| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARILYNN DICKERSON | 740 N WAGNER ROAD | | | | ANN ARBOR | MI | 48103 | |
| MARILYNN E BECK | 2922 ALGONQUIN | | | | TOLEDO | OH | 43606 | 3747 |
| MARILYNN E CHISMAR & | JEROME P CHISMAR & | MARY JO VERNON JT TEN | PO BOX 653 | | BELLAIRE | MI | 49653 | |
| MARILYNN E GOSLING & | IRA G GOSLING | TR MARILYNN E GOSLING LIV TRUST | UA 10/30/00 | 3914 W ORCHARD HILL DRIVE | BLOOMFIELD HILLS | MI | 48304 | 3132 |
| MARILYNN E HARLICK & | CLIFFORD A HARLICK JR JT TEN | 5701 SW 57TH COURT | | | OCALA | FL | 34474 | 7695 |
| MARILYNN F MANUEL | 163 GIBBON ST | OSHAWA ON  L1J 4Y1 | CANADA | | | | | |
| MARILYNN G GENAW | TR MARILYNN GRACE GENAW TRUST | UA 11/30/00 | 2240 MICHIGAN STREET | | ALGONAC | MI | 48001 | 1168 |
| MARILYNN G RUSCHE | 358 HENLEY | | | | BIRMINGHAM | MI | 48009 | 5679 |
| MARILYNN I CARTER | 8114 CORNUMNA RD | | | | FLINT | MI | 48532 | 5500 |
| MARILYNN J JACOBS | 5009 NORTHWOOD LAKE DR W | | | | NORTHPORT | AL | 35473 | 1406 |
| MARILYNN K PEARCE | 66 LOMBARDI RD | | | | PEARL RIVER | NY | 10965 | 1314 |
| MARILYNN K VAUGHN-BRAKE | 8190 KENSINGTON BLVD #89-756 | | | | DAVISON | MI | 48423 | 3153 |
| MARILYNN L KORN | 5376 LIPPINCOTT BLVD | | | | BURTON | MI | 48519 | 1252 |
| MARILYNN L REITER & | NICHOLAS A REITER JT TEN | 109 NE EDGEWATER DR | | | LEEE'S SUMMIT | MO | 64064 | 1533 |
| MARILYNN LEPLEY | 3 OAK CIRCLE | | | | HICKORY CREEK | TX | 75065 | 2923 |
| MARILYNN M RICKARD | CUST MARIA ANTONIAT RICKARD A MINOR | UNDER THE CALIFORNIA GIFTS OF | SECURITIES TO MINORS ACT | 1187 COAST VILLAGE ROAD #218 | SANTA BARBARA | CA | 93108 | 2737 |
| MARILYNN M SPARACINO | 36 S OAK ST | | | | HINSDALE | IL | 60521 | 4215 |
| MARILYNN MARSHALL | 1709 LAKEWOOD | | | | TROY | MI | 48083 | 5534 |
| MARILYNN O ARRINGTON | CHARLES SCHWAB & CO INC CUST | 187 ANDERSON AVE. | | | SAINT JOSEPH | LA | 71366 | |
| MARILYNN P HEITMAN & | JAMES M HEITMAN JT TEN | 15 ROSSINI RD | | | LONDONDERRY | NH | 03053 | 3169 |
| MARILYNN RAYMOND | 9 PINE GROVE AVENUE | | | | MANAHAWKIN | NY | 08050 | |
| MARILYNN ROBINSON | 1360 LAKEVIEW CT | | | | PONTIAC | MI | 48340 | 2171 |
| MARILYNN ROME | 430 CANDLEWOOD DRIVE | | | | SLIDELL | LA | 70458 | 1705 |
| MARILYNN S BAGGERLY | TOD ACCOUNT | 24453 PAINTER DR | | | LAND O LAKES | FL | 34639 | 5461 |
| MARILYNN T GOBER | 126 CHERRY LAUREL DRIVE | | | | COVINGTON | LA | 70433 | 4706 |
| MARILYNN T GOBER | 126 CHERRYLAUREL DR | | | | COVINGTON | LA | 70433 | 4706 |
| MARILYNN V COLE | SOLE & SEPARATE PROPERTY | 8668 SKYLINE DR APT 5111 | | | DALLAS | TX | 75243 | 4161 |
| MARILYNN VANDRO | 29607 PINTO DRIVE | | | | WARREN | MI | 48093 | 8607 |
| MARILYNN WEIDENFELLER TRUST | MARILYNN WEIDENFELLER TTEE | U/A DTD 12/22/1997 | 455 W FRONT ST | UNIT 505 | WHEATON | IL | 60187 | 2337 |
| MARILYNNE CARRUTH | 219 CROWN POINT DRIVE | | | | COPPELL | TX | 75019 | 3630 |
| MARILYNNE K TREADAWAY & | LORY L TREADAWAY JT TEN | 221 SUNRIDGE ST | | | PLAYA DEL REY | CA | 90293 | 7749 |
| MARILYNNE WOOL | CUST JONATHAN HENRY WOOL | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 1122 CREST LANE | WESTERN SPRINGS | IL | 60558 | 2145 |
| MARILYNNN P PARKER TOD | PATRICIA R KLEIN | 3231 NORTH WEST 23RD AVE | | | CAMAS | WA | 98607 | 8097 |
| MARILYNNN P PARKER TOD | SUSAN J GOETZ | 3231 NORTH WEST 23RD AVE | | | CAMAS | WA | 98607 | 8097 |
| MARIN G UHODA | 14504 ORCHARD PARK | | | | CLEVELAND | OH | 44111 | 2117 |
| MARINA A ROGIN | TOD BENEFICIARIES ON FILE | 727 N GOVERNORS AVE | | | DOVER | DE | 19904 | 7237 |
| MARINA ALMARAZ | 15927 PASEO LARGAVISTA | | | | SAN LORENZO | CA | 94580 | |
| MARINA BACKES | 624 CASE ROAD | | | | NESHANIC STATION | NJ | 08853 | |
| MARINA BETHLENFALVAY | GABOR BETHLENFALVAY | 255 HERMOSA WAY | | | SN LUIS OBISP | CA | 93405 | 1511 |
| MARINA BEVILACQUA | MARIO BEVILACQUA | MARIA PIA BEVILACQUA | 119 W 72ND ST #211 | | NEW YORK NY | NY | 33201 | |
| MARINA CANNATARO | DANIELA CANNATARO HANSEN | CO-TTEES | UW HENRIETTA CANNATARO | 64 N PARK AVE | ROCKVILLE CTR | NY | 11570 | 4123 |
| MARINA COMATAS | 1646 1ST AVE APT 15-G | | | | NEW YORK | NY | 10028 | 4634 |
| MARINA D CROWLEY | 612 MIDVALE RD | | | | VESTAL | NY | 13850 | 3820 |
| MARINA D HERNANDEZ FARAJ | 145 EASTERN AVE | | | | PASADENA | CA | 91107 | 4343 |
| MARINA E ROJAS | HERNAN F ROJAS JTWROS | 4 BOARD STREET | | | DANBURY | CT | 06810 | 6205 |
| MARINA F DE MARIN | 4045 SHERDIAN AVENUE | SUITE 409 | | | MIAMI BEACH | FL | 33140 | 3665 |
| MARINA G GENGO AND | PAUL J GENGO JTWROS | 295 BURNS ST | | | FOREST HILLS | NY | 11375 | 6129 |
| MARINA GUREVICH | 3 FRASER LN | | | | WESTPORT | CT | 06880 | 1322 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARINA I ARIATHURAI | 1731 RELIEZ VALLEY RD | | | | LAFAYETTE | CA | 94549 | 2128 |
| MARINA LAMONICA FALLS | 1136 CO RD 524 | | | | VERBENA | AL | 36091 | 4302 |
| MARINA LITTLE | 3800 DIAMOND LOCH EAST | | | | NRH | TX | 76180 | |
| MARINA M. INFANTINO | 396 HERITAGE DRIVE | | | | ROCHESTER | NY | 14615 | 1047 |
| MARINA MARLOWE-WOOD & | JON CLAY MARLOWE JT TEN | 551 28TH AVE. | | | SAN MATEO | CA | 94403 | 2601 |
| MARINA MEGARIS-FONDAS | 7849 KEELER AVE | | | | SKOKIE | IL | 60076 | |
| MARINA MEGARIS-FONDAS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7849 KEELER AVE | | SKOKIE | IL | 60076 | |
| MARINA OTIS | 280 OCEAN AVE NORTH UNIT B1 | | | | LONG BRANCH | NJ | 07740 | |
| MARINA PSALTOUDIS CHASSAPIS & | CONSTANTIN CHASSAPIS | 62 CIDER HL | | | UPPER SADDLE RIVER | NJ | 07458 | |
| MARINA R FRANCO | 78 CUMBERLAND ST | | | | SAN FRANCISCO | CA | 94110 | 1525 |
| MARINA RANDALL | CGM IRA CUSTODIAN | 22 NORTH CHURCH RD | | | ROCHESTER | NY | 14612 | 2950 |
| MARINA SIERRA C/F | MIGUEL SIERRA UTMA/NV | 4605 GOLDEN PALOMINO LN | | | N LAS VEGAS | NV | 89032 | 2435 |
| MARINA SIMONIANS | CHARLES SCHWAB & CO INC CUST | 2324 RUPERT DR | | | SAN JOSE | CA | 95124 | |
| MARINA STEIN | DESIGNATED BENE PLAN/TOD | 8205 SANTA MONICA BLVD. | #1-382 | | LOS ANGELES | CA | 90046 | |
| MARINA V SAGISI | CUST ARLINE V SAGISI UTMA NJ | 157 ISLAND VIEW ROAD | | | ANNAPOLIS | MD | 21401 | 7225 |
| MARINA VATKINA & | VALERIY M VATKIN | 936 REDWOOD AVE | | | SUNNYVALE | CA | 94086 | |
| MARINA VON LINSOWE | 11450 SW BRUCE DRIVE | | | | BEAVERTON | OR | 97008 | |
| MARINA ZISSER | 122 STONY BROOK RD | | | | BRANCHBURG | NJ | 08876 | 3646 |
| MARINE MIDLAND INC CUST | LEWIS P GUSHUE IRA | UA 01/31/96 | 400 N CORONADO ST APT 1153 | | CHANDLER | AZ | 85224 | 4194 |
| MARINEE TEMME | 18 COBBLESTONE COURT | | | | WINSLOW TWP | NJ | 08081 | |
| MARINEL L MARHOFER & | PETER J MARHOFER JT TEN | 8074 KRUPP ROAD | | | BELDING | MI | 48809 | 9530 |
| **MARINELL PRICE** | **2845 LAWTHERWOOD PL** | | | | **DALLAS** | **TX** | **75214** | |
| MARINELLA L BARRY | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JOHN D. BARRY | 121 NORTH WAY | | CAMILLUS | NY | 13031 | 1254 |
| MARINER HOMES LLC LLC | 7612 ROYAL DOMINION DR | | | | WEST BETHESDA | MD | 20817 | |
| MARINO A PARASCENZO & | MRS LEONA C PARASCENZO JT TEN | 142 STAMM HOLLOW RD | | | ELLWOOD CITY | PA | 16117 | 5626 |
| MARINO A PULITI | CUST BRIAN J PULITI UGMA PA | 2607 SUNSET DR | | | BROOMALL | PA | 19008 | 1905 |
| MARINO BENDOTTI | THE MARINO BENDOTTI REVOCABLE | VIA MATTEOTTI  #6 | CASTRO BG 24063 | ITALY | | | | |
| MARINO D FLOREANI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 106 N PROSPECT AVE | | PARK RIDGE | IL | 60068 | |
| MARINO D FLOREANI | CHARLES SCHWAB & CO INC.CUST | 106 N PROSPECT AVE | | | PARK RIDGE | IL | 60068 | |
| MARINO DIPONIO & | SANDRA K DIPONIO JT TEN | 1391 BAY RIDGE DR | | | HIGHLAND | MI | 48031 | |
| MARINO GRAZIANI | 1409E PERKINS AVENUE | | | | SANDUSKY | OH | 44870 | 5125 |
| MARINO J PAZZINI | & DEBORAH L PAZZINI JTTEN | 28 DEERFIELD COURT | | | FLORHAM PARK | NJ | 07932 | |
| MARINO M RAGUSIN & | JOSEPHINE F RAGUSIN JT TEN | 163-04 20TH RD | | | WHITESTONE | NY | 11357 | 4025 |
| MARINOS A PETRATOS IRA | FCC AS CUSTODIAN | U/A DTD 11/19/96 | 420 E 51ST ST | | NEW YORK | NY | 10022 | 8014 |
| MARINUS ANDRE DEVEER & | THERESA MARIE DEVEER | 3821 CALLE DE LAS FOCAS | | | SAN CLEMENTE | CA | 92672 | |
| MARINUS ENGELS | J LUCAS KAMP 43 | 7491 NH DELDEN | NETHERLANDS | | | | | |
| MARINUS GROTENHUIS | DESIGNATED BENE PLAN/TOD | 6191 KIRK | | | RIVERSIDE | CA | 92506 | |
| MARIO A ALBERTELLI | 86 FAIRCREST ROAD | | | | ROCHESTER | NY | 14623 | 4143 |
| MARIO A ARECES | PO BOX 1123 | | | | MINDEN | NV | 89423 | |
| MARIO A BARCENAS | 532 W GRAND BLVD | | | | DETROIT | MI | 48216 | 1439 |
| MARIO A CANESTRARO | 24994 DORIS CT | | | | REDFORD TWP | MI | 48239 | 1627 |
| MARIO A CULTRARA | 256 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216 | 1810 |
| MARIO A GUTIERREZ | 641 RYE AVE | | | | LA HABRA | CA | 90631 | 6736 |
| MARIO A LACERNA | TR MARIO A LACERNA TRUST | 04/25/98 | 10 ROSEBAY LANE | | ASHEVILLE | NC | 28803 | 2490 |
| MARIO A LUCCHESI | 1601 EASTSIDE WAY | | | | PETALUMA | CA | 94954 | 3612 |
| MARIO A LUCCHESI & | FLORA G LUCCHESI JT TEN | 1601 EASTSIDE WAY | | | PETALUMA | CA | 94954 | 3612 |
| MARIO A MALTESE & | JOSEPHINE MALTESE JT WROS | 3206 N WALKER LANE WEST | | | ARLINGTON HTS | IL | 60004 | 1654 |
| MARIO A MARINO JR | 729 HIGH PLAIN DRIVE | | | | BELAIR | MD | 21014 | 5248 |

| Name | Address | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| MARIO A RODRIGUEZ | 13360 SW 91TH TER APT A | | | | MIAMI | FL | 33186 | 1677 |
| MARIO A ROSSI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1721 CATALINA AVE | | SEAL BEACH | CA | 90740 | |
| MARIO A SCARTOZZI & | MRS WINIFRED L SCARTOZZI TEN ENT | 1334 SUGARTOWN RD | | | BERWYN | PA | 19312 | 1819 |
| MARIO A SOLLA | 141 PINE STREET | | | | POMPTON LAKES | NJ | 07442 | 1538 |
| MARIO A TADDEO | 309 OCEAN AVE | | | | SPRING LAKE | NJ | 07762 | 1024 |
| MARIO A TESTA | 28030 KALMIA AVE | | | | MORENO VALLEY | CA | 92555 | 5215 |
| MARIO A VALERIANI | 2563 COLLIER RD | | | | MANASQUAN | NJ | 08736 | 2209 |
| MARIO ALVARENGA | CHARLES SCHWAB & CO INC CUST | 7457 MITCHELL DRIVE | | | ROHNERT PARK | CA | 94928 | |
| MARIO ALVES | 7033 NEWPORT AVE | | | | FONTANA | CA | 92336 | |
| MARIO AMMONS | 120 BEACH ANN DR | | | | TROY | MO | 63379 | 2906 |
| MARIO ANGELO DI TRAPANI & | FRANCINE DITRAPANI JT WROS | 34 NEVILLE DR | | | LINCROFT | NJ | 07738 | 1358 |
| MARIO ARMENTEROS | WBNA CUSTODIAN TRAD IRA | 19981 SW 83RD AVE | | | CUTLER BAY | FL | 33189 | 2008 |
| MARIO AYALA | 2541 S WHIPPLE ST | | | | CHICAGO | IL | 60623 | 4139 |
| MARIO AZCURRA | 180 LAFAYETTE AVE | | | | PASSAIC | NJ | 07055 | 4719 |
| MARIO B KENNEDY | 2727 WOODLAND | | | | ROYAL OAK | MI | 48073 | 4619 |
| MARIO B POLICANO | 313 W KALAMA | | | | MADISON HGHTS | MI | 48071 | 3949 |
| MARIO BAFFICO & | FLORENCE A BAFFICO | TR UA 07/29/93 MARIO AND FLORENCE | BAFFICO REVOCABLE TRUST | 175 REY ST | SAN FRANCISCO | CA | 94134 | 2740 |
| MARIO BARGONETTI | 8850 CHMNEY ROCK #80 | | | | HOUSTON | TX | 77096 | |
| MARIO BELL | 19161 BRETTON DRIVE | | | | DETROIT | MI | 48223 | 1337 |
| MARIO BENIGNO & | VIRGINIA BENIGNO | JT TEN | 21 HOLLY CT. | | HOMOSASSA | FL | 34446 | 4264 |
| MARIO BERIA | BY BERIA BYPASS TRUST | 1008 HOMESTEAD AVE | | | WALNUT CREEK | CA | 94598 | 4712 |
| MARIO BERTORELLI | C/O PIEMONTE CO | 190 GRAND STREET | | | NEW YORK | NY | 10013 | 3712 |
| MARIO BERTORELLI & | CLEMENTINA BERTORELLI JT TEN | 62 HELENA AVE | | | YONKERS | NY | 10710 | 3027 |
| MARIO BERTORELLI & | CLEMENTINA BERTORELLI JT TEN | 62 HELENA AVE | | | YONKERS | NY | 10710 | 3027 |
| MARIO BERTORELLI & | FLAVIO BERTORELLI JT TEN | C/O PIEMONTE CO | 34-36 65 STREET | | WOODSIDE QUEENS | NY | 11377 | 2329 |
| MARIO BIAGINI & | MRS LALLA BIAGINI JT TEN | 11 CREST DR | | | WHITE PLAINS | NY | 10607 | 2701 |
| MARIO BOJSIUK & | MYROSLAWA BOJSIUK | 4011 CORVETTE LANE | | | NORTH PORT | FL | 34287 | 7234 |
| MARIO BONDER | 672 W CEDAR ST | | | | HURST | TX | 76053 | |
| MARIO BRONTOLI IRA | FCC AS CUSTODIAN | 1523 POPLAR DR | | | ORMOND BEACH | FL | 32174 | 3435 |
| MARIO BUONTEMPO | 133 DENMAN ROAD | | | | CRANFORD | NJ | 07016 | 2932 |
| MARIO C ANGELINI TR | JOAN H ANGELINI TTEE | U/A DTD 06/01/1999 | 1111 ONTARIO ST #612 | | OAK PARK | IL | 60302 | 1982 |
| MARIO C BRESCIA & | LAUREL EINLOTH BRESCIA | 452 MORRIS ST | | | PITTSBURGH | PA | 15218 | |
| MARIO C MARTINEZ | 2608 PEBBLEBROOK STREET | | | | ARLINGTON | TX | 76014 | 1035 |
| MARIO C MARTINO | 2023 MARSHALL ST | | | | TARENTUM | PA | 15084 | 8431 |
| MARIO C NUESTRO | 12571 DESTINO ST | | | | CERRITOS | CA | 90703 | 8304 |
| MARIO C PICCHI TOD | GERALD T MAGISTRI | SUBJECT TO STA TOD RULES | 47 ORCHARD ST | | WESTFIELD | MA | 01085 | 3452 |
| MARIO C ZARATE | 73454 FULTON ST | | | | ARMADA | MI | 48005 | 3378 |
| MARIO CANU | ADELE M CANU JT TEN | 813 ARCHER DR | | | VIRGINIA BCH | VA | 23452 | 5913 |
| MARIO CARBONINI | VIA DELLA PACE 2 | PISOGNE BRESCIA 25055 | ITALY | | | | | |
| MARIO CARON | 245-45E RUE OUEST | QUEBEC CITY | PROVINCE OF QC  G1H 5J8 | CANADA | | | | |
| MARIO CASTRO | 539 HYANNIS DR | | | | AVON | IN | 46123 | |
| MARIO CHARLES | 1635 PASADENA | | | | SAN ANTONIO | TX | 78201 | 4324 |
| MARIO CHIARAMONTE | 251 N. BANNA AVE. | | | | COVINA | CA | 91724 | |
| MARIO CHIRICHIELLO | 139 RACE STREET | | | | ELIZABETH | NJ | 07202 | 3215 |
| MARIO CIRICOLA | 11955 HIAWATHA | | | | UTICA | MI | 48315 | 1244 |
| MARIO COCCHIOLA AND | MARLENE COCCHIOLA JTWROS | 100 NORTH RD | | | NUTLEY | NJ | 07110 | 1809 |
| MARIO COLETTA | 45 JANE ST | | | | PROVIDENCE | RI | 02904 | |
| MARIO COLLOTTA | 182 WEST ST | | | | BOSTON | MA | 02136 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARIO COMANDATORE | 2110 PONTICELLO DR. | | | | | HENDERSON | NV | 89052 |
| MARIO CONTAVALLE | 271 BLAKE AVE | | | | | BOHEMIA | NY | 11716 |
| MARIO CONTE | ANGELA CONTE JT TEN | 31 BAYSIDE AVE | | | | MEDFORD | NY | 11763 | 3511 |
| MARIO CORONA | 1303 HIGHLAND PLACE CT | | | | | WENTZVILLE | MO | 63385 | 5534 |
| MARIO CORREIA | 210 DRAKESTOWN ROAD | | | | | HACKETTSTOWN | NJ | 07840 | 5657 |
| MARIO COSTA & | PATRICIA COSTA JTWROS | 637 GAHBAUER RD | | | | HUDSON | NY | 12534 | 9164 |
| MARIO CRUSIZIO | CORREDOR BANCALARI 3901 LOTE 556 | | | PACHECO BUENOS AIRES CP 1617 | | | | |
| MARIO CRUZ | 30 LEGATO WAY | | | | | THE WOODLANDS | TX | 77382 |
| MARIO D ADDEZIO | 2354 HURDS CORNER RD | | | | | CARO | MI | 48723 | 9018 |
| MARIO D BUGNONE | 649 CENTRAL PARKWAY | | | | | WARREN | OH | 44484 | 4539 |
| MARIO D CELLILO | P.O. BOX 648 | | | | | VISALIA | CA | 93279 | 0648 |
| MARIO D ORIATTI | 7701 W ARMITAGE AVE | | | | | ELMWOOD PARK | IL | 60707 | 3629 |
| MARIO D ROSOLILLO | 56BYRNESIDE AVE | | | | | WATERBURY | CT | 06704 | 2922 |
| MARIO D'AGOSTINI TTEE | WHITE LAKE DEVELOPMENT 401K PSP | U/A/D 1/1/06 FBO MARIO AGOSTINI | 43485 MEADOWS CT | | | CLINTON TWP | MI | 48038 | 1343 |
| MARIO DAGENAIS | 10 MANOIR APT 805 | LAVAL QC  H7L 4N4 | CANADA | | | | | |
| MARIO DEL CID & | IRMA AESCHLIMAN SAUTER & | IRMA P DEL CID JT TEN | BOX 1053 | SAN PEDRO SULA HONDURAS | | | | |
| MARIO DERMO & | CONNIE DERMO JT TEN | ACCOUNT #2 | 31456 PINTO | | | WARREN | MI | 48093 |
| MARIO DI FRANCESCO & | BARBARA DI FRANCESCO JT TEN | 5617 REGENCY DR | | | | PARMA | OH | 44129 | 5909 |
| MARIO DI PONIO | 3434 WINTERS CT | | | | | WARREN | MI | 48092 | 3313 |
| MARIO DI SALLE | PO BOX 3581 | | | | | BOARDMAN | OH | 44513 | 3581 |
| MARIO DI VIRGILIO | 10 LORENZ PL | | | | | WAYNE | NJ | 07470 |
| MARIO DIAMANTOPULOS | & ARIE DIAMANTOPULOS JTWROS | 10235 WORTHY LAMB WAY | | | | NEW PORT RICHEY | FL | 34654 |
| MARIO DILUCCIA & | GINA R DILUCCIA JT TEN | 31 SINDLE AVE | | | | LITTLE FALLS | NJ | 07424 | 1618 |
| MARIO DZOLIC | 1246 ADDISON RD | | | | | CLEVELAND | OH | 44103 | 1976 |
| MARIO E LOPEZ & | MAGELINE J LOPEZ | 1860 MONTEREY DRIVE | | | | SAN BRUNO | CA | 94066 |
| MARIO E SAAVEDRA | 57803 GREY FOX GLN | | | | | WASHINGTON | MI | 48094 | 3587 |
| MARIO ENRIQUE DIAZ | CHARLES SCHWAB & CO INC CUST | 9301 E ADOBE DRIVE | | | | SCOTTSDALE | AZ | 85255 |
| MARIO ENRIQUE DIAZ | CHARLES SCHWAB & CO INC CUST | 9301 EAST ADOBE DRIVE | | | | SCOTTSDALE | AZ | 85255 |
| MARIO ESTRADA | 2408 BURNSIDE AVE | | | | | OREGON | OH | 43616 | 3804 |
| MARIO F COMMITO | CUST RICHARD COMMITO U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 2420 WESTERN AVE | | CHICAGO | IL | 60608 | 4705 |
| MARIO F MORENO | 10518 CALHOUN | | | | | CHICAGO | IL | 60617 | 6132 |
| MARIO F MORENO & | ROSA MARIA MORENO JT TEN | 10518 S CALHOUN | | | | CHICAGO | IL | 60617 | 6132 |
| MARIO F SARTORI & | NINA S SARTORI | TR UA 01/02/92 MARIO F SARTORI | TRUST | 602 NORTHSIDE DR | | WILMINGTON | DE | 19809 | 2828 |
| MARIO F VOLPONI & | LOUISE J VOLPONI JT TEN | 2608 LIBERTY WAY | | | | MCKEESPORT | PA | 15133 | 2712 |
| MARIO FABBRO | 216 ANGLE ROAD | | | | | WEST SENECA | NY | 14224 | 4308 |
| MARIO FERRANTE | EMILIA FERRANTE JT TEN | 291 DOW AVE | | | | CARLE PLACE | NY | 11514 | 1125 |
| MARIO FERRO | 2640 LAKEWOOD PLACE | | | | | WESTLAKE VILLAGE | CA | 91361 |
| MARIO FRANK LEONE | PETER F LEONE | UNTIL AGE 21 | 281 GIOTTO | | | IRVINE | CA | 92614 |
| MARIO G CAPPIELLO | PO BOX 151 | | | | | BROOKFIELD | IL | 60513 | 0151 |
| MARIO G CERRI & | MARIELLA CERRI JTTEN | 25 DAVIS AVE | | | | PISCATAWAY | NJ | 08854 | 6006 |
| MARIO G COVELLI & | ANN H COVELLI JT WROS | 1021 CORONADA DR | | | | RACINE | WI | 53402 | 3423 |
| MARIO G MASSULLO AND | KATHY L MASSULLO JTWROS | 18506 W MANTENO ROAD | | | | WILMINGTON | IL | 60481 | 9065 |
| MARIO G ZIRALDO | TOD BENEFICIARIES ON FILE | 5020 BUTTERCUP LN | | | | GRAND BLANC | MI | 48439 | 9352 |
| MARIO GALLEGOS | 1111COCKROFT DR | | | | | SAN ANTONIO | TX | 78251 | 3289 |
| MARIO GALLO & | GERDA A GALLO | 730 S MICHIGAN BLVD | | | | PASADENA | CA | 91107 |
| MARIO GALLUCCIO | ROBERT GALLUCCIO | 81 N 12TH ST | | | | HAWTHORNE | NJ | 07506 | 3725 |
| MARIO GARCIA | 1420 HOWARD | | | | | TAYLOR | TX | 76574 | 2650 |
| MARIO GATTO | 46713 MARINER DR | | | | | MACOMB TOWNSHIP | MI | 48044 | 5701 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARIO GAZZARA | TOD PAUL C. GAZZARA | SUBJECT TO STA TOD RULES | THE SAVOY | 5515 LITTLE NECK PKWAY RM 502 | LITTLE NECK | NY | 11362 | 2244 |
| MARIO GHIO | 2356 CAMINITO SEGURO | | | | SAN DIEGO | CA | 92107 | |
| MARIO GIANNOBILE | 425 BROOKSIDE PL | | | | CRANFORD | NJ | 07016 | 1634 |
| MARIO GONZALEZ | CHARLES SCHWAB & CO INC CUST | 5034 CHERRY CREEK SOUTH DR | | | DENVER | CO | 80246 | |
| MARIO GUTIERREZ | 2482 W KALAMO HWY | | | | CHARLOTTE | MI | 48813 | |
| MARIO H CUNHA | CHARLES SCHWAB & CO INC CUST | 9847 EDMONTON DR | | | LAND O LAKES | FL | 34638 | |
| MARIO H CUNHA & | AIDA D CUNHA & | 9847 EDMONTON DR | | | LAND O LAKES | FL | 34638 | |
| MARIO H SCHWARZ | 20925 NE 117TH AV | | | | WALDO | FL | 32694 | 4270 |
| MARIO H TENERANI & | LAURA G LANGHI JT TEN | 365 NW 85 COURT APT 7 | | | MIAMI | FL | 33126 | 3826 |
| MARIO H VALDEZ | 925 18TH AVE #7 | | | | FT LAUDERDALE | FL | 33304 | 3078 |
| MARIO HENRY | 48620 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317 | 2614 |
| MARIO HERNANDEZ | 2023 MODOC ROAD | | | | SANTA BARBARA | CA | 93101 | 3921 |
| MARIO HORIUCHI | 5230 WHITNEY AVE | | | | CARMICHAEL | CA | 95608 | 3072 |
| MARIO I CHAVEZ | 11967 ELLERY ST | | | | SAN JOSE | CA | 95127 | 1415 |
| MARIO I FEITO | 414 S BROAD ST | | | | ELIZABETH | NJ | 07206 | |
| MARIO IACOBONI | 1438 BARLOW RD | | | | HUDSON | OH | 44236 | 3717 |
| MARIO IBARRA | 12138 PAINTED DAISY | | | | SAN ANTONIO | TX | 78253 | |
| MARIO IOZZI | 1112 CENTER AVE | | | | VERONA | PA | 15147 | |
| MARIO J ARANDA | 748 PICKET LN | | | | LONGMONT | CO | 80501 | |
| MARIO J CHIARANI | 892 YELLOW PINE RD | PO BOX 847 | | | BAILEY | CO | 80421 | 0847 |
| MARIO J DANIELS | PO BOX 1182 | | | | FLINT | MI | 48501 | 1182 |
| MARIO J GENOVESE | 850 STATE ST UNIT 413 | | | | SAN DIEGO | CA | 92101 | |
| MARIO J GONZALEZ | 1167 W DOWNEY ST | | | | FLINT | MI | 48505 | 1403 |
| MARIO J PAIS & | RATRY K PAIS | 1318 59TH ST N | | | SAINT PETERSBURG | FL | 33710 | |
| MARIO J PASQUALOTTO | 128 59TH ST | | | | NIAGARA FALLS | NY | 14304 | 3812 |
| MARIO J PEDOTO | 52 ATKINS TERRACE | | | | EAST RUTHERFORD | NJ | 07073 | 1102 |
| MARIO J VITTORIA & | ANGELINA VITTORIA JT TEN | 1290 E MAIN ST APT 15 | | | SHRUB OAK | NY | 10588 | 1426 |
| MARIO JIMENEZ | 505 THE CROSSING CT | | | | MCKINNEY | TX | 75069 | 1021 |
| MARIO JOHN SAGGIANI | 1422 W. 3RD ST. | | | | SAN PEDRO | CA | 90732 | |
| MARIO KOENIG | ELLEN R KOENIG | 3814 NW 43RD TER | | | COCONUT CREEK | FL | 33073 | 4477 |
| MARIO L DA'ROS & | DORRIS S DA'ROS TEN ENT | 7 E LOCUST ST | | | OXFORD | PA | 19363 | |
| MARIO L DE SOUZA & | CHRISTINE L DE SOUZA JT TEN | 212 S BROADWAY | | | NEW ULM | MN | 56073 | 3117 |
| MARIO L MOLINARI | 5118 CALLA AVENUE | | | | WARREN | OH | 44483 | 1220 |
| MARIO L OCHIEANO | OCHIEANO FAMILY LIVING TRUST | 6392 HARBOUR TOWN WAY | | | BANNING | CA | 92220 | |
| MARIO L SANCHEZ | 7630 W 30TH LN | | | | HIALEAH | FL | 33018 | 3825 |
| MARIO LEBRON | 251 CENTRAL AVENUE | APT. 2B | | | BROOKLYN | NY | 11221 | |
| MARIO LUKIN | 201 NORTH BEVERWYCK RD. #17 | | | | LAKE HIAWATHA | NJ | 07034 | |
| MARIO M ALBANESE & | PATRICIA J ALBANESE JT TEN | 181 S KINGSBORO AVE | | | GLOVERSVILLE | NY | 12078 | 4616 |
| MARIO M ALBANESE & | PATRICIA J ALBANESE JT TEN | 35 S MAIN ST | | | GLOVERSVILLE | NY | 12078 | 3809 |
| MARIO M FARIA & | LAURA A FARIA | 125 NE TUCANNON CT. | | | BREMERTON | WA | 98311 | |
| MARIO M KNEZEVIC | 3853 SILSBY CT | | | | AVON | OH | 44011 | 3476 |
| MARIO M SANDOVAL | 10911 CHIMINEAS AVE | | | | NORTHRIDGE | CA | 91326 | 2817 |
| MARIO M TRAFELJ JR | 4986 MALIBU | | | | BLOOMFIELD HILLS | MI | 48302 | 2255 |
| MARIO M. PETRUZZELLI & | HELGA S. PETRUZZELLI TTEES. | U/A/D 08/20/03 | PETRUZZELLI FAMILY TRUST | 1234 RAINBROOK CIRCLE | VALRICO | FL | 33596 | 7004 |
| MARIO MACALUSO | 10 GASTON ST | APT 8H | | | WEST ORANGE | NJ | 07052 | 5331 |
| MARIO MADISON | 2181 GRANBY ST | | | | SANFORD | FL | 32771 | |
| MARIO MAGNANI & | FAYE MAGNANI JT TEN | 3 NORTH ST | | | EAST LONGMEADOW | MA | 01028 | 1930 |
| MARIO MALETTA | 14 ILLINOIS AVE | | | | BRISTOL | CT | 06010 | 2820 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIO MANCILLA | VIOLETA ASENCIO JT TEN | AV. EL BOSQUE 433 DEPTO. 901 | | PROVICENCIA, SANTIAGO / CHILE | | | |
| MARIO MAZZEI | ADRIANA DEL CARMEN LESTA & | MARIO AUGUSTO MAZZEI JT TEN | RINCON 477 ESC. 302 | MONTEVIDEO 11000 ,URUGUAY | | | |
| MARIO MEDINA | 4854 EVA ST | | | | SAGINAW | MI | 48601 | 6919 |
| MARIO MELILLO | 6600 WARNER AVE | UNIT 37 | | | HUNTINGTN BCH | CA | 92647 | |
| MARIO MIRALLES | 9639 BRUNSWICK DR | | | | BRENTWOOD | TN | 37027 | 8464 |
| MARIO MOLINA | 9141 HAITI DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| MARIO MONTALVO | 1924 NEW YORK AVE | | | | LANSING | MI | 48906 | 4656 |
| MARIO MONTI | 35269 CATHEDRAL X | | | | STERLING HTS | MI | 48312 | 4315 |
| MARIO MONTUORI | CGM SEP IRA CUSTODIAN | 215 COLLFIELD AVENUE | | | STATEN ISLAND | NY | 10314 | 1929 |
| MARIO MOSCA & | CLARA MOSCA JT TEN | 3321 LOWELL DRIVE | | | COLUMBUS | OH | 43204 | 1484 |
| MARIO N RAFE | 1423 PATRIOT WAY | | | | BOURBONNAIS | IL | 60914 | |
| MARIO N RODRIGUEZ | 2515 GRIER AVE | | | | LINDEN | NJ | 07036 | 1332 |
| MARIO N SCALZI & | JUDITH ANN SCALZI | TR MARION N SCALZI LIVING TRUST | UA 05/02/03 | 4082 WEST LAKE ROAD | CANANDAIGUA | NY | 14424 | 8314 |
| MARIO N SILVESTRI AND | EILEEN SILVESTRI JTWROS | 6 WILLIAMSBURG DR | | | ROSELAND | NJ | 07068 | 1215 |
| MARIO NAPOLITANO | 477 AVENUE C APT 2C | | | | BAYONNE | NJ | 07002 | |
| MARIO NARDINI & | EDA NARDINI JT TEN | 6527 CORTLAND AVE | | | ALLEN PARK | MI | 48101 | 2309 |
| MARIO NELSON | CHARLES SCHWAB & CO INC | MARIO NELSON MD PC PS | 59 WESTCHESTER VIEW LN | | WHITE PLAINS | NY | 10607 | |
| MARIO O CLEMENTE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 530 RAMONA AVE | | STATEN ISLAND | NY | 10309 | |
| MARIO O PORTANOVA | LISA PORTANOVA | UNTIL AGE 21 | 12 BLOSSOM CT | | BARRINGTON | IL | 60010 | |
| MARIO O PORTANOVA & | JOANNE C PORTANOVA | 12 BLOSSOM CT | | | BARRINGTON | IL | 60010 | |
| MARIO ORTIZ | 314 CAMPO DR | | | | GRAND PRAIRIE | TX | 75051 | 4906 |
| MARIO P BONI | 1331 WEST STREET | | | | FOLLANSBEE | WV | 26037 | 1227 |
| MARIO P RIBEIRO | & FANNY RIBEIRO JTTEN | 13250 COOPER AVE | | | PORT CHARLOTTE | FL | 33981 | |
| MARIO P VARRASI | 6216 SE AMES WAY | | | | HOBE SOUND | FL | 33455 | 7365 |
| MARIO PADULA | CGM IRA CUSTODIAN | 15 SPRINGER AVE | | | YONKERS | NY | 10704 | 1509 |
| MARIO PALAZZOLO AND | PAUL PALAZZOLO  TEN ENT | 1057 WILMETTE TERR | | | LAKE ZURICH | IL | 60047 | 2163 |
| MARIO PASTORE | 14 ORCHARD ST | | | | MOUNT VERNON | NY | 10552 | 1612 |
| MARIO PEREZ | 15035 PADDOCK ST | | | | SYLMAR | CA | 91342 | |
| MARIO PEREZ | 41170 STONE HAVEN ROAD | | | | NORTHVILLE | MI | 48168 | 2387 |
| MARIO PERROTTA | 396 STILLWATER AVENUE | | | | STAMFORD | CT | 06902 | 2125 |
| MARIO PESSIA | 31 HALLBAR RD | | | | ROCHESTER | NY | 14626 | 1105 |
| MARIO PETER SORRENTI | 172 WILLIAM STREET | | | | STONEHAM | MA | 02180 | 3517 |
| MARIO PETRUZZO | 7809 WHIMBREL LN | | | | FUQUAY VARINA | NC | 27526 | 5416 |
| MARIO PICCAGLI | 8103 MEADOWBROOK LN | | | | CHEVY CHASE | MD | 20815 | 3003 |
| MARIO PONZIO | 6 SHIRLEY TERRACE | | | | KINNELON | NJ | 07405 | 2865 |
| MARIO PRAINO | 1964 SOUTH RD | UNIT 101 | | | POUGHKEEPSIE | NY | 12601 | 6054 |
| MARIO PRUEFER | LILLI-HENOCH-STR 19 | 10405 BERLIN | GERMANY | | | | |
| MARIO R DELACRUZ | PO BOX 40423 | | | | EVERMAN | TX | 76140 | 0423 |
| MARIO R GUZMAN | 7872 SW 167TH PL | | | | BEAVERTON | OR | 97007 | 6511 |
| MARIO R JIMENEZ | 3321 MT MCKINLEY | | | | SAN JOSE | CA | 95127 | 4808 |
| MARIO R MASUCCI JR & | ZINA I MASUCCI JT TEN | PO BOX 14 | | | MOUNT LAUREL | NJ | 08054 | |
| MARIO R QUIROZ | 3157 CLINTON PL | | | | ROUND ROCK | TX | 78664 | 4011 |
| MARIO R RAMIREZ | DESIGNATED BENE PLAN/TOD | 22538 LAZY MEADOW DR | | | DIAMOND BAR | CA | 91765 | |
| MARIO R RUSSO | 54 OKE RD | COURTICE ON  L1E 2V1 | CANADA | | | | |
| MARIO R SOLIS SR IRA | FCC AS CUSTODIAN | U/A DTD 12/03/98 | 731 ATLANTIC STREET | | BETHLEHEM | PA | 18015 | 3607 |
| MARIO RADEV & | KAMELIA RADEVA JTTEN | 9129 RIGNEY TER | | | GLEN ALLEN | VA | 23060 | 2426 |
| MARIO RENDE | 2900 NE 14TH ST APT 808 | | | | POMPANO BEACH | FL | 33062 | 3608 |
| MARIO RIVERA | 734 VERVAIS AVENUE | | | | VALLEJO | CA | 94591 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIO ROCA (IRA) | FCC AS CUSTODIAN | 808 BIRCH FOREST COURT | | | CHESAPEAKE | VA | 23322 | 7564 |
| MARIO ROCCA & | ANNA ROCCA JT TEN | 2011 E 28TH ST | | | BROOKLYN | NY | 11229 | 5047 |
| MARIO RODRIGUEZ HERRERA & | SANCHO OBREGON MARTINEZ | CRA 17 NO 93A-02 | PISO 4 | BOGOTA COLOMBIA | | | |
| MARIO RODRIQUEZ | 1500 S CLINTON ST | | | | DEFIANCE | OH | 43512 | |
| MARIO ROMAN | 3082 CODDINGTON AVE | | | | BRONX | NY | 10461 | |
| MARIO ROZACI | & DRAGA ROZACI JTTEN | 5321 E SIERRA SUNSET TRL | | | CAVE CREEK | AZ | 85331 | |
| MARIO RUIA | 117 HARTRANF AV | | | | NORRISTOWN | PA | 19401 | |
| MARIO S BARROS | 127 CHASE AVE | | | | YONKERS | NY | 10703 | 1913 |
| MARIO S DE BELLA | CUST JOYCE AMY DE BELLA UGMA NJ | 29 HANCOCK PL | | | ISELIN | NJ | 08830 | 1312 |
| MARIO S DE LEON & | MRS YVONNE I DE LEON JT TEN | 10709 CARROLLWOOD DR | | | TAMPA | FL | 33618 | 4203 |
| MARIO S DEBELLA | 29 HANCOCK PL | | | | ISELIN | NJ | 08830 | 1312 |
| MARIO S FERREIRA | 149 EASTMAN ST | | | | CRANFORD | NJ | 07016 | 2177 |
| MARIO SATTRO JUERGENS | 1709 LA COSTA MEADOWS | | | | SAN MARCOS | CA | 92078 | |
| MARIO SCHLINGER MORALEZ | SOUTHWEST SECURITIES, INC. | 12526 CARRIAGE BLVD | | | SAN ANTONIO | TX | 78249 | |
| MARIO SEGOVIA | 3500 GOLIAD RD. LOT 106 | | | | SAN ANTONIO | TX | 78223 | |
| MARIO SIGNORE | 38 VALENTINE STREET | | | | YONKERS | NY | 10704 | 1813 |
| MARIO SIMERAN | BY ALICIA SIMERAN | 1300 N LAKE SHORE DR # 8C | | | CHICAGO | IL | 60610 | 2192 |
| MARIO SOTTILE | CUST COLE ROBERT SOTTILE | UTMA CA | 19147 TULSA ST | | NORTHRIDGE | CA | 91326 | 2644 |
| MARIO SOTTILE & | BETTY JO SOTTILE JT TEN | 19147 TULSA ST | | | NORTHRIDGE | CA | 91326 | 2644 |
| MARIO SPANGENBERG | 91 MANSFIELD AVE | | | | DARIEN | CT | 06820 | |
| MARIO STEFANINI | 1466 SHASTA AVENUE | | | | SAN JOSE | CA | 95126 | 2531 |
| MARIO TOGLIA | CGM IRA ROLLOVER CUSTODIAN | 40 DORCHESTER AVE | | | HASTINGS ON HUDSON | NY | 10706 | 2002 |
| MARIO TOSCANO | CGM IRA CUSTODIAN | 9507 WANDERING WAY | | | COLUMBIA | MD | 21045 | 3243 |
| MARIO TRUTANIC | 520 MUSKINGUM AVE | | | | PACIFIC PALISADES | CA | 90272 | |
| MARIO U MENDOZA | 1530 SPRINGWELLS ST | APT 5 | | | DETROIT | MI | 48209 | 1993 |
| MARIO V ROMANO & | ELLEN A ROMANO JT TEN | 21 BYRON ROAD | | | BRICK | NJ | 08724 | |
| MARIO V ROMANO & | ELLEN A ROMANO JT TEN | 21 BYRON ROAD | | | BRICK | NJ | 08724 | |
| MARIO VAIASICCA & | CARMELA VAIASICCA JT TEN | 52300 BRIGGS CT | | | SHELBY TWSP | MI | 48316 | 3318 |
| MARIO VAILLANCOURT | 403 CH GEORGES-VALLIERES | | | SHERBROOKE QC J1R 0R1 | | | |
| MARIO VAILLANCOURT | 403 CHEMIN GEORGES-VALLIERES | SHERBROOKE QC  J1R 0R1 | CANADA | | | | |
| MARIO VALENTA | 1417 SURREY POINT CIR SE | | | | WARREN | OH | 44484 | 2865 |
| MARIO VERRE | CHARLES SCHWAB & CO INC CUST | 7512 W HOWARD ST | | | NILES | IL | 60714 | |
| MARIO VISAGGIO | 40 MANCHESTER COURT | | | | KINNELON | NJ | 07405 | |
| MARIO VISCO JR CUSTODIAN | FBO SAMANTHA VISCO | UTMA NJ UNTIL AGE 21 | 15 SPANIEL CT | | KENDALL PARK | NJ | 08824 | 1474 |
| MARIO VISCO JR CUSTODIAN | FBO STEPHANIE VISCO | UTMA NJ UNTIL AGE 21 | 15 SPANIEL CT | | KENDALL PARK | NJ | 08824 | 1474 |
| MARIO VOCE & NANCY EBNER JT TEN | 730 CATALINA AVENUE | | | | SEAL BEACH | CA | 90740 | 5848 |
| MARIO Y IVANOV | 1383 ARUNDEL WAY | | | | BENSALEM | PA | 19020 | |
| MARIO YANCY | 12005 NERO DRIVE | | | | FLORSSANT | MO | 63033 | |
| MARION A ADAMS | 1111 EUCLID AVE | | | | CAMERON | MO | 64429 | 2005 |
| MARION A BALES | 16 CHURCH ST | | | | PARKHILLS | MO | 63601 | |
| MARION A BUSH GRN | GARRETT KAYLEN BUSH | 36 LEDGE RD | | | OLD SAYBROOK | CT | 06475 | 2106 |
| MARION A CONERTON & | KEVIN J CONERTON | JT TEN | 2311 ROCK STREET | | PERU | IL | 61354 | 1344 |
| MARION A CURTIS | 8307 ALPENA WAY | | | | LOUISVILLE | KY | 40242 | 2501 |
| MARION A DAUGINTIS & | MARY L ROSE JT TEN | 311 ROSEHILL ROAD | | | JACKSON | MI | 49202 | 1724 |
| MARION A DORR | LAWRENCE D DORR POA | 11900 BARRYKNOLL 3126 | | | HOUSTON | TX | 77024 | 4325 |
| MARION A DUDGEON | 3315 BYRD DR | | | | INDIANAPOLIS | IN | 46237 | 1518 |
| MARION A FLOWERS | 24655 THICKET LN | | | | CLEVELAND | OH | 44138 | 2351 |
| MARION A JAKES | TR MARION A JAKES REVOCABLE TRUST | UA 08/27/99 | 4050 W MAPLE RD STE 104 | | BLOOMFIELD | MI | 48301 | 3118 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARION A KAY | CHARLES SCHWAB & CO INC CUST | 3715 TABLE ROCK RD | | | | CHARLOTTE | NC | 28226 | |
| MARION A KELLER | 1053 RDG AVE | | | | | BOYERTOWN | PA | 19512 | 8853 |
| MARION A KELLY | 309 HARDIN ST | | | | | ARKADELPHIA | AR | 71923 | 5119 |
| MARION A KNOX JR | 1706 WOODLAKE DR | | | | | COLUMBIA | SC | 29206 | 4648 |
| MARION A LEVENGOOD & | KIM W HOLDEN JT TEN | 817 W BRIDGE ST | | | | SPRING CITY | PA | 19475 | 1103 |
| MARION A LIZOTTE | 10105 MCWAIN RD | | | | | GRAND BLANC | MI | 48439 | 8321 |
| MARION A MAHLMEISTER | 70 TERRACE AVE | | | | | FLORAL PARK | NY | 11001 | 2915 |
| MARION A MC COY | 306 CEDAR CREST DR | | | | | RIPLEY | WV | 25271 | 1604 |
| MARION A MILLER AND | LOIS S MILLER CO TTEES | MARION A MILLER LIV TRUST | DTD 03/30/1990 | 1275 NORTH HIGH SCHOOL ROAD | | INDIANAPOLIS | IN | 46224 | 6105 |
| MARION A MILLER AND | LOIS S MILLER TRUSTEES | LOIS S MILLER LIVING TRUST | DTD 03/30/1990 | 1275 NORTH HIGH SCHOOL ROAD | | INDIANAPOLIS | IN | 46224 | 6105 |
| MARION A MOSS | 208 S CLARK AVENUE | | | | | TAMPA | FL | 33609 | 3806 |
| MARION A OLIVER & | LILLIAN M OLIVER TR MARION & | LILLIAN OLIVER REVOCABLE LIVING TR | UA 6/11/04 | 3365 EAST CLARKSTON RD | | OAKLAND | MI | 48363 | 1927 |
| MARION A PASSANANTE TRUST | PATRICIA TRIPPEL  TTEE ET AL | MARION A PASSANANTE TTEE | U/A DTD 08/20/1991 | 15200 WEISKOPF COURT | | HAYMARKET | VA | 20169 | 6120 |
| MARION A PLUTA | 5017 MOHR VALLEY LANE | | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MARION A PLUTA | PO BOX 332 | | | | | ROCKFORD | MI | 49341 | |
| MARION A PLUTA | PO BOX 332 | ROCKFORD MI 49341 | | | | ROCKFORD | MI | 49341 | |
| MARION A ROMANO AND | DENNIS J ROMANO JTWROS | 1301 JENNIFER LANE | | | | MANAHAWKIN | NJ | 08050 | 4252 |
| MARION A RUDDY | 255 N. 10TH ST. APT. #114 | | | | | DE PERE | WI | 54115 | 1440 |
| MARION A RUSSELL | 19435 COACHWOOD | | | | | RIVERVIEW | MI | 48192 | 7807 |
| MARION A RUSSO | 12 WALNUT ST APT 2 | | | | | BROCKTON | MA | 02301 | 3441 |
| MARION A SANDERS | 395 SAN MARINO DR | | | | | SANTA BARBARA | CA | 93111 | 2615 |
| MARION A SANDERS & | BOBBIE B SANDERS JT TEN | 395 SAN MARINO DR | | | | SANTA BARBARA | CA | 93111 | 2615 |
| MARION A SHIPMAN JR | 8503 15 MILE RD | | | | | EVART | MI | 49631 | 8381 |
| MARION A SHIPMAN JR | 8503 15 MILE ROAD | | | | | EVART | MI | 49631 | 8381 |
| MARION A SMITH ADIM EST | EST HAROLD W SMITH | 196 CRESCENT AVE | APT 6D | | | BUFFALO | NY | 14214 | 2380 |
| MARION A STELLER | 1489 SOUTH GENEVIEVE STREET | | | | | BURTON | MI | 48509 | 2401 |
| MARION A STOBBE | TR UA 02/20/93 MARION A STOBBE | LIVING TRUST | 21800 MORLEY | APT 308 | | DEARBORN | MI | 48124 | 2340 |
| MARION A STOWELL | 35675 LONE PINE LN | | | | | FARMINGTON HILLS | MI | 48335 | 5811 |
| MARION A TAGGART & | EDWARD A BOWER | TR MARION ANDREW TAGGART TRUST | UA 04/23/99 | 169 BOGLE RD | | PETERBOROUGH | NH | 03458 | 2203 |
| MARION ADAMS | 4403 WESTCHESTER COURT | | | | | DECATUR | GA | 30035 | 4223 |
| MARION ADDISON OSTLER JR & | R OSTLER | 671 CAROLINA ST | | | | SAN FRANCISCO | CA | 94107 | |
| MARION AJEMIAN & | ROSE NALBANDIAN JT TEN | 35 HARVARD COURT | | | | CRANSTON | RI | 02920 | 8007 |
| MARION ALICE UNDERWOOD | 9665 W 21 AVE | | | | | DENVER | CO | 80215 | 1625 |
| MARION ALLISON | 8148 ARLINGTON AVE | | | | | UPPER DARBY | PA | 19082 | 2711 |
| MARION AMELIA BUSH & | DAVID ERNEST KAHL JT TEN | 36 LEDGE RD | | | | OLD SAYBROOK | CT | 06475 | 2106 |
| MARION ANDEREGG REV TRUST | U/A DTD 08/19/2004 | MARION P ANDEREGG TTEE | 8350 PLUMBROOK #124 | | | STERLING HEIGHTS | MI | 48313 | 4740 |
| MARION ANDREWS | 206 DUTCHTOWN RD | | | | | OWEGO | NY | 13827 | 5036 |
| MARION ANN KELLY | TR MARION ANN KELLY REVOCABLE TRUST | UA 05/07/99 | 309 HARDIN STREET | | | ARKADELPHIA | AR | 71923 | 5119 |
| MARION ANNE ROWE TOD | PATRICIA L ROWE | SUBJECT TO STA TOD RULES | 1121 TERRELL DRIVE | | | AKRON | OH | 44313 | |
| MARION APFELBAUM & | MAYER APFELBAUM JT TEN | 1814 50TH STREET | | | | BROOKLYN | NY | 11204 | 1252 |
| MARION B ADDISON | 1250 RIDGEMORE DR | | | | | WATERFORD | MI | 48328 | 3969 |
| MARION B DICKS | 6825 ORANGE LANE | | | | | FLINT | MI | 48505 | 1941 |
| MARION B HAAS | 1119 CHALLENGER | | | | | AUSTIN | TX | 78734 | 3801 |
| MARION B LICATA & | SUSAN LICATA HAROUTUNIAN JT TEN | 46300 GAINSBOROUGH | | | | CANTON | MI | 48187 | 1564 |
| MARION B MACCONNACH | 165 WILLOWDALE DR | | | | | WEST SENECA | NY | 14224 | 3572 |
| MARION B MCKEITHEN | 890 MACLAND RD UNIT B003 | | | | | DALLAS | GA | 30132 | 5781 |
| MARION B PATCH | 840 CHURCHILL TER | | | | | HAMPTON | VA | 23666 | 2039 |
| MARION B SPRINGOB | 122 VIEWCREST | | | | | PORT ANGELES | WA | 98362 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARION B UHALT | 5 WARBLER ST | | | | NEW ORLEANS | LA | 70124 | 4401 |
| MARION B WALKER ESTATE | DOUGLAS ADRIANNE WALKER EXEC | 4114 HARDSCRABBLE RD | | | ALEXANDRIA | OH | 43001 | 9752 |
| MARION BARKER | 41 RED BIRD LN | | | | GETTYSGURG | PA | 17325 | |
| MARION BARRY MCKAY | 3021 DELAWARE ST | | | | ANDERSON | IN | 46016 | 5233 |
| MARION BAUER | 39 FREEMONT LN | | | | CORAM | NY | 11727 | 3242 |
| MARION BEDARD | 23 LOEFFLER RD #R1 | | | | BLOOMFIELD | CT | 06002 | 2255 |
| MARION BELL | 1787 HICKORY BARK LN | | | | BLOOMFIELD | MI | 48304 | 1166 |
| MARION BENDIXEN | 920 EAST LAKE SUE AVE | | | | WINTER PARK | FL | 32789 | 5904 |
| MARION BERKHOLZ & | DENNIS BERKHOLZ & | DOREEN SUDLOW JT TEN | 16258 KINGSTON AVE | | FRASER | MI | 48026 | 3266 |
| MARION BERKOWITZ TTEE | MARION BERKOWITZ REV TST | SEP 24 2003 | 147-30 72ND DR | | FLUSHING | NY | 11367 | 2546 |
| MARION BERNICE SUTTON | 305 WEST COLEMAN AVE | | | | PAMPLICO | SC | 29583 | |
| MARION BEYER | CUST CHERI BEYER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 200 WINSTON DR | CLIFFSIDE PARK | NJ | 07010 | 3235 |
| MARION BLASZKIEWICZ | 41 CROSS CREEK BLVD | | | | ROCHESTER | MI | 48306 | 4304 |
| MARION BLEVINS | 3980 LAKE PARK | | | | CHICAGO | IL | 60653 | 2555 |
| MARION BLOOM SUPPLEMENTAL | NEEDS TRUST UA DTD 6/15/2006 | CHARLES BLOOM TTEE | CATHERINE A ADAMS TTEE | 330 E 70TH ST APT 3C | NEW YORK | NY | 10021 | 8637 |
| MARION BLOXOM | 20 STONECREEK DR. | | | | FRANKLIN | NC | 28734 | |
| MARION BOCCIO | TOD REGISTRATION | 49 WOODLAWN ROAD | | | ROCKY POINT | NY | 11778 | 9474 |
| MARION BONN-JOSIAS | 6940 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375 | 3759 |
| MARION BOYD | 1638 TERRACINA DRIVE | | | | EL DORADO HILLS | CA | 95762 | |
| MARION BOYD | 427 NORTH BEACH BLVD | | | | WAVELAND | MS | 39576 | 4200 |
| MARION BOYLE & | JOAN M BOYLE JT TEN | 741 E BROAD ST | | | TAMAQUA | PA | 18252 | 2208 |
| MARION BROOKS | CUST AIDAN JOEL BROOKS UTMA FL | 5253 SANCERRE CIR | | | LAKE WORTH | FL | 33463 | |
| MARION BROWN | CHARLES SCHWAB & CO INC CUST | 2590 SHERWOOD RD | | | BEXLEY | OH | 43209 | |
| MARION BRUNS TTEE | GEORGE T MARION G BRUNS TR B U/A | DTD 08/25/1981 | 842 E VILLA ST #250 | | PASADENA | CA | 91101 | 1259 |
| MARION BUHAGIAR | CHARLES SCHWAB & CO INC CUST | 433 W 21ST ST APT 1C | | | NEW YORK | NY | 10011 | |
| MARION BUTTERFIELD JULIEN | 41-15 46TH ST APT 3B | | | | SUNNYSIDE | NY | 11104 | 1805 |
| MARION C ARNOLD TTEE UNDER THE | MARION C MURDOCH TRUST DTD 10/5/92 | 1700 TICE VALLEY BLVD #233 | | | WALNUT CREEK | CA | 94595 | 1642 |
| MARION C BAILEY | 24 EAST PARKWAY | | | | ELKTON | MD | 21921 | 2041 |
| MARION C BANISTER | 589 AUGUSTA DRIVE | | | | MORAGA | CA | 94556 | 3004 |
| MARION C BUBP | 816 E NORTH ST | | | | PORTLAND | IN | 47371 | 1606 |
| MARION C CASTO | R/O IRA DCG & T TTEE | 6545 LIBERTY KNOLL DRIVE | | | LIBERTY TWP | OH | 45011 | 9094 |
| MARION C CELUSNIAK | 4201 LYNN TERRACE | | | | FT WORTH | TX | 76180 | 7327 |
| MARION C CLARK | 717 S US HWY 1 # 605 | | | | JUPITER | FL | 33477 | 5908 |
| MARION C DURHAM | 5295 OXBOW RD | | | | STONE MOUNTAIN | GA | 30087 | 1222 |
| MARION C HARRIS | PO BOX 81322 | | | | ATLANTA | GA | 30366 | 1322 |
| MARION C HENRICKS | 29 SOUTH ST | | | | CUBA | NY | 14727 | 1411 |
| MARION C HENSLEY & MARTHANNA | HENSLEY | TR MARION C HENSLEY AND MARTH NNA | HENSLEY JT REV TRUST UA 5/6/98 | 11675 ATLANTIC ROAD | FORTVILLE | IN | 46040 | 9603 |
| MARION C HILL | 694 KINGS HIGHWAY | | | | SALEM | NJ | 08079 | 4211 |
| MARION C HOEY & | MARY ELLEN HOEY | 327 CARRIAGE WAY | | | YPSILANTI | MI | 48197 | |
| MARION C HOLST & | GARY M HOLST & | GREGG S HOLST JT TEN | 276 BALD ROCK ROAD | | VERONA | VA | 24482 | 2825 |
| MARION C HUGHES | 5801 PARK DR | | | | TROY | MO | 63379 | 5029 |
| MARION C KADING | 4100 JACKSON AVE #15 | | | | AUSTIN | TX | 78731 | |
| MARION C KARSTADT | 540 W WILSHIRE DR | | | | PHOENIX | AZ | 85003 | 1029 |
| MARION C LABNON & | RALPH LABNON EX UW | DANIEL A LABNON | 10 TWELFTH ST | | BERLIN | NH | 03570 | 3842 |
| MARION C LARKINS | 6207 PINEWOOD DR | | | | CLARKSTON | MI | 48346 | 2233 |
| MARION C LIEB | 5 LOST CREEK FARMS | | | | WARRENTON | MO | 63383 | 5128 |
| MARION C MARKHAM | ATTN MARION C FOWLER | 3023 PERO DRIVE | | | LK HAVASU CTY | AZ | 86404 | 9619 |
| MARION C MCCOY | 2615 S INDIANAPOLIS RD | | | | LEBANON | IN | 46052 | 9691 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARION C MELAGO | 5136 WHITECAP ST | | | | OXNARD | CA | 93035 | 1847 |
| MARION C PLOESSEL | 50 LACEY RD STE F 205 | | | | WHITING | NJ | 08759 | 2964 |
| MARION C ROBBINS | 3516 GLENBROOK ST | | | | LANSING | MI | 48911 | 2107 |
| MARION C ROBINSON | 353 GUNNELL ROAD | | | | DALLAS | GA | 30157 | 7698 |
| MARION C ROBINSON | 8420 TINDALL RD | | | | DAVISBURG | MI | 48350 | 1618 |
| MARION C SMITH LVG TRUST | MARION C SMITH TRUSTEE | UAD 12/27/96 | 5525 JACKSON ST | | HOLLYWOOD | FL | 33021 | 7167 |
| MARION C SOJA | CHARLES SCHWAB & CO INC CUST | 7216 E OVERLOOK DR | | | SCOTTSDALE | AZ | 85255 | |
| MARION C WARD & | VERN D WARD JTTEN | 11309 TRAILS NORTH DRIVE | | | FORT WAYNE | IN | 46845 | 1312 |
| MARION C. SLAYBAUGH | 960 YELLOW HILL ROAD | | | | BIGLERVILLE | PA | 17307 | 9581 |
| MARION CANTY | 62-64 BEVERLY STREET | | | | NEWARK | NJ | 07108 | 1038 |
| MARION CARGILL | 27232 NEW YORK AVENUE | | | | INKSTER | MI | 48141 | 2528 |
| MARION CARLIN | 1554 4TH ST | | | | ALAMEDA | CA | 94501 | 3252 |
| MARION CARNEVALE | 84 DRAKE PLACE | | | | COLONIA | NJ | 07067 | 1135 |
| MARION CATHERINE HACKETT | P.O BOX 207 | | | | BLOOMSBURY | NJ | 08804 | 0207 |
| MARION CESARE | DESIGNATED BENE PLAN/TOD | 1415 RECITAL WAY | | | LAS VEGAS | NV | 89119 | |
| MARION CHAMPION | 6021 MONROE ROA D | DUCK LAKE | | | OLIVET | MI | 49076 | 9587 |
| MARION CHASE | SAUL CHASE JTWROS | 4412 CORDIA CIRCLE | | | COCONUT CREEK | FL | 33066 | 2002 |
| MARION CHLOPEK | 1932 S MAYFAIR | | | | WESTCHESTER | IL | 60154 | 4220 |
| MARION CIEPLAK JR | 8004 BELLEFONTE LN | | | | CLINTON | MD | 20735 | |
| MARION CIERO | 6907 REVERE RD | | | | CLEVELAND | OH | 44130 | 4540 |
| MARION COHEN | CUST DAVID SILBERMAN UTMA CA | 2814 SAN CARLOS AVE | | | SAN CARLOS | CA | 94070 | 1760 |
| MARION COOPER AND | STEVEN COOPER JTWROS | 3 DAISY COURT | | | NANUET | NY | 10954 | 3617 |
| MARION D AMBROSE | 132 CEDAR ST | | | | S BOUND BROOK | NJ | 08880 | 1348 |
| MARION D AMBROSE & | FRANK D AMBROSE JT TEN | 132 CEDAR ST | | | S BOUND BROOK | NJ | 08880 | 1348 |
| MARION D AXTELL | 708 NEIGHBORHOOD RD APT 9A | | | | LAKE KATRINE | NY | 12449 | 5335 |
| MARION D COFER | 8 FIRETHORN CIRCLE | | | | RED BANK | NJ | 07701 | |
| MARION D DOVE | 13609 E 6TH PLACE | | | | AURORA | CO | 80011 | 8541 |
| MARION D EATON | KATHRYN H EATON | 3425 STERLING ST | | | THE VILLAGES | FL | 32162 | 7125 |
| MARION D HOAGLAND | BOX 153 | | | | GRAND GORGE | NY | 12434 | 0153 |
| MARION D JENNINGS | BOX 446 | | | | BALLSTON SPA | NY | 12020 | 0446 |
| MARION D MORRISON | 7203 WINBURN DR | | | | GREENWOOD | LA | 71033 | 3217 |
| MARION D NAYLOR | 24 INNER DR | | | | VIENNA | OH | 44473 | |
| MARION D OWEN & | LUCIA B OWEN JT WROS | 280 BETTS BRANCH ROAD | | | BRYSON CITY | NC | 28713 | 9736 |
| MARION D STIRTON TR | MARION D STIRTON TTEE | KEVIN E HINES TTEE | U/A DTD 03/12/2008 | 33 BROOKSIDE DRIVE | LONGMEADOW | MA | 01106 | 2319 |
| MARION D STUDEBAKER | 3614 W SIEBENTHALER AVE | | | | DAYTON | OH | 45406 | 1536 |
| MARION D TRAUGHBER | PO BOX 681744 | | | | MARIETTA | GA | 30068 | 0030 |
| MARION D WILLIAMS | SHIRLEY WILLIAMS | 21049 ELKTON RD | | | ATHENS | AL | 35614 | 6640 |
| MARION D WILSON | 1509 EAST HINES STREET | | | | MUNCIE | IN | 47303 | 3132 |
| MARION DE HOYOS & | DEBORA DE HOYOS | TR MARION DE HOYOS 1995 TRUST | UA 05/18/95 | 52 LAKEWOOD AVE | MONTICELO | NY | 12701 | 2025 |
| MARION DETORA | MARION E DETORA TRUST | 138 SAUGA AVE | | | NORTH KINGSTOWN | RI | 02852 | |
| MARION DEWAYNE STUDEBAKER & | MRS MARTHA E STUDEBAKER JT TEN | 3614 W SIEBENTHALER AVE | | | DAYTON | OH | 45406 | 1536 |
| MARION DIANE MOREY | CHARLES SCHWAB & CO INC CUST | 17750 BRONTE RD UNIT 41 | | | CHINO HILLS | CA | 91709 | |
| MARION DICKINSON OLDENBURG | 20 SEMINOLE DRIVE | | | | PICAYUNE | MS | 39466 | 8857 |
| MARION DONELAN MC PHERSON | 344 PLUMOSA AVE | | | | VISTA | CA | 92083 | 8024 |
| MARION E BAER | ATTN MARION E WHITE | 8406 LAKE ROAD | | | BARKER | NY | 14012 | 9608 |
| MARION E BEARMORE | 785 SOUTH DR | | | | BRICK | NJ | 08724 | 4833 |
| MARION E BELL | 102 CAROLINE AVE | | | | ELMHURST | IL | 60126 | 2904 |
| MARION E BLACKWELL | BOX 158 | | | | SPRINGVALE | ME | 04083 | 0158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARION E BOIK | 31603 W CHICAGO | | | | LIVONIA | MI | 48150 | 2828 |
| MARION E BURRY | THE BURRY FAMILY TRUST | 25799 PASEO REAL | | | MONTEREY | CA | 93940 | |
| MARION E DELOACH | 3295 WOODHAVEN TRL | | | | KOKOMO | IN | 46902 | 5062 |
| MARION E DONNELLY | 5681 SW 56TH PL | | | | OCALA | FL | 34474 | 7617 |
| MARION E EFFENBECK & | DONNA N EFFENBECK JT TEN | ROUTE 2 INDIAN HILLS | | | NORTH PLATTE | NE | 69101 | 9802 |
| MARION E ERTEL | 1717 YORKTOWN PL | | | | PITTSBURGH | PA | 15235 | 4927 |
| MARION E FINDLEY | 769 MAGIE AVE | | | | FAIRFIELD | OH | 45014 | 1719 |
| MARION E FRANCE | 4591 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421 | |
| MARION E GRAYSON | 3308 MAE DR SW | | | | WARREN | OH | 44481 | 9210 |
| MARION E GREENFIELD | TR MARION E GREENFIELD REV TRUST | UA 06/28/00 | 585 E LAKE APT 42 | | SOUTH LYON | MI | 48178 | 1494 |
| MARION E HARPER | 5100 HIGHBANK DR | | | | ARLINGTON | TX | 76018 | 4922 |
| MARION E HELTON | 20665 COUNTY LINE ROAD | | | | TUSTIN | MI | 49688 | 8110 |
| MARION E HOPPER TR | MARION E HOPPER TRUST | U/A DATED 1-24-94 | 7471 MT SHERMAN ROAD | | LONGMONT | CO | 80503 | 8678 |
| MARION E HOPPER, SEAN HOPPER, | MARGO LOOMIS TTEES FBO | HOPPER FAMILY TRUST A | U/A/D 05-14-1981 | 147 HARRISON AVE | SAUSALITO | CA | 94965 | 2043 |
| MARION E JOHNSON | 2301 BEAVER RUN | | | | GARLAND | TX | 75044 | 7323 |
| MARION E JONES | 842 S 4TH STREET | | | | SAGINAW | MI | 48601 | 2136 |
| MARION E KAUFMAN & | DONNA J KAUFMAN JT TEN | 4854 SERENE SHORES DR | | | GAINESVILLE | GA | 30504 | 5242 |
| MARION E KOCH & | JOSEPH S KOCH JT TEN | 5100 JOHN D RYAN BLVD 1410 | | | SAN ANTONIO | TX | 78245 | 3505 |
| MARION E LAPHAM | CUST EMILY E LAPHAM | UGMA MI | 18868 WAKENDEN | | REDFORD | MI | 48240 | 1843 |
| MARION E LAPHAM | CUST RUTHANN A LAPHAM | UGMA MI | 18868 WAKENDEN | | REDFORD | MI | 48240 | 1843 |
| MARION E LELITO | 7268 YORKTOWN LANE | | | | UTICA | MI | 48317 | 4271 |
| MARION E LYNDE | 408 SAWYER ROAD | | | | LANSING | MI | 48911 | 5606 |
| MARION E MC CRACKEN | 5490 SHADOW LANE | | | | BLOOMFIELD HILLS | MI | 48302 | 4043 |
| MARION E MCCOLLISTER | 5174 MILLER HILL RD | | | | CUBA | NY | 14727 | 9613 |
| MARION E MILLER | 456 N COURT ST | | | | CIRCLEVILLE | OH | 43113 | 1223 |
| MARION E MUNDY | 315 TIMBERWILDE LN | | | | HOUSTON | TX | 77024 | 6925 |
| MARION E MYERS | 6103 18TH ST | | | | ZEPHYRHILLS | FL | 33542 | |
| MARION E PARNELL | TR MARION E PARNELL TRUST | UA 02/26/01 | 413 BRIDSON ST | | FENTON | MI | 48430 | 1860 |
| MARION E PRICE | 6000 N BROAD ST | | | | CAMDEN | SC | 29020 | 1946 |
| MARION E REED FAMILY LIV TRUST | MARION E REED TRUSTEE | U/A DTD 3/21/91 | 9374 CR 657 | | BUSHNELL | FL | 33513 | 7634 |
| MARION E SEDAM | 3838 MANN RD | | | | INDIANAPOLIS | IN | 46221 | 2426 |
| MARION E STONE | UNIT 47 | 43 POMEWORTH ST | | | STONEHAM | MA | 02180 | 1282 |
| MARION E STONE & | JAMES S STONE JT TEN | 3 HAYES RD | | | SALEM | MA | 01970 | 4323 |
| MARION E TEMPLIN & | RHONDA S BARNES JT TEN | PO BOX 274 | | | KENNEDALE | TX | 76060 | 0274 |
| MARION E WALKER | 9021 S 250 W | | | | FLAT ROCK | IN | 47234 | 9771 |
| MARION E WILKE | TR HOWARD C WILKE RESIDUARY TRUST | UA 08/22/96 | 715 WHITMAN ST | | BELVIDERE | IL | 61008 | 3028 |
| MARION E WOOD | 1665 JAMIE DR | | | | BELTON | TX | 76513 | 9475 |
| MARION E YARGEE | 108 BUTLER DR | | | | SHAWNEE | OK | 74804 | 9313 |
| MARION E. FISHER LIVING TRUST | RICHARD B. FISHER TTEE | MARION E. FISHER TTEE | U/A DTD 02/08/1996 | 10805 BREWINGTON ROAD | RICHMOND | VA | 23238 | 4109 |
| MARION E. HENRIKSEN | 3115 SQUALICUM PKWY #440 | | | | BELLINGHAM | WA | 98225 | 1900 |
| MARION E. NOFER | 29738 FAIRWAY VISTA DR | | | | BOERNE | TX | 78015 | |
| MARION E. RAPER | & GLENDA RAPER JTWROS | 14320 SE 85TH AVE | | | SUMMERFIELD | FL | 34491 | |
| MARION EDWARD BARNES | 7408 MOSELLE ROAD | | | | ISLANDTON | SC | 29929 | 2902 |
| MARION EDWARD FRICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 406 FIRESIDE DR | | COLUMBIA | SC | 29212 | |
| MARION ELIZABETH BRYER | CHARLES SCHWAB & CO INC CUST | 2301 VARDON LN | | | FLOSSMOOR | IL | 60422 | |
| MARION ELIZABETH FISHER | TR MARION ELIZABETH FISHER | LIVING TRUST | UA 02/08/96 | 10805 BREWINGTON RD | HENRICO | VA | 23238 | 4109 |
| MARION EWAN | 1520 KAMINAKA DR | | | | HONOLULU | HI | 96816 | |
| MARION F CHARBONNEAU TR | UA 04/28/97 | MARION F CHARBONNEAU TRUST | 5872 DENISON DRIVE | | VENICE | FL | 34293 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARION F CZOLGOSZ & | JAMES G CZOLGOSZ & | JANICE L CZOLGOSZ & | JANE A BOURBONNAIS JT TEN | 3310 DALE | SAGINAW | MI | 48603 | 3122 |
| MARION F DOSS | 21905 ROXBURY | | | | NOVI | MI | 48374 | 3938 |
| MARION F DUNN | P O BOX 336 | 85 OLD BEACH ROAD | | | RYE BEACH | NH | 03871 | 0336 |
| MARION F DUPONT | 408 WAY ROAD | | | | WILMINGTON | DE | 19807 | 1536 |
| MARION F GOFORTH | CGM IRA CUSTODIAN | 6295 SIMLER | | | CLARKSTON | MI | 48346 | 1265 |
| MARION F HAGAN III | LAUREN S HAGAN TTEE | U/A/D 09-20-2002 | FBO MARION F. HAGAN | 4120 DAHOON HOLLY CT. | BONITA SPRINGS | FL | 34134 | 9117 |
| MARION F HARRIS | 524 S PRINCE ST | | | | WHITEWATER | WI | 53190 | 1752 |
| MARION F HENDERSON | C/O ROBERT D HEUCHAN | GUARDIAN | 80 EAST JEFFERSON ST | | FRANKLIN | IN | 46131 | |
| MARION F HOMER | RR#1 | ROSE BAY NOVA SCOTIA | | CANADA BOJ2X0 | | | | |
| MARION F HOWAY | 2209 S 9 MILE RD | | | | KAWKAWLIN | MI | 48631 | 9707 |
| MARION F JOHNSON | 2247 BERRYCREEK DRIVE | | | | KETTERING | OH | 45440 | 2620 |
| MARION F OWEN & JUDSON L OWEN | III & MARK E OWEN | JUDSON/L/OWEN JR LIVING TRUST | 10000 W BAY HARBOR DR APT 501 | | BAY HARBOR ISLANDS | FL | 33154 | |
| MARION F PEAKE | 65 CLEMENTS RD | AJAX ON  L1S 1L3 | CANADA | | | | | |
| MARION F SCHORN | 1018 SYMES CT | | | | ROYAL OAK | MI | 48067 | 1510 |
| MARION F SHANNAHAN | PO BOX 730 | | | | ST MICHAELS | MD | 21663 | 0730 |
| MARION F SOMMERVILLE | 2775 KIPPS COLONY DR S | #102 | | | GULFPORT | FL | 33707 | 3939 |
| MARION F STOVER | 1384 WEST AVE | | | | HILTON | NY | 14468 | 9172 |
| MARION F SUMERTON | 30425 HENNEPIN | | | | GARDEN CITY | MI | 48135 | 1428 |
| MARION F SWEENEY | 6327 BEACHY | | | | WICHITA | KS | 67208 | 2624 |
| MARION F SYLVESTER JR | 7022 GRANDVIEW | | | | INDIANAPOLIS | IN | 46260 | 3935 |
| MARION F TWILLEY | 26 RED BUD DR | | | | BATESVILLE | AR | 72501 | |
| MARION F WATKINS | 715 LISBON LANE | | | | LADY LAKE | FL | 32159 | 8713 |
| MARION F WIZEVICH | 138 ROBIN HILL RD | | | | MERIDEN | CT | 06450 | 2447 |
| MARION FEATHERSON | 5823 HIGHLAND AVE | | | | ST LOUIS | MO | 63112 | 3807 |
| MARION FELIKSIK TRUST | JANICE M WALGENBACH TTEE | 422 MAVES DRIVE | | | BATAVIA | IL | 60510 | 1285 |
| MARION FOX LEVIN TTEE | FBO MARION M. FOX TRUST | U/A/D 11-03-1995 | 2 ESTATE DRIVE | | BOYNTON BEACH | FL | 33436 | 6202 |
| MARION FRANCIS IRVINE | 6013 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629 | |
| MARION FRANCIS SCHUTTEN | 19392 CRAWFORD ROAD | | | | COVINGTON | LA | 70433 | |
| MARION FRANKEL | 50 WAYNE ROAD | | | | MILFORD | CT | 06460 | 3844 |
| MARION FRY | 103 ELAINE AVE. | | | | POTEAU | OK | 74953 | |
| MARION FYE | 3904 NORTH DRUID HILLS RD | #183 | | | DECATUR | GA | 30033 | |
| MARION G BURGER | 1110 LARKIN VALLEY RD | | | | WATSONVILLE | CA | 95076 | |
| MARION G HENRY | PO BOX 833 | | | | MOUNT MORRIS | MI | 48458 | 0833 |
| MARION G KIP | 3037 MIDVALE AVE | | | | PHILADELPHIA | PA | 19129 | |
| MARION G LOCKE | 262 PLIMPTON ST | | | | WALPOLE | MA | 02081 | 3713 |
| MARION G NELSON | PO BOX 2531 | | | | PANAMA CITY | FL | 32402 | 2531 |
| MARION G RUBIN | C/O HARLAN GINGOLD | 6710 GRANITE CIR | | | FAYETTEVILLE | NY | 13066 | 1720 |
| MARION G SMITH | CUST WILLIAM WALTER SMITH U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | 13228 MONTCLAIR DR | OMAHA | NE | 68144 | 2554 |
| MARION G WILEY | CUST ERICA A WILEY UGMA CT | 16435 SE 94TH TER | | | SUMMERFIELD | FL | 34491 | 5863 |
| MARION G. CAMPBELL | MARION G. CAMPBELL | 1637 MAJESTIC DRIVE | | | CHAMBERSBURG | PA | 17201 | 0080 |
| MARION GAIGAL | 943 N BARFIELD DR | | | | MARCO ISLAND | FL | 34145 | 2338 |
| MARION GALVAS & | ROSE GALVAS JT TEN | 3290 DREXEL | | | FLINT | MI | 48506 | 1936 |
| MARION GARROW | 1519 W DOWNEY | | | | FLINT | MI | 48505 | 1169 |
| MARION GARY | 3814 FOREST HILL AVENUE | | | | FLINT | MI | 48504 | 3544 |
| MARION GIESECKE | 208 E NAVAHO | | | | SHABBONA | IL | 60550 | 9777 |
| MARION GODBOLD TTEE | REA GODBOLD & MARION GODBOLD LIVING | TR U/A DTD 9/27/93 | 332 BECKER STREET | | BROOKHAVEN | MS | 39601 | 3214 |
| MARION GOLD | 38 BLUEBIRD DRIVE | | | | ROSLYN HTS | NY | 11577 | 1808 |
| MARION GOLDSTEIN | 31 HICKORY LANE | | | | HORSHAM | PA | 19044 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARION GOTBETTER | 205 WEST END AVENUE | 11H | | | NEW YORK | NY | 10023 |
| MARION GRABER | PO BOX 102 | | | | LONG LAKE | MI | 48743 | 0102 |
| MARION GRABOWSKI | 1033 COACH LANE | | | | LEMONT | IL | 60439 | 6167 |
| MARION GREEN METHVIN | TOD ACCOUNT | 3705 AFTON BRAE DRIVE | | | ANNISTON | AL | 36207 | 6470 |
| MARION H (MARTY) MARSHALL IRA | FCC AS CUSTODIAN | 333 LAW ROAD | | | JACKSON | TN | 38305 | 9239 |
| MARION H ABBOTT | 3 KENSINGTON CT | | | | WILMINGTON | DE | 19804 | 2955 |
| MARION H BAMBACH | 271 A OLD NASSAU RD | | | | MONROE | NJ | 08831 | |
| MARION H BARGO | 20580 SUMMER | | | | REDFORD | MI | 48240 | |
| MARION H BIGNALL TRUSTEE | U/A DTD 9-26-00 | FBO MARION H BIGNALL REV TRUST | 621 TERRACE LAKE DRIVE | | COLUMBUS | IN | 47201 | |
| MARION H BUSH JR | 2108 N BETHLEHEM | | | | MARION | IN | 46952 | 8793 |
| MARION H CLAYTON | LOUISE C YARBROUGH POA | 416 CLAYTON AVE | | | ROXBORO | NC | 27573 | |
| MARION H DARWENT | 6 REGIS DR | | | | PELHAM | NH | 03076 | 2912 |
| MARION H FREITAG | 384MATTHEWS ST | | | | BRISTOL | CT | 06010 | 0111 |
| MARION H HOLT SR & | FRANCES B HOLT | 200 LISA LN | | | GLEN BURNIE | MD | 21060 | |
| MARION H HUDSPETH & | SHED HUDSPETH JT TEN | 595 MOUNTAIN LINKS DR | | | HENDERSON | NV | 89012 | 6147 |
| MARION H JORDAN MD | 3309 OLD POINT RD | | | | EDGEWATER | MD | 21037 | 3110 |
| MARION H KENNA | 78 STEWART AVE | | | | KEARNY | NJ | 07032 | 1724 |
| MARION H KNOWLES | 3108 NEALWOOD AVE #651 | | | | ORLANDO | FL | 32806 | 6548 |
| MARION H KUSHNER | 549 HARTFORD ST | | | | PERTH AMBOY | NJ | 08861 | 3516 |
| MARION H LANG | MARION H LANG REVOCABLE TRUST | 3606 S OCEAN BLVD APT 1101 | | | BOCA RATON | FL | 33487 | |
| MARION H LONGMAN TTEE OF THE | ERNEST R LONGMAN REV LIV TRUST | DTD 02/17/1989 AMD 09/07/2000 | 15928 WOODLAWN BEACH DR | | HICKORY CORNERS | MI | 49060 | 9556 |
| **MARION H LYONS** | 3463 GREYSTONE CIRCLE | | | | **ATLANTA** | **GA** | 30341 | 5854 |
| MARION H LYONS | 4271 STANLEY CT | | | | WATERFORD | MI | 48329 | 4185 |
| MARION H MERRILL | 419 HICKORY LANE | | | | SEAFORD | DE | 19973 | 2021 |
| MARION H MOORE TTEE | MARION H MOORE LIVING | TRUST U/A DTD 6-10-99 | 35 WHITE PINE ROAD | | CHESTERFIELD | NJ | 08515 | 1716 |
| MARION H MORSE TTEE | REV TR AGREEMENT OF MARION H MORSE | U/A DTD 05/13/2004 | 19707 TURNBERRY WAY APT 28-J | | AVENTURA | FL | 33180 | 2507 |
| MARION H PAGE TTEE | MARION HELEN PAGE | 1993 TRUST | U/A DATED 02-25-93 | 643 W LENNOX ST | YREKA | CA | 96097 | 2347 |
| MARION H STEINMAN | 230 W TERRY LANE | EGGHARBOR CITY | | | EGG HARBOR CY | NJ | 08215 | |
| MARION HAKE TTEE | FBO MARION HAKE REV TRUST | U/A/D 12-28-1998 | 1106 9TH STREET SOUTH | | VIRGINIA | MN | 55792 | 3207 |
| MARION HALPIN & | CAROL ZUBER JTWROS | 160 CANTON STREET | | | TROY | PA | 16947 | 1404 |
| MARION HAMILTON GURNEE | BUCKWHEAT BRIDGE RD HILL HOUSE | RD #3 | | | GERMANTOWN | NY | 12526 | 9803 |
| MARION HAMMOND TR | UA 02/16/1995 | JOHN A HAMMOND JR TRUST | 2889 SAN PASQUAL STREET | | PASADENA | CA | 91107 | |
| MARION HAWTHORNE | 13147 159TH ST | | | | JUPITER | FL | 33478 | 8546 |
| MARION HAZLEWOOD | 44 CLIFTON PLACE | | | | BROOKLYN | NY | 11238 | 1202 |
| MARION HOEVE  AND | JUDY K HOEVE | JT TEN | 13900 FOX TRAIL DR | | HOLLAND | MI | 49424 | |
| MARION HOGE | 374 PLEASANT DR | | | | ALIQUIPPA | PA | 15001 | 1323 |
| MARION HOLLANDER | 201 EAST 79TH ST | | | | NEW YORK | NY | 10021 | 0830 |
| MARION HURST TTEE | FBO ROY J MOOSETT & | MARION F MOOSETT LVG | TRUST DATED 12/1/87 | 4522 ZACK DRIVE | NEW PRT RICHY | FL | 34653 | 6707 |
| MARION I DAVIS | 15 N LLANWELLYN AVE | | | | GLENOLDEN | PA | 19036 | 1323 |
| MARION I FARNSWORTH | 4743 BOWERWOOD DR | | | | CARMICHAEL | CA | 95608 | 5674 |
| MARION I GEBERT TTEE | GEBERT FAMILY TRUST | U/A DTD 04/19/93 | 30824 LA MIRANDA | APT. 104 | RS MARGARITA | CA | 92688 | 2898 |
| MARION IAN MCCREARY | 20552 STATE LINE RD | | | | EDWARDSBURG | MI | 49112 | |
| MARION J ADAMSKI | 1117 CORALHURST COURT | | | | WEBSTER | NY | 14580 | 4500 |
| MARION J BECKER | 2 PECAN CIRCLE | | | | LONG BEACH | MS | 39560 | 3830 |
| MARION J BOWDEN | HC 83 BOX 50 | | | | RANELLE | WV | 25962 | 9601 |
| MARION J BYRNE | 2920 NE 13TH | | | | PORTLAND | OR | 97212 | 3252 |
| MARION J CURRY | 932 CROCUS CRESCENT | WHITBY ON  L1N 2A7 | CANADA | | | | |
| MARION J DUFON | KAREN R DUFON | 2983 E FOUNTAIN RD | | | FOUNTAIN | MI | 49410 | 9781 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARION J ELY TTEE | MARION J ELY TRUST | U/A DTD MAY 28 1992 | 706 COLLEGEWOOD | | YPSILANTI | MI | 48197 2133 |
| MARION J FOUST | 73 E LYTLE RD | | | | DAYTON | OH | 45459 |
| MARION J GRAVENSLUND | 3500 S IRBY | | | | KENNEWICK | WA | 99337 2464 |
| MARION J HARRIS | 2200 BELMONT | | | | DEARBORN | MI | 48128 1425 |
| MARION J JANOWAK & | MARK E JANOWAK JT TEN | 3164 DORAL CT | | | ROCHESTER HLS | MI | 48309 1237 |
| MARION J MACK JR AND | MIRIAM J MACK JTWROS | 17597 OAK DRIVE | | | DETROIT | MI | 48221 2746 |
| MARION J MARTEK | 207 E WHITE ST | | | | BAY CITY | MI | 48706 4677 |
| MARION J MC GINN & | JAMES R MC GINN | TR UA 3/24/92 MC GINN FAMILY TRUST | 368 N WASHINGTON ST | | HUBBARDSTON | MI | 48845 9309 |
| MARION J MCGINN & | JAMES R MCGINN | TR UA 03/24/92 MCGINN FAMILY TRUST | 368 N WASHINGTON ST | PO BOX 232 | HUBBARDSTON | MI | 48845 0232 |
| MARION J MOHR | 203 N MAIN | | | | ORFORDVILLE | WI | 53576 9748 |
| MARION J MOROZ | & MICHAEL MOROZ JTTEN | 150 SHORT MTN ROAD | | | WOODBURY | TN | 37190 |
| MARION J NELSON | TOD DTD 11/07/2005 | 80226 LINDEN HILLS | | | COVERT | MI | 49043 8504 |
| MARION J PERRY | 49 ARCTIC STATION ROAD | | | | ORRINGTON | ME | 04474 3013 |
| MARION J POMEROY | 1 GLEN AVE NO 204 | | | | GLEN ROCK | NJ | 07452 1731 |
| MARION J PORTH | TR MARION J PORTH LIVING TRUST | UA 07/24/95 | 26275 GRAHAM | | REDFORD | MI | 48239 3108 |
| MARION J ROGERS | 624 S GRIFFIN PARK DR | | | | BURBANK | CA | 91506 3002 |
| MARION J RYAN | 325 WILKINSON ST APT 232 | | | | CHELSEA | MI | 48118 |
| MARION J SENK | 4418 BRADLEY BROWNLEE ROAD | | | | CORTLAND | OH | 44410 9719 |
| MARION J SENK & | SHEILA R SENK JT TEN | 4418 BRADLEY BROWNLEE RD | | | CORTLAND | OH | 44410 9719 |
| MARION J SHIMEL | 6809 DEEPWATER PT | | | | WILLIAMSBURG | MI | 49690 9535 |
| MARION J SHIMEL & | LAURA R KUEMPLE JT TEN | 6809 DEEP WATER PT | | | WILLIAMSBURG | MI | 49690 9535 |
| MARION J SULLIVAN | 35 STARBUCK LANE | | | | YARMOUTH | MA | 02675 2417 |
| MARION J SURRETT | PO BOX 116 | | | | ROMANCE | AR | 72136 0116 |
| MARION J TIBBITS | 1591 TARTARIAN WAY | | | | SAN JOSE | CA | 95129 4759 |
| MARION J TROTMAN | T/U/A DTD 7/23/87 | F/B MARION J TROTMAN | 109 SUTTERS PLACE CT | | WINSTON SALEM | NC | 27104 3900 |
| MARION J VARTY | BOX 593 | HAVELOCK ON  K0L 1Z0 | CANADA | | | | |
| MARION J VENTURA | 620 DOROTHY DR | | | | BRUNSWICK | OH | 44212 2212 |
| MARION J WILLIAMS | 2424 27TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55406 1308 |
| MARION J WISNIEWSKI TOD | ARLENE EDDY SUBJECT TO STA | TOD RULES | 7514 WESTMINISTER | | WARREN | MI | 48091 4888 |
| MARION J WYSS | 3221 DOE RUN TRAIL | | | | FORT WAYNE | IN | 46845 9738 |
| MARION J. JUNK (ROTH IRA) | FCC AS CUSTODIAN | 348 13TH AVE SW | | | MOUNT VERNON | IA | 52314 9100 |
| MARION JACOBS | 608 BRISTOL WAY | | | | RICHMOND HILL | GA | 31324 |
| MARION JEANNINE GARROU | 400 MOUNTAIN VIEW AVE | | | | VALDESE | NC | 28690 3323 |
| MARION JEFF LLOYD | 457 HAYWOOD LN | | | | MOUNTAIN VIEW | AR | 72560 8959 |
| MARION JEFFRIES STOKES | 4643 KENSINGTON AVENUE | | | | RICHMOND | VA | 23226 1310 |
| MARION JELKS & | CAROLYNE JELKS JT TEN | 116 FAIRFIELD WAY | | | BLOOMINGDALE | IL | 60108 1538 |
| MARION JOE BRAMMER & | THYRA JOANN BRAMMER JT TEN | 1449 INCA DR | | | INDEPENDENCE | MO | 64056 1234 |
| MARION JORDON | DESIGNATED BENE PLAN/TOD | 10724 W 108TH TERRACE | | | SHAWNEE MISSION | KS | 66210 |
| MARION JORDON | H SMITH | UNTIL AGE 21 | 10724 W 108TH TERRACE | | SHAWNEE MISSION | KS | 66210 |
| MARION JOYCE GEGETSKAS | 66 EAST GRANBY ROAD | | | | GRANBY | CT | 06035 2203 |
| MARION JUNE ROSSETTI | 14 NORMAN PL | | | | TENAFLY | NJ | 07670 2522 |
| MARION JUREWICZ | 4678 CHADBOURNE DR | | | | STERLING HEIGHTS | MI | 48310 5036 |
| MARION K BEGOVICH & | JOHN A BEGOVICH JT TEN | 5401 HADLEY RD | | | GOODRICH | MI | 48438 8914 |
| MARION K DAVIS | TR MARION K DAVIS REV LIVING TRUST | UA 12/09/02 | 1907 OAKCREST DR | | ALLISON PARK | PA | 15101 2851 |
| MARION K EDWARDS | 705 S ALTON WAY UNIT 8D | | | | DENVER | CO | 80247 1809 |
| MARION K EDWARDS TR | UA 03/07/2008 | JOHN EHRENFELD EDWARDS FAMILY | TRUST | 705 S ALTON WAY 8D | DENVER | CO | 80247 |
| MARION K FREDERICK TTEE | FBO MARION K FREDERICK REV. TR | U/A/D 07-08-2008 | 940 ST. JAMES LANE | | VERO BEACH | FL | 32967 7334 |
| MARION K HOWARD & | PAUL D HOWARD JT TEN | 640 N MAIN ST | # 211 | | RIVER FALLS | WI | 54022 1537 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARION K KENAGY | 2469 M AVE | | | | CLARINDA | IA | 51632 | |
| MARION K MROWKA | 612 RIVERTON RD | | | | RIVERTON | CT | 06065 | 1105 |
| MARION K ORENDORFF | 5040 S 43RD ST | | | | GREENFIELD | WI | 53220 | 4812 |
| MARION K P NAGY | 778 COUNTY ROAD #519 | | | | FRENCHTOWN | NJ | 08825 | 3032 |
| MARION K SHOCKLEY | TR MARION K SHOCKLEY REVOCABLE | TRUST UA 04/12/99 | 250 MARION DR | | SEAFORD | DE | 19973 | 1834 |
| MARION K SULLIVAN | 206 PHAUFF CT | | | | CARY | NC | 27513 | 4217 |
| MARION K SULLIVAN & | JOHN P SULLIVAN JT TEN | 206 PHAUFF CT | | | CARY | NC | 27513 | 4217 |
| MARION K TUCKER | 5800 FREDERICK ROAD | | | | DAYTON | OH | 45414 | 2927 |
| MARION K TUCKER & | JOAN E TUCKER JT TEN | 5800 FREDERICK RD | | | DAYTON | OH | 45414 | 2927 |
| MARION K WELSH TTEE | WILLIAM P STEIBEL SR | TRUST U/A DTD 4/18/00 | 16137 SENECA LAKE CIR | | CREST HILL | IL | 60403 | 1501 |
| MARION K WILCOXSON | 133 E GRAND BLVD | APT 108 | | | DETROIT | MI | 48207 | 3774 |
| MARION K WOOD & | RICHARD LOWELL FAYAL JT TEN | 9832 NORTH TINPVIEW DRIVE | | | EAGLE MOUNTAIN | UT | 84005 | 4166 |
| MARION K WOODALL | BY MARION K WOODALL | 6466 WYNFREY PL | | | MEMPHIS | TN | 38120 | 2671 |
| MARION K. PAULSON TTEE | MARION K. PAULSON REV. TRUST | U/A/D 09/23/98 | 441 NORTH BEND DRIVE | | MANCHESTER | NH | 03104 | 1855 |
| MARION KAPPEL | 4937 JEROME AVE | | | | SKOKIE | IL | 60077 | 3317 |
| MARION KAURUP | & PETER KAURUP & CAROL | MELE JT TEN | 3 THROGGS NECK BLVD | | BRONX | NY | 10465 | 3800 |
| MARION KELLEY | 626 E DAYTON ST | | | | FLINT | MI | 48505 | 4327 |
| MARION KEMPER & | MYRTLE KEMPER JT TEN | 680 ESTESBURG RD | | | EUBANK | KY | 42567 | |
| MARION KENDIG | 123 JONES ST | | | | DAYTON | OH | 45410 | 1107 |
| MARION KRCMARIK | 7150 NEW LOTHROP RD | PO BOX 54 | | | NEW LOTHROP | MI | 48460 | 0054 |
| MARION L BINDER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3010 LINDBERGH AVE | | STEVENS POINT | WI | 54481 | |
| **MARION L BONE** | 5434 S M 106 | | | | STOCKBRIDGE | MI | 49285 | 9446 |
| MARION L BOWLING | 156 MAY LANE | | | | ARNOLD | MO | 63010 | 3814 |
| MARION L BROOKS | 1444 HARBINS RIDGE RD | | | | NORCROSS | GA | 30093 | 2234 |
| MARION L CLEMENS | 10129 LAPEER ROAD | | | | DAVISON | MI | 48423 | 8171 |
| MARION L CLEWETT | CHARLES SCHWAB & CO INC CUST | 20060 NW 258TH DR | | | HIGH SPRINGS | FL | 32643 | |
| MARION L CUBBERLEY | 4302 MONROE VILLAGE | | | | MONROE TOWNSHIP | NJ | 08831 | 1938 |
| MARION L DIVOLA | CGM IRA CUSTODIAN | 18622 AMATE CIRCLE | | | VILLA PARK | CA | 92861 | |
| MARION L DODD TTEE | MARION L DODD TRUST | U/A DTD 3/14/00 | 36W250 BURNING OAK | | DUNDEE | IL | 60118 | 9268 |
| MARION L EIDSMORE | CUST THOMAS EIDSMORE UTMA CA | 1700 GRANITE CREEK RD | | | SANTA CRUZ | CA | 95065 | 9735 |
| MARION L GILBERT | 6239 FULKS RD | | | | BATES CITY | MO | 64011 | 8448 |
| MARION L GONANO | 2 SUTTON PLACE | | | | CRANFORD | NJ | 07016 | 2026 |
| MARION L GROSSMAN | 2595 CLAY ST | | | | SAN FRANCISCO | CA | 94115 | 1864 |
| MARION L HARRINGTON | 7533 WEST MOORESVILLE ROAD | | | | CAMBY | IN | 46113 | 9274 |
| MARION L HARROLD | 1928 ADAMS ST | | | | GREENSBURG | PA | 15601 | 5561 |
| MARION L HOMMA | 459 PASSAIC AVENUE APT 237 | | | | WEST CALDWELL | NJ | 07006 | 7462 |
| MARION L HUTSON | TOD REGISTRATION | 5950 LEISURE SOUTH DR APT #40 | | | GRAND RAPIDS | MI | 49548 | 6858 |
| MARION L ISRAELSON | 1017 CRANBERRY ST | | | | ERIE | PA | 16502 | 1155 |
| MARION L JACOBSEN | CUST STEVEN R | JACOBSEN U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 3562 114TH LANE N W | COON RAPIDS | MN | 55433 | 2602 |
| MARION L JOHNSON | CHARLES SCHWAB & CO INC CUST | 11965 LOYOLA WAY | | | CHINO | CA | 91710 | |
| MARION L JOHNSON TTEE | U/A DTD 05-08-90 | MARION L JOHNSON TR | 2283 E 15TH AVENUE | | NORTH ST PAUL | MN | 55109 | |
| MARION L JONES | 3900 MONTEIGNE DR | | | | PENSACOLA | FL | 32504 | 4539 |
| MARION L LESNEWSKY | 79 MOUNTAIN TERR RD | | | | WEST HARTFORD | CT | 06107 | 1531 |
| MARION L LICK | 42 WANDLE AVE | | | | BEDFORD | OH | 44146 | 2654 |
| MARION L MITCHELL TTEE | FBO MARION MITCHELL REV. TRUST | U/A/D 07/15/04 | 6231 FAIRFIELD AVENUE S. | | ST PETERSBURG | FL | 33707 | 2322 |
| MARION L PRZEKORA | 1320 ASHBURY LN | APT 127 | | | HOWELL | MI | 48843 | 1287 |
| MARION L SEE | 5830 E PECK RD | | | | CROSWELL | MI | 48422 | 9142 |
| MARION L SHEWMAKER | 2054 ALGONAC DR | | | | FLINT | MI | 48532 | 4505 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | ZIP | ZIP4 |
|---|---|---|---|---|---|---|---|---|
| MARION L SWANSON | CHARLES SCHWAB & CO INC CUST | PO BOX 757 | | | THOMPSON FALLS | MT | 59873 | |
| MARION L VANE | 6 FOREST DRIVE R F D #1 | | | | VOORHEESVILLE | NY | 12186 | 5205 |
| MARION L VONLINSOWE TOD | ARTHUR H VONLINSOWE II | 3010 MURRAY ST | | | GRAND BLANC | MI | 48439 | 9386 |
| MARION L VONLINSOWE TOD | BRIAN L VONLINSOWE | 3010 MURRAY ST | | | GRAND BLANC | MI | 48439 | 9386 |
| MARION L VONLINSOWE TOD | KAREN M SKWIRSK | 3010 MURRAY ST | | | GRAND BLANC | MI | 48439 | 9386 |
| MARION L VONLINSOWE TOD | KURTIS M VONLINSOWE | 3010 MURRAY ST | | | GRAND BLANC | MI | 48439 | 9386 |
| MARION L WALTER | 12 WINDSOR RD | | | | MORRIS PLAINS | NJ | 07950 | 3154 |
| MARION L WHYTE | 263 LINCOLN ST #2 | | | | WATERBURY | CT | 06710 | 1550 |
| MARION L WILLS & | ELIZABETH L WILLS | 1727 JUSTIN CT | | | INDIANAPOLIS | IN | 46219 | |
| MARION LAWRENCE HICKS, JR | 4310 THROCKMORTON ST | | | | DALLAS | TX | 75219 | 2201 |
| MARION LEA TRAINING SCHOOL | C/O DORIS A SANDERS LEARNING | CENTER | 1201 ENCHANTED DRIVE | | LAKELAND | FL | 33801 | 2984 |
| MARION LEVITTAN | 1804 AVENUE W | | | | BROOKLYN | NY | 11229 | 4702 |
| MARION LEWIS | 245 NYAC AVE | | | | PELHAM | NY | 10803 | 1907 |
| MARION LEWIS BROWNING | 108 CHAPLINS MILL RD | | | | NAPLES | ME | 04055 | 3107 |
| MARION LIVINGSTON GILFORD | 1401 FOUCHER ST | | | | NEW ORLEANS | LA | 70115 | |
| MARION LOEWENSTEIN | 360 CABRINI BLVD | | | | NEW YORK | NY | 10040 | 3635 |
| MARION LORRAINE BASILIUS | 7433 CROSSCREEK DR | | | | SWARTZ CREEK | MI | 48473 | 1494 |
| MARION LOUIS WEINSTEIN & | CHERYL S WEINSTEIN TEN ENT | 509 BROOK VIEW CIRCLE | | | MARLTON | NJ | 08057 | |
| MARION LOWE | 325 N HILLSIDE TERR | | | | MADISON | WI | 53705 | 3328 |
| MARION LUCAS | DEPARTMENT OF HISTORY--WKU | 1906 COLLEGE HEIGHTS BLVD #21086 | | | BOWLING GREEN | KY | 42101 | 1086 |
| MARION LUKE NAEGLE & | P W NAEGLE | TR UA NAEGLE FAMILY TRUST 04/18/90 | 32700 JOHNSON CANYON RD | | GONZALES | CA | 93926 | 9408 |
| **MARION LYDING DEWEESE** | **VILLAGE AT SOUTH FARMS** | **645 SAYBROOK RD APT 311** | | | **MIDDLETOWN** | **CT** | **06457** | **4757** |
| MARION M ADAMS | C/O MARION M LABUHN | 9021 SE LA CREEK COURT | | | HOBE SOUND | FL | 33455 | |
| MARION M DRESS & | EDWARD S DRESS JT TEN | 151 FOREST RD | | | MOUNTAIN TOP | PA | 18707 | 1316 |
| MARION M DUSLAK | 2259 BRIAR LANE | | | | TEMPERANCE | MI | 48182 | 1575 |
| MARION M ELDRIDGE TR | UA 11/05/07 | MARION M ELDRIDGE LIVING TRUST | 1886 LAKEWOOD BLVD | | MILLBURY | OH | 43447 | |
| MARION M FELDMAN | TR MARION M FELDMAN REVOCABLE TRUST | UA 06/16/99 | 2930 BLOOMFIELD SHORE DR | | W BLOOMFIELD | MI | 48323 | 3500 |
| MARION M GALANT | 7893 E HAMDEN CIRCLE | | | | DENVER | CO | 80237 | 1403 |
| MARION M GIBSON | BOX 344 | | | | AQUEBOGUE | NY | 11931 | 0344 |
| MARION M GILLIES | C/O MARION WILLOUGHLY | 106 LAUDER ROAD | OSHAWA ON  L1G 2H6 | CANADA | | | | |
| MARION M GILLNER | 203 BUSHKILL ST | PO BOX 427 | | | STOCKERTOWN | PA | 18083 | 0427 |
| MARION M HAMM | 5957 OLD SCOTTSVILLE RD | | | | ALVATON | KY | 42122 | 9713 |
| MARION M HOOPER | 5380 N US HIGHWAY 129 | | | | BELL | FL | 32619 | 4059 |
| MARION M JAMROG | 634 NORTON RD | | | | BERLIN | CT | 06037 | 2930 |
| MARION M KANE | CMR 415 BOX 4614 | | | | APO | AE | 09114 | 4600 |
| MARION M KENDALL | 343 KENNESAW AVE | | | | MARIETTA | GA | 30060 | 1673 |
| MARION M KENNEY | 324 SHAFTESBURY LN | | | | SUMMERVILLE | SC | 29485 | 8557 |
| MARION M KOYEN | 5116 FAIRLAWN ROAD | | | | CENTER VALLEY | PA | 18034 | 9611 |
| MARION M LIPSCOMB & | ELEANOR LIPSCOMB JT TEN | 710 BEDDING FIELD DRIVE | | | KNIGHTDALE | NC | 27545 | 9251 |
| MARION M MC GRATH | 88 MILES ST EXT | | | | MILLBURY | MA | 01527 | 3234 |
| MARION M MILLIMAN & | MISHAEL YONAN JT TEN | 10149 GILFSIDE DRIVE | | | GRAND BLANC | MI | 48439 | 8057 |
| MARION M MORITZ | 8090 BARNSBURGY ST | | | | COMMERCE TWP | MI | 48382 | 3504 |
| MARION M MOTTOLA | SCHOOL HOUSE ROAD | | | | TUXEDO PARK | NY | 10987 | |
| MARION M PACE | CGM IRA BENEFICIARY CUSTODIAN | BEN OF CLINTON PACE | 7130 MORNINGSIDE DR | | GRANITE BAY | CA | 95746 | 8154 |
| MARION M PICKLE JR | 5204 PINNACLE LANE | | | | KNOXVILLE | TN | 37914 | 4330 |
| MARION M RAMALIA & | JUNIOR W RAMALIA | TR MARION M RAMALIA & JUNIOR W | RAMALIA TRUST | UA 08/25/92 8558 WHITMORE LAKE RD | BRIGHTON | MI | 48116 | 8537 |
| MARION M SANDBROOK | 301 E MT HOPE | | | | LANSING | MI | 48910 | 9134 |
| MARION M SCHOOF | 24500 METRO PARKWAY APT 211 | | | | CLINTON TWP | MI | 48035 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARION M SCHRAM | 1754 HALL ST | | | | HOLT | MI | 48842 | 1710 |
| MARION M SHEFFEY | 23050 MARLOW | | | | OAK PARK | MI | 48237 | 2417 |
| MARION M SMITH | TOD REGISTRATION | 22467 FORTUNE AVE. | | | PT CHARLOTTE | FL | 33954 | 2423 |
| MARION M STORMS | 1 IROQUOIS RD | | | | OSSINING | NY | 10562 | 3806 |
| MARION M TOWNER | TOD LOIS WHITE | 321 MAPLE AV | | | MILLERSVILLE | PA | 17551 | 1529 |
| MARION M WHITING & | FAIRFIELD WHITING JR JT TEN | PO BOX 38 | | | WALLINGFORD | VT | 05773 | 0038 |
| MARION MAE GIBSON LUNDBERG | 119 FORD DRIVE | | | | LA GRANGE | GA | 30240 | 8563 |
| MARION MAIDA & | STANLEY MAIDA JT TEN | 8200 S DUNHAM | | | DOWNERS GROVE | IL | 60516 | |
| MARION MALSNEE TTEE | RICHARD & MARION MALSNEE | REV LIVING TRUST | U/A DTD 6/29/00 | PO BOX 19 | HOLDER | FL | 34445 | 0019 |
| MARION MANN | CHARLES SCHWAB & CO INC CUST | 1453 WHITTIER PLACE NW | | | WASHINGTON | DC | 20012 | |
| MARION MARCUS WRIGHT | TTEE U/T/A MARION | MARCUS WRIGHT REV TRUST | DTD JULY 30 1982 | 1159 SOUTH CLAY | SPRINGFIELD | MO | 65807 | 1707 |
| MARION MARSHALL | 7674 KAYE DR | | | | FRANKLIN | OH | 45005 | 3822 |
| MARION MARTIN | 8 MUIRFIELD COURT | RUNNYMEADE FARMS | | | NEWTOWN SQUARE | PA | 19073 | 3026 |
| MARION MARTIN HALL | 3534 CARUTH BLVD | | | | DALLAS | TX | 75225 | 5001 |
| MARION MCCOY | CUST JEFF J MCCOY UTMA IN | 2615 S INDIANAPOLIS RD | | | LEBANON | IN | 46052 | 9691 |
| MARION MCGILL | PO BOX 1607 | | | | COLUMBIA | MD | 21044 | 0607 |
| MARION MENGE | 13860 ALLANTON RD. | | | | PANAMA CITY | FL | 32404 | |
| MARION MILLER | 7520 N EDGEWILD DR | | | | PEORIA | IL | 61614 | |
| MARION MITCHELL | 154 TUNNEL HILL RD | | | | FACTORYVILLE | PA | 18419 | 2308 |
| MARION MORICI | 83-80 118TH ST | | | | KEW GARDENS | NY | 11415 | 2444 |
| MARION MORICI & | BARBARA A BARKER JT TEN | 83-80 118TH ST APT 4J | | | JAMAICA | NY | 11415 | 2413 |
| MARION MORRIS | TR REVOCABLE LIVING TRUST | 12/15/86 U-A MARION MORRIS | 2208 YORKTOWN | | ANN ARBOR | MI | 48105 | 1502 |
| MARION MUSHALLA | 5 HIGH ST | | | | CARTERET | NJ | 07008 | 2506 |
| MARION N GLAZA | 2403 N YOCUM ROAD | | | | INDEPENDENCE | MO | 64058 | 3042 |
| MARION N HUDECK & | MARION N HUDECK JT TEN | 67162 32ND ST | | | LAWTON | MI | 49065 | 8498 |
| MARION N ROANE TOD | CHRISTIE J WATKINS | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | KANSAS CITY | MO | 64130 | 2431 |
| MARION N ROANE TOD | MARION O WATKINS | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | KANSAS CITY | MO | 64130 | 2431 |
| MARION N ROANE TOD | RHONDA J BURRELL-GREEN | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | KANSAS CITY | MO | 64130 | 2431 |
| MARION N ROANE TOD | SAMARIUM CURLEE | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | KANSAS CITY | MO | 64130 | 2431 |
| MARION N ROANE TOD | TUMIKA J BONDS | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | KANSAS CITY | MO | 64130 | 2431 |
| MARION N ROANE TOD | WARRENA R WATKINS | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | KANSAS CITY | MO | 64130 | 2431 |
| MARION N SILBERT | 4016 REMALEY RD | | | | MURRYSVILLE | PA | 15668 | 9524 |
| MARION N SPRAGUE | 10775 BYRON RD | | | | BYRON | MI | 48418 | 9124 |
| MARION NELSON JR | 4229 W CORNELL AVE | | | | FRESNO | CA | 93722 | 5153 |
| MARION O BERGER | 5325 AYERS RD | | | | EASTON | PA | 18040 | 6926 |
| MARION O KRAMER | 3344 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 | 1013 |
| MARION O PENNY | 3018 HUNTS POINT CIR | | | | BELLEVUE | WA | 98004 | 1008 |
| MARION O ROMAN | 333 KIWI DR | | | | BAREFOOT BAY | FL | 32976 | 6800 |
| MARION P BERO | 18049 GREENWOOD DRIVE | | | | NAPLES | FL | 34114 | 8936 |
| MARION P DOBBIN | 400 AVINGER LN | THE PINES AT DAVIDSON #415 | | | DAVIDSON | NC | 28036 | 8894 |
| MARION P FARNELL | 2527 NE JENNI JO CT | | | | BEND | OR | 97701 | 6635 |
| MARION P FAULMAN & | JOHN W FAULMAN JT TEN | 54621 KINGSLEY COURT | | | SHELBY TWNSHP | MI | 48316 | 5601 |
| MARION P FLINN | 40 INTERLACHEN LANE | | | | TONKA BAY | MN | 55331 | 9469 |
| MARION P GARDNER | 829 BELLAIRE DRIVE | | | | BURLESON | TX | 76028 | 5201 |
| MARION P GIARDINA | LLOYD F GIARDINA TEN COM | 1337 CHIPLEY STREET | | | WESTWEGO | LA | 70094 | 5434 |
| MARION P GIBBONS | 402 PENNSYLVANIA AVE | | | | ROSETO | PA | 18013 | 1126 |
| MARION P HURREY | 213 GROVE ST | | | | RAMSEY | NJ | 07446 | 1312 |
| MARION P JELKS | 116 FAIRFIELD WAY | | | | BLOOMINGDALE | IL | 60108 | 1538 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARION P KNAPP | CUST CLARK B KNAPP UGMA MI | 17666 ALEXANDER RUN | | | JUPITER | FL | 33478 4676 |
| MARION P KNAPP | CUST LEE ANN KNAPP UGMA MI | 2404 W 86TH TERR | | | LEAWOOD | KS | 66206 1520 |
| MARION P RAUSCH | 4279 EVERETT-HULL RD | | | | CORTLAND | OH | 44410 9771 |
| MARION PEARLMAN | CHARLES SCHWAB & CO INC CUST | 40 DALEY PLACE | APT # 128 | | LYNBROOK | NY | 11563 |
| MARION PEEK | 3333 BROADWAY | APT E29J | | | NEW YORK | NY | 10031 8719 |
| MARION POZATEK | 5505 N ODELL AVE | | | | CHICAGO | IL | 60656 1836 |
| MARION R BLACK | CHARLES SCHWAB & CO INC CUST | 116 RAINBOW DR # 1668 | | | LIVINGSTON | TX | 77399 |
| MARION R HATFIELD & | PATRICIA A HATFIELD JT TEN | 1464 S SEYMOUR ROAD | | | FLINT | MI | 48532 5513 |
| MARION R HUMPHREY | 225 FAIRVIEW SE | | | | NORTH CANTON | OH | 44720 3103 |
| MARION R IRVIN AND | RONALD L IRVIN JTWROS | TOD ACCOUNT | 329 FREDERICKS LANE | | JEFFERSON CTY | MO | 65101 3931 |
| MARION R JOHNSON & | ANN MARIE JOHNSON JT TEN | 24419 HILL | | | WARREN | MI | 48091 |
| MARION R KOOB LIV FAMILY TR | JOHN P. KOOB TTEE | JOHN P. KOOB III TTEE | U/A DTD 12/27/1995 | 1025 SOUTH 2ND STREET | DELAVAN | WI | 53115 3272 |
| MARION R LAMBERTSEN | R R 2 | 1 CHESTER COURT | | | TROY | NY | 12182 9718 |
| MARION R MAITLIN 1 | 29 SURREY LN | | | | LIVINGSTON | NJ | 07039 1927 |
| MARION R MUFICH & | HELEN M MUFICH | TR UA 08/21/91 MARION R MUFICH & | HELEN M MUFICH TRUST | 2967 NORTH 70TH STREET | KANSAS CITY | KS | 66109 1801 |
| MARION R OPPENHEIMER | BY MARION R OPPENHEIMER | CASA BENVENUTO | VIA COLLINETTA 73 | CH-6612 ASCONA SWITZERLAND | | | |
| MARION R PRITCHETT | ADRIAN T PRITCHETT JT TEN | 118 LEATHERTREE LANE | | | MADISON | AL | 35758 9782 |
| MARION R VAUGHN | 110 LYNCH DR | | | | ALVORD | TX | 76225 5982 |
| MARION K. KAYS III | 324 COVERED BRIDGE PLACE | | | | SMYRNA | GA | 30082 3603 |
| MARION R. STRATTON | 4701 DATE AVE. #214 | | | | LA MESA | CA | 91941 |
| MARION REID COURSEN & | JOHN WILLIAM COURSEN JT TEN | PO BOX 867 HUYLER RD | | | STONY BROOK | NY | 11790 0867 |
| MARION RHODES | 1111 GUM ROAD | | | | EFFORT | PA | 18330 |
| MARION ROBERT ADKISON | SARAH ELIZABETH ADKISON TTEES | ADKISON TR U/A/D 8/7/91 | 2837 RIVER ROAD | | MODESTO | CA | 95351 4908 |
| MARION ROBERTSON | 3902 SENECA ST | | | | FLINT | MI | 48504 3705 |
| MARION ROCHE | PO BOX 330 | | | | CALLICOON | NY | 12723 0330 |
| MARION ROTARY FOUNDATION INC | BOX 1091 | | | | MARION | OH | 43301 1091 |
| MARION ROXBURGH | 31 ALAMEDA AVE | | | | CUYAHOGA FALLS | OH | 44221 1503 |
| MARION RUSTMAN | 825 CONCORD LN | | | | HOFFMAN ESTATES | IL | 60195 1854 |
| MARION RUTH | CUST ANN A RUTH UGMA CA | 5 OUTRIDER | | | ROLLING HILLS | CA | 90274 5200 |
| MARION RUTH LOOMIS | 2707 E BECKER RD | | | | CLINTON | WA | 98236 9003 |
| MARION S ANDERSON | 23778 HILLHURST DR | | | | LAGUNA NIGUEL | CA | 92677 2266 |
| MARION S BAKER | 1223 PALMETTO RD | | | | EUSTIS | FL | 32726 |
| MARION S COMPTON | 4186 GREGOR ST BOX 262 | | | | GENESEE | MI | 48437 0262 |
| MARION S DRENNAN TTEE | FBO MARION S D. FAMILY TRUST | U/A/D 03/24/01 | 59 HOLMES RD | | PITTSFIELD | MA | 01201 7118 |
| MARION S DUTTON | 10334 W WILLOWBROOK DR | | | | SUN CITY | AZ | 85373 1661 |
| MARION S FALVEY | 941 LAWNWOOD AVE | | | | DAYTON | OH | 45429 5543 |
| MARION S FERSZT | TR MARION S FERSZT LIVING TRUST | UA 10/31/95 | 1724 TIMSON LN | | BLOOMFIELD HILLS | MI | 48302 2272 |
| MARION S JOHNSON | 716 ELIZABETH AVE | | | | LAURELDALE | PA | 19605 2542 |
| MARION S LEBON | 4033 VINCENNES PLACE | | | | NEW ORLEANS | LA | 70125 |
| MARION S LOCKHART | 40 NAUTICAL LN | | | | S YARMOUTH | MA | 02664 1673 |
| MARION S LOKMER | 130 DARTMOUTH | | | | CANFIELD | OH | 44406 1211 |
| MARION S MARTIN | 1170 PARKWAY | | | | WATERFORD | MI | 48328 4348 |
| MARION S MURNIN | 385 GRASSLAND RD | | | | CROSSVILLE | TN | 38572 3168 |
| MARION S NOVAK | NOVAK FAMILY TRUST - B | 3612 HAVERHILL ST | | | CARLSBAD | CA | 92010 |
| MARION S PEACOCK | 2261 COUNTY ROAD I | | | | SHULLSBURG | WI | 53586 9679 |
| MARION S ROMAINE | 27 BUSH AVE | | | | NEWBURGH | NY | 12550 4324 |
| MARION S VITAGLIANO | 51 AURORA LANE | | | | SALEM | MA | 01970 6803 |
| MARION S VOGLER | 107 BUCKINGHAM AVE | | | | TRENTON | NJ | 08618 3313 |

| MARION S WIRTH | 41 S VILLAGE EAST | | | | SOUTHWICK | MA | 01077 | 9252 |
|---|---|---|---|---|---|---|---|---|
| MARION S ZLATOS | DESIGNATED BENE PLAN/TOD | 535 KRAMER LN | | | KIMBERLY | WI | 54136 | |
| MARION S. SMITH | 2515 WEST DOUBLEGATE DRIVE | | | | ALBANY | GA | 31707 | |
| MARION SAUBY | 50 POPLAR DR APT111 | | | | CARRINGTON | ND | 58421 | |
| MARION SCHECHTMAN | 7 PENN PLZ # 810 | | | | NEW YORK | NY | 10001 | 0011 |
| MARION SCULLY BARBEE | 2747 RAMSGATE COURT N W | | | | ATLANTA | GA | 30305 | 2817 |
| MARION SHORES & | ROBERT K SHORE JT TEN | 70 HOMER ST | | | BINGHAMTON | NY | 13903 | 2319 |
| MARION SMITH | 642 BROOKWOOD CT | | | | NORTHFIELD | OH | 44067 | 3087 |
| MARION SMOKOVICH (ROTH IRA) | FCC AS CUSTODIAN | 318 SCHWARTZ AVE | | | PITTSBURGH | PA | 15209 | 1834 |
| MARION SONTAG | MARION SONTAG REVOCABLE LIVING | 10943 NW 2 ST | | | PLANTATION | FL | 33324 | |
| MARION STAMPLEY JR & | TEMPLE S HOWELL-STAMPLEY JT | TEN | 1536 REGISTRY DR | | DESOTO | TX | 75115 | |
| MARION STIRRETT | 4365 EXECUTIVE DR | STE 1100 | | | SAN DIEGO | CA | 92121 | 2133 |
| MARION STOKES | 1669 ESTATES DR | | | | DETROIT | MI | 48206 | 2814 |
| MARION SWEETMAN | 1806 BELLEWOOD RD | | | | WILM | DE | 19803 | 3941 |
| MARION T COAPMAN | BY MARION T COAPMAN | 14866 MELROSE CT | | | SHELBY TWP | MI | 48315 | 4453 |
| MARION T COHEN | 40 E 9TH ST APT 5L | | | | NEW YORK | NY | 10003 | 6423 |
| MARION T FERNQUIST | 1754 MAIN ST | | | | NEWINGTON | CT | 06111 | 3941 |
| MARION T MARTIN | 1430 DAUNER ROAD | | | | FENTON | MI | 48423 | |
| MARION T MCGEARY | 50730 TRAILS NORTH | | | | GRANGER | IN | 46530 | 9763 |
| MARION T NOE | CUST MARION T NOE III UGMA NC | 1909 FRONT ST | | | BEAUFORT | NC | 28516 | 9311 |
| MARION T OTTILIE | TR MARION T OTTILIE 1992 | REVOCABLE TRUST UA | 07/30/92 | 5639 ALBERT LANE | CITRUS HEIGHTS | CA | 95610 | 7625 |
| MARION T PEDRO | 225 N 10TH ST | | | | ELWOOD | IN | 46036 | 1550 |
| MARION T PILAT & | GERALD PILAT & | JUDITH A PILAT JT TEN | 9252 BARON WAY | | SALINE | MI | 48176 | 9391 |
| MARION T ROSENFELD | APT 709 | 69-60 108TH ST | | | FOREST HILLS | NY | 11375 | 4334 |
| MARION T SWEENEY | TOD ACCOUNT | 25 WEST 34TH AVENUE | | | EUGENE | OR | 97405 | 3302 |
| MARION T TSEFALAS (DEC'D) & | B JADE TSEFALAS TEN COM | 4911 SE 28TH STREET | | | PORTLAND | OR | 97202 | 4403 |
| MARION T WRIGHT | 17233 LAMONT ST | | | | HAMTRAMCK | MI | 48212 | 1269 |
| MARION THAINE | 91 NEWTON RD | | | | ROCHESTER | NY | 14626 | 2317 |
| MARION THERESA MARTIN | 1430 DAUNER ROAD | | | | FENTON | MI | 48430 | 1562 |
| MARION THOMPSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 44850 PARKMEADOW DR | | FREMONT | CA | 94539 | |
| MARION THORINGTON CONOVER | 1706 GREENWYCHE ROAD | | | | HUNTSVILLE | AL | 35801 | 2112 |
| MARION TOLBIRT | 280 E 42ND ST | | | | SAN BERNARDINO | CA | 92404 | 1319 |
| MARION TRAVIS BEAVERS FAM TRUST | MARIAN ELLEN B ANDERSON UAD 8-1-99 | 2115 GRAYSTONE RD | | | LONGVIEW | TX | 75605 | 3007 |
| MARION TRENTMAN MORELLI & ROBERT | MORELLI CO-TTEE THE MORELLI- | TRENTMAN TR U/A DTD 07/16/2003 | P O BOX 3608 | | DANVILLE | CA | 94526 | 8608 |
| MARION TROST DOHERTY | 2621 VIOLETA CIRCLE SE | | | | RIO RANCHO | NM | 87124 | 2665 |
| MARION URIG | 1219 SW 31ST ST | | | | FORT LAUDERDALE | FL | 33315 | 2843 |
| MARION V FAURE JR & | MRS MARGARET R FAURE JT TEN | 516 TOP NOTCH CIR | | | POCATELLO | ID | 83201 | 5011 |
| MARION V LEWOC | 21 OAK ST | | | | MERIDEN | CT | 06450 | |
| MARION V LICATA | 8 TUSCARORA AVENUE | | | | GENESEO | NY | 14454 | |
| MARION V ROBINSON | 5335 GROVER DR | | | | COLUMBIAVILLE | MI | 48421 | 8914 |
| MARION VAN POPERING & | BONNIE VAN POPERING JT TEN | 2612 BACK CREEK CHASE | | | DACULA | GA | 30019 | 6849 |
| MARION VERDIRAMO | 57 LOFT DRIVE | | | | MARTINSVILLE | NJ | 08836 | 2257 |
| MARION VIANESE | 410 FLAT CREEK RD | | | | SPRAKERS | NY | 12166 | 4532 |
| MARION VON BOOR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3020 PRAIRIE AVE | | MIAMI BEACH | FL | 33140 | |
| MARION W CHAMBERS | 3 ALTA VITA DR  UNIT #305 | | | | GREENSBURG | PA | 15601 | |
| MARION W COLLINS JR & | MRS ELIZABETH A COLLINS JT TEN | 14565 GARDNER RD | | | GARDNER | KS | 66030 | 9317 |
| MARION W CONLEY | 10800 W 104TH ST | | | | OVERLAND PARK | KS | 66214 | |
| MARION W CORFIS & | NORMAN A CORFIS JT TEN | 21700 WOODBURY | | | CLINTON TWP | MI | 48035 | 1761 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARION W DICKINSON | 1017 PERRIN DR | | | | ARABI | LA | 70032 |
| MARION W HANSON (DECD) | CAROL A CORRIGAN, TTEES | FBO MARION W HANSON REVOCABLE | TRUST U/A/D 04/15/96 | 57 SHERIDAN ROAD | OAKLAND | CA | 94618 2528 |
| MARION W HURD | 10047 GABRIELLA DR | | | | N ROYALTON | OH | 44133 1303 |
| MARION W LENFESTEY BERNARD | 836 MAPLE LN | | | | WATERVILLE | OH | 43566 1124 |
| MARION W LERNER | CUST NATHAN LERNER U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 1500 LOCUST ST APT 4007 | PHILADELPHIA | PA | 19102 4326 |
| MARION W MAYER | 21518 TANGLEWOOD | | | | ST CLAIR SHORES | MI | 48082 1275 |
| MARION W MC CHESNEY | P.O. BOX 155 | | | | PAWLET | VT | 05761 0155 |
| MARION W MILLER | PO BOX 75 | | | | HARDYVILLE | VA | 23070 0075 |
| MARION W TURPIN | PO BOX 111 | | | | GENESEO | IL | 61254 0111 |
| MARION W ZIELINSKI & | MARY ANNE ZIELINSKI | JT WROS | 4900 WEST PATTERSON | | CHICAGO | IL | 60641 3511 |
| MARION W ZIELINSKI & | MARY ANNE ZIELINSKI JT TEN | 4900 W PATTERSON | | | CHICAGO | IL | 60641 3511 |
| MARION W. GOLDMAN TTEE | A & M GOLDMAN TR AGMT | FBO MARION W. GOLDMAN | UAD 10/23/89 | 909 KRUMHILL RD | SLINGLANDS | NY | 12159 |
| MARION WALDEN | 10141 W CARPENTER ROAD | | | | FLUSHING | MI | 48433 |
| MARION WALSH & | DOUGLAS K WALSH JT TEN | 40 53 61ST ST | | | WOODSIDE | NY | 11377 4998 |
| MARION WARD | APT 7 | APT 13 | 694 GHOLSON AVENUE | | CINCINNATI | OH | 45229 2325 |
| MARION WEBERLEIN & | HERMAN WEBERLEIN JT TEN | 3597 KORTZ | | | CHEBOYGAN | MI | 49721 8915 |
| MARION WEEKS | NATHAN C WEEKS TTEE | U/A/D 04-28-1994 | FBO MARION S WEEKS FAMILY TRUS | 79 HOMESTEAD LANE | YARMOUTH | MA | 02675 1223 |
| MARION WEIL R/O IRA | FCC AS CUSTODIAN | 5262 WYCOMBE AVE | | | BOYNTON BEACH | FL | 33437 1646 |
| MARION WEILER & | PENELOPE ROSEN | 12726 TENNIS DR | | | HOUSTON | TX | 77099 |
| MARION WERNDORF | CGM IRA ROLLOVER CUSTODIAN | 5536 A VIA LA MESA | | | LAGUNA WOODS | CA | 92637 6907 |
| MARION WHITCOMB | 17 SANDS POINT ROAD | | | | PORT WASHINGTON | NY | 11050 1625 |
| **MARION WHITE** | 5016 NO VASSAULT | | | | TACOMA | WA | 98407 |
| MARION WILLIAM MIDDLETON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 321 S HAMILTON ST | | WILLIAMSTON | SC | 29697 |
| MARION WINSTON | 6915 HASTINGS DRIVRE | | | | CAPITAL HEIGHTS | MD | 20743 |
| MARION WISDO | 507 N SUFFOLK AVE | | | | VENTNOR CITY | NJ | 08406 1556 |
| MARION WITHERS & | BARBARA K WITHERS JT TEN | 2420 W 12TH ST | | | ANDERSON | IN | 46016 3017 |
| MARION Y RODGER | 22505 GILL ROAD | | | | FARMINGTON HILLS | MI | 48335 4037 |
| MARION ZABINSKI & | CHARLES J ZABINSKI JT TEN | 22511 WILMOT | | | E POINTE | MI | 48021 4019 |
| MARIONLAND INC | C/O NANCY PRESTON | 532 MARTINDALE RD | | | BOWLING GREEN | OH | 43402 3650 |
| MARIOT G MONTGOMERY | C/O MRS MARIOT G HUESSY | PO BOX 96 | | | JERICHO | VT | 05465 0096 |
| MARIROSE NEIMAN | 117 CARDINAL LN | | | | LAKE ARIEL | PA | 18436 4750 |
| MARIRUTH FORKNER | 3141 W STATE RD 28 | | | | TIPTON | IN | 46072 9102 |
| MARIRUTH FORKNER | 3141 WEST STATE RD 28 | | | | TIPTON | IN | 46072 |
| MARIS A FISHER | 1628 EXECUTIVE DRIVE | | | | KOKOMO | IN | 46902 3255 |
| MARIS A P MC CULLOUGH | CUST SARAH MARIS RYAN | UTMA OH | 7350 MIAMI HILLS DR | | CINCINNATI | OH | 45243 1812 |
| MARISA AGUILERA | 535 WEST GYPSY LANE | #250 | | | BOWLING GREEN | OH | 43402 |
| MARISA BOLOGNESE | 70 WOODGATE LANE | | | | MILLINGTON | NJ | 07946 1926 |
| MARISA BOLOGNESE -LO | 70 WOODGATE RD | | | | MILLINGTON | NJ | 07946 1926 |
| MARISA CHRISTINE MCLAREN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 24350 LONG VALLEY ROAD | | HIDDEN HILLS | CA | 91302 |
| MARISA D ZAVAGLIA | 804 HALSTEAD AVE | | | | MAMARONECK | NY | 10543 |
| MARISA DEL SANTRO-GRAHAM ACF | GIANNA M GRAHAM U/NJ/UTMA | 173 WATSESSING AVENUE | | | BLOOMFIELD | NJ | 07003 5600 |
| MARISA DIPIETRO (ROTH IRA) | FCC AS CUSTODIAN | 11335 ROSE AVE | | | LOS ANGELES | CA | 90066 1207 |
| MARISA E PRATT | 8817 WATERSIDE DR | | | | INDIANAPOLIS | IN | 46278 1163 |
| MARISA FAITH FRANCOVICH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1180 SKYLINE BLVD | | RENO | NV | 89509 |
| MARISA G TAYLOR BENE | CGM IRA BENEFICIARY CUSTODIAN | ALISON G DUNCAN DECD | 411 WOODLAND RIDGE ROAD | | ODENVILLE | AL | 35120 6773 |
| MARISA GARCIA CROCKER | CHARLES SCHWAB & CO INC CUST | 209 CALLE MAYOR | | | REDONDO BEACH | CA | 90277 |
| MARISA J JURCZAK | 5987 ORION | | | | ROCHESTER | MI | 48306 2564 |
| MARISA JEAN O'CONNOR | 2119 PHILLIPPI ST | | | | SARASOTA | FL | 34231 4229 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARISA KATHRYN JOUBERT | 18350 HATTERAS ST #205 | | | | TARZANA | CA | 91356 | |
| MARISA NICOLE QUARANTA | 782 DAWES DR | | | | YARDLEY | PA | 19067 | |
| MARISA PEZZULICH, M.D. | CGM IRA CUSTODIAN | 84-44 PENELOPE AVE | | | MIDDLE VILLAGE | NY | 11379 | 2444 |
| MARISA R JANUSZ & | MARY L JANUSZ JT TEN | 2012 KANE ST | | | HOUSTON | TX | 77007 | 7613 |
| MARISA REA TOD P DALOISIO | S F LUCCI, P M PORRETTA | SUBJECT TO STA RULES | 4434 ELEANOR | | TROY | MI | 48085 | 5034 |
| MARISA SCIARAPPA | 709 TUFTS CT | | | | LANOKA HARBOR | NJ | 08734 | |
| MARISA YANNUZZI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3 HARVALE DRIVE | | FLORHAM PARK | NJ | 07932 | |
| MARISE L LORENZINI | 3145 JACKSON ST | | | | SAN FRANCISCO | CA | 94115 | 1019 |
| MARISE U LYCKA | 13445 SHIPPY RD SW | | | | FIFE LAKE | MI | 49633 | 8109 |
| MARISELA V THERRIEN | 523 W TWO RIVERS DR | | | | EAGLE | ID | 83616 | 7121 |
| MARISHA MELESKI | 4123 STONEBRIDGE | | | | HOLLY | MI | 48442 | |
| MARISOL FERNANDEZ | 1477B 68TH STREET | | | | NORTH BERGEN | NJ | 07047 | 3604 |
| MARISOL TAMAYO & | VIDIET BARCIA | 1410 W 42ND ST | | | HIALEAH | FL | 33010 | |
| MARISSA A KROLL AND | MATTHEW L KROLL JTWROS | 15719 COMSTOCK | | | GRAND HAVEN | MI | 49417 | 9412 |
| MARISSA C THOMPSON | CGM IRA CUSTODIAN | SPECIAL ACCOUNT 1 | 20 TIFFANY PLACE | APT. 7S | BROOKLYN | NY | 11231 | 3121 |
| MARISSA JANELLA PEREZ | 250 TREELINE PA 204 | | | | SAN ANTONIO | TX | 78209 | 7401 |
| MARISSA K STUART | TOD DTD 02/23/2007 | 409 BUTTERNUT DRIVE | | | VESTAL | NY | 13850 | 1227 |
| MARISSA M GONZALES & | STEVEN CHARLES GONZALES | 7220 LASTER AVE NE | | | ALBUQUERQUE | NM | 87109 | |
| MARISSA MCCRACKEN | 7912 TEXAS PLUME RD | | | | AUSTIN | TX | 78759 | 6015 |
| MARISSA N BROWN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 29 CARLTON LAKE CT | | WENTZVILLE | MO | 63385 | |
| MARISSA PIERSON | 12232 SW MORNING HILL DR. | | | | TIGARD | OR | 97223 | |
| MARISSA PODBESEK | 315 PITTSBURGH STREET | | | | WEST NEWTON | PA | 15089 | |
| MARISSA S TOOMEY | 44 MERRIAM PLACE | | | | BRONXVILLE | NY | 10708 | 2730 |
| MARISSA SEARING | 19 DUCHARME LANE | | | | NEW YORK | NY | 11740 | 1612 |
| MARISSA SINCLAIR | 639 NORTH DYRE AVE. | | | | WEST ISLIP | NY | 11795 | |
| MARISSA SPARKS | 1800 TURNER RIDGE | APT 10105 | | | FORT WORTH | TX | 76110 | |
| MARISUE NICHOLS YATES IRA | FCC AS CUSTODIAN | 11719 HANCOCK TRACE CT | | | LOUISVILLE | KY | 40245 | 2091 |
| MARIT RIEGER | 544 SE 58TH AVENUE | | | | PORTLAND | OR | 97215 | 1824 |
| MARITA B LEVAN | 5485 PERKIOMEN AVE | | | | READING | PA | 19606 | |
| MARITA BROCHU | CGM ROTH CONVERSION IRA CUST | MARITA A BROCHU, GUARDIAN | 849 INTERLAKEN LANE | | LIBERTYVILLE | IL | 60048 | 3802 |
| MARITA J BOTTI | TR MARITA J BOTTI REVOCABLE | LIVING TRUST UA 08/29/90 | 6163 GREENVIEW | | BURTON | MI | 48509 | |
| MARITA J HAMM | 5508 31ST CT E | | | | ELLENTON | FL | 34222 | 4367 |
| MARITA K DREWINSKI | 4618 W CONTINENTAL | | | | GLENDALE | AZ | 85308 | 3439 |
| MARITA MACKEY | 91 SHIRLEY DR | | | | CHARLESTOWN | RI | 02813 | 1430 |
| MARITA O KONEK | & STEVEN M O KONEK JTTEN | 6730 CHOCTAW RIDGE RD NE | | | CEDAR RAPIDS | IA | 52411 | |
| MARITA S KROLL | 325 EAST 57TH ST APT 10D | | | | NEW YORK | NY | 10022 | 2941 |
| MARITAL TR | SHIRLEY WASSERMAN SLOAN | TTEE UA DTD 03/20/83 | FBO WALTER SLOAN TR | 1354 BECKWITH AVE | LOS ANGELES | CA | 90049 | 3616 |
| MARITCH ENERGY SERVICES LLC | 2113 E 59TH PLACE | | | | TULSA | OK | 74105 | 7009 |
| MARITES BOLIN | 144 N. HAVEN | | | | NOVI | MI | 48377 | |
| MARITES BOLIN | 144 NORTH HAVEN | | | | NOVI | MI | 48377 | 1313 |
| MARITES R WAGNER | 10676 WILTON RD | | | | ELK GROVE | CA | 95624 | 1419 |
| MARITSA K LAHANAS | 2324 W FAIRMONT STREET | | | | ALLENTOWN | PA | 18104 | |
| MARITZA B MEZO & | ANDREW S MEZO JT TEN | 200 E END AVE | | | NEW YORK | NY | 10128 | 7831 |
| MARITZA CHARLES | 811 FONDREN DR | | | | ARLINGTON | TX | 76001 | 7591 |
| MARITZA E OLSON | & RICHARD E OLSON JTTEN | 210 VERNON ST | | | SAN FRANCISCO | CA | 94132 | |
| MARIUS BARBU | 7134 BALLINGER RIDGE LN | | | | RICHMOND | TX | 77469 | |
| MARIUS DEEB & | MARY-JANE DEEB | 10626 MUIRFIELD DRIVE | | | POTOMAC | MD | 20854 | |
| MARIUS ENESCU | 2448 HARTFIELD DR. | | | | MONTGOMERY | IL | 60538 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIUS H VAN GELDER | 32 BAILEY ROAD | | | | ANDOVER | CT | 06232 | 1005 |
| MARIUS PATRICK ZAUGG & | WILDA F ZAUGG | 1608 ROGER CT | | | EL CERRITO | CA | 94530 |
| MARIUS TEODORESCU | THERATEST LABORATORIES, INC. | 1111 N MAIN ST | | | LOMBARD | IL | 60148 |
| MARIUSZ JULIAN KUROWSKI | 3523 N NEENAH AVE | | | | CHICAGO | IL | 60634 |
| MARIZA POWELL | 18405 MELROSE AVE | | | | SOUTHFIELD | MI | 48075 |
| MARJA DAWN SELNA | 6284 FORESTER DRIVE | | | | HUNTINGTON BEACH | CA | 92648 | 6611 |
| MARJA MCGARRY | 46060 SHADOW MOUNTAIN DR | | | | PALM DESERT | CA | 92260 | 5322 |
| MARJANEH N HUGHES | BIJAN T HUGHES | UNTIL AGE 21 | 19125 201ST AVE NE | | WOODINVILLE | WA | 98077 |
| MARJANI N PARKER & | FRANK HOWARD PARKER | 2122 W HOWLAND AVE | | | CHICAGO | IL | 60643 |
| MARJARITO PEREZ SALINAS | 1886 SNOWDEN CT | | | | ROCHESTER HLS | MI | 48306 | 2948 |
| MARJEAN A. INGALLS | TOD,BROWN UNIVERSITY,OFFICE | OF PLANNED GIVING BX.1893 | SUBJECT TO STA TOD RULES | 685 MEDFORD LEAS | MEDFORD | NJ | 08055 | 2260 |
| MARJEAN L. SELBY | 3956 GLOUCESTER DR. | | | | TUCKER | GA | 30084 | 7225 |
| MARJEAN R GEARY | 2310 HOMESTEAD RD # C1-210 | | | | LOS ALTOS | CA | 94024 |
| MARJEAN S KITTS & | WILLIAM WAYNE KITTS | 2461 LAKEVIEW CIR | | | ARLINGTON | TX | 76013 |
| MARJEAN SCHNEIDER | 1306 ENGLEWOOD | | | | ROYAL OAK | MI | 48073 | 2877 |
| MARJIE A CARPENTER | 1563 STACY DR | | | | CANTON | MI | 48188 | 1455 |
| MARJILLA ROBINSON C/F | ANNA L ROBINSON | UNDER THE FL UNIF TRSF | TO MINORS ACT | 2268 LA VISTA AVE | PENSACOLA | FL | 32504 | 8211 |
| MARJO TRUST | CATHERINE R. MUSCOLINO TTEE | U/A DTD 05/03/1971 | PO BOX 1252 | | MODESTO | CA | 95353 | 1252 |
| MARJOLAINE R MARTEL | 43 FOX RUN DRIVE | | | | HARRISVILLE | RI | 02830 | 1048 |
| MARJORI M MELBY G P | MKE INVESTMENTS | LIMITED PARTNERSHIP | 759 LAKESHORE DR | | EL PASO | TX | 79932 | 3135 |
| MARJORIE A ADAMS | 306 NO SECOND STREET | | | | BALDWYN | MS | 38824 | 1505 |
| MARJORIE A BARBER | 44 PAUL REVERE RD | | | | OIL CITY | PA | 16301 |
| MARJORIE A BARRY | 454 MAIN ST | | | | HINGHAM | MA | 02043 |
| MARJORIE A BAUMGARTNER | 1839 HIGH POINTE CT | | | | BLUFFTON | IN | 46714 |
| MARJORIE A BERLIN | 7507 ELIZABETH COURT | | | | SWARTZ CREEK | MI | 48473 | 1468 |
| MARJORIE A BRENTLINGER | 803 W PEARL ST | | | | WAPAKONETA | OH | 45895 | 1858 |
| MARJORIE A BRITTIN | SEPARATE PROPERTY | 836 WINSTON ST | | | HATFIELD | PA | 19440 | 3161 |
| MARJORIE A BURNHAM | 4158 KENDALE RD | | | | COLUMBUS | OH | 43220 | 4136 |
| MARJORIE A CARBER | 402 FOULK RD APT 2C7 | BRANDYWINE HUNDRED | APTS | | WILLMINGTON | DE | 19803 |
| MARJORIE A CHRISTIAN | 6940 N COUNTY ROAD KK | | | | MILTON | WI | 53563 | 9728 |
| MARJORIE A CLARK & | JOHN W CLARK JT TEN | 5745 HAMPTON WOODS BLVD | | | SEBRING | FL | 33872 | 7801 |
| MARJORIE A COOKE & | DEAN W COOKE JT TEN | 3711 EDINBURGH DR | | | KALAMAZOO | MI | 49006 | 6404 |
| MARJORIE A COX | 6141 E 42ND ST | | | | INDPLS | IN | 46226 | 4911 |
| MARJORIE A DAGEN | 655 ALLENDALE RD | | | | NEW BRIGHTON | PA | 15066 | 3685 |
| MARJORIE A DEACON | 140 OLD RTE 66 | | | | AVERILL PARK | NY | 12018 | 2318 |
| MARJORIE A DOYLE & | DIANE M JASECKAS JTWROS | 5840 W 104TH STREET #410 | | | OAK LAWN | IL | 60453 |
| MARJORIE A DUNKERTON | 685 REX BLVD N W | | | | WARREN | OH | 44483 | 3131 |
| MARJORIE A FADA | 964 EHRHARDT PL | | | | THE VILLAGES | FL | 32162 |
| MARJORIE A FISHER | 22318 WEST 44TH TERRACE | | | | SHAWNEE | KS | 66226 | 2510 |
| MARJORIE A FRAME | 40 EATON RD APT 203 | | | | PENNSVILLE | NJ | 08070 | 2978 |
| MARJORIE A FRENCH | 10 WALKER RD | | | | MANCHESTER | MA | 01944 | 1031 |
| MARJORIE A FUHS & | JOHN L FUHS JT TEN | 622 S W SANTA BARBARA PLACE | | | CAPE CORAL | FL | 33991 | 2039 |
| MARJORIE A GARRETT | 4003 W 177TH ST | | | | TORRANCE | CA | 90504 | 3626 |
| MARJORIE A HALCROW | 100 W HICKORY GROVE RD B3 | | | | BLOOMFLD HLS | MI | 48304 | 2163 |
| MARJORIE A HALLINAN INH IRA | BENE OF JOHN J HALLINAN | CHARLES SCHWAB & CO INC CUST | 6145 N SHERIDAN RD APT 24D | | CHICAGO | IL | 60660 |
| MARJORIE A HASS & | PATRICIA A HASS JT TEN | 9351 PARKVIEW CIRCLE | | | GRAND BLANC | MI | 48439 | 8058 |
| MARJORIE A HAWLEY | 171 MILNER AVENUE | | | | ALBANY | NY | 12208 | 1447 |
| MARJORIE A HOLGATE | 310 BIRCHWOOD | | | | SOUTHBURY | CT | 06488 | 1378 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARJORIE A HUBBARD & | JOHN L HUBBARD JT TEN | PO BOX 584 | | | OJAI | CA | 93023 | |
| MARJORIE A JANICKI & | MATTHEW Z JANICKI JT TEN | 10 SMALLWOOD LN | | | NEW CASTLE | DE | 19720 | 2035 |
| MARJORIE A JOHNSON & | STEVEN H BABB | 33 CHRISTIAN AVE # 183 | | | CONCORD | NH | 03301 | |
| MARJORIE A KETZ | 15179 GAGE | | | | TAYLOR | MI | 48180 | 5192 |
| MARJORIE A KIRSLIS | CUST JAMES L KIRSLIS UTMA MI | 3239 CHANSON VALLEY RD | | | LAMBERTVILLE | MI | 48114 | |
| MARJORIE A KIRSLIS | CUST SARAH A KIRSLIS UTMA MI | 3239 CHANSON VALLEY RD | | | LAMBERTVILLE | MI | 48144 | 9760 |
| MARJORIE A KNERR & | PATRICIA A GILMER JT TEN | 9177 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | 1218 |
| MARJORIE A KRISS | CHARLES SCHWAB & CO INC CUST | 2496 MELOY RD | | | KENT | OH | 44240 | |
| MARJORIE A LARSEN | 4305 GLENMORE AVE | | | | BALTIMORE | MD | 21206 | 1920 |
| MARJORIE A LUCAS | 10 ESSEX RD | | | | ESSEX FELLS | NJ | 07021 | 1104 |
| MARJORIE A MABRY | TR MARJORIE A MABRY REV LIVING | TRUST UA 01/21/00 | 14215 NW LINMERE LANE | | PORTLAND | OR | 97229 | 3662 |
| MARJORIE A MARTIN | 2309 N CALUMET | | | | KOKOMO | IN | 46901 | 1667 |
| MARJORIE A MARTIN | TR MARJORIE A MARTIN REV TRUST | UA 7/20/99 | 3569 JASMINE DRIVE | | SEVEN HILLS | OH | 44131 | 5135 |
| MARJORIE A MCLAUGHLIN | 230 WOODLAND AVE | | | | SUMMIT | NJ | 07901 | |
| MARJORIE A MILLS | 576 HIAWATHA DR | | | | MT PLEASANT | MI | 48858 | 9097 |
| MARJORIE A MORLEY | TR UA 11/30/88 | MARJORIE A MORLEY | 8919 S OUTER BELT RD | | OAK GROVE | MO | 64075 | 9092 |
| MARJORIE A NATHAN | CUST DANIEL SCOTT NATHAN UGMA IN | PO BOX 622 | | | WASHINGTON | IN | 47501 | 0622 |
| MARJORIE A OPHARDT | 215 LAKE AVE | | | | HILTON | NY | 14468 | 1104 |
| MARJORIE A PAGE & | NANCY P MCLELLAN JT TEN | 167 TIERNEY RD | | | BAY CITY | MI | 48708 | 9194 |
| MARJORIE A PAWLOWSKI | 8178 STONE CREEK RIDGE RD | | | | HUNTINGDON | PA | 16652 | |
| MARJORIE A PEECH | 315 ITHACA RD | | | | ITHACA | NY | 14850 | 4817 |
| MARJORIE A PETTITT | ATTN MARJORIE A CAMP | 1625 LINDA SUE LANE | | | ENCINITAS | CA | 92024 | 2427 |
| MARJORIE A PURSWELL | 12027 WALDEMAR | | | | HOUSTON | TX | 77077 | 4956 |
| MARJORIE A RAIRIGH | 1614 COMFORT ST | | | | LANSING | MI | 48915 | 1509 |
| MARJORIE A RAYBURN | 5526 CORUNNA ROAD | | | | FLINT | MI | 48532 | 5301 |
| MARJORIE A ROACH | 1221 HICKORY LANE | | | | ZIONSVILLE | IN | 46077 | 1930 |
| MARJORIE A ROBSON | 1816 235TH ST | | | | JEFFERSON | IA | 50129 | 7552 |
| MARJORIE A ROGERS | 212 SPRING CREEK PLACE NE | | | | ALBUQUERQUE | NM | 87122 | 2016 |
| MARJORIE A ROGERS & | STEVEN A ROGERS JT TEN | 212 SPRING CREEK PLACE NE | | | ALBUQUERQUE | NM | 87122 | 2016 |
| MARJORIE A RUF | 20 NAPOLEON DR | | | | KETTERING | OH | 45429 | 1734 |
| MARJORIE A RUGH | 1302 GOLFSIDE DRIVE | | | | WINTER PARK | FL | 32792 | 5134 |
| MARJORIE A RUGH | CUST JAMES W KELLY JR UGMA PA | 1302 GOLFSIDE DRIVE | | | WINTER PARK | FL | 32792 | 5134 |
| MARJORIE A SAMPSON & | JAMES M SAMPSON JR TEN COM | 47 SALEM DR | | | PENNSVILLE | NJ | 08070 | 2530 |
| MARJORIE A SAYEN | 145 FOAL DR | | | | ROSWELL | GA | 30076 | 3510 |
| MARJORIE A SCHRUMM | 1010 SAMANTHA LN UNIT 404 | | | | ODENTON | MD | 21113 | |
| MARJORIE A SCOTT | 1809 W CARTER ST APT D36 | | | | KOKOMO | IN | 46901 | 5165 |
| MARJORIE A SHAY | 922 SWEETHEART PATH | | | | SOUTHINGTON | CT | 06489 | |
| MARJORIE A SISK | CHARLES SCHWAB & CO INC CUST | 3666 W SERVICE RD | | | MODESTO | CA | 95358 | |
| MARJORIE A SOPER | 4465 ATLAS RD | | | | DAVISON | MI | 48423 | 8707 |
| MARJORIE A STEVENSON | 5 SODOM RD | | | | CANAAN | CT | 06018 | 2217 |
| MARJORIE A STILWELL | CHARLES SCHWAB & CO INC CUST | 8 SAINT DUNSTANS RD | | | HATBORO | PA | 19040 | |
| MARJORIE A STOUT | CUST BRADLEY R | STOUT A MINOR U/THE LAWS OF | THE STATE OF MICHIGAN | 207 JAENKA | SAN ANTONIO | TX | 78219 | 1025 |
| MARJORIE A TINSLEY | 316 MCCABE ST | | | | EATON | OH | 45320 | 1840 |
| MARJORIE A TOOHY | 5516 OAKRIDGE DR | | | | MIDLAND | MI | 48640 | 8105 |
| MARJORIE A TOXEN | 48 LAKEVIEW AVE W | | | | CORTLANDT MANOR | NY | 10567 | |
| MARJORIE A VERNI | TR MARJORIE A VERNI LIVING TRUST | UA 10/30/03 | 1112 LINDEN | | OAK PARK | IL | 60302 | 1243 |
| MARJORIE A VICKERS | CUST KENNETH ALLAN VICKERS UGMA MI | 86 EAST ROWLAND | | | MADISON HEIGHTS | MI | 48071 | 4026 |
| MARJORIE A WALKER | 6393 RIDDLE RD | | | | LOCKPORT | NY | 14094 | 9329 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARJORIE A WILHELM | 17098 RD 168 | | | | PAULDING | OH | 45879 | 9060 |
| MARJORIE A WISSIUP | 10 W BROOKFIELD RD | | | | NEW BRAINTREE | MA | 01531 | 1538 |
| MARJORIE A WYCKLENDT | & EDWARD J WYCKLENDT JTWROS | 7425 N BRAEBURN LN | | | GLENDALE | WI | 53209 | |
| MARJORIE ABRAMS SHENKMAN & | BETH ABRAMS PERL JTWROS #2 | 16 RIVERMEAD | | | AVON | CT | 06001 | 2061 |
| MARJORIE ANDERSEN | CUST MARGRET ANDERSEN UGMA CA | 2100 SURREY LANE | | | MCKINNEY | TX | 75070 | 7132 |
| MARJORIE ANN BEASLEY | CUST ERIC CHARLES BEASLEY UGMA IN | 5600 NATHAN WAY | | | BLOOMINGTON | IN | 47408 | 9002 |
| MARJORIE ANN BURTON | PO BOX 11395 | | | | MEMPHIS | TN | 38111 | 0395 |
| MARJORIE ANN CHARETTE | 29 MIDDLESEX DR | | | | ENFIELD | CT | 06082 | 5827 |
| MARJORIE ANN DUNN | 278 BLACK BARON DR | | | | DELRAN | NJ | 08075 | 1910 |
| MARJORIE ANN FAULCONER | 6902 CRICKLEWOOD ROAD | | | | INDIANAPOLIS | IN | 46220 | 4117 |
| MARJORIE ANN KOTTLER | 6816 SAVANNAH LN | | | | FORT WORTH | TX | 76132 | 3730 |
| MARJORIE ANN KUHN | CHARLES SCHWAB & CO INC CUST | 1405 CORAOPOLIS HEIGHTS RD | | | MOON TOWNSHIP | PA | 15108 | |
| MARJORIE ANN LAZZAR | 1944 TURES LANE | | | | DESPLAINES | IL | 60018 | 2012 |
| MARJORIE ANN ROCKENBACH | BOX 36 | | | | MOUNT ST FRANCIS | IN | 47146 | 0036 |
| MARJORIE ANN SCHIFFMAN | 6005 BISHOPS PL | | | | SAINT LOUIS | MO | 63109 | 3367 |
| MARJORIE ANN SHRIBERG | THE MARJORIE A SHRIBERG REV TR | 7134 WHITE OAK CT | | | MASON | OH | 45040 | |
| MARJORIE ANN VAUGHT | 4615 LONG BRANCH AVE | | | | SAN DIEGO | CA | 92107 | |
| MARJORIE ANN ZAWISLAK | 2264 HERMITAGE DR | | | | DAVISON | MI | 48423 | 2069 |
| MARJORIE ANNE KITTRELL | 3356 HILLSBORO ROAD | | | | NASHVILLE | TN | 37215 | 1562 |
| MARJORIE ANNE LOWERY | PO BOX 123 | 5150 MAIN ST | ORONO ON  L0B 1M0 | CANADA | | | | |
| MARJORIE ANNE TELLER ARNOLD | 2942 MARATHON | | | | ORLANDO | FL | 32805 | 5703 |
| MARJORIE ANNE WHITE | 1115 PARKINGTON AVENUE | | | | SUNNYVALE | CA | 94087 | |
| MARJORIE ARMENIO | 23 CHARLOTTE TERR | | | | WAYNE | NJ | 07470 | 3607 |
| MARJORIE B BROMLEY | TR MARJORIE B BROMLEY TRUST | UA 11/07/90 | 2600 S FINLEY ROAD APT 3202 | | LOMBARD | IL | 60148 | 7010 |
| MARJORIE B CARVER | 17 NEWCASTLE RD | | | | OCEAN CITY | NJ | 08226 | 4725 |
| MARJORIE B ELMORE & | H SANDRA MAYHEW JT TEN | 1915 COURTYARD WAY #G102 | | | NAPLES | FL | 34112 | 9341 |
| MARJORIE B ELMORE & | JUDITH J ANDERSON JT TEN | 283 FOREST SOUND ROAD | | | HAMPSTEAD | NC | 28443 | 8261 |
| MARJORIE B HALL & | DENTON E HALL TR | UA 06/17/94 | MARJORIE B HALL REV TRUST | 5975 BOY SCOUT RD | INDIANAPOLIS | IN | 46226 | 1325 |
| MARJORIE B HAYWARD | C/O SCOTT HAYWARD | 175 PLEASANT BAY RD | | | HARWICH | MA | 02645 | |
| MARJORIE B KRAPF | 12700 LAKE AVE #813 | | | | LAKEWOOD | OH | 44107 | 1502 |
| MARJORIE B MATTOON & | JUNIUS A MATTOON JT TEN | 2702 N GRAFHILL DRIVE | | | MOBILE | AL | 36606 | 2335 |
| MARJORIE B MILLER | 155 EAST TULIP DRIVE | | | | INDIANAPOLIS | IN | 46227 | 2362 |
| MARJORIE B ROSS & | PETER E ROSS JT TEN | 58 DEAN ROAD | | | WESTON | MA | 02493 | 2710 |
| MARJORIE B SARGENT | MILTON V SARGENT COMM PROP | 704 8TH ST NW | | | SPRINGHILL | LA | 71075 | 2406 |
| MARJORIE B SCOTT | 465 GYPSY LN | APT 412 | | | YOUNGSTOWN | OH | 44504 | 1365 |
| MARJORIE B UPHAM | 278 MAIN STREET | APT 3 | | | HOPKINTON | NH | 03229 | |
| MARJORIE B WARREN & | JAMES A WARREN JR | 75 DUNE LN | | | HILTON HEAD ISLAND | SC | 29928 | |
| MARJORIE B WILLIAMS & | BENJAMIN WILLIAMS JT TEN | 5270 TELFAIR PL | | | JACKSON | MS | 39206 | 3137 |
| MARJORIE B. TWEEDY TRUST | ROBERT H. TWEEDY, III TRUSTEE | UAD 3-31-81 | 1508 WOODLAND SE | | DECATUR | AL | 35601 | |
| MARJORIE BAGBY | 9645 GREENMEADOW CIRCLE | | | | GLEN ALLEN | VA | 23060 | 3557 |
| MARJORIE BAKER | 3103 SW 37TH ST | | | | DES MOINES | IA | 50321 | |
| MARJORIE BANNISTER | WBNA CUSTODIAN TRAD IRA | 606 TAM O SHANTER BLVD | | | WILLIAMSBURG | VA | 23185 | 5922 |
| MARJORIE BARNETT RUDD | 301 SEACREST DR | APT 101 | | | LARGO | FL | 33771 | 1901 |
| MARJORIE BATTEN | 128 W MARKET ST | | | | GERMANTOWN | OH | 45327 | |
| MARJORIE BERCHTOLD | 1401 SOUTH PARK AVE | | | | SPRINGFIELD | IL | 62704 | 3463 |
| MARJORIE BERG | 1 RUBIN AVE | | | | BINGHAMTON | NY | 13904 | 1720 |
| MARJORIE BISSINGER | 354 WALNUT STREET | | | | NEW ORLEANS | LA | 70118 | 4937 |
| MARJORIE BOMSON | 65-09 99TH STREET | 6B | | | REGO PARK | NY | 11374 | 3577 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARJORIE BOMSON (IRA) | FCC AS CUSTODIAN | 65-09 99TH STREET | 6B | | REGO PARK | NY | 11374 3577 |
| MARJORIE BOWEN | 2921 HARVARD AVE | | | | BUTTE | MT | 59701 |
| MARJORIE BRENNAN | 10000 N. W. 5 TH STREET | | | | PLANATATION | FL | 33324 |
| MARJORIE BREU | 1064 STONRGATE CT | | | | FLINT | MI | 48532 2173 |
| MARJORIE BURKHARDT | PO BOX 332 | | | | SANTA MARGARITA | CA | 93453 |
| MARJORIE BUYER | 75 HARMAN ROAD | | | | EDISON | NJ | 08837 2722 |
| MARJORIE C ACKROYD | 3720 GLENMONT DR | | | | FT WORTH | TX | 76133 2954 |
| MARJORIE C ALDERMAN | 400 CHINKAPIN TRAIL | | | | LAPEER | MI | 48446 4176 |
| MARJORIE C ANDERSON | 4503 N TALLGRASS LN | | | | PEORIA | IL | 61615 |
| MARJORIE C BAKER | 2156 TERRYLYNN AVE | | | | DAYTON | OH | 45439 2740 |
| MARJORIE C BARR | 320 LUCKY HILL ROAD | | | | WEST CHESTER | PA | 19382 2049 |
| MARJORIE C BARTINE & RANDALL J | BARTINE TTEES BARTINE TR 10/13/06 | MARJORIE C BARTINE SEP PROPERTY | 1356 FAIRWAY DRIVE | | CAMARILLO | CA | 93010 8455 |
| MARJORIE C CLEMETSEN | 557 COLLINGWOOD | | | | EAST LANSING | MI | 48823 3468 |
| MARJORIE C GIRTON | MARJORIE C GIRTON LIVING TRUST | 10337 PAWNEE LN | | | LEAWOOD | KS | 66206 |
| MARJORIE C GORDON | 400 E JONES ST | | | | SAVANNAH | GA | 31401 |
| MARJORIE C GRAVES | 4087 OLD CHURCH RD | | | | MECHANICSVLLE | VA | 23111 6229 |
| MARJORIE C HALE | 11 HAMILTON DRIVE | | | | CHAPPAQUA | NY | 10514 3202 |
| MARJORIE C HEIN | 221 BROOKSIDE RD | | | | BADEN | PA | 15005 2407 |
| MARJORIE C JUDKINS & | PATRICIA A GARNETT JT TEN | 3305 ENCANTO DR | | | ROSWELL | NM | 88201 |
| MARJORIE C KENNEDY | SOUTHWEST SECURITIES, INC. | 4 NAN WAY | | | DALLAS | TX | 75225 2073 |
| MARJORIE C KENSKA | 42865 WOODHILL DR | | | | ELYRIA | OH | 44035 2052 |
| MARJORIE C MAYER | 203 CHESTNUT RIDGE | | | | SPARTA | TN | 38583 |
| MARJORIE C MEADOR | TR ALBERT S & MARJORIE C MEADOR | REVOCABLE LIVING TRUST | UA 5/10/94 | 14001 WEST 92 ST APT 216 | LENEXA | KS | 66215 3472 |
| MARJORIE C MITCHELL | ROBERT N CHASE TRUST II | 1660 GRAND AVE | | | SAN RAFAEL | CA | 94901 |
| MARJORIE C MOFFETT | 1108 BRIERCLIFF DR | | | | ORLANDO | FL | 32806 1307 |
| MARJORIE C NIEBER | 110 VALAIS CRT | | | | NEW BERN | NC | 28562 |
| MARJORIE C PHILLIPS | CHARLES SCHWAB & CO INC CUST | 4741 N MALDEN ST | | | CHICAGO | IL | 60640 |
| MARJORIE C RAY & | KENNETH OLIVER & | RICHARD ALAN JT TEN | APT 319 | 14707 NORTHVILLE ROAD | PLYMOUTH | MI | 48170 6074 |
| MARJORIE C SCHAUT | TR MARJORIE C SCHAUT TRUST | UA 03/19/98 | 445 CHESTNUT ST | | ST MARY'S | PA | 15857 1711 |
| MARJORIE C SCHROEDER | CHARLES SCHWAB & CO INC CUST | 9017 HOMETOWN DR | | | RALEIGH | NC | 27615 |
| MARJORIE C SNOW | 1700 ROUDEBUSH LANE | | | | BATAVIA | OH | 45103 1722 |
| MARJORIE C SPENCE | 626 HILL ST | | | | WHITINSVILLE | MA | 01588 1061 |
| MARJORIE C TAYLOR & | RICHARD H LAMBIE CO-TTEES | O/T TAYLOR BYPASS TRUST | U/A/D 7/30/1980 PM AA3 | 367 SOUTH BAYWOOD AVENUE | SAN JOSE | CA | 95128 5123 |
| MARJORIE C WICKS | 1203 WALKER RD # 118 | | | | DOVER | DE | 19904 |
| MARJORIE C WILLIAMS | 20 BRAEBURN DRIVE | | | | ST LOUIS | MO | 63124 1608 |
| MARJORIE C WILLIAMS JAMES H | WILLIAMS JR & MARY SUSAN WILLIAMS PILE | TR U/A/W MARJORIE CIZEK WILLIAMS | 5/12/70 | 20 BRAEBURN DRIVE | SAINT LOUIS | MO | 63124 1608 |
| MARJORIE C YATES TR | UA 11/03/06 | MARJORIE C YATES TRUST | 2801 OLD GLENVIEW RD #210 | | WILMETTE | IL | 60091 |
| MARJORIE CALVERT | 9 SETTLERS LN | | | | CLINTON | CT | 06413 1809 |
| MARJORIE CAPPS MAYES & | T MAYES | 206 MEADOW LANE | | | EASLEY | SC | 29642 |
| MARJORIE CASAGRANDE | CHARLES CASAGRANDE | A. EUGENE CASAGRANDE | 204 MORRIS AVE | | SPRING LAKE | NJ | 07762 1337 |
| MARJORIE CATHERINE FOLEY | TR U-A WITH MARJORIE CATHERINE | FOLEY 4/11/73 | 103 VIA DUOMO | | NEW SMYRNA BEACH | FL | 32169 5108 |
| MARJORIE CHASET | 374 BELLEVUE AVE | APT D | | | OAKLAND | CA | 94610 3439 |
| MARJORIE CLARKE BROWN | 600 MOUNT VIEW RD | | | | BERWYN | PA | 19312 1422 |
| MARJORIE COMPTON | 6491 W 16TH AVE | | | | HIALEAH | FL | 33012 6221 |
| MARJORIE COOPER | 1209 50TH 5 | | | | W DES MOINES | IA | 50266 5498 |
| MARJORIE D BELL | 2600 BURGESS DR APT 105 | | | | ZELIENOPLE | PA | 16063 2516 |
| MARJORIE D BOYLE | 34-A BETHANY DRIVE | | | | PITTSBURGH | PA | 15215 1208 |
| MARJORIE D CLINGERMAN | P O BOX 526 | | | | JORDAN | NY | 13080 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARJORIE D FREIMAN | 10 WOODWARD DRIVE | | | | OYSTER BAY COVE | NY | 11771 | 4008 |
| MARJORIE D GAGNER | 201 UNION AVE S E #128 | | | | RENTON | WA | 98059 | 5178 |
| MARJORIE D GARDNER | 4386 NOTTINGHAM WAY | | | | TRENTON | NJ | 08690 | 3826 |
| MARJORIE D GOLDBERG | CUST MALLORY A GOLDBERG | UTMA NJ | 9 CLEVELAND TER | | WEST ORNAGE | NJ | 07052 | 1901 |
| MARJORIE D HAMMON | 3182 EAST GATE STREET | | | | BURTON | MI | 48519 | 1553 |
| MARJORIE D LANCASTER | 3002 OAKLEIGH MANOR LN | | | | GERMANTOWN | TN | 38138 | 8228 |
| MARJORIE D MOERSCHNER | 177 FOREST AVE | | | | WEST NEWTON | MA | 02465 | 3011 |
| MARJORIE D MOREAU | C/O PRICE | 1443 ROYAL OAK ST SW | | | WYOMING | MI | 49509 | 2709 |
| MARJORIE D RICHARDSON | 309 PLEASANT ST | | | | PETALUMA | CA | 94952 | 2648 |
| MARJORIE D STEGER | MARJORIE D STEGER REVOCABLE | 5985 S RACE ST | | | GREENWOOD VILLAGE | CO | 80121 | |
| MARJORIE D SYKES | 901 WEST SELDON LN | | | | PHOENIX | AZ | 85021 | |
| MARJORIE D TROXLER & | WILLIAM MICHAEL TROXLER | 303 HAWTHORNE ST | | | GRETNA | LA | 70056 | |
| MARJORIE D WICZEN | 951 SR 534 SW | | | | NEWTON FALLS | OH | 44444 | |
| MARJORIE DARDENNE | 104 MARSHSIDE DRIVE | | | | SAINT AUGUSTINE | FL | 32080 | 5820 |
| MARJORIE DETHLEFSEN | 712 AVE E | | | | BAYONNE | NJ | 07002 | |
| MARJORIE DEWITT | 2 COTTAGE | | | | ENGLEWOOD | OH | 45322 | |
| MARJORIE DIBENEDETTO | 12991 SE 75TH ST | | | | MORRISTON | FL | 32668 | 5077 |
| MARJORIE DOBRATZ | 7523 ZIRCON DR SW | | | | LAKEWOOD | WA | 98498 | 5115 |
| MARJORIE DODGE & | THOMAS D DODGE JT TEN | 2550 PADUCAH | | | FLINT | MI | 48504 | 7703 |
| MARJORIE DROSTE TAKASAWA | 34 CLOVER DRIVE | | | | WEBSTER | NY | 14580 | 3502 |
| MARJORIE E BEECHUM | 4343 3 MILE RD | | | | BAY CITY | MI | 48706 | 9205 |
| **MARJORIE E BIRK** | TR UA 04/29/94 BIRK 1994 TRUST | 1509 FRANDOSA LANE | | | LAS VEGAS | NV | 89117 | 1191 |
| MARJORIE E BLACKWOOD | 3026 54TH ST APT 340 | | | | LUBBOCK | TX | 79413 | 4239 |
| MARJORIE E BLIZZARD | TR MARJORIE BLIZZARD LIVING TRUST | UA 08/13/99 | 901 E STURGIS ST | | ST JOHNS | MI | 48879 | 2053 |
| MARJORIE E BUNKER | TR MARJORIE E BUNKER TRUST | UA 11/14/89 | 2357 SAPPHIRE LANE | | EAST LANSING | MI | 48823 | 7263 |
| MARJORIE E CAMPBELL | CHARLES SCHWAB & CO INC CUST | 3980 E KOKOPELLI LN | | | FLAGSTAFF | AZ | 86004 | |
| MARJORIE E CARPENTER | 2317 NEWTON ST | | | | ORANGE | TX | 77630 | 7163 |
| MARJORIE E CARR | 5525 E IRLO BRONSON HWY | | | | ST CLOUD | FL | 34771 | |
| MARJORIE E CENIZA & | BETTY CENIZA JT TEN | 29201 GRANT | | | ST CLAIR SHORES | MI | 48081 | 3214 |
| MARJORIE E COLEMAN | 11260 SHARP | | | | LINDEN | MI | 48451 | 8919 |
| MARJORIE E CROCKER-HAMPTON | 6270 CREE CRT INDIAN HILLS | | | | FLINT | MI | 48506 | 1173 |
| MARJORIE E DARCY | APT 34 | 6856 EAST PORTLAND AVENUE | | | TACOMA | WA | 98404 | 3410 |
| MARJORIE E DELFOSSE & | RICARDO A DELFOSSE | 1741 SENECA BLVD | | | WINTER SPRINGS | FL | 32708 | |
| MARJORIE E DRAKE | 16667 JERSEY COURT | | | | LAKEVILLE | MN | 55044 | 8783 |
| MARJORIE E DUDRA | 6826 VERNON | | | | DEARBORN HTS | MI | 48127 | 2228 |
| MARJORIE E FULTON | TR MARJORIE E FULTON LIVING TRUST | UA 1/5/00 | 109 VIA LA CIRCULA | | REDONDO BEACH | CA | 90277 | 6405 |
| MARJORIE E GAISLER | 2121 169TH ST | | | | MT PULASKI | IL | 62548 | 6021 |
| MARJORIE E GRANZOW | APT 13 | 815 LUICKS LANE NORTH | | | BELMOND | IA | 50421 | 7665 |
| MARJORIE E HARRIS | TR UA 09/16/92 MARJORIE E | HARRIS REVOCABLE TRUST | 10S 181 ALAGO ROAD | | NAPERVILLE | IL | 60564 | 9623 |
| MARJORIE E HART IRA | FCC AS CUSTODIAN | 4931 HARBOR LANE | | | EVERETT | WA | 98203 | 1552 |
| MARJORIE E HARWELL | TR MARJORIE ELIZABETH HARWELL | TRUST UA 6/28/99 | PO BOX 3197 | | BIG BEAR LAKE | CA | 92315 | 3197 |
| MARJORIE E HOHMAN | 1386 PECK SETTLEMENT RD | | | | JAMESTOWN | NY | 14701 | 8912 |
| MARJORIE E KLADDER | TR UA 09/13/91 MARJORIE E | KLADDER TRUST | 4354 MT HOPE RD | APT 216 | WILLIAMSBURG | MI | 49690 | 9211 |
| MARJORIE E KRUGER | 69 HOLLAND AVENUE | | | | LANCASTER | NY | 14086 | 2250 |
| MARJORIE E LAWHORN | 7058 W CARRIE DR | | | | NEW PALESTINE | IN | 46163 | 9574 |
| MARJORIE E LEAHY | 47 COURIER BOULEVARD | | | | KENMORE | NY | 14217 | 2010 |
| MARJORIE E LEVY | 711 DANCY AVE | | | | SAVANNAH | GA | 31419 | 3005 |
| MARJORIE E MEYER | TR MARJORIE E MEYER REVOCABLE TRUST | UA 03/13/95 | 1700 BRONSON WAY APT 211 | | KALAMAZOO | MI | 49009 | 1085 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARJORIE E MOLWAY TOD | JAMES JOSEPH CORBOY | SUBJECT TO STA TOD RULES | 8020 EAST DRIVE 117 | | NORTH BAY VLG | FL | 33141 |
| MARJORIE E MOORE | TR LIVING TRUST 05/07/87 U-A | MARJORIE E MOORE | APT 409 | 45-090 NAMOKU STREET | KANEOHE | HI | 96744 5316 |
| MARJORIE E MOORE & | JOEL O MOORE JT TEN | PO BOX 78 | | | N HAVERHILL | NH | 03774 0078 |
| MARJORIE E OSWALD TTEE | MARJORIE E OSWALD REVOCABLE TRUST | U/A DTD 05/16/2006 | W64 N369 MADISON AVE | | CEDARBURG | WI | 53012 2352 |
| MARJORIE E PRUDHOMME | TR MARJORIE E PRUDHOMME REVOCABLE | LIVING TRUST | UA 02/22/00 | 4080 MAPLE WOODS DR WEST | SAGINAW | MI | 48603 9307 |
| MARJORIE E PY-LIEBERMAN & | JAMES E LIEBERMAN | 8405 GALVESTON RD | | | SILVER SPRING | MD | 20910 |
| MARJORIE E REMLAND | 8 BRIGHTWOOD ROAD | | | | LINCOLN PARK | NJ | 07035 2103 |
| MARJORIE E SAUNDERS | 2784 COUNTRY CLUB BLVD | ROCKY RIVER OH 44116-0000 | | | ROCKY RIVER | OH | 44116 |
| MARJORIE E SCHUENEMAN | 3285 SQUIRE LN | | | | CONYERS | GA | 30094 3538 |
| MARJORIE E SMITH | 171 OXLEY RD | | | | COLUMBUS | OH | 43228 1759 |
| MARJORIE E SMITH | 240 CRYSTAL LAKE | | | | PONTIAC | MI | 48341 2407 |
| MARJORIE E SMITH | 5831 SANDY POINTE DRIVE | | | | SARASOTA | FL | 34233 3515 |
| MARJORIE E WARREN & | RONALD C WARREN JT TEN | 183 BEAVER SHORES DR | | | LACHINE | MI | 49753 9457 |
| MARJORIE E WILSON | 4937 CAVE SPRING LANE | | | | SW ROANOKE | VA | 24018 3315 |
| MARJORIE E ZIEGLER | 3385 BEDWELL BAY ROAD | BELCARRA BC  V3H 4S2 | CANADA | | | | |
| MARJORIE E. WILKERSON AND | DAVID K WILKERSON JTWROS | 12097 CAVE CREEK COURT | | | NOBLESVILLE | IN | 46060 4146 |
| MARJORIE E. YOUNT TRUST U/A DTD 01/18/02 | MARJORIE E YOUNT TTEE, | JAN Y MERIWETHER TTEE | 5817 FITZHUGH AVENUE | | RICHMOND | VA | 23226 |
| MARJORIE ELDRIDGE | G ELDRIDGE | UNTIL AGE 21 | 3 HARRIET LN | | WEATOGUE | CT | 06089 |
| MARJORIE ELLEN HELM | 7429 IRON ROCK RD | | | | INDIANAPOLIS | IN | 46236 9308 |
| MARJORIE ELLEN SCHLUCKBIER | 6353 N ELMS RD | | | | FLUSHING | MI | 48433 9002 |
| MARJORIE F CALAHAN | 7047 INWOOD ROAD | | | | DALLAS | TX | 75209 4852 |
| MARJORIE F GAISLER | 2121 169TH ST | | | | MOUNT PULASKI | IL | 62548 6021 |
| MARJORIE F GARDNER | 905 SAN CARLOS WAY | | | | KISSIMMEE | FL | 34758 4006 |
| MARJORIE F HABERMANN | 3622 GASS LAKE RD | | | | MANITOWOC | WI | 54220 9388 |
| MARJORIE F HAYNES | 4184 BLACKFOOT DR | | | | GRANDVILLE | MI | 49418 1723 |
| MARJORIE F MACK TTEE | GEORGE J & MARJORIE F | MACK TRUST UAD 11/01/00 | 333 THOMPSON STREET | APT 325 | HENDERSVILLE | NC | 28792 4806 |
| MARJORIE F NEWMAN | 45291/2 HOLLISTER | | | | SANTA BARBARA | CA | 93110 |
| MARJORIE F REAMES | 215 N DIVISION ST APT B | | | | FLORA | IN | 46929 1075 |
| MARJORIE F RIEGER & | TIFFANY NELSON & | ROCHELLE WILLIAM JT TEN | 1134 SERRANO | | COLTON | CA | 92324 1725 |
| MARJORIE F YEATON | 85 SANDBORN HILL RD | | | | EPSOM | NH | 03234 4708 |
| MARJORIE FAIRCLOTH RAYE | 5018 110TH ST | | | | JACKSONVILLE | FL | 32244 2330 |
| MARJORIE FALTENS | CHARLES SCHWAB & CO INC CUST | 1110 LIVORNA RD | | | ALAMO | CA | 94507 |
| MARJORIE FARLOW | 9226 W 300 S | | | | RUSSIAVILLE | IN | 46979 9529 |
| MARJORIE FINE SMOOT | CUST MATTHEW BENJAMIN SMOOT | UTMA MA | 18 HOLMES RD | | LEXINGTON | MA | 02420 1917 |
| MARJORIE FOSTER | 8431 BARDWELL AVE | | | | PANORAMA CITY | CA | 91402 3917 |
| MARJORIE FRANCES BARNES | TR INTERVIVOS TRUST | 05/29/92 U-A MARJORIE | FRANCES BARNES | 6314 N AGNES CIRCLE | GLADSTONE | MO | 64119 1814 |
| MARJORIE FRASER & | KENNETH FRASER JT TEN | 43024 VERSAILLES | | | CANTON | MI | 48187 2344 |
| MARJORIE FROST DRAPER | 816 KEEL ST | | | | MARTINSVILLE | VA | 24112 4312 |
| MARJORIE G BEE TR | U/A DTD 12/28/99 | MARJORIE G & ROBERT K BEE TR | 948 11 1/2 ST SW | | ROCHESTER | MN | 55902 |
| MARJORIE G BENDER | TR MARJORIE G BENDER TRUST | UA 11/13/99 | 40 MERRY DELL DR | | CHURCHVILLE | PA | 18966 1134 |
| MARJORIE G BLAHA | 1090 KINGS HWY | | | | NEW BEDFORD | MA | 02745 4949 |
| MARJORIE G COURNEEN | MARTIN B COURNEEN | 102 STRADDLE HL | | | WETHERSFIELD | CT | 06109 2720 |
| MARJORIE G DUFFY | TR UA 08/02/90 MARJORIE G | DUFFY TRUST | THE PARK APT 102 | 3633 BREAKERS DRIVE | OLYMPIA FLDS | IL | 60461 |
| MARJORIE G FLEMING, | MARTHA C FLEMING | EILEEN F MCLELLAN JTWROS | THE MAPLES | 3 GENERAL WING RD, APT 211 | RUTLAND | VT | 05701 4773 |
| MARJORIE G FRANK | 14529 RUTLAND | | | | DETROIT | MI | 48227 1434 |
| MARJORIE G GROGIN | 4 DEWEY DRIVE | | | | NEW BRUNSWICK | NJ | 08901 1510 |
| MARJORIE G KENNEDY | 936 BEAR CREEK ROAD | | | | CABOT | PA | 16023 9772 |
| MARJORIE G MC LARY | 7656 HARBOUR ISLE | | | | INDIANAPOLIS | IN | 46240 3467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARJORIE G PARENT | 31207 FAIRFIELD | | | WARREN | MI | 48093 | 1840 |
| MARJORIE G SCOTT TTEE | MARJORIE G SCOTT REV. LIV TR. | U/A/D 09-26-2006 | 11 APAWAMIS ROAD | PINEHURST | NC | 28374 | 9050 |
| MARJORIE G SNYDER | 2098 PINEY GROVE RD | | | LA GRANGE | NC | 28551 | 9163 |
| MARJORIE G VAN GIESEN | 1600 MC MANUS | | | TROY | MI | 48084 | 1551 |
| MARJORIE GALEN CUST FBO | IKE CLEMENTE KITMAN | UGMA NY | PO BOX 176 | PALISADES | NY | 10964 | 0176 |
| MARJORIE GALLAGHER | TR MARJORIE GALLAGHER TRUST | UA 01/09/95 | 646 PIERCE ST | VALLEJO | CA | 94590 | 3331 |
| MARJORIE GARRETT | 4003 W 177TH ST | | | TORRANCE | CA | 90504 | 3626 |
| MARJORIE GERMER RAYBON | PO BOX 865 | | | EDNA | TX | 77957 | 0865 |
| MARJORIE GIAMBRA | 14 NORTH WAY | | | TONAWANDA | NY | 14150 | |
| MARJORIE GIETZEN | CHARLES SCHWAB & CO INC CUST | 8875 GOODALE AVE | | UTICA | MI | 48317 | |
| MARJORIE GOLGER | 133 DILL ROAD | | | FAIRFIELD | CT | 06824 | 4562 |
| MARJORIE GWEN LUTIN | C/O MARJORIE G NEWMAN | 209 SHINNECOCK DR | | MANALAPAN | NJ | 07726 | 9518 |
| MARJORIE H ALAIMO | 90 TOWPATH LN | | | ROCHESTER | NY | 14618 | 4545 |
| MARJORIE H BLANKENSHIP & | JOHN W BLANKENSHIP SR | JT TEN | 179 WILDFLOWER DRIVE | TAZEWELL | VA | 24651 | 9121 |
| MARJORIE H BRADFORD | 7323 SPRING MILL RD | | | INDIANAPOLIS | IN | 46260 | 3655 |
| MARJORIE H COBB | 172 WALLACE RD | | | GRIFFIN | GA | 30223 | 6016 |
| MARJORIE H CONLEY | 24 FAIRWOOD ROAD | | | MADISON | NJ | 07940 | 1456 |
| MARJORIE H COPENHAVER | TR MARJORIE H COPENHAVER TRUST | UA 05/18/93 | 2463 CEDAR CREEKGRADE | WINCHESTER | VA | 22602 | |
| MARJORIE H CRISLER | 10450 LOTTSFORD RD APT 116 | | | BOWIE | MD | 20721 | |
| MARJORIE H DURHAM | 7348 E VIENNA RD | | | OTISVILLE | MI | 48463 | 9475 |
| MARJORIE H EDWARDS TTEE | MARJORIE H EDWARDS TRUST | U/A DTD 3/7/77 | 3537 HALLA LANE | BLOOMFIELD | MI | 48301 | 2128 |
| MARJORIE H FISHER LIV TRUST | MARJORIE H FISHER TTEE | UAD 06/23/1995 | 3130 JUNIPER LANE | FALLS CHURCH | VA | 22044 | 1814 |
| MARJORIE H GALLAGHER | 148 KENNEBEC DRIVE | | | FARMINGDALE | ME | 04344 | 2951 |
| MARJORIE H GALLAGHER | 148 KENNEBEC DRIVE | | | FARMINGDALE | ME | 04344 | 2951 |
| MARJORIE H GILLS | 9720 S. HOLLYBROOK LK DRIVE | APT. 303 | | PEMBROKE PINES | FL | 33025 | 1691 |
| MARJORIE H GLOWACKI | 211 CASE STREET | | | SOLVAY | NY | 13209 | 2511 |
| MARJORIE H GOSS | 230 TREASURE LAKE | | | DU BOIS | PA | 15801 | 9005 |
| MARJORIE H KEENAN | 257 BARRINGTON CI | APT 41 | | LAKE ORION | MI | 48360 | 1333 |
| MARJORIE H KLOTZ & | ROBERT A HAZARD & | MARJORIE C SONSTROEM | 8710 MIDNIGHT PASS RD B406 | SARASOTA | FL | 34242 | |
| MARJORIE H LEMONS TTEE | UTD 12/01/06 | FBO LEMONS FAMILY BYPASS TRUST | 5011 DEL RIO RD | SACRAMENTO | CA | 95822 | |
| MARJORIE H LESSNER | 861 KNOLLWOOD TERR | | | WESTFIELD | NJ | 07090 | 3459 |
| MARJORIE H MADSEN | MARJORIE MADSEN TRUST | 1268 OLIVER AVE | | SAN DIEGO | CA | 92109 | |
| MARJORIE H MAXWELL & | JOAN M FULLERTON JT TEN | 3 EDES BROOK RD | | TEMPLE | ME | 04984 | |
| MARJORIE H MISKILL | 1101 ARMISTEAD ST | | | GLEN BURNIE | MD | 21061 | 1401 |
| MARJORIE H RAYNOR | 306 NORTHSHORE | | | TINTON FALLS | NJ | 07753 | 7732 |
| MARJORIE H ROCKWOOD | 620 OAKMONT AVE | | | SUN CITY CENTER | FL | 33573 | |
| MARJORIE H SHELLY | 737 PASEO PL | | | FULLERTON | CA | 92835 | 1219 |
| MARJORIE H SHELLY | TR UA 08/14/89 SHELLY | FAMILY TRUST | 737 PASEO PLACE | FULLERTON | CA | 92835 | 1219 |
| MARJORIE H SHEPPARD | 1170 BOWER HILL RD | APT 415 | | PITTSBURGH | PA | 15243 | 1344 |
| MARJORIE H STEPP | 9405 GENERAL WAY | APT 201 | | INDIANAPOLIS | IN | 46216 | 1086 |
| MARJORIE H STOVALL | 4317 RICKENBACKER WAY NE | | | ATLANTA | GA | 30342 | 3712 |
| MARJORIE HAARMANN RAMIK | 816 N 131 PLAZA | | | OMAHA | NE | 68154 | 4036 |
| MARJORIE HAKE | 12597 MISTY CREEK | | | FAIRFAX | VA | 22033 | |
| MARJORIE HARRISON | 650 STONEMONT CT | | | CASTLE ROCK | CO | 80108 | |
| MARJORIE HASSLER | 2000 CAMBRIDGE AVE  APT 151 | | | WYOMISSING | PA | 19610 | 2732 |
| MARJORIE HASTINGS | 9 LINCOLN ST | | | NATICK | MA | 01760 | 4720 |
| MARJORIE HELFAN | 4024 N OCEAN DR | | | HOLLYWOOD | FL | 33019 | 3905 |
| MARJORIE HERRMANN | 2006 NORTHBROOK DR | | | LANCASTER | PA | 17601 | 4918 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARJORIE HILLIER | 2054 ATWATER AVE | | | | SIMI VALLEY | CA | 93063 |
| MARJORIE HUGHES | 102 SMOKEY CV | | | | LAGRANGE | GA | 30240 | 8499 |
| MARJORIE HUMSEY | TR MARJORIE & GEORGE HUNSEY TRUST | UA 04/16/92 | 909 E SAGUARO | | SUNSITES | AZ | 85625 | 9200 |
| MARJORIE HUNTLEY PETERS & | MARK ALLEN PETERS JT TEN | 6852 RD 21 | | | CORTEZ | CO | 81321 | 8617 |
| MARJORIE HYMER | 706 REICHOW STREET | | | | OSHKOSH | WI | 54902 | 5534 |
| MARJORIE I LEONARD | 1920 VIRGINIA AVE | #103 | | | FT MYERS | FL | 33901 | 2320 |
| MARJORIE I MONSON TTEE | MARJORIE I MONSON REVOC. TRUST | DTD 06/21/91 | 99 WHIPPORWILL COURT | | ELLENTON | FL | 34222 | 4246 |
| MARJORIE ISGITT | 20410 LANDSHIRE DR | | | | HUMBLE | TX | 77338 | 2236 |
| MARJORIE IVANCIC | 459 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223 | 1115 |
| MARJORIE J ADAMS | 15788 HIGHWAY 10 NORTH | | | | BUTLER | KY | 41006 |
| MARJORIE J BAKER | 2204 CHASE POINT CT | | | | FLUSHING | MI | 48433 | 2283 |
| MARJORIE J BOLTON | 9550 W COUNTY ROAD 1200 N | | | | GASTON | IN | 47342 | 9268 |
| MARJORIE J BRUSHABER | 4757 RIVER ST | | | | NEWAYGO | MI | 49337 | 9508 |
| MARJORIE J BUECHLER | 7216 W SHORE DR | | | | EDINA | MN | 55435 | 4054 |
| MARJORIE J BURT | PO BOX 133 | | | | LAUREL | FL | 34272 | 0133 |
| MARJORIE J CANADY | 1305 CORVAIR CT | | | | KOKOMO | IN | 46902 | 2531 |
| MARJORIE J CHAMBERS | 518 GELLATLY CT | | | | OWOSSO | MI | 48867 | 1888 |
| MARJORIE J CHILDS | 4031 N CRESTON DR | | | | MARION | IN | 46952 |
| MARJORIE J CLAPP | TR UA 06/16/94 THE MARJORIE J | CLAPP REVOCABLE LIVING TRUST | 10624 RUNYAN LAKE ROAD | | FENTON | MI | 48430 | 2450 |
| MARJORIE J COLEY | 60 STERLING DRIVE | | | | LAPEER | MI | 48446 | 2827 |
| MARJORIE J CUCCIA | 909 COUNTY ROUTE 61 | | | | SHUSHAN | NY | 12873 | 3207 |
| MARJORIE J CUCCIA & | CHRISTOPHER PIERCE RUMPH JT TEN | 909 COUNTY ROUTE 61 | | | SHUSHAN | NY | 12873 | 3207 |
| MARJORIE J DEUTSCH | THE MARJORIE J DEUTSCH REV TRU | 2816 W MARYLAND ST | | | EVANSVILLE | IN | 47720 |
| MARJORIE J DORSEY | 1600 ADRIENNE COURT | | | | FOREST HILL | MD | 21050 | 2845 |
| MARJORIE J FOURNIER | 50 AVERY PLACE | | | | CHEEKTOWAGA | NY | 14225 | 3967 |
| MARJORIE J FUNK | G 5515 SHAMROCK LANE | | | | FLINT | MI | 48506 |
| MARJORIE J HAGES & | LYNNE R MORLEY & | NORBERT A HAGES JR & | JILL A LACHANCE JT TEN | 808 MC DONNELL | ESSEXVILLE | MI | 48732 | 1276 |
| MARJORIE J HARRIS | 1401 LISCUM DR | | | | DAYTON | OH | 45418 | 1987 |
| MARJORIE J HAVEMAN | 9185 S WASHKEY RIVER TRL | | | | BRIMLEY | MI | 49715 | 9377 |
| MARJORIE J IRETON TR | UA 03/07/08 | MARJORIE J IRETON REVOCABLE | INTER VIVOS TRUST | 626 S 3RD ST #302 | SALINA | KS | 67401 |
| MARJORIE J JOHNSON | 5186 GREEN MEADOW RD | | | | KALAMAZOO | MI | 49009 | 1052 |
| MARJORIE J JOHNSTONE TRUSTEE | OF THE MARJORIE J JOHNSTONE | LIVING TRUST DTD 12/15/96 | 3 WOODSWORTH AVE | | REDWOOD CITY | CA | 94062 | 2743 |
| MARJORIE J KEELING | 5503 SPOKANE | | | | DETROIT | MI | 48204 | 3606 |
| MARJORIE J LEFEVER | 61277 WINDWOOD COURT | | | | WASHINGTON | MI | 48094 | 1466 |
| MARJORIE J MALERICH | 121 BROWNLOW DR | | | | DECATUR | IL | 62521 | 5219 |
| MARJORIE J MARSHALL | 489 TALON DRIVE | APT 1 | | | ANN ARBOR | MI | 48103 | 6815 |
| MARJORIE J MCCANN | 1436 HOLLYWOOD | | | | DEARBORN | MI | 48124 | 4042 |
| MARJORIE J MCGINNIS | 910 GOLF VILLA DR | | | | OXFORD | MI | 48371 | 3698 |
| MARJORIE J MEDWED C/F | MATTHEW L MEDWED | UNDER THE NY UNIF TRSF | TO MINORS ACT | 31 HARRIET LANE | HUNTINGTON | NY | 11743 | 6820 |
| MARJORIE J MILLAY | 60 HIGHLAND AVE | | | | AUGUSTA | ME | 04330 | 4125 |
| MARJORIE J MORGAN | 17564 AVON | | | | DETROIT | MI | 48219 | 3559 |
| MARJORIE J O'BRIEN | 42 ELIHU STREL | | | | HAMDEN | CT | 06517 |
| MARJORIE J OXENDALE | 7600 BANKS MILL ROAD | | | | DOUGLASVILLE | GA | 30135 | 5213 |
| MARJORIE J PACE | 6704 HOLLY FARM LN | UNIT 204 | | | WARRENTON | VA | 20187 |
| MARJORIE J PARKS & | KATHLEEN L MCCAULIFF JT TEN | 3605 FOREST HILL | | | FLINT | MI | 48504 | 3503 |
| MARJORIE J PARMENTER | 36 MEREDITH DR | | | | EAST FALMOUTH | MA | 02536 | 5123 |
| MARJORIE J PLYLER | 912 MILAM CIRCLE | | | | CLARKSTON | GA | 30021 | 1043 |
| MARJORIE J SCHULTZ & | DONALD L SCHULTZ JT TEN | 1001 W FRANKLIN ST | | | JACKSON | MI | 49203 | 1615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARJORIE J VANOCHTEN | 1105 BORTON AVE | | | | ESSEXVILLE | MI | 48732 | 1271 |
| MARJORIE J VAUGHN & BETH A | GELENIUS | TR MARJORIE J VAUGHN TRUST | UA 5/17/83 | 1125 N 58TH SPC 25 | SPRINGFIELD | OR | 97478 | 6803 |
| MARJORIE J WILDER | 3575 W HARPER RD | | | | MASON | MI | 48854 | 9322 |
| MARJORIE J ZAYATZ | 9 LEWES AVE | | | | LEWES | DE | 19958 | 1026 |
| MARJORIE J. HASTINGS | 9 LINCOLN STREET | | | | NATICK | MA | 01760 | 4720 |
| MARJORIE JANE BYRON | CHARLES SCHWAB & CO INC CUST | 5048 CHANDELLE DR | | | PENSACOLA | FL | 32507 | |
| MARJORIE JANE DENZIN | 505 S STADIUM DR | | | | XENIA | OH | 45385 | 2111 |
| MARJORIE JANE ROCK | C/O MARJORIE CONRY | 9117 S TRUMBULL | | | EVERGREEN PARK | IL | 60805 | 1532 |
| MARJORIE JEAN ASHBY | ATTN MARJORIE JEAN STEINER | 1624 HOLLY AVE | | | NORTHBROOK | IL | 60062 | 5022 |
| MARJORIE JEAN CHRONIS & | EDWARD RICHARD POOLE JT TEN | 9410 E WOOD DR | | | SCOTTSDALE | AZ | 85260 | |
| MARJORIE JEAN DIEHL | 3836 N OAKLAND ST | | | | ARLINGTON | VA | 22207 | 4840 |
| MARJORIE JEAN HUFF | BOX 518 | | | | KARNES CITY | TX | 78118 | 0518 |
| MARJORIE JEAN PRYOR TRUST | DTD 1/20/99 MARJORIE J PRYOR OR | JANICE P NEMNICH TRUSTEES | 208 MICANOPY COURT | | INDIAN HARBOUR BEACH | FL | 32937 | 3533 |
| MARJORIE JEAN RUNKEL | 1310 10TH AVE WEST | | | | ASHLAND | WI | 54806 | 3703 |
| MARJORIE JEAN SANFORD | 4228 WESTMONT COURT | | | | FORT WORTH | TX | 76109 | 5035 |
| MARJORIE JEWELL HAWS | 527 RONDEAU DR | | | | ERIE | PA | 16505 | 1642 |
| MARJORIE JOAN RAEDEKE | 2929 DEXTER ST | | | | FLINT | MI | 48506 | 3188 |
| MARJORIE JONES | 1238 COLUMBIA AVE | | | | PLAINFIELD | NJ | 07062 | 1710 |
| MARJORIE JOURAS | 15709 W 150TH TER | | | | OLATHE | KS | 66062 | |
| MARJORIE K BROTHERS | TR BROTHERS TRUST | UA 12/08/95 | C/O SARA A MANNA | 233 REISTER DR | HAMILTON | OH | 45013 | 1777 |
| MARJORIE K CROLL | 45 ASHTON RD | | | | YONKERS | NY | 10705 | 2803 |
| **MARJORIE K EARL** | 520 WILLOW ST | | | | LOCKPORT | NY | 14094 | 5605 |
| MARJORIE K GILLIE TTEE | U/A DTD FEB 5 2003 | MARJORIE K GILLIE REV LIV TRUST | 223 ESSEX MDWS | | ESSEX | CT | 06426 | 1524 |
| MARJORIE K HUGHES & | SCOTT H HUGHES JT TEN | 1960 VALLEY RD | | | ANNAPOLIS | MD | 21401 | 6742 |
| MARJORIE K LAHM | 5129 MALLET CLUB DRIVE | | | | DAYTON | OH | 45439 | 4217 |
| MARJORIE K MARX | 306 WELLINGTON A | | | | WEST PALM BCH | FL | 33417 | 2529 |
| MARJORIE K MEARNS | 215 POTOMAC ROAD | | | | WILMINGTON | DE | 19803 | 3120 |
| MARJORIE K NEWCOMER | 1404 W MOSS AVE | | | | PEORIA | IL | 61606 | 1703 |
| MARJORIE K NORMAN | 726 W GENESEO STREET | | | | LAFAYETTE | CO | 80026 | 1046 |
| MARJORIE K UNDERWOOD | 6450 S 625 W | | | | COATESVILLE | IN | 46121 | |
| MARJORIE K WILSON & | ROBERT W WILSON JT TEN | 516 S FORT DR | | | CHARLESTON | WV | 25314 | 1057 |
| MARJORIE KAUFMAN | 3327 WOODWARD ST | | | | OCEANSIDE | NY | 11572 | 4528 |
| MARJORIE KESTNER | 90 TOM KAT LANE | | | | LINDEN | TN | 37096 | |
| MARJORIE KINGSINGER | TR UA 05/25/2005 | MARJORIE KINGSINGER TRUST | 8317 AUGUST | | WESTLAND | MI | 48185 | |
| MARJORIE KIRSCHBAUM | KIRSCHBAUM TRUST #90 | 10101 W PALMERAS DR APT 250 | | | SUN CITY | AZ | 85373 | |
| MARJORIE KLINGEMAN | 1958 ROBINWAY DR | | | | CINCINNATI | OH | 45230 | 2136 |
| MARJORIE KOEBLER | 659 GREAT PLAIN AVE | | | | NEEDHAM | MA | 02492 | 3316 |
| MARJORIE KRAFT TRUSTEE | MARJORIE KRAFT GRAT TRUST | UAD 05/27/2008 | THE FORUM # 214 | 4590 KNIGHTSBRIDGE BLVD | COLUMBUS | OH | 43214 | 4327 |
| MARJORIE L BAPTISTE | 970 MOXLEY RD | | | | LIBERTY | KY | 42539 | |
| MARJORIE L BERGHOFF | 3729 SUMMIT VIEW PLACE | | | | FORT WAYNE | IN | 46808 | 2996 |
| MARJORIE L BOHLANDER | 14569 N 800 WEST | | | | ELWOOD | IN | 46036 | 9121 |
| MARJORIE L BOUGHNER | 14472 BASS LAKE RD | | | | NEWBURY | OH | 44065 | 9641 |
| MARJORIE L BULLIS | 6 WILLOW LANE | | | | MONTGOMERY | NY | 12549 | 2119 |
| MARJORIE L BURCHETT | 1035 GWINN ISLAND RD | | | | DANVILLE | KY | 40422 | 8612 |
| MARJORIE L CRIM | PO BOX 90238 | | | | INDIANAPOLIS | IN | 46290 | 0238 |
| MARJORIE L CRUMB | 607 DE WITT ROAD | | | | WEBSTER | NY | 14581 | |
| MARJORIE L FAIR  TOD | GERALD D LEHL | 8900 MIDDLE POINTE RD | | | LOUISVILLE | KY | 40241 | |
| MARJORIE L FLANAGAN | 4065 W CRYSTAL DR | | | | GOLDEN VALLEY | AZ | 86413 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARJORIE L FRAZHO | 27458 JAMES | | | | WARREN | MI | 48092 | 2813 |
| MARJORIE L GAY | 5 COOPER RD | | | | POMPTON PLNS | NJ | 07444 | 1741 |
| MARJORIE L GERRISH | SUE ELLEN GERRISH | JTWROS | 133 WOODLAND AVE | | WARREN | ME | 04864 | 4291 |
| MARJORIE L GILLETTE | 11 BRADFORD DRIVE | | | | SYRACUSE | NY | 13224 | 2155 |
| MARJORIE L GOODWIN & | BRUCE W GOODWIN JT TEN | APT 227 | 8505 FLYING CLOUD DRIVE | | EDEN PRAIRIE | MN | 55344 | 3956 |
| MARJORIE L GROMAN | 91 SPRING LAKE DRIVE | | | | STAFFORD | VA | 22556 | 6558 |
| MARJORIE L GROSS | 10145 SHERIDAN RD | | | | MONTROSE | MI | 48457 | 9061 |
| MARJORIE L HAMMER | TR UA 08/07/91 MARJORIE | L HAMMER TRUST | 4609 CHERRY VALLEY DR | | ROCKVILLE | MD | 20853 | 1110 |
| MARJORIE L HEFLIN | TR MARJORIE L HEFLIN TRUST | UA 03/26/97 | 1727 WEST SYCAMORE | | KOKOMO | IN | 46901 | 4226 |
| MARJORIE L HILL | 2310 BRAMBLE COURT | | | | CASTRO VALLEY | CA | 94546 | 3904 |
| MARJORIE L HODGES | 422 HARPERSVILLE RD | | | | NEWPORT NEWS | VA | 23601 | 2209 |
| MARJORIE L HORNADAY | 1717 BITTEL RD | | | | OWENSBORO | KY | 42301 | 4364 |
| MARJORIE L HUISH | 501 RIDGELAWN DR | | | | HOBART | IN | 46342 | 1881 |
| MARJORIE L JEFFERSON & | NOAH T JEFFERSON JR JT TEN | 404 GERONIMO CT | | | FREDERICK | MD | 21701 | 4716 |
| MARJORIE L JELLISON | PO BOX 7127 | 103 LINCOLN AVENUE | | | NORTH ARLINGTON | NJ | 07031 | 4760 |
| MARJORIE L JOHNSTON | NEMO TRUST | 8364 SUNTREE PLACE | | | SAN DIEGO | CA | 92119 | |
| MARJORIE L JONES | 12261 ROUNDWOOD RD # 416 | | | | TIMONIUM | MD | 21093 | 3816 |
| MARJORIE L KENNEDY | 2855 OGLETOWN RD | | | | NEWARK | DE | 19713 | 1837 |
| MARJORIE L KING & | ROBERT H KING JT TEN | 49 ELDA RD | | | FRAMINGHAM | MA | 01701 | 4361 |
| MARJORIE L KREPP | 97 S PRESIDENT AVE | | | | LANCASTER | PA | 17603 | 4824 |
| MARJORIE L KUPP | 5360 E MCKENZIE AVE | | | | FRESNO | CA | 93727 | 3226 |
| MARJORIE L LAMBERT | 36431 AVONDALE STREET | | | | WESTLAND | MI | 48186 | 4032 |
| MARJORIE L LANGHORNE | CHARLES SCHWAB & CO INC CUST | 1434 REBECCA DR | | | LIVERMORE | CA | 94550 | |
| MARJORIE L LEBIN | CHARLES SCHWAB & CO INC CUST | 12921 BROOKSHIRE PKWY | | | CARMEL | IN | 46033 | |
| MARJORIE L LIERLY TTEE | JOHN A LIERLY DEC TRUST | U/A DTD MAY 25 1994 | 14024 W 91ST TERR | #4 | LENEXA | KS | 66215 | 3291 |
| MARJORIE L LIERLY TTEE | MARJORIE L LIERLY TRUST | U/A DATED MAY 25 1994 | 14024 W 91 TERR #4 | | LENEXA | KS | 66215 | 3291 |
| MARJORIE L LINDSEY | TOD ACCOUNT | 3536 ROSSMERE ROAD | | | PT CHARLOTTE | FL | 33953 | 5734 |
| MARJORIE L LYON | 4624 OSPREY DR | | | | GREENWOOD | IN | 46143 | 8281 |
| MARJORIE L MAGUIRE | 14600 DEXTER FALLS RD | | | | PERRYSBURG | OH | 43551 | 6737 |
| MARJORIE L MATHISON | 27458 JAMES | | | | WARREN | MI | 48092 | 2813 |
| MARJORIE L MC BRIDE | 21495 NORTH SHORE DR | | | | STURGIS | MI | 49091 | 9216 |
| MARJORIE L MEERBOTT | 1850 DEER CIR | | | | ANTHONY | NM | 88021 | 9377 |
| MARJORIE L NELLSON | 105 FOREST DR | | | | MCMURRAY | PA | 15317 | 3129 |
| MARJORIE L O DELL | 4635 HEATHERBROOK DR | | | | TROY | MI | 48098 | 4666 |
| MARJORIE L O'DELL | 138 S WEBSTER ST | | | | OTTUMWA | IA | 52501 | 4567 |
| MARJORIE L PURCELL REV TRUST | MARJORIE L PURCELL TTEE | UAD 06/16/1997 | 102 SEVILLE ST | | ORMOND BEACH | FL | 32174 | 7646 |
| MARJORIE L RALPH | PO BOX 997 | | | | YACHATS | OR | 97498 | 0997 |
| MARJORIE L ROBERTS | 2919 W ST RD 38 | | | | NEW CASTLE | IN | 47362 | |
| MARJORIE L ROSEME | 1402 W AJO WAY SPACE 318 | | | | TUCSON | AZ | 85713 | 5777 |
| MARJORIE L ROSS | 2817 W SHANDON AVE | | | | MIDLAND | TX | 79705 | 6102 |
| MARJORIE L ROSS | 507 N JEFFERSON ST | | | | NEW CASTLE | PA | 16101 | 2114 |
| MARJORIE L SEGREN | 5099 ESTA DR | | | | FLINT | MI | 48506 | 1546 |
| MARJORIE L SITES AND | THOMAS E BIEGANEK JTWROS | 4135 CALHOUN ROAD | | | BEAVERTON | MI | 48612 | 9709 |
| MARJORIE L SMITH | 700 NAPA VALLEY DR | APT 331 | | | MILFORD | MI | 48381 | 1068 |
| MARJORIE L SOLLITTO TOD | JASON PANGLE | SUBJECT TO STA TOD RULES | 1386 ROSEWAY SE | | WARREN | OH | 44484 | 2728 |
| MARJORIE L SPAULDING | TOD REGISTRATION | 3027 E 10TH ST | | | ANDERSON | IN | 46012 | 4574 |
| MARJORIE L SPEER | 13084 E YUCCA ST | | | | SCOTTSDALE | AZ | 85259 | 4485 |
| MARJORIE L THOMAS | 69 WARD CIRCLE | | | | BRUNSWICK | ME | 04011 | 9343 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARJORIE L TUNNEY | 1168 SUTTON COURT | OSHAWA ON  L1H 8C7 | CANADA | | | ROCKPORT | MO | 64482 | 8139 |
| MARJORIE L VOGLER | 19571 190TH STREET | | | | | WESTFIELD | NJ | 07090 | 3744 |
| MARJORIE L WACHTEL | 85 BARCHESTER WAY | | | | | WESTFIELD | NJ | 07090 | 3744 |
| MARJORIE L WEIBLE | BY MARJORIE L WEIBLE | 1505 HALOA DR | | | | HONOLULU | HI | 96818 | 1812 |
| MARJORIE L WEIBLE | BY ROBERT C WEIBLE RESID TRUST | 1505 HALOA DR | | | | HONOLULU | HI | 96818 | 1812 |
| MARJORIE L ZEFF | 363 HANCOCK RD | | | | | WARMINSTER | PA | 18974 | 5319 |
| MARJORIE LABARBERA | CUST ANDREW J MAHLENBROCK | UTMA NJ | 943 WOODBERRY COURT | | | WOODSTOWN | NJ | 08098 | 1064 |
| MARJORIE LABARBERA | CUST CHRIS J MAHLENBROCK | UTMA NJ | 943 WOODBURY COURT | | | WOODSTOWN | NJ | 08098 | 1064 |
| MARJORIE LABARBERA | CUST NORA DENT | UTMA MA | 324 COMMON ST | | | BELMONT | MA | 02178 | |
| MARJORIE LABARBERA | CUST STEVEN NICHOL | UTMA NJ | 39 GREEN ST | | | WOODSTOWN | NJ | 08098 | 1135 |
| MARJORIE LANDRY WEIMER | 111 PALM | | | | | THIBODAUX | LA | 70301 | 3531 |
| MARJORIE LANGER | 6745 RIDGEFIELD CIR 105 | | | | | WEST BLOOMFIELD | MI | 48322 | 3056 |
| MARJORIE LARSEN ROSEBERRY | 2704 BREEZY HTS DR | | | | | MILFORD | IA | 51351 | 7352 |
| MARJORIE LAVERNE MULLIS & | JAMES W MULLIS JR JT TEN | 1927 WINDY HILL RD | | | | KIRKWOOD | MO | 63122 | |
| MARJORIE LAZOR | 2243 MCCOY ROAD | | | | | COLUMBUS | OH | 43220 | 4351 |
| MARJORIE LEHRER | CUST ANDREW MICHAEL LEHRER | UTMA FL | 1920 PARKSIDE CIR S | | | BOCA RATON | FL | 33486 | 8588 |
| MARJORIE LIEBERMAN | CYNTHIA HYMOWITZ IRREVOCABLE T | 23 MARLIN LN | | | | PORT WASHINGTON | NY | 11050 | |
| MARJORIE LIND | 9501 SHERMAN ROAD | | | | | CHESTERLAND | OH | 44026 | 2329 |
| MARJORIE LINDAUER | JOHN A LINDAUER | 309 SW 54TH DR | | | | GAINESVILLE | FL | 32607 | 2021 |
| MARJORIE LODENQUAI | ERIC U LODENQUAI & MARJORIE | LODENQUAI JOINT REVCBL TRUST | 18459 STONEGATE LN | | | ROWLAND HEIGHTS | CA | 91748 | |
| MARJORIE LOUISE HUNTER | 3316 DREXEL DRIVE | | | | | DALLAS | TX | 75205 | 2915 |
| MARJORIE LYALL | 117 PINEVIEW RD | | | | | STATESBORO | GA | 30461 | 6809 |
| MARJORIE LYNN KECK | TR UA 11/23/93 MARJORIE | LYNN KECK TRUST | 10793 HIGH RIDGE ROAD | | | JACKSONVILLE | FL | 32225 | 2205 |
| MARJORIE M ALLEN & | SANDRA M MILLER & | PENELOPE L JONES JT TEN | 513 E CLARK ST | APT 5 | | DAVISON | MI | 48423 | 1847 |
| MARJORIE M ALLENDORPH | TR ALLENDORPH TRUST | UA 12/11/87 | 24 LITKE LN | | | WALNUT CREEK | CA | 94596 | 1805 |
| MARJORIE M ARENA | 82 HARPER DR | | | | | PITTSFORD | NY | 14534 | 3154 |
| MARJORIE M BENTZ | 38 S CAMPBELLTON LANE | | | | | PENSACOLA | FL | 32506 | 5186 |
| MARJORIE M BERGSTROM | 50 LACEY RD STE F109 | | | | | WHITING | NJ | 08759 | 2963 |
| MARJORIE M BRADLEY | 22026 SLECK LANE LN #15 | | | | | LAUREL | IN | 47024 | 9665 |
| MARJORIE M BUFFUM | MARJORIE M BUFFUM TRUST | PO BOX 334 | | | | NEWPORT BEACH | CA | 92662 | |
| MARJORIE M CATES AND | CHARLENE BARASCH JTWROS | PO BOX 1088 | | | | WHITEFISH | MT | 59937 | 1088 |
| MARJORIE M CODY | 1637 KINGSTON RD | | | | | KOKOMO | IN | 46901 | 5280 |
| MARJORIE M CRITES | C/O R M CRITES | 1030 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | 1031 |
| MARJORIE M DAIGLER | C/O MARJORIE M NEWLAND | 11351 LORAINE RD | | | | NEW PORT RICHEY | FL | 34654 | 2813 |
| MARJORIE M DAY | 24375 W 135TH | | | | | OLATHE | KS | 66016 | |
| MARJORIE M DODD | C/O EMBRY | 2623 HARMON PARK CIRCLE | | | | DULUTH | GA | 30097 | 4955 |
| MARJORIE M DONAHUE | 8329 W 120TH ST | | | | | OVERLAND PARK | KS | 66213 | 1219 |
| MARJORIE M DROMMERHAUSEN | DANIEL G DROMMERHAUSEN III & | DEBRA S DROMMERHAUSEN JT TEN | 344 LANDEROS DR | | | SANTA CLARA | CA | 95051 | |
| MARJORIE M ELLIS | 839 LUDLOW AVE APT B103 | | | | | ROCHESTER | MI | 48307 | 1394 |
| MARJORIE M ENGEL | PO BOX 5173 | | | | | SANTA FE | NM | 87502 | 5173 |
| MARJORIE M EVANS | 2092 CONSTITUTION BLVD | | | | | MC KEESPORT | PA | 15135 | 2304 |
| MARJORIE M FAGGELLA DECEASED | 311 WHITEHORSE AVENUE STE A | | | | | HAMILTON | NJ | 08610 | 1430 |
| MARJORIE M FAHNDRICH SUCC TTEE | JAMES C FAHNDRICH TRUST | U/A DTD 9/1/99 | 5120 BULL RUN DRIVE | | | YPSILANTI | MI | 48197 | 9231 |
| MARJORIE M FAHNDRICH TTEE | MARJORIE M FAHNDRICH TRUST | U/A DTD 9/1/99 | 5120 BULL RUN DR | | | YPSILANTI | MI | 48197 | 9231 |
| MARJORIE M FORD | 7606 LARKSPUR ST | | | | | LITHONIA | GA | 30058 | 6510 |
| MARJORIE M GRINER | 308 N SHUFFLETON | | | | | SIGOURNEY | IA | 52591 | 1616 |
| MARJORIE M HENDERSON | 16101 EMERALD ESTATES DR.#450D | | | | | WESTON | FL | 33331 | 6114 |
| MARJORIE M JONES | TR MARJORIE M JONES FAM TRUST | UA 12/04/97 | 5822 SUNMIST DR | | | YORBA LINDA | CA | 92886 | 5506 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARJORIE M JULIAN | 140 FRANKLIN PLACE #210 | | | | LAKE FOREST | IL | 60045 | 1253 |
| MARJORIE M KERN TTEE | THE MARJORIE M. KERN TRUST U/A | DTD 01/16/1996 FBO MARJORIE M KERN | 25 STAMP FARM ROAD | | CRANSTON | RI | 02921 | 3401 |
| MARJORIE M LAMBERT | TR MARJORIE M LAMBERT LIVING TRUST | UA 06/29/04 | 25 GARLAND DR | | NEWPORT NEWS | VA | 23606 | 2255 |
| MARJORIE M LEBOLO IRA | FCC AS CUSTODIAN | PO BOX 515 | | | DIAMONDVILLE | WY | 83116 | 0515 |
| MARJORIE M LEFFEL | 1415 MARINE ST | | | | SOUTH BEND | IN | 46613 | 3026 |
| MARJORIE M LILLA | PO BOX 510 | | | | BUZZARDS BAY | MA | 02532 | 0510 |
| MARJORIE M LINES & | ROBERT D LINES JT TEN | 4651 GLEN EAGLES LINK CT | | | ESTERO | FL | 33928 | 5901 |
| MARJORIE M LOLICH & | PETER LOLICH JT TEN | 5210 TIMBERCREST TRAIL | | | JACKSON | MI | 49201 | 9729 |
| MARJORIE M MC ILWAIN | 4000 HILARIA WAY | # 120 | | | NEWPORT BEACH | CA | 92663 | 3610 |
| MARJORIE M MCNAMARA | 804 HARRISON | | | | HAR SPRING | MI | 49740 | 1031 |
| MARJORIE M MELSON TR | UA 06/06/2007 | MARJORIE M MELSON TRUST | 6623 ROBIN HOOD DR | | ANDERSON | IN | 46013 | |
| MARJORIE M MILLER TR | JAMES E MILLER TTEE | MARJORIE M MILLER TTEE | U/A DTD 10/31/1989 | 1137 E WICKFORD | BLOOMFIELD | MI | 48302 | 2375 |
| MARJORIE M MINIX | 617 BERWICK RD | | | | WILMINGTON | DE | 19803 | 2236 |
| MARJORIE M NAYMAN | 6581 SLAYTON STTLMNT | | | | LOCKPORT | NY | 14094 | 1136 |
| MARJORIE M NUGENT | 59 SPRING VALLEY RD | | | | MORRISTOWN | NJ | 07960 | 7056 |
| MARJORIE M ORR TTEE | FBO MARJORIE M. ORR TRUST | U/A/D 04-13-1996 | 4206 HURON BOX 260 | | NORTH BRANCH | MI | 48461 | 6123 |
| MARJORIE M OUELLETTE & | JUDITH F SPARKMAN & | BRENDA J NEWMARCH JT TEN | 4518 PARNELL | | CLARKSTON | MI | 48346 | 4053 |
| MARJORIE M PIERCE | 474 FEDERAL N W | | | | WARREN | OH | 44483 | 3230 |
| MARJORIE M QUACKENBUSH | 200 OCEAN PARK AVENUE APT 3D | | | | BRADLEY BEACH | NJ | 07720 | 1485 |
| MARJORIE M RAICHE & | JOHN L RAICHE TTEE | RAICHE FAMILY TRUST | U/A DTD FEB 12 1996 | 2305 CHAMBERS | EUGENE | OR | 97405 | 1860 |
| MARJORIE M RICH | TR MARJORIE M RICH TRUST | UA 03/20/89 | 3020 POLLOCK RD | | GRAND BLANC | MI | 48439 | 8335 |
| MARJORIE M ROMANOWSKI & | GREGORY A ROMANOWSKI JT TEN | 8085 HEMMINGWAY AVE | | | SAN DIEGO | CA | 92120 | |
| MARJORIE M ROSENBAUM | 1255 W DICKENS ST | | | | CHICAGO | IL | 60614 | 4040 |
| MARJORIE M SHERMAN | 58 DAYTON ST | | | | SPRINGFIELD | MA | 01118 | 1725 |
| MARJORIE M SILVERBERG | 622 GREY THORNE RD | | | | WYNNEWOOD | PA | 19096 | 2509 |
| MARJORIE M SNOPKOWSKI | 423 E STENZIL ST | | | | N TONAWANDA | NY | 14120 | 1756 |
| MARJORIE M TEGNER | 12230 CHILLICOTHE RD | | | | CHESTERLAND | OH | 44026 | 2114 |
| MARJORIE M TERRY MCROBERTS | 1324 CULVER RD | | | | ANN ARBOR | MI | 48103 | 2959 |
| MARJORIE M THOMAS | 3337 IVANHOE ROAD | | | | PITTSBURGH | PA | 15241 | 1550 |
| MARJORIE M THOMAS | BOX 52 CRUZ BAY | | | | ST JOHN | VI | 00831 | 0052 |
| MARJORIE M UPPERMAN | 1432 EAST MONTE VISTA | | | | PHOENIX | AZ | 86006 | |
| MARJORIE M VOSS | 263 AKRON STREET | | | | LOCKPORT | NY | 14094 | 5123 |
| MARJORIE M WARREN | 398 NE 100TH ST | | | | MIAMI SHORES | FL | 33138 | 2421 |
| MARJORIE M WEISER | 10545 AMITY ROAD | | | | BROOKVILLE | OH | 45309 | 9322 |
| MARJORIE M WEST | J BROOKS WEST | 73 RIDGE RD | | | PHILLIPSBURG | NJ | 08865 | 2135 |
| MARJORIE M WILKE | 1915 MANCHESTER DR | | | | GROSSE POINTE WOOD | MI | 48236 | 1921 |
| MARJORIE M WILKE | TOD DTD 10/15/2008 | 1915 MANCHESTER BLVD | | | GROSSE POINTE | MI | 48236 | 1921 |
| MARJORIE M WOOLMAN | TR MARJORIE M WOOLMAN TRUST | UA 8/7/98 | 1345 N OAK RD | | DAVISON | MI | 48423 | |
| MARJORIE M WUERTH | 24300 BOSTON | | | | DEARBORN | MI | 48124 | 3116 |
| MARJORIE M YEPSEN | 500 N CHESTNUT | | | | JEFFERSON | IA | 50129 | 1508 |
| MARJORIE M. COYLE TTEE | MARJORIE M COYLE REV | TRUST U/A DTD 10/11/02 | 5575 EAST LINKS BLVD | | HILLIARD | OH | 43026 | 1397 |
| MARJORIE M. LEONARD TTEE | FBO MARJORIE M. LEONARD TRUST | U/A/D 09/16/98 | 2677 NORTH 1325 EAST | | NORTH OGDEN | UT | 84414 | 3410 |
| MARJORIE M. SHERMAN OR | SUSAN G. SHERMAN OR | STEVEN W. SHERMAN JT/WROS | 58 DAYTON STREET | | SPRINGFIELD | MA | 01118 | 1725 |
| MARJORIE M. SILVERBERG | 622 GREYTHORNE ROAD | | | | WYNNEWOOD | PA | 19096 | 2509 |
| MARJORIE MACDONALD TTEE OR HER | SUCCESSOR UNDER THE MARJORIE | MACDONALD TR DTD 12-2-97 ACCESS ACC | 10564 BLAINE | | BRIGHTON | MI | 48114 | 9646 |
| MARJORIE MACKINNEY | 337 DRUMMERS LN | | | | PHOENIXVILLE | PA | 19460 | 5622 |
| MARJORIE MAE HENSMAN | 3372 DEER HOLLOW DR | | | | DANVILLE | CA | 94506 | 6044 |
| MARJORIE MARIE H WAER TTEE | FBO MARTIN C WAER IRREV TR | U/A/D 2/4/97 | 3490 SE MARTINIQUE TR #104 | | STUART | FL | 34997 | 8103 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARJORIE MARIE H WAER TTEE | MARJORIE MARIE H WAER TR U/A | DTD 02/04/1997 | 3490 SE MARTINIQUE TR #104 | | STUART | FL | 34997 8103 |
| MARJORIE MARKS TTEE | FBO MARJORIE MARKS REV TRUST | U/A/D 02-28-2008 | 322 BALTUSTROL CIRCLE | | NORTH HILLS | NY | 11576 3059 |
| MARJORIE MEDWED C/F | MICHAELA L MEDWED | UNDER THE NY UNIF TRSF | TO MINORS ACT | 31 HARRIET LANE | HUNTINGTON | NY | 11743 6820 |
| MARJORIE MENDELSOHN | 349 COMPTON HILLS DR | | | | CINCINNATI | OH | 45215 4118 |
| MARJORIE MILLER | 338 E FOREST GLEN LN | | | | CAMANO ISLAND | WA | 98292 7664 |
| MARJORIE MITCHELL KURTZMAN | 24 44TH FIRE RD | | | | S CHINA | ME | 04358 5346 |
| MARJORIE MITZEL WURSTER | LIVING TR | MARJORIE M WURSTER TTEE | U/A DTD 05/02/2000 | 3815 SPRING VALLEY TRAIL | EVERGREEN | CO | 80439 7940 |
| MARJORIE MOORE | PO BOX 1 | | | | WHITE PINE | MI | 49971 0001 |
| MARJORIE MOOREHEAD | 1288 W PRAIRIE | | | | MIDLAND | MI | 48640 7812 |
| MARJORIE MORRISON BARRETO | OA-6 SERRANIA GARDEN HILLS | | | | GUAYNABO | PR | 00966 |
| MARJORIE MOUREAU | 458 SWAMP ROAD | | | | CORNWALL | VT | 05753 9300 |
| MARJORIE MUNROE | 124 HARBOUR LN | | | | MASSAPEQUA | NY | 11758 7331 |
| MARJORIE N ALLEN & | BARABRA A DILLON & | JOY A CARDOZA JT TEN | 6329 S SANDTRAP DR | | GOLD CANYON | AZ | 85218 6484 |
| MARJORIE N BOTTOM | ATTN MARJORIE N STRONG | 1314 LINVILLE | | | WATERFORD | MI | 48328 1231 |
| MARJORIE N JONES | 424 EDGEWARE RD | | | | SYRACUSE | NY | 13208 3309 |
| MARJORIE N STRONG | 1314 LINVILLE | | | | WATERFORD | MI | 48328 1231 |
| MARJORIE N WORTH | 365 PAOLI WOODS | | | | PAOLI | PA | 19301 1547 |
| MARJORIE NABERS GRESHAM | 93 MARY ANN DRIVE | | | | MEMPHIS | TN | 38117 2866 |
| MARJORIE NYDISH | C/O CHELSEA SHOE COMPANY, INC. | 2566 INDUSTRY LANE | 2ND FLOOR | | WEST NORRITON | PA | 19403 |
| MARJORIE O LOVE | TR UA 04/10/92 MARJORIE O | LOVE TRUST | 1501 ST CHRISTOPHER | | COLUMBIA | MO | 65203 2358 |
| MARJORIE OLIVE SWANSON | 4541 W COLUMBIA RD | | | | MASON | MI | 48854 9505 |
| MARJORIE OLIVER | 2196 CHURCHILL AVE | | | | TRENTON | MI | 48183 1799 |
| MARJORIE P BEARE | 290 AMBERIDGE TRAIL | | | | ATLANTA | GA | 30328 2803 |
| MARJORIE P BECHTOLD | TR UA 03/26/93 THE MARJORIE P | BECHTOLD | REV TR | 8400 VAMO RD APT 344 | SARASOTA | FL | 34231 7816 |
| MARJORIE P ERNST | 504 NORTH ST | | | | EAST AURORA | NY | 14052 1446 |
| MARJORIE P JONES | TOD DTD 11/30/01 | 1224 13TH ST NW 150-02 | | | CEDAR RAPIDS | IA | 52405 2404 |
| MARJORIE P LIPSKY | 4903 W 87TH ST | | | | SHAWNEE MISSION | KS | 66207 1849 |
| MARJORIE P OLEARY | 55 VICTORIA ST | | | | WASHINGTON | PA | 15301 4348 |
| MARJORIE P REINER | 1081 ZIRCON AVE | | | | BULLHEAD CITY | AZ | 86442 7033 |
| MARJORIE P TURNBULL & | LYNN M TURNBULL | TR MARJORIE P TURNBULL TRUST | UA 12/18/98 | 3905 22ND AVE | ROCK ISLAND | IL | 61201 4926 |
| MARJORIE PALMERI & | LAURA FLANIGAN | TR THE PALMERI FAMILY TRUST | 01/19/87 | 34 PINE ST | YARMOUTHPORT | MA | 02675 1837 |
| MARJORIE PASTRAN | 1021 WITTER ST | | | | PASADENA | TX | 77506 |
| MARJORIE PATTERSON | 443 MADISON ST #UP | | | | BUFFALO | NY | 14212 1043 |
| MARJORIE PERKINSON GRAMMER | 613 BINFORD ST | | | | SOUTH HILL | VA | 23970 1511 |
| MARJORIE PETTINGILL | R F D #1 | BOX 287 | | | CANTON | ME | 04221 9721 |
| MARJORIE PROFFITT IRA | FCC AS CUSTODIAN | 7328 BINGHAM ST | | | PHILA | PA | 19111 3614 |
| MARJORIE R & REYNOLD E KLAGES JR | CO-TTEES MARJORIE R KLAGES REV | LIVING TR DTD 7-30-1982 | 244 STANBERY AVE | | COLUMBUS | OH | 43209 1466 |
| MARJORIE R BOHL AND | ROBERT W BOHL JTWROS | 2629 KENT RD | | | COLUMBUS | OH | 43221 3227 |
| MARJORIE R COEN | TR UA COEN FAMILY LIVING TRUST | 01/04/91 | BOX 7 | | OLTON | TX | 79064 0007 |
| MARJORIE R DONAHE | 37228 REDWINE CANYON RD N | | | | CRESTON | WA | 99117 8528 |
| MARJORIE R DONAHE & | LAURANCE E DONAHE JT TEN | 37228 REDWINE CANYON RD N | | | CRESTON | WA | 99117 8528 |
| MARJORIE R HAGGERTY | 7020 COBIAC DR | | | | ST JAMES CITY | FL | 33956 2738 |
| MARJORIE R HALSEY | CUST ASHLEY LAMBERT UGMA PA | 345 CROSSLANDS DR | | | KENNETT SQ | PA | 19348 2007 |
| MARJORIE R HALSEY | CUST MELAINE R LAMBERT UGMA PA | 345 CROSSLANDS DR | | | KENNETT SQ | PA | 19348 2007 |
| MARJORIE R HAUSMANN & | ARNOLD E HAUSMANN JR JT TEN | C/O MARJORIE R HAUSMANN | 3803 ROBINA | | BERKLEY | MI | 48072 3431 |
| MARJORIE R HAUSMANN & | CLAIRE E HAUSMANN JT TEN | C/O MARJORIE R HAUSMANN | 3803 ROBINA | | BERKLEY | MI | 48072 3431 |
| MARJORIE R JONES & | JOHN RICHARD JONES JT TEN | 1944 E VIRTS CT | | | HERNANDO | FL | 34442 4956 |
| MARJORIE R KENRICK | 9 JILL-MARIE DR | | | | CARVER | MA | 02330 1394 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARJORIE R KNAPP & | VALERIE J PEARSON JT TEN | 1280 VIA CONEJO | | | | ESCONDIDO | CA | 92029 7705 |
| MARJORIE R MCLYMOND | 606 ARBOR LAKE DR | | | | | NAPLES | FL | 34110 8693 |
| MARJORIE R MCMULLEN | 607 LIME KILN RD | | | | | LEXINGTON | VA | 24450 1729 |
| MARJORIE R NEWMAN | 6654 GARDEN DR | | | | | MT MORRIS | MI | 48458 2335 |
| MARJORIE R PORTER | 1903 CODDINGTON ROAD | | | | | BROOKTONDALE | NY | 14817 9514 |
| MARJORIE R REYNOLDS | 217 EDWARDS | | | | | NOKOMIS | IL | 62075 1519 |
| MARJORIE R SOULERET | 995 LIBERTY | | | | | LINCOLN PARK | MI | 48146 3608 |
| MARJORIE R THOMAS | 408 ESTAUGH AVE | | | | | HADDONFIELD | NJ | 08033 2540 |
| MARJORIE R WHITE | 7777 N SHELDON ROAD | | | | | CANTON | MI | 48187 |
| MARJORIE R WILLIAMS | 803 W APPLEGATE AVE | | | | | PEN ARGYL | PA | 18072 1406 |
| MARJORIE R YOUNG | 619 GLENDALE ST | | | | | CARLISLE | PA | 17013 3523 |
| MARJORIE RENDE | 1925 COLDEN AVE | | | | | BRONX | NY | 10462 3126 |
| MARJORIE RIEVES | 500 CONKINNON DRIVE | | | | | LENOIR CITY | TN | 37772 3964 |
| MARJORIE ROSEN | 550 PARK AVE APT 14E | | | | | NEW YORK | NY | 10021 7369 |
| MARJORIE ROWLES | 6350 COONPATH RD NE | | | | | LANCASTER | OH | 43130 9334 |
| MARJORIE RUDIGER | 52 FALCON DR | | | | | PICAYUNE | MS | 39466 |
| MARJORIE S BENEDICT | 3101 W NELSON ST | | | | | MIDLAND | MI | 48640 3301 |
| MARJORIE S BRANDON & | TONA A BRANDON & | WILLIAM S BRANDON JT TEN | PO BOX 633 | | | DEXTER | MO | 63841 0633 |
| MARJORIE S CANFIELD TRUST | MARJORIE S CANFIELD TTEE | U/A DTD 01/24/2001 | 4234 GULF OF MEXICO DR | APT  A-1 | | LONGBOAT KEY | FL | 34228 2503 |
| MARJORIE S COOK | 2096 PINE CONE LANE | | | | | ATLANTA | GA | 30319 4030 |
| MARJORIE S DEIBERT & | GARY O DEIBERT JT TEN | 550 LINDEN ST | | | | PERRY | GA | 31069 3734 |
| MARJORIE S FLOYD & | MARVIN W FLOYD JT TEN | 3667 MANDALAY DR | | | | DAYTON | OH | 45416 1121 |
| MARJORIE S FUCHS | 20 EAST 9TH STREET | APT 22E | | | | NEW YORK | NY | 10003 5944 |
| MARJORIE S HEAGLE | 6 ATCHER DR | | | | | STONY BROOK | NY | 11790 |
| MARJORIE S HEINS & | MAYNARD C HEINS JR JT TEN | 114 CARDINAL GLEN CIR | | | | STERLING | VA | 20164 5501 |
| MARJORIE S HOPE | 101 SOUTH MAIN STREET BOX 1275 | | | | | DUBLIN | PA | 18917 2419 |
| MARJORIE S IVANEK | 4498 SW 102ND LANE RD | | | | | OCALA | FL | 34476 4141 |
| MARJORIE S LANCE & | SPENCER E LANCE & | KATHRYN A LANCE JT TEN | 415 W MAIN | | | SAVANNAH | MO | 64485 1655 |
| MARJORIE S LAROWE | TR LIVING TRUST 11/26/91 | U-A MARJORIE S LAROWE | 112 PINE CIRCLE | | | BENNINGTON | VT | 05201 2719 |
| MARJORIE S MANUEL | 641 WINSLOW WAY WEST | | | | | BAINBRIDGE IS | WA | 98110 2500 |
| MARJORIE S SINQUEFIELD | 3108 BECKY CT | | | | | GARLAND | TX | 75044 2015 |
| MARJORIE S SMALL | 787 E COUNTY ROAD 400 N | | | | | ANDERSON | IN | 46012 |
| MARJORIE S SPEVAK TTEE | MARJORIE S SPEVAK | REVOCABLE TRUST | DTD SEPT 27 1983 | 2 FOSTER DRIVE | | DES MOINES | IA | 50312 2563 |
| MARJORIE S STORMS & | A G STORMS JR JT TEN | 8075 112TH ST NORTH APT 202 | | | | SEMINOLE | FL | 33772 |
| MARJORIE S SUTTON | 1901 FERNDALE DR | | | | | HILLSDALE | MI | 49242 9427 |
| MARJORIE S THORNBERRY | 2004 ASHBOURNE ROAD | | | | | ANDERSON | IN | 46011 2700 |
| MARJORIE S VERBY | 218 ALBON RD | | | | | HEWLETT HARBOR | NY | 11557 2635 |
| MARJORIE S WALKER | HANSEN FAMILY CST | PO BOX 1626 | | | | POULSBO | WA | 98370 |
| MARJORIE S WARE | 1393 SHEFFIELD PKWY | | | | | MARIETTA | GA | 30062 2742 |
| MARJORIE S. LEIGH AND | WILLIAM H LEIGH JTWROS | 100 NORTH HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46214 3952 |
| MARJORIE SAUNDERS | TR UA 09/20/88 | MARJORIE SAUNDERS | 45040 N CAMOLIN AVE | | | LANCASTER | CA | 93534 2022 |
| MARJORIE SEDILLOS | 236 21ST PLACE | | | | | SANTA MONICA | CA | 90402 2502 |
| MARJORIE SEGAL | 301 E 48TH ST | APT 10E | | | | NEW YORK | NY | 10017 1717 |
| MARJORIE SHAW MCCARR | 6331 HOLLYWOOD BLVD | | | | | LOS ANGELES | CA | 90028 6321 |
| MARJORIE SHERROD DUMBELL | 1843 HARRIS RD | | | | | CHARLOTTE | NC | 28211 |
| MARJORIE SHOWAKER | 374 CHRISTINA | | | | | PLEASANTON | CA | 94566 7121 |
| MARJORIE SHULMAN | ATTN MARJORIE SHULMAN SIMPSON | 120 MUSKET RIDGE | | | | WILTON | CT | 06897 3811 |
| MARJORIE SIMS HENRY | 119 SOUTH FIRST ST | | | | | PULASKI | TN | 38478 3215 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARJORIE SLOAN WISE | CUST ELIZABETH ANN WISE UGMA AZ | 44 CHARLOU CIRCLE | | | ENGLEWOOD | CO | 80111 | 1103 |
| MARJORIE SLOAN WISE | CUST KATHRYN MARIE WISE UGMA AZ | 44 CHARLOU CIRCLE | | | ENGELWOOD | CO | 80111 | 1103 |
| MARJORIE SOEHL | 428 BAKER AVE | | | | WESTFIELD | NJ | 07090 | 1961 |
| MARJORIE STAGE ROUDEBUSH | 1536 ROLLING RIDGE DRIVE | | | | NOBLESVILLE | IN | 46060 | 3921 |
| MARJORIE STEINWAY | DESIGNATED BENE PLAN/TOD | 115 LABELLE ST | | | DAYTON | OH | 45403 | |
| MARJORIE STEWART | 1321 GROVE ST | | | | OSHKOSH | WI | 54901 | 4054 |
| MARJORIE STOSKOPF & GRETCHEN S | FALVO TR A EMERSON & MARJORIE G G | STOSKOPF FAMILY TRUST B | UA 07/12/03 | 747 CATHEDRAL POINTE LANE | SANTA BARBARA | CA | 93111 | 1474 |
| MARJORIE SUE BOUGHTON | 581 1/2 PLAINVIEW COURT | | | | GRAND JUNCTION | CO | 81504 | 6067 |
| MARJORIE SUE COONCE | 100 N HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46214 | 3952 |
| MARJORIE SULZBACHER | 15 NOTTINGHAM WAY | | | | CUMBERLAND | RI | 02864 | |
| MARJORIE T BRALOVE | 10534 TYLER TERR | | | | POTOMAC | MD | 20854 | 4059 |
| MARJORIE T BRALOVE & | WILLIAM BRALOVE JR JT TEN | 10534 TYLER TERRACE | | | POTOMAC | MD | 20854 | 4059 |
| MARJORIE T DALY AND | JOSEPH V DALY JTWROS | 11435 HIVIEW COURT | | | MARILLA | NY | 14102 | 9700 |
| MARJORIE T GOIKE | BY MICHAEL S GOIKE | 11268 SW AUSTIN AVE | | | LAKE SUZY | FL | 34269 | 8733 |
| MARJORIE T GOLDSTEIN | 339 FRENCH COURT | | | | TEANECK | NJ | 07666 | 6476 |
| MARJORIE T GREGORIO | 291 BIANCA AVE | | | | CARNEYS POINT | NJ | 08069 | 2630 |
| MARJORIE T HEIZLER | 8 LIVINGSTON AVE | | | | BABYLON | NY | 11702 | 2106 |
| MARJORIE T MCCORKHILL | 32 CRESCENT COURT | | | | CHESTERFIELD | IN | 46017 | |
| MARJORIE T ROSS | 5788 ANGUS DRIVE | VANCOUVER BC  V6M 3N8 | CANADA | | | | | |
| MARJORIE TAYLOR | 100 OAK STREET | | | | CROSSVILLE | TN | 38555 | |
| MARJORIE TODD & | WILLIAM R TODD JT TEN | 225 RIVERVIEW DR | | | VALLEJO | CA | 94589 | 2396 |
| MARJORIE TOPKINS | 525 E 86TH ST APT 7A | | | | NEW YORK | NY | 10028 | 7514 |
| MARJORIE TORAN & | CAROLYN E RUFFIN EX | UW ELISE M WILLIAMSON | C/O MARTIN J HERMANN ESQ | 725 GLEN COVE AVE | GLEN HEAD | NY | 11545 | 1644 |
| MARJORIE TORRES & | DEBORAH BARREIRO | TR JEANNE S HODELLA IRREVOCABLE | TRUST UA 08/05/96 | 8301 CHELSEA COVE N | HOPEWELL JCT | NY | 12533 | 7134 |
| MARJORIE TOWNSEND & | RICHARD TOWNSEND JT TEN | 6110 JEDDO RD | | | JEDDO | MI | 48032 | 1210 |
| MARJORIE TYNER-POTTER | CUST MARK D PFEIFLE UTMA ND | 809 6TH STREET NW | # 25 | | WASHINGTON | DC | 20001 | 3711 |
| MARJORIE TYRRELL | PO BOX 764 | | | | CAMP VERDE | AZ | 86322 | 0764 |
| MARJORIE V HORAN | 3 NEVINWOOD PLACE | | | | HUNTINGTON | NY | 11743 | 5214 |
| MARJORIE V JOHNSON | 2830 JOY DRIVE | | | | BEAVERCREEK | OH | 45434 | 6436 |
| MARJORIE V KVAK & | DONNA M KVAK CZYRBA JT TEN | 1624 WYANDOTTE AVE | | | LAKEWOOD | OH | 44107 | 4738 |
| MARJORIE V METZ | 505 N BROADMOOR BLVD | | | | SPRINGFIELD | OH | 45504 | 1125 |
| MARJORIE VANDENBERG | 25 STERLING ROAD SOUTH | | | | ARMONK | NY | 10504 | 2422 |
| MARJORIE VOLPE MURRAY | 57 ASH STREET | | | | BROCKTON | MA | 02301 | 3103 |
| MARJORIE W BELL | APT 105 | 2600 BURGESS DRIVE | | | ZELIENOPLE | PA | 16063 | 2516 |
| MARJORIE W BITZER | 11 SE 63RD TERR | | | | OCALA | FL | 34472 | 7941 |
| MARJORIE W BROWNLEE | 225 S SANGA RD | | | | CORDOVA | TN | 38018 | 4811 |
| MARJORIE W COONS | 495 LAND O'GOSHEN | | | | CLARKESVILLE | GA | 30523 | |
| MARJORIE W DEMPSEY | 203 NORTHWOOD CIRCLE | | | | MECHANICSBURG | PA | 17050 | 6882 |
| MARJORIE W FORTSON | 41315 N BELFAIR WAY | | | | ANTHEM | AZ | 85086 | 1232 |
| MARJORIE W HARTZELL | 3403 VILLAGE GREEN DR | | | | DAYTON | OH | 45414 | 2426 |
| MARJORIE W JOHNSON TTEE | FBO M. JOHNSON FAMILY TRUST | U/A/D 08/01/90 | 501 PORTOLA RD | | PORTOLA VALLEY | CA | 94028 | 7654 |
| MARJORIE W LAUGHLIN | DESIGNATED BENE PLAN/TOD | 1300 C ST | | | ANTIOCH | CA | 94509 | |
| MARJORIE W PIPER TTEE | MARJORIE W PIPER TRUST U/A | DTD 01/31/1991 | 30395 STELLAMAR | | BEVERLY HILLS | MI | 48025 | 4930 |
| MARJORIE W PLANTE | 74 SCHOOL ST | | | | DAMARISCOTTA | ME | 04543 | 4624 |
| MARJORIE W TERHUNE | 229 FAIRFAX AVE | | | | HOPKINSVILLE | KY | 42240 | |
| MARJORIE W TISSOT | 1741 S TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133 | 6725 |
| MARJORIE W VERMILLION | TOD VINCENT E VERMILLION | SUBJECT TO STA TOD RULES | 10431 INDIANA AVE | | KANSAS CITY | MO | 64137 | 1531 |
| MARJORIE WALKER | 376 HELENA DRIVE | | | | TALLMADGE | OH | 44278 | 2671 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARJORIE WARDERS | 4248 SUNSET AVENUE | | | | | INDIANAPOLIS | IN | 46208 3766 |
| MARJORIE WARE | 1393 SHEFFIELD PARKWAY | | | | | MARIETTA | GA | 30062 2742 |
| MARJORIE WEESNER | BOX 453 | | | | | DEXTER | IA | 50070 0453 |
| MARJORIE WESTERBERG | 7615 RUBY LINDER RD | | | | | WAXHAW | NC | 28173 9408 |
| MARJORIE WHITNER | 111 W SHORE DRIVE | | | | | RICHARDSON | TX | 75080 4917 |
| MARJORIE WICKES TRUSTEE | WICKES FAMILY TRUST | U/A DATED 06/11/86 | 1629 CARMEL CIRCLE WEST | | | UPLAND | CA | 91784 1713 |
| MARJORIE WOFFORD | 35 EATON ST | | | | | BUFFALO | NY | 14209 1907 |
| MARJORIE WORKMAN | 4352 MEADOWLARK WING WAY | | | | | NORTH LAS VEGAS | NV | 89084 |
| MARJORIE WYCKOFF | 140 QUEENS LAND AVE | | | | | MERRIT ISLAND | FL | 32953 |
| MARJORIE YUSEM | 123 ONYX AVE | | | | | NEWPORT BEACH | CA | 92662 |
| MARJORIE YUSEM | THE YUSEM UNIFIED CREDIT TRUST | 123 ONYX AVE | | | | BALBOA ISLAND | CA | 92662 |
| MARJORIE ZALESKI | 1259 GRANDVIEW AVE | | | | | UNION | NJ | 07083 3728 |
| MARJORIE ZOOK | 4509 4TH AVE | | | | | AVALON | NJ | 08202 1532 |
| MARJORY A BOWDEN | TR UA 05/26/93 DWIGHT H | BOWDEN REVOCABLE LIVING TRUST | 7002 COUNTY RD D | | | ALMOND | WI | 54909 9052 |
| MARJORY A DONNENWIRTH | 51 PLYMOUTH ST | | | | | PLYMOUTH | OH | 44865 1007 |
| MARJORY A RISUM | 1609 WILLIAMS DR | | | | | BELOIT | WI | 53511 1409 |
| MARJORY A STAMPER | 22852 CALABASH ST | | | | | WOODLAND HILLS | CA | 91364 2811 |
| MARJORY ANN BALLMAN | MARY ANN LYNCH TTEE | U/A/D 09-24-1998 | FBO THE BALLMAN FAMILY TRUST | 6415 21ST AVE W # C-207 | | BRADENTON | FL | 34209 7860 |
| MARJORY ARMOS | CUST DAWN E ARMOS UGMA WA | 14407 NE 12TH PL | | | | BELLEVUE | WA | 98007 4006 |
| MARJORY ARMOS | CUST JOANNE G ARMOS UGMA WA | 11512 169TH CT NE | | | | REDMOND | WA | 98052 2741 |
| MARJORY C SCOTT TTEE | MARJORY C SCOTT TRUST | DATED AUG 13 1986 | 8523 THACKERY ST #2307 | | | DALLAS | TX | 75225 3910 |
| **MARJORY C TRUMP** | **19789 KARA CI** | | | | | **NORTH FORT MYERS** | **FL** | **33917 6142** |
| MARJORY E HOVEMEYER | UNIT 206 | 111 DEVIR ST | | | | MALDEN | MA | 02148 7200 |
| MARJORY E SCOTT | CUST MISS CYNTHIA JANE SCOTT | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 37206 SECOND ST | | FREMONT | CA | 94536 2838 |
| MARJORY F W HOPPER | 612 UNION LN | | | | | BRIELLE | NJ | 08730 1423 |
| MARJORY G BLACKMER | 1137 S 4TH AVE | | | | | LIBERTYVILLE | IL | 60048 3755 |
| MARJORY H CHERRY | 5411 KILLINUR DR | | | | | PROSPECT | KY | 40059 9555 |
| MARJORY H FELDMANN | 7820 BRIARDALE TERRACE | | | | | DERWOOD | MD | 20855 2073 |
| MARJORY HORTON | 25 MANN DRIVE | | | | | KENTFIELD | CA | 94904 1033 |
| MARJORY J HAAS | 1103 HASLETT RD | | | | | HASLETT | MI | 48840 9704 |
| MARJORY J MCSHERRY & | WILLIAM P MCSHERRY | TR UA 11/23/93 THE MARJORY J | MCSHERRY LIVING TRUST | 1011 MAPLE COURT | | LOCKPORT | IL | 60441 3718 |
| MARJORY J SCHWARZ | 19 WELLINGTON CT | | | | | WILLIAMSVILLE | NY | 14221 6711 |
| MARJORY JUNE ENEVOLDSEN | 3500 NW 14TH AVE | | | | | CAMAS | WA | 98607 7933 |
| MARJORY L MARSHALL | 175 CROYDON RD | | | | | ROCHESTER | NY | 14610 1430 |
| MARJORY L PETTIT TOD JOAN H | KILPATRICK, CHERYL L TARICCO | SUBJECT TO STA RULES | 8421 WEST BLVD DRIVE | | | ALEXANDRIA | VA | 22308 1900 |
| MARJORY M CHAMBERS & | LINDA A GUTIERREZ JT TEN | 7711 S RAEFORD RD | STE 102 | | | FAYETTEVILLE | NC | 28304 5983 |
| MARJORY M PLOTAR | 4028 BEEBE RD | | | | | NEWFANE | NY | 14108 9663 |
| MARJORY N RILEY | BOX 25 | | | | | PLEASANT PLNS | IL | 62677 0025 |
| MARJORY P REID | PO BOX 323 | | | | | S HARWICH | MA | 02661 0323 |
| MARJORY R BRENNAN | 323 SW MARSH WREN ST | | | | | LEES SUMMIT | MO | 64082 4597 |
| MARJORY R DRESSLER | CHARLES SCHWAB & CO INC CUST | MARJORY R DRESSLER | 20 ISLAND AVE APT 1116 | | | MIAMI BEACH | FL | 33139 |
| MARJORY SUE JOHNSON IRA | FCC AS CUSTODIAN | 29365 STRAWBERRY HILL RD | | | | JONESBURG | MO | 63351 2722 |
| MARJORY W TUDOR | 1181 HOUSTON DRIVE | | | | | KEYSVILLE | GA | 30816 4149 |
| MARJORY YALE STITT | 1630 FRANKLIN CT | | | | | CRESCENT CITY | CA | 95531 8112 |
| MARK & CAROL A FIKES | 806 MILLS PARK ROAD | | | | | BRYANT | AR | 72022 |
| MARK & GAIL CZARNECKI | 6210 LACOSTE LOVE CT | | | | | SPRING | TX | 77379 |
| MARK A ACCARDO | 1383 WILLIAMSBURG RD | | | | | FLINT | MI | 48507 5627 |
| MARK A ADAMS | 9439 PRAIRIE ST | | | | | DETROIT | MI | 48204 4345 |

| MARK A ADAMS | CUST MADISON ABIGAYLE ADAMS | UTMA MA | 1 BENTON ST | | MILLBURY | MA | 01527 | 3403 |
|---|---|---|---|---|---|---|---|---|
| MARK A ADAMS | PO BOX 381 | | | | MILLBURY | MA | 01527 | 0381 |
| MARK A ADLER & | NANCY CLARK ADLER JT TEN | 4617 DE RUSSEY PKWY | | | CHEVY CHASE | MD | 20815 | 5331 |
| MARK A ALDERSON | 6088 E WILLARD RD | | | | MILLINGTON | MI | 48746 | 9206 |
| MARK A ALLEN | ADAM OPEL PKZ R214 | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| MARK A ANDERSON | 14926 MARSHA AVE | | | | LEO | IN | 46765 | 9717 |
| MARK A ANFANG | 215 E 68 TH ST | | | | NEW YORK | NY | 10021 | 5718 |
| MARK A ATWELL | 174 BUTTERMILK DR | | | | REHOBOTH BCH | DE | 19971 | 9569 |
| MARK A BAILEY | PO BOX 704 | | | | ELYRIA | OH | 44036 | 0704 |
| MARK A BAIME | 259 ENGLISH PL | | | | BASKING RIDGE | NJ | 07920 | 2745 |
| MARK A BAIONI & | SUSAN E BAIONI JT WROS | PO BOX 433 | | | MARION | AR | 72364 | 0433 |
| MARK A BAIRD | 7642 W 450 N | | | | SHARPSVILLE | IN | 46068 | 9206 |
| MARK A BARLOW | 18918 HAMPSHIRE ST | | | | LATHRUP VILLAGE | MI | 48076 | 4412 |
| MARK A BAROWSKI | P O BOX 5866 | | | | TAMPA | FL | 33675 | 5866 |
| MARK A BASHOR | 1040 S PAULA AVE | | | | SPRINGFIELD | MO | 65804 | |
| MARK A BEASLEY & | DEWAYNIA H BEASLEY | JT TEN | 304 BRENTWOOD PARKWAY | | BRENTWOOD | TN | 37027 | 5226 |
| MARK A BECK | JACQUELINE A BECK JTTEN | 17415 NORTH MEADOWVIEW LANE | | | NINE MILE FALLS | WA | 99026 | |
| MARK A BELLIVEAU & | MAUREEN E BELLIVEAU JT TEN | 21 VALLEY RUN DR | | | SEWELL | NJ | 08080 | 1824 |
| MARK A BELSEY | CUST ERIKA GABRIELLE BELSEY U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 62 MONTAGUE ST | BROOKLYN | NY | 11201 | 3375 |
| MARK A BERNSTEIN | 1195 E BROADWAY APT L22 | | | | HEWLETT | NY | 11557 | 2447 |
| MARK A BERRY | 116 MARVIN ROAD | | | | MELROSE | MA | 02176 | 1252 |
| MARK A BIERI | 1579 TRAILS END LN | | | | BOLINGBROOK | IL | 60490 | |
| MARK A BIRDSALL | 21 ROSE AVE | | | | BERTHOLD | ND | 58718 | |
| MARK A BITTCHER | 1517 VICTORIA AVE | | | | ARNOLD | PA | 15068 | 4103 |
| MARK A BITTMAN | 25458 NORFOLK | | | | DEARBORN HEIGHTS | MI | 48125 | 1127 |
| MARK A BJERK | 34554 HIVELEY STREET | | | | WESTLAND | MI | 48186 | 4323 |
| MARK A BLACKWELL | 2454 OAK DRIVE | | | | BOAZ | AL | 35956 | 2405 |
| MARK A BLANC | 7580 MONTEREY BAY DR | UNIT 1 | | | MENTOR ON THE | OH | 44060 | 9015 |
| MARK A BLANCHARD | CGM SIMPLE IRA CUSTODIAN | U/P/O AAMCO TRANSMISSION | 91 TRINITY STREET | | MANCHESTER | NH | 03109 | 4642 |
| MARK A BLANCHARD | KATHLEEN M BLANCHARD JT TEN | 120 WEST DOMINION BLVD | | | COLUMBUS | OH | 43214 | 2608 |
| MARK A BLANKEMEIER | 2651 WINANS NW | | | | GRAND RAPIDS | MI | 49544 | 9526 |
| MARK A BODENBACH | 4414 DIEHL RD | | | | METAMORA | MI | 48455 | 9754 |
| MARK A BOLITHO | NANCY S BOLITHO JT TEN | 4651 ARDMORE DR | | | BLOOMFIELD HILLS | MI | 48302 | 2110 |
| MARK A BONCADA & | JOHN P FREDA JT WROS | 3104 BERMWOOD LN | | | HOLLYWOOD | FL | 33021 | 2639 |
| MARK A BOUJIKIAN | PO BOX 338 | | | | RAISIN CITY | CA | 93652 | |
| MARK A BOWLES | 2495 LITTLETELL | | | | WEST BLOOMFIELD | MI | 48324 | 1747 |
| MARK A BRANDON (IRA) | FCC AS CUSTODIAN | 3054 CONSTABLE ST | | | LAS VEGAS | NV | 89135 | 2135 |
| MARK A BRAUN | 13401 W FRENCH RD | | | | PEWAMO | MI | 48873 | 9622 |
| MARK A BRETZ | 4800 GRANT CREEK RD | | | | MISSOULA | MT | 59808 | 1454 |
| MARK A BRITTON | 529 CHESTNUT ST | | | | VASSAR | MI | 48768 | 1428 |
| MARK A BRODSKY & | SANDRA LYNNE BRODSKY | 3231 98TH AVE NE | | | CLYDE HILL | WA | 98004 | |
| MARK A BROGAN & | BECKY A BROGAN JT TEN | 7 DUCK POND LN | | | MERRIMACK | NH | 03054 | 4834 |
| MARK A BROOKS | 6728 OAK ST | | | | TAYLOR | MI | 48180 | 1741 |
| MARK A BROTHERTON | 1010 LINDEN AVE | | | | SAINT MARYS | OH | 45885 | 1326 |
| MARK A BROTHERTON & | CATHY A BROTHERTON JT TEN | 1010 LINDEN | | | ST MARY'S | OH | 45885 | 1326 |
| MARK A BROWN | 5664 W CAMPER RD | | | | GENOA | OH | 43430 | 9405 |
| MARK A BROWN | CUST NOAH A BROWN | UTMA IL | 324 SUMAC RD | | HIGHLAND PARK | IL | 60035 | 4444 |
| MARK A BROWN & | WENDY G NELSON-BROWN JT TEN | 5664 W CAMPER RD | | | GENOA | OH | 43430 | 9405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK A BRYANT | 648 FARMERS RD | | | | WILMINGTON | OH | 45177 |
| MARK A BUSTILLOS | 1251 W 102 PL | | | | NORTH GLENN | CO | 80221 | 6289 |
| MARK A BUTTS | 5071 MARK DAVID DRIVE | | | | SWARTZ CREEK | MI | 48473 | 8557 |
| MARK A CALDE | SHELLEY M CALDE | 7405 OGELSBY AVE | | | LOS ANGELES | CA | 90045 | 1358 |
| MARK A CAMPBELL | 3033 WREN LN | | | | MIDLOTHIAN | TX | 76065 | 6797 |
| MARK A CAMPBELL & | JEANETTE C CAMPBELL TR | UA 07/26/2001 | CAMPBELL REVOCABLE TRUST | 130 DEER RUN PARK RD | EDGERTON | WI | 53534 |
| MARK A CANGELOSI SEP IRA | FCC AS CUSTODIAN | 62 AUBURN AVE NE | | | GRAND RAPIDS | MI | 49503 | 3774 |
| MARK A CARTIER | 2884 NORTON | | | | HOWELL | MI | 48843 |
| MARK A CASSIN | 2114 LILLIAN LN | | | | LISLE | IL | 60532 |
| MARK A CASTRICONE - IRA | 602 EMPRESARIO DRIVE | | | | SAN ANTONIO | TX | 78253 |
| MARK A CELLURA | 19 QUAKER ST | | | | CHESTERFIELD | NJ | 08515 | 9725 |
| MARK A CHANDLER | 8530 W 10TH AVE | | | | LAKEWOOD | CO | 80215 | 4862 |
| MARK A CHATTERTON | 5127 SPRING WILLOW CT | | | | OWINGS MILLS | MD | 21117 | 5718 |
| MARK A CHRISTMAN | 1423 SUNSET BLVD | | | | FLINT | MI | 48507 | 4062 |
| MARK A CIRIELLO | 1106 ESTELLE CT | | | | NILES | OH | 44446 | 3420 |
| MARK A CLUM | 5017 S HURON RIVER DR | | | | FLAT ROCK | MI | 48134 | 9644 |
| MARK A COFFIN & | FERRIL R COFFIN JT TEN | 6637 E 300N | | | ELWOOD | IN | 46036 | 8537 |
| MARK A COFFMAN | 809 WEST SYCAMORE ST | | | | KOKOMO | IN | 46901 | 4326 |
| MARK A COLE | 31 ARDEN PARK BLVD | | | | DETROIT | MI | 48202 | 1307 |
| MARK A COLLINGER | 16860 NW JOSCELYN STREET | | | | BEAVERTON | OR | 97006 | 7203 |
| MARK A COOPER & | KIM H K COOPER JT TEN | 5519 E 107TH PL | | | CROWN POINT | IN | 46307 | 2861 |
| MARK A CORESSEL | 96 ROLLING MEADOWS RD | | | | BEDFORD | IN | 47421 | 7367 |
| MARK A COUNTS | 3074 MONTROSE AV | | | | YPSILANTI | MI | 48198 | 3382 |
| MARK A COWAN | CHARLES SCHWAB & CO INC.CUST | 2845 EASTLAKE DR SE | | | SALEM | OR | 97306 |
| MARK A COY & | TONYA L COY | 240 W 3325 N | | | OGDEN | UT | 84414 |
| MARK A CRAIN | 239 GREENBRIAR DR | | | | KOKOMO | IN | 46901 | 5034 |
| MARK A CRANE | 5642 VALLEY WAY | | | | LOCKPORT | NY | 14094 | 6127 |
| MARK A CRAWFORD | 529 AMHERST DR | | | | GOLETA | CA | 93117 | 1763 |
| MARK A CROWE | 3139 S 14TH ST | | | | ARLINGTON | VA | 22204 | 4330 |
| MARK A CURFMAN | 1768 LINCOLN AVENUE | | | | CLOVIS | CA | 93611 | 2030 |
| MARK A DALIAN | 15570 DEVONSHIRE | | | | PINCKNEY | MI | 48169 | 9720 |
| MARK A DANIELS | & BARBARA LEGACE-DANIELS JTTEN | 3006 REMINGTON OAKS CIR | | | CARY | NC | 27519 |
| MARK A DANJIN | 525 N MIDLAND RD | | | | MERRILL | MI | 48637 |
| MARK A DAUM | 4581 BROCK COURT | | | | PLAINFEILD | IN | 46168 | 8867 |
| MARK A DAVIDSON | 4901 ODELL DR | | | | GAINESVILLE | GA | 30504 | 8141 |
| MARK A DEBOER | 1383 EDWARDS ST | | | | WEST BRANCH | MI | 48661 | 9349 |
| MARK A DECKER CUST | BRANDON M DECKER UTMA NY | 2 PACER DR | | | HENRIETTA | NY | 14467 | 9776 |
| MARK A DEGAETANO | 150 LAKE ST | APT 1B | | | WHITE PLAINS | NY | 10604 | 2468 |
| MARK A DENERO | 303 MCCOOL AVE | | | | EAST SYRACUSE | NY | 13057 | 2305 |
| MARK A DENERO & | ROBIN S DENERO JT TEN | 303 MCCOOL AVE | | | E SYRACUSE | NY | 13057 | 2305 |
| MARK A DEPOTTER & | MARY R DEPOTTER JT WROS | 24416 SALEM CT | | | NOVI | MI | 48374 | 2854 |
| MARK A DESTEFANO | 36 CARLETON ST | | | | WESTBURY | NY | 11590 | 4633 |
| MARK A DIERKING | 1337 MORNING GLORY CIRCLE | | | | LIVERMORE | CA | 94550 | 6700 |
| MARK A DIXON | 18454 SEASHELL BLVD | | | | LEWES | DE | 19958 | 6400 |
| MARK A DODGE | 6601 HEATHER DR | | | | LOCKPORT | NY | 14094 | 1111 |
| MARK A DORSKY | 6489 PECK LAKE RD | | | | PORTLAND | MI | 48875 | 9628 |
| MARK A DOSTER & | LORENE DOSTER JT TEN | 1450 THOMPSON COURT | | | REEDLEY | CA | 93654 | 2286 |
| MARK A DRAKE | 642 E TENNYSON | | | | PONTIAC | MI | 48340 | 2958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK A DYER | 8801 BYAM RD | | | BANCROFT | MI | 48414 9416 |
| MARK A EAKINS | 15604 E CHENANGO AVE | | | AURORA | CO | 80015 1704 |
| MARK A EATON & | MARY C EATON JT TEN | 7157 VIA DICHA AVENUE | | LA VERNE | CA | 91750 1049 |
| MARK A ECKARD | 2612 E 25TH ST | | | DES MOINES | IA | 50317 |
| MARK A EDWARDS | 346 ELMWOOD LN | | | BLOOMINGDALE | IL | 60108 2118 |
| MARK A ELSWORTH | 12507 ST RD 9N | | | ALEXANDRIA | IN | 46001 8927 |
| MARK A EMERSON & | REBECCA L EMERSON JT TEN | 4755 HIDDEN SHORE DR | | KALAMAZOO | MI | 49048 8255 |
| MARK A ENOCH & | DEBRA C ENOCH JT TEN | 10805 BUCKSKIN PL | | TAMPA | FL | 33626 3704 |
| MARK A ERICKSON & | VICKI L ERICKSON JT WROS | 4509 WINTER PARK DR | | RICHARDSON | TX | 75082 3851 |
| MARK A ESKRIDGE | 13606 152ND AVE | | | GRAND HAVEN | MI | 49417 8919 |
| MARK A EVANS | 2016 SPRUCE BROOK DR | | | HENDERSON | NV | 89074 |
| MARK A FAIRCHILD | P.O. BOX 15909 | | | HATTIESBURG | MS | 39404 5909 |
| MARK A FERRAS | CHARLES SCHWAB & CO INC CUST | 2520 CADDIE LN | | BRENTWOOD | CA | 94513 |
| MARK A FINKE | 2519 DANA DR | | | LAURINBERG | NC | 28352 4000 |
| MARK A FIRTH | 396 APPLE RIDGE RD | | | SALEM | OH | 44460 9420 |
| MARK A FLECKENSTEIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 1201 LOCHLOMOND COURT | RICHMOND | VA | 23221 |
| MARK A FLEMING & | ROBERTA FLEMING | 15 PRICE WAY | | SOUTH WEYMOUTH | MA | 02190 |
| MARK A FOIL SR | 647 HARRELL ST | | | ROCK HILL | SC | 29730 3382 |
| MARK A FORD | 54 MEMORY LANE | | | DENVILLE | NJ | 07834 2455 |
| MARK A FOX | 221 WASS ST | | | FENTON | MI | 48430 1572 |
| MARK A FRANK & | BEVERLEY R FRANK | 8980 TERWILLIGERSRIDGE DR | | CINCINNATI | OH | 45249 |
| MARK A FRANKS | 16301 BOWMAN RD NE | | | HOMEWORTH | OH | 44634 9647 |
| MARK A FRENCH | 81 WOODROW AVE | | | YOUNGSTOWN | OH | 44512 3307 |
| MARK A FURDEN | 4001 MAPLE DUTCH VILLAGE | | | MOUNT MORRIS | MI | 48450 |
| MARK A GARAVAGLIA | 19690 ARMADA RIDGE ROAD | | | ARMADA | MI | 48005 4220 |
| MARK A GAUKLER | PO BOX 1365 | | | BAYFIELD | WI | 54814 1365 |
| MARK A GAVEL | 116 MARIAN LANE | | | WOONSOCKET | RI | 02895 6076 |
| MARK A GIBSON | 18046 ELLES DR | | | ATHENS | AL | 35611 5635 |
| MARK A GIBSON | 7086 E 50 N | | | GREENTOWN | IN | 46936 1023 |
| MARK A GILFORD | 2513W AVENUE B | | | BRADENTON BCH | FL | 34217 2227 |
| MARK A GILL | 401 S LEYDEN ST | | | DENVER | CO | 80224 |
| MARK A GILLENBERGER | 3771 LOUISA STREET | | | PITTSBURGH | PA | 15227 4523 |
| MARK A GOOCHEY & | SHAWN A MCELHENY TEN COM | PSC 41 BOX 4687 | | APO | AE | 09464 |
| MARK A GOODMAN | 2514 MOUNT ROYAL ROAD | | | PITTSBURGH | PA | 15217 2542 |
| MARK A GORDON | 8009 LINKSVIEW CIRCLE | | | WESTERVILLE | OH | 43082 8583 |
| MARK A GORRASI | 4202 W 8TH ST | | | CINCINNATI | OH | 45205 2004 |
| MARK A GOSSELIN | 180 COLWELL RD | # 1 | | HARRISVILLE | RI | 02830 1803 |
| MARK A GREENWOOD | 18670 KINLOCH | | | REDFORD | MI | 48240 1827 |
| MARK A GRIMALDI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3 KIM LANE | POUGHKEEPSIE | NY | 12601 |
| MARK A GROEBER | PO BOX 574 | | | WARRENTON | MO | 63383 0574 |
| MARK A GUSTAFSON | 2604 50TH AVE | | | GREELEY | CO | 80634 4016 |
| MARK A HABERMAN | 7777 SHERMONT RD | | | DUBLIN | OH | 43016 9551 |
| MARK A HAFLEY | CHARLES SCHWAB & CO INC CUST | 9658 E MAPLEWOOD CIR | | GREENWOOD VILLAGE | CO | 80111 |
| MARK A HAINES | 3723 GRAVEL CREEK RD | | | NORTH BRANCH | MI | 48461 8908 |
| MARK A HALEY | 2801 PRINCESS ANN ST | | | HOPEWELL | VA | 22860 |
| MARK A HALL & | WINONA L HALL | 4310 20TH ST | | VERO BEACH | FL | 32966 |
| MARK A HALSEY | 2147 NEWHALLS ST 712 | | | SANTA CLARA | CA | 95050 5895 |
| MARK A HANNA | CHARLES SCHWAB & CO INC CUST | PO BOX 3098 | | HINSDALE | IL | 60522 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK A HARRIS | 6950 NIAGARA ST | APT 86 | | | ROMULUS | MI | 48174 | 4331 |
| MARK A HARRISON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7003 CENTRE GROVE DR | | HOUSTON | TX | 77069 | |
| MARK A HASSER | 1426 WEDGEWOOD DR | | | | FAIRBORN | OH | 45324 | 4141 |
| MARK A HAUBERG IRA | FCC AS CUSTODIAN | 300 VERNONVIEW DR | | | MOUNT VERNON | OH | 43050 | 2940 |
| MARK A HAZELTON | 20421 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831 | 9634 |
| MARK A HEAVEY | CHARLES SCHWAB & CO INC CUST | 255 STETSON DR | | | DANVILLE | CA | 94506 | |
| MARK A HEISTAND | 364 EAST MARKET ST | | | | GERMANTOWN | OH | 45327 | 1422 |
| MARK A HENDRIX | 260 DOUBLE HEADS RD | | | | SYLVANIA | GA | 30467 | 7911 |
| MARK A HERMAN | 3132 FISHING FORD RD | | | | PETERSBURG | TN | 37144 | 2403 |
| MARK A HERNANDEZ | P O BOX 558990 | | | | MIAMI | FL | 33255 | 8990 |
| MARK A HEWITT | 7739 W 350 N | | | | SHARPSVILLE | IN | 46068 | 9210 |
| MARK A HEYNIGER | 10211 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386 | 2912 |
| MARK A HIGGINS | 6009 KINYON DR | | | | BRIGHTON | MI | 48116 | 9579 |
| MARK A HINKLEY | 13957 FERRIS AVE | | | | GRANT | MI | 49327 | 9658 |
| MARK A HOFFMAN | 11750 UNITY RD | | | | NEW SPRINGFIELD | OH | 44443 | 9721 |
| MARK A HOFFMAN | 39828 MEMORY LANE | | | | HARRISON TWP | MI | 48045 | 1762 |
| MARK A HOPKINS | 1701 SANDPIPER COURT | | | | WEST LAFAYETTE | IN | 47906 | 6514 |
| MARK A HORRIGAN | 2746 WOLCOTT ST | | | | FLINT | MI | 48504 | 3357 |
| MARK A HOSEA | 2660 PINE LAKE RD | | | | ORCHARD LAKE | MI | 48324 | 1939 |
| MARK A HOSEA & | ELIZABETH T HOSEA JT TEN | 2660 PINE LAKE RD | | | ORCHARD LAKE | MI | 48324 | 1939 |
| MARK A HOVLAND BENE IRA | KENNETH E HOVLAND DECD | FCC AS CUSTODIAN | 4217 NORTH LINCOLN | | SPOKANE | WA | 99205 | 1227 |
| MARK A HOWENSTINE | 624 BULL RUN CT | | | | NAPERVILLE | IL | 60540 | 7106 |
| MARK A HUGHES | 1221 S 5TH ST | | | | CHICKASHA | OK | 73018 | 4637 |
| MARK A IHARA | 4207 YORBALINDA | | | | ROYAL OAK | MI | 48073 | 6463 |
| MARK A IMBESI | 81 CUMBERLAND AVE | | | | ESTELL MANOR | NJ | 08319 | 1717 |
| MARK A ISRAEL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1001 NW 10TH AVE | | MIAMI | FL | 33136 | |
| MARK A ISSLER | BOX 74 | | | | BROCTON | NY | 14716 | 0074 |
| MARK A JACKSON | TR MARK A JACKSON KEOGH PLAN | 12/31/89 | 160 N WINTER STREET | | ADRIAN | MI | 49221 | 2043 |
| MARK A JADWIN | CUST AMANDA CHRISTINE JADWIN | UTMA MN | 17725 DURANT STREET NE | | HAM LAKE | MN | 55304 | 4608 |
| MARK A JADWIN | CUST DEREK ALLEN JADWIN | UTMA MN | 17725 DURANT STREET NE | | HAM LAKE | MN | 55304 | 4608 |
| MARK A JADWIN | CUST MARKUS KYLE JADWIN | UTMA MN | 17725 DURANT ST NE | | HAM LAKE | MN | 55304 | 4608 |
| MARK A JAKSIC | 2116 ALGONQUIN RD | | | | EUCLID | OH | 44117 | 2402 |
| MARK A JANOWIECKI | 1515 WASHINGTON | | | | TOLEDO | OH | 43604 | 5705 |
| MARK A JANOWSKI | 5311 S 8TH AVE | | | | COUNTRYSIDE | IL | 60525 | 3623 |
| MARK A JANOWSKI & | SHELLEY ANN JANOWSKI JT TEN | 5311 S 8TH AVE | | | COUNTRYSIDE | IL | 60525 | 3623 |
| MARK A JAUDES | PAMELA G JAUDES | 4549 LORRAINE AVE | | | DALLAS | TX | 75205 | 3612 |
| MARK A JOHNSON | 703 LAKE RD | | | | ALTOONA | WI | 54720 | 1836 |
| MARK A JOHNSON | PO BOX 9022 | C/O ADAM OPEL IPC R2-08 | | | WARREN | MI | 48090 | 9022 |
| MARK A JONAS | 1823 COLUMBUS AVE | | | | BAY CITY | MI | 48708 | 6873 |
| MARK A KARNEY | 1218 LAKEVIEW DRIVE | | | | ROCHESTER HILLS | MI | 48306 | 4585 |
| MARK A KARRELS | 2521 CHEROKEE RD | | | | JANESVILLE | WI | 53545 | 2201 |
| MARK A KECK | 832 WEST RIDGE CT | | | | LAKE ORION | MI | 48359 | 1746 |
| MARK A KELLOGG | 4500 DUBLIN AVE | | | | MIDLAND | MI | 48642 | |
| MARK A KENDALL | 607 WOODS EDGE LN | | | | WHITE LAKE | MI | 48386 | 3554 |
| MARK A KERN | 111 S HIGH | | | | BELLEVILLE | IL | 62220 | 2103 |
| MARK A KERRIDGE | 3701 WATERLOO | | | | SAGINAW | MI | 48603 | 2076 |
| MARK A KINCER | 955 COVINGTON CT | | | | MARYSVILLE | MI | 48040 | 2020 |
| MARK A KIRKENDALL | 3504 ALTO RD WEST | | | | KOKOMO | IN | 46902 | 4691 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK A KISSMAN & | MARY THERESA KISSMAN | 1101 STRATFORD AVE | | | ELKINS PARK | PA | 19027 |
| MARK A KORKUS | PO BOX 328 | | | | BOYNE CITY | MI | 49712 0328 |
| MARK A KORMELINK | 1276 S R 131 | | | | MILFORD | OH | 45150 2844 |
| MARK A KORODY & | MARY E BRUECK JT TEN | 53203 JUDAY CREEK BLVD | | | GRANGER | IN | 46530 9096 |
| MARK A KOZUSZEK | 17368 PIERCE ROAD | | | | NASHVILLE | IL | 62263 5841 |
| MARK A KREJCI | IRA DCG & T TTEE | 10315 TOWNEVIEW | | | SUGAR LAND | TX | 77478 1549 |
| MARK A KUBICEK | 1438 GLENOVER CIR | | | | MARIETTA | GA | 30062 |
| MARK A KUHN | RR 1 BOX 202 | | | | HEYWORTH | IL | 61745 9735 |
| MARK A KULIKAMP | 6007 W 96TH ST | | | | FREEMONT | MI | 49412 8219 |
| MARK A KUSCHINSKY | 11 CENTER WOODS DR S | | | | SAGINAW | MI | 48603 5868 |
| MARK A KUSHNER | 223 WEST OVERLOOK RD | | | | PALM SPRINGS | CA | 92264 8934 |
| MARK A LAKOVICH | 5521 MONICA DRIVE | | | | INDIANAPOLIS | IN | 46254 1646 |
| MARK A LANCE | JULIE A LANCE JT TEN | 60 HWY 261 | | | BOONVILLE | IN | 47601 9558 |
| MARK A LANDSTROM | 969 DAHLIA LANE | | | | ROCHESTER HLS | MI | 48307 3305 |
| MARK A LANSING | 2245 SUZANNE DRIVE | | | | DUBUQUE | IA | 52002 2759 |
| MARK A LATSHAW | 108 LATSHAW LN | | | | GREENSBURG | PA | 15601 8466 |
| MARK A LAVIN | 20 ANNE CHAMBERS LANE | | | | KATONAH | NY | 10536 3406 |
| MARK A LE MON | 1 E FERN DR | | | | NEW CASTLE | DE | 19720 1159 |
| MARK A LEACH | FT44MED | | | | VBC BAGHDAD IRAQ | AE | 09342 |
| MARK A LEMOND | 1105 JUDITH ST | | | | WESTLAND | MI | 48186 4044 |
| MARK A LEPCZYNSKI | 9148 W 89TH ST | | | | HICKORY HILLS | IL | 60457 |
| **MARK A LEWIS** | **11313 N BRAY RD** | | | | **CLIO** | **MI** | **48420 7913** |
| MARK A LEWIS | 1431 FROSTWOOD DR | | | | TYLER | TX | 75703 7513 |
| MARK A LIKES | RT 2 2132 OSBUN ROAD | | | | MANSFIELD | OH | 44903 9760 |
| MARK A LILLY & | DIANE A LILLY JT TEN | 2809 ROSEWOOD RD | | | LAGRANGE | KY | 40031 9323 |
| MARK A LISZEWSKI IRA | FCC AS CUSTODIAN | 63921 MIAMI ROAD | | | SOUTH BEND | IN | 46614 9617 |
| MARK A LLOYD | 1556 OAKROYAL DRIVE | | | | CONCORD | CA | 94521 2019 |
| MARK A LUTES (ROTH IRA) | FCC AS CUSTODIAN | 1216 E HARRY ST | | | TEMPE | AZ | 85281 1807 |
| MARK A MACLENNAN | CHARLES SCHWAB & CO INC CUST | 11210 SW CHAMPOEG CT E | | | WILSONVILLE | OR | 97070 |
| MARK A MAIN | 3207 WILLIAMS DRIVE | | | | KOKOMO | IN | 46902 7502 |
| MARK A MAKSYM | 15069 LOYOLA DR | | | | STERLING HEIGHTS | MI | 48313 3665 |
| MARK A MAKULINSKI | 6218 CLOVER LN | | | | LAMBERTVILLE | MI | 48144 9402 |
| MARK A MANGIARELLI | 2147 KING MESA DRIVE | | | | HENDERSON | NV | 89012 6128 |
| MARK A MANGOLD & | LANA L MANGOLD | 2579 STANBROOK ST | | | MADISON | WI | 53711 |
| MARK A MANKOWSKI | 2990 EVON RD | | | | SAGINAW | MI | 48601 9727 |
| MARK A MARMO | CHARLES SCHWAB & CO INC CUST | 1802 QUEEN ANNE DR | | | CHESTER | MD | 21619 |
| MARK A MARMO | KAREN H MARMO | UNTIL AGE 21 | 1802 QUEEN ANNE DR | | CHESTER | MD | 21619 |
| MARK A MARMO | KIRSTEN M MARMO | UNTIL AGE 21 | 1802 QUEEN ANNE DR | | CHESTER | MD | 21619 |
| MARK A MARQUEZ IRA | FCC AS CUSTODIAN | 543 BOSQUE VISTA | | | SAN ANTONIO | TX | 78258 3246 |
| MARK A MARTINEZ | PO BOX 922 | | | | HAIKU | HI | 96708 0922 |
| MARK A MARZUCCO | 6017 GREEN BLVD | | | | NAPLES | FL | 34116 4825 |
| MARK A MATAVICH | TOD REGISTRATION | AMA ACCOUNT | 298 HIGHMEADOWS VILLAGE DR | | POWELL | OH | 43065 9417 |
| MARK A MATTIS | 44341 APPLE BLOSSOM DR | | | | STERLING HTS | MI | 48314 |
| MARK A MATUSKA & | GAYLINN D MATUSKA | PO BOX 2367 | | | LYNNWOOD | WA | 98036 |
| MARK A MCALEER | CGM IRA CUSTODIAN | 4 ASHLEY TERRACE | | | WATERVILLE | ME | 04901 4100 |
| MARK A MCDANIEL | 3130 E SHOCKLEY RD | | | | MUNCIE | IN | 47302 8614 |
| MARK A MCDURMON | 3497 GALE ROAD | | | | EATON RAPIDS | MI | 48827 9633 |
| MARK A MCGREGOR | 3400 BENT CREEK CT | | | | GREENSBORO | NC | 27410 8317 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK A MEINECKE | 5309 WIGWAM LN | | | LAPEER | MI | 48446 | 8033 |
| MARK A MELLO | 19142 WALLEYE LANE | | | HUNTINGTON BEACH | CA | 92646 | 2430 |
| MARK A MERTI | 133 PENN LEAR DRIVE | | | MONROEVILLE | PA | 15146 | 4733 |
| MARK A MESCHKAT | 18483 LONDON DR | | | MACOMB | MI | 48042 | 6216 |
| MARK A MICHALICKA | RTE 1 BOX 221 | | | UNION CITY | OK | 73090 | 9722 |
| MARK A MIELE | 45 DRUMMER LN | | | WETHERSFIELD | CT | 06109 | |
| MARK A MIKU | 2223 E VIRGINIA ST | | | MESA | AZ | 85213 | 9722 |
| MARK A MIKU | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2223 E VIRGINIA ST | MESA | AZ | 85213 | 9722 |
| MARK A MILKIEWICZ | 1300 YORKTOWN DR | | | FLINT | MI | 48532 | 3237 |
| MARK A MILLER | 5310 ST VRAIN RD | | | LONGMONT | CO | 80503 | 9307 |
| MARK A MILLER | 7519 NE 204TH PL | | | KENMORE | WA | 98028 | 2079 |
| MARK A MILLER | CHARLES SCHWAB & CO INC CUST | 4800 HUNTERS CREEK LANE | | OAKLAND TOWNSHIP | MI | 48306 | |
| MARK A MILLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4800 HUNTERS CREEK LANE | OAKLAND TOWNSHIP | MI | 48306 | |
| MARK A MILLS ROTH IRA | FCC AS CUSTODIAN | 30557 EAST POINTE DRIVE | | GIBRALTAR | MI | 48173 | 9587 |
| MARK A MINTON | 192 ASPEN DR NW | | | WARREN | OH | 44483 | 1175 |
| MARK A MITCHELL | CUST ADRIENNE MITCHELL | UGMA MI | 3192 N MILL RD | DRYDEN | MI | 48428 | 9341 |
| MARK A MORAN | 6844 MOUNT QUINCY DR N E | | | ST PETERSBURG | FL | 33702 | |
| MARK A MUELLER | 2820 SUNBURST DR | | | SMITHVILLE | MO | 64089 | 8813 |
| MARK A MUNRO | 4127 BUCKEYE RD | | | CAMDEN | MI | 49232 | 9047 |
| MARK A MURPHY | 476 ARTHURS CT | | | ORTONVILLE | MI | 48462 | 8947 |
| MARK A MUSSER | 1234 N WESTFIELD RD | | | MADISON | WI | 53717 | 1040 |
| MARK A MYERS & | BETTY M MYERS JT TEN | 2028 CARINA CIRCLE | | GOSHEN | IN | 46526 | 6912 |
| MARK A NATH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 311 SHADY BROOK DR | LANGHORNE | PA | 19047 | |
| MARK A NECKES | RHODA NECKES JTWROS | 801 NE 27TH AVENUE | | HALLANDALE | FL | 33009 | 2945 |
| MARK A NEIBERT | CHARLES SCHWAB & CO INC CUST | 213 BROOKE LN | | MILLERSBURG | IN | 46543 | |
| MARK A NEINER | MARY ANNE NEINER | 1152 BLUEBIRD LN | | MUNSTER | IN | 46321 | 3009 |
| MARK A NELSON | 124 GLANWORTH AVE | | | LAKE ORION | MI | 48362 | 3402 |
| MARK A NEUMANN & VICKI B | NEUMANN | NEUMANN FAMILY TRUST | 3208 LAUREL AVENUE | MANHATTAN BEACH | CA | 90266 | |
| MARK A NEWCOMER | 434 WINGER FOOT DRIVE | | | MCDONOUGH | GA | 30253 | |
| MARK A NEWLAND | 121 KENSINGTON PL | | | COLUMBIA | TN | 38401 | 8885 |
| MARK A NICKLEY (IRA) | FCC AS CUSTODIAN | 6139 DOG LEG RD | | DAYTON | OH | 45415 | 2515 |
| MARK A NOWINSKI | 11222 CALLE DARIO | | | SAN DIEGO | CA | 92126 | 1206 |
| MARK A NUNLEY | 10225 S SEYMOUR RD | | | GAINES | MI | 48436 | 9718 |
| MARK A OLIVER | 1607 RANDOLPH CT | | | MONROE | GA | 30655 | 6268 |
| MARK A ORLUCK & | SHARON L BLAQUIERE JT TEN | 5049 LAKESHORE # 34 | | LEXINGTON | MI | 48450 | |
| MARK A ORLUCK TOD | SHARON L BLAQUIERE | 5049 LAKESHORE #34 | | LEXINGTON | MI | 48450 | |
| MARK A OWENS | 2713 WILLOWRIDGE DR | | | DAYTON | OH | 45414 | 2839 |
| MARK A PACE | 31 EAST BALDWIN | | | BATTLECREEK | MI | 49017 | 2801 |
| MARK A PAPI | TRADING ACCOUNT | 733 AMBOY AVE | | EDISON | NJ | 08837 | 3525 |
| MARK A PASQUALE | LISA A PASQUALE JTWROS | 863 CHATEAU HEIGHTS COURT | | PLEASANTON | CA | 94566 | 2273 |
| MARK A PATTERSON | 7194 KALKASKA DR | | | DAVISON | MI | 48423 | 2386 |
| MARK A PAYNE | 599 JARED DR. | | | PONTIAC | MI | 48342 | 1987 |
| MARK A PEDUTO & | VIRGINIA HAMILL PEDUTO | 6185 BARMOT DR | | GREENSBORO | NC | 27455 | |
| MARK A PEGOUSKE | 3443 W SCHAFER RD | | | PINCKNEY | MI | 48169 | 8806 |
| MARK A PENKSA | 4422 CLINTON ST | | | BUFFALO | NY | 14224 | 1708 |
| MARK A PETERS | 1310 ONEIDA AVE | | | N BELLMORE | NY | 11710 | |
| MARK A PETTIGREW | 334 FERNDALE PL | | | FLINT | MI | 48503 | 2348 |
| MARK A PHILLIPS & | DEBRA C PHILLIPS JT TEN | 1082 RIP STEELE RD | | COLUMBIA | TN | 38401 | 7745 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK A PICKETT | 3778 WATERFRONT WAY | | | | PLAINFIELD | IN | 46168 | 7624 |
| MARK A PIERANI  AND | DIANA K PIERANI | JT TEN WROS | PORTFOLIO ADVISOR | 3376 TALLAHASSEE DR | CINCINNATI | OH | 45239 |
| MARK A PIGULA | 6043 DEVOE ROAD | | | | CAMILLUS | NY | 13031 | 8667 |
| MARK A POTESTA | 3808 GATWICK DR | | | | TROY | MI | 48083 | 5173 |
| MARK A POWELL & | DONNA M POWELL JT TEN | 152 3RD ST | | | CHARLESTOWN | IN | 47111 | 1806 |
| MARK A PUTZIER | 3381 CELINE WAY | | | | GREEN BAY | WI | 54311 | 8917 |
| MARK A RADER | 1075 MEANDERING WAY | | | | FRANKLIN | TN | 37067 | 4043 |
| MARK A RAINS  AND | LYNN C RAINS | JT TEN | 358 LAMP POST LN | | HERSHEY | PA | 17033 |
| MARK A RAMOS | 5499 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439 | 7700 |
| MARK A RANKIN - IRA | 301 CEDAR LANE | | | | DUNLAP | TN | 37327 |
| MARK A RANVILLE | 9346 VARODELL DR | | | | DAVISON | MI | 48423 | 8608 |
| MARK A RAY | 3950 REDFERN DR | | | | INDIANAPOLIS | IN | 46237 | 1462 |
| MARK A REKOSKE | CHARLES SCHWAB & CO INC CUST | 525 CAREN DR | | | BUFFALO GROVE | IL | 60089 |
| MARK A RESARE | 18931 SANTA MARIA AVE | | | | CASTRO VALLEY | CA | 94546 | 3138 |
| MARK A ROAHRIG | PO BOX 183 | | | | DANVILLE | IN | 46122 | 0183 |
| MARK A ROBARE & | LAURA R ROBARE JTTEN | 621 S HARVARD AVE | | | VILLA PARK | IL | 60181 | 2810 |
| MARK A ROHLFS | 24469 HWY 20 | | | | PHILOMATH | OR | 97370 | 9792 |
| MARK A ROKUSEK | CHARLES SCHWAB & CO INC CUST | 6813 GREENSBURGH AVE | | | GILLETTE | WY | 82718 |
| MARK A ROOME | 4273 O'BRIEN RD | | | | VASSAR | MI | 48768 | 8929 |
| MARK A ROSENBAUM | SANDRA Z ROSENBAUM | 145 FOREST DR | | | SHORT HILLS | NJ | 07078 | 3205 |
| MARK A RUDZINSKI | 24912 CUBBERNESS ST | | | | ST CLR SHORES | MI | 48080 | 3117 |
| MARK A RYCKMAN | 9138 DUBLIN WAY | | | | DAVISON | MI | 48423 | 8576 |
| MARK A SAMBOR | 456 FOREST DR | | | | WEBSTER | NY | 14580 | 1004 |
| MARK A SANTO | 1107 S 99TH CIR | | | | OMAHA | NE | 68124 | 1001 |
| MARK A SATTERTHWAITE | MARK A SATTERTHWAITE TRUST | 418 CENTRAL AVE | | | WILMETTE | IL | 60091 |
| MARK A SAUNDERS & | ROSALIND Z SAUNDERS JT TEN | 3 BROWNWELL WAY | | | SOUTH BURLINGTON | VT | 05403 |
| MARK A SCHILDWASTER | 60 OAK ST | | | | BATAVIA | NY | 14020 | 1934 |
| MARK A SCHIMLEY | 252 FAREWAY LANE | | | | GRAND ISLAND | NY | 14072 | 2551 |
| MARK A SCHMIDT | 6439 WAILEA DR | | | | GRAND BLANC | MI | 48439 | 8597 |
| MARK A SCHNELL | 2658 PARAMOUNT CIRCLE | | | | WESTFIELD | IN | 46074 |
| MARK A SCHNELL | 2658 PARAMOUNT CIRCLE | | | | WESTFIELD | IN | 46074 |
| MARK A SCHRADER | CHARLES SCHWAB & CO INC.CUST | 7009 MARLAC DR | | | HAZELWOOD | MO | 63042 |
| MARK A SCHWARCK | 5225 HOSPITAL RD | | | | SAGINAW | MI | 48603 | 9626 |
| MARK A SCOLARO | PO BOX 1418 | | | | SARASOTA | FL | 34230 | 1418 |
| MARK A SCOTT | 12972 FESSNER RD | | | | CARLETON | MI | 48117 | 9249 |
| MARK A SEGAL | CHARLES SCHWAB & CO INC CUST | 505 S 4TH ST | | | PHILADELPHIA | PA | 19147 |
| MARK A SERRANO & | JOYCE A SERRANO JT TEN | 500 S PALM AVE 32 | | | SARASOTA | FL | 34236 |
| MARK A SEWELL | 7 HARDING ROAD | | | | LEOMA | TN | 38468 | 5152 |
| MARK A SHAW | 2706 EVERGREEN | | | | BAY CITY | MI | 48706 | 6313 |
| MARK A SHELDON | & KAREN G SHELDON JTTEN | 263 GRANADA AVE | | | LONG BEACH | CA | 90803 |
| MARK A SHIRMAN | JOHANNA SHIRMAN | UNTIL AGE 21 | 12 MARSH RD | | SUTTON | MA | 01590 |
| MARK A SHOLES | 1093 N ELVA ROAD | | | | LAPEER | MI | 48446 |
| MARK A SICKLES | 10020 BATH RD | | | | LAINGSBURG | MI | 48848 | 9310 |
| MARK A SILINOVICH | 2858-RT 32 | | | | SAUGERTIES | NY | 12477 | 5119 |
| MARK A SIMARD | 116 LANCASTER AVE | | | | MANCHESTER | NH | 03103 | 6472 |
| MARK A SIME | 2818 QUEBEC LA | | | | JANESVILLE | WI | 53545 | 0630 |
| MARK A SIMIOLA & | NORA VALERY JT TEN | 41 STERLING HILL RD | | | LYME | CT | 06371 | 3304 |
| MARK A SKARICH & | NANCY G SKARICH JT TEN | 246 TURKEY VALLEY | | | KERRVILLE | TX | 78028 | 2082 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARK A SKIPPER | 13301 MAPLE KNOLL WAY | APT 1612 | | | OSSEO | MN | 55369 | 5039 |
| MARK A SLEDZINSKI | 8044 KALTZ ST | | | | CENTER LINE | MI | 48015 | 1335 |
| MARK A SMITH | 2425 3RD ST APT E | | | | SANTA MONICA | CA | 90405 | |
| MARK A SMITH | 827 WESTGATE DR | | | | ANDERSON | IN | 46012 | 9246 |
| MARK A SNYDER | 5018 ALBERTA RD | | | | CHESTERFIELD | VA | 23832 | |
| MARK A SOCHARD | 46 LITTLE DEER ROAD | | | | BRIDGEPORT | CT | 06606 | |
| MARK A SPANGENBERG | 5221 SOUTH 44TH STREET | | | | GREENFIELD | WI | 53220 | 5128 |
| MARK A SPANGENBERG & | MARCIANN SPANGENBERG JT TEN | 5221 S 44TH ST | | | GREENFIELD | WI | 53220 | 5128 |
| MARK A SPANGENBERG & | MARCIANN SPANGENBERG MARITAL | PROPERTY | 5221 S 44TH ST | | GREENFIELD | WI | 53220 | 5128 |
| MARK A SPERBECK & | MRS MARJORIE H SPERBECK JT TEN | 151 HIGH STREET | PO BOX 171 | | RICHMONDVILLE | NY | 12149 | 0171 |
| MARK A SPILMAN | ATTN G SPILMAN | 6424 E CLAIRE DR | | | SCOTTSDALE | AZ | 85254 | 2623 |
| MARK A SPOTO | 8 LATHROP AVE | | | | LEROY | NY | 14482 | 1106 |
| MARK A SPUSTACK & | SUSAN K SPUSTACK TEN ENT | 251 N MACKINAW RD | | | LINWOOD | MI | 48634 | 9444 |
| MARK A STEFFE ACF | MICHAEL ALAN STEFFE U/MI/UGMA | 4254 MONA CIRCLE | | | DAYTON | OH | 45440 | 1472 |
| MARK A STEO | BY MARK A STEO | 309 KISWICK ST | | | STATEN ISLAND | NY | 10306 | 5445 |
| MARK A STEPHENS | 1402 N WALTERS ST | | | | ROBINSON | IL | 62454 | 1163 |
| MARK A STEPHENSON SR | 5510 MANISTIQUE ST | | | | DETROIT | MI | 48224 | 2924 |
| MARK A STERN | 44004 FOOT HILLS CRT | | | | NORTHVILLE | MI | 48167 | 2201 |
| MARK A STERNHEIMER | 200 KANAWHA DRIVE | | | | RICHMOND | VA | 23229 | 8506 |
| MARK A STEWART | 7 TORRINGTON LANE | | | | WILLINGBORO | NJ | 08046 | 3609 |
| MARK A STONEHILL | 51769 CALEDONIAN DR | | | | GRANGER | IN | 46530 | 4277 |
| MARK A STRACKE | 705 DRIGGS AVE APT 16 | | | | BROOKLYN | NY | 11211 | 4339 |
| MARK A STRANG | 3298 SCHOOL HOUSE DR | | | | WATERFORD | MI | 48329 | 4331 |
| MARK A STROHMENGER | 24101 BRIAR PATCH DR | | | | OLMSTED FALLS | OH | 44138 | 3257 |
| MARK A STUCKEY | 1026 SUMMERHILL DR | | | | JANESVILLE | WI | 53546 | 3727 |
| MARK A SUSEMIHL | CGM IRA CUSTODIAN | 23596 K30 | | | MERRILL | IA | 51038 | 8749 |
| MARK A SYTEK | 4413 N HENDERSON | | | | DAVISON | MI | 48423 | 8401 |
| MARK A TANNER | 10226 HEGEL RD P O BOX 313 | | | | GOODRICH | MI | 48438 | 0313 |
| MARK A TEASLEY | PO BOX 9047 | | | | WESTWEGO | LA | 70096 | |
| MARK A TESKA | 13469 GREENLEAF LN | | | | GRAND HAVEN | MI | 49417 | 9474 |
| MARK A THENE | 4333 LINDEN AVENUE | | | | LONG BEACH | CA | 90807 | 2724 |
| MARK A THOMAS | 2574 COSTA MESA RD | | | | WATERFORD | MI | 48329 | 2429 |
| MARK A THOMAS | 28287 DOWLAND CT | | | | WARREN | MI | 48092 | 5620 |
| MARK A THOMPSON | 4535 CORKTREE RD | | | | NAPERVILLE | IL | 60564 | 1121 |
| MARK A TINKER | 10201 N BELSAY RD | | | | MILLINGTON | MI | 48746 | 9751 |
| MARK A TIRPACK | 8414 EAGLE VIEW DR | | | | DURHAM | NC | 27713 | 6337 |
| MARK A TOMPKINS & | JENNIFER A TOMPKINS JT TEN | 26 QUINCE CIRCLE | | | NEWTOWN | PA | 18940 | 9288 |
| MARK A TRENARY | 10651 E 700 N | | | | FOREST | IN | 46039 | |
| MARK A TURNBULL | INVESTMENT ACCOUNT | 18 KENSINGTON CT | | | NEW HARTFORD | NY | 13413 | 3718 |
| MARK A TURNER | 760 W LANSING ROAD | | | | MORRICE | MI | 48857 | 9651 |
| MARK A UMNUS AND | RENEE J UMNUS JTWROS | 309 DESPLAINE RD | | | DE PERE | WI | 54115 | 3748 |
| MARK A VANDERPLOEG | 20280 N. 59TH AVE. | SUITE 115-110 | | | GLENDALE | AZ | 85308 | |
| MARK A VELTRE | 23205 SAGEVIEW COURT | | | | VALENCIA | CA | 91354 | |
| MARK A VERBURG | 64834 CR 652 | | | | MATTAWAN | MI | 49071 | 9537 |
| MARK A VINES | 18 CEDARWOOD LANE | | | | ROWLEY | MA | 01969 | |
| MARK A VOGEL | 1071 PELHAM | | | | WATERFORD | MI | 48328 | 4262 |
| MARK A VOLK | MARY ANN VOLK JT TEN | 35482 133RD ST | | | IPSWICH | SD | 57451 | 6202 |
| MARK A VOLPONI | 215 WINDHAM LANE | | | | MARS | PA | 16046 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARK A WAGNER | 3677 BONNIE LN | | | | HAMBURG | NY | 14075 | 6323 |
| MARK A WAJER | 360 E DECKERVILLE RD | | | | CARO | MI | 48723 | 9113 |
| MARK A WALKER | 1832 RIVERVIEW DR | | | | JANESVILLE | WI | 53546 | 5385 |
| MARK A WALTER | 448 W NATIONWIDE BLVD APT 208 | | | | COLUMBUS | OH | 43215 | |
| MARK A WALTER | CHARLES SCHWAB & CO INC CUST | 1915 VALLEY BROOK DR | | | ALPHARETTA | GA | 30005 | |
| MARK A WALTERS | 6383 FENTON RD | | | | FLINT | MI | 48507 | 4754 |
| MARK A WARNER | PO BOX 474 | | | | ALBION | MI | 49224 | 0474 |
| MARK A WARONEK | 2075 242ND ST | | | | LOMITA | CA | 90717 | 1115 |
| MARK A WEBB | 14143 N STATE RD | | | | OTISVILLE | MI | 48463 | 9712 |
| MARK A WEBER TTEE NORMA | E. WEBER REV TR 04/25/07 | FBO MARK A. WEBER | 95 BRITTAIN RD APT 1 | | AKRON | OH | 44305 | 4252 |
| MARK A WESTON | 31 WOODS END DRIVE | | | | ESSEX JUNCTION | VT | 05452 | |
| MARK A WHITE | 12205 GOSHEN RD LOT 67A | | | | SALEM | OH | 44460 | |
| MARK A WIEGMANN | 5004 COLEMONT LN NE | | | | HUNTSVILLE | AL | 35811 | 1002 |
| MARK A WIELOCK | 8210 UPTON RD | | | | LAINGSBURG | MI | 48848 | 9782 |
| MARK A WILDMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12701 HIGH MEADOW ROAD | | NORTH POTOMAC | MD | 20878 | |
| MARK A WILDMAN & | MICKALEEN L WILDMAN JT TEN | 22532 BOWSHER RD | | | LIMA | OH | 45806 | 9511 |
| MARK A WILLETT | 4909 AMBERWOOD CT | | | | MIDLAND | MI | 48640 | 7428 |
| MARK A WILLIAMS | 691 EAST WEISHEIMER RD | | | | COLUMBUS | OH | 43214 | 2230 |
| MARK A WILUTIS | 3183 EDEN TRL | | | | BRIGHTON | MI | 48114 | 9185 |
| MARK A WIRTH | 6139 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439 | 8601 |
| MARK A WISE | ATTN SUE VAN PATTON | 12010 LANDOVER LN | | | FISHERS | IN | 46038 | 9548 |
| MARK A WOLFSON | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 178 STONYRIDGE DR | | LINCOLN PARK | NJ | 07035 | |
| MARK A WORRELL & | SARAH G WORRELL JTWROS | 315 MIDDLESEX RD | | | BUFFALO | NY | 14216 | 3140 |
| MARK A YATES | 5602 RADNOR ROAD | | | | INDIANAPOLIS | IN | 46226 | 2316 |
| MARK A YOUNG | INDIVIDUAL(K)-PERSHING AS CUST | 72 SIENNA RIDGE | | | MISSION VIEJO | CA | 92692 | 5939 |
| MARK A ZAPIEN | 6525 HOLMES RD | | | | KANSAS CITY | MO | 64131 | 1149 |
| MARK A ZAVOY | DESIGNATED BENE PLAN/TOD | 236 KIDDER ST | | | WILKES BARRE | PA | 18702 | |
| MARK A ZIMMERMAN | 347 TEAL DR | | | | REIDSVILLE | NC | 27320 | 6939 |
| MARK A ZVONEK | 5487 E RILEY RD | | | | CORUNNA | MI | 48817 | 9716 |
| MARK A. ARVIN TTEE | FBO MARK A ARVIN | DEC OF TRUST U/A/D 8-27-91 | UNIT 1810 | 600 N KINGSBURY ST | CHICAGO | IL | 60654 | 8120 |
| MARK A. BACH | 252 SEVENTH AVENUE | APT. 11-X | | | NEW YORK | NY | 10001 | 7344 |
| MARK A. BITTCHER | CGM SEP IRA CUSTODIAN | 1125 PARKVIEW AVENUE | | | NEW KENSINGTON | PA | 15068 | 5303 |
| MARK A. DAMON SIMPLE IRA | FCC AS CUSTODIAN | 2123 LONSDALE STREET | | | CAMARILLO | CA | 93010 | 3313 |
| MARK A. DEMO AND | LINDA L. DEMO JTTEN | 28 GILLETTE LANE | | | CAZENOVIA | NY | 13035 | 1404 |
| MARK A. DOWD & | CRYSTAL DOWD | JT TEN | 58490 CR 9 | | ELKHART | IN | 46517 | 2258 |
| MARK A. JACKSON | 15623 KNOLL HOLLOW | | | | SAN ANTONIO | TX | 78247 | 2123 |
| MARK A. JOHNSON | CGM SEP IRA CUSTODIAN | U/P/O SANMAR HOMES INC. | P.O. BOX 526 | | DRIPPING SPRINGS | TX | 78620 | 0526 |
| MARK A. LUCE C/F | SARAH C. LUCE UGMA IL | R R 1  BOX 153 | | | STRASBURG | IL | 62465 | 9715 |
| MARK A. MAY ROTH IRA | FCC AS CUSTODIAN | 950 950TH ST. | | | ELKHART | IL | 62634 | 6041 |
| MARK A. TARNOW | 1827 22ND ST | | | | ROCK ISLAND | IL | 61201 | 3654 |
| MARK A. VITALE | TOD ACCOUNT | 784 WOODSHITE LANE J2 | | | NAPLES | FL | 34105 | 7458 |
| MARK A. WAYNE ACF | JESSICA L. WAYNE U/MI/UGMA | 18861 SAXON DRIVE | | | BEVERLY HILLS VILLAGE | MI | 48025 | 3005 |
| MARK AANERUD | 384 OAK TRAILS ROAD | APT 202 | | | DES PLAINES | IL | 60016 | |
| MARK AARON COTTONARO | DESIGNATED BENE PLAN/TOD | 420 GRAND ST | | | REDWOOD CITY | CA | 94062 | |
| MARK AARON HARRIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 810 KLINE CT | | GOOCHLAND | VA | 23063 | |
| MARK AARON-KEITH TILLMAN | 1700 EAST CHATEAU PLACE #10 | | | | MILWAUKEE | WI | 53217 | |
| MARK ABBENDA | 130-72ND STREET APT 3H | | | | BROOKLYN | NY | 11209 | |
| MARK ABEEL | 1201 MAIN STREET | P.O. BOX 10 | | | RUBY | NY | 12475 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK ABRAHAM NEUWELT | 2231 25TH AVE | | | | SAN FRANCISCO | CA | 94116 |
| MARK ADAM FONTANELLA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 405 HOLLY RD | | GLEN BURNIE | MD | 21061 |
| MARK ADAM ROMAN | 89 COUNTRY VILLAGE | | | | NEW HYDE PARK | NY | 11040 |
| MARK ADELMAN | 17 FLORENCE CT. | | | | PATCHOGUE | NY | 11772 |
| MARK ADKIN WALTER | 2685 BROOKWOOD DR NE | | | | ATLANTA | GA | 30305 | 3778 |
| MARK ADRIAN ROBERTS & | JOAN T ROBERTS | 120 STONES THROW CT | | | WINSTON SALEM | NC | 27106 |
| MARK AHLF | 804 SUNFLOWER COURT | | | | OFALLON | IL | 62269 |
| MARK AKALEWICZ | CUST ANTHONY AKALEWICZ UTMA NJ | 2810 4TH AVE | | | TOMS RIVER | NJ | 08753 | 6150 |
| MARK AKALEWICZ | CUST JESSICA AKALEWICZ UTMA NJ | 2810 4TH AVE | | | TOMS RIVER | NJ | 08753 | 6150 |
| MARK ALAN ANDREGG | CHARLES SCHWAB & CO INC CUST | 9231 S. HUDSON AVE. | | | TULSA | OK | 74137 |
| MARK ALAN ANDREGG & | SHANNON MARIE ANDREGG | 9231 S HUDSON | | | TULSA | OK | 74137 |
| MARK ALAN BALSIZER | CHARLES SCHWAB & CO INC CUST | 1141 STRICKLAND DR | | | AUSTIN | TX | 78748 |
| MARK ALAN BERLIN | 125 PASEO LA TIERRA | | | | SANTA FE | NM | 87506 |
| MARK ALAN COAN & | SUSAN B COAN JT TEN | 430 REDPATH AVE | | | MICHIGAN CITY | IN | 46360 | 5946 |
| MARK ALAN DESHUR & | BRANDY DAWN DESHUR | 100 S DEERE PARK DR | | | HIGHLAND PARK | IL | 60035 |
| MARK ALAN FLEISCHBEIN | 4513 KINGSWAY | | | | ANACORTES | WA | 98221 | 3205 |
| MARK ALAN GEMEINHARDT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 932 PINE ST | | EDMONDS | WA | 98020 |
| MARK ALAN GULLIVER | 10605 LIBERTY WAY | | | | DAVISBURG | MI | 48350 |
| MARK ALAN HANSEN & | RUTH ELLEN HANSEN JT TEN | 2342 KINGSLAND DR | | | DORAVILLE | GA | 30360 | 1440 |
| MARK ALAN HOSEA | CUST MARK BRENT HOSEA | UGMA MI | 2660 PINE LAKE RD | | ORCHARD LAKE LLS | MI | 48324 | 1939 |
| MARK ALAN KAHLER | 6109 ETERNAL OCEAN PL | | | | CLARKSVILLE | MD | 21029 | 2910 |
| MARK ALAN KEARNS | 34 ILLINOIS AVE | | | | YOUNGSTOWN | OH | 44505 | 2815 |
| MARK ALAN KELLER | 25045 CASTLEWOOD | | | | LAKE FOREST | CA | 92630 |
| MARK ALAN LAZAGA | CHARLES SCHWAB & CO INC CUST | 1560 CAPITANCILLOS DR | | | SAN JOSE | CA | 95120 |
| MARK ALAN MARTIN | CHARLES SCHWAB & CO INC CUST | 210 PUBLIC SQ | | | WATERTOWN | TN | 37184 |
| MARK ALAN POSTEMA | CHARLES SCHWAB & CO INC CUST | 6060 4 MILE RD NE | | | ADA | MI | 49301 |
| MARK ALAN POSTEMA | JOSHUA MARK POSTEMA | UNTIL AGE 18 | 6060 4 MILE RD NE | | ADA | MI | 49301 |
| MARK ALAN POSTEMA | REBEKAH KAY POSTEMA | UNTIL AGE 18 | 6060 4 MILE RD NE | | ADA | MI | 49301 |
| MARK ALAN ROLLINGS | 1209 ANCHOR DR | | | | WYLIE | TX | 75098 |
| MARK ALAN ROTHWELL & | TAMMY JEANNE ROTHWELL JT TEN | 2270 MAJOR LANE | | | DAVISON | MI | 48423 |
| MARK ALAN SHORES | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 2955 | | OKLAHOMA CITY | OK | 73101 |
| MARK ALAN WALKER | CUST ANDREW S WALKER UGMA NY | 115 CENTRAL PARK W | | | NEW YORK | NY | 10023 | 4153 |
| MARK ALAN ZIMMERMAN | 2432 FULTON AVE | | | | DAVENPORT | IA | 52803 | 3721 |
| MARK ALBERT GROBE | 607 LOGAN ST SE | | | | FORT PAINE | AL | 35967 | 1972 |
| MARK ALCORN | CUST JACOB ALCORN UTMA CO | 5441 W 25 TH ST | | | GREELEY | CO | 80634 | 4507 |
| MARK ALEKSINTSER | & ZIMIRA ALEKSINTSER JTTEN | 5211 ETIWANDA AVE | | | TARZANA | CA | 91356 |
| MARK ALFRED REDENBACH | 161 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120 | 4820 |
| MARK ALLAN CHAMBERS | 1720 GOLFVIEW BLVD | | | | DAYTONA BEACH | FL | 32119 | 2029 |
| MARK ALLAN KLEMP | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2917 BUTTERCUP CT | | GREEN BAY | WI | 54313 |
| MARK ALLAN KLEMP | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2917 BUTTERCUP CT | | GREEN BAY | WI | 54313 |
| MARK ALLAN KLEMP | N KLEMP ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2917 BUTTERCUP CT | | GREEN BAY | WI | 54313 |
| MARK ALLAN KLEMP | S KLEMP ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2917 BUTTERCUP CT | | GREEN BAY | WI | 54313 |
| MARK ALLAN SHULMAN | TR ALICE ANNE SHULMAN UA | 7/7/60 | 300 CENTRAL PARK WEST APT 4J | | NEW YORK | NY | 10024 | 1513 |
| MARK ALLAN SHULMAN | TR SARAH REBECCA SHULMAN UA | 7/7/60 | 93 MANOR RD | CHICQWELL ESSEX IG7 5PN UNITED KINGDOM | | | |
| MARK ALLAN TROY | 188 PANORAMA DR | | | | SAN FRANCISCO | CA | 94131 |
| MARK ALLEN COATE | MARK A COATE MD GEN SURG INC | EMP PFT SHG PL | 13712 E NATIONAL RD | | SOUTH VIENNA | OH | 45369 |
| MARK ALLEN COMPTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5964 HIBISCUS RD | | ORLANDO | FL | 32807 |
| MARK ALLEN DECKER | 610 M ST NE | | | | WASHINGTON DC | DC | 20002 | 3426 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARK ALLEN DUVALL | CHARLES SCHWAB & CO INC CUST | 1328 BRINKERTON ROAD | | | | GREENSBURG | PA | 15601 | |
| MARK ALLEN KUSHNIR | 4 MILLER DRIVE | | | | | STONY POINT | NY | 10980 | 1204 |
| MARK ALLEN LITTLE | 20 LAWSON WAY | | | | | GREENVILLE | SC | 29605 | 3232 |
| MARK ALLEN MCBRIDE & | MARVIN DUANE HORTON | 2900 IROQUOIS DR | | | | PROVO | UT | 84601 | |
| MARK ALLEN NEUMANN | 2777 WOODLAND PARK DR APT 501 | | | | | HOUSTON | TX | 77082 | |
| MARK ALLEN SARGENT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7718 N ST RT 721 | | | BRADFORD | OH | 45308 | |
| MARK ALLEN STOLT | 519 NORTH HILLSIDE AVE | | | | | ORLANDO | FL | 32803 | 4907 |
| MARK ALLEN TAYLOR | 5738 INDIAN PAINT RUN | | | | | LITTLETON | CO | 80125 | |
| MARK ALLEN TAYLOR | CRIPES ROOFING INC PSP | 5738 INDIAN PAINT RUN | | | | LITTLETON | CO | 80125 | |
| MARK ALLEN TRITTIPO | 15219 BEACHAM DRIVE | | | | | HOUSTON | TX | 77070 | |
| MARK ALLEN WHITE | 3230 WINDMOOR | | | | | KATY | TX | 77449 | 6610 |
| MARK ALLEN WIEDER | 6 NORTH RD | | | | | KINNELON | NJ | 07405 | 2242 |
| MARK ALLISON | CUST BRYAN ALLISON UGMA CA | 262 E BLUE MOUNTAIN WAY | | | | CLAREMONT | CA | 91711 | 2825 |
| MARK ALVA NESSMITH | 8887 SW GALARDIA CT | | | | | STUART | FL | 34997 | 4207 |
| MARK ALVIN FOWL | 7227 W AURORA DR | | | | | GLENDALE | AZ | 85308 | 9558 |
| MARK AMERO | 10 W FIRST ST #304 | | | | | DULUTH | MN | 55802 | |
| MARK AMUNDSON | 1148 KINGSTON HILLS COURT | | | | | HENDERSON | NV | 89002 | |
| MARK AND PAMELA FAMILY TRUST | UAD 07/17/97 | MARK RUBIN & PAMELA RUBIN TTEES | 714 NORTH ARDEN DRIVE | | | BEVERLY HILLS | CA | 90210 | 3512 |
| MARK ANDERSON | 2379 QUIMBY AVE SW | | | | | COKATO | MN | 55321 | |
| MARK ANDERSON (IRA) | FCC AS CUSTODIAN | 407 RUFFNER WALK | | | | CHARLESTON | WV | 25311 | 2523 |
| MARK ANDERSON 3RD | 2068 MYRTLEWOOD DR | | | | | MONTGOMERY | AL | 36111 | 1000 |
| MARK ANDERSON TRULUCK & | DANA MARIE TRULUCK JT TEN | 5513 MAPLE LANDING DR | | | | ARLINGTON | TN | 38002 | |
| MARK ANDRE | 72 MAYFLOWER HEIGHTS | | | | | OAKLAND | ME | 04963 | 5239 |
| MARK ANDREW FISHER | 835 WINDING OAKS DR | | | | | PALM HARBOR | FL | 34683 | 6612 |
| MARK ANDREW FLESZAR | 1175 HARROW CIRCLE | | | | | BLOOMFIELD HILLS | MI | 48304 | 3922 |
| MARK ANDREW HEITNER | 418 CORBETT AVE | | | | | SAN FRANCISCO | CA | 94114 | |
| MARK ANDREW LAWYER | 11117 APPLE VALLEY DR | | | | | FRISCO | TX | 75034 | 1492 |
| MARK ANDREW LOGAN | 33027 3RD AVE | MISSION BC  V2V 1N6 | CANADA | | | | | | |
| MARK ANDREW LOGAN | 33027 3RD ST | MISSION BC  V2V 1N6 | CANADA | | | | | | |
| MARK ANDREW MCGOVERN | 4786 DRESSLER RD NW 119 | | | | | CANTON | OH | 44718 | |
| MARK ANDREW OBERGFOLL | 135 NOVA ALBION WAY 24 | | | | | SAN RAFAEL | CA | 94903 | |
| MARK ANDREW PRICE | 11635 N FOREST HILLS DRIVE | | | | | PARKER | CO | 80138 | 8106 |
| MARK ANDREW ROSSIO | 4806 W BERTHA STREET | | | | | INDIANAPOLIS | IN | 46241 | 0710 |
| MARK ANDREW SCOGIN | 801 MONMOUTH RD | | | | | TUSCALOOSA | AL | 35406 | 1634 |
| MARK ANDREW WIDDOWSON | P.O. BOX 10642 | | | | | BLACKSBURG | VA | 24062 | |
| MARK ANDREWS | 251 MALLARD LANDING | | | | | BOLINGBROOK | IL | 60440 | |
| MARK ANDREWS | 27 MICHAELS WALK | | | | | LANCASTER | NY | 14086 | 9325 |
| MARK ANGELO SINICROPI | 1401 W HIGHWAY 50 | LOT 174 | | | | CLERMONT | FL | 34711 | 2069 |
| MARK ANTHONY AIELLO | 4931 CALVERT DR | | | | | TROY | MI | 48085 | 5052 |
| MARK ANTHONY BACULY & | TAMARA L BACULY | 2221 PEER POINT DR SE | | | | CALEDONIA | MI | 49316 | |
| MARK ANTHONY BONILLA JR | 1844 CALLE DEL SUENO | | | | | LIVERMORE | CA | 94551 | |
| MARK ANTHONY CLARK | CUST ERIC ANTHONY CLARK UGMA MI | 3741 IVANHOE | | | | FLINT | MI | 48506 | 4213 |
| MARK ANTHONY EDMONDS | 2871 NC HIGHWAY 24 27 | | | | | CAMERON | NC | 28326 | |
| MARK ANTHONY GURZELL | H GURZELL ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | MARK GURZELL | 600 PLUMTREE LN | | GRANTS PASS | OR | 97526 | |
| MARK ANTHONY GURZELL & | SUSAN ELIZABETH GURZELL | MARK GURZELL | 600 PLUMTREE LN | | | GRANTS PASS | OR | 97526 | |
| MARK ANTHONY JOHNSON | 110 DOGWOOD DR | | | | | JACKSON | TN | 38305 | 8588 |
| MARK ANTHONY KLEIN | 8 LUQUER RD | | | | | PLANDOME MANOR | NY | 11030 | 1016 |
| MARK ANTHONY LAVOIE | CHARLES SCHWAB & CO INC.CUST | 402 MERRIMAN RD | | | | AKRON | OH | 44303 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK ANTHONY PIETROSANTO | 8637 CASTLE CLIFF DR | | | | MATTHEWS | NC | 28105 |
| MARK ANTHONY ROSS | 26534 280TH STREET | | | | UNDERWOOD | IA | 51576 |
| MARK ANTHONY SHAIEB & | KATHERINE OLIVIA SHAIEB | 304 RUBICON VLY COURT | | | SAN RAMON | CA | 94583 |
| MARK ANTHONY TREE | 125 W MILFORD ST | | | | MOUNT UNION | PA | 17066 | 1920 |
| MARK ANTHONY ZERBINI | 43727 PROCTOR RD | | | | CANTON | MI | 48188 |
| MARK ANTONINI | 64 BREYER AVE | | | | BRIDGEPORT | CT | 06606 |
| MARK ANTONIOTTI | 12 SAVERY LN | | | | PLYMOUTH | MA | 02360 | 4418 |
| MARK APPELL | 3044 N RACINE AVE APT 2 | | | | CHICAGO | IL | 60657 |
| MARK ARAGONA | 566 WYCKOFF AVE | | | | WYCKOFF | NJ | 07481 | 1338 |
| MARK ARCHIBALD | 8150 BURLEIGH RD | | | | GRAND BLANC | MI | 48439 | 9750 |
| MARK ARMANDO VALDEZ | CHARLES SCHWAB & CO INC CUST | 111 MARGATE CT | | | WINCHESTER | VA | 22602 |
| MARK ARNOLD GARRETT | PO BOX 36139 | | | | RICHMOND | VA | 23235 | 8002 |
| MARK ARNOLD NORDSTROM | 27 HEDGEFIELD CT | | | | ORANGE | CT | 06477 | 2226 |
| MARK ARON | 3620 NW FILLMORE AVE | | | | CORVALLIS | OR | 97330 | 6545 |
| MARK ARTHUR BOWER | 4458 SHADYDALE AVE | | | | COVINA | CA | 91722 | 2218 |
| MARK ARTHUR DAVIS | 612 WAYLAND | | | | EAST LANSING | MI | 48823 | 3759 |
| MARK ARTHUR KING | PO BOX 690 | | | | HAMILTON | MA | 01936 | 0690 |
| MARK ARTHUR MANZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2610 WESTWOOD DR | | NASHVILLE | TN | 37204 |
| MARK ARTHUR NOBERT | 344 OUDERKIRK ROAD | | | | PULASKI | NY | 13142 |
| MARK ASADA | 120 OLD DEERFIELD PIKE | | | | BRIDGETON | NJ | 08302 | 3703 |
| MARK AUSTIN SCHULZ & | THERESA MIZZI SCHULZ | DESIGNATED BENE PLAN/TOD | 1148 ETON CROSS RD | | BLOOMFIELD HILLS | MI | 48304 |
| MARK AVIGNE | CUST BRYON AVIGNE UTMA MA | 1068 BEMIS RD | | | WEST BROOKFIELD | MA | 01585 | 6019 |
| MARK AXLER | 77 OAKWOOD DR | | | | LONGMEADOW | MA | 01106 | 1523 |
| MARK AZIZ | 88 BEECH LANE | | | | EDISON | NJ | 08820 | 3678 |
| MARK AZIZ | 88 BEECH LANE | | | | EDISON | NJ | 08820 | 3678 |
| MARK AZZOPARDI | 2331 BROOKRIDGE | | | | TOLEDO | OH | 43613 | 1503 |
| MARK B BABINGTON | MARK B. BABINGTON FAMILY TRUST | 913 S HOHOKAM DR | | | TEMPE | AZ | 85281 |
| MARK B BRONSON | 234 S GALE DR APT 101 | | | | BEVERLY HILLS | CA | 90211 | 3496 |
| MARK B BURKA TRUST | UAD 06/17/82 | MARK B BURKA TTEE AMD 05/09/90 | 611 WASHINGTON AVE | | WILMETTE | IL | 60091 | 1969 |
| MARK B COWLES II & | TINA M COWLES JT TEN | 1023 STONY HILL RD | | | WILBRAHAM | MA | 01095 | 2251 |
| MARK B DEKUTOSKI AND | SHAUN E DEKUTOSKI JTWROS | 4457 ETTENMOOR LN SW | | | ROCHESTER | MN | 55902 | 8741 |
| MARK B DILWEG | PO BOX 1358 | ARMIDALE | | NSW 2350 AUSTRALIA | | | |
| MARK B EDWARDS IRA | FCC AS CUSTODIAN | 903 EAST CYPRESS STREET | | | SANTA MARIA | CA | 93454 | 5312 |
| MARK B GOLDEN | 619 SHUE DR | | | | NEWARK | DE | 19713 | 1749 |
| MARK B GOSSNER | 29 MAPLE AVENUE | | | | DURHAM | CT | 06422 | 2112 |
| MARK B GOTTLEBER | 7080 MELBOURNE RD | | | | SAGINAW | MI | 48604 | 9241 |
| MARK B GRAUERT | 27 LINDA LANE | | | | NEW FAIRFIELD | CT | 06812 | 2430 |
| MARK B HARDENBURG | 2681 S SANTA ANNA ST | | | | CHANDLER | AZ | 85248 | 2908 |
| MARK B HARVEY CUST | MASON H HARVEY UTMA UT | 58 CHELSEY LANE | | | DURANGO | CO | 81301 |
| MARK B HENRY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1522 W TWAIN AVE | | FRESNO | CA | 93711 |
| MARK B HODEL | 609 ST MARY | | | | ROANOKE | IL | 61561 | 7805 |
| MARK B JOHNSEN | 9138 LYNISS DRIVE | | | | WALLED LAKE | MI | 48390 | 1735 |
| MARK B KEINATH & | GLENN B KEINATH JT TEN | 595 N DEHMEL RD | | | SAGINAW | MI | 48601 | 9453 |
| MARK B KLOEKER | 2097 CLAREGLEN DR | UNIT #201 | | | CRESCENT SPRINGS | KY | 41017 | 2185 |
| MARK B KLUTE & | MARY C KLUTE | JT TEN | 1800 GRACE STREET | | RIVERSIDE | CA | 92504 | 5452 |
| MARK B MAINE | SHAUNA M MAINE | 5060 VIA DONALDO | | | YORBA LINDA | CA | 92886 | 4517 |
| MARK B MC BRIDE | 412 FIRST AVENUE | | | | PHOENIXVILLE | PA | 19460 | 3730 |
| MARK B MELDRUM | 12120 DURKEE RD | | | | GRAFTON | OH | 44044 | 9501 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK B MENSCHER | 20 LANGLEY PLACE | | | | COLORADO SPRINGS | CO | 80906 | 7998 |
| MARK B MULLING | 2381 ROBINSON RD NE | | | | MARIETTA | GA | 30068 | 2247 |
| MARK B OSBORN | 722 MAC DONALD AVE | | | | FLINT | MI | 48507 | 2847 |
| MARK B PEARL | 11 ASHCROFT PL | | | | W LAFAYETTE | IN | 47906 | |
| MARK B PERRY | PO BOX 393 | | | | MOUNT PLEASANT | MI | 48804 | 0393 |
| MARK B PIPLAR | 1300 YELLOW STONE LN | | | | CARROLLTON | TX | 75006 | |
| MARK B PIPLAR (BENE) | BENE OF RICHARD A PIPLAR (DEC'D) | 1300 YELLOW STONE LN | | | CARROLLTON | TX | 75006 | |
| MARK B PRSHA & CARL S EILER | UAD 10/28/98 | CARL S EILER TTEE | 385 PARK AVE | | LONG BEACH | CA | 90814 | 3124 |
| MARK B ROCKWELL | P.O. BOX 3245 | | | | LAWRENCE | KS | 66046 | 0245 |
| MARK B ROSE | 123 MARK TWAIN COURT | | | | DAYTON | OH | 45414 | 3762 |
| MARK B SASSAMAN PHD | 10714 KINGS RIDING WAY APT 202 | | | | N BETHESDA | MD | 20852 | 5413 |
| MARK B SCHMIDT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 25 JOSEPH STREET | | CHESWICK | PA | 15024 | |
| MARK B SWANSON JR | 10154 MEADOW LN | | | | PICKNEY | MI | 48169 | 8103 |
| MARK B TAGGART | MADELEINE TAGGART | UNTIL AGE 21 | PO BOX 7000 | | SKIPPACK | PA | 19474 | |
| MARK B TAGGART | PO BOX 7000 | | | | SKIPPACK | PA | 19474 | |
| MARK B THOMPSON & | GINA THOMPSON JT TEN | 375 W 100 S | | | PROVIDENCE | UT | 84332 | 9773 |
| MARK B TRACY & | DIANE B TRACY | 101 AUTUMN LN | | | GLASTONBURY | CT | 06033 | |
| MARK B TROLLINGER | 2407 OLD LEXINGTON RD | | | | ASHEBORO | NC | 27205 | 2578 |
| MARK B VAFIADES | 14212 RUNNYMEDE ST | | | | VAN NUYS | CA | 91405 | |
| MARK B VAFIADES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 14212 RUNNYMEDE ST | | VAN NUYS | CA | 91405 | |
| MARK B WEED | 2720 ATLANTIC ST | | | | MERCED | CA | 95340 | 8510 |
| MARK B WEIDEMAN | 6695 DANDISON | | | | W BLOOMFIELD | MI | 48324 | 2813 |
| MARK B WELLS | TR MARLIN TRUST UA12/12/97 | 127 CHAMISA | | | LOS ALAMOS | NM | 87544 | 2411 |
| MARK B WHITTON | 1812 N 1450 E | | | | PROVO | UT | 84604 | 5760 |
| MARK B WICKARD & | REGINA LYNCH WICKARD JT TEN | 1444 DENNISON RD. | | | EAST LANSING | MI | 48823 | 2180 |
| MARK B WICKMAN MD PA PROFIT | SHARING PLAN DTD 09-01-82 | 888 NE 126 STREET SUITE 100 | | | NORTH MIAMI | FL | 33161 | 4964 |
| MARK B. CODD & | CHRISTINE M CODD | 7248 JUNO ST | | | FOREST HILLS | NY | 11375 | |
| MARK B. WESSMAN AND | JULIE H. JACKSON TEN IN COM | 1604 AUDUBON ST. | | | NEW ORLEANS | LA | 70118 | 5502 |
| MARK BABCOCK | 1743 W. WILDWOOD DR | | | | PHOENIX | AZ | 85045 | |
| MARK BABER | 819 AVENUE C | | | | BAYONNE | NJ | 07002 | |
| MARK BACHMANN | 17 DAVIS RD | | | | SPARTA | NJ | 07871 | 3302 |
| MARK BADIN | 9922 LINDEN HILL RD | | | | OWINGS MILLS | MD | 21117 | |
| MARK BAILEY | 130 EFFINGHAM RD | | | | MILLEDGEVILLE | GA | 31061 | |
| MARK BAKER | 1212 W WINDEMERE | | | | ROYAL OAK | MI | 48073 | 5217 |
| MARK BALDENEGRO | 631 N 100TH PL | | | | MESA | AZ | 85207 | |
| MARK BALDWIN | 3271 210TH STREET | | | | CLARINDA | IA | 51632 | 4025 |
| MARK BALDWIN & | MARY JO BALDWIN JT TEN | BOX 174 | | | GOODRICH | MI | 48438 | 0174 |
| MARK BALSAVAGE | 43 DUFF COURT | | | | MARTINSBURG | WV | 25401 | |
| MARK BANNWORTH | SEP IRA ACCOUNT | FCC AS CUSTODIAN | 43 UNAMI TERRACE | | WESTFIELD | NJ | 07090 | 1013 |
| MARK BARTHOLMEY | 7901 BAYMEADOWS CIRCLE EAST APT 306 | | | | JACKSONVILLE | FL | 32256 | |
| MARK BARTON | 6591 STATE RD | APT 102 | | | PARMA | OH | 44134 | |
| MARK BASH | 10 BASH LANE | | | | WASHINGTON | PA | 15301 | |
| MARK BASMAJIAN | 25 W CENTRAL AVE | # B | | | PAOLI | PA | 19301 | |
| MARK BASSETT | 84956 SPENCER HOLLOW ROAD | | | | EUGENE | OR | 97405 | |
| MARK BATEMAN | 810 S 25TH ST | | | | FORT SMITH | AR | 72901 | |
| MARK BAUER & | MARJORIE BAUER JT TEN | 21 ASHMONT ROAD | | | WABAN | MA | 02468 | 1202 |
| MARK BAYER | 71 CATELLA ROAD | | | | ESSEX | VT | 05452 | 2307 |
| MARK BEARD & | JULIE BEARD JTWROS | 1620 N OLD TRAILS RD | | | SPOKANE | WA | 99224 | 9573 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK BEATTIE | 1045 ABBEY RD | | | | MONROE | MI | 48161 9074 |
| MARK BECKNER | 2537 GRAND OVERLOOK DR | | | | GRAND JUNCTION | CO | 81503 |
| MARK BELCHER AND | LINDA BELCHER | JT TEN WROS | 9354 LEE RD | | JACKSON | MI | 49201 |
| MARK BELDEN | 17301 WILDERNESS TRAIL SE | | | | PRIOR LAKE | MN | 55372 |
| MARK BELZOWSKI | 655 SECOND ST SE | | | | NAPLES | FL | 34117 9367 |
| MARK BENACQUISTO | 29358 PENDLTON DR | | | | CHESTERFIELD | MI | 48051 |
| MARK BENAVIDES TTEE | MARK BENAVIDES DDS PSP | FBO MARK BENAVIDES | 1703 POLARIS CIR | | OTTAWA | IL | 61350 1683 |
| MARK BENEDICT | 38860 SIERRA LANE | | | | LOVETTSVILLE | VA | 20180 |
| MARK BENJAMIN LEVIN | 2882 ANGELO DR | | | | LOS ANGELES | CA | 90077 |
| MARK BENJAMIN RICHMAN | 2029 RAYNER RD | | | | SAINT LOUIS | MO | 63122 |
| MARK BENNETT | 44 LAKE DR | | | | MOUNTAIN LAKES | NJ | 07046 |
| MARK BENNETT | 8105 E TIMROD | | | | TUCSON | AZ | 85710 |
| MARK BENNETT FELIX | 23 IRIS CIRCLE | | | | MANALAPAN | NJ | 07726 2863 |
| MARK BENSON | 586 WALNUT ST | | | | LOCKPORT | NY | 14094 |
| MARK BENTON MANSON | 1331 E THISTLE LANDING DR | | | | PHOENIX | AZ | 85048 6225 |
| MARK BERG | 710 CAROL LANE | | | | PULASKI | WI | 54162 9433 |
| MARK BERISHA | 48 CRAFTWOOD ROAD | | | | WATERBURY | CT | 06704 2444 |
| MARK BERKLEY | PO BOX 343 | | | | HURST | TX | 76053 |
| MARK BERNARDINI | 1421 LA PERLA | | | | LONG BEACH | CA | 90815 |
| MARK BERNASCONI | 4553 SUDBURY DR | | | | WARREN | MI | 48092 |
| MARK BERNSTEIN & | SHERRY BERNSTEIN | 187 BEACH 140TH ST | | | BELLE HARBOR | NY | 11694 |
| MARK BERRYMAN | CUST JILL BERRYMAN UTMA WI | 3330 SHADY FOREST LANE | | | WISCONSIN RAPIDS | WI | 54494 7497 |
| MARK BERTRAM MORGAN | 27021 MORGAN RD | | | | BONITA SPRINGS | FL | 34135 |
| MARK BESCHER | HOME | 1300 N ST. NW | | | WASHINGTON | DC | 20009 |
| MARK BETKOUSKI | 5132 WHITSETT | | | | NORTH HOLLYWOOD | CA | 91607 3016 |
| MARK BEVARD CUST | JOSEPH BEVARD UTMA NC | 2105 MARGARET DR | | | MOUNT AIRY | NC | 27030 |
| MARK BEVERLY | 13452 FORDWELL DR | | | | ORLANDO | FL | 32828 |
| MARK BEVERWYK | 6359 BLUE LAKE CRT | | | | BUFORD | GA | 30518 7255 |
| MARK BEZANSON | 2300 JEFFERSON AVE NE | A204 | | | RENTON | WA | 98056 |
| MARK BIEDERMAN & | THOMAS BIEDERMAN | 3 ROSEWOOD CIRCLE | | | CLARKS SUMMIT | PA | 18411 |
| MARK BILLS | 2848 STEPHANIE LN | | | | HURST | TX | 76054 |
| MARK BINSFIELD | 1839 CHEROKEE AVE | | | | LA CROSSE | WI | 54603 1510 |
| MARK BIRNEY & | MRS SUSAN BIRNEY JT TEN | 2285 LINSTONE LN | | | GRAYSON | GA | 30017 1521 |
| MARK BITTMAN | 2018 WALBURG RD | | | | BURLINGTON | WI | 53105 8606 |
| MARK BLAHITKA | 4851 MOSS HOLLOW CT | | | | FORT WORTH | TX | 76109 |
| MARK BLICKHAN (IRA) | FCC AS CUSTODIAN | 1406 S 24TH | | | QUINCY | IL | 62301 6139 |
| MARK BLUME | 927 176TH PL NW | | | | ARLINGTON | WA | 98223 |
| MARK BLUMENBAUM & | M CHERYL BLUMENBAUM JT TEN | 21 ROCKLAND ST | | | NARRAGANSETT | RI | 02882 3619 |
| MARK BOCCIA | 30 JEFFERSON AVE | | | | BAYVILLE | NY | 11709 1328 |
| MARK BODDICKER & | PAMELA BODDICKER JT WROS | 3362 51ST ST | | | WALKER | IA | 52352 9457 |
| MARK BOHLING | 510 PETERSBURG PL | | | | WENTZVILLE | MO | 63385 3619 |
| MARK BOJEUN | 14430 NORTH SLOPE STREET | | | | CENTREVILLE | VA | 20120 |
| MARK BOLDUC M.D. | 8 COUNTRY WAY | | | | WATERVILLE | ME | 04901 4101 |
| MARK BOOKHAMER | 1817 N DOBSON ROAD | APT 2097 | | | CHANDLER | AZ | 85224 |
| MARK BORGGREBE | 10330 DEBRA AVE. | | | | GRANADA HILLS | CA | 91344 |
| MARK BOTTEON | 709 MADISON AVE | | | | HIGHLAND PARK | NJ | 08904 2709 |
| MARK BOUTON | 1635 N HACKER RD | | | | HOWELL | MI | 48843 9131 |
| MARK BOWDEN | 1591 HAYES ST. | | | | GARY | IN | 46404 2736 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK BOWLING | 1107 CLYDESDALE ST | | | | MCKEESPORT | PA | 15135 |
| MARK BOYCHUK | CUST ALEXANDRA L BOYCHUK UTMA FL | 3369 COUNTRY LANE | | | GAINESVILLE | GA | 30506 | 3702 |
| MARK BOYCHUK | CUST PETER STANLEY BOYCHUK UTMA GA | 3369 COUNTRY LANE | | | GAINESVILLE | GA | 30506 | 3702 |
| MARK BRADLEY | 10 RACHEL DRIVE | | | | ROCKY HILL | CT | 06067 |
| MARK BRADY | 9403 W 146TH PL | | | | OVERLAND PARK | KS | 66221 |
| MARK BRAGER | CUST BRYAN BRAGER | UTMA NY | 5701 AMBOY RD | | STATEN ISLAND | NY | 10309 | 3103 |
| MARK BRANTMEYER | CHARLES SCHWAB & CO INC CUST | 1400 MOREHEAD DR | | | ANN ARBOR | MI | 48103 |
| MARK BREDAHL | & JOANNE M BREDAHL JTTEN | 2700 ARBOR CT | | | BEDFORD | TX | 76021 |
| MARK BREEDERLAND | 9483 E HARBOR HILLS DR | | | | TRAVERSE CITY | MI | 49684 | 5315 |
| MARK BREIDENBACH | SOUTHWEST SECURITIES, INC. | 2124 ASH GROVE WAY | | | DALLAS | TX | 75228 |
| MARK BRENNAN | KIM M. BRENNAN JTWROS | 6720 RANGELINE RD | | | MANITOWOC | WI | 54220 |
| MARK BRETT FRANZMANN | 323 WOOTEN CIR | | | | STILLWATER | OK | 74074 | 7439 |
| MARK BRIAN CAMPBELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 1562 | | GREENSBORO | NC | 27402 |
| MARK BRIAN TOM | 864 W ALAMO | | | | CHANDLER | AZ | 85224 | 1921 |
| MARK BRIAN WRATHALL & | BARBARA WRATHALL-POHL | LEIPZIGER STRASSE 21/6/17 | VIENNA, A-1200 | AUSTRIA | | | |
| MARK BRIGANDE | 280 GUYON AVE | | | | STATEN ISLAND | NY | 10306 | 4151 |
| MARK BRIGANDE | 280 GUYON AVE | | | | STATEN ISLAND | NY | 10306 | 4151 |
| MARK BRIGHTLY | P O BOX 1085 | | | | SUQUAMISH | WA | 98392 |
| MARK BRITTAIN TTEE | LINDQUIST VON HUSEN & JOYCE | 401 K | FBO SCOTT SEAMANDS | 90 NEW MONTGOMERY ST FL 11 | SAN FRANCISCO | CA | 94105 | 4504 |
| MARK BROACH | 97 BORGLUM RD | | | | WILTON | CT | 06897 | 3703 |
| MARK BRODSKY | 143 MATTHEWS RD | | | | OAKDALE | NY | 11769 | 1811 |
| MARK BRODY | 212 SUMMIT DR | | | | GREENVILLE | SC | 29609 |
| MARK BRODY | 212 SUMMIT DRIVE | | | | GREENVILLE | SC | 29609 | 4817 |
| MARK BRODY & | CHARLES BRODY JT TEN | 2004 MONTCLAIR CIRCLE | | | WALNUT CREEK | CA | 94596 | 3026 |
| MARK BROITMAN | 175-06 DEVONSHIRE RD. | APT. 4-D | | | JAMAICA | NY | 11432 | 2913 |
| MARK BROOKS & | EILEEN BROOKS JT TEN | 189 MILDERED CIRCLE | | | CONCORD | MA | 01742 | 3719 |
| MARK BROTHERS REAL ESTATE | P O BOX 63 | | | | NEW LONDON | PA | 19360 | 0063 |
| MARK BROWN | 1201 PAIGE LANE | | | | BAILEY | MI | 49303 |
| MARK BROWN | 1457 W RICHARDSON RD | | | | BAD AXE | MI | 48413 |
| MARK BROWN | 16214 MERIDIAN AV N | | | | SHORELINE | WA | 98133 |
| MARK BROWN | 321 S. PETERBORO ST. | #1 | | | CANASTOTA | NY | 13032 |
| MARK BROWN | 36 BLANTYRE AVE | | | | CENTERVILLE | MA | 02632 | 3016 |
| MARK BROWN | 5598 CROOKED CREEK DRIVE | | | | OOLTEWAH | TN | 37363 |
| MARK BROWN | CHARLES SCHWAB & CO INC CUST | 5048 VINSON WAY | | | SARASOTA | FL | 34232 |
| MARK BROWN | CUST BRIGETTE JOHNSON | UGMA MI | 55 E LONG LAKE RD #303 | | TROY | MI | 48085 | 4738 |
| MARK BROWN-BARNES | 2138 EASTBURN AVE. | | | | PHILADELPHIA | PA | 19138 |
| MARK BROWNE | 68 ORCHARD DR | PO BOX 343 | | | RHINECLIFF | NY | 12574 |
| MARK BROWNE | 68 ORCHARD RD | | | | RHINECLIFF | NY | 12574 |
| MARK BRUCKNER | 2668 VIA ZURITA COURT | | | | CAMARILLO | CA | 93012 |
| MARK BRULL & | CINDY BRULL JT TEN | 25450 W 71ST ST | | | SHAWNEE MSN | KS | 66227 | 5200 |
| MARK BRYANT | 324 NORTH 4TH WEST STREET | | | | MOUNTAIN HOME | ID | 83647 |
| MARK BRYANT | 6111 E BRISTOL RD | | | | BURTON | MI | 48519 | 1738 |
| MARK BRYANT & | TRUDY ANN BRYANT | 108 MORNINGSIDE PL | | | INDEPENDENCE | KS | 67301 |
| MARK BUCHOLTZ | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 3333 PORTER CENTER RD | | YOUNGSTOWN | NY | 14174 |
| MARK BUEGE | 4607 N DOVER ST | APT 2 | | | CHICAGO | IL | 60640 |
| MARK BUEHLER | PO BOX 400 | | | | BOTKINS | OH | 45306 | 0400 |
| MARK BUGLIONE | 10600 W. COON LAKE RD. | | | | WEBBERVILLE | MI | 48892 | 9012 |
| MARK BUGOSH & | JEAN BUGOSH JT TEN | 14600 ALPENA | | | STERLING HTS | MI | 48313 | 4310 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK BURGER TOD | MARY BETH BURGER | 4034 W 163RD ST | | | CLEVELAND | OH | 44135 |
| MARK BURNSIDE | 7614 SWEETBRIAR RD | | | | HENRICO | VA | 23229 | 6620 |
| MARK C ADAMS & | ALIE ADAMS | 1225 S OCEAN BLVD APT 506 | | | DELRAY BEACH | FL | 33483 |
| MARK C ANDERSON AND | YONG P ANDERSON JTWROS | 4651 MELODY CT | | | RICHMOND | VA | 23234 | 3601 |
| MARK C ANDERSON TTEE | OF EDWARD M ANDERSON TRUST | U/W JOSEPHINE ANDERSON | 4651 MELODY CT | | RICHMOND | VA | 23234 | 3601 |
| MARK C ARONOFF & | DULCE S ARONOFF JT TEN | 960 PORPOISE RD | | | VENICE | FL | 34293 | 6135 |
| MARK C AYARS | 80 KILBURN ST | | | | LUNENBURG | MA | 01462 | 1626 |
| MARK C BANDURSKI | 14 LA SALLE AVE | | | | CLIFTON | NJ | 07013 | 2912 |
| MARK C BARRY | 210 NORRIS RD | | | | HELENA | MT | 59602 | 9483 |
| MARK C BARTON JR | WBNA CUSTODIAN ROTH IRA | 623 GREYSTONE AVE | | | JACKSONVILLE | NC | 28540 |
| MARK C BERNHOLD & BRUCE D | BERNHOLD & ROLAND BERNHOLD TR | PATRICIA A BERNHOLD REV TRUST | DTD 11/15/92 (FAMILY TRUST) | P O BOX 99 | MINSTER | OH | 45865 | 0099 |
| MARK C BLAIR | 3980 PERRYVILLE RD | | | | ORTONVILLE | MI | 48462 | 8412 |
| MARK C BORGSTROM | JULIE REICHMAN | 4625 E QUIVIRA DR | | | TUCSON | AZ | 85718 | 1627 |
| MARK C BRINEGAR | 2100 SW COUNTY LINE RD | | | | LEES SUMMIT | MO | 64082 | 3709 |
| MARK C CAMPOS | 1649 HAVENWOOD DR | | | | OCEANSIDE | CA | 92056 | 2950 |
| MARK C CHEATHAM & | TERRI CHEATHAM | 1206 HORSESHOE DR | | | HIDEAWAY | TX | 75771 |
| MARK C CLARK | 2911 BOOKHOUT DRIVE | | | | DALLAS | TX | 75201 | 1101 |
| MARK C CLAWSON | 1507 W GULL LAKE DRIVE | | | | RICHLAND | MI | 49083 | 9322 |
| MARK C COWEN | 27 BASSET COURT | | | | TINTON FALLS | NJ | 07753 | 7512 |
| MARK C COX | TOD REGISTRATION | RR #1 BOX #26 | | | GAYS | IL | 61928 | 9801 |
| MARK C COZART | BOX 715 | | | | NORRIS CITY | IL | 62869 | 0715 |
| MARK C DAMKROGER | 1497 373RD AVE NE | | | | STANCHFIELD | MN | 55080 | 8015 |
| MARK C DAVISON | JANET L DAVISON | 156 W PREDMORE RD | | | OAKLAND | MI | 48363 | 1432 |
| MARK C DE SHON & | CHERYL M DE SHON JT TEN | 13204 EL MONTE | | | LEAWOOD | KS | 66209 | 4169 |
| MARK C DONNELL | 2222 CUMINGS | | | | FLINT | MI | 48503 | 3516 |
| MARK C DROUMBAKIS AND | VICTORIA DROUMBAKIS TEN IN COM | 57 EMERSON AVENUE | | | STATEN ISLAND | NY | 10301 | 4605 |
| MARK C EDMUNDS | 4036 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067 | 4056 |
| MARK C FEALLOCK | 266 F AVE | | | | CORONADO | CA | 92118 | 1214 |
| MARK C FOSMOEN | 354 E 91ST ST | APT 901 | | | NEW YORK | NY | 10128 | 0087 |
| MARK C FREER | 40041 BLUFF COURT | | | | PALMDALE | CA | 93551 |
| MARK C GOODMAN & | JOAN GOODMAN JT TEN | 5131 SOUTH BLACKSTONE | | | CHICAGO | IL | 60615 | 4103 |
| MARK C GOODSON & | KAREN LESLIE GOODSON | 6944 S BIRMINGHAM PL | | | TULSA | OK | 74136 |
| MARK C GORNEY | STOCK GIFT ACCOUNT | 15213 EAST RIVIERA LANE | | | LAMIRADA | CA | 90638 | 4755 |
| MARK C GREGORY & | JILL A GREGORY JT TEN | 70 WESTFIELD COURT | | | GIBSONVILLE | NC | 27249 | 3341 |
| MARK C GUBBRUD | 29479 478TH AVE | | | | ALCESTER | SD | 57001 |
| MARK C GUERIN | CAROLE D GUERIN JT TEN | 2517 LAKE FLAIR CT NE | | | ATLANTA | GA | 30345 | 1323 |
| MARK C HAMBLIN | 210 ALDERSON RD | | | | WASHINGTON | NC | 27889 | 3204 |
| MARK C HANNIBAL | 16000 ASHWORTH AVE N | | | | SHORELINE | WA | 98133 | 5700 |
| MARK C HANSEN | 3354 ELLWOOD AVE | | | | ROYAL OAK | MI | 48073 | 6519 |
| MARK C HARDING | 2700 WEST MAIN ST RD | | | | CORFU | NY | 14036 |
| MARK C HAVER | 3151 MCLAWS ROAD | | | | HOLBROOK | AZ | 86025 |
| MARK C HEERING | BEATRICE HEERING | 1236 GEORGIAN TER | | | LAKEWOOD | NJ | 08701 | 1638 |
| MARK C HENRIKSEN, BENEFICI | CGM IRA BENEFICIARY CUSTODIAN | DOROTHY HENRIKSEN, DECEASED | 4549 E STANFORD AVE | | GILBERT | AZ | 85234 | 7469 |
| MARK C HERITAGE JR | 7 FAIRFIELD AVE | | | | PENNSVILLE | NJ | 08070 | 1605 |
| MARK C HOLBROOK | 3041 YARWOOD WAY | | | | SACRAMENTO | CA | 95833 |
| MARK C HOLLAND | 12809 48TH AVENUE N E | | | | MARYSVILLE | WA | 98271 | 8668 |
| MARK C HOUSER | 10000 E 84TH ST | | | | RAYTOWN | MO | 64138 | 3418 |
| MARK C HOWARD | 15385 WINCHESTER CIR | | | | GRAND HAVEN | MI | 49417 | 8312 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| MARK C IVISON | 7522 IVISON RD | | | BYRON | NY | 14422 | 9734 |
| MARK C JAFFE | 8 HORIZON DRIVE | | | NORWALK | CT | 06854 | 2651 |
| MARK C JAHANT & | JO ANNE JAHANT JT WROS | 509 S MEDINA LINE RD | | COPLEY | OH | 44321 | 1161 |
| MARK C JOHNSON | PO BOX 93 | | | NORTH SUTTON | NH | 03260 | 0093 |
| MARK C JONES & | MINH CHAU X TRAN JTTEN | 1600 GLADEWOOD DRIVE | | JOHNS CREEK | GA | 30005 | 7228 |
| MARK C JUSTICE | 2638 JEFFERSON ESTATES CT | | | BLACKLICK | OH | 43004 | |
| MARK C KAYSER | 4505 POLARIS DR | | | CHAPEL HILL | TN | 37034 | 2463 |
| MARK C KNORR | 225 DENMAN RD | | | CRANFORD | NJ | 07016 | 2958 |
| MARK C KUNEN | 2443 CAMELOT RD | VICTORIA BC  V8N 1J3 | CANADA | | | | |
| MARK C LAMB | 3100 SHERWOOD DRIVE | | | KOKOMO | IN | 46902 | 4597 |
| MARK C LEE | 3207 OAK FOREST COURT | | | SAN ANGELO | TX | 76904 | 6017 |
| MARK C LEMLEY AND | CRYSTAL D LEMLEY JT TEN TOD | 6413 BARRINGTON DR | | FREDERICK | MD | 21701 | 7631 |
| MARK C LEVY & | MARGARET N LEVY | 520 EVERGREEN DR | | HURST | TX | 76054 | |
| MARK C LUSCOMB | 5917 MABLEY HILL | | | FENTON | MI | 48430 | 9418 |
| MARK C LUSCOMB | 5917 MABLEY HILL | | | FENTON | MI | 48430 | 9418 |
| MARK C LYLES CUSTODIAN | FBO ASHLEY M LYLES | UGMA MI UNTIL AGE 18 | 27425 SUTHERLAND | SOUTHFIELD | MI | 48076 | 7434 |
| MARK C MASON | 430 CEDARWOOD CT | | | FLUSHING | MI | 48433 | 1855 |
| MARK C MASSER & | ARLENE C MASSER TEN COM | 1186 VISTA RD | | PITMAN | PA | 17964 | 9272 |
| MARK C MCDANIEL | RR 1 BOX 71 | | | ALBION | IL | 62806 | 9720 |
| MARK C MCDERMOTT & | RITA A MCDERMOTT | DESIGNATED BENE PLAN/TOD | 1 GERALDINE RD | NORTH ARLINGTON | NJ | 07031 | |
| MARK C MCHENRY | 6822 CITATION WAY | | | VICTOR | NY | 14564 | 9382 |
| MARK C MCKINLEY | 2311 CEDAR SPRINGS RD | STE 405 | | DALLAS | TX | 75201 | 7867 |
| MARK C MEADE | 5813 RIDGE RD | | | WILLIAMSON | NY | 14589 | 9717 |
| MARK C MEHALKO | 9503 ASPEN VIEW | | | GRAND BLANC | MI | 48439 | 8037 |
| MARK C MELTON | 4265 MEEK RD | | | POWDER SPRINGS | GA | 30127 | 1674 |
| MARK C MILLS | CHARLES SCHWAB & CO INC.CUST | 2927 AVON RD | | ROCKLIN | CA | 95765 | |
| MARK C MOORE | 4497 MAPLE CREEK DR | | | GRAND BLANC | MI | 48439 | 9054 |
| MARK C MORDINO | 1960 SAN VICENTE AVE | | | LONG BEACH | CA | 90815 | 3255 |
| MARK C MOYER & | JANET L MOYER | 38 HARBOR COVE | | THE WOODLANDS | TX | 77831 | |
| MARK C NAGY | SOUTHWEST SECURITIES INC | 392 KELBURN RD APT 223 | | DEERFIELD | IL | 60015 | |
| MARK C OGGERO | & DENISE R L OGGERO JTTEN | 246 E CARACAS AVE | | HERSHEY | PA | 17033 | |
| MARK C PARKER | 1210 KNIGHT ST | | | FLINT | MI | 48503 | 6705 |
| MARK C PARSONS | 3849 US ROUTE 422 | | | SOUTHINGTON | OH | 44470 | 9504 |
| MARK C PLUTA | 22 MOONGLOW RD | | | GANSEVOORT | NY | 12831 | 1334 |
| MARK C PORTER & | THERESA R PORTER JT TEN | 34248 NEW CREW ROAD | | POMEROY | OH | 45769 | |
| MARK C PUSEY | 123 N VAN RD | | | HOLLY | MI | 48442 | |
| MARK C RADKA | 2120 N GRAHAM | | | FREELAND | MI | 48623 | 8874 |
| MARK C REUTER | 1 OCONNOR COURT | | | MONTROSE | NY | 10548 | 1508 |
| MARK C ROACH & | PRABHA SADASIVAN JT TEN | 359 MCALLISTER DR | | BENICIA | CA | 94510 | 3950 |
| MARK C ROBINSON AND | DEBORAH A ROBINSON JTWROS | P.O. BOX 311 | | WEST KENNEBUNK | ME | 04094 | 0311 |
| MARK C ROZANSKI | 186 WIMPOLE | | | ROCHESTER HLS | MI | 48309 | 2146 |
| MARK C RUBIN | DESIGNATED BENE PLAN/TOD | PO BOX 260943 | | ENCINO | CA | 91426 | |
| MARK C RUNDO | 130 SOUTHWYCK DR. | | | CHAGRIN FALLS | OH | 44022 | |
| MARK C SCAFIDI | 403 SEVILLE LANE | | | WALNUT CREEK | CA | 94598 | 2637 |
| MARK C SCHAAPVELD | 11502 N BRYANT RD | | | FORT ATKINSON | WI | 53538 | 9214 |
| MARK C SCHEFFLER | APPLETON GRP WLTH MGMT LLC RSP | PLAN DTD 6/1/06   K ANDERSON | 100 W LAWRENCE ST 3RD FLOOR | APPLETON | WI | 54911 | |
| MARK C SCHEPLER | 3303 N KREPPS ROAD | | | ST JOHNS | MI | 48879 | 8025 |
| MARK C SHINABERRY | 14922 MARKESE | | | ALLEN PARK | MI | 48101 | 1811 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK C SVOLOS | 4400 EAST WEST HWY | APT 225 | | | BETHESDA | MD | 20814 4503 |
| MARK C TABAKA | 904 MARJORIE DR. | | | | PITTSBURGH | PA | 15223 1312 |
| MARK C THOMPSON | 5609 WHITBY RD | | | | BALTIMORE | MD | 21206 2920 |
| MARK C VAZ | 19217 CARLTON AVE | | | | CASTRO VALLEY | CA | 94546 3209 |
| MARK C WHITE | 23219 KOTHS ST | | | | TAYLOR | MI | 48180 3537 |
| MARK C WIDDOWS | 50 CIRCLE DRIVE | | | | DELMONT | PA | 15626 1252 |
| MARK C WILLIAMS | 2507 PLAINFIELD AVE | | | | FLINT | MI | 48506 1862 |
| MARK C WILLIS | PO BOX 7005 | | | | FREDERICKSBURG | VA | 22404 7005 |
| MARK C WINTER | 11802 W GARRIOTT RD | | | | ENID | OK | 73703 |
| MARK C WORTH | PO BOX 631 | | | | BELLEVUE | NE | 68005 0631 |
| MARK C. BLACK | 1101 HARVEST DRIVE | | | | THOMASVILLE | NC | 27360 6431 |
| MARK C. DROUMBAKIS | CGM IRA ROLLOVER CUSTODIAN | 57 EMERSON AVE | | | STATEN ISLAND | NY | 10301 4605 |
| MARK C. POST | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 305 | | CATAULA | GA | 31804 |
| MARK C. WIERENGA | 6264 147TH AVE. | | | | HOLLAND | MI | 49423 8919 |
| MARK CABLE | 312 RIVERBAN | | | | WYANDOTTE | MI | 48192 2669 |
| MARK CABON | 609 TIMBER LANE | | | | TARPON SPRINGS | FL | 34689 |
| MARK CABON | CHARLES SCHWAB & CO INC CUST | 609 TIMBER LANE | | | TARPON SPRINGS | FL | 34689 |
| MARK CAIN | 5811 SPRING MEADOWS DR | | | | GEORGETOWN | IN | 47122 |
| MARK CALL SEP IRA | FCC AS CUSTODIAN | U/A DTD 06/16/98 | 29435 MARTINDALE | | NEW HUDSON | MI | 48165 9658 |
| MARK CAMPANA & | SUZANNE CAMPANA & | RONALD CAMPANA JT TEN | 2148A MARKET ST | | SAN FRANCISCO | CA | 94114 1319 |
| MARK CAMPBELL & | SHEILA CAMPBELL | PO BOX 1751 | | | NEVADA CITY | CA | 95959 |
| MARK CANAVAN & | COLLEEN A CANAVAN JT TEN | 2203 CABLE ST | | | OGILVIE | MN | 56358 |
| MARK CANNO | 1 GOLDEN POND ROAD | | | | WHITE PLAINS | NY | 10604 1516 |
| MARK CANNON | 305 DANVILLIE DRIVE | | | | WILLIAMSTOWN | NJ | 08094 |
| MARK CANTRELL | TOD ACCOUNT | 139 GREENWOOD | | | HOT SPRINGS | AR | 71913 4428 |
| MARK CAPALBO | 35 WARREN AVE | | | | TARRYTOWN | NY | 10591 3020 |
| MARK CARL GOWOROWSKI | CHARLES SCHWAB & CO INC CUST | PO BOX 557862 | | | CHICAGO | IL | 60655 |
| MARK CARLSON | 24 PLEASANT RIDGE DR | | | | ASHEVILLE | NC | 28805 |
| MARK CARLSON | KATHY CARLSON JT TEN | 2710 CALAIS DRIVE | | | STOW | OH | 44224 5506 |
| MARK CARNAHAN | 618 PERKINSWOOD NE | | | | WARREN | OH | 44483 4410 |
| MARK CARR | 31 FRANKLIN ST | | | | STOUGHTON | MA | 02072 |
| MARK CARTIER & | KIMBERLY ANN CARTIER JT TEN | 133 MEADOW STONE DR | | | UNICOI | TN | 37692 6623 |
| MARK CASEY | 109 EAST MILL RD | | | | LONG VALLEY | NJ | 07853 |
| MARK CATANESE | 360 SOMERSET ST | APT 13 | | | STIRLING | NJ | 07980 1332 |
| MARK CHAMBERLAND SIMPLE IRA | FCC AS CUSTODIAN | R F CHAMBERLAND INC | 67 HILLSIDE RD | | SAINT AGATHA | ME | 04772 6112 |
| MARK CHAMBERS | PSI NET | 45500 BAGGETT TERRACE | | | STERLING | VA | 20166 3026 |
| MARK CHANDLER MOLLAN | 4326 WOODBERRY ST. | | | | UNIVERSITY PARK | MD | 20782 |
| MARK CHARLES ANTUNES | 1401 N TAFT ST | APT P113 | | | ARLINGTON | VA | 22201 2646 |
| MARK CHARLES DATTILO | CHARLES SCHWAB & CO INC CUST | 3010 PADDLEWHEEL CT | | | SAINT CHARLES | MO | 63303 |
| MARK CHARLES PATTISON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2046 WOODGLEN ST | | SIMI VALLEY | CA | 93065 |
| MARK CHARLES RODRIGUEZ & | CYNTHIA LEE RODRIGUEZ JT TEN | 15 HAVENFIELD DR | | | BALTIMORE | MD | 21234 1342 |
| MARK CHECKEROSKI | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 5520 BLOOD RD | | METAMORA | MI | 48455 |
| MARK CHECKEROSKI & | DONNA SZCZOMAK | 5520 BLOOD RD | | | METAMORA | MI | 48455 |
| MARK CHEN | SHARON L. CHEN | 817 BERKENSTOCK CIR | | | PLACENTIA | CA | 92870 2747 |
| MARK CHERTOW & | CHARLOTTE CHERTOW | PO BOX 1161 | | | DEERFIELD | IL | 60015 |
| MARK CHOINIERE | CHARLES SCHWAB & CO INC CUST | 107 HUBBARD AVE | | | PLEASANT HILL | CA | 94523 |
| MARK CHRISTENSEN | 13663 FOOTHILL PINES | | | | PINE GROVE | CA | 95665 |
| MARK CHRISTIAN | 3516 BISSONET DR. | | | | METAIRIE | LA | 70003 1620 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK CHRISTIAN RHINES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6371 W BELL CENTER RD | | JOPLIN | MO | 64801 |
| MARK CHRISTOPHER & | DONNA S CHRISTOPHER | JTWROS | 665 ASH STREET | | DENVER | CO | 80220 4926 |
| MARK CHRISTOPHER JONES | CHARLES SCHWAB & CO INC CUST | 325 INWOOD RD | | | PITTSBURGH | PA | 15237 |
| MARK CHRISTOPHER LYSAGHT & | VICKI VIRGINIA RUTH LYSAGHT JT TEN | 47815 KITTAMAQUUND LANE | | | LEXINGTON PARK | MD | 20653 |
| MARK CHRISTOPHER ROSALES & | KIMBERLY BROOKS ROSALES | 1504 CORTEZ AVE | | | BURLINGAME | CA | 94010 |
| MARK CHRISTOPHER SCHERBA | 15 LA VISTA VERDE DR | | | | RCH PALOS VRD | CA | 90275 6345 |
| MARK CHRISTOPHER STEWART & | ELIZABETH ANNE STEWART | 1180 W HIGHWAY 246 | | | BUELLTON | CA | 93427 |
| MARK CHYNOWETH | CUST CARSON CHYNOWETH | UTMA MI | 52123 DEFEVER | | CHESTERFIELD TWNSH | MI | 48047 4565 |
| MARK CIANCUTTI | 329 FRANKLIN AVENUE | | | | PITTSBURGH | PA | 15221 |
| MARK CICHEWICZ | 48229 RED OAK DR | | | | SHELBY TWP | MI | 48315 4044 |
| MARK CIESLAK | 14028 GOLDEN ARROW CT | | | | SHELBY TWP | MI | 48315 2015 |
| MARK CIONI | 12101 SW 34TH AVE | | | | PORTLAND | OR | 97219 8276 |
| MARK CLAIRMONT | 414 TOWN WOODS TRACE | | | | SUMMERVILLE | SC | 29483 |
| MARK CLARK | 5448 TORREY RD | | | | FLINT | MI | 48507 3812 |
| MARK COBB GUNBY & | PATRICIA WASHBURN GUNBY | GUNBY LIVING TRUST | 1406 REDWOOD FOREST DR | | BALLWIN | MO | 63021 |
| MARK COCONATE & | DIANE K COCONATE JT TEN | 614 S AVON COURT | | | OSWEGO | IL | 60543 8127 |
| MARK COLBERT | 16715-B REDCLIFF DRIVE | | | | HUNTERSVILLE | NC | 28078 |
| MARK CONCA | ANNA CONCA | BETH ANN A CONCA | 12 ERWIN PL | | CALDWELL | NJ | 07006 5316 |
| MARK CONLEY | 100 THACHER BROOK CIRCLE #7A | | | | ATTLEBORO | MA | 02703 |
| MARK CONSTANTINE | 325 CRESCENT DR | | | | GREENSBURG | PA | 15601 4509 |
| MARK COOLICAN | 129 PHEASANT RUN | | | | BATTLE CREEK | MI | 49015 7940 |
| MARK COOPER | 56 DREWES CT | | | | LAWRENCEVILLE | NJ | 08648 |
| MARK COURSON | 204 GOODSON WAY | | | | DENTON | TX | 76207 |
| MARK COVERLEY | HIGHAMS VICARAGE CLOSE | RAVENSDEN BEDFORD MK44 2RW | UNITED KINGDOM | | | | |
| MARK CRAIG OMAN | & JILL MARIE OMAN TEN COMM | 1588 BURR OAK DR | | | WEST DES MOINES | IA | 50266 6607 |
| MARK CRAIG U/GDNSHP OF MARY | ANN CRAIG | 338 ASH STREET | | | MANAWA | WI | 54949 9548 |
| MARK CRANE | 4630 GOLDFIELD AVE | | | | LONG BEACH | CA | 90807 |
| MARK CRAWFORD & | PAULA A. CRAWFORD JTTEN | 2105 KINGSWAY RD S | | | SEFFNER | FL | 33584 5355 |
| MARK CRITELLI | 9902 SWANSON BVD | | | | CLIVE | IA | 50325 |
| MARK CRUZ | 26901 ROCKING HORSE LN | | | | LAGUNA HILLS | CA | 92653 |
| MARK D ALLEN | PO BOX 676 | | | | NEWBERRY | FL | 32669 0676 |
| MARK D ANDERSON | 1008 THOMAS ST | | | | WILMINGTON | DE | 19804 2855 |
| MARK D BAILEY | CUST ANDREW J BAILEY UTMA OH | 3244 PARKLANE AVE | | | COLUMBUS | OH | 43231 6104 |
| MARK D BAILEY | CUST MATTHEW D BAILEY UTMA OH | 3244 PARKLANE AVE | | | COLUMBUS | OH | 43231 6104 |
| MARK D BALL | 7191 S ALBION ST | | | | CENTENNIAL | CO | 80122 2222 |
| MARK D BARKER & | DEBRA A BARKER JTWROS | PO BOX 4055 | | | BELLEVIEW | FL | 34421 |
| MARK D BARNABY | CHARLES SCHWAB & CO INC.CUST | 4704 BOULDER DR | | | PARKER | TX | 75002 |
| MARK D BARRON | 0-645 DOVER | | | | GRAND RAPIDS | MI | 49544 |
| MARK D BERNIER | 1620 RIDGE HAVEN DR APT 616 | | | | ARLINGTON | TX | 76011 9017 |
| MARK D BLACK | 2900 HAVENWOOD DR | | | | HARRAH | OK | 73045 6427 |
| MARK D BOLAN | 7050 FISH LAKE RD | | | | HOLLY | MI | 48442 |
| MARK D CAMPBELL | 524 NORWAY LAKE ROAD | | | | LAPEER | MI | 48446 |
| MARK D CAMPBELL JR | PO BOX 531 | | | | BELLE CENTER | OH | 43310 0531 |
| MARK D CARPENTER | 7255 E ATHERTON RD | | | | DAVISON | MI | 48423 2405 |
| MARK D CARROLL | 9015 CRESTMOOR DR | | | | SAINT LOUIS | MO | 63126 2905 |
| MARK D CASTILLEJA | 3200 KARNES BLVD | | | | KANSAS CITY | MO | 64111 3627 |
| MARK D CLARK | 11569 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122 9516 |
| MARK D COADY | 2 TEN ROD RD | | | | VOLUNTOWN | CT | 06384 1726 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARK D COHEN MD | CHARLES SCHWAB & CO INC CUST | 2538 W DOUBLEGATE DR | | | | ALBANY | GA | 31721 | 9232 |
| MARK D COOLIGAN | 1141 APPIAN DRIVE | | | | | WEBSTER | NY | 14580 | 8404 |
| MARK D CORBA | 10091 N LINDEN RD | | | | | CLIO | MI | 48420 | 8502 |
| MARK D DOWNHOUR | 29254 N 43RD ST | | | | | CAVE CREEK | AZ | 85331 | |
| MARK D DRALLETTE | 12940 E Q AVE | | | | | SCOTTS | MI | 49088 | 8319 |
| MARK D EDENFIELD | 21529 TULANE | | | | | FARMINGTON HL | MI | 48336 | 5651 |
| MARK D EDWARDS & | KAREN J EDWARDS JTWROS | 4091 SHERRYHILL ROAD | | | | HELLERTOWN | PA | 18055 | 3346 |
| MARK D EHRHART | PO BOX 1570 | SAINT JOHN | VIRGIN ISLANDS | UNITED STATES VIRGIN ISLANDS | | | | |
| MARK D EICHELBERGER | ELIZABETH EICHELBERGER | 5037 MURPHY RD | | | | ORCHARD PARK | NY | 14127 | 3101 |
| MARK D ELLERBROCK | 5736 BREEZE BAY DR | | | | | SYLVANIA | OH | 43560 | |
| MARK D EREHART | 9310 GRAY AVE | | | | | UNIONVILLE | IN | 47468 | 9300 |
| MARK D ESSER | 255 TALL PINES DR | | | | | SEWELL | NJ | 08080 | |
| MARK D FELLOWS | 14289 BOURGEOIS WAY | | | | | SAN DIEGO | CA | 92129 | 4337 |
| MARK D FERGUSON | 10628 OAK GATE LANE | | | | | FRONTENAC | MO | 63131 | |
| MARK D FERGUSON & | WALTRAUD INGEBORG FERGUSON JT TEN | 0N508 WEST WEAVER CIRCLE | | | | GENEVA | IL | 60134 | |
| MARK D FINCH | 12967 KELLEY ROAD | | | | | BROOKLYN | MI | 49230 | 9773 |
| MARK D FLEISCHNER | 3050 FAIRFIELD AVE. | | | | | BRONX | NY | 10463 | 3314 |
| MARK D FLESHER | SIMPLE IRA-PERSHING LLC CUST | 2907 W. 46TH AVE | | | | KENNEWICK | WA | 99337 | 2645 |
| MARK D FLETCHER | ALICE FLETCHER JT TEN | 4632 RUSH RIVER TRL | | | | FORT WORTH | TX | 76123 | 2749 |
| MARK D FONG & | MEI FONG | 428 W 23RD ST | | | | CHICAGO | IL | 60616 | |
| MARK D FOSTER | PO BOX 263 | | | | | GUSTAVUS | AK | 99826 | 0263 |
| MARK D FOX | 305 BIRCH DRIVE | | | | | RINCON | GA | 31326 | 4894 |
| MARK D FRECH | 209 BARKWOOD TRAILS DR | | | | | ST PETERS | MO | 63376 | 6659 |
| MARK D FRIDGE & | LISA A FRIDGE JTTEN | 9721 PLAZA AVE | | | | DENHAM SPGS | LA | 70726 | 7718 |
| MARK D FRIDGE CUSTODIAN | JOHN W FRIDGE III UTMALA | 9721 PLAZA AVE | | | | DENHAM SPGS | LA | 70726 | 7718 |
| MARK D FUIRE | 7466 EL CAMINO CIR | | | | | BUENA PARK | CA | 90620 | |
| MARK D FULLER | 4133 WESTBROOK DR | | | | | FLORENCE | SC | 29501 | |
| MARK D GLASTETTER | 461 REUTTER DRIVE | | | | | DUANESBURGRK | NY | 12056 | 4032 |
| MARK D GOODMAN | TOD ACCOUNT | 4200 CHARLESTON | | | | HUTCHINSON | KS | 67502 | 4920 |
| MARK D GRADISON | 12162 TALON TRCE | | | | | FISHERS | IN | 46038 | 4063 |
| MARK D GRONYCH | 2120 ISLAND DR | | | | | MORRIS | IL | 60450 | 9619 |
| MARK D GRUETZMACHER | 1508 BENNETT | | | | | JANESVILLE | WI | 53545 | 1924 |
| MARK D HAIL AND | DORIS B HAIL JT TEN | 103 HUMMINGBIRD LN | | | | SOMERSET | KY | 42503 | |
| MARK D HEMINGWAY | 5432 WILSON RD | | | | | COLUBIAVILLE | MI | 48421 | 8937 |
| MARK D HEMMINGSEN INH IRA | BENE OF MARY C PREDA | CHARLES SCHWAB & CO INC CUST | 227 HILLGAIL RD SW | | | PATASKALA | OH | 43062 | |
| MARK D HERMAN | 154 BIRCH ST | | | | | DUXBURY | MA | 02332 | 4151 |
| MARK D HIGGINS | 28 BENSON AVE. | | | | | WARWICK | RI | 02888 | 4821 |
| MARK D HOLLIS | 10260 SHACH CREEK RD | | | | | EXCELSIOR SPR | MO | 64024 | 5353 |
| MARK D HORSEY | CHARLES SCHWAB & CO INC CUST | 722 MESA RDG | | | | SAN ANTONIO | TX | 78258 | |
| MARK D HOUGHTON | 7338 E SPICERVILLE HWY | | | | | EATON RAPIDS | MI | 48827 | 9050 |
| MARK D HOWD | PO BOX 89 | | | | | GAINES | MI | 48436 | 0089 |
| MARK D HULL | C/O RICHARD HOCHREITER | PO BOX 707 | | | | PENFIELD | NY | 14526 | |
| MARK D IBOLD | PO BOX 1784 | | | | | STUYVESANT STATION | NY | 10009 | 8910 |
| MARK D JACKSON AND | GREG JACKSON JTWROS | 479 SCHUYLER AVE | | | | KEARNY | NJ | 07032 | 4106 |
| MARK D JANKOWSKI | 1797 OLD HUDSON RD # 6 | | | | | ST PAUL | MN | 55119 | |
| MARK D JANSEN | HOLLY M JANSEN | UNTIL AGE 21 | 107 E THOMAS AVE | | | MARSHALL | MN | 56258 | |
| MARK D JARL | 18783 PERIDOT STREET NW | | | | | BURNS TOWNSHIP | MN | 55303 | 3081 |
| MARK D JAVORSKY | 1763 CHERRY LANE | | | | | HUBBARD | OH | 44425 | 3013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK D JESSELSON AND | SUSAN JESSELSON JTWROS | 1452 HEMLOCK KNOLL TERRACE | | | NORTHBROOK | IL | 60062 5154 |
| MARK D JONES | 11816 DAVISBURG RD | | | | DAVISBURG | MI | 48350 2628 |
| MARK D JONES & | BRENDA J JONES JTWROS | 20920 SEQUOIA CRV | | | CHILLICOTHE | IL | 61523 9328 |
| MARK D JORDAN | TOD RHONDA MICHAEL | 5550 MANISTIQUE STREET | | | DETROIT | MI | 48224 |
| MARK D KELLER | 7213 KESSLING ST | | | | DAVISON | MI | 48423 2447 |
| MARK D KOCH | 187 W ADAMS ST | | | | ELMHURST | IL | 60126 4802 |
| MARK D KOCI | 1004 GLEN RD | | | | WALLINGFORD | PA | 19086 6619 |
| MARK D KOTZIAN | 712 W SECOND STREET | | | | DAVISON | MI | 48423 1370 |
| MARK D KUENNING | CUST LAURA M KUENNING UTMA OH | 8035 REMINGTON RD | | | CINCINNATI | OH | 45242 7225 |
| MARK D KUENNING | CUST MICHAEL ROBERT KUENNING | UTMA OH | 8035 REMINGTON RD | | CINCINNATI | OH | 45242 7225 |
| MARK D KUNDRICK | DESIGNATED BENE PLAN/TOD | 2060 DUNWOODIE ST | | | ORTONVILLE | MI | 48462 |
| MARK D LADY IRA | FCC AS CUSTODIAN | 1500 MIDWAY ROAD | | | MIDWAY | TN | 37809 3910 |
| MARK D LAISURE | 1492 N WAGNER ROAD | | | | ESSEXVILLE | MI | 48732 9698 |
| MARK D LAWRENCE | 18117 OCCIDENTAL AVE S | | | | BURIEN | WA | 98148 1873 |
| MARK D LETSON & | SHARON L. LETSON JT TEN | 7350 MEISNER ROAD | | | CHINA | MI | 48054 3005 |
| MARK D LEVITON & | MARY ELLEN LEVITON | 4417 ST MICHAEL'S DRIVE | | | LILBURN | GA | 30047 |
| MARK D LOCKIE & | MAUREEN C LOCKIE JT TEN | PO BOX 246 | | | WYANDOTTE | MI | 48192 0246 |
| MARK D LOOMIS | G-3352 TUXEDO AVENUE | | | | FLINT | MI | 48507 3360 |
| MARK D MAC IVER | 1508 N STATE ST | | | | BIG RAPIDS | MI | 49307 9749 |
| MARK D MACIVER | C/O BANK BOSTON | 1508 N STATE | | | BIG RAPIDS | MI | 49307 9749 |
| MARK D MACIVER | CUST ANDREW MACIVER UGMA MI | 20747 MADISON RD | | | BIG RAPIDS | MI | 49307 |
| MARK D MACLEOD | 1258 W EARLY AVE | | | | CHICAGO | IL | 60660 3480 |
| MARK D MAGANA | PO BOX 235 | | | | GLORIETA | NM | 87535 |
| MARK D MAHAFFY | 2818 STONEY CREEK ROAD | | | | OAKLAND | MI | 48363 2058 |
| MARK D MAIER | 555 CANTERBURY RD | | | | BAY VILLAGE | OH | 44140 2409 |
| MARK D MAKOWSKI | 402 RIVERVIEW AVE | | | | NORTH ARLINGTON | NJ | 07031 5141 |
| MARK D MALECKI | 1908 GRANT ST | | | | BAY CITY | MI | 48708 |
| MARK D MALETICH & | BILLIE ANN MALETICH | JT TEN | 8015 COLLEEN AVE | | ST LOUIS | MO | 63123 2636 |
| MARK D MARIN | 101 W 85TH ST APT 1-4 | | | | NEW YORK | NY | 10024 4451 |
| MARK D MASE | 110 N FEDERAL HWY 520 | | | | FT LAUDERDALE | FL | 33301 1182 |
| MARK D MATHEWS | 884 DURSLEY RD | | | | BLOOMFIELD TOWNSHI | MI | 48304 2010 |
| MARK D MATLIN | 444 JAMES CANYON DRIVE | | | | BOULDER | CO | 80302 |
| MARK D MATLIN | CHARLES SCHWAB & CO INC CUST | 444 JAMES CANYON DRIVE | | | BOULDER | CO | 80302 |
| MARK D MAYS | JULIA MAYS-TOD | 305 NORTH LOUISE ST | | | ATLANTA | TX | 75551 |
| MARK D MEYER | 107 EMS B7 LN | | | | LEESBURG | IN | 46538 |
| MARK D MILLAR | 6171 IDLEWYLE | | | | BLOOMFIELD | MI | 48301 1452 |
| MARK D MILLER & | ALICE A MILLER | JT TEN | 9 BROOKLINE DRIVE | | CLIFTON PARK | NY | 12065 1116 |
| MARK D MONTEROSSO & | KATHRYN M MONTEROSSO | 143 LONGMEADOW DRIVE | | | WOLCOTT | CT | 06716 |
| MARK D MUELLER | 2222 VISTA HUERTA | | | | NEWPORT BEACH | CA | 92660 |
| MARK D MURPHY | 427 WALNUT STREET | | | | MT MORRIS | MI | 48458 1950 |
| MARK D MURPHY & | TERESA ANN MURPHY JT TEN | 427 WALNUT | | | MT MORRIS | MI | 48458 1950 |
| MARK D NEMESH | 264 HARRINGTON DR | | | | TROY | MI | 48098 3026 |
| MARK D NORDLIE & | KATHLEEN NORDLIE | MARK D NORDLIE DDS 401(K)PSP & | 32020 1ST AVE S STE 117 | | FEDERAL WAY | WA | 98003 |
| MARK D POWERS | 471 GUM BRANCH ROAD | | | | BURNS | TN | 37029 5104 |
| MARK D POWLEY | 4704 JEAN MARIE DRIVE | | | | FT WASHINGTON | MD | 20744 1115 |
| MARK D PROBEN | 4486 CORDLEY LK RD BOX 672 | | | | LAKELAND | MI | 48143 0672 |
| MARK D PRUCELL | 4490 PATRICK | | | | WEST BLOOMFIELD | MI | 48322 1661 |
| MARK D RANDOL | 11509 SADDLE MOUNTAIN TRAIL | | | | AUSTIN | TX | 78739 5714 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARK D RANKIN | 4498 IRVINGTON NE CT | | | | ROSWELL | GA | 30075 | 5722 |
| MARK D REES | 1611 E SAINT ANDREW PL | | | | SANTA ANA | CA | 92705 | |
| MARK D RHODERICK | 1912 MAYFLOWER DRIVE | | | | SILVER SPRING | MD | 20905 | 5561 |
| MARK D RINALDI | 1 AVERY CT | | | | WEST HARRISON | NY | 10604 | 1100 |
| MARK D RINDNER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4860 NW 65TH AVE | | FORT LAUDERDALE | FL | 33319 | |
| MARK D ROBBINS & | CHERYL L COX & | AMY L HENDERSHOT & | MATTHEW A ROBBINS JT TEN | 1915 PLEASANT VALLEY RD NE | NEW PHILADELPHIA | OH | 44663 | 8078 |
| MARK D ROBERTSON | 2848 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902 | |
| MARK D ROBINSON | 3710 EVELYN DR | | | | WILMINGTON | DE | 19808 | 4617 |
| MARK D ROGERS | | | | | UTICA | MT | 59452 | |
| MARK D ROSS | CHARLES SCHWAB & CO INC CUST | CALIFORNIA CITY INTERNET INC | PART PS QRP | PO BOX 2382 | CALIFORNIA CITY | CA | 93504 | |
| MARK D ROTHROCK | 5463 E 350 N | | | | DANVILLE | IN | 46122 | |
| MARK D ROTHROCK & | JANET A ROTHROCK JT TEN | 5463 E 350 N | | | DANVILLE | IN | 46122 | |
| MARK D RUCKLE  & | SANDRA RUCKLE JT WROS | 44 SWAMP RD | | | HUNLOCK CREEK | PA | 18621 | 3640 |
| MARK D RUMELY | PO BOX 127 | | | | SCOTTS MILLS | OR | 97375 | |
| MARK D SAMMONS | 3142 SAHALI DR | | | | BREMERTON | WA | 98310 | 2154 |
| MARK D SAMSON | 1700 SALT KETTLE CIRCLE | | | | DRESHER | PA | 19025 | 1311 |
| MARK D SCHAFE & | ANN MARIE SCHAFE | 1221 SW 54TH ST | | | CAPE CORAL | FL | 33914 | |
| MARK D SHAHON | 1818 NEWKIRK APT 5N | | | | BROOKLYN | NY | 11226 | 7384 |
| MARK D SHALETT | CHARLES SCHWAB & CO INC CUST | 2418 N HICKORY LN | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MARK D SHANK & | KAREN W SHANK JT TEN | 3495 APPLE TREE DR | | | HARRISONBURG | VA | 22802 | 0264 |
| MARK D SMITH | 7 PARKVIEW DRIVE | | | | AVON | NY | 14414 | 9554 |
| MARK D SMITH | JUDITH SMITH JTTEN | CUDA DIVE SHOP | 1536 WINDSOR FOREST TRAIL | | ROANOKE | TX | 76262 | |
| MARK D SMITH & | LORI M SMITH JT TEN | 3710 W. JUDDVILLE RD | | | OWOSSO | MI | 48867 | 8813 |
| MARK D SMITH (IRA) | FCC AS CUSTODIAN | 3915 JEFFERSON STREET | | | HOLLYWOOD | FL | 33021 | 7313 |
| MARK D SOBCZAK | 1815 6TH ST | | | | BAY CITY | MI | 48708 | 6720 |
| MARK D SOUSA | 22686 GARRISON ST | | | | DEARBORN | MI | 48124 | 2126 |
| MARK D STEELE | 2948 NEWTON FALL RD | | | | NEWTON FALL | OH | 44444 | 9603 |
| MARK D STEWART | 40 COURTRIGHT LANE | | | | ROCHESTER | NY | 14624 | 2237 |
| MARK D STUMPF | 735 H ST NE | | | | AUBURN | WA | 98002 | |
| MARK D SURLES & | CYNTHIA L SURLES JT TEN | 6139 SURREY LN | | | BURTON | MI | 48519 | 1315 |
| MARK D SWANSEN | 8317 CATHEDRAL FOREST DRIVE | | | | FAIRFAX STA | VA | 22039 | 2707 |
| MARK D TANNER | 14290 WICKS RD | | | | HILLMAN | MI | 49746 | 8687 |
| MARK D TAYLOR | 1499 KILE RD | | | | METAMORA | MI | 48455 | 8975 |
| MARK D THOMAS | 2169 DEER RUN DRIVE | | | | NEW CASTLE | IN | 47362 | 8943 |
| MARK D UNGER | 651 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA | OH | 45381 | 9715 |
| MARK D UTEG SARSEP IRA | FCC AS CUSTODIAN | 1718 MAPLE LANE | | | WHEATON | IL | 60187 | 3317 |
| MARK D VAN HOVEN | 6231 WALTON HEATH | | | | HUDSONVILLE | MI | 49426 | 8914 |
| MARK D VOLPEI & | STACEY B VOLPEI | 1660 SALT RIVER AVE | | | VENTURA | CA | 93004 | |
| MARK D WALDEMER | 32 MIDDLESEX DRIVE | | | | BRENTWOOD | MO | 63144 | 1031 |
| MARK D WALMA & | SAM J WALMA JT TEN | 2745 PORTER ST SW | | | WYOMING | MI | 49519 | 2140 |
| MARK D WALTH | 3511 E THUNDERBIRD | | | | PHOENIX | AZ | 85032 | 5333 |
| MARK D WEBER & | DEBORAH L WEBER JT TEN | 5275 JACK MORRIS DR | | | WEST BRANCH | MI | 48661 | 9112 |
| MARK D WEIER | 14036 GOLDEN ARROW COURT | | | | UTICA | MI | 48315 | 2015 |
| MARK D WEINBERG | 104 KILLDER CT | | | | SOUTHLAKE | TX | 76092 | 5802 |
| MARK D WHITE | 854 GRAND RIDGE AVE | OSHAWA ON  L1K 2M4 | CANADA | | | | | |
| MARK D WHITING | 8725 WAUMEGAH | | | | CLARKSTON | MI | 48348 | 2554 |
| MARK D WILLIAMSON | 6653 PICKETTS WY | | | | LANSING | MI | 48917 | 9604 |
| MARK D WITHEY | G-6284 FENTON RD | | | | FLINT | MI | 48507 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK D WOHLFERT | 3694 S JONES RD | | | | FOWLER | MI | 48835 | 9253 |
| MARK D WOHLFERT | 8840 W LAKE POINTE DR | | | | GAINGSBURG | MI | 48848 | 9364 |
| MARK D WOODSON | 49378 PENINSULAR DR | | | | BELLEVILLE | MI | 48111 | 4962 |
| MARK D WURTMANN | 20 FOX RUN | | | | NEW MILFORD | CT | 06776 | 3247 |
| MARK D YAKLIN | 28117 ALINE | | | | WARREN | MI | 48093 | 2659 |
| MARK D'ANGELO PER REP | EST FRANK J D'ANGELO | 354 FOUR SEASONS DR | | | LAKE ORION | MI | 48360 | |
| MARK D'ANGELO PER REP | EST SUSANNE D'ANGELO | 354 FOUR SEASONS DR | | | LAKE ORION | MI | 48360 | |
| MARK D. BURFORD & | REBECCA L. BURFORD JTWROS | 1507 PRESIDENT CIRCLE | | | TALBOTT | TN | 37877 | |
| MARK D. MACLEOD | 1258 W EARLY AVE | | | | CHICAGO | IL | 60660 | 3480 |
| MARK D. PROLMAN | 100 ELM STREET | | | | NASHUA | NH | 03060 | 6470 |
| MARK DAHLIN | 58 COLONIAL ROAD | | | | STILLWATER | NY | 12170 | 1327 |
| MARK DAMOHN | 2710 SE 8TH AVE | | | | OCALA | FL | 34471 | 5960 |
| MARK DANIEL MCGLYNN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2537 WEEPING ROCK LN | | BOZEMAN | MT | 59715 | |
| MARK DANIEL MORGAN | 225 ASCOT GLEN RD | | | | IRMO | SC | 29063 | |
| MARK DANIELS | 18013 DEVONSHIRE ST APT 224 | | | | NORTHRIDGE | CA | 91325 | |
| MARK DANIELS | 5159 E. LINCOLN RD | | | | BRECKENRIDGE | MI | 48615 | |
| MARK DANIELS | 7404 GLENSHANNON CIRCLE | | | | DALLAS | TX | 75225 | |
| MARK DANN | 3199 BENNINGTON CHAPEL ROAD | | | | UTICA | OH | 43080 | |
| MARK DANOWSKI & | MELISSA DANOWSKI JT TEN | 51 SILAS WOODS ROAD | | | MANORVILLE | NY | 11949 | 3052 |
| MARK DARREL PATTEN | 2473 BRAMBLE WAY | | | | SANTA ROSA | CA | 95403 | |
| MARK DARRELL SABATKE | 50 SUMMIT AVENUE | ROOM 409 | | | HAGERSTOWN | MD | 21740 | |
| **MARK DARWIN** | CHARLES SCHWAB & CO INC CUST | 528 HOLLEY LAKE RD | | | AIKEN | SC | 29803 | |
| MARK DARYL BARNABY | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 4704 BOULDER DR | | PARKER | TX | 75002 | |
| MARK DAVEY | HC 63 BOX 342 | | | | FORT TOWSON | OK | 74735 | |
| MARK DAVID BANNON | 124 DEER RUN | | | | PLANTSVILLE | CT | 06479 | |
| MARK DAVID BEAULIEU & | MARY ELLEN BEAULIEU | 17 MOUNTAIN VIEW DRIVE | | | SWANTON | VT | 05488 | |
| MARK DAVID ERICKSTAD & | D ERICKSTAD | 531 ADRIAN RD | | | LONGVIEW | TX | 75605 | |
| MARK DAVID HENRICH IRA | FCC AS CUSTODIAN | 16 COTTONWOOD DR | | | ELKVIEW | WV | 25071 | 9300 |
| MARK DAVID HUNTER | 7030 E 6TH AVE | | | | DENVER | CO | 80220 | |
| MARK DAVID LEMIERE | 4 WORCESTER SQ | #1 | | | BOSTON | MA | 02118 | 2922 |
| MARK DAVID MASS | NORRANGAVAGEN 4A | LUND | SE 22477 | SWEDEN | | | |
| MARK DAVID MEALEY | 5 FIRST COURT | | | | WINDERMERE | FL | 34786 | 8506 |
| MARK DAVID MOYER | 40 S MAPLE ST | | | | MACUNGIE | PA | 18062 | |
| MARK DAVID RAWSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1439 IRIS ST | | SAN LUIS OBISPO | CA | 93401 | |
| MARK DAVID VOISINET | CHARLES SCHWAB & CO INC.CUST | 76 PALMER AVE | | | KENMORE | NY | 14217 | |
| MARK DAVID WILSON | 121 BARTLETT HILL | | | | CONCORD | MA | 01742 | 1801 |
| MARK DAVID WIMPLE | 7522 LEVISTON | | | | EL CERRITO | CA | 94530 | |
| **MARK DAVID WRIGHT** | 147 HAW CREEK MEWS DR | | | | ASHEVILLE | NC | 28805 | 1959 |
| MARK DAVID ZAGAR | 45940 SALTZ | | | | CANTON | MI | 48187 | |
| MARK DAVIES | 45578 BRISTOL CIRCLE | | | | NOVI | MI | 48377 | |
| MARK DAVIS | 2600 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326 | |
| MARK DAWSON | 2542 N. HALSTED | | | | CHICAGO | IL | 60614 | |
| MARK DE PLEDGE | 1208 OLIVE ST | | | | SANTA BARBARA | CA | 93101 | 1379 |
| MARK DEAN FREEMAN & | SUZANNE JOYCE FREEMAN | 6832 BAR HARBOR LN | | | HUNTINGTON BEACH | CA | 92648 | |
| MARK DEAN LEUZARDER | 160 PLEASENT HILL ROAD | | | | FLAWDERS | NJ | 07836 | 9186 |
| MARK DEERING | 4700 WESTCHESTER DR | | | | WACO | TX | 76710 | 1337 |
| MARK DEERY | 503 8TH AVE. S.E. | | | | JAMESTOWN | ND | 58401 | 4453 |
| MARK DELANY | 6944 DAVIS RD | | | | HILLIARD | OH | 43026 | 8328 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK DEMARS | 10059 147TH AVE NE | | | | BATHGATE | ND | 58216 |
| MARK DEMATEO | BRENDA DEMATEO JT TEN | 13701 LAUERMAN STREET - 3 | | | CEDAR LAKE | IN | 46303 | 7022 |
| MARK DENNIS | D5 ACCOUNT | W 132 N6588 WEST VIEW DR | | | MENOMONEE FLS | WI | 53051 | 8310 |
| MARK DENTON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2239 NC 181 | | MORGANTON | NC | 28655 |
| MARK DEPLATO | 720 EAST HIGH ST. | | | | BELLEFONTE | PA | 16823 |
| MARK DERAN ROWE | SLFP LOANED SECURITY A/C | 4509 CHARLES AVE | | | AUSTIN | TX | 78746 |
| MARK DESANTIS | 350 FARMINGTON ROAD | | | | ROCHESTER | NY | 14609 | 6754 |
| MARK DESANTIS | CHARLES SCHWAB & CO INC CUST | 353 MARTIN DR | | | WEST ISLIP | NY | 11795 |
| MARK DESIRA (IRA) | FCC AS CUSTODIAN | 758 GOLF ROAD | | | LAPEER | MI | 48446 | 3606 |
| MARK DETERDING & | NANCY DETERDING JT TEN | 394 E. ALTON | | | NASHVILLE | IL | 62263 | 1883 |
| MARK DICKENS | 1743 WHITE LEVEL ROAD | | | | LOUISBURG | NC | 27549 | 8113 |
| MARK DICKEY | 43740 NICOLE ST | | | | LANCASTER | CA | 90805 |
| MARK DIDIER | 34081 LAWRENCE RD | | | | DEER ISLAND | OR | 97054 |
| MARK DIMAURIZIO | 308 WALNUT ST | | | | HADDONFIELD | NJ | 08033 |
| MARK DIMINO | 3 DARNEY CT | | | | KINGSVILLE | MD | 21087 | 1162 |
| MARK DINSDALE | 2750 NORTHWOLD RD | | | | COLUMBUS | OH | 43231 |
| MARK DITMER | 641 E. SIDDONSBURG RD | | | | MECHANICSBURG | PA | 17055 | 6054 |
| MARK DITTAMI | #9 RADNOR RD | | | | NEWARK | DE | 19713 | 1817 |
| MARK DOBROWOLSKI | 200 MOUNT PLEASANT AVE | APT O2 | | | WEST ORANGE | NJ | 07052 | 4043 |
| MARK DOMIN | 1419 GRAYTON ST | | | | GROSSE POINTE | MI | 48230 | 1129 |
| MARK DON DELLINGER | 5853 SINGLE SPRING DRIVE | | | | KELSEYVILLE | CA | 95451 | 9305 |
| MARK DONAHUE | 20 OWL DRIVE | | | | SHARON | MA | 02067 | 2945 |
| MARK DONALD KAUFMAN | 333 WEST POST RD #1L | | | | WHITE PLAIN | NY | 10606 | 2939 |
| MARK DONALD PANKOFF | 6460 ODIN ST | | | | LOS ANGELES | CA | 90068 | 2730 |
| MARK DONOPRIA & | YOSHI DONOPRIA JT TEN | 5713 ENZOR STREET | | | PANAMA CITY | FL | 32404 | 8209 |
| MARK DONOVAN | 610 3RD STREET NORTHEAST | | | | BYRON | MN | 55920 | 1566 |
| MARK DOUGALL BOYD | 692 WOODBINE | | | | TERRE HAUTE | IN | 47803 |
| MARK DOUGLAS DALEY | 1 ALLUNGA CLOSE | MONA VALE NSW 2103 | | AUSTRALIA | | | |
| MARK DOUGLAS DOWDY | CHARLES SCHWAB & CO INC CUST | 815 HARRISON AVE | | | HELENA | MT | 59601 |
| MARK DOUGLAS HANLON | FBO MARK DOUGLAS HANLON | PROFIT SHARING PLAN | 4 STROUT LANE | | DURHAM | NH | 03824 | 3213 |
| MARK DOUGLAS ROGERS | 6544 HICKORY ST NE | | | | MINNEAPOLIS | MN | 55432 | 4233 |
| MARK DOUGLAS RUSSO | 53 KINSEY AVE. | | | | KENMORE | NY | 14217 | 1903 |
| MARK DOWDEN | 7995 JACKSON LANE | | | | CUMMING | GA | 30028 |
| MARK DRASTAL & | GINA DRASTAL JT TEN | 139 SUNSET POINT DRIVE | | | SEMORA | NC | 27343 | 9047 |
| MARK DRENTH & | DONALD D DRENTH | PO BOX 79800 | | | CAROLINA | PR | 00984 |
| MARK DRINKWATER | 5797 NORTH 78TH PLACE | | | | SCOTTSDALE | AZ | 85250 | 6170 |
| MARK DRUCKER | 56 LYNACRES BLVD | | | | FAYETTEVILLE | NY | 13066 | 1033 |
| MARK DRYFOOS | 1500 W KENNEDY ROAD | | | | LAKE FOREST | IL | 60045 | 1047 |
| MARK DUBINSKY | CHARLES SCHWAB & CO INC CUST | 1702 TREBOY AVE | | | RICHMOND | VA | 23226 |
| MARK DUBOURDIEU | CHARLES SCHWAB & CO INC CUST | 4765 CRATER RIM RD | | | CARLSBAD | CA | 92010 |
| MARK DUNN | 215 W. STEARNS AVE. | | | | CHAMBERLAIN | SD | 57325 |
| MARK DURSTENFELD | THE DURSTEFELD LIFE INSURANCE | 9502 BLANCHE AVE | | | GARDEN GROVE | CA | 92841 |
| MARK E ALEXANDER | 609 SIGLER STREET | | | | FRANKTON | IN | 46044 |
| MARK E ALLEN | 214 CREST COURT | | | | NORMAN | OK | 73071 | 3025 |
| MARK E ALTHOUSE | 42 MILLS PLACE | | | | NEW LEBANON | OH | 45345 | 1429 |
| MARK E ANDERSEN | CHARLES SCHWAB & CO INC CUST | 453 E CANYON VIEW PL | | | TUCSON | AZ | 85704 |
| MARK E ANDERSEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 453 E CANYON VIEW PL | | TUCSON | AZ | 85704 |
| MARK E ANDERSON | PO BOX 532226 | | | | LIVONIA | MI | 48153 | 2226 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| MARK E BAKER | 116 HEIGHTS TER | | | MIDDLETOWN | NJ | 07748 | 3421 |
| MARK E BANCROFT | 1098 LOST NATION ROAD | | | WILLOUGHBY | OH | 44094 | 7121 |
| MARK E BARCEY | 6421 WINDHAM PLACE | | | GRAND BLANC | MI | 48439 | 8578 |
| MARK E BASSETT | 252 LAUREL STREET | | | BUFFALO | NY | 14208 | 2005 |
| MARK E BAYLESS & | SUSAN P BAYLESS | 4722 HEATHER LANE | | BLOOMFIELD HILLS | MI | 48301 | |
| MARK E BENEFIEL | 729 REDWOOD LN | | | BLUE SPRINGS | MO | 64014 | 4714 |
| MARK E BENJAMIN | 34800 LYNDON ST | | | LIVONIA | MI | 48154 | |
| MARK E BENNETT | RR 2 BOX 432 | | | MITCHELL | IN | 47446 | 9595 |
| MARK E BERENS | 704 W WASHINGTON | | | O'FALLON | IL | 62269 | 1067 |
| MARK E BERGREN & | KAREN L BERGREN JT TEN | 425 PEARSON AVE | | WILLIAMSPORT | PA | 17701 | 3821 |
| MARK E BINGHAM | 4745 BAUSMAN ROAD | | | PIQUA | OH | 45356 | 8352 |
| MARK E BISE | 6900 DANIELS PKWY STE 29 | | | FT MYERS | FL | 33912 | 7522 |
| MARK E BOUSKA | 4901 GALWAY DR | | | DUBLIN | OH | 43017 | 9796 |
| MARK E BOWMAN | 4642 BLUE MARLIN WAY | | | INDIANAPOLIS | IN | 46239 | 7926 |
| MARK E BRADY & | TERESA A BRADY | 5008 STEWART CT | | COLLEGE PARK | MD | 20740 | 1144 |
| MARK E BRENNAN | 7394 S DOWNING CIRCLE W | | | LITTLETON | CO | 80122 | 1420 |
| MARK E BRINER & | KAREN J BRINER JT TEN | 255 HILL BRIDGE ROAD | | UTICA | KY | 42376 | 9509 |
| MARK E BRISTOW | 2941 WRINGER DR | | | ROSEVILLE | CA | 95661 | |
| MARK E BROCK & | DELLA R BROCK | 1580 WYOMING DR | | GREEN RIVER | WY | 82935 | |
| MARK E BROPHY | 110 HILLS ST | | | WELLSVILLE | NY | 14895 | 9473 |
| MARK E BROWN | CGM IRA CUSTODIAN | 16301 ARCH ST. PIKE | | LITTLE ROCK | AR | 72206 | 6141 |
| MARK E BURNS & | ELAINE K BURNS JT TEN | 2962 SKIPPING STONE DR | | APISON | TN | 37302 | 7543 |
| MARK E CAMPBELL | 2445 HONEY CREEK AVE NORTHEAST | | | ADA | MI | 49301 | 9514 |
| MARK E CANE | 10 VERA COURT | | | WICHITA FALLS | TX | 76310 | 3303 |
| MARK E CHATIGNY | 40256 NORTH FAITH LANE | | | ANTHEM | AZ | 85086 | 1694 |
| MARK E CHAVEZ | 1334 S FAIRPLAIN AVE | | | WHITTIER | CA | 90601 | 1024 |
| MARK E CLINGAN | PO BOX 250 | | | CEDAR CREEK | TX | 78612 | 0250 |
| MARK E CLINGAN BROWN | TR TERRY CLINGAN BROWN TRUST | UA 01/24/92 | PO BOX 250 | CEDAR CREEK | TX | 78612 | 0250 |
| MARK E CLINGAN CUST | CARSON JANE SMITH UTMA TX | 101 MURCHINSON | | CEDAR CREEK | TX | 78612 | 3567 |
| MARK E COFFEY | 713 CRESCENT AVE | | | AU GRES | MI | 48703 | 9302 |
| MARK E CONSTANTINI | 228 COLONIAL DRIVE | | | CANFIELD | OH | 44406 | |
| MARK E CORWIN & | ELNOR A CORWIN JT TEN | 28072 REVERE | | WARREN | MI | 48092 | 2412 |
| MARK E CRANDELL | CGM IRA CUSTODIAN | 540 STROUDWATER ST. | | WESTBROOK | ME | 04092 | 4049 |
| MARK E CRATTY | CHARLES SCHWAB & CO INC CUST | 9342 SWAN LAKE DR | | GRANITE BAY | CA | 95746 | |
| MARK E CRATTY | JAKE RYAN CRATTY | UNTIL AGE 21 | 9342 SWAN LAKE DR | GRANITE BAY | CA | 95746 | |
| MARK E CRATTY | MARK E CRATTY JR | UNTIL AGE 21 | 9342 SWAN LAKE DR | GRANITE BAY | CA | 95746 | |
| MARK E CRITTENDON | 1251 CROSS CREEK DR | | | KENNEDALE | TX | 76060 | 6037 |
| MARK E CRONK & | LAUREN J CRONK JT WROS | 245 DAISY FARMS ROAD | | SCARSDALE | NY | 10583 | 6701 |
| MARK E DANITSCHEK & AMANDA L | DANITSCHEK    DANITSCHEK | SEP PRPTY OF M E DANITSCHEK | 1501 CRESPI DR | SAN JOSE | CA | 95129 | |
| MARK E DAVIS | 19242 CYPRESS CANYON DR | | | KATY | TX | 77449 | |
| MARK E DEARING | 1199 CASCADE DR | | | TEMPERANCE | MI | 48182 | 2314 |
| MARK E DEPLANCHE | PO BOX 221 | | | BIG BAY | MI | 49808 | 0221 |
| MARK E DIFRANCESCO | 11775 ELATI CT | | | NORTHGLENN | CO | 80234 | |
| MARK E DOWNING | 2123 N SAND SAGE AVE | | | WASHINGTON | UT | 84780 | 1867 |
| MARK E DURBIN & | ELLEN M DURBIN JT TEN | 9516 DRURY AVE #206 | | KANSAS CITY | MO | 64137 | 1234 |
| MARK E EATON | 159 COUNTY RD #303 | | | IUKA | MS | 38852 | 7516 |
| MARK E EBERT | 3045 PARK AVE | | | SAINT CHARLES | MO | 63301 | 0743 |
| MARK E EMINGER | 5098 N FLYERS ROW | | | CLOVERDALE | IN | 46120 | 9361 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK E ERNST | 21204 DEMPSEY RD | | | | LEAVENWORTH | KS | 66104 2528 |
| MARK E FAERBER & | JO ANN FAERBER JT TEN | 905 BRIARS BND | | | ALPHARETTA | GA | 30004 1180 |
| MARK E FEINSOT | 340 W 28TH ST APT 8B | | | | NEW YORK | NY | 10001 4738 |
| MARK E FENSTER AND | BRIAN C RAPPAPORT CO-TTEES | EILEEN HAMMER RESIDUARY TRUST | UAD 04/12/93 | 3901 NEPTUNE DRIVE | ORLANDO | FL | 32804 2814 |
| MARK E FERRARI & | BEVERLY J FERRARI | JT TEN | 9224 BOWLINE ROAD | | BALTIMORE | MD | 21236 2040 |
| MARK E FERRELL | 1930 BIG WOODS RD | | | | SEAMAN | OH | 45679 9405 |
| MARK E FINGERMAN | FINGERMAN LIVING TRUST | 2302 23RD ST | | | SANTA MONICA | CA | 90405 |
| MARK E FISHER | 1461 RED OAK LANE | | | | PORT CHARLOTTE | FL | 33948 3185 |
| MARK E FISHER | 7717 E 500 N | | | | LAFAYETTE | IN | 47905 9676 |
| MARK E FLETCHER | 6221 ARENDT ROAD | | | | PECK | MI | 48466 9752 |
| MARK E FOSTER | 827 NINETEENTH STREET | | | | SACRAMENTO | CA | 95811 2108 |
| MARK E FOSTER | PO BOX 163782 | | | | SACRAMENTO | CA | 95816 9782 |
| MARK E FRASE | 727 HEATHER STONE CT | | | | LAWRENCEVILLE | GA | 30043 7618 |
| MARK E FRISBY | CHARLES SCHWAB & CO INC.CUST | 2620 COUNTRYSIDE DR | | | LEBANON | IN | 46052 |
| MARK E GARFIEN | 400 E OHIO | | | | CHICAGO | IL | 60611 3322 |
| MARK E GEIGER SR  AND | DAWN GEIGER | JT TEN WROS | 11 ALVIL RD | | WILMINGTON | DE | 19805 |
| MARK E GENEI | 3811 FROST RD | | | | WEBBERVILLE | MI | 48892 9283 |
| MARK E GERMANN AND | DEBORAH J GERMANN JT TEN | 884 E MADISON | | | MILLSTADT | IL | 62260 |
| MARK E GERSHON | 4 CARRIAGE HOUSE COURT | | | | CHERRY HILL | NJ | 08003 5159 |
| MARK E GILSTRAP | 4800 SILVERBERRY LN NW | | | | ACWORTH | GA | 30102 3559 |
| MARK E GOETZ | 3490 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174 2133 |
| MARK E GRAY | 606 WEST 10TH STREET | | | | CHESTER | PA | 19013 4006 |
| MARK E GREENER | PO BOX 252 | | | | CURTICE | OH | 43412 |
| MARK E HAMMER | LAURA A HAMMER | 4 RED MAPLE CT | | | AMHERST | NY | 14228 3457 |
| MARK E HAMMOND | 21385 DONALDSON | | | | DEARBORN | MI | 48124 3034 |
| MARK E HARRIS & | MARTA C HARRIS JTTEN | 19131 LANARK STREET | | | RESEDA | CA | 91335 1119 |
| MARK E HASZ | 5444 WEST SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46221 9699 |
| MARK E HEADRICK | 1608 THOMAS DRIVE | | | | HOSCHTON | GA | 30548 3617 |
| MARK E HEFFKE | PO BOX 121 | | | | CHIPPEWA LAKE | OH | 44215 0121 |
| MARK E HEGMAN & | JACQUELINE HEGMAN | 4913 E SUNNYSLOPE RD | | | EDINA | MN | 55424 |
| MARK E HEIDEN | 4894 GALINA | | | | LAS CRUCES | NM | 88012 9484 |
| MARK E HEMMERDINGER | 15 GAINES ST | | | | HUNTINGTON | NY | 11743 |
| MARK E HENRY | 397 DIVINE DR | | | | MARTINSBURG | WV | 25401 6147 |
| MARK E HOLLINGER | 4425 SEXTON RD | | | | CLEVELAND | OH | 44105 6007 |
| MARK E HOPF | 126 LAKEVIEW | | | | CHANDLER | AZ | 85225 |
| MARK E HRYCKOWIAN CUST | JAMIE N HRYCKOWIAN UTMA NY | 3526 GARRY RD | | | BLISS | NY | 14024 |
| MARK E HRYCKOWIAN CUST | NIKOLAUS J HRYCKOWIAN UTMA NY | 3526 GARRY RD | | | BLISS | NY | 14024 |
| MARK E HUBBS | 649 CHERRYBLOSSOM | | | | WEST CARROLLT | OH | 45449 1623 |
| MARK E HYLAND & | SARAH H HYLAND | JTTEN | 7500 BRIARWOOD RD | | CRESTWOOD | KY | 40014 9019 |
| MARK E JEFFREY | GD | SANDY COVE NS  B0V 1E0 | CANADA | | | | |
| MARK E JEFFREY | SANDY COVE | DIGBY COUNTY B0V 1E0 | CANADA | | | | |
| MARK E JEFFREY | SANDY COVE NS B0V 1E0 | CANADA | | | | | |
| MARK E JENKINS | #2 OAKRIDGE DRIVE | | | | N DARTMOUTH | MA | 02747 1347 |
| MARK E JOHNSON | PO BOX 961 | | | | SHINGLE SPRINGS | CA | 95682 0961 |
| MARK E JOLEY | 430 ROUTE US 9 S | LOT 62 | | | MARMORA | NJ | 08223 1277 |
| MARK E JOLLY | 3024 E STROOP RD | | | | KETTERING | OH | 45440 1336 |
| MARK E JONES & | RUSSELL G JONES JT TEN | 4014 BENT WILLOW DR SW | | | LILBURN | GA | 30047 3351 |
| MARK E JORDAN | 18514 WILD HORSE CREEK RD | | | | WILDWOOD | MO | 63005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK E KACZOR | CUST ASHLEY E KACZOR UTMA NY | 998 THOMAS FOX DR EAST | | | NORTH TONAWANDA | NY | 14120 | 2936 |
| MARK E KAMER | 853 OAK SW | | | | WARREN | OH | 44485 | 3625 |
| MARK E KEEHLEY | 1220 PLUM TREE LN | | | | PENRYN | CA | 95663 | |
| MARK E KEISTER | CHARLES SCHWAB & CO INC CUST | 3816 CHASE RD NW APT A | | | WILSON | NC | 27896 | |
| MARK E KENZY | & KARY A VOMACKA JTTEN | 33595 266TH STREET | | | IONA | SD | 57533 | |
| MARK E KIRKELIE | 3637 STONE CREEK DR | | | | SPRING HILL | TN | 37174 | 2198 |
| MARK E KONOPACKI | 2131 ARBOR HILLS RD | | | | JACKSON | MI | 49201 | 8988 |
| MARK E KOSANOVICH | 2526 S CALUMET AVE | | | | CHICAGO | IL | 60616 | 2439 |
| MARK E KUYAWA | 18 HORBOUR ISLE DR WEST 103 | | | | HUTCHINSON IS | FL | 34949 | |
| MARK E LACKEY | 1330 WOODCREST DR | | | | WASILLA | AK | 99654 | |
| MARK E LAUTH | 14008 LENMORE AVE | | | | BELLEVILLE | MI | 48111 | 2889 |
| MARK E LENZ | CUST JAMIE ELIZABETH LENZ UTMA NC | 103 JOHN GLENN DR | | | RINCON | GA | 31326 | 5008 |
| MARK E LOGAN | 315 CRYSTAL TRAIL CT | | | | WENTZVILLE | MO | 63385 | 3765 |
| MARK E LYDECKER | 5 THOMAS DR | | | | HACKETTSTOWN | NJ | 07840 | 4808 |
| MARK E LYFTOGT | & VICKI L LYFTOGT JTTEN | PO BOX 758 | | | SALINAS | CA | 93902 | |
| MARK E MALIN | 2430 SALEM CHURCH RD | | | | BEE SPRING | KY | 42207 | 9340 |
| MARK E MANDERS | 424 OSBOURNE RD | | | | TRACYS LNDG | MD | 20779 | 2524 |
| MARK E MANSTEIN | 1221 BARROWDALE RD | | | | JENKINTOWN | PA | 19046 | 2415 |
| MARK E MARSCHALL | 22683 CLEARWATER CT | APT 106 | | | NOVI | MI | 48375 | 4651 |
| MARK E MARTICH & | JOCELYN MARTICH JT TEN | 5016 WARM SPRINGS POINT | | | GREENSBORO | NC | 27455 | |
| MARK E MATSON | 5337 HILLTOP TRL | | | | PERRY | MI | 48872 | 9169 |
| MARK E MAY | 4887 AMBASSADOR COURT | | | | DUBUQUE | IA | 52002 | 2609 |
| MARK E MCCALLICK | & MELISSA K MCCALLICK JTTEN | 1448 EVANS LN | | | PLACENTIA | CA | 92870 | |
| MARK E MCFARLAND | PO BOX 1489 | | | | BETHANY | OK | 73008 | 1489 |
| MARK E MCGINNIS | 8254 SASHABAW RIDGE DRIVE | | | | CLARKSTON | MI | 48348 | 2946 |
| MARK E MCINTYRE | 7469 N IONIA RD | | | | VERMONTVILLE | MI | 49096 | 9768 |
| MARK E MENTZER | 840 MONROE ST | APT 206 | | | ANNAPOLIS | MD | 21403 | 1784 |
| MARK E MEYERSON | 5150 GOODLAND AVE | | | | VALLEY VILLAGE | CA | 91607 | 2916 |
| MARK E MILDNER | ALANA R MILDNER | UNTIL AGE 21 | 54 PROSPECT AVE | | ARDSLEY | NY | 10502 | |
| MARK E MILDNER | CAROLINE L MILDNER | UNTIL AGE 21 | 54 PROSPECT AVE | | ARDSLEY | NY | 10502 | |
| MARK E MILDNER | ERICA F MILDNER | UNTIL AGE 21 | 54 PROSPECT AVE | | ARDSLEY | NY | 10502 | |
| MARK E MILES | 38368 RIVER PARK DRIVE | | | | STERLING HEIGHTS | MI | 48313 | 5774 |
| MARK E MILES & | GERALYN G MILES JT TEN | 38368 RIVER PARK DR | | | STERLING HEIGHTS | MI | 48313 | 5774 |
| MARK E MILLER | 2424 HIGHWAY 6 AND 50 | STE 15 | | | GRAND JUNCTION | CO | 81505 | 1115 |
| MARK E MITCHELL | 1311 STAMFORD | | | | KALAMAZOO | MI | 49001 | 1413 |
| MARK E MORALES IRA | FCC AS CUSTODIAN | 12140 N NEW DAWN AVE | | | TUCSON | AZ | 85755 | 1600 |
| MARK E MORAN | 903 STONY LAKE CT | | | | OXFORD | MI | 48371 | 6738 |
| MARK E MORRIS & | SARAH B MORRIS | MKT: PARAMETRIC | 3216 W FORT ST | | SEATTLE | WA | 98199 | |
| MARK E MORRISON | CGM SEP IRA CUSTODIAN | 323 UNION STREET | | | NASHVILLE | TN | 37201 | 1431 |
| MARK E MOYER | 33 GILFILLAN ST | | | | FRANKLIN | PA | 16323 | 2921 |
| MARK E MUNROE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 406 GLENWOODS CT | | YOUNGSTOWN | OH | 44512 | |
| MARK E MUSICK | PO BOX 575 | | | | PLAINFIELD | IN | 46168 | 0575 |
| MARK E NEWMAN | 40 BRADFORD AV | | | | MONTCLAIR | NJ | 07043 | 1025 |
| MARK E NEWMAN | 8421 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096 | 9539 |
| MARK E NEWMAN | PO BOX 482C35 | | | | DETROIT | MI | 48265 | |
| MARK E O'HALLORAN | WBNA CUSTODIAN TRAD IRA | 2813 BARRET AVENUE | | | PLANT CITY | FL | 33566 | |
| MARK E OLEN | 1052 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49503 | 1151 |
| MARK E PACKUS JR | CHARLES SCHWAB & CO INC CUST | 13451 BROUGHAM DR | | | STERLING HEIGHTS | MI | 48312 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK E PACKUS JR | DESIGNATED BENE PLAN/TOD | 13451 BROUGHAM DR | | | STERLING HEIGHTS | MI | 48312 4597 |
| MARK E PAINE | 969 PRAIRIE GROVE RD | | | | VALLEY VIEW | TX | 76272 4597 |
| MARK E PASTERNAK & | FRANK W STRODOSKI JT TEN | 1701 NE 40TH CT | | | FT LAUDERDALE | FL | 33334 5455 |
| MARK E PETERSON | 776 CAMERON | | | | PONTIAC | MI | 48340 3206 |
| MARK E PETRICK | CHARLES SCHWAB & CO INC CUST | 6831 BARRETT | | | DOWNERS GROVE | IL | 60516 |
| MARK E POWERS | 31 SOUTH MAIN STREET | | | | SO DEERFIELD | MA | 01373 1009 |
| MARK E PURDY IRA | FCC AS CUSTODIAN | 5152 COVEY LN | | | CROSS LANES | WV | 25313 1176 |
| MARK E RAJEWSKI | 2443 KOPKA CT | | | | BAY CITY | MI | 48708 8167 |
| MARK E RAUSCHER | 18714 RACQUET LANE | | | | HUNTINGTON BEACH | CA | 92648 1808 |
| MARK E REENE & | DONALD L REENE JT TEN | 9270 FRANKENMUTH ROAD | | | VASSAR | MI | 48768 9414 |
| MARK E REILLY | 930 NO.WETHERY DR. #101 | | | | WEST HOLLYWOOD | CA | 90069 4430 |
| MARK E RHODES | 21 SOUTH BRIDGE ST | APT 2 | | | SOMERVILLE | NJ | 08876 2916 |
| MARK E ROBSON & | CAROLE A ROBSON JT TEN | 472 N HARVEY ST | | | PLYMOUTH | MI | 48170 1225 |
| MARK E ROEGNER | JENNIFER E MENDES | 12179 HEATH RD | | | CHESTERLAND | OH | 44026 2350 |
| MARK E RUNYAN | 1777 E CO RD 4005 | | | | CLAYTON | IN | 46118 9429 |
| MARK E SAMPSON | CHARLES SCHWAB & CO INC CUST | 102 S WASSON LN | | | RIVER FALLS | WI | 54022 |
| MARK E SCHIFRIN ACF | AARON J. SCHIFRIN U/MD/UTMA | 8606 BEECH TREE ROAD | | | BETHESDA | MD | 20817 2905 |
| MARK E SCHIFRIN ACF | DANIEL A SCHIFRIN U/MD/UTMA | 8606 BEECH TREE ROAD | | | BETHESDA | MD | 20817 2905 |
| MARK E SCHIFRIN ACF | DAVID ISAAC SCHIFRIN U/MD/UTMA | 8606 BEECH TREE ROAD | | | BETHESDA | MD | 20817 2905 |
| MARK E SCOTT | 1602 S OAK | | | | OAK GROVE | MO | 64075 9419 |
| MARK E SKAGGS | 1168 MEADOW LN | | | | GRAND ISLAND | NY | 14072 2100 |
| MARK E SLENCZKA | PSC 46 | BOX 264 | | | APO | AE | 09469 5000 |
| MARK E SOLOMONS & | MARGARET ANNE SOLOMONS | 603 CHRISTINA CIR | | | HARKER HEIGHTS | TX | 76548 |
| MARK E SOUTH | 5546 DURWOOD | | | | DAYTON | OH | 45429 5904 |
| MARK E SPENCER | RR 1 BOX 178 | | | | WINDSOR | IL | 61957 9514 |
| MARK E SPENCER TTEE FOR THE | PATRICIA R SPENCER REV LIVING | TR DTD 1-17-90 | 2434 S 116TH WAY | | SEATTLE | WA | 98168 1216 |
| MARK E STEELE | & CHRISTINE E STEELE JTTEN | 4918 N ELTON LN | | | SPOKANE | WA | 99212 |
| MARK E STEINER & | MARY ELLEN MCCANN JT TEN | 7 HEWINS FARM ROAD | | | WELLESLEY HLS | MA | 02481 6838 |
| MARK E STERN AND | JULIA C STERN | JT TEN | 841 LAKEPOINTE ST | | GROSSE POINTE | MI | 48230 1707 |
| MARK E SULLIVAN | 1674 HIGH HOLLOW DR | | | | ANN ARBOR | MI | 48103 9242 |
| MARK E SULLIVAN | 33 OLDE ERIE TRAIL | | | | ROCHESTER | NY | 14626 4011 |
| MARK E THOMPSON | 18685 NEGAUNEE | | | | REDFORD | MI | 48240 2026 |
| MARK E TINTI | N 2415 VALLEY VIEW ROAD | | | | NORWAY | MI | 49870 2267 |
| MARK E TUTTLE & | LISA MESSING TUTTLE | 25607 NE 47TH PL | | | REDMOND | WA | 98053 |
| MARK E VALADEZ | 13697 S COUNTY RD 800 E | | | | GALVESTON | IN | 46932 9011 |
| MARK E VALENTINE SEP IRA | FCC AS CUSTODIAN | 8689 EDWARD ROAD | | | FOSTORIA | MI | 48435 9795 |
| MARK E VANDER SLOOT | 9891 64TH AVE | | | | ALLENDALE | MI | 49401 9315 |
| MARK E VANMALSEN | 3143 WHITETAIL LN | | | | OWOSSO | MI | 48867 9225 |
| MARK E VENES | 1680 DUVALL DRIVE | | | | SAN JOSE | CA | 95130 1717 |
| MARK E WALKER | CHARLES SCHWAB & CO INC CUST | 16081 HOLLYRIDGE DR | | | PARKER | CO | 80134 |
| MARK E WALTER | 1192 WESTWOOD AVE | | | | COLUMBUS | OH | 43212 3240 |
| MARK E WATSON | 11227 MAIN RD | | | | FENTON | MI | 48430 9717 |
| MARK E WEAVER & | PENNY J WEAVER | JT TEN | 125 N SUMMIT | | DECATUR | IL | 62522 1921 |
| MARK E WEINBLATT | 7 POND PARK RD | | | | GREAT NECK | NY | 11023 |
| MARK E WEINBLATT | ESTHER BRONFELD | UNTIL AGE 21 | 7 POND PARK RD | | GREAT NECK | NY | 11023 |
| MARK E WEINBLATT | RIVKA BRONFELD | UNTIL AGE 21 | 7 POND PARK RD | | GREAT NECK | NY | 11023 |
| MARK E WEINBLATT | SARAH BRONFELD | UNTIL AGE 21 | 7 POND PARK RD | | GREAT NECK | NY | 11023 |
| MARK E WEST | 17 GATES AVE | | | | GILLETTE | NJ | 07933 1403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARK E WHITE | 220 DEE ST | | | | TROY | MO | 63379 | 1807 |
| MARK E WIDMER & | TERRY B WIDMER JT TEN | 15214 SPRING SMOKE | | | SAN ANTONIO | TX | 78247 | 5412 |
| MARK E WILES | CUST ZACHARY E WILES | UGMA CT | 109 W SIMSBURY RD | | CANTON | CT | 06019 | 5024 |
| MARK E WILLIS | P.O. BOX 460 | | | | PEN ROSE | NC | 28766 | 0460 |
| MARK E WISNIEWSKI | 7735 FAIRGREEN ROAD | | | | BALTIMORE | MD | 21222 | 5408 |
| MARK E WITKOP | 3335 BLOSSOM LANE | | | | N TONAWANDA | NY | 14120 | 1273 |
| MARK E YEAGER & | MARIE E YEAGER | 2258 NORTHUMBRIA DR | | | SANFORD | FL | 32771 | |
| MARK E ZAREMBA & | STELLA M ZAREMBA JT TEN | 10945 MARNE ST | | | DETROIT | MI | 48224 | 4131 |
| MARK E ZIDIAN | 414 ROCKLAND DR | | | | BOARDMAN | OH | 44512 | 5862 |
| MARK E ZIELINSKI | 4840 GREER ROAD | | | | WEST BLOOMFIELD | MI | 48324 | 1242 |
| MARK E. GRANTHAM AND | DANA R. GRANTHAM TTEES FBO | NANCY S. GRANTHAM REV LV TR | U/A/D 10/03/2002 | 2867 HABERSHAM RD NW | ATLANTA | GA | 30305 | 2939 |
| MARK E. MATHEWS, TRUSTEE | OF THE MARK E. MATHEWS | REVOCABLE LIVING TRUST | DATED 05/20/04 | 287 BARDEN ROAD | BLOOMFIELD HILLS | MI | 48304 | 2712 |
| MARK E. ZANATIAN & | DANYEL ZANATIAN | 3853 WILDWING DR. | | | NORTH TONAWANDA | NY | 14120 | |
| MARK EARL HOLZMAN | PO BOX 252 | | | | OAKDALE | CA | 95361 | |
| MARK EARLE STEDMAN | 700 2ND ST N | | | | CANNON FALLS | MN | 55009 | |
| MARK EASTMAN DDS PC EMP P/S/P | U/A/D 12 23 97 | MARK EASTMAN TTEE | 9327 BURNING TREE DR | | GRAND BLANC | MI | 48439 | 9539 |
| MARK ECKERT | 104 HILLSIDE MANOR | | | | SCRANTON | PA | 18505 | |
| MARK EDGAR | 1317 KYLE DR | | | | ST. CHARLES | MO | 63304 | |
| MARK EDWARD AMMONS | 1001 CHATHAM WAY | | | | PALM HARBOR | FL | 34683 | 6008 |
| MARK EDWARD AYVAZIAN | CHARLES SCHWAB & CO INC CUST | 41 DERBY AVE | | | GREENLAWN | NY | 11740 | |
| MARK EDWARD CHAPMAN & | C CHAPMAN | 8200 HILLTOP CIRCLE | | | IMPERIAL | PA | 15126 | |
| MARK EDWARD CLINE | 8124 E VIA DE LUNA | | | | SCOTTSDALE | AZ | 85255 | 4919 |
| MARK EDWARD DUNN & | BRENDA DIANE DUNN | 11013 COLUMBIA DR | | | FRISCO | TX | 75035 | |
| MARK EDWARD GOLDEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 696 AZURE CT | | OAK VIEW | CA | 93022 | |
| MARK EDWARD GOSSWILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6008 CASTLE DR | | BOISE | ID | 83703 | |
| MARK EDWARD HOWARD & | LADAWNE MALONE JT TEN | 15475 APPOLINE | | | DETROIT | MI | 48227 | |
| MARK EDWARD HURSHMAN | 823 DOGWOOD | | | | EXCELSIOR SPRINGS | MO | 64024 | |
| MARK EDWARD LIROSI SR & | DOROTHY MAY LIROSI | 171 OAK ST | | | DUXBURY | MA | 02332 | |
| MARK EDWARD LOBA & | KATHY MARIE LOBA JT TEN | 6401 SOUTHAMPTON | | | CLARKSTON | MI | 48346 | 3058 |
| MARK EDWARD NUSBAUM | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1415 MCGIRR RD | | FRANKLIN GROVE | IL | 61031 | |
| MARK EDWARD NUSBAUM | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 1415 MCGIRR RD | | FRANKLIN GROVE | IL | 61031 | |
| MARK EDWARD PANTIER | 12600 N MACARTHUR BLVD | APT 518 | | | OKLAHOMA CITY | OK | 73142 | |
| MARK EDWARD RIEMER | 50 WEST DISTRICT RD | | | | FARMINGTON | CT | 06085 | 1433 |
| MARK EDWARD RIZZO | 3855 N BELL AVE | | | | CHICAGO | IL | 60618 | |
| MARK EDWARD SMITH | 22461 PARAGON DR | | | | SANTA CLARITA | CA | 91350 | 3613 |
| MARK EDWARD STALLION | CHARLES SCHWAB & CO INC CUST | 519 EAGLESRIDGE DR | | | WILDWOOD | MO | 63021 | |
| MARK EDWARD SWIMME AND | THERESA HARRELL SWIMME JTWROS | 3221 W. MAIN STREET | | | ELIZABETH CITY | NC | 27909 | 2814 |
| MARK EDWARD THOMPSON | 11385 WAYNE DR | | | | HOLLYWOOD | FL | 33026 | 3738 |
| MARK EDWARD TORRISON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1230 LA GRANDE AVE | | YUBA CITY | CA | 95991 | |
| MARK EDWIN KUESTER & | SARA S KUESTER | 2060 SHERBROOKE DRIVE | | | BETHLEHEM | PA | 18015 | |
| MARK EGBERT | CHARLES SCHWAB & CO INC CUST | 15527 61ST AVE NE | | | KENMORE | WA | 98028 | |
| MARK EISENBERG | 3706 BRETON WAY | | | | PIKESVILLE | MD | 21208 | 1707 |
| MARK EISENBERG GRANDCHILD TR | DTD 6/20/88 ROBERT HANKIN TTEE | C/O STURGILL & ASSOCIATES | P O BOX 546 | | WESTMINSTER | MD | 21158 | 0546 |
| MARK EISENMAN | 140 SHERWOOD DR | | | | SOUTHPORT | CT | 06890 | |
| MARK EKLUND | 682 IROLO STREET APT #610 | | | | LOS ANGELES | CA | 90005 | |
| MARK ELDEN JR & | MELISSA D ELDEN | 1801 HUNT CLUB CIR | | | BLANCHARD | OK | 73010 | |
| MARK ELI DEUTCHMAN | MARK E. DEUTCHMAN TRUST | 5115 E 6TH AVE | | | DENVER | CO | 80220 | |
| MARK ELLEN OAKES | 1095 LAKESHORE DR | | | | GALLATIN | TN | 37066 | 3856 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK ELLINGER & | KRISHA ELLINGER JT TEN | 4114 S 44TH AVE | | | OMAHA | NE | 68107 | 1009 |
| MARK ELLIOT EBEL & | AMY LONG EBEL | 6610 HIDDEN WOODS CT | | | ROANOKE | VA | 24018 |
| MARK ELLIOT REVESMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2708 MERRICOURT LN | | HERNDON | VA | 20171 |
| MARK ELLIOTT FOGLESONG | 638 STIRLING ST | | | | BALTIMORE | MD | 21202 | 5108 |
| MARK ELLIS | 5689 MOUNTAIN DR | | | | BRIGHTON | MI | 48116 | 9733 |
| MARK ELLIS HARRINGTON | & LISA HATTON HARRINGTON JTTEN | 17040 COUNTESS PL | | | ENCINO | CA | 91436 |
| MARK ELLSWORTH WILLIAMS | 1522 DAYTONA RD | | | | BALTIMORE | MD | 21234 | 5209 |
| MARK ENGEL | 540 HERITAGE OAK DR | | | | YARDLEY | PA | 19067 |
| MARK ENLOW | BOX 7888 | | | | SANTA ROSA | CA | 95407 | 0888 |
| MARK ERHARD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 20660 LINWOOD RD | | EXCELSIOR | MN | 55331 |
| MARK ERIC MANSTEIN MD & | SUSANNA KATHERINE BUSH | MANSTEIN JT TEN | 1221 BARROWDALE RD | | RYDAL | PA | 19046 | 2415 |
| MARK ERICH | IRENE ERICH | UNTIL AGE 18 | 260 HOBCAW DR | | MOUNT PLEASANT | SC | 29464 |
| MARK ERICH | KIRSTEN ERICH | UNTIL AGE 18 | 260 HOBCAW DR | | MOUNT PLEASANT | SC | 29464 |
| MARK ERICH | MARK ERICH MD P A PSP | 260 HOBCAW DR | | | MOUNT PLEASANT | SC | 29464 |
| MARK ERNEST WARD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2291 E 18TH ST | | LOVELAND | CO | 80538 |
| MARK ESPINOZA | 5839 REPETTO AVE. | | | | LOS ANGELES | CA | 90022 |
| MARK ESPOSITO & | YOLANDA ESPOSITO JT TEN | 289 SOUTHFORK DR. | | | GURNEE | IL | 60031 | 2537 |
| MARK ETTINGER & | SHERRIE ETTINGER JT WROS | 1608 WHITNEY PL | | | BARTLESVILLE | OK | 74006 | 6047 |
| MARK EUGENE EVERSON & | JULIE ANNE EVERSON | 11 WATERBURY LANE | | | NOVATO | CA | 94949 |
| MARK EUGENE HAAG | 310 HOWARD DR | | | | MINONK | IL | 61760 |
| MARK EVAN DAVIS | 1440 WESTWOOD RD | | | | CHARLOTTESVILLE | VA | 22903 | 5150 |
| MARK EVAN SHUMATE & | DONNA LEE SHUMATE | 1117 ROCKROSE RD NE | | | ALBUQUERQUE | NM | 87122 |
| MARK EVANS CONNELL | CHARLES SCHWAB & CO INC CUST | 506 N FREDERIC ST | | | BURBANK | CA | 91505 |
| MARK EVITTS AND | PAMELA EVITTS JTWROS | 7213 DURANGO CIRCLE | | | CARLSBAD | CA | 92011 | 5115 |
| MARK F BACHMANN & | KRISTINA M BACHMANN | 17 DAVIS RD | | | SPARTA | NJ | 07871 |
| MARK F BAHORSKI & | GERMAINE M BAHORSKI JT TEN | 11056 PATTY ANN | | | ROMEO | MI | 48065 | 5301 |
| MARK F BAHORSKI & | 11056 PATTY ANN LANE | | | | ROMEO | MI | 48065 | 5301 |
| MARK F BARLOW | 2415 MUIRFIELD WAY | | | | DULUTH | GA | 30096 | 6014 |
| MARK F BARTON & | MARIE B BARTON | TR UA 06/07/90 MARK F & MARIE | B BARTON TRUST | 851 W JAMES CAMPBELL BLVD # 204 | COLUMBIA | TN | 38401 | 4668 |
| MARK F BOLE | 815 MOHEGAN | | | | BIRMINGHAM | MI | 48009 |
| MARK F BOYER | TOD SUSAN B SZCZYPINSKI | 2000 CAMBRIDGE AVE | AL 807 | | WYOMISSING | PA | 19610 |
| MARK F BROWN | 36 BLANTYRE AVE | | | | CENTERVILLE | MA | 02632 | 3016 |
| MARK F BULLOCK | 3990 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | 9719 |
| MARK F CALVI JR | 120 GARDNER ST | | | | GROVELAND | MA | 01834 | 1107 |
| MARK F CINCOTTA & | GERTRUDE M CINCOTTA JT TEN | 28 BISCAYNE AVE | | | WEYMOUTH | MA | 02188 | 3040 |
| MARK F COLEMAN & CAROLYN R | COLEMAN | MARK F COLEMAN & CAROLYN R | COLEMAN 1986 TRUST U/A DTD 07/ | 1184 S LOS ROBLES AVE | PASADENA | CA | 91106 |
| MARK F EAGAN | 1009 RICHARD DR | | | | GODFREY | IL | 62035 | 2524 |
| MARK F EDMUND | 1051 AVONDALE AVENUE | | | | COLUMBUS | OH | 43212 | 3401 |
| MARK F FLEMING | 80 MYRTLE ST | ST THOMAS ON  N5R 2G5 | CANADA | | | | |
| MARK F FOLEY | 29 YALE CT | | | | STAMFORD | CT | 06905 | 2606 |
| MARK F GIETZEN | 1441 WELLINGTON | | | | LANSING | MI | 48910 | 1170 |
| MARK F GOLDFIELD & | MARY E HATCH | 292 PARK PL | | | BROOKLYN | NY | 11238 |
| MARK F GORALL | CLAIM 20654-67 | 814 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | 4219 |
| MARK F GRAYSON | 3255 STONY HILL ROAD | | | | MEDINA | OH | 44256 | 8624 |
| MARK F HIRN | 610 9TH ST NO 3 | | | | HERMOSA BEACH | CA | 90254 | 3923 |
| MARK F HIRN | 610 NINTH ST | UNIT C | | | HERMOSA BEACH | CA | 90254 | 3923 |
| MARK F HOENE  & | LAURA K HOENE JT WROS | TOD REGISTRATION | W1638 HWY O | | OCONOMOWOC | WI | 53066 | 9570 |
| MARK F JANUSCH | 14014 GRANDMONT | | | | DETROIT | MI | 48227 | 1374 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK F JANUSCH | 14014 GRANDMONT AVE | | | | DETROIT | MI | 48227 | 1374 |
| MARK F KENNEDY | C/O R L KEOUGHAN | 71 AMITY ST | | | COHOES | NY | 12047 | 4102 |
| MARK F KOCH | 2863 SUMMER AVE | | | | MEMPHIS | TN | 38112 | |
| MARK F KOESTER | 1001 UNION AVENUE | | | | UNION | MO | 63084 | 1239 |
| MARK F KRING | 2052 THORNTREE LN | | | | ORTONVILLE | MI | 48462 | 9715 |
| MARK F KUSCH | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 640 BRIARCLIFF DRIVE | | GROSSE POINTE WOODS | MI | 48236 | |
| MARK F LAUZON & | AMY L LAUZON | 11027 MELROSE ST | | | LIVONIA | MI | 48150 | |
| MARK F LEITZ | 747 CRESCENT WAY | | | | WESTON | FL | 33326 | 3357 |
| MARK F LENZ & | CHERYL LENZ | 12809 W 116TH ST | | | SHAWNEE MISSION | KS | 66210 | |
| MARK F LISKE | 11567 JEFFERS RD | | | | GRAND RAPIDS | OH | 43522 | 9278 |
| MARK F LOCKWOOD | 8039 N HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653 | 9003 |
| MARK F LOCKWOOD & | PATRICIA K LOCKWOOD JT TEN | 8039 N HIGGINS LAKE DRIVE | | | ROSCOMMON | MI | 48653 | 9003 |
| MARK F LUND SR | 59 ENGLISH RUN CIR | | | | SPARKS GLENCO | MD | 21152 | 8853 |
| MARK F MCGRANAGHAN | CHARLES SCHWAB & CO INC CUST | 1841 SILVER CLOUD LN | | | KNOXVILLE | TN | 37909 | |
| MARK F NEUMANN | 19446 327TH AVE NE | | | | DUVALL | WA | 98019 | 9730 |
| MARK F NEUMANN | 19446 327TH AVE NE | | | | DUVALL | WA | 98019 | |
| MARK F NOONAN & | VICKIE ANN C NOONAN | 12787 DOE DR | | | ALPHARETTA | GA | 30004 | |
| MARK F ONUSKANICH | 3664 MEADOWLEIGH LANE | | | | WATERFORD | MI | 48329 | 2449 |
| MARK F PINKOWSKI | CUST EMMA A BARON-PINKOWSKI | UTMA RI | 102 RIVERVIEW AVE | | LONGMEADOW | MA | 01106 | 1319 |
| MARK F POYNTON & | MAUREEN K POYNTON JT TEN | 277 DALLAM RD | | | NEWARK | DE | 19711 | 3620 |
| MARK F ROSA | CHARLES SCHWAB & CO INC CUST | 2451 VILLA NUEVA WAY | | | MOUNTAIN VIEW | CA | 94040 | |
| MARK F SANTISTEVAN | PO BOX 50533 | | | | SPARKS | NV | 89435 | 0533 |
| MARK F SCARLATO JR | 1047 PARADISE LAKE DR SE | | | | GRAND RAPIDS | MI | 49546 | 3861 |
| MARK F SCHRAUBEN | 901 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362 | 3442 |
| MARK F SHORE | 78 GLENN RD | | | | LOWELL | MA | 01852 | 1429 |
| MARK F SHOUP | 227 HICKS AVE | | | | PLAINWELL | MI | 49080 | 1813 |
| MARK F SIMON | 425 NORTH STATE | BOX 117 | | | PEWAMO | MI | 48873 | 0117 |
| MARK F SLOANE | CUST ZACHARY HARRISON SLOANE | UTMA NJ | 19 WILLOW LN | | IRVINGTON | NY | 10533 | 1109 |
| MARK F SOWERS | 534 BELLEVUE AVE | | | | LAKE ORION | MI | 48362 | 2712 |
| MARK F STEFFEN | 175 DEBBY LN | | | | COLGATE | WI | 53017 | 9731 |
| MARK F STEIGERWALD | 210 LEDYARD AVE | | | | FAYETTEVILLE | NY | 13066 | 2217 |
| MARK F STEPHENSON & | ORLYE STEPHENSON JT TEN | 2607 WOODBURY DR | | | TORRANCE | CA | 90503 | 7375 |
| MARK F THOMAS | CUST BENJAMIN F THOMAS UTMA IN | 11682 SUNNYBROOK PL | | | FISHERS | IN | 46038 | 2732 |
| MARK F THOMAS | CUST KELLY C THOMAS UTMA IN | 11682 SUNNYBROOK PL | | | FISHER | IN | 46038 | 2732 |
| MARK F TURNER | 16457 GLENROCK DR | | | | HOLLY | MI | 48442 | 8847 |
| MARK F VAN RONK | 1905 LOOKOUT DR | | | | WINDSOR | CO | 80550 | 4637 |
| MARK F WATERS | CHARLES SCHWAB & CO INC CUST | 2585 RALEIGH CT | | | TURLOCK | CA | 95382 | |
| MARK F WELLMAN | 9233 MAIN ST #27 | | | | CLARENCE | NY | 14031 | 1920 |
| MARK F WHITE JR | 12258 MOCERI DR | | | | GRAND BLANC | MI | 48439 | 1926 |
| MARK F ZELISKO | 60 COLUMBIA AVE | | | | JERSEY CITY | NJ | 07307 | 4132 |
| MARK F. POLLOCK | WBNA CUSTODIAN ROTH IRA | 1214 DARTMOUTH ROAD | | | ALEXANDRIA | VA | 22314 | 4782 |
| MARK F. TAXER | 665 MONROE ST | | | | RENO | NV | 89509 | |
| MARK F. WITCHER | MARGARET A. BUSH CO TTEES | U/A/D 06-24-1996 | THE REVOCABLE LIVING TRUST | 101 SILER'S FEN CT | CHAPEL HILL | NC | 27517 | 8380 |
| MARK FAGELMAN | 59 CRYSTAL HILL DRIVE | | | | POMONA | NY | 10970 | 2602 |
| MARK FAIMAN | CGM ROTH IRA CUSTODIAN | 23-58 205TH STREET | | | BAYSIDE | NY | 11360 | 1346 |
| MARK FANCERA | 113 SUMNER PLACE CT | | | | PEACHTREE CITY | GA | 30269 | 6515 |
| MARK FARMER & JEAN W FARMER | S OR ANY SUCCESSOR   S | OF 1999 FARMER FAMILY TRUST | 7235 HAYDEN AVE | | SEBASTOPOL | CA | 95472 | |
| MARK FARR | | | | | BRADFORD | VT | 05033 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK FEASTER | 1730 ADELAIDE | #33 | | | CONCORD | CA | 94520 |
| MARK FELDMAN & | HELENE FELDMAN JT TEN | 95 SILBER AVENUE | | | BETHPAGE | NY | 11714 | 1323 |
| MARK FELDMAN TOD | NANCY FELDMAN | SUBJECT TO STA TOD RULES | 7747 YELLOWWOOD DR | | MASON | OH | 45040 | 8881 |
| MARK FELKER | 14256 SUNBURY ST | | | | LIVONIA | MI | 48154 | 4581 |
| MARK FERGUSON | 1472 LOCKWOOD DR | | | | KELLER | TX | 76248 |
| MARK FESTERVAND | 7737 WEST LAKESHORE | | | | SHREVEPORT | LA | 71107 |
| MARK FISHER | 169 BROOKLYN RD | | | | ASHEVILLE | NC | 28803 | 1508 |
| MARK FISHER | 371 30TH ST., APT. 101 | | | | OAKLAND | CA | 94609 |
| MARK FLEAGLE SR | 203 N ASH ST | | | | ST MARYS | OH | 45885 |
| MARK FLEISCHER & | DEBRA FLEISCHER | TR JUDITH RELMAN FLEISCHER TRUST | UA 07/30/92 | 18616 PARKLAND DR | SHAKER HEIGHTS | OH | 44122 | 3455 |
| MARK FLORENTINO | 12101 EXLINE ST | | | | EL MONTE | CA | 91732 |
| MARK FLURY | 1663 GREENSPRINGS DR #12 | | | | KLAMATH FALLS | OR | 97601 |
| MARK FOREST RIKARD | 9215 HIGHWAY 43D 480 | | | | STERRETT | AL | 35147 |
| MARK FOSTER | 3403 MEADE AVE | | | | SAN DIEGO | CA | 92116 |
| MARK FOX | 4150 ARLINGTON RD | | | | EVANS | GA | 30809 |
| MARK FRACALOSSI | 97 CAMELTOWN HILL RD | | | | DANVILLE | PA | 17821 |
| MARK FRANCIS BULLOCK | 3990 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | 9719 |
| MARK FRANICH & | DOUGLAS J MORGAN | TR MARK FRANICH INC PROFIT SHARING | PLAN UA 09/01/80 | 1975 ANNETTE LANE | LOS ALTOS | CA | 94024 | 6903 |
| MARK FRANKLIN BRESSLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6821 240TH WAY NE | | REDMOND | WA | 98053 |
| MARK FRANKLIN LESTER | 648 NW FREMONT ST | | | | CAMAS | WA | 98607 | 9004 |
| MARK FRASER HARLAND | 310 WATERFORD CT | | | | SOUTHLAKE | TX | 76092 |
| MARK FREDERICK ZINTEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13995 LAKE POINT DR | | CLEARWATER | FL | 33762 |
| MARK FREDRICK HOAR & | JULIE KAY HOAR | 4028 SHEYENNE VALLEY EST | | | VALLEY CITY | ND | 58072 |
| MARK FREEMAN | 104 SPRING HAVEN DR. | | | | WASHINGTON | IL | 61571 |
| MARK FREKING | CUST ELIZABETH ANNE FREKING UGMA | OH | 324 ALSTON WOODS CT | | CENTERVILLE | OH | 45459 | 4400 |
| MARK FREKING | CUST KATHERINE MARIE FREKING | UGMA OH | 324 ALSTON WOODS CT | | CENTERVILLE | OH | 45459 | 4400 |
| MARK FRESARD | 31 LIVE OAK LANE | | | | LAKE DALLAS | TX | 75065 |
| MARK FRIEDERS | 484 E BARBERRY CR | | | | YORKVILLE | IL | 60560 | 5801 |
| MARK FRIEDMAN | 15003 SW 74TH PL | | | | MIAMI | FL | 33158 |
| MARK FRIEDT | TOD DTD 04/22/2008 | 2615 HIGHWAY 3 NE | | | HARVEY | ND | 58341 | 9386 |
| MARK FROHMAN TTEE | FROHMAN CONSULTING CORP | DEFINED BENEFIT PENSION PLAN | 3260 FORDS COLONY DRIVE | | ROCKY MOUNT | NC | 27804 |
| MARK G ANDERSON | CHARLES SCHWAB & CO INC.CUST | 6509 GREENMOUNT DR | | | ELKRIDGE | MD | 21075 |
| MARK G ANDERSON | PO BOX 212 | | | | PECULIAR | MO | 64078 | 0212 |
| MARK G ARDUINO | 5490 COLYERS DR | | | | RODCHESTER HILLS | MI | 48306 | 2675 |
| MARK G AUGENSTEIN | 1022 NORMANDALE DRIVE | | | | FORT WAYNE | IN | 46808 | 4039 |
| MARK G AVERY | 9222 N DORT HWY | | | | MT MORRIS | MI | 48458 | 1221 |
| MARK G BLASKA | 10635 SHADOW VALLEY CT | | | | SOUTH LYON | MI | 48178 | 8175 |
| MARK G BOCHNAK | 75 STAPLES AVE | | | | SAN FRANCISCO | CA | 94131 |
| MARK G BOSLET | 110 OAK RIM COURT | APT 9 | | | LOS GATOS | CA | 95032 | 3405 |
| MARK G BRENKE | 7411 SUBURBIA | | | | PINE BLUFF | AR | 71603 | 8952 |
| MARK G BREWSTER | CURTIS HILL RD | | | | EAST NASSAU | NY | 12062 |
| MARK G CASMER & | DEBORAH A CASMER JT TEN | 41905 HUNTINGTON CT | | | CLINTON TOWNSHIP | MI | 48038 | 2175 |
| MARK G CUPICHA | 11176 BETHANY CENTER RD | | | | WYOMING | NY | 14591 | 9413 |
| MARK G DE STEFAN | 1344 N W 8TH | | | | MOORE | OK | 73170 | 1014 |
| MARK G FRANCIS | 129 KINROSS | | | | CLAWSON | MI | 48017 | 1417 |
| MARK G FREER | 13415 SHAKER BLVD #12 S 5 | | | | CLEVELAND | OH | 44120 | 1586 |
| MARK G FRIEDLI | 2715 EDDY | | | | SAGINAW | MI | 48604 | 2410 |
| MARK G GARCIA | 12620 RALSTON AVE | UNIT 7 | | | SYLMAR | CA | 91342 | 4665 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK G GARDNER | 3627 AYNSLEY DR | | | | ROCHESTER | MI | 48306 | 3779 |
| MARK G GARDNER & | RAYANNE M GARDNER JT TEN | 3627 AYNSLEY DR | | | ROCHESTER | MI | 48306 | 3779 |
| MARK G GEIS & | ELIZABETH A GEIS | TR UA 12/31/91 LIVING TRUST FOR | GEIS FAMILY | 1392 LUDEAN DRIVE | HIGHLAND | MI | 48356 | 1168 |
| MARK G GEIS & | ELIZABETH A GEIS | TR UA 12/31/91 THE LIVING TRUST | GEIS FAMILY | 1392 LUDEAN DR | HIGHLAND | MI | 48356 | 1168 |
| MARK G GERVAIS | 10735 S DRAKE | | | | CHICAGO | IL | 60655 | |
| MARK G HALVORSEN | 11997 CREEKSTONE WAY | | | | ZIONSVILLE | IN | 46077 | 9678 |
| MARK G HENDERSON | 2179 BERVILLE RD | | | | ALLENTON | MI | 48002 | 2109 |
| MARK G HICKS & | JANET E HICKS | TR MARK G AND JANET E HICKS TRUST | UA 4/21/98 | 3713 SOUTH 253RD ST | KENT | WA | 98032 | |
| MARK G HOLTZ | 3834 43RD AVE S | | | | MOORHEAD | MN | 56560 | |
| MARK G HOOTON | 2383 BEVINGTON ROAD | | | | ROCHESTER HILLS | MI | 48309 | 2937 |
| MARK G JAEHNIGEN AND | ROLF S JAEHNIGEN | 235 6TH ST NW APT 105 | | | WINTER HAVEN | FL | 33881 | 4622 |
| MARK G JOHNSON | CHARLES SCHWAB & CO INC CUST | PO BOX 940222 | | | HOUSTON | TX | 77094 | |
| MARK G JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 940222 | | HOUSTON | TX | 77094 | |
| MARK G JOHNSON | DESIGNATED BENE PLAN/TOD | PO BOX 940222 | | | HOUSTON | TX | 77094 | |
| MARK G KEELEAN | 128 GARLAND WAY | | | | WATERFORD | MI | 48327 | 3687 |
| MARK G LOWELL | 5882 COUNTY ROUTE 27 | | | | CANTON | NY | 13617 | 6501 |
| MARK G LUEA & | CAROLYN F LUEA JT TEN | 10230 HALSEY | | | GRAND BLANC | MI | 48439 | 8323 |
| MARK G MALY | 497 ANNAPOLIS AVE | OSHAWA ON  L1J 2Y8 | CANADA | | | | | |
| MARK G MANSTEIN | 1221 BARROWDALE RD | | | | RYDAL | PA | 19046 | 2415 |
| MARK G MARINO | 2044 REINHARDT | | | | SAGINAW | MI | 48604 | 2432 |
| MARK G MCCANN | 4 FOX HOLLOW DR | | | | BLOMMING GROVE | NY | 10914 | |
| MARK G MCGEHAN | 73 BROOK HOLLOW CT | | | | O FALLON | MO | 63366 | 4168 |
| MARK G MILAM | 5415 BOYNE HIGHLAND TR | | | | CLARKSTON | MI | 48348 | 3701 |
| MARK G MOSESSO | 3927 ACADIA DRIVE | | | | LAKE ORION | MI | 48360 | 2727 |
| MARK G MOSESSO & | JANICE L MOSESSO JT TEN | 3927 ACADIA DRIVE | | | LAKE ORION | MI | 48360 | 2727 |
| MARK G NATHANS | 1266 W STRAFORD AVE | | | | GILBERT | AZ | 85233 | 4619 |
| MARK G NICKSON & | CONNIE A NICKSON | 30 LEWIS RD | | | TRUMBULL | CT | 06611 | |
| MARK G PEARCE | 3861 HYDE PARK AVE | | | | CINCINNATI | OH | 45209 | |
| MARK G PERICOT AND | LAURE B PERICOT JTTENCOM | 801 CONSTITUTION DR | | | TAMPA | FL | 33613 | 3121 |
| MARK G PERKINS ADMIN | EST SUSANNE SCOTT PERKINS | 752 QUAIL CIR | | | HATFIELD | PA | 19440 | 3467 |
| MARK G PHELPS | 33758 NEWPORT DR | | | | STERLING HTS | MI | 48310 | 5859 |
| MARK G REIFENBERGER | 5772 BRIDGEBORO WAY | | | | NORCROSS | GA | 30092 | 2441 |
| MARK G RENTSCHLER | 321 HEATHWOOD LN | | | | HAMILTON | OH | 45013 | 4030 |
| MARK G SAGER | 411 MAE DRIVE | | | | JUSTIN | TX | 76247 | 9401 |
| MARK G SELLERS PERS REP | EST OF WILLIAM SELLERS | 918 LYNNMERE DRIVE | | | THOUSAND OAKS | CA | 91360 | |
| MARK G SLAGEL | 115 MAGOUN | | | | BLOOMINGTON | IL | 61701 | 4771 |
| MARK G SMITH | CGM SEP IRA CUSTODIAN | U/P/O ROBERTS STEP LITE | SYS INC | 9200 DENA LANE | OKLAHOMA CITY | OK | 73132 | 1065 |
| MARK G SUMINSKI | 9523 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734 | 9556 |
| MARK G TABER | 547 W 147TH ST APT E4 | | | | NEW YORK | NY | 10031 | |
| MARK G TATE | 2446 SE 70TH AVE | | | | PORTLAND | OR | 97206 | 1109 |
| MARK G VONDER MEULEN & | HEIDI VONDER MEULEN JTTEN | 201 KINGS ROW NE | | | MARIETTA | GA | 30067 | 4103 |
| MARK G WILLIAMSON | 1702 LINDEN CIRCLE | | | | STARKVILLE | MS | 39759 | 3617 |
| MARK G WINIARSKI & | DIANE STURM WINIARSKI JT TEN | 51 RADNOR RD | | | GREAT NECK | NY | 11023 | 1450 |
| MARK G ZATIRKA | ILENE K ZATIRKA TRS | MARK G ZATIRKA REV TRUST | U/A DTD 03/10/1994 | 17405 BROOKVIEW DR | LIVONIA | MI | 48152 | 3488 |
| MARK G. CASS & | BARBARA J. CASS | 304 OVERCREEK DR | | | RICHARDSON | TX | 75080 | |
| MARK G. KILL AND | BETSY W. KILL JTWROS | 2173 UNITY TRAIL, NW | | | MARIETTA | GA | 30064 | 5458 |
| MARK G. WALTERS | 3759 GLENMEADE ROAD | | | | LOUISVILLE | KY | 40218 | 1565 |
| MARK GABRIEL FIAMINGO | CHARLES SCHWAB & CO INC CUST | 460 OLIVER RD | | | KENLY | NC | 27542 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK GALLEGOS | 2263 BLUFFS CT | | | | LIVERMORE | CA | 94551 | |
| MARK GARDNER | 4440 SW ARCHER ROAD APT. 1627 | | | | GAINESVILLE | FL | 32608 | |
| MARK GARDNER | 9411 N HOLLYBROOK LAKE DRIVE | APT 202 | | | PEMBROKE PINES | FL | 33025 | 1510 |
| MARK GARNAAS GARNAAS | N7833 STATE PARK ROAD | | | | SHERWOOD | WI | 54169 | |
| MARK GARON | 5685 APOLLO DR. | | | | LAKE VIEW | NY | 14085 | |
| MARK GARRIGUS | TR OLIVE T GARRIGUS TESTAMENTARY | TRUST UA 05/16/00 | 918 PAWNEE RD | | WILMETTE | IL | 60091 | 1345 |
| MARK GARZONE  & | LINDA M GARZONE JT WROS | 19680 STANFORD HALL PL | | | ASHBURN | VA | 20147 | 5223 |
| MARK GASPAREK | 9536 BRADFORD LN NE | | | | WARREN | OH | 44484 | 3961 |
| MARK GAYKEN | 116 STRATTON BLVD | | | | ASHLAND CITY | TN | 37015 | |
| MARK GEESLIN | CHARLES SCHWAB & CO INC.CUST | 10218 HADLEY AVE. | | | NORTHRIDGE | CA | 91324 | |
| MARK GELMAN ACF | LAURA M. GELMAN U/FL/UTMA | 1824 EPPING FOREST WAY S | | | JACKSONVILLE | FL | 32217 | 2670 |
| MARK GELMAN ACF | MICHAEL GELMAN U/FL/UTMA | 1824 EPPING FOREST WAY S | | | JACKSONVILLE | FL | 32217 | 2670 |
| MARK GELMAN ACF | THOMAS C. GELMAN U/FL/UTMA | 1824 EPPING FOREST WAY S | | | JACKSONVILLE | FL | 32217 | 2670 |
| MARK GENTRY | 3191 HAWTHORNE CIRCLE | | | | SOUTHSIDE | AL | 35907 | |
| MARK GENUNG CUST FOR | SUZANNE R GENUNG | UTMA/IN -21- | 8250 E STATE ROAD 334 | | ZIONSVILLE | IN | 46077 | 9041 |
| MARK GEOFFREY GREENBAUM | 25 ROSE HILL AVENUE | | | | NEW ROCHELLE | NY | 10804 | 3614 |
| MARK GEORG EIFERT | 808 S WASHINGTON | | | | PARK RIDGE | IL | 60068 | 4809 |
| MARK GERALD FIELDING MC | CORMICK & | SUSAN HAAS MC CORMICK JT TEN | 24801 SUMMERHILL | | LOS ALTOS | CA | 94024 | 4719 |
| MARK GERARD FABIAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 19012 SE LAKE YOUNGS RD | | RENTON | WA | 98058 | |
| MARK GERSH | CHARLES SCHWAB & CO INC CUST | 345 BEACH 143ST | | | FAR ROCKAWAY | NY | 11694 | |
| MARK GERSTNER | 1324 CRESTWIND CT | | | | FAIRFIELD | OH | 45014 | |
| MARK GIBBS SIMPLE IRA | FCC AS CUSTODIAN | 2851 COPA DE ORO | | | ROSSMOOR | CA | 90720 | 4913 |
| MARK GIBSON | 940 HIGHVIEW DRIVE | | | | SMYRNA | GA | 30082 | |
| MARK GIGOWSKI | 2492 138TH AVE | | | | DORR | MI | 49323 | 9563 |
| MARK GILL | 14 BROOKSIDE ROAD | | | | TOPSFIELD | MA | 01983 | |
| MARK GILL | 9 LASONIA CT | | | | EDGEWOOD | MD | 21040 | |
| MARK GILLIGAN | CUST SARA BRITT GILLIGAN UGMA NY | 238 MIRROR LAKE DR | | | LAKE PLACID | NY | 12946 | 3808 |
| MARK GILLINGHAM | 4151 SW 84YTH TER | | | | DAVIE | FL | 33328 | 2954 |
| MARK GITLIN (IRA) | FCC AS CUSTODIAN | 7435 GREENPORT COVE | | | BOYNTON BEACH | FL | 33437 | |
| MARK GLASS | 220 CHARLOTTE DR | | | | NEWPORT NEWS | VA | 23601 | |
| MARK GOEKE | 6028 N. ROCKWELL STREET | | | | CHICAGO | IL | 60659 | |
| MARK GOGAL | CARMEADE M COGAL  POA | 1060 LEBANON-STANTON RD | | | LEBANON | NJ | 08833 | |
| MARK GOLDFARB CUST FOR | WILLIAM CHARLES GOLDFARB UTMA/CA | 11266 DONA LISA DRIVE | | | STUDIO CITY | CA | 91604 | 4313 |
| MARK GOMEZ | 1201 AUBURN | | | | LUBBOCK | TX | 79401 | |
| MARK GOODINE | 4133 ELLISON | | | | S. EUCLID | OH | 44121 | |
| MARK GOODWILLIE | JEAN GOODWILLIE | 3909 PLEASANT GREEN RD | | | DURHAM | NC | 27705 | 8380 |
| MARK GOOLSBY | 9454 SPRING CREEK ROAD | | | | COOKEVILLE | TN | 38506 | |
| MARK GORDON | 2026 DEWEY DR | | | | STAFFORD | VA | 22554 | |
| MARK GORDON | 2039 N.MAPLE ST. | | | | BURBANK | CA | 91505 | |
| MARK GORDON MOFFATT | 9323 HOBART CT | | | | FAIRFAX | VA | 22032 | 2139 |
| MARK GORDON SUGARMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | MARK G SUGARMAN | 3232 N COUNTY ROAD 27 | LOVELAND | CO | 80538 | |
| MARK GORE | 2291 CANDLESTICK AVE | | | | HENDERSON | NV | 89052 | 2361 |
| MARK GORMAN | CHARLES SCHWAB & CO INC CUST | 38-35 WILSON ST | | | FAIR LAWN | NJ | 07410 | |
| MARK GOSLIN | 3040 LEONARD NW | | | | GRAND RAPIDS | MI | 49504 | |
| MARK GOTFRYD | 3832 ASBURY PLACE | | | | BIRMINGHAM | AL | 35243 | |
| MARK GRABER | 1805 218TH ST | | | | RED OAK | IA | 51566 | |
| MARK GRAHAM | PO BOX 72652 | | | | DAVIS | CA | 95617 | 2652 |
| MARK GRASSI | 8 EDWARD DRIVE | | | | FLANDERS | NJ | 07836 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK GREGORY ALEXANDROW & | A ALEXANDROW | 17225 TIFFANY SHORE DR | | | LUTZ | FL | 33549 |
| MARK GREGORY WALLACE | 9013 LINDEN DRIVE | | | | TINLEY PARK | IL | 60487 |
| MARK GRESALFI (IRA R/O) | FCC AS CUSTODIAN | 6216 POCAHONTAS CLUB RD. | | | VIRGINIA BCH | VA | 23457 | 1259 |
| MARK GRIECO | 901 NORTHPOINT PKWY STE 108 | | | | WEST PALM BEACH | FL | 33407 |
| MARK GRIEDER & | BARBARA W GRIEDER JT TEN | C/O WHITNEY | 35 BURHAM DR | | SMITHTOWN | NY | 11787 | 1229 |
| MARK GRIFFIN | CGM IRA CUSTODIAN | P.O. BOX 728 | | | LA HONDA | CA | 94020 | 0728 |
| MARK GRISCO | 126 BERTRAM DR. UNIT F | | | | YORKVILLE | IL | 60560 |
| MARK GROSS | 115 EAST NINTH ST #6-C | | | | NEW YORK | NY | 10003 | 5417 |
| MARK GROSSMAN | 710 4TH ST | | | | NIAGARA FALLS | NY | 14301 | 1016 |
| MARK GROTEKE | 221 RITCHIE AVE | | | | CINCINNATI | OH | 45215 |
| MARK GROUDLE & | RITA A GROUDLE JT TEN | 448 E 274TH ST | | | EUCLID | OH | 44132 | 1714 |
| MARK GROVE | 2136 ARCADIA AVE | | | | LIMA | OH | 45805 |
| MARK GRUDOWSKI | 20 ANDERSON AVE | TORONTO ON  M5P 1H3 | CANADA | | | | |
| MARK GUBERMAN | 14710 JOSAIR DRIVE | | | | ORLANDO | FL | 32826 |
| MARK GUILMAIN | CHARLES SCHWAB & CO INC CUST | 53 COLONEL DANIELS DR | | | BEDFORD | NH | 03110 |
| MARK GUM | 110 CYNTHIA | | | | EAST PRAIRIE | MO | 63845 |
| MARK GUYER | 6819 VALLEY RIDGE LANE APT 2A | | | | INDINAPOLIS | IN | 46237 |
| MARK H BAUMBACH | BOX 402 | | | | SLINGERLANDS | NY | 12159 | 0402 |
| MARK H BRONNER, STEVEN R | BRONNER & BARBARA SCHWARTZ | TTEES U/W ROBERT BRONNER | MARITAL TRUST DTD 12/05/92 | 100 ST FRANCIS CT | LOUISVILLE | KY | 40205 | 1556 |
| MARK H CASTON | CGM IRA ROLLOVER CUSTODIAN | 32194 TEASEL COURT | | | AVON LAKE | OH | 44012 | 2744 |
| MARK H CHWASTIAK | 1049 CATHERINE DRIVE | | | | COPLAY | PA | 18037 | 1737 |
| MARK H COLE & | VICKI LYNN COLE | 28202 NEWBIRD DRIVE | | | SAUGUS | CA | 91350 |
| MARK H COLEMAN | 13103 S MANHATTAN PL | | | | GARDENA | CA | 90249 | 1908 |
| MARK H COON | APT 604 | 5911 EDSALL ROAD | | | ALEXANDRIA | VA | 22304 | 4115 |
| MARK H DAVIS | 2252 SEMAHT DRIVE | | | | MONTGOMERY | AL | 36106 | 3439 |
| MARK H DECOURCEY | CHARLES SCHWAB & CO INC CUST | 1355 MORNING GLORY TURN | | | RUCKERSVILLE | VA | 22968 |
| MARK H DOXEY | 2965 WALNUT RIDGE DR | | | | TROY | OH | 45373 | 4509 |
| MARK H DUNNELL | 64 RACHELLE AVE | | | | STAMFORD | CT | 06905 | 4827 |
| MARK H ECKSTEIN & | MARIE N ECKSTEIN JT TEN | 3004 SCARBOROUGH LN | | | MIDLAND | MI | 48640 | 6908 |
| MARK H FREISE | CHARLES SCHWAB & CO INC CUST | 69 WHITE LOAF RD | | | SOUTHAMPTON | MA | 01073 |
| MARK H FRIEDMAN | CHARLES SCHWAB & CO INC CUST | REAL TIME  LLC PART PS QRP | 515 PURITAN RD | | SWAMPSCOTT | MA | 01907 |
| MARK H FRITZSCHE | 954 CARIBOU DR W | | | | MONUMENT | CO | 80132 | 8568 |
| MARK H FUKUNAGA & | MARGERY S BRONSTER JT TEN | CTSY SERVCO SECURITIES CORP | 1935 PAULA DR | | HONOLULU | HI | 96816 | 3939 |
| MARK H GASCOIGNE | 14162 ELYSTAN CIR | | | | WESTMINSTER | CA | 92683 | 4856 |
| MARK H GEMBALSKI | 205 E LYNN CREEK DR | | | | ARLINGTON | TX | 76002 | 2775 |
| MARK H GILLETT | CUST EMILY FAIRCHILD GILLETT | UGMA NC | 6409 CAMERON FOREST LN APT 1E | | CHARLOTTE | NC | 28210 | 5052 |
| MARK H GOERNER | 95A HOWLAND AVE | | | | JAMESTOWN | RI | 02835 | 1218 |
| MARK H GUNDERSON | CUST KENNETH M GUNDERSON UTMA IN | 4108 HEDGEWOOD COURT | | | BLOOMINGTON | IN | 47403 | 4871 |
| MARK H GUNDERSON | CUST THOMAS G GUNDERSON UTMA IN | 4108 HEDGEWOOD COURT | | | BLOOMINGTON | IN | 47403 | 4871 |
| MARK H HEBERLING | 8807 HAYES HOLLOW | | | | COLDEN | NY | 14033 | 9621 |
| MARK H HOLLY | C/O WESTON PATRICK | 84 STATE ST | | | BOSTON | MA | 02109 | 2202 |
| MARK H KUBIAK | 9901 W SAHARA AVE | APT 2150 | | | LAS VEGAS | NV | 89117 | 5914 |
| MARK H LAKE | & VERONICA E LAKE JTWROS | 242 MADISON ST | | | OCONTO | WI | 54153 |
| MARK H LEVINE TTEE | ALAN LEVINE FAMILY IRREV TRUST | U/A/D 12-08-92 | 54 N REMINGTON | | COLUMBUS | OH | 43209 | 1441 |
| MARK H LOEVNER & | CATHERINE M LOEVNER TEN ENT | C/O TRAV & LOEVNER INC | 5817 CENTRE AVE | | PITTSBURGH | PA | 15206 | 3709 |
| MARK H MC KISSOCK & | CHRISTINE B MC KISSOCK JT TEN | 226 WESTFIELD ST | | | DEDHAM | MA | 02026 | 5623 |
| MARK H MEAD | 10401 SAND LAKE HWY | | | | ONSTED | MI | 49265 | 9546 |
| MARK H MERSEREAU | 5923 TETHERWOOD DR | | | | TOLEDO | OH | 43613 | 1615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK H MICHAELS ROTH IRA | FCC AS CUSTODIAN | 332 CLAREMONT AVE | | | LONG BEACH | CA | 90803 | 1966 |
| MARK H MOUTINHO TR | UA 03/24/2008 | MARK H MOUTINHO REVOCABLE TRUST | 133 N POMPANO BEACH BLVD PH9 | | POMPANO BEACH | FL | 33062 |
| MARK H MOWERY | 845 TIMBERHILL DR | | | | HURST | TX | 76053 | 4240 |
| MARK H OVERSTAKE | 5308 WILLOW CLIFF RD | APT 164 | | | OKLAHOMA CITY | OK | 73122 | 6310 |
| MARK H PASCOE | 40638 AUBURNDALE | | | | STERLING HGTS | MI | 48313 | 4100 |
| MARK H PASCOE & | RUTHANNE PASCOE JT TEN | 40638 AUBURNDALE | | | STERLING HGTS | MI | 48313 | 4100 |
| MARK H PEASE | CGM IRA ROLLOVER CUSTODIAN | 4155 COURTLAND DRIVE | | | NEWBURGH | IN | 47630 | 2293 |
| MARK H PETERS AND | MARY KAY PETERS JTWROS | 8695 HALE RD | | | MANLIUS | NY | 13104 | 9764 |
| MARK H RICHARDS | 8478 E 1000 S | | | | FAIRMOUNT | IN | 46928 | 9155 |
| MARK H SACK | 9460 LINDA DR | | | | DAVISON | MI | 48423 | 1797 |
| MARK H SCHUMACHER & | ELLEN A SCHUMACHER | JT WROS | 1684 MACARTHUR STREET | | GREEN BAY | WI | 54301 | 2455 |
| MARK H SCHUMACHER C/F | SCOTT A SCHUMACHER | UNDER WI UTMA | 1684 MACARTHUR STREET | | GREEN BAY | WI | 54301 | 2455 |
| MARK H SHAFRON | CGM SEP IRA CUSTODIAN | 23676 ELKWOOD STREET | | | WEST HILLS | CA | 91304 | 5719 |
| MARK H SHANNON | 6838 EAST TOPKE | | | | TUCSON | AZ | 85715 | 3353 |
| MARK H SPRAGENS | PO BOX 122 | | | | BRODHEAD | KY | 40409 | 0122 |
| MARK H STONIS TOD EDWARD H STONIS | SUBJECT TO STA RULES | 345 BAYSHORE BLVD APT 706 | | | TAMPA | FL | 33606 | 2345 |
| MARK H STOVER | 1655 THRASHER LN | | | | MEDFORD | OR | 97504 | 3658 |
| MARK H TEKLINSKI & | LUCYNA D TEKLINSKI JT TEN | 28401 WALKER | | | WARREN | MI | 48092 | 4149 |
| MARK H TULL - IRA | PREFERRED ADVISOR NON-DISCRETIONARY | 206 HARRELL STREET | | | GREENVILLE | NC | 27858 |
| MARK H ULRICH & | PATRICIA E ULRICH JT TEN | 2893 FLINT RIVER RD | | | LAPEER | MI | 48446 | 9045 |
| MARK H VALENTINE & | KATHLEEN A VALENTINE JT TEN | 4640 JUNEAU LANE NORTH | | | PLYMOUTH | MN | 55446 | 3401 |
| MARK H WAINWRIGHT JR | 108 LAKE HICKORY COURT | | | | CARY | NC | 27519 | 9504 |
| MARK HAGER | DEBORAH HAGER | 9 FERNHOLLOW RD | | | BOONTON | NJ | 07005 | 9425 |
| MARK HALEY | 3423 EAST NETTLETON | | | | JONESBORO | AR | 72402 |
| MARK HALL | 2494 CASTAWAY DRIVE | | | | JACKSONVILLE | FL | 32224 | 1161 |
| MARK HALL | 294 BROOKWOOD FOREST | | | | SUNNYVALE | TX | 75182 |
| MARK HALL | 365 BUCKINGHAM BLVD | | | | GALLATIN | TN | 37066 |
| MARK HALLAHAN | 1563 MONTEREY ROAD UNIT C | | | | COLORADO SPRINGS | CO | 80910 |
| MARK HAMMILL | 910 DEL DIOS HWY #135 | | | | ESCONDIDO | CA | 92029 |
| MARK HANA | 715 S SERENADE AVE | | | | WEST COVINA | CA | 91790 |
| MARK HANNA | 242 GREMER | | | | EDWARDSVILLE | IL | 62025 |
| MARK HANSEN & | NANCY HANSEN JT TEN | 741 4TH AVENUE | | | RIVEREDGE | NJ | 07661 | 1409 |
| MARK HARLAN | 3208 COACHLITE AVE | | | | PORTAGE | MI | 49024 |
| MARK HAROLD COLEMAN | PO BOX 309 | | | | JUDSON | TX | 75660 | 0309 |
| MARK HAROLD RIORDAN & | SHARON LOUISE RIORDAN | 335 THICKETT | | | ELIZABETHTOWN | KY | 42701 |
| MARK HARRIS | 302 N. SERGEANT ST | | | | BUCKLEY | WA | 98321 |
| MARK HARRIS 401K PLAN | MARK HARRIS, TTEE | 87 ARMOUR ST. | | | LONG BEACH | NY | 11561 | 2514 |
| MARK HARRIS TOD MARILYN HARRIS | SUBJECT TO STA RULES | 24 ROLLING RIDGE ROAD | | | RANDOLPH | NJ | 07869 | 4531 |
| MARK HARRISON | 2104 S. MACHIAS RD | | | | SNOHOMISH | WA | 98290 |
| MARK HARTSAW | 1014 WASHINGTON CIRCLE | | | | EVANSVILLE | IN | 47715 | 4471 |
| MARK HASS (SEP IRA) | FCC AS CUSTODIAN | 11600 TRANQUILITY WAY | | | LOUISVILLE | KY | 40291 |
| MARK HAWKE | 362 N 6TH ST | | | | SAN JOSE | CA | 95112 |
| MARK HAYS | PO BOX 521 | | | | WINTERSET | IA | 50273 |
| MARK HAZELWOOD | 1024 CHEROKEE BLVD. | | | | KNOXVILLE | TN | 37919 | 7849 |
| MARK HEALEY ELLIOTT | SEP-IRA DTD 02/22/94 | 1743 LINCOLN ST | | | BERKELEY | CA | 94703 |
| MARK HEINY | TOD: JACQUELINE HEINY | 19779 SE 38TH WAY | | | CAMAS | WA | 98607 |
| MARK HEIPLE | 91 TOWNE COMMONS WAY APT 24 | | | | CINCINNATI | OH | 45215 |
| MARK HELLER | 2631 N KIMBALL AVE | | | | CHICAGO | IL | 60647 | 1213 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK HELLER | HINDENBURGSTR 35 | D 72622 NUERTINGEN | GERMANY | | | | |
| MARK HELMINIAK | CGM IRA ROLLOVER CUSTODIAN | 4260 REBECCA CIRCLE | | | COMMERCE | MI | 48390 | 1357 |
| MARK HENDERSON CUST | LUKE HENDERSON UGMA NJ | 182 TAVISTOCK LANE | | | HADDONFIELD | NJ | 08033 | 3602 |
| MARK HENDERSON CUST | MATTHEW J HENDERSON UGMA NJ | 182 TAVISTOCK LANE | | | HADDONFIELD | NJ | 08033 | 3602 |
| MARK HENRY | 2055 CASABA COVE AVE | | | | OCOEE | FL | 34761 | |
| MARK HENRY BERG | 3945 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49525 | 2374 |
| MARK HENRY HUELSKAMP | 9101 WHITE OAK CR | | | | GRAND BLANC | MI | 48439 | 8094 |
| MARK HENRY LANG | 13924 S SHOREVIEW DR | | | | MEDICAL LAKE | WA | 99022 | 9313 |
| MARK HENRY NAPOLI | 1805 RAMPART DR | | | | ALEXANDRIA | VA | 22308 | |
| MARK HENRY ROSSIER | 240 BRENTWOOD DR | | | | BRISTOL | CT | 06010 | 2569 |
| MARK HERBERT SHAFRON | CGM IRA ROLLOVER CUSTODIAN | 23676 ELKWOOD ST | | | CANOGA PARK | CA | 91304 | 5719 |
| MARK HERBERT WAGNER | 24529 CHRISTINA LN | | | | NOVI | MI | 48375 | 2307 |
| MARK HERBEST | 7101 SMOKE RANCH RD | #1022 | | | LAS VEGAS | NV | 89128 | |
| MARK HERSH | 611 W 112TH ST | | | | NEW YORK | NY | 10025 | 1802 |
| MARK HERSH | W/DELAWARE CHARTER GUARANTEE & TRUS | 611 W 112 ST | | | NEW YORK | NY | 10025 | |
| MARK HIGGINS | PO BOX 411 | | | | ARNOLD | MD | 21012 | 0411 |
| MARK HILDENBRAND | 229 THOMAS SCHOOL ROAD | | | | GREENSBURG | PA | 15601 | |
| MARK HILL | 447 SE JORDAN ROAD | | | | PULLMAN | WA | 99163 | |
| MARK HILL | DORNETTA MARIE HILL TEN COM | PO BOX 897 | | | CACHE | OK | 73527 | 0897 |
| MARK HILL & | KAREN RENEE HILL | 3 SVEHLAK LN | | | OXFORD | CT | 06478 | |
| MARK HILLMAN | 51 SONAT RD | | | | CLIFTON PARK | NY | 12065 | 4011 |
| MARK HINTON | & JANET HINTON JTTEN | 7046 DA MAR ESTATES | | | ST PETER | MN | 56082 | |
| MARK HINTON | 2013 NATHAN BLVD | | | | FORT DODGE | IA | 50501 | |
| MARK HIPPS | 61568 EAST LAKE DR. | | | | BEND | OR | 97702 | |
| MARK HIRSCH & | ROSALIE HIRSCH JT TEN | 57-22 HEWLETT ST | | | LITTLE NECK | NY | 11362 | |
| MARK HOLBROOK | 180 HARVEST DRIVE | | | | EAST POINT | KY | 41216 | |
| MARK HOLMAN | 820 APPLEWINE COURT | | | | YORK | PA | 17404 | |
| MARK HOLMES | 720 RATCLIFF DR SE | | | | SALEM | OR | 97302 | |
| MARK HOLOBIGIAN | 169 WETHERILL RD | | | | GARDEN CITY | NY | 11530 | 1823 |
| MARK HOLSMAN | 2077 ONYX STREET | | | | EUGENE | OR | 97403 | |
| MARK HOLSTEIN | 130 GAGE AVE. | | | | ELKHART | IN | 46516 | |
| MARK HOOVER & | KAREN HOOVER JT WROS | 7214 WADEBRIDGE DR | | | CANTON | MI | 48187 | 1253 |
| MARK HORACE FOXWORTH | DESIGNATED BENE PLAN/TOD | 1865 NOBLIN RIDGE TRL | | | DULUTH | GA | 30097 | |
| MARK HOROWITZ | MARK HOROWITZ CHARITABLE TRUST | 1309 SAN MATEO DR | | | MENLO PARK | CA | 94025 | |
| MARK HORTON | 1913 N RHODES ST | APT 18 | | | ARLINGTON | VA | 22201 | |
| MARK HORVATH | 7 SHERWOOD FOREST DR | | | | GILFORD | NH | 03246 | 6954 |
| MARK HOTZ | 7624 BECKER RD | | | | ST LOUIS | MO | 63129 | 5804 |
| MARK HOUSMAN & | LINDA HOUSMAN | 15 RIDGEFIELD ROAD | | | NEW CITY | NY | 10956 | |
| MARK HOWARD | 11903 HOLLY TREE CT. | | | | BELTSVILLE | MD | 20705 | |
| MARK HOWARD BEYER | SOUTHWEST SECURITIES INC | 4436 HAYES | | | WAYNE | MI | 48184 | |
| MARK HOWARD FRIEDMAN | 9 ELIZABETH RD | | | | UPPER MONTCLAIR | NJ | 07043 | 2621 |
| MARK HOWARD KALB | 13751 BARRINGTON DR | | | | DUBUQUE | IA | 52003 | 9637 |
| MARK HUBLEY | 936 FIORENZA DR. | | | | LOTHIAN | MD | 20711 | 9530 |
| MARK HUDAK | 16977 DEERPATH DR | | | | STRONGSVILLE | OH | 44136 | 6210 |
| MARK HUFFAKER | 14355 FOOTHILL BLVD | UNIT 9 | | | SYLMAR | CA | 91342 | |
| MARK HUGGETT | 1171 POTOMAC DR. | | | | MERRITT ISLAND | FL | 32952 | |
| MARK HUGH POWERS | 443 MESA RD | | | | SANTA MONICA | CA | 90402 | |
| MARK HURLEY | CUST DRAKE J MILLS | UTMA AZ | 201 W GALVESTON | | CHANDLER | AZ | 85225 | 6702 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK HUSTON | 1825 130TH ST. | | | | WELLMAN | IA | 52356 9661 |
| MARK HUTCHISON | CUST KYLE HUTCHISON | UGMA MI | 5530 MASON | | FOWLERVILLE | MI | 48836 8995 |
| MARK I DUEDALL | 2951 BRIARCLIFF RD | | | | ATLANTA | GA | 30329 2507 |
| MARK I ENSMAN | MARK I ENSMAN DDS PA 401K PLAN | PO BOX 1154 | | | EMPORIA | KS | 66801 |
| MARK I MAGHRAN | 7594 BACKCREEK ROAD | | | | HAMBURG | NY | 14075 7231 |
| MARK I MARDERWALD | 9 JAMES A ST | | | | DEWEY | DE | 19971 |
| MARK I MARDERWALD | CHARLES SCHWAB & CO INC CUST | 9 JAMES A ST | | | DEWEY | DE | 19971 |
| MARK I MEINZEN IRA | FCC AS CUSTODIAN | 1033 E 600 SOUTH-57 | | | CHURUBUSCO | IN | 46723 9603 |
| MARK I MILLARD | 4500 PINEVIEW DR | | | | ELMIRA | MI | 49730 9039 |
| MARK I NICKS | 590 PARK AVE | | | | EDGERTON | WI | 53534 1618 |
| MARK I SAILOR | CUST ERICA D SAILOR UGMA PA | 1601 KENMARE DR | | | DRESHER | PA | 19025 1223 |
| MARK I WASSERMAN & | MARY P WASSERMAN JT TEN | 9011 FROSTWOOD | | | AUSTIN | TX | 78729 3647 |
| MARK I. GROSS | 6365 TROPICAL WAY | | | | VERO BEACH | FL | 32967 |
| MARK IAGULLI | 525 A WILCOX RD | | | | YOUNGSTOWN | OH | 44515 6220 |
| MARK INGELS | 2131 PENN STREET | | | | PENNSAUKEN | NJ | 08110 |
| MARK INGERSOLL (SEP IRA) | FCC AS CUSTODIAN | 470 MATTERHORN DR | | | PARK CITY | UT | 84098 5232 |
| MARK IPLENSKI | 30 DWAYNE CIRCLE | | | | DOVER | DE | 19904 |
| MARK IRBY | 7748 LA HARVE DR. | | | | ROCKFORD | IL | 61103 |
| MARK IRITANI C/F | MATTHEW D. IRITANI | U/CO/UTMA | 9550 E PROGRESS PL | | GREENWOOD VLG | CO | 80111 2118 |
| MARK IRITANI C/F | MEGAN IRITANI | U/CO/UTMA | 9550 E PROGRESS PL | | GREENWOOD VLG | CO | 80111 2118 |
| MARK IRWIN | 3679 KAHLERT AVE. | | | | LOUISVILLE | KY | 40215 |
| MARK ISAAK | 56 BENNETT AVE | | | | NY | NY | 10033 2146 |
| MARK J ALLISON | 1812 N BAILEY RD | | | | N JACKSON | OH | 44451 9698 |
| MARK J ALTOBELLI | 1330 DIFFORD DR | | | | NILES | OH | 44446 2842 |
| MARK J AMES | 3725 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762 9743 |
| MARK J ATHERTON | CUSTODIAN UNDER KY/UTMA FOR | LILY M ATHERTON | 9568 MULLIGAN ROAD | | OWENSBORO | KY | 42301 |
| MARK J ATHERTON | CUSTODIAN UNDER KY/UTMA FOR: | MADISON N ATHERTON | 9568 MULLIGAN ROAD | | OWENSBORO | KY | 42301 |
| MARK J BABOS | 42 S UNION AVE | | | | CRANFORD | NJ | 07016 2842 |
| MARK J BANCROFT | RT 2 W TOWNSEND RD | | | | ST JOHNS | MI | 48879 9802 |
| MARK J BARNARD & | MRS LEONA P BARNARD JT TEN | 729 EAST 800 NORTH | | | FIRTH | ID | 83236 1113 |
| MARK J BEGEMAN & | JUDITH BEGEMAN JT TEN | R D 2 BOX 372 | | | NEW ALEXANDRIA | PA | 15670 9629 |
| MARK J BENTO & | JOANNE M BENTO JT TEN | BOX 50191 | | | NEW BEDFORD | MA | 02745 0007 |
| MARK J BERGER | 5100 CHANTILLY DR | | | | CINCINNATI | OH | 45238 5709 |
| MARK J BIALEK | 12827 CUNNINGHILL COVE RD | | | | BALTIMORE | MD | 21220 1178 |
| MARK J BILICKI | 6717 MINNICK RD | | | | LOCKPORT | NY | 14094 9513 |
| MARK J BIRCHER | 1208 N UNDERHILL ST | | | | PEORIA | IL | 61606 1248 |
| MARK J BISTRICER | 2 REGENT DRIVE | | | | LAWRENCE | NY | 11559 |
| MARK J BOGDAN | 46 CLIFF ROAD | | | | LEVITTOWN | PA | 19057 1713 |
| MARK J BOHNSACK | 2890 COLLINGTON CT | | | | JAMESTOWN | NC | 27282 |
| MARK J BOTTINI | BRIAN BOTTINI CO TRUSTEES | MORGAN FUEL & HEATING 401K | FBO FRANCIS W KERR | P.O. BOX 761 | TANNERSVILLE | NY | 12485 0761 |
| MARK J BOVE | 16 CASE PKWY | | | | BURLINGTON | VT | 05401 1506 |
| MARK J BRADLYN | & CLAIRE M SHERARD JTTEN | TOD: ET AL | 826 ENCINO DR | | APTOS | CA | 95003 |
| MARK J BRAMLETT | BOX 85 | | | | MEDFORD | OK | 73759 0085 |
| MARK J BRECKLER & JOSHUA B | PEARLMAN | THE IRENE TRUST | 1135 FRESNO AVE | | BERKELEY | CA | 94707 |
| MARK J BROWNHILL | 9235 BROKEN TIMBER | | | | COLUMBIA | MD | 21045 2309 |
| MARK J BROWNSTEIN | 24 HALS AVE | | | | LANGHORNE | PA | 19047 |
| MARK J BUGGY | 79 FOREST DR | | | | INDIANA | PA | 15701 8797 |
| MARK J BURGER & | ELISE BURGER JT TEN | 8509 TOURMALINE BLVD | | | BOYNTON BEACH | FL | 33437 2419 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK J CARDEN | 490 CENTRAL AVE | | | | MARTINSBURG | WV | 25401 4674 |
| MARK J CARROLL | 5076 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | 44022 4119 |
| MARK J CASHDOLLAR & | SUSAN J CASHDOLLAR JT TEN | 500 THE GREENS | | | WARREN | OH | 44484 |
| MARK J CASSUTO | 566 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 1802 |
| MARK J CASTILLO | 3632 MAY ST | | | | FT WORTH | TX | 76110 5337 |
| MARK J CHAFFIN | 1200 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732 1932 |
| MARK J CIGNA | CGM SEP IRA CUSTODIAN | 41338 CARRIAGE HILL | | | NOVI | MI | 48375 5208 |
| MARK J CIZAUSKAS | 389 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321 9532 |
| MARK J CLUGSTON | 616 COLLINGWOOD DR | | | | DAVISON | MI | 48423 1709 |
| MARK J CONLEY | BARBARA A CONLEY | 39759 SOUTHPOINTE | | | HARRISON TWP | MI | 48045 1648 |
| MARK J COTTON | 293 WATERLILY DR | | | | WHITMORE LAKE | MI | 48189 9469 |
| MARK J CUDDEBACK | 3526 SPYGLASS HILL DR | | | | GREEN BAY | WI | 54311 6122 |
| MARK J DALEY | 1310 N HITCHIE CT APT 11C | | | | CHICAGO | IL | 60610 |
| MARK J DAMHESEL | 7919 161ST ST | | | | TINLEY PARK | IL | 60477 |
| MARK J DAVIS | 645 RUSTIC | | | | SAGINAW | MI | 48604 2132 |
| MARK J DAVIS | 9293 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473 1019 |
| MARK J DRAWL | 166 MAPLE DRIVE | | | | CORTLAND | OH | 44410 1223 |
| MARK J DROZD | CUST ALEXANDER J DROZD UGMA NY | 1130 MADISON ST | | | EVANSTON | IL | 60202 2125 |
| MARK J DUNN | 20018 MAUER ST | | | | ST CLAIRE SHORES | MI | 48080 3784 |
| MARK J DUNN  & | ANDREA L DUNN JT WROS | 4805 RAMBLING ROSE DR | | | CUMMING | GA | 30040 1823 |
| MARK J DUNN & | LINDA M DUNN JT TEN | 20018 MAUER | | | ST CLAIR SHRS | MI | 48080 3784 |
| MARK J DURANT | 18 N ROSS ST | | | | MASONTOWN | PA | 15461 |
| MARK J EDDY AND | WENDY K EDDY JTWROS | 413 BENTON LANE | | | FRANKLIN | TN | 37067 4404 |
| MARK J EISSLER | 6 COG MILL CT | | | | O FALLON | MO | 63366 7189 |
| MARK J EMERY | PO BOX 7608 | | | | PORTLAND | ME | 04112 7608 |
| MARK J EMKE  & | ANGELA A EMKE JT WROS | 16 VAN RUE | | | BELLEVILLE | IL | 62220 3056 |
| MARK J ENGEN | TOD DTD 12/03/2008 | 858 REMINGTON AVE | | | FLINT | MI | 48507 1648 |
| MARK J FEDOR | PO BOX 1435 | | | | ENNIS | MT | 59729 1435 |
| MARK J FELLOWS | 12784 SILVER RIDGE DR | | | | GRAND LEDGE | MI | 48837 8906 |
| MARK J FIELDER | 2000 MAXON ROAD | | | | ONAWAY | MI | 49765 9508 |
| MARK J FITZPATRICK | CUST MADALINE ELIZABETH FITZPATRICK | UGMA MI | PO BOX 441196 | | KENNESAW | GA | 30160 9523 |
| MARK J FLITTON | CUST JEFFREY J FLITTON UTMA ID | 824 DEARBORN | | | CALDWELL | ID | 83605 4161 |
| MARK J FLITTON | CUST MELANIE A FLITTON UTMA ID | 824 DEABORN | | | CALDWELL | ID | 83605 4161 |
| MARK J FRANKO | 2959 FALLEHN DR | | | | CORTLAND | OH | 44410 9170 |
| MARK J FREEDMAN AND | LISA A RAVETZ JT TEN | 1204 GORDON ROAD | | | JENKINTOWN | PA | 19046 3909 |
| MARK J FRIEDMAN & | ELLEN S FRIEDMAN | 8923 GRUMMORE CIR | | | PIKESVILLE | MD | 21208 |
| MARK J FRITZ | 3424 FALLING GREEN RD | | | | OLNEY | MD | 20832 1143 |
| MARK J FURIN & | KATHY L FURIN JT TEN | 14500 N W 20TH AVE | | | VANCOUVER | WA | 98685 8006 |
| MARK J FURREVIG | 5 ORCHID CT | | | | SAYREVILLE | NJ | 08872 2114 |
| MARK J GASSMAN | TOD REGISTRATION | 606 ROLLING HILLS DRIVE | | | BRICK | NJ | 08724 1180 |
| MARK J GIANNOTTA & | SUZAN M GIANNOTTA JT TEN | 29371 STONECROFT | | | HARRISON TOWNSHIP | MI | 48045 2617 |
| MARK J GIEBER | 412 FOREST STREET | | | | THREE RIVERS | MI | 49093 1856 |
| MARK J GOLDSMITH | NORTH MAIN ST PO BOX 376 | | | | MAHNOMEN | MN | 56557 |
| MARK J HALEN | CGM IRA CUSTODIAN | 1906 FANWOOD ST | | | OAKHURST | NJ | 07755 2709 |
| MARK J HAVERCAMP | 2820 S MONROE ST | | | | BAY CITY | MI | 48708 4905 |
| MARK J HILBERT | 4041 N BROOKMONT RD | | | | PEORIA | IL | 61614 7367 |
| MARK J HOFFMAN | 3303 WEIGL ROAD | | | | SAGINAW | MI | 48609 9792 |
| MARK J HOLDEN T O D | 5222 N CATHERINE ST APT 2 | | | | PLATTSBURGH | NY | 12901 1664 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK J HOOPER | & ANDREA M HOOPER JTTEN | 58121 MORTON ST | | | MARATHON | FL | 33050 |
| MARK J JAGIELA | 3203 N INNSBRUCK DR | | | | ST PAUL | MN | 55112 6311 |
| MARK J JOHNSON & | BARBARA K JOHNSON JT TEN | 801 VIEW CT | | | MT HOREB | WI | 53572 2200 |
| MARK J JONES | 108 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401 8876 |
| MARK J KELLY | 7764 TREFEATHEN DRIVE | | | | WARREN | OH | 44484 1463 |
| MARK J KIBILKO & | KAREN L KIBILKO | 5305 BAY LAGOON CIR | | | ORLANDO | FL | 32819 |
| MARK J KOCH | 419 HILLS CREEK ROAD | | | | BROOKFIELD | OH | 44403 8602 |
| MARK J KRYNICKI & | PAMELA L BODENSTAB-KRYNICKI JT TEN | PO BOX 245 | | | SOUTHWICK | MA | 01077 0245 |
| MARK J KUBERSKI | 3201 DROSTE | | | | ST CHARLES | MO | 63301 1110 |
| MARK J LAMMERT | 921 SCHUYLER ROAD | | | | WHITE LAKE | MI | 48383 3066 |
| MARK J LAWS | 6709 WEST MEADOWS LN | | | | MAUMEE | OH | 43537 9536 |
| MARK J LEMONIS | 2210 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436 9525 |
| MARK J LESSELYONG | 1524 S ALICIA DR | | | | APPLETON | WI | 54914 5572 |
| MARK J LINDBERG | 14305 OXFORD DR | | | | EDMOND | OK | 73013 7090 |
| MARK J LORD | 2001 HARBINS ROAD | | | | DACULA | GA | 30019 1841 |
| MARK J LORENTI | 5091 DANA DR | | | | LEWISTON | NY | 14092 2015 |
| MARK J LUCE | 149 HEARTHSTONE DR | | | | BARTLETT | IL | 60103 1391 |
| MARK J MAGNANI | 3402 SPRING BROOK DR | | | | EDISON | NJ | 08820 4227 |
| MARK J MANNIS | MARK & JUDITH MANNIS FAMILY | 5061 KEANE DR | | | CARMICHAEL | CA | 95608 |
| MARK J MANORE | 8803 JUSTONIAN WAY | | | | DIMONDALE | MI | 48821 |
| MARK J MARCELLO | 195 N GREECE RD | | | | HILTON | NY | 14468 8902 |
| MARK J MC GOVERN | 256 COLUMBIA ST | | | | BROOKLYN | NY | 11231 1330 |
| MARK J MCCARTNEY | 33 CROWN LANE | | | | WESTBURY | NY | 11590 |
| MARK J MCCLELLAN & | FRED L MCCLELLAN JT TEN | 12603 VIA CATHERINA | | | GRAND BLANC | MI | 48439 1473 |
| MARK J MCFREDERICK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7112 E 6TH AVE | | SPOKANE | WA | 99212 |
| MARK J MCGAW | 10305 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655 9522 |
| MARK J MCGOVERN & | CHRISTINA J MCGOVERN JT TEN | 256 COLUMBIA ST | | | BROOKLYN | NY | 11231 1330 |
| MARK J MCKILLIP | 1012 N PHILLIPS ST | | | | KOKOMO | IN | 46901 2652 |
| MARK J MIKETA | CUST HENRY A MIKETA UTMA CO | 504 SPRING CANYON CT | | | FT COLLINS | CO | 80525 3269 |
| MARK J MODZELEWSKI | 6 WOODLAND DR | | | | WESTPORT | CT | 06880 5050 |
| MARK J MONROE | 102 BEECH HOLLOW PL | | | | APEX | NC | 27502 2305 |
| MARK J MONTECALVO | 150 CRICKET LANE | | | | CORTLAND | OH | 44410 1212 |
| MARK J MONTGOMERY & | SANDRA F MONTGOMERY JT TEN | 3689 CHERRY HILL | | | ROOTSTOWN | OH | 44272 9257 |
| MARK J MORETTI & | JOYCE E MORETTI | 37 COPPER WOODS | | | PITTSFORD | NY | 14534 |
| MARK J MULLER | 1350 FLAGLER DR | | | | MAMARONECK | NY | 10543 4603 |
| MARK J NALE | CHARLES SCHWAB & CO INC CUST | 4 COUNTRY WAY | | | WATERVILLE | ME | 04901 |
| MARK J NEARY | & RAELEEN M NEARY | JTTEN | 6112 M ROAD | | RED BUD | IL | 62278 3222 |
| MARK J NIEPOKUJ | 1989 ST ANDREWS DR | | | | OXFORD | MI | 48371 |
| MARK J NOCCIOLETTI | CGM IRA CUSTODIAN | 19 ZOLAN DRIVE | | | EAST HAVEN | CT | 06513 1246 |
| MARK J NOVAK | 409 BEAR RD | | | | COWLESVILLE | NY | 14037 9720 |
| MARK J NOVAK | 819 DAKOTA AVE | | | | GLADSTONE | MI | 49837 |
| MARK J NOWAK | 2263 EAST MAPLE ROAD | | | | TROY | MI | 48083 4485 |
| MARK J OCHTINSKY | DENISE OCHTINSKY | 52853 D W SEATON DR | | | CHESTERFIELD | MI | 48047 4518 |
| MARK J OCKWOOD | 2565 S 64TH ST | | | | MILWAUKEE | WI | 53219 2630 |
| MARK J OLEX & | KAREN J OLEX JT WROS | 1146 COUNTRY DR | | | TROY | MI | 48098 2099 |
| MARK J PARK & | LORI KUCIA PARK COMPRO | 10304 LOUGHTON AVE | | | BAKERSFIELD | CA | 93311 4968 |
| MARK J PASCULANO | MKT: PARAMETRIC | 44 BRIDLE TRAIL RD | | | NEEDHAM | MA | 02492 |
| MARK J PASTERNAK | 206 RUTLEDGE STREET | | | | SYRACUSE | NY | 13219 2932 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARK J PELLETIER | 107 CLEVELAND BLVD | | | | FAYETTEVILLE | NY | 13066 | 1101 |
| MARK J PERLOT | 66 PETTIT DR | | | | S MERIDEN | CT | 06451 | 4971 |
| MARK J PETTRONE | CHARLES SCHWAB & CO INC CUST | 86 MOUNTAIN VIEW DR | | | AVERILL PARK | NY | 12018 | |
| MARK J PRESSBURGER | 86 BEECH RD | | | | ENGLEWOOD | NJ | 07631 | 3722 |
| MARK J PUHAK & | DEBORA S PUHAK JT TEN | 12813 W 132ND ST | | | OVERLAND PARK | KS | 66213 | 4019 |
| MARK J RATZA | 13071 N CENTER RD | | | | CLIO | MI | 48420 | 9120 |
| MARK J REEP & | PHYLLIS A REEP | TR MARK J REEP & PHYLLIS A REEP | LIVING TRUST UA 12/03/02 | 4365 CR 183 | CLYDE | OH | 43410 | 9502 |
| MARK J REHWINKEL | 2919 N HOOVER RD | | | | WICHITA | KS | 67205 | 1057 |
| MARK J REYNOLDS AND | DIANE F REYNOLDS TTEES | MARK J REYNOLDS AND DIANE F | REYNOLDS REV LIV TR DT 12/5/03 | 2154 ASCOT | ANN ARBOR | MI | 48103 | 6104 |
| MARK J RIEPENHOFF | 5253 MEADOW LN | | | | SAGINAW | MI | 48603 | 1748 |
| MARK J ROGERS & | BETTY SUE ROGERS | 9901 LIRIOPE CV | | | AUSTIN | TX | 78750 | |
| MARK J ROOT | 1734 HARTEL RD | | | | CHARLOTTE | MI | 48813 | 7320 |
| MARK J RUE & | DIANE B RUE | TR MARK J RUE ATTY AT LAW MONEY | PURCH PENSION PLAN UA 01/01/87 | 90 SOUTH CASCADE SUITE #820 | COLORADO SPRINGS | CO | 80903 | 1675 |
| MARK J SAMAS | 19711 ENCINO KNOLL ST | | | | SAN ANTONIO | TX | 78259 | |
| MARK J SANDERS | 1111 HUNTINGTON DR | | | | RICHARDSON | TX | 75080 | 2928 |
| MARK J SAXE | 711 TUDOR DR | | | | JANESVILLE | WI | 53546 | 2002 |
| MARK J SCHLAUD | 4960 LAKE PLEASENT RD | | | | NORTH BRANCH | MI | 48461 | 8988 |
| MARK J SCHWAB & | PAMELA P SCHWAB | 2837 WENDLAND DRIVE | | | ATLANTA | GA | 30345 | |
| MARK J SEKAS | ROLLOVER ACCOUNT | DELAWARE, IRA | 376 RIDGEWOOD CIRCLE | | FAIRHOPE | AL | 36532 | |
| MARK J SEMPRICH | 210 W CAYUGA TRAIL | | | | SANDUSKY | OH | 44870 | 6218 |
| MARK J SHEAR | 15014 PIEDMONT ST | | | | DETROIT | MI | 48223 | 2245 |
| MARK J SIMOES | 10254 AVENUE 184 | | | | TULARE | CA | 93274 | |
| MARK J SIMON | RFD 6 | | | | ST JOHNS | MI | 48879 | 9806 |
| MARK J SKYNAR | 1985 BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324 | 4014 |
| MARK J SMIT | 337 LANCELOT WAY | | | | BOLINGBROOK | IL | 60440 | |
| MARK J SMITH | 4423 SHERMAN HOLLOW RD | | | | BRANCHPORT | NY | 14418 | |
| MARK J SMITH | 8001 RICHLAND | | | | KANSAS CITY | KS | 66111 | 3036 |
| MARK J SPRTEL | 5533 N BAY RIDGE AVENUE | | | | WHITEFISH BAY | WI | 53217 | 5146 |
| MARK J STANTON C/F | CHLOE STANTON | U MI UTMA | 707 S DURAND | | JACKSON | MI | 49203 | 1512 |
| MARK J STASIO | WBNA CUSTODIAN TRAD IRA | 130 QUIGLEY CT | | | LEXINGTON | SC | 29073 | 7033 |
| MARK J STERCULA | 376 LAKESIDE DRIVE | | | | LEVITTOWN | PA | 19054 | 3929 |
| MARK J STEWART | 2146 SHERWOOD FORREST DR | | | | MIAMISBURG | OH | 45342 | 2034 |
| MARK J SULLIVAN | 49 AGOSTINO DR | | | | WILMINGTON | MA | 01887 | 2323 |
| MARK J SUMMER & | KERRY L SUMMER | 521 HAWTHORNE RD | | | FRANKFORT | IL | 60423 | |
| MARK J SZANTI | 2877 JONES PHILLIPS RD | | | | DACULA | GA | 30019 | 1810 |
| MARK J SZCZYGIELSKI | CUST CLINT J SZCZYGIELSKI | UTMA NY | 11850 HUNTS CORNERS RD | | AKRON | NY | 14001 | 9711 |
| MARK J TAYLOR | CUST JESSICA TAYLOR UTMA OH | 2978 OLDE WINTER TRAIL | | | POLAND | OH | 44514 | 2873 |
| MARK J TAYLOR | CUST JOSEPH TAYLOR UTMA OH | 2978 OLDE WINTER TRAIL | | | POLAND | OH | 44514 | 2873 |
| MARK J TELDER | 9909 N DIVISION | | | | SPARTA | MI | 49345 | 9456 |
| MARK J THARP | 7590 S AIRPORT RD | | | | DEWITT | MI | 48820 | 9102 |
| MARK J THORNTON | 1218 KENYON PL | | | | DAYTON | OH | 45406 | 5012 |
| MARK J THUDE | 12920 STEEPLE WAY BLVD #11 | | | | HOUSTON | TX | 77065 | |
| MARK J TIERNEY | BOX 827 | | | | BANDON | OR | 97411 | 0827 |
| MARK J TOLLIN & | DEBORAH C TOLLIN JT TEN | 3710 OAK HILL WAY | | | FAIRFAX | VA | 22030 | 1608 |
| MARK J TORRES | 7653 FOSTER ROAD | | | | CLARKSTON | MI | 48346 | 1940 |
| MARK J TRABUCCO | 9 FRONT ST | | | | OWEGO | NY | 13827 | 1545 |
| MARK J TURCHI | 3067 GEHRING DR | | | | FLINT | MI | 48506 | 2259 |
| MARK J VALLO & | KATHLEEN M VALLO JT TEN | 7786 GLENGATE DR | | | BROADVIEW HEIGHTS | OH | 44147 | 1700 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARK J VINCENT | CUST JASON VINCENT UTMA MA | 4 LACY ST | | | | NORTH ANDOVER | MA | 01845 | 3307 |
| MARK J VISCUSI AND | CASSANDRA VISCUSI JTTEN | 2907 HAMBURG STREET | | | | SCHENECTADY | NY | 12303 | 4326 |
| MARK J WAGNER | 1933 FAYS LN | | | | | SUGAR GROVE | IL | 60554 | |
| MARK J WALLACE | 1124 RICARDO PLACE NE | | | | | ST PETERSBURG | FL | 33702 | 1466 |
| MARK J WARNE | 6064 HOOVER ROAD | | | | | SANBORN | NY | 14132 | 9216 |
| MARK J WATKINS | 114 BALMORE LANE | HIGHLAND WEST | | | | WILMINGTON | DE | 19808 | |
| MARK J WATSON | 6722 LARCHMONT DR | | | | | MAYFIELD HTS | OH | 44124 | 3639 |
| MARK J WEINER MD | NANCY CANTER WEINER MD JTWROS | 1295 WESLEY PLACE NW | | | | ATLANTA | GA | 30327 | 1712 |
| MARK J WILLOUGHBY | & JENNIFER J WILLOUGHBY JTTEN | 3998 LAVAQUE RD | | | | HERMANTOWN | MN | 55811 | |
| MARK J WURMLINGER | PO BOX 250 | | | | | OGDEN | KS | 66517 | 0250 |
| MARK J YETSKY | CHARLES SCHWAB & CO INC.CUST | 1239 WINDSOR DR | | | | WHEATON | IL | 60187 | |
| MARK J ZARZECZNY | 203 STEVENSON AVE | | | | | EDGEWATER PARK | NJ | 08010 | 1833 |
| MARK J ZELKOVIC & | MRS DOLORES ZELKOVIC JT TEN | 4431 CHERRYLAND ST | | | | PITTSBURGH | PA | 15214 | 1309 |
| MARK J ZELLHOFER IRA | FCC AS CUSTODIAN | 16 HOLLOW ROCK COURT | | | | BALTIMORE | MD | 21234 | 3408 |
| MARK J. AGOR | 1398 SUNRISE DR | | | | | WALWORTH | NY | 14568 | 9447 |
| MARK J. CARLASCIO | 245 NORTH BAY COURT | | | | | BARRINGTON | IL | 60010 | |
| MARK J. CARLASCIO | 245 NORTH BAY COURT | BARRINGTON IL 60010 | | | | BARRINGTON | IL | 60010 | |
| MARK J. CONKLIN & | NANCY A. CONKLIN JTTEN | 219 N. LAKESHORE BLVD. | | | | MARQUETTE | MI | 49855 | 4301 |
| MARK J. DORE AND | MARILYN J. DORE JTWROS | 291 RYAN ROAD | | | | GREENWICH | NY | 12834 | 3233 |
| MARK J. FLORA | 656A CROWLEY ROAD | | | | | FARMINGTON | NY | 14425 | 9525 |
| MARK J. FORSMAN | 480 KARY YARBROUGH RD. | | | | | NOXAPATER | MS | 39346 | |
| MARK J. NIELSEN | 7500 SAN FELIPE #777 | | | | | HOUSTON | TX | 77063 | 1709 |
| MARK J. POWERS, AND | ANGELINA M. POWERS, JTTENS | 495 THIRD STREET | | | | BROOKLYN | NY | 11215 | 2940 |
| MARK JABIN | 2825 EARLSHIRE LN | | | | | CARROLLTON | TX | 75007 | 4919 |
| MARK JACOBS | BARBARA JACOBS | 10765 LINCOLN DR | | | | HUNTINGTN WDS | MI | 48070 | 1532 |
| MARK JACOBUCCI & | MELISSA ANNIS JTTEN | 23725 PORPOISE COVE | | | | LAGUNA NIGUEL | CA | 92677 | 1667 |
| MARK JAIN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 136 E 55TH ST APT 5E | | | NEW YORK | NY | 10022 | |
| MARK JAMES | 11 MCMILLAN ROAD | ROCKY BAY | AUCKLAND 1240 | NEW ZELAND UNITED KINGDOM | | | | |
| MARK JAMES | 540 S DAHLIA CIR APT E-207 | | | | | GLENDALE | CO | 80246 | |
| MARK JAMES ADAMS | 8101 E DARTMOUTH AVENUE | #55 | | | | DENVER | CO | 80231 | 4260 |
| MARK JAMES BUCZEK | CHARLES SCHWAB & CO INC CUST | 1830 AVOCADO RD | | | | OCEANSIDE | CA | 92054 | |
| MARK JAMES PICILLO | CHARLES SCHWAB & CO INC CUST | 10 MAGDA LN | | | | HILLSBOROUGH | NJ | 08844 | |
| MARK JAMES SR | 18486 GRIGGS ST | | | | | DETROIT | MI | 48221 | |
| MARK JAMES UHLIG | 2676 ASHBURTON COURT | | | | | OAKLAND TOWNSHIP | MI | 48306 | 4927 |
| MARK JAMIL DARNELL | 1560 KNOXLYN ORRTANNA ROAD | | | | | ORRTANNA | PA | 17353 | |
| MARK JASON DABBS | 50 BIENVILLE AVE | | | | | MOBILE | AL | 36606 | 1406 |
| MARK JEFFERY MURRAY | 4540 PERSIMMON RD | | | | | RENO | NV | 89502 | 6232 |
| MARK JEFFREY BARNES | 6556 GOLD HILL RD | | | | | PLACERVILLE | CA | 95667 | |
| MARK JEFFREY BARNES | CHARLES SCHWAB & CO INC CUST | 6556 GOLD HILL RD | | | | PLACERVILLE | CA | 95667 | |
| MARK JEFFREY BASSETT | CHARLES SCHWAB & CO INC CUST | 1335 30TH ST NW | BASEMENTLEVEL | | | WASHINGTON | DC | 20007 | |
| MARK JENSEN | 27 ANNIVERSARY CT. | | | | | MADISON | WI | 53704 | |
| MARK JESSUP | 907 CONGRESSIONAL WAY | | | | | SHELBYVILLE | IN | 46176 | 8815 |
| MARK JOEL MARTIN | PO BOX 2132 | | | | | PALM CITY | FL | 34991 | 7132 |
| MARK JOESEPH TARANTINO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2524 JASMINE WAY | | | NORTH PORT | FL | 34287 | |
| MARK JOHN CALVERT | MAXWELL RIGG CALVERT | UNTIL AGE 21 | 326 HAMPTON RD | | | WILMINGTON | DE | 19803 | |
| MARK JOHN KLEIMOLA | CHARLES SCHWAB & CO INC CUST | 5528 PARK DR. | | | | ORCHARD LAKE | MI | 48324 | |
| MARK JOHN LAWS | CHARLES SCHWAB & CO INC CUST | 6709 W MEADOWS LN | | | | MAUMEE | OH | 43537 | |
| MARK JOHN SPANAKOS | NYMEX PO BOX 550 | 1 N END AVE | | | | NYC | NY | 10282 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK JOHN VANDEN WYMELENBERG | 11S083 SHERI ST | | | NAPERVILLE | IL | 60565 | 5525 |
| MARK JOHNSON | 11034 ISLAND CT | | | ALLENDALE | MI | 49401 | 9668 |
| MARK JOHNSON | 1220 PECAN CIRCLE | | | CANYON LAKE | TX | 78133 | |
| MARK JOHNSON | 5402 CARR STREET | #207 | | ARVADA | CO | 80002 | |
| MARK JOHNSON | C/O G JOHNSON ADM | 1284 SELLS AVE | | ST LOUIS | MO | 63147 | 1506 |
| MARK JOHNSON & | CARLA JOHNSON JT TEN | 304B SE 7TH AVE | | ROSEAU | MN | 56751 | 1628 |
| MARK JOHNSTON | 1211 C R 31 | | | WATERLOO | IN | 46793 | 9585 |
| MARK JOINER | 11 | ARNELL DRIVE | | REHOBOTH BEACH | DE | 19971 | |
| MARK JONATHAN CREBBIN | 15456 MARTY DR APT M4 | | | GLEN ELLEN | CA | 95442 | |
| MARK JONATHAN IDALSKI | MARK J IDALSKI TRUST | 835 COOLIDGE AVE | | CLAWSON | MI | 48017 | |
| MARK JONES | 13788 MCKANNA ROAD | | | MINOOKA | IL | 60447 | |
| MARK JONES | 4501 36TH PLACE N | | | BIRMINGHAM | AL | 35207 | 2309 |
| MARK JONICK | 10990 LEONARD RD | | | NUNICA | MI | 49448 | 9430 |
| MARK JORDAN | 368 SHAW STREET | | | BRAINTREE | MA | 02184 | |
| MARK JORDAN | 645 NW CREEKS EDGE CT | | | PRINEVILLE | OR | 97754 | |
| MARK JOSEPH CALCAGNO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 34 EMPIRE BLVD | ROCHESTER | NY | 14609 | |
| MARK JOSEPH DVOROZNAK | 1756 WESTHILL BLVD | | | WESTLAKE | OH | 44145 | |
| MARK JOSEPH GENEREUX | 122 STILLWOOD CT | | | NEW BERN | NC | 28560 | 8040 |
| MARK JOSEPH HOFFMAN JR | 1718 DEEPWOOD CIR | | | ROCHESTER | MI | 48307 | |
| MARK JOSEPH HUPPENTHAL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4752 W 105TH WAY | WESTMINSTER | CO | 80031 | |
| MARK JOSEPH KAMINSKY | 200 S HOME AVE | | | PARK RIDGE | IL | 60068 | 3843 |
| MARK JOSEPH MOORE & | SHERRI LEIGH MOORE | PO BOX 927 | | CENTERVILLE | TX | 75833 | |
| MARK JOSEPH OLESZEK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1820 WEST ST # 4 | BERKELEY | CA | 94702 | |
| MARK JOSEPH PERICA | 2137 W THOMAS RD | | | PHOENIX | AZ | 85015 | 6031 |
| MARK JOSEPH PORTER | 2741 PINE VALLEY CT | | | DAYTON | OH | 45414 | 2159 |
| MARK JOSEPH SMALL | 13139 STONEGATE DR APT 6 | | | STERLING HEIGHTS | MI | 48312 | |
| MARK JOSHUA EISENBERG | 6050 N 10TH PL | | | PHOENIX | AZ | 85014 | 1929 |
| MARK JOY | 125 COLLINSWOOD DR | | | EUFAULA | AL | 36027 | |
| MARK JUDAH | 15 MAPLE RUN CT | | | SPRINGVILLE | IN | 47462 | 5470 |
| MARK JURCZYK | 41 SMITH ST | | | NEW BRITAIN | CT | 06053 | 4022 |
| MARK K BERMEL | 3004 N 97TH ST APT #2 | | | OMAHA | NE | 68134 | 5354 |
| MARK K CASTANIER | 70 HEMMINGWAY DR | COURTICE ON  L1E 2C6 | CANADA | | | |
| MARK K CRAY | 6672 SHEETRAM RD | | | LOCKPORT | NY | 14094 | 9538 |
| MARK K DREYFUS & | DAPHNE L MCMURRER JT TEN | 5902 TUMBLING CIRCLE | | AUSTIN | TX | 78731 | 4053 |
| MARK K ELSESSER | 14763 DOGWOOD RD | | | ATHENS | AL | 35611 | |
| MARK K FLUKE | 2500 BLIESENER ST | | | LANSING | MI | 48911 | 4534 |
| MARK K FORD JR | CHARLES SCHWAB & CO INC CUST | ADVANCED PROPERTY MANAGEMENT, | 714 OELLA AVE. | ELLICOTT CITY | MD | 21043 | |
| MARK K FOSDICK | 2406 GALWAY DR | | | DAVISON | MI | 48423 | 9505 |
| MARK K HUMPHREVILLE  & | ANN S HUMPHREVILLE JT WROS | 206 TABERNACLE ROAD | | SPRINGFIELD | SC | 29146 | 9529 |
| MARK K IMEL | R R 3 BOX 409M | | | PENDLETON | IN | 46064 | 9803 |
| MARK K KIPP | & SARAH J KIPP JTTEN | 17 NIAGARA LN N | | PLYMOUTH | MN | 55447 | |
| MARK K MAXWELL & | CHRISTINA L MAXWELL | 115 PECOS PL | | BILLINGS | MT | 59102 | |
| MARK K MELMS | 15992 CHELMSFORD | | | CLINTON TOWNSHIP | MI | 48038 | 3214 |
| MARK K MELMS & | DIANE L MELMS JT TEN | 15992 CHELMSFORD | | CLINTON TOWNSHIP | MI | 48038 | 3214 |
| MARK K REBELE | 510 KENTUCKY AVE | | | SAN MATEO | CA | 94402 | 2226 |
| MARK K ROYCE | 243 GREEN VALLEY RD | | | FLINT | MI | 48506 | 5317 |
| MARK K SMITH | CHARLES SCHWAB & CO INC CUST | 413 HARVEST CT | | LYNCHBURG | VA | 24502 | |
| MARK K SULLIVAN | PO BOX 8705 | | | COMMERCE | TX | 75404 | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| MARK K THOMAS | 11320 MAPLE RD | | | BIRCH RUN | MI | 48415 | 8457 |
| MARK K TILLSON & | SANDRA K TILLSON JT TEN ENT | 619 BROAD ST | | MONTOURSVILLE | PA | 17754 | 2401 |
| MARK K WEEKS AND | JEAN M WEEKS JT TEN | 813 WESLEY ROAD | | OCEAN CITY | NJ | 08226 | 4740 |
| MARK K ZIMMER | 2440 HAPPY HOLLOW RD | | | GLENVIEW | IL | 60025 | 1170 |
| MARK K. DEGIULE & | THERESA SHOOK | 4949 HUDDERSFIELD DR. | | HARRISBURG | NC | 28075 | |
| MARK KAHLER | CUST SAVANNAH MARIE KAHLER UGMA MD | 204 RUSHLEY ROAD | | ARNOLD | MD | 21012 | 1034 |
| MARK KAISER & | PAMELA E KAISER JT TEN | 301 E CIRCLE AVE | | PROSPECT HTS | IL | 60070 | 1413 |
| MARK KAO & | PUI-KAN LIAO JT TEN | 3 HIGH OAKS DRIVE | | BERKELEY HEIGHTS | NJ | 07922 | 1621 |
| MARK KAPOCSI | 19 OXFORD WAY | | | ALLEN | TX | 75002 | |
| MARK KARIEL | CUST JASON KARIEL UGMA TX | 7703 TWIN HILLS DR | | HOUSTON | TX | 77071 | 1419 |
| MARK KARPF | 1574 CRIMSON ROAD | | | TOMS RIVER | NJ | 08755 | |
| MARK KASON | 205 MAPLE RIDGE LN | | | MONTGOMERY | IL | 60538 | |
| MARK KAY | 98 BURNETT ST. | | | LYMAN | SC | 29365 | |
| MARK KAZANJIAN | 580 PROSPECT ST. | | | METHEUN | MA | 01844 | |
| MARK KEIL | 7700 OLD SANTA FE TRL | | | SANTA FE | NM | 87505 | |
| MARK KELLER | 5033 WEST 24TH PLACE | | | CICERO | IL | 60804 | 3423 |
| MARK KELLER IRA | FCC AS CUSTODIAN | 102 QUEENS DRIVE | | GRAND ISLAND | NY | 14072 | 3201 |
| MARK KELLEY & | DEBORAH A KELLEY JTWROS | 410 CRESCENT AVE | | LANGHORNE | PA | 19047 | 5104 |
| MARK KELLNER TTEE | JOMAX INC RETIREMT PLAN + TR | PS PLAN | 5 BRIDLEWOOD RD | NORTHBROOK | IL | 60062 | 4701 |
| MARK KELSO | 2208 WAGONHAMMER LN | | | GILLETTE | WY | 82718 | |
| MARK KELSO | 649 SPOUT SPRING RD | | | SPOUT SPRING | VA | 24593 | |
| MARK KEMP | 1224 W. 9TH STREET | | | MESA | AZ | 85201 | |
| MARK KERR | 38274 CO HWY 44 | | | RICHVILLE | MN | 56576 | |
| MARK KETRENOS | 6035 SE STEPHENS ST | | | PORTLAND | OR | 97215 | |
| MARK KIEDROWSKI | 387 WEST 116TH PLACE | | | NORTHGLENN | CO | 80234 | 2970 |
| MARK KIKER | WEDBUSH MORGAN SEC CTDN | IRA CONT 11/14/2006 | 1106 ANDREW LN | CORONA | CA | 92881 | |
| MARK KIMES     COOVER MULTI- | GENERATIONALTRUST 3/21/2006 | MGR: PARAM PORT RUSSELL 3000 | 17 EAST SAN JUAQUIN STREET | SALINAS | CA | 93901 | |
| MARK KING HARDY & | JINA ELENE HARDY | 1510 SWEET GUM LN | | KING WOOD | TX | 77339 | |
| MARK KLEINHENZ | 2014 CRESCENT RD | | | GREENWICH | OH | 44837 | |
| MARK KNUTSON | 1818 SPRUCE CT | | | WHITE BEAR LAKE | MN | 55110 | 4619 |
| MARK KOBUSKY & | HEIDE KOBUSKY JT TEN | 627 KUSCHKE ST | | PLYMOUTH | PA | 18651 | 2802 |
| MARK KOFALT | 4326 SOUTHCROSS DR. | | | BATAVIA | OH | 45103 | |
| MARK KOHUT | 714 RAVINE DRIVE | 714 RAVINE DRIVE | | YOUNGSTOWN | OH | 44505 | |
| MARK KOLENDER TTEE | PINCUS KOLENDER FAMILY TR | DTD 9/19/98 | 1693 SEIGNIOUS DRIVE | CHARLESTON | SC | 29407 | 8232 |
| MARK KOM-KNOK MAH & | SIU MUI MAH | 732 UNION STREET | | SAN FRANCISCO | CA | 94133 | |
| MARK KOONIN | 3436 ULLMAN ST | | | SAN DIEGO | CA | 92106 | 2429 |
| MARK KOPCHYNSKI | 4030 W QUAIL AVE | | | GLENDALE | AZ | 85308 | |
| MARK KOVACH | MARY LU KOVACH JT TEN | 4436 ATKINS ROAD | | PORT HURON | MI | 48060 | 1608 |
| MARK KRALJ | 9726 ENCHANTMENT LANE | | | STOCKTON | CA | 95209 | |
| MARK KRALOWSKI | 46020 PAT ST | | | CHESTERFIELD TWP | MI | 48051 | 3241 |
| MARK KRAMER | 530 SUNDALE CT. S.E. | | | GRAND RAPIDS | MI | 49548 | |
| MARK KRAUS | 8460 SW 141 STREET | | | PALMETTO BAY | FL | 33158 | |
| MARK KRAUSE | 1207 CANANDAIGUA RD | | | PALMYRA | NY | 14522 | 9305 |
| MARK KRAYNICK | 1711 SAW MILL RD. | | | GREENSBURG | PA | 15601 | |
| MARK KREINDLER & | MARCELLE KREINDLER JT TEN | 2000 CASABLANCA TER | APT 2242 | DANVILLE | CA | 94506 | 1949 |
| MARK KROMIS | 3971 LULLWATER MAIN | | | KENNESAW | GA | 30144 | |
| MARK KRUEGER | CATHERINE KRUEGER | 16320 KNOBHILL DR | | LINDEN | MI | 48451 | 8655 |
| MARK KRUGMAN | 23 CARRIE DRIVE | | | MARLBORO | NJ | 07746 | 1986 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARK KRUTH SIMPLE IRA | FCC AS CUSTODIAN | 3942 WYNNEWOOD DRIVE | | | CEDAR FALLS | IA | 50613 | 1692 |
| MARK KUBIAK | 9901 W SAHARA AVE APT 2150 | | | | LAS VEGAS | NV | 89117 | 5914 |
| MARK KUBOVICH | & KATHLEEN KUBOVICH JTTEN | 9617 ENFIELD DRIVE | | | JOHNSTON | IA | 50131 | |
| MARK KUCHTA & TINA KUCHTA JT TEN | 207 N PROSPECT | | | | STREAMWOOD | IL | 60107 | 4103 |
| MARK KUHN | RR 1 BOX 202 | | | | HEYWORTH | IL | 61745 | 9735 |
| MARK KUHN AND | BEVERLY A KUHN JT TEN | 8517 EAGLE CREEK RD | | | CINCINNATI | OH | 45247 | 2465 |
| MARK KULOW | 2851 BROOKS RIDGE DRIVE | | | | SUN PRAIRIE | WI | 53590 | |
| MARK KURKOWSKI | 19912 LAKEVIEW WAY | | | | MOKENA | IL | 60448 | |
| MARK KURZAWA & | MICHAEL KURZAWA JT TEN | 5239 WOODVIEW DR | | | BLOOMFIELD HILLS | MI | 48302 | 2566 |
| MARK KUTTRUFF | 4119 EAST LAKE ROAD | | | | LIVONIA | NY | 14487 | |
| MARK KUZILA & | MARY JANE KUZILA JT TEN | 3737 B | | | LINCOLN | NE | 68510 | 3533 |
| MARK KVAKA | CGM IRA ROLLOVER CUSTODIAN | 674 SOUTHBRIDGE BLVD. | | | BRUNSWICK | OH | 44212 | 4360 |
| MARK L ANDERSON | 12954 WEMBLY CT | | | | CARMEL | IN | 46033 | 2466 |
| MARK L BALOG | 1075 WESTBERRY CT | | | | LAKE ZURICH | IL | 60047 | 1400 |
| MARK L BASS | HEIDI J BASS | 2435 VALENCIA TER | | | CHARLOTTE | NC | 28226 | 4951 |
| MARK L BENESH | 3429 CULVER ROAD | | | | ROCHESTER | NY | 14622 | |
| MARK L BERGER & | MARY P BERGER JT TEN | 2014 WAGON CROSSING PATH | | | AUSTIN | TX | 78744 | 3531 |
| MARK L BESAW | 4840 MACKINAW | | | | SAGINAW | MI | 48603 | 7246 |
| MARK L BOROWIAK | 15371 GULLEY | | | | TAYLOR | MI | 48180 | 5045 |
| MARK L CASTLE | 770 ANDERSON AVE APT 7E | | | | CLIFFSIDE PARK | NJ | 07010 | 2163 |
| MARK L CATANZARO | 1442 LOCUST AVE | | | | CLOVIS | CA | 93611 | 7318 |
| MARK L CLAYTON | 9632 CR 48 | | | | GALION | OH | 44833 | 9609 |
| MARK L CONNOLLY & | CYNTHIA J CONNOLLY JT TEN | 1810 RIDING TRAIL LANE | | | SEWICKLEY | PA | 15143 | 9014 |
| MARK L COPLAN | 5200 PEACHTREE RD | UNIT 3408 | | | ATLANTA | GA | 30341 | |
| MARK L CRAMER & | LYNETTE S CRAMER JT TEN | 25809 COUNTY RD 653 | | | GOBLES | MI | 49055 | 9117 |
| MARK L DEARMAN (IRA) | FCC AS CUSTODIAN | 2110 CUNNINGHAM LN S | | | SALEM | OR | 97302 | 2440 |
| MARK L DEWEY & | PATRICIA ANNE DEWEY | 330 ENGEL CT | | | SUISUN CITY | CA | 94585 | |
| MARK L DOUGLAS | 14 BLUE SAGE RD | | | | CLINTON | IL | 61727 | 9439 |
| MARK L DUCOMMUN | 1070 BLACKBERRY LANE | | | | TRAVERSE CITY | MI | 49684 | 5001 |
| MARK L EDMONDSON | 5585 STIMSON RD | | | | EATON RAPIDS | MI | 48827 | 9618 |
| MARK L EDWARDS | PO BOX 586 | | | | NASHUA | NH | 03061 | 0586 |
| MARK L ENGLISH | CHARLES SCHWAB & CO INC CUST | 5 FORMAT LN | | | SMITHTOWN | NY | 11787 | |
| MARK L ENGLISH & | LAURA A ENGLISH | 5 FORMAT LN | | | SMITHTOWN | NY | 11787 | |
| MARK L FRANCZEK | 329 HIGH MEADOW ST | | | | SIMI VALLEY | CA | 93065 | 7313 |
| MARK L GARFINKEL | 930 VEREDA DEL CIERVO | | | | GOLETA | CA | 93117 | 5304 |
| MARK L GOSS | 62769 BOOTH LN | | | | LA GRANDE | OR | 97850 | 5105 |
| MARK L GRASER | 413 OVERLOOK TERRACE | | | | MARSHALL | WI | 53559 | 9124 |
| MARK L GUISE | 10149 OLEANDER AVE | | | | FONTANA | CA | 92335 | 7810 |
| MARK L HALL | 30 E DILIDO DR | | | | MIAMI BEACH | FL | 33139 | 1226 |
| MARK L HAMMOND | 4806 NW HILLSIDE DR | | | | RIVERSIDE | MO | 64150 | 3362 |
| MARK L HANKIN & | SHELIA E HANKIN | 38 BEAUMONT DR | | | PLAINVIEW | NY | 11803 | |
| MARK L HARLAN | 3475 GRANADA AVENUE | APARTMENT #374 | | | SANTA CLARA | CA | 95051 | |
| MARK L HARLAN | SEP-IRA DTD 04/12/96 | 3475 GRANADA AVE #374 | | | SANTA CLARA | CA | 95051 | |
| MARK L HARRIS | 1805 HIGHLAND DR | | | | LA GRANDE | OR | 97850 | 3209 |
| MARK L HAYGOOD | 5118 SEMINOLE ST | | | | DETROIT | MI | 48213 | 2990 |
| MARK L HEINEN | 3303 N 154TH TERR | | | | BASEHOR | KS | 66007 | 9515 |
| MARK L HOLLINGSWORTH | PO BOX 1906 | | | | MCCOMB | MS | 39649 | 1906 |
| MARK L HUCKENPAHLER | 7391 W BAYAUD PL | | | | LAKEWOOD | CO | 80226 | 2016 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MARK L JACKSON | 434 CORRAL PATH | | | | LANSING | MI | 48917 | 2726 |
| MARK L JANOSE | 4100 20 MILE ROAD | | | | KENT CITY | MI | 49330 | 9753 |
| MARK L JOHNSON | 68610 244TH ST | | | | DASSEL | MN | 55325 | 3375 |
| MARK L JONES | 13103 BROOKS SCHOOL RD | | | | FISHERS | IN | 46037 | |
| MARK L KAMINSKI & | PAMELA TYNES KAMINSKI | 28A E SHADY LN | | | HOUSTON | TX | 77063 | |
| MARK L KANUCH | 44635 KIPTON NICKLE PLT | | | | OBERLIN | OH | 44074 | 9520 |
| MARK L KARLIK | 1465 GIBSON RD | | | | BENSALEM | PA | 19020 | 3005 |
| MARK L KASKI | 4026 AUBURN | | | | ROYAL OAK | MI | 48073 | 6337 |
| MARK L KASTNER | 4382 WILLOUGHBY RD | | | | HOLT | MI | 48842 | 9411 |
| MARK L KELLAR & | BEVERLY A KELLAR | 1231 CROSS CREEK DR | | | MECHANICSBURG | PA | 17050 | |
| MARK L KELLER | 616 LOCUST ST | | | | WRIGHTSVILLE | PA | 17368 | 1118 |
| MARK L KEMMER | 9463 LAPSTRAKE LANE | | | | BURKE | VA | 22015 | 4223 |
| MARK L KOTEN | CHARLES SCHWAB & CO INC CUST | 550 N WASHINGTON ST | | | HINSDALE | IL | 60521 | |
| MARK L KREBS | W6634 FRANKLIN RD | | | | MONROE | WI | 53566 | 9774 |
| MARK L LAMBERT | REBECCA ROBINSON CO-TTEES | ROBINSON-LAMBERT LIV TRST | U/A DTD 4/3/01 | 145 HANNA WAY | MENLO PARK | CA | 94025 | 3581 |
| MARK L LEDDY | 223 BEACON BLVD | | | | SEA GIRT | NJ | 08750 | 1612 |
| MARK L LEVIN | 1601 WHITNEY ST | | | | WAUKEGAN | IL | 60087 | 3022 |
| MARK L LUKE | 18056 NE 28TH AV | | | | STARKE | FL | 32091 | 5310 |
| MARK L MAHL | 5926 E WILSHIRE DR | | | | SCOTTSDALE | AZ | 85257 | |
| MARK L MALONE | PATRICK E MALONE | 1707 PAGEDALE CV | | | CEDAR PARK | TX | 78613 | |
| MARK L MALONE & | PAMELA K MALONE | 1707 PAGEDALE CV | | | CEDAR PARK | TX | 78613 | |
| **MARK L MARCHESE** | **1803 ADAMS DR** | | | | **HILLSDALE** | **MI** | **49242** | **9194** |
| MARK L MARTINEZ | 10211 EVENING TRAIL DR | | | | RIVERVIEW | FL | 33569 | 5748 |
| MARK L MATCHYNSKI | 16124 GOLFVIEW | | | | LIVONIA | MI | 48154 | 2132 |
| MARK L MATTSON | 1012 LAKE VIEW DR | | | | MISSION | TX | 78572 | 7742 |
| MARK L MAY | 8931 HOLLOW OAK DR | | | | MIDLOTHIAN | VA | 23112 | 6871 |
| MARK L MCCOMBS | 3101 BAKER RD | | | | SPRINGFIELD | OH | 45504 | |
| MARK L MCKIBBEN | 2055 4TH AVE SE | | | | CEDAR RAPIDS | IA | 52403 | |
| MARK L MELDRUM | 521 RUSKIN DR | | | | ALGONAC | MI | 48001 | 1650 |
| MARK L MILLER | 510 ELM | | | | WYANDOTTE | MI | 48192 | 5705 |
| MARK L MONTGOMERY & | DONNA L MONTGOMERY JTCOM | PO BOX 8048 | | | MORENO VALLEY | CA | 92552 | 8048 |
| MARK L MURRAY | 3517 RUTH AVE | | | | LANSING | MI | 48910 | 3634 |
| MARK L NEMITH & | DIANE K NEMITH JT TEN | 109 MAXWELL RD | | | LATHAM | NY | 12110 | 5123 |
| MARK L NUNNERY | 11 SOUTH PERRY CR | | | | O'FALLON | MO | 63366 | 3421 |
| MARK L OKELBERRY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1170 SOUTH 1900 EAST | | HAZELTON | ID | 83335 | |
| MARK L OLIPHANT | 1758 SWAN RD | | | | RANSOMVILLE | NY | 14131 | 9709 |
| MARK L OPPENHEIMER & | WENDY OPPENHEIMER | 53 BEECHWOOD RD | | | ORADELL | NJ | 07649 | |
| MARK L PLEASANT | 8739 THORNWOOD CT | | | | STERLING HEIGHTS | MI | 48312 | 3547 |
| MARK L RAGLIN | 6515 FAIRWAY DR | | | | JENISON | MI | 49428 | 9225 |
| MARK L RAPPAPORT | 244 DEVON ROAD | | | | TWP WASHINTON | NJ | 07676 | |
| MARK L RETCHER | 4145 MISTY SHORES | | | | DEFIANCE | OH | 43512 | 9624 |
| MARK L REUSS | (HOLDENS) P O BOX 9022 | | | | WARREN | MI | 48090 | |
| MARK L RIES | 2325 SADLER STREET | | | | SANDUSKY | OH | 44870 | 4850 |
| MARK L RIVERS | 1060 SAY AVENUE | | | | COLUMBUS | OH | 43201 | 3515 |
| MARK L ROBERTSON | CHARLES SCHWAB & CO INC CUST | 13056 DECANT DR | | | POWAY | CA | 92064 | |
| MARK L RODGERS AND | DEBBIE RODGERS JTWROS | 2808 VIRGINIA AVE | | | POPLAR BLUFF | MO | 63901 | 2082 |
| MARK L SANNA | 3784 TRANSIT RD | | | | ORCHARD PARK | NY | 14127 | 2053 |
| MARK L SCHROEDER | & SHERYL FOSS SCHROEDER | 4609 WOODDALE AVE | | | EDINA | MN | 55424 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK L SEMRAU | 1280 BEECHWOOD CT | | | | GREEN BAY | WI | 54313 | 7260 |
| MARK L SENEY | 513 COSGRAVE WAY | | | | SILVERSPRING | MD | 20902 | 1570 |
| MARK L SHIRLEY | CUST ERIC L SHIRLEY UGMA OH | 228 E SHANNON AVE | | | WEST CARROLLTON | OH | 45449 | 1234 |
| MARK L SHIRLEY | CUST JENNIFER L SHIRLEY UGMA OH | 6211 WEST ALEXANDRIA RD | | | MIDDLETOWN | OH | 45042 | 8905 |
| MARK L SIMEOLI | 9255 COOK ST | | | | THORNTON | CO | 80229 | 4286 |
| MARK L STALNAKER | 1626 RUSSELL COURT | | | | FAIRMONT | WV | 26554 | 9255 |
| MARK L STAMBAUGH | 13930 SUNFIELD HIGHWAY | | | | LAKE ODESSA | MI | 48849 | 8502 |
| MARK L STEINHART | 22-B INDEPENDENCE PKWY | | | | WHITING | NJ | 08759 | 1632 |
| MARK L STEWART | 8 SERPENTINE DR | | | | HIGHLANDS | NJ | 07732 | |
| MARK L TELERICO | DENISE M TELERICO | 383 GLENGARRY DR | | | AURORA | OH | 44202 | 8584 |
| MARK L VALERIO | 33 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830 | 5333 |
| MARK L VANDEWATER | 741 SILMAN | | | | FERNDALE | MI | 48220 | 3518 |
| MARK L VANINGEN | PO BOX 412 | | | | LAKELAND | MI | 48143 | 0412 |
| MARK L WALKER | 5202 LA VENTURA DR E | APT 1602 | | | JACKSONVILLE | FL | 32210 | 9315 |
| MARK L WARD | 1266 N SAND LAKE RD | | | | NATIONAL CITY | MI | 48748 | 9615 |
| MARK L WEBER & | THERESA M WEBER JT TEN | 12510 WEST NAVAJO DRIVE | | | PALOS HEIGHTS | IL | 60463 | 1739 |
| MARK L WELLS | 2001 COUNTY RD | # 1208 | | | TUTTLE | OK | 73089 | 3100 |
| MARK L WILD | DARMSTAEDTER STRASSE 245A 6462 | BENSHUM GERMANY 4900 | GERMANY | | | | |
| MARK L WYCZALEK | 5467 SUN VALLEY | | | | GRAND BLANC | MI | 48439 | 9161 |
| MARK L YOUNG | KELLY L YOUNG | 610 PARK LAKE CIR | | | BIRMINGHAM | AL | 35242 | 7516 |
| MARK L ZUKOWSKI | NICOLE RENEE ZUKOWSKI | UNTIL AGE 21 | 3612 LAKE AVE | | WILMETTE | IL | 60091 | |
| MARK L. ADAMS IRA | FCC AS CUSTODIAN | 1718 WATERBEND DRIVE | | | VERONA | WI | 53593 | 7945 |
| MARK L. GARDINER AND | PHYLLIS M. GARDINER JTWROS | STRATEGIC 10 PORTFOLIO | 409 LOOKOUT COURT | | AVON LAKE | OH | 44012 | 2462 |
| MARK L. GREEN TRUSTEE-TRUST B | GOLDMAN FAMILY TRUST | DTD 02/15/77 | FBO MARK LEE GREEN | 321 21ST STREET | SANTA MONICA | CA | 90402 | 2417 |
| MARK LAMBERT | THE LAMBERT AGENCY INC | PROFIT SHARING PL | 5520 RIVER AVE | | NEWPORT BEACH | CA | 92663 | |
| MARK LAMONT | 285 KOLB RD | | | | BINGHAMTON | NY | 13905 | 5806 |
| MARK LAMONTE BENESH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3429 CULVER ROAD | | ROCHESTER | NY | 14622 | |
| MARK LANCASTER | 1510 CUCIZ LANE | | | | MILPITAS | CA | 95035 | |
| MARK LANE MAYBERRY | 208 WESTGATE DR | | | | NICHOLASVILLE | KY | 40356 | 9044 |
| MARK LANG | 79 MAPLE HILL | | | | CHAPIN FALLS | OH | 44022 | 4210 |
| MARK LANGER | 8888 W 3RD ST APT 203 | | | | LOS ANGELES | CA | 90048 | |
| MARK LANGOSCH | 225 LINCOLN PL APT 2F | | | | BROOKLYN | NY | 11217 | 3725 |
| MARK LAPER | BOX 133 | | | | FAIRWATER | WI | 53931 | 0133 |
| MARK LAPRAIRIE | 544 KIMBERLY APT 301 | | | | LAKE ORION | MI | 48362 | 2936 |
| MARK LAPSEVICH | 2482 RIDGE ROAD | | | | HINCKLEY | OH | 44233 | |
| MARK LARRABEE | 37815 S.E. SERBAN RD. | | | | SANDY | OR | 97055 | |
| MARK LARSON | HHB 1-7 FIELD ARTILLERY | CMR 457 BOX 2279 | | | APO | AE | 09033 | |
| MARK LATA MORELL | 2 OLD ABBE RD | | | | ENFIELD | CT | 06082 | 6030 |
| MARK LATTA | 1236 WINDSOR ST APT 304 | | | | INDIANAPOLIS | IN | 46201 | 1168 |
| MARK LAVINSKY | CUST ADAM TODD LAVINSKY A MINOR | UNDER THE | LAWS OF GEORGIA | 4344 COLLINGHAM TRACE | MARIETTA | GA | 30068 | 2705 |
| MARK LAWLER | 1906 CAMBRIDGE CT | 3 A | | | PALATINE | IL | 60074 | 1448 |
| MARK LAWLESS & | KARAN M LAWLESS | 2011 PIERCE CT | | | EL CAJON | CA | 92019 | |
| MARK LAWRENCE ENGEL | CUST BRIAN MATTHEW ENGEL UTMA MI | 14066 BASILISCO CHASE DR | | | SHELBY TOWNSHIP | MI | 48315 | 4251 |
| MARK LAWRENCE ENGEL | CUST STEVEN MICHAEL ENGEL | UTMA MI | 14066 BASILISCO CHASE DR | | SHELBY TWP | MI | 48315 | 4251 |
| MARK LAWRENCE ENGEL | CUST STEVEN MICHAEL ENGEL UTMA MI | 14066 BASILISCO CHASE DR | | | SHELBY TWP | MI | 48315 | 4251 |
| MARK LAWSON | CUST SCOTT P LAWSON | UTMA CT | 137 LILAC AVE | | OAKVILLE | CT | 06779 | 1815 |
| MARK LAYTON FOGEL | 1899 S STARFIRE AVE | | | | CORONA | CA | 92879 | |
| MARK LEAHEY | 30191 CAMPBELL | | | | WARREN | MI | 48093 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK LEAHY | TOD ACCOUNT | 1801 STONY HILL RD | | | HINCKLEY | OH | 44233 | 9581 |
| MARK LEBO | 511 REDWOOD DRIVE | | | | CEDARHURST | NY | 11516 | 1029 |
| MARK LEBO | SUSAN LEBO | 511 REDWOOD DR | | | CEDARHURST | NY | 11516 | 1029 |
| MARK LEE | 52 LILAC LANE | | | | BONNER SPRINGS | KS | 66012 | |
| MARK LEE BERLIN | 9 ROYAL OAK COURT | | | | POTOMAC | MD | 20854 | |
| MARK LEE KEUTZER | GREGORY ALAN KEUTZER | UNTIL AGE 21 | 2748 E CO 800 SOUTH S | | CLAYTON | IN | 46118 | |
| MARK LEE MITCHELL | 9756 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068 | 9041 |
| MARK LEE MURRAY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2443 MORLEY ST | | SIMI VALLEY | CA | 93065 | |
| MARK LEE NIEMIERA | 111 WATER STREET | | | | PERTH AMBOY | NJ | 08861 | |
| MARK LEE SALAMASICK | CHARLES SCHWAB & CO INC CUST | 2108 GLENDALE DR | | | PLANO | TX | 75023 | |
| MARK LEE STABENOW & | CAROL ANN STABENOW | 109 EDGECUMBE DR | | | SAINT PAUL | MN | 55115 | |
| MARK LEE WINN | 1714 TIMBERS DR | | | | IRVING | TX | 75061 | 2241 |
| MARK LEGER & | LINDA L LEGER JT TEN | 3677 ACTON | | | YOUNGSTOWN | OH | 44515 | |
| MARK LEGEZA | 76 16TH STREET | | | | BUFFALO | NY | 14213 | |
| MARK LEIDNER | 620 PACIFIC TIME CT | | | | NORTH LAS VEGAS | NV | 89084 | 1239 |
| MARK LENHOFF | 19757 GESHAM ST | | | | NORTHRIDGE | CA | 91324 | |
| MARK LENOX | 645 EARLWOOD AVE, | | | | OREGON | OH | 43616 | |
| MARK LENTINI SEP IRA | FCC AS CUSTODIAN | 1971 WESTERN AVENUE | | | ALBANY | NY | 12203 | 5076 |
| MARK LEOMBRUNI & | MARGARET LEOMBRUNI JT WROS | 648 N. BROMLEY AVENUE | | | SCRANTON | PA | 18504 | 1804 |
| MARK LEON SEMONIAN | 66 CHARLES STREET | APT. 531 | | | BOSTON | MA | 02114 | 4604 |
| MARK LESKOWYAH | 7048 ABBEYFIELD DR | | | | NEW ALBANY | OH | 43054 | 8774 |
| MARK LESNETT & | ADRIENNE LESNETT JT TEN | 401 GREENMONT DR | | | CANFIELD | OH | 44406 | 9658 |
| MARK LEVINE | 54 N REMINGTON RD | | | | BEXLEY | OH | 43209 | 1441 |
| MARK LEWANDOWSKI | 64 HUDSON RD | | | | BOLTON | MA | 01740 | |
| MARK LEWIS | 12756 AMOR LN | | | | GRAND LEDGE | MI | 48837 | |
| MARK LEWIS | 5215 STUART DR | | | | MECHANICSBURG | PA | 17055 | |
| MARK LEWIS & | LINDA LEWIS JT TEN | 5011 COUNCIL POINTE RD | | | COUNCIL BLFS | IA | 51501 | 8557 |
| MARK LEWIS FANCOURT | 2673 CROSS CREEK AVE | | | | LANCASTER | OH | 43130 | 7810 |
| MARK LIBESKIND | 1385 BUFORD DR | | | | YARDLEY | PA | 19067 | |
| MARK LIEPMAN ROTH IRA | FCC AS CUSTODIAN | P.O. BOX 7 | | | HOOKS | TX | 75561 | 0007 |
| MARK LIES TTEE | MARK LIES TR U/A DTD 10/30/1991 | 99 FOREST AVE | | | RIVERSIDE | IL | 60546 | 1905 |
| MARK LILES | 8297 CHICKASAW TRL | | | | TALLAHASSEE | FL | 32312 | 3675 |
| MARK LINDNER | 214A WEST ST | | | | NEEDHAM HGTS | MA | 02494 | 1322 |
| MARK LINDSAY | 1620 PRICE STATION ROAD | | | | CHURCH HILL | MD | 21623 | |
| MARK LINESCH & | ABBY LINESCH JT TEN | 4123 EMORY | | | HOUSTON | TX | 77005 | 1920 |
| MARK LINTZ | 15582 S NAVAHO CT | | | | OLATHE | KS | 66062 | 3842 |
| MARK LINVILLE | 304 LEONARD ST | | | | PERRYVILLE | KY | 40468 | |
| MARK LOMBARDO | 1104 E SPRINGFIELD DR. | | | | BELLEFONTE | PA | 16823 | 6741 |
| MARK LONGLADE | 51 CAROLIN RD | | | | MONTCLAIR | NJ | 07043 | |
| MARK LOPEZ | 11091 BETTES PLACE | | | | GARDEN GROVE | CA | 92840 | 1102 |
| MARK LOPEZ | 1319 PETERSON LN | | | | SANTA ROSA | CA | 95403 | |
| MARK LOPICCOLA | 27630 BARRINGTON STREET | | | | MADISON HEIGHTS | MI | 48071 | 3230 |
| MARK LOTITO | SIMPLE IRA TRP TRUST CO CUST | CHARLES J KUNZMANN 5304 | 3 RAYMOND CT | | GARDEN CITY | NY | 11530 | 4707 |
| MARK LOUIS FRIEDERICHS | 7501 WESTERN AVE | | | | GOLDEN VALLEY | MN | 55427 | |
| MARK LOVELAND & | JAMIE L LOVELAND | 3207 FERNDALE ST | | | HOUSTON | TX | 77098 | |
| MARK LUCAS | PO BOX 456 | | | | VALLEY SPRINGS | CA | 95252 | |
| MARK LUCAS OBERTON | 35 OAK | | | | AMELIA | OH | 45102 | 1740 |
| MARK LUCIO CUST FOR | OLIVIA LUCIO UTMA/CA | UNTIL AGE 21 | 1310 S RIO VISTA ST | | VISALIA | CA | 93292 | 9292 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK LUDVIGSON | 17000 HAMPTON COURT | | | | MINNETONKA | MN | 55345 |
| MARK LUDWIG | 10-11 50TH AVE APT 4A | | | | LONG IS CITY | NY | 11101 | 5750 |
| MARK LUND | 3505 GARFIELD AVENUE | | | | MINNEAPOLIS | MN | 55408 | 4216 |
| MARK LUONGO & | PAUL LUONGO JT TEN | 448 DURANT AVE | | | S I | NY | 10308 | 3034 |
| MARK LUSHES | 512 MORNINGVIEW AVE. | | | | AKRON | OH | 44305 |
| MARK LYNN MANDRICK | 1027 PARK ROAD | | | | JACKSON | MI | 49203 | 5007 |
| MARK M AARONS | BRADY H AARONS | UNTIL AGE 21 | 18 GEORGIA LN | | CROTON ON HUDSON | NY | 10520 |
| MARK M AARONS | GRANT M AARONS | UNTIL AGE 21 | 18 GEORGIA LN | | CROTON ON HUDSON | NY | 10520 |
| MARK M AARONS & | KAREN AARONS | 18 GEORGIA LN | | | CROTON ON HUDSON | NY | 10520 |
| MARK M ALTER | 456 CAMINO FLORA VISTA | | | | SAN CLEMENTE | CA | 92673 | 6900 |
| MARK M ANDERSON & | DONNA M ANDERSON | 6300 BARRIE RD.  1B | | | EDINA | MN | 55435 |
| MARK M ASHBURN | 3209 SUSAN CT | | | | KOKOMO | IN | 46902 | 3954 |
| MARK M ATCHERSON | 1098 HIGH COUNTRY ROAD | | | | TOWSON | MD | 21286 | 1514 |
| MARK M BARCUS | 6388 S 875 W | | | | PENDLETON | IN | 46064 | 9784 |
| MARK M BATATIAN & | PATRICIA J BATATIAN JTWROS #2 | C/O PRUDENTIAL AMERICA SEC | 921 E GREEN ST | | PASADENA | CA | 91106 |
| MARK M BENNER | 10917 SIGLER RD | | | | NEW CARLISLE | OH | 45344 | 9553 |
| MARK M BERNARDI AND | ANN MARIE BERNARDI   JTWROS | 145 S HIGHLAND DR | | | PITTSTON | PA | 18640 | 3248 |
| MARK M BOYLES | 15360 EGO AVE | | | | EASTPOINTE | MI | 48021 | 3606 |
| MARK M BRAUER | 12618 DESERT PALM DRIVE | | | | SAN ANTONIO | TX | 78253 |
| MARK M CHEMRIS | 1112 18TH AVE | | | | WALL | NJ | 07719 | 3328 |
| MARK M CORBETT & | MARY ANN CORBETT JT TEN | 327 BLACK OAK DRIVE | | | NATRONA HEIGHTS | PA | 15065 | 9520 |
| MARK M DOUGLAS | 8150 ORCHARDWAY ST NW | | | | NORTH CANTON | OH | 44720 | 5150 |
| MARK M DRAKE | TR MARK M DRAKE TRUST | UA 12/30/93 | 17920 WINDSOR DR | | STILWELL | KS | 66085 | 9039 |
| MARK M GOLDEN & | JEANIE B GOLDEN JT TEN | SKYVIEW ACRES | 1271 OAK ST | | BLOOMSBURG | PA | 17815 | 9435 |
| MARK M HADLEY | 657 CREEKSIDE COURT | | | | OXFORD | MI | 48371 |
| MARK M HENSCHEN | 767 FAIRWAY DR | PO BOX 2417 | | | ALLIANCE | OH | 44601 | 0417 |
| MARK M HINANT | 1517 N E 4TH STREET | | | | MOORE | OK | 73160 | 7863 |
| MARK M HOPKINS | 25721 MARVICK WAY | | | | MURRIETA | CA | 92563 |
| MARK M HOPKINS | BOX 1594 | | | | ORANGE | CA | 92856 | 0594 |
| MARK M JACOBS | 304 S RAYMOND | | | | BAY CITY | MI | 48706 | 4375 |
| MARK M KARSCH | 18 TUXEDO LN | | | | CONGERS | NY | 10920 | 1785 |
| MARK M LORENZONI | CGM SEP IRA CUSTODIAN | CREOCH FARM | 2512 LIBERTY HALL LN | | CHARLOTTESVILLE | VA | 22901 | 5420 |
| MARK M MADDEN | 166 CORBY DR | | | | SLIDELL | LA | 70458 |
| MARK M MALORY | 24982 EAST 5TH | | | | SAN BERNARDINO | CA | 92410 | 5118 |
| MARK M MARSHBURN | PROTOTYPE SEP-PERSHING AS CUST | 3068 WENTWORTH WAY | | | TARPON SPGS | FL | 34688 | 8445 |
| MARK M MASHAK | 1700 JESSOP RD | | | | DANSVILLE | MI | 48819 | 9715 |
| MARK M MASON | & RHONDA L MASON JTTEN | 2146 ARBOR CIR | | | BREA | CA | 92821 |
| MARK M MATHISEN | 4419 YANS CT | | | | WESLEY CHAPEL | FL | 33543 | 6994 |
| MARK M MATTHEWS | 7477 W COLDWATER RD | | | | FLUSHING | MI | 48433 | 1119 |
| MARK M MEYER | SEP-IRA DTD 04/15/91 | PO BOX 42127 | | | HOUSTON | TX | 77242 |
| MARK M P POON | 520 LAKE ERIE GREEN SE | CALGARY AB  T2J 2Z6 | CANADA | | | | |
| MARK M PETERS | 12322 W BRISTOL RAOD | | | | LENNON | MI | 48449 | 9417 |
| MARK M PRESBY | 16 APPLE BLOSSOM LN | | | | MANALAPAN | NJ | 07726 | 8609 |
| MARK M RADOMINSKI | 192 ORCHARD PLACE | | | | LACKAWANNA | NY | 14218 | 1706 |
| MARK M SAPIRSTEIN, MD, PS | PROFIT SHARING PLAN & TRUST | FBO MARK M SAPIRSTEIN | P.O. BOX 395 | | LONGVIEW | WA | 98632 | 7251 |
| MARK M SMITH | LOU ANN M SMITH | 262 OLD CASTLE POINT RD | | | WAPPINGERS FLS | NY | 12590 |
| MARK M SMITH AND | AMY M SMITH JTWROS | 8 MARVIN STREET | | | CLINTON | NY | 13323 | 1712 |
| MARK M TSAI | 4043 GLENCASTLE DR | | | | TROY | MI | 48098 | 6342 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK M WIGSTEN | 190 BUCK RD | | | | LANSING | NY | 14882 | 9006 |
| MARK M. & KAREN G. MILLER | 2222 N. 150 AVENUE | | | | OMAHA | NE | 68116 | 7168 |
| MARK M. HYNES | JAN M. HYNES JTWROS | 339 OXBOW ROAD | | | HINSDALE | NH | 03451 | 2050 |
| MARK MACFARLANE | 3415 S. 8TH STREET | | | | TACOMA | WA | 98405 | |
| MARK MACKE | 5091 ROAD O | | | | PANDORA | OH | 45877 | 9714 |
| MARK MADDOX | 9526 E. SHILOH ST | | | | TUCSON | AZ | 85748 | |
| MARK MAGNESS JR. | 3153 CLOVERLY DR | | | | FURLONG | PA | 18925 | 1228 |
| MARK MAHAN | 658 MODOC | | | | TULELAKE | CA | 96134 | |
| MARK MAHONEY | 4913 LARCHMONT DRIVE | | | | RALEIGH | NC | 27612 | |
| MARK MAILLOUX | 1217 VISTA DR | | | | FENTON | MI | 48430 | 1753 |
| MARK MAJORS | 200 JEFFERSON AVE | | | | DE SOTO | TX | 75115 | 4521 |
| MARK MAKI | 1346 W BELMONT AVE | APT 4 | | | CHICAGO | IL | 60657 | |
| MARK MAKOWITZ | CHARLES SCHWAB & CO INC CUST | 470 S LOCUST ST | | | DENVER | CO | 80224 | |
| MARK MAKUCH | 1 NORTHRIDGE DRIVE WEST | | | | MOHNTON | PA | 19540 | |
| MARK MALLOY | 611 SULLIVAN ST | | | | WEST BRANCH | IA | 52358 | |
| MARK MANEWITZ | CUST THOMAS FRANKLIN MANEWITZ UGMA | NY | 360 E 72ND ST | | NEW YORK | NY | 10021 | 4753 |
| MARK MANSFIELD | 22 PATRICKS CT | | | | WALLINGFORD | CT | 06492 | 2692 |
| MARK MARINELLO (ROTH IRA) | FCC AS CUSTODIAN | 54 WHITE AVE | | | RIVERSIDE | RI | 02915 | 3523 |
| MARK MARKHAM & | KAREN MARKHAM JT TEN | 1315 NEST PL | | | PLANO | TX | 75093 | 2613 |
| MARK MARKHEIM | PO BOX 971 | | | | SAG HARBOR | NY | 11963 | 0029 |
| MARK MARTELLO | PO BOX 5187 | | | | NEW CASTLE | PA | 16105 | 0187 |
| MARK MARTIN GRUETTNER | 34 WINGREEN LOOP | | | | AUSTIN | TX | 78738 | |
| MARK MARVA & | KAREN MARVA JT TEN | 106 KINGSMILL CT | | | JACKSONVILLE | NC | 28546 | 3208 |
| MARK MARYANSKI | 15726 LAMONT | | | | MACOMB | MI | 48042 | |
| MARK MASON | 4807 NIELES EDGE DRIVE | | | | COLUMBUS | OH | 43232 | |
| MARK MASON HEDGE | 1501 CAMERON DRIVE | | | | JEFFERSONVILLE | IN | 47130 | 6609 |
| MARK MASSA | PSC 1005 | BOX 4000 | | | FPO | AE | 09593 | |
| MARK MATASAVAGE | 38 CENTRAL AVE | | | | WATERBURY | CT | 06702 | 1201 |
| MARK MATHEWS | 16263 DAVINCI DR. | | | | CHINO HILLS | CA | 91709 | |
| MARK MATHEWS | 2317B VANDERBILT LN | | | | REDONDO BEACH | CA | 90278 | 3717 |
| MARK MATHEWS ACF | CHRISTOPHER MATHEWS U/MI/UGMA | 287 BARDEN ROAD | | | BLOOMFIELD HILLS | MI | 48304 | 2712 |
| MARK MATRIOTTI | 255 JOSLIN ROAD | | | | SEQUIM | WA | 98382 | |
| MARK MATTHEW HAUPT SR & | SANDRA MCKENZIE HAUPT | 10533 TARTON FIELDS CIR | | | RALEIGH | NC | 27617 | |
| MARK MATTHEW WUEST | 454 S FAIRVIEW ST | | | | BURBANK | CA | 91505 | |
| MARK MATTHEW ZAK | 305 S 6TH ST | | | | GOSHEN | IN | 46528 | 3401 |
| MARK MATTICE & | KAREN MATTICE | JT TEN | 4027 HWY 93 | | FILER | ID | 83328 | 5533 |
| MARK MAXWELL | 415 W MERMAID LN | | | | PHILADELPHIA | PA | 19118 | 4203 |
| MARK MAYBREY & | JOHN MAYBREY CO-EXECUTORS | EST OF ELLA LOUISE FEATHERSTON | 6675 OLD ALTO HIGHWAY | | DECHERD | TN | 37324 | 4508 |
| MARK MC CORMICK & | JULIA KUYKENDALL MCCORMICK JT | TEN | 198 SANDSTONE DRIVE | | TAYLORS | SC | 29687 | |
| MARK MCAULEY | 409 EVERGREEN CIRCLE | | | | NORMAN | OH | 73072 | |
| MARK MCCARLEY | 10316 EDGEWOOD DRIVE | | | | GREENVILLE | TX | 75402 | 3409 |
| MARK MCCAULEY | 9374 PENROSE STREET | | | | FREDERICK | MD | 21704 | |
| MARK MCCOLLISTER | CHARLES SCHWAB & CO INC CUST | PO BOX 206 | | | CLEVERDALE | NY | 12820 | |
| MARK MCCONNELL | 2507 DENNIS AVE | | | | SILVER SPRING | MD | 20902 | |
| MARK MCCOSHAM | 3224 SIENNA DR | | | | CINCINNATI | OH | 45251 | |
| MARK MCCREARY | 18244 ARCHES COURT | | | | FOUNTAIN VLY | CA | 92708 | |
| MARK MCDERMOTT KAMMERER | 4375 FERNBROOK DRIVE | | | | MERCER ISLAND | WA | 98040 | 3816 |
| MARK MCDIARMID | CHARLES SCHWAB & CO INC CUST | 13126 SUNDANCE AVE | | | SAN DIEGO | CA | 92129 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MARK MCGARRAH | 541 PINE TRACT RD | | | | WEST SUNBURY | PA | 16061 | 2223 |
| MARK MCKIBBEN | 4125 RIVERHAVEN DR | | | | RENO | NV | 89509 | 2189 |
| MARK MCKIBBEN & | LARA MCKIBBEN JT TEN | 4125 RIVERHAVEN DRIVE | | | RENO | NV | 89519 | 2189 |
| MARK MCKINLEY | 7187 SUMMERFIELD PLACE | | | | ALTA LOMA | CA | 91701 | |
| MARK MCKINLEY TTEE | JOHN K MCKINLEY JR. TRUST U/A | DTD 02/06/1985 | 2311 CEDAR SPRINGS STE 405 | | DALLAS | TX | 75201 | 7867 |
| MARK MCKINNEY | 1065 FOX DEN ROAD | | | | HEPHZIBAH | GA | 30815 | |
| MARK MCMINN | 425 TECUMSEH RIDGE CT | | | | NORMAN | OK | 73069 | 8325 |
| MARK MCQUARRY | 708 PATRICK HENRY HWY | | | | AMHERST | VA | 24521 | |
| MARK MCWILLIAMS | 309A BOLTON DRIVE | | | | BALLWIN | MO | 63011 | |
| MARK MENDENHALL | 2369 BENTON ST | | | | SANTA CLARA | CA | 95050 | |
| MARK MENTO AND | DEBBRA MARIE MENTO JTWROS | 26 LARBO RD | | | MILLERSVILLE | MD | 21108 | 1745 |
| MARK MERTZ | 8056 BAUSER AVE | | | | ROSEVILLE | CA | 95747 | |
| MARK MESSENGER | 4675 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | 9464 |
| MARK MESSERSCHMITT | CHARLES SCHWAB & CO INC CUST | PO BOX 238 | | | PARK CITY | MT | 59063 | |
| MARK MICHAEL KIMBER | 34350 JEFFERSON AVE | | | | HARRISON TOWNSHIP | MI | 48045 | 3324 |
| MARK MICHAEL MAKOWIECKI | 27619 YVETTE | | | | WARREN | MI | 48088 | |
| MARK MIDDLECAMP | 1910 E APPLE AVE SUITE A | | | | MUSKEGON | MI | 49442 | |
| MARK MIERZWA | 108 S WALDRON LN | | | | WYNANTSKILL | NY | 12198 | 8650 |
| MARK MIGLIACCIO AND | MELISSA E MIGLIACCIO JTWROS | 6 BLACK OAK DRIVE | | | WEST GRANBY | CT | 06090 | 1603 |
| MARK MILENKO TODOROVICH & | AMY DELP TODOROVICH | 2439 LORING ST | | | SAN DIEGO | CA | 92109 | |
| MARK MILES | 480 AVIATION AVE | | | | PALM BAY | FL | 32907 | |
| MARK MILHOLLAN | 408 CIVIC CENTER DRIVE EAST | #216 | | | SANTA ANA | CA | 92701 | |
| MARK MILLER | 20 BADGER STREET | | | | CONCORD | NH | 03301 | |
| MARK MILLER | 3610 RIVIERA CIR | | | | BONITA SPRINGS | FL | 34134 | |
| MARK MILLER | 731 PEBBLEBROOK CIRCLE | APT 10 | | | MANHATTAN | KS | 66503 | |
| MARK MILLICH | 6304 GRACE HILL | | | | SPOTSYLVANIA | VA | 22551 | |
| MARK MILOS | 1775 TAYLORS MILL TURN | | | | WESTLAKE | OH | 44145 | |
| MARK MILOW | 304 PFAU ST. | | | | MANKATO | MN | 56001 | |
| MARK MINORU HIGA | CHARLES SCHWAB & CO INC.CUST | 12300 MONTECITO RD APT 54 | | | SEAL BEACH | CA | 90740 | |
| MARK MINTON | 308 ELMWOOD RD | | | | HURON | OH | 44839 | 1320 |
| MARK MITCHELL | 103 LAKE RD | | | | CAMDENTON | MO | 65020 | |
| MARK MITCHELL SERELS | 975 WEAVER ST | | | | NEW ROCHELLE | NY | 10804 | 1925 |
| MARK MITTERLEHNER | CHARLES SCHWAB & CO INC CUST | 14606 WISTERIA HOLLOW LN | | | HOUSTON | TX | 77062 | |
| MARK MOFFETT | 12428 ELGIN BLVD. | | | | SPRING HILL | FL | 34609 | |
| MARK MOLODEC | 17 HAMMER DR | | | | HOPEWELL JUNCTION | NY | 12533 | |
| MARK MONACK | 3 SWEETPEA CT. | | | | PUEBLO | CO | 81001 | |
| MARK MONAGHAN | 114 W 13TH ST | | | | WILMINGTON | DE | 19801 | |
| MARK MOORE | 3020-I PROSPERITY CHURCH ROAD | SUITE #137 | | | CHARLOTTE | NC | 28269 | |
| MARK MOORE | 321 LAKEVIEW DRIVE | | | | BREMEN | GA | 30110 | |
| MARK MORANZ  & | SUSAN J. MORANZ JT WROS | 308 REDBIRD DRIVE | | | MOUNTAIN HOME | AR | 72653 | 4086 |
| MARK MOSLEY | 520 S 101ST E AVE | | | | TULSA | OK | 74128 | |
| MARK MOSSA | 608 OAKLAND HILLS DRIVE | APT 302 | | | ARNOLD | MD | 21012 | |
| MARK MOTT THURSTON & | JULIE JOYCE THURSTON TTE | THURSTON FAMILY TRUST | U/A DTD 08/30/1996 | 3301 S HILLARY | FLAGSTAFF | AZ | 86001 | 8538 |
| MARK MOUNTNEY | 27039 KIAVO DR. | | | | VALLEY CENTER | CA | 92082 | |
| MARK MOWER | 1100 W IOWA AVE | | | | RIDGECREST | CA | 93555 | |
| MARK MUELLER | 125 SEA STREET | | | | HYANNIS | MA | 02601 | |
| MARK MUESSE | CUST ARIYANA MUESSE | UTMA TN | 2002 HEATHER COVE | | MEMPHIS | TN | 38119 | |
| MARK MUHA | 9215 S EASTERN | PO BOX 24 | | | UNION LK | MI | 48387 | 0024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK MULDER | 6500 64TH AVE | | | HUDSONVILLE | MI | 49426 | |
| MARK MULLINIX | 1509 E STANDISH PL | | | BAYSIDE | WI | 53217 | |
| MARK MUNDELL | CGM IRA ROLLOVER CUSTODIAN | 129 LAUREL LANE | | LAWRENCE | NY | 11559 | 1421 |
| MARK MUNTEAN | 33470 MILES RD | | | SOLON | OH | 44139 | 1448 |
| MARK MURAIDA | 328 SW 163RD AVE. | | | PEMBROKE PINES | FL | 33027 | |
| MARK MURRAY & | PATRICIA E MURRAY | 114 HALSEY AVE | | HICKSVILLE | NY | 11801 | |
| MARK MURREY | P O BOX 612 | | | WILLS POINT | TX | 75169 | 0612 |
| MARK MUSCARELLO | CUST JOHN PETER MUSCARELLO | UTMA IL | 9225 N CRIMSON CYN | FOUNTAIN HLS | AZ | 85268 | |
| MARK MYERS | 105 AINSWORTH WAY | | | FOLSOM | CA | 95630 | |
| MARK MYKING | 1024 PIONEER HWY E | | | ARLINGTON | WA | 98223 | |
| MARK N ANAETO | 85 EATON STREET | | | BRIDGEPORT | CT | 06604 | |
| MARK N CONGIUNDI & | ELLEN J CONGIUNDI | 1212 BAYOUWOOD CT | | LAKE CHARLES | LA | 70605 | |
| MARK N COOPER U/GDNSHP OF | STEVEN M COOPER | 504 HIGHGATE TERR | | SILVER SPRING | MD | 20904 | 6314 |
| MARK N GAUSE | 324 N CIVITAS | | | MT PLEASANT | SC | 29464 | 2796 |
| MARK N GEBRAIL | 28 COLUMBUS DRIVE | | | BAYONNE | NJ | 07002 | 4363 |
| MARK N GOODMAN | CHARLES SCHWAB & CO INC CUST | P.O. BOX 450 | | PRESCOTT | AZ | 86302 | |
| MARK N GOODMAN | MARK N GOODMAN CHILDRENS TR | PO BOX 450 | | PRESCOTT | AZ | 86302 | |
| MARK N HALSTED | 198 YOUNG HILL ROAD | | | SUNAPEE | NH | 03782 | 2204 |
| MARK N HOLLAND | CUST GEORGIA HOLLAND | UTMA OH | 2472 WAHL TERRACE | CINCINNATI | OH | 45211 | 8128 |
| MARK N HORSTMAN | 1328 DIXIE LANE | | | MEDFORD | OR | 97501 | 3906 |
| MARK N LATHAM | 451 YOUNG ST | | | PIQUA | OH | 45356 | 3554 |
| MARK N PLAUT & | BARI LYNN PLAUT JT TEN | 64-54 UTOPIA PARKWAY | | FRESH MEADOWS | NY | 11365 | 2148 |
| MARK N RAISER | 35 MOUNTAINSIDE DR | | | WAYNE | NJ | 07470 | 4208 |
| MARK N TAYLOR | 1604 KEEVER CT | | | LOUISVILLE | KY | 40245 | 7549 |
| MARK NAAS | 67 GLEN AVE. | APT. 205 | | OAKLAND | CA | 94611 | |
| MARK NALEPINSKI & | MATTHEW NALEPINSKI JT TEN | 8830 SAN JOSE | | REDFORD | MI | 48239 | 2318 |
| MARK NANCE & | KRISTINE NANCE JTTEN | 564 W CROMWELL | | CLOVIS | CA | 93611 | |
| MARK NANNENHORN | 1379 THORNBOROUGH DR | | | ALPHARETTA | GA | 30004 | |
| MARK NAPLES | 3935 E. ROUGH RIDER RD. | UNIT 1218 | | PHOENIX | AZ | 85050 | |
| MARK NARCISO | 851 OAK GLEN | | | IRVINE | CA | 92618 | |
| MARK NASS | 18 MARVIN AVE | | | ROCKVILLE CENTRE | NY | 11570 | 2419 |
| MARK NASSI | 6663 REED ST | | | ARVADA | CO | 80003 | |
| MARK NEEDLEMAN | CUST MICHAEL NEEDLEMAN UTMA NJ | 6 GENESEE TRAIL | | WESTFIELD | NJ | 07090 | 2706 |
| MARK NEEDLEMAN | CUST NAOH NEEDLEMAN UGMA NY | 6 GENESEE TRAIL | | WESTFIELD | NJ | 07090 | 2706 |
| MARK NEINER | 1152 BLUEBIRD LN | | | MUNSTER | IN | 46321 | 3009 |
| MARK NELSON & | WANDA NELSON JT TEN | 733 ORION DR | | COLORADO SPGS | CO | 80906 | 1017 |
| MARK NEMITH | 109 MAXWELL RD | | | LATHAM | NY | 12110 | 5123 |
| MARK NETH | 40 24TH AVE | APT 2 | | VENICE | CA | 90291 | |
| MARK NEWMAN | PO BOX 17009 | | | TUCSON | AZ | 85731 | 7009 |
| MARK NGANGA | 2652 LAKE PARK BND | | | ACWORTH | GA | 30101 | 6886 |
| MARK NIBLICK | 3612 GOLDEN ASPEN DRIVE | | | FLOWER MOUND | TX | 75028 | |
| MARK NIEHANS | 1700 CHESTNUT HILL RD | | | MORGANTOWN | PA | 19543 | |
| MARK NIXON | 561 HANSEN ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| MARK NOIROT | 02224 DOMERSVILLE RD | | | DEFIANCE JUNCTION | OH | 43512 | 9115 |
| MARK NORMAN MITCHELL | MITCHELL MACHINE WORKS | 425 BATTLE LINE DR | | ROCKY FACE | GA | 30740 | |
| MARK NOVAK | 8125 112TH ST APT 210 | | | SEMINOLE | FL | 33772 | 4652 |
| MARK NOVAKOWSKI | 1311 EL CENTRO AV | | | OAKLAND | CA | 94602 | 1817 |
| MARK NUGENT | 2858 LESLIE PARK CIRCLE | | | ANN ARBOR | MI | 48105 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK NYERGES | 9 CANNON DRIVE | | | | HAMILTON SQUARE | NJ | 08690 |
| MARK NYSTORIAK | 33 OXFORD DRIVE | | | | LATHAM | NY | 12110 |
| MARK O ANDERSON | 211 CANDACE CT | | | | ORTONVILLE | MI | 48462 | 8670 |
| MARK O BREWSTER | 5684 FOREST GREEN DR | | | | PERRY | MI | 48872 | 9160 |
| MARK O KAESTNER | 162 WESTERN BLVD 803 | TAMUNING 96913 | GUAM | | | | |
| MARK O KUNZE | TOD DTD 10/15/2008 | 307 450TH STREET | | | PERHAM | MN | 56573 | 2410 |
| MARK O LYNCH MD PSP | FBO VICKI J MARCHINO | 1818 N 6TH ST | | | TERRE HAUTE | IN | 47804 | 4021 |
| MARK O RADCLIFFE | 1177 ASH STREET | | | | WINNETKA | IL | 60093 |
| MARK O ROBERTS JR | CGM IRA ROLLOVER CUSTODIAN | 1400 S ILLINI RD | | | SPRINGFIELD | IL | 62704 | 3340 |
| MARK O ROSSTEDT AND | LOIS K ROSSTEDT    JTWROS | 1446 WHITE SPRUCE DR | | | TOMS RIVER | NJ | 08753 | 2868 |
| MARK O VANDER PLOEG (DECD) | 207 LINDVIEW DR | #101 | | | PELLA | IA | 50219 | 1261 |
| MARK O'CONNOR & | CORNELIA M O'CONNOR JTWROS | 37 FARM FIELD LANE | | | PITTSFORD | NY | 14534 | 2863 |
| MARK OBERMEYER | 2038 SPRING MEADOW CIR | | | | SPRINGHILL | TN | 37174 | 9273 |
| MARK OBRIEN | 3222 CHERRY TREE LN | | | | ELKHART | IN | 46514 | 4229 |
| MARK OBRIEN | 4210 YLSTER RD | | | | BELTSVILLE | MD | 20705 |
| MARK OCHOA | CUST MEGAN L OCHOA | UTMA CO | 15869 E 8TH CIRCLE | | AURORA | CO | 80011 | 7303 |
| MARK OCONNOR | 530 W. DIVERSEY PKY#102 | | | | CHICAGO | IL | 60614 |
| MARK OLDHAM | 421 BIG WILLOW WAY | | | | ROLESVILLE | NC | 27571 | 9330 |
| MARK OLEYAR | CHARLES SCHWAB & CO INC CUST | PO BOX 85 | | | CRISFIELD | MD | 21817 |
| MARK OLIVER | 714 PORTER RD | | | | BIDWELL | OH | 45614 |
| MARK ONESIEME BEDARD | 11922 SEACREST DR STE E | | | | GARDEN GROVE | CA | 92840 |
| **MARK ONOSKO** | 6235 LINCOLNSHIRE DR | | | | RACINE | WI | 53403 |
| MARK OPENLANDER | 870 COTTAGE LN | | | | BOURBON | MO | 65441 | 9164 |
| MARK OPPENHEIM | IMELDA OPPENHEIM | 617 CORNWALLIS LN | | | FOSTER CITY | CA | 94404 | 3737 |
| MARK OSCHERWITZ | 128 28TH AVE | | | | SAN FRANCISCO | CA | 94121 |
| MARK OSTERMANN | 16216 WEST 13 MILE ROAD | | | | BEVERLY HILLS | MI | 48025 |
| MARK OVERINGTON REID & | PATRICIA LOUISE REID | 3411 CEDAR MILL CT | | | KINGWOOD | TX | 77345 |
| MARK OWEN JACQUES | 11550 MEADOWMEER CIR NE | | | | BAINBRIDGE ISLAND | WA | 98110 | 4247 |
| MARK OWEN WATLEY & | PAMELA GALLAHAR | 726 ALENDALE DR | | | COPPELL | TX | 75019 |
| MARK P BALABUCH | 69886 DEQUINDRE | | | | ROMEO | MI | 48065 | 4016 |
| MARK P BARANOWSKI CUSTODIAN | FBO MARK S BARANOWSKI | UTMA UT UNTIL AGE 21 | 1738 E. LOGAN AVE | | SALT LAKE CTY | UT | 84108 | 2630 |
| MARK P BOFF | 5848 BURNHAM RD | | | | BLOOMFIELD HILLS | MI | 48302 | 4018 |
| MARK P BOFF & | LINDA F BOFF JT TEN | 5848 BURNHAM RD | | | BLOOMFIELD HILLS | MI | 48302 | 4018 |
| MARK P BRAUE AND | ANN BRAUE JTWROS | E1243 WOODRIDGE DRIVE | | | EAU CLAIRE | WI | 54701 | 9693 |
| MARK P CHANDLER | 9178 OAK KNOLL LANE | | | | FISHERS | IN | 46038 | 9574 |
| MARK P DICICCO | 19 JULIAN AVE | | | | WORCESTER | MA | 01604 | 3572 |
| MARK P DOYLE | 616 HERNANDO DR | | | | MARCO ISLAND | FL | 34145 | 2414 |
| MARK P DREWS | 3663 CUMBERLAND LN | | | | HAMBURG | NY | 14075 | 2204 |
| MARK P FORD | TR UA 08/07/97 | PHILIP EARL FORD TRUST | 2210 TREMONT RD | | COLUMBUS | OH | 43221 | 4241 |
| MARK P GUESS (SIM IRA) | FCC AS CUSTODIAN | 3737 MASON RD | | | JAMESTOWN | OH | 45335 | 9522 |
| MARK P GUNN SUSAN OLEARY GUNN | TTEES MARK P GUNN & SUSAN | OLEARY GUNN REV TRUST | 1915 S HAYNER RD | | JANESVILLE | WI | 53548 | 9206 |
| MARK P HILLMAN | 32533 ROBINHOOD DRIVE | | | | BEVERLY HILLS | MI | 48025 | 2513 |
| MARK P HODGE | 5300 GRAVES RD | | | | WESTMORELAND | NY | 13490 | 1406 |
| MARK P HOEHN AND | SANDRA GAKOS HOEHN JTWROS | 260 CHAUCER DRIVE | | | BERKELEY HEIGHTS | NJ | 07922 | 1825 |
| MARK P LAYTON | 2295 STONECROP WAY | | | | GOLDEN | CO | 80401 | 8524 |
| MARK P LIBUTTI | 19 HOLLOW HILL LN | | | | ROCHESTER | NY | 14624 | 1071 |
| MARK P MEYERAND | 324 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073 | 2596 |
| MARK P MIKUTA | JESSICA C BICKETT | UNTIL AGE 21 | 8901 BRIERYLE RD | | RICHMOND | VA | 23229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK P MIKUTA | OLIVIA E SPOONER | UNTIL AGE 21 | 8901 BRIERYLE RD | | RICHMOND | VA | 23229 | |
| MARK P MIKUTA | VICTORIA B SPOONER | UNTIL AGE 21 | 8901 BRIERYLE RD | | RICHMOND | VA | 23229 | |
| MARK P MIKUTA | WILLIAM B BICKETT | UNTIL AGE 21 | 8901 BRIERYLE RD | | RICHMOND | VA | 23229 | |
| MARK P MIKUTA & | SHERRY B MIKUTA | 8901 BRIERYLE ROAD | | | RICHMOND | VA | 23229 | |
| MARK P MOONEY | 2339 POWERS N W | | | | GRAND RAPIDS | MI | 49544 | 1861 |
| MARK P MORETON | 7784 FARNSWORTH DR | | | | CLAY | MI | 48001 | 3016 |
| MARK P OEMKE | 5855 BOIS ILE DR | | | | HASLETT | MI | 48840 | 9515 |
| MARK P OVERMAN | 3721 25TH AVE S | | | | MINNEAPOLIS | MN | 55406 | 2539 |
| MARK P PANZARINO | 260 CHERRY TREE SQ | | | | FOREST HILL | MD | 21050 | 3090 |
| MARK P PERRY & | MRS ELIZABETH J PERRY JT TEN | 6876 BASSWOOD RD | | | AUBURN | NY | 13021 | 8513 |
| MARK P PHILLIPS | 126 AVALON RD | | | | SUMMERVILLE | SC | 29483 | 8361 |
| MARK P POLICH & | DEBRA D POLICH JT TEN | 302 RIDER ST | | | GARWIN | IA | 50632 | |
| MARK P PORCHIK | CUST MICHAEL A PORCHIK | UTMA NJ | 1321 DUKES PARKWAY | | MANVILLE | NJ | 08835 | 1125 |
| MARK P RACE | BOX 980753 | | | | YPSILANTI | MI | 48198 | 0753 |
| MARK P RAGSDALE | 17A FARMINGTON DR | | | | SHREWSBURY | MA | 01545 | 4086 |
| MARK P ROOD | 3238 W COOK RD | | | | GRAND BLANC | MI | 48439 | |
| MARK P ROOD | 3238 W COOK RD | | | | GRAND BLANC | MI | 48439 | 9359 |
| MARK P ROSENFIELD | ACCOUNT #2 | 2 SALEM CIRCLE | | | PITTSBURGH | PA | 15238 | 2525 |
| MARK P SCHAFER | 4342 GREENTEAD DR | | | | ZIONSVILLE | IN | 46077 | 8513 |
| MARK P SCHULTZ | 86 ROSEDALE AVENUE | ST CATHARINES ON  L2P 1Y9 | CANADA | | | | | |
| MARK P SMITH | CUST STEPHEN N SMITH UTMA WV | 2201 BRIGHTON LANE | | | PLANO | TX | 75075 | 3303 |
| **MARK P STIFTER TR** | UA 08/14/2007 | MARK P STIFTER REVOCABLE LIV TRUST | 3130 PARKLAND DR | | W BLOOMFIELD | MI | 48322 | |
| MARK P TOCHMAN | CUST MATTHEW P TOCHMAN UGMA MI | 17568 FARMCREST LN | | | NORTHVILLE | MI | 48167 | 2235 |
| MARK P TOCHMAN | CUST SARAH W TOCHMAN UGMA TX | 17568 FARMCREST LN | | | NORTHVILLE | MI | 48167 | 2235 |
| MARK P TOMLINSON | 505 RIVER VALLEY RD NW | | | | ATLANTA | GA | 30328 | 2917 |
| MARK P TOMLINSON | 505 RIVER VALLEY ROAD NW | | | | ATLANTA | GA | 30328 | 2917 |
| MARK P VAN POPPELEN & | KARLIE VAN POPPELEN JT TEN | 800 WELLS CT | | | BAY CITY | MI | 48708 | 6365 |
| MARK P VAN POPPELEN & | MARCUS VAN POPPELEN JT TEN | 800 WELLS CT | | | BAY CITY | MI | 48708 | 6365 |
| MARK P VAN POPPELEN & | PATRICK VAN POPPELEN JT TEN | 800 WELLS CT | | | BAY CITY | MI | 48708 | 6365 |
| MARK P WAGNER | PO BOX 6810 | | | | SLIDELL | LA | 70469 | |
| MARK P WEITZEL AND | KAREN G WEITZEL COMM PROP | 2 WOOD LANE | | | MENLO PARK | CA | 94025 | 6138 |
| MARK P. THOMAS  & | KATHLEEN A. THOMAS JT WROS | P.O. BOX 188 | | | ALBANY | OR | 97321 | 0057 |
| MARK PACE | 12107 CHIPPEWA RD | | | | BRENCHSVILLE | OH | 44141 | 2127 |
| MARK PADILLA | 8615 WILLOW GLEN | | | | SAN ANTONIO | TX | 78250 | |
| MARK PAGE | 2755 STONER AVE | | | | LOS ANGELES | CA | 90064 | |
| MARK PAINE | 969 PRAIRIE GROVE RD | | | | VALLEY VIEW | TX | 76272 | 4597 |
| MARK PAISLEY | 227 SIERRA VISTA AVE | | | | MOUNTAINVIEW | CA | 94043 | 4317 |
| MARK PALADINA | CGM IRA CUSTODIAN | 199 CHARLES STREET | | | WALTHAM | MA | 02453 | 4205 |
| MARK PALLADINO & | MARIA C PALLADINO JT TEN | 65 NEVADA AVE | | | STATEN ISLAND | NY | 10306 | 1307 |
| MARK PALMER | 3069 RIVER BEND DR | | | | FORT MILL | SC | 29708 | 8340 |
| MARK PARFREY | DESIGNATED BENE PLAN/TOD | 5128 CAPE MAY AVE | | | SAN DIEGO | CA | 92107 | |
| MARK PARKER | 2090 COOLRIDGE RD | | | | HOLT | MI | 48842 | |
| MARK PARSONS | 2132 KYLE GREEN RD | | | | ABINGDON | MD | 21009 | |
| MARK PATINKIN | 88 E ORCHARD AVE | | | | PROVIDENCE | RI | 02906 | 5515 |
| MARK PATRICK KEREKES | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5517 DUNDEE RD | | EDINA | MN | 55436 | |
| MARK PATRICK REYNOLDS & | SUZANNE S REYNOLDS | 1157 LATHAM | | | BIRMINGHAM | MI | 48009 | |
| MARK PATRICK VICKNAIR | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 10113 STACY CT | | RIVER RIDGE | LA | 70123 | |
| MARK PATTERSON | 1430 LOUISIANA LAKES AVE | | | | LAS VEGAS | NV | 89123 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARK PAUL CULIK | R ELPIDIO PIMENTEL 383/302 | CEP | VITORIA ES 29065-060 | BRAZIL | | | | |
| MARK PAUL GUILLEMETTE | 7 E MOHAWK LANE | | | | BELTON | TX | 76513 | |
| MARK PAUL MATTSON | 858 E WHEEL RD | | | | BEL AIR | MD | 21015 | 6319 |
| MARK PAUL MEGAS | 12 MELIKIAN DRIVE | | | | WILBRAHAM | MA | 01095 | 1322 |
| MARK PEARSON | CHARLES SCHWAB & CO INC CUST | 12312 RISMAN DR APT 101 | | | PLYMOUTH | MI | 48170 | |
| MARK PELAFOS & | DIANE PELAFOS JTWROS | 2203 VALLEYBROOK DR | | | CHAMPAIGN | IL | 61822 | 6117 |
| MARK PERLMAN | 3115 ROUTE 73 S | | | | MAPLE SHADE | NJ | 08052 | 1063 |
| MARK PERODEAU | 104 MASSBURY ST | | | | GAITHERSBURG | MD | 20878 | |
| MARK PETER DAVIDSON | CHARLES SCHWAB & CO INC CUST | 807 RORKE WAY | | | PALO ALTO | CA | 94303 | |
| MARK PETER DAVIDSON | CHARLES SCHWAB & CO INC CUST | SPECTEL RESEARCH CORP I401K PL | 807 RORKE WAY | | PALO ALTO | CA | 94303 | |
| MARK PETER NIENOW | 81 NORTH CANYON DRIVE | | | | ROUNDUP | MT | 59072 | |
| MARK PETER SHUBECK | 17324 SPRENGER AVE | | | | EASTPOINTE | MI | 48021 | 3110 |
| MARK PETERSEN | 16709 JAMESTOWN FOREST DR | | | | FLORISSANT | MO | 63034 | 1709 |
| MARK PETERSON | 13 BURNETT AVE | | | | SOUTH HADLEY | MA | 01075 | 1511 |
| MARK PETERSON | 5625 195 PLACE E | | | | BONNEY LAKE | WA | 98390 | |
| MARK PETERSON | CHARLES SCHWAB & CO INC CUST | 404 ROBIN RD | | | ALBERT LEA | MN | 56007 | |
| MARK PETERSON | PO BOX 271195 | | | | SALT LAKE CITY | UT | 84127 | |
| MARK PETURES & | SUSAN M PETURES | 509 DORAL CT | | | BRENTWOOD | CA | 94513 | |
| MARK PFEFFER | CUST WENDY PFEFFER UTMA NJ | 3 FLAMINGO COURT | | | VOORHEES | NJ | 08043 | 1664 |
| MARK PFENNINGER | 27975 QUAIL HOLLOW CT | | | | FARMINGTON HILLS | MI | 48331 | |
| MARK PHELPS | CUST LYNDSEY N PHELPS UTMA MD | 1704 CRESTWOOD CIR | | | SALISBURY | MD | 21804 | 1915 |
| MARK PHILIP BRIDGMAN | 202 LEWISTON GARDENS RD | | | | CLINTON | NY | 13323 | |
| MARK PHILIPP | 3006 21ST PLACE | | | | NORTH CHICAGO | IL | 60064 | |
| MARK PHILLIPS | 14 TALLADALE CT | | | | PINEHURST | NC | 28374 | 6718 |
| MARK PIAZZO | 2309 W MANGOLD AVE | | | | MILWAUKEE | WI | 53221 | |
| MARK PICHEL | 2442 CHABOT TERRACE | | | | PALO ALTO | CA | 94303 | |
| MARK PICKARD | CUST JASON MICHAEL PICKARD UGMA NY | 101 20TH ST APT 1908 | | | MIAMI BEACH | FL | 33139 | |
| MARK PINNATA | 256 FAIRVIEW CIRCLE | | | | MIDDLE ISLAND | NY | 11953 | 2356 |
| MARK PIPES | 10550 WELLS FARGO | | | | RENO | NV | 89508 | 8561 |
| MARK PLACKETT | 856 WILLOW CT SW | | | | OCEAN SHORES | WA | 98569 | |
| MARK PLAFKER | 900 WEST SHORE ROAD | | | | PORT WASHINGTON | NY | 11050 | 4624 |
| MARK PLESS & LESLIE PLESS JT TEN | 6682 S GREENWOOD ST | | | | LITTLETON | CO | 80120 | 3347 |
| MARK POLCYN | CUST ADAM JOSEPH POLCYN UGMA CT | 750 CARHART AVE | | | FULLERTON | CA | 92833 | 2324 |
| MARK POLCYN | CUST REBECCA ANN POLCYN UGMA CT | 750 CARHART AVE | | | FULLERTON | CA | 92833 | 2324 |
| MARK POLK | 315 N. CLEVELAND AVENUE | | | | BELTON | MO | 64012 | |
| MARK POLLICK | 12520 HIGH BLUFF DR | APT 360 | | | SAN DIEGO | CA | 92130 | 2063 |
| MARK PONDER | 466HWY42 | | | | IBERIA | MO | 65486 | |
| MARK PORCHIK & | LINDA PORCHIK JT TEN | 1321 DUCKS PARKWAY | | | MANVILLE | NJ | 08835 | 1125 |
| MARK PORRECA | 2045 SPRINGHOUSE RD | | | | BROOMALL | PA | 19008 | 3203 |
| MARK PORTER | 3150 N. SHERIDAN | 21D | | | CHICAGO | IL | 60657 | |
| MARK POTTEBAUM | 8235 MISTY SHORE DR. | | | | WEST CHESTER | OH | 45069 | |
| MARK PREISER | 5975 BERKELEY RD | | | | GOLETA | CA | 93117 | |
| MARK PRESTJOHN | CHARLES SCHWAB & CO INC CUST | 261 BEXAR DRIVE | | | LEWISVILLE | TX | 75067 | |
| MARK PREVITI | 64 DASHER AVE | | | | BEAR | DE | 19701 | |
| MARK PRICE | 420 MCKINLEY 111-114 | | | | CORONA | CA | 92879 | |
| MARK PRIMM & MONICA PRIMM JT TEN | 3673 WHITE DOVE LANE | | | | ROCKFORD | IL | 61114 | 8199 |
| MARK PRITCHETT | 101 KIWANIS STREET | | | | MONTGOMERY | AL | 36110 | 1803 |
| MARK PRONIX | 9225 EVA | | | | ROCKFORD | MI | 49341 | 9358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK PYATT | 403 WOODVIEW LANE | | | HAMPTON | VA | 23666 |
| MARK Q HUGHES | 2646 WHITNEY | | | DETROIT | MI | 48206 | 2337 |
| MARK Q MILES | 8065 WISSMILLER RD | | | SOUTH BRANCH | MI | 48761 | 9719 |
| MARK QUARLES | 703 TABOR ST. | | | HOUSTON | TX | 77009 |
| MARK QUINN | 384 CORY LANE | | | BUTLER | KY | 41006 |
| MARK QUINN R/O IRA | FCC AS CUSTODIAN | 6445 BEACHVIEW DR | | HUNTINGTN BCH | CA | 92648 | 2663 |
| MARK R ABELE | 30224 FLORENCE | | | GARDEN CITY | MI | 48135 | 2630 |
| MARK R ADAMS | 86 HOLLY STREET | | | YONKERS | NY | 10704 | 2814 |
| MARK R ANDERSON | 324 HUME AVE | | | ALEXANDRIA | VA | 22301 | 1019 |
| MARK R BACHMANN | CUST MATTHEW E BACHMANN | UTMA GA | 2486 REGENCY LAKE DR | MARIETTA | GA | 30062 | 8408 |
| MARK R BECHTEL | 7358 GILLETTE | | | FLUSHING | MI | 48433 | 9271 |
| MARK R BEISWENGER | 135 S VAN RD | | | HOLLY | MI | 48442 | 8407 |
| MARK R BERRETT | 109 E SOUTH TEMPLE ST # 2B | | | SALT LAKE CTY | UT | 84111 |
| MARK R BEVIS | 108 WARREN ST | | | CONCORD | NH | 03301 | 3841 |
| MARK R BIELBY | G9254 WEBSTER | | | CLIO | MI | 48420 |
| MARK R BIELEK | 1503 LINWOOD AVE | | | ANN ARBOR | MI | 48103 | 3662 |
| MARK R BOMGARDNER | 3136 WILMONT DRIVE | | | WILMINGTON | DE | 19810 | 3416 |
| MARK R BORNAIS | 5458 VINMAR AVE | | | ALTA LOMA | CA | 91701 | 1200 |
| MARK R BRILLOS | CHARLES SCHWAB & CO INC CUST | 3914 SUNRISE WAY DR | | SAINT LOUIS | MO | 63125 |
| MARK R BUGLIONE | 10600 W COON LAKE RD | | | WEBBERVILLE | MI | 48892 | 9012 |
| MARK R CAMPBELL & | BETTY M CAMPBELL JT TEN | 1426 EASON RD | | WATERFORD | MI | 48328 | 1208 |
| MARK R CERVARICH | 1168 PAGE ST | | | SAN FRANCISCO | CA | 94117 |
| MARK R CESTARI | CHARLES SCHWAB & CO INC CUST | 14 WELDON RD | | NEWTON | MA | 02458 |
| MARK R CHANDARIA | 1536 NW 33RD WAY | | | CAMAS | WA | 98607 |
| MARK R CONWAY | 1745 ORCHARD DR | | | CANTON | MI | 48188 | 1548 |
| MARK R CORBIN | 5474 S R 19 | | | GALION | OH | 44833 | 9765 |
| MARK R CURTIN | 408 UNIVERSITY DR | | | CRP CHRISTI | TX | 78412 | 2744 |
| MARK R DAVIS | 401 OLD MILL CREEK DRIVE | | | ALEXANDRIA | IN | 46001 | 8118 |
| MARK R DECAMP | 909 HEATHERWAY ST | | | ANN ARBOR | MI | 48104 |
| MARK R DEEM | 9128 WOODSTREAM LANE | | | DAYTON | OH | 45458 | 9557 |
| MARK R DELAGARZA | 409 BITTERSWEET | | | OSSIAN | IN | 46777 | 9371 |
| MARK R DETKE & | DEBORAH E DETKE JT TIC | 19611 REMINGTON CREST CT | | HOUSTON | TX | 77094 | 2978 |
| MARK R DEWEY | 2224 DR ROBERTSON ROAD | | | SPRING HILL | TN | 37174 |
| MARK R DOBIE & | KARIN B DOBIE | 11385 W TWIN LAKE RD | | HAYWARD | WI | 54843 |
| MARK R DRZEWICKI | 416 WOOLRIDGE WAY | | | GREER | SC | 29650 | 2594 |
| MARK R EDGAR | 4315 EASTON RD | | | GLADWIN | MI | 48624 |
| MARK R FRASER | 905 N LAKE SAMISH DR | | | BELLINGHAM | WA | 98229 | 7017 |
| MARK R FRENCH | 23917 RIPPLE CRK | | | NOVI | MI | 48375 | 3552 |
| MARK R GARRETT | 780 W OLIVE AVE STE 100 | | | MERCED | CA | 95348 |
| MARK R GILMORE | 5051 BETHEL CHURCH RD | | | SALINE | MI | 48176 | 9728 |
| MARK R GORDON | 9029 BAYWOOD PARK DRIVE | | | SEMINOLE | FL | 33777 | 4630 |
| MARK R GRANT SR | 255 N. ELCIELO RD #140-102 | | | PALM SPRINGS | CA | 92262 |
| MARK R GRIFFIN | 7042 MAYNARD RD | | | PORTLAND | MI | 48875 |
| MARK R GRUNDUSKI | 710 BAYSHORE DR | | | MANSFIELD | TX | 76063 | 6791 |
| MARK R HAMILTON | 3336 QUAKER RD | | | GASPORT | NY | 14067 | 9469 |
| MARK R HANISCH & | RUTH-ANNA HANISCH JT TEN | 1441 ROBINSON RD SE | | GRAND RAPIDS | MI | 49506 | 1722 |
| MARK R HARRISON | 12 WOODS WAY | | | WOODBURY | CT | 06798 | 3229 |
| MARK R HARWOOD | CUST WENDY HARWOOD U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | PO BOX 188 | SYRACUSE | NY | 13214 | 0188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK R HAYZLETT & | DEBRA R HAYZLETT | 3 MEADOW LN | | | FLEMINGTON | NJ | 08822 |
| MARK R HEWGLEY | 4507 SASHABAW | | | | WATERFORD | MI | 48329 | 1963 |
| MARK R HILL | 348 WHITE ROAD | | | | ADAIRSVILLE | GA | 30103 | 5353 |
| MARK R HOHN | 7361 VASSAR RD | | | | GRAND BLANC | MI | 48439 | 7406 |
| MARK R HUBBLE & | DEBRA H HUBBLE | 2100 PIPERS FIELD #40 | | | AUSTIN | TX | 78758 |
| MARK R HYDER | 2441 RAMBLEWOOD RD | | | | AIKEN | SC | 29803 | 6695 |
| MARK R HYDER | TR MARK R HYDER REVOCABLE LIVING | TRUST | UA 2/16/04 | 2441 RAMBLEWOOD RD | AIKEN | SC | 29803 | 6695 |
| MARK R J BARBEE | CHARLES SCHWAB & CO INC CUST | STE 3-131 PO BOX 181 | 800 E DIMOND BLVD | | ANCHORAGE | AK | 99515 |
| MARK R JACOBS | 10080 N PALMYRA RD | | | | N JACKSON | OH | 44451 | 9793 |
| MARK R JETZKE | 53400 ROMEO PLANK RD | | | | MACOMB | MI | 48042 |
| MARK R JOHNSON | 0-663 PONDEROSA | | | | GRAND RAPIDS | MI | 49544 | 6804 |
| MARK R JOHNSON | 1108 LAKE WELDONA DR | | | | ORLANDO | FL | 32806 | 1429 |
| MARK R JONES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 147 BRAGG BLVD | | ODENTON | MD | 21113 |
| MARK R KENNEDY & | ROBERT K KENNEDY JT TEN | 49737 EDINBOROUGH | | | CHESTERFIELD | MI | 48047 |
| MARK R KERCHER | 5159 W 7 MILE RD | | | | GRAILAND | MI | 49738 | 9789 |
| MARK R KINSLER | 512 E MULBERRY ST | | | | LANCASTER | OH | 43130 | 3136 |
| MARK R KLINE | 8125 CORDWOOD TRAIL | | | | CHEBOYGAN | MI | 49721 | 8945 |
| MARK R KOECHLEY | 1831 BRUSSELS | | | | TOLEDO | OH | 43613 | 4631 |
| MARK R KRIEGER | 2098 LOWER LAKE DR | | | | SANTA ANA | CA | 92707 |
| MARK R KRIEGER | 2708 SURREY AVE | | | | MODESTO | CA | 95355 | 4616 |
| MARK R LANGDON & | JULIE WEBSTER | LANCASTER RADIOLOGICAL ASSOC | PA PSP U/A DTD 10/27/93 | 800 W MEETING ST | LANCASTER | SC | 29720 |
| MARK R LEHTO | XINRAN LEHTO JT TEN | PO BOX 2862 | | | W LAFAYETTE | IN | 47996 | 2862 |
| MARK R LEITE | 4247 SAILVIEW DR | | | | DENVER | NC | 28037 | 7017 |
| MARK R LITZOW | 2505 CREST LN SW | | | | ROCHESTER | MN | 55902 | 1101 |
| MARK R LOGSDON | 17807 BLUEBELL DRIVE | | | | HAGERSTOWN | MD | 21740 | 9513 |
| MARK R LUCAS | 87 WESTWOOD DR | | | | WHITMAN | MA | 02382 | 1045 |
| MARK R MAGER | 7416 PRINE DR SW | | | | OLYMPIA | WA | 98512 | 7540 |
| MARK R MANSTOF | CHARLES SCHWAB & CO INC CUST | 12201 GREENRIDGE DRIVE | | | BOYDS | MD | 20841 |
| MARK R MASON | CUST EILEEN RENEE MASON UTMA IN | 151 W PENNSYLVANIA | | | SHELBYVILLE | IN | 46176 | 1219 |
| MARK R MASON | CUST LAURA E MASON UTMA IN | 151 W PENNSYLVANIA | | | SHELBYVILLE | IN | 46176 | 1219 |
| MARK R MASON | CUST THOMAS LUKE MASON UTMA IN | 151 W PENNSYLVANIA | | | SHELBYVILLE | IN | 46176 | 1219 |
| MARK R MATTHIAS | CHARLES SCHWAB & CO INC CUST | 4001 ANDERSON RD UNIT H49 | | | NASHVILLE | TN | 37217 |
| MARK R MC CASLIN | 566 HILLCLIFF DR | | | | WATERFORD | MI | 48328 | 2518 |
| MARK R MCLAUGHLIN & | NINETTE R ENRIQUE | JT TEN | 17 WYNDOVER LANE | | COS COB | CT | 06807 | 1818 |
| MARK R MIKUTA AS | KATELIN B MIKUTA UNDER THE | VIRGINIA TRANSFERS TO | MINORS ACT UNTIL AGE 21 | 8901 BRIERYLE ROAD | RICHMOND | VA | 23229 |
| MARK R MILLER | & MAYRE J MILLER JTTEN | 7601 E 34TH ST | | | TUCSON | AZ | 85710 |
| MARK R MILLER & | LISA M MILLER | 3749 HELICON DRIVE | | | JACKSONVILLE | FL | 32223 |
| MARK R MONROE | VICKEY L MONROE JTWROS | 5404 SKEFFINGTON WAY | | | LOUISVILLE | KY | 40241 | 1367 |
| MARK R MONROE & | VICKEY L MONROE JT TEN | 5404 SKEFFINGTON WAY | | | LOUISVILLE | KY | 40241 | 1367 |
| MARK R MORGAN & | SARA J MORGAN JT TEN | 8409 WYNDRIDGE DR | | | APEX | NC | 27502 | 9797 |
| MARK R MUSSEY | 16426 W SKINNER RD | | | | BRODHEAD | WI | 53520 | 8959 |
| MARK R NIMPHIE | PO BOX 640 | | | | MACKINAW CITY | MI | 49701 | 0640 |
| MARK R NOBLE | 1158 SOUTH ROAD | | | | WAKEFIELD | RI | 02879 | 7632 |
| MARK R O'HARA | 513 ELLIE LEE DR | | | | SMYRNA | TN | 37167 | 4483 |
| MARK R ODELL | 8220 GODFREY ROAD | | | | SHREVEPORT | LA | 71129 |
| MARK R ORNAT | 26336 WHIPPOORWILL DR | | | | SOUTH BEND | IN | 46619 | 4537 |
| MARK R PHILLIPS, IRA | 223 SHADY LANE PKWY | | | | BATON ROUGE | LA | 70810 |
| MARK R PIASCIK | CUST ALYSSIA K PIASCIK | UGMA MI | 1011 POUND RD | | COLUMBUS | MI | 48063 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK R PIASCIK | CUST NICOLE M RUSSO | UGMA MI | 22070 SUNSET | | MACOMB | MI | 48044 |
| MARK R PIETER | CHARLES SCHWAB & CO INC CUST | 34 CALAIS | | | IRVINE | CA | 92602 |
| MARK R POMARANSKI | 7827 UNDERWOOD RIDGE | | | | TRAVERS CITY | MI | 49686 1696 |
| MARK R POOLE | PO BOX 895 | | | | CLARKSTON | MI | 48346 1057 |
| MARK R PULS | THE MARK R PULS TRUST | 1306 RIDGEWOOD DR | | | NORTHBROOK | IL | 60062 |
| MARK R RICHARDS | 3660 PENNINGTON WAY | | | | HAMILTON | OH | 45011 8824 |
| MARK R RICHTER | 21331 WESTHAMPTON | | | | OAK PARK | MI | 48237 2713 |
| MARK R ROSCOE | 52674 SEVEN OAKS DR | | | | SHELBY TOWNSHIP | MI | 48316 2985 |
| MARK R ROSSI | 16744 BRADNER RD | | | | NORTHVILLE | MI | 48167 2070 |
| MARK R ROSSI | 508 MILLTOWN RD | | | | WILMINGTON | DE | 19808 2225 |
| MARK R RUIZ | 119 COUNTY ROAD 887 | | | | ETOWAH | TN | 37331 5016 |
| MARK R RUSTIN | 30480 STEINHUAER ST | | | | WESTLAND | MI | 48186 5019 |
| MARK R SANCHO | 4395 N US HIGHWAY 23 | | | | BLACK RIVER | MI | 48721 9759 |
| MARK R SCHEERER | 1948 BRANTLEY ST | | | | WINSTON SALEM | NC | 27103 3712 |
| MARK R SCHNEIDER | 1147 GOOD AVE | | | | PARK RIDGE | IL | 60068 1610 |
| MARK R SCHNEIDER (IRA) | FCC AS CUSTODIAN | 1147 GOOD AVE | | | PARK RIDGE | IL | 60068 1610 |
| MARK R SCHULTZ | 229 PINEHURST ROAD | | | | BRISTOL | CT | 06010 2963 |
| MARK R SIMPSON & | VIRGINIA D SIMPSON JT TEN | 710 OLD POST ROAD | | | ATLANTA | GA | 30328 4737 |
| MARK R SOLTYS | MARK ROBERT SOLTYS | 600 WINSLOW WAY E | | | BAINBRIDGE ISLAND | WA | 98110 |
| MARK R STADER SEP IRA | FCC AS CUSTODIAN | 287 KOLPARK DRIVE | | | CHAMBERSBURG | PA | 17201 3074 |
| MARK R STAMPER | PO BOX 631 | | | | COLUMBUS | IN | 47202 0631 |
| MARK R STARK | 3363 STONY POINT RD | | | | GRAND ISLAND | NY | 14072 1152 |
| MARK R STAUCH & | DORIS M STAUCH JT TEN | 43027 W KIRKWOOD DR | | | CLINTON TOWNSHIP | MI | 48038 1219 |
| MARK R STEIN | 506 SHORELINE DR | | | | DEWITT | MI | 48820 8752 |
| MARK R STEVES | 9324 ALEXANDER DR NE | | | | LACEY | WA | 98516 7113 |
| MARK R STONE | 206 S DILLWYN ROAD | | | | NEWARK | DE | 19711 5550 |
| MARK R STRICKLAND | 828 MT EVANS CT | | | | LOUISVILLE | CO | 80027 3112 |
| MARK R SUNDSTROM | 5703 E TARPEY DR | | | | FRESNO | CA | 93727 7273 |
| MARK R SURRE | 7455 OLD POND RD | | | | CLARKSTON | MI | 48348 4104 |
| MARK R THIBAULT | 642 LINCOLN RD | | | | GROSSE POINTE | MI | 48230 1220 |
| MARK R TRAVER | R/O IRA DCG & T TTEE | 2884 CHARLESTOWN DR | | | FITCHBURG | WI | 53711 6502 |
| MARK R TRAVER & | KATHERINE A TRAVER JTTEN | 2884 CHARLESTON DR | | | FITCHBURG | WI | 53711 6502 |
| MARK R TRIPATHY & | CYNTHIA S DUMMERMUTH TR | UA 10/15/2001 | GHANA S TRIPATHY B TRUST | PO BOX 2208 | DOVER | OH | 44622 1000 |
| MARK R TRUITT TRUSTEE | CHARLES A TRUITT TRUST | UA DTD 3/28/89 | (MIDWEST TRUST TRANSFER ACCT ) | 301 ELK WOODS ROAD | EDWARDS | CO | 81632 4082 |
| MARK R TUCKER | 14160 PARADISE TREE DR | | | | ORLANDO | FL | 32828 6421 |
| MARK R UPDEGRAFF | 104 BENTLEY DR | | | | JOSHUA | TX | 76058 |
| MARK R WEISS | 11 DUNBAR DR | | | | WEST WINDSOR | NJ | 08550 3225 |
| MARK R WILLIAMS & | REBECCA B WILLIAMS JT WROS | 7113 JASPER DRIVE | | | HUDSONVILLE | MI | 49426 8201 |
| MARK R WINSTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17576 LAKE HAVEN DR | | LAKE OSWEGO | OR | 97035 |
| MARK R WINTERHALTER & | MARGARET WINTERHALTER | 840 WOODSHIRE DR | | | CINCINNATI | OH | 45233 |
| MARK R WOLOSIEWICZ & | ANGELA K WOLOSIEWICZ JT TEN | 4710 KENICOTT | | | BRIGHTON | MI | 48114 9072 |
| MARK R YALE | BOX 2580 | | | | VINEYARD HAVEN | MA | 02568 2580 |
| MARK R ZIMMER | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | PO BOX 45770 | | TINKER A F B | OK | 73145 |
| MARK R. FRANZEL & | TERESE M. FRANZEL JT TEN | 22424 ALGER | | | ST CLAIR SHS | MI | 48080 2452 |
| MARK R. GREEN | 444 ROLLINGWOOD DRIVE | | | | JACKSON | MS | 39211 4744 |
| MARK R. SVETLICH | TOD REGISTRATION | 430 1/2 E. HIGH AVENUE | | | NEW PHILADELPHIA | OH | 44663 |
| MARK R.&LINDA H. PASTIR | 1580 SHACKAMAXON DRIVE | | | | SCOTCH PLAINS | NJ | 07076 |
| MARK RACICOT | 5000 CRAWFORD RD | | | | LANGLEY | WA | 98260 8524 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK RADTKE | 2548 BLAINE | | | | GRAND RAPIDS | MI | 49507 | 3953 |
| MARK RAKOWSKI CUSTODIAN | FBO MATTHEW RAKOWSKI | UTMA WI UNTIL AGE 21 | 13680 W KELTON CT | | NEW BERLIN | WI | 53151 | 8752 |
| MARK RAMER AND | NAOMI RAMER JTWROS | 945 BARBERRY LANE | | | WOODMERE | NY | 11598 | 1824 |
| MARK RANDEL | TERMINAL REALITY INC 401K | 12640 ALFA ROMEO WAY | | | FRISCO | TX | 75034 | |
| MARK RANDEL | TERMINAL REALITY INC 401K | 1409 SEDALIA | | | FLOWER MOUND | TX | 75028 | |
| MARK RANDEL | TERMINAL REALITY INC 401K | 2274 ROCKBROOK DR | | | LEWISVILLE | TX | 75067 | |
| MARK RAY | 6184 EDGEFIELD LN | | | | PINSON | AL | 35126 | |
| MARK RAY JOFFRION | 605 PARK LANE | | | | FRIENDSWOOD | TX | 77546 | 3565 |
| MARK RAYMOND TAYLOR & | JANICE TAYLOR JT TEN | 794 N BANDOLIER LANE | | | WASHINGTON | UT | 84780 | 8443 |
| MARK RAYMOND VAN LENTEN | 283 BROWNING ROAD | | | | LANCASTER | PA | 17602 | 4052 |
| MARK RECKLING | 441 N JEFFERSON ST | | | | MASON | MI | 48854 | |
| MARK REEVES | 343 PRIVATE RD. 409 | | | | MONTAGUE | TX | 76251 | |
| MARK REH HENRY | 201 CONTEE RD | | | | JOPPATOWNE | MD | 21085 | 4443 |
| MARK REICHARD | 2034 KNOLLWOOD | | | | AUBURN HILLS | MI | 48326 | |
| MARK REID | 2000 SILVER CHARM CIRCLE | | | | SUFFOLK | VA | 23435 | |
| MARK REID MONROE | 6817 SW 83RD CT | | | | MIAMI | FL | 33143 | |
| MARK REINBOLD | 319 54TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| MARK REINHOLD | 11 DWIGHT ST | | | | WATERLOO | IL | 62298 | 5539 |
| MARK REISMAN | 175 RIVERSIDE DR | | | | NEW YORK NY | NY | 10024 | 1616 |
| MARK RELFORD | TOD REGISTRATION | 17 BRIAN DRIVE | | | BREWER | ME | 04412 | 9622 |
| MARK REYNOLDS | 25483 BEJOAL ST | | | | BARSTOW | CA | 92311 | |
| MARK RICHARD KENDALL | 30327 VIA BONICA | | | | RANCHO PALOS VERDE | CA | 90275 | 4415 |
| MARK RICHARD MARTING | 9741 TESSON CREEK ESTATES DR. | | | | ST. LOUIS | MO | 63123 | |
| MARK RICHARD RAUSCH | 15448 WORMER | | | | REDFORD | MI | 48239 | 3543 |
| MARK RICHARD RILEY | 9216 E 550S | | | | OAKLAND CITY | IN | 47660 | |
| MARK RICHARD TIPTON | 1190 ROANOKE RD | | | | JAMESTOWN | TN | 38556 | 5395 |
| MARK RICHARD WATT | 253 MILLER ROAD | | | | BETHANY | CT | 06524 | 3235 |
| MARK RICHARDSON | 7273 BROCKWAY RD | | | | YALE | MI | 48097 | |
| MARK RICHARDSON | 803 N SHERIDAN | #1001 | | | WICHITA | KS | 67203 | 4779 |
| MARK RICHMAN | 5039 LINWOOD DR | | | | BIRMINGHAM | AL | 35244 | 1975 |
| MARK RIDLEY AND | KATHERINE WHITE-RIDLEY JTWROS | APT C | 5600 SOUTH GREENWAY COURT | | HIGHLAND HEIGHTS | OH | 44143 | 1983 |
| MARK RIGGANS | 4987 NOAH WAY | | | | ACWORTH | GA | 30101 | |
| MARK RIGGS | 108 HAVERFORD PATH | APT 8 | | | GEORGETOWN | KY | 40324 | |
| MARK RINEHART | 8969 HAYMARKET STREET | | | | WHITE LAKE | MI | 48386 | |
| MARK ROBERT BUSINSKI | 118 WIDGEON COURT | | | | GREAT RIVER | NY | 11739 | |
| MARK ROBERT BUSINSKI | CUST CURTIS ROBERT BUSINSKI | UGMA NY | 118 WIDGEON CT | | GREAT RIVER | NY | 11739 | 0292 |
| MARK ROBERT CHRISTIAN | 4609 HOYLAKE DR | | | | VIRGINIA BEACH | VA | 23462 | 4543 |
| MARK ROBERT ENGELHARDT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 118 NORTHFIELD ST | | MONTPELIER | VT | 05602 | |
| MARK ROBERT FELIX | 4415 TRIANGLE RD. | | | | MARIPOSA | CA | 95338 | |
| MARK ROBERT GRANQUIST & | A GRANQUIST | 16022 WINCHMORE HILL DR | | | SPRING | TX | 77379 | |
| MARK ROBERT HUMMER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 13428 IROQUOIS WOODS DR | | FENTON | MI | 48430 | |
| MARK ROBERT JOHNSON & | JOANN L JOHNSON | 453 AMBLESIDE RD | | | DES PLAINES | IL | 60016 | |
| MARK ROBERT LA VALLEE | 1243 GUILDFORD ROAD | | | | GLEN BURNIE | MD | 21060 | 7402 |
| MARK ROBERT SARGIS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 404 N MAIN ST | | WHEATON | IL | 60187 | |
| MARK ROBERT SYNOWIEC | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 464 FARM BRIDGE RD | | LAKE ZURICH | IL | 60047 | |
| MARK ROBERT TRAFTON | STEPHENSON & | DONNA STEPHENSON | JT TEN TOD ACCOUNT | 4017 W. TRACY STREET | SPRINGFIELD | MO | 65807 | 7107 |
| MARK ROBERT WHITE | 6928 ECHO BLUFF | | | | DALLAS | TX | 75248 | |
| MARK ROBERTS | 648 BANTA LANE | | | | PLEASUREVILLE | KY | 40057 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| MARK ROBINSON MANTON | 8078 CHATEAU LN | | | | WESTERVILLE | OH | 43082 | 8546 |
| MARK ROBISON | 2208 AUSTIN LAKE DRIVE | | | | SMYRNA | GA | 30082 | |
| MARK RODDY | TOD DTD 04/15/2005 | 6919 SE BROOKLYN ST | | | PORTLAND | OR | 97206 | 1968 |
| MARK RODI | 2707 MARKLYN DRIVE | WILMINGTON | | | DELAWARE | DE | 19810 | |
| MARK RODRIGUEZ | 8417 FURMAN | | | | EL PASO | TX | 79907 | 6016 |
| MARK ROE & | ELIZABETH LE FAUVE | 2508 N BERNARD ST | | | CHICAGO | IL | 60647 | |
| MARK ROGER CHAPMAN | 11 B EAST ISLAY STREET | | | | SANTA BARBARA | CA | 93101 | |
| MARK ROGERS | 82 LEE RD 2035 | | | | PHENIX CITY | AL | 36870 | |
| MARK ROGERS & | KIM SAWYER JTWROS | 2313 W. REATA | | | DEER PARK | TX | 77536 | |
| MARK ROGERS C/F | LANE ROGERS UTMA/TX | 2313 W. REATA | | | DEER PARK | TX | 77536 | |
| MARK RONALD HIBBARD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2664 140TH AVE NW | | ANDOVER | MN | 55304 | |
| MARK RONEY | PO BOX 74 | | | | GREEN FOREST | AR | 72638 | |
| MARK ROSEN | CUST EVAN MATTHEW ROSEN UGMA NJ | 61 ASHBURN RD | | | WAYNE | NJ | 07470 | 2639 |
| MARK ROSENBERG | 31 CLEARVIEW ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | |
| MARK ROSENSTEEL | 105 SPRING DRIVE | | | | APOLLO | PA | 15613 | |
| MARK ROSENTHAL | 33 PUTNAM ROAD | | | | READING | MA | 01867 | 1742 |
| MARK ROSS & RUDOLPH KINDEL & | KAREN ROSS KERSTEIN | MENORAH CHAPELS AT MILLBURN | PO BOX 71 | | MILLBURN | NJ | 07041 | |
| MARK ROSSI | 3743 HELENA CIRCLE | | | | LA VERNE | CA | 91750 | 3238 |
| MARK ROTH BOSWELL | 2504 W FULCRUM PL | | | | ANAHEIM | CA | 92804 | 2245 |
| MARK ROTHSTEIN | 1117 OCEAN AVE | | | | NEW LONDON | CT | 06320 | 2848 |
| MARK ROUSSEAU | 109 CARPENTER AVE | | | | MERIDEN | CT | 06450 | |
| MARK ROUSSEAUX | CUST NICOLE L ROUSSEAUX UGMA MI | 9030 CLUBWOOD DR | | | WALLED LAKE | MI | 48390 | 1710 |
| MARK ROWLAND | CUST COLEMAN ROWLAND UTMA GA | 128 TREYBURNE WAY | | | MACON | GA | 31210 | 4007 |
| MARK ROWLAND | TOD ACCOUNT | 290 NORTHAMPTON O | | | WEST PALM BEACH | FL | 33417 | |
| MARK RUBIN | 714 N ARDEN DRIVE | | | | BEVERLY HILLS | CA | 90210 | 3512 |
| MARK RULE | 1714 YOSEMITE BLVD | | | | BIRMINGHAM | MI | 48009 | 5203 |
| MARK RUND | 8340 EAST 17TH | | | | ANCHORAGE | AK | 99504 | |
| MARK RUSSELL ADKINS | 1358 DIVISON ST | | | | BALLSTON LAKE | NY | 12019 | 2906 |
| MARK RUSSELL LONGTON | CHARLES SCHWAB & CO INC.CUST | 17485 SAN FRANCISCAN DR | | | CASTRO VALLEY | CA | 94552 | |
| MARK RUSSO | 1604 CAITLIN COURT | | | | MARRERO | LA | 70072 | 4000 |
| MARK RUTLEDGE | | | | | ALPHA | IL | 61413 | |
| MARK RYAN SCHLAICH | CHARLES SCHWAB & CO INC CUST | 1188 KASKI LN | | | CONCORD | CA | 94518 | |
| MARK RYERSON | 1017 CLEARVIEW DR | | | | MT JULIET | TN | 37122 | 3430 |
| MARK S ALLBAUGH AND | SUSAN C ALLBAUGH JTWROS | 520 BULLINGHAM LANE | | | ALLEN | TX | 75002 | 4457 |
| MARK S ALLISON & | ANN C PERRY | 990 WALCUTT DR | | | BASKING RIDGE | NJ | 07920 | |
| MARK S AMMAN | 237 23RD AVE | | | | SAN FRANCISCO | CA | 94121 | 2008 |
| MARK S ANDERSEN GDN | COLE ANDERSEN | 60 NAPIER ST WEST RR #1 | THORNBURY ON  N0H 2P0 | CANADA | | | | |
| MARK S ANDERSON | 218 S BEACH DR | | | | ALTOONA | WI | 54720 | 1809 |
| MARK S ARMSTRONG | 1370 KELTON AVE #306 | | | | LOS ANGELES | CA | 90024 | 5493 |
| MARK S ATKINSON | BARBARA ATKINSON | 1926 TOWNSEND AVE | | | CHARLOTTE | NC | 28205 | 3323 |
| MARK S BALA | 4450 WESTPOINT ST | | | | DEARBORN HTS | MI | 48125 | 2129 |
| MARK S BARRETT | 4221 GOTWICK DR | | | | ORION | MI | 48359 | 1892 |
| MARK S BEGGS | PO BOX 1870 | AGANA 96910 | GUAM | | | | | |
| MARK S BEHOUNEK | CHARLES SCHWAB & CO INC CUST | 1404 WELLAND DR | | | ROCHESTER | MI | 48306 | |
| MARK S BEMISS | 2099 HARWELL LN | | | | CORNERSVILLE | TN | 37047 | 5025 |
| MARK S BICKS & | CARLA BICKS | 1343 30TH ST NW | | | WASHINGTON | DC | 20007 | |
| MARK S BIERBOWER | 3671 ELIRA LANE | | | | WATERFORD | MI | 48328 | 2310 |
| MARK S BILAS | 3106 HUMMINGBIRD HILL DR | | | | POLAND | OH | 44514 | 2801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK S BRANDAU | W198N11281 GOLDEN CT | | | GERMANTOWN | WI | 53022 | 2991 |
| MARK S BREESE | 232 CARTLAND WAY | | | FOREST HILL | MD | 21050 | |
| MARK S BREITIGAN | 411 BRIER AVE | | | WILMINGTON | DE | 19805 | 1962 |
| MARK S BROTHERS & | BARBARA A BROTHERS JT TEN | 18066 RLK RD | | CHERRYVALE | KS | 67335 | |
| MARK S CAHAN | 2040 CLAVEY ROAD | | | HIGHLAND PARK | IL | 60035 | 4200 |
| MARK S CARNEY (SIM IRA) | FCC AS CUSTODIAN | FBO MARK S. CARNEY | 43 COURT, 1102 CONVENTION TWR | BUFFALO | NY | 14202 | |
| MARK S CATHER | 3645 THYME DR | | | ST CHARLES | MO | 63303 | 6330 |
| MARK S CAVACIUTI | OAK RUN | 18 CHERRY RD | | NEW CASTLE | DE | 19720 | 2371 |
| MARK S CAVACIUTI & | A THERESA CAVACIUTI JT TEN | OAK RUN | 18 CHERRY RD | NEW CASTLE | DE | 19720 | 2371 |
| MARK S CERNY & | CHRISTINE L CERNY JTWROS | 3810 SIOUX WAY | | KINGMAN | AZ | 86401 | 7376 |
| MARK S CLINE | 16856 HILL RD | | | DEFIANCE | OH | 43512 | 8927 |
| MARK S COLEMAN | 1108 HIGH ST SW | | | HARTSELLE | AL | 35640 | 3108 |
| MARK S CORRIVEAU & | MARIAN CORRIVEAU JT TEN | 46 BUSHNELL RD | | STURBRIDGE | MA | 01566 | 1004 |
| MARK S DAVEY IRA | FCC AS CUSTODIAN | 8495 MOWRY | | SAND LAKE | MI | 49343 | 9485 |
| MARK S DAVIS | 4004 LOB CV | | | AUSTIN | TX | 78730 | |
| MARK S DEGNAN | 1999 BARRINGTON COURT | | | ROCHESTER HILLS | MI | 48306 | 3217 |
| MARK S DERSHOWITZ | 20414 LAVERTON DR | | | KATY | TX | 77450 | 2011 |
| MARK S DEVERICH | 1141 WHIG HWY | | | ADRIAN | MI | 49221 | 9472 |
| MARK S DEXEL | PO BOX 90456 | | | BURTON | MI | 48509 | 0456 |
| MARK S DOUGLAS | & NATALIE J DOUGLAS JTTEN | 450 S ESTATE RD | | ORANGE | CA | 92869 | |
| MARK S EDWARDS | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 102 BLOSSOM ST | LAKE JACKSON | TX | 77566 | |
| MARK S ELLIS | PO BOX 653 | | | HIGHLAND | MI | 48357 | 0653 |
| MARK S EVOLA AND | RONDA R EVOLA JTWROS | TOD DTD 9/30/03 | 1468 HAWTHORNE RD | GROSSE POINTE | MI | 48236 | 1467 |
| MARK S EWASKO | 25 PATRICIA CIR | | | BEAR | DE | 19701 | 1199 |
| MARK S FARIES | P.O. BOX 6448 | | | SHREVEPORT | LA | 71136 | 6448 |
| MARK S FENZEL IRA | FCC AS CUSTODIAN | 1820 CASSELBERRY RD | | LOUISVILLE | KY | 40205 | 1632 |
| MARK S FIELDS | 706 COUNTRYWOOD DR | | | FRANKLIN | TN | 37064 | 5505 |
| MARK S FISH & | DOROTHY A FISH JT TEN | 6201 BERT KOUNS INDUSTRIAL | LOOP #874 | SHREVEPORT | LA | 71129 | 5056 |
| MARK S FISHER | 600 KIMBERLY RD | | | WARNER ROBINS | GA | 31088 | |
| MARK S FORNEY | 1439 18TH AVE | | | CAMANCHE | IA | 52730 | 1017 |
| MARK S FREEDMAN & | LESLIE J KLEIN JT TEN | 7713 NW 60TH LANE | | PARKLAND | FL | 33067 | 3326 |
| MARK S FREEMAN | 159 HOLLIDAY HILL | | | LEXINGTON | OH | 44904 | 1137 |
| MARK S FREES | 2427 W JUNIPER RIDGE CT | | | JANESVILLE | WI | 53545 | 9621 |
| MARK S FRIEDMAN & | MRS ROSE FRIEDMAN JT TEN | 50 BOW ST | | FOREST HILLS | NY | 11375 | 5263 |
| MARK S FRIEND | 3434 TAMPA ST | | | KALAMAZOO | MI | 49048 | 1266 |
| MARK S GAMBACCINI | 4183 WALTER RD. | | | BETHLEHEM | PA | 18020 | |
| MARK S GARIEPY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 407 JOHN MARSHALL DR NE | VIENNA | VA | 22180 | |
| MARK S GELBART AND | ANITA B GELBART JTWROS | 1144 PINEY GROVE ROAD | | AUGUSTA | GA | 30906 | 9715 |
| MARK S GILLILAND | 1055 ROCKMAN PLACE | | | ROCK HILL | MO | 63119 | |
| MARK S GOLDSTEIN IRA | PREFERRED ADVISOR NON-DISCRETIONARY | 320 CAMELLIA DR | | MANDEVILLE | LA | 70471 | |
| MARK S GORDON | 200 WESTBEND CIRCLE | | | AMES | IA | 50014 | 3646 |
| MARK S GORDON & | CHERYL A GORDON JT TEN | 1410 COLBURN DR | | ZANESVILLE | OH | 43701 | 7053 |
| MARK S GORMAN | 41418 SAAL | | | STERLING HEIGHTS | MI | 48313 | 3563 |
| MARK S GRAY | 12603 JONES RD | | | HAGERSTOWN | IN | 47346 | 9768 |
| MARK S GREGORY | 2860 NORTHVILLE DR NE | | | GRAND RAPIDS | MI | 49525 | 1766 |
| MARK S HARRIS | 5600 E COUNTY RD 200 N | | | AVON | IN | 46123 | 8640 |
| MARK S HARTLEY | 12613 W RIM RD | | | LAKESIDE | CA | 92040 | |
| MARK S HENRY | 8770 EDWARD DR | | | ROSCOMMON | MI | 48653 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK S HEPPTING | 8228 HORSESHOE BEND LN | | | | LAS VEGAS | NV | 89113 0127 |
| MARK S HERBOLD | 140 HICKORY HILL DR | | | | ELMA | NY | 14059 9233 |
| MARK S HERRMANN | 21NEUSTADT LANE | | | | CHAPPAQUA | NY | 10514 |
| MARK S HODGE | 915 BROKEN ARROW COVE | | | | COLLIERVILLE | TN | 38017 7357 |
| MARK S HOFER | 3261 COUNTY RD 19 SOUTH | | | | MINOT | ND | 58701 2951 |
| MARK S HUBER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8674 ASHWOOD DR | | STRONGSVILLE | OH | 44149 |
| MARK S HUEBLER | 14540 ASHTON DR | | | | SHELBY TWNSP | MI | 48315 4903 |
| MARK S HUJAR | 922 ARBOR PINE | | | | TOMBALL | TX | 77375 4183 |
| MARK S JACKSON | 4702 PARKRIDGE | | | | WATERFORD | MI | 48329 1645 |
| MARK S JAREMKO | 15113 PARALLEL ROAD | | | | BASEHOR | KS | 66007 3012 |
| MARK S JENKINS | 725 N DOBSON RD APT 112 | | | | CHANDLER | AZ | 85224 |
| MARK S JUREK | 4450 SAVOIE TRL | | | | W BLOOMFIELD | MI | 48323 2546 |
| MARK S KANNY | 5010 MALLARD'S LANDING | | | | HIGHLAND | MI | 48357 2150 |
| MARK S KAZAK | 200 RIDGEMONT DRIVE | | | | ROCHESTER | NY | 14626 3410 |
| MARK S KELLY | 3805 COVERT RD | | | | WATERFORD | MI | 48328 1324 |
| MARK S KIDD | 328 N OCEAN BLVD | APT 1008 | | | POMPANO BEACH | FL | 33062 5173 |
| MARK S KIRBY | 446 PESARO ST | | | | OAK PARK | CA | 91377 4837 |
| MARK S KOTCH | 933 BEAVER ST | | | | BRISTOL | PA | 19007 3229 |
| MARK S KOTZ | MARK S KOTZ 2006 DECLARATION O | 1412 PEBBLECREEK DR | | | GLENVIEW | IL | 60025 |
| MARK S KOZLOWSKI | 716 GEORGETOWN | | | | CANTON | MI | 48188 1536 |
| MARK S KRAMER | 36 STAR DANCER TRAIL | | | | SANTE FE | NM | 87506 1208 |
| **MARK S KUHN &** | **LORAINE R KUHN JT TEN** | 4818 S KNOLL CT | | | WEST BLOOMFIELD | MI | 48323 2521 |
| MARK S LAUBER & | DAWN M LAUBER | JT TEN WROS | 10100 W JUNIPER ST | | MILWAUKEE | WI | 53224 3830 |
| MARK S LEINEKE | 8322 ILENE DR | | | | CLIO | MI | 48420 8518 |
| MARK S LICKERS | RR 2 343 RIVER RANGE | OHSWEKEN ON  N0A 1M0 | CANADA | | | | |
| MARK S LOCKWOOD | 7791 VICTOR MENDON ROAD | | | | VICTOR | NY | 14564 9170 |
| MARK S MADEJ | 41925 OAK LANE | | | | PLYMOUTH | MI | 48170 2508 |
| MARK S MARIONNEAUX | 6277 ENGLISH TURN DRIVE | | | | ZACHARY | LA | 70791 2690 |
| MARK S MATTHEWS | P O BOX 956 | | | | STUART | FL | 34995 |
| MARK S MCKOWN | 1532 BOYCE RD | | | | SHELBY | OH | 44875 |
| MARK S MEDEL DDS PC | PSP U/A DTD 01/01/97 | FBO MARK S MEDEL | MARK S MEDEL TTEE | 790 VAN RD. | HOLLY | MI | 48442 8717 |
| MARK S MEREDITH | 5356 NOLAND DRIVE | | | | TECUMSEH | MI | 49286 9584 |
| MARK S MEYER | 4428 SW ELEANOR LN | | | | PORTLAND | OR | 97221 1271 |
| MARK S MILON | 1940 GREAT FALLS ST | | | | MCLEAN | VA | 22101 |
| MARK S MIZLA | 2166 S OLAF DRIVE | | | | MARBLEHEAD | OH | 43440 9775 |
| MARK S MOCK | CHARLES SCHWAB & CO INC CUST | 3 ORCHARD LN | | | GREENWOOD VILLAGE | CO | 80121 |
| MARK S MOCZYNSKI | 2333 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215 4434 |
| MARK S MOMEYER (IRA) | FCC AS CUSTODIAN | 3575 ANNE MARIE DR | | | ERIE | PA | 16506 2040 |
| MARK S MOSKOWITZ | 3122 ANDOVER CIRCLE | | | | GASTONIA | NC | 28056 6513 |
| MARK S MUNN | 615 CONSTSANE STREET | | | | ROGERS CITY | MI | 49779 1516 |
| MARK S MURPHY | 128 MAGNOLIA ST | | | | PENNS GROVE | NJ | 08069 2139 |
| MARK S NELSON II | 215 MCHENRY AVE | | | | MODESTO | CA | 95354 |
| MARK S OLLIER | 310 HUDSON AVENUE | | | | STILLWATER | NY | 12170 1301 |
| MARK S OSTROWSKI & | MARY ANN OSTROWSKI | 1658 VIRGINIA AVE | | | PALM HARBOR | FL | 34683 |
| MARK S PALMER | 257 BERGER ST | | | | SOMERSET | NJ | 08873 2861 |
| MARK S PATTERSON | 2746 JACOBS TRAIL | | | | BURLINGTON | NC | 27215 8508 |
| MARK S PENNINGTON | 11207 LONGBROOKE DR | | | | RIVERVIEW | FL | 33579 7079 |
| MARK S PINTO | 20 WILLIAMSBURG DR | | | | NORTHPORT | NY | 11768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK S PIOTROWSKI | 1408 GARTLAND | | | JANESVILLE | WI | 53545 | 1575 |
| MARK S POHLMAN | 43 WISTERIA AVE | | | AMHERST | NY | 14226 | 2213 |
| MARK S POLING | 158 WASHINGTON ST | | | KEYPORT | NJ | 07735 | 1034 |
| MARK S POTTER & | NANCY E POTTER | 209 WILDCREEK CT | | LONGWOOD | FL | 32779 | |
| MARK S PRATT | 1518 R STREET N W | | | WASHINGTON | DC | 20009 | 3818 |
| MARK S QUINN | 59 SUMMER ST | APT 2A | | PLYMOUTH | MA | 02360 | 3462 |
| MARK S REAGAN & | LYNDA F REAGAN JT TEN | 190 BOSTWICK RD | | OXFORD | GA | 30054 | 2834 |
| MARK S RIDENOUR | 43 PLYMOUTH RD | | | BELLINGHAM | MA | 02019 | 1242 |
| MARK S ROBBINS | 150 BAYBERRY LANE | | | WESTPORT | CT | 06880 | 4034 |
| MARK S ROHRS | 301 W 28TH STREET N | | | INDEPENDENCE | MO | 64050 | 1223 |
| MARK S ROISUM | 402 MINNESOTA ST | | | RAPID CITY | SD | 57701 | |
| MARK S ROSE | 22606 INKSTER RD | | | ROMULUS | MI | 48174 | 9541 |
| MARK S ROSENFELD | 1741 N WAKEFIELD ST | | | ARLINGTON | VA | 22207 | |
| MARK S RUBIN & | DOROTHY D RUBIN | 1 S 371 EDGEWOOD WALK | | WEST CHICAGO | IL | 60185 | |
| MARK S RUDOLPH | 2617 BENJAMIN | | | ROYAL OAK | MI | 48073 | 3086 |
| MARK S RUTLEDGE | PO BOX 4078 | | | IRONTON | OH | 45638 | |
| MARK S RZEPKA & | PHYLLIS A HEAVENRIDGE JT TEN | 9246 WOODRING | | LIVONIA | MI | 48150 | 3758 |
| MARK S SARGON & | SHARI G SARGON JT ENT | 9010 BROCKHAM WAY | | ALPHARETTA | GA | 30022 | |
| MARK S SCHINDLER | 813 RIDGE ROAD | | | LAWRENCEVILLE | GA | 30043 | 3753 |
| MARK S SCHOEMAN | 1306 MILL GLEN DR | | | DUNWOODY | GA | 30338 | 2720 |
| MARK S SCHWARTZ | CHARLES SCHWAB & CO INC CUST | MARK S SCHWARTZ, PSP PART QRP | 518 SMITH MANOR BLVD | WEST ORANGE | NJ | 07052 | |
| MARK S SCHWEITZER | CHARLES SCHWAB & CO INC.CUST | 2915 LA COMBADURA ROAD | | SANTA BARBARA | CA | 93105 | |
| MARK S SHEPPARD | WBNA CUSTODIAN TRAD IRA | 901 CHURCH ST | | CROYDON | PA | 19021 | |
| MARK S SMITH | 6900 THUNDERBIRD | | | ARLINGTON | TX | 76002 | 3461 |
| MARK S SMITH | 7922 N MAPLE | | | SPOKANE | WA | 99208 | 9627 |
| MARK S SMITH | 9991 TORREON AVE | | | SAN RAMON | CA | 94583 | 2853 |
| MARK S SMITH | CGM IRA CUSTODIAN | 2718 N. REYNOLDS RD. | | INTERLOCHEN | MI | 49643 | 9616 |
| MARK S SMITH | CHARLES SCHWAB & CO INC CUST | 9735 ABINGTON CT | | FAIRFAX | VA | 22032 | |
| MARK S SMITH | PO BOX 77 | | | VERNON | MI | 48476 | 0077 |
| MARK S SMITH & ANNA M SMITH | TR MARK S SMITH REV TRUST | UA 07/08/05 | 97 SHADY VALLEY DR | CHESTERFIELD | MO | 63017 | 2674 |
| MARK S STANDLEY | JANIS L STANDLEY | JT TEN/WROS | 21175 SHEPARD RD | CLATSKANIE | OR | 97016 | 2325 |
| MARK S STANFORD TOD | JENNIFER STANFORD | SUBJECT TO STA RULES | 2365 88TH COURT | VERO BEACH | FL | 32966 | 4928 |
| MARK S STUART | 1706 TULIP DR | | | LONGVIEW | TX | 75601 | 4166 |
| MARK S SUSSER | CHARLES SCHWAB & CO INC CUST | 2451 CALIFORNIA AVE | | SANTA MONICA | CA | 90403 | |
| MARK S THOMAS | 2919 SUN TERRACE | | | HARTLAND | MI | 48353 | 2829 |
| MARK S TIGHE | 92 OLD LITTLE BRITAIN ROAD | | | NEWBURGH | NY | 12550 | 7251 |
| MARK S TONKELOWITZ | 5 AVONDALE RD | | | PLAINVIEW | NY | 11803 | |
| MARK S TOWLE | 77 GROVE ST | | | E DOUGLAS | MA | 01516 | 2117 |
| MARK S TRAUB INH IRA | BENE OF RITA TRAUB | CHARLES SCHWAB & CO INC CUST | 29 SISCOWIT RD | POUND RIDGE | NY | 10576 | |
| MARK S UTTER | 24 LENAPE DRIVE | | | MONTVILLE | NJ | 07045 | 9795 |
| MARK S VAN BLARGAN (SEP IRA) | FCC AS CUSTODIAN | 1039 W 19TH ST | | HAZLETON | PA | 18202 | 2236 |
| MARK S VENEZIA | 510A SHERMAN ST APT 19 | | | CANTON | MA | 02021 | |
| MARK S VERBENEC | 15105 W 77TH ST | | | LENEXA | KS | 66217 | 9450 |
| MARK S VERDEYEN & | JAE VERDEYEN | 4104 ALTURA RD | | FORT WORTH | TX | 76109 | |
| MARK S VIAN | & PAMELA VIAN JTTEN | 22406 HIDDEN RANCH ROAD | | AUBURN | CA | 95602 | |
| MARK S VOOG | SANDRA VOOG | 49650 OCTAVIA ST | | CHESTERFIELD | MI | 48047 | 3354 |
| MARK S WALERZAK | 10371 ST JOHN DRIVE | | | ALGONAC | MI | 48001 | 4241 |
| MARK S WALKER | 4705 EVANS AVE | | | AUSTIN | TX | 78751 | 2630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK S WALTKO | 2066 VERNON ST N W | | | WARREN | OH | 44483 | 3150 |
| MARK S WILDER | 11151 S MORRICE RD | | | MORRICE | MI | 48857 | 9787 |
| MARK S WILLIAMS | P O BOX 94408 | | | SOUTHLAKE | TX | 76092 | 0123 |
| MARK S WISTERMAN SEP IRA | FCC AS CUSTODIAN | 70 SHORT AVE. | | OROVILLE | CA | 95966 | 9449 |
| MARK S WOJNOVICH & | CARLIE F WOJNOVICH | 2130 DRIFTWOOD RD | | SODDY-DAISY | TN | 37379 | |
| MARK S WOOD | 6388 DUTCH ROAD | | | GOODRICH | MI | 48438 | 9759 |
| MARK S ZIMMERMAN | 2 PIONEER VILLAGE | | | COUNCIL GROVE | KS | 66846 | 1168 |
| MARK S. FOSTER | DAVID A FOSTER | 310 WILSON BLVD | | FAIRFIELD | IA | 52556 | 3868 |
| MARK S. HATHAWAY IRA | FCC AS CUSTODIAN | 19 LINCOLNSHIRE DRIVE | | CANTON | MA | 02021 | 3308 |
| MARK S. HOLLY IRA | FCC AS CUSTODIAN | 2186 JACKSON KELLER DR. | PMB #2138 | SAN ANTONIO | TX | 78213 | 2723 |
| MARK S. TYSAR | GENEVIEVE M TYSAR JT TEN | 48241 RED OAK DR. | | SHELBY TWP | MI | 48315 | 4044 |
| MARK SABATOWSKI & | KAREN A SABATOWSKI | 51304 FORSTER LN | | SHELBY TOWNSHIP | MI | 48316 | |
| MARK SABLEMAN | LYNN SABLEMAN JT TEN | 977 CHAPEL OAKS ROAD | | ST LOUIS | MO | 63131 | 2815 |
| MARK SALAZAR | 717 NW FAIRGROUNDS RD | | | BREMERTON | WA | 98311 | |
| MARK SALYER | 17621 N KIMBERLY WAY | | | SURPRISE | AZ | 85374 | 9672 |
| MARK SAMUEL LERMAN | 2481 POND CIR E | | | MENDOTA HEIGHTS | MN | 55120 | |
| MARK SAMUEL LERMAN | CHARLES SCHWAB & CO INC CUST | 2481 POND CIR E | | MENDOTA HEIGHTS | MN | 55120 | |
| MARK SAMUEL TREYZ | CHARLES SCHWAB & CO INC CUST | 17218 90TH AVE E | | PUYALLUP | WA | 98375 | |
| MARK SAMUELS | 6509 SUN RIVER RD. | | | BOYNTON BEACH | FL | 33437 | 6027 |
| MARK SANDBERG | CUST MATTHEW SANDBERG UTMA NY | 12 PEQUA LN | | COMMACK | NY | 11725 | |
| MARK SANDERS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1884 TUNNEL RD | NORTH POLE | AK | 99705 | |
| MARK SANDLER | 204 WASHINGTON ST #3B | | | JERSEY CITY | NJ | 07302 | |
| MARK SANSING | 10187 HARRISON DRIVE | | | COLLINSVILLE | MS | 39325 | |
| MARK SAPERS | 41 MIDDLESEX RD | | | MERRIMACK | NH | 03054 | 2774 |
| MARK SAPOZNIKOV | 1531 EDWARD | | | GRAND RAPIDS | MI | 49507 | |
| MARK SARETTE | 842 SUNDANCE AVE | | | EVANSTON | WY | 82930 | 9107 |
| MARK SARPY | 8563 BROOKSTONE DR | | | GREENWOOD | LA | 71033 | 3001 |
| MARK SAUDER | 330 55TH ST | | | CLARENDON HILLS | IL | 60514 | 3015 |
| MARK SAVOIA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 50 HUDSON DR | NEW FAIRFIELD | CT | 06812 | |
| MARK SAVOIA | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 11/02/1996 | 50 HUDSON DR | NEW FAIRFIELD | CT | 06812 | |
| MARK SAVOIA & | CATHERINE ANN VANARIA | 50 HUDSON DR | | NEW FAIRFIELD | CT | 06812 | |
| MARK SAWYER | 563 KENMORE AVE NE | | | WARREN | OH | 44483 | |
| MARK SCANTLEBURY | 23 MONROE AVE | | | EAST ORANGE | NJ | 07017 | |
| MARK SCHACK | 7343 RIVER RD | | | LOWVILLE | NY | 13367 | |
| MARK SCHAIRER | 488 MARSTON RD | | | WHITINSVILLE | MA | 01588 | 1099 |
| MARK SCHALL | 26774 LONG MEADOW CIRCLE | | | MUNDELEIN | IL | 60060 | 3364 |
| MARK SCHEER | 5650 MINNER DR | | | BEAUMONT | TX | 77708 | |
| MARK SCHEIER MD | MARK SCHEIR REV TRUST | 9526 PALERMO WAY | | CYPRESS | CA | 90630 | |
| MARK SCHEMPP | 2516 PETERSON DRIVE | | | CEDAR PARK | TX | 78613 | |
| MARK SCHERWIN | ALICE SCHERWIN JTWROS | 82-29 166TH STREET | | JAMAICA | NY | 11432 | 1217 |
| MARK SCHLEIMER | 68-37 108 ST APT 2K | | | FOREST HILLS | NY | 11375 | |
| MARK SCHLUENTZ | 22 WESTWOOD DRIVE | | | EAST ROCHESTER | NY | 14445 | |
| MARK SCHMIDT | 103 CLARK STREET | | | CANASTOTA | NY | 13032 | |
| MARK SCHMIDT | ELIZABETH SCHMIDT | 573 SHELDEN RD | | GROSSE POINTE | MI | 48236 | 2641 |
| MARK SCHNABEL | CHARLES SCHWAB & CO INC CUST | 4537 C 28TH ROAD SOUTH | | ARLINGTON | VA | 22206 | |
| MARK SCHOENHALS & | MARGY SCHOENHALS TEN COM | 716 S DRESSEN | | SPEARMAN | TX | 79081 | 3542 |
| MARK SCHOMMER | 194 OLD ENGLISH DRIVE | | | ROCHESTER | NY | 14616 | |
| MARK SCHONINGER | 2380 BAYVIEW LANE | | | NORTH MIAMI | FL | 33181 | 2432 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK SCHONTZ II | 1008 SCHOLASTIC CIR | | | | DURHAM | NC | 27713 | 6578 |
| MARK SCHRON & | NECHAMA SCHRON JT WROS | 1430 ARDENWOOD AVE | | | LAKEWOOD | NJ | 08701 | 1704 |
| MARK SCHUERMAN | 29440 LAUREL DR. | | | | FARMINGTON HILLS | MI | 48331 | |
| MARK SCHUETTE | CUST WILLIAM SCHUETTE UTMA GA | 3428 AUTUMN DR | | | DORAVILLE | GA | 30340 | 1908 |
| MARK SCHUMACHER C/F | BENJAMIN SCHUMACHER | UNDER WI UTMA | 1684 MACARTHUR STREET | | GREEN BAY | WI | 54301 | 2455 |
| MARK SCHUMANN | 522 SPOTSWOOD AVE. C-6 | | | | NORFOLK | VA | 23517 | |
| MARK SCHWAB | 4484 HAMILTON CT | | | | BOULDER | CO | 80305 | |
| MARK SCHWARTZ & | MRS CAROL LYNN SCHWARTZ JT TEN | 2606 E ROBB LN | | | PHOENIX | AZ | 85024 | 5256 |
| MARK SCOON | 1284 E. MENDOCINO ST. | | | | ALTADENA | CA | 91001 | 2527 |
| MARK SCOTT | 20908 BANDERA STREET | | | | WOODLAND HILLS | CA | 91364 | |
| MARK SCOTT | 4614 COUNTRY HILLS CT. N. | | | | PLANT CITY | FL | 33566 | |
| MARK SCOTT ADAMS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8622 MELODY LN | | MACEDONIA | OH | 44056 | |
| MARK SCOTT ROOME & | LISA WINTHER ROOME JT TEN | 6059 20TH ST | | | RIO LINDA | CA | 95673 | 4501 |
| MARK SCOTT STEPHENS | 421 WATER TOWER CIR | | | | BRIGHTON | MI | 48116 | |
| MARK SCOTT TURNER | 225 NORTH ORR ROAD | | | | HEMLOCK | MI | 48626 | 9420 |
| MARK SEASLY | 625 S. ELMWOOD AVE. | | | | OAK PARK | IL | 60304 | |
| MARK SEAVEY | CUST SAMANTHA O SEAVEY UTMA CA | 2133 VIA TECA | | | SAN CLEMENTE | CA | 92673 | 5649 |
| MARK SEKORSKI CUST | KIMBERLY SEKORSKI UTMA CT | 180 OLD WATERBURY ROAD | | | TERRYVILLE | CT | 06786 | |
| MARK SELIGER | C/O TERRY JACOBY FIN MGMT | PO BOX 491580 | | | LOS ANGELES | CA | 90049 | 9580 |
| MARK SELIGER | CGM IRA CUSTODIAN | PO BOX 491580 | | | LOS ANGELES | CA | 90049 | 9580 |
| MARK SHAMPINE | 920 INDIANA ST | | | | SALEM | VA | 24153 | |
| MARK SHANNON | 6900 SANDPEBBLE ST | | | | PAHRUMP | NV | 89061 | |
| MARK SHAPIRO | CGM IRA CUSTODIAN | 3650 OCEANSIDE ROAD EAST | | | OCEANSIDE | NY | 11572 | 5962 |
| MARK SHAPIRO & | NANCY A SHAPIRO | JT TEN | 1335 MC HUGH COURT | | LWR GWYNEDD | PA | 19002 | 1323 |
| MARK SHAWN FRYE | CHARLES SCHWAB & CO INC CUST | 1605 PRESTWICK RD | | | GROSSE POINTE WOODS | MI | 48236 | |
| MARK SHEEHY CUST FOR | CAROLINE R SHEEHY UTMA/NJ | UNTIL AGE 21 | 609 PETERSON FARM CT | | RIVERVALE | NJ | 07675 | 5916 |
| MARK SHEEHY CUST FOR | JOSEPH D SHEEHY UTMA/NJ | UNTIL AGE 21 | 609 PETERSON FARM CT | | RIVERVALE | NJ | 07675 | 5916 |
| MARK SHEHATA | 8 DANA CT | | | | PRINCETON | NJ | 08540 | 9518 |
| MARK SHEINER | 120 EAST HARTSDALE AVE APT4A | | | | HARTSDALE | NY | 10530 | 3221 |
| MARK SHELDON LANN | 1348 OLD DIXIE HWY | | | | HOMESTEAD | FL | 33030 | |
| MARK SHELLENBARGER & | DAWN M SHELLENBARGER | JT TEN | 13789 HUNT ROAD | | ALLENTON | MI | 48002 | 2114 |
| MARK SHELTON | 918 KOBLE DRIVE | | | | LEBANON | TN | 37087 | |
| MARK SHEPPARD | PO BOX 268 | NEILBURG SK  S0M 2C0 | CANADA | | | | | |
| MARK SHERMAN | 122 N VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450 | 3435 |
| MARK SHEVLIN | 4035 OLEARY ST. APT A | | | | MISSOULA | MT | 59808 | |
| MARK SHORE | 353 E 83RD STREET | #2D | | | NEW YORK CITY | NY | 10028 | |
| MARK SHYMAN | 110 WASHINGTON AVE APT 1821 | | | | MIAMI BEACH | FL | 33139 | 7233 |
| MARK SIDWELL | 701 LOVELL ROAD SE | | | | ROME | GA | 30161 | 3629 |
| MARK SIEFFERT | CUST MATTHEW SIEFFERT | UGMA MI | 2082 MAPLE CREEK CIRCLE | | ANN ARBOR | MI | 48108 | 9607 |
| MARK SIEFFERT | CUST PAIGE SIEFFERT | UGMA MI | 2082 MAPLE CREEK CIRCLE | | ANN HARBOR | MI | 48108 | 9607 |
| MARK SILVEIRA | 30133 LONGVIEW LN E | | | | COARSEGOLD | CA | 93614 | 9452 |
| MARK SIMMONS | 6655 LAMY ST NW | | | | ALBUQUERQUE | NM | 87120 | |
| MARK SIMON DEVRIES | CHARLES SCHWAB & CO INC CUST | 6702 LUNN RD | | | LAKELAND | FL | 33811 | |
| MARK SINCLAIR CONRAD | PO BOX 520 | | | | BRONSON | FL | 32621 | 0520 |
| MARK SINDELAR | 22 PARK AVENUE | | | | LONG BEACH | CA | 90803 | 3145 |
| MARK SKAZIAK | 1738 GLOUCHESTER | | | | GARLAND | TX | 75044 | |
| MARK SKIPPER | 7725 FOUNTAIN LANE N. | | | | MAPLE GROVE | MN | 55311 | |
| MARK SLABINSKI | CHARLES SCHWAB & CO INC CUST | 11060 THRUSH RIDGE RD | | | RESTON | VA | 20191 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK SLACHTA | 3637 N GREYLOCK CIR | | | | MESA | AZ | 85215 | 7701 |
| MARK SLATE | 1717 WINDSOR LN | | | | LIBERTY | MO | 64068 | |
| MARK SLEPAK | CUST JOSHUA ADAM SLEPAK UTMA IL | 2308 W YAHOO TRL | | | PHOENIX | AZ | 85085 | 5000 |
| MARK SLOCUM TTEE | PATRICIA K SLOCUM SEPARATE REV LV T | U/A DTD 04/11/1997 | 8577 GUNSMOKE LOOP | | MOUNTAIN HOME AFB | ID | 83648 | |
| MARK SLUTSKY & | KAREN WEISS SLUTSKY JT TEN | 9 QUEENS WAY | | | LINCOLNSHIRE | IL | 60069 | 3403 |
| MARK SMILDE | 2 OLD RANCH RD | | | | LAGUNA NIGUEL | CA | 92677 | 9209 |
| MARK SMITH | 10011 SW 212TH ST | | | | VASHON | WA | 98070 | |
| MARK SMITH | 113 FORESTGLEN CIRCLE | | | | WILLIAMSVILLE | NY | 14221 | |
| MARK SMITH | 163 BRIARWOOD | | | | IRVINE | CA | 92604 | |
| MARK SMITH | 3541 STEVENS WAY | | | | AUGUSTA | GA | 30907 | |
| MARK SMITH | 3622 ROCHESTER RD | | | | TROY | MI | 48083 | 5213 |
| MARK SMITH ALSPAUGH | CHARLES SCHWAB & CO INC CUST | PROSPECT CONSULTING, INC. I401 | 2510 FALL ORCHARD CT | | HUMBLE | TX | 77345 | |
| MARK SMOLINSKI | 1401 THRASHER DRIVE | | | | PUNTA GORDA | FL | 33950 | |
| MARK SNIDER | 1709 BIRCH TRAIL CIR APT E | | | | CHESAPEAKE | VA | 23320 | |
| MARK SNIFFIN IRA | FCC AS CUSTODIAN | 4415 BLACK DIAMOND DRIVE | | | SPARKS | NV | 89436 | 2625 |
| MARK SOLARZ | 37 HILLCREST DR | | | | AMHERST | NY | 14226 | |
| MARK SOLARZ | RONALD A SOLARZ JT TEN | 37 HILLCREST DRIVE | | | AMHERST | NY | 14226 | 1404 |
| MARK SOLOMON | 6035 SEA RANCH DR | APT 208 | | | HUDSON | FL | 34667 | 1527 |
| MARK SONDERGARD & | MARCIA SONDERGARD | JT TEN | N5393 DENEVEU LANE | | FOND DU LAC | WI | 54935 | 9669 |
| MARK SONDERGARD IRA | FCC AS CUSTODIAN | N5393 DENEVEU LANE | | | FOND DU LAC | WI | 54935 | 9669 |
| MARK SORENSEN TTEE | MARK SORENSEN MPP PLAN DTD | FBO MARK SORENSEN | 4 BRIDGE LANE | | WEST CAPE MAY | NJ | 08204 | 4164 |
| MARK SOUTHBY | 4442 PROUTY RD | | | | TRAVERSE | MI | 49686 | 8041 |
| MARK SOUZA | 746 HONEY GROVE LN | | | | NIPOMO | CA | 93444 | |
| MARK SPACHER | 40 NORTH AVENUE | | | | ROCHESTER | NY | 14626 | 1002 |
| MARK SPERFSLAGE IRA | FCC AS CUSTODIAN | 5379 WHITE POST CT | | | BETTENDORF | IA | 52722 | 1107 |
| MARK SPINNER | CUST BETH LAUREN SPINNER UTMA NJ | 12 GLADSTONE DR | | | EAST BRUNSWICK | NJ | 08816 | 3931 |
| MARK SPITLER | 2 ROAD 6117 | | | | KIRTLAND | NM | 87417 | |
| MARK SPIVACK | 18 SEA SPRAY RD | | | | WESTPORT | CT | 06880 | 6931 |
| MARK SPOTTS | 492 S. CHURCH STREET | | | | ROBESONIA | PA | 19551 | |
| MARK SPREITZER | 930 WOODCREST DRIVE | | | | ROYAL OAK | MI | 48067 | 1618 |
| MARK STAHL | 2525 OLSON DRIVE | | | | KETTERING | OH | 45420 | 1036 |
| MARK STANBERRY SEP IRA | FCC AS CUSTODIAN | 12 BITTERSWEET LANE | PO BOX 548 | | IVORYTON | CT | 06442 | 0548 |
| MARK STANTON C/F | BLAKE STANTON | UNDER THE MI UNIF TRSF | TO MINORS ACT | 707 S. DURAND | JACKSON | MI | 49203 | 1512 |
| MARK STAYTON WILSON | 324 S 9TH ST | | | | DEKALB | IL | 60115 | |
| MARK STEELE & | ALYSSA LEA STEELE | 55 KAY CT | | | SHARPSBURG | GA | 30277 | |
| MARK STEFANI | DESIGNATED BENE PLAN/TOD | 62903 TOURNAMENT DR | | | WASHINGTON | MI | 48094 | |
| MARK STEFANIAK & | MARGARET A STEFANIAK | 2614 RIDGE OAK PL | | | GARLAND | TX | 75044 | |
| MARK STEFFER | 5321 SHOREVIEW AVE | | | | MINNEAPOLIS | MN | 55417 | 1953 |
| MARK STEGING | 1647 HAWTHORNE AVENUE | | | | WESTCHESTER | IL | 60154 | |
| MARK STEIN | 7176 SOUTHAMPTON | | | | WEST CHESTER | OH | 45069 | |
| MARK STEINBERG | 3806 CHURCH ST | | | | EVANSTON | IL | 60203 | |
| MARK STEMPLE | 40 PLEASANT STREET | | | | CARVER | MA | 02330 | 1013 |
| MARK STENGER | 1768 MARTINWOOD COURT | | | | DE PERE | WI | 54115 | |
| MARK STEPHAN PARADISE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3910 PRISCILLA LN | | MADISON | WI | 53705 | |
| MARK STEPHEN & | TIA LANGE JT TEN | 1583 AMBERLEA DR N | | | DUNEDIN | FL | 34698 | 4733 |
| MARK STEPHEN ALLEN | 4148 NORTH RD | | | | MCGRAW | NY | 13101 | |
| MARK STEPHEN AQUADRO | CHARLES SCHWAB & CO INC CUST | 4584 CENTER HILL RD | | | OLIVE BRANCH | MS | 38654 | |
| MARK STEPHEN BREYMAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 16437 VIHO CT | | APPLE VALLEY | CA | 92307 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK STEPHEN FLORA & | LEE ANN FLORA | 11442 QUIVAS WAY | | | WESTMINSTER | CO | 80234 |
| MARK STEPHEN LANZI & | ROBIN GAINES LANZI | 2019 BLUE HERON CIR | | | BIRMINGHAM | AL | 35242 |
| MARK STEPHEN LAWRENCE & | JANICE KAYE LAWRENCE | 8831 E PALM LN | | | MESA | AZ | 85207 |
| MARK STEPHEN MANKER | 4456 BLACKBIRD ROAD | | | | PETOSKEY | MI | 49770 | 9755 |
| MARK STEPHEN SILVERMAN | 4148 COVE LN | | | | GLENVIEW | IL | 60025 |
| MARK STEPHEN VORHOLT | CHARLES SCHWAB & CO INC CUST | 930 E LEGENDARY RUN | | | CINCINNATI | OH | 45245 |
| MARK STEPHENS | 9782 HWY 99W | | | | GERBER | CA | 96035 |
| MARK STERBA & | JEANNE STERBA JT TEN | 4268 NEW HAMPSHIRE | | | CLAREMONT | CA | 91711 | 5801 |
| MARK STERLING | 177 PLAIN ST | | | | MILLIS | MA | 02054 |
| MARK STERN | 1115 S. GABLES BLVD. | | | | WHEATON | IL | 60187 |
| MARK STERNAGLE | 900 WEST MARSHALL STREET | 111 | | | RICHMOND | VA | 23220 |
| MARK STERNFELD & | TONI STERNFELD | JT WROS | 10444 BITTERBRUSH CT | | REDMOND | OR | 97756 |
| MARK STEVEN ALLIONE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | MARK ALLIONE | PO BOX 19160 | SOUTH LAKE TAHOE | CA | 96151 |
| MARK STEVEN BRENNAN | CHRISTOPHER BRENNAN | UNTIL AGE 21 | 715 OCEAN VIEW AVE | | MONROVIA | CA | 91016 |
| MARK STEVEN BRENNAN | SEAN PATRICK BRENNAN | UNTIL AGE 21 | 715 OCEAN VIEW AVE | | MONROVIA | CA | 91016 |
| MARK STEVEN DICK | 27 KRAMERS POND RD | | | | PUTNAM VALLEY | NY | 10579 | 2625 |
| MARK STEVEN DINSMORE | CHARLES SCHWAB & CO INC CUST | 110 DAISY LN | | | JACKSONVILLE | OR | 97530 |
| MARK STEVEN GOLDBERG | 46204 RIVELAND PL | | | | STERLING | VA | 20165 | 7312 |
| MARK STEVEN KOTZ | 1412 PEBBLECREEK DR | | | | GLENVIEW | IL | 60025 | 2030 |
| MARK STEVEN ROSENBAUM | 2736 INDEPENDANCE AVE | APT 5D | RIVERDALE | | BRONX | NY | 10463 | 4656 |
| MARK STEVEN TAYLOR  AND | PAMELA SHAFFER TAYLOR | JT TEN | 2638 WASHINGTON BOULEVARD | | HUNTINGTON | WV | 25705 |
| MARK STEVEN WEINTRAUB | 2272 LOCUST STREET | | | | MERRICK | NY | 11566 | 2810 |
| MARK STEVENS | 22 LOIS LANE | | | | MECHANICSBURG | PA | 17050 |
| MARK STEVENS | 235 N. FIRST ST | PO BOX 531 | | | ARLINGTON | NE | 68002 | 0531 |
| MARK STEVENS | 338 JEFFERSON COURT | | | | COLLEGEVILLE | PA | 19426 |
| MARK STEWART (ROTH IRA) | FCC AS CUSTODIAN | 501 E CASTLEBURY LANE | | | APPLETON | WI | 54913 | 6334 |
| MARK STIEGLITZ | 994 KINGSTON DRIVE | | | | CHERRY HILL | NJ | 08034 | 3944 |
| MARK STILWELL IRA | FCC AS CUSTODIAN | 91 CANTERBURY | | | KENMORE | NY | 14217 | 1101 |
| MARK STOFAN | MARLENE STOFAN | JT TEN | 51 PAUL ST | | W MIDDLESEX | PA | 16159 | 2105 |
| MARK STONEBARGER | 3907 KIMBERLY DR | | | | PEARLAND | TX | 77581 | 4754 |
| MARK STOWE & | ANNA RAPHAEL-STOWE JT TEN | 2639 FALCONBRIDGE DR | | | CINCINNATI | OH | 45238 | 1826 |
| MARK STREITFELD | 2404 HOLLOWBROOK LANE | | | | CONROE | TX | 77384 | 3627 |
| MARK STRZECHOWSKI | PO BOX 1596 | | | | PERALTA | NM | 87042 | 1596 |
| MARK STUART NEWMAN | CHARLES SCHWAB & CO INC CUST | 411 ENGLEWOOD DR. | | | CHAPEL HILL | NC | 27514 |
| MARK STUDIN | CUST CARA STUDIN | UTMA NY | 16 WHITE PINE LANE | | EAST SETAUKEY | NY | 11733 | 3960 |
| MARK STUDIN | CUST MELISSA STUDIN | UTMA NY | 16 WHITE PINE LN | | EAST SETAUKET | NY | 11733 | 3960 |
| MARK STUDLEY | 3375 TALLAVANA TRAIL | | | | HAVANA | FL | 32333 |
| MARK STUMPH | 1333 S. 33RD RD | | | | HOLLYWOOD | FL | 33021 |
| MARK SUFFOLETTA | 69 QUEENS DRIVE | | | | GRAND ISLAND | NY | 14072 |
| MARK SULLIVAN | 9248 ASHLAND WOODS LN APT D2 | | | | LORTON | VA | 22079 |
| MARK SULLIVAN BURGESS-PORTER | PO BOX #10039 | | | | HONOLULU | HI | 96816 | 0039 |
| MARK SUMNER STILL | 3116 GOODWIN AVE | | | | REDWOOD CITY | CA | 94061 | 2455 |
| MARK SUNKEL | CHARLES SCHWAB & CO INC CUST | 431 S ADDISON AVE | | | VILLA PARK | IL | 60181 |
| MARK SUSLEE | 7785 ARVILLA LN | | | | WHITMORE LAKE | MI | 48189 |
| MARK SUTHERLAND | 1 THE LYE | LITTLE GADDESDEN | HERTS HP4 1UH | UNITED KINGDOM | | | |
| MARK SWAIN | 132 EAST WEBSTER AVE | | | | ROSELLE PARK | NJ | 07204 |
| MARK SWANN BALL | PO BOX 9811 | | | | KNOXVILLE | TN | 37940 |
| MARK SWEARINGEN | 3465 WATERS COVE WAY | | | | ALPHARETTA | GA | 30022 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK SZMIGIEL & | SYLVIA SZMIGIEL JT TEN | 2440 TORREY GROVE CT | | | FENTON | MI | 48430 9607 |
| MARK SZWABO | 2010 CORDOBA DRIVE | | | | FLORISSANT | MO | 63033 |
| MARK T ALLEN & | PAMELA K ALLEN JT TEN | 239 HAGADORN ROAD | | | EAST LANSING | MI | 48823 4616 |
| MARK T BANNER | 25 185 WILLIAMS ROAD | | | | WARRENVILL | IL | 60555 |
| MARK T BAUGH | 6656 N 200W | | | | SHARPSVILLE | IN | 46068 9034 |
| MARK T BLACK AND | NORAH C BLACK        JTWROS | 2445 SPRUCE VIEW WAY | | | DAYTONA BEACH | FL | 32128 3748 |
| MARK T BOEHLEN & | LYNNE Z BOEHLEN | 1355 DEEP RUN RD | | | NAPERVILLE | IL | 60540 |
| MARK T BOYEA | 1121 KAY PARKWAY | | | | ANN ARBOR | MI | 48103 5219 |
| MARK T CAMDEN & | CATHY J JACANGELO | 795 S DELEWARE DRIVE | | | EASTON | PA | 18042 |
| MARK T CASADEVALL | 3354 HEMLOCK FARMS | | | | HAWLEY | PA | 18428 9145 |
| MARK T CRAMER | 2913 3RD STREET | APT #406 | | | SANTA MONICA | CA | 90405 |
| MARK T CYPHERS | 67 VISTA SHORES RD | | | | ROGERSVILLE | AL | 35652 6708 |
| MARK T DUPOUY | 2215 CARR DRIVE | | | | KOKOMO | IN | 46902 9543 |
| MARK T GAYLORD | 10690 AVE OF P G A | | | | PALM BEACH GDNS | FL | 33418 |
| MARK T HAGAN | CHARLES SCHWAB & CO INC CUST | 8524 DALTON CT | | | ONSTED | MI | 49265 |
| MARK T HATCHER | CHARLES SCHWAB & CO INC CUST | 7542 SCARLET IBIS LN | | | JACKSONVILLE | FL | 32256 |
| MARK T HAYES | 2717 REVERE AVENUE | | | | DAYTON | OH | 45420 |
| MARK T HOBSON | 1330 DANA AVE | | | | SHERIDAN | WY | 82801 2404 |
| MARK T HOGAN | 641 DEWEY ST | | | | BIRMINGHAM | MI | 48009 3809 |
| MARK T JANULIS | CHARLES SCHWAB & CO INC CUST | 129 SUNSET DR | | | MAULDIN | SC | 29662 |
| MARK T KORNOWSKI | 11124 PAIGE AVE | | | | WARREN | MI | 48089 5220 |
| MARK T KOVAR | 25 PARK CHARLES BLVD N | | | | ST PETERS | MO | 63376 3127 |
| MARK T LANEY | 6404 PALACIO DRIVE | | | | AMARILLO | TX | 79109 |
| MARK T LATTING | 606 MAXINE DR | | | | DAVISON | MI | 48423 1020 |
| MARK T LETTIERI & | SUSAN LETTIERI JT TEN | 91 GOLDEN PHEASANT DR | | | GETZVILLE | NY | 14068 1462 |
| MARK T MA & SIMONE K MA | MARK T MA TRUST | 2080 SAVANNAH RIVER ST | | | HENDERSON | NV | 89044 |
| MARK T MASAOKA | 3060 ST GEORGE STREET | | | | LOS ANGELES | CA | 90027 2517 |
| MARK T MCALEER | 248 HOOKS LANE | | | | CANONSBURG | PA | 15317 1800 |
| MARK T MILLER | 6847 BEARD RD | | | | BYRON | MI | 48418 9777 |
| MARK T MOLDER | 1207 WILLOW PARK DR | | | | BARTLESVILLE | OK | 74006 7812 |
| MARK T MUNGER | 444 CENTRAL PARK WEST #6A | | | | NEW YORK | NY | 10025 4357 |
| MARK T MUSTONEN | 207 ELY DR S | | | | NORTHVILLE | MI | 48167 2708 |
| MARK T ORTOLANI SR C/F | KEVIN R ORTOLANI | UVA/UTMA | 2237 SOUTHWEST TRAPP TER | | PORT ST LUCIE | FL | 34953 1620 |
| MARK T ORTOLANI, SR. C/F | ERIC V. ORTOLANI | U VA UTMA | 2237 SOUTHWEST TRAPP TER | | PORT ST LUCIE | FL | 34953 1620 |
| MARK T PERRY | 4992 POST RD | | | | NEWPORT | MI | 48166 9733 |
| MARK T PETERS SR | CHARLES SCHWAB & CO INC CUST | 163 E MALLARD DR APT 247 | | | BOISE | ID | 83706 |
| MARK T RANDOL | 2221 MARTHA LANE | | | | GREENWOOD | MO | 64034 9462 |
| MARK T RANSTADLER | 403 MERCER DRIVE | | | | WOODSTOCK | GA | 30189 |
| MARK T RICHARDSON | PO BOX 856 | | | | GRAYSLAKE | IL | 60030 0856 |
| MARK T ROWLEY | FBO MARK T ROWLEY | PROFIT SHARING PLAN | 2 HAMPTON CT | | BURR RIDGE | IL | 60527 5760 |
| MARK T SCHWAGER | 403 S MASON | | | | SAGINAW | MI | 48602 2351 |
| MARK T SCHWALENBERG | 3815 FIEBRANTZ DRIVE | | | | BROOKFIELD | WI | 53005 2419 |
| MARK T SHAFFER | TOD ACCOUNT | 16822 W. TODD SCHOOL RD | | | GLASFORD | IL | 61533 9669 |
| MARK T SHKLOV | CUST ROBERT N K SHKLOV | UTMA HI | 1273 KIKA ST | | KAILUA | HI | 96734 4522 |
| MARK T SINGER | 6604 WEST 125TH STREET | | | | PALOS HEIGHTS | IL | 60463 |
| MARK T SLOAN | 1307 N 7TH ST | | | | DE SOTO | MO | 63020 1364 |
| MARK T SMITH | 945 SIKES RD | | | | ST MATTHEWS | SC | 29135 7522 |
| MARK T SMITH | WBNA CUSTODIAN SEP IRA | 945 SIKES RD | | | ST MATTHEWS | SC | 29135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK T STETZEL | 35 SAINT JOHNS PARK | | | ROCHESTER | NY | 14612 4924 |
| MARK T SWIDERGAL | 1200 HILLCREST LN | | | WOODRIDGE | IL | 60517 |
| MARK T TRELOAR | 3301 CEDARHURST DR. SW | | | DECATUR | AL | 35603 3113 |
| MARK T ULINSKI CUST FOR | JAQUELIN M ULINSKIUGMAWII | UNTIL AGE 21 | 6820 BEECHNUT DR | RACINE | WI | 53402 9740 |
| MARK T VETTER | 1911 WESTMEAD DR # 2815 | | | HOUSTON | TX | 77077 4720 |
| MARK T WILLIFORD & | REBECCA J WILLIFORD JTTEN | 7668 MONTE TESORO | | KINGMAN | AZ | 86401 9786 |
| MARK T WINTERS | 2950 PARKWOOD DR | | | TROY | OH | 45373 8981 |
| MARK T YATES | PO BOX 173 | | | VOLCANO | CA | 95689 |
| MARK T ZUZICH | 10416 W 55THPL | | | SHAWNEE | KS | 66203 1961 |
| MARK T. NANCE | 531 HICKORY VIEW DRIVE | | | NASHVILLE | TN | 37211 6337 |
| MARK T. WALKER SEP IRA | FCC AS CUSTODIAN | P O BOX 1242 | | WRANGELL | AK | 99929 1242 |
| MARK TALMADGE MUSGRAVE | 5714 CLOVERDALE DR. | | | GALENA | OH | 43021 |
| MARK TANIS | CUST RYAN TANIS UTMA FL | 3728 NW 88TH TERRACE | | COOPER CITY | FL | 33024 |
| MARK TARASKEWICH | 975 MERIDEN RD #39 | | | WATERBURY | CT | 06705 3158 |
| MARK TARVER | 8397 JUNIPER CREEK DR. E. | | | WILMER | AL | 36587 |
| MARK TATUM | 8629 BOLTON AVE. | | | HUDSON | FL | 34667 |
| MARK TAYLOR & | PAMELA C TAYLOR | JT TEN | 9019 RHAPSODY LANE | HOUSTON | TX | 77040 2514 |
| MARK TAYLOR & | REBECCA MARIE TAYLOR JT TEN | PO BOX 8363 | | ROCHESTER | MN | 55903 8363 |
| MARK TEKUSHAN | 448 W 37TH ST APT8F | | | NEW YORK | NY | 10018 4022 |
| MARK TEMPLEMAN | CHARLES SCHWAB & CO INC CUST | 17045 E CARR AVE | | PARKER | CO | 80134 |
| MARK TERENZONI AND | KATHLEEN TERENZONI JTWROS | 3 PULPIT DRIVE | | HUDSON | NH | 03051 5076 |
| **MARK THACKER** | 33731 WINDJAMMER DR | | | MONARCH BEACH | CA | 92629 |
| MARK THOMAS | 3566 BUENA VISTA | | | SAN DIEGO | CA | 92109 6610 |
| MARK THOMAS | 7875 PILOT ROCK RD | | | HOPKINSVILLE | KY | 42240 |
| MARK THOMAS | CHECKING ACCOUNT | 475 WEST TRILLIUM CIRCLE | | ST JOSEPH | MI | 49085 8501 |
| MARK THOMAS | CUST MATTHEW THOMAS UGMA NY | 4364 RUSHFORD DRIVE | | HAMBURG | NY | 14075 3081 |
| MARK THOMAS AKALEWICZ SR | CUST MARK THOMAS AKALEWICZ JR | UTMA NJ | 2810 4TH AVE | TOMS RIVER | NJ | 08753 6150 |
| MARK THOMAS HAMELMAN & | CYNTHIA ANN HAMELMAN JT TEN | 518 STONEBRIDGE DRIVE | | BLUE RIDGE | VA | 24064 1560 |
| MARK THOMAS HAYES | 2150 NORTH UNION ROAD | | | BAY CITY | MI | 48706 |
| MARK THOMAS LAMBERT | C LAMBERT | UNTIL AGE 18 | 4 BRADLEY COURT | REDWOOD CITY | CA | 94061 |
| MARK THOMAS LIPAK & | TRACEY LIPAK JT TEN | 5893 WILLOW BEND LANE | | WESTERVILLE | OH | 43082 9387 |
| MARK THOMAS SIEROTNIK | 427 TOMPKINS ST | | | SYRACUSE | NY | 13204 1935 |
| MARK THOMAS THRASHER | PO BOX 1559 | | | MIDDLETOWN | CA | 95461 |
| MARK THOMAS TRELOAR | 3301 CEDARHURST DRIVE SW | | | DECATUR | AL | 35603 3113 |
| MARK THRASH AND | HEIDI U THRASH JTWROS | 2786 MISTY OAKS CIRCLE | | ROYAL PALM BEACH | FL | 33411 6810 |
| MARK THUESEN | PO BOX 710348 | | | HOUSTON | TX | 77271 0348 |
| MARK TIMBLIN | 3526 REDSTONE ROAD | | | NORTHPOLE | AK | 99705 |
| MARK TIMOTHY DONAHUE | 593 PREBLE ST | | | SOUTH PORTLAND | ME | 04106 5028 |
| MARK TIMOTHY IDZAL | 426 W 39TH AVE | | | SAN MATEO | CA | 94403 |
| MARK TISHBERG | 7101 NORTH YATES ROAD | | | FOX POINT | WI | 53217 3878 |
| MARK TOLLENSDORF | 409 WHISPERING WILLOW LANE | | | SOLON | IA | 52333 |
| MARK TOLMAN | 17 BRIARCLIFF LANE | | | SPENCER | MA | 01562 |
| MARK TOSONE | 14504 BORMAN ST | | | OMAHA | NE | 68138 6356 |
| MARK TOTIN | 236 EDGEVIEW RD. | | | KEYPORT | NJ | 07735 |
| MARK TOWNE & | CAROLANNE TOWNE | 7208 HILLSIDE DR | | SPRING GROVE | IL | 60081 |
| MARK TOWNSEND | 3736 ROYAL PALM AVE | | | MIAMI BEACH | FL | 33140 3942 |
| MARK TRIERWEILER | 552 MONTEREY AVE | | | TERRE HAUTE | IN | 47803 2143 |
| MARK TRIFOSO | 907 W CLINTON ST | | | ELMIRA | NY | 14905 2155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK TROTTO | 90-50 UNION TURNPIKE #6K | | | GLENDALE | NY | 11385 8064 |
| MARK TRUDELL | 308 LEXINGTON CIR. | | | NEWPORT BEACH | CA | 92660 |
| MARK TRUSZKOWSKI | 312 BROHIOS DRIVE | | | MONACA | PA | 15061 |
| MARK TUCKISH | 12009 BOBWHITE DR. | | | CATHARPIN | VA | 20143 1322 |
| MARK TUMBLIN | & KATHLEEN D TUMBLIN JTTEN | 7800 JENSEN AVENUE | | BAKERSFIELD | CA | 93308 |
| MARK TURCHAN | 8122 HARDWICKE DR | | | JOHNSTON | IA | 50131 8766 |
| MARK TURETSKY | CUST RISA TURETSKY UGMA NY | 2204 BOYER ST | | BALTIMORE | MD | 21231 |
| MARK TURNER | 24180 CR 44 | | | AGUILAR | CO | 81020 |
| MARK TURNER | 48 CHICKASAW DRIVE | | | SHAWNEE | OK | 74801 5512 |
| MARK TURNER | 7 MALAN AVE | | | BERLIN | NJ | 08009 |
| MARK TURTURRO | 20 PUMONE CT | | | STATEN ISLAND | NY | 10309 |
| MARK TYRONE STINSON SR & | JAYTON TERINA STINSON | 9127 DALRY COVE | | CORDOVA | TN | 38018 |
| MARK U WESTRICK | 14-892 CO RD C2 | | | NEW BAVARIA | OH | 43548 9736 |
| MARK UNGAR | 4072 20TH ST | | | SAN FRANCISCO | CA | 94114 2911 |
| MARK V BARBERA & | CAROL A BARBERA JT TEN | 166 BOULEVARD AVE | | W ISLIP | NY | 11795 1239 |
| MARK V BROGAN & | LAOISE M BROGAN | 2814 65TH AVENUE CT NW | | GIG HARBOR | WA | 98335 |
| MARK V DYE | 5530 E MERCER LN | | | SCOTTSDALE | AZ | 85254 4737 |
| MARK V GLYNN EXECUTOR | FEO ELLIS V GLYNN | 317 FREEDOM COURT | | MADISON | AL | 35758 6278 |
| MARK V GRECCO | 171 MANG AVE | | | KENMORE | NY | 14217 2633 |
| MARK V HANSEN | DBA M H FARMS | SOLE PROPRIETORSHIP | P O BOX 398 | CORCORAN | CA | 93212 0398 |
| MARK V HOWINGTON | 2445 BRANT STREET | #712 | | SAN DIEGO | CA | 92101 1365 |
| MARK V IMPROTA | 1903 HUNTERS RIDGE DR | | | BLOOMFIELD | MI | 48304 1037 |
| MARK V KRAMER | 30014 BAYVIEW DR | | | ROCKWOOD | MI | 48173 9504 |
| MARK V MC KANDLES | 2509 DUNCAN | | | PAMPA | TX | 79065 3042 |
| MARK V PETERSON | 14371 N BELSAY RD | | | MILLINGTON | MI | 48746 9228 |
| MARK V RANSOME | 504 ROBINSON RD | | | PENNS GROVE | NJ | 08069 2574 |
| MARK V RAPPETTE | 1431 FINCH LN | | | GREEN BAY | WI | 54313 6404 |
| MARK V REBNER | 3622 BACON AVE | | | BERLEY | MI | 48072 1175 |
| MARK V RUSSELL | 2275 GARDNER RD | | | GALLOWAY | OH | 43119 8738 |
| MARK V SCOTT | 4215 SHELMIRE AVE | | | PHILA | PA | 19136 |
| MARK V SEVER | CUST CAROLYN R SEVER UTMA IL | 7625 WOODLAND LANE | | BURR RIDGE | IL | 60527 8049 |
| MARK V SEVER | CUST DAVID M SEVER UTMA IL | 7625 WOODLAND LANE | | BURR RIDGE | IL | 60527 8049 |
| MARK V SEVER | CUST MICHAEL P SEVER UTMA IL | 7625 WOODLAND LANE | | BURR RIDGE | IL | 60527 8049 |
| MARK V SMITH | 6330 E HOLLY RD | | | HOLLY | MI | 48442 9739 |
| MARK V URDA | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 528 W 5TH AVE | NAPERVILLE | IL | 60563 |
| MARK V WALL | 3542 S COUNTY RD 200E | | | CLAYTON | IN | 46118 |
| MARK V. LANSING | 2015 MAPLE AVE | | | CHARLTON | NY | 12019 2806 |
| MARK V. SCHUMPELT | SIMPLE IRA-PERSHING LLC CUST | 1414 ELM BROOK DR. | | AUSTIN | TX | 78758 2244 |
| MARK VADNAIS | 20078 FARNHAM AVE N | | | FOREST LAKE | MN | 55025 |
| MARK VAN CUREN | CHARLES SCHWAB & CO INC CUST | 115 W MARYKNOLL RD | | ROCHESTER HILLS | MI | 48309 |
| MARK VAN HOUSE | 10511 NE 89TH CIRCLE | | | VANCOUVER | WA | 98662 |
| MARK VAUGHN MOORE | 2107 SPARRE DR | | | KINSTON | NC | 28504 |
| MARK VEAL | 15225 CROSSWOOD ROAD | | | LA MIRADA | CA | 90638 |
| MARK VENETTIS | 18941 MARIA DRIVE | | | CLINTON TWP | MI | 48036 2165 |
| MARK VERDURA & | ANITA VERDURA JT TEN | 19860 EARLMONT DR | | MACOMB | MI | 48044 2844 |
| MARK VERMAIRE | 1111 CODFREY AVE SW STE 9A | | | GRAND RAPIDS | MI | 49503 5011 |
| MARK VERNON APPLEWHITE | PO BOX 482 | | | KINGS PARK | NY | 11754 0482 |
| MARK VICTOR STEIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9 WYTCHWOOD CT APT 201 | BALTIMORE | MD | 21209 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| MARK VINCENT | PO BOX 10117 | | | BEDFORD | NH | 03110 | 0117 |
| MARK VIS | 4288-1 WILMINGTON DR | | | ANDREWS AFB | MD | 20762 | |
| MARK VOLKMUTH | P O BOX 113 | | | SAINT CLOUD | MN | 56302 | 0113 |
| MARK W ADKINSON | 308 WOODWARD RD | | | TRUSSVILLE | AL | 35173 | |
| MARK W AINSLEY | 3148 SODOM HUTCHINGS RD | | | FOWLER | OH | 44418 | 9745 |
| MARK W ALBANESE | 107 MARIONDALE DR | | | PLANTSVILLE | CT | 06479 | 1214 |
| MARK W ALLEN | 85 BRENTWOOD | | | OXFORD | MI | 48371 | 6126 |
| MARK W AMUNDSON | CUST HANNAH K AMUNDSON UTMA TX | 1762 S ROBB STREET | | LAKEWOOD | CO | 80232 | 6155 |
| MARK W AMUNDSON | CUST JOHN A AMUNDSON UTMA TX | 1762 S ROBB STREET | | LAKEWOOD | CO | 80232 | 6155 |
| MARK W ANDERSON | & AMANDA L ANDERSON JTTEN | 14129 BROOK LN SE | | MONROE | WA | 98272 | |
| MARK W ANDERSON | SHELL INTERNATIONAL E+P INC | 200 NORTH DAIRY ASHFORD | | HOUSTON | TX | 77079 | 1197 |
| MARK W ANGELL | 162 S IRWIN ST | | | DAYTON | OH | 45403 | 2204 |
| MARK W BATTERSON & | WILLIAM D BATTERSON JT TEN | 1628 BEATIE AVE SW | | ATLANTA | GA | 30310 | 4744 |
| MARK W BOLLMAN & F PATRICIA | BOLLMAN | MARK & PATTI BOLLMAN TRUST | 5110 NE 23RD ST | RENTON | WA | 98059 | |
| MARK W BOMAN | PO BOX 194 | | | MAPLE RAPIDS | MI | 48853 | 0194 |
| MARK W BORDELON | 1506 OAK PARK BLVD | | | LAKE CHARLES | LA | 70601 | 8850 |
| MARK W BOWYER | 9300 BARNES ROAD | | | CLAYTON | OH | 45315 | 9749 |
| MARK W BROWN | 8 STAGE RD. | | | OCHLOCKNEE | GA | 31773 | 3201 |
| MARK W BUKATA | 5357 1A AVE | DELTA BC CAN  V4M 1C4 | CANADA | | | | |
| MARK W BURKDOLL | DESIGNATED BENE PLAN/TOD | 3891 OAK DR | | CLEARLAKE | CA | 95422 | |
| MARK W BURKHART | 1248 WITTMER RD | | | MANSFIELD | OH | 44903 | 9401 |
| MARK W CASTAGNA | PO BOX 86772 | | | MADEIRA BEACH | FL | 33738 | |
| MARK W CHAMBERLAIN | 6663 MILL STONE LN | | | SALT LAKE CITY | UT | 84121 | 5677 |
| MARK W CLEMENS | 21650 BURBANK BLVD #119 | | | WOODLAND HILLS | CA | 91367 | 7424 |
| MARK W COOK III | CHARLES SCHWAB & CO INC CUST | PO BOX 334 | | HAYES | VA | 23072 | |
| MARK W COOPER | 1449 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46202 | 2720 |
| MARK W CROWLEY | 1263 VICTORIA LN | | | FENTON | MI | 48430 | 9630 |
| MARK W CULBERTSON & | CAROL M ADEE JT TEN | 573 WAKEROBIN LN | | SAN RAFAEL | CA | 94903 | 2418 |
| MARK W CUMMINGS | CHARLES SCHWAB & CO INC CUST | 630 E CARRINGTON LN | | APPLETON | WI | 54913 | |
| MARK W CUMMINGS IRA | FCC AS CUSTODIAN | 630 E CARRINGTON LN | | APPLETON | WI | 54913 | 7187 |
| MARK W CYCHOLL | 683 BROOKWOOD LN E | | | ROCHESTER HILLS | MI | 48309 | 1541 |
| MARK W DAVIS | 10 EDGEBROOK LANE | | | AIRMONT | NY | 10952 | 4710 |
| MARK W DAVIS | 10 EDGEBROOK LN | | | MONSEY | NY | 10952 | 4710 |
| MARK W DAVIS | 423 N HARVARD | | | ARLINGTON HEIGHTS | IL | 60005 | 1150 |
| MARK W DAVIS | 7895 N MICHIGAN RD | | | SAGINAW | MI | 48604 | 9728 |
| MARK W DEPLATO | 720 E HIGH ST | | | BELLEFONTE | PA | 16823 | 2232 |
| MARK W DEXTER | 103 BROOKHAVEN DR | | | COLUMBIA | TN | 38401 | 8875 |
| MARK W DIEDRICH | 12140 AIRPORT RD | | | DEWITT | MI | 48820 | 9283 |
| MARK W DOMYAN | CUST KATHRYN HELEN DOMYAN | UTMA PA | 5200 HANOVER DR | WESCOSVILLE | PA | 18106 | 9453 |
| MARK W DOOLY | 1192 BROWN AVE | | | WAYNESVILLE | NC | 28786 | 1919 |
| MARK W DREWITZ | 19431 RUE DE VALORE 22K | | | FOOTHILL RANCH | CA | 92610 | |
| MARK W DURST & LISA M FRATARCANGELI | DURST COTTES O/T MARK & LISA | DURST TRUST DTD 02-02-99 | 8917 GLENSTAR GATE AVE. | LAS VEGAS | NV | 89143 | 2302 |
| MARK W ECKEL | 711 FISH & GAME RD | | | HUDSON | NY | 12534 | |
| MARK W EDWARDS | 17418 E DAVIES AVE | | | FOXFIELD | CO | 80016 | |
| MARK W EHRINGER & | DAVID W EHRINGER JT TEN | 2422 PLUMB WOODS DR | | SELLERSBURG | IN | 47172 | 9080 |
| MARK W ENGLE & | KELSEY L ENGLE JT TEN | 10 OXFORD CT | | VOORHEES | NJ | 08043 | 2905 |
| MARK W EVANS | 7208 OLD POND DR | | | CLARKSTON | MI | 48348 | 4101 |
| MARK W EVANS | RHAYNE EVANS JT TEN | 4516 WHETSTONE CT | | HAMPSTEAD | MD | 21074 | 3150 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK W EWING | ATTN LEE W EWING | 11731 LANDINGS DR | | | INDIANAPOLIS | IN | 46256 9437 |
| MARK W FERRY | 3213 WILLET AVE | | | | ROCHESTER HILLS | MI | 48309 3542 |
| MARK W FEUCHT | BEVERLY J FEUCHT TTEES FBO | MARK W & BEVERLY J FEUCHT REV | TR DTD 4/6/95 | N6687 WRIGTHWAY DR | FOND DU LAC | WI | 54937 |
| MARK W FLUHARTY | 1792 THOMPSON STATION RD W | | | | THOMPSONS STN | TN | 37179 9260 |
| MARK W FOLLIN | PO BOX 428 | | | | RED RIVER | NM | 87558 0428 |
| MARK W GARNEY | NICHOLAS E GARNEY | UNTIL AGE 21 | 31 ROYCEBROOK RD | | HILLSBOROUGH | NJ | 08844 |
| MARK W GARRY | 4604 W LINDNER DR | | | | GLENDALE | AZ | 85308 3433 |
| MARK W GENTES | 304 BRITTON RD | | | | CLAREMONT | NH | 03743 7106 |
| MARK W GILLE | 548 N WALNUT | | | | JANESVILLE | WI | 53545 2858 |
| MARK W GREENBERG | CHARLES SCHWAB & CO INC CUST | PO BOX 2499 | | | CENTENNIAL | CO | 80161 |
| MARK W GREENWAY | 7845 MONTVALE WAY | | | | MCLEAN | VA | 22102 |
| MARK W GUSTAFSON & | KAREN L GUSTAFSON JT TEN | 1716 DEVONWOOD DR | | | ROCHESTER | MI | 48306 3176 |
| MARK W HALL | 2 CRAYDON RD | TORONTO ON  M6C 1S7 | CANADA | | | | |
| MARK W HALTEMAN | 2375 VERNOR RD | | | | LAPEER | MI | 48446 8374 |
| MARK W HATFIELD | 2759 REYNOLDS CIRCLE | | | | COLUMBIAVILLE | MI | 48421 8940 |
| MARK W HEIDENREICH | & SUZANNE HEIDENREICH COMPROP | 16421 S 47TH PLACE | | | PHOENIX | AZ | 85048 |
| MARK W HEIT | 886 WHISPERWOOD TRL | | | | FENTON | MI | 48430 2276 |
| MARK W HEMMERLE | 1701 SOUTHWEST 21ST ST | | | | FORT LAUDERDALE | FL | 33315 |
| MARK W HINOTE SIMPLE IRA | FCC AS CUSTODIAN | 3687 LUTHER FOWLER RD | | | PACE | FL | 32571 9301 |
| MARK W HOLDSWORTH | 23461 MAJESTIC | | | | OAK PARK | MI | 48237 2219 |
| MARK W HORN | 168 ADDISON MEADOWS COURT | | | | LEORNARD | MI | 48367 4336 |
| MARK W HORTON | 1160 N ELBA RD | | | | LAPEER | MI | 48446 8009 |
| MARK W HOWETT JR & | VIRGINIA A HOWETT | TR HOWETT FAMILY TRUST UA 10/22/04 | 313 MAPLE ST | | BROOKVILLE | OH | 45309 1712 |
| MARK W HUYCK | 12080 SAUBEE | | | | LAKE ODESSA | MI | 48849 |
| MARK W IRVING | 119 BENTLEY AVE | | | | JERSEY CITY | NJ | 07304 1701 |
| MARK W JONES | 2046 N 1000 E | | | | WHITESTOWN | IN | 46075 9325 |
| MARK W KAPKA | 3255 HERRINGTON DR | | | | SAGINAW | MI | 48603 2037 |
| MARK W KIGHT | 1749 STONEBRIDGE DR S | | | | ANN ARBOR | MI | 48108 |
| MARK W KLUNDER | OLGA P CASAREZ JTWROS | 844 SOUTH I STREET | | | LAKEVIEW | OR | 97630 1934 |
| MARK W LAWRENCE | 13097 N PADDOCK ROAD | | | | CAMBY | IN | 46113 8558 |
| MARK W LEKTZIAN | 41 SANDY LN | | | | GLADSTONE | MI | 49837 2364 |
| MARK W LINCOLN | 220 ELIZABETH DR | | | | OWOSSO | MI | 48867 9061 |
| MARK W LUNDIE | 20519 CEDAR | | | | ST CLAIR SHORES | MI | 48081 1793 |
| MARK W MADELINE | 1801 BIRCH RD | | | | ATTICA | MI | 48412 9615 |
| MARK W MANN | 30460 EVERETT ST | | | | SOUTHFIELD | MI | 48076 1504 |
| MARK W MAPES | 8894 KINGSLEY DR | | | | ONSTED | MI | 49265 9541 |
| MARK W MAYFIELD | 809 GREENLAWN | | | | HARRISON | MI | 48625 9112 |
| MARK W MCALPIN | 411 S WESTERN AVE | | | | KOKOMO | IN | 46901 5208 |
| MARK W MCCLUNG | 209 DWYER LN | | | | LEWISBURG | WV | 24901 1205 |
| MARK W MCNISH | 5279 CLYDESDALE LN | | | | SAGINAW | MI | 48603 2822 |
| MARK W MIDDLETON | 3626 MORNINGSIDE DR | | | | GREENWOOD | IN | 46143 7945 |
| MARK W MILLER | 24 CLOVER LANE | | | | BARRINGTON | IL | 60010 3604 |
| MARK W MILLER | 921 NW 85TH TERR | APT 1213 | | | PLANTATION | FL | 33324 1231 |
| MARK W MITCHELL CUST | DELANEY MITCHELL UTMA VA | 1904 LANCING CREST LN | | | CHESAPEAKE | VA | 23323 |
| MARK W MOLLISON | 6295 WESSINGTON DR | | | | HUDSON | OH | 44236 4934 |
| MARK W MULLENDORE | 1967 STRASBURG ROAD | | | | MONROE | MI | 48161 9525 |
| MARK W MURFIN C/F | ANDREW MURFIN | UNDER THE FL UNIF TRSF | TO MINORS ACT | 211 BERINGER COURT | GREENVILLE | SC | 29615 6702 |
| MARK W NELSON & | LYNN A NELSON JT TEN | 19416 HAZELWOOD | | | ROSEVILLE | MI | 48066 3097 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK W OLIN | 1854 45TH ST | | | | SOMERSET | WI | 54025 |
| MARK W OLIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1854 45TH ST | | SOMERSET | WI | 54025 |
| MARK W PAGANE | CUST KRISTEN N PAGANE UTMA IN | 9134 WHITE OAK AVE | | | MUNSTER | IN | 46321 3340 |
| MARK W PAGANINI | CGM SIMPLE IRA CUSTODIAN | 1080 S VAN DYKE RD #103 | | | BAD AXE | MI | 48413 9635 |
| MARK W PARDO | 2748 MELVIN | | | | PINCKNEY | MI | 48169 8450 |
| MARK W PENTON | 307 CANYON WOOD DR | | | | DRIPPING SPG | TX | 78620 3919 |
| MARK W PERWERTON | 2894 SHANNON | | | | OAKLAND | MI | 48363 2849 |
| MARK W PETERS | 2818 FLINT RIVER RD | | | | LAPEER | MI | 48446 9045 |
| MARK W PINNICK | P O BOX 39 | | | | KIRKERSVILLE | OH | 43033 |
| MARK W PRUNK | RR 1 BOX 213 | | | | HARTLAND | VT | 05048 9735 |
| MARK W RUANE | 3 CHASE LANE | | | | LYNN | MA | 01902 3266 |
| MARK W SCHAEFER | 5902 ROBIL CT W | | | | LA CROSSE | WI | 54601 2249 |
| MARK W SCHALLER | TR MARK W SCHALLER TRUST | UA 8/05/92 | 5803 HENSON FARMS RD | | SUMMERFIELD | NC | 27358 9034 |
| MARK W SCHILTZ | 9201 FAUNTLEROY WAY SW | | | | SEATTLE | WA | 98136 2618 |
| MARK W SCOTT SR | 1204 NOTTINGHAM SQUARE NE | | | | BOLIVAR | OH | 44612 8733 |
| MARK W SHELTON | CHARLES SCHWAB & CO INC CUST | PO BOX 226 | | | VALLEY CENTER | CA | 92082 |
| MARK W SHERMAN | 172 HIDDEN CREEK LN | | | | HAMLIN | NY | 14464 9569 |
| MARK W SHURMUR | 1249 WANDA | | | | WALLED LAKE | MI | 48390 2572 |
| MARK W SPINNENWEBER | CHARLES SCHWAB & CO INC CUST | 3 CHURCH CIR STE 185 | | | ANNAPOLIS | MD | 21401 |
| MARK W STUART | 7229 245TH WAY NE | | | | REDMOND | WA | 98053 8689 |
| MARK W SULLIVAN | 1992 PONDVIEW | | | | ROCHESTER HILLS | MI | 48309 3303 |
| MARK W SUTTON | 1927 BROOKFIELD CT | | | | ROCHESTER HILLS | MI | 48306 4001 |
| MARK W TALBOT | 599 HWY CC | | | | ELSBERRY | MO | 63343 3217 |
| MARK W TENTINGER & | SERENA I TENTINGER TTEES | UTD 10/30/01 | FBO TENTINGER FAM TR | 84894 TILLICUM AVE | PLEASANT HILL | OR | 97455 |
| MARK W THOMA | 3 FAIRLAKE LN | | | | GROSSE POINTE | MI | 48236 4102 |
| MARK W THOMAS | 3105 MONTWOOD TRL | | | | AUSTIN | TX | 78748 2054 |
| MARK W TOOKER | BOX 148 | | | | AQUEBOGUE | NY | 11931 0148 |
| MARK W TUMBLESON | 11415 HIGHRIDGE CT | | | | CAMARILLO | CA | 93012 8295 |
| MARK W VANDEN BERG | 52635 WOODMILL DR | | | | MACOMB | MI | 48042 5666 |
| MARK W VERBRUGGE | 3580 FERNLEIGH | | | | TROY | MI | 48083 5771 |
| MARK W WALZTONI | 5 REMEDIOS ROAD | | | | LAMY | NM | 87540 9613 |
| MARK W WARTHAN | PO BOX 184 | | | | PRINCE GEORGE | VA | 23875 |
| MARK W WERNER | TR WERNER PUMP COMPANY EMPLOYEES | RET PLAN | 7807 REDSKY DR | | CINCINNATI | OH | 45249 1636 |
| MARK W WOLFF | 490 SHANNON RD | | | | DEERFIELD | IL | 60015 4517 |
| MARK W WOOD | 926 TREMONT STREET | | | | LIMA | OH | 45801 3551 |
| MARK W WROBEL | 37505 KNOLL | | | | WAYNE | MI | 48184 1068 |
| MARK W ZENNER | 605 SEVENTH AVE | | | | HOUGHTON | MI | 49931 1720 |
| MARK W ZORN | 4203 STATE RT 269 | | | | CASTALIA | OH | 44824 9353 |
| MARK W. MIQUEL, SR AND | THERESA MIQUEL JTWROS | 111 ADAMIC HILL ROAD | | | MILFORD | NJ | 08848 1735 |
| MARK W. WINGATE IRA | FCC AS CUSTODIAN | P.O. BOX 8171 | | | AMARILLO | TX | 79114 8171 |
| MARK WADE III | 3667 QUENTIN AVE | | | | BOYNTON BEACH | FL | 33436 3415 |
| MARK WAHLMEIER & | JULIE WAHLMEIER JTWROS | 4026 E 86TH ST | | | TULSA | OK | 74137 2606 |
| MARK WALDORF & | WENDY WALDORF JTWROS | 49 BOXWOOD CIR | | | HAMBURG | NY | 14075 4211 |
| MARK WALSTROM | 1063 HARD PINCH RD. | | | | MONCKS CORNER | SC | 29461 |
| MARK WALTER BECKER | CGM IRA ROLLOVER CUSTODIAN | 15355 LEGEND OAKS COURT | | | FORT MILL | SC | 29707 5874 |
| MARK WALTER LOZOVOY | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 104 SAN FELIPE WAY | | NOVATO | CA | 94945 |
| MARK WALTERS | 19 EMMETT STREET | | | | PHOENIXVILLE | PA | 19460 |
| MARK WALTERS | 861 EAST 242 STREET | | | | BRONX | NY | 10470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK WARD | 49 MOSHIER ST | | | GREENWICH | CT | 06831 |
| MARK WARNER | 13660 HERITAGE RD | | | STERLING HTS | MI | 48312 | 6528 |
| MARK WARREN | 5048 E. 106TH CIR. | | | THORNTON | CO | 80233 |
| MARK WARSHAWSKY | PO BOX 2089 | | | RIVER VIEW | FL | 33568 | 2089 |
| MARK WATSON | CUST ALDO F WATSON | UTMA CA | 7269 MINES RD | LIVERMORE | CA | 94550 | 9192 |
| MARK WAYNE ACF | MATTHEW A. WAYNE U/MI/UGMA | 18861 SAXON DRIVE | | BEVERLY HILLS VILLAGE | MI | 48025 | 3005 |
| MARK WAYNE CARSON | 7743 W DIVISION RD | | | TIPTON | IN | 46072 | 8654 |
| MARK WAYNE FREEMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5468 S VALENTINE | FRESNO | CA | 93706 |
| MARK WAYNE MAGNABOSCO & | MRS LOIS DARLENE MAGNABOSCO JT TEN | 6146 SW 104TH ST | | OCALA | FL | 34476 |
| MARK WAYNE PHILLIPS & | ANNMARIE LOUISE OIEN | 5527 HOMESTEAD WAY | | BOULDER | CO | 80301 |
| MARK WAYNE PHIPPS & | MINDI FELICE PHIPPS | 16813 E EUCLID PL | | AURORA | CO | 80016 |
| MARK WAYNE YOUNG & | BELINDA F YOUNG | 1027 RIDGELEY | | HOUSTON | TX | 77055 | 7510 |
| MARK WEBSTER C/F | JACK WEBSTER | U/MI/UTMA | PO BOX 13 | PLEASANT HILL | IL | 62366 | 0013 |
| MARK WEILER TATMAN | 105 MERIDIAN HIGHTS | | | PORTLAND | IN | 47371 | 9598 |
| MARK WEINSTEIN | 2001 N ADAMS ST | APT 511 | | ARLINGTON | VA | 22201 |
| MARK WEINSTEIN | 61 OLD ORCHARD LANE | | | WAYSIDE | NJ | 07712 |
| MARK WEIR (IRA) | FCC AS CUSTODIAN | 3330 CASTLEWOOD BLVD | | HIGHLAND VILLAGE | TX | 75077 |
| MARK WEISS & | LESLEYANNE WEISS | 2961 INNISBROOK CIR | | MARYVILLE | TN | 37801 |
| MARK WEITZ & | HARRIET WEITZ JT TEN | 8181 CATHEDRAL DR | | BLOOMFIELD HILLS | MI | 48301 | 3731 |
| MARK WELLER | CUST DANIEL ADAM WELLER UGMA NY | 16615 14TH RD | | WHITESTONE | NY | 11357 | 2905 |
| MARK WENTLAND SIMPLE IRA | FCC AS CUSTODIAN | 6481 N CYPRESS | | BIG RAPIDS | MI | 49307 | 9115 |
| **MARK WENTLING** | **5 KENNEDY DRIVE** | | | **RANDOLPH** | **MA** | **02368** |
| MARK WESTER MCKNIGHT | PO BOX 1255 | | | CHARLESTON | SC | 29402 |
| MARK WESTERHOFF | 665 MAYRUM ST | | | SANTA BARBARA | CA | 93111 | 2718 |
| MARK WESTLEY | 1845 VICENTE DR | | | SAN LUIS OBISPO | CA | 93405 |
| MARK WETTERHAHN | 2 DON MILLS CT | | | ROCKVILLE | MD | 20850 | 2745 |
| MARK WHITCOMB | 506 S MAIN #H | | | UKIAH | CA | 95482 |
| MARK WHITE | 28 WEATHERWOOD LN | | | WARD | AR | 72176 |
| MARK WHITE | RR1 BOX 782 | | | ALTOONA | PA | 16601 |
| MARK WHITFIELD | COLLEEN WHITFIELD | 1202 E AVENIDA GRANDE | | CASA GRANDE | AZ | 85222 | 1006 |
| MARK WHITMORE | TOD REGISTRATION | 7916 JUNIPER DRIVE | | FREDERICK | MD | 21702 |
| MARK WHITNEY ACF | SAMUEL WHITNEY U/MA/UTMA | 33 PLEASANT VIEW ROAD | | ARLINGTON | MA | 02476 | 8017 |
| MARK WIDRE | 1672 MAIN ST | # E252 | | RAMONA | CA | 92065 | 5257 |
| MARK WIGGINS | 103-B PROSPERITY AVE | | | LEESBURG | VA | 20175 |
| MARK WILHELM | 47 BELAIRE DR | | | DELMONT | PA | 15626 | 1532 |
| MARK WILLIAM CLAYTON | 2022 VERNON NW | | | WARREN | OH | 44483 | 3150 |
| MARK WILLIAM FARAGE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 30 AMESBURY CV | EADS | TN | 38028 |
| **MARK WILLIAM FRENCH** | **3072 N IRISH RD** | | | **DAVISON** | **MI** | **48423** | **9558** |
| MARK WILLIAM GREEN & | CAMILLE MAE GREEN | 3560 GENESSEE ST | | KANSAS CITY | MO | 64111 |
| MARK WILLIAM KRENRICH | 426 BLUE MOUNTAIN RD | | | FRONT ROYAL | VA | 22630 |
| MARK WILLIAM MESHULA | 353 S BRIARCLIFF | | | CANFIELD | OH | 44406 | 1016 |
| MARK WILLIAM PIERCE & | STEPHANIE SHORT PIERCE JT WROS | P.O. BOX 158897 | | NASHVILLE | TN | 37215 | 8897 |
| MARK WILLIAM REIS | 615 CODY PASS | | | CINCINNATI | OH | 45215 | 2522 |
| MARK WILLIAM SACHAU | MARK W. SACHAU REVOCABLE TRUST | 3775 FALCONER DR | | SOQUEL | CA | 95073 |
| MARK WILLIAM WALTHER TRUST | U/A DTD 10/03/2003 | MARK W WALTHER TRUSTEEE | 1032 GUNDERSON | OAK PARK | IL | 60304 | 2118 |
| MARK WILLIAMS | 1599 N NORMA STREET | #27 | | RIDGECREST | CA | 93555 |
| MARK WILLIAMS | P.O. BOX 1889 | | | CONWAY | AR | 72033 | 1889 |
| MARK WILM & | DAVID WILM JT TEN | 932 S ARLINGTON HEIGHTS RD APT 1 | | ARLINGTON HTS | IL | 60005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK WILPER | 4118 NE 82ND ST | | | | KANSAS CITY | MO | 64119 7600 |
| MARK WILSON | 8614 RIDGE LANE | | | | MILFORD | KS | 66514 |
| MARK WINER | CGM SEP IRA CUSTODIAN | 18501 CHANCERY COURT | | | OLNEY | MD | 20832 1361 |
| MARK WITHEY | 7770 LOTUS DR | | | | ANCHORAGE | AK | 99502 |
| MARK WOJCIK | CMR 405 BOX 1112 | | | | APO | AE | 09034 1112 |
| MARK WOLBER | 17 STONE BRIDGE ROAD | | | | NEW HARTFORD | NY | 13413 |
| MARK WOLFERMAN | TR ADOLPH WOLFERMAN MD PC | EMPLOYEES PENSION PLAN | 9 ANNAPOLIS DR | | HAZLET | NJ | 07730 2301 |
| MARK WOLFGRAM | 1872 E 17TH ST | | | | TULSA | OK | 74104 |
| MARK WOLFSON | 4730 TOPEKA DR | | | | TARZANA | CA | 91356 |
| MARK WONDERGEM | 4670 TERRY DRIVE S E | | | | GRAND RAPIDS | MI | 49512 5321 |
| MARK WOOD | 1646 PUGHS STORE RD | | | | AFTON | VA | 22920 1748 |
| MARK WOOD SMITH & | SUZANNE E SMITH JT TEN | 2534 ZACHARY WOODS DRIVE | | | MARIETTA | GA | 30064 1892 |
| MARK WOODARD | 3720 152ND LANE NW | | | | ANDOVER | MN | 55304 3010 |
| MARK WOODCOCK & | TILLIE WOODCOCK JT TIC | 120 BEASLEY | | | COMBINE | TX | 75159 5848 |
| MARK WOODS DANIELSON | 13128 LOGAN STREET | | | | THORNTON | CO | 80241 |
| MARK WOODSMALL AND | EVA WOODSMALL COMM PROP | 4511 BERKSHIRE AVE | | | LOS ANGELES | CA | 90032 |
| MARK WOODSON HANSCHE | 8132 SPRUCE ST | | | | NEW ORLEANS | LA | 70118 |
| MARK WORKSMAN & | LESLIE WORKSMAN JT TEN | 25 FARMINGTON LANE | | | MEVILLE | NY | 11747 4016 |
| MARK WRIGHT | 1323 ARIZONA AVE | | | | AMES | IA | 50014 3810 |
| MARK WURDINGER | 1901 SHERIDAN DR | | | | NORFOLK | NE | 68701 |
| MARK XANTHOS | & ANTONIA XANTHOS JTWROS | 882 LYNCHBURG DRIVE | | | JACKSONVILLE | NC | 28546 6010 |
| **MARK Y IRITANI &** | **PATRA P WATANA** | JT TEN | 9550 E PROGRESS PLACE | | GREENWOOD VLG | CO | 80111 2118 |
| MARK Y YAMANAKA | CHARLES SCHWAB & CO INC CUST | 2953 AMOROSO CT. | | | PLEASANTON | CA | 94566 |
| MARK Y YOHANNAN AND | LINDA R YOHANNAN JTWROS | 6110 RICHFIELD RD | | | FLINT | MI | 48506 2206 |
| MARK YOUNG | 125 SOUTH 700 EAST | | | | BOUNTIFUL | UT | 84010 |
| MARK YOUNG | 61 GRATTAN ST | | | | SPRINGFIELD | MA | 01119 |
| MARK YOUNG | WILLIAM DANIEL YOUNG | UNTIL AGE 21 | 808 BROOKSIDE ARCH | | CHESAPEAKE | VA | 23322 |
| MARK YUJI QUILTER | 7234 ALMOND VIEW CT | | | | ORANGEVALE | CA | 95662 |
| MARK YUMKAS ACF | JACOB M. YUMKAS U/CA/UTMA | UNTIL AGE 25 | 3819 ALGONAUT DRIVE | | CALABASAS | CA | 91302 5807 |
| MARK YUN LEE | 5169 VISTA DEL AMIGO | | | | YORBA LINDA | CA | 92886 |
| MARK Z BESWICK | 615 E SAINT ANDREWS CIR | | | | N SIOUX CITY | SD | 57049 5133 |
| MARK ZAHARKO | 3828 BUSH CREEK DR | | | | FREDERICK | MD | 21704 |
| MARK ZALESKI | 201 UNION AVE SE UNIT 130 | | | | RENTON | WA | 98059 |
| MARK ZANKOWSKI | 2000 TURTLE CREEK WAY | | | | LAWRENCEVILLE | GA | 30043 |
| MARK ZANMILLER | 1421 SHERMAN | | | | HOOD RIVER | OR | 97031 1453 |
| MARK ZELASKO | 1109 S BLAINE | | | | SIOUX FALLS | SD | 57103 |
| MARK ZELASKO | 201 W 19TH ST | APT 1 | | | SIOUX FALLS | SD | 57105 0773 |
| MARK ZHARNITSKY | 4010 82ND ST #2 | | | | ELMHURST | NY | 11373 1305 |
| MARK ZHU LIN | 15026 CHETNEY DR. | | | | BALDWIN PARK | CA | 91706 |
| MARK ZIMMERMAN | 903 ELMWAY CIRCLE | | | | BLUE BELL | PA | 19422 |
| MARK ZUCHELSKI | 13328 MARVIN DR | | | | FENTON | MI | 48430 |
| MARK ZUCHERMAN | AARON P ZUCHERMAN | UNTIL AGE 21 | 1325 BUCKINGHAM DR | | THOUSAND OAKS | CA | 91360 |
| MARK ZUCKERMAN | 79 FIELDSTONE LANE | | | | VALLEY STREAM | NY | 11581 2303 |
| MARK ZUNICH | 31 RIVERSIDE STREET | | | | AMITYVILLE | NY | 11701 |
| MARK ZUPAN & | DENISE ZUPAN JT WROS | 36141 ANVERS PLACE | | | NEWARK | CA | 94560 2316 |
| MARK ZURALES & | SHERRY LYN ZURALES | 8220 CROMWELL AVE | | | WOODRIDGE | IL | 60517 |
| MARK-ANDRE P TIMINSKY | 5700 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316 1749 |
| MARK-HANS RICHER | 11 WIMBLEDON RD | | | | LAKE BLUFF | IL | 60044 2405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARKA SMITH CASSELL | 314 MCMILLION DR | | | | SUMMERSVILLE | WV | 26651 | 1046 |
| MARKAEL T MATTESON | 1233 OAK RD | | | | DIVISON | MI | 48423 | |
| MARKAY DOANE | 9666 N. STATE RD 57 | | | | HAUBSTADT | IN | 47639 | |
| MARKEE J WHITE | 1745 SPRUCE AVE | | | | WINTER PARK | FL | 32789 | 2021 |
| MARKEECE MURRIEL | 2725 SUNRISE DAY CT | | | | LAS VEGAS | NV | 89142 | |
| MARKEITH BOYD | DIN 90A9631 | PO BOX 700 | | | WALLKILL | NY | 12589 | 0700 |
| MARKENKEV PROPERTIES LLP | 14 ORINDA VISTA DRIVE | | | | OAKLAND | CA | 94605 | 4933 |
| MARKER KARAHADIAN | 1690 KAWEAH DR | | | | PASADENA | CA | 91105 | |
| MARKER KARAHADIAN | CHARLES SCHWAB & CO INC CUST | 1690 KAWEAH DR | | | PASADENA | CA | 91105 | |
| MARKERT 401K PSP & TR | DTD 9/29/03 FRED MARKERT | & PAULA MARKERT TTEE | 614 FAIRWAY DRIVE | | LAKE TOXAWAY | NC | 28747 | 7503 |
| MARKESHA BROOKS & | DERRICK DEWAN BROOKS | 12815 PACIFICA PL | | | TAMPA | FL | 33625 | |
| MARKET MAKER A/C | C/O BILTMORE INTERNATIONAL COR | RARITAN PLAZA 1 | 110 FIELDCREST AVE. 4TH FL. | | EDISON | NJ | 08837 | |
| MARKET REALTY SOLO | 401K AC QO8324 | PO BOX 2526 | | | WACO | TX | 76702 | 2526 |
| MARKETER WASHINGTON | 6933 BORDERBROOK DRIVE | | | | SAN ANTONIO | TX | 78238 | |
| MARKETING & FINANCIAL MGMT ENT | 30497 CANWOOD ST SUITE 101 | | | | AGOURA HILLS | CA | 91301 | |
| MARKETING SCIENCE INSTITUTE | 1000 MASSACHUSETTS AVENUE | FIRST FLOOR | | | CAMBRIDGE | MA | 02138 | 5304 |
| MARKETTA J ANDERSON | PO BOX 253 | | | | YOUNGSTOWN | NY | 14174 | 0253 |
| MARKHAM A GORDON | 1966 SPRING HOUSE DRIVE | | | | KIRKWOOD | MO | 63122 | 3533 |
| MARKIE COHEN | 1080 BRACEVILLE ROBINSON SW | | | | NEWTON FALLS | OH | 44444 | 9536 |
| MARKIE D WILLIAMS | 576 W LACLEDE | | | | YOUNGSTOWN | OH | 44511 | 1742 |
| MARKIEL NEKTALOV | 9815 65TH RD | APT #2-E | | | REGO PARK | NY | 11374 | |
| MARKIS C BAILEY | 7762 DANA LANE | | | | PARMA | MI | 49269 | 9536 |
| MARKIS G WINTERS | 10500 W BAKER RD | | | | GREENVILLE | MI | 48838 | 9449 |
| MARKLAND C MCIVER | 270 COPAHEE RD | | | | MT PLEASANT | SC | 29464 | 2506 |
| MARKLAND C MCIVER | P O BOX 86 | | | | CHARLESTON | SC | 29402 | 0086 |
| MARKLEE ECKHOUSE | 77583 WESTBROOK CT | | | | PALM DESERT | CA | 92211 | 6200 |
| MARKO B ZANINOVICH | 1998 RD 152 | | | | DELANO | CA | 93215 | 9437 |
| MARKO HORVAT | 5306 HARTNETT CT | | | | BAKERSFIELD | CA | 93306 | 9578 |
| MARKO LEONTARAS | 25664 MARITIME CIRCLE N | | | | HARRISON TWP | MI | 48045 | |
| MARKO M STOJSAVLJEVIC | 3634 E 55 ST | | | | CLEVELAND | OH | 44105 | 1128 |
| MARKO PIVAC TTEE | THE PIVAC TRUST | U/A DTD 7/8/97 | 7434 W WISCONSIN AVE | | WAUWATOSA | WI | 53213 | 3617 |
| MARKO PRANJETA | 700 CARDINAL CT | | | | WILLOUGHBY | OH | 44095 | 1650 |
| MARKO SOKOLICH | 432 DENSLOW AVE | | | | LOS ANGELES | CA | 90049 | |
| MARKO STRUKELJ & | CAROL SLOCOMB STRUKELJ | 4 HEDGEROW PLACE | | | WILMINGTON | DE | 19807 | |
| MARKOS BAHAS | 9080 HILLVIEW DRIVE | | | | CLARENCE | NY | 14031 | 1465 |
| MARKOS N RAMFOS & | GEORGIA M RAMFOS JT TEN | 7147 MANCHESTER RD | | | CANAL FULTON | OH | 44614 | 9502 |
| MARKOULLIS MARKOULLI | 3616 LORRIE DR | | | | OCEANSIDE | NY | 11572 | 5953 |
| MARKOWITZ FAMILY TRUST | U/A DTD 11/08/85 | SAMUEL MARKOWITZ | & BARBARA J MARKOWITZ TTEES | 7350 GREENBUSH AVE | N HOLLYWOOD | CA | 91605 | |
| MARKUS BOWMAN & | ALISA D BAUMAN JT TEN | 33 W BERGER STREET | | | EMMAUS | PA | 18049 | 2809 |
| MARKUS D ZARINS & | ANDRIS ZARINS | 5565 MARYSVILLE RD | | | OSTRANDER | OH | 43061 | |
| MARKUS FELLMANN | 7100 ULMERTON RD LOT 2033 | | | | LARGO | FL | 33771 | |
| MARKUS L BYRON | 106 BROOKSIDE LANE | | | | MANSFIELD CENTER | CT | 06250 | 1110 |
| MARKUS L SPENCER | 355 GRAY FOX ROAD | | | | MARSHALL | TX | 75670 | 2629 |
| MARKUS LESH | 545 W END AVE | | | | NEW YORK | NY | 10024 | 2713 |
| MARKUS LEUNIG AND | SABRINA LEUNIG JTWROS | 1066 CRESTON RD | | | BERKELEY | CA | 94708 | 1504 |
| MARKUS MATZNER | 23 MARSHALL DR | | | | EDISON | NJ | 08817 | |
| MARKUS MUELLER | RENNWEG 33 | WUERENLINGEN 05303 | SWITZERLAND | | | | | |
| MARKUS NAEGELI | 7195 W 00 NS | | | | KOKOMO | IN | 46901 | 8814 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARKUS RIVERS | 8203 VAULTED PINE LANE | | | | HUMBLE | TX | 77346 | |
| MARKUS STERNBERG | GM DAEWOO 403-714 INCHEON | KWANG YOK SHI BUPYONG-GU | CHEENG CHON DNG | SINGAPORE | | | | |
| MARKUS VITOLS | CHARLES SCHWAB & CO INC CUST | 8759 COCO PLUM PL | | | ORLANDO | FL | 32827 | |
| MARKUS WYSS | C/O GENERAL MOTORS VERTRETUNG | 9220 BISCHOFSZELL | SWITZERLAND | | | | | |
| MARL A LYMBURNER | 112 FRANKLIN ST | # 200 | | | BUFFALO | NY | 14202 | |
| MARL HOPKINS | 315 W MCCLELLAN ST | | | | FLINT | MI | 48505 | 4074 |
| MARL LOUISE C SIMPSON | CALDRONE & | CARL CALDRONE JT TEN | MANOR AT KNOLLWOOD | 18479 MANORWOOD SOUTH APT 3409A | CLINTON TOWNSHIP | MI | 48038 | 4815 |
| MARLA A BENCH | 9559 TAFT | | | | COOPERSVILLE | MI | 49404 | 9418 |
| MARLA A BURSTYN BENE IRA | RITA ZELONY DEC'D | FCC AS CUSTODIAN | 2397 LEGION ST | | BELLMORE | NY | 11710 | 4922 |
| MARLA ANN LEKARCZYK | MARLA A LEKARCZYK AGREEMENT OF | 11241 CLYDE RD | | | FENTON | MI | 48430 | |
| MARLA BEAVER | 1641 BELLEVUE AVE | #303 | | | SEATTLE | WA | 98122 | |
| MARLA BOSHER | 211 ROCK SPRINGS CT | | | | WAXAHACHIE | TX | 75165 | |
| MARLA BRATE | 10684 LEMARIE DRIVE | | | | CINCINNATI | OH | 45241 | |
| MARLA CLARK | 40 LITTLE CLOUD ROAD | | | | MORIARTY | NM | 87035 | |
| MARLA COHEN & | EDWARD COHEN TR UA 04/06/94 MARLA COHEN | REVOCABLE | TRUST | 17 VOUGA LN | SAINT LOUIS | MO | 63131 | 2605 |
| MARLA D ALBRITTON | 4913 SHADOWOOD RD | | | | COLLEYVILLE | TX | 76034 | 3093 |
| MARLA E HUNT & | TIMOTHY F RETZLOFF JT TEN | 423 CHANDLER | | | FLINT | MI | 48503 | 2149 |
| MARLA E WILLIAMSON & | CURTIS R WILLIAMSON | 1406 WREN CT | | | KENNEDALE | TX | 76060 | |
| MARLA F. GILSON | CGM IRA CUSTODIAN | 2805 WASHINGTON AVE. | | | CHEVY CHASE | MD | 20815 | 3009 |
| MARLA G BLY | 11112 RIVER ROAD | | | | CORNING | NY | 14830 | 9324 |
| MARLA GARBER | 17880 HWY 155 | | | | FRANKSTON | TX | 75763 | |
| MARLA G.JORDING | 3802 145TH AVE SE | | | | BELLEVUE | WA | 98006 | |
| MARLA J CLAUSEN TTEE | MARLA J CLAUSEN | TRUST U/A DTD 06/11/1997 | 2513 N 3501 ROAD | | MARSEILLES | IL | 61341 | 9457 |
| MARLA J CUDE | GENEVIEVE A JAMES FAMILY TRUST | PO BOX 9003 | | | TORRANCE | CA | 90508 | |
| MARLA J JOCK | 28 PLANTATION DR | APT 104 | | | VERO BEACH | FL | 32966 | 7940 |
| MARLA J OSLER | 3751 COQUINA DR | | | | SANIBEL | FL | 33957 | 5215 |
| MARLA JANE WALKER | NON PURPOSE LOAN ACCOUNT | 110 STREATER LN | | | ANDERSON | SC | 29625 | 6225 |
| MARLA JESMORE | CHARLES SCHWAB & CO INC CUST | 198 TENE | TENE, 90408 | ISRAEL | | | | |
| MARLA K COOK | 4703 GLENMOOR WAY | | | | KOKOMO | IN | 46902 | 9589 |
| MARLA KAPLAN | PO BOX 29 | | | | PALOS PARK | IL | 60464 | 0029 |
| MARLA KAY EICHMEIER | CHARLES SCHWAB & CO INC CUST | 6407 NORMA BEACH RD | | | EDMONDS | WA | 98026 | |
| MARLA L DAIS | 10357 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | |
| MARLA M DIXON | CALLE DE FERRAZ 75 | 1 DCHA | MADRID 28008 | SPAIN | | | | |
| MARLA M EDGAR | 2406 E 4TH STREET | | | | ANDERSON | IN | 46012 | 3615 |
| MARLA M. MILLER | P.O. BOX 1902 | | | | LAKEVILLE | CT | 06039 | 1902 |
| MARLA MC GINTY | 19090 GEHRICKE RD | | | | SONOMA | CA | 95476 | |
| MARLA MCCLOSKEY | 502 FINLEY RD | | | | BELLE VERNON | PA | 15012 | |
| MARLA MCCLOSKEY | ATTN MARLA HIGHTOWER | 4003 MILL STREET | | | KOKOMO | IN | 46902 | 4696 |
| MARLA PADILLA | 14360 FONTAINE WAY | | | | VICTORVILLE | CA | 92394 | |
| MARLA R ADAMS | 1308 FLETCHER ST | | | | TUPELO | MS | 38804 | 1831 |
| MARLA R LEBSCH & | LAWRENCE L LEBSCH JT TEN | 23886 RANCH HOUSE TRL | | | ATLANTA | MI | 49709 | 9770 |
| MARLA R SHREVE | 2050 CLARKSTONE TERRACE | | | | MIDLOTHIAN | VA | 23113 | 9677 |
| MARLA S MORGAN | PO BOX 166 | | | | FLINT | MI | 48501 | 0166 |
| MARLA S MURRAY | CUST DAVID HUGH MURRAY | UTMA IL | 2407 BIRCHWOOD LN | | WILMETTE | IL | 60091 | 2349 |
| MARLA S MURRAY | CUST GEORGE ROSS MURRAY | UTMA IL | 2407 BIRCHWOOD LN | | WILMETTE | IL | 60091 | 2349 |
| MARLA SHEPARD OLIVE | 27802 PINE CREST PLACE | | | | CASTAIC | CA | 91384 | 4127 |
| MARLA SMITH | 114 S RED BUD TRL | | | | ELGIN | TX | 78621 | |
| MARLA SONES | CUST MATTHEW SONES | UTMA NJ | 249 EMERSON DR | | LAFAYETTE HILL | PA | 19444 | 1347 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARLA SUE BERRY | LILLIAN RUTH BERRY IRREVOCABLE | 14 SPRING ST | | | NASHUA | NH | 03060 |
| MARLA T FOSTER | 5622 CHARLES DRIVE | | | | MACON | GA | 31210 | 1104 |
| MARLAINE A BAKER | PO BOX 908 | | | | UPLAND | CA | 91785 |
| MARLAINE B SCHESKE | 5741 ALGONQUIN DR | | | | TROY | MI | 48098 | 2319 |
| MARLAINE SCHESKE CERMAK | 5741 ALGONQUIN DR | | | | TROY | MI | 48098 | 2319 |
| MARLAN COMPANY | CITCO BELGIUM NV, | AVENUE LOUISE 331, | 1050 BRUSSELS | BELGIUM | | | |
| MARLAN E STASIUK | 91 FAIRLANE AVE | | | | TONAWANDA | NY | 14150 | 8119 |
| MARLAN H HOWELL | 9642 S 85TH STREET | | | | COTTAGE GROVE | MN | 55016 | 4976 |
| MARLAN H PHILLIPS | DARLENE W PHILLIPS, JTWROS | 3913 TOWERING OAKS DRIVE | | | JONESBORO | AR | 72404 |
| MARLANA H SEIPEL | 418 GRANT AVE | | | | SHEBOYGAN | WI | 53081 | 2856 |
| MARLANA MURRAY | 19739 VICTORY BLV | | | | WOODLAND HILLS | CA | 91367 |
| MARLAND J SCHMITT | CORA M SCHMITT JT TEN | 3744 LANGFORD ROAD | | | NORTH COLLINS | NY | 14111 | 9502 |
| MARLAND R REAM & | OLAF R REAM JT TEN | 413 CARMEL ST | | | CADILLAC | MI | 49601 | 2258 |
| MARLAND R SPICHER & JAN S COOK | 1708 TIMBERLINE DR | | | | BENBROOK | TX | 76126 |
| MARLBOROUGH FAMILY TRUST | UAD 05/05/03 | MARY MARLBOROUGH TTEE | 2701 REGENCY OAKS BLVD #P101 | | CLEARWATER | FL | 33759 | 1532 |
| MARLEE STIENER & | MICHAEL STIENER | JT TEN | 107 - N 3RD ST. | | COLONA | IL | 61241 | 9362 |
| MARLEEN ABBIE TROY | 192 BUTLER STREET | | | | KINGSTON | PA | 18704 | 5212 |
| MARLEEN C TULAS | 22205 PARK | | | | DEARBORN | MI | 48124 | 2727 |
| MARLEEN KAREN WINER & | EDWARD J FRIEDMAN | 151 TREMONT ST  #20N | | | BOSTON | MA | 02111 |
| MARLEENE S DOWDEN | PO BOX 88 | 1350 S 1000 E | | | GALVESTON | IN | 46932 | 0088 |
| MARLEIGH MOORE SIEBECKER | 5 FOXHILL LN | | | | RINGWOOD | NJ | 07456 | 2717 |
| MARLEI E WERTHEIM | 10361 STABLEHAND DR | | | | CINCINNATI | OH | 45242 | 4642 |
| MARLEN F JUNCK | BELOIT RADIOLOGY LTD MPPP & TR | 2069 HAWKINSON RD | | | OREGON | WI | 53575 |
| MARLEN LEE BEATTY DELONG | CUST MARISSA LYNN UGMA PA | 633 E BEAU ST | | | WASHINGTON | PA | 15301 | 6652 |
| MARLENA ANN MAZZA | 7112 SCOTTSDALE RD | | | | FAIRMONT | WV | 26554 |
| MARLENA B KNOLL | 2216 INWOOD RD | | | | WILMINGTON | DE | 19810 | 2840 |
| MARLENA JOYCE-RAE GROVE | 345 S LINDEN DRIVE | | | | BEVERLY HILLS | CA | 90212 | 3706 |
| MARLENA P TRUSSELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 41139 SUMMITVIEW LN | | PALMDALE | CA | 93551 |
| MARLENA T DORMAN | 34 JONATHAN WAY | | | | TAUNTON | MA | 02780 | 2891 |
| MARLENE A BERVEN | PO BOX 201872 | | | | ARLINGTON | TX | 76006 | 1872 |
| MARLENE A BOWER | 6710 MOYER ROAD | | | | LOCKPORT | NY | 14094 | 9037 |
| MARLENE A DUDZINSKI | CUST JOHN J DUDZINSKI UGMA MI | 15404 ASTER | | | ALLEN PARK | MI | 48101 | 1771 |
| MARLENE A DUDZINSKI & | JOHN E DUDZINSKI JT TEN | 15404 ASTER | | | ALLEN PARK | MI | 48101 | 1771 |
| MARLENE A EAGLESON TTEE | MARLENE A EAGLESON LIVING | TRUST U/A DTD 05/26/05 | 814 W STRATFORD DR | | PEORIA | IL | 61614 | 7041 |
| MARLENE A EPLEY | R/O IRA DCG & T TTEE | 4295 MOYER ROAD | | | WILLIAMSTON | MI | 48895 | 9545 |
| MARLENE A EPLEY | ROTH IRA DCG & T TTEE | 4295 MOYER ROAD | | | WILLIAMSTON | MI | 48895 | 9545 |
| MARLENE A FENNER | 4023 CHERRY GARDEN DR | | | | COMMERCE TWP | MI | 48382 |
| MARLENE A FISHER & | FRANK E FISHER | 4858 VICTORIA DR | | | NESBIT | MS | 38651 |
| MARLENE A FITHIAN | 41752 TRENOUTH ST | | | | FREMONT | CA | 94538 | 4125 |
| MARLENE A GARRETT | 1030 N BEVILLE AV 101N | | | | INDIANAPOLIS | IN | 46201 | 1397 |
| MARLENE A GOECKE & | KENNETH C GOECKE JT TEN | 319 E 5TH ST | | | REMSEN | IA | 51050 |
| MARLENE A HARDESTY & | HARRY E HARDESTY | TR MARLENE A HARDESTY TRUST | UA 9/4/98 | 8800 S MCVICKER | OAKLAWN | IL | 60453 | 1136 |
| MARLENE A HARLEY & | RONALD G HARLEY JT TEN | 10607 RACHEL LANE | | | ORLAND PARK | IL | 60467 | 1375 |
| MARLENE A HUNGER MACK | TOD DTD 10/10/2008 | 49667 KEYCOVE DRIVE | | | CHESTERFIELD | MI | 48047 | 2361 |
| MARLENE A JONES | 942 BORTON ROAD | | | | ESSEXVILLE | MI | 48732 |
| MARLENE A KING & | EDWARD A KING JT TEN | 326 26TH ST NW | | | CEDAR RAPIDS | IA | 52405 |
| MARLENE A KIRKMAN | 7553 RIDGE RD | | | | GASPORT | NY | 14067 | 9425 |
| MARLENE A LESCH | CHARLES SCHWAB & CO INC CUST | 3281 VAN ZANDT DR | | | CINCINNATI | OH | 45211 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MARLENE A LUNDSTROM | 8620 CONTRARY CREEK RD | | | | GRANBURY | TX | 76048 | 7609 |
| MARLENE A MELWORM | 339 MEADOW LANE | | | | MILL NECK | NY | 11765 | 1205 |
| MARLENE A OSTRANDER | 2480 BONNIE MAE | | | | HARRISON | MI | 48625 | 9535 |
| MARLENE A POOCK | 9611 MASON RD | | | | CASTALIA | OH | 44824 | 9737 |
| MARLENE A PRINCE | 14588 PEPPERMIL RD | | | | STERLING HEIGHTS | MI | 48312 | 5746 |
| MARLENE A ROEDER | DESIGNATED BENE PLAN/TOD | 860 W BROCKER RD | | | METAMORA | MI | 48455 | |
| MARLENE A SCEARCE | 3029 EGGLESTON AVENUE | | | | FLINT | MI | 48506 | 2149 |
| MARLENE A SCHULHAUSER | 40 CONSTANSO WAY | | | | SAN FRANCISCO | CA | 94132 | 1319 |
| MARLENE A SOMMERS | 9103 N UNION ST LOT | | | | TECUMSEH | MI | 49286 | 1063 |
| MARLENE A STAVROS | 210 W FAIRFIELD | | | | LANSING | MI | 48906 | 3116 |
| MARLENE A STITZEL | 21 POMONA AVE | | | | TOWACO | NJ | 07082 | 1423 |
| MARLENE A STURWOLD | 5070 BON TON RD | | | | MINSTER | OH | 45865 | 9502 |
| MARLENE A TISCHLER SEP IRA | FCC AS CUSTODIAN | 1170 BRAUN ROAD | | | BETHEL PARK | PA | 15102 | 3157 |
| MARLENE A WEAVER | 5520 S COUNTY LINE RD | | | | MIDDLEPORT | NY | 14105 | 9631 |
| MARLENE A ZUMO IRA | FCC AS CUSTODIAN | 613 MEADOWLARK LANE | | | CHEYENNE | WY | 82009 | 3301 |
| MARLENE A. LENCE | WISCONSIN SPECIAL ACCT | 160 CHAPARRAL EST | | | DENTON | TX | 76208 | 5732 |
| MARLENE A. SMITH-LANGE | 3969 AQUINNAH HTS. | | | | MARCELLUS | NY | 13108 | 9513 |
| MARLENE ANDERSON | 2913 DUNCAN LANE | | | | BALTIMORE | MD | 21234 | 3033 |
| MARLENE ANN DAILEY BRINKER | MARLENE ANN DAILEY BRINKER | 1622 SADDLEBROOK CT | | | TOLEDO | OH | 43615 | |
| MARLENE ANN HORACE | PO BOX 774465 | | | | STEAMBOAT SPR | CO | 80477 | 4465 |
| MARLENE ANN POLLOCK | 4792 SANDS PARK DR NE | | | | KALKASKA | MI | 49646 | 9300 |
| MARLENE ANNA BYARD ROTH IRA | FCC AS CUSTODIAN | 1849 APATAKI CT | | | MARCO ISLAND | FL | 34145 | 4705 |
| MARLENE ANNE CARRICK AND | DENNIS LEE CARRICK JTWROS | 4080 ARROYO DRIVE | | | CASPER | WY | 82604 | 5034 |
| MARLENE ARNOLD | 1375 KIPLING COURT | | | | TROY | MI | 48083 | 5323 |
| MARLENE B BANKS | ATTN MARLENE BROWNLEE | 23575 LEE LN | | | SOUTHFIELD | MI | 48034 | 3101 |
| MARLENE B GAYLORD | 125 DESERT GARDEN DRIVE | | | | SANTA TERESA | NM | 88008 | 9416 |
| MARLENE B OEHMKE & | ROBERT C OEHMKE | TR MARLENE B OEHMKE LIVING TRUST | UA 12/27/94 | 304 PARAGON | TROY | MI | 48098 | 4630 |
| MARLENE B STOCKSLAGER | TR MARLENE B STOCKSLAGER LIVING | TRUST UA 9/24/99 | 66 CRAWFORD RD | | NEW LEBANON | OH | 45345 | 9282 |
| MARLENE BELT | 18401 HOMEVIEW DR | | | | EDMONDS | WA | 98026 | 5539 |
| MARLENE BITTERMANN & | WILLY BITTERMANN JT TEN | 16 LONGFELLOW ST | | | HARTSDALE | NY | 10530 | 1355 |
| MARLENE C BALCERAK | 2034 RIVERVIEW RD | | | | ESSEX | MD | 21221 | 6513 |
| MARLENE C BOOK | 107 E CALIFORNIA | | | | URBANA | IL | 61801 | 4203 |
| MARLENE C PEARCE | 440 OBERMIYER ROAD | | | | BROOKFIELD | OH | 44403 | 9703 |
| MARLENE C PODWELL | 1434 LINCOLN CT | | | | BELOIT | WI | 53511 | 4264 |
| MARLENE C SHERMAN & | WAYNE H SHERMAN JT WROS | 422 COUNTRYSIDE DR | | | NAPLES | FL | 34104 | 6722 |
| MARLENE C. MOSS | 3 GREGORY ROAD | | | | SPRINGFIELD | NJ | 07081 | 3406 |
| MARLENE CALDWELL | 8801 BATTLEFIELD PARK RD | | | | RICHMOND | VA | 23231 | |
| MARLENE CARUANA | 10244 CORNERSTONE DR | | | | ROMEO | MI | 48095 | 2924 |
| MARLENE COHEN | 9071 TAVERNA WAY | | | | BOYNTON BEACH | FL | 33437 | 7381 |
| MARLENE CROOKS | 4212 UPPER PARK DRIVE | | | | FAIRFAX | VA | 22030 | |
| MARLENE CRUZ | 6636 YELLOWSTONE BLVD | APT 21F | | | FOREST HILLS | NY | 11375 | |
| MARLENE D CROUSORE | 1230 S 700 E | | | | GREENTOWN | IN | 46936 | 9125 |
| MARLENE D DOMASH | 16 BURNING TREE LANE | | | | DEERFIELD | IL | 60015 | 4716 |
| MARLENE D FLETT | 904 BEAUFORT COURT | OSHAWA ON  L1G 7J7 | CANADA | | | | | |
| MARLENE D FRANDSEN | 1737 PARKSIDE DR | | | | FORKED RIVER | NJ | 08731 | 3202 |
| MARLENE D HOHMAN | TR HOHMAN FAMILY TRUST UA 09/06/94 | 1245 CARLOS ST | | | SAN CARLOS | CA | 94070 | 4917 |
| MARLENE D MINTZ | 671 ROSITA AVE | | | | LOS ALTOS | CA | 94024 | 4158 |
| MARLENE D WAYMAN & | ERNEST F WAYMAN | ERNEST & MARLENE WAYMAN LIVING | 1614 ROYAL OAK RD. | | DARIEN | IL | 60561 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARLENE D. TAKACS | 5208 CLIFTON STREET | | | | ALEXANDRIA | VA | 22312 | |
| MARLENE DAL SANTO HUBBARD | CHARLES SCHWAB & CO INC CUST | 34 MOHAWK PATH TRL | | | SPRING | TX | 77389 | |
| MARLENE DELOME | PO BOX 61 | | | | ORANGEFIELD | TX | 77639 | 0061 |
| MARLENE DORI | CUST ARYEH DORI UGMA OH | 23951 HERMITAGE RD | | | SHAKER HTS | OH | 44122 | 4007 |
| MARLENE E CANNON | 13711 BACKUS | | | | SOUTHGATE | MI | 48195 | 1814 |
| MARLENE E GOODSIDE JR | 4124 MAPLEPORT RD | | | | BRIDGEPORT | MI | 48722 | 9501 |
| MARLENE E KING | 432 SUNSET BLVD | NEWCASTLE ON  L1B 1C8 | CANADA | | | | | |
| MARLENE E KRUEGER | 4474 LOWER RIVER RD | | | | LEWISTON | NY | 14092 | 1060 |
| MARLENE E MARTELL | 14900 1ST AVE NE APT 200 | | | | SHORELINE | WA | 98155 | 6809 |
| MARLENE E MATTERN | ATTN MARLENE E VORHEES | 3833 KAELEAF RD | | | LAKE ORION | MI | 48360 | 2619 |
| MARLENE E MOODY | 6525 RIVERRIDGE COURT | | | | CASEVILLE | MI | 48725 | 9419 |
| MARLENE E NEUWELT | 2231 25TH AVENUE | | | | SAN FRANCISCO | CA | 94116 | 1749 |
| MARLENE E PALOPOLI | 35 CANARY ROAD | | | | LEVITTOWN | PA | 19057 | |
| MARLENE E RAY | 15174 CLASSIC DR | | | | BATH | MI | 48808 | 8762 |
| MARLENE E ROSE | PO BOX 117 | | | | HARRISON | MI | 48625 | 0117 |
| MARLENE E SPURGEON | TRENDON SPURGEON | ACCT #2 | 1216 23RD ST | | PARKERSBURG | WV | 26101 | 2702 |
| MARLENE E STENBERG | 7515 N STURTEVANT RD | | | | WHITEWATER | WI | 53190 | 3405 |
| MARLENE E THOMAS | 32873 MECOSTA | | | | WESTLAND | MI | 48186 | 4740 |
| MARLENE E WILLIAMS | 3244 ARBUTUS DR | | | | INDIANAPOLIS | IN | 46224 | 2009 |
| MARLENE EDWARDS | 3522 STOUT RD | | | | LUCAS | OH | 44843 | 9727 |
| MARLENE ELLEN GROSS | 200 CAUSEWAY | | | | LAWRENCE | NY | 11559 | 2012 |
| MARLENE ERNST TTEE | DAVID ERNST REV LVG | TRUST U/A/D 1/17/03 | 8858 WOODPARK DR | | SUNSET HILLS | MO | 63127 | 1440 |
| MARLENE ERNST TTEE | MARLENE ERNST REV LVG | TRUST U/A/D 1/17/03 | 8858 WOODPARK DR. | | SUNSET HILLS | MO | 63127 | 1440 |
| MARLENE EVELYN SKALA | 15626 CANTERBURY FOREST DR | | | | TOMBALL | TX | 77375 | 8717 |
| MARLENE F BERMAN | 1013 WEST LINDEN PLACE | | | | COSTA MESA | CA | 92627 | 4007 |
| MARLENE F CHIO | 12700 SECOR RD | | | | PETERSBURG | MI | 49270 | 9723 |
| MARLENE F EATON | DUFFYTOWN RD BOX 34 | | | | ELDRED | PA | 16731 | 0034 |
| MARLENE F FORD | 2903 CIALELLA PASS | | | | SAINT CLOUD | FL | 34772 | 8874 |
| MARLENE F HANDLEY | 107 SHORELING DRIVE LUNDY LAND | | | | MABANK | TX | 75147 | 8434 |
| MARLENE F HIGHAM | 16214 BEACH HIGHWAY | | | | ELLENDALE | DE | 19941 | 2834 |
| MARLENE F KELLEY | CGM IRA CUSTODIAN | 6020 TOWN & COUNTRY BLVD | | | TAMPA | FL | 33615 | 3445 |
| MARLENE F ROCK | 7400 ALEXANDER | | | | MT MORRIS | MI | 48458 | 2927 |
| MARLENE F TRUMMEL | 802 14TH ST S E | | | | ST CLOUD | MN | 56304 | 1635 |
| MARLENE FERNANDEZ | 11326 258TH CT | | | | TREVOR | WI | 53179 | |
| MARLENE G EVANGELISTA | 22731 EAGLES WATCH DR | | | | LAND O' LAKES | FL | 34639 | 6755 |
| MARLENE G LYNN | SEVEN TWIN OAK ROAD | | | | LIVINGSTON | NJ | 07039 | |
| MARLENE G PICKARD | 11486 N VIA DE LA VERBINITA | | | | TUCSON | AZ | 85737 | 7249 |
| MARLENE G RANELLI | 38 LOVELACE LANE | | | | W HENRIETTA | NY | 14586 | 9716 |
| MARLENE GAIL FAUST | 1901 84TH ST | | | | BROOKLYN | NY | 11214 | 3062 |
| MARLENE GERDING | 421 LEXINGTON DR | | | | LTL EGG HBR | NJ | 08087 | 1311 |
| MARLENE GOLPHIN | 208 GRAY AVE 1B | | | | DURHAM | NC | 27701 | |
| MARLENE GRISAFI | 480 BURNSIDE AVE | | | | NORRISTOWN | PA | 19403 | 2640 |
| MARLENE H BAARDA | ATTN MARLENE H BAARDA KLER | 3 HOLLY COURT | | | GULFPORT | MS | 39503 | 6211 |
| MARLENE H BENZULY | 1700 2ND ST # 108 | | | | HIGHLAND PARK | IL | 60035 | 3554 |
| MARLENE H BOHM | ROBERT T BOHM | 8 WRABEL CIR | | | MONROE | CT | 06468 | |
| MARLENE H BREWER | 4600 RIDGECREST DR | | | | ARLINGTON | TX | 76017 | |
| MARLENE H DEWITT | 7358 N STATE | | | | DAVISON | MI | 48423 | 9368 |
| MARLENE H FALKENHAGEN | 5733 BUCK RUN DR | | | | COLUMBUS | OH | 43213 | 2690 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARLENE H KAMINSKY | 38 STAUBER DR | | | | PLAINVIEW | NY | 11803 | 4840 |
| MARLENE HART | 4 ARROW DRIVE | | | | LIVINGSTON | NJ | 07039 | 3707 |
| MARLENE HEMLEBEN & | MAURICE M SCHWARTZ TTEE | IRVING SCHWARTZ GRDCHDRN | TR UAD 8/29/80 | 413 SHERMAN | PARK FOREST | IL | 60466 | 1175 |
| MARLENE HENRY | 8943 NORHAM DRIVE | | | | HOUSTON | TX | 77083 | |
| MARLENE HERSCHANDER TTEE | FBO MARLENE HERSCHANDER REV | U/A/D 01-22-2005 | 2 OAKBROOK CLUB DRIVE | APT. C106 | OAK BROOK | IL | 60523 | 1332 |
| MARLENE HEYDENREICH | PO BOX 484 | | | | OLDWICK | NJ | 08858 | 0484 |
| MARLENE HILLARY | CGM IRA CUSTODIAN | 60 S RIVER LN W | | | DUXBURY | MA | 02332 | 3132 |
| MARLENE HINTERMEYER | 2060 S 73RD ST | | | | MILWAUKEE | WI | 53219 | 1212 |
| MARLENE HINTERMEYER & | JEROME E FLEMMING JT TEN | 2060 S 73RD ST | | | MILWAUKEE | WI | 53219 | |
| MARLENE J BAMBACH | 90 BLACKSMITH DR | | | | EAST AMHERST | NY | 14051 | 1865 |
| MARLENE J BERMAN | U/W CHARLES S BERMAN | 3857 N SARAYO CIR | | | HARRISBURG | PA | 17110 | |
| MARLENE J BRADLEY | PO BOX 127 | | | | SWARTZ CREEK | MI | 48473 | |
| MARLENE J CALABRESE | 3000 ROUND TABLE CT | | | | NAPLES | FL | 34112 | 3634 |
| MARLENE J DINEEN | 546 FAIRWOOD DR | | | | TALLMADGE | OH | 44278 | |
| MARLENE J FERGUSON | TR MARLENE J FERGUSON TRUST | UA 10/25/00 | 36140 HAZELWOOD | | WESTLAND | MI | 48186 | 8212 |
| MARLENE J FRIBERG | CUST DARREN FRIBERG UGMA WI | 1170 WARD CREEK DR SW | | | MARIETTA | GA | 30064 | 3981 |
| MARLENE J GIANNETTI | 11149 HARRISON | | | | ROMULUS | MI | 48174 | 2721 |
| MARLENE J HAGER | 520 LAKE DR | | | | VIRGINIA BCH | VA | 23451 | 4409 |
| MARLENE J HANDLEY | 103 FAIRMONT DR | | | | FRANKLIN | TN | 37064 | 2439 |
| MARLENE J HEFTY | 44 S SUMAC DR | | | | JANESVILLE | WI | 53545 | 2177 |
| MARLENE J HENRY & | JERRY B HENRY JT TEN | 7035 LAFAYETTE | | | PINELLAS PARK | FL | 33781 | 1109 |
| MARLENE J HUNYADY | 1926 W COURT ST #1 | | | | FLINT | MI | 48503 | 3190 |
| MARLENE J JANUALE | 14 GINGER DR | | | | MECHANICSBURG | PA | 17050 | 7988 |
| MARLENE J KESSLER & | KEVIN K KESSLER JT TEN | 13221 MURTHUM | | | WARREN | MI | 48093 | 1327 |
| MARLENE J MILLIGAN | 704 RAYMOND ST | | | | AKRON | OH | 44307 | 2016 |
| MARLENE J MOLL | 2605 FAIR LANE | | | | BOWIE | MD | 20715 | 2531 |
| MARLENE J MOORE | JAMES R & MARLENE J MOORE REV | 38 HAHNEMANN LN | | | NAPA | CA | 94558 | |
| MARLENE J MORRIS REV | LIVING TRUST | MARLENE J MORRIS TTEE | U/A DTD 12/08/2006 | 1509 MULBERRY LANE | FLINT | MI | 48507 | 5360 |
| MARLENE J PAYSON | TOD ACCOUNT | 3041 GUNN RD | | | GENOA | NY | 13071 | 4112 |
| MARLENE J RIDDLE | 3167 STATE ROUTE 133 | | | | BETHEL | OH | 45106 | 9309 |
| MARLENE J SCHULTZ & | RENEE S MATTALIANO | JT TEN | 1230 PARK AVENUE W | #212 | HIGHLAND | IL | 60035 | 2247 |
| MARLENE J SINICHAK | 115 PENNCREST DRIVE | | | | WHITE OAK | PA | 15131 | 2715 |
| MARLENE JEAN SIGMUND | 420 N CHESTNUT ST | APT 304 | | | PITTSBURGH | PA | 15202 | 2540 |
| MARLENE JOAN LANDER | 1101 WISTERIA WAY | | | | WAYLAND | MA | 01778 | |
| MARLENE JONES | G 5434 CLIO RD | | | | FLINT | MI | 48504 | 1244 |
| MARLENE JONES REED | RD 4 HEMLOCK DR OAK HILL | | | | DALLAS | PA | 18612 | 9804 |
| MARLENE JOY BARR TTEE | MARLENE JOY BARR TRUST | DTD 12/18/02 | 1200 WHITTIER ROAD | | YPSILANTI | MI | 48197 | 2152 |
| MARLENE JUNE HOWE | CUST JARED CONRAD HOWE UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 11812 TWILLWOOD | SAINT LOUIS | MO | 63128 | 1132 |
| MARLENE K BUTCHER | 4627 E 200 S | | | | BRINGHURST | IN | 46913 | 9648 |
| MARLENE K GERONIMI | 728 RICHARDS COURT | | | | JANESVILLE | WI | 53545 | |
| MARLENE K HARRINGTON | ATTN MARLENE K GROSS | 3640 E ELM RD | | | OAK CREEK | WI | 53154 | 6616 |
| MARLENE K HOLCOMB | 108 PINETREE LN | | | | AUBURN | GA | 30011 | 2816 |
| MARLENE K PARRY | C/O HEATHER R PARRY | 273 BRISCOE BLVD | | | WATERFORD | MI | 48327 | |
| MARLENE K REIN TTEE | FBO MARLENE K REIN TRUST | UAD 05/23/96 | 9942 MCGREGOR | | PINCKNEY | MI | 48169 | 8882 |
| MARLENE K SAUM | 1132 W MARIAN COURT | | | | WILLIAMSTON | MI | 48895 | |
| MARLENE K THEAKER | CUST SARAH ELIZABETH THEAKER | UTMA CT | 344 N STEELE RD | | WEST HARTFORD | CT | 06117 | 2231 |
| MARLENE K THEAKER | CUST WILLIAM STEPHEN THEAKER | UTMA CT | 344 N STEELE RD | | W HARTFORD | CT | 06117 | 2231 |
| MARLENE KAPLAN | 10315 MOURNING DOVE DRIVE | | | | MUNSTER | IN | 46321 | 5140 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARLENE KATZ | 729 SW FEDERAL HWY | STE 100 | | | | STUART | FL | 34994 2913 |
| MARLENE KEY | 3709 MEADOWBROOK | | | | | NASHVILLE | TN | 37205 2351 |
| MARLENE KOLB | 5312 17TH ST W | | | | | BRADENTON | FL | 34207 3003 |
| MARLENE KRAMER | 509 GARWOOD DRIVE | | | | | CHERRY HILL | NJ | 08003 3405 |
| MARLENE L BIESTERVELD | W 4752 RICE RD | | | | | EAST TROY | WI | 53120 1562 |
| MARLENE L BURGESS | ATTN MARLENE LILLIAN | 4009 STOWE RD NW | | | | ALBUQUERQUE | NM | 87114 5571 |
| MARLENE L COURSER & | SCOTT L COURSER JT TEN | 1215 THOMAS L PARKWAY | | | | LANSING | MI | 48917 2150 |
| MARLENE L FISHER & | BUSTER E FISHER JT TEN | 601 PEPPERDINE | | | | EDMOND | OK | 73013 5460 |
| MARLENE L LA ROCCO | 46895 MIDDLE RIDGE ROAD | | | | | AMHERST | OH | 44001 2727 |
| MARLENE L MARROQUIN AND | MANUEL MARROQUIN JTWROS | 6700 SW 58 CT | | | | DAVIE | FL | 33314 7007 |
| MARLENE L RIGBY | CHARLES SCHWAB & CO INC CUST | 21 WHITMAN AVE | | | | STRATFORD | NJ | 08084 |
| MARLENE LEE | 3146 KETTLE MORAINE RD | | | | | HARTFORD | WI | 53027 8838 |
| MARLENE LOPIN | GOODMAN FAMILY TRUST | 17107 ROUNDHILL DR. | | | | HUNTINGTON BEACH | CA | 92649 |
| MARLENE M BAKAN | 9501 MEDLAR WOODS CT | | | | | MIAMISBURG | OH | 45342 4366 |
| MARLENE M BAYER ROTH IRA | FCC AS CUSTODIAN | 64 TOMAHAWK LN | | | | WARRENTON | MO | 63383 7000 |
| MARLENE M BENNETT & | ALAN D BENNETT | 2330 CEDAR PL | | | | LONGVIEW | WA | 98632 |
| MARLENE M BLACK | 2201 E CENTERVILLE STATION | ROAD | | | | CENTERVILLE | OH | 45459 5544 |
| MARLENE M FAIRCHILD TTEE | FBO MARLENE M FAIRCHILD TRUST | U/A/D 08-19-1991 | 778 KENSINGTON LANE | | | BLOOMFIELD HILLS | MI | 48304 3744 |
| MARLENE M FIORELLI | C/F HOLLY ANN PRYBAL | ATTN: CAROL J RYAN | 1659 FAIRWAY CREST | | | LOVELAND | OH | 45140 5815 |
| MARLENE M FOSTER | 8990 WILLOWGATE LANE | | | | | HUBER HEIGHTS | OH | 45424 6415 |
| MARLENE M GUESS | 192 ROUTE 303 | | | | | STREETSBORO | OH | 44241 5246 |
| MARLENE M HENNING & | DENNIS C HENNING | JT TEN | 10294 GRAND BLVD | | | LUNA PIER | MI | 48157 9772 |
| MARLENE M HURLEY | 26403 LEAFTON LN | | | | | MAGNOLIA | TX | 77354 2826 |
| MARLENE M KINNEY & | RONALD L KINNEY JT TEN | 432 CLAIR DR | | | | PITTSBURGH | PA | 15241 1306 |
| MARLENE M KNEALE REV LIV TRUST | MARLENE M KNEALE TTEE | U/A/D 8-1-1995 | 43351 NAPA DR | | | STERLING HTS | MI | 48314 1937 |
| MARLENE M KONAS | 516 DOCKSIDE CIRCLE | | | | | HOLLY | MI | 48442 2025 |
| MARLENE M MATICS | 8 TOGO RD | | | | | TOMS RIVER | NJ | 08757 6167 |
| MARLENE M MILKA & | BEVERLY A SMITH JT TEN | 1659 PHEASANTWOOD TRL | | | | NORTHFIELD | MN | 55057 3076 |
| MARLENE M MULDER | 221 LAKE DRIVE | | | | | SIX LAKES | MI | 48886 8741 |
| MARLENE M MURRAY | 17122 BROTHERS BAY RD | | | | | ALPENA | MI | 49707 9101 |
| MARLENE M NEESE & | ROBERT NEESE JT TEN | 372 TANOMA RD | | | | HOME | PA | 15747 9016 |
| MARLENE M NIESE | C/O MARLENE M BALDWIN | 10-627 US 127 | | | | WEST UNITY | OH | 43570 9793 |
| MARLENE M OLSON | PO BOX 510 | | | | | KENEDY | TX | 78119 0510 |
| MARLENE M OLSON & | JANA OLSON BAKER & | PAUL A OLSON JR | TR BAKER FAM TRUST UA 11/17/94 | PO BOX 510 | | KENEDY | TX | 78119 0510 |
| MARLENE M PAYNE | 252 W YPSILANTI | | | | | PONTIAC | MI | 48340 1877 |
| MARLENE M PELLENS & | DALE W PELLENS JT TEN | 6524 RAY RD | | | | SWARTZ CREEK | MI | 48473 9158 |
| MARLENE M REX | 221 DONNALEE DRIVE | | | | | MONROE | MI | 48162 3206 |
| MARLENE M SCHAEFER | 7564 GLENCOE DR | | | | | CEDARBURG | WI | 53012 9786 |
| MARLENE M SECHAN & | CARL B SECHAN JT TEN | 10565 RUNYAN LAKE PT | | | | FENTON | MI | 48430 2441 |
| MARLENE M SEPPALA | 9820 ATWOOD DR | | | | | S LYON | MI | 48178 9111 |
| MARLENE M SERRAO | CHARLES SCHWAB & CO INC CUST | PO BOX 221 | | | | DOWNIEVILLE | CA | 95936 |
| MARLENE M STAHL | 1130 LOCHMOOR BLVD | | | | | GROSSE POINTE | MI | 48236 1759 |
| MARLENE M STANCZAK | TR MARLENE M STANCZAK LIVING TRUST | UA 1/19/00 | 48368 THORNCROFT DR | | | MACOMB | MI | 48044 5557 |
| MARLENE M WISNIEWSKI | CUST JEFFREY WISNIEWSKI UGMA MI | 112 KELLY DR | | | | ALPENA | MI | 49707 1117 |
| MARLENE M. MITCHELL | CGM IRA ROLLOVER CUSTODIAN | 1043 S. ARDMORE | | | | VILLA PARK | IL | 60181 3228 |
| MARLENE MACK | 811 TUXEDO AVE | | | | | BROOKLYN HEIGHTS | OH | 44131 1119 |
| MARLENE MAE FISHER | CUST ALLEN DEAN | FISHER JR U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1337 ORCHID | | WATERFORD | MI | 48328 1353 |
| MARLENE MAE FISHER | CUST STEPHEN MC | KINLEY FISHER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 8400 HOLCOMB RD | | CLARKSTON | MI | 48348 4318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARLENE MAGNO | 1725 KERR ST | | | NEW CASTLE | PA | 16101 | 1317 |
| MARLENE MARKS | SEPARATE PROPERTY | 3401 RAMBLING WAY | | PLANO | TX | 75093 | 7601 |
| MARLENE MAST | CHARLES SCHWAB & CO INC CUST | 6668 CHERRYWOOD AVE | | JENISON | MI | 49428 | |
| MARLENE MICHILAR | 11193 MODEL CIRCLE | | | BOCA RATON | FL | 33428 | |
| MARLENE MILLER | 1036 VAUCLAIN AVENUE | | | WOODLYN | PA | 19094 | |
| MARLENE N HOFFMAN | 1000 VALLEY FORGE CIRCLE | UNIT 1017 | | KING OF PRUSSIA | PA | 19406 | 4558 |
| MARLENE N JORDAN | CHARLES SCHWAB & CO INC.CUST | 41 AGATHA DR | | EDISON | NJ | 08817 | |
| MARLENE ONDATJE TOD | TY ONDATJE, JEROME ONDATJE | SUBJECT TO STA RULES | 8645 ORVIETO DRIVE | LAS VEGAS | NV | 89117 | 1175 |
| MARLENE OSLICK | 847 NANCY WAY | | | WESTFIELD | NJ | 07090 | 3424 |
| MARLENE OTTOLINI | 305 E OAK ST | | | COUDERSPORT | PA | 16910 | |
| MARLENE P WILLIAMS | 2339 N ROOSEVELT | | | WICHITA | KS | 67220 | 2810 |
| MARLENE PATTERSON AND | JOEL PATTERSON JTWROS | 13675 CAMBRIA BAY LANE | | DELRAY BEACH | FL | 33446 | 5661 |
| MARLENE PEDERSEN & | BELINDA BAIER JT WROS | 5031 N OTTAWA AVE | | CHICAGO | IL | 60656 | 3330 |
| MARLENE POLI & | DOMINIC POLI JT TEN | 644 SW 2 COURT | | HALLANDALE | FL | 33009 | 5313 |
| MARLENE POLLARD | 1211 MELROSE DR | | | ANDERSON | IN | 46011 | 2350 |
| MARLENE R BIRMELIN | 332 MARCUS ST | | | MANSFIELD | OH | 44903 | 8602 |
| MARLENE R FOSTER | 8705 BROOKLYN AVE | | | KANSAS CITY | MO | 64132 | 2658 |
| MARLENE R HEBERT IRA | FCC AS CUSTODIAN | 131 SPINAKER COURT | | VALLEJO | CA | 94590 | 8134 |
| MARLENE R HOWD | PO BOX 89 | | | GAINES | MI | 48436 | 0089 |
| MARLENE R MARCH | 12 GLEN AVE | | | GLEN HEAD | NY | 11545 | 1609 |
| MARLENE R ULINSKI | DESIGNATED BENE PLAN/TOD | 65440 CAMPGROUND RD | | WASHINGTON | MI | 48095 | |
| MARLENE R URCINOLI TTEE OF THE | URCINOLI FAMILY TRUST | DATED 10/29/1999 | 49640 LINCOLN DRIVE | INDIO | CA | 92201 | 8517 |
| MARLENE R VAN PAMEL | 8670 WINCHESTER | | | STERLING HTS | MI | 48313 | 3163 |
| MARLENE R VINCENT | 8966 COLONY FARM DRIVE | | | PLYMOUTH | MI | 48170 | 3316 |
| MARLENE R VOGEL | 414 LAFAYETTE DR | | | BRICK | NJ | 08723 | 5021 |
| MARLENE R WILLIAMS | 4410 MATHEW | | | ST LOUIS | MO | 63121 | 3137 |
| MARLENE R. EBERLIN AND | WILFRED E. EBERLIN,JT. WROS | 8251 SHEPHERD ROAD | | WEEDSPORT | NY | 13166 | 9796 |
| MARLENE R. SWENSON | 7890 E SPRING ST | UNIT 3N | | LONG BEACH | CA | 90815 | 1621 |
| MARLENE REISINGER | 59 GREEN CRESCENT | WHITEHORSE YT  Y1A 4R8 | CANADA | | | | |
| MARLENE RICHTER | 8 PEPPERIDGE RD | | | HOWELL | NJ | 07731 | 2310 |
| MARLENE ROGERS | 18634 HIDDENBAY WAY | | | SPRING | TX | 77379 | 4056 |
| MARLENE ROSE MASTERSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 19 INDIAN HILL ROAD | BREWSTER | NY | 10509 | |
| MARLENE ROSE MAULA | 5 CASTLE HILL MNR | | | HENRYVILLE | PA | 18332 | |
| MARLENE S ALLEYNE | 84 GRANT PL | | | IRVINGTON | NJ | 07111 | 1440 |
| MARLENE S BOYD | 2328 N W 14 CT | | | FT LAUDERDALE | FL | 33311 | 5144 |
| MARLENE S HOLLANDER | 250 WEST 90TH STREET | APT 10 C | | NEW YORK | NY | 10024 | 1141 |
| MARLENE S IMIRZIAN | 5025 N CENTRAL AVE PMB 118 | | | PHOENIX | AZ | 85012 | 1520 |
| MARLENE S MILLER | C/O MARLENE S DUPONT | 99 BOBOLINK | | ROCHESTER HILLS | MI | 48309 | 3498 |
| MARLENE S SCHMITZER | 9841 WEST TUSCOLA | | | FRANKENMUTH | MI | 48734 | 9566 |
| MARLENE S SCHMITZER & | BRIAN L SCHMITZER JT TEN | 9841 WEST TUSCOLA ROAD | | FRANKENMUTH | MI | 48734 | 9566 |
| MARLENE S SILER | 4201 WILLOW RD | | | WILSON | NY | 14172 | 9712 |
| MARLENE S SOMERS | PO BOX 626 | | | HAMPTON BAYS | NY | 11946 | |
| MARLENE S STRICKLAND | 20 HIGH POINT DR | | | LOCKPORT | NY | 14094 | |
| MARLENE S STUART | 3 PARKER STREET | | | PLYMOUTH | NH | 03264 | 4406 |
| MARLENE S WHEELER & | CHARLES D WHEELER JT TEN | 9235 STUART STREET | | WESTMINSTER | CO | 80030 | 3141 |
| MARLENE S YOUNG | 332 TRIANGLE AVENUE | | | DAYTON | OH | 45419 | 1732 |
| MARLENE SABLE | 100 WATKINS POND BLVD #406 | | | ROCKVILLE | MD | 20850 | |
| MARLENE SANTOLI (IRA) | FCC AS CUSTODIAN | 4718 AUTRY AVE | | LONG BEACH | CA | 90808 | 1115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARLENE SCHILLER | 212 E 13TH ST #5B | | | | NEW YORK | NY | 10003 5666 |
| MARLENE SCHUKRAFT | TOD REGISTRATION | 96 TOMLINSON | | | BAD AXE | MI | 48413 8842 |
| MARLENE SHARPLES | 6657 JANE DR | | | | CASEVILLE | MI | 48725 9771 |
| MARLENE SIEFERT | 8065 N WHEATON RD | | | | CHARLOTTE | MI | 48813 8629 |
| MARLENE SILVERMAN PHD | 3701 CONNECTICUT AVE NW | APT.228 | | | WASHINGTON | DC | 20008 4502 |
| MARLENE SMART | CUST NATHAN SMART | UTMA IL | 601 ONWENTSIA AVE | | HIGHLAND PARK | IL | 60035 2029 |
| MARLENE SMITH | 603 WELCH BOULEVARD | | | | FLINT | MI | 48503 |
| MARLENE SOCKWELL | CUST CLIFFORD LEE SOCKWELL | UTMA NC | 5857 BUTLER RD | | GIBSONVILLE | NC | 27249 8837 |
| MARLENE SPITZ TTEE | MARLENE SPITZ FAMILY REV | TRUST UAD 4/28/07 | 61 MAGNOLIA DR | | NEBO | NC | 28761 9533 |
| MARLENE STEVENSON | 6621 S 750 W | | | | RUSSIAVILLE | IN | 46979 9470 |
| MARLENE SUKMAN | P O BOX 6075 | | | | GOODYEAR | AZ | 85338 0618 |
| MARLENE SUMBER TR | UA 08/31/06 | SUMBER FAM TRUST | 5425 BROCKBANK PL | | SAN DIEGO | CA | 92115 |
| MARLENE T BOGATSCH | CGM IRA CUSTODIAN | 1017 4TH ST | | | NEW ORLEANS | LA | 70130 5572 |
| MARLENE T. OSLICK | CGM IRA ROLLOVER CUSTODIAN | 847 NANCY WAY | | | WESTFIELD | NJ | 07090 3424 |
| MARLENE TUCH | 26 HIGHLAND DR | | | | NORTH CALDWELL | NJ | 07006 4223 |
| MARLENE V ALLEN | 29 RICE ST | | | | WELLESLEY | MA | 02481 6006 |
| MARLENE V HALSDORF | 972 TOWNSHIP RD | | | | ALTAMONT | NY | 12009 3426 |
| MARLENE V ROMANO | 30 PORTLAND RD A-6 | | | | HIGHLANDS | NJ | 07732 |
| MARLENE VIOLET MOWER | 1187 #8 HIGHWAY | STONEY CREEK ON  L8E 5G8 | CANADA | | | | |
| MARLENE VITOLO & | ALFRED VITOLO JT TEN | 889 ROBERTS RUN RD | | | HOLBROOK | PA | 15341 |
| MARLENE VYSKOCIL | CGM IRA CUSTODIAN | DOW-10 ACCOUNT | 321 LAKEVIEW AVENUE | | ROCKVILLE CENTRE | NY | 11570 3013 |
| **MARLENE W BROCK &** | **KELLY V BROCK** | **JT TEN** | **1188 WHITTINGTON ROAD** | | **CHIPLEY** | **FL** | **32428 4033** |
| MARLENE W ROGERS | C/O SCOTT E ROGERS | 9320 SOUTH 300 WEST | | | FAIRMOUNT | IN | 46928 9354 |
| MARLENE WANZER | 4369 WALLERTON CT | | | | KNOXVILLE | TN | 37938 3273 |
| MARLENE WARD | 6 MORLEY DR | | | | NORWALK | OH | 44857 1909 |
| MARLENE WASHINGTON | 17003 KENYON RD | | | | SHAKER HTS | OH | 44120 3740 |
| MARLENE WEPF | 9691 NW 39 COURT | | | | COOPER CITY | FL | 33024 8064 |
| MARLENE WOLFF | CUST LELAND DALE WOLFF U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 900 SOUTH HANLEY ROAD #1E | SAINT LOUIS | MO | 63105 2667 |
| MARLENE WOLFF | CUST SCOTT WOLFF U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 900 S HANLEY ROAD #1E | SAINT LOUIS | MO | 63105 2667 |
| MARLENE WOLTERS & | LARRY RAY WOLTERS | 7190 WALNUT AVE | | | JENISON | MI | 49428 |
| MARLENE Y CARLSON & | HERBERT I CARLSON JT TEN | 5801 CLARENDON HILLS RD | | | WILLOWBROOK | IL | 60514 1731 |
| MARLENE Y SCHWARZ | 335 ALTGELT | | | | SAN ANTONIO | TX | 78201 2603 |
| MARLENE ZWIBEL | 5600 COLLINS AVE | APT 15G | | | MIAMI BEACH | FL | 33140 2413 |
| MARLENY PADILLA | 23515 LYONS AVE | 243 | | | VALENCIA | CA | 91355 |
| MARLESE A CORTNER | 5131 W BELLFORT AVE | | | | HOUSTON | TX | 77035 3134 |
| MARLESE A CORTNER | 5131 W BELLFORT ST | | | | HOUSTON | TX | 77035 3134 |
| MARLET E & GLADYS M SMITH | TRUST U/A/D 1/18/84 | MARLET EBERT SMITH TTE & GLADY | MCCRONE SMITH TTEE | 13103 PAINTBRUSH DR | SUN CITY WEST | AZ | 85375 2529 |
| MARLETA REYNOLDS TRUSTEE | MARLETA REYNOLDS TRUST | U/A/D 2/21/96 | 2132 NORTH DAYTON | | CHICAGO | IL | 60614 4302 |
| MARLETTA Y DALEY | 3712 MESA VERDE AVE NE | | | | ALBUQUERQUE | NM | 87110 7724 |
| MARLEY CADE KORNREICH & | MICHAEL KORNREICH | 631 POINTE PACIFIC APT 3 | | | DALY CITY | CA | 94014 |
| MARLEY FORD EIGER | 3090 BERKSHIRE ROAD | | | | CLEVELAND HEIGHTS | OH | 44118 2459 |
| MARLEY L SCHEID | TR UA 04/06/92 THE SCHEID | FAMILY TRUST | 1300 WEST CEDAR | | MITCHELL | SD | 57301 3147 |
| MARLEY SPRECHER | 307 2ND AVE E | | | | CARSON | ND | 58529 4103 |
| MARLIN APPLEBY & | DEBI E APPLEBY | RD 1 BOX 287 | | | PORT ALLEGANY | PA | 16743 |
| MARLIN C MCNEILL | 2409 RIDGEDALE DRIVE | | | | CARROLLTON | TX | 75006 7727 |
| MARLIN C MCNEILL & | ROBERTA A MCNEILL JT TEN | 2409 RIDGEDALE DRIVE | | | CARROLLTON | TX | 75006 7727 |
| MARLIN D BRUBAKER & | JANET G BRUBAKER JT WROS | 335 BEL AIRE DR S | | | MERRITT ISLAND | FL | 32952 3653 |
| MARLIN D COFFEE & | LYNN E COFFEE JTTEN | 3083 E CAPRICORN WAY | | | CHANDLER | AZ | 85249 9657 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARLIN DEEMER | 8459 LAKE ROAD | | | | BARKER | NY | 14012 | 9608 |
| MARLIN E GRIFFIN | 34193 SUMMER HILL LANE | | | | NEW BALTIMORE | MI | 48047 | 4180 |
| MARLIN E KOHLER | 441 S 3RD ST | | | | LEMOYNE | PA | 17043 | 2002 |
| MARLIN E KOHLER | 441 S THIRD ST | | | | LEMOYNE | PA | 17043 | 2002 |
| MARLIN E MOSER | 2516 WASHINGTON AVE #B | | | | BEDFORD | IN | 47421 | 4906 |
| MARLIN F. MOWRY IRA | FCC AS CUSTODIAN | 4814 HENRYVILLE ROAD | | | PHEBA | MS | 39755 | 8123 |
| MARLIN G DYER | 9517 MONTGOMERY LANE | | | | LA PORTE | TX | 77571 | 3809 |
| MARLIN H FRIEDLAND & | SHARIE A FRIEDLAND | 2063 GUADELOUPE DR | | | WEST PALM BEACH | FL | 33414 | |
| MARLIN HERRICK | 6430 SKYWAE DRIVE | | | | COLUMBUS | OH | 43229 | |
| MARLIN HUFFMAN | 305 EATON ROAD | | | | ANDERSON | IN | 46012 | 3908 |
| MARLIN J MULDER | 2494 MIRY RUN RD | | | | SUTHERLAND | VA | 23885 | 8817 |
| MARLIN J WEAVER | 1446 SPRUCE AVE | OAK HILL | | | WILMINGTON | DE | 19805 | 1338 |
| MARLIN JACK FITZWATER | PO BOX 715 | | | | MAYO | MD | 21106 | 0715 |
| MARLIN L HARTMAN & | STEVEN L HARTMAN | 408 YARGER RD | | | LEWISBURG | PA | 17837 | 9415 |
| MARLIN L MURRAY | 455 BEECH STREET EXT | | | | REYNOLDSVILLE | PA | 15851 | 5813 |
| MARLIN L THEWS & | NORMA L THEWS JT TEN | 151 NORTH 78TH ST | | | MILWAUKEE | WI | 53213 | 3472 |
| MARLIN L WIESE & | GERALDINE M WIESE JT TEN | 3501 SWALLOW CT NE | | | CEDAR RAPIDS | IA | 52402 | 2664 |
| MARLIN P LINGEFELTER | 3920 BRANTLEY DR | | | | AUSTELL | GA | 30106 | 1556 |
| MARLIN PERRY | 10465 CENTERWODD CT. | | | | JACKSONVILLE | FL | 32218 | |
| MARLIN R LANGNER | TOD DTD 11/26/2008 | 3460 300TH AVE | | | DICKENS | IA | 51333 | 7532 |
| MARLIN R THYER | 139 LAWRENCE RD 2275 | | | | POWHATAN | AR | 72458 | 8539 |
| MARLIN R ZASTROW | 7939 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | 9277 |
| MARLIN W HOISINGTON | 4870 E MILL RD | | | | BANCROFT | MI | 48414 | 9728 |
| MARLINDA S IYER | 367 W 8TH AVE | | | | COLUMBUS | OH | 43201 | 2626 |
| MARLIS F MANN TTEE | DAVID B MANN MARITAL TR | UAD 06/07/04 | PO BOX 718 | | LELAND | MI | 49654 | 0718 |
| MARLIS JEAN SCHMIDT | 8168 MENTOR AVE | | | | MENTOR | OH | 44060 | 5752 |
| MARLISA MURRAY | SEP-IRA DTD 10/03/96 | 69 N 31ST ST | | | CAMP HILL | PA | 17011 | |
| MARLISE C KONORT | 90 MORRIS AVE | | | | HAWORTH | NJ | 07641 | 1303 |
| MARLISS J CANUPP | 6972 PRAIRIE GROVE DRIVE | | | | CLEMMONS | NC | 27012 | |
| MARLIYN ALLISON | 62144 WILLOW CREEK HIGHWAY | | | | HEPPNER | OR | 97836 | |
| MARLLOUISE SIMPSON CALDRONE & | CARL CALDRONE JT TEN | MANOR AT KNOLLWOOD | 18479 MANORWOOD SOUTH | APT 3409 A | CLINTON TOWNSHIP | MI | 48038 | 4815 |
| MARLO ANNEUS MEESTER | 4708 21ST ST N. | | | | MOORHEAD | MN | 56560 | |
| MARLO BUSER | W 60 N 739 JEFFERSON | | | | CEDARBURG | WI | 53012 | |
| MARLO FAULK | 129 GARRETT DRIVE | | | | ZEBULON | NC | 27597 | |
| MARLO KONIKOW | 4450 STONEGATE CT | | | | WEST BLOOMFIELD | MI | 48323 | |
| MARLO KULBACKI | 9513 74TH AVE | EDMONTON AB  T6E 1E5 | CANADA | | | | | |
| MARLO L NELSON | | | | | STRATHCONA | MN | 56759 | |
| MARLON A WILLIAMS | 19330 HUNTINGTON RD | | | | DETROIT | MI | 48219 | 2744 |
| MARLON BRANHAM | 9703 E. NARANJA AVENEU | | | | MESA | AZ | 85209 | 2494 |
| MARLON BRANHAM | 9703 E. NARANJA AVENUE | | | | MESA | AZ | 85209 | 2494 |
| MARLON BRANHAM | 9703 EAST NARANJA AVENUE | | | | MESA | AZ | 85209 | 2494 |
| MARLON C FOUT | 6302 E PRINCESS DR | | | | MESA | AZ | 85205 | 4547 |
| MARLON D ANGEL | 2 ALDERSHOT DRIVE | | | | NEWARK | DE | 19713 | 4009 |
| MARLON D GRIFFIN | 5274 HORGER STREET | | | | DEARBORN | MI | 48126 | |
| MARLON D SMITH R/O IRA | FCC AS CUSTODIAN | 125 LANSBERRY CT | | | LOS GATOS | CA | 95032 | 4744 |
| MARLON F JACKSON | 70 S ROSELAWN ST | | | | PONTIAC | MI | 48342 | 2842 |
| MARLON FEDELE | 2120 WILCOX CIR | | | | MURRYSVILLE | PA | 15668 | 2607 |
| MARLON FRANCIS | 134 SOUTHWINDS DR | | | | BRUNSWICK | GA | 31523 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARLON GRAY | 529 BUTTONWOOD DR | | | JACKSON | NJ | 08527 |
| MARLON HAMILTON | 243-31 131 ROAD | | | ROSEDALE | NY | 11422 |
| MARLON HODGE | 7402 206TH STREET CT E | | | SPANAWAY | WA | 98387 | 5353 |
| MARLON J PROTTSMAN | BARBARA PROTTSMAN JT TEN | P.O. BOX 156 | | VENANGO | NE | 69168 | 0156 |
| MARLON JOHNSON | 43881 REIVERPOINT DRIVE | | | LEESBURG | VA | 20176 |
| MARLON K CARTER | 4153 WHITESTONE CT | | | DAYTON | OH | 45416 | 1829 |
| MARLON L COKER | 17W730 BUTTERFIELD RD APT 212 | | | VILLA PARK | IL | 60181 | 4841 |
| MARLON LYNFATT | 7776 BILTMORE BLVD. | | | MIRAMAR | FL | 33023 |
| MARLON M CHATMAN | 1924 TEBO ST | | | FLINT | MI | 48503 | 4431 |
| MARLON MOORE | 1071 W 15TH ST #301 | | | CHICAGO | IL | 60608 |
| MARLON P NAYSMITH | SIMPLE IRA DTD 06/04/97 | 705 NEBRASKA AVE E | | SAINT PAUL | MN | 55106 |
| MARLON R EATON | 15139 SEVEN MILE POST RD | | | ATHENS | AL | 35611 | 7941 |
| MARLON R WHEAT | 1212 ALPINE DR | | | DEWITT | MI | 48820 | 9525 |
| MARLON ROBINSON | 130 BUTTONWOOD CT | | | BALTIMORE | MD | 21237 |
| MARLON ROCK | 5310 LEAVERS COURT | | | BALTIMORE | MD | 21237 |
| MARLON TAYLOR | 3961 FLOYD RD STE 300 | | | AUSTELL | GA | 30106 | 8536 |
| MARLOW B HARRISON TTEE | MB HARRISON REVOCABLE TRUST U/T/A | DTD 04/10/1984 | 2000 CALIFORNIA STREET APT 106 | SAN FRANCISCO | CA | 94109 | 4301 |
| MARLOW O JOHNSON | 2313 LAUREL AVE | | | JANESVILLE | WI | 53545 | 3341 |
| MARLOWE A ALSPAUGH | 27 HARTLAND WAY UNIT 103 | | | ACTON | MA | 01720 |
| MARLOWE A PETERSON | 121 TRENTON LANE N | | | MINNEAPOLIS | MN | 55441 | 6226 |
| MARLOWE ANTHONY JOAQUIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 1945 | MANHATTAN BEACH | CA | 90267 |
| MARLOWE D MACKIE | 6835 GREEN DR | | | HARSENS ISLAND | MI | 48028 | 9528 |
| MARLTON L PRICE | 2440 PINEY GROVE RD | | | LA GRANGE | NC | 28551 | 9171 |
| MARLUE EAGLE | TOD ACCOUNT | 3400 SEMINOLE TRL | | SHERWOOD | AR | 72120 | 5866 |
| MARLYN A PEPMILLER | 9701 S BURNT MILL CREEK RD | | | PANAMA CITY | FL | 32409 | 1115 |
| MARLYN D PUPPE | CHARLES SCHWAB & CO INC CUST | 868 ORIOLE LN | | CHASKA | MN | 55318 |
| MARLYN D TAYLOR | 3508 SUMMERHILL DR | | | MONTGOMERY | AL | 36111 | 3358 |
| MARLYN DAVIS | CHARLES SCHWAB & CO INC CUST | 4901 TENISON CT | | AUSTIN | TX | 78731 |
| MARLYN H DIETZ | 101 PENNFIELD DR | | | KENNET SQ | PA | 19348 |
| MARLYN J BOEHMLER | C/O M J LANDGREEN | 124 HICKORY DRIVE | | HATFIELD | PA | 19440 | 4011 |
| MARLYN L BRIDGES | 5158 VIA EL MOLINO | | | NEWBURY PARK | CA | 91320 |
| MARLYN MICHELL TURKINGTON | 14231 CINDYWOOD DR | | | HOUSTON | TX | 77079 | 6613 |
| MARLYN SCHAFER | PO BOX 168 | | | WEDDERBURG | OR | 97491 | 0168 |
| MARLYN TIGGS | 110 E. FISHER AVE | | | NEW BERN | NC | 28560 |
| MARLYN WHITE MONETTE | 165 VIDOR LANE | | | SHREVEPORT | LA | 71105 |
| MARLYNE L COXSON | 1515 CHARLES STREET | | | HERMITAGE | PA | 16148 | 2052 |
| MARLYNN M KERHULAS | 1674 ITHACA DR | | | NAPERVILLE | IL | 60565 | 9236 |
| MARLYNN M RAY | PMA ACCOUNT | PO BOX 152 | | RANDOLPH | NY | 14772 | 0152 |
| MARLYS A MUELLER C/F | LAURA A MUELLER UTMA/WI | 428 RIVER HILLS RD N | | RIVER FALLS | WI | 54022 | 2962 |
| MARLYS A STERN TTEE | BY MARLYS A STERN TRUST | 24 SUNSET RD | BLOOMINGTON IL 61701 | BLOOMINGTON | IL | 61701 | 2017 |
| MARLYS C LADWIG | 16502 57 ST SE | | | KINDRED | ND | 58051 | 9542 |
| MARLYS CLAY | 4648 N CERRITOS DR | | | LONG BEACH | CA | 90807 | 1606 |
| MARLYS D VACCARI | 6401 AMBER PASS | | | PLAINFIELD | IN | 46168 | 9380 |
| MARLYS DENISON | 1906 CARRIAGE BROOK WAY | | | HOUSTON | TX | 77062 |
| MARLYS DIETZ | MARLYS DIETZ LIVING TRUST | 172 HONEYGOLD LANE | | BRENTWOOD | CA | 94513 |
| MARLYS J FINSTROM BRYAN | 8502 ZENITH ROAD | | | BLOOMINGTON | MN | 55431 | 1551 |
| MARLYS JOY HOWARD & | WILLIAM HOWARD | 87 MOSS BRIDGE LANE | | ORINDA | CA | 94563 |
| MARLYS K BECK | TR THE MARLYS K BECK TRUST | UA 01/04/95 | 22 FAIRMOUNT ST | BURLINGTON | VT | 05401 | 4127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARLYS K HORNSTEIN | 5419 N CO RD 200 E | | | | KOKOMO | IN | 46901 | |
| MARMFR TRUST | MICHAEL ROSS TTEE | THOMAS TATON TTEE | U/A DTD 02/27/2004 | 2367 CONGRESS ST | PORTLAND | ME | 04102 | 1965 |
| MARN A SCHAFFER | SEAN D SCHAFFER | UNTIL AGE 21 | 865 RICHARDSON LN | | COTATI | CA | 94931 | |
| MARNA B BALAZER | 3136 FAWN LANE | | | | JACKSON | MI | 49201 | 9008 |
| MARNA FELDT | 5 D AUBURN CT | | | | RED BANK | NJ | 07701 | 5428 |
| MARNA FREDEBAUGH | 7382 BUTTON ROAD | | | | MENTOR | OH | 44060 | 6741 |
| MARNA JUNE CAPELS | TR MARNA JUNE CAPELS TRUST | UA 07/18/96 | 502 HILLSIDE AVE | | SYRACUSE | NY | 13219 | 2633 |
| MARNA L GERMAN | 432 W 17TH ST | | | | ANDERSON | IN | 46016 | 4100 |
| MARNA PATRICE DRAPER | 2361 LARNIE LANE | | | | INDIANAPOLIS | IN | 46219 | 1406 |
| MARNA TODD | 21383 FALLS RIDGE WAY | | | | BOCA RATON | FL | 33428 | 4873 |
| MARNA TURNER CANTWELL | 7815 NIGHTINGALE COURT | | | | INDIANAPOLIS | IN | 46256 | 1765 |
| MARNE B GIPSON | 1030 W 45TH ST | | | | KANSAS CITY | MO | 64111 | |
| MARNE G MILLER | 3673 ELMLAWN DR | | | | TOLEDO | OH | 43614 | 3566 |
| MARNEE LUCKS HARKE | 56 MARNE AVE | | | | FAIRFIELD | CT | 06825 | |
| MARNELL K WILBER & | JOSEPH WILBER JT TEN | 3510 136TH LN NW | | | ANOKA | MN | 55304 | 3619 |
| MARNELL LABAUVE | 346 WESTCHESTER BLVD | | | | SLIDELL | LA | 70458 | 5244 |
| MARNEY I PEARSON & | MARILYNN L PEARSON JT TEN | 4323 36TH AVE CT NW | | | GIG HARBOR | WA | 98335 | 8209 |
| MARNI DALY | 1715 YORK | | | | NAPA | CA | 94559 | 1605 |
| MARNI L GREEN | 7438 COTHERSONE COURT | | | | INDIANAPOLIS | IN | 46256 | 2077 |
| MARNI PEARLMAN | 14 MARION ST | | | | DANBURY | CT | 06810 | 8323 |
| MARNICUS BLAND | 120 PERRY STREET | | | | WILLIAMSTON | NC | 27892 | |
| **MARNIE B LOBEL** | **61 HOFSTRA DR** | | | | SMITHTOWN | NY | 11787 | 2053 |
| MARNIE B MACIARIELLO | RITA L MACIARIELLO | 12 TAYMOR TRL | | | CLIFTON PARK | NY | 12065 | 5928 |
| MARNIE L DEACON AND | DENNIS J KENNEY JTWROS | 3227 VOLTA PLACE | | | WASHINGTON | DC | 20007 | 2732 |
| MARNIE L IRELAN | 45225 SUNRISE LANE | | | | BELLEVILLE | MI | 48111 | 2439 |
| MARNIE L WAGNER | 135 N OCOTILLO DR LOT 3 | | | | APACHE JCT | AZ | 85220 | |
| MARNIE LYNN CARLSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 274 ADAMS AVENUE | | MADRAS | OR | 97741 | |
| MARNIE MCBRIDE KLEIN | 1810 NW 141 AVE | | | | TIMBER PINES | FL | 33028 | |
| MARNITA M SCOTT TTEE | MARNITA M SCOTT TRUST | U/A DTD 2/28/96 | 1810 ONEIDA PL | | ANN ARBOR | MI | 48104 | 4723 |
| MARNITA R PARKS  & | CRAIG D PARKS JT WROS | 1405 WEBB ROAD | | | SALISBURY | NC | 28146 | 6842 |
| MARNORA LEWIS | 1413 BENJAMIN NE | | | | GRAND RAPIDS | MI | 49505 | 5401 |
| MARNY SCHLOPY SEP IRA | FCC AS CUSTODIAN | 4888 E MEADOWS DRIVE | PO BOX 681001 | | PARK CITY | UT | 84068 | 1001 |
| MARO KALAFATIDES | 64 CAMEO DRIVE | | | | CHERRY HILL | NJ | 08003 | 5126 |
| MAROLYN J ALESHIRE | 367 WHISPER LN | | | | XENIA | OH | 45385 | 4872 |
| MAROLYN J THOMAS | 3952N 1200E | | | | GREENTOWN | IN | 46936 | 8881 |
| MARONETTE P MCDOWELL | 806 ROBINHOOD DRIVE | | | | ALLENTOWN | PA | 18103 | 2937 |
| MAROON J GEORGE | 17920 GULF BLVD | APT. 1101 | | | REDINGTON SH | FL | 33708 | 1152 |
| MAROWE A SELVES | 6103 SANDY LANE | | | | BURTON | MI | 48519 | 1309 |
| MARPESSA BERTACCHI & | MARIA BERTACCHI JT TEN | 301 W MILL | | | WATERLOO | IL | 62298 | 1237 |
| MARQUATOR R RUCKER | 709 RALEIGH AVE | | | | THOMASVILLE | GA | 31792 | 6328 |
| MARQUE C CHAMBLISS | 1334 KALMIA RD NW | | | | WASHINGTON | DC | 20012 | |
| MARQUERITE A RAMSDEN | 10595 N GLEANER RD | | | | FREELAND | MI | 48623 | 9709 |
| MARQUERITE GILLESPIE | ANDERSON | 1818 CHADBOURNE AVE | | | MADISON | WI | 53705 | 4045 |
| MARQUERITE JEAN PFLEGHAAR | 4445 288TH ST | | | | TOLEDO | OH | 43611 | 1918 |
| MARQUERITE JOHNSON | 1022 QUAIL RUN | | | | WYOMING | DE | 19934 | 9509 |
| MARQUERITE O HALL | PO BOX 187 | | | | CRESCENT CITY | FL | 32112 | 0187 |
| MARQUERITE R MCVEY | 1949 BUENA VISTA DRIVE | | | | TERRE HAUTE | IN | 47802 | 5007 |
| MARQUES JACKSON | 3655 HABERSHAM ROAD | UNIT 350 | | | ATLANTA | GA | 30305 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARQUETA ADAMS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | PO BOX 76 | | MINGOVILLE | PA | 16856 | 0076 |
| MARQUETA JONES | 4105 BISHOP MILL DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| MARQUETTA ROGERS | 16235 TERRACE VILLAGE DR | | | | TAYLOR | MI | 48180 | |
| MARQUETTA V STOWERS | 1045 MASSACHUSETTS AVE | | | | RIVERSIDE | CA | 92507 | 2830 |
| MARQUETTE JAMES | 150 WILDWOOD DR | | | | DE SOTO | TX | 75115 | 7560 |
| MARQUETTE L FIELDS | 100 RIVERDALE AVE #14C | | | | YONKERS | NY | 10701 | 4619 |
| MARQUINA SERGIO BRITO | GM ESPANA SA | APARTADO 375 | 50080 ZARAGOZA SP | SPAIN | | | | |
| MARQUIS A FJELSTED & | BESS G FJELSTED | 117 RODRIC TERRACE | | | DOVER | DE | 19901 | 4413 |
| MARQUIS A SMITH | 301 73RD ST | | | | NIAGARA FALLS | NY | 14304 | 4030 |
| MARQUIS C ARCHER | 24640 MANISTEE | | | | OAK PARK | MI | 48237 | 1712 |
| MARQUIS KILBY | 249 HUNTER | | | | DERBY | KS | 67037 | |
| MARQUIS M COOKE III | CHARLES SCHWAB & CO INC CUST | 18 LAKE LEAF PL | | | THE WOODLANDS | TX | 77381 | |
| MARQUIS S SMITH II | 163 MCKAY ST | | | | BEVERLY | MA | 01915 | 2569 |
| MARQUITA A ALVERSON | 4846 TREAT HWY | | | | ADRIAN | MI | 49221 | 8640 |
| MARQUITA ALLEN | 189 MIZE DRIVE | | | | ODENVILLE | AL | 35120 | |
| MARQUITA K CHERRY | 202 CHRISTY LN | | | | KOKOMO | IN | 46901 | 3805 |
| MARQUITA L BOWEN | TOD MULTIPLE BENEFICIARIES | SUBJECT TO STA RULES | 6602 CONRAD RD | | MANCELONA | MI | 49659 | 9753 |
| MARQUITA M E MACLEOD | 4127 RANDOLPH ST | | | | SAN DIEGO | CA | 92103 | 1342 |
| MARREA WINNEGA-GARCIA & | MICHAEL WINNEGA TR | UA 09/01/1988 | THEDA L WINNEGA TRUST | 281 WINDSOR AVE | WOOD DALE | IL | 60191 | |
| MARRENA HALL | 503 WEAVER DR | | | | GOLDSBORO | NC | 27530 | 6956 |
| MARRIA D ELLIOTT-BLINN & | STEVEN B BLINN JT TEN | 18028 ARTHUR DRIVE | | | ORLAND PARK | IL | 60467 | 8429 |
| MARRIAM LOUISE REES | 6891 S FOUR PEAKS WAY | | | | CHANDLER | AZ | 85249 | |
| MARRIAN M NICHAEL | TOD | 5177 FOXBORO LNDG | | | VIRGINIA BCH | VA | 23464 | 5607 |
| MARRIE F LEE | 4601 PALADIUM DR | | | | MANSFIELD | TX | 76063 | |
| MARRIE T WYSOCKI | TR MARRIE T WYSOCKI TRUST | UA 09/07/99 | 6294 GRAND POINT RD | | PRESQUE ISLE | MI | 49777 | 8469 |
| MARRIETTA C STRUIK | 8300 BUSH DR NE | | | | ROCKFORD | MI | 49341 | 9348 |
| MARRIO PORTER | 713 MEDFORD DR. | | | | LAPLACE | LA | 70068 | |
| MARRION JORDAN | 9802 BLUE BIRD | | | | LAPORTE | TX | 77571 | |
| MARRION ROBINSON | 2924 EAGLE POINT RD | | | | MIDDLEBURG | FL | 32068 | |
| MARRIS L TYE | 867 BROAD BLVD | | | | DAYTON | OH | 45419 | 2024 |
| MARRISA KUBA | 11992 FERNDALE ST | | | | PHILADELPHIA | PA | 19116 | 2010 |
| MARRON R BROWNING | 1345 HWY 60 | | | | HOSCHTON | GA | 30548 | 1214 |
| MARRY ELLEN MILNE | TR MILNE FAM TRUST UA 02/24/95 | 1201 HATTIE FOX LANE | | | ROCHESTER HILLS | MI | 48306 | 3324 |
| MARRY K MORROW | 1204 W STATE ROAD 16 | | | | DENVER | IN | 46926 | 9176 |
| MARSA S BINION | 3740 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32207 | 5227 |
| MARSANA KINKEL | 832 UPLAND DR | | | | PORT ORANGE | FL | 32127 | 5978 |
| MARSEPLLE R MILLER | 1247 NW 65TH TERRACE | | | | KANSAS CITY | MO | 64118 | |
| MARSETTA L HARRIS | 14930 MARLOWE | | | | DETROIT | MI | 48227 | 2990 |
| MARSETTA L HARRIS & | THOMAS HARRIS JT TEN | 14930 MARLOWE | | | DETROIT | MI | 48227 | 2990 |
| MARSH BURCHELL | 5318 W CLEVELAND AVE | | | | LINCOLN | NE | 68524 | |
| MARSH SPEARS JR | 3165 JERUSALEM RD | | | | LIBERTY | MS | 39645 | |
| MARSH WILTBANK UEBLER | 11 BRENTWOOD LANE | | | | NEWARK | DE | 19711 | 2073 |
| MARSHA A APFEL | 8059 DIXIE BLANCHARD RD 45 | | | | SHREVEPORT | LA | 71107 | 8131 |
| MARSHA A BAJOREK | TR BAJOREK FAMILY TRUST | UA 02/26/04 | 12742 ELIZABETH WAY | | TUSTIN | CA | 92780 | 2811 |
| MARSHA A BURKE | 1962 HYDE-OAKFIELD RD | | | | BRISTOLVILLE | OH | 44402 | 9703 |
| MARSHA A CARLIN | 47 MARINE DR #7-H | | | | BUFFALO | NY | 14202 | 4208 |
| MARSHA A COOLEY | C/O MARSHA C RYCK | 41 HAIGH ST | | | SENECA FALLS | NY | 13148 | 1831 |
| MARSHA A COTE TTEE | U/A/D 04/24/92 | MARSHA A COTE EXEMP TRUST | 1922 W SUMMERDALE AVE | | CHICAGO | IL | 60640 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARSHA A DESROCHERS | 4212 LAKE KNOLLS DRIVE | | | | OXFORD | MI | 48371 | 5411 |
| MARSHA A HERSHBERGER | 304 LAKEVIEW DR | | | | KINGSLAND | GA | 31548 | 6638 |
| MARSHA A IDDINGS | 7791 WINDY HILL CT | | | | DAYTON | OH | 45459 | 5439 |
| MARSHA A JACKSON | CHARLES SCHWAB & CO INC.CUST | 8800 S MAY ST | | | CHICAGO | IL | 60620 | |
| MARSHA A LUCK | 344 W HOGAN ST | | | | CENTERVILLE | MI | 49032 | |
| MARSHA A LUNDH & | MARTHA KUKHANN JT TEN | 1430 GULF BLVD | APT 503 | | CLEARWATER | FL | 33767 | 2856 |
| MARSHA A LUNDH & | ROBERT LUNDH JT TEN | 1430 GULF BLVD | APT 503 | | CLEARWATER | FL | 33767 | 2856 |
| MARSHA A MANNER | 6001 CLEVES WARSAW PIKE | | | | CINCINNATI | OH | 45233 | 4936 |
| MARSHA A PITTSNOGLE | 59 ROME DRIVE | | | | MARTINSBURG | WV | 25401 | 1472 |
| MARSHA A PREVO & | RONALD L PREVO JT TEN | 9421 LINDA DR | | | DAVISON | MI | 48423 | 1798 |
| MARSHA A SCHMIDT | 20 SUTTON PL S #2A | | | | NEW YORK | NY | 10022 | 4165 |
| MARSHA A TALLEY | 1320 N 9TH ST | | | | TEMPLE | TX | 76501 | 1967 |
| MARSHA A WETZEN | 1090 MYRTLE AVENUE | | | | WATERFORD | MI | 48328 | 3831 |
| MARSHA A WILLIAMS | 11410 NORTH MARTINDALE | | | | DETROIT | MI | 48204 | |
| MARSHA ALPERT | 6617 ORANGE ST APT 205 | | | | LOS ANGELES | CA | 90048 | |
| MARSHA ANGUS | 1653 LEA WAY | | | | SEASIDE | OR | 97138 | |
| MARSHA ANN AUSLANDER | HARVEY JAUSLANDER & MARSHA A | AUSLANDER REV LIVING TR8/21/02 | 5482 FOX RIDGE | | WEST BLOOMFIELD | MI | 48322 | |
| MARSHA ANN AUSTERMAN & | HANS G AUSTERMANN | 1245 BEACH DR | | | LAKE ORION | MI | 48360 | |
| MARSHA ANN COTE | CUST REGINA M COTE UTMA IL | 1922 W SUMMERDALE | | | CHICAGO | IL | 60640 | 1014 |
| MARSHA ANN DRAEGER | 840 S COLLEGIATE DR | | | | PARIS | TX | 75460 | 6306 |
| MARSHA ANN LADD | 889 RICHARDSON LN | | | | COTATI | CA | 94931 | |
| MARSHA ANN LADD | CHARLES SCHWAB & CO INC CUST | 889 RICHARDSON LN | | | COTATI | CA | 94931 | |
| MARSHA ANN MEREDITH | 2580 DODDS ROAD | | | | NORTH BRANCH | MI | 48461 | 9314 |
| MARSHA ANN WALSH | 1158 W VALLEY RD | | | | WAYNE | PA | 19087 | 1440 |
| MARSHA ANNE JOHNSON RV TRUST | U TR | MARSHA A JOHNSON TTEE | U/A DTD 03/11/1993 | 12617 SAGAMORE | LEAWOOD | KS | 66209 | 1325 |
| MARSHA ANNE JONES | C/O MARSHA ANNE JONES-DANCE | 6830 LION HEART LN | | | KNOXVILLE | TN | 37919 | |
| MARSHA B BACAL | CHARLES SCHWAB & CO INC CUST | 220 LOCUST ST 18A | | | PHILADELPHIA | PA | 19106 | |
| MARSHA B BECKER | 925 SCENIC RANCH CIR | | | | MC KINNEY | TX | 75069 | 1908 |
| MARSHA BAKAL | 722 MULBERRY PL | | | | NORTH WOODMERE | NY | 11581 | 3132 |
| MARSHA BEST TURNER | 2213 LAFITON LANE | | | | PORT ALLEN | LA | 70767 | 3705 |
| MARSHA BLAIR | 6106 MOONLIGHT DR | | | | RICHMOND | VA | 23234 | |
| MARSHA BURNETT WATTS | 326 CAPE MAY | | | | CORPUS CHRISTI | TX | 78412 | 2638 |
| MARSHA CARTER | 2217 PAMELA PL | | | | LENSING | MI | 48917 | |
| MARSHA CHABOT GDN | BARBARA WEISS | 719 OLD POST RD | | | NEW PALTZ | NY | 12561 | |
| MARSHA D BLAISDELL | 3149 SKYVIEW CT | | | | BRIGHTON | MI | 48114 | 8660 |
| MARSHA D BORNT | 25 MONUMENT RD SUITE 230 | | | | YORK | PA | 17403 | 5049 |
| MARSHA D ELFRINK | MATTHEW J ELFRINK JT TEN | 1521 BRIARCLIFF | | | CPE GIRARDEAU | MO | 63701 | 2652 |
| MARSHA D KREMEN | 3728 SW WEBSTER ST | | | | SEATTLE | WA | 98126 | 3260 |
| MARSHA D NOVAK | 2162 LEWIS RD | | | | SOUTH WALES | NY | 14139 | 9796 |
| MARSHA D SANOS | 951 OSSINGTON AVE | | | | FLINT | MI | 48507 | |
| MARSHA D SCHELBERT | 1201 N MORRISON ST | | | | KOKOMO | IN | 46901 | 2761 |
| MARSHA D SHALETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2418 N HICKORY LANE | | ARLINGTON HEIGHTS | IL | 60004 | |
| MARSHA DALY TTEE | KENNETH A JOHNSON TR | U/A DATED DEC 22 1986 | 1530 TRINITY STREET | | EUREKA | CA | 95501 | 3072 |
| MARSHA DEMPSEY | 1612 CLASSEN DRIVE | | | | OKLAHOMA CITY | OK | 73106 | |
| MARSHA DICKMAN & | DANIEL B STARR JT TEN | 4017 EAST ROLLING GREEN LANE | | | ORANGE | CA | 92867 | |
| MARSHA E ANDERSON | 2905 W MOSHER STREET | | | | BALTIMORE | MD | 21216 | 4202 |
| MARSHA E COHEN | 353 EAST 83RD ST | APT 19E | | | NEW YORK | NY | 10028 | 4341 |
| MARSHA E COHEN | APT 19E | 353 E 83 | | | NEW YORK | NY | 10028 | 4341 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARSHA E EASLEY | 2259 OXLEY DR | | | | WATERFORD | MI | 48328 | 1834 |
| MARSHA E ELLIS | CGM ROTH IRA CUSTODIAN | 1208 S. WRANGLER WAY | | | LOVELAND | CO | 80537 | 7585 |
| MARSHA E KLOSTER | 4009 COLFAX AVE SOUTH | | | | MINNEAPOLIS | MN | 55409 | 1425 |
| MARSHA E NOTTINGHAM | 6345 DEAN ROAD | | | | HOWELL | MI | 48843 | 9233 |
| MARSHA E SHANER & | MERLIN E SHANER JT TEN | 3714 CAMBRIDGE ST | | | ALVIN | TX | 77511 | |
| MARSHA E. MILLER | 144 TURTLEDOVE DRIVE | | | | MONROE | LA | 71203 | 8473 |
| MARSHA F CROUZET | 67 RUE NOTRE DAME DES CHAMPS | PARIS 75006 | FRANCE | | | | | |
| MARSHA F VANHOUTTE | 1916 BUTTERFIELD TRL | | | | CHOCTAW | OK | 73020 | 8031 |
| MARSHA FEDOR | 574 MEADOWVIEW DRIVE | | | | WAUCONDA | IL | 60084 | 2381 |
| MARSHA FINGLES | CUST RACHEL FINGLES | UTMA PA | 5160 EUSTON CT | | BENSALEM | PA | 19020 | 2303 |
| MARSHA FULLER | 1000 WINDFIELD LANE SW | | | | MARIETTA | GA | 30064 | |
| MARSHA G CENTOFANTI | 633 N UNION AVE | | | | SALEM | OH | 44460 | 1705 |
| MARSHA G MILAZZO | 1240 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543 | 9783 |
| MARSHA G OUSLEY | 1203 WHALEYS OVERLOOK | | | | KODAK | TN | 37764 | 2604 |
| MARSHA GAIL BROWN | 4 SECRETARIAT DR | | | | STAFFORD | VA | 22556 | 6671 |
| MARSHA GILDIN | 66 OVERLOOK TERRACE | APT 5N | | | NEW YORK | NY | 10040 | 3827 |
| MARSHA GLOVER | 4405 7TH ST N | | | | ARLINGTON | VA | 22203 | 2002 |
| MARSHA GRIEVE C/F | CARLYN ELAINE GRIEVE UTMA TN | C/O GRIEVE ASSOC ARCHITECTS | 8 EMORY PLACE | | KNOXVILLE | TN | 37917 | 7398 |
| MARSHA HECKEL | 7661 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| MARSHA HEIDT | 5565 SAWGRASS LN | | | | SPARKS | NV | 89436 | |
| MARSHA HELMS | CUST HEATHER A HELMS UTMA FL | 11628 N W 34TH PL | | | SUNRISE | FL | 33323 | 1322 |
| MARSHA HELMS | CUST HOLLY S HELMS UTMA FL | 11628 NW 34TH PL | | | SUNRISE | FL | 33323 | 1322 |
| MARSHA HESTER | PO BOX 15065 | | | | HATTLESBURG | MS | 39404 | 5065 |
| MARSHA HORNIAK FELBER | 4720 BROADALE RD | | | | CLEVELAND | OH | 44109 | 4535 |
| MARSHA HUCHITAL IRA | FCC AS CUSTODIAN | 79 ROLLING MEADOWS RD | | | MIDDLETOWN | NY | 10940 | 2610 |
| MARSHA HUGHES CHASTAIN | PO BOX 314 | | | | FLORA | MS | 39071 | 0314 |
| MARSHA J & KEITH R THERRIEN | TTEES B.N. CLARKE IRREVOCABLE | TRUST U/A/D 02/04/99 | 3502 TIETON | | YAKIMA | WA | 98902 | 3661 |
| MARSHA J BLOCK | 16466 VINTAGE DR | | | | FENTON | MI | 48430 | 8977 |
| MARSHA J BRILEY | 5812 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46221 | 4016 |
| MARSHA J DAY | 23 PAUL DR | | | | TEXARKANA | TX | 75503 | 2621 |
| MARSHA J MCCARTHY | 33 LEICESTER RD | | | | KENMORE | NY | 14217 | 2111 |
| MARSHA J TIMMERMAN | 50 PATCH POND RD UNIT 6 | | | | CENTER OSSIPEE | NH | 03814 | 6128 |
| MARSHA J WURTLIN TTEE | MARSHA J WURTLIN LVG REV TST | U/A DATED 6/27/94 | SAA MANAGED ACCOUNT | 959 TUSCANY WAY | ROCKFORD | IL | 61107 | 2722 |
| MARSHA K BROWNE | 14 HARBOURTON RIDGE DR | | | | PENNINGTON | NJ | 08534 | 3700 |
| MARSHA K CLARK | 59 PARK RD | | | | CHURCHVILLE | NY | 14428 | 9501 |
| MARSHA K NUNNALLY | 3650 PAULEY LN | | | | RUSSIAVILLE | IN | 46979 | 9170 |
| MARSHA K OHLER | 5219 PEARL STREET | | | | ANDERSON | IN | 46013 | 4867 |
| MARSHA K RICHARD | 2256 SHANNON DR | | | | ADRIAN | MI | 49221 | 3641 |
| MARSHA K RICHARDS | 5426 JOHANNSEN AVENUE | | | | HUBER HEIGHTS | OH | 45424 | 2737 |
| MARSHA KAY BOERGER | TOD DTD 03/21/2008 | 835 MARSHALL AVE | | | PORTLAND | MI | 48875 | 1375 |
| MARSHA KAY RIBBLE | 208 HUNTINGTON | | | | EULESS | TX | 76040 | 4779 |
| MARSHA KINNEY EXECUTRIX | EST OF GILBERT M CHATTIN | 3 MAXWELL GLEN | | | SAN ANTONIO | TX | 78257 | 1262 |
| MARSHA L BARLOW | 412 SOUTH PALLEY AVE | | | | MUNCI | IN | 47303 | |
| MARSHA L BOOTH | 3640 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 | 9715 |
| MARSHA L CANCLER | 1435 CRYSTALAIRE CT | | | | CALEDONIA | MI | 49316 | 9758 |
| MARSHA L CHEESEMAN & | MICHAEL G THERRIEN JT TEN | 4 MADEL LANE | | | BEDFORD | MA | 01730 | 1552 |
| MARSHA L CONNORS    UNDER | DECLARATION OF TRUST 10/14/85 | OR HER SUCCESSORS IN TRUST | 617 54TH PLACE | | WESTERN SPRINGS | IL | 60558 | |
| MARSHA L CUMMINGS | 7820 MOORE ROAD | | | | AKRON | NY | 14001 | 9726 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARSHA L DOWELL | CUST STEPHEN BOND DOWELL III UTMA | VA | PO BOX 685 | | | FLINT HILL | VA | 22627 | 0685 |
| MARSHA L GEIGER | 7 HIGHLAND CR | | | | | LEWISBURG | WV | 24901 | 1721 |
| MARSHA L HAAS & | STEVEN K HAAS JTWROS | 7020 GIBBS HILL CIR | | | | ANCHORAGE | AK | 99504 | 3372 |
| MARSHA L HENLEY | 5310 LEGION DR | | | | | MOUNT AIRY | MD | 21771 | |
| MARSHA L JOHNSTON & | RICHARD JOHNSTON JT TEN | 27 SWALLOW TAIL CT | | | | THE WOODLANDS | TX | 77381 | 3816 |
| MARSHA L MANNING & | ROBERT L MANNING JT WROS | 231 FOX HOLLOW DRIVE | | | | MONTGOMERY | AL | 36109 | 4009 |
| MARSHA L NUNLEY & | LEANNE A NUNLEY JT WROS | 3146 HILLVIEW DR | | | | METAMORA | MI | 48455 | 8509 |
| MARSHA L PAY | CUST ERIN J MCKIBBEN UTMA CA | PO BOX 701 | | | | VALLEY CENTER | CA | 92082 | 0701 |
| MARSHA L PAY | PO BOX 701 | | | | | VALLEY CENTER | CA | 92082 | 0701 |
| MARSHA L PROCHNOW | 300 BRIAR HOLLOW RD | | | | | HOHENWALD | TN | 38462 | 2014 |
| MARSHA L SHELMAN | 29007 LEROY | | | | | ROMULUS | MI | 48174 | 3098 |
| MARSHA L STUBER AND | JACK STUBER JTWROS | TOD NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 4186 WOODWORTH AVENUE | | HOLT | MI | 48842 | 1437 |
| MARSHA L TATARKA | TOD RENAY T TAUB | SUBJECT TO STA TOD RULES | 10304 LONGMONT | | | HOUSTON | TX | 77042 | 2057 |
| MARSHA L VENTO | TOD BENEFICIARY ACCOUNT | 6031 CASTLE LAKE CT | | | | BOYNTON BEACH | FL | 33437 | |
| MARSHA L WARD | 201 COLLINSWOOD | | | | | STONEWALL | LA | 71078 | 9515 |
| MARSHA LANDERS | 25 LAKESIDE DRIVE | | | | | AUBURN | IL | 62615 | 9400 |
| MARSHA LEE SERA | C/O M L KHORRAM | 7970-D MISSION CENTER CT | | | | SAN DIEGO | CA | 92108 | 1463 |
| MARSHA LEE WHEELER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1121 PASATIEMPO RD | | | PALM SPRINGS | CA | 92262 | |
| MARSHA LITTLE | PO BOX 43 | | | | | OWENSBURG | IN | 47453 | 0043 |
| MARSHA LONERGAN IRA | FCC AS CUSTODIAN | 5896 OKEMOS ROAD | | | | HASLETT | MI | 48840 | 9562 |
| MARSHA LOWERY | CUST NICHOLAS MICHAEL LOWERY | UTMA NY | 153 CHILTON ROAD | | | ARARAT | NC | 27007 | |
| MARSHA LUNDH & | ROBERT LUNDH JT TEN | 1430 GULF BLVD | APT 503 | | | CLEARWATER | FL | 33767 | 2856 |
| MARSHA LYNN TOSCANO & | LEONARDO TOSCANO | 125 HERMAN BLVD | | | | FRANKLIN SQUARE | NY | 11010 | |
| MARSHA M APTER | ATTN MARSHA APTER SIEGEL | 394 DANBURY LANE | | | | EAST BRUNSWICK | NJ | 08816 | 5113 |
| MARSHA M GRIFFITH | 2424 WOODFIELD CIR | | | | | LEXINGTON | KY | 40515 | |
| MARSHA M HILLS | 115 WINTERGLEN DR | | | | | SANFORD | FL | 32771 | 3688 |
| MARSHA M KOSKI | 1621 WENONAH LANE | | | | | SAGINAW | MI | 48603 | 4490 |
| MARSHA M MORTON | 2721 BLAIRSTONE LN | | | | | TALLAHASSEE | FL | 32301 | |
| MARSHA M OPAUSKI | 1509 S SUMMIT STREET | | | | | LITTLE ROCK | AR | 72202 | |
| MARSHA M STENSON | 9326 BUCKMAN AVE | | | | | NORFOLK | VA | 23503 | 4206 |
| MARSHA M WOODS | 3842 SHELLMARR LN | | | | | BLOOMFIELD | MI | 48302 | 4053 |
| MARSHA MC CURTIS | 16695 COLLINGHAM RD | | | | | DETROIT | MI | 48205 | 1509 |
| MARSHA MELTON | 1000 BREWER ROAD | | | | | SAVANNA | OK | 74565 | 0149 |
| MARSHA MELTON | 1000 BREWER ROAD | P O BOX 149 | | | | SAVANNA | OK | 74565 | 0149 |
| MARSHA MIGATZ | 17 05 SPLIT ROCK ROAD | | | | | FAIRLAWN | NJ | 07410 | 4417 |
| MARSHA MOLHEM | 2210 GROVEWOOD ROAD | | | | | CLEARWATER | FL | 33764 | |
| MARSHA NELL ODONNELL | 2768 BARKSDALE DR N | | | | | MOBILE | AL | 36606 | 2231 |
| MARSHA NICHOLA BEADLE | 68 KENDALL COURT | | | | | DOVER | NJ | 07801 | |
| MARSHA O WIRT AND | RICHARD R WIRT JR   JTWROS | 5126 MOUNTAIN PASS RD | | | | TROUTVILLE | VA | 24175 | |
| MARSHA OLDER & | THOMAS OLDER JT WROS | 9434 DEANLY STREET | | | | LAKESIDE | CA | 92040 | 4854 |
| MARSHA OLDER (ROTH IRA) | FCC AS CUSTODIAN | 9434 DEANLY STREET | | | | LAKESIDE | CA | 92040 | 4854 |
| MARSHA OLDS | 2173 W. REID ROAD | | | | | FLINT | MI | 48507 | |
| MARSHA R ADAMS | 24574 PARK GRANADA | | | | | CALABASAS | CA | 91302 | 1409 |
| MARSHA R DUPREE | 514 TURTLE CREEK DR | | | | | SHREVEPORT | LA | 71115 | 2510 |
| MARSHA R GORDON | 1711 LAKE SHORE DR APT G | | | | | ANDERSON | IN | 46012 | 4954 |
| MARSHA R HILL | 1689 CIMMARON | | | | | DEFIANCE | OH | 43512 | |
| MARSHA R HON | 238 N MAIN | SUITE A | | | | KELLER | TX | 76248 | 4441 |
| MARSHA R KIPPERMAN & | DONNA L TEUBER | 1249 MIDDLE ROAD | | | | RIVERHEAD | NY | 11901 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARSHA R LUBAS | 163 INDIAN TRAIL | | | | COLUMBIAVILLE | MI | 48421 | 9725 |
| MARSHA R SLYMAN CUST FOR | ABBY J SLYMAN UTMA/AL | 60 LEDGE VIEW DR | | | HUNTSVILLE | AL | 35802 | 1281 |
| MARSHA R WYSONG | CHARLES SCHWAB & CO INC CUST | 7905 MORNING LN | | | FORT WORTH | TX | 76123 | |
| MARSHA RAYMAN | 2249 NORTHVIEW DRIVE | | | | N. HUNTINGDON | PA | 15642 | |
| MARSHA REITER WILLETT | 1923 PRESTWICK DR | | | | LA GRANGE | KY | 40031 | 7533 |
| MARSHA RILEY & | MICHAEL RILEY JT TEN | 2410 44TH ST | | | MOLINE | IL | 61265 | |
| MARSHA ROBERTS | CHARLES SCHWAB & CO INC CUST | 480 SUNDANCE STREET | | | THOUSAND OAKS | CA | 91360 | |
| MARSHA RUIZ | 482 NARRAGANSETT AVE | | | | LONG BRANCH | NJ | 07740 | 7648 |
| MARSHA RUSCETTI | 2552 TAMWORTHY CIR NW | NORTH CANTON OH 44720-8256 | | | NORTH CANTON | OH | 44720 | 8256 |
| MARSHA S BEDFORD | 5042 E RANCHO TIERRA DR | | | | CAVE CREEK | AZ | 85331 | 5914 |
| MARSHA S DARMORY REVOCABLE TR | U/A/D 10/9/98 | MARSHA S DARMORY TTEE | 22 RICE'S LANE | | WESTPORT | CT | 06880 | 1922 |
| MARSHA S DUGGINS | 201 OAK ST | | | | FLORENCE | NJ | 08518 | |
| MARSHA S GRAHAM | 101 WORTHINGTON COURT | | | | SIMPSONVILLE | SC | 29681 | 3528 |
| MARSHA S KONIALIAN | 640 HAZELWOOD ROAD | | | | ARDMORE | PA | 19003 | |
| MARSHA S MASSEY & | CLAYTON EUGENE MASSEY | CLAYTON E & MARSHA S MASSEY | REV LIV TR U/A DTD 02/07/96 | 1176 KINGS WAY DRIVE | VIRGINIA BEACH | VA | 23455 | |
| MARSHA S STANISH | 375 CAREY AVE | | | | WILKES BARRE | PA | 18702 | 2124 |
| MARSHA S WISELTIER (IRA) | FCC AS CUSTODIAN | 307 PONDVIEW LOOP | | | WAPPINGERS FALLS | NY | 12590 | |
| MARSHA SEARS | 1441 N ROCK ROAD APT 1204 | | | | WICHITA | KS | 67206 | 1241 |
| MARSHA SEIDT TTEE | DOROTHY M EGAN REV. | TRUST UAD 09/25/2008 | 4243 F STREET | | EUREKA | CA | 95503 | 6410 |
| MARSHA SILBERMAN REV TRUST | UAD 03/07/08 | MARSHA SILBERMAN TTEE | 6007 W CORTEZ | | GLENDALE | AZ | 85304 | 3210 |
| MARSHA SILVERSTEIN | TOD STANLEY HENNER | SUBJECT TO STA TOD RULES | 495 E. 7TH STREET | APT 6L | BROOKLYN | NY | 11218 | 4854 |
| MARSHA SOBCZAK | 20496 INDI DR | | | | MONUMENT | CO | 80132 | 9605 |
| MARSHA SOLOMON | 13 PIONEER CT | | | | EWING | NJ | 08628 | 3611 |
| MARSHA SOSBEY | 1169 CONSTITUTION DR | | | | INDIANAPOLIS | IN | 46234 | |
| MARSHA SPIRO | 125 BARBERRY LN | | | | PEACHTREE CITY | GA | 30269 | 4291 |
| MARSHA SUE ALLISON | 19732 SR37N | | | | NOBLESVILLE | IN | 46060 | |
| MARSHA T SHAW | 27618 JEAN | | | | WARREN | MI | 48093 | 7507 |
| MARSHA TAICHER | 2026 S COUNTY ROAD P | | | | LUXEMBURG | WI | 54217 | |
| MARSHA VANDIVER | CHARLES SCHWAB & CO INC CUST | 6296 MERLIN ST | | | VENTURA | CA | 93003 | |
| MARSHA W BATES IRA | FCC AS CUSTODIAN | 484 COOSA ISLAND RD | | | CROPWELL | AL | 35054 | 4720 |
| MARSHA W JOHNSON C/F | KAITLIN E ROBINSON | UKS/UTMA | 12617 SAGAMORE RD | | LEAWOOD | KS | 66209 | 1325 |
| MARSHA W JOHNSON C/F | TYLER J ROBINSON | UKS/UTMA | 12617 SAGAMORE | | LEAWOOD | KS | 66209 | 1325 |
| MARSHA W MOTHERSHEAD | CUST WHITNEY O JACKSON UTMA VA | 9461 CRESCENT VIEW DR | | | MECHANICSVLLE | VA | 23116 | 2702 |
| MARSHA W SCHUSTER | 15635 DOVER RD | | | | UPPERCO | MD | 21155 | 9514 |
| MARSHA WAGNER | 8 LINCOLN WOODS | | | | PURCHASE | NY | 10577 | 2217 |
| MARSHA WALSH | 680 HARTFORD TPKE | | | | HAMDEN | CT | 06517 | 2214 |
| MARSHA WILLIAMS | 10508 PAISLEY ROAD | | | | YUKON | OK | 73099 | |
| MARSHA WILLIAMS | 5330 E FORSTER AV | | | | COLUMBUS | IN | 47201 | 8798 |
| MARSHA WINTERROTH | 305 HASTINGS STREET | | | | REDLANDS | CA | 92373 | 5050 |
| MARSHA WOJCIECHOWSKI CUST FOR | KYLE WOJCIECHOWSKI UNDER WI | UNIFORM TRANSFER TO MINORS ACT | 8540 S AMANDA CT | | OAK CREEK | WI | 53154 | 8007 |
| MARSHAL BACKLAR | 9963 DURANT DR | | | | BEVERLY HILLS | CA | 90212 | 1602 |
| MARSHAL BLUMSTOCK | 75-299 HOENE ST | | | | KAILUA-KONA | HI | 96740 | 2082 |
| MARSHAL BOBO JR | 8965 GIPSON ROAD | | | | WEST PADUCAH | KY | 42086 | |
| MARSHAL BRAY | 213 GARRETT AVE | | | | LEXINGTON | KY | 40504 | |
| MARSHAL L JONES & | MARY V JONES JT TEN | BOX 469 | | | QUITMAN | MS | 39355 | 0469 |
| MARSHAL NEWMAN & | MARCELLA V NEWMAN | 433 POTRERO GRANDE DR | | | MONTEREY PARK | CA | 91755 | |
| MARSHAL R HABBERFIELD | 6000 BIGTREE ROAD | PO BOX 578 | | | LAKEVILLE | NY | 14480 | 0578 |
| MARSHAL T KLINE | 310 QUAIL RUN CIRCLE | | | | FOUNTAIN INN | SC | 29644 | 1408 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARSHALL & DEBORAH SUMNER 2000 | REV TRUST UAD 11/29/00 | MARSHALL SUMNER & | DEBORAH F SUMNER TTEES | 13170 CROWLEY ST | ARLETA | CA | 91331 | 4949 |
| MARSHALL & SHIRLEY HEADLE TTEES | MARSHALL R HEADLE & SHIRLEY A | HEADLE REVOCABLE TRUST | DTD 05/23/2003 | 8188 VERYNDA DR | WATERVLIET | MI | 49098 | 9355 |
| MARSHALL A BEASLEY & | LEATRICE M BEASLEY TTEE | BEASLEY FAMILY LIVING | TRUST U/A DTD 10-25-93 | 12010 SURREY LN | HOUSTON | TX | 77024 | 5011 |
| MARSHALL A COLE | PO BOX 2154 | | | | MORGAN HILL | CA | 95038 | 2154 |
| MARSHALL A EAVES | PO BOX 4232 | | | | OAK RIDGE | TN | 37831 | |
| MARSHALL A GLADHILL | 8403 RIVER MEADOW DR | | | | FREDERICK | MD | 21704 | 6651 |
| MARSHALL A JENKINS | 6420 STEWART MINE RD | | | | KELSEY | CA | 95667 | 7441 |
| MARSHALL A LEWIS SOLE TTEE #D | UTD 08/01/1970 | FBO FREDMAN SILVERBERG AND LEWIS INC | PROFIT SHARING PL AND TR | 4330 LA JOLLA VILLAGE DR #330 | SAN DIEGO | CA | 92122 | |
| MARSHALL A LEWIS TTEE | #N UTD 08/01/1970 | FBO FREDMAN SILVERBERG AND LEWIS INC | PS PLAN | 4330 LA JOLLA VILLAGE DR #330 | SAN DIEGO | CA | 92122 | |
| MARSHALL A MCCOLLOM | 6127 RIVA RIDGE DR | | | | INDIANAPOLIS | IN | 46237 | 5003 |
| MARSHALL A RUBENSTEIN | 24 SEXTON RD | | | | SYOSSET | NY | 11791 | 6610 |
| MARSHALL A SMITH & | MASON SMITH JT TEN | 66 ST ANNES DR | | | HATTIESBURG | MS | 39401 | 8253 |
| MARSHALL A SMITH JR & | MASON S SMITH TEN COM | 66 ST ANNES DR | | | HATTIESBURG | MS | 39401 | 8253 |
| MARSHALL A TAYLOR | 4938 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226 | 2189 |
| MARSHALL ANDER & | MRS SHEILA ANDER JT TEN | 3839 JOANNE DR | | | GLENVIEW | IL | 60026 | 1002 |
| MARSHALL B CAPSUTO & | NANCY R CAPSUTO | 51 E. GOLDEN SUN PLACE | | | ORO VALLEY | AZ | 85737 | |
| MARSHALL B DAGAN | 2000 PARK CREEK LANE APT 331 | | | | CHURCHVILLE | NY | 14428 | |
| MARSHALL B KIRBY | 8105 WELSH RD | | | | PEWEE VALLEY | KY | 40056 | |
| MARSHALL B MILLER | 212 CHESSINGTON LN | | | | SIMPSONVILLE | SC | 29681 | 2683 |
| MARSHALL B ZAUN & | MARLA ZAUN JT TEN | 44236 PALO VERDE ST | | | LANCASTER | CA | 93536 | 6267 |
| MARSHALL BAUM | BAUM MANAGEMENT INC DEFINED BE | 1910 1ST ST STE 301 | | | HIGHLAND PARK | IL | 60035 | |
| **MARSHALL BIRKETT &** | **MRS ANN BIRKETT JT TEN** | **24 BIRCHDALE RD** | | | **BOW** | **NH** | **03304** | **4402** |
| MARSHALL BROOKS | 9974 BEAVERLAND | | | | REDFORD TOWNSHIP | MI | 48239 | 1319 |
| MARSHALL BUCHANAN | 6015 GANT ROAD | | | | BAXTER | TN | 38544 | 4723 |
| MARSHALL C SKRUMBELLOS | 2657 RIVERCLIFF ROAD | | | | FAYETTEVILLE | NC | 28301 | 3874 |
| MARSHALL CHERNIN & | IDA RAYE CHERNIN JT TEN | 17949 CACHET ISLE | | | TAMPA | FL | 33647 | 2703 |
| MARSHALL COCCOVILLO | 83-05 98TH STREET APT 3A | | | | WOODHAVEN | NY | 11421 | 1685 |
| MARSHALL COLE | 6649 EMBARCADERO SLIP O3 | | | | STOCKTON | CA | 95219 | |
| MARSHALL COUCH | 505 IDAHO ST. | | | | SALEM | VA | 24153 | |
| MARSHALL CROSBY JR | ATTN EMMA R CROSBY | 803 CATHAY P O BOX 788 | | | SAGINAW | MI | 48606 | 0788 |
| MARSHALL CULBRETH | 4621 MORGAN DRIVE | | | | CHEVY CHASE | MD | 20815 | 5314 |
| MARSHALL CURTIS GOODSILL | 1215 BREWSTER DRIVE | | | | EL CERRITO | CA | 94530 | 2523 |
| MARSHALL D DAVENPORT | 561 HALEYVILLE RD | | | | PORT NORRIS | NJ | 08349 | 2525 |
| MARSHALL D EYERMAN | 28373 BRUNING ST | | | | MURRIETA | CA | 92563 | |
| MARSHALL D HIATT | CHARLES SCHWAB & CO INC CUST | 5740 CROWN TER | | | HICKORY | NC | 28601 | |
| MARSHALL D ISOM | 2500 WARREN DR | | | | ANDERSON | SC | 29621 | 6737 |
| MARSHALL D JONES | 5740 HONEA EGYPT RD | | | | MONTGOMERY | TX | 77316 | 2353 |
| **MARSHALL D MCINTIRE JR** | 615 FERRIS RD | | | | EATON RAPIDS | MI | 48827 | |
| MARSHALL D SPANGLER AND | DAVID L SPANGLER JTTEN | 1770 MOUNT HOREB RD | | | PRINCETON | WV | 24740 | 7632 |
| MARSHALL DALE EVANS SEP IRA | FCC AS CUSTODIAN | P O BOX 1986 | | | FAYETTEVILLE | AR | 72702 | 1986 |
| MARSHALL DICKERSON AND | EDDA DICKERSON JTWROS | 28493 FRANKLIN #314 | | | SOUTHFIELD | MI | 48034 | 1616 |
| MARSHALL DONIVAN BESSINGER | EARLE G PREVOST TTEE | BESSINGER MARITAL TRUST | U/W/O JANE P BESSINGER | 32 OLD ALTAMONT RIDGE ROAD | GREENVILLE | SC | 29609 | 6509 |
| MARSHALL DUNSON | 3448 CURRYVILLE ROAD | | | | CHULUOTA | FL | 32766 | |
| MARSHALL E BISHOP | 250 WASHINGTON AVE | | | | KINGSTON | NY | 12401 | 4416 |
| MARSHALL E BISHOP | 479 TUSCANY DR | | | | PORTAGE | MI | 49024 | |
| MARSHALL E BLOM & | SHIRLEY M BLOM JT TEN | 988 N MARTIN DR | | | PALATINE | IL | 60067 | 2028 |
| MARSHALL E BLORE | 521 LONG AVE | | | | MANASQUAN | NJ | 08736 | 3325 |
| MARSHALL E DOUGLAS | PO BOX 1118 | | | | MOLINE | IL | 61266 | 1118 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARSHALL E DOWELL | 5432 WINDSMITH DRIVE | | | | MECHANICSVILLE | VA | 23116 | 5451 |
| MARSHALL E FUNDUNBURKS | 3525 GINGER SNAP LANE | | | | LANSING | MI | 48911 | 1517 |
| MARSHALL E GUILE III IRA R/O | FCC AS CUSTODIAN | 6647 HOGAN DRIVE NORTH | | | KEIZER | OR | 97303 | 7486 |
| MARSHALL E HENN & | MRS DESA HENN | JT TEN | 100 E TAYLOR STREET | | DE KALB | IL | 60115 | 4404 |
| MARSHALL E LE SUEUR & | MRS ADRIENNE R LE SUEUR JT TEN | 366 RAMSAY RD | | | DEERFIELD | IL | 60015 | 3440 |
| MARSHALL E RIDER | 635 STANFORD AVE | | | | ELYRIA | OH | 44035 | 6676 |
| MARSHALL EPSTEIN & | MRS SARA EPSTEIN JT TEN | 6107 PRESTONCREST LN | | | DALLAS | TX | 75230 | 1825 |
| MARSHALL FELD TR | UA 08/12/04 | MARSHALL FELD & NATALIE J | FELD REV TRUST | 500 W BRADLEY RD APT A235 | MILWAUKEE | WI | 53217 | |
| MARSHALL G CURRAN JR | 1608 W TERRA MAR DR | | | | LAUDERDALE BY SEA | FL | 33062 | 6818 |
| MARSHALL GILBERT CROW | CHARLES SCHWAB & CO INC CUST | 240 ROBERT ST | | | CHESAPEAKE | VA | 23322 | |
| MARSHALL GROSSBARD | CHARLES SCHWAB & CO INC CUST | 2025 E 71ST ST APT 409R | | | TULSA | OK | 74136 | |
| MARSHALL H BIRDSONG | 520 BERTHA DR | | | | FARWELL | MI | 48622 | 9303 |
| MARSHALL H CAMPBELL | WBNA CUSTODIAN TRAD IRA | 101 JAMESTOWN DRIVE | | | RINCON | GA | 31326 | 5650 |
| MARSHALL H COLLINS | 910 S BEECHFIELD AVE | | | | BALTIMORE | MD | 21229 | 4935 |
| MARSHALL H FRASIER & | MARY G FRASIER JT TEN | 3540 PINE TREE LOOP | | | HAINES CITY | FL | 33844 | |
| MARSHALL H HEBERT | 722 COACHLIGHT RD | | | | SHREVEPORT | LA | 71106 | 7206 |
| MARSHALL H ININNS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 410 BROADWAY ST STE 210 | | LAGUNA BEACH | CA | 92651 | |
| MARSHALL H JACOBSON | 1913 SUDBURY ROAD N W | | | | WASHINGTON | DC | 20012 | 2228 |
| MARSHALL H JOHNSON | & LINDA S JOHNSON JTTEN | 5025 PEMBERTON LN | | | THE COLONY | TX | 75056 | |
| MARSHALL H KARP | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8880 S OCEAN DR APT 504 | | JENSEN BEACH | FL | 34957 | |
| MARSHALL H ODEEN | CUST MARK MARSHALL ODEEN UGMA TN | 905 CYPRESS LANE | | | LOUISVILLE | CO | 80027 | 9429 |
| MARSHALL H RUDDELL JR | 2265 CAMBERLING DRIVE | | | | LEXINGTON | KY | 40515 | 1619 |
| MARSHALL HALL | 1144 INVERNESS AVE | | | | YOUNGSTOWN | OH | 44502 | 2820 |
| MARSHALL HENRY ANDREWS JR | 206 DUTCHTOWN RD | | | | OWEGO | NY | 13827 | 5036 |
| MARSHALL I BIRKETT | 24 BIRCHDALE RD | | | | BOW | NH | 03304 | 4402 |
| MARSHALL I WAIS JR | CUST REBECCA J WAIS UGMA CA | 775B LOMA VERDE AVE | | | PALO ALTO | CA | 94303 | 4169 |
| MARSHALL J ARMSTRONG JR & | MRS PATRICIA E ARMSTRONG JT TEN | 300 MEREDITH NECK RD | | | MEREDITH | NH | 03253 | 7015 |
| MARSHALL J BROWN | PO BOX 121 | | | | YORKTOWN | IN | 47396 | 0121 |
| MARSHALL J FISK | 150 22 MILE RD | | | | SAND LAKE | MI | 49343 | 8775 |
| MARSHALL J FREUND | 14567 BARTON LK DR | | | | VICKSBURG | MI | 49097 | |
| MARSHALL J NELSON | 205 EMMET ST | | | | MARTINSVILLE | VA | 24112 | 4240 |
| MARSHALL J SMITH II | PO BOX 656 | | | | ELEELE | HI | 96705 | 0656 |
| MARSHALL JEW & | ANNA C JEW JT TEN | 9 WILLA WAY | | | MASSAPEQUA | NY | 11758 | 8528 |
| MARSHALL K COOK | PO BOX 645 | | | | VERMILION | OH | 44089 | 0645 |
| MARSHALL K. JAMES-SCOTT | 177 BARRINGTON RD | | | | BLOOMFIELD HILLS | MI | 48302 | 0604 |
| MARSHALL K MILLER | MILLER REVOCABLE LIVING TRUST | 5585 NW TAMARRON PL | | | PORTLAND | OR | 97229 | |
| MARSHALL KACZKOWSKI & | SUSAN KACZKOWSKI JT TEN | 8323 KAREM | | | WARREN | MI | 48093 | |
| MARSHALL KANIA | 52 GABLES PLACE | | | | BRIDGEPORT | WV | 26330 | |
| MARSHALL KATCHKA | 3062 BEACHAM DR | | | | WATERFORD | MI | 48329 | 4502 |
| MARSHALL KELSO | 209 MIDDLE DRIVE | | | | SPARTA | TN | 38583 | |
| MARSHALL KENNETH FIELD | PO BOX 11578 | | | | MILWAUKEE | WI | 53211 | 0578 |
| MARSHALL L BLOUNT | 4627 NORWAY DRIVE | | | | JACKSON | MS | 39206 | 3348 |
| MARSHALL L EWALD  AND | CATHY GORDON EWALD | JT TEN WROS | 2268 WOLF PEN ROAD | | CULLODEN | WV | 25510 | |
| MARSHALL L FLOWERS | 1207 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064 | 5036 |
| MARSHALL L FLOWERS & | BONNIE N FLOWERS JT TEN | 1207 LEWISBURG PIKE | | | FRANKLIN | TN | 37064 | 5036 |
| MARSHALL L GATES AND | LINDA B GATES JTWROS | 18 HOLLY DR | | | SUCCASUNNA | NJ | 07876 | 1828 |
| MARSHALL L GOLDMAN | 26046 MIRALINDA | | | | LAKE FOREST | CA | 92630 | 7296 |
| MARSHALL L GOLDMAN AND SANDRA | M GOLDMAN FAMILY TRUST TRUST | MARSHALL GOLDMAN TTEE | U/A DTD 02/22/2001 | 26046 MIRALINDA | LAKE FOREST | CA | 92630 | 7296 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARSHALL L LICKFELDT & | JEANNE M LICKFELDT JT TEN | 1508 BENTBROOK CIR | | | LANSING | MI | 48917 1402 |
| MARSHALL L MCLAUGHLIN & | MAY FRANCES MCLAUGHLIN JT TEN | 333 W PALMETTO AVENUE | | | DELAND | FL | 32720 2237 |
| MARSHALL L MITCHENOR | 30218 SPRING ARBOR | | | | INKSTER | MI | 48141 1587 |
| MARSHALL L PADDEN & | EDNA MAE PADDEN JT TEN | 1351 MORGAN ST | | | JOLIET | IL | 60436 1463 |
| MARSHALL L PREVILL | 1423 LONG RIDGE ROAD | | | | CHARLESTON | WV | 25314 1607 |
| MARSHALL L PUGH | DORIS L PUGH JT TEN | TOD DTD 08/22/2007 | 20949 MT ZION RD | | FREELAND | MD | 21053 9504 |
| MARSHALL L PULLEY | 3730 CLEMENTS | | | | DETROIT | MI | 48238 2659 |
| MARSHALL L REAZOR JR | 188 FERGUSON DR | | | | HILTON | NY | 14468 9504 |
| MARSHALL L REID | 5928 RICHWATER DR | | | | DALLAS | TX | 75252 5332 |
| MARSHALL L ROBERSON | PO BOX 5161 | | | | OAKLAND | CA | 94605 0161 |
| MARSHALL L RONIN | 2497 DEPOT ST | | | | SPRING HILL | TN | 37174 2423 |
| MARSHALL L STILLS | 588 E 3RD ST | | | | XENIA | OH | 45385 3337 |
| MARSHALL L YORK & | VELMA R YORK JT TEN | 516 S JONATHAN ST | | | SPRINGFIELD | MO | 65802 5436 |
| MARSHALL LEE & | MARTIN KAR FAI LEE & | MATTHEW KAR CHUNG LEE JT TEN | 3006 HICKORY MEDE DR | | ELLICOTT CITY | MD | 21042 2341 |
| MARSHALL LEE & | MOIRA Y F LEE JT TEN | 3006 HICKORYMEDE DRIVE | | | ELLICOTT CITY | MD | 21042 2341 |
| MARSHALL LIVING TRUST | U/A DTD SEPT 11, 2000 | MERRITT MARSHALL TRUSTEE | GERALDINE MARSHALL TRUSTEE | 5399 EVANS ROAD | HOLLY | MI | 48442 8430 |
| MARSHALL LOUIS CASEY | 51 LEMON TWIST LN | | | | PORT ORANGE | FL | 32119 3644 |
| MARSHALL LUJAN & FRANCES A | LUJAN CO-TTEES F/T MARSHALL & | FRANCES A LUJAN FAM TR DTD 1-27-99 | 936 S COUNTRY CLUB BLVD | | STOCKTON | CA | 95204 5014 |
| MARSHALL M BRENDEN & | NANCY M BRENDEN JT TEN | 18225 SE 128TH | | | RENTON | WA | 98059 8732 |
| MARSHALL M OWENS | 110 OWENS HOLLOW | | | | SPEEDWELL | TN | 37870 7205 |
| MARSHALL MAH | 301 CEDARBROOK RD | | | | LYNN | MA | 01904 1302 |
| MARSHALL MARVIN BRENDEN | CHARLES SCHWAB & CO INC CUST | 18225 SE 128TH | | | RENTON | WA | 98059 |
| MARSHALL MATYE IRA | FCC AS CUSTODIAN | 4936 HEATHER DR | | | ANACORTES | WA | 98221 3002 |
| MARSHALL MAXWELL | JANETTE MAXWELL JT TEN | PO BOX 739 | | | WILLIAMS BAY | WI | 53191 0739 |
| MARSHALL MC HENRY | 1960 BEECH GROVE DR | | | | CINCINNATI | OH | 45233 4912 |
| MARSHALL MCHENRY AND | SUZANNE MCHENRY JTWROS | 8203 S WEBB | | | DERBY | KS | 67037 |
| MARSHALL MCNEIL JR | 1040 QUEENS PL | | | | SPRING HILL | TN | 37174 2870 |
| MARSHALL MENARD | 107 FANFARE LN. | | | | LAFAYETTE | LA | 70507 |
| MARSHALL N BAILEY | PO BOX 2415 | | | | CALHOUN | GA | 30703 |
| MARSHALL N CAUDLE | 221 10TH AVENUE NW | | | | DECATUR | AL | 35601 2003 |
| MARSHALL NAT'L BANK & TRUST | PLEDGE ACCOUNT | FOR ANDERSON & SON BUILDERS IN | ATTN MARSHALL NAT'L BK & TR | 615 BRANCH DR | WARRENTON | VA | 20186 2103 |
| MARSHALL NEEDLE & | JENNIFER SKLAREW JT TEN | 530 CLAY AVE APT 201 | | | SCRANTON | PA | 18510 2158 |
| MARSHALL NEYMARK | CUST SAMANTHA LEAH NEYMARK UGMA MI | 1580 GASCONY RD | | | ENCINITAS | CA | 92024 1221 |
| MARSHALL OSTREM | 3811 MCCABE AVE | | | | CRYSTAL LAKE | IL | 60014 2318 |
| MARSHALL OTTENFELD & | GLORIA J OTTENFELD | JT TEN | 1050 SUMMIT DRIVE | | DEERFIELD | IL | 60015 1823 |
| MARSHALL P HYDEN & | JEAN C HYDEN JTTEN | 2548 7TH ST | | | CUYAHOGA FLS | OH | 44221 2406 |
| MARSHALL P MC GOWAN | PO BOX 254 | | | | REHOBOTH | DE | 19971 0254 |
| MARSHALL PAUL WERLING | 50595 MOHAWK DR | | | | GRANGER | IN | 46530 8617 |
| MARSHALL PEKIN | 16912 RIVER BIRCH CIRCLE | | | | DELRAY BEACH | FL | 33445 7057 |
| MARSHALL PRESS & | MRS JUDITH PRESS JT TEN | 105 WENTWORTH DR | | | SOUTH WINDSOR | CT | 06074 1260 |
| MARSHALL R BAKER | 7080 HERBST RD | | | | VILLA RIDGE | MO | 63089 |
| MARSHALL R BERKOFF | 9079 N TENNYSON DR | | | | MILWAUKEE | WI | 53217 1968 |
| MARSHALL R BOWDEN | 2 PEACH TREE LANE | | | | DANVERS | MA | 01923 3427 |
| MARSHALL R ERICKSON CUST FOR | AVA JOYCE ERICKSON | UNDER IL UNIF TRF TO MIN ACT | 55 S KERWOOD ST | | PALATINE | IL | 60067 6228 |
| MARSHALL R FREEMAN TR | UA 07/11/91 | MARSHALL R FREEMAN TRUST | 6157 N SHERIDAN RD APT 4M | | CHICAGO | IL | 60660 |
| MARSHALL R GRANDSTAFF SR | 270 GLENRIDGE LOOP S | | | | LAKELAND | FL | 33809 1570 |
| MARSHALL R HAIRE | 291 MOTHER GASTON BLVD 1 | | | | BROOKLYN | NY | 11212 7953 |
| MARSHALL R MEYERS | 9870 DAVENPORT RD | | | | WOODLAND | MI | 48897 9736 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARSHALL R NEWLAND | WOODRIDGE ADDITION | 4643 HILLCREST DR | | | CHANDLER | TX | 75758 | 8747 |
| MARSHALL R TAYLOR | 17380 BIRWOOD | | | | DETROIT | MI | 48221 | 2319 |
| MARSHALL R TAYLOR | 2436 SALEM VALLEY RD | | | | RINGGOLD | GA | 30736 | 4334 |
| MARSHALL R VIDRINE | 1772 WILLA PLACE DR | | | | KERNERSVILLE | NC | 27284 | |
| MARSHALL R WILSON | 316 SOUTH CLAY ST | | | | HENRIETTA | TX | 76365 | 3404 |
| MARSHALL R. ABRAMSON & | CAROL M. ABRAMSON JTTEN | 4013 MT VERNON PL | | | DUBLIN | CA | 94568 | 7439 |
| MARSHALL RATINOFF | PO BOX 7397 | | | | SANTA MONICA | CA | 90406 | 7397 |
| MARSHALL RITCHIE | 4304 PHILLIPS | | | | WICHITA FALLS | TX | 76308 | |
| MARSHALL S MACK | 49 BROAD COVE RD | | | | CAPE ELIZABETH | ME | 04107 | 2901 |
| MARSHALL S ROSS | 238 SHELDRAKE BLVD | TORONTO ON  M4P 2B6 | CANADA | | | | | |
| MARSHALL S TAUBER & | SANDRA R SUSSMAN JT TEN | 725 GOLDEN SHORE | | | WHITE LAKE | MI | 48386 | 2925 |
| MARSHALL SCHNEIDER | CUST STEVEN BRETT | SCHNEIDER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 2020 CARGILL DR | NORTHBROOK | IL | 60062 | 6609 |
| MARSHALL SCOTT KRANTZ | 3912 LINWOOD AVE #A | | | | OAKLAND | CA | 94602 | 1628 |
| MARSHALL SIGESMUND & LESLIE | SUZANNE SHAW | SIGESMUND FAMILY REVOCABLE | 2017 DEL MAR HEIGHTS RD | | DEL MAR | CA | 92014 | |
| MARSHALL SOKOL | CHARLES SCHWAB & CO INC CUST | 1768 LANCASTER WAY | | | NORTHBROOK | IL | 60062 | |
| MARSHALL SOKOL | DESIGNATED BENE PLAN/TOD | 1768 LANCASTER WAY | | | NORTHBROOK | IL | 60062 | |
| MARSHALL SOUTHERS | 6 CADENCY LN | | | | BUENA VISTA | VA | 24416 | 4438 |
| MARSHALL SOWELL | 1220 123RD ST | | | | LOS ANGELES | CA | 90044 | 1136 |
| MARSHALL SPIGHT AND | MARY BETH GRAY JTWROS | MGD: PARAMETRIC FTSE RAFI | 2054 SEABROOK CT | | REDWOOD CITY | CA | 94065 | 8477 |
| MARSHALL T ABBOTT JR & | CYNTHIA T ABBOTT JT TEN | 7148 MICHAEL SCOTT CROX | | | FORT MILL | SC | 29708 | 8912 |
| MARSHALL T HARRIS | 3709 N SYDENHAM ST | | | | PHILADELPHIA | PA | 19140 | 3625 |
| MARSHALL T HOPPER | 1825 LAMBERT ST | | | | INDIANAPOLIS | IN | 46221 | 1515 |
| MARSHALL T OELSCHLAGER | 2160 S RITTER AVE | | | | INDIANAPOLIS | IN | 46203 | 4938 |
| MARSHALL T WALKER JR | WBNA CUSTODIAN TRAD IRA | 512 SPURLOCK CT | | | CHESAPEAKE | VA | 23322 | 7279 |
| MARSHALL TAYLOR | 7546 DIVEN ST | | | | NORFOLK | VA | 23505 | |
| MARSHALL TOBIN | 31500 W 10TH MILE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| MARSHALL V NICHOLS | 3018 E MEYER BLVD | | | | KANSAS CITY | MO | 64132 | 1222 |
| MARSHALL V NUCKOLS | 2124 VAILTHORN RD | | | | MIDDLE RIVER | MD | 21220 | 4935 |
| MARSHALL W BACKUS | BACKUS FAMILY TRUST | 10330 W THUNDERBIRD BLVD | APT C308 | | SUN CITY | AZ | 85351 | |
| MARSHALL W CAGLE | CUST BRITTANY T CAGLE UTMA GA | 814 N 5TH AVE | | | CHATSWORTH | GA | 30705 | 2104 |
| MARSHALL W ENDERBY AND | BARBARA M ENDERBY JTWROS | 2018 SANDY SPRINGS ROAD | | | DE PERE | WI | 54115 | 7682 |
| MARSHALL W MORCOM | 29726 ORVYLLE DRIVE | | | | WARREN | MI | 48092 | 4239 |
| MARSHALL W MORCOM & | OLIVE V MORCOM JT TEN | 29726 ORVYLLE DR | | | WARREN | MI | 48092 | 4239 |
| MARSHALL W SAYLOR | 1370 ORCHARD DRIVE | | | | WHITE LAKE | MI | 48386 | 3953 |
| MARSHALL W SEARLES | 51102 BETTS ROAD RD1 | | | | WELLINGTON | OH | 44090 | 9727 |
| MARSHALL W YOUNG | 57 LYNN LEE | | | | WILLIAMSVILLE | NY | 14221 | 3148 |
| MARSHALL WACE AMERICAS TOPS | TR-SUB-TR A AM,OPPORTUNISTIC | 55 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | 6378 |
| MARSHALL WHITE | 1929 E.CALLAWAY DR. | | | | PANAMA CITY | FL | 32404 | |
| MARSHALL WILBON | PO BOX 397882 | | | | DALLAS | TX | 75339 | 7882 |
| MARSHALL WILLIAM ROSE | 430 ADAMS ST | | | | SIERRA MADRE | CA | 91024 | 1141 |
| MARSHALL WOLF | BOX 7059 | CHURCH STREET STATION | | | NEW YORK | NY | 10008 | 7059 |
| MARSHALL ZUCKER TTEE | MARSHALL ZUCKER | MPP/PS PLAN DTD 03/29/85 | FBO MARSHALL ZUCKER | 10800 SW 40TH CT | DAVIE | FL | 33328 | |
| MARSHEL E WILSON | 5504 PATTERSON LN | | | | ANDERSON | IN | 46017 | 9568 |
| MARSIALLE ARBUCKLE | 35952 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 1217 |
| MARSLEY LAMY | 3601 BRONXWOOD AVE | | | | BRONX | NY | 10469 | |
| MART C FOWLER | 114 MANOR DR | | | | FLORA | IN | 46929 | |
| MART C FOWLER & | NANCY J FOWLER JT TEN | 114 MANOR DR | | | FLORA | IN | 46929 | |
| MART L HUNDERTMARK & LAURA K | HUNDERTMARK TTEES O/T HUNDERTMARK | LIVING TR DTD 7-31-89 | PO BOX 1528 | | PASO ROBLES | CA | 93447 | 1528 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARTA A RIVERA | 105 VERMILLION | | | | IRVINE | CA | 92603 | 0617 |
| MARTA A RIVERA | CGM IRA ROLLOVER CUSTODIAN | 105 VERMILLION | | | IRVINE | CA | 92603 | 0617 |
| MARTA ANN MCCULLY | 25 ARBOR CIR | | | | BASKINGRIDGE | NJ | 07920 | 3162 |
| MARTA ASPEGREN PARKER | 4951 MCKEAN AVE | | | | PHILADELPHIA | PA | 19144 | 4160 |
| MARTA B HOWELL & | JACK L HOWELL | 355 N WEST END AVE | | | LANCASTER | PA | 17603 | |
| MARTA B TUCCI | 10257 PAINTBRUSH DR | | | | KELLER | TX | 76248 | 6655 |
| MARTA C REYES TOD A REYES-NEWELL & | C REYES & D REYES SUBJ TO STA RULES | PO BOX 151 | | | SPOKANE | WA | 99210 | 0151 |
| MARTA CARMONA | 586 IRVING PLACE | | | | BALDWIN | NY | 11510 | 2237 |
| MARTA D HESHELMAN | R 4 BOX 438-B | | | | BLOOMFIELD | IN | 47424 | 9504 |
| MARTA DIAZ | 3725 S OCEAN DR | APT 1427 | | | HOLLYWOOD | FL | 33019 | 2987 |
| MARTA E RIVERO | 13672 WINDERMERE | | | | SOUTHGATE | MI | 48195 | 2427 |
| MARTA E STEWART | 4709 MAYFIELD DR | | | | KOKOMO | IN | 46901 | 3953 |
| MARTA EIRIZ, DANIELA DIEGUEZ, | JORGE DIEGUEZ & ANDREA | DIEGUEZ JTWROS | ACASUSSO 6238, CAPITAL FEDERAL | BUENOS AIRES 1408,ARGENTINA | | | | |
| MARTA FABBRUCCI & | STEPHEN FABRUCCI JT TEN | 6 MERRILL DRIVE | | | ATKINSON | NH | 03811 | 2312 |
| MARTA G HARRA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 1034 | | COLUMBIA | TN | 38402 | |
| MARTA GRAHAM | 4468 WEST HILL ROAD | | | | SWARTZ CREEK | MI | 48473 | 8846 |
| MARTA GUZMAN | 3375 BARNARD RD | | | | SAG | MI | 48603 | 2505 |
| MARTA HOFFMAN | 6711 PARK HEIGHTS AVE APT 106 | | | | BALTIMORE | MD | 21215 | 2435 |
| MARTA J COREY | 11439 ROCHFORD ROAD | | | | HILL CITY | SD | 57745 | |
| MARTA JEANNE SIGMON | CHARLES SCHWAB & CO INC CUST | 10331 W. ROGERS CIR. | | | SUN CITY | AZ | 85351 | |
| MARTA JIMENA VERGARA | MAURICIO TORRES VELASQUEZ JT TEN | CARRERA 49 NO. 124-54 | | APTO 304 | | | | |
| MARTA K LOWENHOFF | 2381 S SOUTHEAST BLVD | APT 4 | | | SPOKANE | WA | 99203 | |
| MARTA KLOVEKORN | DESIGNATED BENE PLAN/TOD | 515 LUENGA AVE | | | MIAMI | FL | 33146 | |
| MARTA L AGUILAR OLIVA | 13010 S W 52 ST | | | | MIAMI | FL | 33175 | 5324 |
| MARTA L PERNAS | TOD BENEFICIARIES ON FILE | 7440 S OCEAN DR # A726 | | | JENSEN BEACH | FL | 34957 | 2001 |
| MARTA L PETIT | 202582 JAMES RD | | | | NOBLESVILLE | IN | 46062 | 9048 |
| MARTA LOIS & | BERNADETTE LOIS | JT TEN | 1800 E WILKINSON RD | | OWOSSO | MI | 48867 | 9605 |
| MARTA MACHADO | 171 PEARL STREET | | | | SOMERVILLE | MA | 02145 | |
| MARTA P TALMAN | 7037 S PICADILLY ST | | | | AURORA | CO | 80016 | 2344 |
| MARTA PROVENGHI | 9029 COSMOS AVE | | | | EL PASO | TX | 79925 | 4026 |
| MARTA SOSANGELIS | 624 OLYMPIA HILLS CIR | | | | BERWYN | PA | 19312 | 1981 |
| MARTA STRAKSYS | 1558 25TH ST | | | | DETROIT | MI | 48216 | 1468 |
| MARTA SUE NUNLEY | 511 FRANKLIN ST | | | | PENDLETON | IN | 46064 | 1357 |
| MARTA SUSANA RAFFOUL | MELINA MOLOCHNIK | NATALIA MOLOCHNIK | CORRIENTES 4416 PISO 9 APT B | BUENOS AIRES, ARGENTINA | | | | |
| MARTA YAGOS & | MADELYN CALLAHAN TTEES | U/A/D 2/20/1992 | MARTIN AUGUST RAVOTTO TRUST | 464 WEYMOUTH DRIVE | WYCKOFF | NJ | 07481 | |
| MARTEL DHAITI & | YOLENE DHAITI | 621 MARIA DR | | | PETALUMA | CA | 94954 | |
| MARTEL SCROGGIN | CHARLES SCHWAB & CO INC CUST | 1309 CRANE ST | | | MENLO PARK | CA | 94025 | |
| MARTELL M GOLDEN | 2431 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442 | 9104 |
| MARTEN R VEGTER | 3360 ROCKY POINT CT | | | | GRANDVILLE | MI | 49418 | 3044 |
| MARTEN S ESTEY | 535 GRADYVILLE RD | | | | NEWTOWN SQUARE | PA | 19073 | 2815 |
| MARTENE R BOLINGER | 1901 S PARK RD E116 | | | | KOKOMO | IN | 46902 | 6175 |
| MARTEZ DAVIS | 6224 LADD ROAD | | | | FRANKLIN | TN | 37067 | |
| MARTH ANN BEATTIE | 385 SWANSON | BURLINGTON ON  L7N 1Y4 | CANADA | | | | | |
| MARTHA A ALEXANDER | 3798 ABBOTTSFORD RD | | | | NORTH STREET | MI | 48049 | |
| MARTHA A BARNES | 538 E STATE ST | | | | SAVANNAH | GA | 31401 | 3544 |
| MARTHA A BARNETTE | C/O MARTHA B STROUPE | 6838 STARCREST DRIVE | | | CHARLOTTE | NC | 28210 | 5342 |
| MARTHA A BEIN | ZERO DURANGO RD | | | | MONTGOMERY | IL | 60538 | |
| MARTHA A BEVARD | 1259 GRATE AVE | | | | ATWATER | OH | 44201 | 9506 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARTHA A BOREN HOOK TRUSTEE | MARTHA A BOREN HOOK TRUST | U/W BEN N BOREN DATED 5/5/97 | 7423 MEADOW OAKS DRIVE | | DALLAS | TX | 75230 | 4228 |
| MARTHA A BRIDGES | 1349 SPRING BROOK CT | | | | WESTERVILLE | OH | 43081 | 3798 |
| MARTHA A BURROWS | TR UA 10/25/93 MARTHA A | BURROWS REVOCABLE LIVING TRUST | 571 PENN LAKE DR | | CHESTER | SC | 29706 | 8137 |
| MARTHA A BUTLER | 6161 WORTHMORE AVE | | | | LANSING | MI | 48917 | 9264 |
| MARTHA A BUTLER | CUST KEVIN L BUTLER UGMA MI | 6161 WORTHMORE AVE | | | LANSING | MI | 48917 | 9264 |
| MARTHA A BUTLER | CUST VELVET M ROBERTS UNDER MI UNIF | TO MINORS ACT | 6161 WORTHMORE AVE | | LANSING | MI | 48917 | 9264 |
| MARTHA A COLLINS | 635 S 7TH ST | | | | MITCHELL | IN | 47446 | 2013 |
| MARTHA A COPPLESTONE | 1285 PENARTH ST | | | | COMMERCE TWP | MI | 48382 | 3852 |
| MARTHA A COUTS | CHARLES SCHWAB & CO INC CUST | 3028 NEW CUT RD | | | SPRINGFIELD | TN | 37172 | |
| MARTHA A DAVIS | 6043 THUNDERBIRD DRIVE | | | | MENTOR ON LAK | OH | 44060 | 3015 |
| MARTHA A DELEA | 14 KILLADOON CT | | | | LUTHVLE TIMON | MD | 21093 | 1936 |
| MARTHA A DELEA | 14 KILLADOON CT | | | | TIMONIUM | MD | 21093 | 1936 |
| MARTHA A DILLARD | 1803 BUELL CT | | | | ROCHESTER | MI | 48306 | 1308 |
| MARTHA A DUNLAP | 7113 SAUCON VALLEY DR | | | | FORT WORTH | TX | 76132 | 4541 |
| MARTHA A DUVAL | 2204 MONUMENT AVENUE | | | | RICHMOND | VA | 23220 | 2710 |
| MARTHA A FUNK | 7701 N RILEY RD | | | | EDGERTOS | WI | 53534 | 8853 |
| MARTHA A GRAY | 280 CARTER RD | | | | DOWNSVILLE | LA | 71234 | 2722 |
| MARTHA A GUICHARD | 347 PIMLICO DRIVE | | | | WALNUT CREEK | CA | 94597 | 3671 |
| MARTHA A HART | TR UA 10/28/93 | 15929 S SAWYER AVE | | | MARKHAM | IL | 60426 | 4020 |
| MARTHA A HILL | 3228 S MERIDIAN | | | | MARION | IN | 46953 | 4107 |
| MARTHA A HOWARD | 825 MC KINNIE AVE | | | | FORT WAYNE | IN | 46806 | 4715 |
| MARTHA A JEX | 27342 GROBBEL | | | | WARREN | MI | 48092 | 2644 |
| MARTHA A JOHNSON | 16 ROCKWELL LN | | | | WOODSTOWN | NJ | 08098 | |
| MARTHA A JOHNSON REV TRUST | JAMES GREGG MATSON TTEE | U/A DTD 04/29/2009 | 4202 ROLLING GATE RD | | FORT COLLINS | CO | 80526 | 3397 |
| MARTHA A JONES | 1201 N MEADOW DR | | | | ARDMORE | OK | 73401 | |
| MARTHA A KOPERWHATS | 1619 TUCUMCARI DR | | | | HOUSTON | TX | 77090 | 2141 |
| MARTHA A LANTZ | 2409 GREYTWIG DRIVE | | | | KOKOMO | IN | 46902 | 4520 |
| MARTHA A LARKINS | 601 CONCORD CT | | | | POTTERVILLE | MI | 48876 | 9504 |
| MARTHA A LARUE | 807 OHIO AVE | | | | SO ROXANA | IL | 62087 | 1746 |
| MARTHA A LATTA | 754 NEAL GAP RD | | | | SUMMERVILLE | GA | 30747 | 6120 |
| MARTHA A LENZ | 1708 WILD ROSE CT | | | | NAPERVILLE | IL | 60565 | 5205 |
| MARTHA A LUND | 5756 CHATEAU GLEN DR | | | | HOSCHTON | GA | 30548 | |
| MARTHA A LYONS (IRA) | FCC AS CUSTODIAN | 1646 NORTH CAMPBELL | | | CHICAGO | IL | 60647 | 5204 |
| MARTHA A MADDEN | TOD ACCOUNT | 2919 LONGBOW LOOP | | | LAS CRUCES | NM | 88011 | 5244 |
| MARTHA A MALONE | 1504 BROOK LANE | | | | JAMISON | PA | 18929 | 1414 |
| MARTHA A MARCH & | MARILYN M BROWN TR | UA 07/12/04 | ROSS FAMILY TRUST | 442 S UNION ST | PALMYRA | IL | 62674 | |
| MARTHA A MCFARLAND | 1232 MEADOWBROOK DR | | | | LAFAYETTE | IN | 47905 | 4676 |
| MARTHA A MCGANN | 323 S PARKWOOD AVE | | | | PASADENA | CA | 91107 | 5037 |
| MARTHA A MCKINLEY | 870 ALEXANDRA CT | | | | RAMSEY | NJ | 07446 | |
| MARTHA A MEADS | NORMAN E MEADS JT TEN | 15404 PARRISH ROAD | | | UPPERCO | MD | 21155 | 9772 |
| MARTHA A MIAL & | DONICE H MARTIN JT TEN | 900 JACOBS RD | | | GREENVILLE | SC | 29605 | 3325 |
| MARTHA A MIDYETT | 4601 BUCKNER LN | | | | PADUCAH | KY | 42001 | 6562 |
| MARTHA A MITCHNER | 2306 BAINMAR DR | | | | LEHIGH ACRES | FL | 33973 | 6070 |
| MARTHA A MOK | TR MOK LIVING TRUST | UA 11/18/96 | 18018 BREEZEWAY | | FRASER | MI | 48026 | 2485 |
| MARTHA A MOZIA & | CHARLES SCHWAB & CO INC CUST | 992 OAKHORNE DR | | | HARBOR CITY | CA | 90710 | |
| MARTHA A NICHOLS & | DON B NICHOLS & | CYNTHA J SECOR & | PAMELA H RUSSELL JT TEN | 107 WASHINGTON AVE | ELKTON | MD | 21921 | 6017 |
| MARTHA A OSTROWSKI & | LORRAINE M JACUKIEWICZ JT TEN | 300 LOBLOLLY WAY | | | GRASONVILLE | MD | 21638 | 1031 |
| MARTHA A PHIPPS | 1305 BALD EAGLE LAKE ROAD | | | | ORTONVILLE | MI | 48462 | 9096 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA A RAWLS | 10 VILLAGE GREEN CIR | | | | JACKSON | MS | 39211 2930 |
| MARTHA A RINGER | 913 FISHER ST | | | | SULPHUR SPGS | TX | 75482 4314 |
| MARTHA A RITCHIE | CHARLES SCHWAB & CO INC CUST | 7193 DELTON RD | | | DELTON | MI | 49046 |
| MARTHA A ROBINSON | 182 S COUNTY ROAD 550 E | APT 124 | | | AVON | IN | 46123 7058 |
| MARTHA A ROOF TTEE | THE MARTHA A ROOF TRUST U/DEC | DTD 01/07/2009 | 2700 N MAIN STREET STE 990 | | SANTA ANA | CA | 92705 6679 |
| MARTHA A SCHMID TTEE | U/A/D 10/08/84 | FBO SCHMID FAMILY SUB DIV ONE | 1092 COUNTRY HILL DRIVE | | SANTA ANA | CA | 92705 2366 |
| MARTHA A SLAUGHTER | 3577 VINEYARD SPRINGS COURT | | | | ROCHESTER HILLS | MI | 48306 2254 |
| MARTHA A SMITH | 19943 ROSLYN ROAD | | | | DETROIT | MI | 48221 1852 |
| MARTHA A STAPP | 1619 W COLORADO ST | | | | HIXSON | TN | 37343 1736 |
| MARTHA A STARAL | 7635 N BERWYN AVENUE | | | | GLENDALE | WI | 53209 1803 |
| MARTHA A STARY | 26 LATHAM CIRCLE | | | | PARLIN | NJ | 08859 1715 |
| MARTHA A STOPCHINSKI | 32305 HAZELWOOD | | | | WESTLAKE | MI | 48186 8937 |
| MARTHA A STYLES & | CHARLES W STYLES JT TEN | 229 JUDSON ST | | | WEBSTER | NY | 14580 3442 |
| MARTHA A THURLOW | 3300 FOREST CREEK DR | #8 | | | ROUND ROCK | TX | 78664 |
| MARTHA A VANDERHEYDEN & | TIM VANDERHEYDEN JT WROS | 68435 BEEBE RD | | | NILES | MI | 49120 6038 |
| MARTHA A VANDERHEYDEN SIMPLE | FCC AS CUSTODIAN | VANDERHEYDEN EAVESTROUGH | 68435 BEEBE RD | | NILES | MI | 49120 8433 |
| MARTHA A VARIEUR | 716 CAPITOL | | | | LINCOLN PK | MI | 48146 3026 |
| MARTHA A VOGEL | 5896 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895 9484 |
| MARTHA A VOUT | 5066 OLD FRANKLIN | | | | GRAND BLANC | MI | 48439 8725 |
| MARTHA A WALSH & | KATHERINE E WALSH JT TEN | 28 ESSEX ST | | | ANDOVER | MA | 01810 3714 |
| MARTHA A WALTER IRA | FCC AS CUSTODIAN | 245 RIVER ROAD | | | MADISON | ME | 04950 4302 |
| MARTHA A WEAVER | 3078 STEINRUCK ROAD | | | | ELIZABETHTOWN | PA | 17022 9060 |
| MARTHA A WHITAKER | 526 W FAIRMOUNT | | | | PONTIAC | MI | 48340 1602 |
| MARTHA A ZANLUNGO | 1892 DUNHAM DR | | | | ROCHESTER | MI | 48306 4807 |
| MARTHA ACUNA | 14333 CHAMBERLAINST | | | | MISSION HLS | CA | 91345 1811 |
| MARTHA ADAMS TALBOTT | ATTN MARTHA TALBOTT BARTA | 509 ASHWOOD DR | | | FLUSHING | MI | 48433 1328 |
| MARTHA ALICE CARPENTER | ATTN ALICE CARPENTER MOAT | 1321 WYNEWOOD RD | | | OREFIELD | PA | 18069 9074 |
| MARTHA ALLEN | 3936 ARABY CT | | | | HIGHLAND | MI | 48356 1100 |
| MARTHA ALLEN THOMPSON | 1519 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104 2435 |
| MARTHA ALLEYENE GAUTNEY IRREVOCABLE TR | DTD 3/28/06 | MARTHA ALLEYENE GAUTNEY & | LAURA BLACK TTEE | 1011 LAKEHEATHER RD | BIRMINGHAM | AL | 35242 7637 |
| MARTHA AMADOR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 751 LAUREL ST # 436 | | SAN CARLOS | CA | 94070 |
| MARTHA AMMERMAN COX | 904 LAKESIDE DR | | | | ELIZABETHTOWN | KY | 42701 2175 |
| MARTHA ANN BAGNULO | 8302 TOLL HOUSE RD | | | | ANNANDALE | VA | 22003 4628 |
| MARTHA ANN COLOMBINI | 2660 PINCH EM SLYLY PL | | | | CHARLOTTESVLE | VA | 22911 6216 |
| MARTHA ANN FAYLOR | 592 FRANK ST | | | | BIRMINGHAM | MI | 48009 |
| MARTHA ANN GREER | 2001 18TH AVE NORTH | | | | TEXAS CITY | TX | 77590 5358 |
| MARTHA ANN HARBOR | 2230 PIKE WOOD COVE | | | | GERMANTOWN | TN | 38138 4642 |
| MARTHA ANN HARMSSEN | ATTN MERYBEHN PELLER | 101 ENTERPRISE DR APT 79 | | | ROHNERT PARK | CA | 94928 2488 |
| MARTHA ANN HIBBS | 4552 ACREVIEW LANE | | | | KETTERING | OH | 45429 5214 |
| MARTHA ANN JOHNSON AND | NANCY A JOHNSON | THEODORE E JOHNSON  POA | JT TEN WROS | 1541 OAK WOOD DR | CLEVELAND | OH | 44121 |
| MARTHA ANN KIEFER | 620 WICHITA DR | | | | LEXINGTON | KY | 40503 |
| MARTHA ANN MINERD | 4745 CELTIC CIR | | | | SALEM | VA | 24153 |
| MARTHA ANN MOSCARATILO | PO BOX 731825 | | | | PUYALLUP | WA | 98373 0019 |
| MARTHA ANN REYNOLDS | 304 LINCOLN AVE | | | | HIGHTSTOWN | NJ | 08520 4120 |
| MARTHA ANN SELLE | 1520 CEDAR ST | | | | SOUTH BEND | IN | 46617 2532 |
| MARTHA ANN STEGAR | 6303 SPRINGHOUSE CIRCLE | | | | STONE MOUNTAIN | GA | 30087 6740 |
| MARTHA ANN THOMAS WHARTON | 441 61ST AVE NE | | | | ST PETERSBURG | FL | 33703 1501 |
| MARTHA ANN WILLIAMS | 8075 WOODRUSH DR NW | | | | NORTH CANTON | OH | 44720 5720 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA ANN WOOD MOHUN | PO BOX 282 | | | | LOWNDESBORO | AL | 36752 | 0282 |
| MARTHA ANNA MARTINEZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1407 TARTON | | SAN ANTONIO | TX | 78231 |
| MARTHA ANNA MARTINEZ | CHARLES SCHWAB & CO INC.CUST | 1407 TARTON | | | SAN ANTONIO | TX | 78231 |
| MARTHA ANNABEL SPROULL KNOX | 3019 HERSCHEL ST | | | | JACKSONVILLE | FL | 32205 | 8611 |
| MARTHA ANNE CHALFANT & | WILLIAM Y CHALFANT & THE 1ST NATIONAL BK | OF HUTCHINSON KANSAS | TR UA 9/23/85 MARTHA ANNE CHALFANT | 1007 W 95TH AVE | HUTCHINSON | KS | 67502 | 8325 |
| MARTHA ANNE EDGE | 1801 22ND AVE SE | | | | OLYMPIA | WA | 98501 | 3023 |
| MARTHA ANNE MORRISON MD | 3247 WYNN DR | | | | AVONDALE ESTATES | GA | 30002 |
| MARTHA ANNE RAGSDALE & | RUSSELL C RAGSDALE JT TEN | 520 HARBOUR SHORES DR | | | JACKSON | GA | 30233 | 6350 |
| MARTHA ANNE RINGER | 913 FISHER ST | | | | SULPHUR SPGS | TX | 75482 | 4314 |
| MARTHA ANNE TUDOR-SCHWARTZ | 1120 KIRK PL | | | | AUGUSTA | GA | 30909 | 3430 |
| MARTHA ANNE UNGER | 7830 BRYN MAWR DR | | | | DALLAS | TX | 75225 |
| MARTHA AYALA | EGERCITO NACIONAL 843 | MEXICO CITY 11520 | MEXICO | | | | |
| MARTHA B BERNARD | 431 EAST 20TH ST 5B | | | | NEW YORK | NY | 10010 | 7509 |
| MARTHA B BROWN | 3700 HOLLAND CT | | | | PHENIX CITY | AL | 36867 | 1672 |
| MARTHA B CARTER | 7669 SPRUCEWOOD | | | | WOODRIDGE | IL | 60517 |
| MARTHA B ELLISON | MARTHA B ELLISON REVOCABLE TRU | 7275 125TH STREET NORTH | | | WHITE BEAR LAKE | MN | 55110 |
| MARTHA B HERLONG | PO BOX 176 | | | | JOHNSTON | SC | 29832 | 0176 |
| MARTHA B HYLTON | 280 CAROLINA AVE | | | | DANVILLE | VA | 24541 | 3702 |
| MARTHA B JOHNSON | 1494 CROWE | | | | DEERFIELD | IL | 60015 | 2120 |
| MARTHA B JONES | 8222 N RIDGE DR E | | | | OMAHA | NE | 68112 | 2144 |
| MARTHA B KURCHYN | DESIGNATED BENE PLAN/TOD | 176 ALLWOOD DRIVE | | | ROCHESTER | NY | 14617 |
| **MARTHA B LESSNER &** | **DENNIS W LESSNER JT TEN** | **13024 HEIL MANOR DRIVE** | | | **REISTERSTOWN** | **MD** | **21136** | **5722** |
| MARTHA B MACLAUGHLIN | CHARLES SCHWAB & CO INC.CUST | 216 BRECKENWOOD WAY | | | SACRAMENTO | CA | 95864 |
| MARTHA B MC NIECE | 1034 N 3RD | | | | PONCA CITY | OK | 74601 | 2649 |
| MARTHA B MORRIS | 4779 MC GREEVY DR | | | | FAIRFIELD | OH | 45014 | 1825 |
| MARTHA B NEWBERRY & | BILLY J NEWBERRY JT TEN | 709 ETHRIDGE ROAD | | | HADDOCK | GA | 31033 | 2201 |
| MARTHA B PARKS | 898 COUNTY ROAD #110 | | | | HEADLAND | AL | 36345 | 9723 |
| MARTHA B PERDUE | 335 HAMPTON DR | | | | UNION HALL | VA | 24176 | 3912 |
| MARTHA B PETTY | 316 BURLAGE CIRCLE | | | | CHAPEL HILL | NC | 27514 | 2701 |
| MARTHA B REILLY | 54 EDGEWOOD DR | | | | BEACON FALLS | CT | 06403 | 1435 |
| MARTHA B ROBERTS | CHARLES SCHWAB & CO INC CUST | 714 IRONWOOD DR | | | BOWLING GREEN | KY | 42103 |
| MARTHA B RODES | 56 BEACH RD | | | | FRANKFORT | MI | 49635 | 9515 |
| MARTHA B SLUKA | TOD ALLEN D. SLUKA | SUBJECT TO STA TOD RULES | 8439 MUIRLAND DRIVE | | BROADVIEW HTS | OH | 44147 | 3404 |
| MARTHA B STROUPE | 6838 STARCREST DRIVE | | | | CHARLOTTE | NC | 28210 | 5342 |
| MARTHA B SWITZER | 5800 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154 | 9497 |
| MARTHA B TACK | 255 W END AVE APT 5B | | | | NEW YORK | NY | 10023 | 3606 |
| MARTHA B TRYBA | 40348 LANGTON DR | | | | STERLING HTS | MI | 48310 | 6939 |
| MARTHA B TWIST | 361 INKBERRY LN | | | | MEMPHIS | TN | 38117 | 3949 |
| MARTHA B VOLCKHAUSEN & | MARGARET J SENIOR JT WROS | 3 LONGVIEW DR | | | WALDWICK | NJ | 07463 | 1116 |
| MARTHA B WILKINSON & | SARAH ANNE HARPER JT TEN | 4322 JULINGTON CREEK | | | JACKSONVILLE | FL | 32258 | 2196 |
| MARTHA B WILLIAMS | 370 ROY BEALL DRIVE 6 | | | | LUVERNE | AL | 36049 |
| MARTHA B. WILLIAMS | 370 ROY BEALL DR., #6 | | | | LUVERNE | AL | 36049 |
| MARTHA BARNARD EDMONSON | 5114 BRIDGEWATER DR | | | | ARLINGTON | TX | 76017 | 2784 |
| MARTHA BARNES | 362 CORSON LN | | | | CAPE MAY | NJ | 08204 | 4806 |
| MARTHA BARNES | 7313 FINLAND AVENUE | | | | BIRMINGHAM | AL | 35224 |
| MARTHA BARTOSZ | 5415 BROOKWOOD DR | | | | BURTON | MI | 48509 | 1331 |
| MARTHA BECK VON PECCOZ | BY MARTHA BECK VON PECCOZ | 16 LANDMARK | | | NORTHFIELD | IL | 60093 | 3452 |
| MARTHA BECKER MC GLOIN TRUST | MARY C BECKER TTEE | U/A DATED 2-23-74 | 1100 GOLF VU DRIVE | | FOND DU LAC | WI | 54935 | 6420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARTHA BELANGEE BROWN | 2333 E 560 N | | | | ANDERSON | IN | 46012 | 9525 |
| MARTHA BELLE RICHARDSON | 930 GREYSTONE CT | | | | ANDERSON | IN | 46011 | 9786 |
| MARTHA BIGGINS | 412 W WASHINGTON ST | | | | OTTAWA | IL | 61350 | 4950 |
| MARTHA BILLIDERE | 47857 TILCH RD | | | | MACOMB | MI | 48044 | 2472 |
| MARTHA BILLY | 2128 SECOND AVE | | | | WHITEHALL | PA | 18052 | 3912 |
| MARTHA BOCK RINNE | 2612 MUIRFIELD PL | | | | URBANA | IL | 61802 | |
| MARTHA BORTON JOHNSTONE | 22809 E COUNTRY VISTA DR | APT 156 | | | LIBERTY LAKE | WA | 99019 | 7548 |
| MARTHA BOWEN | 1391 LINCOLN | | | | LINCOLN PARK | MI | 48146 | 2347 |
| MARTHA BOWERS | 120 SAINT JAMES PL | APT 1 | | | BROOKLYN | NY | 11238 | 1869 |
| MARTHA BOWSER-KIENER | 2402 N BARRACKS DR | | | | URBANA | IL | 61801 | |
| MARTHA BOYD TR. ALSTON WADE JR, | ELIZABETH W LARKIN & FAY W | STEWART TTEE U/A DTD 9-28-64 | 5200 WALNUT GROVE RD | | MEMPHIS | TN | 38117 | 2876 |
| MARTHA BRANDON REEDER & | LEONARD MARTIN REEDER SR JT TEN | 8935 S E RETREAT DRIVE | | | HOBE SOUND | FL | 33455 | |
| MARTHA BRANNAN | 2418 WHITEHALL STREET | | | | SUITLAND | MD | 20746 | |
| MARTHA BREITWIESER LIVING TRUST | UAD 08/15/01 | MARTHA BREITWIESER TTEE | 228 ASHTON LAKE DR | | BATTLE CREEK | MI | 49015 | 4689 |
| MARTHA BROOKS ACF | MARTHA MCLEOD U/OR/UTMA | 1767 BROWNSBORO MERIDIAN RD | | | EAGLE POINT | OR | 97524 | 5600 |
| MARTHA BROWN | 1352 CAMBRIDGE COURT | | | | PALMYRA | PA | 17078 | |
| MARTHA BROWN | 3939 GAINESWOOD LANE | | | | TUSCALOOSA | AL | 35406 | |
| MARTHA BROWN | CGM IRA CUSTODIAN | 22854 NEWPORT | | | SOUTHFIELD | MI | 48075 | 5809 |
| MARTHA BRUCKMANN FUJIMOTO ACF | MICHI B FUJIMOTO U/OH/UGMA | 8317 KATIE'S COURT | | | CINCINNATI | OH | 45244 | 2770 |
| MARTHA BRYAN | 459 DON EDGARDO CT | | | | SAN JOSE | CA | 95123 | 3115 |
| MARTHA BULL | 304 ROBINEAU RD | | | | SYRACUSE | NY | 13207 | 1648 |
| MARTHA BURKE | 7019 WEST STATE RD 132 | | | | PENDLETON | IN | 46064 | 9779 |
| MARTHA BUSS | 3132 HANOVER | | | | DALLAS | TX | 75225 | 7725 |
| MARTHA BYRNE | 173 E RIDGE VILLAGE DR | | | | MIAMI | FL | 33157 | 8053 |
| MARTHA C BARRETT | S 5920 LEHMAN ROAD | | | | BARABOO | WI | 53913 | 9270 |
| MARTHA C BREWER | RT 7 BOX 4535 | | | | TEXARKANA | AR | 71854 | 9562 |
| MARTHA C BULLUCK | 3512 WOODLAWN RD | | | | ROCKY MOUNT | NC | 27804 | 3825 |
| MARTHA C CRAWFORD | LOT 5163 | 2001 83RD AVE N | | | SAINT PETERBURG | FL | 33702 | 3921 |
| MARTHA C DALY | 2 FOREST ST | | | | FREEPORT | ME | 04032 | 1105 |
| MARTHA C DARRAH | 4134 CAMBRIDGE TRAIL | | | | DAYTON | OH | 45430 | |
| MARTHA C DAVIS | 27 BELK RD | # 108 | | | NEWNAN | GA | 30263 | 1700 |
| MARTHA C DIMOND | 312 W SECOND | | | | DAVISON | MI | 48423 | 1317 |
| MARTHA C DINSMORE | 3044 TANGLEY OAKS TRL | | | | LISLE | IL | 60532 | 3840 |
| MARTHA C DINSMORE & | JOHN R DINSMORE JT TEN | 3050 TANGLEY OAKS TRAIL | | | LISLE | IL | 60532 | |
| MARTHA C DODL | 8431 LARKSPUR RD | | | | BON AIR | VA | 23235 | |
| MARTHA C DOLD | 9 EDGEWOOD AVE | | | | MERRIMACK | NH | 03054 | 3515 |
| MARTHA C FITZPATRICK | CUST CAITLIN ROSE FITZPATRICK | UGMA NY | 3202 VICTORIA DR | | MT KISCO | NY | 10549 | 2546 |
| MARTHA C GONZALEZ | 13738 GOLETA ST | | | | ARLETA | CA | 91331 | 5438 |
| MARTHA C GURNETT | CUST KIT J HENTZEN | UTMA CA | 2645 ARDSHEAL DR | | LA HABRA HGTS | CA | 90631 | |
| MARTHA C HAAS TRUST | MARTHA C HAAS TTEE UA DTD | 09/05/95 | 3140 FOREST RD | | SPRING HILL | FL | 34606 | 3379 |
| MARTHA C HAINES | 36 E MAIN ST APT B | | | | MOORESTOWN | NJ | 08057 | 3310 |
| MARTHA C HILLER | 1425 DOGWOOD | | | | CARBONDALE | IL | 62901 | 5068 |
| MARTHA C INGLIS  & | ROBERT S INGLIS JT WROS | TOD REGISTRATION | 45 CREEK DRIVE | | FREDERICKSBURG | PA | 17026 | |
| MARTHA C KELLER | C/O M K BENS | 3562 ZUMSTEIN AVE | | | CINCINNATI | OH | 45208 | 1310 |
| MARTHA C KOLEK | 5360 LOWER MT RD | | | | LOCKPORT | NY | 14094 | |
| MARTHA C KRESSE | 5490 COACHMANS LANE | | | | HAMBURG | NY | 14075 | 5847 |
| MARTHA C LINDNER | BY MARTHA C LINDNER | 310 MORRISTOWN CT | | | CHESTERFIELD | MO | 63017 | 3426 |
| MARTHA C MANDIGO | 8 ANNETTE ST | | | | HEUVELTON | NY | 13654 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA C MCHUGH | 1343 W BALTIMORE PIKE | APT B-211 | | | MEDIA | PA | 19063 5519 |
| MARTHA C MERRILL & | JOHN MERRILL JR JT TEN | 55 SHORE RD | | | WATERFORD | CT | 06385 3712 |
| MARTHA C MILAS | 1018 KING AVE | | | | LORAIN | OH | 44052 1153 |
| MARTHA C MUNDY | 540 PLEASANT HILL RD | | | | DECATUR | AL | 35603 3520 |
| MARTHA C PERKINS | 314 HOUSATONIC AVE | | | | STRATFORD | CT | 06615 6092 |
| MARTHA C POPPLEWELL TRUST | VERNA K SHULER & | SUE ANN COOPER CO-TTEES | UAD 11/17/06 | 14 VAUGHNS WAY | ARDEN | NC | 28704 3220 |
| MARTHA C PORTER | 6915 E STATE RD 136 | | | | BROWNSBURG | IN | 46112 8711 |
| MARTHA C POWER TRUSTEE | MARTHA C POWER TRUST | 6 FOUNTAINVIEW TERRACE APT 110 | | | GREENVILLE | SC | 29607 |
| MARTHA C PTASZYNSKI TR | UA 12/05/2006 | ROBERT T MCQUIRE TRUST | 161 STOUT AVE | | MIDDLESEX | NJ | 08846 |
| MARTHA C ROS IRA | FCC AS CUSTODIAN | 57 NORTHVIEW ROAD | | | LITITZ | PA | 17543 8409 |
| MARTHA C SCOTT CREDIT SHELTER TRUST | U/W MARTHA C SCOTT | W ROWLETT SCOTT TRUSTEE | 130 NORTH COURT AVENUE | | MEMPHIS | TN | 38103 |
| MARTHA C WALCZAK | 244 ROSEWOOD AVE | | | | NEW HAVEN | CT | 06513 3340 |
| MARTHA C YOUNG | CO SMITH | 5006 JOANN CR | | | GLENDALE | AZ | 85308 3307 |
| MARTHA C. BECK TOMCZYK | CGM IRA ROLLOVER CUSTODIAN | 199 COTUIT ROAD | | | SANDWICH | MA | 02563 2655 |
| MARTHA CAMPBELL | 10625 SHACKLETON DRIVE | | | | LAS VEGAS | NV | 89134 7367 |
| MARTHA CAMPBELL | 5001 KINGS LN | | | | BURTON | MI | 48529 1135 |
| MARTHA CARLSON | 937 CRESTWOOD DRIVE | | | | BURLINGTON | WI | 53105 |
| MARTHA CARLSSON ROHRS | 7372 E ADELE CT | | | | SCOTTSDALE | AZ | 85255 6124 |
| MARTHA CARNES | 1601 RIDGEWAY | | | | ROUND LAKE BEACH | IL | 60073 2163 |
| MARTHA CAROL THURSTON | 26 RHODES DR | | | | WRENTHAM | MA | 02093 2504 |
| MARTHA CAROLYN BUTTACCIO | 1916 SADDLEHORN DRIVE | | | | CANANDAIGUA | NY | 14424 8152 |
| MARTHA CAROLYN STACY | JEFFERSON | 1211 EVERGREEN DR | | | THOMASVILLE | GA | 31792 7350 |
| MARTHA CAROLYN WELLS & | MARILYN E LERCHE JT TEN | 137 LISA KAY BLVD | | | WHITE LAKE | MI | 48386 1954 |
| MARTHA CARREAU | 18 STANDISH AVE | | | | FALMOUTH | MA | 02540 |
| MARTHA CARROLL HERRING | 3870 ANGUS LANE | | | | DAYTON | OH | 45439 1202 |
| MARTHA CAUTHEN | 1001 HILLSIDE DR. | | | | KELLER | TX | 76248 |
| MARTHA CHARLOTTE ASBURY | 3850 GALLERIA WOODS DR | APT 272 | | | BIRMINGHAM | AL | 35244 3064 |
| MARTHA CHIN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6515 MAYWOOD LN | | STOCKTON | CA | 95207 |
| MARTHA CISSELL | 5906 COZY DRIVE | | | | PITTSBORO | IN | 46167 9558 |
| MARTHA CLEMENTS | TOD ACCOUNT | P.O. BOX 2223 | | | FRAZER | CO | 80442 2223 |
| MARTHA CLEMMONS | 20097 HEYDER | | | | DETROIT | MI | 48227 1869 |
| MARTHA CONRAD MCCORD MOORE | 12550 TOXIE SPENCE RD | | | | CARRIERE | MS | 39426 9137 |
| MARTHA CORINNE SEATON | TATUM | TOD ACCOUNT | 215 MAIN ST | | DERBY LINE | VT | 05830 8783 |
| MARTHA CORNFELD | C/O HUSCH & EPPENBERGER LLC | 190 CARONDELET PLAZA STE 600 | | | SAINT LOUIS | MO | 63105 3433 |
| MARTHA COTTEN JOHNSON | 5 COCHRAN COURT | | | | CHARLESTON | SC | 29407 7505 |
| MARTHA CRAIG DAUGHTREY | 3601 BELLWOOD AVENUE | | | | NASHVILLE | TN | 37205 2515 |
| MARTHA CULAN TTEE | MRC REV LIVING TRUST | U/A DTD 8/8/00 | 9620 CHAPMAN RD | | NEW HARTFORD | NY | 13413 3714 |
| MARTHA D ALLEN | 3513 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052 9104 |
| MARTHA D ANDERSON | 2715 ASHLAND ST | | | | RALEIGH | NC | 27608 1225 |
| MARTHA D ARTRIP | 2215 SOUTH GRANT ST | | | | MUNCIE | IN | 47302 4358 |
| MARTHA D DIEBOLD | 2651 S JUNIPER ST #705 | | | | FOLEY | AL | 36535 9254 |
| MARTHA D FEDDERN | 40 W 936 BRIDLE CREEK DR | | | | ST CHARLES | IL | 60175 7650 |
| MARTHA D HALL TRUST TR | MARTHA D HALL TTEE | U/A DTD 07/30/1991 | 5100 FILLMORE AVE APT 216 | | ALEXANDRIA | VA | 22311 5039 |
| MARTHA D HARRIS | 478 PROSPECT PLACE | | | | BROOKLYN | NY | 11238 |
| MARTHA D MARTIN | 299 HICKORY LANE | | | | PAINESVILLE | OH | 44077 2736 |
| MARTHA D MCNICHOL | 100 CAPITAL CRESENT | APT 108 | | | HAMILTON | OH | 45013 5804 |
| MARTHA D NELSON TR | MARTHA D NELSON TTEE | U/A DTD 01/20/1998 | 506 TIMBERLINE DR | | AKRON | OH | 44333 1556 |
| MARTHA D POLK | PO BOX 274 | | | | STRAWN | TX | 76475 0274 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA D RHEA | 3313 CLIFFORD DR | | | | METAIRIE | LA | 70002 |
| MARTHA D RICHARDSON | 3301 U S ALT 19 #422 | | | | DUNEDIN | FL | 34698 | 1542 |
| MARTHA D SHEARARD | TR UA 10/01/92 THE MARTHA | D SHEARARD TRUST | 1243 BUSH AVENUE | | VALLEJO | CA | 94591 | 8003 |
| MARTHA D STANLEY | 2937 SPRINGHILL DRIVE | | | | MEMPHIS | TN | 38127 | 7422 |
| MARTHA D TAYLOR | 315 SYLVAN RETREAT ROAD | | | | COLUMBIA | PA | 17512 | 9036 |
| MARTHA D TROWBRIDGE | 109 EAST 101ST STREET | | | | NEW YORK | NY | 10029 | 6105 |
| MARTHA D WILSON | 2007 GLADSTONE DRIVE | | | | FORT WAYNE | IN | 46816 | 3735 |
| MARTHA DARST | 7510 W NORTHWEST HWY APT 8 | | | | DALLAS | TX | 75225 | 2431 |
| MARTHA DAVIS & | JACK DAVIS JT TEN/WROS | 16 BURGOS LANE | | | HOT SPRINGS | AR | 71909 | 4924 |
| MARTHA DEAN | 23010 FM 92 S | | | | SILSBEE | TX | 77656 |
| MARTHA DEAN | 23010 FM 92 SOUTH | | | | SILSBEE | TX | 77656 |
| MARTHA DEBORAH HALL | CHARLES SCHWAB & CO INC CUST | 135 AMHERST ST UNIT 6 | | | AMHERST | NH | 03031 |
| MARTHA DEERING | 14968 CONCHOS DRIVE | | | | POWAY | CA | 92064 | 2634 |
| MARTHA DELVIN | PO BOX 592 | | | | LITCHFIELD | AZ | 85340 | 0592 |
| MARTHA DEMMLER | 1214 DETROIT ST | | | | DENVER | CO | 80206 | 3330 |
| MARTHA DENNY JETER | 2506 HIGHLAND DR | | | | WILMINGTON | NC | 28403 | 4835 |
| MARTHA DIAZ DE PENA | FABIO PENA | CALLE 90 #19C-74 PISO 7 | BOGOTA | COLOMBIA | | | |
| MARTHA DOHM | 7606 TAMPA WAY | | | | SHREVEPORT | LA | 71105 | 5407 |
| MARTHA DROLSHAGEN BANKS | 15045 JACKSON RD | | | | DEL RAY BEACH | FL | 33484 | 8144 |
| MARTHA DUNCAN | 5740 GRANDVIEW DR | | | | INDPLS | IN | 46228 | 1813 |
| MARTHA E ALDAIZ | 418 UNIVERSITY AVE | | | | SAN ANTONIO | TX | 78201 | 5548 |
| MARTHA E ALLEN | 5437 MEZZANINE WAY | | | | LONG BEACH | CA | 90808 | 3539 |
| MARTHA E BARTON | PO BOX 954 | | | | FAIRHOPE | AL | 36533 | 0954 |
| MARTHA E BASH TOD | BARBARA J HUPP | SUBJECT TO STA TOD RULES | PO BOX 2660 | | ONALASKA | TX | 77360 |
| MARTHA E BASH TOD | WILLIAM BASH | SUBJECT TO STA TOD RULES | 2471 PRIDES CROSSING | | HOUSTON | TX | 77067 |
| MARTHA E BLAGG | 8752 NEW LOTHROP RD | | | | DURAND | MI | 48429 |
| MARTHA E BRECKHEIMER & | PETER J BRECKHEIMER | 4234 ENCINAS DRIVE | | | LA CANADA-FLINTRIDGE | CA | 91011 |
| MARTHA E BROWN | 3621 BUCHANAN TRAIL WEST | | | | GREENCASTLE | PA | 17225 | 9311 |
| MARTHA E CAIOZZO | 11166 YOUNGSTREE COURT | | | | DAVISBURG | MI | 48350 |
| MARTHA E CEDERBERG | 6005 N PARKWAY | | | | TACOMA | WA | 98407 | 2222 |
| MARTHA E CHENAULT | ATTN MARTHA C MARKS | 1813 SUMMERLANE SE | | | DECATUR | AL | 35601 | 4551 |
| MARTHA E CRITES | JAMES LIMARDI | 5155 S OTHELLO ST | | | SEATTLE | WA | 98118 | 4234 |
| MARTHA E CURL | 3714 CONCORD COURT | | | | MURFREESBORO | TN | 37130 |
| MARTHA E DUNN | 497 PARKVIEW DR | | | | PITTSBURGH | PA | 15243 | 1962 |
| MARTHA E EDWARDS | PO BOX 206 | | | | OAK ISLAND | NC | 28465 | 9820 |
| MARTHA E FIELD & | WILLIAM R FIELD JT TEN | 5701 OAK GROVE RD | | | HOWELL | MI | 48855 | 9204 |
| MARTHA E FISCHER | DESIGNATED BENE PLAN/TOD | 8 ROBIN RD | | | MOUNT HOLLY | NJ | 08060 |
| MARTHA E FROMM | TELE SEC OF EAU CLAIRE | 409 MAIN ST | | | EAU CLAIRE | WI | 54701 | 3735 |
| MARTHA E FULLER | 20 MEADOWBROOK CT | | | | WELLSVILLE | NY | 14895 | 1117 |
| MARTHA E HAMPTON & | WILLIAM C HAMPTON JR | TR THE HAMPTON FAMILY TRUST | UA 05/12/95 | 8300 BLOSSOM POINT RD | WELCOME | MD | 20693 |
| MARTHA E HANNEMAN & | LAURA E SHIRILLA JT TEN | 7449 CHANNEL RD | | | PETOSKEY | MI | 49770 | 9692 |
| MARTHA E HARTMAN | 6780 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344 | 9537 |
| MARTHA E HAVENS | C/O RUTH D BACHIKE | 129 RIVER VIEW DR | | | YARDLAY | PA | 19067 | 1415 |
| MARTHA E HENRY | 5217 GRANADA | | | | SHAWNEE MISSI | KS | 66205 | 2356 |
| MARTHA E HILLMAN | 5088 INDIAN HILLS TRAIL | | | | FLINT | MI | 48506 | 1146 |
| MARTHA E HOCKER | 348 LEONARD LANE | | | | POTTSVILLE | AR | 72858 | 8858 |
| MARTHA E ISRAEL | 61 SYDNEY ROAD | | | | HOLLAND | PA | 18966 |
| MARTHA E JUDKINS | 949 E LUETT ST | | | | INDIANAPOLIS | IN | 46222 | 3336 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA E KING | 1501 NW 37TH TERR | | | | GAINESVILLE | FL | 32605 4841 |
| MARTHA E KLEBSADEL TOD | PER BENEFICIARY DESIGNATION | U/A DTD 04/23/03 | W180N7890 TOWN HALL RD #D311 | | MENOMONEE FLS | WI | 53051 4083 |
| MARTHA E LAPORTE | 4621 CEDAR MILL RD | | | | CHOCTAW | OK | 73020 3108 |
| MARTHA E LARRAONDO | 11519 VALJEAN AVE | | | | GRANADA HILLS | CA | 91344 |
| MARTHA E MAC DERMOTT & | CLAIRE M RYAN JT TEN | 12 WINDSOR CIRCLE | | | WOBURN | MA | 01801 5386 |
| MARTHA E MC CONNELLY | TR U-T-D 11/18/87 MARTHA | E MC CONNELLY | 3500 LILAC AVE | | CORONA DEL MAR | CA | 92625 1660 |
| MARTHA E MCCLATCHEY | 508 BURSON PLACE | | | | ANN ARBOR | MI | 48104 2602 |
| MARTHA E ONTIVEROS | 7974 LA MERCED RD | | | | ROSEMEAD | CA | 91770 |
| MARTHA E OTTO | 1215 MORRIS DR | | | | NILES | MI | 49120 8734 |
| MARTHA E SANFORD | C/O FOX | 4737 DOLPHIN CAY LANE S | APT 504B | | SAINT PETERSBURG | FL | 33711 4672 |
| MARTHA E SCHWARTZ | 3781 OAKLEY | | | | MEMPHIS | TN | 38111 |
| MARTHA E SCHWARTZ | 3781 OAKLEY AVE | | | | MEMPHIS | TN | 38111 6926 |
| MARTHA E SPANG | 2525 HILLTOP RD | | | | SCHENECTADY | NY | 12309 2406 |
| MARTHA E STARICK | 6202 SO WILLOWBROOK DR | | | | MORRISON | CO | 80465 2274 |
| MARTHA E STAYER | 35 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515 3237 |
| MARTHA E VAN NIEROP | 38 PASTURE LANE | | | | DARIEN | CT | 06820 |
| MARTHA E VAN NIEROP | CHARLES SCHWAB & CO INC CUST | 38 PASTURE LANE | | | DARIEN | CT | 06820 |
| MARTHA E WAITMAN | BOX 50845 | | | | LOS ANGELES | CA | 90050 0845 |
| MARTHA E WEGESCHEIDE | 9856 COUNTRYSIDE CT | | | | AVON | IN | 46234 8930 |
| MARTHA E WHATLEY | PO BOX 1357 | | | | ORLEANS | MA | 02653 1357 |
| MARTHA E WHITE | 515 WASHINGTON | | | | VENICE | IL | 62090 1121 |
| MARTHA E WINFREY | 4268 GRAND OAKS DR | | | | KENNESAW | GA | 30144 5017 |
| MARTHA E. COLPEAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4580 HEMMETER COURT #2 | | SAGINAW | MI | 48603 3863 |
| MARTHA E. RHOADS | 29205 LAKESHORE DR. | | | | AGOURA | CA | 91301 2843 |
| MARTHA E. SCANLON | 7903 PECAN DR. | | | | BEAUMONT | TX | 77713 9266 |
| MARTHA E P JONES | CHRISTOPHER M JONES | UNTIL AGE 21 | 236 OAKWOOD LN | | WEBSTER | NY | 14580 |
| MARTHA EHRENREICH | 5015 17TH AVE | | | | BROOKLYN | NY | 11204 1411 |
| MARTHA EILEEN JAKUBOWSKI | 7885 WHITBURN DR SE | | | | ADA | MI | 49301 |
| MARTHA ELAINE BARONE | 6891 NASH RD | | | | NO TONAWANDA | NY | 14120 1227 |
| MARTHA ELAINE FOX | 4737 DOLPHIN CAY LN3 APT 504B | | | | SAINT PETERSBURG | FL | 33711 4672 |
| MARTHA ELAINE KAMBE & | DOUGLAS EARL DENNIS | 704 PANCHITA WAY | | | LOS ALTOS | CA | 94022 |
| MARTHA ELGERT | 17614 VALADE ST | | | | RIVERVIEW | MI | 48193 4721 |
| MARTHA ELIZABETH HAY | TR HAY FAMILY LIVING TRUST | UA 4/23/91 | 1104 INTERLOCHEN BLVD | | WINTER HAVEN | FL | 33884 3700 |
| MARTHA ELIZABETH JOHNSTON | 406 WESTVIEW AVE | | | | PHILADELPHIA | PA | 19119 |
| MARTHA ELIZABETH THOMPSON | BOX 781 | | | | DAVENPORT | FL | 33836 0781 |
| MARTHA ELLEN B BUCKEY & | MARY MARSHALL BUCKEY JT TEN | 1206 ARBOR RDG | | | CHAMBERSBURG | PA | 17201 4050 |
| MARTHA ELLEN BLUE | 1405 WHITE OAK CHURCH RD | | | | APEX | NC | 27502 6064 |
| MARTHA ELLIOTT | 4998 JOHN DARLING RD | | | | CONEWANGO VALLEY | NY | 14726 9757 |
| MARTHA EMILY CAPEHART | BY MARTHA EMILY CAPEHART | 5811 S KNOXVILLE AVE | | | TULSA | OK | 74135 7841 |
| MARTHA EMILY GRIFFITH HOUSTON & | LESLIE L HOUSTON JT TEN | 2503 LAKE GARDENS COURT | | | KINGWOOD | TX | 77339 3650 |
| MARTHA EMILY HIMMELHOCH | 15180 DRAKE | | | | SOUTHGATE | MI | 48195 3247 |
| MARTHA ENGEL | 9 CEDAR ROW | | | | LAKEWOOD | NJ | 08701 1511 |
| MARTHA ESTELLE ROBINSON | 20 MALLARD RD | | | | ACTON | MA | 01720 2823 |
| MARTHA EVERS TEMPLETON | 221 BELLE MEADE BLVD | | | | NASHVILLE | TN | 37205 3448 |
| MARTHA EWING | 5044 NEW CASTLE ROAD | | | | MEMPHIS | TN | 38117 5830 |
| MARTHA EWING HAWK | 708 W RIVERSIDE DRIVE | | | | CARLSBAD | NM | 88220 5222 |
| MARTHA F CASANAVE TTEE | UAD 10/26/04 | MARTHA F. CASANAVE TTEE | P.O. BOX 371 | | MONTEREY | CA | 93942 0371 |
| MARTHA F HOGGE | 2942 DWIGHT AVENUE | | | | DAYTON | OH | 45420 2610 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA F HOLLINGSWORTH LVG TRUST | MARTHA F HOLLINGSWORTH TTEE | U/A DTD 5-13-92 | 12214 W 250 SOUTH | | RUSSIAVILLE | IN | 46979 9767 |
| MARTHA F JENNINGS & | BRADFORD S CLARK JT TEN | 1104 HORN | | | MUSKOGEE | OK | 74403 3221 |
| MARTHA F KEIR | 2440 THREE WILLOWS COURT | | | | RICHMOND | VA | 23294 4020 |
| MARTHA F LUCACIU | TR MARTHA F LUCACIU REVOCABLE | LIVING TRUST UA 08/09/01 | 155 SOUTH GLENGARRY RD | | BLOOMFIELD TWP | MI | 48301 2757 |
| MARTHA F MONEYMAKER | 201 ALTA DRIVE | | | | STUARTS DRAFT | VA | 24477 3209 |
| MARTHA F NEAL | PO BOX 317 | 60 SHANTRY ROAD | | | COLEBROOK | CT | 06021 |
| MARTHA F PASTI MCLAUGHLIN | 2804 VILLAGE COURT | | | | VERMILION | OH | 44089 9170 |
| MARTHA F PEARSON | 13722 BECKENHAM DR | | | | LITTLE ROCK | AR | 72212 3721 |
| MARTHA F PERRY | 433 86TH N E | | | | BELLEVUE | WA | 98004 5341 |
| MARTHA F RODGERS | PO BOX 653 | | | | SUTTONS BAY | MI | 49682 0653 |
| MARTHA F VALLERY | TR UA 04/28/92 MARTHA F | VALLERY TRUST | APT 801 | 500 S OCEAN WAY | DEERFIELD BEACH | FL | 33441 5104 |
| MARTHA F VERNON | 527 DAVIE AVE | | | | STATESVILLE | NC | 28677 5322 |
| MARTHA F WHITE | ATTN MARTHA F NEAL | PO BOX 317 | | | COLEBROOK | CT | 06021 0317 |
| MARTHA FAIGEN | CUST DANIEL YURKO UTMA MA | 42 OVERBROOK DRIVE | | | WELLESLEY | MA | 02482 2247 |
| MARTHA FAIRHURST IRA | FCC AS CUSTODIAN | 112 HERSEY STREET | | | HINGHAM | MA | 02043 2751 |
| MARTHA FIELDS LONG | PO BOX 149894 | | | | ORLANDO | FL | 32814 8894 |
| MARTHA FINLEY | P O BOX 344 | | | | STARKVILLE | MS | 39760 |
| MARTHA FISH | PO BOX 2 | | | | WEST ONEONTA | NY | 13861 0002 |
| MARTHA FLECKENSTEIN | TOD KATHRYN FLECKENSTEIN | SUBJECT TO STA TOD RULES | 2605 NE 40TH CT | | FT LAUDERDALE | FL | 33308 5746 |
| MARTHA FORT WASHINGTON | 4433 CUSOETA ROAD | | | | LANETT | AL | 36863 5757 |
| MARTHA FOX WOERNER | 131 N GAY AVE | | | | ST LOUIS | MO | 63105 3663 |
| MARTHA FRANCO | 22 APPLE LANE | | | | REDDING | CT | 06896 |
| MARTHA FRANK MC DANIEL | 26457 OAK HIGHLAND DR | | | | NEWHALL | CA | 91321 1332 |
| MARTHA FRANKEL & | JACK FRANKEL JT TEN | 200 N SWALL DR #505 | | | BEVERLY HILLS | CA | 90211 4725 |
| MARTHA G BRADSHAW | TOD ACCOUNT | 4017 FIELDWORTH ROAD | | | MOSS POINT | MS | 39562 8835 |
| MARTHA G BUSSE | APT 2208 | 209 SOUTH WOODS MILL ROAD | | | CHESTERFIELD | MO | 63017 3495 |
| MARTHA G BUSSE & | ROBERT A BUSSE | TR MARTHA G BUSSE TRUST | UA 05/11/94 | 209 S WOODS MILL RD APT 2208 | CHESTERFIELD | MO | 63017 3495 |
| MARTHA G CARLSON | 12102 ANCHOR WAY | | | | LARGO | FL | 33778 2522 |
| MARTHA G CARTWRIGHT | 302 E 2ND AVE | | | | LITITZ | PA | 17543 2026 |
| MARTHA G HOWLE | 1687 OLDHAM RD | | | | BARLOW | KY | 42024 9659 |
| MARTHA G KARP, | BERNHARDT KARP, | SHEILA STEIN & | REGINA MATTIES | ONE HUDSON CITY CENTRE | HUDSON | NY | 12534 2340 |
| MARTHA G LINDSEY | 1108 NORTH 7TH ST | | | | CLINTON | IN | 47842 1403 |
| MARTHA G MAZUR & | PAUL MAZUR JT TEN | 23186 W LE BOST | | | NOVI | MI | 48375 3409 |
| MARTHA G NEWMAN | 283 BRADLEY FOSTER DR | | | | HUNTINGTON | WV | 25701 9450 |
| MARTHA G SERNA | 22541 SOUTH GARDEN AVE | | | | HAYWARD | CA | 94541 6010 |
| MARTHA G SHOLES | 51 BETSY WILLIAMS DRIVE | | | | CRANSTON | RI | 02905 2701 |
| MARTHA G SHOLES | CUST ETHAN SHOLES UGMA ME | 51 BETSY WILLIAMS DRIVE | | | CRANSTON | RI | 02905 2701 |
| MARTHA G SHOLES | CUST NANCY SHOLES UGMA ME | 51 BETSY WILLIAMS DRIVE | | | CRANSTON | RI | 02905 2701 |
| MARTHA G SHYNE | 3602 MODENA ST | | | | DAYTON | OH | 45408 2120 |
| MARTHA G WATSON | 1138 FAIRWAYS BLVD | | | | TROY | MI | 48098 6112 |
| MARTHA G WITTE | 75 COMPO ROAD SOUTH | | | | WESTPORT | CT | 06880 4323 |
| MARTHA G. WERTHEIMER | 6165 CHESLEY LN | | | | DALLAS | TX | 75214 |
| MARTHA G. WERTHEIMER | U/W LEWIS WERTHEIMER | 6165 CHESLEY LN | | | DALLAS | TX | 75214 |
| MARTHA G. WITTE | 75 COMPO ROAD SOUTH | | | | WESTPORT | CT | 06880 4323 |
| MARTHA GAMBER | 3692 S SPRUCE ST | | | | DENVER | CO | 80237 1358 |
| MARTHA GARCIA | 11121 SW 47 TERRACE | | | | MIAMI | FL | 33165 |
| MARTHA GARRAGHTY | DAVID GARRAGHTY JT TEN | TOD DTD 12/08/2008 | 3909 HERMITAGE RD | | RICHMOND | VA | 23227 3921 |
| MARTHA GERALDINE NOTTINGHAM | 2622 WINDEMERE | | | | FLINT | MI | 48503 2297 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA GERVASI | 113 TOMAHAWK ST | | | | YORKTOWN HTS | NY | 10598 6312 |
| MARTHA GLASER GENRICH | 1402 HOSPITAL PLAZA DR APT 318 | | | | WILMINGTON | NC | 28401 |
| MARTHA GODEL BUSTAMANTE | 6200 OBISPO NO | | | | LONG BEACH | CA | 90805 3729 |
| MARTHA GODEL PITTS | 6200 OBISPO AVE | | | | NORTH LONG BEACH | CA | 90805 3729 |
| MARTHA GRACE MABEN | 1905 EAST 9TH ST | | | | OKMULGEE | OK | 74447 5406 |
| MARTHA GRAY LIVINGSTON | PO BOX 62 | | | | EAST ORLEANS | MA | 02643 0062 |
| MARTHA GREEN | 7223 S 1950 E | | | | SALT LAKE CTY | UT | 84121 4871 |
| MARTHA GROS | TR UW WILLIAM H SAVAGE | PO BOX 221 | | | EMERSON | NJ | 07630 1223 |
| MARTHA H BARGE | 281 KIRKLEY ROAD | | | | TYRONE | GA | 30290 1504 |
| MARTHA H BEARD | PO BOX 5070 | WELLINGTON | NEW ZEALAND | | | | |
| MARTHA H BOOKOUT | 994 GREAT OAKS DR | | | | GULF BREEZE | FL | 32563 3114 |
| MARTHA H BUSH | CUST LAUREN MACKAY TRACEY | UGMA NY | 361 CHEESE FACTORY RD | | HONEOYE FALLS | NY | 14472 9733 |
| MARTHA H CAILOR | TR RICHARD L HURLEY | UA 10/30/92 | 940 WESTHAVEN DR | | HUDSON | OH | 44236 2715 |
| MARTHA H CARTER | 198 FLETCHER DR | | | | MORRISVILLE | PA | 19067 5965 |
| MARTHA H CONARD | 100 WHITE HAMPTON LANE APT 210 | | | | PITTSBURGH | PA | 15236 1564 |
| MARTHA H DEMBICKY | TOD ACCOUNT | 17575 W MARION RD | | | BRANT | MI | 48614 9747 |
| MARTHA H DEWATERS | 305 TRELAWNY DRIVE | | | | DOTHAN | AL | 36301 7425 |
| MARTHA H HANNA | 1613 N HARRISON ST | | | | ALEXANDRIA | IN | 46001 1015 |
| MARTHA H JOHNSON & | JAMES E JOHNSON JT TEN | 1904 19TH STREET | | | SANTA MONICA | CA | 90404 4708 |
| MARTHA H MAGNER | 323 PAINTER HILL RD | | | | OXFORD | NY | 13830 3218 |
| MARTHA H MILLER | 8732 TELEGRAPH RD | | | | GASPORT | NY | 14067 9234 |
| MARTHA H MONICA | 479 SHAGBARK | | | | ROCHESTER HILLS | MI | 48309 1822 |
| MARTHA H ROBESON | 1149 OAKLAND SQUARE | | | | BLACKSBURG | VA | 24060 6257 |
| MARTHA H SCHAAD TRUSTEE | U/A DTD 6-23-97 | FBO MARTHA H SCHAAD | 5 PELOT CT | | BLUFFTON | SC | 29909 |
| MARTHA H STEWART | 3895 SHIPLEY RD | | | | COOKEVILLE | TN | 38501 0709 |
| MARTHA H STRAWN | 3783 INGOLD | | | | HOUSTON | TX | 77005 3623 |
| MARTHA H TROCHA | 70-16 66TH ST | | | | GLENDALE | NY | 11385 6516 |
| MARTHA H WHITMAN & | J B WHITMAN JT TEN | 1906 LAKE RD | | | GREENBRIER | TN | 37073 4663 |
| MARTHA H ZIMMERMAN | 6425 STRICKLER ROAD | | | | CLARENCE | NY | 14031 |
| MARTHA HAGERTY RUSHMORE & | BERNADETTE K HAGERTY JT TEN | 2601 FREDERICK | | | KALAMAZOO | MI | 49008 2151 |
| MARTHA HAIMM | 10470 E CLAIRMONT CIR | | | | TAMARAC | FL | 33321 |
| MARTHA HALBERT & | ANDREW B HALBERT JT TEN | C/O ANN AHRENS | 32 LAKE GARDENS DR | | LAKE PLACID | FL | 33852 9102 |
| MARTHA HANCZARUK & | THOMAS R HANCZARUK & THEODORE A | HANCZARUK & JAMES D HANCZARUK & | ROBERT W HANCZARUK JT TEN | 35330 EDMUNDSS GRV | NEW BALTIMORE | MI | 48047 1149 |
| MARTHA HAWKINS | 841 PLEASANT HILL LN | | | | MITCHELLVILLE | MD | 20716 1771 |
| MARTHA HELEN RICHARDS | 300 ENTERPRISE DR #320 | | | | ROHNERT PARK | CA | 94928 7819 |
| MARTHA HELEN YOUNG | 4811 BENTHAVEN LN | | | | CHARLOTTE | NC | 28269 8971 |
| MARTHA HEMPFLING LUND | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1064 PARKHILL DR | | BOISE | ID | 83702 |
| MARTHA HERBERT WALKER | 108 W WILLIAM DAVID PKWY | | | | METAIRIE | LA | 70005 3312 |
| MARTHA HILL | 164 PINEHURST DRIVE | | | | STONEVILLE | NC | 27048 |
| MARTHA HILL JOHNSON | 400 S GREER | | | | MEMPHIS | TN | 38111 3308 |
| MARTHA HOLLOWELL HIRSCH | 5007 NORTH CIRCULO BUJIA | | | | TUCSON | AZ | 85718 6173 |
| MARTHA HONDA | 3703 169TH AVE NE | | | | BELLEVUE | WA | 98008 6169 |
| MARTHA HOOVER CROMBIE & | ALBERT PAUL CROMBIE | 1325 WATERSEDGE DRIVE | | | PLANO | TX | 75093 |
| MARTHA HUSS | 8629 ALTHAUS ROAD | | | | CINCINNATI | OH | 45247 2567 |
| MARTHA I ANDERSON | 11 WILD OAK RISE | | | | FRAMINGHAM | MA | 01701 3975 |
| MARTHA I BARNES TR | UA 05/22/08 | MARTHA I BARNES 2008 TRUST | 120 TIDE ST | | CRESCENT CITY | CA | 95531 |
| MARTHA I FUSSELMAN | 2 FOREST STREET | | | | FREEPORT | ME | 04032 1105 |
| MARTHA I HEALY | BOX 43 | | | | GLYNDON | MD | 21071 0043 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA I ROBINSON | 35 E ADAMS ST | | | | JACKSONVILLE | FL | 32202 3301 |
| MARTHA I ROBINSON | CUST GREGORY D ROBINSON UTMA FL | 35 E ADAMS ST | | | JACKSONVILLE | FL | 32202 3301 |
| MARTHA I ROBINSON | CUST JEFFREY N ROBINSON UTMA FL | 35 E ADAMS ST | | | JACKSONVILLE | FL | 32202 3301 |
| MARTHA IRONMAN | 84 NORTH STREET | | | | HUNTINGTON STATION | NY | 11746 |
| MARTHA J AULT | 16370 WHITE HAVEN | | | | NORTHVILLE | MI | 48167 2327 |
| MARTHA J BOULTON | 11530 HARDING AVE | | | | HARRISON | MI | 48625 8677 |
| MARTHA J BREWER | 21820 ADDINGTON BLVD | | | | ROCKY RIVER | OH | 44116 3930 |
| MARTHA J BROCK | BOX 96 | | | | CONCORD | AR | 72523 0096 |
| MARTHA J BROWN | STEVE BROWN JTWROS | 606 N GOAD SPRINGS RD | | | LOWELL | AR | 72745 |
| MARTHA J CAESAR | 1110 ASHBRIDGE RD | | | | ROSEMONT | PA | 19010 2807 |
| MARTHA J CAIN | 8021 CHRISTIAN CT | APT 218 | | | LOUISVILLE | KY | 40222 9029 |
| MARTHA J CARLSON | 231 MONTE VISTA DR | | | | NAPA | CA | 94559 |
| MARTHA J CHAMBERLAIN INH IRA | BENE OF CLIFTON F ERICKSON | CHARLES SCHWAB & CO INC CUST | 968 PENNIMAN AVE | | PLYMOUTH | MI | 48170 |
| MARTHA J CORCORAN | 907 SOUTHERN PINE LANE | | | | SARASOTA | FL | 34243 1733 |
| MARTHA J CUMMINGS | 1524 UPLAND PLACE | | | | HUNTINGTON | WV | 25701 |
| MARTHA J DANIELSON (IRA) | FCC AS CUSTODIAN | 2627 LITTLE DRY RUN ROAD | | | CINCINNATI | OH | 45244 2847 |
| MARTHA J DEARSTYNE | 1540 MARINE DR | | | | BELLINGHAM | WA | 98225 8434 |
| MARTHA J DEEDS | 3548 JACQUELINE DR | | | | JACKSONVILLE | FL | 32277 2518 |
| MARTHA J DESCHNER | 10421 LINFIELD PLACE | | | | LAS VEGAS | NV | 89134 5142 |
| MARTHA J DIETRICH | 5721 GRAHAM RD | | | | UTICA | NY | 13502 7839 |
| MARTHA J DIRLAM | ATTN MARTHA J WIBBENMEYER | 8880 COVINGTON BLVD | | | FISHERS | IN | 46038 9453 |
| MARTHA J DONEGAN | TR MARTHA J DONEGAN REVOCABLE TRUST | UA 04/19/00 | 29912 WILLOW POINTE DR | | ROSEVILLE | MI | 48066 1930 |
| MARTHA J EWBANK | 2533 MARVIN DR | | | | SANFORD | MI | 48657 |
| MARTHA J FAIRES | 10916 LAUREL AVENUE | | | | WHITTIER | CA | 90605 3245 |
| MARTHA J FAY | 17 PIERPONT ROAD | | | | WEST ROXBURY | MA | 02132 1104 |
| MARTHA J FRENSLEY | 29287 BROAD ST | | | | BRUCETON | TN | 38317 2219 |
| MARTHA J GALLMAN | 211 FLORANCE BLVD | | | | OXFORD | AL | 36203 2012 |
| MARTHA J GATES | 1869 WESTMINSTER WAY NE | | | | ATLANTA | GA | 30307 1134 |
| MARTHA J GERSTLE | TR MARTHA J GERSTLE TRUST | UA 09/21/92 | 640 ALICE LANE | | RICHMOND | IN | 47374 6727 |
| MARTHA J GODENSWAGER & | ROBERT C GODENSWAGER JT TEN | 8316 PIN OAK DRIVE | | | PARMA | OH | 44120 |
| MARTHA J GROOME | PO BOX 52 | | | | KENNEBUNKPORT | ME | 04046 0052 |
| MARTHA J HAWLEY | PO BOX 621 | | | | PERU | IN | 46970 0621 |
| MARTHA J HELLEIN | 508 NORTH JEFFERSON ST | | | | KITTANNING | PA | 16201 1228 |
| MARTHA J HENDERSON | ATTN MARTHA J REED | 1778 DEERFIELD SW | | | WARREN | OH | 44485 3939 |
| MARTHA J HODGES | 11737 HASTINGS AVE | | | | YUKON | OK | 73099 8070 |
| MARTHA J HOHNER & | JAMES P HOHNER SR | TR MARTHA J HOHNER LIVING TRUST UA | 09/03/99 | 13010 ADAMS | WARREN | MI | 48093 1386 |
| MARTHA J HORNING | 2410 BELLEMEADE AVE | | | | EVANSVILLE | IN | 47714 2410 |
| MARTHA J KREKELER & | TIMOTHY L KREKELER JT TEN | 3252 BLUEACRES DR | APT 3 | | CINCINNATI | OH | 45239 6155 |
| MARTHA J LANGFORD | 9915 E SAN SALVADOR | | | | SCOTTSDALE | AZ | 85258 |
| MARTHA J LEVY | 445 LOS VERDES DRIVE | | | | SANTA BARBARA | CA | 93111 1540 |
| MARTHA J LOGAN | 586 KENWOOD RD | | | | FAYETTEVILLE | GA | 30214 3301 |
| MARTHA J MAC DONALD | PO BOX 353 | | | | EASTPORT | MI | 49627 0353 |
| MARTHA J MARSANGO | TR UA 10/14/1988 | THE MARSANGO FAMILY TRUST | (TRUST A) | 1002 SAN ROQUE ROAD | SANTA BARBARA | CA | 93105 |
| MARTHA J MARSH & | THOMAS V MARSH TEN ENT | 330 TERRY AVE | | | ROCHESTER | MI | 48307 1572 |
| MARTHA J MARTIN TTEE | MARTHA J MARTIN REV TR | U/A DTD 04/17/96 | 2455 CANYON RIDGE DRIVE | | WHITELAKE | MI | 48383 |
| MARTHA J MCCOY | 110 SHENANDOAH DR | | | | FLORENCE | MS | 39073 9712 |
| MARTHA J MCGINNIS | 9 TREMAIN DR | | | | FAYATTEVILLE | NY | 13066 2316 |
| MARTHA J MITCHELL | 6043 BARTHOLOMEU DRIVE | | | | HONEOYE | NY | 14471 9532 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARTHA J MORGAN | 13661 E MARINA DR | NBR 309 | | | AURORA | CO | 80014 | 3715 |
| MARTHA J NASSOIY | TR MARTHA J NASSOIY REV LIVING | TRUST UA 06/18/91 | 734 PHOENIX LN | | OVIEDO | FL | 32765 | 7604 |
| MARTHA J NEVILLE | 1637 LA BONITA CT | | | | LAKE SAN MARCOS | CA | 92078 | 4601 |
| MARTHA J OPSAHL | TR UA 05/30/95 | 2801 CHANCELLORSVILLE DR | APT 1111 | | TALLAHASSEE | FL | 32312 | |
| MARTHA J P GRUNDY | 2602 EXETER ROAD | | | | CLEVELAND HTS | OH | 44118 | 4246 |
| MARTHA J PATTERSON AND | JAMES F PATTERSON JTWROS | 716 DOUGLAS ST | | | STURGIS | SD | 57785 | 2130 |
| MARTHA J POPPE | 2040 WOODSIDE DR | | | | DEARBORN | MI | 48124 | 3950 |
| MARTHA J PURVIS | 309 S INDEPENDENCE ST | | | | TIPTON | IN | 46072 | 2021 |
| MARTHA J RALSTON | 2452 RAINBOW COURT | | | | CINCINNATI | OH | 45230 | 1423 |
| MARTHA J RICHARDSON | CGM IRA CUSTODIAN | PO BOX 256 | | | BLUEFIELD | WV | 24701 | 0256 |
| MARTHA J RODIN | 3 MOUNTAINWOOD LANE | | | | SANDY | UT | 84092 | 5501 |
| MARTHA J SANDERS | 82 E 400 S | | | | KOKOMO | IN | 46902 | 5569 |
| MARTHA J SMALL & | JERRY D COLLISON JT TEN | 701 SUNSHINE LANE | | | SEBRING | FL | 33875 | 5451 |
| MARTHA J SMALL & | JERRY D COLLISON JT TEN | 701 SUNSHINE LN | | | SEBRING | FL | 33875 | 5451 |
| MARTHA J STEPHENSON | EST ROBERT B STEPHENSON | 5124 PREAKNESS COURT | | | MUNCIE | IN | 47304 | |
| MARTHA J STITES & | ALFRED W STITES II JT TEN | 8507 MONITOR DR NE | | | ALBUQUERQUE | NM | 87109 | 5084 |
| MARTHA J TAYLOR | 4966 WHISPERING PINE LN | | | | BLOOMFIELD HILLS | MI | 48302 | 2274 |
| MARTHA J TERREAULT IRA | FCC AS CUSTODIAN | 8134 E COLUMBUS AVE | | | SCOTTSDALE | AZ | 85251 | 5808 |
| MARTHA J TUGGLE | 51 FIELDCREST DR | | | | JACKSON | TN | 38305 | 3052 |
| MARTHA J UCHNIAT | 541 S HIGHLAND | | | | DEARBORN | MI | 48124 | 1639 |
| MARTHA J WALCHER TTEE | WAYNE E WALCHER TTEE | MARTHA JEWELL WALCHER LVG TRUST | MAY 31 1996 | 7373 E 29TH ST N W302 | WICHITA | KS | 67226 | |
| **MARTHA J WALDROP** | 12624 EATON HWY | | | | GRAND LEDGE | MI | 48837 | 9601 |
| MARTHA J WALLACE | 937 MANDEVILLE ST | | | | MANTECA | CA | 95337 | 7950 |
| MARTHA J WHEATLEY | 7895 CHAMBERLIN RD | | | | DEXTER | MI | 48130 | 9687 |
| MARTHA J WHITESELL | 3575 ENTERPRISE DRIVE | | | | ROCK HILL | SC | 29730 | 9693 |
| MARTHA J WRIGHT | 1920 LAWRENCE AVE | | | | LOCKPORT | IL | 60441 | 4482 |
| MARTHA J WUTHRICK | TR WUTHRICK TRUST UA 12/30/98 | 19450 HARRISBURG-WESTVILLE RD | | | BELOIT | OH | 44609 | 9507 |
| MARTHA J YANCEY | TR MARTHA J YANCEY REVOCABLE TRUST | UA 04/18/95 | 1405 S WILLOW | | OTTAWA | KS | 66067 | 3443 |
| MARTHA J ZOGOPOULOS | 156 MISSION AVE | | | | MANCHESTER | NH | 03104 | 5631 |
| MARTHA J. PATTERSON | 317 PARKWOOD PLACE | | | | NICEVILLE | FL | 32578 | 9778 |
| MARTHA JANE BIGHAM | 521 MOUNT VERNON DR | | | | CALHOUN | GA | 30701 | 5718 |
| MARTHA JANE BLOYD HAIGWOOD | R D #4 BOX 159 | | | | WHEELING | WV | 26003 | 9328 |
| MARTHA JANE BRALLA | BOX 249 RD 3 | | | | SUSQUEHANNA | PA | 18847 | 0249 |
| MARTHA JANE BRONDOS & | DANIEL J BRONDOS | JT TEN | 6375 COUNTY RD 22A | | BLOOMINGDALE | OH | 43910 | 7979 |
| MARTHA JANE CONRAD | 602 WESTLAND DR | APT 23 | | | GIBSONIA | PA | 15044 | 9378 |
| MARTHA JANE FRYE INGRAM & | AMY JANE I MASON JT TEN | 4656 IRISBURG RD | | | AXTON | VA | 24054 | 3461 |
| MARTHA JANE HUNTER | 975W-150S | | | | RUSSIAVILLE | IN | 46979 | |
| MARTHA JANE IZOR | 830 MAPLE AVE | | | | MIAMISBURG | OH | 45342 | 2424 |
| MARTHA JANE KREINBRINK | 6012 DEEPWOOD CT | | | | SYLVANIA | OH | 43560 | 1099 |
| MARTHA JANE MC DONALD | BOX 67 | | | | BIGGS | CA | 95917 | 0067 |
| MARTHA JANE MYERS | 36 GARDNER AVE | | | | NEW LONDON | CT | 06320 | 4313 |
| MARTHA JANE MYERS | CUST CURT COLEMAN MYERS | UGMA CT | 36 GARDNER AVE | | NEW LONDON | CT | 06320 | 4313 |
| MARTHA JANE NELSON | 3374 W CO RD 250 S | | | | KOKOMO | IN | 46902 | |
| MARTHA JANE OSBORN | 7390 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473 | 1499 |
| MARTHA JANE REEVES DEC'D | 591 TURKEY HILL ROAD | | | | RED HOOK | NY | 12571 | 2320 |
| MARTHA JANE ROHRER | TR BRIAN K ROHRER 6TH PAR U-W | DORCAS T CONGDON | 507 CURTIS CORNER ROAD | | PEACE DALE | RI | 02883 | |
| MARTHA JANE SCHMAUSS | 14745 WELD COUNTY RD #3 | | | | LONGMONT | CO | 80504 | 9695 |
| MARTHA JANE THOMAS FAIRMAN | 265 MAY APPLE WAY | | | | LANDRUM | SC | 29356 | 3117 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA JANE WHEELER | 4321 SEA MIST DRIVE #176 | | | | NEW SMYRNA BEACH | FL | 32169 |
| MARTHA JANE WHITAKER | 2916 NW BUCKLIN HILL RD #166 | | | | SILVERDALE | WA | 98383 | 8514 |
| MARTHA JANE WILLIAMS | PO BOX 8887 | | | | MOBILE | AL | 36689 | 0887 |
| MARTHA JEAN CARLSON | 1904 N PONTIAC | | | | JANESVILLE | WI | 53545 | 0680 |
| MARTHA JEAN FASSINGER-VESS TOD | BELLEAMI E DILBECK | SUBJECT TO STA TOD RULES | 425 ROSELL ROAD | | HOLLY | MI | 48442 |
| MARTHA JEAN GENSLER TTEE | MARTHA JEAN GENSLER TRUST | DTD 11/15/1994 | 2972 LONGLEAT WOODS | | SARASOTA | FL | 34235 |
| MARTHA JEAN REED HANSEN | 307 BARLOW ST | | | | GETTYSBURG | PA | 17325 | 1511 |
| MARTHA JEAN SHAW | HARRY RONAL SHAW JT TEN | TOD DTD 03/17/2009 | 20520 SUNLIGHT DR SW | | LONACONING | MD | 21539 | 1232 |
| MARTHA JEAN SLIAUTER | 586 KENWOOD RD | | | | FAYETTEVILLE | GA | 30214 | 3301 |
| MARTHA JEANNE RIEHL | 3008 SEMINOLE DR | | | | JEFFERSONVLLE | IN | 47130 | 5805 |
| MARTHA JEANNE SHORTZ | CUST MARK EDWARD SHORTZ | UGMA IN | 714 HANOVER CLOSE | | ZIONSVILLE | IN | 46077 | 1065 |
| MARTHA JENSEN & | OLE T JENSEN | 13 CHERRY HILLS FARM DR | | | ENGLEWOOD | CO | 80110 |
| MARTHA JEWELL CHAPMAN | 25 HALE RD | | | | STOW | MA | 01775 | 1507 |
| MARTHA JILL HOLLIDAY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3727 BROOKVALE DR | | HUMBLE | TX | 77345 |
| MARTHA JIMENEZ | 12800 SW 73RD AVE | | | | OCALA | FL | 34473 | 7877 |
| MARTHA JO PRICE | 3421 CHEVY CHASE | | | | NACOGDOCHES | TX | 75961 |
| MARTHA JO VANHOVEN | 1404 MYSTIC PT | | | | MOUNT JULIET | TN | 37122 | 2000 |
| MARTHA JOAN RUPPEL | 744 R 75TH TERR | | | | KANSAS CITY | KS | 66112 |
| MARTHA JONESBAER | 1233 E. LAUREL | | | | CASA GRANDE | AZ | 85222 |
| MARTHA JORDAN | 521 E. UNIVERSITY, #804 | | | | ROCHESTER | MI | 48307 |
| MARTHA JOVANOVIC & | VLADIMIR JOVANOVIC JTWROS | 39133 STURBRIDGE | | | STERLING HEIGHTS | MI | 48310 |
| MARTHA JOY JOHNSON & | CAROLINE S OLSON JT TEN | 3487 HIGHLAND FAIRWAYS BLVD | | | LAKELAND | FL | 33810 | 5756 |
| MARTHA JOYCE ALEWINE | 514 LAUREL CREEK DRIVE | | | | ANDERSON | SC | 29621 | 1032 |
| MARTHA JOYCE BAKER | 3609 JERREE | | | | LANSING | MI | 48911 | 2635 |
| MARTHA K BURGER | 816 KNOX AVE N W | | | | WARREN | OH | 44483 | 2133 |
| MARTHA K CURCIO TTEE | MARTHA K CURCIO TRUST | U/A/D 7-9-93 | 1510 COVENTRY ROAD | | SCHAUMBURG | IL | 60195 | 3230 |
| MARTHA K EPSTEIN | CGM IRA CUSTODIAN | 14426 AMBERLY LN APT 406 | | | DELRAY BEACH | FL | 33446 | 2967 |
| MARTHA K GLAZE | 3140 JODECO DR | | | | JONESBORO | GA | 30236 | 5322 |
| MARTHA K JENSON | 160 FOXSHIRE DR | | | | LANCASTER | PA | 17601 |
| MARTHA K KITTS | 74 HUNTINGTON PARKWAY | | | | BAY VILLAGE | OH | 44140 | 1007 |
| MARTHA K MC LEAN & | MARILYN B MC GILCHRIST JT TEN | 9410 N E 3RD ST | | | VANCOUVER | WA | 98664 | 3475 |
| MARTHA K OVERBY IRA | FCC AS CUSTODIAN | CUSTOM CHOICE EXTRA | 32235 DIVOT DR | | WALLER | TX | 77484 | 7502 |
| MARTHA K REYNARD ROTH IRA | FCC AS CUSTODIAN | 546 A TURNEY RD. | | | BEDFORD | OH | 44146 | 7303 |
| MARTHA K RICE | PO BOX 487 | | | | KENNEBUNK | ME | 04043 | 0487 |
| MARTHA K SORRELS | 1006 GRAHAM PL | | | | LIMA | OH | 45805 | 1630 |
| MARTHA K SPALDING | MARION H WEBER IRREVOCABLE TRU | 1003 ROMONA RD | | | WILMETTE | IL | 60091 |
| MARTHA K STAHL | TR MARTHA K STAHL REVOCABLE | LIVING TRUST | UA 11/18/97 | 5984 MARBLE DR | TROY | MI | 48085 | 3921 |
| MARTHA K TIBBS & | THOMAS E MERCHANT | 2282 JEFFERSON AVE | | | MEMPHIS | TN | 38104 |
| MARTHA K YANOFSKY | 23 EVERGREEN DR | | | | NORTH CALDWELL | NJ | 07006 | 4303 |
| MARTHA KATZ | 3131 CALLE DE MAREJADA | | | | CAMARILLO | CA | 93010 | 8339 |
| MARTHA KAY MOODY | 1534 JUNIOR DR | | | | DALLAS | TX | 75208 | 2422 |
| MARTHA KEATON | 7825 CAMINO REAL DR 414 | | | | MIAMI | FL | 33143 | 6827 |
| MARTHA KIEF TTEE | FBO MARTHA KIEF | U/A/D 05/09/94 | 6336 N. KILPATRICK | | CHICAGO | IL | 60646 | 4428 |
| MARTHA KIN | C/O JOYCE MARCUZZI | 1382 SIOUX ROAD | | | NORTH BRUNSWICK | NJ | 08902 | 1522 |
| MARTHA KING CUNNINGHAM | 2127 21ST STREET | | | | COLUMBUS | GA | 31906 |
| MARTHA KREFT | 627 OAK ST | | | | SOUTH MILWAUKEE | WI | 53172 | 1750 |
| MARTHA KRISTEN NIX YOUNG U/A DTD 12/18/9 | 4 THOMAS E NIX TTEE, SARAH H NIX TTEE | , FBO MARTHA KRISTEN NIX YOUNG | 28 COLLINS RIDGE DRIVE | | GREENVILLE | SC | 29607 |
| MARTHA KRUEGER | TOD REGISTRATION | 5370 SPRUCE ST | | | LEWISTON | MI | 49756 | 8973 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA L ABRAHAM | C/O CARRIAGE GREEN | 77 PLAINS RD | BOX G05 | | MILFORD | CT | 06460 | 1428 |
| MARTHA L ADAMS | 2211 CUMBERLAND RD | | | | LANSING | MI | 48906 | 3722 |
| MARTHA L ADDISON | 1103 E CARY ST | | | | PAPILLION | NE | 68046 | 6187 |
| MARTHA L ALLISON | 5448 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46220 | 3121 |
| MARTHA L ARNOLD | ATTN MARTHA ARNOLD VERLINICH | 15225 SW CANDLEWOOD CT | | | LAKE OSWEGO | OR | 97035 | 3377 |
| MARTHA L BAUMLER | RAYMOND L BAUMLER | ROBERT K BAUMLER | 4517 MORGAL ST | | ROCKVILLE | MD | 20853 | 2165 |
| MARTHA L BRUNSON | KENT HAYNES JTWORS | 1908 FLITE ACRES ROAD | | | WIMBERLEY | TX | 78676 | 5409 |
| MARTHA L COCHRAN | PO BOX 1166 | | | | KNOXVILLE | TN | 37901 | 1166 |
| MARTHA L COMBS | 4837 MILL RUN ROAD | | | | DALLAS | TX | 75244 | 6528 |
| MARTHA L CONLEN | 2105 EAGLE HILL CT | | | | FINDLAY | OH | 45840 | 8916 |
| MARTHA L COX | 114 RED POND RD | | | | BOWLING GREEN | KY | 42103 | 9546 |
| MARTHA L CROFT | 2343 EDGE CT | | | | DULUTH | GA | 30096 | 6053 |
| MARTHA L CROWELL | PO BOX 125 | | | | FLORA | MS | 39071 | 0125 |
| MARTHA L DESHON | PO BOX 141 | | | | JONESBORO | IN | 46938 | 0141 |
| MARTHA L DUDLEY | 463 TRUESDALE RD | | | | CAMDEN | SC | 29020 | 8926 |
| MARTHA L DYER & | KAREN F TRIPP JT TEN | 11385 FOREMAN ST | | | LOWELL | MI | 49331 | 9647 |
| MARTHA L EARNEST | WBNA CUSTODIAN ROTH IRA | 179 OAK GROVE RD | | | SPRINGVILLE | AL | 35146 | |
| MARTHA L FITZGERALD | 411 MC DONALD STREET | | | | MINDEN | LA | 71055 | 3227 |
| MARTHA L FOURQUREAN | 1992 HEMLOCK TRAIL | | | | SNELLVILLE | GA | 30078 | |
| MARTHA L FREDRICKSON & | LIN M FREDRICKSON JT TEN | 811 E CENTRAL RD | APT 561 | | ARLINGTON HTS | IL | 60005 | 3281 |
| MARTHA L GAMMON | CHARLES SCHWAB & CO INC CUST | 1524 SUNSET DR | | | SIGNAL MOUNTAIN | TN | 37377 | |
| MARTHA L GASKIN | 2108 GEORGIA | | | | KANSAS CITY | KS | 66104 | 4522 |
| MARTHA L GLASSBURN | 1037 MANCHESTER RD | | | | LIBERTY | MO | 64068 | 2927 |
| MARTHA L GLEASON | 495 SMITH ROAD | | | | COLUMBUS | OH | 43228 | 1143 |
| MARTHA L GOBEN | CUSTODIAN FOR | ELIZA JANE GOBEN | UNIFORM GIFT TO MINORS MI | 5765 MOORE RD | TEKONSHA | MI | 49092 | |
| MARTHA L HAMILTON AND | TOM R HAMILTON JTWROS | 2450 FAIRVIEW PLACE | | | CPE GIRARDEAU | MO | 63701 | 3637 |
| MARTHA L HAWKINS | BOX 818 | | | | BOERNE | TX | 78006 | 0818 |
| MARTHA L HEFT & | JEAN H ALBERT JT TEN | 29081 US 19 N #121 | | | CLEARWATER | FL | 33761 | |
| MARTHA L HEIKKILA & | DONNA M ABRAHAM JT TEN | 9908 E FORK CIR | | | ANNA | TX | 75409 | 3614 |
| MARTHA L HENRY | TR MARTHA HENRY TRUST | UA 04/03/98 | 7502 LESOURDSVILLE RD | | WEST CHESTER | OH | 45069 | 1235 |
| MARTHA L HENSLEY | 152 TRAILS END | | | | BROWNSBURG | IN | 46112 | 9245 |
| MARTHA L JENKINS PROSSER | 5414 LUCE RD | | | | LAKELAND | FL | 33813 | 2951 |
| MARTHA L K STEWART | 88 OVERLOOK DRIVE | | | | ALLIANCE | OH | 44601 | 3917 |
| MARTHA L KEHM | 1909 BEACH DR SE | | | | ST PETERSBURG | FL | 33705 | 2821 |
| MARTHA L LEECH | 493 NICHOLS RD | | | | FAIRFAX | VT | 05454 | 9614 |
| MARTHA L LOCKWOOD | 1956 SNOWDEN AVE | | | | MEMPHIS | TN | 38107 | 5121 |
| MARTHA L MARIS | TOD ACCOUNT | 2974 LAMPLIGHTER CT | | | KOKOMO | IN | 46902 | |
| MARTHA L MC COWAN & | PEGGY J WARD JT TEN | 1900 HIGH KNOLL DR | | | DAYTON | OH | 45414 | |
| MARTHA L MCGEE | 2725 CR 1201 | | | | ARLINGTON | KY | 42021 | |
| MARTHA L MOEHRING & | STEVEN E MOEHRING JT TEN | 63114 LILAC DR | | | COOS BAY | OR | 97420 | 7269 |
| MARTHA L MOYLAN | 1 BLARNEY CT | | | | GEORGETOWN | MA | 01833 | 1115 |
| MARTHA L MUELLER TTEE | FBO JOHN S MUELLER REV TR | U/A/D 10-10-2001 | 40 MERCER DRIVE | | NEWARK | DE | 19713 | 1561 |
| MARTHA L NASH | 202 FM 2578 | | | | TERRELL | TX | 75160 | 4846 |
| MARTHA L NEWLON | 129 HILLSGATE DR | | | | MADISON | AL | 35757 | 7629 |
| MARTHA L NIELD | CUST JEFFREY C NIELD UGMA MI | 18234 ARSELOT DR | | | NORTHVILLE | MI | 48167 | 1802 |
| MARTHA L PALLAY | 418 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509 | 1849 |
| MARTHA L PANTERMEHL IRA | FCC AS CUSTODIAN | PO BOX 371 | | | ASHFIELD | MA | 01330 | 0371 |
| MARTHA L PRESIDENT | 45498 PARSONS RD | | | | OBERLIN | OH | 44074 | 9602 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA L PROSSER | STANLEY B PROSSER | 1054 SOLEDAD WAY | | | LADY LAKE | FL | 32159 9117 |
| MARTHA L REILLY | 5 WILLIAMS ST | | | | AYER | MA | 01432 1321 |
| MARTHA L SARTOR | PO BOX 136 | | | | RAYVILLE | LA | 71269 0136 |
| MARTHA L SCHAUSEIL | TR LIVING TRUST 07/11/91 | U-A MARTHA L SCHAUSEIL | 100 STAFFORD DRIVE | | WAVERLY | OH | 45690 1251 |
| MARTHA L SCHUCK & | MICHAEL J SCHUCK JT TEN | 2934 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012 9206 |
| MARTHA L SHEEHY | 5231 BRIGHTON DR | | | | RIVERSIDE | CA | 92504 1338 |
| MARTHA L SIKRA | TR SIKRA TRUST | UA 01/24/96 | 1129 W OLIVE AVE | | REDLANDS | CA | 92373 |
| MARTHA L SINGER | 6 DEER RUN | | | | POMONA | NY | 10970 2208 |
| MARTHA L SKALCHUK | 2351 GEROFFRY DR | | | | WARREN | MI | 48092 2178 |
| MARTHA L SNYDER | 11056 GREEN RD | | | | GOODRICH | MI | 48438 9729 |
| MARTHA L STAMBAUGH | 1132 RAVEN DR | | | | PITTSBURGH | PA | 15243 1240 |
| MARTHA L STRASSER | 3 WOODS DR | | | | WHEELING | WV | 26003 |
| MARTHA L TATE | 1024 MADISON AVENUE | | | | PLAINFIELD | NJ | 07060 2320 |
| MARTHA L TRAPANI TTEE | TRAPANI TRUST NO MLT-97-2 | U/A DTD 07/14/97 | 4648 PEMBROOKE PL | | ROCKFORD | IL | 61108 7718 |
| MARTHA L TRUHE ROBBINS | 7538 K-92 HIGHWAY | | | | OZAWKIE | KS | 66070 |
| MARTHA L WEITZEL | 606 SUNSET DRIVE | | | | WRIGHTSVILLE | PA | 17368 1424 |
| MARTHA L WHITNEY | 52738 BUCKHORN RD | | | | THREE RIVERS | MI | 49093 9647 |
| MARTHA L WILLIAMS | 37 JUNIPER LN | | | | BUFFALO | NY | 14227 2365 |
| MARTHA L YESTER | TOD GRAYDON E YESTER | 4804 TEAKWOOD TRCE | | | MIDLAND | TX | 79707 |
| MARTHA L YICK | 30 MILLER PL #4 | | | | SAN FRANCISCO | CA | 94108 2020 |
| MARTHA L. DOYLE-GROEPER AND | BRUCE GROEPER JTWROS | P.O. BOX 267 | | | WRIGHT CITY | MO | 63390 0267 |
| MARTHA LAMBERT | PO BOX 97 | | | | WILIAMSBURG | MI | 49690 0097 |
| MARTHA LAWSON TTEE | MARTHA LAWSON RESTATED REV LVG TR | U/A DTD 09/02/1985 | 31457 MOUND RD BLDG 5 APT B | | WARREN | MI | 48092 1650 |
| MARTHA LEA VOLAND | 28 HAMMOND ST | | | | PORTLAND | ME | 04101 2522 |
| MARTHA LEANORA BAUGHMAN | 9037 SLOAN ST | | | | TAYLOR | MI | 48180 2708 |
| MARTHA LEE ANDRES | 2103 MORNING DOVE | | | | SAN ANTONIO | TX | 78232 4914 |
| MARTHA LEE CHILD | 81 HOLLIS HEIGHTS | | | | NEWNAN | GA | 30263 2749 |
| MARTHA LEE GORDON | 5 QUORN CRESENT | COTTESMORE | OAKHAM RUTLAND LE15 7NB | UNITED KINGDOM | | | |
| MARTHA LEE MCCURRY | 29311 S E DIVISION | | | | TROUTDALE | OR | 97060 9448 |
| MARTHA LEE SHWAYDER | 6520 E 4TH AVE | | | | DENVER | CO | 80220 5940 |
| MARTHA LEONARD AND | TIMOTHY F LEONARD JTWROS | 20701 VISTA DEL NORTE | | | YORBA LINDA | CA | 92886 3121 |
| MARTHA LEONOR RUIZ GUTIERREZ | TOD DTD 08/16/2007 | CALLE 37 B SUR #27E - 90 | | ENVIGADO, ANT. COLOMBIA | | | |
| MARTHA LERMON | 2107 HAIG MILL RD NW | | | | DALTON | GA | 30720 |
| MARTHA LESHER | 6380 LEWIS RD | | | | OLMSTED TOWNSHIP | OH | 44138 1326 |
| MARTHA LIERLY & | JEFF ARCHIE | JTWROS | 2317 WESTGATE AVE | | SAN JOSE | CA | 95125 4038 |
| MARTHA LIGHTNER | 216 PINE RUN CHURCH RD | | | | APOLLO | PA | 15613 8809 |
| MARTHA LILLIE MAE BELL & | NORMA JEAN BROOKS JT TEN | 3205 BAILEY ST | | | SAINT LOUIS | MO | 63107 |
| MARTHA LIMA | 67 LEDGEWOOD HILLS DR | | | | NASHUA | NH | 03062 4437 |
| MARTHA LITWIN | 300 DIPLOMAT PARKWAY APT #708 | | | | HALLANDALE | FL | 33009 8701 |
| MARTHA LOHMANN & | PHILIP D LOHMANN JR JT TEN | 4418 FACULTY AVE | | | LONG BEACH | CA | 90808 1316 |
| MARTHA LOPEZ TRUSTEE | MARTHA LOPEZ LIV TRUST DTD 8/22/96 | 928 INDIAN BOUNDARY | | | WESTMONT | IL | 60559 1079 |
| MARTHA LORRAINE MCGRAW | 4824 LONGFORD DRIVE | | | | MIDDLETOWN | OH | 45042 3019 |
| MARTHA LOTOSZYNSKI & | JOHN LOTOSZYNSKI | 38125 PASEO PADRE CT | | | FREMONT | CA | 94536 |
| MARTHA LOTVIN | 412 TOURNAMENT DRIVE UNIT 8 | | | | UNION | NJ | 07083 8771 |
| MARTHA LOU BARRY | 6901 HESTAND LANE | | | | FORT SMITH | AR | 72903 2746 |
| MARTHA LOU BARRY | TR MARTHA LOU BARRY LIVING TRUST | UA 07/13/04 | 6901 HESTAND LANE | | FORT SMITH | AR | 72903 2746 |
| MARTHA LOU CANTRELL & | MICHAEL T CANTRELL JT TEN | 3919 CLOVERHILL RD | | | BALTIMORE | MD | 21218 1708 |
| MARTHA LOU MURPHY | 19375 SOUTHFORK DR | | | | PRIOR LAKE | MN | 55372 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA LOUISE BISSEY | FOXDALE VILLAGE APT D-54 | 500 E MARYLYN AVE | | | STATE COLLEGE | PA | 16801 6270 |
| MARTHA LOUISE GILLIS | 1275 EAGLE VISTA DR | | | | LOS ANGELES | CA | 90041 |
| MARTHA LOUISE GRADY | 6145 HICKORY TREE TRL | | | | BLOOMFIELD | MI | 48301 1343 |
| MARTHA LOUISE MAYNE | 1202 HIGHLAND TERR | | | | ST LOUIS | MO | 63117 1713 |
| MARTHA LOUISE MC DONOUGH | 15 RISING RD | | | | NEWARK | DE | 19711 7457 |
| MARTHA LOUISE NODERER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5229 N THORN ST | | SAN DIEGO | CA | 92105 |
| MARTHA LOUISE TUHARSKY | 1710 POOL ST | | | | NORTH POLE | AK | 99705 7408 |
| MARTHA LOUISE WAGNER | PO BOX 608 | | | | WESTMINSTER | TX | 75485 0608 |
| MARTHA LOUISE WEIL | TR UA 07/08/91 MARTHA | LOUISE WEIL TRUST | 289 LAKE POINTE DR | | AKRON | OH | 44333 1792 |
| MARTHA LOW | THE GUAY | 299-D S BROADWAY | | | TARRYTOWN | NY | 10591 5316 |
| MARTHA LOWMAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 445 N.W. 13TH STREET | | HOMESTEAD | FL | 33030 4233 |
| MARTHA LOWREY MERKLE | 8569 LINWOOD SOUTHMONT RD | | | | LEXINGTON | NC | 27292 9166 |
| MARTHA LYNN AYRES | 927 WEST TEMPLE | | | | HOUSTON | TX | 77009 5235 |
| MARTHA LYNN BECK AND | RUSSELL D. BECK JTWROS | BOX 345 | | | CHATHAM | NY | 12037 0345 |
| MARTHA LYNN ROUTE | 18755 MAYFIELD | | | | LIVONIA | MI | 48152 3239 |
| MARTHA LYNN TROST | 3710 YOUNGBERG ROAD | | | | WINNEMUCCA | NV | 89445 5124 |
| MARTHA M ALLEN | 5621 SE WINGED FOOT DRIVE | | | | STUART | FL | 34997 8643 |
| MARTHA M BARKER | 3133 S BIRCH | | | | SANTA ANA | CA | 92707 4001 |
| MARTHA M BECKMAN | P O BOX 342 | | | | KALONA | IA | 52247 0342 |
| MARTHA M BOLES | 805 OAKSIDE LANE | | | | UNIVERSITY PARK | IL | 60466 2816 |
| MARTHA M BYRD | 1845 STOCKTON WALK LANE | | | | SNELLVILLE | GA | 30078 2365 |
| MARTHA M CABBACH & | MARLA A CABBACH JT TEN | 514 SOUTH CONNECTICUT | | | ROYAL OAK | MI | 48067 2927 |
| MARTHA M CARTER | 3605 GOLDSTON SPRINGS RD | | | | PURYEAR | TN | 38251 3744 |
| MARTHA M CASSELL | CUST FRANCES AVERETT CASSELL | UTMA VA | 2340 KINGSTON RD | | CHARLOTTESVILLE | VA | 22901 7733 |
| MARTHA M CORFE | BOX 213 | BOWMANVILLE ON  L1C 3K9 | CANADA | | | | |
| MARTHA M CORFE | BOX 213 | BOWMANVILLE ON  L1C 3K9 | CANADA | | | | |
| MARTHA M CORFE | BOX 213 | BOWMANVILLE ON  L1C 3K9 | CANADA | | | | |
| MARTHA M CREAMER | 117 GARTH RD | | | | SCARSDALE | NY | 10583 3753 |
| MARTHA M DAVIS | 1600-B TOOMER ST | | | | OPELIKA | AL | 36801 6542 |
| MARTHA M EDWARDS | 130 SOUTH SHORE TERRACE | | | | FAYETTEVILLE | GA | 30214 7395 |
| MARTHA M ELLERS & | RICHARD ELLERS JT TEN | 426 CENTRAL PARKWAY | | | WARREN | OH | 44483 6213 |
| MARTHA M FORD TTEE | U/A/D 1/4/07 | MARTHA M FORD LIVING TRUST | 1784 ROWLEY RD | | WILLIAMSTON | MI | 48895 |
| MARTHA M FRANK | 363 W CEDAR ST | | | | NORWALK | CT | 06854 |
| MARTHA M FRENCH | CUST WILLIAM J FRENCH UGMA MI | 627 WESTBOURNE DR | | | BLOOMFIELD HILLS | MI | 48301 3454 |
| MARTHA M GARDINER | 190 AUSTIN RD | | | | NORTH KINGSTOWN | RI | 02852 1320 |
| MARTHA M GERFIN | 77 KENSINGTON DR | | | | CAMP HILL | PA | 17011 7911 |
| MARTHA M GRANT & | MARGARET G THAYER JT TEN | PO BOX 33 | | | NORTH TURNER | ME | 04266 0033 |
| MARTHA M GROSS | 1301 OLD BELL LAKE RD | | | | DOUGLAS | GA | 31535 7003 |
| MARTHA M GUCKERT | 708 CARSONIA AVENUE | | | | READING | PA | 19606 1216 |
| MARTHA M HANCE | PO BOX 404 | | | | LOWELL | OR | 97452 |
| MARTHA M HARTLEY | 15 FERN LAKES DRIVE | | | | BLUFFTON | SC | 29910 6417 |
| MARTHA M HERRELL | TR MARTHA M HERRELL REVOCABLE | LIVING TRUST | UA 2/17/05 | 9834 DUDLEY | TAYLOR | MI | 48180 3751 |
| MARTHA M HOLLAND | CUST CASEY FREDERICK HOLLAND | UGMA VA | 114 BROOK ST | | ELIZABETHTOWN | KY | 42701 1204 |
| MARTHA M JUDGE | 1395 PADDLE WHEEL LN | | | | ROCHESTER HILLS | MI | 48306 4241 |
| MARTHA M KILPATRICK | 104 MARSHALL AVE | | | | FITZGERALD | GA | 31750 8505 |
| MARTHA M KLYCE | 2487 LOTHROP | | | | DETROIT | MI | 48206 2550 |
| MARTHA M KUDNER | 510 E BOUNDARY ST | | | | PERRYSBURG | OH | 43551 2227 |
| MARTHA M LIGGETT  AND | CHARLES H LIGGETT  CO TTEES | U/A DATED 4-1-98 | LIGGETT FAMILY LIVING TRUST | 903 WESTWOOD | TULLAHOMA | TN | 37388 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARTHA M LOHR | CGM IRA CUSTODIAN | 55 OLD ANTLERS WAY | | | BUFFALO | WY | 82834 | 9202 |
| MARTHA M LOHR TTEE | FBO LOHR LIV TRST | U/A/D 03-14-2003 | 55 OLD ANTLERS WAY | | BUFFALO | WY | 82834 | 9202 |
| MARTHA M MACH & | DOROTHEA M STEEN JT TEN | 513 SOUTH KENWOOD AVE | | | BALTIMORE | MD | 21224 | 3819 |
| MARTHA M MOGILNICKI | 1135 CRESCENT ST NE | | | | GRAND RAPIDS | MI | 49503 | 3621 |
| MARTHA M MOGILNICKI & | RITA MOGILNICKI JT TEN | 1135 CRESCENT ST NE | | | GRAND RAPIDS | MI | 49503 | 3621 |
| MARTHA M MONROE | 6511 DUPONT | | | | FLINT | MI | 48505 | 2068 |
| MARTHA M MURDOCK | C/O MARTHA M DIXON | 18 CLUB LN | | | PALMYRA | VA | 22963 | 3367 |
| MARTHA M NICHOLS | 16244 GREENLAWN ST | | | | DETROIT | MI | 48221 | 4910 |
| MARTHA M NORRIS & | PATRICIA NORRIS KAAKE JT TEN | PO BOX 2 | | | ANGELICA | NY | 14709 | 0002 |
| MARTHA M O'ROURKE | 205 HOG HILL RD | | | | EAST HAMPTON | CT | 06424 | 1868 |
| MARTHA M OVERTON | 1385 COUNTY ROAD 1131 | | | | CULLMAN | AL | 35057 | 5425 |
| MARTHA M PARKER & | ROGER S PARKER JT TEN | 4 GIRDLER ROAD | | | MARBLEHEAD | MA | 01945 | 2205 |
| MARTHA M PARRY | 718 MCLAIN ST | | | | DAYTON | OH | 45403 | 2332 |
| MARTHA M PATTERSON | 2406 LOFURNO RD | | | | CHESAPEAKE | VA | 23323 | 4605 |
| MARTHA M PERKINS | ROUTE 1 | | | | EQUALITY | AL | 36026 | 9801 |
| MARTHA M PHILLIPS | 550 NORTHEAST 52ND STREET | | | | MIAMI | FL | 33137 | 3033 |
| MARTHA M RHODES | BOX 773 | | | | WAVERLY | PA | 18471 | 0773 |
| MARTHA M SERVIES | 518 SOUTHMORE ST | | | | PLAINFIELD | IN | 46168 | 2052 |
| MARTHA M SOSKI | C/O MARK & JULIE SOSKI | 10008 STATE ROUTE 269 | | | BELLEVUE | OH | 44811 | |
| MARTHA M SOWDER | PO BOX 142 | | | | BROOKVILLE | OH | 45309 | 0142 |
| MARTHA M STOCKING | 16879 FOURTH SECTION RD | | | | HOLLEY | NY | 14470 | 9719 |
| MARTHA M SULLIVAN | 4806 NW HARMONY LN | | | | KANSAS CITY | MO | 64151 | |
| MARTHA M TAYLOR | 310 S WASHINGTON ST | | | | YPSILANTI | MI | 48197 | 5429 |
| MARTHA M THOMAS | 100 WILLOW BROOK WAY | APT 3007 | | | DELAWARE | OH | 43015 | |
| MARTHA M THOMPSON | PO BOX 454 | | | | WOODSTOCK | VA | 22664 | 0454 |
| MARTHA M VOS | 402 WOOD BINE DR | | | | AUSTIN | TX | 78745 | |
| MARTHA M WENDLING | 1009 ROMANUS DRIVE | | | | VANDALIA | OH | 45377 | 1143 |
| MARTHA M WHIPPLE SEP IRA | FCC AS CUSTODIAN | 117 RENA DR | | | LAFAYETTE | LA | 70503 | 4229 |
| MARTHA M WHITE | 20 LOYOLA LN | | | | PUEBLO | CO | 81005 | |
| MARTHA M WILLIAMS | 1208 N MADISON STREET | | | | ROME | NY | 13440 | 2726 |
| MARTHA M WILSON | 11544 QUIRK RD | | | | BELLEVILLE | MI | 48111 | 3140 |
| MARTHA M WILSON | 704 PINE WAY HL | APT HILLL | | | FLOWOOD | MS | 39232 | 8993 |
| MARTHA M WOLFE | 34 608 LAKELAND AVE | | | | LEESBURG | FL | 34788 | |
| MARTHA M YOUNG | 22680 CEDAR LANE CT APT 1217 | | | | LEONARDTOWN | MD | 20650 | 3902 |
| MARTHA M. DAVIS | CGM IRA CUSTODIAN | 9650 S. TROPICAL TRAIL | | | MERRITT ISLAND | FL | 32952 | 6908 |
| MARTHA MACKNIGHT | 1040 N HERITAGE CT | | | | DENTON | MD | 21629 | 3057 |
| MARTHA MADRID | 915 CARMEL AVE | | | | ALBANY | CA | 94706 | 2105 |
| MARTHA MAGEE BARRETT | 5514 ARMITOS AVE APT 58 | | | | GOLETA | CA | 93117 | 3543 |
| MARTHA MANCIEL | 14621 KENTUCKY ST | | | | DETROIT | MI | 48238 | 7700 |
| MARTHA MANN BUTTNER | 2773 SEABREEZE DR S | | | | GULFPORT | FL | 33707 | 3933 |
| MARTHA MANN GALLAGHER | CUST GEORGE ANTHONY | GALLAGHER JR U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 5136 E COOK RD | GRAND BLANC | MI | 48439 | 8354 |
| MARTHA MARIAM STRAUSS KIRBY TR | MARIAM KIRBY SEPARATE PROP | TRUST U/A DATED 11/16/98 | 237 NUSS DRIVE | | MINEOLA | TX | 75773 | 1015 |
| MARTHA MARTIN | 209 DOVE PARK | | | | VERSAILLES | KY | 40383 | 1503 |
| MARTHA MASON | 6804 KNOLLWOOD DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| MARTHA MATTHEWS | 7837 GRASMERE DR | | | | LAND O LAKES | FL | 34637 | 7606 |
| MARTHA MC GEEVER | C/O M M REILLY | 54 EDGEWOOD DR | | | BEACON FALLS | CT | 06403 | 1435 |
| MARTHA MCCORMACK PRING | 2668 E 900 S | | | | MARKLEVILLE | IN | 46056 | 9720 |
| MARTHA MCCRACKEN HICKS | PO BOX 100069 | | | | FORT WORTH | TX | 76185 | 0069 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA MCDONALD | 40 LITTLE COVE CIRCLE | | | | W. DENNIS | MA | 02670 | 2233 |
| MARTHA MCEVOY | 48975 CALLENS | | | | CHESTERFIELD TWP | MI | 48047 |
| MARTHA MCHAN | 1201 GAMBLE ROAD | | | | WHITE HALL | AR | 71602 | 2924 |
| MARTHA MCMURDO DIFFEY | 1111 SHERBROOKE DR | | | | WEST CHESTER | PA | 19382 | 8068 |
| MARTHA MCNAULL | 2609 N E 27 AVE | | | | FORT LAUDERDALE | FL | 33306 | 1715 |
| MARTHA MEADE | 8 HUNTING HOLLOW ROAD | | | | GREENVILLE | SC | 29615 | 3729 |
| MARTHA MEZZERA ,DAVID MEZZERA, | ROBERT MEZZERA CO-TTEE MEZZERA | RESIDUARY TR U/T DTD 7/19/91 | 2248 SLOAT BLVD | | SAN FRANCISCO | CA | 94116 | 2746 |
| MARTHA MILLER & | KARL MILLER JT TEN | 9404 SOUTH 700 EAST | | | LAFAYETTE | IN | 47909 |
| MARTHA MILLER SWEENEY | BOX 56 | 215 MAIN HILL RD | | | PETROLIA | PA | 16050 | 0056 |
| MARTHA MOORE GRIFFIN | 2674 E RIVER RD | | | | MARION | OH | 43302 | 8982 |
| MARTHA MORALES | 910 EAST SAN ANTONIO DRIVE 4 | | | | LONG BEACH | CA | 90807 |
| MARTHA MORAN | 152 EVERGREEN RD | | | | RAMSEY | NJ | 07446 | 1170 |
| MARTHA MYERS | 1806 SWEETBAY DR | | | | TOMS RIVER | NJ | 08755 | 0887 |
| MARTHA N ADIGWE-MOZIA & | ERNEST MOZIA | 1611 CRENSHAW BL #131 | | | TORRANCE | CA | 90501 |
| MARTHA N BEHYMER | 3577 MICHIGAN AVE | | | | CINCINNATI | OH | 45208 | 1409 |
| MARTHA N JACOBSON | PO BOX 514 | | | | FREELAND | WA | 98249 | 0514 |
| MARTHA N ROGERS | U/W WILLIAM H CORCORAN | 8353 E LONGDEN AVE | | | SAN GABRIEL | CA | 91775 |
| MARTHA N WABLE | 109 SOUTH CHELSEA STREET | | | | SISTERSVILLE | WV | 26175 | 1615 |
| MARTHA N WOODALL | 127 REX NOBLE ROAD | | | | DEEP RUN | NC | 28525 | 9623 |
| MARTHA N. DODGE & | TED ROBERT DODGE JT TEN | 19075 TIPSICO LAKE RD | | | FENTON | MI | 48430 | 8516 |
| MARTHA NALL | 1441 MAYLAND AVENUE | | | | CINCINNATI | OH | 45230 | 2753 |
| MARTHA NEITMAN | 4017 GLENHEATH DRIVE | | | | DAYTON | OH | 45440 | 1301 |
| MARTHA NELL FITTS MOODY | 158 LEGACY CIRCLE | | | | DEMOREST | GA | 30535 |
| MARTHA NELSON FRANCIS | CUST JUDSON C | FRANCIS 3RD U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 5913 BRIDGE POINT DRIVE | MCKINNEY | TX | 75070 | 5368 |
| MARTHA O ALLEN | 19 JIMMY MORRIS RD | | | | SYLVA | NC | 28779 | 8026 |
| MARTHA OSTRAND | AXEL OLSONS GATA 10 | 30227 HALMSTAD | SWEDEN | | | | |
| MARTHA P AMLIN | PO BOX 9001 | | | | BROWNSVILLE | TX | 78520 | 0901 |
| MARTHA P ANDERSON | 1837 COUNTY FARM RD | | | | HOWELL | MI | 48843 | 7931 |
| MARTHA P BUND | 18 LAUREL HILL LANE | | | | WINCHESTER | MA | 01890 | 1021 |
| MARTHA P CARLL-WILLIAMSON | C/O SAVILLE & ASSOCIATES | 427 GRAVES MILL RD | | | LYNCHBURG | VA | 24502 |
| MARTHA P COOPER, TTEE | WILLIAM W COOPER, TTEE | U/A/D 06/16/1999 | FBO MARTHA P COOPER 1999 TRUST | 11 CEDAR CREEK ROAD | SUDBURY | MA | 01776 | 1004 |
| MARTHA P DECAPITE | 1250 SALT SPRINGS ROAD | | | | WARREN | OH | 44481 | 8624 |
| MARTHA P GERBER & | KAREN S MERRILL & | BRADLEY C MERRILL JT TEN | 20500 YALE ST | | SAINT CLAIR SHORES | MI | 48081 | 1776 |
| MARTHA P HOOTS | BOX 36 | | | | DEETH | NV | 89823 | 0036 |
| MARTHA P JOLLY | 700 TREE RIDGE LN | | | | KNOXVILLE | TN | 37922 | 8901 |
| MARTHA P LAGIGLIA | 318 SEA PINES CT | | | | VIRGINIA BEACH | VA | 23451 | 2765 |
| MARTHA P MABRY | 150 WILLOW GLEN DR | | | | MARIETTA | GA | 30068 | 5104 |
| MARTHA P MC BURNEY | 6608 MCBURNEY PL | | | | WORTHINGTON | OH | 43085 | 2673 |
| MARTHA P MEARS | 4123 STONEWOOD LN | | | | WILLIAMSBURG | VA | 23188 | 8016 |
| MARTHA P NELSON | 16607 OLD YORK ROAD | | | | MONKTON | MD | 21111 | 1704 |
| MARTHA P PALACINO | 1408 PAYNE STREET | | | | FREDERICKSBRG | VA | 22401 | 5334 |
| MARTHA P PATTERSON | 331 GYPSY LN | | | | YOUNGSTOWN | OH | 44504 | 1312 |
| MARTHA P PLATT | PO BOX | | | | SWARTZ | LA | 71281 |
| MARTHA P POWELL | 28433 HONEYSUCKLE DR | | | | DAMASCUS | MD | 20872 |
| MARTHA P SHAW | 1987 STONE VALLEY CT | | | | CLARKSVILLE | TN | 37043 | 5935 |
| MARTHA P STARK | 7414 PELLEAUX RD | | | | KNOXVILLE | TN | 37938 | 3911 |
| MARTHA P TOTHILL | TR CHARLES E B TOTHILL REIDUARY | TRUST UA 3/14/97 | 122 GRANBY PL | | PORTLAND | TX | 78374 | 1408 |
| MARTHA P WARD | 728 14TH ST | | | | ASHLAND | KY | 41101 | 2646 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA P WILSON | 5 BUCKINGHAM ROAD | | | | NATICK | MA | 01760 3303 |
| MARTHA P WILSON | 5 BUCKINGHAM ROAD | | | | NATICK | MA | 01760 3303 |
| MARTHA PAINE | 36 SUNSET ROAD | | | | WELLESLEY | MA | 02482 4642 |
| MARTHA PANSA | PO BOX 625 | | | | EDMONDS | WA | 98020 |
| MARTHA PARKER BROOKS | 29860 HIGHWAY 62 | | | | TRAIL | OR | 97541 9635 |
| MARTHA PARKS JOYCE | 315 BRAYBARTON BLVD | | | | STEUBENVILLE | OH | 43952 2301 |
| MARTHA PARSONS DE BLASIO | 8 YALE ST | | | | ISLIP | NY | 11751 2117 |
| MARTHA PARSONS DEBLASIO | 8 YALE STREET | | | | ISLIP | NY | 11751 2117 |
| MARTHA PASSAGE | 9524 STOUT ST | | | | DETROIT | MI | 48228 1524 |
| MARTHA PATRICIA BONIDY | 8 GARDEN CENTER DR | APT 322 | | | GREENSBURG | PA | 15601 1368 |
| MARTHA PAULINE LINDSEY | 3301 DEARBORN ST | | | | FLINT | MI | 48507 1868 |
| MARTHA PAYNE-WADDELL | 208 HEDGE STREET | | | | EXCELSIOR SPRINGS | MO | 64024 2809 |
| MARTHA PEARL BROWN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3240 SE 12TH ST UNIT 1034 | | RENTON | WA | 98058 |
| MARTHA PEARL LITTLE | 232 RYE DR | | | | HEDGESVILLE | WV | 25427 6931 |
| MARTHA PHELPS | 37480 US HIGHWAY 50 | APT 2 | | | GUNNISON | CO | 81230 9734 |
| MARTHA POITEVIN PAGE | 1938 PIN OAK CT | | | | INDIANAPOLIS | IN | 46260 1530 |
| MARTHA POST | 7900 HOLCOMB ROAD | | | | CLARKSTON | MI | 48348 4308 |
| MARTHA PRAPOPULOS | 758 RIDGE ROAD TER | | | | KINNELON | NJ | 07405 2169 |
| MARTHA PRESTIPINO TOD | NAMED BENEFICIARIES | SUBJECT TO STATE TOD RULES | 18335 OXFORD AVE | | PORT CHARLOTTE | FL | 33948 6155 |
| MARTHA PURIFOY | 3524 NE 15TH AVE | | | | PORTLAND | OR | 97212 |
| MARTHA PUSKAR & | MARCY L PUSKAR JT TEN | 527 STANDARD AVE | | | SPRINGDALE | PA | 15144 1436 |
| MARTHA QUINN GOODSON | 1342 MISTY LANE | | | | TUSCALOOSA | AL | 35405 8713 |
| MARTHA R ALLMAN TTEE | FBO MARTHA R ALLMAN | U/A/D 08/19/03 | 1616 W. CHILDS | | WHEATON | IL | 60187 4660 |
| MARTHA R B BESUDEN | 3784 LOCH BEND DR | | | | COMMERCE TWP | MI | 48382 4338 |
| MARTHA R BUNGE | 14406 HOLLYWOOD | | | | CLEVELAND | OH | 44111 1341 |
| MARTHA R COATES | 8545 ROYAL LYTHAN LANE | | | | HOLLAND | OH | 43528 |
| MARTHA R DAIGLE | CUST JAMES B WHITLEY JR A MINOR | UNDER THE | LAWS OF GA | 1181 ECHO TRIAL | WATKINSVILLE | GA | 30677 5315 |
| MARTHA R DORSETT & | DAVID M JONES JT TEN | 725 NE 77TH ST | | | MIAMI | FL | 33138 5214 |
| MARTHA R DORSETT & | SHERI L JONES JT TEN | 725 NE 77 ST | | | MAIMI | FL | 33138 5214 |
| MARTHA R FLEISHER | 6926 ECHO BLUFF DR | | | | DALLAS | TX | 75248 2904 |
| MARTHA R HAMM & | BARBARA L HASTINGS JT TEN | 615 COMMANCHE RD | | | CHILLICOTHE | OH | 45601 1504 |
| MARTHA R HAMM & | JEANNE R HAMM JT TEN | 10 CENTRAL CTR | | | CHILLICOTHE | OH | 45601 2253 |
| MARTHA R HARMON | 401 W CHURCH ST 12 | | | | THORNTOWN | IN | 46071 |
| MARTHA R KREIDER TTEE | MARTHA R KREIDER TRUST | U/A DTD 08/27/97 | 503 WESTWOOD AVE | | WADSWORTH | OH | 44281 1065 |
| MARTHA R LANDIS | 640 WILLOW VALLEY SQ APT I105 | | | | LANCASTER | PA | 17602 4870 |
| MARTHA R MARKEN | 319 20TH AVE | | | | BROOKINGS | SD | 57006 2336 |
| MARTHA R MCMANAWAY IRA | FCC AS CUSTODIAN | 5103 WOODMIRE LANE | | | ALEXANDRIA | VA | 22311 1317 |
| MARTHA R PICKWICK | PO BOX 16 | | | | PAEONIAN SPRINGS | VA | 20129 0016 |
| MARTHA R POLING | 16410 S CONDA WAY | | | | RAWLINGS | MD | 21557 1017 |
| MARTHA R POOLE | 2611 EVERGREEN RD | | | | TOLEDO | OH | 43606 2714 |
| MARTHA R PRICE JR | 20068 STAHELIN | | | | DETROIT | MI | 48219 1534 |
| MARTHA R RICH TTEE | U/W/O WILLARD M RICH TRUST | DTD 06-21-1995 | 11370 TWELVE OAKS WAY | #618 | N. PALM BEACH | FL | 33408 3288 |
| MARTHA R ROSLER | 143 MCGUINNESS BLVD | | | | BROOKLYN | NY | 11222 2907 |
| MARTHA R SEGER | 1968 BANCROFT DR | | | | ANN ARBOR | MI | 48108 9306 |
| MARTHA R STEPHENS | 517 WATERS EDGE WAY | | | | MURPHY | TX | 75094 4382 |
| MARTHA R WALDMANN | PO BOX 96 | | | | EASTCHESTER | NY | 10709 0096 |
| MARTHA R WEBER & | BARBARA JEAN SEEMANN JT TEN | 5040 BROOKLYN BLVD | | | MINNEAPOLIS | MN | 55429 3403 |
| MARTHA R WEBER & | JOHN ALFRED WEBER JT TEN | 5040 BROOKLYN BLVD | | | MINNEAPOLIS | MN | 55429 3403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARTHA R WEBER & | PATRICIA EILEEN JACOBSON JT TEN | 5040 BROOKLYN BLVD | | | | MINNEAPOLIS | MN | 55429 3403 |
| MARTHA R WEST | 124 GRANDVIEW DR | | | | | PILESGROVE | NJ | 08098 1213 |
| MARTHA R WILSON | PO BOX 1446 | | | | | WELLFLEET | MA | 02667 |
| MARTHA RABELLO | 51 STRATFORD RD APT C 3 | | | | | BROOKLYN | NY | 11218 2755 |
| MARTHA RADERMACHER BECK | CHARLES SCHWAB & CO INC CUST | 11909 MARBLEHEAD DR | | | | TAMPA | FL | 33626 |
| MARTHA RANDALL | 102 MEREDITH WAY | | | | | NEWPORT NEWS | VA | 23606 |
| MARTHA REBECCA LOKEY | 1 CHAUMONT SQUARE | | | | | ATLANTA | GA | 30327 1080 |
| MARTHA REGNERUS | 3640 E 186TH ST APT 401 | | | | | LANSING | IL | 60438 3270 |
| MARTHA REIFFARTH | PO BOX 5462 | | | | | SAYVILLE | NY | 11782 0816 |
| MARTHA RENEE MARTIN | 9616 COALBORO RD | | | | | CHESTERFIELD | VA | 23838 1729 |
| MARTHA RICHARDS CLARKE | 1310 RIVERVIEW RD | | | | | ASHLAND | KY | 41101 7073 |
| MARTHA ROBERTS | 3516 LAWN OAK DR | | | | | ORANGE | TX | 77632 9256 |
| MARTHA RODRIGUEZ | 7380 SW 113 CIR PLACE | | | | | MIAMI | FL | 33173 2694 |
| MARTHA ROHRBACH GROSS | 27 OLDE FORT ROAD | | | | | CAPE ELIZABETH | ME | 04107 1812 |
| MARTHA ROSE GAJEWSKI & | DORIS ANN GULICK JT TEN | 14041 HELEN | | | | SOUTHGATE | MI | 48195 1927 |
| MARTHA ROSE WEAVER | 16085 MAPLE ST 285 | | | | | LAURELVILLE | OH | 43135 |
| MARTHA ROSER | 149 B PROVIDENCE WAY | | | | | MONROE TWP | NJ | 08831 3657 |
| MARTHA RUTH LAWSON | 2223 OHIO AVE | | | | | CINCINNATI | OH | 45219 |
| MARTHA S BENJAMIN | 1235 BRUNSWICK WAY | | | | | ANDERSON | IN | 46012 2619 |
| MARTHA S CAPOVILLA & | CHARLES A CAPOVILLA JT TEN | 1077 METHODIST RD | | | | HOOD RIVER | OR | 97031 9711 |
| MARTHA S CHALMERS | 114 SHELDON AVE | | | | | GREENWOOD | SC | 29649 9325 |
| MARTHA S CRAWFORD | 4 HIGH HILL DR | | | | | PITTSFORD | NY | 14534 |
| MARTHA S ELY | 249 DUNROVIN LN | | | | | ROCHESTER | NY | 14618 4817 |
| MARTHA S GAGALSKI | 2307 WILLOW VALE DR | | | | | FALLSTON | MD | 21047 1504 |
| MARTHA S GARRETT | 5016 AMELIA'S PATH WEST | | | | | MECHANICSBURG | PA | 17050 8344 |
| MARTHA S GILLAM | 2976 N SYMONDS CREEK RD | | | | | CAMBRIDGE CITY | IN | 47327 9710 |
| MARTHA S GUMP | 179 GIRL SCOUT CAMP RD | | | | | SPRINGVILLE | TN | 38256 6306 |
| MARTHA S HERTING | 211 UNIVERSITY PKWY. #9 | | | | | JOHNSON CITY | TN | 37604 7339 |
| MARTHA S HUCKINS C/F | AMELIA HUCKINS UTMA/NJ | 104 COUNTRYSIDE DRIVE | | | | BASKING RIDGE | NJ | 07920 |
| MARTHA S IHDE | TR LIVING TRUST UA 12/11/86 | MARTHA S IHDE | 1311 SOUTH AVENUE G | | | PORTALES | NM | 88130 6715 |
| MARTHA S JACK | 46 WOODBURY WAY | | | | | FAIRPORT | NY | 14450 2475 |
| MARTHA S KERSCHBAUM | 322 SOUTH THIRD ST | | | | | DENTON | MD | 21629 1232 |
| MARTHA S LYON | 18543 COMMON ROAD | | | | | ROSEVILLE | MI | 48066 2173 |
| MARTHA S MONTGOMERY | 5432 MEADOWOOD DR | | | | | INDPLS | IN | 46224 3338 |
| MARTHA S MORENO - IRA | WBNA CUSTODIAN TRAD IRA | 4901 SW 62 AVE | | | | MIAMI | FL | 33155 |
| MARTHA S NEWHARD & | PETER T HALL | TR U-A WITH MARTHA S NEWHARD | 8/7/70 | 10865 PICCADILLY SQUARE DR | | ST LOUIS | MO | 63146 5581 |
| MARTHA S OYLER | 1203 BRITTANY CIR | | | | | BROWNSBURG | IN | 46112 8333 |
| MARTHA S PITTMAN | 850 WILKINSON TRACE #11 | | | | | BOWLING GREEN | KY | 42103 2489 |
| MARTHA S PULLMAN | CUST DANIEL EDWARD PULLMAN UGMA TN | 5609 BEINVENIDA TERRACE | | | | PALMDALE | CA | 93551 5732 |
| MARTHA S RANDOLPH | C/O JAY DEMPSEY | 4063 FIN HILL DR | | | | LAKELAND | TN | 38002 |
| MARTHA S RODDY | 1501 KNOLLCREST RD | | | | | HARRISBURG | PA | 17112 |
| MARTHA S ROYALL | 407 MEMORIAL AVE | | | | | BLUEFIELD | WV | 24701 4941 |
| MARTHA S RYAN | 1235-1 MONUMENT STREET | | | | | CONCORD | MA | 01742 5315 |
| MARTHA S STUBBS | 231 WINDSOR LN | | | | | LIVINGSTON | TX | 77351 6032 |
| MARTHA S WYNN | 5001 CELADON AVE | | | | | FAIRFIELD | OH | 45014 2710 |
| MARTHA S. DIETLER | 1700 BROADWAY STE 2020 | | | | | DENVER | CO | 80290 2001 |
| MARTHA S. MORRISON TTEE | WALTER M MORRISON JR | REV LIVING TRUST | U/A/D 01/19/00 | 18 WEINNING DRIVE | | LULING | LA | 70070 3104 |
| MARTHA SABOL | 2508 SPRING LAKE BLVD | | | | | PAINESVILLE | OH | 44077 4914 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA SACHS | 86 E DERRY RD | | | | HERSHEY | PA | 17033 2704 |
| MARTHA SALTER & | ROBERT SALTER | JT TEN | 8302 OAK MOSS DRIVE | | SPRING | TX | 77379 6308 |
| MARTHA SANFORD | 762 STAGECOACH TRL S | | | | AFTON | MN | 55001 9332 |
| MARTHA SAWYER KING | 1829 SENATE ST | UNIT 5-D | | | COLUMBIA | SC | 29201 3837 |
| MARTHA SCHAWE | 8680 N. LITTLE OAK LN. | | | | TUCSON | AZ | 85704 0939 |
| MARTHA SCHOENSTADT | RR 2 BOX 224 | | | | ELIZABETH | IL | 61028 9802 |
| MARTHA SCHREIBER SMITH | 11 BEARDSLEY LN | | | | LLOYD HARBOR | NY | 11743 1603 |
| MARTHA SCHROEDER | WBNA CUSTODIAN TRAD IRA | 2551 MORNINGSTAR ROAD | | | MANASQUAN | NJ | 08736 |
| MARTHA SCHROEDL RAMSAY | 54 MICHELLE DRIVE | | | | ROCHESTER | NY | 14617 4422 |
| MARTHA SEATH KISLING | 9607 KILNINVER CT | | | | COLORADO SPGS | CO | 80908 4788 |
| MARTHA SHCNEIDER | 74 R CUSHING STREET | | | | CAMBRIDGE | MA | 02138 |
| MARTHA SHERMAN & | CARYN SHERMAN | TR HY SHERMAN CHILDRENS TRUST UA | 12/07/92 | 606 TULIP TREE LANE | BOCA RATON | FL | 33486 5649 |
| MARTHA SHERMAN CZUHANICH | 77 PEARL ST | | | | SCHUYLERVILLE | NY | 12871 1114 |
| MARTHA SLOAN MCKINNEY | 3329 LEWIS ROAD | | | | NEW RICHMOND | OH | 45157 9722 |
| MARTHA SOLA | 11 EXETER LANE | | | | MORRISTOWN | NJ | 07960 6382 |
| MARTHA SORENSEN | 2 ADOBE TRAIL | POBOX 351 | | | POCONO LAKE | PA | 18347 |
| MARTHA SPENCER SUKER | 29 SOUTH ROYAL DRIVE | | | | ALBANY | NY | 12205 3706 |
| MARTHA SPINDLER BROWN | 290 ASHAROKEN AVE | | | | NORTHPORT | NY | 11768 1160 |
| MARTHA SRAMS | 2369 S | ROOSEVELT ROAD 2 | | | PORTALES | NM | 88130 |
| MARTHA STAHR CARPENTER | 1101 HILLTOP RD | | | | CHARLOTTSVLLE | VA | 22903 1220 |
| MARTHA STEPHEN & | MARK WILLIAM STEPHEN | PO BOX 28 | | | WEST SACRAMENTO | CA | 95691 |
| MARTHA STEVENSON | 9842 WHITAKER AVE | | | | NORTHRIDGE | CA | 91343 1744 |
| MARTHA STOJANOVIC | 6577 GALE DR | | | | SEVEN HILL | OH | 44131 3130 |
| MARTHA STONEBRAKER ELY | 249 DUNROVIN LANE | | | | ROCHESTER | NY | 14618 4817 |
| MARTHA STORRER TTEE | FBO MARTHA W. STORRER TRUST | U/A/D 06/22/93 | 3210 E WASHINGTON ST | | EST PEORIA | IL | 61611 1955 |
| MARTHA SUE CARTER | 2101 N DEADMAN SPRINGS RD | | | | MILBURN | OK | 73450 1055 |
| MARTHA SUE COOL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5 CROMWELL CT | | CARTERSVILLE | GA | 30120 |
| MARTHA SUE CUMMINGS & | ROBERT CUMMINGS JT TEN | 140 ESSEX DR | | | KNOXVILLE | TN | 37922 3540 |
| MARTHA SUE DIGIOVANNA IRA | FCC AS CUSTODIAN | 7022 TREMONT DR | | | BARGERSVILLE | IN | 46106 9732 |
| MARTHA SUE FLYNN | 0629 EAST 100 NORTH | | | | HARTFORD CITY | IN | 47348 9074 |
| MARTHA SUE MORGAN | 4248 NORTH 150 W | | | | ANDERSON | IN | 46011 9220 |
| MARTHA SUE RICHARDS | CARL L RICHARDS TTEE | U/A/D 08/07/01 | FBO SUE RICHARDS | 8613 S DARLINGTON AVE | TULSA | OK | 74137 2914 |
| MARTHA SUSANA M DE QUINTERO | 3928 BURNLEY DR | | | | PLANO | TX | 75025 2068 |
| MARTHA SWIFT | CGM IRA ROLLOVER CUSTODIAN | 489 GRANITE SPRINGS RD | | | YORKTOWN HTS | NY | 10598 3409 |
| MARTHA T HOUNTZ | 7547 N OLD MILAN RD | | | | SUNMAN | IN | 47041 9596 |
| MARTHA T NAGATA & | MICHAEL M NAGATA | TR MICHAEL & MARTHA NAGATA | REVOCABLE LIV TRUST UA 8/22/03 | 6720 E GREEN LAKE WAY N #508 | SEATTLE | WA | 98103 5433 |
| MARTHA T SHEETS | 127 STANLEY DR | | | | WILLIAMSBURG | VA | 23188 2557 |
| MARTHA T THOMPSON | 10722 OCEANA COURT | | | | RICHMOND | VA | 23233 8104 |
| MARTHA T TORBERT | 56 COUNTY ROAD 43 NORTH | | | | OPELIKA | AL | 36804 1622 |
| MARTHA TACKETT | 1801 ROXBORO PL | | | | CROFTON | MD | 21114 |
| MARTHA TEMPLE | CHARLES SCHWAB & CO INC.CUST | 303 WILTON DR | | | DECATUR | GA | 30030 |
| MARTHA TROLLMAN | 1301 S GOLDEN VISTA DR | | | | WEST COVINA | CA | 91791 |
| MARTHA V CASH | 5801 CHIPOLA CIR | | | | ORLANDO | FL | 32839 4717 |
| MARTHA V CRUZ-HARSAR | 43535 PARSONS RD | | | | OBERLIN | OH | 44074 9524 |
| MARTHA V DEBERRY | 565 DENNETTT RD | | | | OAKLAND | MD | 21550 1413 |
| MARTHA V DEBERRY & | WALTER F DEBERRY JT TEN | 565 DENNETT RD | | | OAKLAND | MD | 21550 1413 |
| MARTHA V DUSSEAU | 4815 W RAUCH RD | | | | PETERSBURG | MI | 49270 9417 |
| MARTHA V EMERSON | 6543 SPRUSE WOOD RD | | | | FAYETTEVILLE | NC | 28304 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARTHA V JORDAN | PO BOX 661 | | | | GREENWOOD | MS | 38935 | 0661 |
| MARTHA V KEENAN | 1501 WEST 11TH STREET | | | | WILMINGTON | DE | 19806 | 4511 |
| MARTHA V KLEINBERG | BY MARTHA V KLEINBERG REV TRST | 4550 WEDGEWOOD CT | | | TOLEDO | OH | 43615 | 1628 |
| MARTHA V KOSEGI | PO BOX 649 | | | | ARLINGTON | OH | 45814 | 8771 |
| MARTHA V LESTER | 7 BLUERIDGE DR | | | | MIDDLETOWN | DE | 19709 | 9795 |
| MARTHA V PETERSON | 12 HARVEY AVE | | | | NEPTUNE | NJ | 07753 | 2554 |
| MARTHA V STEVENS | BOX 125 | | | | CARUTHERSVILLE | MO | 63830 | 0125 |
| MARTHA V TERRELL | 8504 RIDGEVIEW DRIVE | | | | RICHMOND | VA | 23229 | 7238 |
| MARTHA V. CONGLETON | CURTIS D. CONGLETON, POA | 216 COLLEGE STREET | | | BARBOURVILLE | KY | 40906 | |
| MARTHA V. MASON REVOCABLE TRUST | MARTHA VIRGINIA MASON TTEE | 209 PASEO DE LA SERNA | | | SANTA FE | NM | 87505 | |
| MARTHA VAN BROCKLIN | 456 COUNTY HIGHWAY 102 | | | | GLOVERSVILLE | NY | 12078 | 6026 |
| MARTHA VAN NUIS | CUST JOHN L FUGETT UTMA PA | 37 W GRAVERS LANE | | | PHILADELPHIA | PA | 19118 | 3305 |
| MARTHA VAUGHN | 18 CHATFIELD RIDGE ROAD | | | | KILLINGWORTH | CT | 06419 | |
| MARTHA VERA MOREY & | EDWIN D MOREY JT TEN | 3494 WILLIAMSON RD | | | SAGINAW | MI | 48601 | 5663 |
| MARTHA VICTORIIA TEHAN | 16124 SILVERADO DR | | | | EDMUND | OK | 73013 | 1455 |
| MARTHA VIRGINIA HARDY | PO BOX 12155 | | | | BEAUMONT | TX | 77726 | 2155 |
| MARTHA VITALIANO & | MICHAEL VITALIANO | JT TEN | 6 HURON RD | | SHRILEY | NY | 11967 | |
| MARTHA VOLLMER | 40-76 DENMAN ST | | | | ELMHURST | NY | 11373 | 1609 |
| MARTHA W BROWN | 109 PASEO ST | | | | MOORESVILLE | NC | 28117 | 5507 |
| MARTHA W COLEMAN | 701 PAGE AVE | | | | JACKSON | MS | 39213 | 7748 |
| MARTHA W EDWARDS | 218 STOVALL DR | | | | FLORENCE | AL | 35633 | 1438 |
| MARTHA W GAINES | 4209 DOWNING ST | | | | ANNANDALE | VA | 22003 | 2103 |
| MARTHA W GANNON | 10654 NE VALLEY RD | | | | BAINBRIDGE IS | WA | 98110 | 1339 |
| MARTHA W GOULDIN AND | EDMUND N GOULDIN TEN IN COM | 10046 OVERBROOK LN | | | HOUSTON | TX | 77042 | 3104 |
| MARTHA W HARRIS | 3220 WATERWAY BL | | | | ANDERSON | IN | 46012 | 8702 |
| MARTHA W HORSLEY & | LARRY L HORSLEY | 6320 RAVENWOOD DR | | | LITHIA SPRINGS | GA | 30122 | |
| MARTHA W KELLER FAMILY | PARTNERSHIP LLLP | 8423 YELLOW SPRINGS RD | | | FREDERICK | MD | 21702 | 2435 |
| MARTHA W LINKER | 3765 CLEMMONS RD | | | | CLEMMONS | NC | 27012 | |
| MARTHA W MCMURRAN | 44 MILFORD RD | | | | NEWPORT NEWS | VA | 23601 | 3937 |
| MARTHA W SHAVER | 15 STONERIDGE | | | | LOGANSPORT | IN | 46947 | 2444 |
| MARTHA W SMITH & | ALTON C SMITH JT TEN | 713 COBBLESTONE CIRCLE | | | NORTH LITTLE ROCK | AR | 72116 | |
| MARTHA W ST CLAIR JESSE | JAMES MEADOWS & | MARCIA BAKER MEADOWS | TR MARTHA W ST CLAIR TR UA 4/24/81 | 408 S YORK DR | SPRINGFIELD | MO | 65802 | 5452 |
| MARTHA W WELDON | 930 KIMBALL AVENUE | | | | WESTFIELD | NJ | 07090 | 1939 |
| MARTHA WALTERS TTEE | MARTHA WALTERS REV LVG | TRUST U/A DTD 5-23-97 | 16 BELWOOD | | LEBANON | MO | 65536 | 3514 |
| MARTHA WALZ | 611 NEWTON STREET | | | | S HADLEY | MA | 01075 | 2019 |
| MARTHA WARREN WHITLOCK | 5 CARDINAL DRIVE | | | | NEWMAN | GA | 30263 | 1118 |
| MARTHA WASSMANN-WINN | TOD REGISTRATION | PO BOX 159 | | | BELLAIRE | OH | 43906 | 0159 |
| MARTHA WATERHOUSE A MINOR | U/GDNSHP OF MARILYN | WATERHOUSE | 3826 ROUND TOP DR | | HONOLULU | HI | 96822 | 5017 |
| MARTHA WENZLER WILLIS & | CRAIG B WILLIS JT TEN | 8271 WELLER RD | | | CINCINNATI | OH | 45242 | 3214 |
| MARTHA WESTBROOK | 111 PRINCESS TRL | | | | LOOKOUT MTN | GA | 30750 | |
| MARTHA WHITING | TR MARTHA WHITING TRUST | UA 12/19/01 | 1912 HARDING | | LANSING | MI | 48910 | 3555 |
| MARTHA WICKER STACY | 3630 W CROSS ST | | | | ANDERSON | IN | 46011 | 8750 |
| MARTHA WILHELM | 327 EGE AVE | | | | JERSEY CITY | NJ | 07304 | 1001 |
| MARTHA WINDHOLZ (IRA) | FCC AS CUSTODIAN | 400 E 56TH ST #24B | | | NEW YORK | NY | 10022 | 4147 |
| MARTHA WINTERS R/O IRA | FCC AS CUSTODIAN | 502 GLENDEVON DR N | | | WEST HAVEN | CT | 06516 | 7900 |
| MARTHA WOODWARD DAVIS | 248 SHADOW CREEK DR | | | | FLORENCE | MS | 39073 | 8100 |
| MARTHA WORDEN | 838 N. VAN BUREN ST. | APT. 1 | | | WILMINGTON | DE | 19806 | |
| MARTHA WRIGHT WHEELER & | DAVID H WHEELER | TR LISA WHEELER U-W MARTHA WHITING | REED | 6155 SW CHESTNUT AVE | BEAVERTON | OR | 97005 | 4238 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA Y PENNY | TR CHARLES J PENNY FAM TRUST | UA 06/26/97 | 840 CORRIGAN CT | | BENICIA | CA | 94510 | 2578 |
| MARTHA Z ESPARZA | 956 W 5TH ST | | | | AZUSA | CA | 91702 | 3310 |
| MARTHA Z ODBERT | TR MARTHA Z ODBERT LIVING TRUST | UA 01/15/04 | 4806 HUNTWOOD PATH | | MANTIUS | NY | 13104 | 1534 |
| MARTHA ZANG & | CHARLES R ZANG JT TEN | 11335 BEECHER RD | | | FLUSHING | MI | 48433 | 9751 |
| MARTHA ZANNER TOD | SELMA L BLOHM | 4141 MCCARTHY RD APT 132 | | | SAGINAW | MI | 48603 | 9331 |
| MARTHA-ANNE ALBRO | 4830 KENNETT PIKE APT 4312 | | | | WILMINGTON | DE | 19807 | 1860 |
| MARTHAJANE KENNEDY | 4333 N OCEAN BLVD | | | | DELRAY BEACH | FL | 33483 | |
| MARTHANN S RICHWINE | 323 BEECHGROVE DRIVE | | | | ENGLEWOOD | OH | 45322 | 1105 |
| MARTHE M CORFE | BOX 213 | BOWMANVILLE ON  L1C 3K9 | CANADA | | | | | |
| MARTHE WIEMANN | 11108 MITSCHER ST | | | | KENSINGTON | MD | 20895 | 1322 |
| MARTHEA K ACKERMAN | 605 SAINT LAWRENCE AVE | | | | JANESVILLE | WI | 53545 | 4037 |
| MARTHELL BURNEY | 3221 LEXINGTON | | | | SAGINAW | MI | 48601 | 4570 |
| MARTHELLA SENTZEL | 106 CAESAR CIR | | | | AMHERST | OH | 44001 | 3510 |
| MARTHELLE PARKS & | BONEVA TATTERSHALL JT TEN | 10101 E 74TH TERRACE | | | RAYTOWN | MO | 64133 | 6755 |
| MARTHINA H KIM | 2593 PINE RIDGE | | | | WEST BLOOMFIE | MI | 48324 | 1956 |
| MARTHY FIFER-ADEKOYA | 23903 W WOODWAY LN | | | | WOODWAY | WA | 98020 | 5229 |
| MARTI  SUE WAHNON & | ISIDOR WAHNON JT WROS | 675 KENNEDY DRIVE | | | TWP WASHINGTON | NJ | 07676 | |
| MARTI BEAUDIN | 5717 BREWER HOUSE CIRCLE | 202 | | | ROCKVILLE | MD | 20852 | |
| MARTI D POULIOT IRA R/O | FCC AS CUSTODIAN | 2136 S XENON | | | LAKEWOOD | CO | 80228 | 4399 |
| MARTI FERNAMBURG | 7105 SAN GREGORIO RD | | | | ATASCADERO | CA | 93422 | |
| MARTI M MORALES | 2473 PACKARD ST Q | | | | ANN ARBOR | MI | 48104 | 6377 |
| MARTI MASALIN | 7755 BRIARWOOD CIR | | | | BRIGHTON | MI | 48116 | |
| MARTIE CRUZ | 3950 GEDDES CT. | | | | SOUTH SAN FRANCISCO | CA | 94080 | 3919 |
| MARTIE D MAY | 3274 E VIENNA RD | | | | CLIO | MI | 48420 | 9170 |
| MARTIE F TAYLOR | 871 GARFIELD AVE | | | | MILFORD | OH | 45150 | 1660 |
| MARTIE JOHNSON | 7708 171ST ST. SW | | | | EDMONDS | WA | 98026 | 5013 |
| MARTIE R SLOCUMB | 811 TEXAS AVE | | | | LYNN HAVEN | FL | 32444 | |
| MARTIJN LUTH | 3438 WIGGINSWAY | | | | GREEN BAY | WI | 54311 | |
| MARTIK APCAR | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 174 20TH AVE APT 201 | | SAN FRANCISCO | CA | 94121 | |
| MARTIN & GLORIA TROTSKY | FAMILY FOUNDATION | 7865 E MISSISSIPPI AVE APT 307 | | | DENVER | CO | 80247 | 2032 |
| MARTIN & JANE ZION TTEE | MARTIN ZION & JANE ZION | TRUST U/A DTD 9/22/99 | FBO MARTIN J ZION | 2780 S OCEAN BLVD 610 | PALM BEACH | FL | 33480 | 5530 |
| MARTIN & MARSHA DROZDOFF | MARTIN & MARSHA DROZDOFF REV | LIV TRUST U/A DTD 06/11/1999 | 1352 W SAN NICOLAS DR | | TUCSON | AZ | 85704 | |
| MARTIN A BIERBAUM | 55 CEDAR LANE | | | | BERKELEY HEIGHTS | NJ | 07922 | 2400 |
| MARTIN A BOWE & | DIANE L BOWE | 65 RICHARDSON COURT | | | MONTGOMERY | NY | 12549 | |
| MARTIN A CANTU | 3333 HERON SW | | | | WYOMING | MI | 49509 | 3449 |
| MARTIN A CARVER | 9 LARASON FARM RD | | | | SHARON | MA | 02067 | |
| MARTIN A COHEN & | SHELBY R COHEN JT TEN | PO BOX 230493 | ANSONIA STATION | | NEW YORK | NY | 10023 | 0493 |
| MARTIN A CUNNINGHAM | 6363 OVERBROOK AVE | | | | PHILA | PA | 19151 | 2509 |
| MARTIN A DERISE | REGINA P DERISE JTWROS | 18804 64TH AVENUE APT 3E | | | FLUSHING | NY | 11365 | 3817 |
| MARTIN A DERUSHA | 2849 TRENT CT | | | | GRAND PRAIRIE | TX | 75052 | 4580 |
| MARTIN A FISCHHOFF & | SUSAN T CANNELL JT TEN | 818 LINCOLN | | | ANN ARBOR | MI | 48104 | 3525 |
| MARTIN A GAROZZO | KATHERINE J GAROZZO JT TEN | 6750 LANGRELL WAY | | | SACRAMENTO | CA | 95831 | 1931 |
| MARTIN A HERRICK | 703 SOUTH 23RD ST | | | | LA CROSSE | WI | 54601 | 5121 |
| MARTIN A HUTCHINSON TTEE | POWER OF APPOINTMENT TR | OF THE HUTCHINSON FAMILY | TRUST U/A/D 07/19/2006 | 3846 SHASTA DR. | SANTA CLARA | CA | 95051 | 5848 |
| MARTIN A KAPUSTA | BOX 60 | | | | SLICKVILLE | PA | 15684 | 0060 |
| MARTIN A KELLY | 25 VALDALE AVE | | | | YONKERS | NY | 10705 | 3635 |
| MARTIN A KOTULA | 174 JERSEY STREET | | | | SOUTH AMBOY | NJ | 08879 | 2141 |
| MARTIN A KRUMHOLZ  & | CARYL A KRUMHOLZ  JT TEN | 11 JADE MEADOW DRIVE | | | SPRINGFIELD | NJ | 07081 | 3026 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN A KUR | 12740 TWIN PINES DR | | | | CHARLEVOIX | MI | 49720 8903 |
| MARTIN A MANSFIELD | CUST MARTIN A MANSFIELD JR A MINOR | UICHAP 125-4-1 OF THE LAWS OF | THE STATE OF COLORADO | 7900 E UNION AVE STE 1100 | DENVER | CO | 80237 2746 |
| MARTIN A MCVICKER & | JEANETTE C MCVICKER JT TEN | 7416 HELMS CIRCLE | | | PINSON | AL | 35126 2328 |
| MARTIN A MOLINA | STE 1 | 611 SOUTH INTERNATIONAL BLVD | | | WESLACO | TX | 78596 9110 |
| MARTIN A MURCEK | 12 BAYARD AVE | | | | GREENSBURG | PA | 15601 1612 |
| MARTIN A OLOUGHLIN | 145 MARBROOK DR | | | | DAYTON | OH | 45429 5436 |
| MARTIN A OLOUGHLIN & | GERALDINE L OLOUGHLIN JT TEN | 145 MARBROOK DR | | | DAYTON | OH | 45429 5436 |
| MARTIN A PEREZ JR | 13750 BLIVEN RD | | | | BYRON | MI | 48418 9723 |
| MARTIN A PICAZZO | 150 E HUDGINS ST | | | | NOGALES | AZ | 85621 |
| MARTIN A PUNG | 1801 W MCCLELLAN | | | | FLINT | MI | 48504 2587 |
| MARTIN A REBISH | TOD DTD 08/08/2002 | 6850 WILLIAM TELL AVE NW | | | N CANTON | OH | 44720 6563 |
| MARTIN A RICHARDSON | 12208 EDDYBURG RD NE | | | | NEWARK | OH | 43055 8849 |
| MARTIN A SAUERHAFER & | KIM E SAUERHAFER | 165 SWEET ACRES DR | | | ROCHESTER | NY | 14612 1402 |
| MARTIN A SCHAINBAUM TTEE O/T | SCHAINBAUM A PROF LAW CORP PFT SHR | TR DTD 9-1-80 THE PACIFIC BANK BLDG | 351 CALIFORNIA ST STE 800 | | SAN FRANCISCO | CA | 94104 2406 |
| MARTIN A SCHWARTZ & | SUSAN BOIKO JT TEN | 3105 SITTO ISADORA | | | CARLSBAD | CA | 92009 7123 |
| MARTIN A SMITH | 236 EAST HILLSIDE ROAD | | | | BARRINGTON | IL | 60010 |
| MARTIN A SMITH | 2418 MARILYN DRIVE | | | | WILMINGTON | DE | 19810 3018 |
| MARTIN A SWERDLOW | TR UNDER THE MARTIN A SWERDLOW | DECLARATION OF REVOCABLE TRUST | 10/13/82 | 16 RIDGE ROAD | HIGHLAND PARK | IL | 60035 4337 |
| MARTIN A THALLMAN AND | ANNE V THALLMAN JTWROS | 565 PEACHTREE STREET NE | UNIT 1302 | | ATLANTA | GA | 30308 2276 |
| MARTIN A THOMPSON | PO BOX 828 | | | | WARRENSBURG | MO | 64093 0828 |
| MARTIN A VIDNOVIC | 162 W 54TH 12-B | | | | N Y | NY | 10019 5326 |
| MARTIN A WALSH | 119 POND VIEW DR | | | | PRT WASHINGTN | NY | 11050 2454 |
| MARTIN A. KRUMHOLZ SEP IRA | FCC AS CUSTODIAN | 11 JADE MEADOW DRIVE | | | SPRINGFIELD | NJ | 07081 3026 |
| MARTIN ABELON | 1 CRAWFORD STREET #9 | | | | CAMBRIDGE | MA | 02139 1637 |
| MARTIN ADAMS | 25 OLD SOUTH MAIN STREET | | | | FRANKLIN | NH | 03235 |
| MARTIN ADELMAN & NEIL | ADELMAN TTEES DTD 5/17/06 | FBO BRUCE ADELMAN SELF | SETTLED SUPPLEMENT NEEDS TRUST | 250 CREEKSIDE PARK DRIVE | ALPHARETTA | GA | 30022 8106 |
| MARTIN ADLER | 6029 MCNAUGHTEN GROVE LANE | | | | COLUMBUS | OH | 43213 5106 |
| MARTIN AGUILAR | 7608 W 61 PLACE | | | | SUMMIT | IL | 60501 1616 |
| MARTIN ALBERT CHAPMAN | 152 SHEEP CROSSING | | | | CALERA | AL | 35040 4200 |
| MARTIN ALBERTS | 41 CRANFORD TER | | | | CRANFORD | NJ | 07016 3453 |
| MARTIN ALBRECHT | 1580 NEWMANN | | | | LAKEWOOD | OH | 44107 5233 |
| MARTIN ALLEN | CHARLES SCHWAB & CO INC CUST | 316 WILLOW LN | | | HARTFORD | WI | 53027 |
| MARTIN ANTHONY | CUST ANDREA ANTHONY UGMA MI | 5289 N DYEWOOD DR | | | FLINT | MI | 48532 3322 |
| MARTIN APFEL | 592 LAKESIDE DR | | | | BIRMINGHAM | MI | 48009 1362 |
| MARTIN APFEL | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM GERMA | GERMANY | | | |
| MARTIN APFEL | SCHLOSS NEUENHOF SCHULPLAN8 | D-99817 EISENACH | GERMANY | | | | |
| MARTIN APPEL | 222 W. BRYANT | | | | PALATINE | IL | 60067 |
| MARTIN ARAKELIAN | 38125 SARNETTE | | | | MT CLEMENS | MI | 48036 4040 |
| MARTIN ARAKELIAN & | BARBARA M ARAKELIAN JT TEN | 38125 SARNETTE | | | MT CLEMENS | MI | 48036 4040 |
| MARTIN ARFT IRA | FCC AS CUSTODIAN | 2315 FOXBURY LANE | | | FINDLAY | OH | 45840 7154 |
| MARTIN ARNOLD SR & | NELLY ARNOLD | 7229 PARK AVE | | | PENNSAUKEN | NJ | 08109 |
| MARTIN ATKINSON IRA | FCC AS CUSTODIAN | 13214 INDIAN CREEK | | | HOUSTON | TX | 77079 7137 |
| MARTIN AUGUST | 72092 TOPSSEH LN | | | | ARLEE | MT | 59821 |
| MARTIN B BOGARDUS | 230 WILSON RD | | | | TURNERSVILLE | NJ | 08012 1451 |
| MARTIN B BOXER | 6501 E GREENWAY PARKWAY | SUITE 103-262 | | | SCOOTSDALE | AZ | 85254 2065 |
| MARTIN B CIEBIEN & | KATHLEEN A CIEBIEN | 1330 S ASHLAND AVE | | | PARK RIDGE | IL | 60068 |
| MARTIN B COVINGTON III & | BARBARA T COVINGTON | 3612 BECKLEYSVILLE RD | | | MANCHESTER | MD | 21102 2716 |
| MARTIN B DAVIS & | ROBIN S DAVIS JT/WROS | 11926 JAMES JACK LANE | | | CHARLOTTE | NC | 28277 3750 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARTIN B DOUGLAS | 1561 ELM AVE | | | | LONG BEACH | CA | 90813 | 2022 |
| MARTIN B FINE & | JOYCE E FINE JT TEN | 7616 WESTLAKE TERRACE | | | BETHESDA | MD | 20817 | 6545 |
| MARTIN B FREEMAN & | PATRICIA J FREEMAN | 1703 SYLVAN CT | | | FLOSSMOOR | IL | 60422 | |
| MARTIN B FRYE | 301 GOLD MILLER RD | | | | GERRARDSTOWN | WV | 25420 | 9626 |
| MARTIN B GRIEBLE | 7409 E QUAKER RD | | | | ORCHARD PARK | NY | 14127 | 2041 |
| MARTIN B HAWK | 527 BUSCH FOREST LANE | | | | FENTON | MO | 63026 | 4038 |
| MARTIN B MARCUS | 116 VISTA WAY | | | | BLOOMFIELD | CT | 06002 | |
| MARTIN B MURPHY | 28541 PINTO | | | | WARREN | MI | 48093 | 4208 |
| MARTIN B PAULHUS | PO BOX 262 | | | | MC RAE | AR | 72102 | 0262 |
| MARTIN B ROBINS | 322 OLD SUTTON RD | | | | BARRINGTON HILLS | IL | 60010 | |
| MARTIN B SCHWARTZ | MARTIN B. SCHWARTZ LIV TRUST | PLEDGED   CSB & ASSIGNS | 11801 CENTURION WAY | | POTOMAC | MD | 20854 | |
| MARTIN B SILVERMAN LIVING TR | DTD 08/12/97 | MARTIN AND GLORIA SILVERMAN | TTEES | 3839 WEST BRUMMEL ST | SKOKIE | IL | 60076 | 3625 |
| MARTIN B SMITH | 2240 E MCLEAN | | | | BURTON | MI | 48529 | 1742 |
| MARTIN B SOLOWAY | 160 ENGLEWOOD DRIVE | | | | ORANGE | CT | 06477 | 2411 |
| MARTIN B STADTMILLER | CHARLES SCHWAB & CO INC.CUST | 18182 SHADBROOK ST | | | NORTHVILLE | MI | 48167 | |
| MARTIN B UNGER | AUDREY F UNGER JT TEN | 2727 MEETING PLACE | | | ORLANDO | FL | 32814 | 6136 |
| MARTIN B WEIKEL | 2952 RAVENGLASS | | | | WATERFORD | MI | 48329 | 2647 |
| MARTIN B WILLIAMS | 3709 TITAN DR | | | | RICHMOND | VA | 23225 | 1247 |
| MARTIN B WINANS | 3522 PICKWICK PLACE | | | | LANSING | MI | 48917 | 1786 |
| MARTIN B ZACHARY & | JEAN R ZACHARY | DEPARTMENT-ID PO BOX 4684 | | | HOUSTON | TX | 77210 | |
| MARTIN BACON WALTHALL | P O BOX 808 | | | | ATHENS | TN | 37371 | |
| MARTIN BARABASH & | INA BARABASH JT TEN | 1 SAWGRASS CT | | | MONROE TOWNSHIP | NJ | 08831 | 2713 |
| MARTIN BAROOSHIAN | 3 LISA LN | | | | NORTH READING | MA | 01864 | 2928 |
| MARTIN BARRY BOCHNER | 32 ELLIS RD | | | | WEST CALDWELL | NJ | 07006 | 8246 |
| MARTIN BEGUN | CGM IRA ROLLOVER CUSTODIAN | 2277 HOMECREST AVENUE | APT 2G | | BROOKLYN | NY | 11229 | 4119 |
| MARTIN BERMANN | P O BOX 2128 | | | | FARMINGTON HILLS | MI | 48333 | |
| MARTIN BERMUDEZ | 53 DUNBAR RD | | | | HILTON | NY | 14468 | 9104 |
| MARTIN BERRY & | ELINORE DENERSTEIN-TTEES | THE BERRY FAMILY TRUST | U/A/D 03/13/91 | 54 MAPLE ROAD | SETAUKET | NY | 11733 | 3213 |
| MARTIN BESEN & | MRS PHYLLIS BESEN JT TEN | 674 BOGERT RD | | | RIVER EDGE | NJ | 07661 | 2240 |
| MARTIN BLACKMAN | 192 SMITH RIDGE RD | | | | SOUTH SALEM | NY | 10590 | 2020 |
| MARTIN BLISKA & | KARYL BLISKA | 112 W NORWALK RD | | | NORWALK | CT | 06850 | |
| MARTIN BOETSMA | 4841 72ND AV | | | | ZEELAND | MI | 49464 | |
| MARTIN BOJAJ | 3294 WATKINS LAKE RD | | | | PONTIAC | MI | 48328 | 1538 |
| MARTIN BONISH | 1625 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484 | 4252 |
| MARTIN BOSCHEE | 7602 86TH ST E | | | | PUYALLUP | WA | 98371 | |
| MARTIN BOSTWICK | 28 WOODHILL RD | | | | WILTON | CT | 06897 | 2326 |
| MARTIN BOXER AND | SANDRA BOXER JTWROS | 6501 E GREENWAY PKWY | #103-262 | | SCOTTSDALE | AZ | 85254 | 2065 |
| MARTIN BRADLEY MUNN & | JUDITH ARLENE MUNN JT TEN | 5600 PIONEERS BLVD | APT 366 | | LINCOLN | NE | 68506 | 5190 |
| MARTIN BRADY & | DEBRA P BRADY | 9208 BERRYESSA RD NE | | | ALBUQUERQUE | NM | 87122 | |
| MARTIN BREE | 7500 BATTERSBY ST | | | | PHILADELPHIA | PA | 19152 | 4528 |
| MARTIN BROCK | 508 S ROBERTSON ST | | | | CLAYTON | NC | 27520 | 2350 |
| MARTIN BROTHERS | LAND AND LIVESTOCK | PO BOX 50278 | | | IDAHO FALLS | ID | 83405 | 0278 |
| MARTIN BRUCE HIRSCH | RAE SPEER HIRSCH JT TEN | 6317 CHICKERING CIRCLE | | | NASHVILLE | TN | 37215 | 5315 |
| MARTIN BUCHSBAUM | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1437 PADUA AVE | | REDLANDS | CA | 92374 | |
| MARTIN BUDRESKI & | PATRICIA BUDRESKI JT TEN | 5045 NW 48TH AVE | | | JENNINGS | FL | 32053 | |
| MARTIN BURDSAL | 14257 W HOPE DR | | | | SUPRISE | AZ | 85379 | |
| MARTIN BURRELL | POST OFFICE BOX | BOX 764516 | | | DALLAS | TX | 75376 | |
| MARTIN BURSON | 117 CREEKSHIRE COURT | | | | LEESBURG | GA | 31763 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN C BRODELL | 41 PEPPERBUSH PL | | | | BALLSTON SPA | NY | 12020 | 4471 |
| MARTIN C CERANEC | CHARLES SCHWAB & CO INC CUST | 9 S 054 LANDSFIELD AVE | | | DOWNERS GROVE | IL | 60516 |
| MARTIN C COOK | 4444 S WEST ST #38 | | | | WICHITA | KS | 67217 | 3862 |
| MARTIN C DRABEK | 4317 NORTH NEVINS ROAD | | | | STANTON | MI | 48888 | 9631 |
| MARTIN C GILLIAM | 6187 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751 | 9554 |
| MARTIN C HARRIS | 615 EDMONDSON AVE | | | | CATONSVILLE | MD | 21228 | 5221 |
| MARTIN C KENDALL | 343 KENNESAW AVE | | | | MARIETTA | GA | 30060 | 1673 |
| MARTIN C KENNEDY TTEE | SANDRA L. GARY TTEE | 87 LATITUDE LANE | | | MT PLEASANT | SC | 29464 | 6655 |
| MARTIN C KUNS & | GEORGIANA M KUNS | JT TEN | 31203 SE DODGE BLVD | | GRESHAM | OR | 97080 |
| MARTIN C LABBE | 9 SYCAMORE CIRCLE | | | | ORMOND BEACH | FL | 32174 |
| MARTIN C LICHT | 137 ROWAYTON AVE | STE 110 | | | NORWALK | CT | 06853 | 1413 |
| MARTIN C MEYERS | 8653 AFTON RD | | | | AFTON | MI | 49705 | 9705 |
| MARTIN C MILLS & JUNE S MILLS | TR MARTIN C MILLS & | JUNE S MILLS TRUST | UA 05/18/99 | 7887 TIPSICO TRAIL | HOLLY | MI | 48442 | 9120 |
| MARTIN C OWENS | 4833 WESTCHESTER DR APT 303 | | | | YOUNGSTOWN | OH | 44515 |
| MARTIN C PACK | 511 PARK AVE | | | | SALIDA | CO | 81201 | 3402 |
| MARTIN C PERUE | BOX 157 | 5 PROSPECT ST | | | RICHMONDVILLE | NY | 12149 | 0157 |
| MARTIN C REIMER III | 21502 MONARCH PASS | | | | SAN ANTONIO | TX | 78255 | 2154 |
| MARTIN C SHAPIRO | MILDRED C SHAPIRO | 140 OX HILL RD | | | NORWICH | CT | 06360 |
| MARTIN C SIMS | 1206 PETTIBONE | | | | FLINT | MI | 48507 | 1532 |
| MARTIN C YACOOBIAN | 24550 DRY CANYON COLD CREEK RD | | | | CALABASAS | CA | 91302 |
| MARTIN C ZONCA | BARBARA J ZONCA | JTWROS | 5270 LIVERNOIS | | ROCHESTER | MI | 48306 | 2526 |
| MARTIN C.X. DOLAN | 212 HARRISON AVE | | | | JERSEY CITY | NJ | 07304 | 1706 |
| MARTIN CAMERON WINBORN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 341 LAWNRIDGE DR. | | CREVE COEUR | IL | 61610 |
| MARTIN CAMPBELL | 240 THOMSPON SPRINGS DR | | | | ALPHARETTA | GA | 30004 | 6943 |
| MARTIN CANIN | SB ADVISOR ACCOUNT | 875 WEST END AVENUE #16B | | | NEW YORK | NY | 10025 | 4954 |
| MARTIN CARLSON | 13-04 TANIS PL | | | | FAIR LAWN | NJ | 07410 |
| MARTIN CARLSON | 444 5TH ST | | | | LAKE OSWEGO | OR | 97034 |
| MARTIN CAWLEY | 11003 PROUTY RD. | | | | CONCORD | OH | 44077 |
| MARTIN CECIL CROCKER & | VANYA F CROCKER | JT TEN | PO BOX 153 | TOKOROA NEW ZEALAND 3444 | | | |
| MARTIN CHARLES MCGANNON | CHARLES SCHWAB & CO INC CUST | 2367 NW VIA DELLA CT | | | PORT SAINT LUCIE | FL | 34986 |
| MARTIN CHERRY | 9701 DE PAUL DRIVE | | | | BETHESDA | MD | 20817 |
| MARTIN CHOPP & ALAN CHOPP | CC4-07 IRREV TRUST | 1129 E 22ND ST | | | BROOKLYN | NY | 11210 |
| MARTIN CHRISTIE  & | RAE CHRISTIE JT WROS | 104 FLORAL PARKWAY | | | FLORAL PARK | NY | 11001 | 3128 |
| MARTIN CLESS | ANDREW CLESS | UNTIL AGE 21 | 2525 LINCOLN ST | | EVANSTON | IL | 60201 |
| MARTIN CLESS | MATTHEW R CLESS | UNTIL AGE 21 | 2525 LINCOLN ST | | EVANSTON | IL | 60201 |
| MARTIN CLOKE | 28148 ROBOLINI CT | | | | BONITA SPRINGS | FL | 34135 | 2921 |
| MARTIN COLODNY | 2225 HOLLAND AVE | APT 5G | | | BRONX | NY | 10467 | 9451 |
| MARTIN COOPER III | 11762 CHERRY BARK DR E | | | | JACKSONVILLE | FL | 32218 | 8614 |
| MARTIN CORDOVA | 741 CORTWRIGHT ST | | | | PONTIAC | MI | 48340 | 2305 |
| MARTIN COTLER TTEE | MARTIN COTLER TRUST | U/A/D 1/14/91 | FBO: MARTIN COTLER | 21841 OLD BRIDGE TRAIL | BOCA RATON | FL | 33428 | 2856 |
| MARTIN COUGHLIN & | CLAUDETTE M COUGHLIN | 4197 WESTERN RESERVE | | | BRUNSWICK | OH | 44212 |
| MARTIN CRUZ | 200 CORAL REEF CIR | | | | KISSIMMEE | FL | 34743 | 8306 |
| MARTIN CUBAN | CUST SHARON CUBAN U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 128 N CRAIG STREET APT 305 | PITTSBURGH | PA | 15213 | 2758 |
| MARTIN CURTIS | 3759 BOMAR ROAD | | | | DOUGLASVILLE | GA | 30135 | 2706 |
| MARTIN CZEMBOR | 2155 34TH AVE APT 11A | | | | ASTORIA | NY | 11106 |
| MARTIN D ALLEN | 350 MESBIT TR | IRTINGTON | | | IRVINGTON | NJ | 07111 |
| MARTIN D BENDER | 209 CARSON ST | | | | EAST MC KEESPORT | PA | 15035 |
| MARTIN D BENJAMIN | 1235 BRUNSWICK | | | | ANDERSON | IN | 46012 | 2619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN D BIGELOW | 660 W HATFIELD ST | | | | MASSENA | NY | 13662 |
| MARTIN D BRODZIK | 6902 PALMS RD | | | | IRA | MI | 48023 |
| MARTIN D BULLARD | CGM IRA ROLLOVER CUSTODIAN | 180 DOOLITTLE ROAD | | | OSWEGO | NY | 13126 | 6548 |
| MARTIN D DOLLAR | CHARLES SCHWAB & CO INC CUST | 4164 LONG LEAF CV | | | OLIVE BRANCH | MS | 38654 |
| MARTIN D EDO | 7 DEBLO DRIVE | | | | HUDSON | NH | 03051 | 3003 |
| MARTIN D GARCHOW | 710 TULANE | | | | SAGINAW | MI | 48604 | 2251 |
| MARTIN D GRESEHOVER | 8655 BUCKLAND DR | | | | SOUTH LYON | MI | 48178 | 7067 |
| MARTIN D HOSKINS | 5326 LUNSFORD CIR | | | | INDIANAPOLIS | IN | 46237 | 2307 |
| MARTIN D HUFFAKER | 514 CITATION LN | | | | SEYMOUR | TN | 37865 | 4114 |
| MARTIN D KAYE | 5253 N LOVERS LANE RD UNIT 102 | | | | MILWAUKEE | WI | 53225 |
| MARTIN D KEANY & | DIONILA KEANY | 800 5TH AVE APT 6A | | | NEW YORK | NY | 10065 |
| MARTIN D KESSEL TTEE | UTD 01/25/01 | FBO THE MARTIN D KESSEL REV TR | 910 MARYLAND AVE NE | | WASHINGTON | DC | 20002 |
| MARTIN D LAVIN & | JOYCE MARIE LAVIN | 524 MULLEN RD | | | AMBLER | PA | 19002 |
| MARTIN D LOUNEY & | MRS BETTY J LOUNEY JT TEN | 5941 MARBLE CT | | | TROY | MI | 48098 | 3900 |
| MARTIN D MALNATI JR TTEE | MARTIN D MALNATI JR | REVOCABLE TRUST | U/A DTD 8/15/2000 | 222 MARCH HARE ROAD | RICHMOND | MA | 01254 | 5159 |
| MARTIN D ORT | 3024 BLUE GRASS LANE | | | | SWARTZ CREEK | MI | 48473 | 7930 |
| MARTIN D POPKY (DECD) & | JANET M POPKY TEN COM | 594 GIBSON AVE | | | KINGSTON | PA | 18704 | 5216 |
| MARTIN D PUTNIK | 18 PINE WATER CT SE | | | | ACWORTH | GA | 30102 | 2991 |
| MARTIN D SCHAFFNER | 67 WILDEY ST | | | | TARRYTOWN | NY | 10591 | 3105 |
| MARTIN D TURNER | 1505 HIGHVIEW | | | | DES MOINES | IA | 50315 |
| MARTIN D WELCH & | KEVIN M WELCH TR | UA 02/20/2003 | MARTIN D WELCH TRUST | 7510 W LEE HWY | RURAL RETREAT | VA | 24368 |
| **MARTIN D WHITE** | 208 DEER AVE | | | | NICEVILLE | FL | 32578 | 1101 |
| MARTIN D WILLIAMS | 500 ALMERIA AVE | | | | EL GRANADA | CA | 94018 |
| MARTIN D'AUTRECHY | PO BOX 172 | | | | ROEBLING | NJ | 08554 | 0172 |
| MARTIN DACHS & | LILLIAN DACHS JT TEN | 88-14 65TH DR | | | REGO PARK | NY | 11374 | 5009 |
| MARTIN DALAKIAN | SPECIAL ACCOUNT | 2 TARA DRIVE | | | PARSIPPANY | NJ | 07054 | 3312 |
| MARTIN DANIEL LYNCH | CHARLES SCHWAB & CO INC CUST | 6529 S FARMER AVE | | | TEMPE | AZ | 85283 |
| MARTIN DAVID BROWN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1816 ROOSEVELT AVE | | BELLMORE | NY | 11710 |
| MARTIN DAVIS | 13427 MEADOW LANE | | | | PLAINFIELD | IL | 60585 |
| MARTIN DAWKINS JR. & JANET DAWKINS JTTEN | 236 E 47TH ST APT 16C | | | | NEW YORK | NY | 10017 |
| MARTIN DECKER | JOANN F DECKER JT TEN | 211 5TH ST W | | | DICKINSON | ND | 58601 | 4328 |
| MARTIN DELEONIBUS | 12701 BUCKINGHAM DR | | | | BOWIE | MD | 20715 |
| MARTIN DEVOR & | MARGARET J OUELLETTE JT TEN | 10516 WASHBURN RD | | | ORTONVILLE | MI | 48462 | 8701 |
| MARTIN DI CORPO | 875 EAST CAMINO REAL | | | | BOCA RATON | FL | 33432 | 6356 |
| MARTIN DOMOKOS & | CARMA W DOMOKOS JT TEN | 231 HILLWOOD DR | | | ALABASTER | AL | 35007 | 8844 |
| MARTIN DOUGLAS MANKER | 3141 GREENFIELD DR | | | | PETOSKEY | MI | 49770 | 9713 |
| MARTIN DOUGLAS OLINGER | CHARLES SCHWAB & CO INC CUST | 2142 BROADFIELD RUN | | | DULUTH | GA | 30097 |
| **MARTIN DREIER &** | MISS DOROTHY DREIER JT TEN | ATTN DOROTHY MALUL | 83-57 118 ST | | KEW GARDENS | NY | 11415 | 2366 |
| MARTIN DRESSER | CGM IRA ROLLOVER CUSTODIAN | 715 PETERSBURG ROAD | | | DAVIDSONVILLE | MD | 21035 | 1914 |
| MARTIN DRUCKER | 3787 JULES LANE | | | | WANTAGH | NY | 11793 |
| MARTIN DUNKLEMAN | WBNA CUSTODIAN TRAD IRA | 374 BELLEVILLE TPKE | | | NORTH ARLINGTON | NJ | 07031 |
| MARTIN DUNN | 1463 EAST 51 STREET | | | | BROOKLYN | NY | 11234 |
| MARTIN DWULET | 777 JOE PARKER ROAD | | | | LAKEWOOD | NJ | 08701 |
| MARTIN E BALLINA | 32478 CROWN VALLEY PKWY APT 10 | | | | DANA POINT | CA | 92629 |
| MARTIN E BENGFORD | 744 EL SOMBROSO DR | | | | SAN JOSE | CA | 95123 | 3923 |
| MARTIN E BUNKER | 32 BROOK RD | | | | PORTLAND | ME | 04103 | 3723 |
| MARTIN E BURNS & | VIRGINIA BURNS JT TEN | 400 E PARKWOOD AVE | APT 386 | | FRIENDSWOOD | TX | 77546 | 5187 |
| MARTIN E BUTLER | 2415 AURELIUS RD #52 | | | | HOLT | MI | 48842 | 4704 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARTIN E CHAMBERS | 34 TILTON STREET | | | | GREENWICH | OH | 44837 | 1127 |
| MARTIN E CHILOBE & | GWENDOLYN C CHILOBE JTTEN | 117 GUADALUPE DRIVE | | | HUTTO | TX | 78634 | 4442 |
| MARTIN E COBERN | 7 CARRIAGE HOUSE WAY | | | | CHESHIRE | CT | 06410 | 1879 |
| MARTIN E CRANDALL | 23542 MILITARY | | | | DEARBORN HEIGHTS | MI | 48127 | 2362 |
| MARTIN E DESCHAINE | 7822 ACADEMY CT E | | | | WATERFORD | MI | 48329 | 4631 |
| MARTIN E DZIERZAWIC III | RD 7 BOX 7621 D | | | | STROUDSBURG | PA | 18360 | 8682 |
| MARTIN E FLYNN & | JANYCE M FLYNN JT TEN | 326 SUNSET RD | | | FROSTPROOF | FL | 33843 | 1838 |
| MARTIN E GEYER & | MRS JANET ANNE GEYER JT TEN | 301 GOVERNORS DR | | | HENDERSONVILLE | NC | 28791 | 1379 |
| MARTIN E GREEN | JO ANN GREEN JT TEN | 1014 N RIVERSHIRE | | | CONROE | TX | 77304 | 2752 |
| MARTIN E HELMKE | 1826 SHIPMAN | | | | BIRMINGHAM | MI | 48009 | 4133 |
| MARTIN E HELMKE & | RUTH L HELMKE JT TEN | 1826 SHIPMAN | | | BIRMINGHAM | MI | 48009 | 4133 |
| MARTIN E HENDERSON | 5 CLARENCE RD | | | | WAYLAND | MA | 01778 | 3105 |
| MARTIN E HONIG AND | GAYLE S HONIG TRUSTEES | HONIG FAMILY TRUST | U/A DTD 06/20/1988 | 78428 CONDOR COVE | PALM DESERT | CA | 92211 | 2359 |
| MARTIN E HOOVER | 5498 N W ELDERADO BLVD NW | | | | BREMERTON | WA | 98312 | 1168 |
| MARTIN E KING | TR U-L-W OF LOUISE M BECKER | 527 MUNRO AVE | | | MAMARONECK | NY | 10543 | 3420 |
| MARTIN E LIEBSCHNER | 49539 N HOLLYWOOD DR | | | | EAST LIVERPOOL | OH | 43920 | |
| MARTIN E LYBECKER & | ANDREA K LYBECKER | MGR: PARAMETRIC PORTFOLIO ASSO | 2806 DANIEL ROAD | | CHEVY CHASE | MD | 20815 | |
| MARTIN E MULLINEAUX & | CLARA G MULINEAUX JT TEN | 8701 HAYSHED LN | | | COLUMBIA | MD | 21045 | 2800 |
| MARTIN E NATSUHARA | 37073 LASSEN ST | | | | FREMONT | CA | 94536 | 5723 |
| MARTIN E NELSON & | TERESA STRUHS-NELSON JT TEN | BOX 554 | | | COLOMBUS | NM | 88029 | 0554 |
| MARTIN E NICHOLS | 26536 HENDRIE | | | | HUNTINGTN WDS | MI | 48070 | 1343 |
| MARTIN E OBRIEN | 7009 BAXTERSHIRE DR | | | | DALLAS | TX | 75230 | 3137 |
| MARTIN E PLAGE | 4906 NORTHEASTER DRIVE | | | | WILLMINGTON | NC | 28409 | 8953 |
| MARTIN E PULVERMAN | CGM SEP IRA CUSTODIAN | 900 LAS PALMAS DRIVE | | | SANTA BARBARA | CA | 93110 | 2111 |
| MARTIN E ROBERTSON JR | 120 LOUISE GOODE RD | | | | DE QUINCY | LA | 70633 | 4840 |
| MARTIN E SCHERER | 4897 JAMES AVE | | | | CASTRO VALLEY | CA | 94546 | |
| MARTIN E SEVILLA | 15400 LESURE | | | | DETROIT | MI | 48227 | 3258 |
| MARTIN E SHREDERIS AND | DENAY SHREDERIS JTWROS | 1360 NORTH EAST BLOSSOM AVE | | | MOUNTAIN HOME | ID | 83647 | |
| MARTIN E SIECZKO | 6533 LYNN DRIVE | | | | FORT COLLINS | CO | 80525 | 4119 |
| MARTIN E SILER | 342 ELM ST | | | | BRITTON | MI | 49229 | 9508 |
| MARTIN E TEUTSCH | 4257 CLARIDGE ST | | | | YOUNGSTOWN | OH | 44511 | 1011 |
| MARTIN E THAYER JR | 33 CHURCH ST | | | | PLANTSVILLE | CT | 06479 | 1101 |
| MARTIN E WELCH | & CHARLOTTE M WELCH JTTEN | 44 CHURCH HILL ROAD | | | BOLTON LANDING | NY | 12814 | |
| MARTIN E. BLACKMAN | 192 SMITH RIDGE RD. | | | | SOUTH SALEM | NY | 10590 | 2020 |
| MARTIN ECHEVERRIA | 5301 DIABLO DR | | | | SACRAMENTO | CA | 95842 | 2622 |
| MARTIN EDWARD KARNS | CHARLES SCHWAB & CO INC CUST | 6496 SAN MICHEL WAY | | | DELRAY BEACH | FL | 33484 | |
| MARTIN EDWARD TUCKER | CHARLES SCHWAB & CO INC CUST | 25216 N APPALOOSA TRL | | | SCOTTSDALE | AZ | 85255 | |
| MARTIN EDWARDS JR | 750 THORNHILL DR | | | | CLEVELAND | OH | 44108 | 2313 |
| MARTIN ENRIQUE SORIANO AND | AMELIA MARIA LABASTIE JTWROS | VERGARA 2495, LA HORQUETA | BUENOS AIRES 1609 | ARGENTINA | | | | |
| MARTIN ENRIQUE SUAREZ & | MARIA LAURA B BENITO DE SUAREZ | TUCUMAN 3325 SANTA FE- | TUCUMAN 3325 SANTA FE | PROVINCIA DE SANTA FE ,ARGENTINA | | | | |
| MARTIN EPSTEIN | 1438 E 70TH ST | | | | BROOKLYN | NY | 11234 | 5712 |
| MARTIN EPSTEIN & | EDITH EPSTEIN JT TEN | 1438 E 70TH STREET | | | BROOKLYN | NY | 11234 | 5712 |
| MARTIN EUGENE BUTLER & | MARY ANNA BUTLER | OVERLAND PARK PL | 6555 W 75TH ST APT 327 | | OVERLAND PARK | KS | 66204 | |
| MARTIN F BECKEY | & MARY M BECKEY JTTEN | 3608 W IRONWOOD MEADOWS PL | | | TUCSON | AZ | 85742 | |
| MARTIN F BERTLEFF | 2733 BEAVER TRAIL | | | | CORTLAND | OH | 44410 | 1833 |
| MARTIN F BRENNAN JR IRA | FCC AS CUSTODIAN | 292 CONWAY CIRCLE | LOWER GWYNED | | AMBLER | PA | 19002 | 2020 |
| MARTIN F DEELY & | MARGARET A DEELY JT TEN | 28 E 235TH ST | | | BRONX | NY | 10470 | 1913 |
| MARTIN F DOWNS | CUST MARTIN F DOWNS JR UGMA MI | 1132 WEBSTER | | | BIRMINGHAM | MI | 48009 | 7000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN F HASSETT JR | PO BOX 642 | | | | EAST NORTHPORT | NY | 11731 | 0486 |
| MARTIN F HEIN | 367 N PETERS AVENUE | | | | FOND DU LAC | WI | 54935 | 2046 |
| MARTIN F HUNTE | 72 HASKINS LANE NORTH | | | | HILTON | NY | 14468 | 8980 |
| MARTIN F LEAF & | KELLY A WHITE | 718 QUEEN RD | | | COLLEGEVILLE | PA | 19426 | |
| MARTIN F LIERMAN JR | 3658 GRAND CYPRESS DR | | | | NAPLES | FL | 34119 | 7923 |
| MARTIN F MALONEY & | MRS ELIZABETH L MALONEY JT TEN | 3633 MONTICETO CIRCLE | | | MUNDELEIN | IL | 60060 | 6015 |
| MARTIN F MC DONALD 3RD | CUST MISS MEGAN EMMA TAYLOR MC | DONALD U/THE MARYLAND U-G-M-A | 14525 SW MILLIKAN | UNIT 42488 | BEAVERTON | OR | 97005 | 2343 |
| MARTIN F MCGANN IRA | FCC AS CUSTODIAN | 17 LUGRIN ST | | | WESTBROOK | ME | 04092 | 3136 |
| MARTIN F MEIER | TR 1995 MEIER TRUST | UA 06/23/95 | 653 ECKEN RD | | EL CAJON | CA | 92020 | 7312 |
| MARTIN F PANOS | 850 CAMINO RICARDO | | | | MORAGA | CA | 94556 | 1241 |
| MARTIN F SCHEINMAN | 38 ARDEN LN | | | | SANDS POINT | NY | 11050 | 1242 |
| MARTIN F SCHWARTZ & | MRS JUDITH S SCHWARTZ JT TEN | 115 ROUND HILL RD | | | ARMONK | NY | 10504 | 2711 |
| MARTIN F SMENTCZAK | 62 OLD KAWKAWLIN ROAD | | | | BAY CITY | MI | 48706 | 2117 |
| MARTIN F SPITELLI | 13 ATKINS AVE | | | | WILMINGTON | DE | 19805 | 1405 |
| MARTIN FALLON SR & | HELEN FALLON | 214 CANDALWOOD LN | | | EXTON | PA | 19341 | 3023 |
| MARTIN FAMILY INVESTMENTS LP | 2520 CHICKADEE TRAIL E | | | | ROCKFORD | IL | 61107 | 1042 |
| MARTIN FAMILY LIVING TR | MELODY L STEELE MARTIN TTEE | ALFRED MARTIN TTEE | U/A DTD 05/09/2007 | 5507 GOLDEN ISLES DR | APOLLO BEACH | FL | 33572 | |
| MARTIN FAMILY LIVING TRUST | UAD 03/17/05 | DAVID MARTIN TTEE | 97-99 PARK AVE | UNIT 86 | DANBURY | CT | 06810 | 7608 |
| MARTIN FEINBERG | 365 SOUTH END AVE #6H | | | | NEW YORK | NY | 10280 | 1043 |
| MARTIN FEIST | 25896 101ST ST NW | | | | ZIMMERMAN | MN | 55398 | |
| MARTIN FENT | 4610 S. JADE AVENUE | | | | WICHITA | KS | 67216 | 3040 |
| MARTIN FENTON & | FRAN FENTON | 2312 BLAIR HOUSE CT | | | CHARLOTTE | NC | 28270 | |
| MARTIN FERRIER REV TRUST | MARTIN FERRIER TTEE | U/A/D 08/24/2004 | 2011 HILLVIEW DR | | GREENBAY | WI | 54302 | 3327 |
| MARTIN FIGURSKI | 2917 EDGINGTON ST | | | | FRANKLIN PARK | IL | 60131 | |
| MARTIN FLUMENBAUM | 290 WEST END AVE | | | | NEW YORK | NY | 10023 | |
| MARTIN FOLGERS & | ARLENE M FOLGERS JT TEN | 3140 CARPENTER LN | | | SAINT CLOUD | FL | 34769 | 1912 |
| MARTIN FORMAN | CUST ALIZA FORMAN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 10925 S W 85TH AVE | | MIAMI | FL | 33156 | 3528 |
| MARTIN FRANK | PO BOX 801 | | | | LEXINGTON | OK | 73051 | |
| MARTIN FRANK JANCA | 4840 S MT TOM RD | | | | ROSE CITY | MI | 48654 | 9611 |
| MARTIN FRANKLIN CARSON | 115 BRASS OAK DR | | | | MADISON | AL | 35758 | |
| MARTIN FRANKO | 448 E LIBERTY ST | | | | HUBBARD | OH | 44425 | 2133 |
| MARTIN FREIMAN | PO BX 2093 | | | | NEW YORK | NY | 10013 | 0875 |
| MARTIN FRIEDRICH & | MARTHA M FRIEDRICH | 959 KEATON DR | | | TROY | MI | 48098 | |
| MARTIN G AND RUTH A CARVER | FOUNDATION | 208 W 2ND STREET | SUITE 212 | | MUSCATINE | IA | 52761 | 3763 |
| MARTIN G ANTHONY JR | 5289 N DYEWOOD | | | | FLINT | MI | 48532 | 3322 |
| MARTIN G BAILEY | 3562 PROSSER ROAD | | | | BRANCHPORT | NY | 14418 | 9742 |
| MARTIN G BAUREIS | 3630 TREMONT DR | | | | FLORISSANT | MO | 63033 | 3059 |
| MARTIN G BIALER TTEE | FBO DANIEL M BIALER | U/A/D 07/18/95 | 17 LINDA ROAD | | PT WASHINGTON | NY | 11050 | 2816 |
| MARTIN G BLINDER MD | CUST MISS D'LILAH BLINDER UGMA CA | 50 IDALIA ROAD | | | SAN ANSELMO | CA | 94960 | 2715 |
| MARTIN G CALERO | KAREN M CALERO | 16602 SW 58TH TER | | | MIAMI | FL | 33193 | 5684 |
| MARTIN G CZASNOJC & | KORI CZASNOJC TR | UA 05/04/2007 | CZASNOJC FAMILY TRUST | 2385 TELEGRAPH HILL | EL DORADO HLS | CA | 95762 | |
| MARTIN G EGNATIOS | 2873 S ROCHESTER RD | | | | ROCHESTER | MI | 48307 | |
| MARTIN G GAMBLE | 1625 E SIERRA VISTA DR | | | | PHOENIX | AZ | 85016 | 1327 |
| MARTIN G GREEN | 3375 W DRAHNER RD | | | | OXFORD | MI | 48371 | 5709 |
| MARTIN G HALL | 6558 HORNCLIFFE | | | | CLARKSTON | MI | 48346 | 3079 |
| MARTIN G HELVESTON & | JUNE C HELVESTON JT TEN | 1020 MCDANIEL ST | | | SUN CITY CENTER | FL | 33573 | 7055 |
| MARTIN G LAGINA | 121 E FRONT STE 200 | | | | TRAVERSE CITY | MI | 49684 | 2570 |
| MARTIN G LEDESMA | 1021 S PARK | | | | SAGINAW | MI | 48601 | 2309 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN G LEFFLER & | RANDEE MARSHA K LEFFLER | TR MARTIN G LEFFLER & RANDEE MARSHA K | LEFFLER FAM TR 5/28/82 | 3757 GREEN VISTA DRIVE | ENCINO | CA | 91436 3839 |
| MARTIN G LILLIS | PO BOX 1379 | | | | NEW MILFORD | CT | 06776 1379 |
| MARTIN G LIPKOVICH | 3245 QUENTIN DRIVE | | | | YOUNGSTOWN | OH | 44511 1203 |
| MARTIN G MINARD & | SHIRLEY A MINARD JT TEN | 10440 PAMPLONA ST NW | | | ALBERQUERQE | NM | 87114 5597 |
| MARTIN G OTTOLINI | CUST MEGHAN E OTTOLINI UGMA MI | 5600 GRIFFITH RD | | | GAITHERSBURG | MD | 20882 2025 |
| MARTIN G PLIKUHN | DIANE M PLIKUHN | 3512 GRAND BLVD | | | HIGHLAND | IN | 46322 1335 |
| MARTIN G REDDICK | 14092 STRATHMOOR | | | | DETROIT | MI | 48227 2860 |
| MARTIN G SEIZ | 1804 PLAINFIELD AVENUE | | | | S PLAINFIELD | NJ | 07080 3052 |
| MARTIN G STEFFENS & | KATHIE A. STEFFENS | JT TEN | 7027 N PARK STREET RD | | BENTON | IL | 62812 3950 |
| MARTIN G STEUDLE | MARTIN G STEUDLE TRUST | 69201 ELDRED RD | | | ROMEO | MI | 48065 |
| MARTIN G WEBER | MARTY WEBER LIVING TRUST | 1832 TRIBUTE RD STE 213 | | | SACRAMENTO | CA | 95815 |
| MARTIN G WHITE | CGM IRA CUSTODIAN | 171 MADISON AVE | SUITE 320 | | NEW YORK | NY | 10016 5110 |
| MARTIN G WINCKLER  & | SHARON WINCKLER JT WROS | 402 S CAVANAUGH | | | HARROLD | SD | 57536 |
| MARTIN GARVEY (IRA) | FCC AS CUSTODIAN | 15 LOWELL ST | | | LYNBROOK | NY | 11563 1107 |
| MARTIN GEORGE ANTHONY JR & | LORRAINE MARIE ANTHONY JT TEN | 5289 N DYEWOOD | | | FLINT | MI | 48532 3322 |
| MARTIN GEORGE DEEKS | 1304 SLOATSBERG RD | | | | RINGWOOD | NJ | 07456 1706 |
| MARTIN GERAGHTY JR | 56-15 213 ST | | | | OAKLAND GDNS | NY | 11364 |
| MARTIN GEROW | 310 LITTLETON RD | | | | WESTFORD | MA | 01886 |
| MARTIN GINGELL | 2525 WEST ORICE ROTH ROAD | APARTMENT 710 | | | GONZALES | LA | 70737 |
| MARTIN GINSBERG FAMILY | UAD 02/02/99 | MONA GINSBERG TTEE | 1925 KWANSAN COURT | | TOMS RIVER | NJ | 08755 0892 |
| MARTIN GINSBURG | BEVERLY GINSBURG COMM PROP WROS | 5719 REAMER ST | | | HOUSTON | TX | 77096 2936 |
| **MARTIN GLATT &** | **TINA GLATT** | 4174 BALTIC ST | | | OXNARD | CA | 93035 |
| MARTIN GLATZ & | AURORA TABI GLATZ JT TEN | 7 GRASON CT | | | ROCKVILLE | MD | 20850 1908 |
| MARTIN GLENN STROME (IRA) | FCC AS CUSTODIAN | 1821 MENLO LOOP | | | SPRINGFIELD | OR | 97477 7641 |
| MARTIN GOLDBERG | 2 STARFIRE LANE | | | | WILLISTON PARK LI | NY | 11596 1030 |
| MARTIN GOLDBERG | 285 MINOT AVE | | | | AUBURN | ME | 04210 4854 |
| MARTIN GOMBERG & | RITA I GOMBERG | 28 JACOBS RD | | | THIELLS | NY | 10984 |
| MARTIN GOMEZ | 433 F ST | | | | COLMA | CA | 94014 |
| MARTIN GONSER | 21 ONTARIO ROAD | | | | BELLEROSE VILLAGE | NY | 11001 4112 |
| MARTIN GONZALEZ | & KRISTIN M GONZALEZ JTTEN | 117 KYLE LANE | | | GEORGETOWN | TX | 78628 |
| MARTIN GONZALEZ | 141 PETTSWOOD DR | | | | HENDERSON | NV | 89015 3391 |
| MARTIN GRAY | 655 EMERALD AVE APT.13 | | | | EL CAJON | CA | 92020 |
| MARTIN GREENBAUM | 5091 DOANOKE AVE | | | | IRVINE | CA | 92604 2406 |
| MARTIN GREENE | PO BOX 77891 | | | | SAN FRANCISCO | CA | 94107 0891 |
| MARTIN GREENSTEIN | THELMA GREENSTEIN | 6311 WARRENS WAY | | | WANAQUE | NJ | 07465 1658 |
| MARTIN GROSS | TR MARTIN GROSS TRUST | UA 07/21/05 | 1602 ABACO DR APT A1 | | COCONUT CREEK | FL | 33066 1441 |
| MARTIN GRUBER & | MRS ELEANOR GRUBER JT TEN | 229 S IRVING TRUST | | | RIDGEWOOD | NJ | 07450 |
| MARTIN H BIERS | 38 GREENWICH HILLS DRIVE | | | | GREENWICH | CT | 06831 4951 |
| MARTIN H BUSH & | JENNIFER BUSH DICUS | 117 EAST 77TH ST #7C | | | NEW YORK | NY | 10075 |
| MARTIN H CARROLL SIMPLE IRA | FCC AS CUSTODIAN | 3700 ESSEX | | | CHEYENNE | WY | 82001 1641 |
| MARTIN H CHELEKIS & | MRS EMILIA CHELEKIS JT TEN | 102 GREYMONT DRIVE | | | MADISON | AL | 35757 8831 |
| MARTIN H CHESLER | WBNA CUSTODIAN TRAD IRA | 2796 OLYMPIA FIELDS LANE | | | MOUNT PLEASANT | SC | 29466 9197 |
| MARTIN H CORLEY JR | PO BOX 506 | | | | MARLBORO | NY | 12542 0506 |
| MARTIN H DAVIS SR | MARTHA B DAVIS | 410 MCCLURE TER | | | CHATTANOOGA | TN | 37415 5805 |
| MARTIN H FRITZ | TR MARTIN H FRITZ REVOCABLE TRUST | UA 06/30/93 | 827 PARK AVE | | ACKLEY | IA | 50601 1648 |
| MARTIN H HANDLER | 1 HEMLOCK DRIVE | | | | GREAT NECK | NY | 11024 |
| MARTIN H HOMMER | 409 STAHL AVEE | | | | CORTLAND | OH | 44410 1141 |
| MARTIN H KAPLAN | 1 CORNELL ST | | | | SCARSDALE | NY | 10583 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN H KAPP | 7 REDWOOD DRIVE | | | | MARLBORO | NJ | 07746 1227 |
| MARTIN H KLASSEN | 11471 FAUSSETT ROAD | | | | FENTON | MI | 48430 9521 |
| MARTIN H KORFINE | CUST JORDON KORFINE UGMA NY | 5 GARRETT AVE | | | TUCKAHOE | NY | 10707 |
| MARTIN H KRUEGER | 8652 SUNSET COVE DR | | | | CLARKSTON | MI | 48348 2444 |
| MARTIN H LEBOWITZ MD & | SHIRLEY J LEBOWITZ | 12840 SUNSET BLVD | | | LOS ANGELES | CA | 90049 |
| MARTIN H LONG | COBWEB COTTAGE JUBILEE DR | UPPER COLWALL | MALVERN | WORCS WR13 6DN UNITED KINGDOM | | | |
| MARTIN H LONG | LE BAGUIER | F83440 SEILLANS | FRANCE | | | | |
| MARTIN H MAC DONALD | 1263 BAY HILL CT | | | | WATERFORD | MI | 48327 1480 |
| MARTIN H POTTER | 7959 S E CONDOR LN | | | | GALENA | KS | 66739 1666 |
| MARTIN H RIDEAUX | 3547 PIONEER DR | | | | BATON ROUGE | LA | 70814 5236 |
| MARTIN H SCHNETTLER | 5013 TURNER PINE DRIVE | | | | PRESCOTT | MI | 48756 9592 |
| MARTIN H SIMON & | JULIE J SIMON JT WROS | 1573 CROFTON PARKWAY | | | CROFTON | MD | 21114 1540 |
| MARTIN H SOSNOWSKI | 513 S DIBBLE AVE | | | | LANSING | MI | 48917 4229 |
| MARTIN H WELLER | CHARLES SCHWAB & CO INC CUST | 460 GROUSE KNOLL LN | | | SUMMIT POINT | WV | 25446 |
| MARTIN H YOGEL TTEE | MARILYN F YOGEL FAMILY TR | UAD 6/15/95 | 224 UNCLE PERCYS DRIVE | | MASHPEE | MA | 02649 4237 |
| MARTIN H YOGEL TTEE | MARTIN H YOGEL REV TRUST | UAD 04/03/2007 | 224 UNCLE PERCYS DRIVE | | MASHPEE | MA | 02649 4237 |
| MARTIN H. KISER | 4004 KILBOURNE ROAD | | | | COLUMBIA | SC | 29205 1563 |
| MARTIN HAAS | 555 NORTH AVE APT 21K | | | | FORT LEE | NJ | 07024 2419 |
| MARTIN HAMLETTE ESQ | 777 KENYON ST NW | | | | WASHINGTON | DC | 20010 |
| MARTIN HARDING CARNEY & LEAH | ALEEN CARNEY REV LI UAD 03/04/99 | MARTIN H CARNEY TTEE | 260 BRIDGEHAMPTON | | SANDUSKY | MI | 48471 1267 |
| MARTIN HASKELL | 7910 SW 58TH CT | | | | SOUTH MIAMI | FL | 33143 5510 |
| MARTIN HEISKELL | 813 OAK CREST ROAD | | | | BURLESON | TX | 76028 4949 |
| MARTIN HEITZMAN | 6006 BALCONES CT APT 8 | | | | EL PASO | TX | 79912 3340 |
| MARTIN HENDERSON | 5414 MIDCROWN | APT. 2202 | | | SAN ANTONIO | TX | 78219 |
| MARTIN HERMAN KUHLMAN | 2612 2ND AVE | | | | CANYON | TX | 79015 3146 |
| MARTIN HERNAN BOZZINI | MARCELA LAURA GONZALEZ | SAN ISIDRO LABRADOR 53 | MARTINEZ - 1640 | BUENOS AIRES, ARGENTINA | | | |
| MARTIN HERNANDEZ | 1513 W VICTORIA ST | | | | CHICAGO | IL | 60660 |
| MARTIN HERNANDEZ | 2502 BABCOCK RD | APT 104 | | | SAN ANTONIO | TX | 78229 4857 |
| MARTIN HILL | 634 MAPLE ST. APT. 2 | | | | CLOQUET | MN | 55720 |
| MARTIN HIRSCH & | LAWRENCE ROTHENBERG CO-TTEES | RESIDUARY TRUST FBO MARTIN | HIRSCH U/W/O GERTRUDE HIRSCH | 433 PIERMONT ROAD | CRESSKILL | NJ | 07626 1524 |
| MARTIN HOCHMAN RIO IRA | FCC AS CUSTODIAN | 13245 SW 71 AVE | | | MIAMI | FL | 33156 6953 |
| MARTIN HOLDINGS PARTNERSHIP | 1900 BERLIN TPKE | | | | WETHERSFIELD | CT | 06109 2414 |
| MARTIN HOLLEBEEK | 1702 WOODSIDE TRL NW | | | | GRAND RAPIDS | MI | 49504 2579 |
| MARTIN HOOD | TR MARTIN HOOD LIVING TRUST | UA 06/30/99 | 1711 SHERWOOD BLVD | | EUCLID | OH | 44117 1976 |
| MARTIN HORNECK | 3264 OXFORD W | | | | AUBURN HILLS | MI | 48326 3965 |
| MARTIN HORNECK | 3264 OXFORD W | | | | AUBURN HILLS | MI | 48326 3965 |
| MARTIN HOVANASIAN | 4 CLAIRE RD | | | | AMESBURY | MA | 01913 2102 |
| MARTIN HOWANITZ | 622 WIGWAM PARK RD | | | | EAST STROUDSBURG | PA | 18301 8816 |
| MARTIN HUARTE | 1919 ALAMEDA DE LAS PULGAS APT 40 | | | | SAN MATEO | CA | 94403 |
| MARTIN HUFF | 11 SHEFFIELD RD | | | | CALDWELL | NJ | 07006 4219 |
| MARTIN HUNTER | 4967 WARD PARKWAY | | | | KANSAS CITY | MO | 64112 2365 |
| MARTIN I DAUBER TTEE | FBO SELMA DAUBER REV LIV TR | U/A/D 11/11/03 | 7501 VICTORY LANE | | DELRAY BEACH | FL | 33446 3103 |
| MARTIN I FUCHS | 3101 LEGATION ST NW | | | | WASHINGTON | DC | 20015 1347 |
| MARTIN I GREEN & | BARBARA GREEN TTEE | MARTIN GREEN TRUST | U/A DTD 12/19/06 | 23 MARIGOLD CIRCLE | EGGHARBOR TOWN | NJ | 08234 6166 |
| MARTIN I KATZ | WILMA C KATZ TEN COM | DISPERSAL ACCOUNT | 2 INDEPENDENCE PLACE | 233 SOUTH 6TH ST APT 1701 | PHILADELPHIA | PA | 19106 3755 |
| MARTIN I KEMP & | BETTIE A KEMP JT TEN | 40 WINDING BROOK DR | | | SINKING SPRING | PA | 19608 9618 |
| MARTIN I KOLENKO | 1173 DODGE ROAD | | | | GETZVILLE | NY | 14068 1386 |
| MARTIN I LEVINE & | LYNNE LEVINE | 4 MULLER COURT | | | NEW CITY | NY | 10956 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN I LEVY | 1CATALINA COURT | | | | SUFFERN | NY | 10901 |
| MARTIN I SAROWSKI | 1338 HAMPTON ROAD | | | | GROSSE POINTE | MI | 48236 | 1302 |
| MARTIN I SAROWSKI & | PRUDENCE H SAROWSKI JT TEN | 1338 HAMPTON RD | | | GROSSE POINTE WOOD | MI | 48236 | 1302 |
| MARTIN I WASHINGTON II | 9801 PICKFAIR DR | | | | AUSTIN | TX | 78750 | 3900 |
| MARTIN I ZWERDLING TTEE | ZWERDLING MANAGEMENT SERVICES | LLC PENSION TRUST 12-1-99 | 329 MANLEY HEIGHTS RD | | ORANGE | CT | 06477 | 3028 |
| MARTIN IAN GOLDBERG | DEANNA AILEEN GOLDBERG JTWROS | 251A WOODMERE BLVD | | | WOODMERE | NY | 11598 | 2019 |
| MARTIN IGNACIO LALIN AND | HECTOR DANIEL LALIN JTWROS | MAIPU 1232 | | CAPITAL FEDERAL 1006 | | | |
| MARTIN IRA GRIFFEL | 11 POND PARK RD | | | | GREAT NECK | NY | 11023 |
| MARTIN IRVING MARKOWITZ (IRA) | FCC AS CUSTODIAN | 130 QUEEN STREET | | | CHARLESTON | SC | 29401 | 2425 |
| MARTIN ITZKOWITZ | 1435 PANDORA AVE | | | | LOS ANGELES | CA | 90024 | 5164 |
| MARTIN IZEN & | MRS CAROLE IZEN JT TEN | 421 DORAL DR | | | CHERRY HILL | NJ | 08003 | 3319 |
| MARTIN J ALEXA | 2412 KAYWOOD LN | | | | SILVER SPRING | MD | 20905 | 6409 |
| MARTIN J ANDREWS | 230 TEMPLE CREST TRL | | | | FRANKLIN | TN | 37069 | 7151 |
| MARTIN J BAUREIS & | MRS LEONA A BAUREIS JT TEN | 2904 N SHOREWOOD DR | | | MC HENRY | IL | 60050 | 2649 |
| MARTIN J BELIK | 455 BEDFORD RD | | | | BROOKFIELD | OH | 44403 | 9725 |
| MARTIN J BENTSEN & | JOAN F BENTSEN JT TEN | 28 MARCH LANE | | | WESTBURY | NY | 11590 | 6302 |
| MARTIN J BISHOP | 665 RENFREW | | | | LAKE ORION | MI | 48362 | 2667 |
| MARTIN J BRUSSO | CGM IRA CUSTODIAN | 15 WOODWARD DR | | | LEROY | NY | 14482 | 1247 |
| MARTIN J BURNS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 14624 COUNTRY CREEK LN | | GAITHERSBURG | MD | 20878 |
| MARTIN J CAPADONA | 912 N 29 ST | | | | RENTON | WA | 98056 | 2159 |
| MARTIN J CHICK | 1000 WESLEY PINES RD | # 306 | | | LUMBERTON | NC | 28358 | 2148 |
| MARTIN J CLARK | PO BOX 315 | 4510 WILSON GR | | | HALE | MI | 48739 | 0315 |
| MARTIN J CLEARY | 223 BROADWAY | | | | CARNEYS POINT | NJ | 08069 | 2304 |
| MARTIN J COLOMBATTO IRA ROLLOV | CHARLES SCHWAB & CO INC CUST | 4130 CALLE ISABELLA | | | SAN CLEMENTE | CA | 92672 |
| MARTIN J DACHROEDEN | 15 ST GENEVIEVE CT | | | | FLORISSANT | MO | 63031 | 8132 |
| MARTIN J DASHER | 1657 VIA CAMPO VERDE | | | | SAN JOSE | CA | 95120 |
| MARTIN J DONAGHUE | 2022 HULLHOUSE DR | | | | SUN CITY CTR | FL | 33573 | 6393 |
| MARTIN J DRINKA & | JUDITH A DRINKA JT TEN | 223 S 74TH ST | | | MILWAUKEE | WI | 53214 | 1532 |
| MARTIN J DUFF | 3206 E FRANCES RD | | | | CLIO | MI | 48420 |
| MARTIN J EISEN | 1405 BIMNI DRIVE | | | | CENTERVILLE | OH | 45459 | 5406 |
| MARTIN J FERNBACK | 6146 WEST BLVD | | | | YOUNGSTOWN | OH | 44512 | 2745 |
| MARTIN J FINKELSTEIN | CHARLES SCHWAB & CO INC CUST | 10 PENN BLVD | | | SCARSDALE | NY | 10583 |
| MARTIN J FISHER | BOX 366 | | | | DECATURVILLE | TN | 38329 | 0366 |
| MARTIN J FLANNERY JR | TOD MARTIN M FLANNERY | SUBJECT TO STA TOD RULES | 1041 MOOSIC ST | | SCRANTON | PA | 18505 | 4548 |
| MARTIN J FOLEY | 2370 SOMERSET BLVD | APT 205 | | | TROY | MI | 48084 | 4228 |
| MARTIN J FRANK | CUST LORI BETH FRANK UGMA NJ | 342 N 41ST STSW | | | ALLENTOWN | PA | 18104 | 4502 |
| MARTIN J GALLAGHER III | 7329 WEST FITCH AVE | | | | CHICAGO | IL | 60631 | 1012 |
| MARTIN J GARGANO IRA | FCC AS CUSTODIAN | 7 FAIRWAY DR | | | CHARLESTON | WV | 25309 | 2550 |
| MARTIN J GAUVIN | 185 ROYAL OAKS BLVD SUITE 302 | MONCTON NB  E1H 2P7 | CANADA | | | | |
| MARTIN J GENETT & | KATHY GENETT JT TEN | 1729 ADAMS AVENUE | | | DUNMORE | PA | 18509 | 2007 |
| MARTIN J GOLD | CGM SIMPLE IRA CUSTODIAN | MAJESTIC HEATING & COOLING | 9160 GREENFIELD RD | | DETROIT | MI | 48228 | 2202 |
| MARTIN J GRUBER & | ELEANOR C GRUBER JT TEN | 229 S IRVING ST | | | RIDGEWOOD | NJ | 07450 | 5127 |
| MARTIN J HART | 22 KINGSWOOD RD | | | | WEEHAWKEN | NJ | 07086 |
| MARTIN J HEIMRICH | 811 BRIARCLIFF DRIVE | | | | SAN ANTONIO | TX | 78213 | 2207 |
| MARTIN J HERZOG | 408 N DEERTRACK TR | | | | ST PETERS | MO | 63376 | 5907 |
| MARTIN J HICAR JR | 18800 WESTWOOD DR | APT 313 | | | STRONGSVILLE | OH | 44136 | 3437 |
| MARTIN J HIGGINS | 60 DOWNING DR | | | | BEAUFORT | SC | 29907 | 1177 |
| MARTIN J HOLLANDER IRA | FCC AS CUSTODIAN | 15 RUTHERFORD LN | | | LAWRENCE | NY | 11559 | 2816 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN J IMPERIAL | 2712 NORTHEAST ROAD | | | | NORTHEAST | MD | 21901 | 1111 |
| MARTIN J JAVORSKY | 2419 STATE ROUTE 7 | | | | FOWLER | OH | 44418 | 9772 |
| MARTIN J KALLAY & | ANNE KALLAY TR MARTIN J KALLAY & | ANNE KALLAY JOINT SURVIVOR | INTER VIVOS TRUST UA 04/26/95 | 2049 RUSNAK TRL | BROADVIEW HTS | OH | 44147 | 1968 |
| MARTIN J KASTELIC & | KATHARINA KASTELIC | 5266 WATKINS RD | | | PATASKALA | OH | 43062 |
| MARTIN J KELBER & ALICE P | KELBER TTEES OF THE KELBER | FAMILY TRUST DTD 9-1-1994 | 8701 S KOLB RD #2-266 | | TUCSON | AZ | 85756 | 9607 |
| MARTIN J KENDRICK | BOX 4668 | | | | LAFAYETTE | IN | 47903 | 4668 |
| MARTIN J KOTLER | 1341 E CAPITOL ST SE APT 302 | | | | WASHINGTON | DC | 20003 | 6508 |
| MARTIN J KRACH AND | SANDRA A KRACH JTWROS | 206 S 45TH AVE | | | WAUSAU | WI | 54401 | 3908 |
| MARTIN J KUCHAR & | GWENDOLYN T KUCHAR JT TEN | 1405 BENTWOOD DR | | | LANSING | MI | 48917 | 2036 |
| MARTIN J LAVELLE & | BETSY LAVELLE JT TEN | 366 SHADYWOOD DRIVE | | | DAYTON | OH | 45415 | 1243 |
| MARTIN J LAVERY | PO BOX 454 | | | | FOOTVILLE | WI | 53537 | 0454 |
| MARTIN J LESNAK | 7629 BUCHANAN DRIVE | | | | BOARDMAN | OH | 44512 | 5704 |
| MARTIN J LESTER | 294 TAHOE DR | | | | BASSETT | VA | 24055 | 5809 |
| MARTIN J LETSCHER | 5218 ALVA AVE N W | | | | WARREN | OH | 44483 | 1212 |
| MARTIN J MANSU | 625 TRENTON AVE | | | | CINCINNATI | OH | 45205 | 2041 |
| MARTIN J MARASCO (IRA) | FCC AS CUSTODIAN | 48 EVERGREEN DRIVE | | | N. CALDWELL | NJ | 07006 |
| MARTIN J MATTHEWS & | MONET J MATTHEWS | JT TEN | TOD ACCOUNT | 14512 W 69TH STREET | SHAWNEE | KS | 66216 | 3914 |
| MARTIN J MC ANDREWS JR | 27 STONELEIGH RD | | | | TRUMBULL | CT | 06611 | 3316 |
| MARTIN J MC GREEVY | 105 RIVERVIEW AVE | | | | NEPTUNE CITY | NJ | 07753 | 6433 |
| MARTIN J MCDONNELL & | SHIRLEY R MCDONNELL | TR UA 08/07/2006 | MCDONNELL FAMILY TRUST | 9005 EUGENE DRIVE | GAITHERSBURG | MD | 20877 |
| MARTIN J MCGREEVY TTEE | THE MCGREEVY FAMILY TRUST U/A | DTD 01/17/1991 | 2371 ALMERIA CT | | LA JOLLA | CA | 92037 | 7201 |
| MARTIN J MICEK | 654 N HOLBROOK | | | | PLYMOUTH | MI | 48170 | 1406 |
| MARTIN J MILANO | 475 N RIVERSIDE RD | | | | HIGHLAND | NY | 12528 | 2622 |
| MARTIN J MILLER | SHANNON BEIKI MILLER JT TEN | 110 STOVER RD | | | ROCHESTER | NY | 14624 | 4452 |
| MARTIN J MILLER & | CLAUDETTE S MILLER | 1318 BELLEAU DR | | | MARYVILLE | TN | 37804 |
| MARTIN J MITCHELL | CHARLES SCHWAB & CO INC CUST | 18114 E GEDDES PL | | | FOXFIELD | CO | 80016 |
| MARTIN J MITCHELL | JACOB CONRAD MITCHELL | UNTIL AGE 21 | 18114 E GEDDES PL | | FOXFIELD | CO | 80016 |
| MARTIN J MITCHELL | LUCAS TANNER MITCHELL | UNTIL AGE 21 | 18114 E GEDDES PL | | FOXFIELD | CO | 80016 |
| MARTIN J MOLLOY | 6516 NORTHLAND AVE NE | | | | ALBUQUERQUE | NM | 87109 | 2763 |
| MARTIN J MONAHAN | 389 GRACE ST | | | | HOLBROOK | NY | 11741 | 2907 |
| MARTIN J MULLANEY SR. TOD C A TYSON | R MULLANEY, M J MULLANEY II | SUBJ TO STA RULES | 5140 NORTH DRIVE | | CAMBRIDGE | MD | 21613 | 3642 |
| MARTIN J NAGEL | 4390 INDIAN CAMP TRAIL | | | | HOWELL | MI | 48843 | 7707 |
| MARTIN J NOWOSAD JR & | JANICE NOWOSAD JT TEN | 310 S MAIN ST | | | AU GRES | MI | 48703 | 9774 |
| MARTIN J O'FALLON JR | CHARLES SCHWAB & CO INC.CUST | 30300 CHESNUT DRIVE | | | EVERGREEN | CO | 80439 |
| MARTIN J O'MEARA JR | 1900 BERLIN TPKE | | | | WETHERSFIELD | CT | 06109 | 2414 |
| MARTIN J OBERMAN | 3312 VILLAGE DR N | | | | UPPER MARLBORO | MD | 20772 | 3226 |
| MARTIN J ORLOSKY | BOX 640 | | | | VIENNA | OH | 44473 | 0640 |
| MARTIN J ORLOSKY JR | PO BOX 640 | | | | VIENNA | OH | 44473 | 0640 |
| MARTIN J PELTIER | 22807 MILLENBACH | | | | ST CLAIR SHRS | MI | 48081 | 2618 |
| MARTIN J PETERS & | CHRISTINE R PETERS JT WROS | 20709 SHELTON DR | | | MACOMB TWP | MI | 48044 | 2271 |
| MARTIN J POWERS | 11117 WISCONSIN CT APT 3B | | | | ORLAND PARK | IL | 60467 |
| MARTIN J QUINN JR & | GAIL B QUINN JT TEN | 28 DOROTHY LANE | | | KINGS PARK | NY | 11754 | 2933 |
| MARTIN J RATHSBURG SR | TR JOHN M RATHSBURG JR FAMILY | TRUST UA 06/08/00 | 9663 WESTWOOD CIRCLE | | CLARKSTON | MI | 48348 | 5408 |
| MARTIN J RAYMOND | 5360 PENNY LN | | | | CUMMING | GA | 30040 | 0278 |
| MARTIN J RAYMOND & | CANDACE S RAYMOND JT TEN | 5360 PENNY LN | | | CUMMING | GA | 30040 | 0278 |
| MARTIN J REDDINGTON | CHARLES SCHWAB & CO INC CUST | 91 AMHERST ST | | | GARDEN CITY | NY | 11530 |
| MARTIN J REDDINGTON & | EILEEN M REDDINGTON JT WROS | 5 GENTRY LN | | | AMBLER | PA | 19002 | 1521 |
| MARTIN J RIES | 2503 ST RT #183 | | | | ATWATER | OH | 44201 | 9580 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN J RODMAN & | IRMA M RODMAN TEN COM | 7334 LA MANGA DR | | | DALLAS | TX | 75248 | 3042 |
| MARTIN J ROGERS | 2066 BRENTWOOD | | | | SPRINGFIELD | IL | 62704 |
| MARTIN J RUDINOFF | 44 S DUPONT RD | APT 111 | | | PENNS GROVE | NJ | 08069 | 1852 |
| MARTIN J SALTIEL | 1185 ROCKY RIDGE | | | | FLINT | MI | 48532 | 2126 |
| MARTIN J SAUER | 2316 RT. 207 | | | | CAMPBELL HALL | NY | 10916 | 3400 |
| MARTIN J SHEEHAN | 18 STAR RD | | | | CAPE ELIZABETH | ME | 04107 | 2306 |
| MARTIN J SIEGEL | 150 BROADWAY SUITE 1400 | | | | NEW YORK | NY | 10038 | 4381 |
| MARTIN J SIMEK | 4112 W FARRAND RD | | | | CLIO | MI | 48420 | 8243 |
| MARTIN J SIMEK & | CARRIE B SIMEK JT TEN | 4112 W FARRAND RD | | | CLIO | MI | 48420 | 8243 |
| MARTIN J SMELTZER | 5763 JOYFIELD RD | | | | FRANKFORT | MI | 49635 | 9722 |
| MARTIN J SOBLE | 1257 GILHAM ST | | | | PHILADELPHIA | PA | 19111 | 5521 |
| MARTIN J SZEWCZYK AND | JOSEPH W SZEWCZYK JTWROS | 27 OXFORD DRIVE | | | EAST WINDSOR | NJ | 08520 | 1705 |
| MARTIN J TESSMAR | 53353 VAN DYKE AVE | APT 4 | | | SHELBY TWP | MI | 48316 | 1800 |
| MARTIN J THOMPSON (IRA) | FCC AS CUSTODIAN | 804 MOUNTAIN RIDGE CT E | | | LAKESIDE | TX | 76135 | 4922 |
| MARTIN J TOMASIC | CHARLES SCHWAB & CO INC CUST | 9578 ATCHISON CT | | | WEST CHESTER | OH | 45069 |
| MARTIN J TRONDSON | 10553 PARDEE ROAD | | | | TAYLOR | MI | 48180 | 3533 |
| MARTIN J UNGER & | KAREN F UNGER JT TEN | 111 MATCH POINT DR | | | CHAPIN | SC | 29036 |
| MARTIN J UTHKE | 4584 79TH AVE NE | | | | DEVILS LAKE | ND | 58301 | 9007 |
| MARTIN J VAN DYKE | 4484 DENNIS WAY | | | | LAS VEGAS | NV | 89121 | 6650 |
| MARTIN J WAJDA | 888 SHAGGY BARK CT | | | | GAYLORD | MI | 49735 | 8737 |
| MARTIN J WALSH JR | 8050 E COUNTY RD | | | | BENNETT | WI | 54873 | 8235 |
| MARTIN J WALTER | PO BOX 1636 | | | | NICE | CA | 95464 | 1636 |
| MARTIN J WELCH | 16 UNDERWOOD DRIVE | | | | SARATOGA SPRINGS | NY | 12866 | 2818 |
| MARTIN J WESTMAN | 1513 MARYWOOD DR | | | | ROYAL OAK | MI | 48067 | 1229 |
| MARTIN J WONG & | VICKIE YEE WONG | 5720 MISSION ST APT 7 | | | SAN FRANCISCO | CA | 94112 |
| MARTIN J ZAREMBA | 28495 CUMBERLAND | | | | FARMINGTN HLS | MI | 48334 | 5123 |
| MARTIN J ZIMMERMAN | PO BOX 397 | | | | EARLVILLE | IL | 60518 | 0397 |
| MARTIN J. D'AMORE | KIRSTEN D'AMORE  JTTEN | ASSET ADVISOR | 1030 ROBINSON RD | | GASTONIA | NC | 28056 |
| MARTIN J. DEUTSCH | JUDITH H. DEUTSCH | 24102 JEROME CT | | | GOLDEN | CO | 80401 | 9232 |
| MARTIN J. GRUBER | 19559 VOSE ST | | | | RESEDA | CA | 91335 | 3638 |
| MARTIN J. HOLEMO JR. | CGM IRA CUSTODIAN | 1505 MONTIEL RD. | | | SAN MARCOS | CA | 92069 | 3525 |
| MARTIN JAEGER | 5 SPRUCE ST | | | | GARDEN CITY | NY | 11530 | 1720 |
| MARTIN JAEGER & | MRS ADELE J JAEGER JT TEN | 5 SPRUCE ST | | | GARDEN CITY | NY | 11530 | 1720 |
| MARTIN JAMES KEEL | 212 W 55TH ST | | | | AUSTIN | TX | 78751 | 1206 |
| MARTIN JAMES MALONE | 444 BYWOOD AVE | | | | SEBASTIAN | FL | 32958 | 4955 |
| MARTIN JAMES ROBERTSON & | A ROBERTSON | 4808 RANDOLPH DRIVE | | | ANNANDALE | VA | 22003 |
| MARTIN JAMES SMITH | 1001 NORTH SPRING ST | APT R4 | | | MIDDLETOWN | PA | 17057 | 2150 |
| MARTIN JAN JANKIEWICZ | 442 WOLF LAKE RD | | | | ROCK HILL | NY | 12775 |
| MARTIN JANZEN | 3121 DOLPHIN RD | | | | VIRGINIA BEACH | VA | 23451 | 1008 |
| MARTIN JAY GOLDSMITH | 126 WILLOW ST | | | | ROSLYN HEIGHTS | NY | 11577 | 1216 |
| MARTIN JAY SLAYBAUGH | 1 PENENSULA AVE #6 | | | | SEA BRIGHT | NJ | 07760 | 2171 |
| MARTIN JEROME DONOHUE & | ARLENE ELIZABETH DONOHUE JT | TEN | 2111 SCHILLER AVE | | WILMETTE | IL | 60091 |
| MARTIN JOHAN LOHNE | CHARLES SCHWAB & CO INC CUST | 445 BALTIMORE SOMERSET RD NE | | | BALTIMORE | OH | 43105 |
| MARTIN JOHN PEKLO & | LAURA J PEKLO JT TEN | 5121 AINTREE | | | ROCHESTER | MI | 48306 | 2711 |
| MARTIN JOSE ARRAIZ | 695 CITADEL WAY | | | | RENO | NV | 89503 |
| MARTIN JOSEPH | 1268 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515 | 3840 |
| MARTIN JOSEPH | 8006 WEST CHURCHILL | | | | NILES | IL | 60714 | 1513 |
| MARTIN JOSEPH COSTELLO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1088 LAKESHORE DRIVE | | MASSAPEQUA PARK | NY | 11762 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN JOSEPH MONAGHAN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 6353 N LE MAI AVE | | LINCOLNWOOD | IL | 60646 |
| MARTIN JOSEPH PIERCE | DESIGNATED BENE PLAN/TOD | 8165 CARRINGTON PL | | | CHAGRIN FALLS | OH | 44023 |
| MARTIN JUDE MALONEY | CGM IRA CUSTODIAN | 168 KENWOOD DR | | | GRISWOLD | CT | 06351 8922 |
| MARTIN K KILFEATHER & | JEANNE H KILFEATHER | 3400 MILL CREEK RD | | | HAYMARKET | VA | 20169 1918 |
| MARTIN K MAKBOULIAN | TTEE MARTIN K MAKBOULIAN | TRUST UAD 4/13/95 | 13111 RANCHWOOD | | TUSTIN | CA | 92782 8725 |
| MARTIN K MAKBOULIAN (ROTH IRA) | FCC AS CUSTODIAN | 13111 RANCHWOOD | | | TUSTIN | CA | 92782 8725 |
| MARTIN K MEADE | PO BOX 354 | | | | STANVILLE | KY | 41659 |
| MARTIN K MONTE | 2133 EARLMONT | | | | BERKLEY | MI | 48072 1835 |
| MARTIN K SCHAEFER | 13688 DOUBLETREE TRAIL | | | | WELLINGTON | FL | 33414 4017 |
| MARTIN K ZDYBEL | 1126 LILAC AVE | | | | EAST LANSING | MI | 48823 5123 |
| MARTIN K ZURN | TR MARTIN K ZURN TRUST | UA 08/04/94 | 1100 N KELLOGG RD | | HOWELL | MI | 48843 8041 |
| MARTIN KATZ & | PHYLLIS MANGONE-KATZ | 3271 BERTHA DR | | | BALDWIN | NY | 11510 |
| MARTIN KAVERMAN | 3012 RUSTIC LANE | | | | ERIE | PA | 16506 |
| MARTIN KENNETH TEUFEL | 2908 OAKSBURY CT | | | | ROLLING MEADOWS | IL | 60008 |
| MARTIN KESSELMAN | 5814 GRAVES AVENUE | | | | ENCINO | CA | 91316 |
| MARTIN KING & | RAYNAH L KING | 814 WOODLAND DR | | | LAKEWOOD | NJ | 08701 |
| MARTIN KIRK SCHUTROP | 540 LAKOTA LANE | | | | CHASKA | MN | 55318 |
| MARTIN KLANGASKY | 410 BRIGHTON AVENUE | | | | SPRING LAKE | NJ | 07762 1515 |
| MARTIN KLEEMAN | 540 FORT WASHINGTON AVE APT 1D | | | | NEW YORK | NY | 10033 |
| MARTIN KLEPPER & SELIG SNOW | TTEES BERNICE SNOW TRUST | DTD 11/1/1963 | 1440 NEW YORK AVENUE NW | | WASHINGTON | DC | 20005 2111 |
| MARTIN KNEIBLHER & | JUNE L KNEIBLHER JT TEN | 2428 SERENA DR | | | RENO | NV | 89503 2177 |
| MARTIN KOHN & | GERI R HUNTER | 30 HOLIDAY DR # 339 | | | DOVER | NH | 03820 |
| MARTIN KOVAL | 9 WILLIAM STREET | | | | CORAM | NY | 11727 |
| MARTIN KP CHIANG & | JANE CHIANG | 49 SANTA CRUZ | | | ROLLING HILLS ESTATES | CA | 90274 |
| MARTIN KRIGER SEP IRA | FCC AS CUSTODIAN | 314 POPLAR AVE | | | MEMPHIS | TN | 38103 1908 |
| MARTIN KRULICK | CUST BRIAN KRULICK UTMA NJ | 11 ATRIUM WAY | | | MANALAPAN | NJ | 07726 5019 |
| MARTIN KRUSE | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009 0001 |
| MARTIN KUEPKER | 87 ORD ST. | | | | SAN FRANCISCO | CA | 94114 1448 |
| MARTIN KULISH & KATHY KULISH | CO-TTEES O/T MARTIN & KATHY KULISH | 2003 REV TRUST U/A DTD 08/23/2003 | 912 ACORN WAY | | WATSONVILLE | CA | 95076 3517 |
| MARTIN KUSY JR & | WILLIAM KUSY JT TEN | 16 CHURCH ST | | | KEESEVILLE | NY | 12944 1255 |
| MARTIN KUTIKOFF & | EILEEN KUTIKOFF | 8 LAKESIDE DR | | | RHINEBECK | NY | 12572 |
| MARTIN L BOWERS | PO BOX 731 | | | | FREDERICK | MD | 21705 0731 |
| MARTIN L BRAY | 10354 SMOOTH WATER DR | | | | HUDSON | FL | 34667 8804 |
| MARTIN L CLAREY | 15 GALWAY DR | | | | ROCHESTER | NY | 14623 5207 |
| MARTIN L CLEVENGER JR & | DORIS I CLEVENGER | TR MARTIN L CLEVENGER JR TRUST | UA 12/06/99 | 3898 TROON DRIVE | UNIONTOWN | OH | 44685 8894 |
| MARTIN L CROSS | 8020 CO ROAD 2405 | | | | ARMSTRONG | MO | 65230 |
| MARTIN L CURDES | CHARLES SCHWAB & CO INC CUST | 120 1ST COURT | | | CARMEL | IN | 46033 |
| MARTIN L CZERWONKA | 40102 N FAITH LN | | | | ANTHEM | AZ | 85086 1691 |
| MARTIN L DAVIES & | LORETTA E DAVIES JT TEN | PO BOX 433 | | | BUFFALO | MO | 65622 0433 |
| MARTIN L DENNING | 1124 TISDALE AVE | | | | LANSING | MI | 48910 3526 |
| MARTIN L FEINBERG | 365 S END AVE #6H | | | | NEW YORK | NY | 10280 1043 |
| MARTIN L FENDER | TOD DTD 07/21/2008 | 103 MEADOW ST | | | GALAX | VA | 24333 3036 |
| MARTIN L FINCH | 149 EAST ST | | | | ONEONTA | NY | 13820 1321 |
| MARTIN L FREE | 2222 MC EWAN STREET | | | | SAGINAW | MI | 48602 3543 |
| MARTIN L FUNKHOUSER | 108 GREEN STREET | | | | TIPTON | IN | 46072 1631 |
| MARTIN L GROUND | 411 BLOOMINGDALE | | | | AKRON | NY | 14001 1145 |
| MARTIN L GROVE | 10448 N 42ND ST | | | | HICKORY CRNRS | MI | 49060 9512 |
| MARTIN L HAGER | 12751 NS 3590 | | | | WEWOKA | OK | 74884 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN L HALL | 1388 BROOKPARK DR | | | | MANSFIELD | OH | 44906 |
| MARTIN L HALL | 16 WESTFIELD RD | | | | BEDFORD HILLS | NY | 10507 | 2537 |
| MARTIN L HANEY | 61 BONDS DR | | | | BOURBONNAIS | IL | 60914 | 1059 |
| MARTIN L HECHINGER SR | CUST MARTIN L HECKINGER JR | UGMA WI | 6968 HILLSLAND AVE | | SAINT LOUIS | MO | 63109 | 1946 |
| MARTIN L HECHINGER SR | CUST MELISSA R HECHINGER | UGMA WI | 6968 HILLSLAND AVE | | SAINT LOUIS | MO | 63109 | 1946 |
| MARTIN L HIGGINS (IRA) | FCC AS CUSTODIAN | 8337 ACUFF LANE | | | LENEXA | KS | 66215 | 5303 |
| MARTIN L HOUSER JR | 8433 E POTTER ROAD | | | | DAVISON | MI | 48423 | 8175 |
| MARTIN L JURCZAK | 9020 SW 209TH CIRCLE | | | | DUNNELLON | FL | 34431 | 5735 |
| MARTIN L KAHL | 730 E PEARL STREET | | | | MIAMISBURG | OH | 45342 | 2434 |
| MARTIN L KERN JR | 1721 COAL YARD RD | | | | BETHLEHEM | PA | 18015 | 5811 |
| MARTIN L KOPPELL TTEE | MARTIN L KOPPELL DECLARATION OF | TRUST DTD 10/10/2007 | 82 PILGRIM RD | | W HARTFORD | CT | 06117 | 2243 |
| MARTIN L LANTER | 605 3RD AVENUE NORTH | | | | WHEATON | MN | 56296 | 1417 |
| MARTIN L LESHER | 15 MILE ROAD | | | | BELLEVUE | MI | 49021 |
| MARTIN L MARKIEWICZ | 3509 CASCADE CIR | | | | ROCHESTER HLS | MI | 48307 | 5172 |
| MARTIN L MCMILLIN | 1802 SOUTHWOOD ST | | | | GREENWOOD | IN | 46143 | 2970 |
| MARTIN L MEDLEY JR | 848 N WASHINGTON | | | | COOKEVILLE | TN | 38501 | 2674 |
| MARTIN L METZGER | 9882 MARBLE RD | | | | DELEVAN | NY | 14042 | 9464 |
| MARTIN L MORRIS MD | WEDBUSH MORGAN SEC CTDN | IRA CONT 04/15/97 | 6318 DWANE AVE | | SAN DIEGO | CA | 92120 | 3836 |
| MARTIN L MORROW & MARIE D | MORROW   , THE MORROW TRUST | 20432 MIRANDA ST | | | WOODLAND HILLS | CA | 91367 |
| MARTIN L NUETZEL & | WENDY L NUETZEL JT TEN | 4059 BATDORF RD | | | WOOSTER | OH | 44691 | 9184 |
| MARTIN L OXENDINE | 39716 CAMP | | | | MT CLEMENS | MI | 48035 | 1718 |
| MARTIN L PIONTKOWSKI, TTEE | JANET M PIONTKOWSKI, TTEE | PIONTKOWSKI REVOCABLE TRUST | U/A/D 12/24/99 | 928 10TH STREET | HUNTINGTON BEACH | CA | 92648 | 3406 |
| MARTIN L RIEHL | CHARLES SCHWAB & CO INC CUST | 1925 LOWELL AVENUE | | | LOUISVILLE | KY | 40205 |
| MARTIN L ROSENTHAL | 1569 LIVINGSTON DR | | | | HENDERSON | NV | 89012 | 2407 |
| MARTIN L ROSS (IRA) | FCC AS CUSTODIAN | 69208 BROOKHILL DR | | | BRUCE TWP | MI | 48065 | 4276 |
| MARTIN L SEEGER IV | 2244 HIBISCUS DRIVE | | | | SANTA ROSA | CA | 95404 | 6184 |
| MARTIN L SHAW JR | 4830 KENNETT PIKE #2104 | | | | WILMINGTON | DE | 19807 | 1850 |
| MARTIN L SHRADER | 306 WILSON ST | | | | CHESTERTON | IN | 46304 | 2417 |
| MARTIN L SMITH | 7979 RHANBUOY RD | | | | SPRING HILL | FL | 34606 | 1952 |
| MARTIN L SORGER | 228 SO MOUNTAIN AVENUE | | | | MONTCLAIR | NJ | 07042 | 1625 |
| MARTIN L STEINHAUER | 1565 SHOSHONE LN | | | | ST HELEN | MI | 48656 | 9491 |
| MARTIN L STONE MD | 18 PARRISH POND LD | | | | SOUTHAMPTON | NY | 11968 |
| MARTIN L STRAUB | 13131 ISLAND LAKE RD | | | | CHELSEA | MI | 48118 | 9505 |
| MARTIN L TASSIN | 1577 MARSHBANK DR | | | | PONTIAC | MI | 48340 | 1073 |
| MARTIN L THOMAS & | CAROLE L THOMAS JT TEN | 13272 LILLIAN LN | | | STERLING HTS | MI | 48313 |
| MARTIN L WALKER | 1201 NORTON | | | | BURTON | MI | 48529 | 1156 |
| MARTIN L WALSH | 6959 CARLYLE CROSSING | | | | WEST BLOOMFIELD | MI | 48322 | 3083 |
| MARTIN L WILLIAMS | 6675 BUTTERFIELD DR | | | | CHERRY VALLEY | IL | 61016 | 9143 |
| MARTIN L WIMMER & | DIANA E WIMMER JT TEN | 12 OVERLOOK DR | | | BRIDGEWATER | NJ | 08807 | 2105 |
| MARTIN L WORMSLEY & | LAURA W WORMSLEY JT TEN | 5 HARCOURT MEWS | | | MIDDLETOWN | NY | 10940 | 3548 |
| MARTIN L ZBICIAK | 809 MCKEIGHAN | | | | FLINT | MI | 48507 | 2856 |
| MARTIN L ZELIN | CUST DAVID ALAN ZELIN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | PO BOX 51944 | BOSTON | MA | 02205 |
| MARTIN L ZELIN & | MRS MYRNA L ZELIN JT TEN | 1325 MAR WEST ST | APT 3 | | BEL TIBURON | CA | 94920 | 1845 |
| MARTIN LA ROSA, MONICA | VILLALONGA AND MARTIN LA | ROSA (H) JTWROS - EDIF. VAN- | GUARDIA AV. WILLYMAN P 1 1/2 | #1203 B1, PTA. DEL ESTE 20100,URUGUAY | | | |
| MARTIN LAFEMINA & | MARIA ESTER ANDUJAR JT TEN | ALVEAR 1510 BANFIELD | BUENOS AIRES, | ARGENTINA | | | |
| MARTIN LAMBERT & | KAREN LAMBERT JT TEN | 1100 NORTH VIEW DR | APT 16B | | HILLSBORO | OH | 45133 | 8589 |
| MARTIN LANOFF | CUST ETHAN GORDON LANOFF UTMA IL | 6724 SAUGANASH | | | LINCOLNWOOD | IL | 60646 | 3032 |
| MARTIN LAVECCHIA | 5 CHATHAM SQ | | | | PARLIN | NJ | 08859 | 2318 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN LAZAR & | ROBIN LAZAR JT TEN | 945 BISCAYNE PALM PL | | | SIMI VALLEY | CA | 93065 |
| MARTIN LEE SALMON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 529 K ST | | PATTERSON | CA | 95363 |
| MARTIN LEFCOWITZ | 10705 MIDSUMMER DR | | | | RESTON | VA | 20191 | 5101 |
| MARTIN LEFKOWITZ & | CAROL LEE LEFKOWITZ | DESIGNATED BENE PLAN/TOD | PO BOX 60380 | | POTOMAC | MD | 20859 |
| MARTIN LEONARD LARSEN III | CHARLES SCHWAB & CO INC CUST | 3356 MUSKIE DR | | | MANSFIELD | OH | 44903 |
| MARTIN LEVITT & | MINNIE LEVITT TTEE | LEVITT FAMILY TRUST | U/A DTD 5/26/86 | 2758 SAWTELLE BLVD | LOS ANGELES | CA | 90064 | 3737 |
| MARTIN LEWIS CERIN | 5713 HARTMAN AVE. | | | | BAKERSFIELD | CA | 93309 | 2530 |
| MARTIN LIFTON | CUST STEVEN LIFTON UGMA NY | 5 PLUM BEACH POINT RD | | | SANDS POINT | NY | 11050 | 1313 |
| MARTIN LINN | 67-66 108TH ST | | | | FOREST HILLS | NY | 11375 | 2974 |
| MARTIN LIPSKY | 1501 S 7TH AVENUE | | | | SAINT CHARLES | IL | 60174 |
| MARTIN LONG | 22523 SAIL HARBOUR CT | | | | KATY | TX | 77450 |
| MARTIN LOVELL | 825 EAST 600 SOUTH | APT. 24 | | | SALT LAKE CITY | UT | 84102 |
| MARTIN LOWE ACF | JESSICA LOWE U/TX/UGMA | 2239 EMBASSY DRIVE | | | WEST PALM BEACH | FL | 33401 | 1008 |
| MARTIN LOWE ACF | JORDON BRYAN LOWE U/TX/UGMA | 2239 EMBASSY DRIVE | | | WEST PALM BEACH | FL | 33401 | 1008 |
| MARTIN LUBINSKI | 2618 PARK DRIVE | | | | PARMA | OH | 44134 | 4716 |
| MARTIN LUM & | MRS JENNIFER LUM JT TEN | 213 MT UNION ROAD | | | FAYETTEVILLE | PA | 17222 | 9562 |
| MARTIN LUTHER KING JR | CHRISTIAN CHURCH | 11400 NORTH SHORE DR | PO BOX 2489 | | RESTON | VA | 20195 | 0489 |
| MARTIN LUTHER KING JR | PRESBYTERIAN ENDOWMENT FOUNDATION | HOWARD WEST TREAS | 410 ATKINS AVENUE | | NEPTUNE | NJ | 07753 | 5108 |
| MARTIN LUTHER SCOTT | 5326 QUAILWOOD CT | | | | CINCINNATI | OH | 45238 | 3619 |
| MARTIN M ADLER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2255 E 70TH ST | | BROOKLYN | NY | 11234 |
| MARTIN M ALTER TR | UA 11/14/00 | MARTIN M ALTER TRUST | 1399 MEYER RD | | HOFFMAN ESTATES | IL | 60169 |
| MARTIN M BACHARACH | 390 PROSPECT AVE #3D | | | | HACKENSACK | NJ | 07601 | 2547 |
| MARTIN M BILLICH AND | BEVERLY ANN BILLICH JTWROS | 4237 CHAFER DR. | | | LAS VEGAS | NV | 89121 | 4652 |
| MARTIN M BRADSHAW | 839 MC DONNELL DR | | | | GAHANNA | OH | 43230 | 1619 |
| MARTIN M BRENNAN | THERESA D BRENNAN | 8726 FOX TAIL LN | | | HUNTERSVILLE | NC | 28078 | 4510 |
| MARTIN M CASTELLANOS & | GLORIA S CASTELLANOS JT TEN | 1418 ACOSTA | | | GRAND PRAIRIE | TX | 75051 | 4407 |
| MARTIN M CLOONAN & | BARBARA A CLOONAN JT TEN | 212 OCEAN ST | | | LYNN | MA | 01902 | 3150 |
| MARTIN M EDWARDS | P O BOX 661442 | | | | VESTAVIA | AL | 35266 | 1442 |
| MARTIN M GOLDMAN | 157 N POST RD | | | | PRINCETON JUNCTION | NJ | 08550 |
| MARTIN M HEINTZ | 11158 E ATHERTON ROAD | | | | DAVISON | MI | 48423 | 9111 |
| MARTIN M ISRAEL KEOGH | MARTIN M ISRAEL TTEE | UAD 5-21-99 | 180 E PEARSON | APT 5803 | CHICAGO | IL | 60611 | 2187 |
| MARTIN M MAHER | HELEN R MAHER TTEE | U/A/D 12/09/83 | FBO MARTIN & HELEN MAHER | 19 DITZHAZY COURT | ROSEVILLE | CA | 95678 | 5944 |
| MARTIN M O MEARA | 875 ROLLING HILLS LN | APT 1 | | | LAPEER | MI | 48446 | 4779 |
| MARTIN M OSWALD | 7610 SPRING GARDEN RD | | | | PARMA | OH | 44130 | 3628 |
| MARTIN M RORER | 1725 CARRIAGE LANE | | | | LAPEER | MI | 48446 | 1276 |
| MARTIN M ROTHSTEIN | TR MARTIN M ROTHSTEIN REVOCABLE | TRUST UA 05/25/06 | 191 E MAIN STREET | | FROSTBURG | MD | 21532 | 1334 |
| MARTIN M THAW | 26 HIGHLAND BLVD | | | | DIX HILLS | NY | 11746 | 6317 |
| MARTIN M WEBB & | DEBORAH L WEBB | 41 PLEASANT CIRCLE | | | CANTON | MA | 02021 |
| MARTIN M WHITE | 13746 BRAMBOROUGH RD | | | | HUNTERSVILLE | NC | 28078 | 3719 |
| MARTIN M WILGERS | 60 WOODHAVEN WOOD DR | | | | THE WOODLANDS | TX | 77380 |
| MARTIN M WOOD AND | ELIZABETH A MARTIN JTWROS | 13 HORSENECK ROAD | | | S. DARTMOUTH | MA | 02748 | 1009 |
| MARTIN M. CAMMARANO | CGM IRA CUSTODIAN | 58 BRANCH AVENUE | | | OCEANPORT | NJ | 07757 | 1017 |
| MARTIN MAHR & | MRS MARY MAHR JT TEN | 2580 AUDREY TERR | | | UNION | NJ | 07083 | 4985 |
| MARTIN MANDELBAUM | PHYLLIS MANDELBAUM JT TEN | 21 FROST VALLEY RD | | | MT SINAI | NY | 11766 | 1401 |
| MARTIN MANGOLD | 32235 EASTWAY ST | | | | ROSEVILLE | MI | 48066 | 1077 |
| MARTIN MANOOGIAN | 23 HAMPDEN ST | | | | INDIAN ORCH | MA | 01151 | 1411 |
| MARTIN MARBERGER | 6351 PINETREE DRIVE | | | | UTICA | MI | 48316 | 3278 |
| MARTIN MARTINUS | 10209 LAKE SHORE DR | | | | WEST OLIVE | MI | 49460 | 9554 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN MARUSEWSKI | 44 MERRIMAC | | | | BUFFALO | NY | 14214 | 1109 |
| MARTIN MARZEJON | 14 N WOODLAND AVE | | | | EAST BRUNSWICK | NJ | 08816 |
| MARTIN MASON | 6611 GARFIELD AVENUE | | | | KANSAS CITY | KS | 66102 |
| MARTIN MATIN | 119-B NORTH FIFTH STREET | | | | SIERRA VISTA | AZ | 85635 |
| MARTIN MAUERSBERG | 908 BRIGHAM DR | | | | RICHMOND HILL | GA | 31324 | 5642 |
| MARTIN MAURICIO JR | 12241 HARTEL | | | | LIVONIA | MI | 48150 | 2332 |
| MARTIN MAY | 4800 SE 45TH ST. | | | | OKLAHOMA CITY | OK | 73135 |
| MARTIN MC GRATH & | MRS RITA MAE MC GRATH JT TEN | 8665 GOLFVIEW DR | | | ORLAND PARK | IL | 60462 | 2852 |
| MARTIN MCCOMBS | 4035 E OVID AVE | | | | DES MOINES | IA | 50317 | 5563 |
| MARTIN MCDERMOTT | 309-5TH AVE N | | | | ST. PETERSBURG | FL | 33701 |
| MARTIN MCDONALD & | MARY ANGELA MCDONALD | JT TEN | 3437 WEST 7TH ST #106 | | FORT WORTH | TX | 76107 | 2718 |
| MARTIN MCGEORGE | 3117 POMEROY DR | | | | LOUISVILLE | KY | 40220 |
| MARTIN MCKINLEY | 8652 S 86TH AVE | | | | JUSTICE | IL | 60458 |
| MARTIN MCNULTY | 23 GARRY DRIVE | | | | MEDFIELD | MA | 02052 |
| MARTIN MEISLIN | 20 KENSINGTON CT | | | | NEW HARTFORD | NY | 13413 | 3718 |
| MARTIN MENEZ | 4544 N VENTURA AVE | | | | VENTURA | CA | 93001 | 1128 |
| MARTIN MERSKY | 6 JENNI LANE | | | | MORRISTOWN | NJ | 07960 | 5962 |
| MARTIN MEYER | DAWN M MEYER JT TEN | 366 HILLTOP RD | | | ORANGE | CT | 06477 | 1644 |
| MARTIN MICHAEL BROWN | 2623 FARGO RD | | | | HILLSBOROUGH | NC | 27278 | 8735 |
| MARTIN MICHAEL FRANKOVICH | PO BOX 72 | | | | MORANN | PA | 16663 | 0072 |
| MARTIN MICHAEL SCHAFER | CHARLES SCHWAB & CO INC CUST | 242 CHESTNUT ST | | | LOS BANOS | CA | 93635 |
| MARTIN MICHAEL WEITZMAN | CHARLES SCHWAB & CO INC CUST | 7334 TOPANGA CANYON BLVD | SUITE 116 | | CANOGA PARK | CA | 91303 |
| MARTIN MIGUEL DIAZ | VIVIANE MOZER JT TEN | DARWIN 517 4TH FLOOR SUITE D | CAPITAL FEDERAL 1414 | ARGENTINA | | | |
| MARTIN MIKULSKI | PO BOX 423 | | | | LAKE WINOLA | PA | 18625 | 0423 |
| MARTIN MILGROM | SUTTON TERRACE APT 813 | 50 BELMONT AVE | | | BALA CYNWYD | PA | 19004 | 2437 |
| MARTIN MORENO | WORLD CARPET TILE AND MARBLE | 2574 FRESH WATER CT. | | | SPRING VALLEY | CA | 91978 | 2009 |
| MARTIN MORGAN  & | BETTY JEAN MORGAN JT WROS | 600 W FREMONT ST | | | STOCKTON | CA | 95203 | 2303 |
| MARTIN MOSAKOWSKI FAMILY LIV | TRUST UAD 04/04/95 | MAXINE D MOSAKOWSKI TTEE | 1148 N VERNON | | DEARBORN | MI | 48128 | 1114 |
| MARTIN MOSKOWITZ | CHARLES SCHWAB & CO INC CUST | 7267 HUNTINGTON LANE APT 306 | | | DELRAY BEACH | FL | 33446 |
| MARTIN N CULIK | 2805 KOLBY COURT | | | | BLOOMINGTON | IL | 61704 | 1513 |
| MARTIN N FELMLEE | 4848 W WESTGATE | | | | BAY CITY | MI | 48706 | 2634 |
| MARTIN N FENTNER | 1502 SHORE CLUB DR | | | | ST CLAIR SHORES | MI | 48080 | 1550 |
| MARTIN N GYOMBER PHD | 30 SCENIC DRIVE | | | | DENVER | PA | 17517 | 9350 |
| MARTIN N HELFER | 6 MORNINGSIDE PL | | | | PORT MONMOUTH | NJ | 07758 | 1013 |
| MARTIN N LIVINGSTON & | CYNTHIA L LIVINGSTON JT TEN | 6360 RIVER CREST DR | | | CLEMMONS | NC | 27012 | 7292 |
| MARTIN N LIVINGSTON JR & | CYNTHIA L LIVINGSTON JT TEN | 6360 RIVER CREST DR | | | CLEMMONS | NC | 27012 | 7292 |
| MARTIN N LOGAN TTEE | MARTIN NECA LOGAN TRUST U/A | DTD 05/27/1993 | 64 CAMDEN DRIVE | | BAL HARBOUR | FL | 33154 | 1327 |
| MARTIN N SPOTH EX | EST MARTIN G SPOTH | 172 FREDERICK RD | | | TONAWANDA | NY | 14150 |
| MARTIN N TERBUSH | PO BOX 37 | | | | FOSTORIA | MI | 48435 | 0037 |
| MARTIN N YOUNGBERG & | MRS BARBARA YOUNGBERG JT TEN | 6282-F ROSE HILL CT | | | ALEXANDRIA | VA | 22310 | 6275 |
| MARTIN NACHIMSON & | ELIZABETH NACHIMSON TTEES FBO | NACHIMSON FAMILY TRUST | DTD 3/20/92 | 5118 BABCOCK AVENUE | NORTH HOLLYWOOD | CA | 91607 | 2904 |
| MARTIN NADEL | 368 BROOKDALE AVENUE | NORTH YORK ON  M5M 1R2 | CANADA | | | | |
| MARTIN NEEFE | 240 NATOMA STATION DRIVE #42 | | | | FOLSOM | CA | 95630 |
| MARTIN NISSENBAUM & | FERN NISSENBAUM | JT TEN | 1403 E 22ND STREET | | BROOKLYN | NY | 11210 | 5110 |
| MARTIN NORVAISA | 305 HOMESTEAD RD. | APT.3 | | | LA GRANGE PARK | IL | 60526 |
| MARTIN O BROWNE TRUST | UAD 12/02/02 | MARTIN O. BROWNE TTEE | 5637 TURTLE BAY DRIVE | UNIT # 15 | NAPLES | FL | 34108 | 2727 |
| MARTIN O KRONANDER | 321 N LAKESHORE | | | | LOUISA | VA | 23093 | 7024 |
| MARTIN O'LOUGHLIN AND | GERALDINE O'LOUGHLIN JTWROS | 145 MARBROOK DRIVE | | | KETTERING | OH | 45429 | 5436 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN OLSEN | 1633 XIMENO AVE APT #33 | | | | LONG BEACH | CA | 90804 |
| MARTIN OLSOFKA | 144 SOUTHDALE BLVD | | | | CORTLAND | OH | 44410 |
| MARTIN OPPENHEIM & | GLADYS L OPPENHEIM JT TEN | 18512 NORTHWEST 23RD COURT | | | OPA LOCKA | FL | 33056 | 3235 |
| MARTIN OTTOLINI | CUST KATHERNE MARIE OTTOLINI | UGMA MI | 5600 GRIFFITH RD | | GAITHERSBURG | MD | 20882 | 2025 |
| MARTIN OWEN ADELMAN | 250 CREEKSIDE PARK DR | | | | ALPHARETTA | GA | 30022 | 8106 |
| MARTIN P BERGIN | 71 SWEETHAVEN CT | | | | AMHERST | NY | 14228 |
| MARTIN P CARLINO | TOD DONNA L KEIL & MICHAEL P | CARLINO SUBJ TO STA TOD RULES | 566 S MOUNTAIN VIEW | | APACHE JUNCTION | AZ | 85219 | 9863 |
| MARTIN P CHINN TR | UA 07/09/08 | MARTIN P CHINN LIVING TRUST | 5152 MUSHROOM RD | | DECKER | MI | 48426 |
| MARTIN P CIESLAK | 2465 HIGHRIDGE LN SE | | | | GRAND RAPIDS | MI | 49546 |
| MARTIN P GRAPENTIN & | DONNA M GRAPENTIN | JT TEN TOD ACCOUNT | 5551 HAVEN RD. | | LEONARD | MI | 48367 | 1125 |
| MARTIN P GRAPENTIN IRA | FCC AS CUSTODIAN | 5551 HAVEN ROAD | | | LEONARD | MI | 48367 | 1125 |
| MARTIN P HUSSEY | 9503 WEXCROFT DR | | | | BRENTWOOD | TN | 37027 |
| MARTIN P INFANTE | 232PARK DRIVE | | | | KENSINGTON | CT | 06037 | 3817 |
| MARTIN P IRONS | 1564 ANNUNCIATION ST | | | | NEW ORLEANS | LA | 70130 | 4554 |
| MARTIN P KETELAAR & | ALLYSON BROOKE KETELAAR | 1282 FLATROCK LN | | | COLLIERVILLE | TN | 38017 |
| MARTIN P KNOWLTON & | SHIRLEY A KNOWLTON JT TEN | 2868 BOUGHNER LAKE RD | | | PRESCOTT | MI | 48756 | 9260 |
| MARTIN P MARGOLIS | 345 QUARRY ROAD | | | | WELLSVILLE | PA | 17365 | 9798 |
| MARTIN P MC GREAL & | SUSAN E MC GREAL JT TEN | PO BOX 131 | | | MCHENRY | MD | 21541 | 0131 |
| MARTIN P PEARSON | 125 W 43RD ST | | | | MARION | IN | 46953 | 4962 |
| MARTIN P POVIRK & | CAROLYN S POVIRK JT TEN | 25330 FRANKLIN PK DR | | | FRANKLIN | MI | 48025 | 1213 |
| MARTIN P RUDENSEY & | CATHARINE B RUDENSEY JT TEN | 3101 SE ASTER LN APT 1906 | | | STUART | FL | 34994 | 5737 |
| MARTIN P SACHS | #5 DANBURY RD | | | | WILTON | CT | 06897 | 4305 |
| MARTIN P. KILROY IRA | FCC AS CUSTODIAN | 19438 MELODY LANE | | | EUSTIS | FL | 32736 | 2215 |
| MARTIN PANCHULA | 4971 PRATT RD | | | | ANN ARBOR | MI | 48103 |
| MARTIN PANTOJA JR | 904 W COLLINS ST | | | | MIDLAND | MI | 48640 | 5723 |
| MARTIN PAPKE | 5294 CENTRAL AVE | | | | PORTAGE | IN | 46368 | 2856 |
| MARTIN PASSEN | 1107 WESTWICKE LN | | | | LUTHERVILLE | MD | 21093 |
| MARTIN PAUL MALFROID | 2168 CHESTNUT CIR | | | | LAKE ORION | MI | 48360 | 2279 |
| MARTIN PAUL WASSMER | HUBERT-MEISEL STR 25 | UBSTADT-WEIHER 76698 | GERMANY | | | | |
| MARTIN PEDATA & | REGINA PEDATA | TR REGINA & MARTIN BENNY PEDATA | REV TRUST UA 10/25/99 | 1132 E HAYSTACK | TUCSON | AZ | 85737 | 9150 |
| MARTIN PERKINS & | CAROLYN PERKINS JT TEN | 6615 SW 13TH ST | | | GAINESVILLE | FL | 32608 | 5416 |
| MARTIN PERLMUTTER | 9 AMBERLANDS CT | | | | LAKEWOOD | NJ | 08701 |
| MARTIN PETROVA | HELAINE PETROVA | 7700 SIERRA AZUL AVE NE | | | ALBUQUERQUE | NM | 87110 | 2329 |
| MARTIN PETRUZZI | 112 NICOLE DR | | | | WESTERVILLE | OH | 43081 |
| MARTIN PFEIFFER | SOMMERBERGWEG 2 | 78089 UNTERKIRNACH | GERMANY | | | | |
| MARTIN PHILLIPS | 414 SOUTH HOLDEN STREET | | | | WARRENSBURG | MO | 64093 |
| MARTIN PICCININI & MARION PICCININI | TTEES F/T M F P FAMILY TRUST | DTD 3-29-95 | 490 KIETZKE LANE | | RENO | NV | 89502 | 1419 |
| MARTIN PILKA | CUST DANIEL PILKA U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 647 TEMPLE TERRACE | LAKELAND | FL | 33801 | 5710 |
| MARTIN PODREBARAC & | RUTH PODREBARAC | 16509 S CHERRYHILL AVE | | | TINLEY PARK | IL | 60477 |
| MARTIN POESCHEL | 869 44TH AVENUE | | | | SAN FRANCISCO | CA | 94121 | 3307 |
| MARTIN POLIN & | CAROL B POLIN JT TEN | 4450 NW 24TH AVE | | | BOCA RATON | FL | 33431 | 8408 |
| MARTIN POURKESALI | 41 EMERALD OAKS LANE | | | | ORMOND BEACH | FL | 32174 |
| MARTIN PRIOR | 7 THE RILLS | HINCKLEY | | UNITED KINGDOM | | | |
| MARTIN PRZEMIENIECKI AND | MARIANNE PRZEMIENIECKI JT WROS | 24 ROCK ROYAL RD | | | YARDVILLE | NJ | 08620 | 1652 |
| MARTIN R ALVAREZ JR | 2023 BUNTING DR | | | | JACKSONVILLE | FL | 32210 | 2919 |
| MARTIN R BARRETT | 300 SILVERADO DRIVE | APT 222 | | | STOUGHTON | WI | 53589 | 5472 |
| MARTIN R BENDER | CUST MICHAEL E BENDER UGMA CA | 28105 CHAPULIN | | | MISSION VIEJO | CA | 92692 | 2342 |
| MARTIN R BONHAM | 1100 BELCHER RD S | LOT 110 | | | LARGO | FL | 33771 | 3411 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARTIN R CIRULIS | 16099 SHUBERT RD | | | | ALPENA | MI | 49707 | 8358 |
| MARTIN R CRAVER | CLAUDIA C LAFACE | MARTIN R CRAVER | 1646 FITZPATRICK HILL RD | | MONTOUR FALLS | NY | 14865 | 9730 |
| MARTIN R CUPPLES | RR2 BOX 209A | | | | HOLLIDAYSBURG | PA | 16648 | 9725 |
| MARTIN R CUPPLES JR | RR2 BOX 209A | | | | HOLLIDAYSBURG | PA | 16648 | 9725 |
| MARTIN R DUNN | 2377 CHERYLANN DR | | | | BURTON | MI | 48519 | 1327 |
| MARTIN R FORSBERG | 10 WENDELL ST | | | | CAMBRIDGE | MA | 02138 | 1844 |
| MARTIN R FRANKEL | CUST MARGAUX L FRANKEL UGMA MI | 14 PATRICIA LANE | | | COS COB | CT | 06807 | 1734 |
| MARTIN R GEMMRIG | 2823 N NORTHRIDGE DR # 90 | | | | PRESCOTT VALLEY | AZ | 86314 | |
| MARTIN R GOVEDNIK | 700 LECLAR DR | | | | O'FALLON | MO | 63366 | 1639 |
| MARTIN R GREENFIELD | 2348 LINWOOD AVE APT 7L | | | | FORT LEE | NJ | 07024 | 3838 |
| MARTIN R GROPPER | MARTIN R GROPPER REV TRUST | 370 E 76TH ST APT A1102 | | | NEW YORK | NY | 10021 | |
| MARTIN R HANNIFAN & | DENISE HANNIFAN JT TEN | PO BOX 609 | | | YAMHILL | OR | 97148 | 0609 |
| MARTIN R INGRAM | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1284 COACH HOUSE LN | | SOUTH LYON | MI | 48178 | |
| MARTIN R JEREMIAH | 7887 TOPAZ LAKE AVE | | | | SAN DIEGO | CA | 92119 | 3049 |
| MARTIN R KOCH | 29005 HIGHWAY 1 | | | | PLAQUEMINE | LA | 70764 | 7015 |
| MARTIN R LOW | 3050 STUMP HALL ROAD | | | | COLLEGEVILLE | PA | 19426 | 1409 |
| MARTIN R MARCHAND & | DEBORAH L MARCHAND | 11 WILLIAMSBURG DRIVE | | | FAIRPORT | NY | 14450 | |
| MARTIN R MCGINNIS | 963 FORD RD | | | | CARLETON | MI | 48117 | 9157 |
| MARTIN R PIENN | CGM IRA CUSTODIAN | 67-59 210 STREET | | | BAYSIDE | NY | 11364 | 2503 |
| MARTIN R RIENDEAU | PO BOX 575 | | | | CLIO | MI | 48420 | 0575 |
| MARTIN R RUTLEDGE | 43 GENERAL GREENE AV | | | | TRENTON | NJ | 08618 | 5517 |
| MARTIN R SANTALUCIA | 108 WHITEHEAD AVE | | | | SAYREVILLE | NJ | 08872 | 1139 |
| MARTIN R SKALA | EVELYN S CLUNE | 129 ELM ST | | | LEADVILLE | CO | 80461 | 3641 |
| MARTIN R SKALA | TOD REGISTRATION | 129 ELM | | | LEADVILLE | CO | 80461 | 3641 |
| MARTIN RACHID | LILLIAN N RACHID | 1129 S FRANKLIN AVE | | | FLINT | MI | 48503 | 2819 |
| MARTIN RAGUSKY | 46 JUSTIN CT | | | | DURHAM | NC | 27705 | |
| MARTIN REYES | 1935 LAFAYETTE ST #4 | | | | JANESVILLE | WI | 53546 | |
| MARTIN RICHARD & | SOLANGE AUBONE JT TEN | AV LEANDRO L ALEM 619 PISO 3 | CAPITAL FEDERAL | C1001AAB BUENOS AIRES ARGENTINA | | | | |
| MARTIN RICHARD KRENGER | 9904 COUNTRY CLUB RD | | | | WOODSTOCK | IL | 60098 | 8014 |
| MARTIN RICHMAN & | JOANNE R DEMOURA | 10 BUTTERNUT HILL ROAD | | | WORCESTER | MA | 01609 | |
| MARTIN RIES | 1845 CHAPELWOOD BLVD | | | | MANSFIELD | OH | 44907 | 2205 |
| MARTIN RISS D.O. | WILLIAM LIAO M.D. TTEES FOR | 34 LANES MILL RD | | | BRICK | NJ | 08724 | 7056 |
| MARTIN RIVERA | 3500 LANCER DR. | | | | BAKERSFIELD | CA | 93306 | |
| MARTIN ROACH | 1304 HAWKS NEST WAY | APT 103 | | | VIRGINIA BEACH | VA | 23451 | |
| MARTIN ROBERT BOATMAN & | DIANE LYNN BOATMAN JT TEN | 19410 GOLDWIN | | | SOUTHFIELD | MI | 48075 | |
| MARTIN ROBERT DANIEL RUSCITTI | 1139 W ALTGELD ST | | | | CHICAGO | IL | 60614 | |
| MARTIN ROBERT MADSEN | 5 WEST CENTRAL ROAD UNIT 404 | | | | MOUNT PROSPECT | IL | 60056 | 2473 |
| MARTIN ROGALEWICZ | 75 S. EDGEWOOD DR. | | | | ELKTON | MD | 21921 | |
| MARTIN ROGER METZGER | CHARLES SCHWAB & CO INC CUST | 8 KINGSLEY RD | | | PINE VALLEY | NY | 14872 | |
| MARTIN ROGER METZGER & | JAYNE E METZGER | 8 KINGSLEY RD | | | PINE VALLEY | NY | 14872 | |
| MARTIN ROMBERGER | 429 W DRAYTON | | | | FERNDALE | MI | 48220 | 2734 |
| MARTIN ROSEN & | SELMA ROSEN JT TEN | 84 RADCLIFFE RD | | | PLAINVIEW | NY | 11803 | 1217 |
| MARTIN ROSENBERG | 7 BLYDENBURG CT | | | | NORTHPORT | NY | 11768 | 2858 |
| MARTIN ROSENBLUM | 2744 MILL AVE 2ND FLOOR | | | | BROOKLYN | NY | 11234 | 6422 |
| MARTIN ROWE | 255 MAPLEWOOD LOOP | | | | DAPHNE | AL | 36526 | |
| MARTIN RUBIN & | SHEILA RUBIN | 6705 CAHILL ROAD | | | EDINA | MN | 55439 | |
| MARTIN RUSSELL METTEE & | CHERIE R METTEE JT TEN | 221 DIVISION AVE | | | TIMONIUM | MD | 21093 | 5345 |
| MARTIN RUTTNER | 4007 15TH AVE APT 3 | | | | BROOKLYN | NY | 11218 | 4476 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARTIN S BAUM & | MARCIA Y BAUM | 19506 SHREWSBURY | | | | DETROIT | MI | 48221 |
| MARTIN S BESTEMAN | 4185 MINNETONKA DRIVE | | | | | LINDEN | MI | 48451 | 9429 |
| MARTIN S BONAREK & | BERNICE N BONAREK JT TEN | 1020 PINEWOOD CT | | | | BRIGHTON | MI | 48116 | 2427 |
| MARTIN S COHEN & | DOLORES COHEN SCHERR JT TEN | 3520 LYNNE HAVEN DR | | | | BALTIMORE | MD | 21244 | 3659 |
| MARTIN S COHEN & | SONIA COHEN JT TEN | 20924 VALLEY FORGE CIRCLE | | | | SONIA COHEN | PA | 19406 | 1195 |
| MARTIN S CSUTORA | 9414 NEWCASTLE BLVD | | | | | SHREVEPORT | LA | 71129 | 4840 |
| MARTIN S FICARO | 6750 SALEM RD | | | | | PLYMOUTH | MI | 48170 | 5038 |
| MARTIN S FOX & | CAROL D FOX | M S FOX & ASSOCIATES INC | 401(K) P/S TR U/A DTD 03/01/96 | 523 22ND STREET | | SANTA MONICA | CA | 90402 |
| MARTIN S HERZIG | 12251 CASTLE PINES RD | | | | | BOYNTON BEACH | FL | 33437 | 6019 |
| MARTIN S KOETTER & | DIANE S KOETTER | 614 DIVISION ST | | | | DOWNS | KS | 67437 |
| MARTIN S MCGUANE | 7 COZY ST | | | | | ENFIELD | CT | 06082 |
| MARTIN S ROSENFELD | 1601 WEST LAKES PKWY SUITE 300 | | | | | WEST DES MOINES | IA | 50266 | 8230 |
| MARTIN S SMALE | 559 NE GERALDINE DR | | | | | HILLSBORO | OR | 97124 | 2173 |
| MARTIN S STAUB | 92 APPLE CREEK LA | | | | | ROCHESTER | NY | 14612 | 3444 |
| MARTIN S STETSON | WEDBUSH MORGAN SEC CTDN | IRA SEP 02/15/02 | 5 CONDOLEA DR | | | LAKE OSWEGO | OR | 97035 |
| MARTIN SABEL | IRA DCG & T TTEE | 27 HOLLAND LANE | | | | MONSEY | NY | 10952 | 1323 |
| MARTIN SADACCA | 204 W 14 ST | APT 2H | | | | NEW YORK | NY | 10011 | 7228 |
| MARTIN SALBERG & | MARTIN BERNSTEIN JT TEN | 15 ROLLING WAY | | | | NEW CITY | NY | 10956 | 6912 |
| MARTIN SARKISIAN AND | LUCILLE SARKISIAN JT TEN | 284 TAFT COURT | | | | RIVER EDGE | NJ | 07661 | 1044 |
| MARTIN SATZ | CUST JEFFREY W SATZ U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 8688 SAN ANDROS | | | WEST PALM BEACH | FL | 33411 | 5516 |
| MARTIN SCHARF | BY FELICIA SCHARF | 320 OCEAN AVE | | | | LAWRENCE | NY | 11559 | 2019 |
| MARTIN SCHARF | BY JORDAN SCHARF | 320 OCEAN AVE | | | | LAWRENCE | NY | 11559 | 2019 |
| MARTIN SCHARF | BY SONDRA SCHARF | 320 OCEAN AVE | | | | LAWRENCE | NY | 11559 | 2019 |
| MARTIN SCHELDE | 1415 PIERCE TERR | | | | | COLUMBIA HEIGHTS | MN | 55421 | 1848 |
| MARTIN SCHLOSSER & | GOLDIE SCHLOSSER JTWROS | 1996 NEW YORK AVENUE | | | | BROOKLYN | NY | 11210 | 4824 |
| MARTIN SCHMAUDER & | MRS SANDRA P SCHMAUDER JT TEN | 244 PROV NL TKE | | | | NORTH STONINGTON | CT | 06359 |
| MARTIN SCHMIDT | 91-6437 KAPOLEI PKWY | | | | | EWA BEACH | HI | 96706 |
| MARTIN SCHOENFELD | 21 WOODCREST AVENUE | | | | | TRUMBULL | CT | 06611 | 5141 |
| MARTIN SCHOTTANES AND | MARILYN SCHOTTANES JTWROS | 20 MOTTA AVENUE | | | | NORTH HALEDON | NJ | 07508 | 2753 |
| MARTIN SCHUCHMAN & | SYLVIA ABLESSER JT TEN | PECK SLIP STATION | PO BOX 605 | | | NEW YORK | NY | 10272 | 0605 |
| MARTIN SCHUCHMAN IRA | FCC AS CUSTODIAN | PECK SLIP STATION | PO BOX 605 | | | NEW YORK | NY | 10272 | 0605 |
| MARTIN SCHWARTZ | 196 N CREST PL | | | | | LAKEWOOD | NJ | 08701 |
| MARTIN SCHWAT IRA | FCC AS CUSTODIAN | 61 OLD FIELD LN | | | | LAKE SUCCESS | NY | 11020 | 1238 |
| MARTIN SCREETON | 1710 N WELLS ST. | APT 1 | | | | FORT WAYNE | IN | 46808 |
| MARTIN SEFRANEK | 4873 W LAKE ROAD | | | | | BURT | NY | 14028 | 9760 |
| MARTIN SEIDENBERG & | MRS GRAYCE B SEIDENBERG JT TEN | GREENBRIAR VILLAGE | APT#319F | 201 S HIGH POINT RD | | MADISON | WI | 53717 | 2058 |
| MARTIN SEIGEL | 724 VALLEY DR | | | | | LAKEWOOD | NJ | 08701 |
| MARTIN SEMPLE | 2552 E ALAMEDA AVE | DENVER CO 80209 | | | | DENVER | CO | 80209 |
| MARTIN SHADOIAN | CUST GEORGE MARTIN SHADOIAN | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 221 6TH ST W | | NEW ROADS | LA | 70760 |
| MARTIN SHEPS AND | MIRIAM SHEPS JTWROS | 16139 LADERA PIEDRA | | | | POWAY | CA | 92064 | 1833 |
| MARTIN SHULMAN | CUST THEODORE SHULMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 588 47TH AVE | | SAN FRANCISCO | CA | 94121 |
| MARTIN SHUSTER | CUST BENJAMIN SHUSTER UGMA TN | 2213 BANDYWOOD DR | | | | NASHVILLE | TN | 37215 | 2704 |
| MARTIN SILBER | 2 NORTHAMPTON GATE | | | | | BETHPAGE | NY | 11714 |
| MARTIN SINGER & MRS ANITA | SINGER | 100 COUNTRY LANE | | | | CLIFTON | NJ | 07013 | 3833 |
| MARTIN SKOV  & | DORIS SKOV JT WROS | PO BOX 2542 | | | | AVILA BEACH | CA | 93424 | 2542 |
| MARTIN SLAVIK | 116 JEFFERSON ST | | | | | EAST ISLIP | NY | 11730 |
| MARTIN SMITH | 133 GOODEN LANE | | | | | SYLACAUGA | AL | 35151 |
| MARTIN SMITH | ADAM OPEL AG | IPC 86-01 | BAHNHOFSPLATZ 1 | GERMANY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MARTIN SMREK | 1597 STONE MANSION DR | | | | SEWICKLEY | PA | 15143 | 8665 |
| MARTIN SPRANGER | 805 S SYCAMORE | #234 | | | MESA | AZ | 85202 | |
| MARTIN SPRECHER & | FAIGIE SPRECHER JT TEN | 2723 QUENTIN RD | | | BROOKLYN | NY | 11229 | 2505 |
| MARTIN SPRINGER IRA | FCC AS CUSTODIAN | 405 TROTTER DRIVE | | | HAMEL | IL | 62046 | |
| MARTIN STAAEL | 408 VINELAND AVE | | | | LA PUENTE | CA | 91746 | |
| MARTIN STANDARD | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2688 SWEETWATER ST | | AUSTELL | GA | 30106 | |
| MARTIN STEINKAMP & | MADELINE K STEINKAMP JT TEN | 2861 LONDONDERRY AVE | | | IDAHO FALLS | ID | 83404 | 8304 |
| MARTIN STIASZNY | 3227 APACHE AVE | #1 | | | SAN DIEGO | CA | 92117 | |
| MARTIN STONEMAN AND | REGENE S. SCHMIER, SUCC TTEES | U/A/DTD: 10-13-76 | FBO LESLIE SCHMIER, DECD | 4452 STONY RIVER DRIVE | BLOOMFIELD HILLS | MI | 48301 | 3653 |
| MARTIN SUCHOFF | CUST KAREN G SUCHOFF UGMA NY | 160 WEST END AVE APT 21H | | | NEW YORK | NY | 10023 | 5612 |
| MARTIN SURKIN | THE HILL AT WHITEMARSH | 4000 FOXHOUND DR | APT 405 OAKLEY HALL | | LAFAYETTE HILL | PA | 19444 | |
| MARTIN SWAY | 2015 MAIER COURT | | | | SNELLVILLE | GA | 30078 | |
| MARTIN T ABRAMSON & | MRS SHARON S ABRAMSON JT TEN | 124 FIG DR | | | DIX HILLS | NY | 11746 | 5657 |
| MARTIN T EVANS & | RITA K EVANS | TR UA 12/17/86 MARTIN T | EVANS TRUST | 6740 W TOPEKA DRIVE | GLENDALE | AZ | 85308 | 5705 |
| MARTIN T FURGAL | 113 CARLTON DR | | | | NORTH SYRACUSE | NY | 13212 | 3806 |
| MARTIN T HAGAN BENEFICIARY IRA | C THOMAS HAGAN DECEASED | FCC AS CUSTODIAN | 1110 W KNAPP | | STILLWATER | OK | 74075 | 2711 |
| MARTIN T HEATH | 5510 HOUSTON RD | | | | EATON RAPIDS | MI | 48827 | 9503 |
| MARTIN T HETHERINGTON | 984 ROSEWOOD AVE | | | | EAST LANSING | MI | 48823 | 3127 |
| MARTIN T HOLLERN | 9881 SOUTH GILMORE ROAD | | | | BLANCHARD | MI | 49310 | 9546 |
| MARTIN T JAGER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15110 LAPORTE AVE | | OAK FOREST | IL | 60452 | |
| MARTIN T JONES | 102 E PIKE ST | | | | LAURA | OH | 45337 | 9746 |
| MARTIN T LIGHT | 14707 LEADWELL ST | | | | VAN NUYS | CA | 91405 | 1810 |
| MARTIN T O CONNOR IRA | FCC AS CUSTODIAN | 749 CHERRY ST | | | WINNETKA | IL | 60093 | 2504 |
| MARTIN T PARASILITI (IRA) | FCC AS CUSTODIAN | 26741 CENTER RIDGE RD LOT 7 | | | WESTLAKE | OH | 44145 | 4040 |
| MARTIN T SCHOLL | 34 HAMILTON BLVD | | | | KENMORE | NY | 14217 | 1908 |
| MARTIN T WAGENHOFFER & | DOROTHY M WAGENHOFFER | TR WAGENHOFFER FAM TRUST | UA 06/12/96 | 1013 EMERALD DR | ALEXANDRIA | VA | 22308 | 2627 |
| MARTIN T ZDANOWICZ | PO BOX 4 | | | | WASHINGTON CRSSING | PA | 18977 | 0004 |
| MARTIN TAHTINEN | 3190 E BALDWIN RD | | | | GRAND BLANC | MI | 48439 | 7375 |
| MARTIN TARKEN | CUST LILLIAN TARKEN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 2201 TREMONT ST | APT B212 | PHILADELPHIA | PA | 19115 | 5082 |
| MARTIN TENCER | 7799 GREAT GLEN CIR | | | | DELRAY BEACH | FL | 33446 | 3604 |
| MARTIN TENDLER & | MARY TENDLER JT TEN | 3 LACHMAND COURT | | | OLD TAPPAN | NJ | 07675 | 7237 |
| MARTIN TOLCHIN | 6 DARLINGTON DR | | | | MANALAPAN | NJ | 07726 | |
| MARTIN TOOMSOO | 31 VALLEYVIEW ROAD | | | | VERONA | NJ | 07044 | 1728 |
| MARTIN TRIEU & | HANH BICH DINH | 3411 LAVENDER LN | | | COSTA MESA | CA | 92626 | |
| MARTIN TUCHMAN | BOX 582 | | | | KINGSTON | NJ | 08528 | |
| MARTIN TUCKER BAKER | CHARLES SCHWAB & CO INC CUST | 509 MARIA DR | | | PETALUMA | CA | 94954 | |
| MARTIN TUCKER BAKER | Z BAKER ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 509 MARIA DR | | PETALUMA | CA | 94954 | |
| MARTIN U KRONITIS | 3469 TREE LANE | | | | N OLMSTED | OH | 44070 | 1682 |
| MARTIN UHRIN | CHARLES SCHWAB & CO INC CUST | PO BOX 55 | | | LA HONDA | CA | 94020 | |
| MARTIN UITVLUGT TR | MARTIN UITVLUGT TTEE | GRETA UITVLUGT DEMASO TTEE | U/A DTD 09/01/1989 | 905 W. BAILEY ROAD | NAPERVILLE | IL | 60565 | |
| MARTIN UNIVERSAL | 174 DELAWANNA AVE | | | | CLIFTON | NJ | 07014 | 1550 |
| MARTIN UNVERDORBEN | TOD DTD 07/27/06 | 11525 BELL TOWER COURT | | | RICHMOND | VA | 23233 | 1868 |
| MARTIN V AHRENS | CHARLES SCHWAB & CO INC CUST | 667 KILLARY DOWN | | | SAINT CHARLES | MO | 63304 | |
| MARTIN V ASCHERL | 1980 PASEO COLINA | | | | EL PASO | TX | 79936 | 3735 |
| MARTIN V B BOSTETTER JR | 200 N FAIRFAX ST | | | | ALEXANDRIA | VA | 22314 | 2641 |
| MARTIN V B BOSTETTER JR | TR UW MARTIN V B BOSTETTER | 200 N FAIRFAX ST | | | ALEXANDRIA | VA | 22314 | 2641 |
| MARTIN V BURKE & | PATRICIA ANNE BURKE JT TEN | 202 19TH ST SW | | | AUSTIN | MN | 55912 | 1537 |
| MARTIN V FERER | 900 VANDALIA ROAD | | | | MORGANTOWN | WV | 26501 | 6250 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN V FULCO | 1050 S ADDISON | | | | BENSENVILLE | IL | 60106 3302 |
| MARTIN V.B. BOSTETTER JR | 200 N FAIRFAX ST | | | | ALEXANDRIA | VA | 22314 2641 |
| MARTIN VALLEE | 1412 BROOKWOOD | | | | FLINT | MI | 48503 2751 |
| MARTIN VINCENT HEALY | CGM IRA CUSTODIAN | 281 D STREET | | | CRESCENT CITY | CA | 95531 4217 |
| MARTIN VOGEL | 555 MOUNTAIN AVENUE | | | | NORTH CALDWELL | NJ | 07006 4568 |
| MARTIN VOGEL & | ELAINE VOGEL | 555 MOUNTAIN AVE | | | NORTH CALDWELL | NJ | 07006 |
| MARTIN VOSCH JR | 5077 BIRCHCREST AVE | | | | YOUNGSTOWN | OH | 44515 3920 |
| MARTIN W BJELKA & | KATHLEEN BJELKA JT TEN | 29 MAJESTIC AVE | | | LINCROFT | NJ | 07738 1719 |
| MARTIN W CAULFIELD | 146 WOODED LN | | | | VILLANOVA | PA | 19085 1449 |
| MARTIN W CLEARWATER | 6075 E COUNTY RD 200 N | | | | AVON | IN | 46123 8541 |
| MARTIN W DAWES | 1010 - 121 AGNES ST | MISSISSAUGA ON  L5B 2H4 | CANADA | | | | |
| MARTIN W EGBERT & | ALLYSON J EGBERT | 630 TRADE CENTER DR STE 200 | | | LAS VEGAS | NV | 89119 |
| MARTIN W ENGELBRECHT | 535 OLD WOODWARD AVENUE | | | | BIRMINGHAM | MI | 48009 3868 |
| MARTIN W ESTERGREEN & | JOANNE K ESTERGREEN | 21315 9TH PL W | | | LYNNWOOD | WA | 98036 |
| MARTIN W GLASER | 320 E VIENNA ST | | | | CLIO | MI | 48420 1425 |
| MARTIN W GRAFF | 80 ROBERTS RD | | | | MARLBOROUGH | CT | 06447 1454 |
| MARTIN W HERBENAR | CHARLES SCHWAB & CO INC CUST | PO BOX 330894 | | | ATLANTIC BEACH | FL | 32233 |
| MARTIN W KEUSCH JR | 1209 WOODBINE AVENUE | | | | LANSING | MI | 48910 2674 |
| MARTIN W KWIATKOWSKI | 3351 LIGHTHOUSE POINT LANE | | | | JACKSONVILLE | FL | 32250 2343 |
| MARTIN W LIQUORI SR & | SARA ANN LIQUORI JTTEN | 10541 NW 36TH PLACE | | | GAINESVILLE | FL | 32606 7304 |
| MARTIN W LITTLETON JR | 4797 SOUTH 5TH WEST | | | | IDAHO FALLS | ID | 83404 7918 |
| MARTIN W MEEKER | 500 LEXINGTON AVE | | | | MANSFIELD | OH | 44907 1582 |
| MARTIN W MEYERS | 9469 M 68-33 | PO BOX 61 | | | TOWER | MI | 49792 0061 |
| MARTIN W NESMITH | 4400 PERRY RD | | | | CLAXTON | GA | 30417 6316 |
| MARTIN W NESMITH | 4400 PERRY ROAD | | | | CLAXTON | GA | 30417 6316 |
| MARTIN W PAPES | BY MARTIN W PAPES | 9527 BROOKVILLE CT | | | FORT MYERS | FL | 33967 5130 |
| MARTIN W PETERSON | PO BOX 86 | | | | CHARLOTTE | MI | 48813 0086 |
| MARTIN W PIATT | 347 W SILVERADO CT | | | | BELLINGHAM | WA | 98226 7467 |
| MARTIN W POLLOCK | 6023 KENSINGTON WAY | | | | IMPERIAL | MO | 63052 2369 |
| MARTIN W SEIDLER | & JOAN SEIDLER JTWROS | 412 HAPPY TRAIL | | | SAN ANTONIO | TX | 78231 1424 |
| MARTIN W STRELECKI | 1650 CONNELL | | | | ORTONVILLE | MI | 48462 9767 |
| MARTIN W SZALKIEWICZ | 34266 ZIMMER | | | | STERLING HEIG | MI | 48310 6063 |
| MARTIN W THOMAS | 301 19TH AVENUE | | | | PATERSON | NJ | 07504 1732 |
| MARTIN W WERSCHKY JR | 5054 W BRISTOL RD | STE B | | | FLINT | MI | 48507 2952 |
| MARTIN W WRIGHT | 3379 DESOTO BLVD | | | | PALM HARBOR | FL | 34683 1908 |
| MARTIN W. KORN  & | PHYLLIS S. KORN JT WROS | 71 HILLARY LANE | | | PENFIELD | NY | 14526 1607 |
| MARTIN WAGMAN & | MIRIAM WAGMAN JT TEN | 6040 BLUEGRASS DR | | | BOYNTON BEACH | FL | 33437 4114 |
| MARTIN WARSHAUER & | MRS SUE WARSHAUER JT TEN | 160 LAKE HILLS RD | | | PINEHURST | NC | 28374 9628 |
| MARTIN WASKOWSKI | 421 N KENWOOD | | | | ROYAL OAK | MI | 48067 2309 |
| MARTIN WAYNE BRUMMETT | 680 BRUSHWOOD WAY | | | | GREENWOOD | IN | 46142 |
| MARTIN WEINSTEIN | MS SANDRA R WEINSTEIN | 111 SHEFFIELD | | | SAN ANTONIO | TX | 78213 2626 |
| MARTIN WEISS | 8207 CALLAGHAN #400 | | | | SAN ANTONIO | TX | 78230 4799 |
| MARTIN WEITZNER | ACCOUNT #2 | 1432 3RD ST | | | NEW ORLEANS | LA | 70130 |
| MARTIN WEITZNER | JZG TRUST | 1432 3RD ST | | | NEW ORLEANS | LA | 70130 |
| MARTIN WELLS ASTETE | AV POINCARE 686 ARGUELLO | 5147 CORDORA | ARGENTINA | | | | |
| MARTIN WENGER | CUST NEIL S WENGER UGMA CA | 21 OREN | OMER ISRAEL 84965 | ISRAEL | | | |
| MARTIN WENGER & | MRS RITA WENGER JT TEN | 5135 SHOSHONE AVE | | | ENCINO | CA | 91316 2558 |
| MARTIN WILCZEWSKI | 7961 W 94TH PL | | | | WESTMINSTER | CO | 80021 8653 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN WILLIAM ANGEBRANNDT | CHARLES SCHWAB & CO INC.CUST | 4621 CROWNVISTA DR | | | CHARLOTTE | NC | 28269 |
| MARTIN WILLIAM BALZER | 1121 VAN STREET | | | | ELGIN | IL | 60123 | 6016 |
| MARTIN WILLIAM KECK | KECK LIVING TRUST | 1328 RIDGECREST WAY | | | ROSEVILLE | CA | 95661 |
| MARTIN WRIGHT SAMPSON 3RD | 44 S DEEP LAKE RD | | | | NORTH OAKS | MN | 55127 | 6321 |
| MARTIN YASUS | 9612 S OAKLEY | | | | CHICAGO | IL | 60643 | 1719 |
| MARTIN Z KASDAN SR. | 408 ROLLING LANE | | | | LOUISVILLE | KY | 40207 | 1808 |
| MARTIN ZIEGLER | 977 PATTON ST. | APT 2B | | | NO BRUNSWICK | NJ | 08902 | 2279 |
| MARTIN ZIELINSKI | 2481 AEROPOSTALE DR | | | | CHESTERTON | IN | 46304 |
| MARTIN ZIELINSKI | CGM IRA ROLLOVER CUSTODIAN | 2211 HUNTER DRIVE | | | CHANHASSEN | MN | 55317 | 8432 |
| MARTIN ZIMMERMAN | CUST WENDY ZIMMERMAN UGMA NY | 15 APPLEBY DR | | | BEDFORD | NY | 10506 | 1340 |
| MARTIN ZUCKERMAN | 4 VALLEY VIEW COURT | | | | PLACITAS | NM | 87043 | 9232 |
| MARTIN, JERRY V | 7079 HOMEWOOD DRIVE | | | | OAKLAND | CA | 94611 |
| MARTINA A PARAUDA | 7 MONICA DR | | | | EDISON | NJ | 08820 | 3210 |
| MARTINA A RAMOS | 1024 ORMOND AVE | | | | DREXEL HILL | PA | 19026 | 2618 |
| MARTINA BUCHHAUSER | FRANKFURTER STRASSE 37 | BISCHOFSHEIM 65474 | GERMANY | | | | |
| MARTINA COSTA | 70 LAROCCA AVE | WOODBRIDGE ON  L4H 2B7 | CANADA | | | | |
| MARTINA DEVILLEZ | PO BOX 874263 | | | | WASILLA | AK | 99687 |
| MARTINA F ADAMS | 8681 W ST JOE HWY | | | | LANSING | MI | 48917 | 8809 |
| MARTINA H GUZMAN | 1077 HUBBARD STREET | | | | DETROIT | MI | 48209 | 2444 |
| MARTINA LEA STIMMEL | ATTN MARTINA STIMMEL DYER | PO BOX 489 | | | SUN CITY | CA | 92586 | 0489 |
| MARTINA R QUILLEN | 137 W JACKSON | PO BOX 640 | | | GALVESTON | IN | 46932 | 0640 |
| MARTINA SCHUETZ | 11351 CAMINO REAL | | | | KYLE | TX | 78640 |
| MARTINA TRUESE | 2464 DORCHESTER RD | | | | UNION | NJ | 07083 | 5022 |
| MARTINE JOELLE GUEZ | 1600 PARKER AVE APT 6A | | | | FORT LEE | NJ | 07024 | 7004 |
| MARTINE K POLLARD FAMILY TR | MARTINE P MINEYEV TTEE | U/A DTD 04/08/2005 | PO BOX 222724 | | CARMEL | CA | 93922 | 2724 |
| MARTINE MALCOMSON | 708 E STATE AVE | | | | PHOENIX | AZ | 85020 | 5046 |
| MARTINE PHILOGENE | 360 ST. ANDREWS PLACE | | | | MANALAPAN | NJ | 07726 |
| MARTINE S. FUCHS | CGM IRA CUSTODIAN | 3110 S. W. 23RD COURT | | | FORT LAUDERDALE | FL | 33312 | 4328 |
| MARTINEZ AUTO BODY SHOP | SB SIMPLE 401K PLAN | FBO CHARLES A MARTINEZ | CHARLES MARTINEZ TTEE | 38 FLINT MINE ROAD | COXSACKIE | NY | 12051 | 2801 |
| MARTINEZ HAZDAY & ASSOC | C/O M GREGORY MARTINEZ | PO BOX 3044 | | | COPPELL | TX | 75019 | 7044 |
| MARTINEZ J FERNANDEZ | 5121 KENILWORTH AVE | | | | BALTIMORE | MD | 21212 | 4335 |
| MARTINO GIOVAGNOLI | 3649 LENORE | | | | MELVINDALE | MI | 48122 | 1165 |
| MARTINO HOLDINGS LLC | CHARLES W MARTINO JR MEMBER | 7602 BRIARWOOD DR | | | MYRTLE BEACH | SC | 29572 | 4148 |
| MARTINO SCATURRO | 6 ACKEN DR | | | | CLARK | NJ | 07066 | 2944 |
| MARTINUS H EIROSIUS | 205 E POTTER AVE | | | | LANSING | MI | 48910 | 7428 |
| MARTITA MULLEN | 8319 S. MARYLAND | | | | CHICAGO | IL | 60619 |
| MARTRENIA LEE | 84 91 HIGHWAY 43 | | | | AMITE | LA | 70422 |
| MARTY A DONOVAN | 3692 S SPRUCE ST | | | | DENVER | CO | 80237 | 1358 |
| MARTY ALLEN SANCHEZ | CUST HAVIER-ALI S SANCHEZ UGMA NY | 14 SURREY RD | | | CHESTER | NY | 10918 | 1104 |
| MARTY ALLEN SANCHEZ | CUST M ADIN SANCHEZ UGMA NY | 14 SURREY RD | | | CHESTER | NY | 10918 |
| MARTY ARBUNICH SEP IRA | FCC AS CUSTODIAN | 1643 34TH AVENUE | | | SAN FRANCISCO | CA | 94122 | 3114 |
| MARTY B GRETTENBERGER | 3165 ORCHARD DRIVE NE | 3165 ORCHARD DR NE | | | N FT MYERS | FL | 33917 | 1566 |
| MARTY BALABAN | 127 CASTLE RD | | | | ROCHESTER | NY | 14623 |
| MARTY BURCHFIELD | 2533 EDGAR STEED RD | | | | MCCOOL | MS | 39108 |
| MARTY C AYERS | 3051 LITTLE RIVER RD | | | | MADISON | GA | 30650 | 5752 |
| MARTY CARRAHER | 2140 SILKY SULLIVAN | | | | RENO | NV | 89502 |
| MARTY CATER - SEP IRA | 85 BIG ROCK RD | | | | TEXARKANA | AR | 71854 |
| MARTY D LAMBERT | 445 COUNTY RD 518 | | | | RIENZI | MS | 38865 | 9054 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTY D PETERSON | 5408 WELLINGTON CIRCLE | | | | MC FARLAND | WI | 53558 | 8937 |
| MARTY D TATUM | 4185 GREGORY RD | | | | ORION | MI | 48359 | 2027 |
| MARTY DALE HARPER | 582 CHEROKEE DRIVE | | | | NORTH AUGUSTA | SC | 29841 | 4614 |
| MARTY E WEISHAAR IRA | FCC AS CUSTODIAN | RR 1 | BOX 239 | | BROWNING | IL | 62624 | 9748 |
| MARTY EMILY WILL | 3735 KNOX AVE N | | | | MINNEAPOLIS | MN | 55412 | 1947 |
| MARTY G JORDAN | 9250 DEAN RD | APT 327 | | | SHREVEPORT | LA | 71118 | 2869 |
| MARTY GIROLA | 4915 ROCKY MANOR LANE | | | | KATY | TX | 77449 | 7545 |
| MARTY GRIFFITHS & | PEGGY GRIFFITHS | JT TEN | P.O. BOX 276 | | HARTFORD | AR | 72938 | 0276 |
| MARTY HAIN & | JANICE E HAIN JT TEN | 1097 SANDSTONE PASS | | | FLINT | MI | 48532 | 2130 |
| MARTY HOFFMAN GROSS | 159 HEWES ST | | | | BROOKLYN | NY | 11211 | 8002 |
| MARTY J BECKER | NOGALES MFG CO 401K PSP & | 959 BANKARD ST | | | NOGALES | AZ | 85621 | |
| MARTY J BROWN | 2391 BATTLE DRIVE | | | | VILLA RICA | GA | 30180 | 8012 |
| MARTY J PEET | 212 E EMERSON | | | | ITHACA | MI | 48847 | 1128 |
| MARTY J SHELDON | 15150 SHINGLE OAK RD | | | | CHARLOTTE | NC | 28227 | 7688 |
| MARTY J STERRETT & | JENNIFER A STERRETT JT TEN | 5 BURNLEY AVE | NORTH TURRAMURRA | NSW 2074 AUSTRALIA | | | | |
| MARTY L EMERSON | 15374 SANDERSON RD | PO BOX 291 | | | CAPSHAW | AL | 35742 | 0291 |
| MARTY L MATTHEWS | 4515 WILDWOOD RD | | | | DALLAS | TX | 75209 | |
| MARTY L STARKEY | 1609 COUNTY ROAD 129 | | | | WEDOWEE | AL | 36278 | 7220 |
| MARTY L WAY | 415 CAMBRIDGE ST | | | | SAN FRANCISCO | CA | 94134 | 1325 |
| MARTY LEE | 19605 84TH AVE E | | | | SPANAWAY | WA | 98387 | 3052 |
| MARTY LEWIS | 1416 HEDGEPATH AVE | | | | HACIENDA HEIGHTS | CA | 91745 | 2640 |
| **MARTY LOUIS GOODMAN** | 9 GREENLEAF CIR | | | | BRENTWOOD | NH | 03833 | |
| MARTY MALLOY | 2215 EDWARDS AVE | | | | STATE CENTER | IA | 50247 | |
| MARTY MASTERS | CMR 426 | BOX 115 | | | APO | AE | 09613 | |
| MARTY N SIRMANS | TOD ACCOUNT | 140 NORTHWOODS DR. | | | MILLEDGEVILLE | GA | 31061 | 8767 |
| MARTY PEOPLES & | PATRICIA ANN PEOPLES | 11899 E. HARVARD | | | SANGER | CA | 93657 | |
| MARTY PROVOST | CHARLES SCHWAB & CO INC CUST | 2957 ASCOT DRIVE | | | SAN RAMON | CA | 94583 | |
| MARTY R MEMMER | 13303 RITA ST | | | | PAULDING | OH | 45879 | 8865 |
| MARTY RANKIN | CUST SHELBY RANKIN | UTMA MI | 4900 HALBERD ST | | COMMERCE | MI | 48382 | 2615 |
| MARTY RYAN MIESNER | 5304 ALVARADO RD | | | | AMARILLO | TX | 79106 | |
| MARTY SAFIRSTEIN & JUDITH | SAFIRSTEIN LIV TR DTD 12/30/96 | MARTY SAFIRSTEIN TTEE | JUDITH A SAFIRSTEIN TTEE | 4012 N KENNICOTT AVE | ARLINGTON HTS | IL | 60004 | 1368 |
| MARTY SALMONSON | PO BOX 26601 | | | | PHOENIX | AZ | 85068 | |
| MARTY SASSON | 2301 ROOSEVELT BLVD | | | | OXNARD | CA | 93035 | 4481 |
| MARTY SOLIS | 7116 E GARLAND | | | | FRESNO | CA | 93727 | |
| MARTY TILLERY | 315 AUDREY WAY | | | | KATHLEEN | GA | 31047 | |
| MARTY V FOWLER | 606 WILLOW WOOD | | | | ST CHARLES | MO | 63303 | 6429 |
| MARTY VAN DER HAGEN | 1603 TAHOKA DAISY | | | | CEDAR PARK | TX | 78613 | |
| MARTY VEGA | 9 MERGANSER COURT | | | | NORTH CAPE MAY | NJ | 08204 | |
| MARTY WEINSTEIN & | CARON WEINSTEIN JT TEN | 110 NORTHGATE CIR | MELLVILLE | | MELVILLE | NY | 11747 | |
| MARTY WILLIAMS | 925 WALDING RD | | | | LIVINGSTON | TX | 77351 | |
| MARTYN BALLESTERO | 15173 NEWPORT ROAD | | | | CLEARWATER | FL | 33764 | |
| MARTYN L SCHORR & | SHARON A SCHORR | 988 BLVD OF THE ARTS APT 1509 | | | SARASOTA | FL | 34236 | |
| MARU CORPORATION | 5435 NW 121ST AVE | | | | CORAL SPRINGS | FL | 33076 | 3637 |
| MARUCA FAMILY REVCBL LIVING TRUS | UAD 01/25/07 | STEVEN M MARUCA & | RACHAEL M MARUCA TTEES | 17 HIGHFIELDS DR | CATONSVILLE | MD | 21228 | 5355 |
| MARUF SALMACI | 7000 MEAD | | | | DEARBORN | MI | 48126 | 1739 |
| MARUTHI KANTAMNENI | CUST RAJE KANTAMNENI UGMA WI | 1759 THRUSH DR | | | WATERLOO | IA | 50701 | 9269 |
| MARV KLAAR & | LINDA KLAAR JTWROS | 30750 STERNCREST DR | | | CHAGRIN FALLS | OH | 44022 | 1858 |
| MARVA C BURNS | ATTN MARVA C BURNS POPE | 29875 RAMBLING RD | | | SOUTHFIELD | MI | 48076 | 5729 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARVA C BURNS-POPE | 29875 RAMBLING RD | | | | SOUTHFIELD | MI | 48076 5729 |
| MARVA CONLEY | 105 HIGHLAND GATE DR | | | | GRAY | TN | 37615 |
| MARVA D MANNINGS | 5894 VILLAGE LOOP | | | | FAIRBURN | GA | 30213 4642 |
| MARVA D MANNINGS | CUST JERELL R CLARK UTMA GA | 5894 VILLAGE LOOP | | | FAIRBURN | GA | 30213 4642 |
| MARVA E SIMPSON | 9050 40TH ST NO | | | | PINELLAS PARK | FL | 33782 5622 |
| MARVA G TOWLES | 705 CENTRAL | | | | BELOIT | WI | 53511 5513 |
| MARVA I STEVENS | TR MARVA I STEVENS TRUST | UA 10/28/94 | 3701 CREEKSIDE DR | | TRAVERSE CITY | MI | 49684 7244 |
| MARVA J CUNNINGHAM | 1334 W WEBSTER AVE | APT F | | | CHICAGO | IL | 60614 3171 |
| MARVA J FLYNN & | JAMES T FLYNN III | TR MARVA J FLYNN TRUST | UA 07/26/00 AMENDED 12/03/01 | 2580 CAMBERLY CIR | MELBOURNE | FL | 32940 6630 |
| MARVA J HUDSON | PO BOX 137 | | | | FLINT | MI | 48501 0137 |
| MARVA J JOHNSON | 1134 PATRICIA DR | | | | GIRARD | OH | 44420 |
| MARVA J KIRBY | BOX 662 | | | | PAONIA | CO | 81428 0662 |
| MARVA J MCCULLOUGH | 18506 CONCORD | | | | DETROIT | MI | 48234 2911 |
| MARVA JEAN MAY | 301 BROOKWOOD DRIVE | | | | OLYMPIA FIELDS | IL | 60461 |
| MARVA JENKINS MORRIS | CHARLES SCHWAB & CO INC CUST | 10504 FROSTBURG LN | | | LAS VEGAS | NV | 89134 |
| MARVA L BROWNER | ATT MARVA L JAMES | 2011 ORLEANS AVE | | | DETROIT | MI | 48207 2738 |
| MARVA L GRESHAM | 1130 LEXINGTON AVENUE | | | | DAYTON | OH | 45407 1607 |
| MARVA LEE HARRIS | 1837 OAK BROOK CIR | | | | FLINT | MI | 48507 |
| MARVALYN CAROL KNIGHT | P O BOX 252 | 78 NE 122 ST | | | CROSS CITY | FL | 32628 |
| MARVANN MERITT AND | LOREN MERITT JTWROS | 3939 BURNS ROAD | | | EDMOND | OK | 73025 1656 |
| MARVEL A UNSICKER IRA | FCC AS CUSTODIAN | 8516 LAVIENTO DRIVE | | | ANCHORAGE | AK | 99515 1916 |
| MARVEL C SCHREIBER | PO BOX 114 | | | | MULLIKEN | MI | 48861 0114 |
| MARVEL E FEAK TTEE | MARVEL E FEAK TRUST | U/A DATED 01-31-99 | 873 HUDDLE ROAD | | NAPOLEON | OH | 43545 9264 |
| MARVEL F WIRTH & | JULIE K WIRTH JT TEN | 9345 SW SCENIC DR T ERRACE | | | PORTLAND | OR | 97225 4125 |
| MARVEL S TURIK | 2105 MICHELLE DRIVE | | | | KINSTON | NC | 28504 1415 |
| MARVELL BROWN | 11329 FRONTAGE AVE | | | | MARYLAND HEIGHTS | MO | 63043 |
| MARVELL CARTER | 22424 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034 7201 |
| MARVELL HOLIFIELD | 2438 GREENE 625 RD | | | | PARAGOULD | AR | 72450 8504 |
| MARVELLE J KARAHADIAN | CHARLES SCHWAB & CO INC CUST | 1690 KAWEAH DR | | | PASADENA | CA | 91105 |
| MARVEN R OLSON | 832 PHELPS ST | | | | STERLING | CO | 80751 3536 |
| MARVETTA R HOWARD | 1318 DEACON | | | | DETROIT | MI | 48217 1685 |
| MARVETTA R NEWBERN BONDS | 2313 LEON AVE | | | | LANSING | MI | 48906 3643 |
| MARVIE J LEWIS IRA | FCC AS CUSTODIAN | 15561 S WHITEHOUSE RD | | | FAYETTEVILLE | AR | 72701 1409 |
| MARVIMIL S NANKOVITCH | 5300 HAMILTON #19C | | | | CINCINNATI | OH | 45224 3165 |
| MARVIN & BARRY LIBES, TTEES | MARVIN LIBES REV TRUST | DTD 12/17/90 | 60 MOSS LANE | | JERICHO | NY | 11753 1817 |
| MARVIN A ANDERSON | JUNE ANDERSON JT TEN | 65 STRAND CIRCLE | | | CROMWELL | CT | 06416 2138 |
| MARVIN A ANDERSON & | JUNE E ANDERSON JT TEN | 65 STRAND CIR | | | CROMWELL | CT | 06416 2138 |
| MARVIN A BERMAN & | MARY ANN BERMAN JN TEN | 134 ANDOVER DRIVE | | | WAYNE | NJ | 07470 2919 |
| MARVIN A BOSWORTH | 12464 HOGAN ROAD | | | | GAINES | MI | 48436 9776 |
| MARVIN A CLEMENTS JR  AND | SUSAN M COVEY | JT TEN | 1823 DEER PARK AVE | | LOUISVILLE | KY | 40205 |
| MARVIN A COMBS | 12512 13TH ST | | | | GRANDVIEW | MO | 64030 1727 |
| MARVIN A EICHEN | 601 ELVIRA AVE | | | | FAR ROCKAWAY | NY | 11691 5404 |
| MARVIN A FORRESTER | 2012 E 9TH ST | | | | ANDERSON | IN | 46012 4210 |
| MARVIN A GOLDFARB TRUSTEE FOR | MARVIN A GOLDFARB LVG TRUST | UA DTD 12/03/91 | 1474 GLENMEADE DR | | MARYLAND HTS | MO | 63043 2908 |
| MARVIN A KISER | 915 E NAOMI STREET | | | | RANDLEMAN | NC | 27317 9476 |
| MARVIN A LYONS | 120 PORTER CT | | | | BOWLING GREEN | KY | 42103 8546 |
| MARVIN A MORRISON AND | DOROTHY T MORRISON   JTWROS | PO BOX 1 | | | BLUE RIDGE | VA | 24064 0001 |
| MARVIN A RAETZ | 6700 REAMS ROUTE 1 | | | | ALANSON | MI | 49706 9625 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARVIN A ROBESON | 5771 OAK VALLEY ROAD | | | | KETTERING | OH | 45440 | 2325 |
| MARVIN A SHERMAN & | PHYLLIS SHERMAN JT TEN | 229 SOUTHDOWN RD | | | HUNTINGTON | NY | 11743 | 1721 |
| MARVIN A SIMMONS | 5346 WEBB RD | | | | YOUNGSTOWN | OH | 44515 | 1155 |
| MARVIN A SMITH | 405 WATERFORD LN | | | | AVON | IN | 46123 | 8776 |
| MARVIN A STOLL | 6303 GULL LAKE DR | | | | DANBURY | WI | 54830 | 4409 |
| MARVIN A STRIETER | 936 JOHNSON AVE | | | | FLINT | MI | 48532 | 3843 |
| MARVIN A YAMONACO SR | 4815 STONER HILL RD | | | | DANSVILLE | NY | 14437 | 9162 |
| MARVIN ALLEN | 1605 JACKSON DOWNS BOULEVARD | | | | NASHVILLE | TN | 37214 | |
| MARVIN AND HELEN ADLEBERG TR | MARVIN ADELBERG TTEE | HELEN M ADELBERG TTEE | U/A DTD 12/08/1978 | 16821 OAK VIEW DR | ENCINO | CA | 91436 | 3239 |
| MARVIN ANDREWS | 1113 INDALE PLACE SW | | | | ATLANTA | GA | 30310 | 3720 |
| MARVIN ANTONIO GILLESPIE | 407 ADELPHI ST | 3RD FL | | | BROOKLYN | NY | 11238 | |
| MARVIN ARNETT | 2145 MARKER AVE | | | | DAYTON | OH | 45414 | 4029 |
| MARVIN ARNOLD GUTMANN | 2283 E 18TH ST | | | | BROOKLYN | NY | 11229 | 4450 |
| MARVIN ARTHUR SACHS | 4 HADLEY COURT | | | | BASKING RIDGE | NJ | 07920 | 4901 |
| MARVIN ASHAKA | 120 CHERRY GROVE LANE | | | | COMMERCE TWP | MI | 48390 | |
| MARVIN AUTIN | 130 WEST 106 STREET | | | | CUT OFF | LA | 70345 | |
| MARVIN B BAKER IRA | FCC AS CUSTODIAN | 6900 SAUSALITO AVE | | | WEST HILLS | CA | 91307 | 2632 |
| MARVIN B KAUFMAN | 185 E. KATHERINE | | | | WASHINGTON | PA | 15301 | 3316 |
| MARVIN B MICHAEL JR | 102 TAMMY LANE | | | | MARTINSBURG | WV | 25401 | 5201 |
| MARVIN B. KATZ (IRA) | FCC AS CUSTODIAN | 11 JUNIPER DRIVE | | | MOUNT LAUREL | NJ | 08054 | 2535 |
| MARVIN BARNES | 18620 RESTOR RD | | | | CLEVELAND | OH | 44122 | 6915 |
| MARVIN BARNES | 9101 ASHMEADOW CT | | | | LORTON | VA | 22079 | |
| MARVIN BARTFELD & | ARLENE P BARTFELD JT TEN | 121 WEBSTER ST | | | IRVINGTON | NJ | 07111 | 2822 |
| MARVIN BAUERMEISTER | 822 W DEWALD | | | | FORT WAYNE | IN | 46802 | 5171 |
| MARVIN BAYLES IRA | FCC AS CUSTODIAN | 166 HARDING RD | | | ROCHESTER | NY | 14612 | 5746 |
| MARVIN BEACHY | 760 SPRING VALLEY RD | | | | HARRISBURG | IL | 62946 | |
| MARVIN BELL | 22370 INNSBROOK DR | | | | NORTHVILLE | MI | 48167 | 9322 |
| MARVIN BENEDETTI | 10056 SILVER LAUREL WAY | | | | ORLANDO | FL | 32832 | |
| MARVIN BENNETT | 37244 HIDDEN OAKS LANE | | | | PEARL RIVER | LA | 70452 | |
| MARVIN BERG | 3397 BELTAGH AVE | | | | WANTAGH | NY | 11793 | 2557 |
| MARVIN BERGMAN & | DAVIDA BERGMAN TTEE | U/A/D 12-09-2005 | FBO M & D BERGMAN JT REV TR | 20 CHAPEL PLACE | GREAT NECK | NY | 11021 | 1440 |
| MARVIN BLOOM  & | GLORIA BLOOM JT WROS | 2709 S OAKLAND FOREST DR | | | OAKLAND PARK | FL | 33309 | 5644 |
| MARVIN BLUSTEIN | 2831 CALAIS LANE NW | | | | OLYMPIA | WA | 98502 | |
| MARVIN BONZELAAR (IRA) | FCC AS CUSTODIAN | ASSET ADVISOR ACCOUNT | 1343 BENT TREE DRIVE | | HUDSONVILLE | MI | 49426 | 9452 |
| MARVIN BRITT JR | 7100 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458 | 9482 |
| MARVIN BROTT | 15401 ARCHWOOD ST | | | | VAN NUYS | CA | 91406 | 6305 |
| MARVIN BUECHLER | 1108 HICKORY LANE | | | | KOKOMO | IN | 46901 | 6421 |
| MARVIN BUENEMAN & | MILDRED BUENEMAN JT TEN | 1434 SAND RUN RD | | | TROY | MO | 63379 | 3434 |
| MARVIN BUNDRAGE | 3990 JAILETTE RD | | | | COLLEGE PARK | GA | 30349 | 1867 |
| MARVIN BURROWS | 332 SOUTHERN RD | | | | CHICKAMAUGA | GA | 30707 | |
| MARVIN C BLEVINS | 334 WINTERHAM DR | | | | ABINGDON | VA | 24211 | 3800 |
| MARVIN C BOLES | TR MARVIN C BOLES LIVING TRUST | UA 12/14/93 | 24370 EASTWOOD VILLAGE CT | APT 105 | CLINTON TWP | MI | 48035 | |
| MARVIN C BRALLEY | 1620 RUE ROYALE S | | | | KOKOMO | IN | 46902 | 6022 |
| MARVIN C BRUNNER | CUSTODIAN UNDER MI UGMA FOR | LAUREN L BRUNNER | 4067 LEEWARD DR | | OKEMOS | MI | 48864 | 4401 |
| MARVIN C BURTS | BARBARA N BURTS JT TEN | 204 MEDINAH DRIVE | | | EASLEY | SC | 29642 | 3128 |
| MARVIN C COPENHAVER | 1540 S COOLIDGE | | | | HARRISON | MI | 48625 | 9545 |
| MARVIN C CRESSEY | 1136 STATE PARK RD | | | | LEWISTON | MI | 49756 | 8115 |
| MARVIN C FOLSOM | 5703 MIRROR LAKES BLVD | | | | BOYNTON BEACH | FL | 33472 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARVIN C GABALSKI & | SOPHIA A GABALSKI JT TEN | PO BOX 1447 | | | DUNLAP | TN | 37327 | 1447 |
| MARVIN C GILBERT | 11996 WASHINGTON ST | | | | MT MORRIS | MI | 48458 | 1508 |
| MARVIN C HARMS | BEULAH F HARMS | 3651 FAIRGROVE LN | | | AUBURN HILLS | MI | 48326 | 4307 |
| MARVIN C HIRSH & | DANIEL S HIRSH JT TEN | C/O PERFECTO PRODUCTS MFG | 1800 MARIETTA BLVD | | ATLANTA | GA | 30318 | 2869 |
| MARVIN C HIRSH & | DANIEL S HIRSH JTWROS | C/O PERFECTO PRODUCTS MFG INC | 1800 MARIETTA BLVD | | ATLANTA | GA | 30318 | |
| MARVIN C HOLBROOK | CGM IRA CUSTODIAN | 1678 KATHY MARIE CT | | | XENIA | OH | 45385 | 9208 |
| MARVIN C MARLOW | 2517 OLD PEACHTREE RD | | | | DULUTH | GA | 30097 | 5145 |
| MARVIN C MAX | 17110 E 9 MILE RD 29 | | | | EASTPOINTE | MI | 48021 | 4000 |
| MARVIN C NAGEL & MARIE J NAGEL | TTEES FBO MARVIN C NAGEL REV. | LIVING TRUST DTD 7/16/96 | 8459 PRATT ROAD | | ATCHISON | KS | 66002 | 4549 |
| MARVIN C PARKER | 1010 WEST BUFFALO STREET | | | | WARSAW | NY | 14569 | 9565 |
| MARVIN C PETERSON AND | SUSAN C PETERSON JTWROS | 3240 MISTY GLEN DR | | | REDDING | CA | 96001 | 5721 |
| MARVIN C SCHENKELBERG | 215 SOUTH MAPLE STREET | | | | CARROLL | IA | 51401 | 3125 |
| MARVIN C SCHLECTE III | 321 RICHLAND WEST CIRCLE | | | | WACO | TX | 76712 | |
| MARVIN C SMITH TRUST | MARVIN C SMITH TTEE | U/A DTD 10/10/2000 | 9 COLONIAL DRIVE | | MONTPELIER | VT | 05602 | 3307 |
| MARVIN C VELZKE (IRA) | FCC AS CUSTODIAN | BOX 361 | | | MORRISTOWN | MN | 55052 | |
| MARVIN C WALENTOWSKI | 2030 WOODLAND DRIVE | | | | TEMPERANCE | MI | 48182 | 1321 |
| MARVIN C WALLACE | 2455 LISBON DR | | | | COLUMBUS | OH | 43232 | 4544 |
| MARVIN C WARNEZ | 54128 POCAHONTIS | | | | UTICA | MI | 48315 | 1262 |
| MARVIN C WARNEZ & | PATRICIA A WARNEZ JT TEN | 54128 POCAHONTIS | | | UTICA | MI | 48315 | 1262 |
| MARVIN CAMPBELL | 1401 COBBLESTONE LANE CIRCLE | | | | BELLEVUE | NE | 68005 | 6707 |
| MARVIN CAMRAS | TR UA 06/30/94 MARVIN CAMRAS TRUST | 560 LINCOLN AVE | | | GLENCOE | IL | 60022 | 1420 |
| MARVIN CARL BUENTE | 2261 E INDIANA APT 1 A | | | | EVANSVILLE | IN | 47711 | 6047 |
| MARVIN CARL OVERMAN | 310 INDIAN TRAIL COURT | | | | MARTINEZ | GA | 30907 | 3722 |
| MARVIN CARMICHAEL | 384 N VALLEY DR | | | | APACHE JUNCTION | AZ | 85220 | |
| MARVIN CASTILLO TR | MARVIN CASTILLO TTEE | U/A DTD 08/06/1998 | 4325 LIKINI ST | | HONOLULU | HI | 96818 | 1137 |
| MARVIN CHARLES AMERY | 49515 SAPAQUE RD | | | | BRADLEY | CA | 93426 | |
| MARVIN CHARLES AUKERMAN & | YVONNE AUKERMAN JT TEN | 4061 OLD SALEM RD | | | ENGLEWOOD | OH | 45322 | 2631 |
| MARVIN CHATMAN | 1455 NE 136TH ST | | | | NO MIAMI | FL | 33161 | 3509 |
| MARVIN COHEN & | SANDRA COHEN | 212 GRANT AVE | | | HIGHLAND PARK | NJ | 08904 | |
| MARVIN COLE | 605 WINCHESTER RD | | | | NEW CONCORD | KY | 42076 | 9111 |
| MARVIN COOPER  & | LAURA J WINTON JT WROS | 16633 VENTURA BLVD STE 735 | | | ENCINO | CA | 91436 | 1833 |
| MARVIN COOPER & | LAURA WINTON JT TEN | 16633 VENTURA BLVD | SUITE 735 | | ENCINO | CA | 91436 | 1833 |
| MARVIN CRAVEY | 302 INDIAN DR | | | | RIVERVIEW | FL | 33569 | |
| MARVIN CRAWFORD | TOD CHERYL WARMAN | 68766 HAUSER DEPOT RD | | | NORTH BEND | OR | 97459 | |
| MARVIN D AMES | BOX 42 | | | | CROSSWICKS | NJ | 08515 | 0042 |
| MARVIN D ARAMAKI & | DANA T ARAMAKI | 13002 SE 263RD PL | | | KENT | WA | 98031 | |
| MARVIN D ATCHISON | 409 LOCUST RD | | | | BEDFORD | IN | 47421 | 7635 |
| MARVIN D BARBER | 1344 AUDREY ST | | | | BURTON | MI | 48509 | 2103 |
| MARVIN D BARROWS | 2929 HEMLOCK PLACE | | | | LANSING | MI | 48910 | 2538 |
| MARVIN D BUNCH & | CAROL J BUNCH JT TEN | 1325 FIFTH ST | | | SPEARFISH | SD | 57783 | 1410 |
| MARVIN D CROSS | PO BOX 797 | | | | AGUILAR | CO | 81020 | 0797 |
| MARVIN D CUNDIFF | 5936 BROWNSVILLE ROAD | | | | BROWNSVILLE | KY | 42210 | 9438 |
| MARVIN D DONKERS | & MYRNA J DONKERS JTTEN | 1165 430TH ST | | | NERSTRAND | MN | 55053 | |
| MARVIN D DUCHARME | R 2 BOX 348 | | | | SOLSBERRY | IN | 47459 | 8206 |
| MARVIN D FOREMAN | 400 BAGLEY ST APT 601 | | | | DETROIT | MI | 48226 | 1311 |
| MARVIN D FRAKER | 2318 SPRUCE | | | | KANSAS CITY | MO | 64127 | 4505 |
| MARVIN D GEPHART | PO BOX 305 | | | | VAN BUREN | IN | 46991 | 0305 |
| MARVIN D HESHELMAN | RR 4 BOX 438 | | | | BLOOMFIELD | IN | 47424 | 9504 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARVIN D HOOPS | 35 FARNESE COURT | | | | LEBANON | OH | 45036 | 9023 |
| MARVIN D HROMADA & | MARJORIE I HROMADA JT TEN | 1623 SW WITHDEAN RD | | | TOPEKA | KS | 66611 | 1634 |
| MARVIN D JAMIERSON | 11908 E 63 TERRACE | | | | KANSAS CITY | MO | 64133 | 7525 |
| MARVIN D KASTEL | 10030 WHITEFORD | | | | OTTAWA LAKE | MI | 49267 | 9727 |
| MARVIN D KRUEGER & | NORMA KRUEGER & | PAMELA G BELL JT TEN | 3215 GREENWOOD ST | | ROCHESTER | MI | 48309 | |
| MARVIN D KUIPERS | 519 E 2200 NORTHROAD | | | | DANFORTH | IL | 60930 | 6044 |
| MARVIN D KUIPERS | BARBARA J KUIPERS | TEN IN COM | 519 E 2200 N RD | | DANFORTH | IL | 60930 | 6044 |
| MARVIN D KUIPERS | CUST DAVID Q KUIPERS UGMA IL | 2154 N 400 EAST RD | | | DANFORTH | IL | 60930 | 6005 |
| MARVIN D LAMB | 1145 WEBB RD | | | | WILMINGTON | OH | 45177 | 9234 |
| MARVIN D LEE | 2245 E CHERRY STREET # 2 | | | | PARIS | TX | 75460 | 4796 |
| MARVIN D MALCZEWSKI | 30041 ALETA CIRCLE | | | | WARREN | MI | 48093 | 3030 |
| MARVIN D MCBRAYER | 406 ANDOVER LN | | | | BALLWIN | MO | 63011 | 2503 |
| MARVIN D MCELWAIN | 600 S WILLIAM ST | | | | LEE'S SUMMIT | MO | 64081 | 2622 |
| MARVIN D MEADE | 10593 NORTHERN DANCER DR | | | | INDIANAPOLIS | IN | 46234 | 7621 |
| MARVIN D MILLER | 816 MILLERTOWN RD | | | | TEMPLE | GA | 30179 | 2936 |
| MARVIN D NELSON JR | 3919 S 48TH ST | APT 4 | | | LINCOLN | NE | 68506 | 4314 |
| MARVIN D NICHOLS | 6151 WILLARD | | | | BIRCH RUN | MI | 48415 | 8609 |
| MARVIN D ONG & | JANIS ELAINE ONG | 520 THORNLEY WAY | | | SACRAMENTO | CA | 95864 | |
| MARVIN D RANTA | 20227 MILBURN | | | | LIVONIA | MI | 48152 | 1618 |
| MARVIN D RENBARGER & | JEANNETTE RENBARGER | TR UA RENBARGER FAM TR 08/29/91 | 4714 SOUTH COLONIAL OAKS DR | APT 610 | MARION | IN | 46953 | 7310 |
| MARVIN D SCHNEIDER & | PEGGY G SCHNEIDER | JT TEN | BOX 2852 | 2852 COUNTY RD 1050 N | EL PASO | IL | 61738 | 1814 |
| MARVIN D SELZER IRA | FCC AS CUSTODIAN | 90915 JOE NEY LANE | | | COOS BAY | OR | 97420 | 7642 |
| MARVIN D SEVERN | 11587 JOHNSTONE | | | | NEW LOTHRUP | MI | 48460 | 9624 |
| MARVIN D SHANK | 3005 LEE HIGHWAY | | | | MOUNT SIDNEY | VA | 24467 | 2215 |
| MARVIN D SMITH & | THELMA V SMITH | TR MARVIN & THELMA REV LIV TRUST | UA 08/06/04 | 3893 S ST RD 57 | OAKLAND CITY | IN | 47660 | 9315 |
| MARVIN D SPANBAUER | CHARLES SCHWAB & CO INC CUST | 8117 BUCKHORN LN | | | LOVELAND | CO | 80538 | |
| MARVIN D SUTTON & | GRACE W SUTTON TEN ENT | RFD 3 BOX 122A | | | SMITHFIELD | PA | 15478 | 9803 |
| MARVIN D VAN WICKLE & | FLORENCE VAN WICKLE JT TEN | 107 N BELMONT AVE | | | MARGATE | NJ | 08402 | 2105 |
| MARVIN D WEBB | 290 W KENNETT | | | | PONTIAC | MI | 48340 | 1724 |
| MARVIN D WINEINGER & | MARGARET WINEINGER | TR MARVIN D & MARGARET WINEINGER | REVOCABLE LIV TRUST UA 10/13/03 | 5819 COTTON WOOD ST | BRADENTON | FL | 34203 | 8819 |
| MARVIN D WOLF | 36411 BENARD DRIVE | | | | RICHMOND | MI | 48062 | 1232 |
| MARVIN D YASHER | 373 COLE AVE | | | | JAMESTOWN | NY | 14701 | 7813 |
| MARVIN DAVIS | 261 SHERBROOKE DR | | | | NEWPORT NEWS | VA | 23602 | |
| MARVIN DE RUYSCHER | RUTH ANN DE RUYSCHER | 1250 S 10TH ST | | | S PLAINFIELD | NJ | 07080 | 1608 |
| MARVIN DEAN PETERS | 5278 GREEN POINT DR | | | | STONE MOUNTAIN | GA | 30088 | 3811 |
| MARVIN DEWAYNE HEATH | 1116 LAYTON RD | | | | ANDERSON | IN | 46011 | 1528 |
| MARVIN DEWEY GADDIS | 361E COUNTY ROAD 650 NORTH | | | | SPRINGPORT | IN | 47386 | 9733 |
| MARVIN DEXTER | 2021 HOLCOMB STREET | | | | SAGINAW | MI | 48602 | 2728 |
| MARVIN DIXON | 519 W STEWART ST | | | | DAYTON | OH | 45408 | 2050 |
| MARVIN DOUGLAS HUDSON | DAWN E HUDSON TTEE | U/A/D 02-23-2004 | FBO HUDSON LIVING TRUST | 971 BLUESAGE DRIVE | SAN MARCOS | CA | 92078 | 5204 |
| MARVIN DRUBE | 3620 PINE TREE CT | | | | TOLEDO | OH | 43606 | 1125 |
| MARVIN DWAYNE DEBOSE | 409 QUAIL ROOST LANE | | | | ARLINGTON | TX | 76002 | 3367 |
| MARVIN E BEAUPRE & | LYNNE E BEAUPRE | TR MARVIN E BEAUPRE LIVING TRUST | UA 5/3/99 | 692 PEAR TREE LN | GROSSE POINTE | MI | 48236 | 2723 |
| MARVIN E BLACK | CUST LAURI BLACK U/THE PA | UNIFORM GIFTS TO MINORS ACT | 210 W RITTENHOUSE SQ APT 2102 | | PHILADELPHIA | PA | 19103 | 5775 |
| MARVIN E CHAMBERS | 3623 EAST 300 NORTH | | | | ANDERSON | IN | 46012 | 9784 |
| MARVIN E COOPER | 12014 AVENUE OF PEACE | | | | CLEVELAND | OH | 44135 | 4616 |
| MARVIN E CRIM | 2100 W 3RD ST-10 | | | | YUMA | AZ | 85364 | 1725 |
| MARVIN E DAMERON JR | 100 ROSENEATH AVE | | | | KILMARNOCK | VA | 22482 | 9592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARVIN E DAVIS | 2410 JOSSMAN | | | HOLLY | MI | 48442 | 8205 |
| MARVIN E DIERKS | 101 PAUL DR | | | CHESTER | IL | 62233 | 2127 |
| MARVIN E DUMAS | 2006 MASSACHUSETTS AVE | | | LANSING | MI | 48906 | 4204 |
| MARVIN E DUNFORD JR | 4252 WOODBINE AVE | | | DAYTON | OH | 45420 | 2752 |
| MARVIN E FRISCH | 5901 HICKORYKNOLL DR | | | CINCINNATI | OH | 45233 | 4827 |
| MARVIN E GAINES  & | CAROL O GAINES JT WROS | 356 RENOIR DR. | | OSPREY | FL | 34229 | 9643 |
| MARVIN E GOODE AND | KATHRYN J GOODE JTWROS | 439 UTTERBACK STORE ROAD | | GREAT FALLS | VA | 22066 | 3008 |
| MARVIN E GULLEY | 1804 S PENN AVE | | | MARION | IN | 46953 | 2506 |
| MARVIN E HARPER | 1733 FORESTER DR | | | CINCINNATI | OH | 45240 | 1033 |
| MARVIN E HERRON | 104 ANGIE DR | APT A | | SAINT PETERS | MO | 63376 | 6312 |
| MARVIN E HUFFMAN JR | 2824 KINGSTON TERR | | | EAST POINT | GA | 30344 | 3840 |
| MARVIN E JACKSON | 5467 LATROBE ST | | | WESTERVILLE | OH | 43081 | 8625 |
| MARVIN E JOHNSON | 7738 CROCKETT HWY | | | BLISSFIELD | MI | 49228 | |
| MARVIN E KAJMA | 2979 NORTHAMPTON DR | | | TROY | MI | 48083 | 2644 |
| MARVIN E KENDRICK & | WANDA B KENDRICK TEN COM | 1215 GRETCHEN LANE | | BOSSIER CITY | LA | 71112 | 5114 |
| MARVIN E MADDOX | DESIGNATED BENE PLAN/TOD | 11215 E 76TH TERRACE | | KANSAS CITY | MO | 64138 | |
| MARVIN E MCKIBBEN | 418 LAUREL DR | | | MONROE | MI | 48161 | 5766 |
| MARVIN E MICHAELSON | 873 N 300 W | | | HUNTINGTON | IN | 46750 | 9107 |
| MARVIN E MORSE | 2297 MILLER RD | | | WEST BRANCH | MI | 48661 | 8408 |
| MARVIN E PARTON | 7431 E 100 S | | | GREENTOWN | IN | 46936 | 9128 |
| MARVIN E POWERS & | JEFFREY W POWERS(CON) | 7525 TEMPLE ACRES DR | | KNOXVILLE | TN | 37938 | |
| MARVIN E QUEAR | 7597 N 575 W | | | FRANKTON | IN | 46044 | 9555 |
| MARVIN E QUEAR & | MARJORIE E QUEAR JT TEN | 7597 N 575 W | | FRANKTON | IN | 46044 | 9555 |
| MARVIN E RICH | 5419 S PLAIN RD | | | SILVERWOOD | MI | 48760 | |
| MARVIN E SIEVERS | 15818 N NICKLAUS | | | SUN CITY | AZ | 85351 | |
| MARVIN E SIPES | 506 MOCCOSIN RD | | | GREENWOOD | IN | 46142 | 7310 |
| MARVIN E TINKLENBERG | 4771 BARNETT AVE | | | SHARPSVILLE | IN | 46068 | 9612 |
| MARVIN E TODD | 7841 TRAFALGAR ST | | | TAYLOR | MI | 48180 | 2440 |
| MARVIN E VELICER | 2660 KUNZER BEACH LN | | | LTL SUAMICO | WI | 54141 | 9343 |
| MARVIN E WATERS | 946 KILBY ROAD | | | CLARKRANGE | TN | 38553 | 5403 |
| MARVIN E WATKINS | 700 HOGARTH ST | | | WATERFORD | MI | 48328 | 4129 |
| MARVIN E WHITED | APT 8 | 1175 EMERSON | | LAKE ODESSA | MI | 48849 | 1195 |
| MARVIN E WILLIAMS | 119 PRESTWICK TRL | | | HIGHLAND | MI | 48357 | 4763 |
| MARVIN E WINN | CUST TERRI A WINN U/THE INDIANA | U-G-M-A | RR 2 BOX 176 | CRAWFORDSVILLE | IN | 47933 | 9426 |
| MARVIN E. BROWN | 610 PECONIC BAY BLVD. | | | RIVERHEAD | NY | 11901 | 5931 |
| MARVIN EARL HUNTER | 5263 TORREY RD | | | FLINT | MI | 48507 | 3807 |
| MARVIN EARLES | 4913 W BEECHER ST | | | INDIANAPOLIS | IN | 46241 | 4608 |
| MARVIN EASON | 925 TRURO COURT | | | VIRGINIA BEACH | VA | 23452 | |
| MARVIN EDWARD PITZAK | PO BOX 11650 | | | SPRING | TX | 77391 | |
| MARVIN EINHORN | CUST STEVEN N EINHORN UGMA IL | 4350 PAYNE | | SKOKIE | IL | 60076 | 1172 |
| MARVIN EISENBERG | 4660 LUNT AVE | | | LINCOLNWOOD | IL | 60712 | |
| MARVIN ELIAS | 11 MIDWOOD CROSS | | | ROSLYN | NY | 11576 | 2414 |
| MARVIN EUGENE TOMLINSON | 1504 VANCE AVE | | | FORT WAYNE | IN | 46805 | 2246 |
| MARVIN EVERSHED | TOD REGISTRATION | 3964 LYELL ROAD | | ROCHESTER | NY | 14606 | 4305 |
| MARVIN EYSTER | 6879 GUILFORD RD | | | ROCKFORD | IL | 61107 | 2615 |
| MARVIN F CHILDS | CUST DENISE ALICE CHILDS | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | BASOM | NY | 14013 | |
| MARVIN F JELINEK AND | PAMELA S JELINEK JTTEN | 2015 N 103RD STREET | | OMAHA | NE | 68134 | 5205 |
| MARVIN F NOWLAND | 4054 N IRISH RD | | | DAVISON | MI | 48423 | 8945 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARVIN F PERMANN & | GERTRUDE E PERMANN | TR PERMANN FAM TRUST UA 4/28/98 | 302 VERLLONIA ST | | MESQUITE | NV | 89027 | 5809 |
| MARVIN F POER | 4430 BEECHWOOD LN | | | | DALLAS | TX | 75220 | |
| MARVIN F SINGLETON | PO BOX 239 | | | | BURNSVILLE | WV | 26335 | 0239 |
| MARVIN F SMITH | CHARLES SCHWAB & CO INC CUST | 13177 GOLF POINTE DR | | | TAYLOR | MI | 48180 | |
| MARVIN F SWIFT | 2775 N CHURCHILL WAY | | | | HERNANDO | FL | 34442 | 5419 |
| MARVIN F VOSBURG | 11655 WOODBRIDGE LN | | | | BALTIMORE | OH | 43105 | 9370 |
| MARVIN FACHER | 34 ATHENS RD | | | | SHORT HILLS | NJ | 07078 | 1352 |
| MARVIN FALTHZIK & | ROSALYN FALTHZIK JT TEN | 180 NEWBURY ST | APT 2205 | | DANVERS | MA | 01923 | |
| MARVIN FEIN | CUST DAVID A FEIN A MINOR U/P L | 18 HEITZ LN | | | HILLSBOROUGH | NJ | 08844 | 4145 |
| MARVIN FRANK LEVINE | 473 PINEWOOD RD | | | | PHILADELPHIA | PA | 19116 | 4007 |
| MARVIN FRANKLIN | 8034 BALCOM CANYON ROAD | | | | SOMIS | CA | 93066 | |
| MARVIN FRIEDMAN | CGM SEP IRA CUSTODIAN | 16 BOSKO DRIVE | | | EAST BRUNSWICK | NJ | 08816 | 4542 |
| MARVIN FRIEND & | LOUELLA FRIEND JT TEN | 5 HILLSIDE DR | | | GIRARD | OH | 44420 | 3619 |
| MARVIN FRY | 6686 WISTERMAN ROAD | | | | LOCKPORT | NY | 14094 | 9353 |
| MARVIN FUSINSKI & | AUDREY FUSINSKI CO-TTEES | AUDREY FUSINSKI REV LIV TR | U/A/D 12/06/93 | 15731 MEADOWS DR | RIVERVIEW | MI | 48193 | 7692 |
| MARVIN G BAKER | 138 MAGNOLIA ROAD | | | | BRANDON | MS | 39047 | 7619 |
| MARVIN G CHESNEY & | JANICE M CHESNEY | 21403 SIENNA DR | | | MACOMB | MI | 48044 | |
| MARVIN G DALTON | 13208 CRAIG | | | | GRANDVIEW | MO | 64030 | 3262 |
| MARVIN G DOBBS | 6622 CRIMSON LN | | | | BARNHART | MO | 63012 | 2803 |
| MARVIN G DRAGER | 24100 DAYTON | | | | ARMADA | MI | 48005 | 2753 |
| MARVIN G HILL | 518 SUMMIT | | | | BRECKENRIDGE | MI | 48615 | 9759 |
| MARVIN G HOLFORD | 48 SAUNDERS AVE | | | | LARGO | FL | 33773 | 3943 |
| MARVIN G HUMMEL | 645 CHURCH ST | | | | GRAND LEDGE | MI | 48837 | 1239 |
| MARVIN G HUNT | 16071 RT2 BOX 42 | | | | HILLMAN | MI | 49746 | 0042 |
| MARVIN G LEMANSKI | 39420 VINNIE CT | | | | CLINTON TWNSHP | MI | 48038 | 4022 |
| MARVIN G LESPERANCE | 39800 WILLIS ROAD | | | | BELLEVILLE | MI | 48111 | 8709 |
| MARVIN G MCCREADY | 5947 BLOSSMAN RD | | | | TOLEDO | OH | 43617 | 1001 |
| MARVIN G MUELLER | 1061 WEST NINTH | | | | WASHINGTON | MO | 63090 | 1730 |
| MARVIN G NORRIS & | DOROTHY R NORRIS | JT TEN | TOD ACCOUNT | 1441 ALBANY AVE | HOT SPRINGS | SD | 57747 | 2214 |
| MARVIN G PADGETT | 1506 MARIE DR | | | | FINKSBURG | MD | 21048 | |
| MARVIN G RAFFLER | 10890 CARLTON CENTER RD | | | | WOODLAND | MI | 48897 | 9670 |
| MARVIN G RAUPP | 284 DANNY | | | | BROOKLYN | MI | 49230 | 9045 |
| MARVIN G SHORT | 10548 BAIRD AVE | | | | NORTHRIDGE | CA | 91326 | |
| MARVIN G WEDDLE | 3822 HERRING DRIVE | | | | CORPUS CHRISTI | TX | 78418 | 3016 |
| MARVIN G ZOCH & | MARGARET A ZOCH JT TEN | 4238 ANGELINE DR | | | STERLING HEIGHTS | MI | 48310 | 5002 |
| MARVIN GENSTERBLUM | 1239 COLETA AVENUE | | | | PORTLAND | MI | 48875 | 1655 |
| MARVIN GIBSON | 210 TABOR FOREST DR | | | | OXFORD | GA | 30054 | 4144 |
| MARVIN GINSBURG | DESIGNATED BENE PLAN/TOD | 99 BRITTANY FARMS RD UNIT A | | | NEW BRITAIN | CT | 06053 | |
| MARVIN GOLDSTEIN & | ARLENE GOLDSTEIN JT TIC | 264 E ATLANTIC BLVD | | | OCEAN CITY | NJ | 08226 | 4513 |
| MARVIN GOOSSEN | BOX 19 SITE 300 | RR1 | BRANDON MB  R7A 5Y1 | CANADA | | | | |
| MARVIN GRAY & | JUDITH C GRAY JT TEN | 5176 JACKSON | | | TRENTON | MI | 48183 | 4596 |
| MARVIN GREENWALD & | MARILYN GREENWALD | TR UA 06/22/89 MARVIN GREENWALD & | MARILYN GREENWALD 1989 TRUST | 75 CONEJO DR | MILLBRAE | CA | 94030 | 2819 |
| MARVIN GROSS | 17202 VENTANA DR | | | | BOCA RATON | FL | 33487 | 1019 |
| MARVIN GROSSBARD & | BEATRICE GROSSBARD | 46 DOVER CT | | | BERGENFIELD | NJ | 07621 | |
| MARVIN GUBERMAN AND BETTY J | GUBERMAN TTEES JT REV LIV TR | IND OF MARVIN & BETTY J | GUBERMAN DTD 8/26/04 | 7505 TRENTON AVE | SAINT LOUIS | MO | 63130 | 1317 |
| MARVIN GUNLOGSON | PO BOX 112442 | | | | ANCHORAGE | AK | 99511 | |
| MARVIN GURLEY | 1123 JULIA STREET | | | | HUNTSVILLE | AL | 35816 | 3754 |
| MARVIN H BATCHELDER | PO BOX 133 | 374 E US 10 IDLEMID | | | BALDWIN | MI | 49304 | 0133 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARVIN H BOCK TTEE | MARVIN HAROLD BOCK REV TRUST U/A | DTD 09/15/1983 | 11971 SW KINGSWAY CIR | | LAKE SUZY | FL | 34269 7093 |
| MARVIN H CLOER | 403 LOWER DAWNVILLE ROAD | | | | DALTON | GA | 30721 6724 |
| MARVIN H EBERT | 7590 HALF MOON CT | | | | MELBOURNE | FL | 32940 7977 |
| MARVIN H EDELSON | 823 AZALEA DR | | | | LA GRANGE | GA | 30240 1619 |
| MARVIN H EDELSON | 823 AZALEA DRIVE | | | | LAGRANGE | GA | 30240 |
| MARVIN H KALAND | 145 WISCONSIN ST | | | | CEDAR GROVE | WI | 53013 |
| MARVIN H KENT & | DOROTHY J KENT JT TEN | RR 3 | PORT ROWAN ON  N0E 1M0 | CANADA | | | |
| MARVIN H LAMBERT | 6377 IRONWOODS DR | | | | LOVELAND | OH | 45140 8120 |
| MARVIN H PATMOS TTEE | MARVIN H PATMOS RESTATED TRUST | U/A DTD 7/17/81 | 3380 GORDON STREET | | HUDSONVILLE | MI | 49426 9664 |
| MARVIN H ROSEMAN | CUST NANCY LEE ROSEMAN A MINOR | U/ARTICLE EIGHT-A OF THE PERS | PROPERTY LAW OF NY | 10510 GREENCREST DR | TAMPA | FL | 33626 5201 |
| MARVIN H SCHULTES & | DELORES E SCHULTES JT TEN | 2725 WENDELL DR | | | HASTINGS | NE | 68901 2532 |
| MARVIN H SEGNER | CUST JILL FRANCES SEGNER U/THE NEW YORK | U-G-M-A | R F D 3 | 20 ROSEHOLM PLACE | MOUNT KISCO | NY | 10549 4619 |
| MARVIN H TOWNSEND & | ANNA C TOWNSEND | TR MARVIN H & ANNA C TOWNSEND REV | LIVING TRUST UA 10/27/04 | 5017 N FREEMONT AVE | KANSAS CITY | MO | 64119 3872 |
| MARVIN H VAN HEEST | 2285 BRIAR RIDGE | | | | WALLED LAKE | MI | 48390 2117 |
| MARVIN H VAN HEEST & | VIVIAN R VAN HEEST JT TEN | 2285 BRIAR RIDGE | | | WALLED LAKE | MI | 48390 2117 |
| MARVIN HALL | 258 UMBLEBEE RD | | | | BEAVER | OH | 45613 9609 |
| MARVIN HANSEN & | GWENETH HANSEN JT TEN | 10401 STATE LINE RD | | | GUELPH | ND | 58474 9100 |
| MARVIN HAROLD KARNS JR & | JOY L KARNS | 843 N YVONNE PL | | | ANAHEIM | CA | 92801 |
| MARVIN HARRIS | 9940 BRAILE ST | | | | DETROIT | MI | 48228 1212 |
| MARVIN HARRIS | PO BOX 1363 | | | | PRINEVILLE | OR | 97754 0700 |
| MARVIN HARRIS HARVEY | GILLERMAN & | BENJAMIN S FREEMAN | TR U-A WITH MAURICE DAVIS 11/14/46 | 35 HEATHER HILL LANE | ST LOUIS | MO | 63132 4105 |
| MARVIN HARTLEY KOLKER | 239 CLARINET LANE | | | | HOLBROOK | NY | 11741 3832 |
| MARVIN HAVEN | 1140 WILSHIRE CIRCLE W | | | | PEMBROKE PINES | FL | 33027 2201 |
| MARVIN HEINTZE | 12304 ROLLING HILL DR | | | | AUSTIN | TX | 78758 |
| MARVIN HEINTZE | CHARLES SCHWAB & CO INC CUST | 12304 ROLLING HILL DR | | | AUSTIN | TX | 78758 |
| MARVIN HEINTZE | TOD REGISTRATION | 12304 ROLLING HILLS DRIVE | | | AUSTIN | TX | 78758 2724 |
| MARVIN HENRY STONE PERSONAL | REPRESENTATIVE FOR THE | ESTATE OF DUANE STONE | 1460 S VASSAR RD | | BURTON | MI | 48519 1344 |
| MARVIN HERSHBERGER | 3042 CROXTON | | | | JESUP | IA | 50648 9602 |
| MARVIN HILL & | DORIS HILL JTWROS | PO BOX 120-A | | | CROSSVILLE | IL | 62827 0804 |
| MARVIN HIXENBAUGH | 12006 108TH AVE NE | | | | KIRKLAND | WA | 98034 |
| MARVIN HUFF | 237 MILLICENT ST | | | | BUFFALO | NY | 14215 2984 |
| MARVIN I GORDON | CHARLES SCHWAB & CO INC CUST | 62 OAK GROVE ST | | | EAST GREENWICH | RI | 02818 |
| MARVIN I JACKSON | 8200 HERLONG RD | | | | JACKSONVILLE | FL | 32210 2324 |
| MARVIN IRA LEVINE | CHARLES SCHWAB & CO INC.CUST | 17 CROMWELL ROAD | | | CARLE PLACE | NY | 11514 |
| MARVIN IRA THORNTON SR & | MARGARET CROWTHER THORNTON JT TEN | 10 OAKNOLL ROAD | | | WILMINGTON | DE | 19808 3114 |
| MARVIN J & PHOEBE J BECKTELL | TODJ DTD 07/03/2007 | 3101 CHARLESTON ST NE | | | ALBUQUERQUE | NM | 87110 2201 |
| MARVIN J BURLEY | 1531 CRAIGWOOD ROAD | | | | TOLEDO | OH | 43612 2223 |
| MARVIN J CARLSON | 10260 WAKE ROBIN TR | | | | GRAND BLANC | MI | 48439 9354 |
| MARVIN J CHRONISTER & | MARY ELLEN CHRONISTER TR | CHRONISTER FAMILY TRUST | UA 10-15-92 | 24 CORTE MORADA | GREENBRAE | CA | 94904 1312 |
| MARVIN J CLAPP & | CONNIE SUE CLAPP JT TEN | 2466 HANALAND DR | | | FLINT | MI | 48507 3817 |
| MARVIN J CLUBB | 614 PERRINE | | | | FARMINGTON | MO | 63640 2031 |
| MARVIN J DALLAS | 406 6ST | | | | CRYSTAL CITY | MO | 63019 1524 |
| MARVIN J DOUGLAS | 5733 LAKE HURON DR | | | | FAIRFIELD | OH | 45014 4409 |
| MARVIN J FARRINGTON | 2212 E BUDER AVE | | | | BURTON | MI | 48529 1736 |
| MARVIN J FERGUSON | 6502 NW MELODY LANE | | | | PARKVILLE | MO | 64152 2755 |
| MARVIN J GILLESPIE | 1728 COUNTY ROAD 327 | | | | DANVILLE | AL | 35619 8557 |
| MARVIN J GOLDMAN | MJG FAMILY TRUST | 6872 WILSON LN | | | BETHESDA | MD | 20817 |
| MARVIN J HAHN & | SHARON C HAHN TR UA 07/02/2008 | REVOCABLE LIVING TRUST OF MARVIN J | AND SHARON C HAHN | 2602 OLD ALABAMA ROAD | MC DONALD | TN | 37353 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARVIN J HATFIELD | 7311 EASTWIND DR | | | | GODFREY | IL | 62035 | 3232 |
| MARVIN J HERB | 6000 GARLANDS LANE | STE 120 | | | BARRINGTON | IL | 60010 | 6025 |
| MARVIN J HOLLEMANS | 200 JEAN ST S W | | | | GRAND RAPIDS | MI | 49548 | 4253 |
| MARVIN J JACKSON | 7240 W 38TH STREET | | | | LYONS | IL | 60534 | |
| MARVIN J MILLER | & PATRICIA A MILLER JTTEN | 17885 TALLY HO DR | | | SOUTH BEND | IN | 46635 | |
| MARVIN J MILLER | 553 STROHM RD | | | | TRAVERSE CITY | MI | 49686 | |
| MARVIN J MILLS & | JANICE L MILLS | TR MARVIN J MILLS & JANICE L | MILLS FAM TRUST UA 11/09/94 | 456 MIDDLESTONE WAY | CUYAHOGA FLS | OH | 44223 | 2885 |
| MARVIN J NEWBERG REV TR | MARVIN J NEWBERG TTEE | ELAINE G NEWBERG TTEE | U/A DTD 05/27/1993 | 6489 VIA ROSA | BOCA RATON | FL | 33433 | 4502 |
| MARVIN J OPPENHEIM | CUST REBECCA J QUACKENBUSH | UNIF GIFT MIN JACT MI | 24070 MARLOW | | OAK PARK | MI | 48237 | |
| MARVIN J PRESZLER & | GLADYS PRESZLER JT TEN | HC05 BOX 73 | | | MANDAN | ND | 58554 | 9805 |
| MARVIN J PRICE | TOD ACCOUNT | 36859 RIDGE RD #218 | | | WILLOUGHBY | OH | 44094 | 4100 |
| MARVIN J RAMSAY IRA | FCC AS CUSTODIAN | 2505 EVERETT DR | | | CRAWFORDSVLLE | IN | 47933 | 1012 |
| MARVIN J ROSENBLUM REVOCABLE | LIVING TRUST | DR MARVIN J ROSENBLUM TTEE | U/A DTD 07/31/02 AMD 11/24/08 | 3430 WOODMONT BLVD | NASHVILLE | TN | 37215 | 1422 |
| MARVIN J SCHROEDER TRUST | MARVIN J SCHROEDER TTEE | PO BOX 241 | | | RAYMOND | IL | 62560 | |
| MARVIN J SLEPIAN & | FLORENCE SLEPIAN JT TEN | 5001 NORTH SUMMIT RIDGE ROAD | | | TUCSON | AZ | 85750 | 6073 |
| MARVIN J SMALLEY JR | 1220 STONY HILL RD | | | | HINCKLEY | OH | 44233 | 9539 |
| MARVIN J SMITH SIMPLE IRA | FCC AS CUSTODIAN | 11551 TREELAWN STREET | | | GULFPORT | MS | 39503 | 6168 |
| MARVIN J SOUTHARD PUB GDN | PERS/EST OF JACK MILNE | 320 W TEMPLE ST 9TH FLR | | | LOS ANGELES | CA | 90012 | 3217 |
| MARVIN J STEFFES | 5907 CANAL S W | | | | GRANDVILLE | MI | 49418 | 9373 |
| MARVIN J STEINBERG | CUST JAMIE STEINBERG A MINOR | U/ THE LAWS OF THE STATE OF | MICH | 503 MONROE | GLENCOE | IL | 60022 | 2037 |
| MARVIN J THIEDE | 701 WILLOW SPRINGS DR | | | | OWOSSO | MI | 48867 | 2133 |
| MARVIN J TINSLEY | 16070 FREEMANVILLE RD | | | | ALPHARETTA | GA | 30004 | 2764 |
| MARVIN J WESTMORELAND | 15756 LOWELL RD | | | | LANSING | MI | 48906 | 9393 |
| MARVIN J WOHLFERT | R/F 9650 HINMAN ROAD | | | | EAGLE | MI | 48822 | 9757 |
| MARVIN J YATES | GAIL W YATES | 19810 WILKINSON LEAS RD | | | TEQUESTA | FL | 33469 | 2178 |
| MARVIN JAMES | 191-14 WOODHULL AVE | | | | HOLLIS | NY | 11423 | 2972 |
| MARVIN JAMES JONES | 11496 EASTON RD | | | | NEW LOTHROP | MI | 48460 | 9713 |
| MARVIN JEFFERSON | 102 WINDROSE COURT | | | | SIMPSONVILLE | SC | 29681 | |
| MARVIN JENNINGS | 321 CR 3673 | | | | PARADISE | TX | 76073 | 4827 |
| MARVIN JEROME JOHNSON | 8950 SW 159TH TER | | | | MIAMI | FL | 33157 | |
| MARVIN JEROME JOHNSON | CHARLES SCHWAB & CO INC CUST | 8950 SW 159TH TER | | | MIAMI | FL | 33157 | |
| MARVIN JEROME OLESKE | 5213 RANCH ACRES DRIVE | | | | LOVELAND | CO | 80538 | 1639 |
| MARVIN JOHN BURDO | 4484 FREDRO | | | | DETROIT | MI | 48212 | 2837 |
| MARVIN JOHNSON | 555 CLEVELAND STREET | | | | FALLON | NV | 89406 | 4001 |
| MARVIN JOHNSON & | DEE JOHNSON JT TEN | TOD ACCOUNT | 500 N. HIGH ST. | | STOVER | MO | 65078 | 0964 |
| MARVIN JONES | 679 GLEN FALLS COURT | | | | VIRGINIA BEACH | VA | 23451 | |
| MARVIN K DAVIS & | ANNA M DAVIS JT WROS | 743 SOLO | | | SAN ANTONIO | TX | 78258 | 6411 |
| MARVIN K MCALLISTER | 7129 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151 | 7194 |
| MARVIN K TEGROTENHUIS & | WANDA M TEGROTENHUIS | TR TEGROTENHUIS FAMILY TRUST | UA 08/16/04 | 1815 BARBERRY CT | LOUISVILLE | CO | 80027 | 2437 |
| MARVIN K VAN KLEY | 2007 CRICKET LANE | | | | VALRICO | FL | 33594 | 4502 |
| MARVIN K WHITEMAN | PO BOX 8325 | | | | RED BLUFF | CA | 96080 | 8325 |
| MARVIN K. STARK | CAROL A. STARK TTEE | U/A/D 01/16/04 | FBO MARVIN & CAROL STARK TRUST | 2412 KEYLON | W. BLOOMFIELD | MI | 48324 | 1337 |
| MARVIN KAPLAN | 118 CEDAR LANE APT 2K | | | | TEANECK | NJ | 07666 | 4427 |
| MARVIN KELLY & | JILL KELLY | TR THE MARVIN E KELLY & JILL A | KELLY TRUST UA 09/03/02 | 1117 PETRONIA ST | NORTH PORT | FL | 34286 | 4219 |
| MARVIN KIMBLE | 3735 WOODMAN DRIVE | | | | FLORISSANT | MO | 63031 | |
| MARVIN KING | 1602 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127 | 3469 |
| MARVIN KIRK HARRIS | MARVIN HARRIS | 203 MARTA ST | | | COLLEGE STATION | TX | 77845 | |
| MARVIN KOBZA | 13907 MONTFORT DR | APT 1645 | | | DALLAS | TX | 75240 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARVIN L ABBOTOY | 670 BLOSSOM RD | | | | ELMA | NY | 14059 9666 |
| MARVIN L AUKER | 1515 KINGS BRIDLE TRAIL | | | | GRAND BLANC | MI | 48439 8717 |
| MARVIN L BALL & | ARLENE M BALL JT TEN | 250 PALMER BLVD | | | NORTH FORT MYERS | FL | 33903 5605 |
| MARVIN L BARKER | 2876 W 250N | | | | ANDERSON | IN | 46011 9254 |
| MARVIN L BEEKMAN | 2288 PIERSON RD | | | | OXFORD | OH | 45056 9139 |
| MARVIN L BENNETT | 2224 BREEZEWAY DRIVE | | | | LEXINGTON | OH | 44904 1405 |
| MARVIN L BISSELL | 704 W BALDWIN ST | | | | ST JOHNS | MI | 48879 1708 |
| MARVIN L BORG | 86429 582 AVE | | | | CONCORD | NE | 68728 2819 |
| MARVIN L BURK | 21865 W BALDWIN RD | | | | BANNISTER | MI | 48807 9330 |
| MARVIN L COLE | PO BOX 1446 | | | | PALISADE | CO | 81526 |
| MARVIN L COLLINS & | CAROLYN E COLLINS JT TEN | 11033 SW 73RD TER | | | OCALA | FL | 34476 8977 |
| MARVIN L COTTRELL | 4675 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444 9202 |
| MARVIN L DAVIS | 1315 JO FRAN | | | | VICKSBURG | MI | 49097 9740 |
| MARVIN L DELANEY | KAREN B DELANEY | 3456 SLEETH RD | | | COMMERCE TWP | MI | 48382 1667 |
| MARVIN L DEVANEY | 3120 NILES-CARVER RD | | | | MC DONALD | OH | 44437 1223 |
| MARVIN L DEW | 12170 BUNTON RD | | | | WILLIS | MI | 48191 9724 |
| MARVIN L DEW & | EVELYN DEW JT TEN | 12170 BUNTON RD | | | WILLIS | MI | 48191 9724 |
| MARVIN L DULLE | PO BOX 282 | | | | NEW BAVARIA | OH | 43548 0282 |
| MARVIN L ERBES | 69 CROOKED ISLAND CIRCLE | | | | MURRELLS INLET | SC | 29576 5740 |
| MARVIN L GOINS | 738 KERCHER STREET | | | | MIAMISBURG | OH | 45342 1822 |
| MARVIN L GOLDSTEIN | 4365 PHYLLIS DR | | | | NORTHBROOK | IL | 60062 |
| **MARVIN L GREER &** | **ANNIE E GREER** | 9525 W 66TH AVE | | | **ARVADA** | **CO** | **80004 5208** |
| MARVIN L HAFFNER & | DONNA B. HAFFNER JTTEN | 300 SO. SUMMIT | | | SIOUX FALLS | SD | 57104 3510 |
| MARVIN L HARVEY TTEE FBO | THE MARVIN L HARVEY REV LIV TR | DTD 9/29/03 | 6304 S LORRY LN | | PENDLETON | IN | 46064 8835 |
| MARVIN L HENDERSON | 17342 COLLINSON AVE | | | | EASTPOINTE | MI | 48021 3106 |
| MARVIN L HOLLINGSWORTH | CHARLES SCHWAB & CO INC.CUST | 112 WOOD AVE | | | MIDDLESEX | NJ | 08846 |
| MARVIN L IVORY | 18426 W WESTERN STAR BLVD | | | | GOODYEAR | AZ | 85338 4924 |
| MARVIN L JACKSON | 507 AL HIGHWAY 101 | | | | TOWN CREEK | AL | 35672 7407 |
| MARVIN L JENNINGS | 5428 MT MARIA RD | | | | HUBBARD LAKE | MI | 49747 9624 |
| MARVIN L JOHNSON | 5452 TURFWAY CIR | | | | INDIANAPOLIS | IN | 46228 2094 |
| MARVIN L JOINER | 401 ELDER ST | | | | FAIRBURN | GA | 30213 1115 |
| MARVIN L KAYE | CHARLES SCHWAB & CO INC CUST | 27333 ARBORWAY RD UNIT 65 | | | SOUTHFIELD | MI | 48033 |
| MARVIN L KING | 34 JARVIS PLACE | | | | E ST LOUIS | IL | 62207 2550 |
| MARVIN L KLINGENSMITH | 3632 E FENWICK RD | | | | FENWICK | MI | 48834 9759 |
| MARVIN L LOLMAUGH | PO BOX 225 | | | | ONAWAY | MI | 49765 0225 |
| MARVIN L LYLES | 1529 ARTHUR ST | | | | GARY | IN | 46404 2710 |
| MARVIN L LYNCH | 19555 ROSLYN ROAD | | | | DETROIT | MI | 48221 1839 |
| MARVIN L MALONE | 3020 MERRY OAKS DRIVE | | | | HUNTSVILLE | AL | 35811 1328 |
| MARVIN L MC GREW | 10218 EAST MN AVE | | | | GALESBURG | MI | 49053 9640 |
| MARVIN L MITCHELL | 426 MCBEE RD | | | | BELLBROOK | OH | 45305 9715 |
| MARVIN L MONTGOMERY | 6368 TIMBER CREEK TRL | | | | DAHLONEGA | GA | 30533 6709 |
| MARVIN L OLKOWSKI & | NANCY S OLKOWSKI | TR OLKOWSKI REVOCABLE LIVING TRUST | UA08/31/98 | 1043 CLAREMONT | DEARBORN | MI | 48124 1521 |
| MARVIN L PICKENS | 12732 CHERRYLAWN | | | | DETROIT | MI | 48238 3000 |
| MARVIN L POLAND & | FLECIA A POLAND JT TEN | 201 STAR LAKE DR | | | HAWTHORNE | FL | 32640 6312 |
| MARVIN L POUST | PO BOX 110 | MILLVILLE PA 17846 | | | MILLVILLE | PA | 17846 |
| MARVIN L RABON | 1128 FAIRLAWN DR | | | | CAMDEN | SC | 29020 3722 |
| MARVIN L RHODES | CUST KEMPERAL J HINSLEY A MINOR | UNDER THE LAWS OF GA | 1839 KING GEORGE LANE SW | | ATLANTA | GA | 30331 4913 |
| MARVIN L SACKSCHEWSKY & | SHIRLEY M SACKSCHEWSKY TEN COM | 5512 EISENHOWER AVENUE | | | GREAT BEND | KS | 67530 6310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARVIN L SAMMONS | 739 SURFWOOD LN | | | DAVISON | MI | 48423 | 1224 |
| MARVIN L SANDERS | 14621 NORTHLAWN | | | DETROIT | MI | 48238 | 1890 |
| MARVIN L SCHULTZBANK | 63 DEPOT ST | | | VERONA | NJ | 07044 | 1339 |
| MARVIN L SCHULTZBANK | CGM IRA CUSTODIAN | P.O. BOX 1012 | | BEDMINSTER | NJ | 07921 | 1012 |
| MARVIN L SEALEY | 7704 LAUMER AVE | | | CLEVELAND | OH | 44105 | 5916 |
| MARVIN L SHAPIRO | 26 FOXWOOD RD | | | STAMFORD | CT | 06903 | 2207 |
| MARVIN L SHAY | 1784 MAGNOLIA DR | | | GREENWOOD | IN | 46143 | 6908 |
| MARVIN L SMITH | 6426 MADDOX RD | | | MORROW | GA | 30260 | 2710 |
| MARVIN L SMITH & | ANNIE H SMITH | TR THE SMTIH FAMILY TR UA 03/21/80 | 6458 E WASHINGTON AVE | CLARKSTON | MI | 48346 | 2170 |
| MARVIN L SMITH JR & | NANCY L SMITH JT TEN | PO BOX 2553 | | CARSON CITY | NV | 89702 | 2553 |
| MARVIN L SPRADLING | 3220 CANDACE DR | | | ATLANTA | GA | 30316 | 4934 |
| MARVIN L STEVENS & | BETTY J STEVENS JT TEN | 1408 MADISON | | WASHINGTON | MO | 63090 | 4810 |
| MARVIN L TARBOX & | BONNIE M TARBOX | TR TARBOX FAMILY TRUST | UA 03/19/01 | 326 ALTA LOMA DR | SO SAN FRANCISCO | CA | 94080 | 2242 |
| MARVIN L TATE | 3210 A HAMILTON PLACE | | | ANDERSON | IN | 46013 | 5264 |
| MARVIN L TATE & | PEARL M TATE JT TEN | 3210-A HAMILTON PLACE | | ANDERSON | IN | 46013 | 5264 |
| MARVIN L THOMAS | 6601 RIDGEROCK LANE | | | KNOXVILLE | TN | 37909 | |
| MARVIN L UTLEY | LINDA UTLEY | JT TENANTS | 8001 EAST OLD FT HARRISON RD | TERRE HAUTE | IN | 47803 | |
| MARVIN L WHITT | 4600 PENN AVE APT 102 | | | DAYTON | OH | 45432 | 1555 |
| MARVIN L WILSON & | SHARON M WILSON REV LIV TRUST | U/A/D 1 18 00 | MARVIN & SHARON WILSON TTEES | 12435 AGNES ST | SOUTHGATE | MI | 48195 | 3505 |
| MARVIN LE BOF | 315 EAST 72ND STREET | APT 7E | | NEW YORK | NY | 10021 | 4627 |
| MARVIN LE BOF IRA | FCC AS CUSTODIAN | 315 EAST 72ND STREET | APT 7E | NEW YORK | NY | 10021 | 4627 |
| **MARVIN LEBMAN** | PO BOX 310004 | | | SAN ANTONIO | TX | 78213 | 7004 |
| MARVIN LEDERMAN & | BETTE LEDERMAN | 8549 E KRAIL ST | | SCOTTSDALE | AZ | 85250 | |
| MARVIN LEDERMAN & | HILDA LEDERMAN | 41 SLEEPY HOLLOW ROAD | | STATEN ISLAND | NY | 10314 | |
| MARVIN LEE | 18131 CAMINO BELLO APT 3 | | | ROWLAND HEIGHTS | CA | 91748 | |
| MARVIN LEE AND MELAY LEE FAMILY | UAD 04/12/94 | MARVIN LEE & MELAY LEE TTEES | 930 CHUNG KING RD. | LOS ANGELES | CA | 90012 | 1711 |
| MARVIN LEE DECKER & | DEBRA KAY DECKER | 401 REED STREET | | ALTAMONT | KS | 67330 | |
| MARVIN LEE HUMMEL | 244 MCKAYS CORNER RD | | | TOWNSEND | DE | 19734 | |
| MARVIN LEE RIFE & | BRENDA CAROL RIFE | TR RIFE FAMILY TRUST | UA 12/07/05 | 9568 OLD STATE RD | CHARDON | OH | 44024 | 9259 |
| MARVIN LEON PEEK & | EUN HEE PEEK | PSC 303 BOX 21 | | APO AP | CA | 96204 | |
| MARVIN LEONARD | 3513 TALUS RD | | | FAYETTEVILLE | NC | 28306 | |
| MARVIN LINER | 11331 S. FM 36 | | | WHEELOCK | TX | 77882 | |
| MARVIN LOUIE & | ANGIE LOUIE JT TEN | 16214 SAN REMO DRIVE | | SAN LEANDRO | CA | 94578 | 1142 |
| MARVIN LUCOFF | 11010 S LA CIENEGA BLVD | | | INGLEWOOD | CA | 90304 | 1112 |
| MARVIN M BEAM JR | 1708 E MAIN | | | MOORE | OK | 73160 | 8122 |
| MARVIN M GRADERT IRA | FCC AS CUSTODIAN | 11227 E HWY 40 | | TERRE HAUTE | IN | 47803 | 9535 |
| MARVIN M HARRIS JR | 571 CRAIG RD | | | COMMERCE | GA | 30530 | 7067 |
| MARVIN M HOFFMAN | 343 SOUTH ST | | | PHILADELPHIA | PA | 19147 | 1518 |
| MARVIN M KAHL JR | 100 MARINA LN | | | MILFORD | DE | 19963 | 4922 |
| MARVIN M KIBAT & | THELMA E KIBAT | TR KIBAT FAMILY TRUST | UA 05/24/02 | 123 W BAKER | CLAWSON | MI | 48017 | 1559 |
| MARVIN M KOLIN | 46323 GAINSBOROUGH DR | | | CANTON | MI | 48187 | 1563 |
| MARVIN M LUEDER | N 714 NCINTYRE ROAD | | | FORT ATKINSON | WI | 53538 | |
| MARVIN M MELL | CUST ANN SEIBERLING MELL A MINOR PURS TO | SECTION 1339 19-TO 1339 26-INCL | OF THE REVISED CODE OF OHIO | 1860 PEMBROKE RD | BIRMINGHAM | MI | 48009 | 5824 |
| MARVIN M MILIUS & | PATRICIA L MILIUS JT TEN | 4485 CHASE OAKS DR | | SARASOTA | FL | 34241 | 7158 |
| MARVIN M MILLS & | MATTHEW M MILLS JT TEN | PO BOX 63 | | EXIRA | IA | 50076 | 0063 |
| MARVIN M MORRIS | P O BOX 82 | | | AVERY | CA | 95224 | 0082 |
| MARVIN M NACHLAS | TR MARVIN M NACHLAS REVOCABLE TRUST | UA 06/20/98 | 2213 CHILHAM ROAD | BALTIMORE | MD | 21209 | 4401 |
| MARVIN M OWEN | ROUTE 3 STEWART RD | | | CHARLOTTE | MI | 48813 | 9803 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARVIN M POPPE | TR POPPE FAM TRUST | UA 03/05/01 | 501 S LA POSADA CIR  APT 142 | | GREENVALLEY | AZ | 85614 | 5103 |
| MARVIN M RUZANSKY | CUST ANDREA LYNN RUZANSKY | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 41 LOFGREN RD | AVON | CT | 06001 | 3144 |
| MARVIN M RUZANSKY | CUST SUSAN JANE RUZANSKY | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | PO BOX 115 | CANTON CENTER | CT | 06020 | 0115 |
| MARVIN M SIEBER | APT 30 | 164 BARNSTEAD DRIVE | | | SPRINGVILLE | NY | 14141 | 1086 |
| MARVIN M VERNON | PO BOX 632 | | | | LOCKPORT | NY | 14095 | 0632 |
| MARVIN M WOLF  & | BARBARA D WOLF JT WROS | 9885 SW REGAL DRIVE | | | PORTLAND | OR | 97225 | 4957 |
| MARVIN MAGRUDER | 236 WALTER MURPHY RD | | | | MOULTRIE | GA | 31768 | 6407 |
| MARVIN MARCUS & | MURIEL MARCUS JT WROS | 12617 TRIBUNAL LANE | | | POTOMAC | MD | 20854 | |
| MARVIN MASON | 2626 GROSVENOR DR | | | | CINCINNATI | OH | 45231 | 1836 |
| MARVIN MAUTINO | H C 60 BOX 19 | | | | OSAGE | OK | 74054 | |
| MARVIN MAY | 23610 COLUMBUS | | | | WARREN | MI | 48089 | 4436 |
| MARVIN MEISEL & JOAN MEISEL | CONSERVATOR FOR CELIA | MEISEL | 25750 RIVER RD | | CLOVERDALE | CA | 95425 | 4337 |
| MARVIN MERRITT | 67457 BURKE ROAD | | | | CONSTANTINE | MI | 49042 | 9780 |
| MARVIN MILLER | 1325 KIRK AVE | | | | FLINT | MI | 48503 | 1253 |
| MARVIN MILLER | CUST EVE MILLER U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 10 N VENDOME AVE | MARGATE | NJ | 08402 | 1242 |
| MARVIN MILLER | CUST MAURI MILLER U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 10 N VENDOME AVE | MARGATE | NJ | 08402 | 1242 |
| MARVIN MILLER | TOD DTD 09/26/2007 | 4498 HWY 79 | | | VERNON | FL | 32462 | 3778 |
| MARVIN MILLER TTEE | FBO MARVIN MILLER 2000 TRUST | U/A/D 12-27-2000 | 17153 ERICAROSE COURT | | BOCA RATON | FL | 33496 | 5939 |
| MARVIN MIRSKY | 51 BROAD STREET | | | | HAVERSTRAW | NY | 10927 | |
| MARVIN MOOREHOUSE | 270 COUNTRY RD. ESTATE | | | | SHADY SPRING | WV | 25918 | 8130 |
| MARVIN N MARTIN | 3700 W WALDON | | | | LAKE ORION | MI | 48360 | 1628 |
| MARVIN N MARTIN & | CLARA MARTIN | TR JOINT REVOCABLE TRUST OF MARTIN & | CLARA MARTIN UA 11/25/98 | 3700 WALDON | LAKE ORION | MI | 48360 | 1628 |
| MARVIN N SINGER | P. O. BOX 484 | | | | HONEOYE FALLS | NY | 14472 | 0484 |
| MARVIN NEACE | 2590 NOBLE-COCKRELL FORD ROAD | | | | LOST CREEK | KY | 41348 | 8918 |
| MARVIN NEEDLEMAN TTEE | MARVIN NEEDLEMAN TRUST U/A | DTD 06/22/1999 FBO MARVIN NEEDLEMAN | 1 MAIN STREET | | NEWPORT | VT | 05855 | 2106 |
| MARVIN NEWBERG (IRA) | FCC AS CUSTODIAN | 6489 VIA ROSA | | | BOCA RATON | FL | 33433 | |
| MARVIN NIBBLETT | 13513 ARROWWOOD LANE | | | | BOWIE | MD | 20715 | |
| MARVIN O DRAPER | 1040 W GRAND BLANK RD | | | | GRAND BLANK | MI | 48439 | 9333 |
| MARVIN O HARDENBURG | 6067 S CENTER RD | | | | GRAND BLANC | MI | 48439 | 7949 |
| MARVIN O HASS & | BETTY S HASS JT TEN | 9870 N MAPLE ST | | | HAYDEN | ID | 83835 | 9225 |
| MARVIN O NANCE & | MARY A NANCE | TR THE NANCE TRUST | UA 4/25/03 | 8039 EAST DEL CRISTAL DRIVE | SCOTTSDALE | AZ | 85258 | 2229 |
| MARVIN O O'DELL & DONNA M | O'DELL | TR MARVIN O O'DELL & DONNA M O'DELL | REVOCABLE LIVING | TRUST UA 10/29/98 3294 GREEN RD | ST JOHNS | MI | 48879 | 9121 |
| MARVIN O PUFFPAFF | MARVIN O PUFFPAFF TRUST | 2445 MCCARTY RD | # 16 | | SAGINAW | MI | 48603 | 2576 |
| MARVIN O RAMSEYER & | BARBARA A RAMSEYER TR | UA 01/24/2005 | MARVIN O RAMSEYER LIVING TRUST | 3046 THORNAPPLE LN | BAY CITY | MI | 48706 | |
| MARVIN O ROBINSON | 7620 BROADWING DR | | | | N LAS VEGAS | NV | 89084 | 2430 |
| MARVIN O SHERFEY | CHARLES SCHWAB & CO INC CUST | 1580 JO ANN WAY | | | POMONA | CA | 91767 | |
| MARVIN O SWART & | PATRICIA A SWART JT TEN | 801 KENDALWOOD ST N E | | | GRANDE RAPIDS | MI | 49505 | 3214 |
| MARVIN O WEAVER | 3877 N FRANCIS SLOCUM TRAIL | | | | MARION | IN | 46952 | 9204 |
| MARVIN OLSEN | 28450 HIGHWAY 78 | | | | SANTA YSABEL | CA | 92070 | |
| MARVIN OWEN BROWN | 2422 N SONOITA PL | | | | TUCSON | AZ | 85712 | 2338 |
| MARVIN P ARCHER | 2038 MOHAWK CT | | | | OLATHE | KS | 66062 | 2440 |
| MARVIN P OSTRANDER | 4200 S STATE RD | | | | DURAND | MI | 48429 | 9152 |
| MARVIN P REESER & | MRS MARILYN K REESER TEN ENT | APT 609 | 9 HAIG PLACE | | DUNEDIN | FL | 34698 | 8550 |
| MARVIN P RETTENMUND & | MELVYN R RETTENMUND JT TEN | PO BOX 423 | | | FENTON | MI | 48430 | 0423 |
| MARVIN P. ADAMS SR | 1540 WINFORD ROAD | | | | BALTIMORE | MD | 21239 | |
| MARVIN P. GOLDMAN | 6800 VISTA DEL NORTE NE | APT 1625 | | | ALBUQUERQUE | NM | 87113 | 1320 |
| MARVIN PASLEY & | BARBARA JOANN PASLEY & JENNIFER TATE & | DEBI PASLEY & | PATRICIA PASLEY JT TEN | 4713 SEATTLE | NORTHWOOD | MO | 63121 | 3033 |
| MARVIN PAUL | TR MARVIN PAUL FAMILY TRUST | UA 07/15/02 | 250 N SNOW CANYON DR #41 | | IVINS | UT | 84738 | 6035 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARVIN PAUL BERNHARD | 15863 W M-36 | | | | PINCKNEY | MI | 48169 8719 |
| MARVIN PAUL GEIST JR | CHARLES SCHWAB & CO INC CUST | 2420 HAWK RD | | | ABILENE | KS | 67410 |
| MARVIN PERRY BIXLER | 335 ANDERSON ST N E | | | | LAKE PLACID | FL | 33852 6039 |
| MARVIN PETRIK | THEOLA PETRIK JT TEN | TOD DTD 07/27/2005 | 28996 US HWY 281 | | ARMOUR | SD | 57313 6713 |
| MARVIN PETRY | STITES & HARBISON SEC | 9213 CRANFORD DRIVE | | | POTOMAC | MD | 20854 2230 |
| MARVIN PIERCE BOYD | 1385 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414 5357 |
| MARVIN PITTMAN | 814 ROWLAND | | | | YOUNGSTOWN | OH | 44510 1507 |
| MARVIN POPPE TTEE | POPPE FAMILY TRUST U/A | DTD 03/05/1991 | 501 S LA POSADA CIRCLE APT 142 | | GREEN VALLEY | AZ | 85614 5103 |
| MARVIN POWELL | 3422 LOON LAKE CT | | | | WATERFORD | MI | 48329 4278 |
| MARVIN PY CHOY & | RAYMOND C CHOY & | JANE T CHOY | U/W KAM C CHOY | 42 WALKER AVE | EDISON | NJ | 08820 |
| MARVIN R BENFORD | 487 W BUTTERNUT RD | | | | SUMMERVILLE | SC | 29483 5507 |
| MARVIN R CARRICK | C/O SEVERS | 39100 KIRKLAND DRIVE | | | ZEPHYRHILLS | FL | 33540 6419 |
| MARVIN R CUTSON | 2791 CAMDEN ROAD | | | | CLEARWATER | FL | 33759 1013 |
| MARVIN R DAVENPORT | 281 RIVERNECK ROAD | | | | COLUMBIA | NC | 27925 9213 |
| MARVIN R ECKERLE & | MARILYN A ECKERLE JTWROS | 1700 NOKOMIS COURT | | | MINNEAPOLIS | MN | 55417 2661 |
| MARVIN R HARDY | 216 ABERDEEN DR | | | | WASHINGTON | NC | 27889 9103 |
| MARVIN R HARDY | 26557 BELLINGHAM WAY | | | | HEMET | CA | 92544 7596 |
| MARVIN R HUTTMAN | SIMPLE IRA-PERSHING LLC CUST | 711 MONTGOMERY AVE | | | NARBERTH | PA | 19072 2038 |
| MARVIN R JONES | 3203 AVON AVE | | | | BALTIMORE | MD | 21218 3514 |
| MARVIN R KASTEN & NANCY S | KASTEN & VICKI L LOVETT | TR MARVIN & NANCY KASTEN TRUST | 3/6/00 | 2115 S GLADIOLUS | MESA | AZ | 85209 5042 |
| MARVIN R LANDRY | 8347 VANDEN | | | | WHITELAKE | MI | 48386 2554 |
| MARVIN R LOEWY | U/W ROSE H LOEWY | 6 DAIRYFIELD COURT | | | ROCKVILLE | MD | 20852 |
| MARVIN R MC NUSS & | DEBORAH L MC NUSS JTWROS | 1677 131ST AVE NE | | | BLAINE | MN | 55449 4125 |
| MARVIN R MCNUSS | CGM IRA CUSTODIAN | 1677 131ST AVE NE | | | BLAINE | MN | 55449 4125 |
| MARVIN R MEADS | 29103 E ORIENT CEMETERY RD | | | | HARRISONVILLE | MO | 64701 3156 |
| MARVIN R MICKELSON | 421 N 5TH ST | | | | BURLINGTON | IA | 52601 5103 |
| MARVIN R PASLEY | 4713 SEATTLE | | | | NORTHWOODS | MO | 63121 3033 |
| MARVIN R PERRY | 638 IRONWOOD | | | | ANN ARBOR | MI | 48103 2602 |
| MARVIN R POLLOCK & | ROCHELLE S POLLOCK TEN COM | 10 PLAZA STREET APT 8-J | | | BROOKLYN | NY | 11238 4937 |
| MARVIN R PUCKETT | 2210 LOS ARROW DR | | | | DAYTON | OH | 45439 |
| MARVIN R RACKLEY | 457 ARISTOTLE | | | | SIMI VALLEY | CA | 93065 1708 |
| MARVIN R REED ACF | ABIGAIL GRACE REED U/FL/UTMA | 1201 NORTHBROOK DR | | | PENSACOLA | FL | 32504 6634 |
| MARVIN R REED ACF | ELIJAH JACOB REED U/FL/UTMA | 1201 NORTHBROOK DR | | | PENSACOLA | FL | 32504 6634 |
| MARVIN R REED AND | CATHY J REED JTWROS | 1201 NORTHBROOK DR | | | PENSACOLA | FL | 32504 6634 |
| MARVIN R RICHARDSON & | MELANIE A RICHARDSON | TEN IN COMMON | 16116 GRAND CYPRESS DR | | NOBLESVILLE | IN | 46060 |
| MARVIN R SCHERZ | 4052 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43623 2591 |
| MARVIN R SCHNEIDER & | JAMES R SCHNEIDER JT TEN | 903 RODNEY DR | | | SAN LEANDRO | CA | 94577 3830 |
| MARVIN R SMITH | 1338 CROYDON RD | | | | TROY | OH | 45373 2418 |
| MARVIN R SMITH | 4408 OBERLIN ROAD | | | | GLADWIN | MI | 48624 8954 |
| MARVIN R TAYLOR & | JANET R TAYLOR JT TEN | 6082 SIMMONS TRAIL | | | NORTH BRANCH | MI | 48461 8143 |
| MARVIN R WHITE | 4389 OVERTON RD | | | | WOOSTER | OH | 44691 8595 |
| MARVIN R WILSON | 240 HILLTOP CIRCLE | | | | CARYVILLE | TN | 37714 3110 |
| MARVIN RAFF | 15 PINE VALLEY RD | | | | LIVINGSTON | NJ | 07039 8211 |
| MARVIN RAY DIETEL | WANDA G DIETEL | 13650 LAKEVIEW ST | | | FORNEY | TX | 75126 |
| MARVIN RAY RASKIN | 1336 BALDWIN RD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| MARVIN RAY RASKIN | CHARLES SCHWAB & CO INC CUST | 1336 BALDWIN RD | | | YORKTOWN HEIGHTS | NY | 10598 |
| MARVIN REICHBACK | CUST STEVEN REICHBACK UGMA NY | HOMECREST STATION | PO BOX 113 | | BROOKLYN | NY | 11229 |
| MARVIN REINHARDT | PO BOX 215 | | | | TROY | MI | 48099 0215 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARVIN REISMAN | CUST MARK S REISMAN UGMA IL | 1790 OVERLAND TRL | | | | DEERFIELD | IL | 60015 | 1812 |
| MARVIN REYES | 16363 MURPHY ROAD | | | | | LAMI RADA | CA | 90638 | 6215 |
| MARVIN RICHARD WURSTER | 406 2ND ST | | | | | KEWAUNEE | WI | 54216 | |
| MARVIN ROBERT MITCHELL | 101 NANNY LANE | | | | | PALESTINE | TX | 75801 | |
| MARVIN ROGERS | 1521 13TH ST | | | | | TUSCALOOSA | AL | 35401 | 3360 |
| MARVIN ROTHENBERG | 25111 GRODAN #232 | | | | | SOUTHFIELD | MI | 48034 | 2572 |
| MARVIN RUBENSTEIN IRA | FCC AS CUSTODIAN | 5439 BRANTFORD AVE | | | | MEMPHIS | TN | 38120 | 2419 |
| MARVIN RUSSELL HARRISON | HARRISON FAMILY LIVING TRUST | 2378 LEISURE WORLD | | | | MESA | AZ | 85206 | |
| MARVIN RYBA | 875 DRIGGS AVE APT 4L | | | | | BROOKLYN | NY | 11211 | 8172 |
| MARVIN S & PRISCILLA EACOCK | DUNENFELD REV LIV TRUST | U/A DTD 05/10/2006 | MARTHA JA BLACK TTEE ET AL | 16912 GLEN OAK RUN | | DERWOOD | MD | 20855 | |
| MARVIN S BARKER | 956 PRAIRIE CREEK RD | | | | | IONIA | MI | 48846 | 8717 |
| MARVIN S BOWLING | 205 GROVE PARK CT | | | | | WENTZVILLE | MO | 63385 | 1161 |
| MARVIN S BRAEKEVELT AND | ROSEMARY A BRAEKEVELT TTEE | U/A/D 01-31-2001 | FBO MARVIN S BRAEKEVELT TRUST | 16230 21 MILE ROAD | | MACOMB | MI | 48044 | 2502 |
| MARVIN S COHEN | 2 HAMILTON RD APT 4A | | | | | MORRISTOWN | NJ | 07960 | 5338 |
| MARVIN S COHEN | CUST GARY M COHEN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 2 HAMILTON RD APT 4A | | MORRISTOWN | NJ | 07960 | 5338 |
| MARVIN S COHEN | CUST JEFFREY A COHEN UGMA NY | 2 HAMILTON RD APT 4A | | | | MORRISTOWN | NJ | 07960 | 5338 |
| MARVIN S HARRIS | 2818 MARGARET MITCHELL DR NW | | | | | ATLANTA | GA | 30327 | 1843 |
| MARVIN S KOTZEN | CUST DEBORAH KAHN KOTZEN UGMA NY | 2 INDIAN HILL RD | | | | NEW ROCHELLE | NY | 10804 | 3451 |
| MARVIN S MCSWAIN | 5125 GALLEON CROSSING | | | | | DECATUR | GA | 30035 | |
| MARVIN S OWEN | 2810 SILVER FOX S W | | | | | WARREN | OH | 44481 | 9236 |
| MARVIN S PEIKEN MD TTEE | MEDICINE LTD PS PLAN | U/A DTD 09/14/2008 | 638 TOURAINE TERRACE | | | NORTHBROOK | IL | 60062 | |
| **MARVIN S REMER** | **SANDRA M REMER** | 1971 CHALICE WAY | | | | TOLEDO | OH | 43613 | 2230 |
| MARVIN S SIEGEL | WEDBUSH MORGAN SEC CTDN | IRA CONT 02/23/89 | 7118 N 13TH PL | | | PHOENIX | AZ | 85020 | |
| MARVIN S WALSTON | 7001 ROWLAND AVE | | | | | KANSAS CITY | KS | 66109 | 1830 |
| MARVIN S ZAKON TRUST | DTD 12/10/1990 | GLORIA ZAKON TTEE ET AL | 11 ARIES LANE | | | MASHPEE | MA | 02649 | 0345 |
| MARVIN SCHLOSSMAN & | FRANCINE GOLDEN JT TEN | 5114 GENESTA AVE | | | | ENCINO | CA | 91316 | 3449 |
| MARVIN SCHUBERT & | PATRICIA SCHUBERT | 14708 FOREST CREEK WAY | | | | LOUISVILLE | KY | 40245 | |
| MARVIN SETO | 373 MANNING BLVD | | | | | ALBANY | NY | 12206 | 1815 |
| MARVIN SHAPIRO | CUST QUINN E SHAPIRO | UTMA DE | 11 KEENELAND CT | | | BEAR | DE | 19701 | 3320 |
| MARVIN SHARON & | MARJORIE SHARON JT TEN | 3667 DARCY DR | | | | BLOOMFIELD HILLS | MI | 48301 | 2126 |
| MARVIN SHIMP | 4760 AQUA MARINE DR NE | | | | | RIO RANCHO | NM | 87124 | |
| MARVIN SHORT | 4927 ALEXANDRIA PIKE | | | | | ANDERSON | IN | 46012 | 9795 |
| MARVIN SIMMONS & | CARRIE SIMMONS | PO BOX 1770 | | | | NEW TAZEWELL | TN | 37824 | |
| MARVIN SIMS & | AUDREY SIMS | 1 PRIMROSE AVE | | | | SCARSDALE | NY | 10583 | |
| MARVIN SINGER AND | ZAVELLA JACOBSON JTWROS | 508 N. LAUREL AVE | | | | LOS ANGELES | CA | 90048 | 2323 |
| MARVIN SMALL & | WILLIE JEAN SMALL JT TEN | 7623 S OGLESBY | | | | CHICAGO | IL | 60649 | 4120 |
| MARVIN SMITH | 8 LINDEN AVENUE | | | | | BUFFALO | NY | 14214 | 1502 |
| MARVIN SOUTHARD DSW PUBLIC GUARDIAN | CONSERVATOR OF THE PERSON & ESTATE | OF DOUGLAS STEEN | 320 W TEMPLE STREET 9TH FLOOR | | | LOS ANGELES | CA | 90012 | 3217 |
| MARVIN SPARKS | P O BOX 25 | | | | | PANHANDLE | TX | 79068 | 0025 |
| MARVIN SPIELMAN | 212 LINDEN DR | | | | | ELKINS PARK | PA | 19027 | 1341 |
| MARVIN SPIELMAN & | JANET SPIELMAN JT TEN | 212 LINDEN DR | | | | ELKINS PARK | PA | 19027 | 1341 |
| MARVIN STIRMAN & | MRS PHYLLIS STIRMAN JT TEN | 3210 N LEISURE WORLD BLVD | APT 917 | | | SILVER SPRING | MD | 20906 | 7605 |
| MARVIN SUTTON CARTER REVOCABLE | LIVING TRUST | MARVIN S CARTER TTEE ET AL | U/A DTD 08/22/1997 | PO BOX 68 | | GOOCHLAND | VA | 23063 | 0068 |
| MARVIN T GEORGE | 8483 TANYA DR | | | | | GREENWOOD | LA | 71033 | 3337 |
| MARVIN T HALEY | 1350 POPLAR POINTE | | | | | SMYRNA | GA | 30082 | 2213 |
| MARVIN T KESSINGER | 10003 VEGA LANE | | | | | VALLEY STATION | KY | 40272 | 2963 |
| MARVIN T KESSINGER & | JULIA MAE KESSINGER | TR MARVIN T & JULIA MAE KESSINGER | REVOCABLE TRUST UA 6/18/97 | 10003 VEGA LANE | | VALLEY STATION | KY | 40272 | 2963 |
| MARVIN T KUPERSTEIN | CUST JAY S KUPERSTEIN | UTMA MD | 1433 LONGFELLOW ST NW | | | WASHINGTON | DC | 20011 | 6819 |

| Name | Detail | Address 1 | Address 2 | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MARVIN T KUPERSTEIN | CUST SARA L KUPERSTEIN | UTMA MD | 1433 LONGFELLOW ST NW | | WASHINGTON | DC | 20011 | |
| MARVIN T ROBINSON | 9C DUNBAR HTS | | | | PEEKSKILL | NY | 10566 | 1863 |
| MARVIN TALMATCH & | MARILYN TALMATCH JT TEN | 6935 HUNTINGTON LN APT 404 | | | DELRAY BEACH | FL | 33446 | 2569 |
| MARVIN THOMAS | 301 NUGGET COURT | | | | FAYETTEVILLE | NC | 28311 | |
| MARVIN TILLMAN | 610 QUARTZ DRIVE | | | | DURHAM | NC | 27703 | 6649 |
| MARVIN TODD DEVOS | CUST ANDREW DEVOS UTMA GA | 175 HAUTEUR PL | | | LILBURN | GA | 30047 | |
| MARVIN TOROSIAN | CGM SEP IRA CUSTODIAN | 2581 KEATS | | | CLOVIS | CA | 93611 | 5982 |
| MARVIN TYNER SR | 341 CHILTON DR NW | | | | ATLANTA | GA | 30318 | 7307 |
| MARVIN V PAULSON | #27 W LAKESHORE DR N | | | | CHEROKEE VILL | AR | 72529 | 4211 |
| MARVIN V ZIELINSKI | 8606 MILLET DR | | | | ST LOUIS | MO | 63114 | 5804 |
| MARVIN VON DECK & | KATHLEEN KEARNEY JT TEN | 300 BULSONTOWN ROAD | | | STONEY POINT | NY | 10980 | 3318 |
| MARVIN VOSHEL AND | CARL P VOSHEL JTWROS | 1119 WEST END NW | | | GRAND RAPIDS | MI | 49504 | 3706 |
| MARVIN W ARNOLD | 1701 W STEWART ST | | | | OWOSSO | MI | 48867 | 4074 |
| MARVIN W ASHE JR | 1928 REVIS PLACE | | | | CHESTER | SC | 29706 | 9574 |
| MARVIN W BAYLESS | 7753 DIANJOU DR | | | | EL PASO | TX | 79912 | 7163 |
| MARVIN W FREDERICK | 13224 GLENWOOD TRL | | | | FORNEY | TX | 75126 | |
| MARVIN W FULTON | 133 BEAVER DAM RD | | | | TRAVELERS RST | SC | 29690 | 8941 |
| MARVIN W GUNTHER | 11450 W CENTER AVE | | | | LAKEWOOD | CO | 80226 | 2571 |
| MARVIN W MOCK | 127 N FULTON | | | | PARKER | IN | 47368 | |
| MARVIN W PHILLIPS | 126 KATHLAND AVE | | | | THOMASVILLE | NC | 27360 | 2613 |
| MARVIN W PRUITT  & | CORRINE Y PRUITT JT WROS | 1416 KIEFERLUND CT | | | QUINCY | IL | 62305 | |
| **MARVIN W RANEY** | 21 WARWICK RD | | | | FLANDERS | NJ | 07836 | |
| MARVIN W REISER JR | 1334 WEST SARATOGA | | | | FERNDALE | MI | 48220 | 1658 |
| MARVIN W RETHMAN | TOD: ET AL | 9490 BERMUDA RD APT 2036 | | | LAS VEGAS | NV | 89123 | |
| MARVIN W STALEY | 9201 FOSTER ST | APT 340 | | | OVERLAND PARK | KS | 66212 | 2468 |
| MARVIN W STALEY & | MARY JANE STALEY JT TEN | 9201 FOSTER ST | APT 340 | | OVERLAND PARK | KS | 66212 | 2468 |
| MARVIN W STUKEL | 305 SPRUCE ST | | | | BAY CITY | MI | 48706 | 3884 |
| MARVIN W THURMAN | 11 CHEYENNE | | | | SHAWNEE | OK | 74801 | 5509 |
| MARVIN W TIMMS | 91 LINDSEY ROAD | | | | MONROE FALLS | OH | 44262 | 1157 |
| MARVIN W TOWNS & | JUDITH H TOWNS JT TEN | 918 PLYMOUTH ROAD | | | SAGINAW | MI | 48603 | 7143 |
| MARVIN W TUCHKLAPER | TR MARVIN W TUCHKLAPER REVOCABLE | TRUST UA 05/26/98 | PO BOX 550361 | | FORT LAUDERDALE | FL | 33355 | 0361 |
| MARVIN W WALTER | 4399 ST ANDREWS WAY | | | | HARRISBURG | PA | 17112 | 1575 |
| MARVIN W WINFREE | 7800 EPIC RD | | | | RICHMOND | VA | 23235 | 6120 |
| MARVIN W. MARTIN, SR. | 1115 HARRISON AVENUE | | | | HUNTSVILLE | AL | 35801 | |
| MARVIN WEHLER | 244 S ELMWOOD | | | | AURORA | IL | 60506 | 4966 |
| MARVIN WEIN | 257 LAKE POINTE DR | | | | AKRON | OH | 44333 | 1790 |
| MARVIN WEISSBERGER (SEP IRA) | FCC AS CUSTODIAN | 1926 CARQUINEZ AVENUE | | | RICHMOND | CA | 94805 | 2002 |
| MARVIN WHITE | 1448 LILY CACHE LN | | | | BOLINGBROOK | IL | 60490 | |
| MARVIN WHITE | 2236 MEADOW POINT DRIVE | | | | EAGLE PASS | TX | 78852 | |
| MARVIN WHITENACK | 12525 EASTERN AVE | | | | BALTIMORE | MD | 21220 | 1201 |
| MARVIN WILLFORD | 105 ST RICHARD COURT | | | | SWANTON | OH | 43558 | 1135 |
| MARVIN WILLIAM MARTINEZ | & BARBARA ANN MARTINEZ JTTEN | 6065 TONZI RD | | | IONE | CA | 95640 | |
| MARVIN WILLIAM TUCHKLAPER | CHARLES SCHWAB & CO INC CUST | P O BOX 550361 | | | FORT LAUDERDALE | FL | 33355 | |
| MARVIN WILLIS AND | JUDAEA WILLIS TEN IN COM | 2900 AURORA DRIVE | | | NEW ORLEANS | LA | 70131 | 4022 |
| MARVIN WILLIS MCGINNIS | 5434 VASSAR RD | | | | FLINT | MI | 48506 | 1232 |
| MARVIN Y. RUDD TTEE | FBO MARVIN Y. RUDD | U/A/D 05/20/99 | 9409 N. KOSTNER | | SKOKIE | IL | 60076 | 1327 |
| MARVIN YAT TIM CHUN | 94-1084 LELEHU ST | | | | WAIPAHU | HI | 96797 | |
| MARVIN ZAMOST | CUST JARED ZAMOST UTMA CA | 5521 LONNA LINDA DRIVE | | | LONG BEACH | CA | 90815 | 4424 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARVIN ZAMOST | CUST LAUREN ZAMOST UTMA CA | 5521 LONNA LINDA DRIVE | | | LONG BEACH | CA | 90815 | 4424 |
| MARVIN ZELMAN | CHARLES SCHWAB & CO INC CUST | MARVIN ZELMAN, MD, PC P/S PLAN | 31 WOODLAND ST APT 1A | | HARTFORD | CT | 06105 |
| MARVIN ZIMMERMAN | 6895 WILLOW WOOD DRIVE | | | | BOCA RATON | FL | 33434 | 3526 |
| MARVIN ZUCKER | PO BOX 180385 | | | | BROOKLYN | NY | 11218 |
| MARVIS E HARTMAN | 144 RAWLINS RUN RD | | | | PITTSBURGH | PA | 15238 | 1231 |
| MARVIS J BAKER & | HAROLD E BAKER JT TEN | 6870 N TACOMA ST | | | MILWAUKEE | WI | 53224 | 4757 |
| MARVLE L LAWSON | 101 STUART | | | | RUSSELLVILLE | KY | 42276 | 1266 |
| MARVON L HUDDLESTON | TR MARVON L HUDDLESTON REVOCABLE | LIVING TRUST UA 11/15/05 | 529 BULLET HOLE RD | | COOKEVILLE | TN | 38501 |
| MARVYN J MCCULLOUGH | 21142 CUPAR LANE | | | | HUNTINGTON BEACH | CA | 92646 | 6807 |
| MARWAN BAZERBASHI | 1602 WYATT WAY | | | | BLACKLICK | OH | 43004 | 9541 |
| MARWAN BAZERBASHI | 1602 WYATT WAY | | | | BLACKLICK | OH | 43004 | 9541 |
| MARWAN PHILLIP JABARA | CHARLES SCHWAB & CO INC CUST | 6018 ONEIDA ST | | | WICHITA | KS | 67208 |
| MARY | GORENC TRUST | U/A DTD 03/20/2007 | MARY P GORENC TTEE | 3841 N TAYLOR DR | PRESCOTT VALLEY | AZ | 86314 |
| MARY & FRANK MATSUDA TTEE | TAX SHELTERED TR UNDER ESTATE | W/O KEN MATSUDA U/A 8/1/89 | ARTICLE V PAR C | 29 LANCER LANE | STAMFORD | CT | 06905 | 1731 |
| MARY & FRANK TOWNSEND | T/S TRUST 35 II U/A/D 3/20/84 | PO BOX 420847 | | | KISSIMMEE | FL | 34742 | 0847 |
| MARY & MARK FORBES,JEANIE MCKEONE | CO-TTEES, SAMUEL FORBES MARITAL | ELECTION TRUST DATED 07/17/2000 | 427 N RUMSON AVENUE | | MARGATE | NJ | 08402 | 1349 |
| MARY & NEIL FOURNIER CO-TTEE | FBO CLARENCE FOURNIER | U/A/D 03/14/01 | 101 BOYD DRIVE, APT.2A | | FLAT ROCK | NC | 28731 | 8785 |
| MARY A ADAMS | 1164 FAIRWAYS BLVD | | | | TROY | MI | 48085 | 6114 |
| MARY A ADAMS | 5173 MIDDLETOWN-OXFORD ROAD | | | | MIDDLETOWN | OH | 45042 | 9560 |
| MARY A ADLEY | 108 W ST LOUIS CT | | | | KOKOMO | IN | 46902 | 5942 |
| MARY A ALCORN | 2873 OAKBRIAR TRAIL | | | | FORT WORTH | TX | 76109 | 5556 |
| MARY A ALEXANDER | 916 CAROLINE AVE | | | | JOLIET | IL | 60433 | 9582 |
| MARY A ALLEN | 3305 N RILEY AVE | | | | INDPLS | IN | 46218 | 2352 |
| MARY A ALTON | 6282 NORTH SEYMOUR RD | | | | FLUSHING | MI | 48433 | 1035 |
| MARY A ANGERSTEIN | 1213 GOLDEN OAK WAY | | | | STOCKTON | CA | 95209 | 2022 |
| MARY A AUBEL | TR MARY A AUBEL REVOCABLE LIVING | TRUST UA 01/07/99 | 32332 FIRWOOD | | WARREN | MI | 48093 | 1520 |
| MARY A AUGSBURGER | MARY A AUGSBURGER REV TRUST | 1717 EUCALYPTUS DR | | | SAN FRANCISCO | CA | 94132 |
| MARY A BABCOCK | 6112 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127 | 2802 |
| MARY A BAKER | 1597 SOLON RD | | | | DEWITT | MI | 48820 | 9017 |
| MARY A BARNES | 4505 ANDES CT | | | | FAIRFAX | VA | 22030 | 5306 |
| MARY A BARNES | RR#2 BOX 63A | | | | NEBO | IL | 62355 |
| MARY A BARTON & | NANCY BARTON-KENNY JT TEN | #2932 SILVERSTONE LANE | | | WATERFORD | MI | 48329 | 4537 |
| MARY A BASSO | 9724 S KOLMAR | | | | OAK LAWN | IL | 60453 | 3531 |
| MARY A BATTAGLIA | 9724 S KOLMAR | | | | OAK LAWN | IL | 60453 | 3531 |
| MARY A BAUER | TR MARY A BAUER DECLARATION OF | TRUST UA 9/30/02 | MARY A BAUER | 1804 EAST WASHINGTON ST | JOLIET | IL | 60433 | 1441 |
| MARY A BEARD | 193 BURNS RD | | | | ELYRIA | OH | 44035 | 1531 |
| MARY A BEATTY | 3835 HARLAN ST | | | | WHEAT RIDGE | CO | 80033 | 5111 |
| MARY A BECHILL | 2988 FARMERS CREEK | | | | METAMORA | MI | 48455 | 9708 |
| MARY A BIDDLE | 4308 BROWN ST | | | | ANDERSON | IN | 46013 | 4451 |
| MARY A BITTINGER | 285 DEARING ST | | | | ATHENS | GA | 30605 | 1008 |
| MARY A BIZZELL | 4233 KINMOUNT RD | | | | LANHAM SEABROOK | MD | 20706 |
| MARY A BONNER | 202 PRIVATE RD 1283 | | | | FAIRFIELD | TX | 75840 |
| MARY A BOWEN | 205 OAKLAND ST | | | | DECATUR | GA | 30030 | 2428 |
| MARY A BOWEN & | JACK W BOWEN JR | TR UW JACK W BOWEN SR TRUST | 295 OAKLAND ST | | DECATUR | GA | 30030 | 2428 |
| MARY A BOWER | 132 N 132ND ST APT 201 | | | | SEATTLE | WA | 98133 |
| MARY A BOZARD & | CAROL S KLEIBER JT TEN | 514 STOCKDALE DRIVE | | | LAFAYETTE | IN | 47909 |
| MARY A BRANDENBURG | 5145 CORNELL AVE | | | | DOWNERS GROVE | IL | 60515 | 4313 |
| MARY A BREEDLOVE JR | 401 E GENESEE ST | | | | FLINT | MI | 48505 | 4225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY A BRINSTER | 6 VALLEY BROOK DR | | | FAIRPORT | NY | 14450 | 9350 |
| MARY A BRIZZOLARA | 2408 PENNINGTON DR | | | WILMINGTON | DE | 19810 | 2509 |
| MARY A BROSIUS | 360 HEPHZIBAH HILL RD | | | COATESVILLE | PA | 19320 | 4460 |
| MARY A BRYANT | 21 EASTDALE DR | | | DAYTON | OH | 45415 | 2907 |
| MARY A BRYANT | RR 2 BOX 359 | | | POPLAR BLUFF | MO | 63901 | 8801 |
| MARY A BUCHANAN | 1101 DIAMANTE | | | RIO VISTA | CA | 94571 | 5146 |
| MARY A BUSHEY | 63 FIRST AVE | | | MONROE | NY | 10950 | 2063 |
| MARY A BUTLER | 337 WEST CHESTNUT STREET | | | BROCKTON | MA | 02301 | 6762 |
| MARY A CANNIZZARO | CUST MARY JO CANNIZZARO UGMA MD | 30 STONE MANOR CT | | TOWSON | MD | 21204 | 4348 |
| MARY A CARDEN | 4998 MT OLIVE SHORES DR | | | POLK CITY | FL | 33868 | 9307 |
| MARY A CARDWELL | & JERRY L CARDWELL COMPROP | 6130 BLACK GYPSUM CT | | SPARKS | NV | 89436 | |
| MARY A CARLSON | 37250 BURDOCK DR | | | ZEPHYRHILLS | FL | 33541 | 5351 |
| MARY A CARTER | 1143 LEAF TREE LANE | | | VANDALIA | OH | 45377 | 1726 |
| MARY A CARTER & | ELIZABETH W BRAILSFORD JT TEN | 105 SHAWNEE RUN | | TAYLORSVILLE | KY | 40071 | 6658 |
| MARY A CARUSO | 205 S 31ST ST | | | HARRISBURG | PA | 17109 | 4607 |
| MARY A CARUSO | 51992 BOLAND | | | NEW BALTIMORE | MI | 48047 | 3150 |
| MARY A CAVNESS | 1582 WEST AUBURN ROAD | | | ROCHESTER HLS | MI | 48309 | 3852 |
| MARY A CEARLOCK & | MARY MARRANDETTE JT TEN | 4 ANTHONY RD | | BARRINGTON | RI | 02806 | 2103 |
| MARY A CERRA | 4123 MESA LANE | | | LIVERPOOL | NY | 13090 | 1615 |
| MARY A CHACE & | WILLIAM H CHACE JT TEN | 22 SAGE RD | | WATERFORD | NY | 12188 | 1304 |
| MARY A CHAZOTTE | 6 WALDEN AVENUE | | | JERICHO | NY | 11753 | 2637 |
| MARY A CHEEK | 5025 BARNSBY LN | | | CINCINNATI | OH | 45244 | 1053 |
| MARY A CHOBOT & | JOSEPH J CHOBOT JT TEN | 16 W 760 57TH ST | | CLARENDON HILLS | IL | 60514 | 1682 |
| MARY A CICCOLELLA & | JACK W ENGLISH | 1010 JOHNSTON DRIVE | | WATCHUNG | NJ | 07060 | |
| MARY A CICHOWSKI | 50 DEXTER AVE | | | MERIDEN | CT | 06450 | 6111 |
| MARY A CIMINO | 57 SHADYWOOD DR | | | ROCHESTER | NY | 14606 | 4941 |
| MARY A CINDRICH | 32 BECK AVE | | | RYE | NY | 10580 | 3730 |
| MARY A CLARK | 7687 CORTLAND | | | ALLEN PARK | MI | 48101 | 2213 |
| MARY A CLEMENTS & | MARION L CLEMENTS JR JT TEN | PO BOX 1046 | | LINCOLNTON | GA | 30817 | 1046 |
| MARY A CLEMENTZ | RR #1 | | | CLOVERDALE | OH | 45827 | 9801 |
| MARY A CLEMMONS | 44925 JUDD ROAD | | | BELLEVILLE | MI | 48111 | 9109 |
| MARY A COLUCCI & | ANTHONY M COLUCCI | 38 RUTHERFORD CIR | | STERLING | VA | 20165 | |
| MARY A COMER | 5300 ZEBULON RD | APT 3101 | | MACON | GA | 31210 | 9115 |
| MARY A COOGAN | 24731 COLGATE | | | DEARBORN HGTS | MI | 48125 | 1607 |
| MARY A COON | 171 15TH AVE W | | | GUIN | AL | 35563 | |
| MARY A COONEY | MARY A COONEY LIVING TRUST | 5350 HIDDEN PINES DR | | BRIGHTON | MI | 48116 | |
| MARY A COPENHAVER | 5348 MAHONING AVENUE | | | WARREN | OH | 44483 | 1132 |
| MARY A COTTER | 15 CARLOINE DRIVE | | | MILTON | MA | 02186 | |
| MARY A CURETON | DESIGNATED BENE PLAN/TOD | 3365 GLEN EDEN QUAY | | VIRGINIA BEACH | VA | 23452 | |
| MARY A DALTON | 7352 ALBION RD | | | NORTH ROYALTON | OH | 44133 | |
| MARY A DAVIDSON E | 4522 COLLEGE VIEW DR | | | DAYTON | OH | 45427 | |
| MARY A DAVIES | TOD DTD 07/26/2007 | 501 AVE K | | BOULDER CITY | NV | 89005 | 2809 |
| MARY A DAVIS | 128 PARK AVE | | | CORTLAND | OH | 44410 | 1045 |
| MARY A DE CARLO | 1104 W PARK AVE | | | VALDOSTA | GA | 31602 | 2741 |
| MARY A DE HAAN | PO BOX 69 | | | MOLINE | MI | 49335 | 0069 |
| MARY A DEBOER | 59 CARPENTER CT | | | WATERFORD | MI | 48328 | 3714 |
| MARY A DEBRUIN | 116 E 5TH STREET | | | KAU KAUNA | WI | 54130 | 2415 |
| MARY A DECKER | 4050 BOTELER RD | | | MOUNT AIRY | MD | 21771 | 7310 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY A DEENEY | WBNA CUSTODIAN TRAD IRA | 6136 ROXBURY AVE | | | SPRINGFIELD | VA | 22152 | |
| MARY A DELELLA | 77 RED LEAF DR | | | | ROCHESTER | NY | 14624 | 3803 |
| MARY A DELIA | 2520 E 219TH ST | | | | LONG BEACH | CA | 90810 | 1723 |
| MARY A DEMERS | 28 OAK ST | | | | SOUTHBRIDGE | MA | 01550 | 2218 |
| MARY A DEMLER TOD | MICHELE SZMOLKE | SUBJECT TO STA TOD RULES | 3134 CARPENTER LN | | ST CLOUD | FL | 34769 | 1912 |
| MARY A DENEAU | 00158 FOREST WAY | | | | BOYNE CITY | MI | 49712 | 9656 |
| MARY A DODDY | 3411 CESFORD GRANGE | | | | KESWICK | VA | 22947 | 9127 |
| MARY A DOEHRING & | WILTON R DOEHRING | TR UA 02/10/94 MARY A DOEHRING & | WILTON R DOEHRING REV LIV TR | 1145 CHURCHILL CIRCLE | ROCHESTER | MI | 48307 | 6057 |
| MARY A DOLAN | 1049 ARGO BLVD | | | | SCHENECTADY | NY | 12303 | |
| MARY A DOMZALSKI | 53 KIRKWOOD DR | | | | WEST SENECA | NY | 14224 | 1803 |
| MARY A DOORNBOS | 11224 W 74TH ST | | | | BURR RIDGE | IL | 60525 | 7702 |
| MARY A DOUGHTY & | DAVID L  DOUGHTY SR | 262 FORESIDE RD | | | FALMOUTH | ME | 04105 | |
| MARY A DOUGLAS | 2908 SHERMAN ST | | | | ANDERSON | IN | 46016 | |
| MARY A DOUGLAS | 9603 IDLEWOOD DR | | | | CLEVELAND | OH | 44144 | 3122 |
| MARY A DRAWN | 349 HIGHLAND RD | | | | PITTSBURGH | PA | 15235 | 3012 |
| MARY A DUGALECH | TR MARY A DUGALECH TRUST | UA 05/29/02 | 16450 PEET ROAD | | OAKLEY | MI | 48449 | |
| MARY A DURM & | MARY K DURM & | SARAH L DURM JT TEN | 17407 LORNE ST | | NORTHRIDGE | CA | 91325 | 4425 |
| MARY A EATON | 6714 COTTAGE AVE | | | | KLAMATH FALLS | OR | 97603 | 5318 |
| MARY A ECK & | ROBERT H ECK & | MICHAEL ECK JT TEN | 9668 MAGLEDT RD | | BALTIMORE | MD | 21234 | 1849 |
| MARY A EDWARDS | C/O PEGGY CLINTON | 3163 EMELYE DRIVE | | | MOBILE | AL | 36693 | |
| MARY A EDWARDS | PO BOX 7032 | | | | JACKSON | MS | 39282 | 7032 |
| MARY A EISELE & | WILLIAM J EISELE | 72 PECONIC DR | | | MASSAPEQUA | NY | 11758 | |
| MARY A ELLERMAN TR | UA 01/04/07 | MARY A ELLERMAN TRUST | 670 BEL AIRE LN | | MOUNT PROSPECT | IL | 60056 | |
| MARY A ERICKSON | 1214 GREENLEAF ST | | | | EVANSTON | IL | 60202 | 1278 |
| MARY A ERICKSON | DAVID E ERICKSON | 1056 WALWOOD DR NE | | | GRAND RAPIDS | MI | 49505 | 5942 |
| MARY A EVANS & | MRS JEANNE MC PHERSON JT TEN | 4112 SE WOODWARD ST | | | PORTLAND | OR | 97202 | 1671 |
| MARY A EVERETTE | 523 CAMPBELL | | | | RIVER ROUGE | MI | 48218 | 1065 |
| MARY A EWING | 4620 ENRIGHT | | | | ST LOUIS | MO | 63108 | 1731 |
| MARY A FAHRENDORF | 10561 MARGATE TERRACE | | | | CINCINNATI | OH | 45241 | 3148 |
| MARY A FAMULARE | TR REVOCABLE TRUST 12/10/91 | U-A MARY A FAMULARE | 3722 ORAN DELPHI RD | | MANLIUS | NY | 13104 | 8615 |
| MARY A FANCHER | 111 RETREAT POINT | | | | PEACHTREE CITY | GA | 30269 | 1439 |
| MARY A FARMER | 9493 WOODFORD RD | | | | WOODFORD | VA | 22580 | 3003 |
| MARY A FARRELLY | TR UA 10/18/93 MARY A | FARRELLY | 8022 FEATHER CT | APT A | HUDSON | FL | 34667 | 2433 |
| MARY A FEHLNER | 6338 TISBURY DR | | | | BURKE | VA | 22015 | 4060 |
| MARY A FELOSAK | 21716 FRAZLTO | | | | ST CLAIR SHORES | MI | 48081 | |
| MARY A FERN | 2822 HEARTSTONE RD | | | | PARMA | OH | 44134 | 2652 |
| MARY A FERRELL | 7728 LEE DR | | | | PASADENA | MD | 21122 | 3229 |
| MARY A FIELDS | 4012 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48507 | 2403 |
| MARY A FLACK | 1545 BAHAMA ST | | | | TITUSVILLE | FL | 32780 | |
| MARY A FLACK INH IRA | BENE OF VINCENT J MASTRACCO JR | CHARLES SCHWAB & CO INC CUST | 1545 BAHAMA ST | | TITUSVILLE | FL | 32780 | |
| MARY A FLANAGAN & | MARY M FLANAGAN JT TEN | 40 ROBBINS RD | | | WATERTOWN | MA | 02472 | 3449 |
| MARY A FLIPPIN | 167 FERNVIEW LN | | | | BIGFORK | MT | 59911 | 7040 |
| MARY A FLOWERS | 22008 BRIAN | | | | TAYLOR | MI | 48180 | 2730 |
| MARY A FOSTER | RC 4 BOX 555 | | | | DONIPHAN | MO | 63935 | 0555 |
| MARY A FRANKLIN | 1640 JACKSON ST SW | | | | WARREN | OH | 44485 | 3548 |
| MARY A FREET | CUST JAMES A FREET A MINOR UNDER | THE LAW OF GA | 2870 WINTER PINES CT | | COEUR D ALENE | ID | 83815 | 6246 |
| MARY A FREET | CUST PAUL J FREET A MINOR UNDER | THE LAW OF GA | 5651 SILVER RIDGE DR | | STONE MTN | GA | 30087 | 2319 |
| MARY A FULLER | 7 GALAXY COURT | | | | DURHAM | NC | 27705 | 2768 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY A GANTZ | 8951 BLOOMFIELD BLVD | | | | SARASOTA | FL | 34238 4452 |
| MARY A GARNER | C/O ISHMEL | 246 STEEL MILL ROAD | | | MENDENHALL | MS | 39114 8812 |
| MARY A GEED | 4563 196TH PL | | | | FLUSHING | NY | 11358 3532 |
| MARY A GERHART | 6789 E YANKEE RD | | | | OTTAWA LAKE | MI | 49267 9553 |
| MARY A GILBERT | 5716 N OCEANSHORE BLVD | | | | PALM COAST | FL | 32137 2704 |
| MARY A GINTER | 2250 PASADENA AVE | | | | NEWTON FALLS | OH | 44444 1880 |
| MARY A GIRON | 14540 CREEK BRANCH CT | | | | CENTREVILLE | VA | 20120 1385 |
| MARY A GLANCY | 11508 SIAM | | | | BROOKLYN | MI | 49230 |
| MARY A GLENNEY BAMFORD | 165 AVENUE C | | | | SCHUYLKILL HAVEN | PA | 17972 1403 |
| MARY A GOUGLER | APT 207-D | 3070 KENT ROAD | | | STOW | OH | 44224 4448 |
| MARY A GRASSO | 109 BERKELEY AVENUE | | | | BLOOMFIELD | NJ | 07003 5701 |
| MARY A GREENE | 12181 S SAGINAW #15 | | | | GRAND BLANC | MI | 48439 1426 |
| MARY A GREENING | 4389 W PINE RIVER RD | | | | ST LOUIS | MI | 48880 9343 |
| MARY A GUST | PO BOX 150 | | | | BIRCH RUN | MI | 48415 0150 |
| MARY A HADDOCK | 25 JORDAN ROAD | | | | OLD MONROE | MO | 63369 2603 |
| MARY A HAGUE | 228 S 13TH ST | | | | LEWISBURG | PA | 17837 1707 |
| MARY A HALFYARD | 18307 LEXINGTON | | | | REDFORD TWP | MI | 48240 1938 |
| MARY A HALL | 2018 KINGSWOOD DRIVE | | | | FLINT | MI | 48507 3523 |
| MARY A HAMILLA | 120 VIENNA COURT | | | | HOUGHTON LAKE | MI | 48629 |
| MARY A HAMILTON | PO BOX 476 | | | | BIG TIMBER | MT | 59011 0476 |
| MARY A HAMPTON | 351 GENEVA HWY | | | | ENTERPRISE | AL | 36330 3814 |
| **MARY A HARRINGTON &** | **DANIEL C HARRINGTON JT TEN** | 2712 THORNTON AVE | | | DES MOINES | IA | 50321 2015 |
| MARY A HART | 1091 DEVELOPMENT CT | | | | KINGSTON | NY | 12401 1959 |
| MARY A HARTMANN | 201 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221 3947 |
| MARY A HASKINS | 21 HIGH ST NE PLUMWOOD | | | | LONDON | OH | 43140 9657 |
| MARY A HATHORN | 592 E 630TH AVE | | | | ARMA | KS | 66712 9411 |
| MARY A HAVEMANN TTEE | MARY A HAVEMANN LIVING TRUST U/A | DTD 09/24/2002 | 1312 BLACK OAK CT | | PINOLE | CA | 94564 1767 |
| MARY A HECKART | 4105 LARK ST | | | | BOSSIER CITY | LA | 71112 4040 |
| MARY A HEILMAN | 57 SHOREWAY DR | | | | ROCHESTER | NY | 14612 1223 |
| MARY A HELMS | 3 SHELBY ST | | | | HAMPTON | GA | 30228 3001 |
| MARY A HERBOLD REVOCABLE TRUST | UAD 08/01/06 | MARY A HERBOLD TTEE | 439 SOUTH LEWIS ST | | COLUMBUS | WI | 53925 1337 |
| MARY A HERMAN | #143 | 8180 MANITOBA ST | | | PLAYA DEL REY | CA | 90293 8739 |
| MARY A HESS TTEE | MARY ABBOTT HESS TRUST U/A | DTD 04/19/1999 | 3750 NORTH LAKE SHORE DRIVE APT 3AB | | CHICAGO | IL | 60613 4238 |
| MARY A HIGLEY | 1174 ROMAN DR | | | | FLINT | MI | 48507 4020 |
| MARY A HOEPNER | 1513 S DIXON RD | | | | KOKOMO | IN | 46902 5931 |
| MARY A HOFFMAN | PO BOX 1477 | | | | SULPHUR SPRINGS | TX | 75482 3002 |
| MARY A HOLLEN | 2525 FOREST BLUFF CT SE | | | | GRAND RAPIDS | MI | 49546 7557 |
| MARY A HOLMES | 1588 E WALNUT RD | | | | VINELAND | NJ | 08361 6064 |
| MARY A HOOK | HENRY L HOOK DECLARATION OF TR | 4511 HIGH STREET WEST | | | PORTSMOUTH | VA | 23703 |
| MARY A HOSLER | 19 BLACK WILLOW CT SOUTH | | | | HOMOSASSA | FL | 34446 4986 |
| MARY A HOTMANN | CUST ELIZABETH A HOTMANN UTMA TX | PO BOX 1509 | | | WIMBERLEY | TX | 78676 1509 |
| MARY A HOUSTON | 1737 CAMDEN FORREST TRL | | | | RIVERDALE | GA | 30296 2982 |
| MARY A HOWARD | 12670 138TH LANE N | | | | LARGO | FL | 33774 2405 |
| MARY A HOWARD | 5008 DANNY BOY CIR | | | | ORLANDO | FL | 32808 3648 |
| MARY A HOWELL | 5856 LIVERNOIS | | | | TROY | MI | 48098 3129 |
| MARY A HUNDLEY | 214 LANGHORNE LANE | | | | LYNCHBURG | VA | 24501 3626 |
| MARY A HUNDLEY & | PRESTON B HUNDLEY JT TEN | 214 LANGHORNE LANE | | | LYNCHBURG | VA | 24501 3626 |
| MARY A HUNT | 1425 HUGHES | | | | FLINT | MI | 48503 3276 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY A HUNTINGTON | 2843 SW 174TH AVE | | | | MIRAMAR | FL | 33029 5549 |
| MARY A HURLEY | 230 ATLANTIC AVE APT 4-B | | | | LYNBROOK | NY | 11563 3534 |
| MARY A HURLEY REV TR | DTD 12-8-94 | FREDERICK J HURLEY JR SUCC TTEE | 3201 CHICHESTER LN | | FAIRFAX | VA | 22031 2710 |
| MARY A HURM | 5712 BLUFF RD | | | | INDIANAPOLIS | IN | 46217 3686 |
| MARY A INGOLDSBY | 10042 BAPTIST CHURCH RD | | | | SAINT LOUIS | MO | 63123 |
| MARY A JACKSON | PO BOX 27794 | | | | DETROIT | MI | 48227 0794 |
| MARY A JEFFERY | 7761 PUTTYGUT RD | | | | CASCO | MI | 48064 2115 |
| MARY A JENKINS | 717 W RUSHWOOD DR | | | | TUCSON | AZ | 85704 5428 |
| MARY A JENSEN | TR MARY A JENSEN REVOC TRUST | UA 2/14/03 | PO BOX 165 | | BRONXVILLE | NY | 10708 0165 |
| MARY A JOHN & | CLIFFORD A JOHN JR JT TEN | 678 CUMBERLAND | | | MOUNT CLEMENS | MI | 48043 |
| MARY A JOHNSON | 2308 FOREST ROAD | | | | LANSING | MI | 48910 3767 |
| MARY A JOHNSON | 3911 COMSTOCK AVE | | | | FLINT | MI | 48504 3749 |
| MARY A JOHNSON | R 2 BOX 171 | | | | MITCHELL | IN | 47446 9618 |
| MARY A JOHNSON & | WILLIAM R JOHNSON JT TEN | 3911 COMSTOCK AVE | | | FLINT | MI | 48504 3749 |
| MARY A JOHNSON IRA | FCC AS CUSTODIAN | 1940 BENSON DRIVE | | | DAYTON | OH | 45406 4404 |
| MARY A JONES | 12821 GLENFIELD | | | | DETROIT | MI | 48213 4027 |
| MARY A JONES | 9010 CAIN DR NE | | | | WARREN | OH | 44484 1705 |
| MARY A JORDAN | 80-705 CAMINO SAN LUCAS | | | | INDIO E | CA | 92203 7465 |
| MARY A JUHL | 529 HEMINGWAY CT | | | | DELAND | FL | 32720 6782 |
| MARY A JULIAN AND | CHARLES F JULIAN | 685 CREEKVIEW DR | | | EASTLAKE | OH | 44095 1652 |
| MARY A JURCZYC | TR MARY A JURCZYC TRUST | UA 10/08/04 | 4741 AUDUBON | | WARREN | MI | 48092 4305 |
| MARY A KALILIKANE & | MOSES N KALILIKANE JT TEN | PO BOX 856 | | | KAUNAKAKAI | HI | 96745 |
| MARY A KANE | 20 DRESSER ST | | | | NEWPORT | RI | 02840 3621 |
| MARY A KARP | CUST RICHARD A KARP U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 194 MONTE CARLO WAY | DANVILLE | CA | 94506 4687 |
| MARY A KARP | CUST ROBERT T KARP U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 30946 | WALNUT CREEK | CA | 94598 7946 |
| MARY A KEEGAN | 218 HALL AVENUE | | | | CLARKS GREEN | PA | 18411 1236 |
| MARY A KEEL | 1475 TRANSIT AVE | | | | ROSEVILLE | MN | 55113 |
| MARY A KEEN | RR 4 BOX 160 | | | | GEORGETOWN | DE | 19947 9512 |
| MARY A KEIL | 741 S 32 ST | | | | MANITOWOC | WI | 54220 4312 |
| MARY A KEITH | 2 MORAGA VIA | | | | ORINDA | CA | 94563 3511 |
| MARY A KELLEY | 301 AVANT DR | APT F | | | HAZELWOOD | MO | 63042 |
| MARY A KELLY | 1612 LONEY ST #B | | | | PHILADELPHIA | PA | 19111 2935 |
| MARY A KENDALL | 4607 AMBER DR | | | | MCDONOUGH | GA | 30252 8103 |
| MARY A KHAYAT | 508 LAKESHORE DRIVE | | | | LEXINGTON | KY | 40502 |
| MARY A KILGORE | 1959 CUSTER-ORANGEVILLE RD | | | | MASURY | OH | 44438 9755 |
| MARY A KING & | ALVIN C KING JT TEN | 74211 ALLEN RD | | | KENTWOOD | LA | 70444 3617 |
| MARY A KIRK | 115 FAIRVIEW AVENUE | | | | KINGSTON | NY | 12401 4218 |
| MARY A KIRK & | GEORGE W KIRK JR JT TEN | 30742 CENTER ROAD | | | ARMINGTON | IL | 61721 9444 |
| MARY A KLEIN | JOSEPH F KLEIN | 3 TALFOURD CT | | | OWINGS MILLS | MD | 21117 1719 |
| MARY A KLEIN TTEE | MARY A KLEIN TRUST | U/A DTD 12/13/96 | 2734 HARRISON AVE APT 3 | | CINCINNATI | OH | 45211 7728 |
| MARY A KOENIG | 210 WESTPLAINS RD | | | | GRETNA | NE | 68028 |
| MARY A KORTE | 3140 KINGSBROOK | | | | FLUSHING | MI | 48433 2409 |
| MARY A KOUBSKY | 6427 S 107 ST | | | | OMAHA | NE | 68127 4518 |
| MARY A KOZAR | 1114 VINEWOOD | | | | WILLOW SPRGS | IL | 60480 1358 |
| MARY A KRAMER | 2355 NELSON AVE | | | | GRAND RAPIDS | MI | 49507 3751 |
| MARY A KULIG | PO BOX 802 | | | | EAU CLAIRE | WI | 54702 0802 |
| MARY A KURILA | 900 WEST MAIN STREET | | | | MADISON | OH | 44057 9764 |
| MARY A L DESPORT | 8500 KIMBLEWICK | | | | WARREN | OH | 44484 2066 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY A LADOWSKY | 1050 TITUS AVE | | | | ROCHESTER | NY | 14617 | 4030 |
| MARY A LASKY | 3020 SW 24TH CT | | | | ANKENY | IA | 50021 | 5404 |
| MARY A LEADER | 241 WESTCHESTER AVE | PO BOX 149 | | | VERPLANCK | NY | 10596 | 0149 |
| MARY A LECEA | 2305 LOST CREEK DRIVE | | | | FLUSHING | MI | 48433 | 9433 |
| MARY A LEDWIDGE | TOD ACCOUNT | 2535 RIVER WINDS CT | | | SAINT LOUIS | MO | 63129 | 5679 |
| MARY A LESSMANN | PO BOX 413 | | | | TINLEY PARK | IL | 60477 | 0413 |
| MARY A LESTER | C/O MARY A PODUNAVAC | 13540 ANN DR | | | NORTH HUNTINGDON | PA | 15642 | 1702 |
| MARY A LESTER | PO BOX 21384 | | | | WINSTON SALEM | NC | 27120 | 1384 |
| MARY A LETSON | TR MARY A LETSON LIVING TRUST | UA 10/07/02 | 678 WILLIAMS CT | | MANITOU BEACH | MI | 49253 | 9700 |
| MARY A LIBERTO | 15 N JESELLA DR | | | | N. TONAWANDA | NY | 14120 | 3335 |
| MARY A LINCH | PO BOX 71 | | | | WOODSTOWN | NJ | 08098 | 0071 |
| MARY A LINDAMOOD TOD | KAREN J GAITLEY BRENDA A HAYMAN | KARLA L WALL JANET S WEBB | BARRY LINDAMOOD | 601BADEN AVE | VIRGINIA BEACH | VA | 23464 | 2313 |
| MARY A LINDBLAD | TOD REGISTRATION | 2814 34TH STREET | | | KENOSHA | WI | 53140 | 5112 |
| MARY A LING | TOD ACCOUNT | 11966 ALLBROOK DR | | | POWAY | CA | 92064 | 4125 |
| MARY A LITAVEC | 1420 RICHMOND ROAD | APT K1 | | | LYNDHURST | OH | 44124 | |
| MARY A LITTLE | 2040 LARCHMONT DR | | | | DELAND | FL | 32724 | 8323 |
| MARY A LITTLE | 22414 FOXCROFT | | | | WOODHAVEN | MI | 48183 | 1466 |
| MARY A LOKAY | 35 PROSPECT PARK WEST APT 5A | | | | BROOKLYN | NY | 11215 | 7805 |
| MARY A LOPEZ | 2719 CEDAR KEY DRIVE | | | | LAKE ORION | MI | 48360 | 1894 |
| MARY A LOPEZ | 46845 HIGH MEADOWS CT | | | | MOUNT CLEMENT | MI | 48044 | 3353 |
| MARY A LOZIER | 544 HANCOCK CT | | | | COLLEGEVILLE | PA | 19426 | 2243 |
| MARY A LUBICH | C/O KATHY MCHUGH | MCCARTHY & MCHUGH, LTD | 801 N LARKIN AVENUE STE 201 | | JOLIET | IL | 60435 | |
| MARY A LUSEBRINK | 1539 INDIAN MEADOWS S | | | | FRANKLIN | TN | 37064 | 9623 |
| MARY A LUTZ & | CAROL A RYTLEWSKI JT TEN | 1702 BORTON AVE | | | ESSEXVILLE | MI | 48732 | 1312 |
| MARY A MACDONALD | 10463 RUNYAN LAKE ROAD | | | | FENTON | MI | 48430 | 2445 |
| MARY A MACK | 214 FABIUS | | | | TROY | MI | 48098 | 3037 |
| MARY A MAEGERLE | MARY ANN MAEGERLE REVOCABLE | 30 PINEWATER DRIVE | | | HARBESON | DE | 19951 | |
| MARY A MAGERS | 3571 LINDSEY RD | | | | MANSFIELD | OH | 44904 | 9717 |
| MARY A MALUSEK | 10544 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848 | 9323 |
| MARY A MANGANO | 373 CLINTON ST | | | | BROOKLYN | NY | 11231 | 3602 |
| MARY A MARCINKO | 1801 DRAKE DR | | | | RICHARDSON | TX | 75081 | 3210 |
| MARY A MARCINKOWSKI | 910 GLEASON ST | | | | LEHIGH ACRES | FL | 33974 | 0519 |
| MARY A MARGO & | MARCIA K MCKENZIE JT TEN | 229 5TH ST SW | | | CHISHOLM | MN | 55719 | 2024 |
| MARY A MARTINS | 16535 TOLEDO STREET | | | | SAN LEANDRO | CA | 94578 | |
| MARY A MATHEWS | 294 SUNSET DR | | | | HOLLEY | NY | 14470 | 9776 |
| MARY A MAY | 1916 SAIL FISH DR | | | | MANSFIELD | TX | 76063 | 5992 |
| MARY A MC CLELLAN & | GARY L MC CLELLAN JT TEN | 2205 NE 19TH AVE | | | PORTLAND | OR | 97212 | 4616 |
| MARY A MC CORMACK | 32 HILLTOP RD | | | | SOUTHAMPTON | NY | 11968 | 3707 |
| MARY A MC CRIGHT | 4684 CHAPEL DR | | | | TROY | MI | 48085 | 5029 |
| MARY A MC GUIRE | 505 LONGLEAF DRIVE | | | | CHAPEL HILL | NC | 27517 | 3038 |
| MARY A MC HUGH | 35616 HERITAGE LN | | | | FARMINGTON HILLS | MI | 48335 | 3138 |
| MARY A MC SHANE | 115 MISTY FOREST DR | | | | FAYETTEVILLE | GA | 30215 | |
| MARY A MCCLELLAN | 12603 VIA CATHERINA | | | | GRAND BLANC | MI | 48439 | 1473 |
| MARY A MCGINLEY | 9800 WELK ROAD | | | | CHARDON | OH | 44024 | 9748 |
| MARY A MCINTYRE | 141 CROMWELL AVE | OSHAWA ON  L1J 4T5 | CANADA | | | | | |
| MARY A MCIVER | 29 ABERDEEN ROAD | | | | QUINCY | MA | 02171 | 1314 |
| MARY A MCKERCHIE | 7240 SMITH RD | | | | GAINES | MI | 48436 | 9750 |
| MARY A MCMAHAN | 176 SKEES RD | | | | BOWLING GREEN | KY | 42104 | 8751 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY A MEAD | 304 W LEDGE | | | | LANSING | MI | 48917 | 9226 |
| MARY A MEGEE REV TRUST | U/A/D 8/10/94 | MARY A MEGEE TRUSTEE | 1219 LAKEWOOD DRIVE | | WILMINGTON | DE | 19803 | 3505 |
| MARY A MEGEE TTEE | WILLIAM V MEGEE IRREV TRUST U/A | DTD 08/10/1994 | 1219 LAKEWOOD DRIVE | | WILMINGTON | DE | 19803 | 3505 |
| MARY A MENDES | TR UA 03/15/87 | 1149 WISTERIA DR | | | FREMONT | CA | 94539 | 4786 |
| MARY A MENDEZ | 2718 RHODES | | | | TROY | MI | 48083 | 2443 |
| MARY A MERKOSKY | 26400 CEDAR CREST DR | | | | SUN CITY | CA | 92586 | 2822 |
| MARY A MEYER TR | UA 07/21/98 | MARY A MEYER LIV TRUST | 3401 SCHUETZEN LN #115 | | DAVENPORT | IA | 52804 | |
| MARY A MIDDLETON | 1291 CRETE LANE NW | | | | BROOKHAVEN | MS | 39601 | 5919 |
| MARY A MIGLIACCI | 83 FRUITREE RD | | | | LEVITTOWN | PA | 19056 | 1903 |
| MARY A MJALIS | 8506 E WILDERNESS WAY | | | | SHREVEPORT | LA | 71106 | 6141 |
| MARY A MILLER | 3904 CARMELITA BLVD | | | | KOKOMO | IN | 46902 | 4625 |
| MARY A MOORE | 26641 MC NEILL LAKE RD | | | | WAGRAM | NC | 28396 | 9223 |
| MARY A MOORE | 3818 DONNELLY ST | | | | FLINT | MI | 48504 | 3555 |
| MARY A MOORE | 936 FITTING AVE | | | | LANSING | MI | 48917 | 2233 |
| MARY A MORALES | 612 E COMSTOCK | | | | OWOSSO | MI | 48867 | 3202 |
| MARY A MORAN | 80 BOUTELLE ST | | | | LEOMINSTER | MA | 01453 | 6304 |
| MARY A MORN | 159 HOMEWOOD S E | | | | WARREN | OH | 44483 | 6001 |
| MARY A MORROW | 295 SARANAC AVE | | | | BUFFALO | NY | 14216 | 1931 |
| MARY A MOTYKA | 168 MILTON RD | | | | OAK RIDGE | NJ | 07438 | 9598 |
| MARY A MOZE | 23020 HARMS RD | | | | RICHMOND HGTS | OH | 44143 | 1638 |
| MARY A MULDOON | 9315 SILVER MAPLE DR | | | | WHITMORE LAKE | MI | 48189 | 9727 |
| MARY A MULDOON TR | UA 05/18/1999 | E P MULDOON & MARY A MULDOON TRUST | 9315 SILVER MAPLE DR | | WHITMORE LAKE | MI | 48189 | |
| MARY A MURRAY | 1164 BLOSSOM WAY NE | | | | CORYDON | IN | 47112 | 1677 |
| MARY A MURRAY | 3403 BRITTANY PT | | | | LANSDALE | PA | 19446 | 6529 |
| MARY A MURRAY | 4116 FALKNER DR | | | | NAPERVILLE | IL | 60564 | 7135 |
| MARY A MYERS | 8528 BLACKBURN | | | | WESTLAND | MI | 48185 | 1523 |
| MARY A NELSON | 193 RYECROFT ST SE | | | | CEDAR RAPIDS | IA | 52403 | 1714 |
| MARY A NEMERGUT | 16162 REGINA | | | | ALLEN PK | MI | 48101 | 1946 |
| MARY A NICHOLS | 16 SKYVIEW WAY | | | | NEWTOWN | PA | 18940 | 1184 |
| MARY A NURMI | PO BOX 90294 | | | | BURTON | MI | 48509 | 0294 |
| MARY A O HARA & | JOHN MARTIN O HARA JT TEN | 402 E SUGAR BAY LANE | | | CEDAR | MI | 49621 | 9524 |
| MARY A O'CONNOR TOD | GERALD J BACH | SUBJECT TO STA TOD RULES | 719 MAIDEN CHOICE LN | HR 111 | CATONSVILLE | MD | 21228 | 6138 |
| MARY A O'CONNOR TOD | LINDA L SURDEL | SUBJECT TO STA TOD RULES | 719 MAIDEN CHOICE LN | APT HR111 | CATONSVILLE | MD | 21228 | 6129 |
| MARY A O'NEAL | 7920 SILVERSMITH DR | | | | CUMMING | GA | 30040 | 5569 |
| MARY A ODDO | 212 SMITH AVE | | | | BELLEVUE | OH | 44811 | 1863 |
| MARY A OGLESBY | 301 PANNELL RD | | | | MONROE | GA | 30655 | 2817 |
| MARY A OLAF | 9015 DE VICENZO CT | | | | DESERT HOT SPRINGS | CA | 92240 | 1134 |
| MARY A OLIVER | 23619 PARKLAWN | | | | OAK PARK | MI | 48237 | 3605 |
| MARY A OSTERMAN & | ROBERT T OSTERMAN JT TEN | 3950 WARREN RD | LOT #47 | | CANTON | MI | 48187 | |
| MARY A OTTENBACHER | 47082 HUNTERS CHASE DR | | | | MACOMB | MI | 48042 | 5123 |
| MARY A PARSLEY | 8644 RAHKE ROAD | | | | INDIANAPOLIS | IN | 46217 | |
| MARY A PARZUCHOWSKI | CUST NATHAN M PARZUCHOWSKI UGMA MI | 28407 TINDALE TRL | | | NEW HUDSON | MI | 48165 | 8534 |
| MARY A PASQUALI | 2804 WHITE HOUSE DR | | | | KOKOMO | IN | 46902 | 3062 |
| MARY A PAVICH | 6035 EAST AVE | | | | LAGRANGE | IL | 60525 | 4124 |
| MARY A PEEK | PO BOX 316 | | | | OTISVILLE | MI | 48463 | 0316 |
| MARY A PEPPERDINE | 2064 WEBBER AVE | | | | BURTON | MI | 48529 | 2412 |
| MARY A PERANI | TOD ACCOUNT | PO BOX 635 | | | OVERTON | NV | 89040 | 0635 |
| MARY A PETERSON | 1919 N 1100 E | | | | GREENTOWN | IN | 46936 | 9018 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY A PHELPS TOD | CINDY JO PHELPS | 5385 MESSENGER HWY | | | OLIVET | MI | 49076 |
| MARY A PILDITCH & | JAMES D PILDITCH JT TEN | 5905 THISTLE DR | | | SAGINAW | MI | 48603 | 4365 |
| MARY A PINGEL | 6871 HWY F | | | | PERRYVILLE | MO | 63775 | 8206 |
| MARY A PIPA | 4360 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481 | 9428 |
| MARY A POWELL | 1901 DESOTO | | | | NEEDLES | CA | 92363 |
| MARY A PROCTOR | 35493 OAKDALE | | | | LIVONIA | MI | 48154 | 2235 |
| MARY A PUPILLO & | PAUL T PUPILLO JR JT TEN | 1807 GILPIN AVE | | | WILMINGTON | DE | 19806 | 2305 |
| MARY A QUINN | 3251 E 79TH ST | APT D | | | INDIANAPOLIS | IN | 46240 | 3346 |
| MARY A RAKES | 541 ASHER PASS | | | | MILAN | MI | 48160 | 1580 |
| MARY A RAVAS & | BARBARA RAVAS JT TEN | 808 MAYWOOD | | | LIBERTYVILLE | IL | 60048 | 5210 |
| MARY A RAVAS & | NORMA J RAVAS JT TEN | 1353 HEATHER LANE SE | | | SALEM | OR | 97302 | 1525 |
| MARY A RAY | 60 BEACH POND RD | | | | GROTON | CT | 06340 | 5904 |
| MARY A REID & | GEORGE R REID JT TEN | 1302 BLACK RD | | | JOLIET | IL | 60435 | 3904 |
| MARY A REYNOLDS | 3920 DOBSON STREET | | | | SKOKIE | IL | 60076 | 3719 |
| MARY A REYNOLDS | 6490 BRIAN CIRCLE | | | | BURTON | MI | 48509 | 1377 |
| MARY A RICH | 3062 NORTHVILLE DRIVE | | | | GRAND RAPIDS | MI | 49525 | 1353 |
| MARY A RICUPATI | 48391 HUDSON BAY COURT | | | | SHELBY TOWNSHIP | MI | 48315 | 4273 |
| MARY A ROACH & | CHARLES ROACH JT TEN | 26600 SCHOOLCRAFT APT 308 | | | REDFORD | MI | 48239 | 4625 |
| MARY A ROBERSON | 925 FELLOWSHIP ROAD | | | | FAIRBURN | GA | 30213 |
| MARY A ROBISON | 111 SUMMIT WAY | | | | CLAIRTON | PA | 15025 | 2214 |
| MARY A ROLLINS | 2692 COURT LN N | | | | HOWELL | MI | 48843 | 7644 |
| MARY A RONKOWSKI & | KEITH RONKOWSKI JT TEN | 3436 CHERRY ST | APT B8 | | GRAND FORKS | ND | 58201 | 7689 |
| MARY A ROSLANOWICK | 27055 OAKWOOD CIRCLE #103 | | | | OLMSTED TOWNSHIP | OH | 44138 | 3608 |
| MARY A ROSLOWSKI | 3 PARMLY ST | | | | RUMSON | NJ | 07760 | 1724 |
| MARY A ROY | 1133 WILSON SCHOOL RD | | | | CHAPEL HILL | TN | 37034 | 2654 |
| MARY A RUST | 6419 WINNEPEG RD | | | | BETHESDA | MD | 20817 | 1659 |
| MARY A RUTHERFORD | 6030 CROSBY RD | | | | LOCKPORT | NY | 14094 | 9508 |
| MARY A SANT | 3969 CORNERSTONE DR | | | | CANTON | MI | 48188 | 7911 |
| MARY A SANTORA | ARTAMARIE S BARCLAY | 2312 HIGHLAND AVE | | | HUNTINGDON | PA | 16652 | 9722 |
| MARY A SASLOW | 1004 WALTON DR | | | | COLLEGE STATION | TX | 77840 | 2311 |
| MARY A SAUBER | 435 DWIGHT AVE | | | | WAUSEON | OH | 43567 | 1614 |
| MARY A SAYANEK | C/O MARCIA ERICKSON | 13 MOHARIMET DRIVE | | | DOVER | NH | 03820 | 9556 |
| MARY A SCHAAF | 5216 BROOKFIELD | | | | EAST LANSING | MI | 48823 | 4758 |
| MARY A SCHAFFER | DYLAN MATTHEW SCHAFFER | UNTIL AGE 21 | 865 RICHARDSON LN | | COTATI | CA | 94931 |
| MARY A SCHAFFER | RYAN FRANK SCHAFFER | UNTIL AGE 21 | 865 RICHARDSON LN | | COTATI | CA | 94931 |
| MARY A SCHMOTZER | 4463 BENTLEY DRIVE | | | | TROY | MI | 48098 | 4452 |
| MARY A SCHROEDL | 3425 CLEVELAND ST NE | | | | MINNEAPOLIS | MN | 55418 | 1532 |
| MARY A SCHULTZ | 613 POWHATAN BEACH RD | | | | PASADENA | MD | 21122 | 1105 |
| MARY A SCRENOCK | TOD DTD 06/15/2006 | 860 EDGEWOOD AVE | | | ADAMS | WI | 53910 | 9616 |
| MARY A SCZESNY | 201 IVY LN | | | | ANDERSON | IN | 46012 | 1010 |
| MARY A SEABURY TTEE | SEABURY FAMILY TRUST U/A | DTD 07/20/2001 | 1550 WEST 17TH ST | | YUMA | AZ | 85364 | 5356 |
| MARY A SEAGRAVES | ATTN MARY ANN PYLE | 18111 HOLKE RD | | | INDEPENDENCE | MO | 64057 | 1391 |
| MARY A SEITZ | PO BOX 173 | | | | ALBRIGHTSVILLE | PA | 18210 |
| MARY A SHAFFER | 163 WARRIOR WAY | | | | MIDDLEBURGH | NY | 12122 | 4712 |
| MARY A SHANKS | ATTN MARY A SCHUH | 7450 NORMANDY LANE | | | CENTERVILLE | OH | 45459 | 4140 |
| MARY A SHANNON | 3027 MARIMONT DRIVE | | | | DAYTON | OH | 45410 | 3347 |
| MARY A SHEFFIELD | 4136 COOLEY HILL ROAD | | | | BELMONT | NY | 14813 | 9510 |
| MARY A SHERMAN | PO BOX 316 | | | | OTISVILLE | MI | 48463 | 0316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY A SIEGGREEN | 4620 BAY BLVD APT 1151 | | | | PORT RICHEY | FL | 34668 6155 |
| MARY A SIGLER | 49595 LAUREL HEIGHTS | | | | SHELLY TOWNSHIP | MI | 48315 3836 |
| MARY A SIIRA TTEE | MARY A SIIRA REV LIVING TR | U/A 9/21/87 | 318 W GLEN | | PEORIA | IL | 61614 4908 |
| MARY A SIMPSON & | MARI ANNE SIMPSON JT TEN | 7283 CLUBHOUSE CT | | | WEST CHESTER | OH | 45069 4601 |
| MARY A SINGLETON & | ROY E SINGLETON JT TEN | 3814 MILL CREEK ROAD | | | RUSSELLVILLE | AR | 72802 1126 |
| MARY A SKERO | 359 BULL CREEK RD | | | | BUTLER | PA | 16002 7777 |
| MARY A SLEET | 830 CHURCH ST | | | | ANDERSON | IN | 46013 1606 |
| MARY A SMIGALSKI | 338 PINE ST | | | | BUFFALO | NY | 14204 1418 |
| MARY A SMITH | 11360 ZAYMAR RD | | | | ORR | MN | 55771 |
| MARY A SMITH | 17 JUSTICEVILLE HILL | | | | PARKVILLE | KY | 41501 7821 |
| MARY A SMITH | TR MARY A SMITH TRUST | UA 9/28/00 | 1211 S OAKHAVEN DR | | ANAHEIM | CA | 92804 4723 |
| MARY A SMITH & | MARK A SMITH JT TEN | 921 WAYSIDE LANE | | | ANDERSON | IN | 46011 2327 |
| MARY A SOBECK | 913 VALLEY ROAD | | | | NEW CANAAN | CT | 06840 2814 |
| MARY A STACH TRUST | MARY A STACH TTEE | U/A DTD 08/29/2003 | 307 WINDSOR DRIVE | | DEKALB | IL | 60115 2363 |
| MARY A STANTON | NORTHGATE MANOR APT 17A | 3845 DEWEY AVE | | | ROCHESTER | NY | 14616 |
| MARY A STASIK | 597 HOLLY LANE | | | | NORTH BRUNSWICK | NJ | 08902 2509 |
| MARY A STEINBACH TRUSTEE | JOHN J STEINBACH TRUST | U/A DTD 06/19/1992 | 18364 174TH AVE | | SPRING LAKE | MI | 49456 9761 |
| MARY A STEPHENSON | 132 CONRADT ST | | | | KOKOMO | IN | 46901 5254 |
| MARY A STEWART | 2429 BRATTON | | | | BLOOMFIELD HI | MI | 48302 0419 |
| MARY A STEWART | TR MARY A STEWART REVOCABLE TRUST | 2001 UA 3/26/01 | 4059 CHABLIS | | WEST BLOOMFIELD | MI | 48323 3028 |
| MARY A STRICKLAND | 1743 HOLLY OAKS LAKE RD WEST | | | | JACKSONVILLE | FL | 32225 |
| MARY A STROUF | JACK L STROUF JT TEN | 4505 S GREEN BAY RD | | | RACINE | WI | 53403 9736 |
| MARY A SUCKLING | 2711 POHENS AVE NW | | | | GRAND RAPIDS | MI | 49544 1858 |
| MARY A SULLIVAN & | MICHAEL E SULLIVAN JT TEN | 7081 MARSTELLA DR | | | BROWNSBURG | IN | 46112 8440 |
| MARY A SWOBODA | 375 BRUCK AVE | | | | PERTH AMBOY | NJ | 08861 2128 |
| MARY A TANGUAY | 5143 MICHELANGELO ST | | | | SIERRA VISTA | AZ | 85635 2416 |
| MARY A TAUTKUS | PO BOX 227 | | | | EBEN JUNCTION | MI | 49825 0227 |
| MARY A TAYLOR | 2377 GENE CAMERON WAY | | | | MEDFORD | OR | 97504 2179 |
| MARY A TAYLOR & | DONALD G TAYLOR JT TEN | 11805 GRANITE BAY PL | | | AUSTIN | TX | 78732 2417 |
| MARY A TEAGUE | 6601 YALE ST | APT 123 | | | WESTLAND | MI | 48185 2133 |
| MARY A TERRELL | 14630 SNOWDEN | | | | DETROIT | MI | 48227 3684 |
| MARY A THISE | 8509 W EUCALYPTUS AVE | | | | MUNCIE | IN | 47304 9305 |
| MARY A THOMPSON | 371 BARRINGTON ST | | | | ROCHESTER | NY | 14607 3304 |
| MARY A TIMMRECK TRUST | UAD 07/22/08 | MARY A TIMMRECK TTEE | 5663 ORTMAN DR | | STERLING HTS | MI | 48314 2071 |
| MARY A TRAYLOR | CUST ALLISON MURRAY TRAYLOR UTMA | AR | 2025 TOPF ROAD | | N LITTLE ROCK | AR | 72116 7454 |
| MARY A TRISSEL | 1202 MAPLE ST | | | | FRANKTON | IN | 46044 9350 |
| MARY A TRUNCALLI | 81 RIDGE RD | | | | BRISTOL | CT | 06010 7361 |
| MARY A URECHE | & ROBERT J URECHE SR JTTEN | 4735 AUDUBON DR | | | SAGINAW | MI | 48638 |
| MARY A VALENZA | 90 SHILOH CT | | | | ROCHESTER | NY | 14612 2376 |
| MARY A VALLEY | 117 LAKELAND AVE | | | | MOORE | SC | 29369 9799 |
| MARY A VAN LEER | 236 SHELL BLUFF CT | | | | PONTE VEDRA | FL | 32082 3687 |
| MARY A VARNEY | C/O MARY CASSIDY | 32404 WILLOWICK DR | | | WILLOWICK | OH | 44095 3809 |
| MARY A VETTER | 2141 TYDD ST | APT 321 | | | EUREKA | CA | 95501 1260 |
| MARY A WALLACE | 1907 BRANT RD | | | | WILMINGTON | DE | 19810 3801 |
| MARY A WALLIS | 5389 S 900 W | | | | ANDREWS | IN | 46702 9726 |
| MARY A WALTER | 167 CENTRAL AVE | | | | MADISON | NJ | 07940 |
| MARY A WARD | 3801 N LANCASTER DR | | | | MUNCIE | IN | 47304 1720 |
| MARY A WARHOL | 4659 STERLING DR | | | | GREENDALE | WI | 53129 2612 |

| MARY A WATTS | 1063 BELLE ISLE VIEW BLVD | WINDSOR ON N8S 3G6 | CANADA | | | | |
| MARY A WEBB | E J WEBB & MARY A WEBB REV MGT | 625CR318 | | | ALVARADO | TX | 76009 |
| MARY A WENDT R/O IRA | FCC AS CUSTODIAN | 1030 SIERRA ST | | | BERKELEY | CA | 94707 | 2527 |
| MARY A WHITCOMB | C/O MARY ANN MILLER | 115 SANDRA DRIVE | | | ORANGE | MA | 01364 | 1757 |
| MARY A WHITE | 3510 WOODMONT | | | | TOLEDO | OH | 43606 | 1927 |
| MARY A WHITE | 4329 NW 10TH PL | | | | GAINESVILLE | FL | 32605 | 5505 |
| MARY A WHITLEY | 7799 TANGIER DR | | | | SPRINGFIELD | VA | 22153 | 2327 |
| MARY A WIGAL | RTE 3 BOX 127 | | | | WASHINGTON | WV | 26181 | 9331 |
| MARY A WILKES | 500 HAMMER ROAD | | | | LIBBY | MT | 59923 | 9513 |
| MARY A WILLIAMS | PO BOX 1 | | | | SHUQUALAK | MS | 39361 | 0001 |
| MARY A WINDHAM | 5424 OVERLOOK DR | | | | MILFORD | OH | 45150 | 9620 |
| MARY A WITCHGER | 209 SEDWICK CT | | | | NOBLESVILLE | IN | 46060 | 9083 |
| MARY A WOLOS | 1717 KELLOGG RD | | | | BRIGHTON | MI | 48114 | 8771 |
| MARY A WOOD | 5355 CARLSON RD | | | | MANISTEE | MI | 49660 | 9497 |
| MARY A WOOD & | ROBERT J WOOD JT TEN | 329 SPRING HILL DR | | | CANTON | GA | 30115 | 4261 |
| MARY A WRIGHT | 1630 FACTORY RD C-7 | | | | HAMPSTEAD | NC | 28443 | 2268 |
| MARY A YARBROUGH | MARY A YARBROUGH REVOCABLE TRU | 33 BADEAU AVE | | | SUMMIT | NJ | 07901 | |
| MARY A YATES | 918 OXBOW LANE | | | | LEWISTON | NY | 14092 | |
| MARY A YERION TR | UA 09/18/2000 | MARY A YERION TRUST | 15262 RUSSELL DR | | ONANCOCK | VA | 23417 | |
| MARY A. BENTON | THOMAS W. BENTON JT TEN | 3910 UPAS STREET | | | PANAMA CITY B | FL | 32408 | 5414 |
| MARY A. LARSON & | JEAN A. STAVOLA JT WROS | 115 BOULTER ROAD | | | WETHERSFIELD | CT | 06109 | 3706 |
| **MARY A. PILAT** | 36303 PARK PLACE DR | | | | STERLING HTS | MI | 48310 | 4218 |
| MARY A. RIEDNER-BAKER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 116 N 24TH ST | | BATTLE CREEK | MI | 49015 | |
| MARY A. RYAN TTEE | FBO MARY AHMANN RYAN REV TRUST | U/A/D 08-20-1990 | 6 WILD ROSE DRIVE | | SAINT LOUIS | MO | 63124 | 1466 |
| MARY ABBASI AND | WALEED ABBASI JTWROS | 9 ARBOR LANE | | | ROCKVILLE CENTRE | NY | 11570 | 5959 |
| MARY ABBIGAIL KELLER | 6 SQUIRREL RUN | PO BOX 4323 | | | GREENVILLE | DE | 19807 | |
| MARY ABBONIZIO | 2620 BALA LANE | | | | ARDMORE | PA | 19003 | 1602 |
| MARY ABRAHAM | 7620 THOMPSON RD | | | | NORTH SYRACUSE | NY | 13212 | 1834 |
| MARY ACHRAM | 41381 DEQUINDRE | | | | TROY | MI | 48085 | 4029 |
| MARY ACKERMAN | 36 SARGENT DR | | | | BUFFALO | NY | 14226 | 4037 |
| MARY ACKS | 100 BRYN MAWR CT APT 519W | | | | PITTSBURGH | PA | 15221 | |
| MARY ADAMS | 1460 PLUM GROVE CT | | | | CAROL STREAM | IL | 60188 | 4845 |
| MARY ADAMS ELGHANDOUR | 1963 S HOLLAND ST | | | | LAKEWOOD | CO | 80227 | |
| MARY ADAMS RIGGS | 2204 ORCHARD MEADE LANE | | | | KNOXVILLE | TN | 37923 | 1376 |
| MARY ADAMS WOTHERSPOON & | ELEONORE WOTHERSPOON TTEES | U/W ELEONORE R BULKLEY PAR 3B | 648 NORTH PLANKINTON AVENUE | SUITE 260 | MILWAUKEE | WI | 53203 | 2900 |
| MARY ADELAIDE PRIESTER | 1110 BROADLAWN AVE | | | | BETTENDORF | IA | 52722 | 4009 |
| MARY ADELE LOGVIN MIXNER | ATTN MARY ADELE LOGVIN | 14812 BONNY BRIDGE DRIVE | | | ORLANDO | FL | 32826 | 4117 |
| MARY AGNES BALDWIN | 251 OVERLOOK DRIVE | | | | VERONA | PA | 15147 | 3872 |
| MARY AGNES BROWN | 2714 STATE ST | | | | BUTTE | MT | 59701 | 4229 |
| MARY AGNES CRONIN | 1415 ESTATE LANE | | | | GLENVIEW | IL | 60025 | 1519 |
| MARY AGNES KENNEY TR | UA 06/10/08 | KENNEY FAMILY TRUST | 3301 DOGWOOD DR | | LOUISVILLE | KY | 40220 | |
| MARY AGNES KOLLATH & | JOHN R KOLLATH JT TEN | 3720 IRVING ST | | | MARINETTE | WI | 54143 | 1024 |
| MARY AGNES MC QUADE | 74 OVERLEA S | | | | MASSAPEQUA PARK | NY | 11762 | 4021 |
| MARY AGNES OAKES KENDRICK | 1600 TEXAS ST | APT 2906 | | | FORT WORTH | TX | 76102 | |
| MARY AGNES OSTERMAN & | JUDITH THOMPSON JT TEN | 39500 WARREN #470AK | | | CANTON | MI | 48187 | |
| MARY AGNES PROBUS | HENSYN VILLAGE BLDG E 2A | | | | BUDD LAKE | NJ | 07828 | |
| MARY AGNES RACKI & | MATTHIAS MICHAEL RACKI | 5860 LONGWOOD LANE | | | BEAUMONT | TX | 77707 | |
| MARY AGNES ROBINSON C/F | BRITTANY ROSE ROBINSON | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 2520 BEDFORD | LANSING | MI | 48911 | 1701 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY AGNES ROBINSON C/F | MICHELLE MARIE ROBINSON | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 2520 BEDFORD | LANSING | MI | 48911 | 1701 |
| MARY AGNES RODGERS | 9172 N GENESEE RD | | | | MT MORRIS | MI | 48458 | 9758 |
| MARY AGNES STARR & | GILBERT JOHN STARR JT TEN | 43 CHEYENNE | | | GIRARD | OH | 44420 | 3606 |
| MARY AILEEN R KREWATCH | MARY AILEEN R KREWATCH REV TST | 231 BROADHAVEN ROAD | | | HOCKESSIN | DE | 19707 | |
| MARY AIVALIOTIS C/F | SOPHIA AIVALIOTIS | UNDER THE PA UNIF TRSF | TO MINORS ACT | 880 15TH STREET | OAKMONT | PA | 15139 | 1008 |
| MARY AIVALIOTIS CUST FOR | ANTONI AIVALIOTIS | UNDER THE PA UNIF TRSF | TO MINORS ACT | 880 15TH STREET | OAKMONT | PA | 15139 | 1008 |
| MARY AIVALIOTIS CUST FOR | GEORGE A AIVALIOTIS | UNDER THE PA UNIF TRSF | TO MINORS ACT | 880 15TH STREET | OAKMONT | PA | 15139 | 1008 |
| MARY ALBERT | 4768 WESTILLINIWICK RD | | | | WARRENSBURG | IL | 62573 | |
| MARY ALBINIAK | ATTN LEONARD ALBINIAK | S68 W12622 WOODS RD | | | MUSKEGO | WI | 53150 | 3541 |
| MARY ALCINI TTEE | THE HOWELL REV TRUST U/A | DTD 06/11/1999 | 1603 SHERBROOKE CIRCLE | | LAURINBURG | NC | 28352 | 5535 |
| MARY ALEKSOVSKI | TODOR ALEKSOVSKI | 7029 GILLETTE RD | | | FLUSHING | MI | 48433 | 9341 |
| MARY ALEXANDER GULAMERIAN | CUST REBECCA J ALEXANDER | UGMA NJ | 128 JAMESTOWN RD | | BASKING RIDGE | NJ | 07920 | 3050 |
| MARY ALEXANDER THOMPSON | 371 BARRINGTON ST | | | | ROCHESTER | NY | 14607 | 3304 |
| MARY ALICE ADAMS | 5406 KERMIT | | | | FLINT | MI | 48505 | 2586 |
| MARY ALICE BANKS | 534 BIDDLE ST | | | | CHESAPEAKE CITY | MD | 21915 | 1035 |
| MARY ALICE BEHRINGER & | SALLY ANN FINKELSTEIN JT TEN | 22-30 76TH ST | | | EAST ELMHURST | NY | 11370 | |
| MARY ALICE BENNETT | 707 ASH ST | | | | OWOSSO | MI | 48867 | 3366 |
| MARY ALICE BERG | 1151 NORTH ATLANTIC BLVD #8A | | | | FORT LAUDERDALE | FL | 33304 | 1722 |
| MARY ALICE BOWEN | 2595 YOUTH MONROE RD | | | | MONROE | GA | 30655 | 5582 |
| MARY ALICE BRENNAN & | RICHARD DOUGLAS DONAHUE JT TEN | PO BOX 145 | | | PERRYVILLE | MO | 63775 | 0145 |
| MARY ALICE BROWN | 2128 FRUEH | | | | SAGINAW | MI | 48601 | 4107 |
| MARY ALICE BUDD | 229 LYNDHURST AVE | | | | WILMINGTON | DE | 19803 | 2345 |
| MARY ALICE BURKHARD | 13032 GARRIS AVE | | | | GRANADA HILLS | CA | 91344 | 1067 |
| MARY ALICE COOKSEY | C/O MRS W C WILKS | 150 FRANKLIN ST | | | VERONA | NJ | 07044 | 1627 |
| MARY ALICE COUCH | CHARLES SCHWAB & CO INC CUST | 1501 CUMBERLAND RD NW | | | CULLMAN | AL | 35055 | |
| MARY ALICE COWDEN | PO BOX 3006 | | | | KENT | TX | 79855 | 3006 |
| MARY ALICE CRUITT TTEE | JOHN J CRUITT | BY-PASS TR UAD 3/23/99 | 6642 ANDIRON CT. | | W BLOOMFIELD | MI | 48322 | 3438 |
| MARY ALICE DUNCAN | 422 CARDINAL DR | | | | HOPKINSVILLE | KY | 42240 | 4803 |
| MARY ALICE DUNWOODIE | 1710 RUSSET AVE | | | | DAYTON | OH | 45410 | 3445 |
| MARY ALICE ECKEL | 4635 RIDGE RD | | | | GAZENOVIA | NY | 13035 | 9385 |
| MARY ALICE ECKEL & | MARK ANDREW ECKEL JT TEN | 4635 RIDGE ROAD | | | CAZENOVIA NY | NY | 13035 | 9385 |
| MARY ALICE FREEMAN | DESIGNATED BENE PLAN/TOD | 5213 DIAMOND POINT RD | | | LA CANADA | CA | 91011 | |
| MARY ALICE FURGASON | 3802 MILL CT | | | | SAN ANTONIO | TX | 78230 | 1960 |
| MARY ALICE GRINNELL | M ALICE GRINNELL TRUST | 26928 E OVIATT RD | | | BAY VILLAGE | OH | 44140 | |
| MARY ALICE GROPPELL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 13700 ALDERWOOD LN APT 80I | | SEAL BEACH | CA | 90740 | |
| MARY ALICE GROPPELL | MARY ALICE GROPPELL TRUST | 13700 ALDERWOOD LN APT 80I | | | SEAL BEACH | CA | 90740 | |
| MARY ALICE GUMBER | 31128 ISLAND DR | | | | ROCKWOOD | MI | 48173 | 9550 |
| MARY ALICE HARRISON | 1623 LAKESHORE DRIVE | | | | LODI | CA | 95242 | 4223 |
| MARY ALICE HRINEVICH | 5152 SUNLYN ST | | | | GRAND BLANC | MI | 48439 | 9505 |
| MARY ALICE KING | 13032 GARRIS AVENUE | | | | GRANADA HILLS | CA | 91344 | 1067 |
| MARY ALICE KING | 677 ESSEX STREET | | | | PLAINFIELD | NJ | 07060 | 2045 |
| MARY ALICE LEE | W5072 FARO SPRINGS ROAD | | | | HILBERT | WI | 54129 | 9212 |
| MARY ALICE LUTES | 39306 9TH AVENUE | | | | ZEPHYRHILLS | FL | 33542 | 4702 |
| MARY ALICE LYLES | 209 COSBY DRIVE | | | | LAGRANGE | GA | 30241 | 1835 |
| MARY ALICE MATYJASIK | C/O MARY ALICE PETERS | 549 SW KABOT AV | | | PORT SAINT LUCIE | FL | 34953 | 3054 |
| MARY ALICE MORRIS & | FRED J MORRIS | JT TEN | PO BOX 566 | | SWARTZ | LA | 71281 | 0566 |
| MARY ALICE NEMECEK | CHARLES SCHWAB & CO INC CUST | 1182 WINDMILL LN | | | PITTSBURGH | PA | 15237 | |
| MARY ALICE PARKER | 5757 N SHERIDAN RDAPT 5H | | | | CHICAGO | IL | 60660 | 8702 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ALICE PIKE TR | UA 04/26/1999 | MARY ALICE PIKE TRUST | 5167 W CENTER ST | | FAIRGROVE | MI | 48733 |
| MARY ALICE PILAFIAN | 8645 SOUTHWEST 125 ST | | | | MIAMI | FL | 33156 | 5844 |
| MARY ALICE PUGH | 408 FOREST PARKWAY | | | | COLUMBIA CITY | IN | 46725 | 1231 |
| MARY ALICE QUINN TTEE | MARY ALICE QUINN LIV TR | U/A DTD 08/31/04 | 345 GREENWAY PLACE | | MEMPHIS | TN | 38117 | 4315 |
| MARY ALICE REID MD | 14083 N HAMPTON COURT | | | | GRANGER | IN | 46530 |
| MARY ALICE SAVOLDI | CHARLES SCHWAB & CO INC.CUST | 2044 E 8TH ST | | | TRAVERSE CITY | MI | 49686 |
| MARY ALICE SCOTT | 2408 WILLARD | | | | SAGINAW | MI | 48602 | 3427 |
| MARY ALICE SKUPINSKY | 6 BALSAM DR | | | | HICKSVILLE | NY | 11801 | 2005 |
| MARY ALICE STALZLE & | WILLIAM R STALZLE JT TEN | 10432 KILPATRICK | | | OAK LAWN | IL | 60453 | 4727 |
| MARY ALICE THOMAS | APT 6204 CARRIAGE CLUB | 5800 OLD PROVIDENCE RD | | | CHARLOTTE | NC | 28226 | 6872 |
| MARY ALICE TYLER | CUST BRENDAN MICHAEL TYLER UTMA NY | 1429 SYCAMORE AVE | | | MERRICK | NY | 11566 | 1801 |
| MARY ALICE TYLER | CUST BRIANNE MICHELLE TYLER UTMA | NY | 1429 SYCAMORE AVE | | MERRICK | NY | 11566 | 1801 |
| MARY ALICE TYLER | CUST ERIN MARIE TYLER UTMA NY | 1429 SYCAMORE AVE | | | N MERRICK | NY | 11566 | 1801 |
| MARY ALICE WAGNER | 503 N OHIO | | | | SALEM | IL | 62881 | 1250 |
| MARY ALICE WALSH | 238 FOREST COVE COURT | | | | DAWSONVILLE | GA | 30534 | 6710 |
| MARY ALINE JOHNSON | 345 S BERKSHIRE COVE | | | | CORDOVA | TN | 38018 | 6786 |
| MARY ALLEN | CGM SEP IRA CUSTODIAN | 36 SMITH ROAD | | | ROCKPORT | MA | 01966 | 1848 |
| MARY ALLEN COX | 1308 CROWNHILL CT | | | | ARLINGTON | TX | 76012 | 2806 |
| MARY ALLEN HOLIDAY & | JOHN BEGG HOLIDAY JT TEN | 24505 TUDOR LANE | | | FRANKLIN | MI | 48025 | 1666 |
| MARY ALLEN ROTENBERRY | 1928 HERMITAGE DR | | | | KINGSPORT | TN | 37664 | 3208 |
| MARY ALLEN WILSON PERRY | 3442 S BROOKWOOD RD | | | | BIRMINGHAM | AL | 35223 | 2815 |
| MARY ALLEN WRIGHT | 1500 WOODFIELD CIR | | | | FUQUAY-VARINA | NC | 27526 |
| MARY ALLINE MATTESON | 582 E MADISON | | | | PONTIAC | MI | 48340 | 2932 |
| MARY ALLISON ARTER | 2009 LINCOLN DR | | | | FLINT | MI | 48503 | 4718 |
| MARY ALMA BUSHONG | 305 LUPINE WAY | | | | SHORT HILLS | NJ | 07078 | 2313 |
| MARY ALTILIO & | MARGUERITE DEBENEDETTO JT TEN | 1250 67TH ST | # 500 | | BROOKLYN | NY | 11219 | 5921 |
| MARY ALVERTA BOND | 320 SOUTH CANDLER STREET | | | | DECATUR | GA | 30030 | 3744 |
| MARY AMATO | 186 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | 2406 |
| MARY AMELIA D'AMORE | 43 REXHAME ST | | | | ROSLINDALE | MA | 02131 |
| MARY ANDERS KAMINSKI | CHARLES SCHWAB & CO INC.CUST | 20225 LEA ROAD | | | BARRINGTON | IL | 60010 |
| MARY ANDERSON | 3311 WILLARD HENRY RD | | | | FLORENCE | SC | 29505 |
| MARY ANDERSON | 6006 41ST AVE NO | | | | ST PETERSBURG | FL | 33709 | 5222 |
| MARY ANDERSON TUTWILER TR | DTD 11-6-76 | CARE PAULINE TUTWILER | PO BOX 66 | | TRUSSVILLE | AL | 35173 |
| MARY ANDREONI | 6 FOX HUNT COURT | | | | COLD SPG HBR | NY | 11724 | 2001 |
| MARY ANGELA BASTONE | 359 BULL CREEK RD | | | | BUTLER | PA | 16002 | 7777 |
| MARY ANGELA WHYTE | 390 EMORY DR | | | | ATLANTA | GA | 30307 | 1147 |
| MARY ANGELO CEAVERS ACF | JASON CEAVERS U/FL/UTMA | 8335 SW 85TH TERRACE | | | MIAMI | FL | 33143 | 6974 |
| MARY ANITA THISE | 8509 W EUCALYPTUS AVE | | | | MUNCIE | IN | 47304 | 9305 |
| MARY ANN AANENSEN | N4837 5TH LANE | | | | PLAINFIELD | WI | 54966 | 9263 |
| MARY ANN ABRAMOWITZ | 3113 CHAPARRAL LN | | | | FT WORTH | TX | 76109 |
| MARY ANN ALBEE | PAUL ALBEE | 409 SERGEANT DR | | | LAMBERTVILLE | NJ | 08530 | 2234 |
| MARY ANN ALBENCE | 415 GEDDES ST | | | | WILMINGTON | DE | 19805 | 3716 |
| MARY ANN ANDERSON | 1703 6TH STREET S E | | | | BEMIDJI | MN | 56601 | 5003 |
| MARY ANN ANOOSHIAN | 482 HILLSIDE DRIVE SOUTH | | | | NEW HYDE PARK | NY | 11040 | 2718 |
| MARY ANN ARCE | SEP-IRA DTD 04/14/97 | 12430 SW 98 COURT | | | SNAPPER CREEK | FL | 33176 |
| MARY ANN ARGOE | 1422 NW 59TH ST APT 8 | | | | SEATTLE | WA | 98107 | 2972 |
| MARY ANN ARMSTRONG | 1233 OAKTREE DRIVE | | | | GREENVILLE | OH | 45331 | 2662 |
| MARY ANN ARMSTRONG | CGM IRA CUSTODIAN | 1705 VALETTE DR | | | LANCASTER | PA | 17602 | 1329 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ANN ARMSTRONG & | JERRY DEE ARMSTRONG | 54 PROSEWOOD DR | | | SPRING | TX | 77381 |
| MARY ANN ASHENFELTER & | THOMAS D ASHENFELTER JT TEN | 255 UNIONVILLE RD | | | GLASSBORO | NJ | 08028 | 3503 |
| MARY ANN ASHLEY | 1651 STATE ROUTE 3 | | | | RED BUD | IL | 62278 |
| MARY ANN ASSON-BATRES & | SALVADOR MICHAEL BATRES | 5546 HARPETHVUE CIRCLE | | | PEGRAM | TN | 37143 |
| MARY ANN ATKINSON | 4509 CLOUDVIEW ROAD | | | | FORT WORTH | TX | 76109 | 3323 |
| MARY ANN ATSCHOO | CUST MICHAEL KENNETH ATSCHOO UGMA | MI | 2291 BELMONT CT | | TROY | MI | 48098 | 2347 |
| MARY ANN B LAMB | 6 BERKSHIRE RD | | | | RICHMOND | VA | 23221 |
| MARY ANN B MARTELL | 7011 NORTHCOTE AVE | | | | HAMMOND | IN | 46324 | 2232 |
| MARY ANN BACKSTROM | 46 ARBOR LANE | | | | DIX HILLS | NY | 11746 | 5128 |
| MARY ANN BAILEY | ATTN MARY A MCADAMS | 372 N PONDVIEW DR | | | PALATINE | IL | 60067 | 8000 |
| MARY ANN BAMBER | 10325 SPERRY RD | | | | WILLOUGHBY | OH | 44094 | 9519 |
| MARY ANN BANNINGER & | MARY JULIA ADAMS JT TEN | 2508 OXFORD RD | | | TROY | MI | 48084 | 1052 |
| MARY ANN BANOVETZ | 1812 MARKESE AVE | | | | LINCOLN PARK | MI | 48146 | 3205 |
| MARY ANN BARCH (SEP IRA) | FCC AS CUSTODIAN | 1045 APPALACHIAN TR | | | CHESTERFIELD | MO | 63017 | 1948 |
| MARY ANN BARRETT & | JOANNA M. BARRETT & | RONALD DEAN BARRETT | 14710 AEGEAN WAY | | SELMA | TX | 78154 |
| MARY ANN BARRIGAR | 13625 GARRIS DR | | | | HUDSON | FL | 34667 | 1522 |
| MARY ANN BARRY | 519 WINCHESTER ST | | | | ROCHESTER | NY | 14615 | 2221 |
| MARY ANN BARUT | 49340 MAYFLOWER CT | | | | SHELBY TWP | MI | 48315 | 3960 |
| MARY ANN BATTERSBY | CUST FRANCIS J BATTERSBY | UTMA NJ | 37 WANAQUE TER | | RINGWOOD | NJ | 07456 | 2911 |
| MARY ANN BEATTIE & | PHILLIP M ORTON JT TEN | 205 BROKEN CIRCLE DRIVE | | | EVANSTON | WY | 82930 | 4745 |
| MARY ANN BELLEZZA | 122 GILLIES RD | | | | HAMDEN | CT | 06517 | 2116 |
| MARY ANN BELLISARIO | 200 TORTUGA DR | | | | NOKOMIS | FL | 34275 | 5413 |
| MARY ANN BETTENHAUSEN | 7 LONG LANE | | | | MALVERN | PA | 19355 | 2915 |
| MARY ANN BISSADA | 14115 RIVERCREST DR | | | | LITTLE ROCK | AR | 72212 |
| MARY ANN BLASKOVITZ | 860 LOWER FERRY ROAD APT 3-G | | | | EWING | NJ | 08628 | 3521 |
| MARY ANN BODE & | JEROME BODE JT TEN | 68832 CONRERSTONE DR | | | WASHINGTON | MI | 48095 |
| MARY ANN BOKEN | PO BOX 1113 | | | | CUTCHOGUE | NY | 11935 | 0863 |
| MARY ANN BOLT | 12701 BARRY R | | | | KANSAS CITY | MO | 64153 | 2719 |
| MARY ANN BOLTON | 422 DELAWARE DR | | | | BRUNSWICK | OH | 44212 | 1722 |
| MARY ANN BONNY & | JAMES WESLEY BONNY JT WROS | 14329 KARLOV AVE | | | MIDLOTHIAN | IL | 60445 | 2707 |
| MARY ANN BOOKS | CGM SPOUSAL IRA CUSTODIAN | 1694 SCHOOLEY LANE | | | HARRISONVILLE | PA | 17228 | 9394 |
| MARY ANN BOWEN | 2659 N SUGAN RD | | | | NEW HOPE | PA | 18938 |
| MARY ANN BRAITHWAITE | 1806 WINDROW DR | | | | LANCASTER | PA | 17602 | 4161 |
| MARY ANN BRENNAN AND | PATRICK J BRENNAN JTWROS | 10925 CENTRAL PARK AVENUE | | | NEW PORT RICHEY | FL | 34655 |
| MARY ANN BRESLIN | CUST BRIAN JASON SADER UGMA MI | 11547 MAPLEDALE | | | WHITMORE LAKE | MI | 48189 | 9354 |
| MARY ANN BRIGANDI | 121 QUARTZ WAY | | | | SYRACUSE | NY | 13219 | 3408 |
| MARY ANN BROEHL | 114 ABBOT AVE | | | | WORTHINGTON | OH | 43085 |
| MARY ANN BROOKS-GONYER AND | GEORGE BROOKS-GONYER JTWROS | SPECIAL ACCOUNT | 4563 WEST TALMADGE DRIVE | | SAN DIEGO | CA | 92116 | 4832 |
| MARY ANN BROWN | 18326 ROSE STREET | | | | GROVELAND | FL | 34736 | 8445 |
| MARY ANN BROWN | PO BOX 99 | | | | MARIETTA | SC | 29661 | 0099 |
| MARY ANN BROWN | THEODORE P DZURKA | HELEN C DZURKA | 4777 BOXMAN RD | | BAY CITY | MI | 48706 |
| MARY ANN BRUNELLI & VINCENT | BRUNELLI | TR UNDER BRUNELLI LIVING TRUST | UA 07/20/00 | BOX 91 HEMLOCK | FORCE | PA | 15841 | 0091 |
| MARY ANN BULLINGER REV TRUST | MARY ANN BULLINGER TTEE UA | DTD 10/31/96 | 1356 IROQUOIS RD | | WICHITA | KS | 67203 | 4622 |
| MARY ANN BURGER | CHARLES SCHWAB & CO INC CUST | PO BOX 3167 | | | CUYAHOGA FALLS | OH | 44223 |
| MARY ANN BURGER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 3167 | | CUYAHOGA FALLS | OH | 44223 |
| MARY ANN BURNS | 10670 SILVERBROOK DR | | | | CINCINNATI | OH | 45240 | 3524 |
| MARY ANN BURNS & | JAMES G BURNS | 7700 BRILL RD | | | CINCINNATI | OH | 45243 |
| MARY ANN BURWELL | 809 GOLDEN CT | | | | BELTON | MO | 64012 | 4749 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ANN BUSCHER TOD | BERNARD E BUSCHER | 18121 EDNA ST | | | OMAHA | NE | 68136 |
| MARY ANN C GOLDEN TOD | MICHAEL A GOLDEN | SUBJECT TO STA TOD RULES | 33 BRUMMEL LANE | FAIRFIELD GL | CROSSVILLE | TN | 38558 | 2634 |
| MARY ANN C MATTHEWS | MATTHEWS FAMILY TRUST | 2 VIA MILPITAS | | | CARMEL VALLEY | CA | 93924 |
| MARY ANN C MEHALL | 121 EMERALD DR | | | | EBENSBURG | PA | 15931 | 5726 |
| MARY ANN CAEZ | 22410 HWY 6 & MELIA RD | | | | GRETNA | NE | 68028 | 1427 |
| MARY ANN CAITO | TOD DTD 04/22/2009 | 3 WOODCREST DRIVE | | | BATAVIA | NY | 14020 | 2717 |
| MARY ANN CAMERON | RONALD D CAMERON | 301 PROSPECT ST | | | VASSAR | MI | 48768 | 1613 |
| MARY ANN CAMPBELL | 10-5 GLENN ST | | | | NEWARK | OH | 43055 | 6325 |
| MARY ANN CAPITAN | 6626 W 41ST STREET | | | | STICKNEY | IL | 60402 |
| MARY ANN CASTOR | 43151 GRANDBROOK PARK COURT | | | | FREMONT | CA | 94538 | 3937 |
| MARY ANN CAUDILL | ATTN MARY ANN PLACEY | PO BOX 4425 | | | HIGH POINT | NC | 27263 | 4425 |
| MARY ANN CELEBREZZE | 7451 OLD QARRY LANE | | | | BRECKSVILLE | OH | 44141 | 1557 |
| MARY ANN CELENTANO & | ROLF GERCHBERG | 65 RUGBY RD | | | LONGMEADOW | MA | 01106 |
| MARY ANN CERRETA & | VINCENT A CERRETA | 89 SKYTOP DRIVE | | | PLEASANTVILLE | NY | 10570 |
| MARY ANN CERVI | MARY ANN CERVI LIVING TRUST | 2003 BUCKLEW DR | | | TOLEDO | OH | 43613 |
| MARY ANN CICHEWICZ & | ROBERT CICHEWICZ JT TEN | 23129 LAKEVIEW LN | | | PIERSON | MI | 49339 | 9613 |
| MARY ANN CIESIELSKI-SCHIERHOLT | 211 S SHORE DR | | | | OWLS HEAD | ME | 04854 |
| MARY ANN CLARENDON | MC COMAS RD | | | | WHITE HALL | MD | 21161 |
| MARY ANN CLAUS | 800 FORT PICKENS RD | APT 904 | | | GULF BREEZE | FL | 32561 | 6804 |
| MARY ANN CODY | 2124 N VILLAGE DR | | | | BONHAM | TX | 75418 | 2010 |
| MARY ANN COLGAN | 1725 96TH AVE NE | | | | BELLEVUE | WA | 98004 |
| MARY ANN COLLARD | CHARLES SCHWAB & CO INC CUST | 304 MCDONALD MEADOWS PKWY | | | BULL SHOALS | AR | 72619 |
| MARY ANN CONBOY | 32 WILTSHIRE DR | | | | LAWRENCEVILLE | NJ | 08648 | 2585 |
| MARY ANN CONFROY | 16 JOSHUA DRIVE | | | | HILLSBOROUGH TWP | NJ | 08844 | 3008 |
| MARY ANN CONNER | 433 LAUREL AVE | | | | ROMEONVILLE | IL | 60446 | 1511 |
| MARY ANN COOK | 7633 SOUTH G ST | | | | TACOMA | WA | 98408 | 5308 |
| MARY ANN COPPENS | 1221 MARSHALL STREET | | | | MANITOWOC | WI | 54220 | 5119 |
| MARY ANN COPPOLA | 254 WILSON RD | | | | ORANGE | CT | 06477 | 3426 |
| MARY ANN CORBIN-CARY & | DONALD E CARY JT TEN | 1211 NORTH HIGHLAND | | | VISALIA | CA | 93291 | 3343 |
| MARY ANN CORMIER & | CATHERINE M HITZGES JT TEN | 9424 SW 50 TH COURT | | | COOPER CITY | FL | 33328 | 4102 |
| MARY ANN CORRY | 6402 MILLHISER AVE | | | | RICHMOND | VA | 23226 | 2819 |
| MARY ANN CORSO TOD | JACK ANTHONY CORSO | SUBJECT TO STA TOD RULES | 185 N WINDHORST AVE | | BETHPAGE | NY | 11714 |
| MARY ANN COTE | 4210 LAKE PLACE | | | | MISSOULA | MT | 59803 | 1253 |
| MARY ANN CRISTEA | 4906 GERALD | | | | WARREN | MI | 48092 | 3479 |
| MARY ANN CROMEANS | 400 EAST RIDGE ROAD | | | | SCOTTSBORO | AL | 35768 | 2736 |
| MARY ANN CULLEN TOD | JAMES M CULLEN | SUBJECT TO STA TOD RULES | 4418 ASHLAWN DRIVE | | FLINT | MI | 48507 | 5656 |
| MARY ANN CURLEY | 535 EAST 14TH ST MG | | | | NEW YORK | NY | 10009 | 3013 |
| MARY ANN CURLEY | 93 WOOLSEY AVE | | | | GLEN COVE | NY | 11542 |
| MARY ANN CURLEY | CGM IRA CUSTODIAN | 30 SHADY LANE | | | SHREWSBURY | NJ | 07702 | 4414 |
| MARY ANN CURRY | 6141 W ECHO LN | | | | GLENDALE | AZ | 85302 | 5709 |
| MARY ANN CYAPRANSKI | CUST AMBER CYAPRANSKI UNDER THE | NY UNIF GIFTS TO MINROS ACT | 340 SOUTH RD | | SCOTTSVILLE | NY | 14546 | 9506 |
| MARY ANN CZLAPINSKI | 211 PHILLIPS AVE | | | | SOUTH HACKENSACK | NJ | 07606 | 1624 |
| MARY ANN D SANTOS & | JOSEFA D SANTOS | 3550 YORK LN | | | SAN RAMON | CA | 94582 |
| MARY ANN DALY & | JOHN J DALY | 17 PADDLEWHEEL CT | | | WATERFORD | NY | 12188 |
| MARY ANN DARWAK & | 52 CRABAPPLE LA | | | | WATERVLIET | NY | 12189 | 1736 |
| MARY ANN DAVIS | 1400 BRIERWOOD RD | | | | HAVERTOWN | PA | 19083 | 2909 |
| MARY ANN DAY LEWIS | 1985 DOLPHIN DR | | | | APTOS | CA | 95003 | 5810 |
| MARY ANN DENNEY | SMITH BARNEY ADVISOR | 70 REVERE PARK | | | NASHVILLE | TN | 37205 | 4739 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ANN DEPASQUALE | 19021 SHEPERDSTOWN PIKE | | | | KEEDYSVILLE | MD | 21756 | 1245 |
| MARY ANN DESALVO & | RUSSELL J DESALVO TTEE | MARY ANN DESALVO LVG | TRUST U/A/D 11/25/02 | 3204 N 17180 E ROAD | MOMENCE | IL | 60954 | 3071 |
| MARY ANN DETRICK | 861 EAST MCMURRAY ROAD | | | | VENETIA | PA | 15367 | 1029 |
| MARY ANN DETURK | HC 71 BOX 88A | | | | ASBURY | WV | 24916 | 9642 |
| MARY ANN DICKERSON TTEE | FBO MARY ANN DICKERSON | REVOCABLE LIVING TRUST | U/A/D 06/30/97 | 3284 WEST 100 NORTH | GREENFIELD | IN | 46140 | 9605 |
| MARY ANN DIETRICH CUST | ROBERT ALAN DIETRICH | UNIF TRANS MIN ACT CA | UNTIL AGE 24 | 116 PROSPECT AVE | SAUSALITO | CA | 94965 | 2305 |
| MARY ANN DOBIE SOUERS & | RICHARD GLENN SOUERS | 985  OLYMPIC HILLS PLACE NE | | | OWATONNA | MN | 55060 | |
| MARY ANN DONETH & | DOUGLAS DONETH | 9870 JAMES DR | | | SALINE | MI | 48176 | |
| MARY ANN DORAN | 933 FOREST AVENUE | | | | STATEN IS | NY | 10310 | 2412 |
| MARY ANN DOUGLAS | CUST DWAYNE A DOUGLAS UGMA MI | 7353 HOSPITAL RD | | | FREELAND | MI | 48623 | |
| MARY ANN DOYLE | 12250 MANNING PLACE | | | | MEDWAY | OH | 45341 | 9619 |
| MARY ANN DRINKARD | 4564 SPRING RIDGE DR | | | | WHITE LAKE | MI | 48383 | 2153 |
| MARY ANN DUNGEY | 4224 SEAWAY DR | | | | LANSING | MI | 48911 | 2555 |
| MARY ANN E PATTERSON | 11418 RUNNELLS DR | | | | CLIO | MI | 48420 | 8265 |
| MARY ANN EDDINGTON HORSEY | 3003 S ATLANTIC AVE #18C6 | | | | DAYTONA BEACH SHRS | FL | 32118 | 6198 |
| MARY ANN EFTHYMIOU | CUST ANNA M EFTHYMIOU UGMA NY | 71 ORCHARD ST | | | MANORVILLE | NY | 11949 | |
| MARY ANN ELIZONDO | PO BOX 33 | | | | TEMPLE CITY | CA | 91780 | 0033 |
| MARY ANN EMPRIC | JOHN P EMPRIC | 111 THE MDW | | | EAST AURORA | NY | 14052 | 2009 |
| MARY ANN ENIGL | 5425 TART CHERRY LANE | | | | EGG HARBOR | WI | 54209 | 9140 |
| MARY ANN EVANS & | THOMAS L EVANS | TR EVANS FAMILY REVOCABLE TRUST | UA 08/12/03 | 3660 NW 21ST PLACE | GAINESVILLE | FL | 32605 | 3611 |
| MARY ANN F UMSTOT | 10774 MEMPHIS ARLINGTON RD | | | | ARLINGTON | TN | 38002 | 7975 |
| MARY ANN FAMERA & | DEBORA ANN HOLLINGSWORTH & | DENISE MARIE FAMERA JT TEN | 3726 N STATE ROUTE 48 | | LEBANON | OH | 45036 | 1041 |
| MARY ANN FELL | 6949 MAIN ST | APT 237 | | | TRUMBULL | CT | 06611 | 6308 |
| MARY ANN FENTON | 77 SEAMAN AVE | | | | NEW YORK | NY | 10034 | 2848 |
| MARY ANN FERREN | 30 FOREST DR | | | | SALEM | CT | 06420 | 3724 |
| MARY ANN FERRITTO | CUST AMY NICOLE FERRITTO | UGMA NY | 2454 E RAVENWOOD DR | | MIDLAND | MI | 48642 | |
| MARY ANN FERRITTO | CUST JAMES MICHAEL FERRITTO | UGMA NY | 2454 E RAVENWOOD DR | | MIDLAND | MI | 48642 | |
| MARY ANN FITZGERALD | 2984 LUPINE COURT | | | | BAY CITY | MI | 48706 | 1231 |
| MARY ANN FITZGERALD (IRA) | FCC AS CUSTODIAN | 57 ROY AVENUE | | | RUTLAND | VT | 05701 | 8992 |
| MARY ANN FLECK | 602 LOCUST LANE | | | | DANVILLE | PA | 17821 | 8512 |
| MARY ANN FOGLE-ALANIZ | 703 EAST SHORE DRIVE | | | | BATTLE CREEK | MI | 49017 | 9222 |
| MARY ANN FOLKER | 3636 SQUIRE LANE | | | | ORLANDO | FL | 32806 | 7323 |
| MARY ANN FOREMAN | 4347 CRESTVIEW ROAD | | | | HARRISBURG | PA | 17112 | 2030 |
| MARY ANN FORREST & | JEFFREY M FORREST TR UA 12/24/2005 | MARY ANN FORREST TRUST | 1551 PALMETTO DR | APT 23 | PORTAGE | MI | 49002 | 3933 |
| MARY ANN FOWLER | 3020 KLONWAY DR | | | | LOUISVILLE | KY | 40220 | 2522 |
| MARY ANN FRAME | 34 BURLEIGH STREET | | | | WATERVILLE | ME | 04901 | 7307 |
| MARY ANN FRANZIUS | 14 BAYBERRY LANE | | | | GROTON | CT | 06340 | 6002 |
| MARY ANN FRANZONE | TOD REGISTRATION | 9439 PARK LN S | | | WOODHAVEN | NY | 11421 | 1744 |
| MARY ANN FULGHUM | 126 ORMESBY PLACE | #17 | | | FRANKLIN | TN | 37064 | 2987 |
| MARY ANN FURROW | C FURROW | UNTIL AGE 21 | PO BOX 1849 | | WILSONVILLE | OR | 97070 | |
| MARY ANN G DAVIS | 128 PARK AVE | | | | CORTLAND | OH | 44410 | 1045 |
| MARY ANN G EVEN | CHARLES SCHWAB & CO INC CUST | 315 FERNWOOD LN | | | GLENVIEW | IL | 60025 | |
| MARY ANN G FRAGA | THOMAS E COOK | 901 HIND IUKA DR | | | HONOLULU | HI | 96821 | 1729 |
| MARY ANN G RUSSO | 1450 PARKWOOD RD | | | | LAKEWOOD | OH | 44107 | 4718 |
| MARY ANN GATHOF | MICHAEL KITCHEN, POA | 8802 DENINGTON DRIVE | | | LOUISVILLE | KY | 40222 | 5011 |
| MARY ANN GELSO | TOD JACK ANGELO GELSO | SUBJECT TO STA TOD RULES | 703 SOUTH DOUGLAS DRIVE | | WEST FRANKFORT | IL | 62896 | 2610 |
| MARY ANN GERLACH | 2113 CORUNNA RD | | | | FLINT | MI | 48503 | 3306 |
| MARY ANN GIBSON IRA | FCC AS CUSTODIAN | 11089 SE 174TH LOOP | | | SUMMERFIELD | FL | 34491 | 8648 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ANN GIDEON | TOD DTD 12/08/2008 | 1584 SODON LAKE DRIVE | | | BLOOMFIELD | MI | 48302 2362 |
| MARY ANN GILBERT | 211 ALLEN ST | | | | LTL EGG HBR | NJ | 08087 2203 |
| MARY ANN GLASER | 3007 HICKORY VALLEY DRIVE | | | | WALDORF | MD | 20601 |
| MARY ANN GOODALL & | PHILLIP E GOODALL JTWROS | 71 LASER COURT | | | HEATHSVILLE | VA | 22473 3732 |
| MARY ANN GOSTANIAN | 1210 LYNDHURST GREENS DRIVE | | | | SUN CITY CENTER | FL | 33573 7160 |
| MARY ANN GRASEL | 405 CLYDESDALE DRIVE | | | | SIMPSONVILLE | SC | 29861 |
| MARY ANN GRAY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 140 CAMDEN COURT | | ZIONSVILLE | IN | 46077 |
| MARY ANN GRAY & | KATHRYN COACHER TTEES | GRAY FAMILY COMBINED TR | UAD 10-06-06 FBO M GRAY | 7157 S POPLAR LANE | CENTENNIAL | CO | 80112 1631 |
| MARY ANN GRAY & | KATHRYN COACHER TTEES | GRAY FAMILY COMBINED TR | UAD 10-06-06 FBO T GRAY | 7157 S POPLAR LANE | CENTENNIAL | CO | 80112 1631 |
| MARY ANN GREENE TTEE | JOE C GREENE FAMILY TRUST | DTD 4/25/08 AS AMENDED | 718 PEARSON DRIVE | | SPRINGFIELD | MO | 65809 1613 |
| MARY ANN GREENWOOD | CHARLES SCHWAB & CO INC CUST | PO BOX 4278 | | | FAYETTEVILLE | AR | 72702 |
| MARY ANN GRIFFIN IRA | FCC AS CUSTODIAN | 4805 TERRACE LANE | | | GODFREY | IL | 62035 1116 |
| MARY ANN GRUBB | 41 COMISTAS CT | | | | WALNUT CREEK | CA | 94598 |
| MARY ANN GRUMMAN | 1332 FOREST AVE | | | | EVANSTON | IL | 60201 4708 |
| MARY ANN H KALOUPEK | 46966 EAKER ST | | | | STERLING | VA | 20165 3567 |
| MARY ANN H KOVACIC | 6529 MANCHESTER DR | | | | GREENDALE | WI | 53129 1216 |
| MARY ANN H SMITH | TR MARY ANN H SMITH TRUST | UA 12/09/03 | 1540 71ST STREET | | DOWNERS GROVE | IL | 60516 3138 |
| MARY ANN HAAS | 1601 45TH ST N W | | | | WASHINGTON | DC | 20007 2566 |
| MARY ANN HALL | 5672 COMPTON LANE | | | | ELDERSBURG | MD | 21784 |
| MARY ANN HAMBLIN | CUST PAUL HAMBLIN | UGMA CA | 5843 LA JOLLA WAY | | CYPRESS | CA | 90630 3209 |
| MARY ANN HAMILTON | PO BOX 250 | | | | HARTLEY | DE | 19953 0250 |
| MARY ANN HANDS LOCKLEAR | 4400 S 80TH ST APT 306 | | | | LINCOLN | NE | 68516 4456 |
| MARY ANN HARRINGTON | 3151 OAKWOOD ROAD | | | | OXFORD | MI | 48370 1015 |
| MARY ANN HARROLD | 6239 NE LAKESHORE DR | | | | MACY | IN | 46951 8556 |
| MARY ANN HART | 32 HOLLY COVE LANE | | | | DOVER | DE | 19901 6286 |
| MARY ANN HAWKINS & | JAMES M HAWKINS | PO BOX 841 | | | CRESTONE | CO | 81131 |
| MARY ANN HEGINBOTHAM TOD | STEVEN R HEGINBOTHAM | SUBJECT TO STA TOD RULES | BOX 271 | | EAST BRADY | PA | 16028 0271 |
| MARY ANN HEIMFORTH | C/O HOLLY GRIESEN | 502 EAST HIBBARD RD | | | OWOSSO | MI | 48867 8964 |
| MARY ANN HELGE | 67 TEXAS RD | | | | MONROE TWP | NJ | 08831 9655 |
| MARY ANN HELLER | 17205 PALATINE AVE N | | | | SHORELINE | WA | 98133 |
| MARY ANN HELLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 17205 PALATINE AVE N | | SHORELINE | WA | 98133 |
| MARY ANN HELM | 2 BROMLEY PL | | | | BLOOMFIELD | NJ | 07003 5306 |
| MARY ANN HENWOOD FLYNN & | JOSEPH COLLIER FLYNN JT TEN | 27 GREENLAWN RD | | | PAOLI | PA | 19301 1501 |
| MARY ANN HEWES | 4807 LYELL RD | | | | SPENCERPORT | NY | 14559 2013 |
| MARY ANN HEYING | 45 HONEY LOCUST LN | APT 103B2 | | | SAINT CHARLES | MO | 63303 5777 |
| MARY ANN HICKEY | 8717 ROTHWELL ROAD | | | | DAVIS JUNCTION | IL | 61020 9613 |
| MARY ANN HILL | 144 WORMWOOD ST | | | | OJAI | CA | 93023 4031 |
| MARY ANN HILL | 7356 LANE PARK CT | | | | DALLAS | TX | 75225 2468 |
| MARY ANN HILL | CGM IRA CUSTODIAN | 201 EVERGREEN COURT | | | MOUNTAINSIDE | NJ | 07092 1807 |
| MARY ANN HIRN | ROBERT J HIRN TTEE | U/A/D 07/08/86 | FBO MARY A. HIRN REV LIV TRUST | 6622 KELLY RD | CASS CITY | MI | 48726 8900 |
| MARY ANN HOCHMAN & | NORMAN HOCHMAN JT TEN | 6192 DEERFIELD DR | | | FARMINGTON | NY | 14425 1141 |
| MARY ANN HOUSER | 1444 PUTTY HILL AVENUE | | | | BALTIMORE | MD | 21286 8025 |
| MARY ANN HOUSER & | LEROY L HOUSER JT TEN | RD 2 P4 4 | | | HAZLETON | PA | 18202 9643 |
| MARY ANN HOUSTON | 22 SHORE DRIVE | | | | SPENCER | MA | 01562 2914 |
| MARY ANN HUESTON GDN | MICHAEL HUESTON | 350 FIFTH AVE SUITE 6110 | EMPIRE STATE BUILDING | | NEW YORK | NY | 10118 6110 |
| MARY ANN HULL | 104 BOUCHILLION DR | | | | GREENVILLE | SC | 29615 6181 |
| MARY ANN HULL | 1270 OAKHILL AVE | | | | FAIRBORN | OH | 45324 5667 |
| MARY ANN HULQUIST | 10765 SW FAIRHAVEN ST | | | | TIGARD | OR | 97223 3818 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ANN HUNT | 4600 TAFT #418 | | | | WICHITA FALLS | TX | 76308 4935 |
| MARY ANN HUNTER | 2301 SACRAMENTO | | | | BERKELEY | CA | 94702 2127 |
| MARY ANN HURDZAN TOD | KATHLEEN A GLASS | 1201 SPRING VALLEY RD | | | LONDON | OH | 43140 8985 |
| MARY ANN HURLEY | 107 TALBOT AVE. | | | | CAMBRIDGE | MD | 21613 1511 |
| MARY ANN HUTTING | 10200 HADLEY RD | | | | GREGORY | MI | 48137 9609 |
| MARY ANN I PICKERING | 5687 MILTON AVE | | | | SARASOTA | FL | 34243 4835 |
| MARY ANN IANNI | 49 BRAXTON RD | | | | WEIRTON | WV | 26062 3901 |
| MARY ANN IGOE | 63 VALLEYFIELD ST | | | | LEXINGTON | MA | 02421 7930 |
| MARY ANN J B LADUBEC TTEE | MARY ANN J BORK LADUBEC TRUST U/A | DTD 10/22/1998 | 1812 THORNWOOD LANE | | MT PROSPECT | IL | 60056 4411 |
| MARY ANN J SMOLEY | CUST ELIZABETH SMOLEY | UGMA PA | 3720 SW 183RD TER | | DUNNELLON | FL | 34432 |
| MARY ANN J SMOLEY | CUST REBECCA SMOLEY | UGMA PA | 3720 SW 183RD TER | | DUNNELLON | FL | 34432 |
| MARY ANN J YORK LIVING | TRUST TR | MARY ANN J YORK TTEE | U/A DTD 01/26/1979 | 28490 WESTBROOK CT | FARMINGTN HLS | MI | 48334 4170 |
| MARY ANN JABLONSKI & | GARY JABLONSKI JT TEN | 221 BRIAN CT | | | MANHATTAN | IL | 60442 |
| MARY ANN JACKSON | 583 W 5TH | | | | PERU | IN | 46970 1844 |
| MARY ANN JACZYNSKI | BY MARY ANN JACZYNSKI | 6265 DWIGHT ST | | | DEARBORN HTS | MI | 48127 3923 |
| MARY ANN JARMAN | PO BOX 325 747 ST RT 133 | | | | FELICITY | OH | 45120 |
| MARY ANN JOHNSON & | DANIEL J JOHNSON | JT TEN | 1214 WESTWOOD CT | | CHIPPEWA FLS | WI | 54729 2072 |
| MARY ANN JOZWIAK | 6311 BIRCHVIEW DR | | | | SAGINAW | MI | 48609 7062 |
| MARY ANN K GILES | 606 SMILEY AVE | | | | BETHLEHEM | PA | 18015 4334 |
| MARY ANN K SAMPAR | 18516 BONNIE LANE | | | | STRONGSVILLE | OH | 44136 4222 |
| MARY ANN KALMAN | 1005 LAFAYETTE ST | | | | UNIONTOWN | PA | 15401 7301 |
| MARY ANN KAREL | 328 PIEDMONT DRIVE S E | | | | KENTWOOD | MI | 49548 6894 |
| MARY ANN KATTLEMAN | 3312 EMERALD LAKES DRIVE | UNIT#22 | | | CINCINNATI | OH | 45211 1984 |
| MARY ANN KEMMERER | 3074 BURR OAK CT | | | | DAYTON | OH | 45420 1222 |
| MARY ANN KERNOHAN | 34232 ORANGELAWN ST | | | | LIVONIA | MI | 48150 2636 |
| MARY ANN KIDWELL | 112 42ND ST | | | | SANDUSKY | OH | 44870 4854 |
| MARY ANN KILPATRICK | 6 OAK TREE LANE | | | | LITTLE FALLS | NJ | 07424 2314 |
| MARY ANN KLUGH IRA | FCC AS CUSTODIAN | 2320 SW 23 AVE | | | MIAMI | FL | 33145 3602 |
| MARY ANN KOHL | TR MARY ANN KOHL TRUST UA 12/19/96 | 11274 FIVE PT RD | | | PERRYSBURG | OH | 43551 9619 |
| MARY ANN KOLD | 34800 VINE ST #111G | | | | EASTLAKE | OH | 44095 |
| MARY ANN KONFRST MEYER | 11641 S HJ ROGOWSKI DR | | | | MERRIONETTE PARK | IL | 60803 4599 |
| MARY ANN KORDALSKI & | JEFFREY KORDALSKI JT TEN | 14216 ADAMS AVE | | | WARREN | MI | 48088 1461 |
| MARY ANN KORMAN | 4811 FRANKLIN ST | | | | AUBURN | MI | 48611 |
| MARY ANN KRUSO | 2470 23RD ST | | | | WYANDUTTE | MI | 48192 4432 |
| MARY ANN KUCHARSKI | PORTFOLIO ADVISOR | 1351 LEXINGTON DR | | | YARDLEY | PA | 19067 |
| MARY ANN KULISH | 15 COUNTRY VILLAGE CT | | | | BAYONNE | NJ | 07002 1505 |
| MARY ANN L FOSTER | 29 ATWOOD PLACE | | | | HURON | OH | 44839 |
| MARY ANN L LAKIN & | THOMAS J LAKIN JT TEN | 1514 SW 21ST PL | | | REDMOND | OR | 97756 9498 |
| MARY ANN L MADDEN | 648 FLORENCE ST | | | | DALY CITY | CA | 94014 2820 |
| MARY ANN LACEK | 8201 WEST 130TH ST | | | | N ROYALTON | OH | 44133 1003 |
| MARY ANN LANGLEY | PO BOX 742 | | | | BLYTHEVILLE | AR | 72316 0742 |
| MARY ANN LASKIWSKI | 17 RANSON HALL RD | | | | WOLCOTT | CT | 06716 2515 |
| MARY ANN LAWSON | 2549 MAIDENS RD | | | | POWHATAN | VA | 23139 5622 |
| MARY ANN LAYKY & | ROBERT LAYKY JT TEN | TOD ACCOUNT | 2057 BRENDLA RD | | CLEARWATER | FL | 33755 1310 |
| MARY ANN LEGROW | 9690 N RANSOM RD | | | | WHEELER | MI | 48662 9707 |
| MARY ANN LEONARD | 6043 35TH AVE NE | | | | SEATTLE | WA | 98115 7312 |
| MARY ANN LEONARD | TR MARY ANN LEONARD REVOCABLE | LIVING TRUST | UA 07/28/03 | 105 NW 24TH ST | AUSTIN | MN | 55912 5100 |
| MARY ANN LIMBERT SEP IRA | FCC AS CUSTODIAN | 6998 SUN VALLEY CT | | | BLACKLICK | OH | 43004 8128 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ANN LITTLE | 6 MONTFORD CT | | | | GREENSBORO | NC | 27408 | 1615 |
| MARY ANN LOPER | 509 CREEKVIEW TER | | | | PELHAM | AL | 35124 | 1615 |
| MARY ANN LOTHAMER | TOD BENEFICIARIES ON FILE | 37254 BARRINGTON DR | | | STERLING HTS | MI | 48312 | 2116 |
| MARY ANN LUJAN AND | FRANK LUJAN JTWROS | 1735 S. DALE CT. | | | DENVER | CO | 80219 | 4821 |
| MARY ANN LUPHER | 8303 W BOWLING GREEN LN | | | | LANCASTER | OH | 43130 | |
| MARY ANN M FRICKO & | JOHN J FRICKO & | ANNE FRICKO JT TEN | 140 S 3RD AVE | | CLARION | PA | 16214 | 2412 |
| MARY ANN M SPOONER & | JULIA LYNNE SPOONER JT TEN | 521 MIDLAND PARK DR | | | STONE MOUNTAIN | GA | 30087 | 2723 |
| MARY ANN MADDEN | 112 SUMMIT RD | | | | SPARTA | NJ | 07871 | 1400 |
| MARY ANN MADDEN | 3 OAKWOOD ST | | | | EAST GREENBUSH | NY | 12061 | 2505 |
| MARY ANN MADERER | 91 MAIN ST | | | | HOOSICK FALLS | NY | 12090 | 2005 |
| MARY ANN MAGGARD | 708 READING PL | | | | SUN CITY CTR | FL | 33573 | 5432 |
| MARY ANN MANA | 2008 MARY ANN MANA REVOCABLE T | 964 UNION STREET | | | SAN FRANCISCO | CA | 94133 | |
| MARY ANN MANNERS | 13300 VILLAGE PARK DRIVE | APT 1067 | | | SOUTHGATE | MI | 48195 | 2735 |
| MARY ANN MARASEK | 119 MAXEY RD | | | | HOUSTON | TX | 77013 | 4511 |
| MARY ANN MARCHEWKA TR | UA 06/14/2007 | MARY ANN MARCHEWKA TRUST | 2022 ALFREDO AVE | | LADY LAKE | FL | 32159 | |
| MARY ANN MARI | BY THE MARY ANN MARI LIV TRUST | 43118 ACACIA AVE | | | HEMET | CA | 92544 | 5180 |
| MARY ANN MARNON & | EDWARD T MARNON JR JT TEN | 22513 SHOREVIEW CT | | | ST CLAIR SHORES | MI | 48082 | 1481 |
| MARY ANN MARTIN REV TR | UAD 4/2/98 MARY ANN MARTIN AND | JOHN MARTIN TTEES | 4810 OAK POINTE WAY | | SARASOTA | FL | 34233 | 3520 |
| MARY ANN MASON | THOMAS J MASON | 52586 BAYVIEW DR | | | SOUTH BEND | IN | 46635 | 1493 |
| MARY ANN MASSON | 6170 BAY SHORE DR | | | | STURGEON BAY | WI | 54235 | 8108 |
| MARY ANN MATLOCK CROWLEY | 17013 COLOMBINE | | | | PFLUGERVILLE | TX | 78660 | 2229 |
| **MARY ANN MATTHEWS TR** | **UA 11/15/1990** | **DISABITO FAMILY REVOCABLE TRUST** | **C/O GREG D MERRILL** | **211 EAST CARRILLO STREET SUITE 300** | **SANTA BARBARA** | **CA** | **93101** | |
| MARY ANN MAURER | TR MARY ANN MAURER TRUST | UA 04/30/99 | 117 ADDIES CT | | WILTON | IA | 52778 | 9582 |
| MARY ANN MC DONALD | 44219 AUSABLE DRIVE | | | | CLINTON TWP | MI | 48038 | 1410 |
| MARY ANN MC GOVERN | 4512 PINEHURST | | | | GAYLORD | MI | 49735 | 9469 |
| MARY ANN MC NAMARA | 5455 ASHBROOK PLACE | | | | DOWNERS GROVE | IL | 60515 | 4253 |
| MARY ANN MCCALISTER | 629 CRESTMORE AVE | | | | DAYTON | OH | 45417 | 1535 |
| MARY ANN MCCALLISTER | 1103 E MARKET ST | | | | NEW ALBANY | IN | 47150 | 2835 |
| MARY ANN MCGUIRE | 4 OAKLANE | | | | HAWTHORN WDS | IL | 60047 | 9197 |
| MARY ANN MCMAHON & | EUGENE P MCMAHON JT TEN | 4802 WILWYN WAY | | | ROCKVILLE | MD | 20852 | 2459 |
| MARY ANN MCWAIN & | ROBERT D MCWAIN JT TEN | 9415 BLUE SPRUCE CT | | | DAVISON | MI | 48423 | 1186 |
| MARY ANN MEAD | 306 PORTER CARSWELL RD | | | | WAYNESBORO | GA | 30830 | 5600 |
| MARY ANN MEAD | 4748 E BURNS ST | | | | TUCSON | AZ | 85711 | 3015 |
| MARY ANN MEEKS | DESIGNATED BENE PLAN/TOD | 5909 HYDE PARK BLVD NW | | | MASSILLON | OH | 44646 | |
| MARY ANN MEHALL | 121 EMERALD DR | | | | EBENSBURG | PA | 15931 | 5726 |
| MARY ANN MENDEZ | 50 KEATING DR | | | | ROCHESTER | NY | 14622 | 1522 |
| MARY ANN MERLANO | 33919 OAKWOOD | | | | STERLING HGTS | MI | 48312 | 6907 |
| MARY ANN MERRELL | 100 CLINTON ST | | | | LOWVILLE | NY | 13367 | |
| MARY ANN MIKLOVIC | 3939 DALE RD | | | | SAGINAW | MI | 48603 | 3135 |
| MARY ANN MILLER | 2048 EUCALYPTUS AVENUE | | | | SAN CARLOS | CA | 94070 | |
| MARY ANN MILLER | 621 S ROYAL ST | | | | ALEXANDRIA | VA | 22314 | 4141 |
| MARY ANN MILLER | TOD ACCOUNT | 2048 EUCALYPTUS AVENUE | | | SAN CARLOS | CA | 94070 | 3724 |
| MARY ANN MILLS | 84 MARGARET ST | | | | STATEN ISLAND | NY | 10308 | 2216 |
| MARY ANN MIRACLE | 1358 GIBSON RD | | | | LOVELAND | OH | 45140 | 9476 |
| MARY ANN MITCHELL | 4163 CEDARWOOD CT | | | | INDEPENDENCE | OH | 44131 | 3205 |
| MARY ANN MOISICA | IRA DCG & T TTEE | 3817 HUTH DRIVE | | | FORT WAYNE | IN | 46804 | 6101 |
| MARY ANN MONDELLO & | PAUL MONDELLO JT TEN | 5 GRIFFITH LANE | | | HUNTINGTON | NY | 11743 | 2608 |
| MARY ANN MORANDI | TOD ACCOUNT | 1171 CADIEUX | | | GROSSE PT PK | MI | 48230 | 1513 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ANN MORANG | 633 5TH ST | | | | BOULDER CITY | NV | 89005 | 2935 |
| MARY ANN MORGAN | 18020 SHEPHERD VALLEY RD | | | | GLENCOE | MO | 63038 | 1506 |
| MARY ANN MORROW | 14690 TANJA KING BLVD. | | | | ORLANDO | FL | 32828 | |
| MARY ANN MOSER | TR MARY ANN MOSER LIVING TRUST | UA 06/04/04 | 1035 N ALEXANDER | | ROYAL OAK | MI | 48067 | 3628 |
| MARY ANN MUDD | 2338 HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | 8733 |
| MARY ANN MUELLER | 10200 W BLUEMOUND RD APT 228 | | | | WAUWATOSA | WI | 53226 | 4371 |
| MARY ANN MUIR | 746 DARTMOUTH DR | | | | ROCHESTER | MI | 48307 | 4522 |
| MARY ANN MULDOON & | DENNIS M MULDOON JT TEN | 13113 COMMONWEALTH | | | SOUTHGATE | MI | 48195 | 1262 |
| MARY ANN MURPHY | BY MARY ANN MURPHY | 30465 STONEGATE DR | | | FRANKLIN | MI | 48025 | 1402 |
| MARY ANN NAPOLITAN | 13 SECOND AVENUE | | | | ROEBLING | NJ | 08554 | 1001 |
| MARY ANN NEUBAUER | 7325 WEST SUMMERDALE AVE | | | | CHICAGO | IL | 60656 | 1846 |
| MARY ANN NEWCOMBE & | BRIAN D NEWCOMBE JT TEN | 2610 COSTA MESA | | | WATERFORD | MI | 48329 | 2431 |
| MARY ANN NOWAK | 2558 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827 | |
| MARY ANN NUTZEL | 81 GLENDALE ST | | | | NUTLEY | NJ | 07110 | 1110 |
| MARY ANN O'BRYAN & | WILLIAM J O'BRYAN JT TEN | 4920 WALDEN LANE | | | KETTERING | OH | 45429 | 5529 |
| MARY ANN ODOM & | JAMES R ODOM JT TEN | 2284 DUNSTABLE | | | BIRMINGHAM | MI | 48009 | 7265 |
| MARY ANN OELSNER | 14015 FELDSPAR COURT | | | | RENO | NV | 89521 | 9611 |
| MARY ANN OHALLORAN | 1275 15TH ST | | | | FORT LEE | NJ | 07024 | |
| MARY ANN OHANNES | 402 WASHINGTON BLVD | | | | MARYSVILLE | MI | 48040 | |
| MARY ANN OHARA | 402 E SUGAR BAY LANE | | | | CEDAR | MI | 49621 | 9724 |
| MARY ANN OLIVA & | FRANK OLIVA JT TEN | 101 TERRACE WAY | | | ELIZABETH CTY | NC | 27909 | 8444 |
| MARY ANN OLSEN | 19 VIEW CT #206 | | | | FAIRFIELD | OH | 45014 | 6132 |
| MARY ANN OPSUTH | 48 HEMPSTEAD RD | | | | TRENTON | NJ | 08610 | 2037 |
| MARY ANN OWENS & | RALPH F OWENS JT TEN | 4676 E COUNTY ROAD 500 S | | | MIDDLETOWN | IN | 47356 | 9542 |
| MARY ANN OZANICK & | LEONARD F OZANICK JT TEN | 1560 DOUGLAS RD | | | WICKLIFFE | OH | 44092 | 1002 |
| MARY ANN P ABERMAN | 609 LAKESIDE DR | | | | ROCK HILL | SC | 29730 | 6109 |
| MARY ANN P CULYBA | 1612 MAXWELL | | | | ROYAL OAK | MI | 48067 | 1267 |
| MARY ANN P FARKAS & | ANTHONY FARKAS JT TEN | 117 DOGWOOD LN | | | NEWBURGH | NY | 12550 | 2027 |
| MARY ANN P LEARD | 5537 TODD AVENUE | | | | BALTIMORE | MD | 21206 | 3722 |
| MARY ANN P ROMANSKI | 4360 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481 | 9428 |
| MARY ANN PACILLI | 34 FERNCLIFF RD | | | | BLOOMFIELD | NJ | 07003 | 5414 |
| MARY ANN PACKARD | 67 WILSON AVE | | | | SPENCER | MA | 01562 | 2847 |
| MARY ANN PANCHESHAN | 3839 YORBA LINDA | | | | ROYAL OAK | MI | 48073 | |
| MARY ANN PANGLE | 3916 CAYLOR DRIVE | | | | NASHVILLE | TN | 37215 | 2402 |
| MARY ANN PARNELL | PO BOX 4 | | | | FELTON | DE | 19943 | 0004 |
| MARY ANN PASKIEWICZ & | MICHAEL D PASKIEWICZ JT TEN | 29752 GREGG | | | ROSEVILLE | MI | 48066 | 1916 |
| MARY ANN PATRICELLI & | RICHARD A PATRICELLI JT TEN | 4332 RIPPLING BROOK | | | NORTH LAS VEGAS | NV | 89030 | |
| MARY ANN PATTERSON | TR UA 05/19/93 THE MARY | ANN PATTERSON TRUST | 5077 OAK PARK WAY | | SANTA ROSA | CA | 95409 | 3642 |
| MARY ANN PAUL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3101 BOARDWALK APT 2105 | TOWER 2 | ATLANTIC CITY | NJ | 08401 | |
| MARY ANN PAWLIK BRAUN | 7410 WHISPERING OAK DR | | | | SYLVANIA | OH | 43560 | 1330 |
| MARY ANN PECK | 512 WALNUT ST | | | | MONTOURSVILLE | PA | 17754 | 1453 |
| MARY ANN PERRONE AND | RONALD PERRONE JTWROS | 2529 EBRIGHT ROAD | | | WILMINGTON | DE | 19810 | 1125 |
| MARY ANN PERRY | 836 HAMPTON CT | | | | SAGAMORE HILLS | OH | 44067 | 2384 |
| MARY ANN PERRYMAN | 371 TARA | | | | TROY | MI | 48098 | 3119 |
| MARY ANN PETERSON | 1347 HASLETT RD | | | | HASLETT | MI | 48840 | 8993 |
| MARY ANN PHILLIPS | 2226 LAWRENCE AVENUE | | | | INDIANAPOLIS | IN | 46227 | 8634 |
| MARY ANN PHILLIPS & DONALD R | PHILLIPS | TR DONALD R PHILLIPS U-W VIRGINIA M | GRAHAM | 89 OSBORN RD | RYE | NY | 10580 | 1320 |
| MARY ANN PICARD | 30 CLINTON AVENUE NORTH | | | | ROCHESTER | NY | 14604 | 1404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ANN PINTAR | 7155 OLD COACH TRAIL | | | | WASHINGTON | MI | 48094 2156 |
| MARY ANN PIRES | 6 DONATELLO COURT | | | | GREENVILLE | SC | 29609 2703 |
| MARY ANN PIRES | CUST CARRIE A PIRES UGMA NY | 32 OAK CREST CT | | | GREENVILLE | SC | 29605 1145 |
| MARY ANN POOLE | 3620 WILLIAMSBOROUGH ROAD | | | | RALEIGH | NC | 27609 6356 |
| MARY ANN PORTER | CUST PAMELA L PORTER U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 803 MIDSHIP CT | ANNAPOLIS | MD | 21401 7394 |
| MARY ANN PRICE | P O BOX 152 | | | | LIGONIER | PA | 15658 |
| MARY ANN PRICKETT | 46 COUNTRY CLUB GATE | | | | PACIFIC GROVE | CA | 93950 5046 |
| MARY ANN PRYBOLSKY | 8 FALMOUTH ROAD | | | | ISELIN | NJ | 08830 2407 |
| MARY ANN QUICK | CHARLES SCHWAB & CO INC CUST | 11900 SHADOW CREEK PKWY | APT 115 | | PEARLAND | TX | 77584 |
| MARY ANN R BERNARD | 170 RONALD BLVD | | | | LAFAYETTE | LA | 70503 2738 |
| MARY ANN RA | 6624 THOROUGHBRED LOOP | | | | ODESSA | FL | 33556 1813 |
| MARY ANN RA & | MRS MILDRED BOY JT TEN | ATTN M BARDI | 6624 THOROUGHBRED LOOP | | ODESSA | FL | 33556 1813 |
| MARY ANN RAESENER (ROTH IRA) | FCC AS CUSTODIAN | 318 COLUMBINE | | | MEADOWLAKES | TX | 78654 |
| MARY ANN RATHMANNER | 201 CURTIS AVE | | | | WILMINGTON | DE | 19804 1912 |
| MARY ANN RAWSKY | 44185 LA DOMAIN DR | | | | STERLING HEIGHTS | MI | 48314 1973 |
| MARY ANN REMIGIO & | LOUIS REMIGIO JTWROS | 14-80 160TH STREET | | | WHITESTONE | NY | 11357 2752 |
| MARY ANN RENFRO & | MARY A RENFRO BEALL DEC'D JTTEN | 200 S BANANA RIVER BLVD APT 302 | | | COCOA BEACH | FL | 32931 3383 |
| MARY ANN RHOADES | RR 1 BOX 217 | | | | RAMSEY | IL | 62080 9781 |
| MARY ANN RICHARDS | 1178 BLUE RIDGE DR | | | | GREEN BAY | WI | 54304 4171 |
| MARY ANN RICHARDS | 77 MAIN STREET | | | | HIGH BRIDGE | NJ | 08829 1902 |
| MARY ANN RITTER | 4708 MULBERRY WOODS CIRCLE | | | | ANN ARBOR | MI | 48105 9443 |
| MARY ANN ROBERTSON | 34355 PARK EAST DR APT B2 | | | | CLEVELAND | OH | 44139 4255 |
| MARY ANN ROCHELEAU | 27 LONGVUE DRIVE | | | | WETHERSFIELD | CT | 06109 3018 |
| MARY ANN ROGERS | GREGG S ROGERS POA | 7588 E CR 100 S | | | AVON | IN | 46123 7536 |
| MARY ANN ROMERO | 10456 BILBOA ST NW | | | | ALBUQUERQUE | NM | 87114 5579 |
| MARY ANN ROTH HERKENHOFF TR | ROTH HERKENHOFF TRUST | UA SEP 20 90 | 8847 HOOD MOUNTAIN WAY | | SANTA ROSA | CA | 95409 6438 |
| MARY ANN ROTUNNO | 753 METROPOLITAN AVE | | | | BROOKLYN | NY | 11211 3701 |
| MARY ANN ROVAI & | NICHOLAS D ROVAI JT TEN | 5548 NW 27TH PLACE | | | OCALA | FL | 34482 8701 |
| MARY ANN ROWE | 2113 GRAFTON AVE | | | | CLERMONT | FL | 34711 5241 |
| MARY ANN ROWLAND | TR BETTY C ROWLAND LIVING TRUST | UA 04/01/92 | 924 LINDEN AVENUE | | BURLIGAME | CA | 94010 2642 |
| MARY ANN RUBENSTEIN | 16607 HUERTA RD | | | | ENCINO | CA | 91436 |
| MARY ANN RUNDIO CUTTER | 6999 LINCOLN AVENUE | | | | LOCKPORT | NY | 14094 6227 |
| MARY ANN RUSZINKO | 111 WALNUT AVE | | | | SOMERSET | NJ | 08873 1564 |
| MARY ANN RYERSON | SEPARATE PROPERTY | 6309 PRAGUE ST | | | HOUSTON | TX | 77007 2074 |
| MARY ANN S NEWELL | 1040 FEARRINGTON POST | | | | PITTSBORO | NC | 27312 5502 |
| MARY ANN SANDOVAL | 668 PAVILION DR | | | | FAIRFIELD | CA | 94534 |
| MARY ANN SANTORO | CUST EDWARD SANTORO JR U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 224 BENEDICT AVE | THORNWOOD | NY | 10594 1236 |
| MARY ANN SANTORO | CUST JANET SANTORO UGMA NY | 224 BENEDICT AVE | | | THORNWOOD | NY | 10594 1236 |
| MARY ANN SANTORO | CUST SUSAN SANTORO UGMA NY | 224 BENEDICT AVE | | | THORNWOOD | NY | 10594 1236 |
| MARY ANN SAYLES | 504 PRESTIGE ST | | | | JOLIET | IL | 60435 5378 |
| MARY ANN SCANLON TR | UA 03/31/1998 | SCANLON FAMILY LIVING TRUST | 272 MOUNT AIRE PKWY | | CLAYTON | CA | 94517 |
| MARY ANN SCHAAP & | JAMES M SCHAAP CO-TTEES | U/A/D 08-25-2008 | FBO MARY ANN SCHAAP REV TRUST | 116 BLOSSOM HILL CT. #2 | MOCKVILLE | NC | 27028 4349 |
| MARY ANN SCHIEBER | PO BOX 25 | | | | DOWELL | MD | 20629 0025 |
| MARY ANN SCHMIDT | 12061 GRECO DR | | | | ORLANDO | FL | 32824 5881 |
| MARY ANN SCHNEIDER | 6659 FOSSIL CREEK | | | | MEMPHIS | TN | 38120 8844 |
| MARY ANN SCHOEN & | SYLVESTER F SCHOEN JT TEN | 322 BUCKINGHAM DR | | | BELLEVUE | OH | 44811 1853 |
| MARY ANN SCHREIMAN IRA | FCC AS CUSTODIAN | 4752 LURAY DRIVE | | | DUNWOODY | GA | 30338 5215 |
| MARY ANN SCHUSSLER | 220 14TH AVE NO | | | | SO ST PAUL | MN | 55075 1942 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ANN SEALS | 240 PARKER RD | | | | LONG VALLEY | NJ | 07853 | 3055 |
| MARY ANN SEASLY | 1219 - 6TH AVENUE NORTH | #104 | | | SEATTLE | WA | 98109 | |
| MARY ANN SEEBER | PO BOX 1191 | | | | BLOOMINGTON | IN | 47402 | 1191 |
| MARY ANN SELLERS | TR UNDER DECL OF TRUST BY MARY ANN | SELLERS 06/17/87 | 2137 MEDFORD RD #13 | | ANN ARBOR | MI | 48104 | 4936 |
| MARY ANN SHAW | 1178 PARKWOOD BLVD | | | | SCHENECTADY | NY | 12308 | 2502 |
| MARY ANN SHAW | 9 PINETREE TERRACE | | | | MADISON | NJ | 07940 | 2311 |
| MARY ANN SHAW & | KENNETH ALAN SHAW TEN COM | 12 GAYLE RD | | | SKANEATELES | NY | 13152 | 1307 |
| MARY ANN SHEA EX | UW JUNE H SHEA | 1002 KENDALL RD | | | WILMINGTON | DE | 19805 | 1151 |
| MARY ANN SHEARER & | JAMES BYRON SHEARER | 8590 THIRTY MILE ROAD | | | WASHINGTON | MI | 48095 | |
| MARY ANN SHEEKS | 6063 WHITE BIRCH DRIVE | | | | FISHERS | IN | 46038 | 4001 |
| MARY ANN SHULMAN | 403 MAIN ST STE 413 | | | | SAN FRANCISCO | CA | 94105 | 2067 |
| MARY ANN SIELSKI & | FAYE MILLER JT TEN | 262 FIFTH AVE | | | MANISTER | MI | 49660 | 1357 |
| MARY ANN SIMOR | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 3188 MISTY MORNING DR | | FLUSHING | MI | 48433 | 3016 |
| MARY ANN SIMPER | 3720 E 18TH ST APT 107 | | | | VANCOUVER | WA | 98661 | |
| MARY ANN SINGH | 3071 CALLE MARIPOSA | | | | SANTA BARBARA | CA | 93105 | 2740 |
| MARY ANN SLACK | 8659 N OSCEOLA | | | | NILES | IL | 60714 | 2029 |
| MARY ANN SLADE TTEE | MARY ANN SLADE LIVING TRUST U/A | DTD 08/31/2005 | 8331 BALDWIN | | GOODRICH | MI | 48438 | 9477 |
| MARY ANN SLATTERY | 4820 ARCHER CT | | | | TITUSVILLE | FL | 32796 | 1013 |
| MARY ANN SMITH | 118 WEST 58TH STREET | | | | BAYONNE | NJ | 07002 | |
| MARY ANN SMITH | 2222 SHERWOOD AVE | APT 9 | | | TOLEDO | OH | 43614 | 4354 |
| MARY ANN SMITH | 25051 LAMANGUSTA | | | | LAGUNA NIGUEL | CA | 92656 | 5489 |
| MARY ANN SMITH | 512 KENTUCKY AVE | | | | LAGRANGE | KY | 40031 | 1017 |
| MARY ANN SMITH | 6336 FORESTDALE AVENUE | | | | DAYTON | OH | 45427 | 1815 |
| MARY ANN SNIDER IRA | FCC AS CUSTODIAN | BOX 435 | | | DESOTO | IL | 62924 | 0435 |
| MARY ANN SNOW | 5507 TIRO CORP RD | | | | TIRO | OH | 44887 | 9703 |
| MARY ANN SOCHOR | 7335 SILVER COVE COURT | | | | LINDEN | MI | 48451 | 8798 |
| MARY ANN SORENSEN | CHARLES SCHWAB & CO INC CUST | 6109 FOOTHILL RANCH RD | | | SANTA ROSA | CA | 95404 | |
| MARY ANN SOULE | 1701 ALLARD | | | | GROSSE POINTE WOOD | MI | 48236 | 1901 |
| MARY ANN SPARKS | 7012 EAST HIGHWAY 37 | | | | TUTTLE | OK | 73089 | 8532 |
| MARY ANN SPILLMAN (IRA) | FCC AS CUSTODIAN | 3330 BROOK RD | | | HIGHLAND PARK | IL | 60035 | 1208 |
| MARY ANN SPIRO REV TRUST | MARY ANN SPIRO TTEE UA DTD | 06/29/04 | CGRO | 5552 ASH GROVE CR | MONTGOMERY | AL | 36116 | 1150 |
| MARY ANN SPISAK | 48825 VILLAGE DR | | | | MACOMB | MI | 48044 | 1850 |
| MARY ANN SPRAGUE | 8511 PRIOR RD | | | | DURAND | MI | 48429 | 9437 |
| MARY ANN STARK | CUST STEVEN JAMES STARK UGMA MI | PO BOX 230 | CAMBRIDGE | NEW ZEALAND | | | | |
| MARY ANN STEELE | 5159 CENTREVILLE RD | | | | GRAND BLANC | MI | 48439 | 8747 |
| MARY ANN STEINBERG | 2410 N CLOUDVIEW DR | | | | APPLETON | WI | 54914 | |
| MARY ANN STEINER | 3149 NEVADA AVENUE | | | | EL MONTE | CA | 91731 | |
| MARY ANN STEWART-HERMAN | 14015 SPRING MILL RD | | | | LOUISVILLE | KY | 40245 | |
| MARY ANN STOCKHAUSEN | 112 HORIZON DR | | | | VENETIA | PA | 15367 | 1052 |
| MARY ANN STSOUVER | 402 W ROCKWELL ST | | | | FENTON | MI | 48430 | 2083 |
| MARY ANN SULLIVAN | 141 CITRUS RD NE | | | | LAKE PLACID | FL | 33852 | 6044 |
| MARY ANN SUTTON | 6689 LINCOLN AVENUE | | | | LOCKPORT | NY | 14094 | 6156 |
| MARY ANN SWANSON & | EDWARD B SWANSON & | LESLIE DEMERS JT TEN | 800 GIBSON | | OXFORD | MI | 48371 | 4521 |
| MARY ANN SWAZIEK | 1217 E FAIRMONT DR | | | | TEMPE | AZ | 85282 | 3937 |
| MARY ANN SWEITZER | 2124 TAMARRON TER | | | | PALM HARBOUR | FL | 34683 | 4937 |
| MARY ANN SYTEK | 2436 CHERYLANN DR | | | | BURTON | MI | 48519 | 1362 |
| MARY ANN SZAFRANSKI | 319 YALE AVE | | | | POINT PLEASANT BCH | NJ | 08742 | 3136 |
| MARY ANN T FRY | TR MARY ANN T FRY LIVING TRUST | UA 08/31/95 | 974 FLAGSTONE DR | | DYER | IN | 46311 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY ANN T PASCHAL | TR WALTER JANOSZ SR TRUST | UA 04/09/99 | 3319 LLOYD PASCHAL RD | | APPLIING | GA | 30802 | 2409 |
| MARY ANN TAYLOR | TR MARY ANN TAYLOR TRUST | UA 10/16/97 | 12008 W 181ST AVE | | LOWELL | IN | 46356 | 9454 |
| MARY ANN THERESA COSCINO | CHARLES SCHWAB & CO INC CUST | 5395 BRENTWOOD PL | | | YORBA LINDA | CA | 92887 | |
| MARY ANN THOMAS & | PATRICK F THOMAS | 130 LA BOLSA ROAD | | | WALNUT CREEK | CA | 94598 | |
| MARY ANN THOMPSON | MARY ANN THOMPSON DEC. OF | 314 W CENTRAL AVE | | | LOMBARD | IL | 60148 | |
| MARY ANN THORP | 10414 FOREST GARDEN LANE | | | | LOUISVILLE | KY | 40223 | |
| MARY ANN TIERNEY DUNLEAVY | 10238 BRIGADE DR | | | | FAIRFAX | VA | 22030 | 2110 |
| MARY ANN TILDEN | 303 OAKLEY LANE | | | | KIRKWOOD | MO | 63122 | 2816 |
| MARY ANN TOCHKO | PO BOX 695 | | | | BROOKLINE | NH | 03033 | 0695 |
| MARY ANN TODHUNTER & | WILLIAM H TODHUNTER JT TEN | 10726 MAPLEWOOD DR | | | COUNTRYSIDE | IL | 60525 | 4813 |
| MARY ANN TOLAN | CGM IRA ROLLOVER CUSTODIAN | 535 BIRCH STREET | | | WESTFIELD | IN | 46074 | 9484 |
| MARY ANN TOLLE-HEMMELGARN T O D | 4074 ROMAN DR | | | | DAYTON | OH | 45415 | 2420 |
| MARY ANN TOMKO | 13443 LILLIAN LN | | | | STERLING HEIGHTS | MI | 48313 | 2643 |
| MARY ANN TOMKO & | JOHN L TOMKO JT TEN | 13443 LILLIAN LN | | | STERLING HEIGHTS | MI | 48313 | 2643 |
| MARY ANN TRASKA TR | UA 05/02/2006 | MARY ANN TRASKA LIVING TRUST | 2 SUNSET TERRACE | | PORTLAND | CT | 06480 | |
| MARY ANN TREMAINE | 1453 EDEN GARDENS DR | | | | FENTON | MI | 48430 | 9605 |
| MARY ANN TUHEY | TR JOHN TUHEY & MARY ANN TUHEY | TRUST UA 11/25/86 | 1308 OLD CARRIAGE LANE | | HUNTSVILLE | AL | 35803 | 2765 |
| MARY ANN TUTUNJIAN | 204 W CON COURSE | | | | NEPTUNE | NJ | 07753 | 5210 |
| MARY ANN UPCHURCH | TR UW BIRDIE H HARRIS | 3210 CRITTENDEN CT | | | WINSTON-SALEM | NC | 27106 | 5523 |
| MARY ANN V CROSS | 9257 MEADOW LANE | | | | BRECKSVILLE | OH | 44141 | 1642 |
| MARY ANN V HALL | DESIGNATED BENE PLAN/TOD | 904 E LIBERTY DR | | | WHEATON | IL | 60187 | |
| MARY ANN VAILAS REV TRUST | UAD 12/15/99 | MARY ANN VAILAS & | NICHOLAS J VAILAS TTEES | 71 SANDY POND PARKWAY | BEDFORD | NH | 03110 | 6618 |
| MARY ANN VALENTINO | PO BOX 3546 | PRINCE MANOR # 121 | | | PINEHURST | NC | 28374 | 3546 |
| MARY ANN VAN TREASE & | SCOTT A VAN TREASE JT TEN | 2441 FLINTRIDGE | | | ORION | MI | 48359 | 1531 |
| MARY ANN VAN WESTRENEN & | LYNNE VAN WESTRENEN JT TEN | PO BOX 567 | | | KITTREDGE | CO | 80457 | 0567 |
| MARY ANN VARANKO | 80 MOORES LANE | | | | SMYRNA | DE | 19977 | 3628 |
| MARY ANN VARGA | 8878 KILKENNY DR | | | | BALDWINSVILLE | NY | 13027 | 9069 |
| MARY ANN VICTOR | 2349 KINGSCROSS DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| MARY ANN VIG | 950 EAST MAIN STREET | | | | VALLEY CITY | ND | 58072 | 3528 |
| MARY ANN VOGELE | 6761 KEN ARBRE DR | | | | CINCINNATI | OH | 45236 | 4120 |
| MARY ANN WALLACE | N80 W15315 VALLEY VIEW DR | | | | MENOMONEE FALLS | WI | 53051 | 3752 |
| MARY ANN WALSH | 1700 S OCEAN BLVD # 21D | | | | POMPANO BEACH | FL | 33062 | 7822 |
| MARY ANN WALTERS | PO BOX 904 | | | | WHITLEY CITY | KY | 42653 | 0904 |
| MARY ANN WARD | 16325 MCGLAMERY RD | | | | ODESSA | FL | 33556 | 2625 |
| MARY ANN WARDLE | 1298 SUGAR RUN RD | | | | VENETIA | PA | 15367 | 1512 |
| MARY ANN WARNAGIRIS | 275 MANOR RD APT D | | | | EDWARDSVILLE | PA | 18704 | |
| MARY ANN WARREN | 3404 CAPE COD | | | | MIDLAND | TX | 79707 | 4801 |
| MARY ANN WARZECHA | 62 EAGLE RIDGE CIRCLE | | | | ROCHESTER | NY | 14617 | 5121 |
| MARY ANN WATKINS & | DANIEL WATKINS JT TEN | 1749 PIERSON ROAD | | | HAMILTON | OH | 45013 | 9138 |
| MARY ANN WEBB | 1768 MAYVIEW ROAD | | | | BRIDGEVILLE | PA | 15017 | 1517 |
| MARY ANN WEBER | CUST AMBER CZAPRANSKI | UGMA NY | 340 SOUTH RD | | SCOTTSVILLE | NY | 14546 | 9506 |
| MARY ANN WEBER | CUST CAROLYN WEBER UGMA NY | 340 SOUTH RD | | | SCOTTSVILLE | NY | 14546 | 9506 |
| MARY ANN WEBER | CUST DUSTAN WEBER UGMA NY | 340 SOUTH RD | | | SCOTTSVILLE | NY | 14546 | 9506 |
| MARY ANN WEEMS | 919 KIRBY | | | | HOUSTON | TX | 77019 | 1515 |
| MARY ANN WHITE | 2466 ROCKY TOP CT | | | | COMMERCE TWP | MI | 48382 | |
| MARY ANN WHITE & | ROGER WHITE JT TEN | 10747 W JUDD RD | | | FOWLERVILLE | MI | 48836 | 9002 |
| MARY ANN WHITE TTEE | MARY ANN HAINES LIVING | TRUST U/A DTD 2/4/99 | 19029 US 19 N | 5 - 15 | CLEARWATER | FL | 33764 | 3015 |
| MARY ANN WHITTEN | 7115 BENNINGTON | | | | DALLAS | TX | 75214 | 1702 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ANN WILDER | TOD REGISTRATION | 293 E. CEDAR STREET | | | MT. GILEAD | OH | 43338 |
| MARY ANN WILES | 1186 COUNTY RD 1070 | | | | WILLOW SPRINGS | MO | 65793 |
| MARY ANN WILES & | TRUMAN T WILES | 1186 COUNTY RD 1070 | | | WILLOW SPRINGS | MO | 65793 |
| MARY ANN WILKINSON | 1717 S 700 E | | | | MARION | IN | 46953 9598 |
| MARY ANN WILL | 38 SOUTH HANOVER | | | | MINSTER | OH | 45865 1234 |
| MARY ANN WILLIAMS DESHAZER | 15314 STEVENS | | | | BELLFLOWER | CA | 90706 3553 |
| MARY ANN WINFIELD | 3605 PARK STREET | | | | GROVE CITY | OH | 43123 2533 |
| MARY ANN WITKOS | 47710 WALDEN | | | | MACOMB | MI | 48044 5006 |
| MARY ANN WOOD & | DELBERT L WOOD TTEES | MARY ANN WOOD REVOCABLE TRUST | 10926 E. REGAL DRIVE | | SUN LAKES | AZ | 85248 7916 |
| MARY ANN WRENN | 60 VALLE VIEW DRIVE | | | | MT SIDNEY | VA | 24467 2208 |
| MARY ANN Z KLUIBER | OLCOTT LANE | | | | BERNARDSVILLE | NJ | 07924 |
| MARY ANN ZIELINSKY | CHARLES SCHWAB & CO INC CUST | 3776 MOUNT VERNON DR | | | LAKE ORION | MI | 48360 |
| MARY ANN ZIOMKOWSKI TTEE F/T | MUCKENTHALER FAMILY TRUST | DTD 03/29/1994 (SURVIVORS TRUST) | 606 APPLE DR | | CORTEZ | CO | 81321 4060 |
| MARY ANN ZITO | 2323 ELMHURST | | | | ROYAL OAK | MI | 48073 3862 |
| MARY ANN ZLATNIK KLUIBER | OLCOTT LANE | | | | BERNARDSVILLE | NJ | 07924 |
| MARY ANNA BROWNING | 3215 S CRYSLER | | | | INDEPENDENCE | MO | 64055 2332 |
| MARY ANNA BRYAN | 2298 S 41ST ST | UNIT 234 | | | WILMINGTON | NC | 28403 5415 |
| MARY ANNA BUFFALOE | 9315 TASCOSA LN | | | | HOUSTON | TX | 77064 |
| MARY ANNA FEIBELMAN REVOCABLE TRUST U/A | DTD 07/19/05 MARY ANNA FEIBELMAN TTEE, | JULIAN B FEIBELMAN TTEE | 1718 PALMER AVE. | | NEW ORLEANS | LA | 70118 |
| MARY ANNA GIBSON | 36 DEROW COURT | | | | SACRAMENTO | CA | 95833 |
| MARY ANNA KLINKER | 11150 HEINTZELMAN | | | | ROCKFORD | MI | 49341 9534 |
| MARY ANNA LIDESTRI & | C PAUL LIDESTRI JT TEN | 15 CARLISLE DR | | | JACKSON | NJ | 08527 4382 |
| MARY ANNA MAC FARLAND | 12 GLEN RD | | | | LANSDALE | PA | 19446 1406 |
| MARY ANNA MEYER & | WILLIAM D MEYER JT TEN | ROAD 1 | | | SLATER | MO | 65349 |
| MARY ANNA MITCHELL STRICKLER | 17 ELMCREST DR | | | | WHEELING | WV | 26003 5053 |
| MARY ANNA MUKA | 6505 STAFFORD ROAD | | | | PLANT CITY | FL | 33565 |
| MARY ANNA ROOSEVELT TTEE | FBO MARY ANNA ROOSEVELT | U/A/D 11/27/00 | 202 NORTH FOURTH STREET | | ALBION | IL | 62806 1225 |
| MARY ANNE BARNES | 313 OVERCREEK DR | | | | RICHARDSON | TX | 75080 2618 |
| MARY ANNE BATES TTEE | ROBERT SWINTON BATES | FAMILY TRUST | U/A DTD 12-2-99 | 235 MEETING HOUSE PATH | ASHLAND | MA | 01721 2369 |
| MARY ANNE BOWMAN | C/O MARY ANN FORGIE | 3235 W MAIN ROAD | | | BATAVIA | NY | 14020 9109 |
| MARY ANNE BRADSHAW | 1933 HIGHLAND PIKE | | | | FT WRIGHT | KY | 41017 8136 |
| MARY ANNE BREEN | 19 SCHENCK | | | | GREAT NECK | NY | 11021 3632 |
| MARY ANNE BROWN & | EDWARD J BROWN JT TEN | 636 CHEROKEE RD | | | CHILLICOTHE | OH | 45601 1213 |
| MARY ANNE BUONASORA | 15 PARMALEE DRIVE | | | | HAMDEN | CT | 06514 2007 |
| MARY ANNE CASE | 2940 GANT QUARTERS CIRCLE | | | | MARIETTA | GA | 30068 3723 |
| MARY ANNE CAVICCHI & | RICHARD H CAVICCHI JT TEN | 3640 GLENBAR DR | | | CLEVELAND | OH | 44126 1246 |
| MARY ANNE CHANDLER LVG TRUST | U/A DTD 9/16/97 | MARY ANNE CHANDLER TTEE | 301 N MAPLE STREET | | SIMPSONVILLE | SC | 29681 |
| MARY ANNE CLAUSE | C/O FRANK BECKER | 9629 WOODSTREAM DRIVE | | | HENRICO | VA | 23233 2905 |
| MARY ANNE CLOUGHERTY TEETS | CUST KATHERINE G WIERMAN | UTMA IL | 4618 E LANE PARK | | MEAD | WA | 99021 9475 |
| MARY ANNE COPELAND | 749 CARMAN MEADOWS DR | | | | MANCHESTER | MO | 63021 7174 |
| MARY ANNE CRAFT | 2753 ASHBY PLACE | | | | BERKELEY | CA | 94705 |
| MARY ANNE CROWN | 6100 CHICKERING CT | | | | NASHVILLE | TN | 37215 5002 |
| MARY ANNE CUBERO | 4700 SUNDOWN RD | | | | LAYTONSVILLE | MD | 20882 2218 |
| MARY ANNE CUCE & | STEPHEN CUCE JT WROS | 46 BROAD ST | | | FLEMINGTON | NJ | 08822 1439 |
| MARY ANNE DAY | PAUL D DAY CREDIT SHELTER TR | 3713 LARKSPUR DRIVE | | | PONCA CITY | OK | 74604 |
| MARY ANNE DE BRUIN | WILLIAM E DE BRUIN | 24 BAYVIEW ST E | | | MASSAPEQUA | NY | 11758 7601 |
| MARY ANNE DUGGAN & | CATHERINE DUGGAN JT TEN | BOX 232 | | | ACCOKEEK | MD | 20607 0232 |
| MARY ANNE DULUK | KENNETH J DULUK | 32838 LYNDON ST | | | LIVONIA | MI | 48154 4104 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ANNE DURGAN | WBNA CUSTODIAN ROTH IRA | 7301 EMERSON DR | | | PANAMA CITY | FL | 32408 |
| MARY ANNE ERNST | 70 KENT AVE | | | | HASTINGS-ON-HUDSON | NY | 10706 | 3226 |
| MARY ANNE EVE HILLER | 38 BASSETT ST | | | | MILFORD | CT | 06460 |
| MARY ANNE FABER | 1927 CHATEAU DR SW | | | | WYOMING | MI | 49509 | 4922 |
| MARY ANNE FARREL | TR MARY ANNE FARRELL REVOCABLE | LIVING TRUST | UA 08/19/98 | 5515 PEBBLE SPRINGS | HOUSTON | TX | 77066 | 2425 |
| MARY ANNE FORRESTER & | H DIXON FORRESTER JR JT TEN | 1209 NOTTOWAY TRAIL | | | MARIETTA | GA | 30066 | 7811 |
| MARY ANNE G TERREAULT | 30790 STEINHAUER | | | | WESTLAND | MI | 48186 |
| MARY ANNE G. FOARD TTEE | FBO THE MARY ANN GILES FOARD R | U/A/D 11-04-2004 | 2300 CEDARFIELD PARKWAY | APT 322 | RICHMOND | VA | 23233 | 1943 |
| MARY ANNE GAWRONSKI | 51791 JULIES DR | | | | NEW BALTIMORE | MI | 48047 |
| MARY ANNE GENARO | 542 BEVERLY DR | | | | TALLMADGE | OH | 44278 | 1414 |
| MARY ANNE GILBERT KOHN | 3536 SPRINGHILL ROAD | | | | BIRMINGHAM | AL | 35223 |
| MARY ANNE GRAHAM | 6026 W 54TH TERRACE | | | | MISSION | KS | 66202 | 1631 |
| MARY ANNE J KRESKI | 1004-145 ST GEORGES AVENE | NORTH VANCOVER BC  V7L 3G8 | CANADA | | | | |
| MARY ANNE JACKSON | 518 GILBERT ST SE | | | | AIKEN | SC | 29801 | 5010 |
| MARY ANNE JACKSON | MARY ANNE JACKSON TRUST | 909 S CLIFTON AVE | | | PARK RIDGE | IL | 60068 |
| MARY ANNE JACKSON | PO BOX 55 | | | | SUMMIT POINT | WV | 25446 |
| MARY ANNE KAISER | 1503 E PEARL | | | | HAZEL PARK | MI | 48030 | 3310 |
| MARY ANNE KERN TTEE | KERN FAMILY TRUST | U/A DTD 11/05/98 | 315 VAN NESTE RD | | FLEMINGTON | NJ | 08822 | 7064 |
| MARY ANNE KESLER TR | PHILIP KESLER TTEE | U/A DTD 03/09/2007 | 2518 BRETT DR. | | CHAMPAIGN | IL | 61821 | 5752 |
| MARY ANNE KNUTH | CUST KATHLEEN KNUTH UTMA IL | 650 BELFAST TERRACE | | | CRETE | IL | 60417 | 1221 |
| MARY ANNE LAMBERT | 1214 NATIONAL STREET | | | | VICKSBURG | MS | 39180 | 5016 |
| MARY ANNE LAWLESS | 2002 COUNTY ROUTE 24 | | | | EDWARDS | NY | 13635 | 3172 |
| MARY ANNE MACFARLANE TRUST | U/A DTD 04/04/1990 | WILLIAM E MACFARLANE & MARY A | MACFARLANE TTEE | 8300 WESTLAWN AVE | LOS ANGELES | CA | 90045 |
| MARY ANNE MATTOX | 309 MARSTON LANE | | | | RICHMOND | VA | 23221 | 3705 |
| MARY ANNE MCN MYER | 109 W MERMAID LN | | | | PHILADELPHIA | PA | 19118 |
| MARY ANNE MENNITE AND | LINDA GIULIANO TTEES | U/W/O JOSEPH MENNITE TRUST | FBO FILOMENA MENNITE | 555 BEACON AVE | PAULSBORO | NJ | 08066 | 1155 |
| MARY ANNE MOFFITT | CUST ALLEN L MOFFITT UTMA IL | 1400 MARK LN | | | NORMAL | IL | 61761 | 3918 |
| MARY ANNE MONROE | 2939 SACKETT ST | | | | HOUSTON | TX | 77098 | 1127 |
| MARY ANNE MULVIHILL | 354 CONIFER CRT | | | | WALNUT CREEK | CA | 94598 | 2614 |
| MARY ANNE MURPHY | 186 FRENCH RD | | | | BOLTON | CT | 06043 | 7721 |
| MARY ANNE NEWBILL BURKE | 5411 CARY STREET RD | | | | RICHMOND | VA | 23226 | 2302 |
| MARY ANNE NIELSEN IRA | FCC AS CUSTODIAN | 565 S AHRENS AVE | | | LOMBARD | IL | 60148 | 3007 |
| MARY ANNE POGAN ROTH IRA | FCC AS CUSTODIAN | PO BOX 20386 | | | BRADENTON | FL | 34204 | 0386 |
| MARY ANNE POMPILIUS | 3950 NORTON | | | | HOWELL | MI | 48843 | 9507 |
| MARY ANNE QUIGLEY | 248 CLIPPER DR | | | | OCEAN CITY | NJ | 08226 | 1114 |
| MARY ANNE RAY | 7360 BLACKHAWK TRAIL | | | | SPRING HILL | FL | 34606 | 2520 |
| MARY ANNE RIECK TTEE OF THE | MARY ANNE RIECK FAMILY TRUST | DTD 12-8-93 | 12219 50TH AVE COURT N.W. | | GIG HARBOR | WA | 98332 | 8861 |
| MARY ANNE ROGERS | 5715 S HARPER | | | | CHICAGO | IL | 60637 | 1840 |
| MARY ANNE ROMANOWSKI | 1367 HOWARD RD | | | | ROCHESTER | NY | 14624 |
| MARY ANNE RUSSELL TOD | LEA ANNE RUSSELL& | JACK E RUSSELL III SUBJT ST RULES | 11611 PARKVIEW LANE | | SEMINOLE | FL | 33772 | 2202 |
| MARY ANNE S BATES | 235 MEETING HOUSE PATH | | | | ASHLAND | MA | 01721 | 2369 |
| MARY ANNE SCHILLO | PO BOX 3450 | | | | TUBA CITY | AZ | 86045 | 3450 |
| MARY ANNE SCHLEE | BOX 279 | | | | SUTTONS BAY | MI | 49682 | 0279 |
| MARY ANNE SHRENSKY | 441 COOLIDGE AVE | | | | PITTSBURGH | PA | 15228 | 1235 |
| MARY ANNE SOCALL | 31870 BLOCK ST | | | | GARDEN CITY | MI | 48135 | 1501 |
| MARY ANNE STREICH | 167 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | 4210 |
| MARY ANNE SUMMERS | 905 BLUEBIRD DR | | | | MANCHACA | TX | 78652 | 4155 |
| MARY ANNE SWANSON | 5436 6TH AVE N | | | | GRAND FORKS | ND | 58203 | 2643 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ANNE TAYLOR | EDWARD R TAYLOR AND | WENDY HALVERSON MARTIN JTWROS | 1865 LINKSVIEW WAY | | GLADWIN | MI | 48624 8131 |
| MARY ANNE THOMPSON & | JENNIFER M DOBIS JT TEN | 481 HAM WILLIAMS RD | | | SPRINGVILLE | TN | 38256 4426 |
| MARY ANNE TOZEK | 425 BARRY RD | | | | ROCHESTER | NY | 14617 4708 |
| MARY ANNE TREZIL | 4171 SYRACUSE | | | | DEARBORN | MI | 48125 2118 |
| MARY ANNE WAGNER | TR FAMILY TRUST 03/12/90 | U-A MARY ANNE WAGNER | 6115 MAIN ST | | KANSAS CITY | MO | 64113 1435 |
| MARY ANNE WALTHER | 12602 SAFE HARBOUR DR | | | | CORTEZ | FL | 34215 2400 |
| MARY ANNE WEISS | BERNARD WEISS | 15 CAPTAINS DR | | | BRICK | NJ | 08723 6707 |
| MARY ANNE WHITTEMORE | APT 71 | 149 ALLEN AVE | | | PORTLAND | ME | 04103 3735 |
| MARY ANNE WIESE | 12205 QUAIL RUN RO | | | | HUDSON | FL | 34667 2332 |
| MARY ANNE WILLIAMS | 55 PRESTON DRIVE | | | | MERIDEN | CT | 06450 3592 |
| MARY ANNE WILLSON | 4100 N CHARLES ST APT 405 | | | | BALTIMORE | MD | 21218 1024 |
| MARY ANNE ZOGAS | 176 SHELDON AVE | | | | PITTSBURGH | PA | 15220 2637 |
| MARY ANTIONETTE MARTIN MIDDLETON | 9740 OLD DELL TRCE | | | | RICHMOND | VA | 23233 5734 |
| MARY ANTOINETTE BRINSTER & | ROBERT C BRINSTER JR JT TEN | 6 VALLEY BROOK DR | | | FAIRPORT | NY | 14450 9350 |
| MARY ANZELONE | 2114 CYPRESS ST | | | | WANTAGH | NY | 11793 4237 |
| MARY APPEL SWINGLE REVOC TR | MARY APPEL SWINGLE TTEE | U/A DTD 09/26/1983 | 412 BENT TREE LANE | | INDIANAPOLIS | IN | 46260 |
| MARY ARAMA | 3617 FLORETTA | | | | CLARKSTON | MI | 48346 4019 |
| MARY ARKELIAN TTEE | MARY ARKELIAN SURVIVOR'S TR A | U/A/D 06/16/90 | 9309 E NORTH AVE | | SANGER | CA | 93657 9764 |
| MARY ARLENE ECK | 1205 MURMAC LANE | | | | WESTERVILLE | OH | 43081 8935 |
| MARY ARLENE HUBER | 376 WALNUT LN | | | | MASON | OH | 45040 |
| MARY ARLENE SUMMERS | THE LAWRENCE D BOYER TRUST | 30381 HAMILTON TRL | | | TRABUCO CANYON | CA | 92679 |
| **MARY ARNOLD** | 127 EAST AVENUE 41 | | | | LOS ANGELES | CA | 90031 1516 |
| MARY ARNOLD | 59 ELMWOOD AVE | | | | UNION | NJ | 07083 6910 |
| MARY ARNOLD | 640 ADEE AVE | 1C | | | BRONX | NY | 10467 6811 |
| MARY ARRANTS GODFREY | 2 WOODCROFT LANE | | | | WILMINGTON | DE | 19810 2826 |
| MARY ASHMORE | 3616 MAPLE AVE | | | | DALLAS | TX | 75219 3908 |
| MARY ATER | 868 SWEETING AVE | | | | COLUMBUS | OH | 43229 5040 |
| MARY AUBREY | 13049 CHIPPEWA | | | | WARREN | MI | 48093 1851 |
| MARY AUGUSTA THOMAS & | GEORGE D THOMAS JT TEN | 1601 OAKCREST DRIVE | | | ALEXANDRIA | VA | 22302 2335 |
| MARY AXILROD | 7434 CENTENARY AVE | | | | DALLAS | TX | 75225 4515 |
| MARY B ANDERSON | 9 BROWNSTONE RD | | | | EAST GRANBY | CT | 06026 9705 |
| MARY B BAILEY | 3003 VAN NESS ST NW | APT W 201 | | | WASHINGTON | DC | 20008 4820 |
| MARY B BANNER | 5920 ROUND HILL LN | | | | KNOXVILLE | TN | 37912 |
| MARY B BARCO | 2788 FOX COURT | | | | MARTINSVILLE | IN | 46151 8209 |
| MARY B BARDWELL | C/O ROSE WALLACE | 3287 CORTLAND | | | DETROIT | MI | 48206 1031 |
| MARY B BARNETT | 5912 IDLE AVE | | | | LAS VEGAS | NV | 89107 3644 |
| MARY B BARNEY | 54 RIDGELAWN DR E | | | | MOBILE | AL | 36608 2451 |
| MARY B BARRY | 11500 RIDENOUR ROAD | | | | THORNVILLE | OH | 43076 9688 |
| MARY B BATES & | ARGIL A BATES JT TEN | 3114 MCCLEARY-JACOBY RD | | | CORTLAND | OH | 44410 |
| MARY B BAYNE | 1101 EDGEBROOK DRIVE | | | | GARNER | NC | 27529 4443 |
| MARY B BEAVERS | 5317 HAMMOND AVE | | | | DAYTON | OH | 45427 |
| MARY B BENTLEY | CURTIS F BENTLEY JT TEN | 11366 HARRISON ROAD | | | MEDINA | NY | 14103 9749 |
| MARY B BLAIR | TR MARY B BLAIR REVOCABLE TRUST | UA 6/27/01 | 34134 BANBURY | | FARMINGTON HILLS | MI | 48331 2216 |
| MARY B BLITTSCHAU & | EDWARD J BLITTSCHAU | TR UA 10/28/92 MARY B BLITTSCHAU | TRUST | 9652 CHAMBLIN DRIVE | ST LOUIS | MO | 63123 6208 |
| MARY B BOWMAN | 6225 MITCHELL RD | | | | RIDGEWAY | VA | 24148 4276 |
| MARY B BREWINGTON | 685 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234 2631 |
| MARY B BRIGHT | 12294 W 250 S | | | | RUSSIAVILLE | IN | 46979 9767 |
| MARY B BRYANT | 5492 BUNNELL HILL RD | | | | LEBANON | OH | 45036 9055 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY B BUNEA | 20 HARNED'S LANDING | | | | CORTLAND | OH | 44410 | 1286 |
| MARY B BURDEN | 517 N PENDLETON | | | | PENDLETON | IN | 46064 | 8975 |
| MARY B BURGAN | 671 MOBLEY BEND RD | | | | CORBIN | KY | 40701 | 4220 |
| MARY B BURGWYN | BOX 72 | 112 E CALHOUN STREET | | | JACKSON | NC | 27845 | 9429 |
| MARY B BUTLER | 12 STEPHENVILLE BLVD | | | | RED BANK | NJ | 07701 | 6210 |
| MARY B CANSDALE | 32 WILMA DRIVE | | | | LANCASTER | NY | 14086 | 2710 |
| MARY B CLEMENT TOD | PER BENEFICIARY DESIGNATION | U/A DTD 9/2/05 | 11 PROSPECT ST | | SAINT IGNACE | MI | 49781 | 1434 |
| MARY B CORNELL TTEE | SHELLEY D BRADY GST | EXEMPT TR UAD 2-14-97 | 113 ALEXANDER PLACE | | WILLIAMSBURG | VA | 23185 | 5502 |
| MARY B COSTA | 1111 UNIVERSITY BLVD W | APT 1110A | | | SILVER SPRING | MD | 20902 | 3332 |
| MARY B DAGGETT & | THOMAS W DAGGETT JT TEN | 757 HIGHLAND AVE #220N | | | NEEDHAM | MA | 02494 | 1620 |
| MARY B DARBY & | ROBERT H DARBY JT TEN | 48 SOUNDVIEW AVE | | | HUNTINGTON | CT | 06484 | 2724 |
| MARY B DAVIDSON | 7110 FOREST LN | | | | UNION CITY | GA | 30291 | 2304 |
| MARY B DEMPSEY | 2963 WOODLAND COURT | | | | METAMORA | MI | 48455 | 8930 |
| MARY B DEWEY | 5443 SHARON DRIVE | | | | JACKSON | MI | 49203 | 5979 |
| MARY B DIMMITT | PO BOX 1311 | | | | CACHE | OK | 73527 | 1311 |
| MARY B DOUGLAS & | MORRIS T DOUGLAS JT TEN | 5109 DORCHESTER RD | | | RICHMOND | VA | 23225 | 2912 |
| MARY B DOYLE | 557 PARK RIDGE DRIVE | | | | WAYNE | PA | 19087 | |
| MARY B DUSCH | 727 WILLOW ST | | | | CRANFORD | NJ | 07016 | 1858 |
| MARY B DYSART | 615 COVENTRY RD | | | | DECATUR | GA | 30030 | |
| MARY B F GRAY | 4 NASSAU RD | | | | HAMPTON BAYS | NY | 11946 | 2225 |
| MARY B FITCH | 5 BACON RD | | | | FRAMINGHAM | MA | 01701 | 3901 |
| MARY B FITCH | CUST DONALD R FITCH JR U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 5 BACON RD | FRAMINGHAM | MA | 01701 | 3901 |
| MARY B FLEMING | 8722 WISSAHICKON AVE | | | | PHILADELPHIA | PA | 19128 | 1123 |
| MARY B FOUNTAIN CHAISSON | FAMILY TRUST | MARY B FOUNTAIN CHAISSON TTEE | U/A DTD 11/20/03 | 40 INNISBROOK AVE | LAS VEGAS | NV | 89113 | |
| MARY B FRIDAY | 300 FOX CHAPEL RD #603 | | | | PITTSBURGH | PA | 15238 | |
| MARY B GALLAGHER & | BRENDAN GALLAGHER JT TEN | 13 SANDBURG DR | | | MORGANVILLE | NJ | 07751 | 1428 |
| MARY B GLADEN | 7411 BROCK WAY | | | | MT MORRIS | MI | 48458 | 2924 |
| MARY B GOODWIN | 33215 US HWY 64 | | | | JAMESVILLE | NC | 27846 | 9351 |
| MARY B GRANTHAM | TR UA 04/24/02 | MARY B GRANTHAM TRUST | 10809 STATE LINE RD | | KANSAS CITY | MO | 64114 | 4806 |
| MARY B GRIFFIN | 485 SATINWOOD TERRACE | | | | BUFFALO GROVE | IL | 60089 | 4608 |
| MARY B GRIFFIN | 499-D HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488 | 1526 |
| MARY B GRIFFIN | MARY B GRIFFIN REVOCABLE TRUST | 35698 CASTLEMEADOW DR | | | FARMINGTON HILLS | MI | 48335 | |
| MARY B GRIPPI | ATTN MARY G BOTTING | PO BOX 248 | | | SUTTONS BAY | MI | 49682 | 0248 |
| MARY B GUNTER & | THOMAS F LUKA JT TEN | PO BOX 337 | | | ASHVILLE | NY | 14710 | 0337 |
| MARY B HANUSEK | 118 MAIN ST | | | | FREELAND | PA | 18224 | 3115 |
| MARY B HESTER | 307 HAMPSHIRE ST | | | | VICTORIA | TX | 77904 | 2220 |
| MARY B HICKMAN | 1624 VICTORIA POINTE CIRCLE | | | | WESTON | FL | 33327 | 1301 |
| MARY B HIGGS | 15423 BLAIR AVE | | | | BROOKSVILLE | FL | 34604 | 8503 |
| MARY B HOWSER | 5 KILLALA CT | | | | TIMONIUM | MD | 21093 | |
| MARY B HOY | 2507 ORANGEWOOD ST | | | | AVON PARK | FL | 33825 | 8085 |
| MARY B HUDDLESTON | 917 PEPPERIDGE | | | | BOWLING GREEN | KY | 42103 | 1581 |
| MARY B HUNT | 419 MILL STREET S E | | | | VIENNA | VA | 22180 | 5730 |
| MARY B HUNTER | 4444 WINDSOR CT APT 108 | | | | SWARTZ CREEK | MI | 48473 | |
| MARY B HURLEY | C/O MARY B HOLLAND | 6200 LITTLE MOUNTAIN ROAD | | | CLOVER | SC | 29710 | 9171 |
| MARY B JARGER | 47 GARFIELD RD | | | | WAYNE | NJ | 07470 | 6450 |
| MARY B JOHNSON | 3851 CARROLL AVE | | | | DAYTON | OH | 45405 | 2304 |
| MARY B JOHNSON | 6373 EVERGREEN | | | | PORTAGE | MI | 49024 | 3211 |
| MARY B JONAS | PO BOX 750848 | | | | DAYTON | OH | 45475 | 0848 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY B JONES | 27068 PENN | | | | INKSTER | MI | 48141 | 2542 |
| MARY B JORDAN TRUST | MARY B JORDAN TRUSTEE | UAD 01-24-2005 | 9330 BOOTHE ST | | ALEXANDRIA | VA | 22309 |
| MARY B K GULICK & | MARY RAE GULICK-TORRES JT TEN | PO BOX 61 | | | HERSEY | MI | 49639 | 0061 |
| MARY B KAHNEY | 1258 CENTER ROSS RD | | | | CROWN POINT | IN | 46307 |
| MARY B KANCYAN | APT 165 | 34575 MULVEY | | | FRASER | MI | 48026 | 1914 |
| MARY B KAYLOR | 411 HIGHLAWN AVE | | | | ELIZABETHTOWN | PA | 17022 | 1617 |
| MARY B KELLY | 3113 SAN SIMEON WAY | | | | PLANO | TX | 75023 |
| MARY B KENNEDY | 46 HARNEYWOLD | | | | ST LOUIS | MO | 63136 | 2402 |
| MARY B KENNEDY & | WOODROW R KENNEDY JT TEN | 46 HARNEY WOLD | | | ST LOUIS | MO | 63136 | 2402 |
| MARY B KINGSTON | 21306 LITTLESTONE | | | | HARPER WOODS | MI | 48225 | 2300 |
| MARY B KINGSTON | CUST JONATHAN BANASZAK | UTMA MI | 27286 ROAN | | WARREN | MI | 48093 | 4612 |
| MARY B KNAPICK TOD | MICHAEL D KNAPICK JR | SUBJECT TO STA TOD RULES | 7261 W PETERSON AVE C207 | | CHICAGO | IL | 60631 | 3622 |
| MARY B KNILANS | 6047 HIGHWAY 51 SOUTH | | | | JANESVILLE | WI | 53546 | 9426 |
| MARY B KORCZ | 1000 WALDEN CREEK TRCE | STE 241B | | | SPRING HILL | TN | 37174 | 6549 |
| MARY B KOSMICKI | 26 SOUTH ST | | | | PITTSFORD | NY | 14534 | 2044 |
| MARY B KOSSMANN | 1007 OAKWELL COURT | | | | APEX | NC | 27502 | 8828 |
| MARY B KOZIOL | 5315 S MONITOR AVE | | | | CHICAGO | IL | 60638 | 2715 |
| MARY B KRETSCHMAR | 201 EAST THIRD ST | | | | VENTURIA | ND | 58489 | 4015 |
| MARY B KUCABA | TOD ACCOUNT | 9 WILLARD WAY RD 1 | | | BERLIN | NJ | 08009 | 9605 |
| MARY B KUEHNEMAN | 115 ROSEWOOD DRIVE | | | | SAINT PAUL | MN | 55117 | 1372 |
| MARY B LACELLA | 204 S ASPEN CT UNIT 3 | | | | WARREN | OH | 44484 | 1066 |
| MARY B LEAP | 411 LODY LANE | | | | KOKOMO | IN | 46901 | 4101 |
| MARY B LILES | 300 TRAILWOOD DRIVE | | | | WEATHERFORD | TX | 76085 | 9009 |
| MARY B LIMES | 11633 BRADLEY DR | | | | GEROME | MI | 49249 | 9740 |
| MARY B LOFTUS | 4801 SUMMER LANE | | | | BROOKLYN | OH | 44144 | 3013 |
| MARY B LOVE | CUST BARBARA A LOVE A MINOR U/THE | CALIF GIFTS OF SECURITIES TO | MINORS ACT | 3382 OAK KNOLL DRIVE | REDWOOD CITY | CA | 94062 | 3302 |
| MARY B M RUSSELL | C/O MARY RUSSELL WELLINGTON | 2560 47TH S ST | | | SAINT PETERSBURG | FL | 33711 | 3343 |
| MARY B MAHER | BOX 2331 | | | | SOUTH BURLINGTON | VT | 05407 | 2331 |
| MARY B MANGIONE | CUST SHELBY ELIZABETH REED | UTMA KY | 310 HUTCHINSON RD | | PARIS | KY | 40361 | 9005 |
| MARY B MARSH | 17450 ANNOTT | | | | DETROIT | MI | 48205 | 3190 |
| MARY B MASSEY | 110 POND RD | | | | MARTINSVILLE | VA | 24112 | 7449 |
| MARY B MC DONAGH | 6918 N OTTAWA AVE | | | | CHICAGO | IL | 60631 | 1107 |
| MARY B MCCOLISTER | 1119 HOLLOMAN RD | | | | BENTONIA | MS | 39040 | 8154 |
| MARY B MCGEE | 3970 S FORDHAM PL | | | | SILVERTON | OH | 45213 | 2329 |
| MARY B MEENAGHAN | 148 MEADOWSWEET ROAD | | | | MINEOLA | NY | 11501 | 1809 |
| MARY B METZ | 454 HAMPTON RIDGE RD | | | | AKRON | OH | 44313 | 5089 |
| MARY B MOON ADM | EST MADGE A MOON | 4282 GUN BARREL RD | | | DELEVAN | NY | 14042 |
| MARY B MORRIS | 656 DOVER S W | | | | WARREN | OH | 44485 | 4110 |
| MARY B PAUKOVICH | 1263 HOWLAND-WILSON RD | | | | WARREN | OH | 44484 | 1656 |
| MARY B PETROW | 28 BRIARCROFT AVE | | | | TRUMBULL | CT | 06611 | 2402 |
| MARY B PIESINGER | 290 CAPRICORN AVE | | | | OAKLAND | CA | 94611 |
| MARY B PRENTICE & | PAMELA C HOOTS JT TEN | 2214 SHALIMAR DR | | | COLORADO SPGS | CO | 80915 | 1025 |
| MARY B REED | 29136 ALVIN | | | | GARDEN CITY | MI | 48135 | 2784 |
| MARY B REVELEY (IRA) | FCC AS CUSTODIAN | 4921 CULVER RD | | | ROCHESTER | NY | 14622 | 1313 |
| MARY B ROCKWELL | TR MARY B ROCKWELL REV LIVING TRUST | UA 03/14/01 | 4558 HENRY DR | | SAGINAW | MI | 48603 |
| MARY B ROUSSEAU | 449 MILL PLAIN RD | | | | FAIRFIELD | CT | 06430 | 5047 |
| MARY B RUNKEL | BY MARY BERNADINE RUNKEL | 3101 45TH ST | | | DES MOINES | IA | 50310 | 3525 |
| MARY B RUVANE | CGM IRA CUSTODIAN | 110 TWEED PLACE | | | CHAPEL HILL | NC | 27517 | 6534 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY B SCUDDER | 220 LONG HILL RD | | | | HILLSBOROUGH | NJ | 08844 | 3217 |
| MARY B SEABOLT | 701 SE CHALOUPE AVENUE | | | | PORT ST LUCIE | FL | 34983 | 2713 |
| MARY B SEELYE & | MARILYN SULLIVAN & | NANCY SEELYE CHAMBERS JT TEN | 1647 QUEENSLAND AVE | | MANTECA | CA | 95337 | 8574 |
| MARY B SHELBY | 820 WARRIOR RDG | | | | WARRENTON | MO | 63383 | 2350 |
| MARY B SIDELL | 612 PARKER COURT WESTMINSTER | | | | WILMINGTON | DE | 19808 | |
| MARY B SIENKO | 2485 RED ROSE LN NE | | | | ROCKFORD | MI | 49341 | 7971 |
| MARY B SMITH | 25 MOORE AVE | | | | NAUGATUCK | CT | 06770 | 3910 |
| MARY B SMITH | 3015 DALE ANN DR | | | | LOUISVILLE | KY | 40220 | 2512 |
| MARY B STEIN | 28512 BARTON ST | | | | GARDEN CITY | MI | 48135 | 2702 |
| MARY B STOKES | 18236 GLASTONBURY RD | | | | DETROIT | MI | 48219 | 2944 |
| MARY B STOPA | 7157 ELLICOTT RD | | | | LOCKPORT | NY | 14094 | 9482 |
| MARY B STRATER | PO BOX 1075 | | | | SEAFORD | DE | 19973 | |
| MARY B STRATTON | PO BOX 3831 | | | | SALISBURY | MD | 21802 | 3831 |
| MARY B SWIFT | 1169 PALMETTO DR | | | | HUBBARD | OH | 44425 | 1355 |
| MARY B SYMONDS | P.O. BOX 832 | | | | OLD LYME | CT | 06371 | 0832 |
| MARY B TAYLOR | 1023 NLS CORTLAND RD SE A | | | | WARREN | OH | 44484 | 2540 |
| MARY B TAYLOR & | MICHAEL E TAYLOR | PO BOX 5317 | | | JASPER | TX | 75951 | |
| MARY B THOMSON CUST FOR | JENNIFER R THOMSON UTMA/WA | P O BOX 2350 | | | VASHON | WA | 98070 | 2350 |
| MARY B THOMSON CUST FOR | JOHN T THOMSON UTMA/WA | P O BOX 2350 | | | VASHON | WA | 98070 | 2350 |
| MARY B THOMSON CUST FOR | KATHARINE A THOMSON UTMA/WA | P O BOX 2350 | | | VASHON | WA | 98070 | 2350 |
| MARY B TUREL | 929 SWEETWATER LN | | | | BOCA RATON | FL | 33431 | |
| MARY B VARNER | 5140 WINSHALL DRIVE | | | | SWARTZ CREEK | MI | 48473 | 1223 |
| MARY B VARNER & | LELAND R VARNER JT TEN | 5140 WINSHALL DR | | | SWARTZ CREEK | MI | 48473 | 1223 |
| MARY B WARREN | 1801 DURHAM E | | | | VIRGINIA BEACH | VA | 23454 | |
| MARY B WATERS TRUST | U/A DTD 11/07/2006 | MARY B WATERS TTEE | 35 GRIGGS LANE | | NAPA | CA | 94558 | 5717 |
| MARY B WEBB | 8639 VALMONT CI | | | | CORDOVA | TN | 38016 | 8802 |
| MARY B WELCH | 145 COUNTRY CLUB DR | | | | LA PORTE | IN | 46350 | 1908 |
| MARY B WIESEN | 12362 PARKIN LANE | | | | FENTON | MI | 48430 | 8726 |
| MARY B WILLIAMSON | 214 BUNGALOW AVENUE | | | | WILMINGTON | DE | 19805 | 5012 |
| MARY B WILTROUT | 737 LINCOLN AVE | | | | NILES | OH | 44446 | 3161 |
| MARY B WINTER & | DALE A WINTER | 15458 SE 67TH ST | | | BELLEVUE | WA | 98006 | |
| MARY B WISE | CUST WENDY E WISE | UTMA IL | 320 S SUNSET | | LA GRANGE | IL | 60525 | 2179 |
| MARY B WOELKE | 24361 BEECH ROAD | | | | SOUTHFIELD | MI | 48034 | 6406 |
| MARY B WOODS & | ROBERT E WOODS TTEES | MARY B WOODS TR | U/A DTD 6/07/90 | 312 N BRENTWOOD BLVD #8 | SAINT LOUIS | MO | 63105 | 3775 |
| MARY B WOOLLEY & | MONTY W WOOLLEY JT TEN | 706 N MAPLE ST | | | HARRISON | AR | 72601 | 2824 |
| MARY B WYSONG | 6500 LUCAS LANE | | | | HILLSBORO | OH | 45133 | 8132 |
| MARY B YARBOROUGH | 1519 RAEFORD RD | | | | FAYETTEVILLE | NC | 28305 | 5029 |
| MARY B YEATES | 609 TRAILWOOD DRIVE | | | | CLINTON | MS | 39056 | |
| MARY B ZOLMAN | 10 WILMINGTON AVE | APT 105C | | | DAYTON | OH | 45420 | 4800 |
| MARY B. CHESNEY | 5173 VALLEY VIEW DR. | | | | MEDINA | OH | 44256 | 8728 |
| MARY B. CORNEL TR | MARY B CORNELL TTEE | U/A DTD 03/07/2001 | 113 ALEXANDER PLACE | | WILLIAMSBURG | VA | 23185 | 5502 |
| MARY B. PEABODY AND | ROBERT B. PEABODY JTWROS | 211 RUSSELL AVENUE | | | GAITHERSBURG | MD | 20877 | 2814 |
| MARY BAILEY | 1916 AUDUBON ST | | | | NEW ORLEANS | LA | 70118 | 5516 |
| MARY BAKA | 1517 SPRAY AVE | | | | BEACHWOOD | NJ | 08722 | 4214 |
| MARY BAKER JACOMINI | C/O CLEMENT H JACOMINI | 927 N AVALON BLVD | | | WILMINGTON | CA | 90744 | 4503 |
| MARY BALIEM | 63 MAPES AVE | | | | NEWARK | NJ | 07112 | |
| MARY BALINT | 1685 DROUILLARD ROAD | WINDSOR ON  N8Y 2S4 | CANADA | | | | | |
| MARY BALL COGGESHALL | 425 BLAIR RD NW | | | | VIENNA | VA | 22180 | 4107 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY BALOW | 127 FALLS CT | APT D | | | LANSING | MI | 48917 1957 |
| MARY BAN & | IGNACE B BAN JR JT TEN | 18001 LOHR RD | | | BELLEVILLE | MI | 48111 8608 |
| MARY BANASZAK KINGSTON | CHARLES SCHWAB & CO INC CUST | 21306 LITTLESTONE RD | | | HARPER WOODS | MI | 48225 |
| MARY BANKS PEMBRIDGE | 355 PAK VIEN DRIVE | | | | SCOTCH PLAINS | NJ | 07076 |
| MARY BARBARA BROWNE | 2835 S MONACO PKWY #202 | | | | DENVER | CO | 80222 7128 |
| MARY BARBARA BROWNE | 2835 S MONACO PY | #1-202 | | | DENVER | CO | 80222 7187 |
| MARY BARBARA SMALL | TR MARY BARBARA SMALL REVOCABLE | LIVING TRUST UA 01/23/95 | 690 NORTH 3150 ROAD | | UTICA | IL | 61373 9736 |
| MARY BARNA | CUST JOSEPH BARNA A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF N | J | 1026 LOVELL PL | NORTH BRUNSWICK | NJ | 08902 3233 |
| MARY BARNES | 4161 OLE LEEDS LN | | | | BIRMINGHAM | AL | 35213 |
| MARY BARNETT FOSSIER | CHARLES SCHWAB & CO INC.CUST | 111 W KENNETH RD | | | GLENDALE | CA | 91202 |
| MARY BARNUM JONES | CUST HASSEN JONES A MINOR UNDER | THE LOUISIANA GIFTS TO | MINORS ACT | 3614 WAYNOKA AVE | MEMPHIS | TN | 38111 6115 |
| MARY BARNUM JONES | CUST MALEN JONES A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 3238 ROSEDALE AVE | DALLES | TX | 75205 1456 |
| MARY BARNUM JONES | CUST RAGAN JONES A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 1445 ADDINGTON AVENUE | FAYETTEVILLE | AR | 72703 1502 |
| MARY BARROW | 608 1ST | | | | CORDOVA | AK | 99574 |
| MARY BARROW LITTLE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 1183 | | CORDOVA | AK | 99574 |
| MARY BASSO | 1715 TUCUMCARI DR | | | | HOUSTON | TX | 77090 2143 |
| MARY BATCHA | 18501 WOODBANK WAY | | | | SARATOGA | CA | 95070 |
| MARY BAUGHMAN | 2 WILLARD CIRCLE | | | | BEDFORD | MA | 01730 1260 |
| MARY BAUGHMAN | CGM IRA CUSTODIAN | 2 WILLARD CIRCLE | | | BEDFORD | MA | 01730 1260 |
| MARY BEATRYCE COLLINS | 7646 SILVERWOOD CT | | | | LAKEWOOD RCH | FL | 34202 7921 |
| MARY BECHTOL | 2712 FAIRFAX RD | | | | LANSING | MI | 48910 8700 |
| MARY BECK | HCR 77 BOX 88 | | | | THORNFIELD | MO | 65762 |
| MARY BECKA & | MICHAEL J BECKA JT TEN | 16177 RAMONA DR | | | MIDDLEBURG HEIGHTS | OH | 44130 4862 |
| MARY BELK DWYER | APT 226 | 104 PLUM TREE TERRACE | | | HOUSTON | TX | 77077 5379 |
| MARY BELL | THE MARY BELL LIVING TRUST | 1336 BAY VIEW PL | | | BERKELEY | CA | 94708 |
| MARY BELL GUTHRIE TTEE | MARY BELL GUTHRIE REV | TRUST U/A DTD 6/6/00 | 2814 CAPITOL AVENUE | | CHEYENNE | WY | 82001 2753 |
| MARY BELT FITZGERALD | TTEE MARY BELT | FITZGERALD TRUST | U/A DTD 4/26/01 | 159 PAPILLON | SWANSEA | IL | 62226 5059 |
| MARY BENNETT & | ROBERT BENNETT JT TEN | 503 ODELL AVE | | | ENDICOTT | NY | 13760 2123 |
| MARY BERENDSEN | 225 6TH AVENUE | | | | DAYTON | KY | 41074 1113 |
| MARY BERG | CUST BENJAMIN M KORTE | UTMA MI | 57586 BROOKFIELD WAY | | WASHINGTON | MI | 48094 3182 |
| MARY BERNADETTE MILLER | 643 BATES ROAD | | | | ELIZABETHTOWN | KY | 42701 |
| MARY BERNICE BELLAMY | 2775 DUKE OF GLOUCESTER | | | | EAST POINT | GA | 30344 5802 |
| MARY BERNITA COOPER | 9010 W SCHOOL SECTION LAKE DR | | | | MECOSTA | MI | 49332 9502 |
| MARY BERTAGNOLLI | 15 WARBONNET RD. | | | | ROCK SPRINGS | WY | 82901 |
| MARY BERTOLLINI AND | ROBERT BERTOLLINI JTWROS | 1920 OLD ROUTE 91 | | | FABIUS | NY | 13063 |
| MARY BESHEARS | PO BOX 16 | | | | PLYMOUTH | CA | 95669 0016 |
| MARY BETH ABRAHAM | MARY BETH ABRAHAM | 600 TOOGOOD CT SW | | | ROCHESTER | MN | 55902 |
| MARY BETH ARMENTROUT | 724 4TH STREET | | | | DEVILS LAKE | ND | 58301 2603 |
| MARY BETH BOCCHICCHIO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 611 ANSON ST | | SIMI VALLEY | CA | 93065 |
| MARY BETH BUTLER | 66 NISA LANE | | | | ROCHESTER | NY | 14606 |
| MARY BETH BUTTERFIELD | 665 CHENOWETH DR | | | | AKRON | OH | 44319 2501 |
| MARY BETH CARROLL | ATTN CONNELLY | 812 DERBY COURSE | | | ST CHARLES | IL | 60174 5743 |
| MARY BETH CARSON | 844 LOWER CHESTER ROAD | | | | CHARLESTON | WV | 25302 2806 |
| MARY BETH CLAYTON | 21 HILLSIDE RD | | | | NEPTUNE | NJ | 07753 |
| MARY BETH DE JONGH | 17534 WHIPPOORWILL DR | | | | GRAND HAVEN | MI | 49417 9645 |
| MARY BETH DRAPER TTEE | MARY BETH DRAPER TRUST | U/A DTD 6/5/00 | 516 AUDUBON DR | | EVANSVILLE | IN | 47715 3606 |
| MARY BETH ERB | WBNA CUSTODIAN ROTH IRA | P O BOX 8694 | | | ASHEVILLE | NC | 28814 8694 |
| MARY BETH FERGUSON-RAHN | CUST ALLISON JEAN RAHN UTMA GA | 8139 JORDAN ROAD | | | GRAND BLANC | MI | 48439 9623 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY BETH FERGUSON-RAHN | CUST MOLLY ELIZABETH RAHN UTMA GA | 8139 JORDAN RD | | | GRAND BLANC | MI | 48439 | 9623 |
| MARY BETH GAMMACK | BRUCE GAMMACK | 2350 TRANSIT RD | | | NEWFANE | NY | 14108 | 9507 |
| MARY BETH GARRISON | 121 LEEDOM DR | | | | MEDIA | PA | 19063 | 1017 |
| MARY BETH HAGEN KELLY & | DANNY P KELLY JT TEN | 11110 STANLEY CIRCLE | | | BLOOMINGTON | MN | 55437 | 3315 |
| MARY BETH HALLAHAN | 591 W ALEX BELL RD | | | | DAYTON | OH | 45459 | 3059 |
| MARY BETH HERLIHY FURBEE | 112 JOY WAY | | | | FAIRMONT | WV | 26554 | 9730 |
| MARY BETH HUSTED MANNING | | | | | ROODHOUSE | IL | 62082 | |
| MARY BETH IGLINSKI | 8417 S 76TH ST | | | | FRANKLIN | WI | 53132 | 8923 |
| MARY BETH JOHNSON | 6017 OUTLOOK | | | | BOISE | ID | 83703 | 2828 |
| MARY BETH JONES IRA | FCC AS CUSTODIAN | 18244 HWY W | | | CLARKSVILLE | MO | 63336 | 2425 |
| MARY BETH KASSON | CUST MATTHEW JOSEPH KASSON UNDER | THE OH TRAN MIN ACT | 10296 GENTLEWIND DR | | CINCINNATI | OH | 45242 | 5813 |
| MARY BETH KENNY | THE MARY BETH KENNY REV. TRUST | 5100 N BAY RD | | | MIAMI BEACH | FL | 33140 | |
| MARY BETH KINDIG | 525 E NORTH ST | | | | LAKE | MI | 48632 | 8934 |
| MARY BETH KINSLEY | 65 ORIOLE ST | | | | PEARL RIVER | NY | 10965 | 2713 |
| MARY BETH KOTSOU | 39263 RANDOLPH CT | | | | WESTLAND | MI | 48186 | 8635 |
| MARY BETH LANKFORD | CHARLES SCHWAB & CO INC CUST | 7058 ORCHID LN | | | DALLAS | TX | 75230 | |
| MARY BETH MACRORIE FAMILY | TRUST U/A DTD 09/17/2008 | MARY BETH MACRORIE TTEE | 10530 MARTIS DR | | TRUCKEE | CA | 96161 | |
| MARY BETH MARTIN CARSON | 844 LOWER CHESTER ROAD | | | | CHARLESTON | WV | 25302 | 2806 |
| MARY BETH MCRITCHIE | 2410 EISENHOWER ST | | | | VALPARAISO | IN | 46383 | 3288 |
| MARY BETH NAVARRO-BLOOM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 22331 WORCESTER DR | | NOVI | MI | 48374 | |
| MARY BETH NEITMAN | 12207 MEADOW LAKE DR | | | | HOUSTON | TX | 77077 | |
| MARY BETH NEITMAN | 12207 MEADOW LAKE DR | | | | HOUSTON | TX | 77077 | 5901 |
| MARY BETH NEVELIK & | ALAN NEVELIK JT TEN | 54 CHICAGO AVENUE | | | BELLMORE | NY | 11710 | 2613 |
| MARY BETH ONGRADI | 121 CENTRAL AVENUE | | | | WEST TRENTON | NJ | 08628 | 2903 |
| MARY BETH ORTBALS REVOCABLE TRUST U/A | DTD 07/14/93 MARY BETH ORTBALS TTEE | PREFERRED ADVISOR DISCRETIONARY | 1006 LAUREL BEND CT. | | KIRKWOOD | MO | 63122 | |
| MARY BETH OWENS | CGM IRA CUSTODIAN | PO BOX 934 | | | CHADDS FORD | PA | 19317 | 0640 |
| MARY BETH PANKOK | 69 S LOCUST AVE | | | | ELSINBORO | NJ | 08079 | 9622 |
| MARY BETH PIRRONE | CHARLES SCHWAB & CO INC CUST | 904 WHITTIER RD | | | DETROIT | MI | 48230 | |
| MARY BETH REGAN | 108 ALDER LN | | | | NORTH FALMOUTH | MA | 02556 | 2934 |
| MARY BETH ROOSA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2058 E QUINCE ST | | MESA | AZ | 85213 | |
| MARY BETH SCHILD | 61 CHAPEL RD | | | | NORWALK | OH | 44857 | 1541 |
| MARY BETH SHYMKUS | TR MARY BETH SHYMKUS TRUST | UA 8/20/97 | PO BOX 1208 | | ESPANOLA | NM | 87532 | 1208 |
| MARY BETH SIMICH | CUST MATTHEW J SIMICH | UTMA OH | 503 BOBWHITE TRL | | AKRON | OH | 44319 | 3890 |
| MARY BETH SNOWBERGER | 2905 N FRANKLIN ST | | | | WILMINGTON | DE | 19802 | 2932 |
| MARY BETH SOLOY | 711 BIRD | | | | BIRMINGHAM | MI | 48009 | 2062 |
| MARY BETH SPRINGER | SRSRF YOKOSUKA JAPAN | PSC473 | BOX 8 | | FPO | AP | 96349 | 0008 |
| MARY BETH SYMMONDS | 9296 SHADY BND | | | | BROWNSBURG | IN | 46112 | 9218 |
| MARY BETH VANDER-LAAN AND | MR JACK VANDER LAAN JTWROS | P.O. BOX 0697 | | | LANGLEY | WA | 98260 | 0697 |
| MARY BETH WEIGERT | 250 GREER RD | | | | WOODSIDE | CA | 94062 | 4206 |
| MARY BETH WILLOUGHBY BEUTEL | 832 CRAIGTOWN RD N E | | | | CALHOUN | GA | 30701 | 8822 |
| MARY BETH WILLS | 708 INGONISH PL | | | | EARLYSVILLE | VA | 22936 | 2242 |
| MARY BETH WROTEN | 1801 BELLEFIELD AVE | | | | WILMINGTON | DE | 19804 | |
| MARY BIASOTTI | 5539 DEER RUN DR. | | | | EL SOBRANTE | CA | 94803 | |
| MARY BINNION & | MONICA ADAMS PERS REP | EST GARNARD L FLICK | 1462 W 1000 S | | PENDLETON | IN | 46064 | 8968 |
| MARY BIRD NICHOLS | 521 ROSEBRIAR CT | | | | GREENSBORO | NC | 27407 | 1307 |
| MARY BIRMINGHAM ULICNY | 115 WOLF AVE | | | | MALVERNE | NY | 11565 | 1523 |
| MARY BISCONTINI | MARY P BISCONTINI LIVING TRUST | 3716 ST MARYS ROAD | | | WAPWALLOPEN | PA | 18660 | |
| MARY BLACKMAN | 16540 EVERGREEN RD | | | | DETROIT | MI | 48219 | 3353 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY BLAINT | 1685 DROUILLARD RD | WINDSOR ON  N8Y 2S4 | CANADA | | | | |
| MARY BLAIR | 104 SE 2NDT | | | | BLUE SPRINGS | MO | 64014 | 3100 |
| MARY BLAND WOOLLEY | 706 N MAPLE | | | | HARRISON | AR | 72601 | 2824 |
| MARY BLIESNER | W270N6966 WOODLAND OAK DR | | | | SUSSEX | WI | 53089 | 2346 |
| MARY BLITZ LANG CUST | FOR ZOE N LANG | UTMA/OH | 456 BLUERIDGE DR | | DAYTON | OH | 45415 | 3418 |
| MARY BLOOD | 1755 W 235TH ST | | | | STEGER | IL | 60475 | 1494 |
| MARY BLOUNT EDWARDS | 1701 CRAWFORD ST | | | | KINSTON | NC | 28504 | 1303 |
| MARY BLOUNT SIMPSON | 1701 CRAWFORD ST | | | | KINSTON | NC | 28504 | 1303 |
| MARY BLUMENTHAL LANE | 10 DONELLAN RD | | | | SCARSDALE | NY | 10583 | 2008 |
| MARY BOEN & | WALLACE BOEN JT TEN | 91 MANNERS AVE | | | BROCKTON | MA | 02301 | 1420 |
| MARY BOESEL | 16413 SUGAR PINE CT | | | | WRIGHT CITY | MO | 63390 | |
| MARY BOGART | 5201 S ALDEN AVE | | | | INVERNESS | FL | 34452 | |
| MARY BOGDANOVICH | 82 CLOVER DRIVE | | | | LEBANON | PA | 17042 | |
| MARY BOGGIANO & JEROME BOGGIANO | TR MARY BOGGIANO LIVING TRUST | UA 12/31/98 | 7540 GREYCLIFF DRIVE | | LINCOLN | NE | 68516 | 6506 |
| MARY BOLLING HOFFMAN | 158 SAINT ANDREWS D1 | | | | ST SIMONS ISLAND | GA | 31522 | 2479 |
| MARY BOLLING THOMAS | 1868 VAN WERT AVE | | | | JACKSONVILLE | FL | 32205 | 9465 |
| MARY BONHAM | 2777 I 30 NE SERVICE RD. | | | | SULPHUR SPRINGS | TX | 75482 | 6459 |
| MARY BONNEY | 166 HOLLAND ROAD | | | | SUSSEX | NJ | 07461 | 2837 |
| MARY BOOTH W THOMAS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 451168 | | ATLANTA | GA | 31145 | |
| MARY BORGESE | 43 IVANHOE PL | | | | VALLEY STREAM | NY | 11580 | 2901 |
| MARY BOSWELL | 3421 YORKWAY | | | | DUNDALK | MD | 21222 | |
| MARY BOURQUIN HARRIS | 7321 PLEASANTS VALLEY RD | | | | VACAVILLE | CA | 95688 | 9001 |
| MARY BOWLES | 21 CUSHMAN RD | | | | WHITE PLAINS | NY | 10606 | 3705 |
| MARY BOYD DAY HESDORFFER | 5308 DUNDEE RD | | | | EDINA | MN | 55436 | |
| MARY BOYD HYBNER | PO BOX 187 | | | | RUDYARD | MT | 59540 | 0187 |
| MARY BOYKIN KESSLER TTEE | MARY B KESSLER REV TR | UAD 07/30/07 | 5201 EXUM DRIVE | | WEST COLUMBIA | SC | 29169 | 7178 |
| MARY BRADFORD | 3076 CHATEAU VALLEY DR | | | | NASHVILLE | TN | 37207 | |
| MARY BRANSFIELD TR | MARY BRANSFIELD TTEE | U/A DTD 09/01/1998 | 2020N LINCOLN PARK WEST | #11E | CHICAGO | IL | 60614 | 4726 |
| MARY BRASSFIELD | 1936 LANCASTER AVE | | | | KLAMATH FALLS | OR | 97601 | 2144 |
| MARY BRATTON | 5535 SUN HILL DR | | | | HELENA | MT | 59602 | 9443 |
| MARY BREEDEN | 665 OLD HWY 49 | | | | ERIN | TN | 38016 | 2374 |
| MARY BREEN MORTON | CHARLES SCHWAB & CO INC CUST | 3675 ABBOTT RD | | | ORCHARD PARK | NY | 14127 | |
| MARY BRENDA SOLEBELLO | CGM IRA ROLLOVER CUSTODIAN | 81 FLETCHER LAKE DRIVE | | | OCEAN GROVE | NJ | 07756 | 1116 |
| MARY BREVARD WILLIAMS | PO BOX 1558 | | | | PALO ALTO | CA | 94302 | 1558 |
| MARY BRIGHAM | 55 JOHN SCOTT BLVD. | | | | NORTON | MA | 02766 | 3433 |
| MARY BRIGHT & | ROBERT LEE JT TEN | 767 PARK STREET | | | LINCOLN PARK | MI | 48146 | 2658 |
| MARY BRIGHTWELL | 537 HARMONY CHURCH ROAD | | | | BELLE VERNON | PA | 15012 | 3915 |
| MARY BRIGID ODONNELL | 101 STANDISH RD | | | | MILTON | MA | 02186 | 2814 |
| MARY BRODERICK | 13 PLAIN ST | | | | MEDFIELD | MA | 02052 | |
| MARY BRODZINSKI | 54770 BURLINGTON DR | | | | SHELBY TWP | MI | 48315 | 1603 |
| MARY BROERE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 239 S DUNTON AVE | | PATCHOGUE | NY | 11772 | |
| MARY BROGAN COCKELREAS | TR UA 06/27/94 | MARY BROGAN COCKELREAS | 918 RUTH COURT | | MEXICO | MO | 65265 | 2200 |
| MARY BROOKMAN | 5366 WINSHALL DRIVE | | | | SWARTZ CREEK | MI | 48473 | 1108 |
| MARY BROOKS | 394 BALCH STREET | | | | MORRISTOWN | TN | 37813 | |
| MARY BROUGH | 4 SCHOOL STEET | | | | PROCTOR | VT | 05765 | |
| MARY BROWN | 1163 WHIRLAWAY LN | | | | MONROE | GA | 30655 | |
| MARY BROWN | PO BOX 375 | | | | GREENVILLE | AL | 36037 | 0375 |
| MARY BROWN & | WILLA BROWN JT TEN | 3408 OLD COLUMBUS RD | | | TUSKEGEE | AL | 36083 | 2391 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY BROWN KLEIN | 160 IMAGES WAY | | | | | ROCHESTER | NY | 14626 | 4719 |
| MARY BROWN TTEE | MARY AURAND TRUST | REV LVG TRUST | U/A DTD 1/13/06 | 19651 HICKORY LEAF | | SOUTHFIELD | MI | 48076 | 5046 |
| MARY BRUCE HIKES | 28 SERGEANTSVILLE RD | | | | | FLEMINGTON | NJ | 08822 | 1539 |
| MARY BRUCE STANDLEY | TR MARY BRUCE STANDLEY REVOCABLE | TRUST UA 03/09/04 | 1953 ARKANSAS AVE | | | ENGLEWOOD | FL | 34224 | 5505 |
| MARY BRULET | 2213 E. PETERS COLONY RD. | | | | | CARROLLTON | TX | 75007 | |
| MARY BRYAN CHEEK FRAZIER | 2903 S FAIRWAY DR | | | | | BURLINGTON | NC | 27215 | 4628 |
| MARY BRYAN HALTERMANN | 299 MAIN STREET | | | | | KINGSTON | NY | 12401 | 5234 |
| MARY BRYAN HOLT | T.O.D NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6655 TIDEWATER LANE | | | WILMINGTON | NC | 28403 | 3631 |
| MARY BUCCELLATO & | JOSEPH VETO BUCCELLATO JT TEN | 212 WASHINGTON STREET | | | | MILFORD | MI | 48381 | |
| MARY BUCK YOUNG GST TRUST U/T | JOHN THOMAS BUCK TRUST | MARY BUCK YOUNG TTEE | U/A DTD 07/09/1996 | 57 W. SCHILLER ST. | | CHICAGO | IL | 60610 | 2009 |
| MARY BUKARTYK | # 2 | 5909 STATE ROAD | | | | CLEVELAND | OH | 44134 | 2862 |
| MARY BUKOSKY | 630 CLINTON ST | | | | | FLINT | MI | 48507 | 2539 |
| MARY BULAS & KENNETH A BULAS & | RONALD E BULAS JT TEN | 54 MYRTLE AVE | | | | BUTLER | NJ | 07405 | 1231 |
| MARY BULL | 106 FLEMING CT. | | | | | LYNN HAVEN | FL | 32444 | |
| MARY BULL | 12911 ALTON SQUARE | UNIT 203 | | | | HERNDON | VA | 20170 | |
| MARY BURCH SHARP | 6017 MAPLE GROVE ROAD | | | | | FARWELL | MI | 48622 | 9601 |
| MARY BURKE | 10511 FLORENCE AVE. | | | | | THONOTOSASSA | FL | 33592 | |
| MARY BURKE MARTIN WATSON | CHARLES SCHWAB & CO INC CUST | 1815 13TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55404 | |
| MARY BURTON | 9897 GREENALDER COVE S | | | | | CORDOVA | TN | 38016 | |
| MARY BUTLER | 4411 BERKELEY HEIGHTS AVE | | | | | SPRING HILL | FL | 34606 | 6944 |
| MARY BUTLER | SOLE & SEPERATE PROPERTY | 1628 COUNTRY CLUB RD | | | | SAN ANGELO | TX | 76904 | 9301 |
| MARY BYRD MCNEAL HURST TRUST | HAROLD W HURST TTEE | KENNETH MCNEAL HURST TTEE | U/A DTD 09/14/1987 | P O BOX 173 | | REEDVILLE | VA | 22539 | |
| MARY BYRNE | 303 JANE DRIVE | | | | | SYRACUSE | NY | 13219 | 2815 |
| MARY BYRNE | 9711 HOLLYBROOK LAKE DRIVE | BLDG #3 APT 210 | | | | PEMBROKE PINES | FL | 33025 | 1587 |
| MARY BYRNE SMITH | 120 HCR 1309 | | | | | HILLSBORO | TX | 76645 | 5100 |
| MARY C A DAVIS | 12 CHIMNEY SWIFT DR | | | | | SANDY HOOK | CT | 06482 | 1212 |
| MARY C ADLER | 4809 BAYFIELD TERR | | | | | MADISON | WI | 53705 | 4806 |
| MARY C ALEXANDER | 407 W GRACE AVE | | | | | HERKIMER | NY | 13350 | 1314 |
| MARY C ANTHONY | 429 MEADOWLARK LN | | | | | EATON | OH | 45320 | 1959 |
| MARY C AROVITS | 158 W LARKSPUR ST | | | | | MUNHALL | PA | 15120 | 2262 |
| MARY C BACON | HARRY BACON | JT TEN WROS | 1108 MONTGOMERY RD | | | WILMINGTON | DE | 19805 | |
| MARY C BAGAZINSKI | 14605 RIVERSIDE | | | | | LAVONIA | MI | 48154 | 5184 |
| MARY C BANGERTER | 5299 FLAMINGO | | | | | DAYTON | OH | 45431 | 2832 |
| MARY C BATES | 3114 MCCLEARY JACOBY RD | | | | | CORTLAND | OH | 44410 | 1718 |
| MARY C BEALL | 3584 TREELINE PASS | | | | | ROSWELL | GA | 30075 | 6104 |
| MARY C BEERY | C/O DOROTHY JOHNSON | 41W090 POWERS RD | | | | HUNTLEY | IL | 60142 | 8068 |
| MARY C BENNETT | 854 FOX GLENN AVE | | | | | EUGENE | OR | 97405 | |
| MARY C BERMAN | 5221 NORTHWOOD LAKE DR W | | | | | NORTHPORT | AL | 35473 | 1408 |
| MARY C BERNARD | 225 SOUTH ST | | | | | NEPTUNE BEACH | FL | 32266 | 4951 |
| MARY C BOSQUE | MARY C BOSQUE 1990 REV TRUST | 615 SOUTHVIEW CT | | | | BELMONT | CA | 94002 | |
| MARY C BOSZKO | 25 SCHACK AVE | | | | | SOUTH RIVER | NJ | 08882 | 2341 |
| MARY C BOUCHARD | 70 JENNINGS RD | | | | | BRISTOL | CT | 06010 | 3543 |
| MARY C BRANNON | 1960 CHURCH ST | | | | | SCOTCH PLAINS | NJ | 07076 | 1833 |
| MARY C BREUILLY | 116 W ACADEMY ST | | | | | ALBION | NY | 14411 | 1302 |
| MARY C BREUNING | ALFRED H BREUNING | 2006 PRINCE DR | | | | NAPLES | FL | 34110 | 1033 |
| MARY C BRISTER | 700 PORT ST APT 4103 | | | | | EASTON | MD | 21601 | 8128 |
| MARY C BROGAN | 47 S VILLIAGE RD E | | | | | SOUTHWICK | MA | 01077 | 9252 |
| MARY C BROWN | 923 E UNIVERSITY ST | | | | | BLOOMINGTON | IN | 47401 | 5039 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY C BRUNTON | 3184 ROSELAWN DR | | | | NILES | OH | 44446 1338 |
| MARY C BRUNTON | TR MARY C BRUNTON TRUST | UA 12/01/03 | 3184 ROSELAWN DRIVE | | NILES | OH | 44446 1338 |
| MARY C BRYANT | 1 YORKTOWNE DR | | | | ENGLISHTOWN | NJ | 07726 3522 |
| MARY C CALAFATO | 220 BRIDLEMERE AVE | | | | INTERLAKEN | NJ | 07712 4411 |
| MARY C CALVERT | CUST JERRELL D CALVERT JR UGMA MI | 7030 FESTIVAL CT | | | CANTON | MI | 48187 5468 |
| MARY C CAMUTI | CUST LAURA MARIE CAMUTI U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 320 OLINDA AVE | LA HABRA | CA | 90631 2809 |
| MARY C CARJE | 6108 WAREHAM DR | | | | CLEVELAND | OH | 44129 4502 |
| MARY C CARPENTER | RT 3 BOX 183 | | | | SPENCER | WV | 25276 9145 |
| MARY C CARR | MARY C CARR REVOCABLE TRUST | 384 GOSLING DR | | | NORTH WALES | PA | 19454 |
| MARY C CARROLL | 1874 CUSTOM VILLAGE DR | | | | NO MERRICK | NY | 11566 2006 |
| MARY C CARTER | 1115 KINGSMILL ROAD | | | | ANDERSON | IN | 46012 2623 |
| MARY C CARTER & | ROOSEVELT L CARTER JT TEN | 1115 KINGSMILL RD | | | ANDERSON | IN | 46012 2623 |
| MARY C CASTINE  TOD | MICHAEL CASTINE | 1775 PLEIER DR | | | COLORADO SPGS | CO | 80921 |
| MARY C CHANG TTEE | MARY C CHANG TRUST | U/A DTD 5-15-90 | 20 BERKSHIRE LANE | | LINCOLNSHIRE | IL | 60069 3300 |
| MARY C CHOU & | SHUN-CHIN CHOU | 3386 CAMINO MARZAGAN | | | ESCONDIDO | CA | 92029 |
| MARY C CHRISTOPHER | CHARLES SCHWAB & CO INC CUST | 300 LEEWARD IS | | | CLEARWATER | FL | 33767 |
| MARY C CLARK | PO BOX 31 | | | | STUART | VA | 24171 |
| MARY C CLARK | TOD DTD 02/27/2009 | 6217 SUNSHINE AVE | | | SCHOOLCRAFT | MI | 49087 9176 |
| MARY C COATS | 2275 ALLENRIDGE DR | | | | SEVIERVILLE | TN | 37876 2109 |
| MARY C COLE | 60 LAKEWOOD PARKWAY | | | | SNYDER | NY | 14226 4001 |
| MARY C CONNIE LITTRELL | 1723 DICKERSON BAY DRIVE | | | | GALLATIN | TN | 37066 5586 |
| MARY C CRAIG | 4691 POWELL RD | | | | DAYTON | OH | 45424 5862 |
| MARY C CRAIN TTEE FBO THE | ELIZABETH B CURTIS TRUST | DTD 12/15/95 | 1301 S. DOUGLAS UNIT G | | SPRINGFIELD | IL | 62704 3589 |
| MARY C CRANDALL | 3933 DOUGLAS DR N | | | | CRYSTAL | MN | 55422 1934 |
| MARY C CROWTHER | 1354 STRATFORD AVE | | | | SALT LAKE CITY | UT | 84106 3165 |
| MARY C CUNNINGHAM | 1022 CHASE STREET | | | | ANDERSON | IN | 46016 1337 |
| MARY C CUNNINGHAM | 11128 PINEHURST | | | | PLYMOUTH | MI | 48170 5844 |
| MARY C DAHLBERG | MARY C DAHLBERG REV TRUST | 2231 S 115TH ST | | | OMAHA | NE | 68144 |
| MARY C DI GENNARO | 130 FORREST ST | | | | GIBBSTOWN | NJ | 08027 1308 |
| MARY C DOLENGA | TR MARY C DOLENGA REV TRUST | UA 12/26/00 | 49297 GLENVILLE CT | | SHELBY TWP | MI | 48315 3931 |
| MARY C DON TTEE | ISADORE DON MARITAL TRUST A U/T/A | DTD 09/05/2000 | 2848 NW 28 STREET | | BOCA RATON | FL | 33434 6026 |
| MARY C DOUGHERTY | 1226 MINNESOTA DRIVE | | | | WHITEHALL | PA | 18052 4637 |
| MARY C DOYLE | 521 MOREDON RD | | | | HUNTINGDON VY | PA | 19006 |
| MARY C DRAGO | 12 HAZEL ST | | | | ONEONTA | NY | 13820 1307 |
| MARY C DUVAL | 220 W 10TH ST | | | | MICH CITY | IN | 46360 3516 |
| MARY C ECHLIN | 1420 WEST AVON CIRCLE | | | | ROCHESTER HILLS | MI | 48309 3009 |
| MARY C EDMOND- DECEASED | 2508 VOGUE DRIVE | | | | LAKE CHARLES | LA | 70605 5162 |
| MARY C ELIE | 456 HIGHLAND | | | | CLAWSON | MI | 48017 1542 |
| MARY C EPPS | 5911 DUXBURY ST | | | | HOUSTON | TX | 77035 4139 |
| MARY C ESPARZA TTEE | MARY C ESPARZA TRUST | U/A DTD 10-31-96 | 10819 SCONCEWOOD DR | | LOWELL | MI | 49331 9430 |
| MARY C ESPINOZA | 9341 E NARANJA AVE | | | | MESA | AZ | 85209 1172 |
| MARY C FABIANO | 2424 BRIARHILL DR | | | | LANSING | MI | 48917 9742 |
| MARY C FADELY | 214 ABBEY DR | | | | SPRINGBORO | OH | 45066 |
| MARY C FEDJE | 3465 ESTES ST | | | | WHEAT RIDGE | CO | 80033 |
| MARY C FEDJE | 3465 ESTES ST | WHEAT RIDGE CO 80033 | | | WHEAT RIDGE | CO | 80033 |
| MARY C FELBER & | ROBERT W FELBER JT TEN | 19 ROGER VALLEY CT | | | PARKVILLE | MD | 21234 |
| MARY C FISCHER REV LIV TR TR | MARY C FISCHER TTEE | HELEN T FISCHER TTEE | U/A DTD 09/26/1994 | 215 WHITMOOR FOREST COURT | WELDON SPRING | MO | 63304 0913 |
| MARY C FRALEY & | GEORGE FRALEY JT TEN | 36 FERRY RD | | | NEWBURYPORT | MA | 01950 1830 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY C FURNAS | 10737 STRADELLA COURT | | | | LOS ANGELES | CA | 90077 4040 |
| MARY C GALLA | 8420 FANITA DR | APT 4 | | | SANTEE | CA | 92071 4040 |
| MARY C GALLICK TRUST #1 | UAD 08/19/03 | MARY C GALLICK & HAROLD GALLICK | TTEES | 1230 DOWNER AVENUE | LANSING | MI | 48912 4432 |
| MARY C GELAKOSKY & | KATHLYN G KUZMA & | KATHLEEN GRIMM JT TEN | 1747 SEMINOLE DR | | MUSKEGON | MI | 49441 4268 |
| MARY C GERMAN & | JAMIE P GERMAN JT TEN | 1114 COOKS LANE | | | BALTIMORE | MD | 21229 1232 |
| MARY C GERMAN & | JAMIE P KEAN JT TEN | 1114 COOKS LANE | | | BALTIMORE | MD | 21229 1232 |
| MARY C GERMAN & | JODIE P GEARY JT TEN | 1114 COOKS LANE | | | BALTIMORE | MD | 21229 1232 |
| MARY C GERMAN & | JOHN PAUL GERMAN JR JT TEN | 1114 COOKS LANE | | | BALTIMORE | MD | 21229 1232 |
| MARY C GILBERTSON | W8737 ST HWY 23 | | | | BRIGGSVILLE | WI | 53920 |
| MARY C GIRARD TTEE | FBO MARY C CONNOR TRUST | U/A/D 11-27-1995 | 1301 GLENGARY COURT | | WHEELING | IL | 60090 6934 |
| MARY C GONZALEZ | 29529 EVERETT | | | | SOUTHFIELD | MI | 48076 5813 |
| MARY C GONZALEZ & | STEVEN GONZALEZ, TTEES | OF TRUST "D" RICHARD & MARY C. | GONZALES TRUST U/A/D 12/04/87 | 1520 FLORIBUNDA AVE. | BURLINGAME | CA | 94010 7715 |
| MARY C GOODMAN | 6750 SCHREINER ST E | | | | WORTHINGTON | OH | 43085 2489 |
| MARY C GRAHAM | TOD REGISRTATION | 113 HALE DRIVE | | | LANCASTER | VA | 22503 3216 |
| MARY C GREEN TOD | REBECCA WASSON | SUBJECT TO STA TOD RULES | 137 DAHLIA ST | | JOHNSTOWN | PA | 15905 |
| MARY C GRIMALDI | TR MARY C GRIMALDI TRUST 1994 | UA 11/07/94 | 57 MOORLAND AVE | | E PROVIDENCE | RI | 02914 1826 |
| MARY C GROVE R/O IRA | FCC AS CUSTODIAN | U/A DTD 01/10/96 | 3344 MILL ROAD | | COLLEGEVILLE | PA | 19426 1511 |
| MARY C GRYCH | 7233 DORCHESTER LANE | | | | GREENDALE | WI | 53129 2219 |
| MARY C HAMMOND | 3600 SELLARS ROAD | | | | DAYTON | OH | 45439 1233 |
| MARY C HANNA | 258 PARKVIEW DR | | | | AURORA | OH | 44202 9216 |
| MARY C HAYES | 14404 WINSTON | | | | DETROIT | MI | 48239 3374 |
| MARY C HERBERT | BY MARY HERBERT TRUST | 39 CAMINO LA MADERA | | | CAMARILLO | CA | 93010 2741 |
| MARY C HERDIECH & | MARY HERDIECH BARTOLD JT TEN | 15116 ASTER | | | ALLEN PK | MI | 48101 1613 |
| MARY C HICKEY | 615 S HIGHLAND AVE | | | | LOS ANGELES | CA | 90036 3528 |
| MARY C HILDEBRANT | CUST AARON A HILDEBRANT UGMA MI | 22661 OCONNOR | | | ST CLAIRE SHORE | MI | 48080 4124 |
| MARY C HILDEBRANT | CUST SARA M HILDEBRANT UGMA MI | 22661 OCONNOR | | | ST CLAIRE SHORE | MI | 48080 4124 |
| MARY C HILL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2570 PECHO VALLEY RD | | LOS OSOS | CA | 93402 |
| MARY C HOFFMAN | ATTN MARY HOFFMAN PRICE | 8904 NE 78TH CIRCLE | | | VANCOUVER | WA | 98662 3702 |
| MARY C HOPPE | 300 WASHINGTON ST | | | | SPENCERPORT | NY | 14559 9511 |
| MARY C HORMOVITIS & | JOHN J HORMOVITIS JT TEN | 2800 SOUTH OCEAN SHORE BLVD | | | FLAGLER BEACH | FL | 32136 4015 |
| MARY C HORMOVITIS & | JOHN J HORMOVITIS SR JT TEN | 2556 N OCEANSHORE BLVD | | | FLAGLER BEACH | FL | 32136 |
| MARY C HOU & | TONY YEH | 5291 S MONTECITO DR | | | CONCORD | CA | 94521 |
| MARY C HRAY | CGM IRA CUSTODIAN | 1577 GENESEE NE | | | WARREN | OH | 44483 4182 |
| MARY C HUBINA | EDWARD HUBINA | 552 EDISON RD | | | TRUMBULL | CT | 06611 |
| MARY C HUDGINS TTEE | CHARLES J CLARK TRUST U/T/A | DTD 02/14/2002 | 615 BRIARPARK DRIVE | | HOUSTON | TX | 77042 1511 |
| MARY C HUPP | CUST DOMINIC O HUPP | UTMA OH | 448 W CENTRAL AVE | | DELAWARE | OH | 43015 1491 |
| MARY C JACOBS | 14 ROYCE ST | | | | RUTLAND | VT | 05701 4431 |
| MARY C JARVIS | 3301 BRIDLE PATH | | | | AUSTIN | TX | 78703 2711 |
| MARY C JERZAK | CUST DAVID WILLIAM JERZAK U/THE | MINN | U-G-M-A | 3882 DOBIE RD APT 14 | OKEMOS | MI | 48864 3794 |
| MARY C JOHNSON | 158 WEST 81ST STREET | #62 | | | NEW YORK | NY | 10024 5957 |
| MARY C JONES & | GEORGE B CRISAFULLI JT TEN | 1991 SANDPIPER RD W | | | VERO BEACH | FL | 32963 |
| MARY C KEAVENY | 15 45 160TH STREET | | | | WHITESTONE | NY | 11357 3240 |
| MARY C KERN & | MARY JO DUVALL JT TEN | 41 SNELLINGS CT | | | SEVERNA PARK | MD | 21146 4827 |
| MARY C KING | TR MARY CAROL KING REVOCABLE | LIVING TRUST UA 03/14/06 | 13583 DEL MAR DR | | WARSAW | MO | 65355 4719 |
| MARY C KITKOWSKI | 1948 S 73RD ST | | | | MILWAUKEE | WI | 53219 1209 |
| MARY C KRAUSE (DECD) | 5693 KERBS AVE | | | | CHICAGO | IL | 60646 6616 |
| MARY C KROMBHOLZ | 5650 MIAMI RD | | | | CINCINNATI | OH | 45243 3604 |
| MARY C LAFRANCE | 232 ROUND HILL RD | | | | BRISTOL | CT | 06010 9022 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY C LAMKIN TOD | PER BENEFICIARY DESIGNATION | U/A DTD 10/27/08 | 6720 S MOREY RD | | MC BAIN | MI | 49657 9624 |
| MARY C LANDRIGAN & | WILLIAM J LANDRIGAN JT TEN | 61 STRATTON FOREST WAY | | | SIMSBURY | CT | 06070 2355 |
| MARY C LATIMER | TR MARY C LATIMER REVOCABLE 2003 | TRUST | UA 04/03/03 | 6727 LAGUNA PARK DR | ELK GROVE | CA | 95758 5069 |
| MARY C LAW | 791 EATON RD | | | | SPRINGFIELD | PA | 19064 3916 |
| MARY C LAWSON & | PAUL J LAWSON JR JT TEN | 621 SOUTH ST | | | NEW CASTLE | DE | 19720 5025 |
| MARY C LEISZ | 222 POPLAR ST | | | | TURTLE LAKE | WI | 54889 8923 |
| MARY C LOHR | 1904 BRANT ROAD | | | | WILMINGTON | DE | 19810 3802 |
| MARY C LOOFBOURROW | 2324 NW 119TH TERRACE | | | | OKLAHOMA CITY | OK | 73120 |
| MARY C LOOMOS | 524 BOSTON ST | | | | LYNN | MA | 01905 2157 |
| MARY C LOUDERBACK | 3710 E 400S | | | | ANDERSON | IN | 46017 9708 |
| MARY C LUCAS | 59 E LAKE ROAD | | | | SKANEATELES | NY | 13152 1320 |
| MARY C LUTZ | 195 HICKORY AVE | | | | TENAFLY | NJ | 07670 1548 |
| MARY C LYONS | 33 CLOVE RD | | | | MONTAGUE | NJ | 07827 3301 |
| MARY C MACFARLAND | 233 ALPINE RD | | | | WEST PALM BCH | FL | 33405 |
| MARY C MAGIERA | 406 EAST JERSEY STREET | | | | ELIZABETH | NJ | 07206 1306 |
| MARY C MALLARD | 9099 BELSAY RD | | | | MILLINGTON | MI | 48746 9586 |
| MARY C MANSER | 800 LAKE PORT BLVD. | APT. H209 | | | LEESBURG | FL | 34748 7691 |
| MARY C MARSHALL | 4238 RAMSGATE LN | | | | BLOOMFIELD | MI | 48302 1635 |
| MARY C MARTEN | 707 HAMELITON RD | | | | BASSETT | VA | 24055 3731 |
| MARY C MAYER | 1716 MARWOOD PLACE | | | | LOUISVILLE | KY | 40213 1538 |
| MARY C MC CANN ITLE | 962 RAYMEE DR | | | | LANCASTER | PA | 17601 1410 |
| MARY C MC COOL AND | BETTY J PARKS CO-TTEE | FBO MARY C MC COOL REVOC TRUST | U/A/D 08-12-2003 | 3888 EAST STATE ROAD 256 | SCOTTSBURG | IN | 47170 8813 |
| MARY C MCCORMACK | 84 CHERRY HILLS DR | | | | AIKEN | SC | 29803 5695 |
| MARY C MCDONALD & | KATHRYN M OAKLEY JT TEN | 738 JOUETT DR | | | NEWPORT NEWS | VA | 23608 1914 |
| MARY C MCINTOSH | 4949 MONTEVALLO RD 126 | | | | BIRMINGHAM | AL | 35210 |
| MARY C MCKAY  & | TADGE JUECHTER JT WROS | 2660 SOMERSET BLVD APT 207 | | | TROY | MI | 48084 |
| MARY C MELLINA | 49 HAVEMEYER LANE | | | | COMMACK | NY | 11725 |
| MARY C MEYER & | DONALD F MEYER JT TEN | 106 HOWARD TERRACE | | | FAIRFIELD GLADE | TN | 38558 7126 |
| MARY C MILLER | 1322 OAKWOOD DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 2955 |
| MARY C MIRENDA & | LISA M COLLINS & | LINDA S GANN JT TEN | 33321 FAIRPORT DR | | AVON LAKE | OH | 44012 2377 |
| MARY C MITCHELL | 3277 SEA OATS CIR | | | | MELBOURNE | FL | 32951 3019 |
| MARY C MITCHELL | 6033 E 21ST AVE | | | | ANCHORAGE | AK | 99504 3203 |
| MARY C MONGEON | 5151 SHUNPIKE ROAD | | | | LOCKPORT | NY | 14094 9715 |
| MARY C MOORE | APT 12 | 1418 WILLOW AVE | | | LOUISVILLE | KY | 40204 1450 |
| MARY C MOOSBRUGGER TTEE | MARY C MOOSBRUGGER TRUST | DTD 08/04/95 | 632 NORTH FLAGSHIP DRIVE | | SALEM | SC | 29676 4108 |
| MARY C MORIARTY | 2087 NORTHPORT ROAD | APT. #2 | | | CORDOVA | TN | 38016 3892 |
| MARY C MORSE DECL OF TRUST | U/A/D 11/23/99 | MARY C MORSE TTEE | SPECIAL ACCOUNT | 1845 N FRANKLIN CT | ANN ARBOR | MI | 48103 2444 |
| MARY C MOUNDAS | 4836 W PARK DR | | | | FAIRVIEW PARK | OH | 44126 2651 |
| MARY C MYERS & | SHARON HOFFMAN JT TEN | 107 FAWNWOOD DR | | | BRANDON | MS | 39042 4001 |
| MARY C MYNES | 15046 BREST | | | | SOUTHGATE | MI | 48195 2205 |
| MARY C NAPOLI | 221 CEDAR ST | | | | ENGLEWOOD | NJ | 07631 3130 |
| MARY C NORRIS | 804 DORN DR | | | | SANDUSKY | OH | 44870 1611 |
| MARY C NORTH | 4202 EMERICK | | | | SAGINAW | MI | 48603 6614 |
| MARY C O'DELL R/O IRA | FCC AS CUSTODIAN | 6194 COOK ROAD | | | MILFORD | OH | 45150 1512 |
| MARY C ODOM | 2605 SECOND ST NW | | | | BIRMINGHAM | AL | 35215 2508 |
| MARY C OPPEL | 51 ZERLAND DR | | | | TOMS RIVER | NJ | 08757 5830 |
| MARY C ORLANDO | 232 CHIPMAN ST EXT | | | | WATERBURY | CT | 06708 3662 |
| MARY C ORTEZ | 21228 GARY DR #317 | | | | CASTRO VALLEY | CA | 94546 6148 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY C OWENSBY & | CLINETTA LEWIS JT TEN | 461 HWY CC | | | MONTGOMERY CITY | MO | 63361 | 4210 |
| MARY C PACOSZ | ATTN MARY C SOKOL | 10174 BEECHWOOD | | | PINCKNEY | MI | 48169 | 8943 |
| MARY C PAPE TTEE | U/A/D 02/17/1992 | MARY C PAPE TRUST | 366 S SUNNYSIDE AVE | | ELMHURST | IL | 60126 | 3725 |
| MARY C PARRENT | TR PARRENT FAMILY TRUST | UA 01/21/00 | 701 MARKET ST APT 242 | | OXFORD | MI | 48371 | 3576 |
| MARY C PATENGE | CGM IRA CUSTODIAN | PO BOX 117 | | | BOYNE CITY | MI | 49712 | 0117 |
| MARY C PELLEGRINO | 3034 SILVERSTONE | | | | WATERFORD | MI | 48329 | 4539 |
| MARY C PEMBERTON | 1577 GENESEE N E | | | | WARREN | OH | 44483 | 4182 |
| MARY C PENDLETON | UA 04/20/05 | MARY C PENDLETON TRUST | 548 MICHIGAN AVE #2 | | EVANSTON | IL | 60202 | |
| MARY C PENNY WOZNIAK & | JOHN M WOZNIAK JT TEN | 13097 FEDDE AVE | PO BOX 356 | | NEW BUFFALO | MI | 49117 | 0356 |
| MARY C PETERSON | 2445 CURRY | WINDSOR ON  N9E 2S5 | CANADA | | | | | |
| MARY C PFEIFFER | 1450 MERCER RD | | | | SYLVANIA | GA | 30467 | 3209 |
| MARY C PHILLIPS | 36 THE CROSSWAY | | | | DELMAR | NY | 12054 | 3614 |
| MARY C PLUMMER & | PAMELA PLUMMER JT TEN | 7502 CREIGHTON DR | | | COLLEGE PARK | MD | 20740 | 3014 |
| MARY C POORMAN | 211 PINE DRIVE | | | | INDIANAPOLIS | IN | 46260 | 1446 |
| MARY C POTTER & | KENNETH W POTTER | TR UA 05/16/91 MARY C POTTER | TRUST | 10 JERICHO MT RD | NEWTOWN | PA | 18940 | |
| MARY C POWERS | 82 SMITHFIELD CT | | | | BASKING RIDGE | NJ | 07920 | 2783 |
| MARY C RAFFERTY | 308 N E 27TH DRIVE | | | | FORT LAUDERDALE | FL | 33334 | 2026 |
| MARY C RAMEY | 4471 STATE ROUTE 522 | | | | FRANKLN FRNCE | OH | 45629 | 8974 |
| MARY C RAY | DESIGNATED BENE PLAN/TOD | 4329 40TH ST S | | | SAINT PETERSBURG | FL | 33711 | |
| MARY C REGNER | CGM SIMPLE IRA CUSTODIAN | 2523 BEAR DEN RD | | | FREDERICK | MD | 21701 | 5231 |
| MARY C REHSE-FAJARDO R/O IRA | FCC AS CUSTODIAN | 18298 SW FLORENDO LANE | | | BEAVERTON | OR | 97007 | 9047 |
| MARY C REINING LIV TRUST | UAD 06/13/79 | MARY C. REINING TTEE | 990 SCOTT DRIVE | | MARCO ISLAND | FL | 34145 | 5981 |
| MARY C RIDENTE & | ROSEANN L RIDENTE & | ELENA M RIDENTE JT TEN | 6 WINTER ST | | MERIDEN | CT | 06451 | 5455 |
| MARY C RIEGLE | 6059 MAPLERIDGE DR | | | | FLINT | MI | 48532 | 2119 |
| MARY C RODGERS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4741 HOLLY AVE | | FAIRFAX | VA | 22030 | |
| MARY C ROSE | 4188 MIDDLEBROOK DRIVE | | | | DAYTON | OH | 45440 | 3312 |
| MARY C ROTTERT | 10350 WEST RD | UNIT 26 | | | HARRISON | OH | 45030 | 2115 |
| MARY C ROZELL | 933 E MAIN ST | | | | TROY | OH | 45373 | 3422 |
| MARY C RULE | 3764 LANCASTER DR | | | | PINCKNEY | MI | 48169 | 9351 |
| MARY C RYAN | 61 PINELOCK DRIVE | | | | PORTLAND | ME | 04103 | 2921 |
| MARY C SAIENNI | 16 MARSDEN AVE | | | | PENNS GROVE | NJ | 08069 | 1512 |
| MARY C SAMS | JOHN C SPEIR | 1146 BLUFFHAVEN WAY NE | | | ATLANTA | GA | 30319 | 4819 |
| MARY C SCHEJBAL & | ELLEN M ALLAM | TR SCHEJBAL LIVING TRUST | UA 9/26/00 | 3002 MORNING DOVE | MCKINNEY | TX | 75070 | 4140 |
| MARY C SCHEU | 314 BUGLE LN | | | | MISHAWAKA | IN | 46554 | |
| MARY C SCHILLING TTEE | MARY C SCHILLING REV LIV | TRUST U/A DTD 5/14/98 | 1401 JASMINE COURT | | LIVERMORE | CA | 94551 | 1447 |
| MARY C SCHOENFELDER | 5211 STILLWATER DR | | | | COLORADO SPGS | CO | 80923 | 7605 |
| MARY C SCHWARZ | 4477 TOULOUSE CIRCLE | | | | KETTERING | OH | 45429 | |
| MARY C SCHWIEBERT AND | THEODORE J SCHWIEBERT JTWROS | 9842 BEAUCLERC TER | | | JACKSONVILLE | FL | 32257 | 5747 |
| MARY C SHAMBLEE | DESIGNATED BENE PLAN/TOD | 1850 KING ARTHUR CIRCLE | | | MAITLAND | FL | 32751 | |
| MARY C SLAGLE & | MARION L SLAGLE JT TEN | 7176 NEW HORIZEN AVE | | | ENON | OH | 45323 | 1535 |
| MARY C SLINEY | 41 WESTVIEW DR | | | | BERGENFIELD | NJ | 07621 | 3348 |
| MARY C SLOAN TR | MARY C SLOAN TTEE | U/A DTD 09/19/1996 | 165 W GALBRAITH ROAD APT 115 | | CINCINNATI | OH | 45216 | 1053 |
| MARY C SMART & | LAURA D SMART JT TEN | 7 DERBY DR | | | FREDERICKSBURG | VA | 22405 | 3315 |
| MARY C SMITH | C/O MRS M DE ROOY | 26562 BULTER BRANCH RD | | | SEAFORD | DE | 19973 | 6980 |
| MARY C SNYDER | 330 LAUREL LANE | | | | HAVERFORD | PA | 19041 | 1931 |
| MARY C SNYDER | MARY CATHLEEN SNYDER REV TRUST | 11137 HARBOUR ESTATES CIR | | | FORT MYERS | FL | 33908 | |
| MARY C SOULES | 1401 CUMBERLAND RD | | | | TYLER | TX | 75703 | 9341 |
| MARY C SPENCER | 72-21 68TH ST | | | | GLENDALE | NY | 11385 | 7216 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY C SPRINKLE | TOD REGISTRATION | 1817 MAYFIELD | | | CHATHAM | IL | 62629 | 1579 |
| MARY C STEELE | 1511 EASTLAND STREET | | | | BOWLING GREEN | KY | 42104 | 3313 |
| MARY C STEELE & | ROGER L STEELE JT TEN | 1511 EASTLAND STREET | | | BOWLING GREEN | KY | 42104 | 3313 |
| MARY C STERN | PO BOX 366 | | | | NEWTON FALLS | OH | 44444 | 0366 |
| MARY C STOBBE | 3001 OAK PARK ROAD | | | | PITTSBURGH | PA | 15214 | 2653 |
| MARY C STOTTLEMYER | 43 HEATH DRIVE N W | | | | WARREN | OH | 44481 | 9001 |
| MARY C SUMMERS | PAUL F SUMMERS JR | 849 MOUNT AIRY RD | | | DAVIDSONVILLE | MD | 21035 | 2205 |
| MARY C SWAYNE | 37 E NEW JERSEY AVE | | | | SOMERS POINT | NJ | 08244 | 2329 |
| MARY C SWITLICKI & | BERNEDETTE KRAWCYK JT TEN | 23259 HOLLANDER | | | DEARBORN | MI | 48128 | 1303 |
| MARY C TADDEO | 7114 STAGECOACH RD | | | | CONESUS | NY | 14435 | 9640 |
| MARY C TAYLOR | 16535 STANSBURY | | | | DETROIT | MI | 48235 | 4016 |
| MARY C TAYLOR | 7312 NW 114TH STREET | | | | OKLAHOMA CITY | OK | 73162 | 2703 |
| MARY C TEDROW | 30 MYRTLE DRIVE | | | | SHELBY | OH | 44875 | 1805 |
| MARY C THOMAS | 2407 WILTON LN | | | | AURORA | IL | 60504 | 6454 |
| MARY C THOMAS | 24377 CR 130 | | | | TINA | MO | 64682 | 8127 |
| MARY C TIEDGE TTEE | TIEDGE FAM REV TR DECEDENTS TRUST | U/T/A DTD 07/17/1992 | 7918 S QUEMOY WAY | | AURORA | CO | 80016 | 7210 |
| MARY C TIO | 501 NORTH DOVER AVE | | | | LA GRANGE | IL | 60526 | |
| MARY C TOBIN | 1174 GUNTER CIRCLE | | | | W COLUMBIA | SC | 29169 | 6200 |
| MARY C TOPP | 11 HIGHLAND PARK | | | | WHEELING | WV | 26003 | |
| MARY C TORNESS LIVING TRUST U/A DTD | 09/19/02 MARY C & WILLIAM H TORNESS | & J RASMUSSEN C/O ROBERTS CTY NATL | PO BOX 129 | | SISSETON | SD | 57262 | 0129 |
| MARY C TOWSLEY | 89 DEPOT ST EXT | | | | MT TABOR | VT | 05739 | 9657 |
| MARY C TROY | 85 VISCOUNT DR UNIT 8C | | | | MILFORD | CT | 06460 | |
| MARY C TSCHARNER REVOC LIVING | TRUST DTD 5-16-90 | MARY C TSCHARNER, TTEE | 1616 30TH AVE S | | MOORHEAD | MN | 56560 | 5152 |
| MARY C TULLY | 10 CHARLES ST | | | | MATAWAN | NJ | 07747 | 2403 |
| MARY C VARGO | 10992 KENNEDY ST | | | | PINCKNEY | MI | 48169 | 8836 |
| MARY C VOELKER | 9601 MARTIN RD | | | | CLARENCE CENTER | NY | 14032 | 9792 |
| MARY C VON GLAHN | 636 EAGLEWATCH LANE | | | | OSPREY | FL | 34229 | 9356 |
| MARY C VORUS | 14115 WOODMONT | | | | DETROIT | MI | 48227 | 1325 |
| MARY C WALLACE | 750 W PICO | | | | FRESNO | CA | 93705 | |
| MARY C WALTERS | 114 CAMROSE DR | | | | NILES | OH | 44446 | 2130 |
| MARY C WARBURTON | 27 BIRCH STREET | GUELPH ON  N1G 2N2 | CANADA | | | | | |
| MARY C WARD | 506 MORRIS LANE | | | | WALLINGFORD | PA | 19086 | 6933 |
| MARY C WARGON | 23 BURROUGHS AVE | | | | TITUSVILLE | NJ | 08560 | 1627 |
| MARY C WARREN | 384 N CLYDETON DR | | | | WAVERLY | TN | 37185 | 9802 |
| MARY C WATERBURY | 1005 SUFFOLK DR | | | | JANESVILLE | WI | 53546 | 1819 |
| MARY C WATKINS | 1228 ANDOVER RD | | | | BETHLEHEM | PA | 18018 | |
| MARY C WAYMAN | 2625 OAK PARK AVE | | | | DAYTON | OH | 45419 | 2755 |
| MARY C WENDT | 5292 N STATE ROAD | | | | DAVISON | MI | 48423 | 8414 |
| MARY C WENNERSTROM | HAROLD WENNERSTROM | 22467 LAVON ST | | | ST CLAIR SHORES | MI | 48081 | 2016 |
| MARY C WERNER | 323 WINDSOR DR | | | | WAUKESHA | WI | 53186 | 6269 |
| MARY C WHALEY | PO BOX 1083 | | | | BAY CITY | TX | 77404 | 1083 |
| MARY C WHITE | ATTN M C RUPLEY | 43523 SCENIC LN | | | NORTHVILLE | MI | 48167 | 8927 |
| MARY C WILKS | 150 FRANKLIN ST | | | | VERONA | NJ | 07044 | 1627 |
| MARY C WILLIAMSON | 12 RYAN DR | | | | YARMOUTH | ME | 04096 | 7150 |
| MARY C WILLIS | 915 S HEINCKE ROAD | | | | MIAMISBURG | OH | 45342 | 3856 |
| MARY C WILLSTEN | JON D WILLSTEN JTWROS | 19 DAVISON COURT | | | EAST ROCKAWAY | NY | 11518 | 1505 |
| MARY C WILSON | 10141 OLD AUGUSTINE RD # 128 | | | | JACKSONVILLE | FL | 32257 | |
| MARY C WITKOWSKI & | YVONNE WILT JT TEN | 22405 MAXINE | | | ST CLAIR SHORES | MI | 48080 | 3846 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY C WOLD | TR UA 08/23/91 MARY C WOLD TRUST | 10524 W DESERT FOREST CIR | | | SUN CITY | AZ | 85351 |
| MARY C WOO & | BILL P WOO JT TEN | 2323 WINSTEAD CIRCLE | | | WICHITA | KS | 67226 | 1118 |
| MARY C ZIEGELMAIER | CUST RYAN S MC EWEN UGMA IN | 1500 BURLWOOD LN | | | SCHERERVILLE | IN | 46375 | 1084 |
| MARY C ZIMMERMAN AND | DAVID B ZIMMERMAN JTWROS | 130 DRUMMOND FARMS LANE | | | NEWARK | DE | 19711 | 8322 |
| MARY C ZURCHER & | JOHN J ZURCHER JT TEN | 17 E COLLEGE AVE | | | BROWNSBURG | IN | 46112 | 1204 |
| MARY C. OVERCASH | 3724 PEGGY LANE | | | | MINT HILL | NC | 28227 | 8834 |
| MARY C. PATTON | 863 STAGECOACH | | | | WICHITA | KS | 67230 | 7022 |
| MARY C. POWERS TTEE | FBO MARY C. POWERS | U/A/D 04/18/88 | AS RVSD,AMDED & RESTD 2/17/95 | 659 ST. ANDREWS CIRCLE | NEW SMYRNA BEACH | FL | 32168 | 2041 |
| MARY C. ROBINSON | ANNE A. ROBINSON CO TTEE | MARY C. ROBINSON TRUST | DATED 10/19/05 | 406 RIVERVIEW DR. | CHATHAM | MA | 02633 | 1114 |
| MARY C. ZANGARI | 2938 LYELL RD | | | | ROCHESTER | NY | 14606 | 4919 |
| MARY CALDERONE | CUST OTTO CALDERONE A MINOR U/ART | 8-A OF THE PERS PROP LAW OF | N Y | 5452 CARLETON LAKE DR | LOCKPORT | NY | 14094 | 5373 |
| MARY CALDWELL | PO BOX 319 | | | | JAMESTOWN | IN | 46147 | 0319 |
| MARY CAMILLE DAVIS TTEE | MARY CAMILLE DAVIS REV TR | U/A DTD 8-1-97 | 1400 NE 76TH TERR | | KANSAS CITY | MO | 64118 | 1907 |
| MARY CAMPANELLI | 765 A HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488 | |
| MARY CAMPBELL FORBES | 427 N RUMSON AVENUE | | | | MARGATE | NJ | 08402 | 1349 |
| MARY CAPIK | ATTN MARY C ANNAERT | 8 HOCKADAY CRT R R #1 | HAMPTON ON  L0B 1J0 | CANADA | | | |
| MARY CAPUTO & | LOUISE CAPUTO JT TEN | 60 SUTTON PL S | | | NEW YORK | NY | 10022 | 4168 |
| MARY CARACO | 4800 RTE 89 | | | | ROMULUS | NY | 14541 | |
| MARY CARDAMONE | 107 ST CHARLES PL | | | | ELYRIA | OH | 44035 | |
| MARY CARMELLA TRENKLE | CHARLES SCHWAB & CO INC CUST | 372 FRONTIER AVE | | | NORTH TONAWANDA | NY | 14120 | |
| MARY CARMICHAEL | 4 DUNVEGAN DRIVE | | | | CHARLESTON | SC | 29414 | |
| **MARY CAROL A POWELL** | 548 50TH ST | | | | SANDUSKY | OH | 44870 | 4926 |
| MARY CAROL ALMEN | TR MARY CAROL ALMEN LIVING TRUST | UA 10/12/00 | 9840 NE 20TH ST | | BELLEVUE | WA | 98004 | 2601 |
| MARY CAROL CARLSON | 20505 LAKEVIEW AVE | | | | DEEPHAVEN | MN | 55331 | 9365 |
| MARY CAROL ERICKSON | CGM IRA ROLLOVER CUSTODIAN | 5375 S LAKE DR | | | CUDAHY | WI | 53110 | 2021 |
| MARY CAROL KREBSBACH | 20505 LAKEVIEW AVE | | | | EXCELSIOR | MN | 55331 | 9365 |
| MARY CAROL RUDIN | MARY CAROL RUDIN INTERVIVOS | 9663 SANTA MONICA BLVD # 837 | | | BEVERLY HILLS | CA | 90210 | |
| MARY CAROL SOSSONG SMITH | 3321 SADDLEBROOK CIR | | | | BIRMINGHAM | AL | 35210 | 4265 |
| MARY CAROL WILLIAMS | LESLIE ANNE WILLIAMS | 53 MOUNT VERNON ST | | | BOSTON | MA | 02108 | 1300 |
| MARY CAROLE WALL | THE CAROLE WALL TRUST | 1282 CANDLEWOOD DR | | | DOWNERS GROVE | IL | 60515 | |
| MARY CAROLINE AMSPACHER | 940 W JUNIATA ST | | | | CLERMONT | FL | 34711 | 2048 |
| MARY CAROLYN BRUCE | TR UA 10/08/90 MARY | CAROLYN BRUCE TRUST | PO BOX 445 | | NORRIS CITY | IL | 62869 | 0445 |
| MARY CAROLYN FALK | 610 WEST HARWOOD | | | | EULESS | TX | 76039 | |
| MARY CAROLYN HINES | 2115 W RANDOLPH CIR | | | | TALLAHASSEE | FL | 32308 | 3356 |
| MARY CAROLYN JACKSON | PO BOX 2863 | | | | MUNCIE | IN | 47307 | 0863 |
| MARY CAROLYN PERRIN | 4440 CORONA ST | | | | EUGENE | OR | 97404 | 1010 |
| MARY CARR | TR WILLIAM MONELL U/DEC OF TRUST | 6/26/58 | 90 S DAMAREST AVE | | BERGENFIELD | NJ | 07621 | 2039 |
| MARY CARR REISEDGE | 2925 E TELLURIDE | | | | BRIGHTON | MI | 48114 | |
| MARY CARROLL KIZZIAH | 1121 OAKLEY DRIVE | | | | BIRMINGHAM | AL | 35214 | 3511 |
| MARY CARROLL SULLIVAN | CUST DENNIS MONTGOMERY | SULLIVAN UGMA MS | 1270 ROBINSON ROAD | | STARKVILLE | MS | 39759 | 8688 |
| MARY CARROLL-SMITH & | KATHERINE CARROLL SMITH JT TEN | 624 DOWNINGTON AVE | | | SALT LAKE CITY | UT | 84105 | 3021 |
| MARY CARTER FRACKELTON | 1204 BUCKNER ST | | | | FREDERICKSBURG | VA | 22401 | 5318 |
| MARY CASHMAN | 2300 W SAHARA AVE STE 1110 | BOX 16 | | | LAS VEGAS | NV | 89102 | |
| MARY CASSIDY HINES & | JAMES W HINES JT TEN | 2901 CYPRESS BAY COURT | | | ELLICOTT CITY | MD | 21042 | 7600 |
| MARY CASTIGLIONE | 105 SPRING LAKE CT APT 106 | | | | VERO BEACH | FL | 32962 | 1754 |
| MARY CATALDO | TOD | BELLMEAD APTS UNIT 401 | 815 SOUTH MAIN STREET | | WASHINGTON | PA | 15301 | 6255 |
| MARY CATES REV LIV TRUST | PHILLIP E CATES TTEE | U/A DTD 07/14/1994 | 14 SHADOWMOSS PARKWAY | | CHARLESTON | SC | 29414 | 6900 |
| MARY CATHERINE ALLEN POWELL | 103 SHEARWATER DR | | | | HAMPSTEAD | NC | 28443 | 2481 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY CATHERINE ALLISON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1 NICHOLAS CT | | WEST NYACK | NY | 10994 |
| MARY CATHERINE BARKMAN | 1661 CAMPBELL TRAIL | | | | RICHARDSON | TX | 75082 4803 |
| MARY CATHERINE BROO | C/O NANCY RAIDY | 1309 LEA CTOREST LANE | | | FRANKFORT | IN | 46041 2644 |
| MARY CATHERINE BROOKS | PMB 190 | 400 CAPITAL CIRCLE SE | SUITE 18 | | TALAHASSEE | FL | 32301 3839 |
| MARY CATHERINE COOP | 2911 JULIAN GLEN CIR | | | | WAXHAW | NC | 28173 |
| MARY CATHERINE CULLEN | 5300 COVENTRY PL | | | | COLLEYVILLE | TX | 76034 5509 |
| MARY CATHERINE DEIBEL | 6806 W HWY 146 | | | | CRESTWOOD | KY | 40014 9435 |
| MARY CATHERINE FORD | 4017 LYNDALE AVE S | | | | MINNEAPOLIS | MN | 55409 1444 |
| MARY CATHERINE GALLAGHER | PO BOX 454 | | | | CATHEDRAL CITY | CA | 92235 0454 |
| MARY CATHERINE HAGGERTY | TRUST TR | MARY CATHERINE HAGGERTY TTEE | U/A DTD 03/12/1984 | 45201 NORTHPOINTE BLVD | UTICA | MI | 48315 5874 |
| MARY CATHERINE JONES | G-5135 JACKSON RD | | | | FLINT | MI | 48506 |
| MARY CATHERINE KENNEDY | 1431 S WASHINGTON | | | | KOKOMO | IN | 46902 6354 |
| MARY CATHERINE LAMP | 77 S EVERGREEN AVE | UNIT 605 | | | ARLINGTON HTS | IL | 60005 1491 |
| MARY CATHERINE MALLOY | 9301 N 76TH ST APT 164 | | | | MILWAUKEE | WI | 53223 1057 |
| MARY CATHERINE MORITZ | 1535 BOWERS | | | | BIRMINGHAM | MI | 48009 6884 |
| MARY CATHERINE MORTON | TR MARY CATHERINE MORTON TRUST | UA 06/17/92 | 10736 S WESTNEDGE AVE | | PORTAGE | MI | 49002 7353 |
| MARY CATHERINE NAU | 1315 NATIONAL RD | | | | WHEELING | WV | 26003 5705 |
| MARY CATHERINE NOWLIN | 1877 S FIRCREST AVENUE | | | | COUPEVILLE | WA | 98239 9646 |
| MARY CATHERINE PRICE | CUST BRIDGET BOGAN UNDER THE | MO UNIF GIFT TO MIN LAW | 911 NEWPORT AVENUE | | WEBSTER GROVES | MO | 63119 2620 |
| MARY CATHERINE PULLEY & | JESSE W PULLEY JTWROS | 8191 KIMBERLIN DRIVE SOUTH | | | MOBILE | AL | 36695 |
| MARY CATHERINE RADOSH | 340 NEWCASTLE ROAD | | | | ROCHESTER | NY | 14610 |
| MARY CATHERINE RAFFERTY & | ELIZABETH C DUNCAN JT TEN | 102 SAINT ANDREW CT | | | INDIANA | PA | 15701 3470 |
| MARY CATHERINE RAGAN | 60 BROOK ROAD | | | | FALMOUTH | ME | 04105 2231 |
| MARY CATHERINE RICE | 1732 LOUDEN HTS ROAD | | | | CHARLESTON | WV | 25314 1546 |
| MARY CATHERINE SHERIDAN | 491 N 4TH ST | | | | SAN JOSE | CA | 95112 |
| MARY CATHERINE SPERL | 1039 WOODLYNN AVE | | | | ROSEVILLE | MN | 55113 |
| MARY CATHERINE STANTON | 530 CLOVER COURT | | | | EXETER | PA | 18643 |
| MARY CATHERINE WISE | 467 S LOUISVILLE ST R2 | | | | ACKERMAN | MS | 39735 |
| MARY CATHERINE YUSKAVAGE TTEE | FBO MARY CATHERINE YUSKAVAGE | U/A/D 12-15-1998 | 1772 SUMMER BREEZE WAY | | SARASOTA | FL | 34232 2903 |
| MARY CATHERYNE PHIPPS MCCALLA TTE | MARY CATHERYNE PHIPPS MCCALLA | REV LV/TST DTD 12-29-99 | 8217 KERRVILLE ROSEMARK RD | | MILLINGTON | TN | 38053 4822 |
| MARY CATHEY | 105 SUMMIT DR | | | | FRANKLIN | NC | 28734 |
| MARY CATHLEEN HUBER | 108 WULGAERT WAY | | | | COMBINED LOCKS | WI | 54113 1247 |
| MARY CAUGHLAN KELLEY | CUST KRISTEN BARBARA KELLEY | UTMA VA | PO BOX 176 | | IRVINGTON | VA | 22480 0176 |
| MARY CAUGHLAN KELLEY | PO BOX 176 | FLOWER HILL | | | IRVINGTON | VA | 22480 0176 |
| MARY CECILE BERGER TRUST | UAD 09/20/94 | MARY CECILE BERGER & | OMER G BERGER TTEES | 7510 THUMBELINA LANE | CINCINNATI | OH | 45242 4937 |
| MARY CELESTE FRIDAY | 1040 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571 5968 |
| MARY CELESTE STARZYK & | LAWRENCE J STARZYK JT TEN | 3573 SUMMIT RD | | | RAVENNA | OH | 44266 3517 |
| MARY CHANCE | 601 LAWRENCE ST | | | | OLD HICKORY | TN | 37138 3416 |
| MARY CHANDLER HENRY PERS REP | EST ALICE JAMESON JONES | 2927 MAYFAIR DR | | | LANSING | MI | 48912 5145 |
| MARY CHARLENE ROCHE | CGM IRA CUSTODIAN | 9 YORKVIEW DR | | | TIMONIUM | MD | 21093 3222 |
| MARY CHARLES BROWN | 410 EAST GAINES STREET | | | | LAWRENCEBURG | TN | 38464 3534 |
| MARY CHARLOTTE IRVIN IRA | FCC AS CUSTODIAN | 11450 ASBURY CIRCLE | APT. 322 | | SOLOMONS | MD | 20688 3052 |
| MARY CHASE KALLMAN | 3755 COUNTY ROAD 119 8 | | | | TRINCHERA | CO | 81081 |
| MARY CHATFIELD & | ARTHUR CHATFIELD JT TEN | 3923 EATON DR | | | ROCKFORD | IL | 61114 6183 |
| MARY CHERIE NORDEEN | 656 MARTIN SMITH RD | | | | GILBERT | SC | 29054 9564 |
| MARY CHESEMORE TTEE UNDER | JEANNETTE MARTIN LIVING TRUST | FBO RYAN CHESEMORE DTD 12/30/97 | 10200 BOUNDRY CREEK TR | | MAPLE GROVE | MN | 55369 2839 |
| MARY CHIA-HO CHOW | PO BOX 1017 | | | | CUPERTINO | CA | 95015 |
| MARY CHICHESTER AHLGREN | 229 OLDE STAGE RD | | | | GLASTONBURY | CT | 06033 3251 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY CHICHESTER AHLGREN | TTEE MARY CHICHESTER | AHLGREN REV TRUST | UAD 9/27/07 | 229 OLD STAGE ROAD | GLASTONBURY | CT | 06033 | 3251 |
| MARY CHISNELL ESTATE | ELLEN K CULVERWELL CO PERSONAL REP | 4723 N APPALOOSA CT | | | NORTH CHARLESTON | SC | 29420 | |
| MARY CHRISTENSE SWAYNE | 37 E NEW JERSEY AVE | | | | SOMERS POINT | NJ | 08244 | 2329 |
| MARY CHRISTINA WOOD | DESIGNATED BENE PLAN/TOD | SEPARATE PROPERTY ACCT | 4485 PINECREST DR. | | EUGENE | OR | 97405 | |
| MARY CHRISTINA ZIMMEL & | KATHLEEN ANN ABRELL | TR ZIMMEL FAMILY TRUST | UA 08/14/03 | 356 TECUMSEH | CLAWSON | MI | 48017 | 2219 |
| MARY CHRISTINE BROCKERT | 1000 LAGUNA RD | | | | PASADENA | CA | 91105 | 2320 |
| MARY CHRISTINE HUGGINS | 8309 OCEAN TERRACE WAY | | | | LAS VEGAS | NV | 89128 | 7459 |
| MARY CHRISTINE JEWETT | 60060 KITTLE RD | | | | WASHINGTON | MI | 48094 | 2430 |
| MARY CHRISTINE MESSER | 1765 PIPER LN | APT 104 | | | DAYTON | OH | 45440 | 5091 |
| MARY CHRISTINE MUNCY | 2113 ROTHBURY RD | | | | LEXINGTON | KY | 40515 | 1180 |
| MARY CHRISTINE SHEREDA | 92-6002 KOHI ST | | | | KAPOLEI | HI | 96707 | 3302 |
| MARY CHRISTINE SIMKINS | C/O SIMKINS FEDERICI | 713 SEASHORE ROAD | | | COLD SPRING | NJ | 08204 | 4634 |
| MARY CHRISTINE SINCLAIR | 3600 BRANDYWINE STREET NW | | | | WASHINGTON | DC | 20008 | 2913 |
| MARY CHRISTINE WALKER IRA | FCC AS CUSTODIAN | 8 ASHTON LN | | | BELLA VISTA | AR | 72715 | 2323 |
| MARY CHUNG | 82-96 61ST ROAD | | | | MIDDLE VILLAGE | NY | 11379 | 1421 |
| MARY CITARELLA | CUST ALAN CITARELLA A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF N | J | 20 BRENTWOOD DRIVE | BAYVILLE | NJ | 08721 | 2159 |
| MARY CIULLA | TOD DTD 03/29/2009 | 330 CUMBERLAND AVENUE | | | BUFFALO | NY | 14220 | 1719 |
| MARY CIVARDI | 98 KIWANIS DR | | | | WAYNE | NJ | 07470 | 4152 |
| MARY CIVARDI | FRANCES DISARRO | 98 KIWANIS DR | | | WAYNE | NJ | 07470 | 4152 |
| MARY CLAIRE B GWYN & | MICHAEL B GWYN JT TEN | 9848 WARWICK CIRCLE | | | CHARLOTTE | NC | 28210 | 7853 |
| MARY CLAIRE MATTIELLO | 2008 LOCKWOOD LANE | | | | FEASTERVILLE | PA | 19053 | 2425 |
| MARY CLAIRE MILLS | 37 CHAPLIN CRES | TORONTO ON  M5P 1A2 | CANADA | | | | | |
| MARY CLAIRE SHIBER & | CLAIRE SHIBER JT TEN | 28 NATHAN WAY | | | WAYNE | NJ | 07470 | 6540 |
| MARY CLARE BOWLUS | 122-A EMERY CT | | | | NEWARK | DE | 19711 | 5930 |
| MARY CLARE CHEVALIER | 120 NORTH NORWINDEN DRIVE | | | | SPRINGFIELD | PA | 19064 | 2614 |
| MARY CLARE KOLASINSKI | PO BOX 14 | | | | SMOOT | WY | 83126 | 0014 |
| MARY CLARE MCCORMICK | 38633 RHONSWOOD CT | | | | NORTHVILLE | MI | 48167 | 9041 |
| MARY CLARITY & | CHRISTINE ORR JT TEN | 4 LAKEVIEW TR | | | ANDOVER | NJ | 07821 | 3119 |
| MARY CLARITY & | KIM DREW JT TEN | 4 LAKE VIEW TR | | | ANDOVER | NJ | 07821 | 3119 |
| MARY CLARKREYNOLDS | 5503WHISPERFIELDLANE | | | | CHARLOTTE | NC | 28215 | |
| MARY CLEVENGER | 2591 AMES HAVEN ROAD | | | | KISSIMMEE | FL | 34744 | |
| MARY CLINE | BOX 291 | | | | SOLDIER | KY | 41173 | |
| MARY COCCHIARELLI | 96 BY JOSEPH PAUL COCCHIARELLI | 18436 AVON RD | | | JAMAICA | NY | 11432 | 5821 |
| MARY COCHRAN GRIMES | LEE GRIMES TTEE | U/A/D 10/15/99 | FBO MARY COCHRAN GRIMES | 200 LEEDER HILL DRIVE APT 500B | HAMDEN | CT | 06517 | 2723 |
| MARY COLETTA MCGINT | TR UA 09/29/86 MARY | COLETTE MCGINTY TRUST | 18897 N VALLEY DR | | CLEVELAND | OH | 44126 | 1759 |
| MARY COLLIGAN | 431 TANGERINE DR | | | | OLDSMAR | FL | 34677 | 2708 |
| MARY COLLINS | 60 VERMONT ST | | | | WEST ROXBURY | MA | 02132 | 2509 |
| MARY COLLINS HOFFECKER & | JOHN COLLINS HOFFECKER JT TEN | 4645 BAILEY DR LIMESTONE ACRES | | | WILMINGTON | DE | 19808 | 4109 |
| MARY COLLINS HOFFECKER & | MARY HOFFECKER PUSEY JT TEN | LIMESTONE ACRES | 4645 BAILEY DR | | WILMINGTON | DE | 19808 | 4109 |
| MARY COLLINS WARD | 6929 WILLOW RIDGE DR | | | | PEORIA | IL | 61614 | |
| MARY COLON | 1456 DEERING AVE | | | | SPRING HILL | FL | 34609 | 4609 |
| MARY COMMINS NEALE SEP IRA | FCC AS CUSTODIAN | COTILLION GREATER CHARLOTTE | 17 WESTOVER RD | | NEWPORT NEWS | VA | 23601 | 3930 |
| MARY CONGDON STERN SYKES | 472 PURCHASE STREET | | | | RYE | NY | 10580 | 1870 |
| MARY CONLEY | 1035 COOK ST | | | | SOUTH HAVEN | MI | 49090 | |
| MARY CONNELLY | 6949 W 105TH PL | | | | WORTH | IL | 60482 | 1302 |
| MARY CONNELLY | 8905 WEST 106TH ST | | | | OVERLAND PARK | KS | 66212 | |
| MARY CONNOLLY | 401 S. BRINY AVE. | CHRISTOPHER HOUSE  APT. 315 | | | POMPANO BEACH | FL | 33062 | |
| MARY CONSTANCE CONN | 26 HANSON DRIVE | ST CATHARINES ON  L2M 2W7 | CANADA | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY CONSTANCE WILLIAMS IRA | FCC AS CUSTODIAN | 6136 CHESTER STREET | | | | ARLINGTON | TN | 38002 | 3800 |
| MARY CONTI | C/O BOENNING & SCATTERGOOD | ONE OXFORD VALLEY SUITE 140 | | | | LANGHORNE | PA | 19047 | 3300 |
| MARY COOKSEY WILKS | 150 FRANKLIN ST | | | | | VERONA | NJ | 07044 | 1627 |
| MARY COOPER BATTLE | PO BOX 27 | | | | | RICHWOOD | NJ | 08074 | |
| MARY COOSAIA REV | C/O ROBERT COOSIA | 19296 EASTBORNE ST | | | | HARPER WOODS | MI | 48225 | 2406 |
| MARY COPELAND HOGAN | 34 EISENHOWER CIRCLE | | | | | WELLESLEY | MA | 02482 | 7107 |
| MARY CORNELSEN AND | JERRY L CORNELSEN TTEES | JERRY & MARY CORNELSEN LVNG TRST | U/A DTD 6/14/94 | P.O. BOX 127 | | GOODWELL | OK | 73939 | 0127 |
| MARY CORSO | 3988 60TH ST | UNIT 15 | | | | SAN DIEGO | CA | 92115 | |
| MARY COUGHLIN TR | UA 02/07/02 | MARY COUGHLIN LIVING TRUST | 9076 RICHFIELD PARK RD | | | DAVISON | MI | 48423 | |
| MARY COUGHLIN TR | UA 02/07/2002 | MARY COUGHLIN LIVING TRUST | 9076 RICHFIELD PARK ROAD | | | DAVISON | MI | 48423 | |
| MARY COVINGTON | 230 FALLING LEAF DR. | | | | | RAEFORD | NC | 28376 | |
| MARY COWART BURKE | 107 OAKWOOD PLACE | | | | | PARKERSBURG | WV | 26101 | 9237 |
| MARY COWIN | 17 CUOZZO STREET | APT C5 | | | | BELLEVILLE | NJ | 07109 | 1266 |
| MARY COX | 7444 RED ROCK RD | | | | | INDIANAPOLIS | IN | 46236 | 9309 |
| MARY COX & | RICHARD E COX & | MARY COX JT TEN | 2706 YALE ST | | | FLINT | MI | 48543 | 3461 |
| MARY CRAIG | 4903 W 123RD PLACE | | | | | HAWTHORNE | CA | 90250 | 3521 |
| MARY CRAIG STROHM | C/O TOM STROHM | 2114 MOULTON ROAD | | | | KEWADIN | MI | 49648 | |
| MARY CREEL | 671 ELM CIRCLE | | | | | HARRISBURG | PA | 17111 | |
| MARY CRETELLA & JOHN GALVAGNO | TTEES FALMOUTH WINDSOR TRUST | UAD 12/07/87 | FBO THE GALVAGNO CHILDREN | 7 DANA ROAD | | WEST NEWTON | MA | 02465 | 1144 |
| MARY CRISTLE & | THELMA ALLEN BROWN JT TEN | 1218 E DOWNEY AVE | | | | FLINT | MI | 48505 | 1627 |
| MARY CROCKETT BELL | 2133 NO B ST | | | | | ELWOOD | IN | 46036 | 1749 |
| MARY CROOK HILL | TR MARY CROOK HILL LIVING TRUST | UA 10/29/96 | 214 EAST SILVER WILLOW DR | | | SANDY | UT | 84070 | 4225 |
| MARY CROSSMAN & | DARRYL H CROSSMAN JT TEN | 14119 W  GREEN HOLLOW TERRACE | LITHCFIELD PARK | | | LITCHFIELD PK | AZ | 85340 | |
| MARY CROWLEY | 103 CLINTON AVE | | | | | NYACK | NY | 10960 | 4314 |
| MARY CRYAN | 34 OAK CREST DR | | | | | N ATTLEBORO | MA | 02760 | 3527 |
| MARY CSERNICA | 319 S. 16TH | | | | | LEWISBURG | PA | 17837 | |
| MARY CUERVO & | JOSEPH M CUERVO JT TEN | 7305 W ARCADIA | | | | MORTON GROVE | IL | 60053 | 1762 |
| MARY CULLEN | C/O ALLEN & COMPANY | 711 5TH AVENUE - 8TH FLOOR | | | | NEW YORK | NY | 10022 | 3168 |
| MARY CULLINANE | CULLINANE FAMILY TRUST | 46 CHESTNUT ST | | | | BROOKLINE | MA | 02445 | |
| MARY CUMMINGHAM & | ROOSEVELT PERKINS JT TEN | 3430 GASTON AVE | | | | MONTGOMERY | AL | 36105 | 2032 |
| MARY CUNNAGIN CO TTEE | RAY CUNNAGIN CO TTEE | U/A DTD 08/18/06 | CUNNAGIN FAMILY IRREV TRUST | 90 OWENS FERRY ROAD | | SOMERSET | KY | 42503 | 6168 |
| MARY CUNNINGHAM | 95 DEEP DALE DR | | | | | MANHASSET | NY | 11030 | 3319 |
| MARY CURYLO | 8268 ZIBLET CT | | | | | NIAGARA FALLS | NY | 14304 | 5503 |
| MARY D ANDERSON | 5470 EDAN | | | | | DEARBORN HEIGHTS | MI | 48125 | |
| MARY D ATKINSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 21131 LIGHTHILL DR | | | TOPANGA | CA | 90290 | |
| MARY D BAPST | 2038 WISTERIA LANE | | | | | LAFAYETTE HILL | PA | 19444 | 2121 |
| MARY D BENYAK EX | EST BETTY ANN BORDELON | 931 OCEAN DR | | | | FAIRVIEW | TX | 75069 | |
| MARY D BIANCA | 72 BECKER AVE | | | | | KENSINGTON | CT | 06037 | 1330 |
| MARY D BROCK | 2815 SKYLANE DR | | | | | NAPERVILLE | IL | 60564 | 8416 |
| MARY D BROCK & | FREDERICK J BROCK JT TEN | 2815 SKYLANE DR | | | | NAPERVILLE | IL | 60564 | 8416 |
| MARY D BUCHANAN | 6946 STANDING PINES LN | | | | | TALLAHASSEE | FL | 32312 | 9675 |
| MARY D BURGER SEP IRA | FCC AS CUSTODIAN | 4496 NESEE COURT | | | | REDDING | CA | 96002 | 3789 |
| MARY D BURGHARDT | 485 S LITTLE BEAR TRAIL | | | | | SIERRA VISTA | AZ | 85635 | |
| MARY D BURIK TOD | RADONNA BURIK | SUBJECT TO STA TOD RULES | 1728 JAMES STREET | | | MONROEVILLE | PA | 15146 | |
| MARY D CAPRETTI | 5439 EAGLE CLAW DR | | | | | PORT ORANGE | FL | 32128 | 2571 |
| MARY D CARRIER | 4847 N 755 E | | | | | MANILLA | IN | 46150 | 9602 |
| MARY D COPLEY | PO BOX E | | | | | WAVERLY | PA | 18471 | 0720 |
| MARY D CRAMER | 8204 WEST PHALINGER RD | | | | | EAST AMHERST | NY | 14051 | 1039 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY D CRONIN | PO BOX 39 | | | | REVERE | MA | 02151 0001 |
| MARY D DASHIELL | 8763 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316 4515 |
| MARY D DESMOND | 3965 HARVARD RD | | | | DETROIT | MI | 48224 2341 |
| MARY D DEVITT | TR UA 01/05/90 MARY D DEVITT | TRUST | 8824 SANDYMAR DRIVE | | CINCINNATI | OH | 45242 7320 |
| MARY D DISQUE | 4407 ALLENCREST | | | | DALLAS | TX | 75244 7506 |
| MARY D DOLPHIN | 1025 LAKESIDE DR | | | | MC DONALD | PA | 15057 3054 |
| MARY D DOOLEY | 6319 DARDEB RD | | | | INDIANAPOLIS | IN | 46241 7186 |
| MARY D DRAWDY | 354 W LAKESHORE DRIVE | | | | CLERMONT | FL | 34711 3330 |
| MARY D EASTMAN | 400 W BUTTERFIELD RD | # 107 | | | ELMHURST | IL | 60126 4903 |
| MARY D ENGLISH | 23319 WATSON RD | | | | DEFIANCE | OH | 43512 8734 |
| MARY D EVANS | 2402 N KENYON ST | | | | INDIANAPOLIS | IN | 46219 1618 |
| MARY D FAUSTINI | 255 ADAMS AVE | | | | RIVER EDGE | NJ | 07661 1420 |
| MARY D FITTON | 525 WEST 238TH ST | | | | BRONX | NY | 10463 1818 |
| MARY D FLEENER | 1845 MAC ARTHUR LANE | | | | INDIANAPOLIS | IN | 46224 5350 |
| MARY D FLORA | 1692 N CO RD 750 W | | | | KOKOMO | IN | 46901 |
| MARY D FRAZIER | BOX 956 | | | | CODY | WY | 82414 0956 |
| MARY D GREER | 3204 TYLER CT | | | | FRIENDSWOOD | TX | 77546 5677 |
| MARY D HOLDER | 9248 MCFARLAND WAY | | | | MOBILE | AL | 36695 6904 |
| MARY D HOOVER | 617 COUNTY ROAD 901 | | | | MIDWAY | AR | 72651 9254 |
| MARY D HOWES | 1310 HENNESSY TER | | | | SANDY SPRING | MD | 20860 1201 |
| MARY D JACKSON | 13109 WADE | | | | DETROIT | MI | 48213 2079 |
| MARY D KEARNEY | FULL POA JONATHON P KEARNEY | 1200 SHENANDOAH DR | | | MCKINNEY | TX | 75071 |
| MARY D KOENIG | 7002 NW 66TH TER | | | | TAMARAC | FL | 33321 5402 |
| MARY D KREMPA (IRA) | FCC AS CUSTODIAN | 784 INVERNESS DR | | | DEFIANCE | OH | 43512 8539 |
| MARY D MACHELSKI | 5310 ERNEST RD | | | | LOCKPORT | NY | 14094 5414 |
| MARY D MATHIESON | 113 VERNON WOODS | | | | GLEN MILLS | PA | 19342 3312 |
| MARY D MC DOWELL | 228 W FAIRMOUNT | | | | PONTIAC | MI | 48340 2740 |
| MARY D MEEKS | 40 FAIR LAWN AVE APT B1 | | | | MATTAPAN | MA | 02126 1671 |
| MARY D MOLLOY | TR MARY D MOLLOY TRUST | UA 07/09/97 | 10036 S SEELEY | | CHICAGO | IL | 60643 2022 |
| MARY D NARTIN | 2140 LOVE RD | | | | GRAND ISLAND | NY | 14072 |
| MARY D NEAVERTH | 108 HAMMERSCHMIDT STREET | | | | BUFFALO | NY | 14210 2245 |
| MARY D NEELY | 3983 18TH STREET | | | | ECORSE | MI | 48229 1311 |
| MARY D NORDEEN | 656 MARTIN SMITH RD | | | | GILBERT | SC | 29054 9564 |
| MARY D OCONNELL | 130 HARMONY RD | | | | WEST GROVE | PA | 19390 |
| MARY D OUSLEY | 1809 WOODSVIEW DR | | | | MARSHFIELD | WI | 54449 3442 |
| MARY D PELLETIER | 9 TURBRIDGE RD | | | | EAST GRANBY | CT | 06026 9624 |
| MARY D PETERSON | 193 INDIAN FOREST RD | | | | JASPER | GA | 30143 1237 |
| MARY D PETRUCELLI | 10 HAMLET MANNER LANE | | | | DURHAM | CT | 06422 1630 |
| MARY D PRESSLEY | 4158 ARIKAREE CT | | | | JACKSONVILLE | FL | 32223 2003 |
| MARY D PRICE & | ELIZABETH PRICE CERETTO JT TEN | 696 CAYUGA DRIVE | | | LEWISTON | NY | 14092 1850 |
| MARY D RANKIN | 240 VISGER RD APT218 | | | | RIVER ROUGE | MI | 48218 |
| MARY D REEDY | 2424 POST OAK RD | | | | SALEM | VA | 24153 7487 |
| MARY D ROBERTS | 3117 LAWNVIEW | | | | CORPUS CHRISTI | TX | 78404 2426 |
| MARY D ROBERTS | 3117 LAWNVIEW ST | | | | CORPUS CHRISTI | TX | 78404 2426 |
| MARY D ROSASCHI & | KATHERINE A MCAFEE & DARRIN D HARMON | TR UNDER DECL OF TR 11/20/25 MARY C | DEAN ET AL | PO BOX 57 | BROWNSVILLE | CA | 95919 0057 |
| MARY D RULEY | PO BOX 634 | 313 WATER ST | | | CECILTON | MD | 21913 0634 |
| MARY D SCHUYLER | 14 RANCH OAK DR | | | | WEST MANROE | LA | 71291 7809 |
| MARY D SHEEHAN | 65 ROTARY DRIVE | | | | SUMMIT | NJ | 07901 3131 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY D SHIPHERD | 1217 BEACHVIEW DRIVE | | | | ST SIMONS ISLAND | GA | 31522 4206 |
| MARY D SPEER | 2107 ORANGE ST | | | | BEAUMONT | TX | 77701 7002 |
| MARY D ST GERMAIN | 29 SUNSET STRIP RD | | | | CORNISH | NH | 03745 4713 |
| MARY D STADLER | CUST DANIEL N STADLER UTMA AR | 1013 COUNTRYSIDE DR | | | WEBB CITY | MO | 64870 1089 |
| MARY D SWEENEY IRA | FCC AS CUSTODIAN | 145 YAUPON TRAIL | | | SOUTHERN SHORES | NC | 27949 3118 |
| MARY D TAVARES | PO BOX 175 | | | | EAST FALMOUTH | MA | 02536 0175 |
| MARY D THACKER | 1219 FRANCES LN | | | | ANDERSON | IN | 46012 4521 |
| MARY D THOMAS | 13045 STRATHERN ST | | | | N HOLLYWOOD | CA | 91605 1720 |
| MARY D TRAHMAN | PO BOX 4234 | | | | EMERALD ISLE | NC | 28594 4234 |
| MARY D VENNETTI | 5349 OAK CREST DR | | | | YOUNGSTOWN | OH | 44515 4045 |
| MARY D WHITSETT | 1302 LAKE FRONT AVE | | | | E CLEVELAND | OH | 44108 2560 |
| MARY D WHITTAKER | 804 HURON AVE | | | | DAYTON | OH | 45407 1324 |
| MARY D WOODS | 429 STEFFLER APT 9 | | | | RANTOUL | IL | 61866 |
| MARY D WRIGHT | 194 RIVER RD | | | | WALLKILL | NY | 12589 3734 |
| MARY D YEARSLEY | 919 S. 106TH PLZ | | | | OMAHA | NE | 68114 4781 |
| MARY D YORE | 5057 WINTERBERRY DR | | | | INDIANAPOLIS | IN | 46254 1313 |
| MARY D ZEIL | 14 LONGFELLOW CT | | | | BRICK | NJ | 08724 8116 |
| MARY D'SILVA | 1660 BUTTONWOOD CT. | | | | HARRISONBURG | VA | 22802 |
| MARY DAGENAIS & | MARY ANN SPRAGUE JT TEN | 1174 W COOK RD | | | GRAND BLANK | MI | 48439 9329 |
| MARY DAHL SCANNELL | MARY SCANNELL MD 401K PSP | 977 PACIFIC ST STE A | | | MONTEREY | CA | 93940 |
| MARY DAHM FREET | 808 WOODHAVEN DR | | | | HIGHLAND VILL | TX | 75077 6404 |
| MARY DALE PARENT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 924691 | | HOUSTON | TX | 77292 |
| MARY DALE PARENT | PO BOX 924691 | | | | HOUSTON | TX | 77292 4691 |
| MARY DALE SPAULDING | 7036 E GEDDES PL | | | | CENTENNIAL | CO | 80112 1607 |
| MARY DALEY | 3526 LINWOOD AVE | | | | CINCINNATI | OH | 45226 1406 |
| MARY DARCY BURNS WILLIAMS | 191 PERAZUL CIR | | | | SACRAMENTO | CA | 95835 2140 |
| MARY DARIES | 535 EAGLE ROCK AVE | | | | WEST ORANGE | NJ | 07052 3644 |
| MARY DARIES & | LOUISE DARIES JT TEN | 535 EAGLE ROCK AVE | | | WEST ORANGE | NJ | 07052 3644 |
| MARY DARLEAN BOYER WELCH | 8083 FEDERAL RD | | | | CUTLER | OH | 45724 5048 |
| MARY DARST KLING | 155 CHEROKEE DR | | | | BANDERA | TX | 78003 3406 |
| MARY DAVIDSON | 11528 PRENDERGAST | | | | ST. LOUIS | MO | 63138 |
| MARY DAVIES | 4055 CLARDON DRIVE | | | | WILLIAMSVILLE | NY | 14221 7301 |
| MARY DAVIS ALDRIDGE | 208 RANDALL LN | | | | GOLDSBORO | NC | 27534 8837 |
| MARY DAVIS FRANKS SCHROEDER | PO BOX 62 | | | | PINEHURST | NC | 28370 0062 |
| MARY DAY | 30 CHERRYTREE CT | | | | PALM COAST | FL | 32137 9050 |
| MARY DE LEON | 7850 BAYLESS DR | | | | HOUSTON | TX | 77017 |
| MARY DE LUCA BRADY | PO BOX 920613 | | | | NORCROSS | GA | 30010 0613 |
| MARY DE SPIRT | 73 ENDICOTT DRIVE | | | | EGGERTSVILLE | NY | 14226 3323 |
| MARY DEAVER | 4110 WHITMAN LN | | | | GRAND PRAIRIE | TX | 75052 3912 |
| MARY DEBBOUT | 529 CHARDONNAY COURT | | | | GREEN BAY | WI | 54301 |
| MARY DEE ESHERICK RESIDUARY | TRUST U/A/D 7/18/2004 | G T ESHERICK TTEE&R K ESHERICK | TTEE & K A ESHERICK TTEE | 8224 BURNING TREE ROAD | BETHESDA | MD | 20817 2906 |
| MARY DEE MALONEY TOD | THOMAS J MALONEY | SUBJECT TO STA TOD RULES | FRIENDSHIP VILLAGE | 1290 BOYCE RD UNIT A532 | PITTSBURGH | PA | 15241 |
| MARY DEGEORGES | 7380 HALLCREST DRIVE | | | | MCLEAN | VA | 22102 2910 |
| MARY DEGIORGIO | 29593 ASPEN DRIVE | | | | FLATROCK | MI | 48134 1330 |
| MARY DEIBEL & | DEBORAH L DEIBEL JT TEN | 4087 TONAWANDA CREEK RD | | | N TONAWANDA | NY | 14120 9505 |
| MARY DEL ROSE MCFADDEN | 9554 W POTTER DR | | | | PEORIA | AZ | 85382 5148 |
| MARY DELAVERGNE HORVATH | CHARLES SCHWAB & CO INC CUST | 20911 BEACHWOOD DRIVE | | | ROCKY RIVER | OH | 44116 |
| MARY DELFINIS, TRUSTEE | DELFINIS LIVING TRUST | U/A/D 9/15/95 | FBO MARY DELFINIS | 16 CONNECTICUT STREET | CRANFORD | NJ | 07016 2706 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY DELICH | 9300 MATTHEWS HIGHWAY | | | | TECUMSEH | MI | 49286 | 8708 |
| MARY DELL ROBERTSON | 3825 MEEK DR | | | | JACKSONVILLE | FL | 32277 | 1714 |
| MARY DELL W ROBERTSON | 3825 MEEK DR | | | | JACKSONVILLE | FL | 32277 | 1714 |
| MARY DELMONTIE | 14915 TERRY | | | | DETROIT | MI | 48227 | 5401 |
| MARY DEMANGONE | 4941 STATE ROUTE 982 | | | | LATROBE | PA | 15650 | |
| MARY DEMASEK | 44 AQUAMARINE AVENUE | | | | NAPLES | FL | 34114 | 8200 |
| MARY DEMUTH SANDOVAL | 4967 TRINITY DRIVE | | | | LOS ALAMOS | NM | 87544 | |
| MARY DENISE LEARY TTEE | DTD 11/1/02 | FBO MARY DENISE LEARY REV LIV TR | 1068 BROOKE AVE | | CINCINNATI | OH | 45230 | |
| MARY DENISE RYAN | 1607 ROSEMOND AVENUE | | | | JONESBORO | AR | 72401 | 4746 |
| MARY DENISE TYE | 861 WEST KRIZAN DRIVE | | | | TUCSON | AZ | 85704 | 4432 |
| MARY DENISE WELLER | 814 S WEBSTER AVE | | | | SCRANTON | PA | 18505 | 4206 |
| MARY DENMAN | 19 MASSASOIT RD | | | | WELLESLEY HLS | MA | 02481 | 2410 |
| MARY DENMAN & | WILLIAM DENMAN JT TEN | 107 SHELMAR | | | EULESS | TX | 76039 | 2831 |
| MARY DENNIS | 3545 SECTION RD | | | | CINCINNATI | OH | 45237 | 2430 |
| MARY DENTE | 14 MARVIN AVENUE | | | | DELMAR | NY | 12054 | 5100 |
| MARY DEROMEDI | TR MARY DEROMEDI REVOCABLE TRUST | UA 08/20/96 | 225 CHIPPEWA | | ROYAL OAK | MI | 48073 | 2509 |
| MARY DESANTIS | 210 BRATTLE RD | | | | SYRACUSE | NY | 13203 | 1321 |
| MARY DETTMAN MILNER | 11943 RIVER MEADOW LANE | | | | STAFFORD | TX | 77477 | 2101 |
| MARY DI MEO | CUST BRUCE DI MEO A MINOR U/THE | LAWS OF RHODE ISLAND | PO BOX 685 | | KAAWA | HI | 96730 | 0685 |
| MARY DI STASIO | 26 MARBLE CIR | | | | ROCHESTER | NY | 14615 | 1338 |
| MARY DIANE GAUMER | 1115 HOLLY LANE | | | | GLENVIEW | IL | 60025 | 2635 |
| MARY DIANE MAGNI & | DONNA M MAGNI JT TEN | 17 ENGLISH ST | | | WEST WY | PA | 18644 | 1004 |
| MARY DIANNE MCMILLAN | TR MARY DIANNE MCMILLAN REVOCABLE | TRUST UA 11/25/03 | 6956 STONEWOOD PLACE | | CLARKSTON | MI | 48346 | 5016 |
| MARY DIAZ | PO BOX 4517 | | | | WATERBURY | CT | 06704 | 0517 |
| MARY DIGON & | HELEN J DALHSTROM JT TEN | 25263 WITHERSPOON STREET | | | FARMINGTON HILLS | MI | 48335 | 1366 |
| MARY DILLENKOFFER | 413 ARNOLD AVENUE | | | | RIVER RIDGE | LA | 70123 | 1205 |
| MARY DIMEGLIO | N THIRD ST BOX 34 | ROUTE 6 | | | HAMMONTON | NJ | 08037 | 0034 |
| MARY DITSCH | 1214 COLORADO AVE | | | | JOLIET | IL | 60435 | |
| MARY DODDS | 5420 CONLEY WAY | | | | DENVER | CO | 80222 | 6250 |
| MARY DOLORES HEMERKA | 91 FAIRWAY RD | | | | ROTONDA WEST | FL | 33947 | 2017 |
| MARY DONNA FROH | 919 WOODLAND AVE | | | | PORT WASHINGTON | WI | 53074 | 1756 |
| MARY DONOFRIO | ROUTE 166 & 37 DOVER MALL | | | | TOMS RIVER | NJ | 08753 | 7453 |
| MARY DOREEN KING | 1479 MAYWOOD AVE | | | | ANN ARBOR | MI | 48103 | 5733 |
| MARY DORIS NOSKER & | BARBARA L DACOSTA JT TEN | 550 US ROUTE 68 S | | | XENIA | OH | 45385 | 9799 |
| MARY DOROTHY IROZ | THE MARY D. IROZ LIVING TRUST | 5841 BUENA VISTA TER | | | LOS ANGELES | CA | 90042 | |
| MARY DORRIS ADAIR | BY MARY DORRIS ADAIR | 4400 BELMONT PARK TER | # 233 MANOR | | NASHVILLE | TN | 37215 | 3600 |
| MARY DOUGHERTY | 1226 MINNESOTA DR | | | | WHITEHALL | PA | 18052 | 4637 |
| MARY DOUGLAS GARDNER | DESIGNATED BENE PLAN/TOD | 2410 WEST MULBERRY | | | FORT COLLINS | CO | 80521 | |
| MARY DOUGLASS DYSON | 5925 SWEET WATER CIRCLE | | | | FAIRHOPE | AL | 36532 | |
| MARY DOWLING | TR UA 09/25/92 MARY DOWLING TRUST | 1941 STARDUST DRIVE | | | CLEARWATER | FL | 33755 | 1644 |
| MARY DOWNING | 604 W ELLEN LN | | | | ANDOVER | KS | 67002 | |
| MARY DOYLE | 144 CANNON RD | | | | FREEHOLD | NJ | 07728 | 1416 |
| MARY DRAKE UPHAM TTEE | FBO MARY DRAKE UPHAM TR | U/A/D 06/24/92 | 31 FAIRWAY DR | | MOUNT VERNON | OH | 43050 | 1498 |
| MARY DRANGSTVEIT | W 11477 S RIVER RD | | | | TAYLOR | WI | 54659 | 8013 |
| MARY DRAPER | 5334 OWEN RD | | | | LINDEN | MI | 48451 | 9024 |
| MARY DREWBLOW ANDERSON | JOPPRU | 5208 LOGAN AVE | | | MINNEAPOLIS | MN | 55419 | 1022 |
| MARY DROZD | 29252 BARJODE RD | | | | WILLOWICK | OH | 44095 | 4762 |
| MARY DRURY | 14864 PARIS CT | | | | ALLEN PARK | MI | 48101 | 3083 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY DUANE CLEMENTS | 2220 LOWELL AVE | | | | LOUISVILLE | KY | 40205 | 2653 |
| MARY DUBOIS | THOMAS F. GIBSON ATTY. | 2400 MASS AVENUE | | | CAMBRIDGE | MA | 02140 | 1854 |
| MARY DUNICH | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4158 WOODROW AVE | | BURTON | MI | 48509 | 1052 |
| MARY DUNLAP | 147 HOLIDAY MOBILE HOME PARK | | | | GRANITE CITY | IL | 62040 | |
| MARY DUNN EVANS | 2386 CHRISTOPHERS WALK NW | | | | ATLANTA | GA | 30327 | 1110 |
| MARY DUNN FALCON | CUST ANNA FALCON UTMA CA | 1027 WINTERS WY | | | SUISUN CITY | CA | 94585 | 3510 |
| MARY DUNN FALCON | CUST EMILY FALCON UTMA CA | 1027 WINTERS WY | | | SUISUN CITY | CA | 94585 | 3510 |
| MARY DUNN FALCON | CUST JOSEPH FALCON UTMA CA | 1027 WINTERS WY | | | SUISUN CITY | CA | 94585 | 3510 |
| MARY DUNSTON | 152 FREEMAN AVE | | | | EAST ORANGE | NJ | 07018 | 2704 |
| MARY DURYEA | 154 MARSH SIDE DRIVE | | | | ST AUGUSTINE | FL | 32080 | 5837 |
| MARY DYKES | 4731 TOD AVE SW | | | | WARREN | OH | 44481 | 9744 |
| MARY E AKINS | 842 ORLANDO ST | | | | PONTIAC | MI | 48340 | |
| MARY E ALBRACHT | 20 COUNTRY CLUB LANE | | | | ARCOLA | IL | 61910 | 3787 |
| MARY E ALBRIGHT | 37 WOODMONT DR | | | | LAWRENCEVILLE | NJ | 08648 | 2118 |
| MARY E ALLEN | 118 EFFIE ALLEN LN | | | | HILHAM | TN | 38568 | 5857 |
| MARY E ALLEN | TR ALLEN REVOCABLE JOINT TRUST | UA 06/09/92 | 8231 CROSSWIND RD | | JACKSONVILLE | FL | 32244 | 6445 |
| MARY E ALTENBURG LIV TRUST | UAD 6/27/75 | MARY E ALTENBURG TTEE | 442 6TH ST | | CALUMET | MI | 49913 | 1412 |
| MARY E AMATULLI | 7 RUSTIC COURT | | | | LANDRUM | SC | 29356 | |
| MARY E ANDERSON | 531 CARPENTER RD | | | | WHITINSVILLE | MA | 01588 | 1345 |
| MARY E ANDREWS | 5 VAN METER DRIVE | | | | AMHERST | MA | 01002 | |
| MARY E ANDREWS | 706 N MARION ST | | | | HINTON | OK | 73047 | 9120 |
| MARY E ANGILERE | 1350 KELSO DUNES AVE | APT 224 | | | HENDERSON | NV | 89014 | 7821 |
| MARY E AUSTIN | PO BOX 1320 | | | | YOUNGSTOWN | OH | 44501 | 1320 |
| MARY E AXELSEN | CHARLES SCHWAB & CO INC CUST | 6095 W TROVITA PL | | | CHANDLER | AZ | 85226 | |
| MARY E AXILROD | 7434 CENTENARY AVE | | | | DALLAS | TX | 75225 | 4515 |
| MARY E BARRETT | 49 HUNTINGTON RD | | | | ATLANTA | GA | 30309 | 1501 |
| MARY E BARRON TOD W BARRON | C E GLAZIER, J BARRON | SUBJECT TO STA RULES | 2015 NEW BEDFORD DRIVE | | SUN CITY CENTER | FL | 33573 | 6151 |
| MARY E BARTLETT | 7011 WEST 163RD TERR | | | | STILLWELL | KS | 66085 | 9174 |
| MARY E BASSETT | 186 TROUTBECK LANE | | | | ROCHESTER | NY | 14626 | 1720 |
| MARY E BATCHELOR | TR MARY E BATCHELOR TRUST | UA 11/29/93 | 8 MILAN MANOR DRIVE | | MILAN | OH | 44846 | 9601 |
| MARY E BAUGHMAN & | JUDITH E PITERA JT TEN | 19351 ANDOVER COURT | | | NORTHVILLE | MI | 48167 | 2510 |
| MARY E BAUGHMAN & | SUSAN L BAUGHMAN JT TEN | 19351 ANDOVER CT | | | NORTHVILLE | MI | 48167 | 2510 |
| MARY E BEAUMONT | TR MARY E BEAUMONT REVOCABLE TR | UA 01/24/00 | 23212 WASHINGTON AVE | | KANSASVILLE | WI | 53139 | 9741 |
| MARY E BECK | 602 EDGEHILL RD | WESTOVER HILLS | | | WILMINGTON | DE | 19807 | 2921 |
| MARY E BECKMAN & | ROBERT F BECKMAN TR UA 04/18/07 | MARY E BECKMAN LIVING REVOCABLE | TRUST | 16535 POSSUM RIDGE RD | AURORA | IN | 47001 | |
| MARY E BEECH TRUSTEE | THE MARY E BEECH TRUST | U/A DTD 10/17/96 AMEND 7/9/01 | 2613 PONCE AVENUE | | BELMONT | CA | 94002 | 1564 |
| MARY E BEERWORTH | RR 1 BOX 604 | | | | SHREWSBURY | VT | 05738 | 9729 |
| MARY E BEGLEY & | NANCY E BEGLEY JT TEN | 542 SO BROADWAY | | | LAWRENCE | MA | 01843 | 3643 |
| MARY E BEHM | 4 SUMMIT DRIVE | | | | CROMWELL | CT | 06416 | 2033 |
| MARY E BENNETT | 122 AKRON ST | | | | LOCKPORT | NY | 14094 | 5147 |
| MARY E BENSMAN TRUSTEE | OF THE MARY E BENSMAN TR | UAD 7/31/2003 | 1901 BURKEWOOD DR | | SIDNEY | OH | 45365 | 1974 |
| MARY E BERGAN | 1350 BEVERLY ROAD | APT. 702 | | | MCLEAN | VA | 22101 | 3922 |
| MARY E BERGER | 4204 ANNTANA AVE | | | | BALTIMORE | MD | 21206 | 4202 |
| MARY E BEVELAQUA | 617 KENMORE AVE S E | | | | WARREN | OH | 44483 | 6154 |
| MARY E BEZBATCHENKO | 1347 SHANABROOK | | | | AKRON | OH | 44313 | 5708 |
| MARY E BLACK | 1146 WOODLAND WY | | | | HAGERSTOWN | MD | 21742 | 3264 |
| MARY E BLACKMON | 9437 WEST 300 NORTH 27 | | | | CONVERSE | IN | 46919 | 9642 |
| MARY E BLAIR | 1845 TURTLE CREEK DR | | | | AURORA | IL | 60503 | 4928 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY E BLIGH | 4535 AVONDALE ST APT 4 | | | | BETHESDA | MD | 20814 | 3544 |
| MARY E BOETTO | 2095 SAND RUN KNOLLS DR | | | | AKRON | OH | 44313 | 8005 |
| MARY E BOHANNON | 103 KARLA DRIVE | | | | RICHMOND | KY | 40475 | 8544 |
| MARY E BOMMARITO REV LIVING TRST | UAD 06/04/01 | MARY F CIVITARESE TTEE | 20 MUIRFIELD COURT | | BRIDGEVILLE | PA | 15017 | 1073 |
| MARY E BOWDEN | 405 HIDDEN ACRES CIR | | | | WINDSOR | VA | 23487 | 9433 |
| MARY E BOYD | 41784 INSPIRATION TER | | | | ALDIE | VA | 20105 | |
| MARY E BOYER | 28 BALDWIN ST | | | | MASSENA | NY | 13662 | 1034 |
| MARY E BOYNER | 28 BALDWIN AVE | | | | MASSENA | NY | 13662 | 1034 |
| MARY E BRADDOCK TTEE | MARY ELIZABETH BRADDOCK REV LVG TR | U/A DTD 08/18/1992 | 16426 WHITE HAVEN DRIVE | | NORTHVILLE | MI | 48168 | 2380 |
| MARY E BRANNIGAN | 2501 STATE RD | | | | CROYDON | PA | 19021 | 6952 |
| MARY E BRAUN | 13055B EUROPA TRL WAY N | | | | HUGO | MN | 55038 | |
| MARY E BRENNAN | TOD ACCOUNT | 996 W COLLEGE | | | MARQUETTE | MI | 49855 | 2606 |
| MARY E BRODERICK | 3900 69TH ST | | | | URBANDALE | IA | 50322 | 2608 |
| MARY E BROOKS | 4713 EASTBOURNE DRIVE | | | | ROSWELL | GA | 30075 | 3182 |
| MARY E BRUCE | 1890 DEMETREE DRIVE | | | | WINTER PARK | FL | 32789 | 5933 |
| MARY E BRUECK | CUST AMANDA SUSAN KORODY UGMA MI | 53203 JUDAY CREEK BLVD | | | GRANGER | IN | 46530 | 9096 |
| MARY E BRUECK | CUST CAMERON R KORODY UGMA MI | 53203 JUDAY CREEK BLVD | | | GRANGER | IN | 46530 | 9096 |
| MARY E BUCHHEISTER | CUST ELIZABETH A | BUCHHEISTER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 2624 INVITATIONAL DR | OAKLAND | MI | 48363 | 2455 |
| MARY E BUDA | C/O EDWARD GILSON | SMYLIE TIMES BLDG | 8001 ROOSEVELT BLVD STE 501B | | PHILADELPHIA | PA | 19152 | 3041 |
| MARY E BUDRONI TTEE | ELIZABETH B SHERRY TTEE | ANNE L BUDRONI TTEE | U/W ARNOLD B BUDRONI | 3500 WEST CHESTER PIKE, F214 | NEWTOWN SQ | PA | 19073 | 4101 |
| MARY E BULLOCK | 420 SOUTH ST | | | | GENEVA | IL | 60134 | 2659 |
| MARY E BURGER | 561 BROOKLAND BLVD | | | | LANSING | MI | 48910 | 3405 |
| MARY E BURKE & | MARY ELLEN HALE JT TEN | 4301 RIVER BLUFF DR | | | FT WAYNE | IN | 46835 | 1438 |
| MARY E BURKS | 1124 CRESTWOOD CT | | | | DE SOTO | TX | 75115 | 5242 |
| MARY E BURNS | 2568 NOTTINGHAM RD | | | | COLUMBUS | OH | 43221 | 1120 |
| MARY E BUSBEE | 111 WILLOW LEAF PLACE | KALMIA LANDING | | | AIKEN | SC | 29801 | 6806 |
| MARY E BUTLER | 4348 DINNER LAKE BLVD | | | | LAKE WALES | FL | 33853 | |
| MARY E BYRD | 900 W KILGORE AVE | | | | MUNCIE | IN | 47305 | 1589 |
| MARY E CALDWELL | 15917 ALLIE BYRD RD | | | | OCEAN SPRINGS | MS | 39565 | 7768 |
| MARY E CAMPBELL | 11515 LAKE AVE | | | | CLEVELAND | OH | 44102 | 6107 |
| MARY E CANE | 325 E STAHL RD | | | | ASHLEY FALLS | MA | 01222 | 9747 |
| MARY E CANNON & | JAMES P CANNON JT TEN | 65 OLD ROBBINS TRAIL | | | WOODBINE | NJ | 08270 | 9547 |
| MARY E CANTWELL | 4500 PEAR RIDGE DR | APT 415 | | | DALLAS | TX | 75287 | 5219 |
| MARY E CAROSA | 184 TUSCARORA RD | | | | BUFFALO | NY | 14220 | 2430 |
| MARY E CARPENTER | 140 FIELDSTONE ROAD | | | | HOPKINTON | NH | 03229 | |
| MARY E CARPENTER & | FREDERICK J CARPENTER JT TEN | 140 FIELDSTONE ROAD | | | CONTOOCOOK | NH | 03229 | 2676 |
| MARY E CARR | 2805 EMERALD ST | | | | MEMPHIS | TN | 38115 | |
| MARY E CARR REVOCABLE TRUST | UAD 05/07/08 | MARY E CARR TTEE | 7496 PAUL ROAD | | WOODBURY | MN | 55125 | 1568 |
| MARY E CARROLL IRA | FCC AS CUSTODIAN | 117 CORNELL AVENUE | | | BUFFALO | NY | 14226 | 4277 |
| MARY E CAUFIELD | TR MARY E CAULFIELD TR UA | 7/27/78 | PO BOX 164 | | DRUMMOND ISLAND | MI | 49726 | 0164 |
| MARY E CAUPP | 2915 DWIGHT AVE | | | | DAYTON | OH | 45420 | 2609 |
| MARY E CAVERLEE TR | UA 11/20/07 | MARY E CAVERLEE REVOCABLE TRUST | 227 N BEECH STREET | | EATON | OH | 45320 | |
| MARY E CECCHI | 2616 SOL DE VIDA NW | | | | ALBUQUERQUE | NM | 87120 | 1396 |
| MARY E CHAPUT TOD | TRACY WAINWRIGHT SUBJECT TO STA | TOD RULES | 993 CHRISTMAS LN | | GAMBRILLS | MD | 21054 | 1518 |
| MARY E CHECKET & | WILLIAM CHECKET | JT TEN | PO BOX 687 | | JONESTOWN | PA | 17038 | 0687 |
| MARY E CHESLIK | 681 MAPLE LANE | | | | NISKAYUNA | NY | 12309 | 3031 |
| MARY E CHILES | 68 BISSELL AVE | | | | BUFFALO | NY | 14211 | 2306 |
| MARY E CIMPERMAN | LOUIS CIMPERMAN FAMILY TRUST | 8680 DUNBAR LN. | | | BRECKSVILLE | OH | 44141 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY E CLARK | 1460 BUTTERFIELD CIR | | | | NILES | OH | 44446 3576 |
| MARY E CLARK (ROTH IRA) | FCC AS CUSTODIAN | 607 MARK TWAIN WAY | | | MAHWAH | NJ | 07430 3475 |
| MARY E CLARKE | 1234 TRESTLE RD | | | | YAZOO CITY | MS | 39194 9570 |
| MARY E CLAY WALKER | QUENTIN WALKER JR & AMELIA WARD POA | 706 PLEASANT STREET | | | PARIS | KY | 40361 |
| MARY E CLEARY & | RANDY SINOR JT TEN | PO BOX 1437 | | | PORT SALERNO | FL | 34992 1437 |
| MARY E COLES | 535 N OAK AVE | # 138 | | | PITMAN | NJ | 08071 1025 |
| MARY E COLLIER | 2689 LIBERTY VALLEY RD | | | | LEWISBURG | TN | 37091 7073 |
| MARY E COLLIER | PO BOX 65 | | | | FORSYTH | GA | 31029 0065 |
| MARY E COMPONATION | DONALD E COMPONATION JT TEN | TOD DTD 10/13/2008 | 1993 ORIEL RODGERS DRIVE | | GIRARD | OH | 44420 1110 |
| MARY E CONVERSE | 30 SPINDLE LN | | | | HILTON HEAD ISLAND | SC | 29926 1268 |
| MARY E CONWAY | 1625 HORTONS LANE | | | | SOUTHOLD | NY | 11971 1657 |
| MARY E COSTANTINO & | ANTHONY R COSTANTINO JT TEN | 991 VAIL VIEW DR | | | FAIRBANKS | AK | 99712 1253 |
| MARY E COUILLARD | 7181 DANNY DR | | | | SAGINAW | MI | 48609 5254 |
| MARY E COVERT | CHARLES SCHWAB & CO INC CUST | 3000 NORTHRIDGE PKWY | | | AMES | IA | 50014 |
| MARY E COWAN & | ROBERT C COWAN JT TEN | 1074 BEACH ORCHID RD | | | COOKEVILLE | TN | 38501 |
| MARY E CRAFT | 8180 HENDERSON RIDGE DR | | | | MOORESVILLE | IN | 46158 7205 |
| MARY E CRAWFORD | 4020 N CAPITAL AVE | | | | INDIANAPOLIS | IN | 46208 3811 |
| MARY E CREWS | 1901 SPENCER DR | | | | MUSKEGON | MI | 49441 4559 |
| MARY E CROCKETT & | TONYA G CROCKETT JT TEN | 12729 RICHMOND AVE | | | GRANDVIEW | MO | 64030 2160 |
| MARY E CROSS | CUST KATHERINE L CROSS UNDER MI | UNIF GIFTS TO MINROS ACT | 22301 MYLLS | | ST CLAIR SHORES | MI | 48081 1342 |
| MARY E CULLEN | 501 PLUSH MILL RD APT 616 | | | | WALLINGFORD | PA | 19086 6075 |
| MARY E DALEY | 168 CENTERBROOK ROAD | | | | HAMDEN | CT | 06518 3402 |
| MARY E DALEY | 168 CENTERBROOK ROAD | | | | HAMDEN | CT | 06518 3402 |
| MARY E DAVENPORT | 116 RIDGE AVE | | | | DERRY | PA | 15627 1760 |
| MARY E DAVIS | 1420 CEDAR ST | | | | LIMA | OH | 45804 2538 |
| MARY E DAVIS & | FRANCES O HARRIS JT TEN | 2222 S MONROE | | | BAY CITY | MI | 48708 8777 |
| MARY E DE SOI | 2216 HILLCREST ROAD | | | | DREXEL HILL | PA | 19026 1112 |
| MARY E DEITERS | 3RD & CHRISTIANA ST | PO BOX 283 | | | BECKEMEYER | IL | 62219 0283 |
| MARY E DELFIN | 1222 W SCHOOL RD | | | | OZARK | MO | 65721 6609 |
| MARY E DEMAN | RR 3 1836 ROAD 5 WEST | COTTAM ON  N0R 1B0 | CANADA | | | | |
| MARY E DENNIS | TOD: BRADLEY W DENNIS | 320 DUE EAST AVE | | | NEW SMYRNA BEACH | FL | 32169 |
| MARY E DENTON | 87 LUCERNE BLVD | | | | BIRMING HAM | AL | 35209 6609 |
| MARY E DERRINGER | 3221 W WASHINGTON ST | | | | ANDERSON | IN | 46011 8774 |
| MARY E DERWIN | JUDITH A CONWAY | 9643 KINGSTON POINTE DR | | | CLARKSTON | MI | 48348 4194 |
| MARY E DETTERICH | 1201 ANDERSON RD | | | | DULUTH | MN | 55811 |
| MARY E DEVITT | 7278 BERWOOD DRIVE | | | | CINCINNATI | OH | 45243 |
| MARY E DIERCKS | 24459 - 240TH AVE | | | | PRINCETON | IA | 52768 9714 |
| MARY E DIETRICH | 1144 PINRUN DR | | | | BALLWIN | MO | 63011 4230 |
| MARY E DISNEY | 9500 P AMBERLEIGH LANE | | | | PERRY HALL | MD | 21128 9446 |
| MARY E DIXON | 10850 LOCKHAVEN ESTATES | | | | GODFREY | IL | 62035 |
| MARY E DOHERTY | 1115 LAWRENCE AVENUE | | | | POINT PLEASANT | NJ | 08742 2341 |
| MARY E DOLTER | 29 PORTERSVILLE RD | | | | ELLWOOD CITY | PA | 16117 2414 |
| MARY E DONAT | 5125 OAK LEAF DRIVE | | | | MOUNT JOY | PA | 17552 |
| MARY E DONELSON | 447 WEST 550 NORTH | | | | KOKOMO | IN | 46901 9185 |
| MARY E DONNELLY & | COLLEEN LACHAPELLE JT TEN | 3112 PIKEWOOD COURT | | | COMMERCE TOWNSHIP | MI | 48382 1441 |
| MARY E DORMAN | 1313 LINDEN ST | | | | INDIANAPOLIS | IN | 46203 1919 |
| MARY E DOWELL | 2501 BRIER ST SE | | | | WARREN | OH | 44484 5204 |
| MARY E DRAPER | 208 CLYDESDALE LN | | | | SPRINGFIELD | TN | 37172 7368 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY E DUDLEY & JAMES P DUDLEY | TR MARY E DUDLEY TRUST | UA 12/18/96 | 34538 MACDONALD DR | | STERLING HEIGHTS | MI | 48310 5310 |
| MARY E DUFFY | APT 539 | 8245 HONEYTREE BLVD | | | CANTON | MI | 48187 4144 |
| MARY E DUNSTAN | 24819 11TH AVENUE S | | | | DES MOINES | WA | 98198 8535 |
| MARY E DUTTON | 8306 W 164TH COURT | | | | TINLEY PARK | IL | 60477 1292 |
| MARY E DZIALOWY | 15805 JOANN LANE | | | | OAK FOREST | IL | 60452 2773 |
| MARY E EDELMAYER | 14330 SARASOTA | | | | REDFORD | MI | 48239 3325 |
| MARY E EKORN | 2551 S CREST DR | | | | ROSCOMMON | MI | 48653 9213 |
| MARY E ELPERS  & | LARRY J ELPERS JT WROS | 130 ADRYAN WAY | | | EVANSVILLE | IN | 47725 8699 |
| MARY E ENGEN | PO BOX 791 | | | | DEMING | NM | 88031 |
| MARY E ENGLISH | 99 HARLAND ROAD | | | | NORWICHTOWN | CT | 06360 2430 |
| MARY E ENSMINGER | 21 GEORGETOWN GREEN | | | | CHARLOTTESVILLE | VA | 22901 2142 |
| MARY E ERDAHL | 220 HIGH ST | | | | NEENAH | WI | 54956 2638 |
| MARY E ERICKSON  & | ANDREW M ERICKSON JT TEN | 10 STONE RIDGE DR | | | EAST GREENWICH | RI | 02818 1612 |
| MARY E EZZO | 182 STATE RD NW | | | | WARREN | OH | 44483 1620 |
| MARY E FABRICIUS | 2505 1/2 BROADWAY | | | | DUBUQUE | IA | 52001 3327 |
| MARY E FARRELL | TOD DTD 12/10/2007 | 33 GANNETT PASTURE LANE | | | SCITUATE | MA | 02066 1701 |
| MARY E FERREIRA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10039 CASCADE FALLS DR | | RENO | NV | 89521 |
| MARY E FERRY | C/O SUSAN FERRY | 180 DEBBIE DR | | | DRUMS | PA | 18222 |
| MARY E FETTIG  & | ROBERT C FETTIG JT TEN | 18811 FOCH STREET | | | LIVONIA | MI | 48152 3836 |
| MARY E FIELD | 19 COVENGER DR | | | | MEDFORD | NJ | 08055 |
| MARY E FISCHER | 2175 WILMAR CT | | | | QUINCY | IL | 62301 6927 |
| MARY E FITZPATRICK A MINOR | UIGDNSHP OF E N FITZPATRICK | 634 FRANKLIN TURNPIKE | | | ALLENDALE | NJ | 07401 1607 |
| MARY E FOLEY | CUST MATTHEW J FOLEY | UTMA VA | 509 WOODLAND CT NW | | VIENNA | VA | 22180 |
| MARY E FORD | 773 ADELAIDE AVE W | OSHAWA ON  L1J 6S1 | CANADA | | | | |
| MARY E FORTENBERRY  & | JOHN D FORTENBERRY JT TEN | 1808 HWY 79 | | | NEW LONDON | MO | 63459 2007 |
| MARY E FORTNEY | 1304 S ELM ST | | | | W CARROLLTON | OH | 45449 2340 |
| MARY E FORTUNATO | 107 OLDE POINT LOOP | | | | HAMPSTEAD | NC | 28443 8480 |
| MARY E FOX | 944 15TH ST | | | | HERMOSA BEACH | CA | 90254 3204 |
| MARY E FRANCIS | 145 ST REGIS RD | | | | HOGANSBURG | NY | 13655 3189 |
| MARY E FRANKLIN | 200 TEXAS OAK DR | | | | CEDAR CREEK | TX | 78612 4918 |
| MARY E FRANZEN  & | BRADLY A FRANZEN JT TEN | 45330 DANIELS RD | | | HOLLYWOOD | MD | 20636 4805 |
| MARY E FRED | 9817 W SUNSET LN | | | | ELWOOD | IN | 46036 8829 |
| MARY E FREIN | TR MARY E FREIN REVOCABLE TRUST | UA 06/30/03 | 12248 OLD BIG BEND RD APT 5 | | KIRKWOOD | MO | 63122 6835 |
| MARY E FRENCH | 3737 HOWELL RD RT 3 | | | | MASON | MI | 48854 9588 |
| MARY E FULLER | 7633 PAMELA LANE | | | | NEWBURGH | IN | 47630 9552 |
| MARY E GAMBLE | 715 PLUMTREE LN | | | | CLAYMONT | DE | 19703 1611 |
| MARY E GANDY | 116 CAVALCADE DRIVE | | | | FRANKLIN | TN | 37069 1800 |
| MARY E GARRETT | 3707 WASHINGTON PARK | | | | NEWBURGH HEIGHTS | OH | 44105 3133 |
| MARY E GARRETT | 3707 WASHINGTON PARK BLVD | | | | NEWBURGH HTS | OH | 44105 3133 |
| MARY E GASKINS | 1571 W ARNDALE ROAD | | | | STOW | OH | 44224 2311 |
| MARY E GAY | 612 LINDA VISTA | | | | PONTIAC | MI | 48342 1649 |
| MARY E GEARHART | 37625 NEWBURGH PARK CIR | | | | LIVONIA | MI | 48152 1370 |
| MARY E GELARDI | 1535 WHITE DR | | | | LAS VEGAS | NV | 89119 |
| MARY E GENTILE | 156 BRIDLE PATH | | | | WILLIAMSVILLE | NY | 14221 4536 |
| MARY E GERDES | 6490 GLENSIDE CT | | | | GLOUCESTER | VA | 23061 4201 |
| MARY E GERLACH | 2462 N PROSPECT AVE APT 135 | | | | MILWAUKEE | WI | 53211 4448 |
| MARY E GIAQUINTO | 58 MEDAUGH ROAD | | | | SUSSEX | NJ | 07461 3621 |
| MARY E GILLILAND | TR MARY E GILLILAND TRUST UA | 05/01/86 | 7371 CROSS CREEK DR | | SWARTZ CREEK | MI | 48473 1712 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY E GLASSEN | 85 WINSLOW ST | | | | RIVERSIDE | RI | 02915 | 1725 |
| MARY E GLEAVES | JOHNATHAN F SLOAN POA | 501 LUVON COURT | | | MT JULIET | TN | 37122 | 2827 |
| MARY E GODFREY | 1530 W AVENUE K8 | APT 144 | | | LANCASTER | CA | 93534 | 6315 |
| MARY E GODFREY | PO BOX 18071 | | | | RIVER ROUGE | MI | 48218 | 0071 |
| MARY E GOEBEL TRUST | MARY E GOEBEL TTEE UA DTD | 03/02/95 | 848 S SWAIN AVE | | ELMHURST | IL | 60126 | 4737 |
| MARY E GOGGINS | 12374 SAINT ANDREWS WAY | | | | FENTON | MI | 48430 | 8879 |
| MARY E GOLDBERGER | 2000 CHESTNUT AVE | | | | GLENVIEW | IL | 60025 | 1642 |
| MARY E GOODALL | 1777 WEST ORANGE GROVE RD | APT 12202 | | | TUCSON | AZ | 85704 | 1184 |
| MARY E GORIS | 58 THEODORE DRIVE | | | | CORAM | NY | 11727 | 3644 |
| MARY E GORMAN | DESIGNATED BENE PLAN/TOD | 6472 N PINEWOOD DR | | | PARKER | CO | 80134 | |
| MARY E GRAESSLE TTEE | MARY E GRAESSLE LIV | TRUST U/A DTD 10/25/04 | 21236 SEVERN RD | | HARPER WDS | MI | 48225 | 2320 |
| MARY E GRAHAM | TR MARY E GRAHAM TRUST | UA 08/12/02 | 4536 ELM RIVER CT | | FORT WORTH | TX | 76116 | 0610 |
| MARY E GRAHAM | TR MARY ELLEN GRAHAM TRUST | UA 01/13/00 | 470 W SAN RAMON #102 | | FRESNO | CA | 93704 | 2332 |
| MARY E GREEN | 205 LOCH LOOP | | | | YUKON | OK | 73009 | |
| MARY E GRIMES | 10050 PATTON ST | | | | TWINSBURG | OH | 44087 | 1012 |
| MARY E GRISPI | 3 SCHOONER DRIVE | | | | ROCKLAND | ME | 04841 | |
| MARY E GROTZ | 525 S SHELDON RD | | | | PLYMOUTH | MI | 48170 | 1527 |
| MARY E GRUBB | 234 WINTERGREEN LN | | | | BRUNSWICK | MD | 21716 | 1829 |
| MARY E HAAG | CHARLES SCHWAB & CO INC CUST | 4639 N SAPPHIRE DR | | | HOFFMAN ESTATES | IL | 60195 | |
| MARY E HADDAD | 1340 W WESTWOOD DRIVE | | | | ADRIAN | MI | 49221 | |
| MARY E HAGER IRA | FCC AS CUSTODIAN | 607 CENTRAL AVE | | | VINE GROVE | KY | 40175 | 1543 |
| MARY E HAILEY & | JAMES B GALBRAITH JT TEN | 10-COLONY PARK CIR | | | GALVESTON | TX | 77551 | 1738 |
| MARY E HAIRSTON | PO BOX 993 | | | | MANSFIELD | OH | 44901 | 0993 |
| MARY E HALCOMB | G 1312 E HARVARD | | | | FLINT | MI | 48505 | |
| MARY E HALCOMB & | MARY K BLAND JT TEN | G 1312 E HARVARD | | | FLINT | MI | 48505 | |
| MARY E HALE | 5801 ALTON RD | | | | MIAMI BEACH | FL | 33140 | |
| MARY E HALL | 661 STATE ST | | | | MUMFORD | NY | 14511 | |
| MARY E HAMILTON | 61508 GLENWOOD | | | | WASHINGTON | MI | 48094 | 1522 |
| MARY E HAMILTON & | LARRY T HAMILTON JT TEN | 50 HARDING HGTS BLVD | | | MANSFIELD | OH | 44906 | 1316 |
| MARY E HAMMONDS | 462 CHEROKEE DR | | | | BUTLER | PA | 16001 | 0514 |
| MARY E HANSBURY | 72 VAN HOUTON AVE | | | | CHATHAM | NJ | 07928 | |
| MARY E HARRELL BULLARD | 3359 WARRENTON ROAD | | | | MONTGOMERY | AL | 36111 | 1736 |
| MARY E HARRIS | 3955 HAMPTON LANE | | | | SHREVEPORT | LA | 71107 | |
| MARY E HARRIS | 72 SUGAR HILL RD | | | | EASTBROOK | ME | 04634 | 4017 |
| MARY E HARTLINE | 2525 METAIRIE COURT | | | | METAIRIE | LA | 70002 | 6309 |
| MARY E HARTLINE | CUST ABBY E SLIPHER | UTMA LA | 2525 METAIRIE CT | | METAIRIE | LA | 70002 | 6309 |
| MARY E HARTZELL | 61 DEVONSHIRE WAY | | | | CLIFTON PARK | NY | 12065 | 3230 |
| MARY E HARVEY | 1227 E SEMINARY ST | | | | DANVILLE | IL | 61832 | 4948 |
| MARY E HARWELL | 7562 HOWARD DEAN LN | | | | PENSACOLA | FL | 32526 | 8832 |
| MARY E HATCH | 292 PARK PL | | | | BROOKLYN | NY | 11238 | 3906 |
| MARY E HAWKINS | 1616 N AUBURN ST | | | | SPEEDWAY | IN | 46224 | 5709 |
| MARY E HAYNES | PO BOX 1067 | | | | WAYNE | MI | 48184 | 4067 |
| MARY E HEFLIN | 235 CLEVELAND AVE | | | | HAMILTON | OH | 45013 | 3001 |
| MARY E HEGEDUS & | BEN HEGEDUS JT TEN | 7000 S HURON RIVER DR | | | SOUTH ROCKWOOD | MI | 48179 | 9528 |
| MARY E HEILMAN | BOX 122 | | | | COUNCIL GROVE | KS | 66846 | 0122 |
| MARY E HELGREN | 12546 ROUND ROBIN CT | | | | SAINT LOUIS | MO | 63146 | 3864 |
| MARY E HENDRICKS | 719 INVERNESS DRIVE | | | | WEST CHESTER | PA | 19380 | 6880 |
| MARY E HENDRIX | 3116 MOCKINGBIRD LANE | | | | MIDWEST CITY | OK | 73110 | 4113 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY E HENNING | CUST EDWARD J HENNING U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 400 VIA DE LA PAZ | PACIFIC PLSDS | CA | 90272 | 4632 |
| MARY E HENSHAW | PO BOX 84 | | | | DUNREITH | IN | 47337 | 0084 |
| MARY E HESGARD | 3325 MONZA DR | | | | SEBRING | FL | 33872 | 2014 |
| MARY E HESGARD & | ROBERT A HESGARD JT TEN | 3325 MONZA DR | | | SEBRING | FL | 33872 | 2014 |
| MARY E HICKS | 29 BLAINE ST | | | | PONTIAC | MI | 48342 | 1101 |
| MARY E HICKS | 4421 GRANADA BLVD | APT 302 | | | CLEVELAND | OH | 44128 | 4880 |
| MARY E HILL | 1808 SEYBURN | | | | DETROIT | MI | 48214 | 4217 |
| MARY E HILLMAN | 18 CHATHAM ST | | | | NORWALK | OH | 44857 | 1844 |
| MARY E HOLCOMB | 10470 EAGLE POINT TRAIL | | | | WOODBURY | MN | 55129 | |
| MARY E HOLEN AND | MICHAEL A HOLEN JTWROS | 2069 129TH COURT | | | MINNEAPOLIS | MN | 55449 | 4996 |
| MARY E HOLLAND | ATTN MARY E HARAGELY | 28243 TERRENCE | | | LIVONIA | MI | 48154 | 3438 |
| MARY E HOLLOMAN | 15 LANYARD AVE | | | | TROTWOOD | OH | 45426 | 3044 |
| MARY E HOLMES | 14 PATRICIA LANE | | | | LITTLE ROCK | AR | 72205 | 2513 |
| MARY E HOLT | 567 ELLERY PL | | | | HAYWARD | CA | 94544 | 7435 |
| MARY E HOPKINS | 11669 CRANE COURT | | | | MORENO VALLEY | CA | 92557 | 6203 |
| MARY E HORN | 575 W DELHI | | | | ANN ARBOR | MI | 48103 | |
| MARY E HOSTETLER | WILLIAM L HOSTETLER | 25 BARRINGTON BOURNE | | | BARRINGTON | IL | 60010 | 9657 |
| MARY E HOUSER | 10006 RIVERWALK TER | | | | UPPR MARLBORO | MD | 20774 | |
| MARY E HOWARD | CHARLES SCHWAB & CO INC CUST | 14607 226TH ST | | | GREENWOOD | NE | 68366 | |
| MARY E HOWLETT | C/O EDWIN B HOWLETT JR | 10305 130TH AVE | | | FELLSMERE | FL | 32948 | |
| MARY E HUBBARD IRA | FCC AS CUSTODIAN | U/A DTD 10/07/87 | 6008 WHEATON DR | | BURKE | VA | 22015 | 2936 |
| MARY E HUBER | CHARLES SCHWAB & CO INC CUST | 3004 CANTERBURY | | | MIDLAND | MI | 48642 | |
| MARY E HUFF | 524 E MILTON AVE | | | | RAHWAY | NJ | 07065 | 5202 |
| MARY E HUSS | 5 MULBERRY LANE | | | | DENVILLE | NJ | 07834 | 2207 |
| MARY E HUSTON | 28519 SUTHERLAND DR | | | | WARREN | MI | 48088 | 4335 |
| MARY E HUTKAI | 1013 NE 104TH TER | | | | KANSAS CITY | MO | 64155 | 1938 |
| MARY E IRBY | 1626 28TH AV | | | | MERIDIAN | MS | 39301 | 3013 |
| MARY E JALBERT | WINKWORTH GARDENS | 3187B BELLEVUE AVE APT 1 | | | SYRACUSE | NY | 13219 | 3162 |
| MARY E JAMES CUST | MARY BETH JAMES | UATMA AR | 3311 TRAVIS PARKWAY | | BRYANT | AR | 72022 | 8512 |
| MARY E JASPER | 18504 HARVARD AVE | | | | CLEVELAND | OH | 44122 | |
| MARY E JENKINS & | CHERYL M JENKINS JT TEN | 3829 CALLIOPE AVE | | | PORT ORANGE | FL | 32129 | |
| MARY E JENNINGS | 204 OAKLAND ST | | | | BRISTOL | CT | 06010 | 4306 |
| MARY E JERIDOU | 9403 RAVENSWOOD | | | | DETROIT | MI | 48204 | 4513 |
| MARY E JERSE | 290 E 218TH STREET | | | | EUCLID | OH | 44123 | 1728 |
| MARY E JOHNSON | 1119 GLEN EAGLE DR | | | | MISHAWAKA | IN | 46545 | 7144 |
| MARY E JOHNSON | 1429 KASOLD DR APT 82 | | | | LAWRENCE | KS | 66049 | 3425 |
| MARY E JOHNSON | 14505 313 ST NE | | | | ARLINGTON | WA | 98223 | 9340 |
| MARY E JOHNSON | 28140 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076 | 7338 |
| MARY E JOHNSON | 3606 AZALEA CIR | | | | COLUMBUS | MS | 39701 | 1705 |
| MARY E JONAS | PO BOX 750848 | | | | DAYTON | OH | 45475 | 0848 |
| MARY E KALER | 8920 WILLOW GROVE | | | | FT WAYNE | IN | 46804 | 2655 |
| MARY E KAMINSKI | MARY E KAMINSKI REVOCABLE | PO BOX 230594 | | | FAIR HAVEN | MI | 48023 | |
| MARY E KAVANAUGH | 2307 TAGGART WYNNWOOD CT | | | | WILMINGTON | DE | 19810 | |
| MARY E KEEL | APT 2057 | 1570 PASEO GRANDE | | | BULLHEAD CITY | AZ | 86442 | 8532 |
| MARY E KELLY EX | UW JAMES B KELLY | W5283 WINDMILL RIDGE RD | | | NEW GLARUS | WI | 53574 | 9459 |
| MARY E KIGGINS | CHARLES SCHWAB & CO INC CUST | 170 BEACH RD UNIT 44 | | | SALISBURY | MA | 01952 | |
| MARY E KING | 9131 W 125 N | | | | W LAFAYETTE | IN | 47906 | 9470 |
| MARY E KISH | 4565 MAJOR AVE | | | | WATERFORD | MI | 48329 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY E KLUTZ | 3160 WEDGEWOOD BLVD | | | | DELRAY BEACH | FL | 33445 | 5750 |
| MARY E KNEEDLER | 116 WOODGATE RD | | | | PITTSBURGH | PA | 15235 | 4168 |
| MARY E KULIK | C/O MARY E KULIK VENUS | 3983 W COLLEGE AVE | | | MILWAUKEE | WI | 53221 | 4542 |
| MARY E KUSH | 109 DEER LN | | | | NEWTOWN SQ | PA | 19073 | |
| MARY E LAJOIE | 8163 LYNDHURST CT | | | | CINCINNATI | OH | 45249 | 2248 |
| MARY E LAMB | 141 NORTH FIFTH STREET | | | | ELKHART | IN | 46516 | 2941 |
| MARY E LAMPOS | 2829 14TH LANE | | | | KENOSHA | WI | 53140 | 4327 |
| MARY E LANDRUM | 633 EQUESTRIAN WAY | | | | ARROYO GRANDE | CA | 93420 | 1401 |
| MARY E LANE TTEE | FBO MARY E LANE TRUST | DTD 9/7/05 | 1058 JULIE DR | | DAVISON | MI | 48423 | 2829 |
| MARY E LANGER | 7717 ARDENDALE ROAD | | | | RICHMOND | VA | 23225 | 1959 |
| MARY E LARR | 1041 HEDDING JACKSONVILL RD | | | | BORDENTOWN | NJ | 08505 | 9801 |
| MARY E LAVALLEY | 3724 SUNSET DRIVE | | | | ELLENTON | FL | 34222 | 3714 |
| MARY E LAWALIN | 125 PRODUCTION DR | | | | AVON | IN | 46123 | 7029 |
| MARY E LEBUS | 21 SURREY LANE | | | | TINTON FALLS | NJ | 07724 | |
| MARY E LEE | 4022 RIVIERA RD | | | | MONTGOMERY | AL | 36108 | 4953 |
| MARY E LEE | 5202 WOODHAVEN DR | | | | FLINT | MI | 48504 | 1265 |
| MARY E LEHMAN | 2553 BELL RD | | | | LEXINGTON | OH | 44904 | 9782 |
| MARY E LESHAY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 335 CATAWISA AVE | | NEWFIELD | NJ | 08344 | |
| MARY E LEVERGOOD | 147 CHERRY HILL PTE DR | | | | CANTON | MI | 48188 | |
| MARY E LIEDER | 5954 EAGLES WAY | | | | HASLETT | MI | 48840 | 9762 |
| MARY E LISCHKA | 5140 MAIN ST | # 303-119 | | | BUFFALO | NY | 14221 | 5204 |
| MARY E LITCHFIELD & | KENNETH E LITCHFIELD II JT TEN | 3473 CLEMENT TRAIL | | | DULUTH | GA | 30096 | 6133 |
| MARY E LITTLE & | GEORGE E LITTLE JT TEN | 2058 W 108TH PL | | | CHICAGO | IL | 60643 | 3305 |
| MARY E LIVINGSTON | 1746 N W 16TH | | | | NEWCASTLE | OK | 73065 | 5924 |
| MARY E LYLES | 1526 N KENWOOD AVE | | | | BALTIMORE | MD | 21213 | 3822 |
| MARY E MACDONALD | 2411 WISCONSIN AVE | | | | FLINT | MI | 48506 | 3838 |
| MARY E MACLEOD | 920 CEDAR AVE | | | | CROYDON | PA | 19020 | 7504 |
| MARY E MAIN & | BRYON C MAIN JT TEN | 5223 NODAWAY LANE | | | SPRING | TX | 77379 | 8048 |
| MARY E MAISEL TR | ELLEN MAISEL TTEE | MARY E MAISEL TTEE | U/A DTD 12/14/1988 | 815 SHAWNEE TR | ROSELLE | IL | 60172 | 1318 |
| MARY E MANEY | 100 STATE ST # 533 | C/O KEVIN MANEY | | | ALBANY | NY | 12207 | 1816 |
| MARY E MANG | LOT 140 | 215 N CANAL ROAD | | | LANSING | MI | 48917 | 8672 |
| MARY E MANNA | TR MARY E MANNA TRUST | UA 02/16/95 | 683 ALLEGHENY DRIVE | | SUN CITY CENTER | FL | 33573 | 5112 |
| MARY E MANNING | 1140 NORMAN CRES | OSHAWA ON  L1H 7X1 | CANADA | | | | | |
| MARY E MANNING | 1140 NORMAN CRESC | OSHAWA ON  L1H 7X1 | CANADA | | | | | |
| MARY E MANSION | 14 HEARTHSTONE DR | | | | ALBANY | NY | 12205 | 1222 |
| MARY E MAPEL & | JAMES T MAPEL JT TEN | 11412 FERRY RD | | | CHESTERLAND | OH | 44026 | 1224 |
| MARY E MARAS | 39 RD 5415 | | | | BLOOMFIELD | NM | 87413 | 9727 |
| MARY E MARCHANT & | AVALON B MARCHANT III | 6216 TALLY HO LANE | | | ALEXANDRIA | VA | 22307 | |
| MARY E MARKINS | 2801 NICHOLAS AVE | | | | COLUMBUS | OH | 43204 | 2256 |
| MARY E MARQUETTE | 5374 LAKESIDE DRIVE | | | | GREENDALE | WI | 53129 | 1925 |
| MARY E MARSIGLIA | 8044 KIMBERLY ROAD | | | | BALTIMORE | MD | 21222 | 2601 |
| MARY E MARSON | 22326 SUNRISE | | | | NOVI | MI | 48375 | 5057 |
| MARY E MARTIN | 1621 CABINWOOD CV | | | | AUSTIN | TX | 78746 | 7323 |
| MARY E MARTIN | 742 GAY DR | | | | MACON | GA | 31210 | |
| MARY E MASTERS | 4607 CLEVELAND ROAD | | | | COHUTTA | GA | 30710 | 9110 |
| MARY E MATHEWS | 4184 OLD STATE RD 37 N | | | | BEDFORD | IN | 47421 | 7437 |
| MARY E MAURER TTEE | CHARLES E MAURER SR | TRUST U/D/T DTD 9/22/89 | 103 SOUTH 23RD STREET | | RICHMOND | IN | 47374 | 5763 |
| MARY E MAUSER & | WILLIAM J MAUSER JR & | SUSAN A ZAVODNIK JT TEN | 456 E 271ST ST | | EUCLID | OH | 44132 | 1712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY E MAZUR | 25024 PIN OAK DR | | | SOUTH BEND | IN | 46614 | 9226 |
| MARY E MC ASSEY | 1630 HERRON LN | | | WEST CHESTER | PA | 19380 | 6434 |
| MARY E MC CRYSTAL | 3367 ORMOND | | | CLEVELAND HEIGHTS | OH | 44118 | 3417 |
| MARY E MC GARRY & | FRANCIS L MC GARRY JR TEN ENT | 119 BROAD ST | | PITTSTON | PA | 18640 | 2503 |
| MARY E MC INTIRE | BY MARY E MC INTIRE | P O BOX 1473 | | CLARKSTON | MI | 48347 | 1473 |
| MARY E MC MASTER | 6450 HARRIETT ST | | | WATERFORD | MI | 48327 | 1215 |
| MARY E MCCANN CUST FOR | MARIA CATHERINE STEINER UTMA/MA | UNTIL AGE 21 | 7 HEWINS FARM ROAD | WELLESLEY HLS | MA | 02481 | 6838 |
| MARY E MCCANN CUST FOR | SARAH ELIZABETH STEINER UTMA/MA | UNTIL AGE 21 | 7 HEWINS FARM ROAD | WELLESLEY HLS | MA | 02481 | 6838 |
| MARY E MCCARTNEY | 2306 N APPERSON WAY | | | KOKOMO | IN | 46901 | 1418 |
| MARY E MCCAULEY | STEPHEN D MCCAULEY JWRS | 103 LINCOLN AV | | BERRYVILLE | VA | 22611 | 1203 |
| MARY E MCCLEARY & | KEVIN K MCCLEARY JTTEN | 80 DAWNBROOK LANE | | WILLIAMSVILLE | NY | 14221 | 4932 |
| MARY E MCCOMAS | TOD CHARLES MCCOMAS III | SUBJECT TO STA TOD RULES | PO BOX 230 | BEL AIR | MD | 21014 | 0230 |
| MARY E MCCORMICK | 3298 WOODLAWN AVE | WINDSOR ON  N8W 2J2 | CANADA | | | | |
| MARY E MCCRYSTAL | CUST KATHERINE M MCCRYSTAL | UTMA OH | 3367 ORMOND | CLEVELAND HEIGHTS | OH | 44118 | 3417 |
| MARY E MCCRYSTAL | MARY M ERNST TRUST | 3367 ORMOND RD | | CLEVELAND HEIGHTS | OH | 44118 | |
| MARY E MCCUTCHEON | 500 E 4TH ST | APT 205 | | SALEM | OH | 44460 | 2948 |
| MARY E MCGEE | 2976 N 77TH ST | | | MILWAUKEE | WI | 53222 | 5016 |
| MARY E MCGHEE | 2111 DARTMOUTH AVE | | | MUNCIE | IN | 47303 | 1442 |
| MARY E MCGRAW & | CHARLES E MCGRAW JT TEN | 215 LAGRANGE ST | | NORTH TAZEWELL | VA | 24630 | 8434 |
| MARY E MCGROARTY | 800 N WAKONDA ST | | | FLAGSTAFF | AZ | 86004 | 7891 |
| MARY E MCMILLAN | 434 ROSEWOOD STREET | | | QUINCY | FL | 32351 | 1542 |
| MARY E MCNEILL | 11 COLVINHURST | | | BUFFALO | NY | 14223 | 1422 |
| MARY E MCNISH | 3216 COLUMBINE | | | SAGINAW | MI | 48603 | 1924 |
| MARY E MEDLIN | 21808 S MAJOR RD | | | PECULIAR | MO | 64078 | 8729 |
| MARY E MENDITTO | 460 CRESTWOOD AVE | | | HACKENSACK | NJ | 07601 | 1445 |
| MARY E MENEESE & | GEORGE E MENEESE JT TEN | 712 EAST 125TH STREET | | CLEVELAND | OH | 44108 | 2434 |
| MARY E MEYER | 10 CORTLANDVILLE LANE | | | YONKERS | NY | 10705 | 4601 |
| MARY E MIKEL | 5998 STERLING CT | | | TIPP CITY | OH | 45371 | 2234 |
| MARY E MILLER | 2609 SYCAMORE DR | | | CLEARWATER | FL | 33763 | |
| MARY E MILLER | TOD ACCOUNT | 5351 LINDENWOOD | | ST LOUIS | MO | 63109 | 1759 |
| MARY E MILLS | 201 OHIO STREET | | | SOMERSET | KY | 42501 | 1637 |
| MARY E MILNE | TR MILNE FAM TRUST | UA 01/10/95 | 1201 HATTIE FOX | ROCHESTER | MI | 48306 | 3324 |
| MARY E MINTON | 3989 OLD FEDERAL HILL | | | JARRETTSVILLE | MD | 21084 | 1633 |
| MARY E MOCZULSKI IRA | FCC AS CUSTODIAN | U/A DTD 06/29/99 | 218 BILTMORE RD | LOUISVILLE | KY | 40207 | 3402 |
| MARY E MOLLOY | 86 KIRKHAM PLACE | | | NEWINGTON | CT | 06111 | 2407 |
| MARY E MONAHAN | TR MONAHAN FAMILY TRUST | UA 05/22/98 | 44817 GRADO CIRCLE | TEMECULA | CA | 92592 | 1474 |
| MARY E MOORE | 3748 OTTERBEIN AVE | | | DAYTON | OH | 45406 | 3631 |
| MARY E MOOTY | 1075 EIGHTH STREET NW | | | WINTER HAVEN | FL | 33881 | 3108 |
| MARY E MORGAN & | WILLIAM P MORGAN JT TEN | 13092 VILLAGE CT | | CLIO | MI | 48420 | 8264 |
| MARY E MORRIS | 16407 WESTVIEW | | | CLEVELAND | OH | 44128 | 2139 |
| MARY E MORROW | 4729 SR 26 W | | | W LAFAYETTE | IN | 47906 | |
| MARY E MOWRY | TR MOWRY FAM LIVING TRUST | UA 05/20/96 | 43353 HILLSON CIRCLE | HEMET | CA | 92544 | 1968 |
| MARY E MUELLER | 109 OAKRIDGE AVE | | | HILLSIDE | IL | 60162 | 2015 |
| MARY E MUELLER TOD | ELIZABETH A MUELLER | SUBJECT TO STA TOD RULES | 6900 HAZELDELL DR | TEMPERANCE | MI | 48182 | |
| MARY E MUELLER TOD | JOHN E MUELLER | SUBJECT TO STA TOD RULES | 6900 HAZELDELL DR | TEMPERANCE | MI | 48182 | |
| MARY E MUELLER TOD | LAURENCE J MUELLER | SUBJECT TO STA TOD RULES | 6900 HAZELDELL DR | TEMPERANCE | MI | 48182 | |
| MARY E MUENCH | 4501 OLD SPRINGFIELD RD | | | VANDALIA | OH | 45377 | 9577 |
| MARY E MURPHY  & | DONALD J MURPHY JT TEN ENT | 64 BUTCHER ROAD | | HILTON | NY | 14468 | 9706 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY E NAUS & | MARY ANN SANDY JT TEN | 4748 BROOKHURST RD | | | SYLVANIA | OH | 43560 | 2612 |
| MARY E NESBY-GREEN | 3203 MARTHA ROSE CT | | | | FLINT | MI | 48504 | 1271 |
| MARY E NISWONGER | 812 KUMMER ST | | | | FLINT | MI | 48503 | 5409 |
| MARY E NOLTE | 22 SCENIC VIEW DR | | | | COPLEY | OH | 44321 | 1348 |
| MARY E NOONAN | 26 RUTLAND AVE | | | | ROCKVILLE CENTRE | NY | 11570 | 5537 |
| MARY E NUHN | 4 WALLACE CIRCLE | | | | LONDONDERRY | NH | 03053 | 2871 |
| MARY E O'BRIEN | 34848 FREEDOM ROAD APT 119 | | | | FARMINGTN HLS | MI | 48335 | |
| MARY E OMEARA | & PATRICK OMEARA JTTEN | 1510 EMORY ST | | | SAN JOSE | CA | 95126 | |
| MARY E OLDS | 1501 N 16TH AVENUE | | | | LAKE WORTH | FL | 33460 | 6417 |
| MARY E OLIVER | 185 PETERSON DRIVE | | | | VINCENT | AL | 35178 | 6504 |
| MARY E ORLOWSKI | 306 W HIGH | | | | JACKSON | MI | 49203 | 3118 |
| MARY E OSHEI | 360 DEPEW AVENUE | | | | BUFFALO | NY | 14214 | 1677 |
| MARY E OVERCASH | 8820 WALTHER BLVD | APT 211 | | | PARKVILLE | MD | 21234 | 9042 |
| MARY E OVERTON | 1417 CROSS STREET | | | | DOVER | OH | 44622 | 1149 |
| MARY E OWEN | 2747 BLACKMORE RD | | | | MAYVILLE | MI | 48744 | |
| MARY E OWENS | 5108 N LANDIS | | | | BALDWIN PARK | CA | 91706 | 1625 |
| MARY E PALMER | C/O MAUREEN ARCHER | 12855 W ALYSSA LN | | | PEORIA | AZ | 85383 | 3952 |
| MARY E PALMORE | ATTN MARY E PALMORE GILLAM | 1644 SS RD | | | SUMMER SHADE | KY | 42166 | |
| MARY E PAPPAS | 10 SILVER BIRCH LANE | | | | LINCOLN | MA | 01773 | |
| MARY E PARKS | 65 PARK GATE DRIVE | | | | EDISON | NJ | 08820 | 4032 |
| MARY E PARRILLI | 10815 RIPPON LODGE DRIVE | | | | FAIRFAX | VA | 22032 | 2931 |
| MARY E PATRENETS | 25113 W LOOMIS RD | | | | WIND LAKE | WI | 53185 | 1421 |
| MARY E PAYNE | 2907 BIG SPRINGS DR | | | | KINGWOOD | TX | 77339 | 2381 |
| MARY E PEARSON | 703 E OAK ST | | | | SISSETON | SD | 57262 | 1630 |
| MARY E PHILLIPS IRA | FCC AS CUSTODIAN | 18 PROSPECT PLACE | | | DANVILLE | IL | 61832 | 1817 |
| MARY E PINDER | G 6319 N BELSEY ROAD | | | | FLINT | MI | 48506 | |
| MARY E PISKOR | 1632 RAINBOW DR | | | | WEST BRANCH | MI | 48661 | 9757 |
| MARY E PITTMAN | 206 PROSPECT ST | | | | CHARLEVOIX | MI | 49720 | 1174 |
| MARY E PLOUFFE | PO BOX 424 | | | | SOUTH FREEPORT | ME | 04078 | |
| MARY E POPOVICH & | KATHERINE I BELLAND JTWROS | 22703 ISLAND LAKES DR | | | ESTERO | FL | 33928 | 2340 |
| MARY E PORRITT | 52 HICKORY COVE LN | | | | FAIRFIELD GLADE | TN | 38558 | 7001 |
| MARY E POTCHATEK | 23216 ALEXANDER RD | | | | NORTH OLMSTED | OH | 44070 | 1108 |
| MARY E PRUSS | TR MARY E PRUSS TRUST | UA 1/17/00 | 3762 ROLLING HILLS RD | | LAKE ORION | MI | 48359 | 1491 |
| MARY E RAMOS | 18 CAROL ST | | | | WESTBROOK | ME | 04092 | 3614 |
| MARY E RANSOM | 1615 BRIARCLIFF RD | | | | DALLAS | TX | 75235 | |
| MARY E RAYBURN & | CHARLES T RAYBURN JT TEN | PO BOX 388 | | | NEW VIENNA | OH | 45159 | 0388 |
| MARY E REDDEN | 1604 FORRER BLVD | | | | DAYTON | OH | 45420 | 1304 |
| MARY E REID | 2829 WOODWAY AVE | | | | DAYTON | OH | 45408 | |
| MARY E REINECKE | 812 ENOS LANE | | | | GODFREY | IL | 62035 | 1806 |
| MARY E REINTHAL | BY MARY E REINTHAL | 3341 MEDINA LINE RD | | | RICHFIELD | OH | 44286 | 9512 |
| MARY E REISS & | FRED D REISS JT TEN | 72 JEAN LO WAY | | | YORK | PA | 17406 | 6740 |
| MARY E REITER | C/O DAVID HEFFELFINGER | 400 MORNING STAR | | | HELLERTOWN | PA | 18055 | 1167 |
| MARY E REITZEL | 2493 SUNRISE DR | | | | HICKORY | NC | 28602 | 8715 |
| MARY E RENNER | 2585 MALMESBURY CT | | | | AURORA | IL | 60502 | 1325 |
| MARY E REWOLD TOD | BARBARA J JARVI | 1760 WESTWOOD | | | MADISON HTS | MI | 48071 | 2252 |
| MARY E REWOLD TOD | CATHERINE A SWIANTEK | 1760 WESTWOOD | | | MADISON HTS | MI | 48071 | 2252 |
| MARY E REWOLD TOD | MARGARET A CHAUDHURI | 1760 WESTWOOD | | | MADISON HTS | MI | 48071 | 2252 |
| MARY E REWOLD TOD | NANCY A TATAREK | 1760 WESTWOOD | | | MADISON HTS | MI | 48071 | 2252 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY E REWOLD TOD | RAYMOND C REWOLD | 1760 WESTWOOD | | | MADISON HTS | MI | 48071 2252 |
| MARY E RICE | 47651 BANNON COURT | | | | FREMONT | CA | 94539 7507 |
| MARY E RICE | PO BOX 134 403 N MAIN ST | | | | PLEASANT HILL | OH | 45359 0134 |
| MARY E RIDGEWAY | 3412 CAPITOL AVE | | | | CHEYENNE | WY | 82001 1340 |
| MARY E RIDGEWAY C/F | JOHN EUGENE RIDGEWAY | UNDER THE WY UNIF TRSF | TO MINORS ACT | 3412 CAPITOL AVE | CHEYENNE | WY | 82001 1340 |
| MARY E RILEY | 21 DUNLAP WOODS | | | | SIDNEY | IL | 61877 9750 |
| MARY E RISCH JOHN J RISCH & | MARY R RISCH JT TEN | 1274 MAUTENNE DRIVE | | | BALLWIN | MO | 63021 5626 |
| MARY E RISTAU | 156 BIRCHWOOD DR | | | | PINE BUSH | NY | 12566 7320 |
| MARY E RITTMEYER | 11772 SPRING TREE LANE | | | | PORT RICHEY | FL | 34668 1159 |
| MARY E RIZZO | RICHARD A RIZZO JT TEN | 63 HERITAGE RD W | | | WILLIAMSVILLE | NY | 14221 2313 |
| MARY E RIZZOLO TR | UA 05/25/1999 | MARY E RIZZOLO SURVIVOR'S TRUST | 20267 BRIAR BLUFF RD | | COAL VALLEY | IL | 61240 |
| MARY E ROBERTS | 2301 N CARRIAGE LN | | | | MUNCIE | IN | 47304 9599 |
| MARY E ROCHE | TR ROCHE FAMILY RESIDUAL TRUST | UA 06/27/86 | 308 DORADO LANE | | EL CAJON | CA | 92019 1943 |
| MARY E RODDIE | 3765 CRANE | | | | DETROIT | MI | 48214 1232 |
| MARY E RODGERS | 434 SANGREE RD | | | | PITTSBURGH | PA | 15237 3708 |
| MARY E ROGERS | 368 E FERRY ST #UPPER | | | | BUFFALO | NY | 14208 1503 |
| MARY E ROGERS | M ROGERS SURVIV TST A ROGERS | FAM REV TR | 2145 E CENTRO | | BELVEDERE-TIBURON | CA | 94920 |
| MARY E ROGERS & | WILLIAM T ROGERS TR | UA 02/05/08 | MARY E ROGERS REVOCABLE TRUST | PO BOX 53 | RACKERBY | CA | 95972 |
| MARY E ROMINE | 261 VILLA OAKS LANE | | | | GAHANNA | OH | 43230 6774 |
| MARY E ROSE | ATTN MARY ROSE-KRAUSE | 447 POST OFFICE RD | | | DENNARD | AR | 72629 7332 |
| MARY E ROYSTER | 1500 TAIT RD | | | | WARREN | OH | 44481 9644 |
| MARY E RULLI | 55824 ALVERSTONE DR E | | | | MIDDLEBURY | IN | 46540 8617 |
| MARY E RUSSELL | 313 LAMBETH | | | | BALTIMORE | MD | 21228 1841 |
| MARY E RUSSMAN | 711 LAKESHORE DRIVE | | | | CADILLAC | MI | 49601 1746 |
| MARY E RUSZKOWSKI | 48-45 207TH STREET | | | | BAYSIDE | NY | 11364 1112 |
| MARY E S CARLSON | 635 WOOD ST | | | | HERNDON | VA | 20170 5127 |
| MARY E SALVATORE | 4714 S PACKARD AVE | | | | CUDAHY | WI | 53110 1430 |
| MARY E SANBORN TOD V NICKOLENKO | D CORMIER, G RYGIELSKI | SUBJECT TO STA RULES | 31 OTROBANDO AVE | | NORWICH | CT | 06360 2218 |
| MARY E SANDERS | 4544 S 39TH STREET | | | | OMAHA | NE | 68107 1245 |
| MARY E SATTERFIELD | 1207 SALERNO CT | | | | ORLANDO | FL | 32806 5564 |
| MARY E SCANLON | 760 RIVER DR | | | | KANKAKEE | IL | 60901 2239 |
| MARY E SCANLON & | RITA LEWIS & | ROBERT J MERSHON & | DAVID J MERSHON TEN COM | 760 RIVER DRIVE | KANKAKEE | IL | 60901 2239 |
| MARY E SCHWARTZ | 229 OLDE STAGE RD | | | | GLASTONBURY | CT | 06033 3251 |
| MARY E SCIPLE | 16134 CRESTVIEW DR | | | | GULFPORT | MS | 39503 2611 |
| MARY E SCOTT & JAMES H SCOTT | JAMES H & MARY E SCOTT TRUST | 2005 CLOVER HILL RD | | | ELM GROVE | WI | 53122 |
| MARY E SEGRETO TTEE | THE MARY ELEANOR SEGRETO TRUST U/A | DTD 03/28/1991 | 6010 HYDE PARK DR | | PALMDALE | CA | 93551 1602 |
| MARY E SEIFER | 3065 LYNWOOD DR | | | | WARREN | OH | 44485 1306 |
| MARY E SEPPANEN | PO BOX 183 | | | | MIO | MI | 48647 0183 |
| MARY E SESTITO | 5553 SPRING-HILL RD | | | | GROVE CITY | OH | 43123 8907 |
| MARY E SEWARD | ATTN MARY BRAMWELL | 1530 E 650 N | | | NEW CASTLE | IN | 47362 |
| MARY E SHARP | 18380 CODDING | | | | DETROIT | MI | 48219 2284 |
| MARY E SHARP | 18380 CODDING | | | | DETROIT | MI | 48219 2284 |
| MARY E SHEBELL | 16271 SPARTAN CIR | | | | HUNTINGTON BH | CA | 92649 2529 |
| MARY E SHEPHERD | 10987 202ND ST | | | | SAINT ALBANS | NY | 11412 1332 |
| MARY E SHILLING | PO BOX 43 | | | | PORT MATILDA | PA | 16870 0043 |
| MARY E SHOWICH | 13453 LAKEVIEW DR | | | | SHELBY TWP | MI | 48315 3531 |
| MARY E SHULTS | 2109 HICKORY TRCE | | | | MABANK | TX | 75156 7021 |
| MARY E SIFFERMAN | 8322 20TH AVE NW | | | | SEATTLE | WA | 98117 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY E SIMMERING | C/O MARY E STAMPER | 926 FULWELL DR | | | MANSFIELD | OH | 44906 1111 |
| MARY E SIPE & | DANIEL J SIPE JT TEN | 4218 ISBELL ST | | | SILVER SPRING | MD | 20906 4222 |
| MARY E SIPE & | MAURA L WINGATE JT TEN | 4218 ISBELL ST | | | SILVER SPRING | MD | 20906 4222 |
| MARY E SIPE & | PATRICK L OLSON JT TEN | 4218 ISBELL ST | | | SILVER SPRING | MD | 20906 4222 |
| MARY E SKEVINGTON | 42097 HARTFORD | | | | CANTON | MI | 48187 3661 |
| MARY E SLOAN | 674 BEECH HWY | | | | CHARLOTTE | MI | 48813 |
| MARY E SMITH | 1219 HENRY RD | | | | NEW VIENNA | OH | 45159 9718 |
| MARY E SMITH | 15793 BIRWOOD STREET | | | | DETROIT | MI | 48238 1028 |
| MARY E SMITH | 417 REGESTER AVE | | | | BALTIMORE | MD | 21212 1508 |
| MARY E SMITH | 527 W 3RD ST | | | | WILMINGTON | DE | 19801 2319 |
| MARY E SNIFFEN | ROBERT M. SNIFFEN JT TEN | 84 BYRAM RIDGE ROAD | | | ARMONK | NY | 10504 1212 |
| MARY E SOCIA | 26407 TOM ALLEN DR | | | | WARREN | MI | 48089 3521 |
| MARY E SOKOLOFF | CHARLES SCHWAB & CO INC CUST | 200 MOUNTAIN VIEW DR | | | HAZLETON | PA | 18201 |
| MARY E SOMERS | 535 N OAK AVENUE #60 | | | | PITMAN | NJ | 08071 1025 |
| MARY E SPADE & | THOMAS J MC COSKY JT TEN | 1303 MERRILL ST | | | LINCOLN PARK | MI | 48146 |
| MARY E SPARR | 103 FONRO DR | | | | BRIGHTON | MI | 48114 9620 |
| MARY E SQUATRITO | 78 STRICKLAND STREET | | | | GLASTONBURY | CT | 06033 2527 |
| MARY E SQUIRE | CUST JANET M SQUIRE | UGMA IL | 1631 SPRUCEWOOD DR | | ROCKFORD | IL | 61107 1827 |
| MARY E STACEY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 17239 MIDWAY | | ALLEN PARK | MI | 48101 1233 |
| MARY E STANBERY & | MARIE C FLANNAGAN JT TEN | 2764 LEVANTE ST | | | CARLSBAD | CA | 92009 8120 |
| MARY E STANKO & | KENNETH L STANKO JT TEN | 729 LANGLEY | | | CLAWSON | MI | 48017 1387 |
| MARY E STEELE | CHARLES SCHWAB & CO INC CUST | 2602 37TH AVE W | | | SEATTLE | WA | 98199 |
| MARY E STEINBURG | TOD ACCOUNT | 3829 SOUTH 2940 EAST | | | SALTLAKE CITY | UT | 84109 3631 |
| MARY E STINER | 495 MILL ST | | | | WILLIAMSVILLE | NY | 14221 5150 |
| MARY E STINSON & | JOHNNIE H STINSON & | HOWARD P STINSON | JT TEN | 3632 48TH STREET | MERIDAIN | MS | 39305 2531 |
| MARY E STOWERS | 5105 TINCHER RD | | | | INDIANAPOLIS | IN | 46221 3932 |
| MARY E STRICKLAND | 1502 E 10TH ST | | | | ANDERSON | IN | 46012 4139 |
| MARY E STRICKLAND & | BENJAMIN W STRICKLAND JT TEN | 222 S RIVER DR | | | SOUTHPORT | NC | 28461 4108 |
| MARY E STROUD | 3468 BURNT MILL CREEK RD | | | | LAURENS | SC | 29360 |
| MARY E SWANSON IRA | FCC AS CUSTODIAN | 8330 KRONOS DRIVE | | | ANCHORAGE | AK | 99502 7251 |
| MARY E SWANTICK | 11828 E 100TH NORTH | | | | SHERIDAN | IN | 46069 |
| MARY E SWIATEK | 332 PARKER AVE S | | | | MERIDEN | CT | 06450 5930 |
| MARY E TAFFE | JOHN B & MARY E TAFFE TRUST | 558 CROYDEN CT | | | SUNNYVALE | CA | 94087 |
| MARY E TALBOT | ANNE'S HOME RM 329 | 2161 LEONARD N W | | | GRAND RAPIDS | MI | 49504 3829 |
| MARY E TALLUTO | 3104 ILLINOIS AVE | | | | KENNER | LA | 70065 4548 |
| MARY E TATU | 10359 KING RD | | | | DAVISBURG | MI | 48350 1903 |
| MARY E TAYLOR | 7715 NEW JERSEY | | | | KANSAS CITY | KS | 66112 2239 |
| MARY E TAYLOR | 864 BEDFORD ROAD | | | | GROSSE POINTE PARK | MI | 48230 1805 |
| MARY E TAYLOR & | TIMOTHY A TAYLOR SR JT TEN | 1022 VINCENT STREET | | | WICHITA | KS | 67206 1350 |
| MARY E TEEFEY & | MICHAEL E TEEFEY CO-TTEES | MARY E TEEFEY LIVING TRUST | U/A/D 6/21/94 | 350 SCHAUMBURG ROAD APT B201 | SCHAUMBURG | IL | 60194 |
| MARY E TERIHAY | C/O MARY E FITAS | 930 DONMAR LN | | | YOUNGSTOWN | OH | 44511 3408 |
| MARY E TERRELL ESTATE | JOANN MARLATT PERSONAL REP | PO BOX 370 | | | STIGLER | OK | 74462 0370 |
| MARY E THOMAS | 106 3RD ST | | | | GARDEN CITY | NY | 11530 5932 |
| MARY E THOMAS | 5826 WEBSTER | | | | KANSAS CITY | KS | 66104 2035 |
| MARY E THOMPSON | 128-18 MACCORKLE AVE | | | | CHESAPEAKE | WV | 25315 1316 |
| MARY E THOMPSON | 3740 NAUTICAL DRIVE | | | | CARLSBAD | CA | 92008 3374 |
| MARY E TIEDEMAN | 1478 E BUDDING DRIVE | | | | SANDY | UT | 84092 3674 |
| MARY E TILLSON LIVING TRUST | MARY E TILLSON TTEE | U/A DTD 03/30/2006 | BROWN MEMORIAL | 158 E MOUND ST | CIRCLEVILLE | OH | 43113 1702 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY E TIROLETTO & | JOSEPH J TIROLETTO JT TEN | 8 CRESTVIEW CIR | | | ENFIELD | CT | 06082 |
| MARY E TOBEY | TR MARY E TOBEY TRUST | UA 04/18/95 | 8943 BIRKHILL DR | | STERLING HEIGHTS | MI | 48314 | 2507 |
| MARY E TOBIAS | 4625 SANTA ANITA PL | | | | DAYTON | OH | 45424 | 3697 |
| MARY E TOPPER | CUST TIMOTHY W TOPPER A MINOR PUR | TO SEC 1339 /26 INCLUSIVE OF | THE REVISED CODE OF OHIO | 1055 BROWN ST | AKRON | OH | 44301 | 1513 |
| MARY E TOUHEY & | JAMES J TOUHEY JT TEN | 1719 11TH AVE | | | BROOKLYN | NY | 11218 | 1108 |
| MARY E TREGLIA | JANE M MARCH | 20 CANTERBURY LN | | | BRIDGEPORT | CT | 06606 |
| MARY E TRICE | 3575 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | 5652 |
| MARY E TRYON | 1808 OAK PARK BLVD UNIT 36 | | | | PLEASANT HILL | CA | 94523 | 4485 |
| MARY E TUGER & | JOAN TUGER JT TEN | 9064 W SWAN CIR | | | SAINT LOUIS | MO | 63144 | 1622 |
| MARY E TUITE | C/O M E BOURGEOIS | 491 MASHIE CIR | | | MASHPEE | MA | 02649 | 4643 |
| MARY E URQUHART | 70 ALEXANDER ST #511 | TORONTO ON  M4Y 3B6 | CANADA | | | | |
| MARY E URTEL | 356 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 | 9156 |
| MARY E VALIANTE | MARY E VALIANTE REVOCABLE TRUS | 309 ROSE GLEN LN | | | KENNETT SQUARE | PA | 19348 |
| MARY E VANCE | 58 FIRESIDE | | | | PONTIAC | MI | 48340 | 1630 |
| MARY E VANDERFORD | TR UA 08/12/94 THE MARY E | VANDERFORD TRUST | 1905 CEDAR STREET | | SAN CARLOS | CA | 94070 | 4766 |
| MARY E VANNATTER | 7480 WEST CR 750 NORTH | | | | MIDDLETOWN | IN | 47356 | 9361 |
| MARY E VIA | 1010 MILLTOWN RD | | | | WILMINGTON | DE | 19808 | 2240 |
| MARY E VITULLO | C/O MARY E LEVINE | 125 17TH PL SOUTH | | | LA CROSSE | WI | 54601 | 4257 |
| MARY E WALLENIUS EX | EST MARY D WALLENIUS | 6600 COLUMBUS AVE | | | VAN NUYS | CA | 91405 | 4516 |
| MARY E WALTER | 350 GREY ROAD | | | | AUBURN HEIGHTS | MI | 48326 | 3230 |
| MARY E WARREN | 87 CHARLEMONT ST | | | | NEWTON HIGHLANDS | MA | 02461 | 1909 |
| MARY E WATSON TRUST | U/T/A DATED JULY 16 2001 | MARY E WATSON TTEE | 2202 GRAND | | KEOKUK | IA | 52632 | 2561 |
| MARY E WEATHERFORD | 1164 FERGUSON AVE | | | | SAINT LOUIS | MO | 63130 | 2407 |
| MARY E WEDDELL | 6579 CAMP BLVD | | | | HANOVERTON | OH | 44423 | 9610 |
| MARY E WEEBER | 806 FIRST ST S E RT 1 | | | | TRIPOLI | IA | 50676 | 9608 |
| MARY E WEEMS | 3899 NORTHAMPTON RD | | | | CLEVELAND | OH | 44121 |
| MARY E WEISHAAR AND | ELAINE M BUSH JTWROS | 8752 LYMAN RD | | | KALEVA | MI | 49645 | 9717 |
| MARY E WELCHER | 4579 N US 31 | | | | SHARPSVILLE | IN | 46068 | 9328 |
| MARY E WELLBAUM | TR MARY E WELLBAUM LIVING TRUST UA | 06/12/96 | 25911 ERNESTINE CT | | LAGUNA HILLS | CA | 92653 | 6202 |
| MARY E WERT | 408 W RENSSELAER ST | | | | BUCYRUS | OH | 44820 |
| MARY E WETTERLANT | TR UW HAROLD W BENTLEY | PO BOX 539 | | | ADAMSVILLE | RI | 02801 | 0539 |
| MARY E WHALEY | 8755 HISER RD | | | | MILAN | MI | 48160 | 9262 |
| MARY E WHITE | 1886 N AKIN DR NE | | | | ATLANTA | GA | 30345 | 3978 |
| MARY E WHITE & | LESTER J WHITE JT TEN | 63 SANDLEWOOD CT | AURORA ON  L4G 7M9 | CANADA | | | |
| MARY E WHITMAN | 5355 WATERFORD RD | | | | CLARKSTON | MI | 48346 | 3548 |
| MARY E WILKE | 14 DEER RUN PK RD | | | | EDGERTON | WI | 53534 | 8833 |
| MARY E WILKIN | BOX 84 | | | | MCCORDSVILLE | IN | 46055 | 0084 |
| MARY E WILLIAMS | 2180 PARKWAY DR | | | | DEERFIELD | OH | 44411 |
| MARY E WILLIAMS | 221 E DARTMOUTH ST | | | | FLINT | MI | 48505 | 4954 |
| MARY E WILLIAMS TTEE | MARY E WILLIAMS TST | DTD 6-29-87 | 78703 SUNRISE MOUNTAIN VIEW | | PALM DESERT | CA | 92211 | 2408 |
| MARY E WILLS | 321 SCHOOLHOUSE LN | | | | BARGERSVILLE | IN | 46106 | 9604 |
| MARY E WILSON | DONALD E WILSON TOD NAME ON FILE | TOD | 03/09/04 | 126 BLANCHE ST | MANSFIELD | OH | 44903 | 2404 |
| MARY E WILSON | TR MARY E WILSON REVOCABLE TRUST | UA 02/07/95 | 14001 LONDON LN | | ROCKVILLE | MD | 20853 | 2039 |
| MARY E WILT | 1867 RUSS RD | | | | JACKSON | OH | 45640 | 9240 |
| MARY E WINKELJOHANN | C/O MARY E GREGG | 57 HANDEL LANE | | | CINCINNATI | OH | 45218 | 1211 |
| MARY E WINSTEAD | CUST KEMPER OWENS WINSTEAD UTMA VA | 102 STUMPY LAKE CT | | | SUFFOLK | VA | 23438 |
| MARY E WINTERS & | SHANA B HALL | 11342 BENTON CT | | | WESTMINSTER | CO | 80020 |
| MARY E WITTROCK IRA | FCC AS CUSTODIAN | 8594 WILEY CIRCLE | | | WESTMINSTER | CO | 80031 | 3650 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY E WOLFE TR | DTD 6/12/95 | MARY E WOLFE REV LIV TRUST | 447 CIRCLE AVENUE | | FOREST PARK | IL | 60130 | 1733 |
| MARY E WOLFINGER TTEE | MARY E WOLFINGER FD REV TRUST | U/A DTD 7-9-99 | 275 COHASSET DR | | HERMITAGE | PA | 16148 | |
| MARY E WOODCOME & | ANN W CALLAHAN JT TEN | 595 MAIN ST | | | DALTON | MA | 01226 | 1620 |
| MARY E WOODWARD & | DANIEL H WOODWARD | MARY E WOODWARD | 1737 S VAN DYKE WAY | | LAKEWOOD | CO | 80228 | |
| MARY E WRIGHT | 4797 NORTH 1175TH STREET | | | | PARIS | IL | 61944 | 6760 |
| MARY E WRIGHT | 7 SUNRISE TERR | | | | BERWICK | PA | 18603 | 9000 |
| MARY E WYZOROWSKI | 200 WOLVERINE CIR | | | | CLINTON | MI | 49236 | 9745 |
| MARY E YACKLE | 1970 W HARVARD AVE APT 317 | | | | ROSEBURG | OR | 97470 | 2776 |
| MARY E YANICHKO & | BETH E ARMSTRONG JT TEN | 261 SHERRICK DR | | | N HUNTINGDON | PA | 15642 | 1243 |
| MARY E YANICHKO & | KAREN D ANDERSON JT TEN | 261 SHERRICK DR | | | N HUNTINGDON | PA | 15642 | 1243 |
| MARY E YANICHKO & | LYNN A YANICHKO JT TEN | 261 SHERRICK DR | | | N HUNTINGDON | PA | 15642 | 1243 |
| MARY E YOUNG | 142 MACOMA CT | | | | FT MEYERS | FL | 33908 | 1630 |
| MARY E YOUNG | 2866 MEADOW LANE | UNIT A | | | SCHAUMBURG | IL | 60193 | 6170 |
| MARY E YOUNG | 7905 MUNGER RD | | | | YPSILANTI | MI | 48197 | 9324 |
| MARY E YOUNT | 6683 W STATE ROUTE 718 | | | | PLEASANT HILL | OH | 45359 | 9770 |
| MARY E ZABLOCKI | 15 NORTHWOOD DR | | | | TIFFIN | OH | 44883 | |
| MARY E ZAHABI | 3168 CRYSTAL CT | | | | LAMBERTVILLE | MI | 48144 | 8677 |
| MARY E ZIGLER | 725 EAST MAIN ST | BLDG 4B | | | JAMESTOWN | IN | 46147 | 9603 |
| MARY E ZIMMERMAN | 8306 N OZANAM | | | | NILES | IL | 60714 | 2455 |
| MARY E ZIMMERMAN & | GLENN C ZIMMERMAN JT TEN | 4289 W 181ST ST | | | CLEVELAND | OH | 44135 | 1816 |
| MARY E ZUBKUS | MARY ELIZABETH ZUBKUS TR A/C#2 | 2464 EMERALD LAKE DR | | | EAST LANSING | MI | 48823 | |
| MARY E ZUBKUS | MARY ELIZABETH ZUBKUS TRUST | 2464 EMERALD LAKE DRIVE | | | EAST LANSING | MI | 48823 | |
| MARY E. B. SPEARS LIVING TR | MARY ELIZABETH B. SPEARS TTEE | U/A DTD 05/23/2006 | 2948 GRASSLANDS DR. | | LAKELAND | FL | 33803 | 5418 |
| MARY E. CARAVELLO | 24511 WOODSAGE DRIVE | | | | BONITA SPRINGS | FL | 34134 | 7962 |
| MARY E. CAVANAUGH CUST | ALEC ANTON TRENTLER UTMA/CA | UNTIL AGE 22 | 9323 S 182ND AVE | | GOODYEAR | AZ | 85338 | 5252 |
| MARY E. CERTANO  & | WILLIAM BOWLBY JT WROS | 6403 WATERFORD DR | | | BRENTWOOD | TN | 37027 | 5639 |
| MARY E. GURGANUS HART | BY MARY E GURGANUS HART REV TRUST | 8789 E BAY CIR | | | FORT MYERS | FL | 33908 | 6693 |
| MARY E. HUGHES | CGM IRA CUSTODIAN | 4751 SEMINOLE AVENUE | | | OAKFORD | PA | 19053 | 4828 |
| MARY E. LUTES | 320 SHADY BROOK DR. | | | | LANGHORNE | PA | 19047 | 8031 |
| MARY E. MCGARRY-CUSUMANO AND | VINCENT CUSUMANO JTWROS | 297 RIDGEWOOD AVENUE | | | GLEN RIDGE | NJ | 07028 | 1408 |
| MARY E. PETERS REVOCABLE TR | MARY E PETERS TTEE | PAUL E PETERS TTEE | U/A DTD 06/19/2008 | 2080 SHILLELAGH ROAD | CHESAPEAKE | VA | 23323 | 6531 |
| MARY E. SMITH TTEE | THE ELAINE SMITH LIVING TRUST | UAD 10/10/96 | SB PORTFOLIO MANAGEMENT | 2000 N PETTY ROAD | MUNCIE | IN | 47304 | 2824 |
| MARY E. VAN WIE AND | ROSEMARY O 'CONNOR JTWROS | 7821 NEW LONDON DRIVE | | | SPRINGFIELD | VA | 22153 | 2736 |
| MARY E.S BENNETT (IRA) | FCC AS CUSTODIAN | PO BOX 655 | | | GRANTHAM | NH | 03753 | 0655 |
| MARY E.T. MURRILL | 5903 BROOKSIDE BLVD | | | | RICHMOND | VA | 23227 | 1909 |
| MARY EARL | ROUTE 1 BOX 235 | | | | WASHINGTON | WV | 26181 | |
| MARY EASTER SMITH | PO BOX 813 | | | | FELICITY | OH | 45120 | 0813 |
| MARY EATON LEE | TOD GEORGE EATON LEE TOD EMILY | REILLY & TOD JENNIFER I LEE | SUBJECT TO STA TOD RULES | 85 ASBURY AVE | OCEAN GROVE | NJ | 07756 | 1473 |
| MARY EAVER PHILLIPS | 2549 E PALADIN AVE | | | | ANAHEIM | CA | 92806 | 5017 |
| MARY EBLING GUHL TRUSTEE | MARY EBLING GUHL TRUST | U/A/D 02/26/82 | 426 HAWTHORNE | | NEENAH | WI | 54956 | 4624 |
| MARY EDITH CUNNINGHAM | 25900 EUCLID AV | APT 715 | | | EUCLID | OH | 44132 | 2741 |
| MARY EDNA FOXWORTH  AND | JESSIE RAY FOXWORTH | JT TEN | 3220 CLAUSSEN RD | | FLORENCE | SC | 29505 | |
| MARY EDNA GUEST | 34 PINE RIDGE DRIVE | | | | RIDGEWAY | CO | 81432 | 9444 |
| MARY EGAN HAYES | 3141 LITTLE HAVEN RD | | | | VA BEACH | VA | 23452 | 6176 |
| MARY EILEEN BOYLE MINER | IRREV TRUST | DOLORES M BOYLE TTEE | U/A DTD 12/15/2004 | 4546 E GULL LAKE DR | HICKORY CRNRS | MI | 49060 | 9769 |
| MARY EILEEN FRIDL RAMPSON | 12600 GREEN MEADOW PL | | | | ELM GROVE | WI | 53122 | |
| MARY EILEEN KEISLER | J KEISLER CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 3023 LAKE ESTATE CT | | MISSOURI CITY | TX | 77459 | |
| MARY EILEEN KRACKER | 11488 SW 67TH CT | | | | OCALA | FL | 34476 | 3952 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY EILEEN LOUGHNEY | MARY E LOUGHNEY REV TRUST | 25 ARROW POINT RD | | | NEW PRESTON | CT | 06777 |
| MARY EILEEN MCPHEE | 184 CHAUMONT DR | | | | WILLIAMSVILLE | NY | 14221 | 3564 |
| MARY EILEEN MENZEL | C/O THOMAS G RAWERS, POA | 7920 CLYO ROAD | | | CENTERVILLE | OH | 45459 | 4976 |
| MARY EILEEN MORRISSEY | 6212 KENNEDY DR | | | | CHEVY CHASE | MD | 20815 | 6508 |
| MARY EILEEN PETERSON & | RICHARD D PETERSON JT TEN | 715 S BUREAU VALLEY PARKWAY | | | PRINCETON | IL | 61356 | 2201 |
| MARY EILEEN ROSE | 24721 MEADOW LANE | | | | WESTLAKE | OH | 44145 | 4949 |
| MARY EILEEN SHINNERS | ATTN MARY E DWYER | 2465 S BROOKSIDE PKWY | | | NEW BERLIN | WI | 53151 | 2905 |
| MARY ELAINE DUNN & | EDWARD DUNN JTTEN | 53 LINDEN DR SOUTH | | | PLANO | IL | 60545 | 9643 |
| MARY ELAINE HANLEY | 171 GEORGETOWN RD | | | | WESTON | CT | 06883 | 1017 |
| MARY ELAINE LAMONTAGNE AND | JOHN RING LAMONTAGNE JTWROS | 407 S. FAIRFAX STREET | | | ALEXANDRIA | VA | 22314 | 3809 |
| MARY ELAINE LYDEN | 91 LAUREL HILL LANE | | | | CANFIELD | OH | 44406 | 7607 |
| MARY ELAINE SARVIS | 1899 ALBRIGHT DR | | | | CLEARWATER | FL | 33765 | 1402 |
| MARY ELAINE WARD TRUST | U/A DATE 8-29-2001 | MARY ELAINE WARD, TRUSTEE | 321 MAGNOLIA RD | | HURON | OH | 44839 | 1341 |
| MARY ELEANOR FLATLEY | 186 DANBURY CIRCLE SOUTH | | | | ROCHESTER | NY | 14618 | 2753 |
| MARY ELEANOR QUINT | 3437 N CRAMER ST | | | | MILWAUKEE | WI | 53211 | 2816 |
| MARY ELEANOR SIMICH | BOX 262 | | | | LA FERIA | TX | 78559 | 0262 |
| MARY ELEANOR WELTMER & | LEE A WELTMER TR | UA 02/16/07 | MARY ELEANOR WELTMER LIVING TRUST | 16269 WATERFRONT WAY | GROVER | MO | 63040 |
| MARY ELEANOR WOOD SMITH | 2104 SLASH CT | | | | NORTH AUGUSTA | SC | 29841 | 2137 |
| MARY ELESA GUDVANGEN-STEFFEL | CHARLES SCHWAB & CO INC CUST | 3565 OAKWOOD CT | | | MORGAN HILL | CA | 95037 |
| MARY ELINORE CREA KING | 395 KELLY DR | | | | FAYETTEVILLE | GA | 30214 | 1126 |
| MARY ELISABETH CAHILL | TR UA 10/15/91 | MARY ELISABETH CAHILL TRUST | 915 QUERIDA DR | | COLORADO SPRINGS | CO | 80909 | 4112 |
| MARY ELISE CAPORALE | 106 CATHEDRAL DRIVE | | | | CROSSVILLE | TN | 38558 |
| MARY ELISE W MC CLEMENT | 33 MORTON ST | | | | ANDOVER | MA | 01810 | 2037 |
| MARY ELIZABETH ALLAMAN | RR 1 BOX 130 | | | | OQUAWKA | IL | 61469 |
| MARY ELIZABETH ANDERSON | ATTN MARY ELIZABETH GUILBAULT | 11585 TIPSICO LAKE ROAD | | | FENTON | MI | 48430 | 8425 |
| MARY ELIZABETH BADER | 2000 CHATSWORTH RD | | | | CARROLLTON | TX | 75007 | 3504 |
| MARY ELIZABETH BAKER | 725 GLENWOOD DR | | | | YORK | PA | 17403 | 4413 |
| MARY ELIZABETH BALTZ | 37 COUNTRY RIDGE DR | | | | RYE BROOK | NY | 10573 |
| MARY ELIZABETH BARTSCH | 61 GREENWOOD AVENUE | | | | WHEELING | WV | 26003 | 1448 |
| MARY ELIZABETH BELL OVERTON | 3170 SOUTHERN AVE APT 5E | | | | MEMPHIS | TN | 38111 |
| MARY ELIZABETH BOLENDER | 1156 DONSON DR | | | | KETTERING | OH | 45429 | 5630 |
| MARY ELIZABETH BONVILLAIN | KAMIN | 2707 ROBINHOOD | | | HOUSTON | TX | 77005 | 2433 |
| MARY ELIZABETH BRADY | 2775 SHAGBARK LANE | | | | MILFORD | MI | 48380 |
| MARY ELIZABETH BROWN | 1415 N FLAT ROCK ROAD | | | | DOUGLASVILLE | GA | 30134 | 3630 |
| MARY ELIZABETH BURWELL | 8075 CADYS WOODS DRIVE | | | | HANOVER | VA | 23069 | 1621 |
| MARY ELIZABETH CAMPBELL | TTEE MARY ELIZABETH | CAMPBELL TR UAD 4/9/92 | 175 HANOVER | NORTH LITCHFIELD | PAWLEYS ISLD | SC | 29585 | 7566 |
| MARY ELIZABETH CANALI | 1019 W BROAD ST | | | | HORSEHEADS | NY | 14845 | 2204 |
| MARY ELIZABETH CANTWELL | 4500 PEAR RIDGE DR APT 415 | | | | DALLAS | TX | 75287 | 5219 |
| MARY ELIZABETH CHRISTIAN | 4609 HOYLAKE DR | | | | VIRGINIA BEACH | VA | 23462 | 4543 |
| MARY ELIZABETH CLARK | 4200 ROUND LAKE ROAD | | | | LAINGSBURG | MI | 48848 | 9415 |
| MARY ELIZABETH COLIN | 1205 CLEVELAND AVE | | | | DUBUQUE | IA | 52003 | 7514 |
| MARY ELIZABETH CONCANNON | 9402 WHITE AVE | | | | SAINT LOUIS | MO | 63144 |
| MARY ELIZABETH COVILLE | 834 SW 5TH ST | | | | CORVALLIS | OR | 97333 | 4414 |
| MARY ELIZABETH DAVIS | 4717 NOCONA DRIVE | | | | KNOXVILLE | TN | 37909 | 1321 |
| MARY ELIZABETH DE LONG | 14313 NORTHWYN DR | | | | SILVER SPRING | MD | 20904 |
| MARY ELIZABETH DOUGHERTY | 3009 BROKEN BOW RD | | | | EDMOND | OK | 73013 | 7866 |
| MARY ELIZABETH EDMUNDS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5517 12TH AVE. NE | | SEATTLE | WA | 98105 |
| MARY ELIZABETH EMSON AND | KENNETH W EMSON JTWROS | 2325 N. BUCHANAN STREET | | | ARLINGTON | VA | 22207 | 2535 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ELIZABETH EYSENBACH & | MAX F EYSENBACH JT TEN | 2944 WILLOW ROAD | | | HOMEWOOD | IL | 60430 | 2823 |
| MARY ELIZABETH FERRARO | 5823 N RAVENSWOOD AVE # 209 | | | | CHICAGO | IL | 60660 | 3146 |
| MARY ELIZABETH FOLEY | 4675 SW TRAIL RD | | | | TUALATIN | OR | 97062 | 7784 |
| MARY ELIZABETH FRY | ATTN MARY ELIZABETH POSTOFF-FRY | 2518 ORISKANY DR | | | SHEREVILLE | IN | 46375 | 3057 |
| MARY ELIZABETH GAIL | NOLLENDORF STR. 15 | 10777 BERLIN | GERMANY | | | | |
| MARY ELIZABETH GAUL | 6144 RIVER ROAD | N TROY | | | NORTH TROY | VT | 05859 |
| MARY ELIZABETH GEHRIG | REVOCABLE INTERVIVOS TRUST | MARY ELIZABETH GEHRIG TTEE | U/A DTD 06/16/1987 | 51 BIRD SONG WAY, APT A-305 | HILTON HEAD IS | SC | 29926 | 1357 |
| MARY ELIZABETH GRIGGS | 2651 BIDDLE ST APT 304 | | | | WYANDOTTE | MI | 48192 | 5225 |
| MARY ELIZABETH GROSS TR | MARY ETHERINGTON SUCC TTEE | U/A DTD 03/01/1980 | 20826 MEADOW LANE | | DEER PARK | IL | 60010 | 3676 |
| MARY ELIZABETH GRUBER | 10579 STRAWFLOWER LN | | | | MANASSAS | VA | 20110 |
| MARY ELIZABETH HEDRICK | 14924 A KENT ST | | | | ATHENS | IL | 62613 | 7424 |
| MARY ELIZABETH HEISTAND | 30 S WALNUT STREET | | | | GERMANTOWN | OH | 45327 | 1249 |
| MARY ELIZABETH HERKNESS | 2300 INDIAN CREEK BLVD. W. | APT # C-105 | | | VERO BEACH | FL | 32966 | 2488 |
| MARY ELIZABETH HOLLIS COOPER | 7317 SYCAMORE ST | | | | NEW ORLEANS | LA | 70118 | 5424 |
| MARY ELIZABETH HRABE | 1671 CUB CREEK RD | | | | ROSELAND | VA | 22967 | 2402 |
| MARY ELIZABETH HUNT | 16550 RUTHERFORD | | | | DETROIT | MI | 48235 | 3643 |
| MARY ELIZABETH JONES | 56 GREENSWARD | | | | CHERRY HILL | NJ | 08002 | 4705 |
| MARY ELIZABETH KIBLER & | ROBERT G KIBLER JT TEN | 403 FARMINGTON RD | | | CRANBERRY TOWNSHIP | PA | 16066 | 6807 |
| MARY ELIZABETH KIMPTON & | CRAIG ALLEN KIMPTON JT TEN | 4006 STURGIS DR | | | CEDAR FALLS | IA | 50613 | 5520 |
| MARY ELIZABETH KONZ | 22 ROCHESTER DRIVE | | | | BRICK | NJ | 08723 | 7525 |
| MARY ELIZABETH LA FEVER | 3556 DRYDEN RD | | | | METAMORA | MI | 48455 | 9453 |
| MARY ELIZABETH LANE | 4005 SKIPPER ROAD | | | | SEABRING | FL | 33872 | 6276 |
| MARY ELIZABETH LAQUIDARA | 7577 SILVERWOODS CT | | | | BOCA RATON | FL | 33433 |
| MARY ELIZABETH LAWSON | PO BOX 171752 | | | | ARLINGTON | TX | 76003 | 1752 |
| MARY ELIZABETH LECKIE | 140 ELLSWORTH AVE | | | | ELIZABETH | PA | 15037 | 1617 |
| MARY ELIZABETH LINARD | 1536 GUILFORD RD | | | | COLUMBUS | OH | 43221 | 3851 |
| MARY ELIZABETH LIRETTE | 212 EDITH STREET | | | | HOUMA | LA | 70360 | 7224 |
| MARY ELIZABETH MAHONY | 651 PRENTIS | | | | DETROIT | MI | 48201 | 1101 |
| MARY ELIZABETH MAHOY | 4950 IVYVINE BLVD | | | | DUBLIN | OH | 43016 | 7171 |
| MARY ELIZABETH MARONEY | 2666 N MAIN STREET | | | | NEWFANE | NY | 14108 | 1031 |
| MARY ELIZABETH MC INTYRE | CUST KIM JOHNSON MC | INTYRE A MINOR U/THE LAWS OF | THE STATE OF MICHIGAN | 9514 QUAIL RIDGE RUN | BRIGHTON | MI | 48114 | 7539 |
| MARY ELIZABETH MC INTYRE | CUST TIMOTHY JOHNSON MC | INTYRE A MINOR U/LAWS OF THE | STATE MICH | 5271 WAYNE RD | WHITE LAKE | MI | 48383 | 2146 |
| MARY ELIZABETH MCARTHUR | TR UA 01/25/89 | MARY ELIZABETH MCARTHUR | TRUST | PO BOX 183 | CLARKSTON | MI | 48347 | 0183 |
| MARY ELIZABETH MCAULIFFE | C/O GERALD POWER,ESQ | 390 MAIN ST | SUITE 600 | | WORCESTER | MA | 01608 | 2501 |
| MARY ELIZABETH MCNATTON | 991 VILLAGEBROOK DR | | | | HENDERSON | KY | 42420 |
| MARY ELIZABETH MEYER | CHARLES SCHWAB & CO INC CUST | 596 N 5TH ST | | | GROVER BEACH | CA | 93433 |
| MARY ELIZABETH MILKO | 1083 COUNTRY CLUB CIRCLE | | | | HOOVER | AL | 35244 |
| MARY ELIZABETH MITCHELL | 4043 NORMANDY | | | | ROYAL OAK | MI | 48073 | 6366 |
| MARY ELIZABETH MOFFET | 2804 RENEE DRIVE | | | | NASHVILLE | TN | 37214 |
| MARY ELIZABETH MONTELEONE | 2716 WHITNEY PLACE #423 | | | | METAIRIE | LA | 70002 |
| MARY ELIZABETH MOSELEY | TR MARY ELIZABETH MOSELEY REV TR | UA 02/22/02 | 8101 CHICKAHOMINY BLUFFS CT | | RICHMOND | VA | 23227 | 1703 |
| MARY ELIZABETH MYERS | 1631 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217 | 1433 |
| MARY ELIZABETH NICHOLAS | TR MARY ELIZABETH NICHOLAS TRUST | UA 05/08/98 | 4479 JOAN DR | | CLIO | MI | 48420 | 9406 |
| MARY ELIZABETH NOLTE | 30 E 40TH ST 805 | | | | NEW YORK | NY | 10016 | 1211 |
| MARY ELIZABETH OSBORN | 281 MAPLE ST | | | | KEARNY | NJ | 07032 | 2022 |
| MARY ELIZABETH PATCHIN | 1059 PUTNAM BLVD | | | | WALLINGFORD | PA | 19086 | 6763 |
| MARY ELIZABETH PERKINS | PO BOX 602 | | | | CARMEL VALLEY | CA | 93924 | 0602 |
| MARY ELIZABETH PERRY | ROTH IRA | 2019 OLD SHELL RD | | | MOBILE | AL | 36607 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY ELIZABETH PHILLIPS | TR MARY ELIZABETH PHILLIPS | DECLARATION OF TRUST UA 02/04/03 | 19354 SW 101 PLACE RD | RAINBOW SPRINGS GOLF CLUB | DUNNELLON | FL | 34432 | 4272 |
| MARY ELIZABETH PIAAZ | 25071 BALLYCASTLE CT | APT 103 | | | BONITA SPGS | FL | 34134 | 0933 |
| MARY ELIZABETH RANNEY & | PAUL A SAXTON | 1576 3RD AVE APT 7 | | | NEW YORK | NY | 10128 | |
| MARY ELIZABETH REA MOONEY & | JAMES JOSEPH MOONEY III JT TEN | 2001 FINCH DRIVE | | | BENSALEM | PA | 19020 | 4408 |
| MARY ELIZABETH REES TTEE | MARY ELIZABETH REES | TRUST DTD 5/07/91 | 5044 LAKESHORE DRIVE | | JACKSON | MI | 49203 | 5633 |
| MARY ELIZABETH REID PRY.IMAK | 7507 LOGAN DR | | | | HUNTSVILLE | AL | 35802 | 2951 |
| MARY ELIZABETH SCHUMACHER & | DOUGLAS B SCHUMACHER JT TEN | 90 LIBERTY AVE | | | ROCKVILLE CENTER | NY | 11570 | 3032 |
| MARY ELIZABETH SHANE & | ALBERT V SHANE TEN ENT | 8605 WENDELL AVE | | | BALTIMORE | MD | 21234 | 4242 |
| MARY ELIZABETH SHIRLEY | 36 BROOKHILL RAOD | LONDON | ENGLUND SE18 6TU | UNITED KINGDOM | | | | |
| MARY ELIZABETH SLACK | 800 ASSOCIATION DR | APT 239B | | | CHARLESTON | WV | 25311 | 1291 |
| MARY ELIZABETH SOUKUP | 17251 LARK WATER LANE UNIT#A | | | | PARKER | CO | 80134 | |
| MARY ELIZABETH STAFFORD | 10726 WILDWOOD DRIVE | | | | GREENVILLE | MI | 48838 | 8153 |
| MARY ELIZABETH STAFFORD | 211 TUTTLE AVE | | | | SPRING LAKE | NJ | 07762 | 1537 |
| MARY ELIZABETH STANTON | COTTER | 9 ELIOT HILL ROAD | | | SOUTH NATICK | MA | 01760 | 5514 |
| MARY ELIZABETH STRUK | 4236 MONTRACHET CT | | | | ALLISON PARK | PA | 15101 | 2952 |
| MARY ELIZABETH SWANEY | TR MARY ELIZABETH SWANEY LIVING | TRUST UA 04/02/96 | 2911 RIVER VALLEY | | TROY | MI | 48098 | 2394 |
| MARY ELIZABETH SWEET | 510 MENDON ST | | | | UXBRIDGE | MA | 01569 | 1405 |
| MARY ELIZABETH TOBIN | TR TOBIN FAMILY TRUST | UA 06/17/97 | 10338 KINGSWOOD CIR | | SUN CITY | AZ | 85351 | 1941 |
| MARY ELIZABETH TORREY & | TODD NATHAN TORREY | 3635 PLAINS RD | | | MASON | MI | 48854 | |
| MARY ELIZABETH URQUHART | 70 ALEXANDER ST APT 511 | TORONTO ON  M4Y 3B6 | CANADA | | | | | |
| MARY ELIZABETH VINCENT | BOX 553 | SOUTH DR | | | CLAVERACK | NY | 12513 | 0553 |
| MARY ELIZABETH VOGT | 2652 N DAYTON | | | | CHICAGO | IL | 60614 | 2306 |
| MARY ELIZABETH WAGNER | 8 JASON LANE | | | | THORNDALE | PA | 19372 | 1009 |
| MARY ELIZABETH WALZ EX | EST BEVERLY S NEFZGER | 380 D STREET | | | SALT LAKE CITY | UT | 84103 | 2749 |
| MARY ELIZABETH WEISS | 11450 ASBURY CIRCLE | BOX 228 | | | SOLOMONS | MD | 20688 | 0228 |
| MARY ELIZABETH WHALEY | 513 LAFAYETTE ST | | | | FLINT | MI | 48503 | 5356 |
| MARY ELIZABETH WILLIAMS | 1473 WILLIAMSBURG LN | | | | FRANKLIN | IN | 46131 | 1950 |
| MARY ELIZABETH WILSON | 2030 CHESTER BLVD # 17 B | | | | RICHMOND | IN | 47374 | 1215 |
| MARY ELIZABETH WIST | 4848 SAN FELIPE RD | # 150-152 | | | SAN JOSE | CA | 95135 | |
| MARY ELIZABETH YATES | CUST ELIZABETH NAGELEY YATES | UGMA MI | 3303 N LAKEWOOD AVE | | CHICAGO | IL | 60657 | 1407 |
| MARY ELLA B KELLY | 318 SIPPEWISSETT RD | | | | FALMOUTH | MA | 02540 | 2208 |
| MARY ELLA BARRONS | 116 REID WAY | | | | WHITE HOUSE | TN | 37188 | 9426 |
| MARY ELLA COYLE | ATTN MARY WINCHEL | 202 CARDINAL DRIVE | | | CINCINNATI | OH | 45244 | 1175 |
| MARY ELLA KNEEDLER | 116 WOODGATE RD | | | | PITTSBURGH | PA | 15235 | 4168 |
| MARY ELLEN ADAMS & | BERNICE J OLSZOWSKI | TR DAUGHERTY-EVANS TRUST | UA 03/20/87 | 906 IROQUOIS DRIVE | CROWN POINT | IN | 46307 | 4508 |
| MARY ELLEN ALWAY | 37 MULLEN AVE | | | | WANAQUE | NJ | 07465 | 1917 |
| MARY ELLEN B. MC GRATH | 876 TALL OAKS ROAD | | | | RADNOR | PA | 19087 | 3635 |
| MARY ELLEN BARKWELL | 9151 BENNET ST | | | | ADA | MI | 49301 | 9040 |
| MARY ELLEN BARRETT | TR UA 12/21/90 | MARY ELLEN BARRETT TRUST | 1730 HARRISON | UNIT B8 | TRENTON | MI | 48183 | 5817 |
| MARY ELLEN BARRINGER | 5191 YOUNGSTOWN POLANO RD | | | | YOUNGSTOWN | OH | 44514 | 1277 |
| MARY ELLEN BARRINGER & | RIC D BARRINGER JT TEN | 5191 YOUNGSTOWN POLAND RD | | | YOUNGSTOWN | OH | 44514 | 1277 |
| MARY ELLEN BEATTIE | 1869 SOUTH 750 WEST | | | | FARMLAND | IN | 47340 | 9091 |
| MARY ELLEN BECKWITH | 36 COLONEL PAGE RD | | | | ESSEX JCT | VT | 05452 | 2210 |
| MARY ELLEN BELL | 3498 IRIS COURT | | | | BOULDER | CO | 80304 | 1832 |
| MARY ELLEN BLEAKLEY | 808 COSBY ST | | | | LIBERTY | MO | 64068 | 1214 |
| MARY ELLEN BOLGER | ATTN MARY ELLEN BOLGEE STANEK | 14730 JUNEAU BLVD | | | ELM GROVE | WI | 53122 | 1670 |
| MARY ELLEN BONK & | JOANNE L BONK | 2125 LILLIAN CT | | | LISLE | IL | 60532 | |
| MARY ELLEN BOPP & | GERALD A BOPP JT TEN | 54809 WALNUT DR | | | NEW HUDSON | MI | 48165 | 9500 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ELLEN BOWER | 36407 PARK PLACE | | | | STERLING HEIGHTS | MI | 48310 | 4292 |
| MARY ELLEN BRENNING | 6508 TRENTON RD | | | | UTICA | NY | 13502 | 6916 |
| MARY ELLEN BRIDENSTINE | CUST LUCIA M BRIDENSTINE UGMA MI | 41955 HEMINGWAY CT | | | PALM DESERT | CA | 92211 | 3217 |
| MARY ELLEN BRODERICK | 7027 OLD DOMINION DR | | | | MC LEAN | VA | 22101 | 3417 |
| MARY ELLEN BUCKLEY & | JOSEPH V BUCKLEY JT TEN | 6781 S DAHLIA CT | | | CENTENNIAL | CO | 80122 | 2304 |
| MARY ELLEN BUJNOSKI | 808 MICHIGAN BOULEVARD | | | | ERIE | PA | 16505 | |
| MARY ELLEN BURKE O'CONNOR | 415 CRESCENT PKWY | | | | SEA GIRT | NJ | 08750 | |
| MARY ELLEN BYFORD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 265 LEE ST | | MANHATTAN | IL | 60442 | |
| MARY ELLEN CAESAR (IRA) | FCC AS CUSTODIAN | 10513 MAJOR AVENUE | | | OKLAHOMA CITY | OK | 73120 | 2420 |
| MARY ELLEN CASTORIA | 5921 KNOLLWOOD RD NE | | | | ALBUQUERQUE | NM | 87109 | |
| MARY ELLEN CATTELL | 12 DARIEN DR | | | | CHERRY HILL | NJ | 08003 | 1727 |
| MARY ELLEN CAUDLE | 6008 N 22ND ST | | | | ARLINGTON | VA | 22205 | 3408 |
| MARY ELLEN CERNY | 4753 MIDDLETOWNE ST #A | | | | COLUMBUS | OH | 43214 | 1974 |
| MARY ELLEN CHAMBERS MORO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1009 8TH ST | | MANHATTAN BEACH | CA | 90266 | |
| MARY ELLEN CHANNON | 1013 W. AINSLIE STREET, APT 3 | | | | CHICAGO | IL | 60640 | 3751 |
| MARY ELLEN COLLINS | 24-11 41ST ST | | | | ASTORIA | NY | 11103 | 3249 |
| MARY ELLEN COOK | 6 PINEY RUN RD | | | | MEDFORD | NJ | 08055 | 8152 |
| MARY ELLEN COUSIN & | ALBERT F COUSIN JT TEN | TOD ACCT | 320 S JULIANA ST | | BEDFORD | PA | 15522 | 1736 |
| MARY ELLEN COUSINEAU | 25 HILLSIDE TER | | | | NOVATO | CA | 94945 | 3509 |
| MARY ELLEN CRAMER | DESIGNATED BENE PLAN/TOD | 1852 CROFTON PARKWAY | CROFTON | | ODENTON | MD | 21114 | |
| MARY ELLEN CRUSOE BYRNE & | HOWARD E BYRNE JT TEN | 15591 UPPER BIRCH | | | TRAVERSE CITY | MI | 49686 | 8337 |
| MARY ELLEN CRUSOE BYRNE AND | HOWARD E BYRNE JTWROS | 15591 UPPER BIRCH DRIVE | | | TRAVERSE CITY | MI | 49686 | 8337 |
| MARY ELLEN DANBY & | B TIMOTHY DANBY JT TEN | 31 MARSHALL WAY | | | RUMFORD | RI | 02916 | 1614 |
| MARY ELLEN DANIEL | 13130 HIGHWOOD ROAD | | | | HOUSTON | TX | 77079 | 7216 |
| MARY ELLEN DAUGHERTY ADAMS & | BERNICE J OLSZOWSKI | TR HESTER D COURTRIGHT TRUST | UA 12/12/89 | 906 IROQUOUS DR | CROWN POINT | IN | 46307 | 4508 |
| MARY ELLEN DAVEY | 15 CALENDULA CT E | | | | HOMOSASSA | FL | 34446 | 5934 |
| MARY ELLEN DAVIS TRUST | MARY ELLEN DAVIS TTEE | UAD 3/25/93 | 4091 BREAKWATER DR | | OKEMOS | MI | 48864 | 4411 |
| MARY ELLEN DIGAN | 247 RIDGE ST | | | | WINCHESTER | MA | 01890 | 2242 |
| MARY ELLEN DOLCINI, TTEE OF THE | MARY ELLEN DOLCINI TRST | ESTABLISHED 3/20/1997 | 536 G. STREET | | DAVIS | CA | 95616 | 3821 |
| MARY ELLEN DONLAN | 804 WOODLAWN ST | | | | SCRANTON | PA | 18509 | 1413 |
| MARY ELLEN DOSHAS | 1824 SE ELLIOTT AVE | | | | PORTLAND | OR | 97214 | 4814 |
| MARY ELLEN DOYLE | 10719 RUSSETT | | | | HOUSTON | TX | 77042 | 1124 |
| MARY ELLEN DRAGOTTA | 2354 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |
| MARY ELLEN ECKERSLEY | 4931 SIMMONS CIR | | | | EXPORT | PA | 15632 | 9330 |
| MARY ELLEN ENSOR & | WILLIAM W ENSOR TEN ENT | 5 SONACHAN CT | | | TOWSON | MD | 21286 | 7911 |
| MARY ELLEN F JOOS | 26 TIPTONBROOK LANE | | | | MALVERN | PA | 19355 | 9801 |
| MARY ELLEN FARRELL | 3584 45TH ST | | | | SAN DIEGO | CA | 92105 | 3510 |
| MARY ELLEN FARRELLY | BOX 340 RT 588 | | | | NW BRIGHTON | PA | 15066 | |
| MARY ELLEN FLAHERTY | 4175 E MIDDLETOWN RD | | | | NEW MIDDLETWN | OH | 44442 | 9418 |
| MARY ELLEN FOGARTY | 295 21ST AVE APT 12 | | | | SAN FRANCISCO | CA | 94121 | |
| MARY ELLEN FOGARTY | CHARLES SCHWAB & CO INC CUST | 295 21ST AVENUE APARTMENT 12 | | | SAN FRANCISCO | CA | 94121 | |
| MARY ELLEN FOSKET | TR MARY ELLEN FOSKET FAM TRUST | UA 10/05/95 | 10648 NORTH 103RD AVE | | SUN CITY | AZ | 85351 | 4134 |
| MARY ELLEN FRANZEN GROTTE | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1932 DREW AVE S | | MINNEAPOLIS | MN | 55416 | |
| MARY ELLEN FRIEDMAN | 717 15TH ST | | | | SANTA MONICA | CA | 90402 | 2937 |
| MARY ELLEN G DUNDON | 551 BLOOMFIELD AVE APT A-11 | | | | WEST CALDWELL | NJ | 07006 | 7502 |
| MARY ELLEN GARBER | 15 STEWART PLACE | UNIT 2-T | | | WHITE PLAINS | NY | 10603 | 3810 |
| MARY ELLEN GEIGER | PO BOX 245 | | | | LAKEVIEW | OH | 43331 | 0245 |
| MARY ELLEN GLOVER | 6-4111 GARRY ST | RICHMOND BC  V7E 2T9 | CANADA | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY ELLEN GOLDEN | 434 SCARSDALE RD | | | | YONKERS | NY | 10707 | 2117 |
| MARY ELLEN GOODWIN & | LAWRENCE GOODWIN JT TEN | 6146 GLENARBOR DR | | | MAINEVILLE | OH | 45039 | 5021 |
| MARY ELLEN GORTNER | 5130 MAPLE HEIGHTS DR | | | | MEDINA | OH | 44256 | 7820 |
| MARY ELLEN GRAMER | 4455 N PENNSYLVANIA STREET | | | | INDIANAPOLIS | IN | 46205 | 1779 |
| MARY ELLEN GRIFFIN | CHARLES SCHWAB & CO INC CUST | 3305 SUSAN DR | | | KOKOMO | IN | 46902 | |
| MARY ELLEN HALL | 222 POINT OF THE WOODS DR | | | | ALBANY | NY | 12203 | |
| MARY ELLEN HARDIN | 2040 N BIG BEND DR | | | | MEMPHIS | TN | 38116 | 4902 |
| MARY ELLEN HARLEY | 925 N YORK DR | | | | DOWNINGTOWN | PA | 19335 | 3164 |
| MARY ELLEN HAROLD | 1 OLD BRANCHVILLE RD | | | | RIDGEFIELD | CT | 06877 | 6012 |
| MARY ELLEN HEWETT & | ARTHUR J HEWETT JT TEN | 43 PHILLIPS DR | | | NEWBURYPORT | MA | 01950 | 6235 |
| MARY ELLEN HINER | 2250 BRIARCREST DR | | | | FLORISSANT | MO | 63033 | 1704 |
| MARY ELLEN HOAG | 212 DICKERSON DRIVE | | | | CAMILLUS | NY | 13031 | 1702 |
| MARY ELLEN HORBES REV LIV TST | MARY ELLEN HORBES TTEE | UAD 7/30/03 | 4200 STATE RD | | FORT GRATIOT | MI | 48059 | |
| MARY ELLEN INMAN AND | JAMES B INMAN | JT TEN | 112 STIRLING CT | | FOREST | VA | 24551 | 2331 |
| MARY ELLEN JACQUES | 191 NORMAN DRIVE | | | | CRANBERRY TWP | PA | 16066 | 4232 |
| MARY ELLEN JANSSEN, JOHN | JANSSEN, BARBARA ANN JANSSEN & | JOYCE JANIGA TEES FBO | MARY ELLEN JANSSEN UAD 6-8-99 | 45182 WEST PARK DR, APT #6 | NOVI | MI | 48377 | 1301 |
| MARY ELLEN JEFFREYS | PO BOX 1315 | | | | EAST LANSING | MI | 48826 | 1315 |
| MARY ELLEN JENICEK & | JOHN A JENICEK JT TEN | 3912 WENONAH AVE | | | STICKNEY | IL | 60402 | 4105 |
| MARY ELLEN JOBBAGY | 510 E 20TH ST # 11B | | | | NEW YORK | NY | 10009 | 8305 |
| MARY ELLEN JOHNSON | 102 MASLBORO ST | | | | SANDUSKY | OH | 44870 | |
| MARY ELLEN JOHNSON | 216 FOWLES ST | | | | OCEANSIDE | CA | 92054 | 4521 |
| MARY ELLEN JOHNSON | CHARLES SCHWAB & CO INC CUST | 5725 S OAK PARK AVE | | | CHICAGO | IL | 60638 | |
| MARY ELLEN JOYNT TR | U/A DTD 10/15/1996 | 1148 OLDEN ROAD | | | ANN ARBOR | MI | 48103 | 3005 |
| MARY ELLEN KEARNEY | 1011 GADD RD | APT 320 | | | HIXSON | TN | 37343 | 5117 |
| MARY ELLEN KENNEDY | 849 JANET AVE | | | | LANCASTER | PA | 17601 | 4568 |
| MARY ELLEN KEOUGH | 209 CLIFF AVE | | | | WINTHROP | MA | 02152 | 1062 |
| MARY ELLEN KIZIOR | 7 STRATFORD CT | | | | INDIAN HEAD PARK | IL | 60525 | 4456 |
| MARY ELLEN KRUEGER TRUST | MARY ELLEN KRUEGER TTEE | U/A DTD 4/23/98 | 1812 RIVER RIDGE CIRCLE | | NAPERVILLE | IL | 60565 | 2429 |
| MARY ELLEN LAMERTON | PO BOX 550 | | | | LAMAR | CO | 81052 | 0550 |
| MARY ELLEN LANDRETH | 1121 WAVERLY PLACE | | | | JOLIET | IL | 60435 | 4555 |
| MARY ELLEN LANGENFELD AND | DAVID H LANGENFELD JT TEN | W846 FUR FARM ROAD | | | NEW HOLSTEIN | WI | 53061 | 9717 |
| MARY ELLEN LEIDY | 2 SUNRISE DR | | | | BOYERTOWN | PA | 19512 | 2024 |
| MARY ELLEN LEWIS | 831 BLOOMINGDALE RD | | | | GLEN ELLYN | IL | 60137 | 3211 |
| MARY ELLEN LIVAK & | NICK J LIVAK COMM PROP | 918 HILMAR | | | SANTA CLARA | CA | 95050 | 5919 |
| MARY ELLEN LOOMIS & | CARRIE ELLEN LOOMIS JT TEN | ATTN CARRIE LOOMIS PRYOR | 1 GROVE LN | | GREENWICH | CT | 06831 | |
| MARY ELLEN LOOMIS & | PAMELA LOOMIS JT TEN | 45 HAWTHORNE | | | GROSSE POINT SHORE | MI | 48236 | 1410 |
| MARY ELLEN LUNING | 45 SAGAMORE RD | | | | BRONXVILLE | NY | 10708 | 1557 |
| MARY ELLEN LYNCH | 53 OLDE TOWNE PLACE DR | | | | SAVANNAH | GA | 31410 | 5134 |
| MARY ELLEN MACMILLAN | C/O DESIGN INTERIORS | 159 OAK STREET | | | HALIFAX | MA | 02338 | 1050 |
| MARY ELLEN MARTIN | 1208 S TAMA ST | | | | ROCK RAPIDS | IA | 51246 | 2051 |
| MARY ELLEN MATULA | 585 GENEVA AVE | | | | STRUTHERS | OH | 44471 | 1328 |
| MARY ELLEN MAYER | PO BOX 684085 | | | | AUSTIN | TX | 78768 | 4085 |
| MARY ELLEN MC KEON | 7576 W HIDDEN LK | | | | PERRY | MI | 48872 | 9158 |
| MARY ELLEN MCCAFFERTY & | RICHARD J MCCAFFERTY JT TEN | 6445 FAR HILLS AVE | | | DAYTON | OH | 45459 | |
| MARY ELLEN MCDONALD | 319 WASHINGTON AVE | | | | CHERRY HILL | NJ | 08002 | 1145 |
| MARY ELLEN MCGINNESS | TR UA 06/29/92 MARY ELLEN | MCGINNESS TRUST | 329 S 7TH STREET | | GLOBE | AZ | 85501 | |
| MARY ELLEN MCGOUGH | 22511 DARTMOOR DRIVE | | | | NOVI | MI | 48374 | 3872 |
| MARY ELLEN MCGRAIL | 32 DURHAM ROAD | | | | DEDHAM | MA | 02026 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY ELLEN MCKENY | 4336 S PONY RIDER TRAIL | | | | GOLD CANYON | AZ | 85218 | 5860 |
| MARY ELLEN MCKENZIE | 9 BELLEWOOD DR | | | | HATTIESBURG | MS | 39402 | 2008 |
| MARY ELLEN MCLAUGHLIN | 214 BEGONIA DR | | | | MATTESON | IL | 60443 | 1668 |
| MARY ELLEN MCMEEKIN | 555 GRANT STREET | SUITE 120 | | | PITTSBURGH | PA | 15219 | 4411 |
| MARY ELLEN MIERAS | 7161 MANDARIN BLVD | | | | LOXAHATCHEE | FL | 33470 | 5526 |
| MARY ELLEN MILLER CUST | ELENA RAINS MILLER | UNIF GIFT MIN ACT MI | 5235 VINEYARDS CT | | TROY | MI | 48098 | 6205 |
| MARY ELLEN MILLER CUST | JENNIFER B MILLER | UNIF GIFT MIN ACT MI | 5235 VINEYARDS CT | | TROY | MI | 48098 | 6205 |
| MARY ELLEN MILLER CUST | SUZANNE ZAZAS MILLER | UNIF GIFT MIN ACT MI | 5235 VINEYARDS CT | | TROY | MI | 48098 | 6205 |
| MARY ELLEN MILLER TR | UA 06/08/88 | MARY ELLEN MILLER #2 TRUST | 1618 SOUTHBAY DR | | OSPREY | FL | 34229 | 9720 |
| MARY ELLEN MILNE | 1201 HATTIE FOX LN | | | | ROCHESTER HILLS | MI | 48306 | 3324 |
| MARY ELLEN MILNE AND | MICHAEL G MILNE JTWROS | 3250 WALTON BLVD #162 | | | ROCHESTER HILLS | MI | 48309 | 1276 |
| MARY ELLEN MOORE | 3421 WINDING OAKS DR | | | | LONGBOAT KEY | FL | 34228 | 4127 |
| MARY ELLEN MORONEY | PO BOX 1164 | | | | RANGELEY | ME | 04970 | 1164 |
| MARY ELLEN MUELLER TTEE FBO | MARY ELLEN ASHER TRUST | DTD 02/18/2005 | 511 CAYUGA CT | | BOULDER CITY | NV | 89005 | 2817 |
| MARY ELLEN MURPHY | 8 BRENTHAM ROAD | | | | BILLERICA | MA | 01862 | 1106 |
| MARY ELLEN MURPHY | JOSEPH WALL TTEE | U/A/D 02-01-1998 | FBO MARY ELLEN MURPHY REV LIV | 1 GARRISON LANE | SOUTHBOROUGH | MA | 01772 | 2050 |
| MARY ELLEN MURRAY | 442-B 124TH ST | | | | BELLE HARBOR | NY | 11694 | |
| MARY ELLEN O'NEILL | 211 UNION AVE. | | | | BLOOMINGDALE | NJ | 07403 | 1924 |
| MARY ELLEN O'ROURKE | 8114 MARLOW | | | | DETROIT | MI | 48228 | 2487 |
| MARY ELLEN P BERGIN & | EDWARD KIRBY BERGIN JT TEN | 263 ATWOOD AVE | | | WATERBURY | CT | 06705 | 1506 |
| MARY ELLEN P BIERMAN | 303 COYOTE DR | | | | CHEROKEE | IA | 51012 | |
| MARY ELLEN PARISIAN & | DONALD E PARISIAN JT TEN | 2506 N KEDZIE BLVD | | | CHICAGO | IL | 60647 | 2635 |
| MARY ELLEN PARKER | PO BOX 4136 | | | | OCEAN CITY | MD | 21843 | |
| MARY ELLEN PARRY | 1 CAIRNS PLACE | | | | BELLE MEAD | NJ | 08502 | 5414 |
| MARY ELLEN PRISCHMAN | 2743 N WHIPPLE ST | | | | CHICAGO | IL | 60647 | |
| MARY ELLEN RATHBUN | 1404 S SWEGLES | | | | ST JOHN | MI | 48879 | 2326 |
| MARY ELLEN REED | 5467 KAREN ISLE DR | | | | WILLOUGHBY | OH | 44094 | 4355 |
| MARY ELLEN REGN | 35 S GREEN ST | | | | NAZARTH | PA | 18064 | 2010 |
| MARY ELLEN RODRIGUES | TOD REGISTRATION | 7635 FRANCIS S-E | | | MASURY | OH | 44438 | 1485 |
| MARY ELLEN ROUSE | TR LORETTO CATHERINE QUINLAN TR | UA 11/24/76 | 238 BANBURY ROAD | | COLUMBIA | SC | 29210 | 4135 |
| MARY ELLEN RUTKOWSKI | IRA DCG & T TTE | 203 CHRISTY ROAD | | | EIGHTY FOUR | PA | 15330 | 2917 |
| MARY ELLEN SABLOTNY | TR ELBERT T SABLOTNY | CREDIT SHELTER TRUST | UA 09/28/93 | 19455 ROCKSIDE RD #112 | BEDFORD | OH | 44146 | 2056 |
| MARY ELLEN SABLOTNY | TR UA 09/28/93 MARY ELLEN | SABLOTNY TRUST | 19455 ROCKSIDE RD | #112 | BEDFORD | OH | 44146 | 2056 |
| MARY ELLEN SALATI | 522 LINDSAY AVE | | | | LAUREL SPRINGS | NJ | 08021 | 3120 |
| MARY ELLEN SCHLOSS | 50 MANN LOT RD | | | | SCITUATE | MA | 02066 | 1808 |
| MARY ELLEN SCHMIDLEY | 423 FOND DU LAC AVE | | | | SHEBOYGAN FALLS | WI | 53085 | 1219 |
| MARY ELLEN SCOTT | 35 MARVIN AVENUE | | | | LAKEWOOD | NY | 14750 | 1324 |
| MARY ELLEN SCULLION & | JOSEPH L SCULLION SR JT TEN | 523 INVERRARY ST | | | MURRELLS INLT | SC | 29576 | |
| MARY ELLEN SEGELHORST | 3115 PRINCETON WAY | | | | ANCHORAGE | AK | 99508 | |
| MARY ELLEN SEPARA | 15889 MARENTETTE DR | | | | CLINTON TWP | MI | 48038 | 3332 |
| MARY ELLEN SHAEFFER | TR MARY ELLEN SHAEFFER INTERVIVOS | TRUST UA 08/16/99 | 12185 MOUNT ALBERT RD | | ELLICOTT CITY | MD | 21042 | 1332 |
| MARY ELLEN SHAFFER | 9034 CARDWELL | | | | LIVONIA | MI | 48150 | 4138 |
| MARY ELLEN SHEARER | 1105 KOCHANDERFER RD | | | | LEBANON | PA | 17046 | |
| MARY ELLEN SHEN & | QUANG SHEN | 28 MONTGOMERY STREET | | | HAMILTON | NY | 13346 | 1007 |
| MARY ELLEN SHIPP REVOCABLE TRUST | UAD 08/07/85 | MARY ELLEN SHIPP TTEE | 61 ELM STREET | | CHICAGO | IL | 60611 | 1015 |
| MARY ELLEN SIDLER | 1601 RAVENS CREST DRIVE E | | | | PLAINSBORO | NJ | 08536 | 2466 |
| MARY ELLEN SIMONS | 2218 MEROKEE PL | | | | BELLMORE | NY | 11710 | |
| MARY ELLEN SLATTERY-ANGLIN | CUST CHRISTOPHER T ANGLIN | UTMA MI | 1125 N 10TH STREET | | KALAMAZOO | MI | 49009 | 8047 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ELLEN SLATTERY-ANGLIN | CUST ELIZABETH V ANGLIN | UTMA MI | 1125 N 10TH STREET | | KALAMAZOO | MI | 49009 | 8047 |
| MARY ELLEN SLATTERY-ANGLIN | CUST RACHAEL L ANGLIN | UTMA MI | 1125 N 10TH STREET | | KALAMAZOO | MI | 49009 | 8047 |
| MARY ELLEN SMITH | 10925 WATERMELON ROAD | | | | TUSCALOOSA | AL | 35406 | 8620 |
| MARY ELLEN SPAETTI | REVOCABLE TRUST | KAREN CALVERT TTEE | U/A DTD 10/09/1997 | 852 S HOOSIER AVENUE | EVANSVILLE | IN | 47715 | 4148 |
| MARY ELLEN STEINBERG | 1209 RYDAL ROAD | | | | RYDAL | PA | 19046 | 1414 |
| MARY ELLEN STEINER | CUST BENJAMIN JOSEPH STEINER UGMA | MA | 7 HEWINS FARM RD | | WELLESLEY | MA | 02481 | 6838 |
| MARY ELLEN STEINER | CUST MARY CATHERINE STEINER UTMA | MA | 7 HEWINS FARM RD | | WELLESLEY HILLS | MA | 02481 | 6838 |
| MARY ELLEN STEINER | CUST SARAH ELIZABETH STEINER | UTMA MA | 7 HEWINS FARM RD | | WELLESLEY | MA | 02481 | 6838 |
| MARY ELLEN STENDEBACH & | JOSEPH STENDEBACH JT TEN | 3435 N SARAH | | | FRANKLIN PARK | IL | 60131 | 1628 |
| MARY ELLEN STEVENBACK | 114 FAIRHILL ROAD | | | | HATFIELD | PA | 19440 | 1140 |
| MARY ELLEN STROUP | MARY ELLEN STROUP REVOCABLE LI | PO BOX 129 | | | BLOOMFIELD HILLS | MI | 48303 | |
| MARY ELLEN SWITZER | WILLIAM L SWITZER III JTTEN | 6003 BISSETTE RD | | | WENDELL | NC | 27591 | 8797 |
| MARY ELLEN TAMALUNAS & | ALEX C TAMALUNAS JR JT TEN | 3519 SOUTH 59TH COURT | | | CICERO | IL | 60804 | |
| MARY ELLEN THOMAS | 396 HICKORY LANE | | | | LAPEER | MI | 48446 | 1341 |
| MARY ELLEN THOMPSON | 1090 GALLOPING HILL RD | | | | FAIRFIELD | CT | 06824 | 7130 |
| MARY ELLEN THOMPSON | DOUGLAS A THOMPSON | 20 FREEDOM RD NE | | | ALEXANDRIA | MN | 56308 | 8903 |
| MARY ELLEN TOBIN | 300 COUNTRY CLUB DRIVE | | | | PROSPECT HEIGHTS | IL | 60070 | 2570 |
| MARY ELLEN TRACEY-MCGEAGH & | KEVIN D MCGEAGH JT TEN | 331 ROANOKE | | | BLOOMFIELD | MI | 48301 | |
| MARY ELLEN TRUEBLOOD | 1041 CHIPMUNK LN | | | | PENDLETON | IN | 46064 | 9167 |
| MARY ELLEN VANDERWILT | 812-A WILSON BLVD S | | | | NASHVILLE | TN | 37215 | 1040 |
| MARY ELLEN VERONICA CEBULA | 8312 RIDGEWAY ST | | | | PHILADELPHIA | PA | 19111 | 1949 |
| MARY ELLEN VON SHACKY-SHULTZ | C/O ELLIE MC GOUGH | 373 DOUGLAS AVE | | | CRYSTAL LAKE | IL | 60014 | 5907 |
| MARY ELLEN WALKER-KIPLEY | 220 COUNTRY LANE | | | | QUINCY | IL | 62305 | 0495 |
| MARY ELLEN WARD | 2765W COUNTY RD 400S | | | | NEW CASTLE | IN | 47362 | 9607 |
| MARY ELLEN WEAVER | 323 WARREN AVENUE | | | | CINCINNATI | OH | 45220 | 1134 |
| MARY ELLEN WEAVER, TRUSTEE | CGM IRA BENEFICIARY CUSTODIAN | MARY ELLEN WEAVER CRUT | BENEFICIARY OF GLENN M WEAVER | 323 WARREN AVENUE | CINCINNATI | OH | 45220 | 1134 |
| MARY ELLEN WELLS GRAY | CGM IRA CUSTODIAN | 1704 BEVERLY LANE | | | FREDERICKSBURG | VA | 22401 | 5204 |
| MARY ELLEN WENDT | 925 W SHAWNEE AVE | | | | NOWATA | OK | 74048 | 2425 |
| MARY ELLEN WIEDMAN TTEE | FBO MARY ELLEN WIEDMAN TRUST | U/A/D 10/07/96 | 11500 LANCEWOOD | PO BOX 188 | ROSCOMMON | MI | 48653 | 0188 |
| MARY ELLEN WIEDMAN TTEE | JACQUELINE B O'BRIEN TTEE | U/A/D 10/07/96 | FBO ALLEN B WIEDMAN TRUST | PO BOX 188 | ROSCOMMON | MI | 48653 | 0188 |
| MARY ELLEN WILCOX | 507 EAST RIDGE VILLAGE DR | | | | MIAMI | FL | 33157 | 9110 |
| MARY ELLEN WILLIAMS | 1023 BARMETTLER PL | | | | COLUMBIA | SC | 29210 | 8626 |
| MARY ELLEN WILLIAMS | 29 RANKIN AVE | | | | TROY | NY | 12180 | 6877 |
| MARY ELLEN WILLIAMS EX | 16 GRAY HERON RETREAT | | | | SAVANNAH | GA | 31411 | |
| MARY ELLEN WILSON | 1 OLD FORT LN | | | | HILTON HEAD ISLAND | SC | 29926 | 2696 |
| MARY ELLEN WILSON | 3265 SOUTHDALE DR #8 | | | | KETTERING | OH | 45409 | 1133 |
| MARY ELLEN WINKLER-GUNN TTEE | U/A DTD 05/01/1992 | FOR HENRY J WINKLER REV TR | 16 WOODCREST CT | | NEWARK | DE | 19702 | |
| MARY ELLEN WURZ | 1037 PEPPERMILL RUN | | | | GREENWOOD | IN | 46143 | 9053 |
| MARY ELLEN ZELEI | 45 BRIMLEY MANOR | | | | ROCHESTER | NY | 14612 | 4456 |
| MARY ELLIS | 5433 SOUTH LOUISVILLE | | | | TULSA | OK | 74135 | 3815 |
| MARY ELLISON HASTINGS | MARY ELLISON HASTINGS TRUST | 86 EMERY LN | | | BOOTHBAY HARBOR | ME | 04538 | |
| MARY ELLYN BERG & | GEORGE MC KENZIE | 3033 MONTGOMERY DR | | | SANTA ROSA | CA | 95405 | |
| MARY ELLYN URBAN | 4860 VALLEY VISTA CIR | | | | TROY | MI | 48098 | 4118 |
| MARY ELSIE FREEMAN HODGES | 201 KINGS MANOR DR | | | | MARTINSVILLE | VA | 24112 | 6701 |
| MARY EMERICK | 33-15 BELL BLVD | | | | BAYSIDE | NY | 11361 | |
| MARY EMMA MC DOWELL | 36 MARY JANE LANE | | | | ELKTON | MD | 21921 | 3557 |
| MARY EMMA MILLER | 3253 E COOK RD | | | | GRAND BLANC | MI | 48439 | 8376 |
| MARY EMMA MILLER & | JOANN GAYLE EVANS JTTEN | 12502 SW 123RD AVE | | | TIGARD | OR | 97223 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY ENAS | CHARLES SCHWAB & CO INC CUST | 1935 GREEN TRAILS DR | | | LISLE | IL | 60532 | 4310 |
| MARY ENGEL WONTROSKI | 516 MAY DRIVE | MT MARGARET ESTATES | | | DUNMORE | PA | 18505 | 4310 |
| MARY ENGLISH | 850 BRINTONS BRIDGE RD | | | | WEST CHESTER | PA | 19382 | 8108 |
| MARY ERNESTINE EADS | 159 NURSERY RD | | | | ANDERSON | IN | 46012 | 3177 |
| MARY ESME LILES & | RICHARD J LILES & | THOMAS E LILES & | CHRISTOPHER A LILES JT TEN | 1126 BURLINGTON DRIVE | FLINT | MI | 48503 | 2935 |
| MARY ESTHER FEJES & | WILLIAM FEJES TEN ENT | 29 FETES RD | | | CARLTON | PA | 16311 | 1709 |
| MARY ETHEL BETTENDORF | 14 CLERMONT LN | | | | SAINT LOUIS | MO | 63124 | 1322 |
| MARY ETTA BOLLMAN | MARY ETTA BOLLMAN TRUST | 32573 AULD RD | | | WINCHESTER | CA | 92596 | |
| MARY EUGENIA BAKER | 36 TREASURY ST | | | | ST AUGUSTINE | FL | 32084 | 3651 |
| MARY EUGENIA GATES | 330 W CALIFORNIA BLVD | APT 310 | | | PASADENA | CA | 91105 | 2958 |
| MARY EUTZ | 12001 LAPADERA LANE | | | | FLORISSANT | MO | 63033 | 7924 |
| MARY EVA HANSEN | MARY EVA HANSEN REVOCABLE TRUS | 341 WYNDGATE RD | | | SACRAMENTO | CA | 95864 | |
| MARY EVA KERR | 411 N MIDDLETOWN ROAD | APT B111 | | | MEDIA | PA | 19063 | |
| MARY EVA KINGCAID | 2979 LONG LICK PIKE | | | | GEORGETOWN | KY | 40324 | 9152 |
| MARY EVA WILKINS & | PERRY C WILKINS JT TEN | 13227 KOZAK DR | | | STERLING HTS | MI | 48312 | 3244 |
| MARY EVANS | 4109 W 17TH AVE | | | | PINE BLUFF | AR | 71603 | 2933 |
| MARY EVELYN CARSON REV TRUST | UAD 06/21/02 | MARY EVELYN CARSON TTEE | 1200 LINCOLN AVE | | BURLINGAME | CA | 94010 | 3412 |
| MARY EVELYN GARRETT | 8879 FULMER RD | PO 330 | | | MILLINGTON | MI | 48746 | 0330 |
| MARY EVELYN GREENE | P.O. BOX 998 | | | | CARTERSVILLE | GA | 30120 | 0998 |
| MARY EVELYN MEAD | 532 MASON AVE | | | | SAINT LOUIS | MO | 63119 | 1805 |
| MARY EVELYN SPANGLER | 673 PORTER ST NORTHEAST | | | | WARREN | OH | 44483 | 5811 |
| MARY EVELYN VAN OSTENBRIDGE | CUST JAMES ROBERT VAN | OSTENBRIDGE U/THE NEW JERSEY | U-G-M-A | 3328 MORNINGSIDE DR | WILMINGTON | DE | 19810 | 3207 |
| MARY EVELYN VAN OSTENBRIDGE | CUST WAYNE HOWARD VAN | OSTENBRIDGE U/THE NEW JERSEY | U-G-M-A | 3328 MORNINGSIDE DR | WILMINGTON | DE | 19810 | 3207 |
| MARY EVELYN WARD | 4 ALLEN AVE | ABBOTOFORD-EAST LONDON 5241 | SOUTH AFRICA | | | | | |
| MARY EVITT | 202 STONEHENGE RD | | | | LAFAYETTE | LA | 70503 | |
| MARY F APPEL | TR REVOCABLE TRUST 11/19/91 | U-A MARY F APPEL | 40 SPRINGFIELD COURT | | GLENDALE | MO | 63122 | 3101 |
| MARY F BARNETT | 80 E END AVE | APT 2H | | | NEW YORK | NY | 10028 | 8034 |
| MARY F BEARD | 1608 SOUTH BOOTS ST | | | | MARION | IN | 46953 | 2227 |
| MARY F BLAIR | 447 WEST MEYERS | | | | HAZEL PARK | MI | 48030 | 3515 |
| MARY F BLAIR & | EDITH I BLAIR JT TEN | 447 W MEYERS | | | HAZEL PARK | MI | 48030 | 3515 |
| MARY F BLATECKY | 1628 ERIE ST | | | | RACINE | WI | 53402 | 4833 |
| MARY F BOUCHER | 24 WOODLANDS PT RD | | | | WEST BATH | ME | 04530 | 6342 |
| MARY F BOWERS & | DAVID R BOWERS TEN COM | 5036 SMUGGLERS RD | | | COLLEGE STATION | TX | 77845 | 8582 |
| MARY F BOWLES | PO BOX 326 | | | | SCARBOROUGH | WV | 25917 | 0326 |
| MARY F BRODHEAD | TR UA 06-10-98 | 33225 N 73RD PL | | | SCOTTSDALE | AZ | 85266 | 4270 |
| MARY F BROWN PERSONAL | REPRESENTATIVE of ESTATE | OF GENERAL BROWN | 4933 BELVIDERE | | DETROIT | MI | 48214 | 1304 |
| MARY F BUSH | 5351 GRAND FIR COURT | | | | PARKER | CO | 80134 | |
| MARY F BYERS | 5832 HIGH DR | | | | PRAIRIE VILLAGE | KS | 66208 | 1127 |
| MARY F BYLSMA | 180 MAIN STREET | PO BOX 925 | | | DOUGLASS | MA | 01516 | 0925 |
| MARY F CALABRO | 14 VICTORIA AVE | | | | MONTROSE | NY | 10548 | 1418 |
| MARY F CAMPBELL | 33 STONEWOOD RD | | | | ROCKLAND | ME | 04841 | 2266 |
| MARY F CLARKSON | 13018 HEIMER RD | APT 211 | | | SAN ANTONIO | TX | 78216 | 2060 |
| MARY F CLEVENGER TOD | WILLIAM S CLEVENGER | SUBJECT TO STA TOD RULES | 4056 GLORIA | | WAYNE | MI | 48184 | 1970 |
| MARY F CLINKSCALES | 18004 WILDEMERE | | | | DETROIT | MI | 48221 | 2729 |
| MARY F CLINKSCALES & | VENUS R THEUS JT TEN | 18004 WILDEMERE | | | DETROIT | MI | 48221 | 2729 |
| MARY F CLINKSCALES & | VENUS R THUES JT TEN | 18004 WILDEMERE | | | DETROIT | MI | 48221 | 2729 |
| MARY F COOMBS | C/O EVA FIFIELD | 224 SPRINGFIELD RD | | | DANFORTH | ME | 04424 | 3124 |
| MARY F CRAWFORD | 476 W SADDLE RIVER ROAD | | | | UPPER SADDLE RIVER | NJ | 07458 | 1626 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY F CSONKA | 1053 ROSEALEE DRIVE | | | | ELYRIA | OH | 44035 2945 |
| MARY F CURTIS | 1498 TAMARACK LN | | | | OAKLAND | MI | 48363 1253 |
| MARY F DANIELS | 612 26TH ST | | | | DUNBAR | WV | 25064 1621 |
| MARY F DIETRICH | WAYNE L DIETRICH JT TEN | 315 GLENDALE DR. | | | SHIREMANSTOWN | PA | 17011 6514 |
| MARY F DIETRICH & | WAYNE L DIETRICH JT TEN | 315 GLENDALE DR. | | | SHIREMANSTOWN | PA | 17011 6514 |
| MARY F DIVITA & | JAMES J DIVITA JT TEN | 3208 ACACIA DR | | | INDIANAPOLIS | IN | 46214 1934 |
| MARY F DIXON | 3718 TERRY LN N E | | | | PIEDMONT | OK | 73078 |
| MARY F DONAHUE | 20 ALDRICH ST | | | | ROSLINDALE | MA | 02131 2749 |
| MARY F DONAHUE ADM | EST HELEN M DONAHUE | 20 ALDRICH STREET | | | ROSLINDALE | MA | 02131 2749 |
| MARY F DOW | DESIGNATED BENE PLAN/TOD | 2779 E GEDDES PLACE | | | CENTENNIAL | CO | 80122 |
| MARY F EAGLE | 7595 GLENEAGLE | | | | KALAMAZOO | MI | 49048 8615 |
| MARY F EALY | 5 NORWICK LANE | | | | WILLINGBORO | NJ | 08046 1329 |
| MARY F EBERSVILLER | CUST LISA A | EBERSVILLER U/THE MINN | UNIFORM GIFTS TO MINORS ACT | PO BOX 10713 | PRESCOTT | AZ | 86304 0713 |
| MARY F FLANAGAN | 1210 CRANEBRIDGE PL | | | | CHAPEL HILL | NC | 27517 9428 |
| MARY F FOX | 6171 MULFORD HILLS DR | | | | LOVES PARK | IL | 61111 4415 |
| MARY F FRENCH | 534 W HUNTERS DRIVE | | | | CARMEL | IN | 46032 2856 |
| MARY F FULLER | 1162 CAMELBACK BLVD | | | | WEST LAFAYETTE | IN | 47906 1860 |
| MARY F FULLER | 20261 MANSFIELD ST | | | | DETROIT | MI | 48235 2154 |
| MARY F GANN & | TOM H GANN JT TEN | 2631 WESTWOOD DRIVE S W | KILMER FOREST | | CONYERS | GA | 30094 6054 |
| MARY F GANN TOD | DAWN R GANN | SUBJECT TO STA TOD RULES | 2631 WESTWOOD DR | | CONYERS | GA | 30094 |
| MARY F GRETZINGER | BOX 1215 | | | | GREENFIELD | MA | 01302 1215 |
| MARY F GRETZINGER | PO BOX 1215 | | | | GREENFIELD | MA | 01302 1215 |
| MARY F GRETZINGER | PO BOX 55 | | | | WEST HALIFAX | VT | 05358 0055 |
| MARY F GRIFFIN | 4193 MACON HIGHWAY | | | | MITCHELL | GA | 30820 2603 |
| MARY F GRILLS | 6743 POWERS CT | | | | UTICA | MI | 48317 2235 |
| MARY F GUIDRY (IRA) | FCC AS CUSTODIAN | 1806 GANDY ST | | | WESTLAKE | LA | 70669 4314 |
| MARY F HALE & | LANCE E HALE JT TEN | 18400 CURTIS ST | | | DETROIT | MI | 48219 2911 |
| MARY F HARRISON BRESSI | 1431 TENEIGHTH WAY | | | | SACRAMENTO | CA | 95818 4126 |
| MARY F HATOSKY | 1340 MAHONING AVE NW | UNIT 217 | | | WARREN | OH | 44483 2085 |
| MARY F HENDERSON  IRA | WBNA CUSTODIAN TRAD IRA | 518 HIGHLAND AVE | | | UPPER MONTCLAIR | NJ | 07043 |
| MARY F HOLMBERG | & CHRISTOPHER G HOLMBERG JTTEN | 2654 SANDERLING WAY | | | PLEASANTON | CA | 94566 |
| MARY F HOOVER | 590 RUSSELL AVE | | | | GAITHERSBURG | MD | 20877 2868 |
| MARY F HUETHER | 50 TIMPAT DRIVE | | | | ROCHESTER | NY | 14624 2928 |
| MARY F JACKSON | 1947 KIMBELL RD | | | | TERRY | MS | 39170 9442 |
| MARY F JENDRITZ | 14692 ALMA | | | | STERLING HEIGHTS | MI | 48313 3604 |
| MARY F JOHNSON | 147 LLOYD-GUESSFORD RD | | | | TOWNSEND | DE | 19734 9665 |
| MARY F JONES | 243 DEPUY AVE | APT 1 | | | JACKSON | MI | 49203 1270 |
| MARY F JONES | 660 NE 98TH ST | | | | MIAMI | FL | 33138 |
| MARY F JORDAN | PO BOX 36 | | | | GOFFSTOWN | NH | 03045 0036 |
| MARY F KATZER & | GAIL K ANDERSON & | M KATZER | 1940 WINIFRED ST | | CHEBOYGAN | MI | 49721 |
| MARY F KEARNY | KELLY A ROBERTS | 3708 CLEARWELL ST | | | AMARILLO | TX | 79109 4226 |
| MARY F KELLY | 23264 ROBERT JOHN | | | | ST CLAIR SHRS | MI | 48080 2609 |
| MARY F KESTER | 4256 E COUNTY RD 400 S | | | | MIDDLETOWN | IN | 47356 9505 |
| MARY F KIRKWOOD | 12800 WEST PARKWAY | | | | DETROIT | MI | 48223 3018 |
| MARY F KLIZA | 34889 MICHELLE | | | | ROMULUS | MI | 48174 3437 |
| MARY F KOEHLER | 1226 POWDER SPRINGS RD | | | | SEVIERVILLE | TN | 37876 0742 |
| MARY F KOSTKA | 2476 NANTUCKET HARBOR LOOP | | | | SUN CITY CENTER | FL | 33573 7128 |
| MARY F KRAIS | 10824 JAMES HALLEY DR | | | | FAIRFAX | VA | 22032 3015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY F KRANZ | 6330 ORIOLE DR | | | | FLINT | MI | 48506 |
| MARY F KUGLER | 812 W LOCUST STREET | | | | SEAFORD | DE | 19973 | 2121 |
| MARY F KUSAK & | RICHARD S KUSAK JT TEN | 1821 RUTHERFORD AVE | | | LOUISVILLE | KY | 40205 | 1819 |
| MARY F LA BONTE | 66 MORRIS AVE | | | | MALVERNE | NY | 11565 | 1110 |
| MARY F LANDRY | 39 ROCKLAND ST | | | | SWAMPSCOTT | MA | 01907 | 2540 |
| MARY F LARGUE | 1907 E DE SOTA ST | | | | PENSACOLA | FL | 32501 | 3514 |
| MARY F LAUER | 6383 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 | 7920 |
| MARY F LEE | 30 THOMAS DR | | | | SILVER SPRING | MD | 20904 | 2929 |
| MARY F LESCROART | 1050 MCNEILLY RD | APT 301 | | | PITTSBURGH | PA | 15226 | 2554 |
| MARY F LIEBERMAN | 8631 WILLOW MEADOW | | | | HOUSTON | TX | 77031 | 1825 |
| MARY F LINDSAY TTEE | WILLIAM G & MARY F | LINDSAY TR UAD 8-19-99 | 11200 KAREN | | LIVONIA | MI | 48150 | 3181 |
| MARY F LINK | W 180 S8641 COTTAGE CIR E | APT 2043 | | | MUSKEGO | WI | 53150 | 7323 |
| MARY F LUCAS | 3119 OAK HILL AVE | | | | SAINT LOUIS | MO | 63116 | 3932 |
| MARY F LUTSIC REV TRUST TR | MARY F LUTSIC TTEE | U/A DTD 06/11/1999 | 8364 LAKE RD | | GROSSE ILE | MI | 48138 | 1976 |
| MARY F MALLEY | 10 GOULD PL | | | | CALDWELL | NJ | 07006 | 5619 |
| MARY F MANION | 288 SENECA ROAD | | | | ROCHESTER | NY | 14622 | 2043 |
| MARY F MATTHEWS | 318 WASHINGTON AVENUE | | | | KINGSTON | NY | 12401 | 4470 |
| MARY F MAYS | ATTN MARY F FRANKLIN | 523 LUDLOW ST | | | HAMILTON | OH | 45011 | 3645 |
| MARY F MCCORD | 1256 NORTH 400 WEST | | | | MARION | IN | 46952 | 9236 |
| MARY F MCFARLAND | TR MARY F MCFARLAND REV TRUST | UA 09/15/99 | 3720 DEWSBURY RD | | WINSTON-SALEM | NC | 27104 | 1607 |
| MARY F MONROE | 3024 CHOPTANK RD | | | | PRESTON | MD | 21655 | 1207 |
| MARY F MORGAN | MORGAN RD BOX 132 | | | | MARCY | NY | 13403 | 0132 |
| MARY F MORUA | 1523 LITTLEPORT | | | | CHANEL VIEW | TX | 77530 | 2130 |
| MARY F MOSER & | C JOYCE MOSER III JTTEN | 740 NE PIEDMONT AVENUE | | | GRANTS PASS | OR | 97526 | 3594 |
| MARY F OSTRANDER | 9679 BLACKBIRD PLACE | | | | MASON | OH | 45040 | 9261 |
| MARY F OUDSEMA TTEE OF THE | MARY F OUDSEMA REVOCABLE | TRUST DTD 06/10/97 | 1549 SKYLARK CT | | KALAMAZOO | MI | 49009 | 2808 |
| MARY F OWEN | 1443 SPRING VALLEY CIRCLE | | | | HUNTINGTON | WV | 25704 | 9576 |
| MARY F PASSARGE & | EBERHARD PASSARGE JTWROS | MAERKISCHE STR 52 | D-45529 HATTINGEN | GERMANY | | | |
| MARY F PAULIK | CGM IRA CUSTODIAN | 376 CEDAR RIDGE | | | BARRINGTON | IL | 60010 | 6215 |
| MARY F PETONIC | CHARLES SCHWAB & CO INC CUST | 6702 CLOVERNOOK CIR | | | MIDDLETON | WI | 53562 | |
| MARY F PIERCE | 6169 FENTON | | | | ARVADA | CO | 80003 | 5165 |
| MARY F QUINTIERI | 2516 MEADOWLANE DR | | | | LANSING | MI | 48906 | 3433 |
| MARY F R KUTZER | ACADEMY HOUSE 14N | 1420 LOCUST STREET | | | PHILA | PA | 19102 | 4223 |
| MARY F REILY | U/W JAMES W REILY JR | MKT: PARAMETRIC | 1223 ROYAL ST | | NEW ORLEANS | LA | 70116 | |
| MARY F REINHART | 102 W RIVERSIDE DR | | | | RUIDOSO | NM | 88345 | |
| MARY F RICHTER | 17203 FAWN CIRCLE DR | | | | SAN ANTONIO | TX | 78248 | 1910 |
| MARY F RIDGEWAY | 4120 11 TH ST | | | | ECORSE | MI | 48229 | 1221 |
| MARY F ROCHE & | GERARD J ROCHE JT TEN | 20 FOREST PARK DR | | | LAKEVILLE | MA | 02347 | 1626 |
| MARY F ROGERS | ATTN JAMES B ROGERS | 133 DOVER RDN W | | | CARTERSVILLE | GA | 30120 | |
| MARY F ROONEY | 972 CREST ST | | | | MOUNT CLEMENS | MI | 48043 | 6422 |
| MARY F RUELL | 16242 BIRCHER ST | | | | GRANADA HILLS | CA | 91344 | 3018 |
| MARY F SABOL | APT 219 | 20 CROTON TERRACE | | | YONKERS | NY | 10701 | 6053 |
| MARY F SCHLERETH | 1495 LOVELAND DRIVE | | | | FLORISSANT | MO | 63031 | 3364 |
| MARY F SHAKLEY | 12776 CASWELL AVENUE #203 | | | | WEST LOS ANGELES | CA | 90066 | 4742 |
| MARY F SHEA | 43 BUTLER STREET | | | | COS COB | CT | 06807 | 2611 |
| MARY F SHEFFIELD | 1302 6TH ST E | | | | POLSON | MT | 59860 | |
| MARY F SITKIEWICZ & | DANIEL L SITKIEWICZ | TR LEONARD J & MARY F SITKIEWICZ | TRUST UA 08/31/99 | 3927 ROBERTSON DR | WARREN | MI | 48092 | 4117 |
| MARY F SMITH & | STACIE KAYE M SMITH TEN COM | 6010 W BRADEN RD | | | PERRY | MI | 48872 | 9124 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY F STAFFORD | 57467 CALEDONIA ST | | | | CALUMET | MI | 49913 3033 |
| MARY F STAHR | 11101 295TH RD | | | | UNIONVILLE | MO | 63565 3010 |
| MARY F STAMEY | 145 HOPEWELL SPRINGS RD | | | | MADISONVILLE | TN | 37354 6557 |
| MARY F STOLL & | EDWARD M STOLL JT TEN | 14612 PLANK ROAD | | | NORWALK | OH | 44857 9636 |
| MARY F STRAUGHAN | 1917 BAHIA MAR DR | | | | STONE MOUNTAIN | GA | 30087 1610 |
| MARY F SWARTZMILLER | 3607 GRANBY CT | | | | SAN ANTONIO | TX | 78217 4653 |
| MARY F SWIATEK | 332 PARKER AVE S | | | | MERIDEN | CT | 06450 5930 |
| MARY F TAYLOR TTEE | MARY F TAYLOR TR NO. 1 | U/A DTD 5/22/2002 | 1217 BLAKELY ST. | | WOODSTOCK | IL | 60098 3631 |
| MARY F THEIS | 460 WOODDALE RD | | | | BLOOMFIELD TWP | MI | 48301 2461 |
| MARY F THEIS | CHARLES SCHWAB & CO INC CUST | 460 WOODDALE ROAD | | | BLOOMFIELD VILLAGE | MI | 48301 |
| MARY F THEIS | CUST ROBERT M THEIS UGMA MI | 460 WOODDALE RD | | | BLOOMFIELD TWP | MI | 48301 2461 |
| MARY F THEIS | CUST SUSAN A F THEIS UGMA MI | 460 WOODDALE RD | | | BLOOMFIELD TWP | MI | 48301 2461 |
| MARY F ULLRICH | 100 FIELDSTONE | | | | LAPORTE | IN | 46350 6607 |
| MARY F VOIGHTS | 715 MAIDEN CHOICE LN APT CC507 | | | | CATONSVILLE | MD | 21228 5895 |
| MARY F WAGNER | 3733 W SHANNON ST | | | | CHANDLER | AZ | 85226 5923 |
| MARY F WALKER | 15924 FAIRFIELD | | | | DETROIT | MI | 48238 4122 |
| MARY F WALLER | 3040 PRYTANIA RD | | | | WINSTON SALEM | NC | 27106 5019 |
| MARY F WARE | CUST ROBERT RIGDON WARE A MINOR | U/THE LAWS OF GEORGIA | PO BOX 292 | | CAVE SPRING | GA | 30124 0292 |
| MARY F WARNER | 404 CHESWICK PLACE | C-5 | | | ROSEMONT | PA | 19010 1248 |
| MARY F WATSON | 3373 PARKWAY DR | | | | BAY CITY | MI | 48706 6201 |
| MARY F WEIS & | SHELLIE J CAMPBELL JT TEN | 1918 FAUVER AVE | | | DAYTON | OH | 45420 2507 |
| MARY F WERMERS & | ARTHUR B WERMERS | 177 GREY GHOST RD | | | HARPERS FERRY | WV | 25425 |
| MARY F WHITTINGHILL | 1541 DREXEL AVE NE | | | | WINTER HAVEN | FL | 33881 |
| MARY F WILLIAMS | 6201 NEBRASKA | | | | KANSAS CITY | KS | 66102 1355 |
| MARY F WRIGHT | 1143 S MORGANTOWN ROAD | | | | GREENWOOD | IN | 46143 8812 |
| MARY F WRIGHT TTEE | WRIGHT FAMILY TRUST | DTD 4/20/98 | 604 N BUCKINGHAM CT | | ANDERSON | IN | 46013 4473 |
| MARY F. CULLIFORD REVOCABLE | TRUST UAD 11/03/06 | MARY F CULLIFORD & | SYDNEY B CULLIFORD TTEES | 15 MERRITT AVENUE | GROVELAND | MA | 01834 1618 |
| MARY F. LYNCH | CHARLES SCHWAB & CO INC CUST | 34 ELM STREET | | | REHOBOTH | MA | 02769 |
| MARY FAE HIGGERSON | 1803 1/2 E POPLAR ST | | | | WEST FRANKFORT | IL | 62896 1624 |
| MARY FALDON | 713 W. CLEARFIELD AVENUE | | | | PHILADELPHIA | PA | 19133 |
| MARY FALKNER | 6497 W CIMARRON TRAIL | | | | FLINT | MI | 48532 2022 |
| MARY FALLERT | 970 PINE TREE DR. | | | | ANN ARBOR | MI | 48103 |
| MARY FALVO | 77 SHORVIEW RD | | | | MANHASSET | NY | 11030 1827 |
| MARY FANNY BROWN & | ROSELINDA BROWN JT TEN | 16107 HAUSS AVE | | | EASTPOINTE | MI | 48021 1178 |
| MARY FANTOZZI TTEE | MARY FANTOZZI TRUST | DATED 03/12/98 | 2420 S BELL | | CHICAGO | IL | 60608 4909 |
| MARY FARMER | 22777 WORTHINGTON CT | | | | ST CLAIR | MI | 48081 2603 |
| MARY FARMER & | WILLIAM J FARMER JT TEN | 22777 WORTHINGTON CT | | | ST CLAIR SHORES | MI | 48081 2603 |
| MARY FARRELL SMITH R/O IRA | FCC AS CUSTODIAN | 128 GLENBROOK DR | | | CRANBERRY TWP | PA | 16066 3122 |
| MARY FARRIS | 625 VERANDA COURT | APT 1142 | | | GRAND PRAIRIE | TX | 75050 |
| MARY FAY GOWDY | 2114 PARKER ROAD | | | | NEWARK | NY | 14513 9767 |
| MARY FAY GOWDY | C. NEWTON GOWDY | 2114 PARKER ROAD | | | NEWARK | NY | 14513 9767 |
| MARY FAY GRIFFITH KATTMAN | 15 ELMWOOD RD | | | | MARBLEHEAD | MA | 01945 1612 |
| MARY FAY KATTMEN & | D MICHAEL KATTMEN | TR UA 03/27/91 THE MARY FAY | KATTMAN FAMILY TRUST 1991 | 15 ELMWOOD RD | MARBLEHEAD | MA | 01945 1612 |
| MARY FELDENZER | 29 LAFAYETTE AVE | | | | TITUSVILLE | NJ | 08560 1625 |
| MARY FELDMAN | CUST SUSAN JOYCE FELDMAN | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 24 AMBERWINDS CRT | LAKEWOOD | NJ | 08701 7347 |
| MARY FELLAH CUST | WILLIAM FELLAH | 1 ELMWOOD ROAD | | | WEST PORT | CT | 06880 3903 |
| MARY FERGUSON & | RICKY CARROLL FERGUSON | 2340 HIGHWAY 425 NORTH | | | MONTICELLO | AR | 71655 |
| MARY FEUCHTINGER LINSS | 300 JOHNSON FERRY RD NE | UNIT B106 | | | ATLANTA | GA | 30328 4158 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY FEY | 918 E OLIVE ST | | | | ARLINGTON HEIGHTS | IL | 60004 | 4957 |
| MARY FIELDS AUSTIN | CHARLES SCHWAB & CO INC.CUST | 29432 QUAILWOOD DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| MARY FILLAR | 1214 DENNING WAY | | | | NORTH VERSAILLES | PA | 15137 | 2611 |
| MARY FINK TRUST A | FBO LEE ANN RUNKLE | UA 06/02/89 | GARY M SELIG TR | 1416 N PENNSYLVANIA | INDIANAPOLIS | IN | 46202 | 2421 |
| MARY FINK TRUST B | FBO BETTY LEHNER | UA 06/02/89 | GARY M SELIG TR | 1416 N PENNSYLVANIA | INDIANAPOLIS | IN | 46202 | 2421 |
| MARY FISCHER | 605 EAST 14TH STREET | APT 11D | | | NEW YORK | NY | 10009 | |
| MARY FLANIGAN | 526 SWARTHMORE AVE | | | | PACIFIC PALISADES | CA | 90272 | 4349 |
| MARY FLANNAGAN EDMISTON | 311 OAKLEAF DR | | | | LAFAYETTE | LA | 70503 | |
| MARY FLEMING MALONE | 10319 LUZON | | | | SAN ANTONIO | TX | 78217 | 3917 |
| MARY FLORA MASON GILES | 828 KREZDORN | | | | SEGUIN | TX | 78155 | 3252 |
| MARY FLORENCE MEEHAN | SENECA PARK | 1187 ORCHARD PARK RD | APT 139 | | WEST SENECA | NY | 14224 | 3962 |
| MARY FLYNN | 2 TEE LANE | | | | RED HOOK | NY | 12571 | 2445 |
| MARY FOLEY | 10028 S HOYNE AVE | | | | CHICAGO | IL | 60643 | 2020 |
| MARY FOLEY FLYNN | 10028 S HOYNE AVE | | | | CHICAGO | IL | 60643 | 2020 |
| MARY FONTANA | 2218 E 12TH ST | | | | BROOKLYN | NY | 11229 | 4106 |
| MARY FORD MCDOUGALL ROACH | 1605 LISSA DR | | | | MCCOMB | MS | 39648 | 2007 |
| MARY FORESTER | 1937 EDGEWATER CANAL RD | PO BOX 127 | | | NEW SMYRNA BEACH | FL | 32170 | |
| MARY FORTWENGLE CARPENTER | 8224 W COOLEY ST | | | | YORKTOWN | IN | 47396 | 1427 |
| MARY FOX GRIFFIN | 195 MOUNT LEBANON BLVD APT 408 | | | | PITTSBURGH | PA | 15228 | 1877 |
| MARY FRAIOLI | 329 SENATOR ST | | | | BROOKLYN | NY | 11220 | |
| MARY FRAN JOHNSTONE | 7418 WHEELER DRIVE | | | | ORLAND PARK | IL | 60462 | 5127 |
| MARY FRANCES CALDAROLA SEP IRA | FCC AS CUSTODIAN | 44 LINCOLN AVE | | | OSSINING | NY | 10562 | 2840 |
| MARY FRANCES COHEN & | NORMAN COHEN JT TEN | 9741 WEARE AVE | | | FOUNTAIN VALLEY | CA | 92708 | 1051 |
| MARY FRANCES CRABTREE | 1100 LIMERIDGE DR | | | | CONCORD | CA | 94518 | 1923 |
| MARY FRANCES DANSAK | 1329 HICKORY LN | | | | AUBURN | AL | 36830 | 2511 |
| MARY FRANCES DAVIS | 441 PARKVIEW DR | | | | DETROIT | MI | 48214 | 4173 |
| MARY FRANCES DENT | 848 WILLIS MILL RD SW | | | | ATLANTA | GA | 30311 | 2431 |
| MARY FRANCES DEWEY | 215 E 73RD ST | | | | NEW YORK | NY | 10021 | 3653 |
| MARY FRANCES DUFFY | 116 STIRRUP PL | | | | BURR RIDGE | IL | 60521 | 5775 |
| MARY FRANCES FREY & | SCOTT JOSEPH FREY TEN COM | 499 TULIP LN | | | NAZARETH | PA | 18064 | 9617 |
| MARY FRANCES FRUM | 800 HAHN DR | | | | SHAKOPEE | MN | 55379 | 7505 |
| MARY FRANCES GANNON | 514 W NUTSWAMP RD | | | | HOLMDEL | NJ | 07733 | 2208 |
| MARY FRANCES GILBERTSON | 5134 SADDLE RIDGE RD | | | | PLYMOUTH | MI | 48170 | |
| MARY FRANCES GLEASON | 1539 NORTH PATRICK HENRY DRIVE | | | | ARLINGTON | VA | 22205 | 2831 |
| MARY FRANCES HICKS | 20 ERIE ST | | | | ALBION | NY | 14411 | 1008 |
| MARY FRANCES HOLDEN | 121 NARROWS POINT COURT | | | | BIRMINGHAM | AL | 35242 | |
| MARY FRANCES HULL | 1220 DEPOT ST | APT 406 | | | GLENVIEW | IL | 60025 | 2971 |
| MARY FRANCES HUTCHINSON | 19324 FREELAND ST | | | | DETROIT | MI | 48235 | 1903 |
| MARY FRANCES JACKSON | 125 ARDEN AVENUE | | | | BUFFALO | NY | 14215 | |
| MARY FRANCES JAMES | CHARLES SCHWAB & CO INC CUST | 992 COUNTY HIGHWAY 488 | | | STEELE | MO | 63877 | |
| MARY FRANCES KELLY | 1424 HUDSON BRIDGE RD # 207 | | | | STOCKBRIDGE | GA | 30281 | 5018 |
| MARY FRANCES KERR DONALDSON | 1417 SPRINGMOORE CIRCLE | | | | RALEIGH | NC | 27615 | 5703 |
| MARY FRANCES KING & | ELVIN MAURICE KING JR JTWROS | 411 OAKWOOD DRIVE | | | CLINTON | MS | 39056 | |
| MARY FRANCES KING IRA | 411 OAKWOOD DRIVE | | | | CLINTON | MS | 39056 | |
| MARY FRANCES MARKS | 210 PRESTON AVE | | | | WATERFORD | MI | 48328 | 3654 |
| MARY FRANCES MC LAUGHLIN | FINN | 801 PARK AVE | | | MANHASSET | NY | 11030 | 2842 |
| MARY FRANCES MCLAUGHLIN | MURRAY | 707 MORNINGSIDE DRIVE | | | BURLINGTON | IA | 52601 | 1507 |
| MARY FRANCES MEADOR | P O BOX 402 | | | | MAGEE | MS | 39111 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY FRANCES MURRAY | 707 MORNINGSIDE DR | | | | BURLINGTON | IA | 52601 |
| MARY FRANCES NUTTER | NUTTER FAMILY TRUST | 534 STANDARD ST | | | EL SEGUNDO | CA | 90245 |
| MARY FRANCES PETERS & | RICHARD H PETERS JT TEN | 2921 DEINDORFER ST | | | SAGINAW | MI | 48602 3539 |
| MARY FRANCES PIGNATARO | 21 WALLACE ROAD | | | | MIDDLETOWN | NJ | 07748 2926 |
| MARY FRANCES PRATT | 155 POLE LN RD | | | | MARION | OH | 43302 8301 |
| MARY FRANCES R HAYES | 925 NEW GARDEN RD | | | | GREENSBORO | NC | 27410 3267 |
| MARY FRANCES RAND | 42 EAST 73RD STREET | | | | NEW YORK | NY | 10021 4100 |
| MARY FRANCES SCALISI | 8104 RAYTOWN RD | | | | RAYTOWN | MO | 64138 2112 |
| MARY FRANCES SCHLEGEL & | CHARLES E SCHLEGEL SR | TR UA 02/23/93 MARY FRANCES SCHLEGEL | REV LIV TR | 3214 E LAKEWOOD | CAPE GIRARDEAU | MO | 63701 1925 |
| MARY FRANCES SILVERMAN ACF | TREVOR J. SILVERMAN U/CA/UTMA | 1125 NORD AVE | | | CHICO | CA | 95926 4309 |
| MARY FRANCES SIMMONS LIVING | TRUST | MARY FRANCES SIMMONS TTEE | UA DTD 02/04/02 | 4303 IVY HALL DR | COLUMBIA | SC | 29206 1224 |
| MARY FRANCES SNYDER | 2 WOODSBORO DR | | | | PHILIPPI | WV | 26416 |
| MARY FRANCES TURNER & | DOUGLAS M HAYWORTH & | DARTHY HAYWORTH JT TEN | 4922 MEADOWBROOK WY | | BIRMINGHAM | AL | 35242 3011 |
| MARY FRANCES VITAGLIANO | 41 WADSWORTH AVE | | | | WINTHROP | MA | 02152 |
| MARY FRANCES WLEKLINSKI | ATTN MARY FRANCES DE RISI | 11400 BRANDY HALL LN | | | N POTOMAC | MD | 20878 2530 |
| MARY FRANCES WOOD & | GILES E WOOD JR JT TEN | 108 HUNTSHIRE PL | | | FOREST | VA | 24551 1316 |
| MARY FRANCIS HOSKINS | 1870 RIPLING DR | | | | DAYTON | OH | 45406 |
| MARY FRASER | 101 GUILD ST NE | | | | GRAND RAPIDS | MI | 49505 4039 |
| MARY FREDA | 5733 W 81ST ST | | | | BURBANK | IL | 60459 1930 |
| MARY FREDERICK BAKER | DESIGNATED BENE PLAN/TOD | 216 HIGH BROOK DRIVE | | | RICHARDSON | TX | 75080 |
| MARY FREED WELCOME | CGM IRA ROLLOVER CUSTODIAN | 1509 WELCOME WAY | | | RIDGECREST | CA | 93555 8626 |
| **MARY FREEMAN** | 37342 MATHEW CT | | | | CLINTON TWP | MI | 48036 |
| MARY FREEMAN | 498844 JEAN DR | | | | MOCOMB TOWNSHIP | MI | 48044 |
| MARY FRENCH | 1 HEBERT DRIVE | | | | GT BARRINGTON | MA | 01230 |
| MARY FREW IRA ROLLOVER | FCC AS CUSTODIAN | P.O. BOX 1476 | | | ANDOVER | OH | 44003 1476 |
| MARY FRISCH FINUCANE | 218 ROGERS PKWY | | | | ROCHESTER | NY | 14617 4206 |
| MARY FURLONG | 50 GORGINIO DR | | | | TOMS RIVER | NJ | 08757 4265 |
| MARY FURNESS | 35 SOUTH FARVER ROAD | | | | ELKTON | MI | 48731 |
| MARY G ARMIJO | 165 ALLENVALE CT | | | | SIMI VALLEY | CA | 93065 7052 |
| MARY G ARTHUR TRUSTEE | MARY GRIFFITH ARTHUR REV TRUST | U/A DATED 09/30/98 | 3430 CHISWICK COURT | | SILVER SPRING | MD | 20906 1602 |
| MARY G AXTHELM & | PAUL E AXTHELM JT TEN | 85 TOPLAND RD | | | WHITE PLAINS | NY | 10605 4414 |
| MARY G BENEDETTI | DESIGNATED BENE PLAN/TOD | 217 HARBOR BEACH RD | | | MOUNT SINAI | NY | 11766 |
| MARY G BOOTH , TOD | ELIZABETH BOOTH JOHNSON | SUBJECT TO STA TOD RULES | #7 HIGH ACRES RD | | BROOKFIELD | CT | 06804 1204 |
| MARY G BRUSH | 228 LAKEVIEW DR | | | | BEAVERTON | MI | 48612 8108 |
| MARY G BURNS | 3757 ASHWORTH DR | | | | CINCINNATI | OH | 45208 1825 |
| MARY G CARR | TR UA 12/10/93 THE MARY G CARR | REVOCABLE TRUST | 710 S HANLEY 21C | | ST LOUIS | MO | 63105 2655 |
| MARY G COIA | CHARLES SCHWAB & CO INC CUST | 1308 DARBY RD | | | HAVERTOWN | PA | 19083 |
| **MARY G COMER** | 1528 OHLTOWN MCDONALD RD | | | | MINERAL RIDGE | OH | 44440 9529 |
| MARY G DANIELS | 7254 FARNUM STREET | | | | ROMULUS | MI | 48174 2115 |
| MARY G DENIS | PO BOX 339 | 864 W MAIN ST | | | IONIA | MI | 48846 |
| MARY G DONAHUE | 4212 EAGLE HARBOR ROAD | | | | ALBION | NY | 14411 9215 |
| MARY G DUMONT | 12607 SHERWOOD PL | | | | MINNETONKA | MN | 55305 2432 |
| MARY G DUMONT | 12607 SHERWOOD PLACE | | | | MINNETONKA | MN | 55305 |
| MARY G EDMUNDSON | 1107 LAKESIDE DR NW | | | | WILSON | NC | 27896 2015 |
| MARY G ENGLAND | 1415 INGLEWOOD DR | | | | COOKEVILLE | TN | 38501 2966 |
| MARY G EVOLA & | PAUL EVOLA JT TEN | 7443 GRANDMONT AVE | | | DETROIT | MI | 48228 3624 |
| MARY G FALVELLO | 1900 LODESTONE DR | | | | SILVER SPRING | MD | 20904 |
| MARY G FALVELLO | 1900 LODESTONE DRIVE | | | | SILVER SPRING | MD | 20904 5321 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY G GEHRING | 5132 SE 188TH CT | | | | OCKLAWAHA | FL | 32179 | 7434 |
| MARY G GIBBS | 614 BAYNE RD | | | | MALVERN | AR | 72104 | 5837 |
| MARY G GIBBS & | DONOVAN G GIBBS JT TEN | 614 BAYNE RD | | | MALVERN | AR | 72104 | 5837 |
| MARY G GOWDER | PO BOX 2687 | | | | BLAIRSVILLE | GA | 30514 | 2687 |
| MARY G GREFE | 88-15 218 ST | | | | QUEENS VILLAGE | NY | 11427 | 1942 |
| MARY G JERAM | 48 ROWELAND AVE | | | | DELMAR | NY | 12054 | 3922 |
| MARY G KAMPE TR | KAMPE TRUST B | U/A DATED 6-30-93 | 3143 STONEGATE DRIVE | | MAUMEE | OH | 43537 | 9463 |
| MARY G KAMPE TR | MARY G KAMPE REV TRUST | U/A DATED 9/10/96 | 3143 STONEGATE DRIVE | | MAUMEE | OH | 43537 | 9463 |
| MARY G KANE | 9215 CHAPMAN CT | | | | INVER GROVE HTS | MN | 55076 | |
| MARY G KRIBBEN | TR MARY G KRIBBEN TRUST | UA 12/06/95 | 503 FREMONT | | WASHINGTON | MO | 63090 | 2209 |
| MARY G LABBATO | 5234 GRAHAM DRIVE | | | | LYNDHURST | OH | 44124 | 1042 |
| MARY G LARA | 4243 N SAWYER | | | | CHICAGO | IL | 60618 | 1209 |
| MARY G LOGOZZO | 151 NATCHAUG DR | | | | MERIDEN | CT | 06450 | 7417 |
| MARY G LOOK | 7321 SOUTH PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154 | |
| MARY G MAHER | 2415 DAUER COURT | | | | POWELL | OH | 43065 | 7136 |
| MARY G MC CORMICK | BOX 223 | | | | ROWLAND | NC | 28383 | 0223 |
| MARY G MCCOLLOCH REV LIVING | TRUST DTD 12-28-2006 | MARY G MCCOLLOCH TTEE | 2626 WEST ADAMS | | ST CHARLES | MO | 63301 | 4674 |
| MARY G MCELFRESH | 2016 ROSEMONT | | | | MUNCIE | IN | 47302 | 4751 |
| MARY G MIGLIO | 40 EARL MYERS RD | | | | JEFFERSONVLLE | NY | 12748 | 5502 |
| MARY G MODER- DE RYCKE | TTEE MARY G MODER- | DE RYCKE LIVING TRUST | U/A DTD 8/26/2008 | 71 OXFORD OAKS DR | OXFORD | MI | 48371 | 4231 |
| MARY G MULLENAX | 9271 W CALVIN RD | | | | HARTSTOWN | PA | 16131 | 1525 |
| MARY G MURANO | 7 PALFREY ST | | | | STONY BROOK | NY | 11790 | |
| MARY G MURPHY | 2155 MONTCLAIR RD APT 335 | | | | CLEARWATER | FL | 33763 | |
| MARY G MUSTAKE | 763 SYME ST S E | | | | MASURY | OH | 44438 | 1665 |
| MARY G NASH | 29 VERMONT ST | | | | WEST ROXBURY | MA | 02132 | 2336 |
| MARY G OBRIEN | 9072 BAYWOOD RD | | | | PLYMOUTH | MI | 48170 | 3914 |
| MARY G PATTERSON | 409 WALNUT ST | | | | WAVERLY | OH | 45690 | 1162 |
| MARY G PEARSON | C/O LINDA PEARSON | 36 MAY APPLE DR | | | DOWNINGTOWN | PA | 19335 | 3442 |
| MARY G PLATANIA TTEE | MARY G REVOCABLE TRUST | DTD 12-14-1989 | 1837 N 75TH CT | | ELMWOOD PARK | IL | 60707 | 3640 |
| MARY G PURDY | 154 OLD TRAIL ROAD | | | | DUNCANNON | PA | 17020 | |
| MARY G PURNELL | 3779 LORANCE RD | | | | CLINTON | MS | 39056 | 9572 |
| MARY G REIDA & | LARRY T REIDA JT TEN | 393 MOSA DRIVE | P O BOX 1367 | | WAYNESVILLE | NC | 28786 | 6846 |
| MARY G ROMANUS AND | JOHN D ROMANUS JTWROS | 5256 MILD DRIVE | | | ST LOUIS | MO | 63129 | 3162 |
| MARY G ROSS | DESIGNATED BENE PLAN/TOD | 6033 SUELLEN CT | | | GOLETA | CA | 93117 | |
| MARY G RUSHIN & | MARILYN A SIEMBOR JT TEN | 34258 PEMBROKE AVE | | | LIVONIA | MI | 48152 | 1297 |
| MARY G SCOTT | TOD DTD 10/15/2008 | 410 E ROCK RD | | | RADFORD | VA | 24141 | 5015 |
| MARY G SEABROOKS | 118-20 234TH STREET | | | | CAMBRIA HEIGHTS | NY | 11411 | 2314 |
| MARY G SEMPLE TTEE | FREDERICK H SEMPLE TRUST | DTD 6/4/93 | 11 DANFIELD RD | | SAINT LOUIS | MO | 63124 | 1407 |
| MARY G SMITH | 875 JANET AVE | | | | LANCASTER | PA | 17601 | 4568 |
| MARY G SONTAG TR | UA 09/22/1995 | MARY G SONTAG REV LIV TRUST | 14 SERRA LANE | | MASSENA | NY | 13662 | |
| MARY G SPARKS & | JAMES R SPARKS JR JT TEN | 27 CORNWALL RD | | | NEW CASTLE | DE | 19720 | 2375 |
| MARY G SPLITTBERGER | CUST DAVID SPLITTBERGER UTMA MT | 5112 HIDDEN VIEW PLACE | | | BILLINGS | MT | 59105 | 5326 |
| MARY G STEWARD | WEST PINE ST | BOX 174 | | | SHEPPTON | PA | 18248 | 0174 |
| MARY G SWAIN | 1818 SOMERSET CIRCLE | | | | CHARLESTON | SC | 29407 | 3719 |
| MARY G TALLEUR IRA | FCC AS CUSTODIAN | 10523 TRAIL RIDGE DR | | | ST LOUIS | MO | 63128 | 1217 |
| MARY G TRIMM | 4451 NORCROSS RD | | | | HIXSON | TN | 37343 | 4435 |
| MARY G TUCKER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 10 IRIS LANE | | RICHMOND | VA | 23226 | |
| MARY G WALLINGTON | BY MARY G WALLINGTON | 795 DICKSON PKWY | | | MANSFIELD | OH | 44907 | 1550 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY G WHITE | HIGHFIELD MASONIC | 4800 LANCASTER PIKE # 215 | | | WILMINGTON | DE | 19807 | 2559 |
| MARY G WILLIAMS | 8605 HOLCOMB RD | | | | CLARKSON | MI | 48348 | 4323 |
| MARY G WOOD | 36110 WALTHAM DR | | | | STERLING HEIGHTS | MI | 48310 | 4502 |
| MARY G YOUNG | 68 KENS WAY | | | | HYDE PARK | NY | 12538 | |
| MARY G. BAKER | 14433 BLUNTS BRIDGE RD. | | | | ASHLAND | VA | 23005 | |
| MARY G. CLAGGETT | 8909 FRANKLIN AVENUE | | | | GIG HARBOR | WA | 98332 | 1012 |
| MARY G. FIGO | 4045 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | 1910 |
| MARY G. MEYER | P.O BOX 244 | | | | COLEMAN | WI | 54112 | 0244 |
| MARY GABODA & | HELEN BOWDY JT TEN | 2043 RTE 109 | | | BELVIDERE | VT | 05492 | |
| MARY GAGGOS & | GOLDIE GAGGOS JT TEN | 23276 ROBERT JOHN ROAD | | | ST CLAIR SHORES | MI | 48080 | 2609 |
| MARY GAGLIARDO & BEATRICE | GAGLIARDO-BRENNAN EXECUTRIXES | E-O DOMINICK CINCOTTA | C/O MARY GAGLIARDO | 24301 ANDREA ST | LAGUNA HILLS | CA | 92656 | 3181 |
| MARY GAIL JOHNSON TTEE | MARY GAIL JOHNSON TRUST | U/A/D 2/4/99 | 5501 GREENRIDGE | | MIDLAND | MI | 48640 | 2254 |
| MARY GALBRAITH | PO BOX 386 | | | | HESSEL | MI | 49745 | 0386 |
| MARY GALE | 675 LINCOLN ST | | | | HAZLETON | PA | 18201 | 4056 |
| MARY GALE SUMNAR | 10 ELM HILL | | | | HILLSDALE | MI | 49242 | 2024 |
| MARY GALES | 1230 E 87 ST | | | | CLEVELAND | OH | 44108 | 3312 |
| MARY GALLAGHER | 4140 MC KINLEY | | | | DEARBORN HEIGHTS | MI | 48125 | 2507 |
| MARY GALLAGHER | 505 RIDGE ROAD | | | | KENILWORTH | IL | 60043 | 1041 |
| MARY GALLAGHER | 7602 WOODSTONE | | | | DALLAS | TX | 75248 | 5348 |
| MARY GAMBICHLER | 36 TRAVERSE RD | | | | LKE PEEKSKILL | NY | 10537 | 1407 |
| MARY GAMBLE | C/O MARY G LETOURNEAU | 8 PINE ACRES RD UNIT 803 | | | CONCORD | NH | 03301 | 1842 |
| **MARY GANT** | 2202 MEADS ST | | | | ELIZABETH CITY | NC | 27909 | 9015 |
| MARY GARRETT | 811 GREENFIELD DR | | | | LIVINGSTON | TN | 38570 | |
| MARY GARRISON | 7286W 200N | | | | ANDREWS | IN | 46702 | |
| MARY GARRISON | 763 W GOVERNOR RD | | | | HERSHEY | PA | 17033 | 2304 |
| MARY GARZA | 2120 BORDEAUX DRIVE | | | | CARROLLTON | TX | 75007 | |
| MARY GASSIOT | 14419 CHESTNUT FALLS DR | | | | CYPRESS | TX | 77429 | |
| MARY GAUTHIER | 2433 MARGARET DR | | | | FENTON | MI | 48430 | 8842 |
| MARY GAY ENGEL | 420 11TH ST | | | | NEENAH | WI | 54956 | 2819 |
| MARY GAY PARATORE-ZARZANA | 2731 FARM ROAD 646 NORTH | | | | SANTA FE | TX | 77510 | |
| MARY GAYNOR | 14 WELWYN RD | | | | GREAT NECK | NY | 11021 | 2517 |
| MARY GAYNOR | 7 BRUIN DR | | | | MERCERVILLE | NJ | 08619 | 1341 |
| MARY GEE | 4466 WELLINGTON | | | | BOULDER | CO | 80301 | 3144 |
| MARY GEER HURST | PSC 447 BOX291 | | | | FPO | AP | 96306 | 9998 |
| MARY GENEVIEVE MEDEARIS | 1901 SEMINOLE DR | FT COLLINS | | | FORT COLLINS | CO | 80525 | |
| MARY GENSZLER WHISTLER & | ROBERT G WHISTLER JT TEN | 3221 COVEWAY DR | | | CORPUS CHRISTI | TX | 78418 | 3932 |
| MARY GEORGE | 19785 W 12 MILE RD # 120 | | | | LATHRUP VLG | MI | 48076 | 2543 |
| MARY GEORGE DILKS | TR MARY GEORGE DILKS REV TRUST | UA 05/12/93 | 4340 GRASSY MOSS DR | | GREENSBORO | NC | 27409 | 9702 |
| MARY GERTRUDE SLYE | 3002 TIDEWATER LANE | | | | MADISON | MS | 39110 | 8929 |
| MARY GESS KIRBY | THE VILLA | 6806 BELLONA AVE # 4 | | | BALTIMORE | MD | 21212 | 1219 |
| MARY GIBSON MOORE | 285 HOMEWOOD AVE | | | | FAIRMONT | WV | 26554 | 4373 |
| MARY GIFFORD | 42011 OLD LAKE AVENUE | | | | ANTIOCH | IL | 60002 | |
| MARY GIL AND | MARIA DE LOS ANGELES JTWROS | URB HIGHLAND GDNS | E-4 ALBA STREET | HIGHLAND GARDENS | GUAYNABO | PR | 00969 | 3526 |
| MARY GILL | 3236 FOUNTAIN BLVD | | | | TAMPA | FL | 33609 | 4621 |
| MARY GILLS SPENCER | 1849 WOODFILL WAY | | | | LOUISVILLE | KY | 40205 | |
| MARY GLADYS STOUT | 30 CANADA VISTA DR | | | | SANDIA PARK | NM | 87047 | 9645 |
| MARY GLAUBITZ | 10022 SOUTH HOYNE AVE | | | | CHICAGO | IL | 60643 | 2020 |
| MARY GLEASON BOONE | PO BOX 23405 | | | | LOUISVILLE | KY | 40223 | 0405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY GLENELLEE POTTS | TR UW ROY V HALL | PMB 365 | 7081 N MARKS #104 | | FRESNO | CA | 93711 | 0232 |
| MARY GLIDDEN KARPETAS | 249 COOK HILL ROAD | | | | WALLINGFORD | CT | 06492 | 3328 |
| MARY GLODAN | 1642 PROGRESS | | | | LINCOLN PK | MI | 48146 | 3260 |
| MARY GLYNN & | JOHN GLYNN | 224 BEACH 136TH ST | | | BELLE HARBOR | NY | 11694 | |
| MARY GNYP | 1930 HOPEDALE | | | | TROY | MI | 48085 | |
| MARY GOAD SNYDER | PO BOX 240 | | | | CHINO VALLEY | AZ | 86323 | 0240 |
| MARY GOCH | CUST DARLENE MARIE GOCH A MINOR | U/THE LAWS OF THE STATE OF | MICH | 19012 PEMBRIDGE ST | MACOMB | MI | 48042 | 6230 |
| MARY GODBEY  & | JAMES GODBEY JT WROS | 2303 S ENGLISH STATION ROAD | | | LOUSIVILLE | KY | 40299 | |
| MARY GODNEY | 106 SYMPHONY CT | | | | CARY | NC | 27511 | 8611 |
| MARY GOLDBERG | 1359 MELIA ST | | | | CAMARILLO | CA | 93010 | 1962 |
| MARY GONZALES | 69 GREENE AVE | | | | TOTOWA BORO | NJ | 07512 | 1632 |
| MARY GORDON | C/O ST JOSEPH'S REHAB | 405 FOLSE ST | HARANAND | | NEW ORLEANS | LA | 70123 | |
| MARY GORMAN & | FRANK J GORMAN JT TEN | 939 DYRE ST | | | PHILA | PA | 19124 | 1708 |
| MARY GORMAN TRUST | MARY GORMAN TRUSTEE | UTI | DTD 3/5/93 | 7620 SOUTH SUNSET DRIVE | SAINT LOUIS | MO | 63121 | 2430 |
| MARY GORNIK | 712 BUENA AVE | | | | CHICAGO | IL | 60613 | 2222 |
| MARY GORRA BATTEY | 101 WEST ALEXANDRIA AVENUE | | | | ALEXANDRIA | VA | 22301 | 2016 |
| MARY GORSKI | 2323 38TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| MARY GOSCHINSKI | TOD DTD 04/20/2009 | 14630 N YOST | | | ALLEN PARK | MI | 48101 | 1656 |
| MARY GOSS | 1284 COUNTY ST | UNIT 5 | | | ATTLEBORO | MA | 02703 | 6174 |
| MARY GRACE BLACK GUARDIAN | FOR WILLIAM HENRY BLACK | 256 ROCKHILL DRIVE | | | PIPE CREEK | TX | 78063 | 5660 |
| MARY GRACE MCCARTER & | WAYNE R BARRY JT TEN | 790 BRANTFORD ROAD | | | ROCHESTER | MI | 48306 | 2500 |
| MARY GRACE MCHUGH | 1025 WORDEN RD | | | | WICKLIFFE | OH | 44092 | 1742 |
| MARY GRACE REEDER | 5997 FRY ROAD | | | | BROOK PARK | OH | 44142 | 2751 |
| MARY GRACE S DURKIN | 6140 PEBBLESHIRE CI C | | | | GRAND BLANC | MI | 48439 | 4816 |
| MARY GRACE WAGENBERG | TOD REGISTRATION | 42160 WOODWARD AVE UNIT 76 | | | BLOOMFIELD | MI | 48304 | 5161 |
| MARY GRAHAM & | BARBARA VERCHER JT TEN | 3901 CRYSTAL WOODS DRIVE | | | ARNOLD | MO | 63010 | 4162 |
| MARY GRAHAM BOGGS DOUB | MARY GRAHAM BOGGS DOUB TRUST | 512 NEAPOLITAN LN | | | NAPLES | FL | 34103 | |
| MARY GRANGER | 6632 STEAMBOAT SPRINGS DR | | | | WHITE LAKE | MI | 48383 | 2391 |
| MARY GRANGER, TTEE | DONALD E & MARY GRANGER TRUST | U/A/D 9-14-94 SUBTRUST B | 4320 KLING STREET | | BURBANK | CA | 91505 | 3724 |
| MARY GRAY SMITH TTEE | MARY GRAY SMITH REV | TRUST UAD 10/11/07 | 100 BEACH DRIVE NE #1001 | | ST PETERSBURG | FL | 33701 | 3967 |
| MARY GREGER | 1127 PORTSMOUTH AVE | | | | WESTCHESTER | IL | 60154 | |
| MARY GREGG CORNISH TTEE | MARY GREGG CORNISH REV TRUST | DTD 8/17/99 | 420 CARROLL PARKWAY | | FREDERICK | MD | 21701 | 4851 |
| MARY GREGOR | PO BOX 26 | | | | HUNTINGDON VALLEY | PA | 19006 | 0026 |
| MARY GREIST LANIUS | 4200 RIDGE ROAD | | | | NORTH HAVEN | CT | 06473 | 1056 |
| MARY GREYTOCK | 736N PENNA AVE | | | | WILKES-BARRE | PA | 18705 | 2407 |
| MARY GRIFFIN | 195 MOUNT LEBANON BLVD APT 408 | | | | PITTSBURGH | PA | 15228 | 1877 |
| MARY GRIFFITH MEYER & | AGNES E GRIFFITH | TR UA 06/22/85 ELIZABETH | STUART OLSSON | 353 CANANDAIGUA ST | PALMYRA | NY | 14522 | 1315 |
| MARY GRIMES | TR GRIMES DECEDENT'S TRUST | UA 09/06/95 | 5732 BUNKER AVE | | BURLINGTON | KY | 41005 | 6538 |
| MARY GRINER SHIPES | 96 BAY POINT RD | | | | ST HELENA IS | SC | 29920 | 6686 |
| MARY GRINNELL | 8909 GLENCROFT ROAD | | | | CHARLOTTE | NC | 28227 | |
| MARY GRISSETTE | 3519 LESLIE WAY APT. 103 | | | | LAUREL | MD | 20724 | |
| MARY GROFSOREAN & | ANNA M GROFSOREAN JT TEN | 1704 BELLWOOD CT | | | BLOOMFIELD | MI | 48302 | 2600 |
| MARY GRUNDY | CASULA | SARRATT LANE | RICKMANSWORTH WD3 4AS | UNITED KINGDOM | | | | |
| MARY GUDGEN CHAPMAN & | JAMES A CHAPMAN JTWROS | 1110 VALLEY ACRES | | | HOUSTON | TX | 77062 | 2230 |
| MARY GUTEKUNST | TR FRED W & MARY L GUTEKUNST | REVOCABLE TRUST UA 10/16/98 | 605 FAIRMOUNT DR | | SAN BERNARDINO | CA | 92404 | |
| MARY GUTOWSKI | 433 NORHT SECOND STREET | | | | EAST NEWARK | NJ | 07029 | |
| MARY GUZYLAK | 284 APPLEWOOD DR | | | | ROCHESTER | NY | 14612 | 3550 |
| MARY H ADAMS | 73 CHETWOOD TERRACE | | | | FANWOOD | NJ | 07023 | 1502 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY H ADAMS | CUST THOMAS A BRANDT | UTMA NJ | 73 CHETWOOD TERRACE | | FANWOOD | NJ | 07023 | 1502 |
| MARY H ANDERSON | 4177 CRUM RD | | | | YOUNGSTOWN | OH | 44515 | 1420 |
| MARY H ANDREANI | 7603 COUNTY RD 12 | | | | NAPLES | NY | 14512 | |
| MARY H ANGILETTA | CHARLES SCHWAB & CO INC.CUST | 328 FLEMING ROAD | | | MERIDEN | CT | 06450 | |
| MARY H BALL | 1015 VIENNA RD | | | | NILES | OH | 44446 | 3523 |
| MARY H BARTLETT LINDEN | 3808 SOLSVILLE RD | | | | MADISON | NY | 13402 | 9525 |
| MARY H BAUER | 30 MEADOW LAKES 10/12 | | | | HIGHTSTOWN | NJ | 08520 | 3371 |
| MARY H BENSON | 1215 CONSTANTINOPLE DRIVE | | | | MEW ORLEANS | LA | 70115 | 3844 |
| MARY H BROWN | 2522 JACK TEASLEY RD | | | | PLEASANT VIEW | TN | 37146 | 9105 |
| MARY H BUCK | 1525 S MAPLE AVE | | | | FAIRBORN | OH | 45324 | 3426 |
| MARY H BURKE | ATTN MARY H MILLER | 309 KIMBERLY DR | | | COLUMBIA | TN | 38401 | 6909 |
| MARY H BUTLER & | THOMAS G BUTLER JT TEN | 240 NE 141ST | | | PORTLAND | OR | 97230 | 3330 |
| MARY H BYRNE | PO BOX 123 | | | | TANNERSVILLE | NY | 12485 | 0123 |
| MARY H CAMPBELL | 1615 GREENVIEW AVE | | | | PORTAGE | MI | 49024 | 3324 |
| MARY H CANTERBURY | 5586 COLUMBUS CIRCLE | | | | WILDWOOD | FL | 34785 | 8120 |
| MARY H CAPASSO | MARY H CAPASSO TRUST | 1501 PINEBLUFF LANE | | | CINCINNATI | OH | 45255 | |
| MARY H CHRISTIAN | 9223 WITTIG AVE | | | | LAS VEGAS | NV | 89149 | 0177 |
| MARY H COLLINS POST | TR MARY H COLLINS POST TRUST | UA 04/18/96 | C/O FREDERICK R POST | 11030 HARTMAN RD | GRAND RAPIDS | OH | 43522 | 9625 |
| MARY H CONNER & | BARBARA JEAN PRALL JT TEN | LOT 58 | 20451 POWELL RD | | DUNNELLON | FL | 34431 | 6552 |
| MARY H COTHRAN | BOX 55 | | | | WILLISTON | SC | 29853 | 0055 |
| MARY H CROWELL | CUST MARGARET M CROWELL UGMA CT | 387 FOSTER ST | | | SOUTH WINDSOR | CT | 06074 | 2901 |
| MARY H DARTON | 3605 FOX CHASE ROAD | | | | NEW BERN | NC | 28562 | 7719 |
| MARY H DELANEY & | ANNIE FRANKS JT TEN | 29459 WAND DR | | | CHESTERFIELD | MI | 48047 | 5170 |
| MARY H DI SALVO | 981 PEACHCREEK RD | | | | DAYTON | OH | 45458 | 3258 |
| MARY H DRYDEN-FAKIR | PO BOX 558 | | | | HARTLAND | MI | 48353 | 0558 |
| MARY H DUGGAN | PO BOX 542 | | | | PORTSMOUTH | VA | 23705 | 0542 |
| MARY H DUGGAN  & | JOHN DONALD DUGGAN JT WROS | #10 CRAWFORD PKWY | | | PORTSMOUTH | VA | 23704 | 2606 |
| MARY H ELLIOTT | TOD ACCOUNT | 303 WEST MACARTHUR | | | EAU CLAIRE | WI | 54701 | 6326 |
| MARY H FAULK | 18238 OKLAHOMA CT | | | | ORLAND PARK | IL | 60467 | 8984 |
| MARY H FISHEL | 1377 HYDE SHAFFER ROAD | | | | BRISTOLVILLE | OH | 44402 | 9798 |
| MARY H FLEURY | 3686 EL CANTO DR | | | | SPRING VALLEY | CA | 91977 | 1907 |
| MARY H FLOWERS | 1534 FERNDALE | | | | WARREN | OH | 44485 | 3947 |
| MARY H FRENCH | 4070 W CO RD 200 N | | | | KOKOMO | IN | 46901 | |
| MARY H FULK REVOCABLE TR TR | MARY H FULK TTEE | C BRUCE FULK TTEE | U/A DTD 08/16/1994 | 711 SUNSET DRIVE | PILOT MOUNTAIN | NC | 27041 | |
| MARY H GARDYNIK & | JERI M DICKS JT TEN | 760 S MILFORD RD | | | MILFORD | MI | 48381 | 2799 |
| MARY H GARTON | 3340 MCCAW AVE APT 104 | | | | SANTA BARBARA | CA | 93105 | 3276 |
| MARY H GERBER | 6 CAMBRIDGE DR | | | | LOMPOC | CA | 93436 | 7804 |
| MARY H GIFT | TOD ACCOUNT | 5 HENDERSON PL | | | KETTERING | OH | 45420 | 2922 |
| MARY H GINDA TTEE | FBO MARY H GINDA | U/A/D 01/04/95 | 6720 ST IVES CT | | FORT MYERS | FL | 33966 | 1590 |
| MARY H GROVE AND | GORDON V GROVE JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2227 NOTTINGHAM ROAD | LAKELAND | FL | 33803 | 3523 |
| MARY H HAWKINS REVOCABLE TRUST | UAD 02/25/97 | MARY H HAWKINS TTEE | 21200 ORANGE HILL AVE | | ETTRICK | VA | 23803 | 1922 |
| MARY H HENNING | 4242 SOUTH 250 E | | | | LAFAYETTE | IN | 47905 | 9181 |
| MARY H HILL | 4028 OLMSTEAD | | | | WATERFORD | MI | 48329 | 2044 |
| MARY H HISON & | ROBERT A HISON JT TEN | 105 SUNSET LANE | | | ST CLAIR SHORES | MI | 48082 | 1242 |
| MARY H HOLLAND | PO BOX 425 | | | | WEST UNION | WV | 26456 | 0425 |
| MARY H HUNGERFORD | 4985 BIRCH GROVE DR | | | | GROVEPORT | OH | 43125 | 9055 |
| MARY H HUNGERFORD | 4985 BIRCH GROVE DR | | | | GROVEPORT | OH | 43125 | |
| MARY H HUSSEY | 4505 HARDING ROAD | ROYAL OAKS TOWER #31W | | | NASHVILLE | TN | 37205 | 2134 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY H JACKSON | 165 PARK ROW | | | | NEW YORK | NY | 10038 1103 |
| MARY H JACKSON | 251 BLISS LANE | | | | GREAT FALLS | VA | 22066 3221 |
| MARY H KASMISKE | 524 N WILLARD AVE | | | | JANESVILLE | WI | 53548 |
| MARY H KIKUKAWA | CUST BLANCHE S KIKUKAWA U/THE | HAWAII UNIFORM GIFTS TO MINORS ACT | PO BOX 38 | | KAUNNAKAKAI MOLOKA | HI | 96748 0038 |
| MARY H KILCOYNE | 82 FRANKLIN ST | | | | CLINTON | MA | 01510 3428 |
| MARY H KNOBELSPIESSE TRUST | UAD 12/02/99 | MARY H KNOBELSPIESSE TTEE | 134 CAPE FEAR DR | | CHOCOWNITY | NC | 27817 8518 |
| MARY H KRAJCIK | 36203 BUTTERNUT RIDGE RD | | | | ELY RIA | OH | 44035 8523 |
| MARY H KUCHLER | 5005 JUMPER STREET | | | | COCOA | FL | 32927 9219 |
| MARY H LARSON & | RAYMOND B LARSON JT TEN | 13955 GRAFTON RD | | | CARLETON | MI | 48117 9217 |
| MARY H LEONARD | 521 PEMBROKE STREET | | | | PEMBROKE | NH | 03275 3319 |
| MARY H LOUDON | 1220 MOUND ST | | | | SALEM | OH | 44460 3931 |
| MARY H MAAS SEP IRA | FCC AS CUSTODIAN | 41 RIDLEY AVE | | | ALDAN | PA | 19018 3718 |
| MARY H MADDOX | CHARLES SCHWAB & CO INC.CUST | 3501 E COOK STREET | | | SPRINGFIELD | IL | 62703 |
| MARY H MAGEE AND | WILLIAM S MAGEE JTWROS | 5301 MINTRIDGE ROAD | | | CHARLOTTE | NC | 28227 9295 |
| MARY H MCFADDEN | ELIZABETH H. MCFADDEN POA | 131 ELM ST | | | WHEELING | WV | 26003 6046 |
| MARY H MERRIOTT REV TRUST TR | MARY H MERRIOTT TTEE | U/A DTD 03/11/2000 | 03/11/00 | 1521 VALLEY VIEW DR | CLAREMORE | OK | 74017 2212 |
| MARY H MEYERS | PO BOX 826 | | | | SILVERLAKE | WI | 53170 0826 |
| MARY H MORGAN | ROTH CONTRIBUTORY IRA | 509 SOUTHPORT WAY | | | VALLEJO | CA | 94591 |
| MARY H NICHOLS | 6330 GEORGELAND | | | | DETROIT | MI | 48204 1211 |
| MARY H NIXON | 1536 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 2851 |
| MARY H NOOJIN | TR UA 03/05/86 MARY H | NOOJIN | 1000 VICARS LANDING WAY | A207 | PONTA VEDRA BEACH | FL | 32082 3137 |
| MARY H OWENS | 505 ALBERT AVE | | | | WILSON | NC | 27893 1609 |
| MARY H PARK & | JENNIFER L PARK JT TEN | 612 NORTH LAMAR BLVD | | | OXFORD | MS | 38655 3208 |
| MARY H PARK & | SUSAN K PARK JT TEN | 612 NORTH LAMAR BLVD | | | OXFORD | MS | 38655 3208 |
| MARY H PARKER | 6470 LILY TRL | | | | FAIRBURN | GA | 30213 2696 |
| MARY H PAVASKO | 42 CHARNWOOD DRIVE | | | | PITTSBURGH | PA | 15235 5250 |
| MARY H PERRY 9D | 930 HATTIE DRIVE | | | | ANDERSON | IN | 46013 |
| MARY H POGROW TOD | REBECCA BARRYMORE | SUBJECT TO STA TOD RULES | 530 MILL ROAD | | ROCHESTER | NY | 14626 |
| MARY H POGROW TOD | RENEE M POGROW | SUBJECT TO STA TOD RULES | 530 MILL ROAD | | ROCHESTER | NY | 14626 |
| MARY H POGROW TOD | ROBERTA POGROW | SUBJECT TO STA TOD RULES | 530 MILL ROAD | | ROCHESTER | NY | 14626 |
| MARY H POGROW TOD | ROGER D POGROW | SUBJECT TO STA TOD RULES | 530 MILL ROAD | | ROCHESTER | NY | 14626 |
| MARY H PRICKETT | 65 LONGEST DRIVE | | | | ST MATTHEWS | SC | 29135 8587 |
| MARY H RAGUSA | 32 INDEPENDENCE STREET | | | | TARRYTOWN | NY | 10591 4406 |
| MARY H REDDING | CHARLES SCHWAB & CO INC CUST | 20 WALDRON CT | | | MARBLEHEAD | MA | 01945 |
| MARY H RENEAU | 102 AUGUSTA CT | | | | SLIDELL | LA | 70460 5141 |
| MARY H RENSVOLD | 10105 WORNALL RD APT 211 | | | | KANSAS CITY | MO | 64114 4495 |
| MARY H REYNOLDS | 5586 COLUMBUS CIR | | | | WILDWOOD | FL | 34785 |
| MARY H RICCO & | JOSEPH W RICCO JT TEN | 301 JOHNSON ST | | | NEW BERN | NC | 28560 4049 |
| MARY H RITZ | 26 W JEFFERSON RD | | | | PITTSFORD | NY | 14534 1902 |
| MARY H ROBINSON | 3003 FERNWOOD AVE | | | | MOUNDSVILLE | WV | 26041 1833 |
| MARY H RUSH | 2105 PRISCILLA LANE | | | | BETHLEHEM | PA | 18018 4526 |
| MARY H SAPKO & | ANDREW A SAPKO JT TEN | 150 DAVIS ST | | | BRADFORD | PA | 16701 1302 |
| MARY H SAUNDERS | 202 SHERWOOD GREEN CT | | | | MASON | OH | 45040 2257 |
| MARY H SCHICK | 32019 N MARKLAWN | | | | FARMINGTON HILLS | MI | 48334 2859 |
| MARY H SHARP | TR MARY H SHARP REV LIVING TRUST | UA 03/05/03 | 6889 BRIDLEWOOD LN | | VALLEY CITY | OH | 44280 9459 |
| MARY H SHELTON | PO BOX 175 | | | | NEWTON | MS | 39345 0175 |
| MARY H SIMPSON | 2349 BELLEVUE AVE | | | | COLUMBUS | OH | 43207 2819 |
| MARY H SINCLAIR | CHARLES SCHWAB & CO INC CUST | 1423 HAWTHORNE LN | | | GLENVIEW | IL | 60025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY H SKOUGAARD & | ROBERT I SKOUGAARD | THE SKOUGAARD FAMILY TRUST | 1055 RILMA LN | | LOS ALTOS | CA | 94022 |
| MARY H SMITHEY | 2514 BRICES CREEK ROAD | | | | NEW BERN | NC | 28562 8518 |
| MARY H STOOPS | CHARLES SCHWAB & CO INC CUST | 1633 APPLE PIE RIDGE RD | | | WINCHESTER | VA | 22603 |
| MARY H STRICKFADEN REV. TRUST | UAD 09/17/99 | MARY H STRICKFADEN & | W JACK STRICKFADEN TTEES | 1050 LINCOLN AVE | FOX RIVER GRV | IL | 60021 1518 |
| MARY H STRICKLAND | CUST WILLIAM J STRICKLAND JR UGMA | VA | 13750 LINTEL LN | | MIDLOTHIAN | VA | 23113 3944 |
| MARY H SWINKOSKI | 353 QUINNIPIAC AVE | | | | NORTH HAVEN | CT | 06473 3718 |
| MARY H TOBIN | 270 ALLENGATE AVE | | | | PITTSFIELD | MA | 01201 2894 |
| MARY H TOURVILLE & | GREGORY R TOURVILLE JT TEN | 20681 ELKHART | | | HARPER WOODS | MI | 48225 2239 |
| MARY H VEDA REVOCABLE | LIVING TRUST UAD 02/04/05 | MARY H VEDA TTEE | 110 GRANDEN AVE | | DAYTON | OH | 45419 1343 |
| MARY H VILLEGAS | P O BOX 1264 | | | | BRADY | TX | 76825 |
| MARY H WARREN | 395 WOODSTONE | | | | WATERFORD | MI | 48327 |
| MARY H WHEELOCK | APT 107 | 2600 ENFIELD ROAD | | | AUSTIN | TX | 78703 3737 |
| MARY H WHITMIRE | 419 HIGH STREET | | | | SALEM | VA | 24153 |
| MARY H WILKEWITZ | 12855 FIELDING | | | | DETROIT | MI | 48223 3321 |
| MARY H WILKEWITZ & | WILLIAM F WILKEWITZ JT TEN | 12855 FIELDING | | | DETROIT | MI | 48223 3321 |
| MARY H WILSON & | NORMAN WILSON JT TEN | 426 ASBURY RIDGE | | | SHELTON | CT | 06484 4809 |
| MARY H WRIGHT | 26 HILLTOP DR | | | | LE ROY | NY | 14482 1420 |
| MARY H YAKEMONIS & | CHARLES P YAKEMONIS JT TEN | 1043 ALBERTA | | | FERNDALE | MI | 48220 1628 |
| MARY H YUNGBLUTH | 3578 CADWALLADER SONK ROAD N E | | | | CORTLAND | OH | 44410 9412 |
| MARY H. MILNE TTEE | SHEILA BARHAM MOYER TTEE | MARY H. MILNE REVOCABLE TRUST | DTD 10/17/02 | 8 PONKAPOAG WAY | CANTON | MA | 02021 1117 |
| MARY H. SANTORO AND | FRANK SANTORO, JTWROS | 26 MONTELL ST. | | | STATEN ISLAND | NY | 10302 2029 |
| MARY H. THELEN TTEE | FBO MARY H THELEN TRUST | U/A/D 03/23/04 | 4527 SID DRIVE | | JACKSON | MI | 49201 9061 |
| MARY H. WARD IRA | FCC AS CUSTODIAN | 1200 BOYCE ROAD | | | PITTSBURGH | PA | 15241 3911 |
| MARY HADDON DOYLE | 514 WESTBOROUGH LANE | | | | SAFETY HARBOR | FL | 34695 4437 |
| MARY HADJJAN TTEE | MARY HADJJAN REV TRUST | U/A DTD 5/5/00 | 350 22ND ST NW | | CANTON | OH | 44709 3902 |
| MARY HAGAN SELBY | TR UA SELBY FAMILY TRUST | 11/21/91 | 24921 MUIRLANDS BLVD # 8 | | LAKE FOREST | CA | 92630 4816 |
| MARY HAGERTY-SEVERNS | PO BOX 428 | | | | YUCCA VALLEY | CA | 92286 |
| MARY HAL C HOAGLAND | 11108 FINCHLEY RD | | | | LOUISVILLE | KY | 40243 1214 |
| MARY HALAS & | PATRICIA A WRIGHT JT TEN | 35160 W 8 MILE #5 | | | FARMINGTON HILLS | MI | 48335 5164 |
| MARY HALL & | 376 ESLEY LANE | | | | MANSFIELD | OH | 44905 2714 |
| MARY HALL | 4411 VALE DR | | | | BALTIMORE | MD | 21236 |
| MARY HALL | TOD ACCOUNT | 375 TOOLTIME LANE | | | STURKIE | AR | 72578 8857 |
| MARY HALL BURWELL | 3809 KARRINGTON PL | | | | MONROE | NC | 28110 8924 |
| MARY HALLISY TTEE | THE HALLISY FAMILY U/A | DTD 04/04/2000 | 2279 SOUTH BELVIOR | | UNIVERSITY HT | OH | 44118 4640 |
| MARY HALLMARK | 18-15 215TH ST | APT 10R | | | BAYSIDE | NY | 11360 |
| MARY HAMILTON STEPHENS TRUST | MARY H STEPHENS TRUSTEE | U/A/D 4-8-99 | 1007 RIVERSIDE BLVD | | LUMBERTON | NC | 28358 |
| MARY HAMRICK | 4025 BROCK STREET | | | | MYRTLE BEACH | SC | 29588 |
| MARY HANAFIN | 96 GROVE STREET | | | | CLINTON | CT | 06413 |
| MARY HANKINS PEPLINSKI | 602 HUNTSVILLE ST | | | | BERRYVILLE | AR | 72616 4205 |
| MARY HANNEN | 148 SE 63RD AVE | | | | PORTLAND | OR | 97215 |
| MARY HANSON | 32 PIKES POND ROAD | | | | AVERILL | NY | 12018 4018 |
| MARY HARBEN DEAN | 2089 RUGBY AVE | | | | COLLEGE PARK | GA | 30337 1836 |
| MARY HARRINGTON LLOYD | DESIGNATED BENE PLAN/TOD | 10861 PINEHURST RD | | | PLYMOUTH | MI | 48170 |
| MARY HARRISON | 403 HOWARD AVE | | | | FRANKLIN SQUARE | NY | 11010 3342 |
| MARY HARTE | 3564 BRANDYWINE STREET NW | | | | WASHINGTON | DC | 20008 2911 |
| MARY HARTLEY KING | 5 FOREST RIDGE COURT | | | | ATLANTA | GA | 30350 1801 |
| MARY HASELWOOD | 1921 OAKRIDGE DRIVE | | | | DAYTON | OH | 45417 2341 |
| MARY HAUK | 4949 OGLETOWN STANTON RD | APT 300 | | | NEWARK | DE | 19713 2071 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY HAWTHORNE | 1120 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66102 | 2964 |
| MARY HAWTHORNE | 2407 ETHEL AVE | | | | INDIANAPOLIS | IN | 46208 | 5526 |
| MARY HAYS GILMORE | TR UA 02/17/1788 MARY HAYS | GILMORE TRUST | 1113 HARVARD | | GROSSE POINTE PARK | MI | 48230 | 1451 |
| MARY HEALY AUMENTE & | JEROME L AUMENTE JT TEN | 617 SEVEN OAKS DRIVE | | | BENTONVILLE | VA | 22610 | 1878 |
| MARY HEAZLETT & | JAMES A HEAZLETT JT TEN | 1906 TAMARACK LOOP | | | TWIN FALLS | ID | 83301 | |
| MARY HELEN ADAMS | CUST ERIN ADAMS BRANDT UGMA NJ | 73 CHETWOOD TERRACE | | | FANWOOD | NJ | 07023 | 1502 |
| MARY HELEN AWE | CHARLES SCHWAB & CO INC CUST | 10149 DARBY RD | | | APPLE VALLEY | CA | 92308 | |
| MARY HELEN BARNES & | EUGENE A BARNES III EUGENE & | MARY HELEN BARNES | TR UA 06/08/04 | 7132 N VIA DE ALEGRIA | SCOTTSDALE | AZ | 85258 | 3823 |
| MARY HELEN BAUER | 932 WEST BELL PLAIN ST | | | | CHICAGO | IL | 60613 | 2102 |
| MARY HELEN BOLLING & | BOBBY G BOLLING JT TEN | 2647 KERRIA DR | | | HOWELL | MI | 48843 | 6456 |
| MARY HELEN BOWER TRUST | U/A/D 9 11 95 | MARY HELEN BOWER TTEE | 8738 W SCENIC LAKE DR | | LAINGSBURG | MI | 48848 | 8788 |
| MARY HELEN BUTLER & | KENT MICHAEL BUTLER JT TEN | 2175 BENT CREEK MANOR | | | ALPHARETTA | GA | 30005 | 8706 |
| MARY HELEN CAMPBELL | C RENEE COLYER JTWROS | 2218 SUNSET | | | ORANGE | TX | 77630 | 3208 |
| MARY HELEN CARLETON | 5033 ELMWOOD DR | | | | PITTSBURGH | PA | 15227 | 3736 |
| MARY HELEN CARPER TRUSTEE | U/A/D 7/27/96 | ROBERT L & MARYHELEN CARPER TR | 1153 KIRTS BLVD APT G | | TROY | MI | 48084 | |
| MARY HELEN COLE | 201 S JEFFERSON ST | | | | SAN ANGELO | TX | 76901 | 4024 |
| MARY HELEN CUNNEA | TOD JAMES P CUNNEA, JOHN R | CUNNEA AND COLLEEN M FINN | SUBJECT TO STA TOD RULES | 8559 S KNOX | CHICAGO | IL | 60652 | 3520 |
| MARY HELEN DELA TORRE | 6345 NORTH MARTY AVENUE | | | | FRESNO | CA | 93711 | 0867 |
| MARY HELEN ENGLAND | ONE I AVENUE | | | | GAINESVILLE | GA | 30504 | 7111 |
| MARY HELEN FREE DUNCAN | 106 GLENN PLACE | | | | AIKEN | SC | 29803 | 5289 |
| MARY HELEN GUERRA | MIKE A GUERRA JTTEN | 14634 BINNEY ST | | | HACIENDA HEIGHTS | CA | 91745 | |
| MARY HELEN INMAN | TOD REGISTRATION | 100 TOWER DR - APT. 503 | | | DAPHNE | AL | 36526 | 7457 |
| MARY HELEN INMAN (IRA) | FCC AS CUSTODIAN | 100 TOWER DR APT 503 | | | DAPHNE | AL | 36526 | 7457 |
| MARY HELEN JOINT | 6020 ROBIE RD | | | | SAVONA | NY | 14879 | 9632 |
| MARY HELEN KURTYKA | 13327 FAIRFAX RD | | | | HAGERSTOWN | MD | 21742 | 2641 |
| MARY HELEN LORENZ | 37 PAGE ROAD | | | | LINCOLN | MA | 01773 | |
| MARY HELEN MCGOUGH | 1480 XANTHUS LANE N | | | | MINNEAPOLIS | MN | 55447 | |
| MARY HELEN NIX LIFE TENANT | U-W GERTRUDE C KINGSTON WITH | POWER OF SALE | 4720 WESTERDALE DR | | FULSHEAR | TX | 77441 | 4211 |
| MARY HELEN PETERSON | 80 WOODGLEN COURT | | | | OLDSMAR | FL | 34677 | |
| MARY HELEN PURINTON | 4550 SE COUNTY RD 337 | | | | MORRISTON | FL | 32668 | 3551 |
| MARY HELEN RUIZ | PO BOX 1264 | | | | BRADY | TX | 76825 | 1264 |
| MARY HELEN SAMSOT | 2501 WESTERLAND DR., | APT. C109 | | | HOUSTON | TX | 77063 | 2240 |
| MARY HELEN SAUNDERS | BOX 127 | | | | LEONARDTOWN | MD | 20650 | 0127 |
| MARY HELEN SAVAGE | ATTN MARY HELEN SAVAGE HOLT | 10494 S UNION RD | | | MIAMISBURG | OH | 45342 | 4620 |
| MARY HELEN SHUGARD & | SIMON JOHN WILKIE | 1316 MORADA PL | | | ALTADENA | CA | 91001 | |
| MARY HELEN TINSLEY WESSINGER | 709 OTIS BLVD | | | | SPARTANBURG | SC | 29302 | 2115 |
| MARY HELEN ZINK | 2234 FRANCISCAN DR | | | | WEST LAFAYETTE | IN | 47906 | 4566 |
| MARY HELENE FADER | 2 LYNTON LANE | | | | PITTSBURGH | PA | 15202 | |
| MARY HENDERSON | W6003 KLUSS LN | | | | TONY | WI | 54563 | |
| MARY HEPNER | 317 NW 3RD AVE | | | | GALVA | IL | 61434 | 1329 |
| MARY HERMAN COLE | 36 GLENMORE DR | | | | DURHAM | NC | 27707 | 3980 |
| MARY HERPE | APT 18J | 350 W 24 ST | | | NEW YORK | NY | 10011 | 2236 |
| MARY HERTZBERG | 474 HOMEWOOD RD | | | | LOS ANGELES | CA | 90049 | 2729 |
| MARY HESSLING | 14997 CADILLAC DR | | | | SHELBY TOWNSHIP | MI | 48315 | 2512 |
| MARY HICKCOX LECKO | 13 PROSPECT ST EXT | | | | TERRYVILLE | CT | 06786 | 5411 |
| MARY HIGGINS & | CHRISTOPHER HIGGINS JT TEN | 798 QUEENSTON STREET | WINNIPEG MB  R3N 0X7 | CANADA | | | | |
| MARY HIGGINS CASSIDY | 120 WALSH DR | | | | DUMONT | NJ | 07628 | 2630 |
| MARY HILDITCH | 58 SUMMER ST | | | | MANCHESTER | CT | 06040 | 4944 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY HINCKLEY | TOD ACCOUNT | 55 HALL ROAD | | | CHELMSFORD | MA | 01824 | 3940 |
| MARY HINES | 12918 ASBURY DRIVE | | | | FORT WASHINGTON | MD | 20744 | |
| MARY HISHINUMA LEE & | DANNY F LEE | 38 DRIFTWOOD CIR | | | PACIFICA | CA | 94044 | |
| MARY HITCHINGS | 20405 SILVENWOOD | | | | LAKEWOOD | CA | 90715 | 1255 |
| MARY HITZGES | 4758 BEACHRIDGE RD | | | | LOCKPORT | NY | 14094 | 9640 |
| MARY HLUHAN | 214 TYROL DRIVE | | | | PITTSBURGH | PA | 15227 | 3536 |
| MARY HOAR BOLGER MC CARTHY | 234 NESMTIH ST UNIT 4 | | | | LOWELL | MA | 01052 | 2844 |
| MARY HOBLAK | 16100 NORTH HAGGERTY RD | | | | PLYMOUTH | MI | 48170 | 4857 |
| MARY HOCKENBERG | TR MARY HOCKENBERG REVOCABLE TRUST | UA 3/21/92 | 4925 FRANKLIN APT 29B | | DES MOINES | IA | 50310 | 1906 |
| MARY HOCKENBERG & | HARLAN HOCKENBERG | TR HOCKENBERG FAM TRUST IRA | UA 3/21/92 | 4925 FRANKLIN AVE APT 29B | DES MOINES | IA | 50310 | 1906 |
| MARY HOCKENBERG & | IRA HOCKENBERG | TR REV TR 03/21/92 U-A MARY HOCKENBERG | APT 29B | 4925 FRANKLIN AVE | DES MOINES | IA | 50310 | 1906 |
| MARY HODGES | 608 N FRANKLIN STREET APT 1 | | | | KIRKSVILLE | MO | 63501 | |
| MARY HOELDERLE | PO BOX 31 | | | | PAYNE | OH | 45880 | 0031 |
| MARY HOLMAN | 4317 E. MURIEL DRIVE | | | | PHOENIX | AZ | 85032 | |
| MARY HOLMES | 835 GRIFFIN ST | | | | TALLAHASSEE | FL | 32304 | 2242 |
| MARY HOLMES STEPHENS | 150 BROADWAY | APT 1201 | | | NEW ORLEANS | LA | 70118 | 7613 |
| MARY HOLSINGER DOWNEY | 2044 N HWY 55 | | | | JAMESTOWN | KY | 42629 | 6635 |
| MARY HOLZBACH WALSH | 18 SPRINGFIELD AVE #4F | | | | CRANFORD | NJ | 07016 | 2165 |
| MARY HOMRIGHOUS TRUST | UAD 10/31/05 | MARY HOMRIGHOUS TTEE | 21178 LANDER ST NW | | ELK RIVER | MN | 55330 | 4576 |
| MARY HOOK ARNY | 205 RICHARDS STREET | | | | FLORENCE | AL | 35630 | |
| MARY HOOVER | CHARLES SCHWAB & CO INC CUST | 4753 HIBISCUS AVE | | | EDINA | MN | 55435 | |
| MARY HOPE MCQUISTON | 1218 ROUND HILL ROAD | | | | BRYN MAWR | PA | 19010 | 1938 |
| MARY HOPKINS ZELIFF | 189 NACOOCHEE | | | | ATLANTA | GA | 30305 | |
| MARY HORNER YATES | 2722 NO A ST | | | | ELWOOD | IN | 46036 | 1738 |
| MARY HORNG LEONG | 2311 - 28TH AVENUE | | | | SAN FRANCISCO | CA | 94116 | |
| MARY HOSTETLER BRINSON | 36 HENRY ST | | | | CRANSTON | RI | 02905 | 2609 |
| MARY HOUCK | 503 51 ST NE | | | | WASHINGTON | DC | 20019 | |
| MARY HOVANASIAN | 4 CLAIRE RD | | | | AMESBURY | MA | 01913 | 2102 |
| MARY HOWARD & | CHRISTINE MARIE FRANKLIN JT TEN | 36550 GRAND RIVER AVE | APT 215 | | FARMINGTN HLS | MI | 48335 | |
| MARY HOWARD RYAN | 2122 E ELEANOR AVE | | | | SAINT PAUL | MN | 55116 | 1356 |
| MARY HOWELL YARD | 75 WYNEDING HILL RD | | | | MANCHESTER | CT | 06040 | 6608 |
| MARY HOXIE | 634 SW GAIL BREATH AVE | | | | PORT SAINT LUCIE | FL | 34953 | |
| MARY HSU & | DONALD Y HSU & | AMY S HSU | 55 ROWAN TREE LANE | | HILLSBOROUGH | CA | 94010 | |
| MARY HUANG & | YEN PAO HAO | 4001 BLUE CANYON RD | | | LAKE HAVASU CITY | AZ | 86406 | |
| MARY HUBA | 15628 HICKOX BLVD | | | | MIDDLEBRG HTS | OH | 44130 | 3553 |
| MARY HUDSON | 725 MARKET ST | | | | PORT GIBSON | MS | 39150 | |
| MARY HUGH BEDINGER | 642 SCENIC DRIVE | | | | KNOXVILLE | TN | 37919 | 6686 |
| MARY HUGHES | 2975 MAOLI LANE | | | | WAHIAWA | HI | 96786 | |
| MARY HUGHES & | THOMAS HUGHES JT TEN | ACCOUNT # 1 | 38 MONTCLAIRE RD | | YONKERS | NY | 10710 | |
| MARY HUGHES BOYLAN WARREN | 1105 DEVONSHIRE DR | | | | NEW BERN | NC | 28562 | 7219 |
| MARY HUNTER LOCKETT C/F | MICHAEL SULLIVAN LOCKETT | UNDER THE VA UNIF TRSF | TO MINORS ACT | 709 CROSS QUAY | CHESAPEAKE | VA | 23320 | 9279 |
| MARY HUNTER LOCKETT C/F | PATRICK ELLIS LOCKETT | UNDER THE VA UNIF TRSF | TO MINORS ACT | 709 CROSS QUAY | CHESAPEAKE | VA | 23320 | 9279 |
| MARY HUNTLEY | MARY HUNTLEY REV TRUST | 1890 KINGSLEY AVE STE 101 | | | ORANGE PARK | FL | 32073 | |
| MARY HUNTLEY, LOUIS HUNTLEY | FRANK HUNTLEY & EDITH STICKNEY | S LOUIS HUNTLEY REV TRUST | 1890 KINGSLEY AVE STE 101 | | ORANGE PARK | FL | 32073 | |
| MARY HUPP | 22 STEVENS AVE | | | | CUBA | NY | 14727 | 1525 |
| MARY HURLEY | CUST CONNOR HURLEY | UGMA NY | 93 MORRIS AVE | | BUFFALO | NY | 14214 | 1607 |
| MARY HURLEY | CUST CONOR WILLIAM HURLEY UGMA NY | 93 MORRIS AVE | | | BUFFALO | NY | 14214 | 1607 |
| MARY HUSAK | 5796 STONE GATE HTS | APT 8 | | | JAMESVILLE | NY | 13078 | 4505 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY HUSTON | 645 NORTHFIELD | | | | PONTIAC | MI | 48340 1330 |
| MARY I ANTOR | 1216 CASTLE DR 32 | | | | FREMONT | MI | 49412 1843 |
| MARY I BATEH | CUST MICHAEL CHRIS BATEH UTMA FL | 8224 WOODGROVE RD | | | JACKSONVILLE | FL | 32256 7317 |
| MARY I BATEH | WBNA CUSTODIAN TRAD IRA | 8224 WOODGROVE ROAD | | | JACKSONVILLE | FL | 32256 7317 |
| MARY I BICKFORD | 8234 KEELER AVE | | | | SKOKIE | IL | 60076 2744 |
| MARY I BISLICK | 970 PATRICIAN PL | | | | OVIEDO | FL | 32766 |
| MARY I BISLICK | CHARLES SCHWAB & CO INC CUST | 970 PATRICIAN PL | | | OVIEDO | FL | 32766 |
| MARY I BORR | 3828 DIVISION AVE | | | | WAYLAND | MI | 49348 9753 |
| MARY I BRUNO | 5884 BATSFORD DR | | | | DAYTON | OH | 45459 1414 |
| MARY I BURTON | 314 PATIO DR | | | | COLUMBIA | SC | 29212 2800 |
| MARY I CAHL | 235 LOUISIANA AVENUE | | | | ELYRIA | OH | 44035 3428 |
| MARY I CALKINS | 2951 GROTH ROAD | | | | HOLLEY | NY | 14470 9312 |
| MARY I DOWNS | MARY I DOWNS FAMILY TRUST | 4143 NAGLE AVE | | | SHERMAN OAKS | CA | 91423 4341 |
| MARY I ENDICOTT | TR UA 02/14/94 MARY I | ENDICOTT TRUST | 25600 E 327 STREET | | HARRISONVILLE | MO | 64701 7373 |
| MARY I FRASIER | 4569 KAMS RD | | | | ALBION | NY | 14411 9338 |
| MARY I FREEMAN | 23 BARNSDALE LANE | ST CATHARINES ON  L2N 7J4 | CANADA | | | | |
| MARY I FRIEDHOFF | TOD ACCOUNT | 2920 MCKIBBON ROAD | | | ST LOUIS | MO | 63114 4924 |
| MARY I FRIEDHOFF & | MARGARET MARY FRIEDHOFF JT TEN | 2920 MC KIBBON ROAD | | | ST LOUIS | MO | 63114 4924 |
| MARY I GILLIUM | 1641 N MISSISSIPPI AVE | | | | LAUREL | MS | 39440 3180 |
| MARY I GRIMA | 8172 BLUEBUSH RD | | | | MAYBE | MI | 48159 9765 |
| MARY I GURD | TR GLENN J GURD & MARY I GURD | TRUST UA 08/01/01 | 249 E NORTH ST | | HASTINGS | MI | 49058 1073 |
| MARY I HIGGINS | 1235 ANGIER DRIVE | | | | DAYTON | OH | 45408 2410 |
| MARY I HOLTON | 3812 BEN CREEKCT | | | | ALEDO | TX | 76008 |
| MARY I LEONE | 2906 MOSS POINT DR | | | | SHREVEPORT | LA | 71119 2615 |
| MARY I LEWIS | 8640 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198 3339 |
| MARY I LOBERT TRUSTEE | THE MARY I LOBERT FAMILY TRUST | U/A DTD 06/06/1997 | 2867 RANLYN COURT | | CINCINNATI | OH | 45239 6315 |
| MARY I MANGIONA & | ROBERT J MANGIONA TTEE | MANGIONA FAMILY TRUST | U/A/D 8-14-1996 (ANDREW) | 724 VIA BANDINI | PALOS VERDES ESTATES | CA | 90274 |
| MARY I MC FERRON | TR MARY I MC FERRON LIVING TRUST | UA 7/22/98 CP | 1322 DALLWOOD | | STAINT LOUIS | MO | 63126 1406 |
| MARY I MCMAHON | 4325 COLD SPRING CT | | | | CUMMING | GA | 30041 5872 |
| MARY I MORTON & MICHAEL KINSEY | TTEES FBO MARY I MORTON | TRUST DTD 5-26-95 | 10383 EMPIRE GRADE | | SANTA CRUZ | CA | 95060 9622 |
| MARY I PYTLIK | 5748 SARAH AVE | | | | WARREN | OH | 44483 1159 |
| MARY I RACINE | 1103 LIBERTY GROVE RD | | | | CONOWINGO | MD | 21918 1913 |
| MARY I ROSENBERG TTEE | FBO MARY I. ROSENBERG REVOCABL | U/A/D 08-03-2006 | 10095 S.W. 70TH AVE | | PINECREST | FL | 33156 3228 |
| MARY I SATTERTHWAITE | BOX 31 | | | | BUCK HILL FALLS | PA | 18323 0031 |
| MARY I SCHELER | 10801 LA GRANGE AVE 2 | | | | WEST LOS ANGELES | CA | 90025 4620 |
| MARY I SEBER TOD | MARY MARGARET BRUNE & | JOHN A SEBER III | TOD DTD 6/13/00 | 2106 S 5TH STREET | LEAVENWORTH | KS | 66048 4404 |
| MARY I WATERMOLEN | CGM SEP IRA CUSTODIAN | 3011 WAUBENOOR DRIVE | | | GREEN BAY | WI | 54301 1528 |
| MARY I WHITE | PO BOX 81 | | | | WESTBROOK | CT | 06498 0081 |
| MARY IACOBELLIS | 8125 REINHARDT RD | | | | CARLETON | MI | 48117 9347 |
| MARY IANNOLI | 16 CHAPEL ST | UNIT B | | | NEWPORT | RI | 02840 3254 |
| MARY INGRAM | 3109 WASHINGTON AVE | | | | ALTOONA | PA | 16601 |
| MARY INGRAM | 6717 ARLINGTON DR | | | | WEST BLOOMFIELD | MI | 48322 2718 |
| MARY INTERLICHIA | 7 SUDBURY DR | | | | ROCHESTER | NY | 14624 |
| MARY IPPOLITO | 9 MAWAL DR | | | | CEDAR GROVE | NJ | 07009 1416 |
| MARY IRBY | 306 RELIANCE WAY | | | | DACULA | GA | 30019 6589 |
| MARY IRENE AYERS | 1611 KENILWORTH AVE | | | | COSHOCTON | OH | 43812 2432 |
| MARY IRENE BROWN | & ERNEST REDMOND JTTEN | 8323 FRONTENAC DRIVE | | | HOUSTON | TX | 77071 |
| MARY IRENE CHESNEY | CHARLES SCHWAB & CO INC CUST | 340 OLD MILL RD # 256 | | | SANTA BARBARA | CA | 93110 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY IRENE HOLLERBACH TOD | PATRICIA G CORDEIRO | SUBJECT TO STA RULES | 6771 FORREST HILLS DR NE | | ALBUQUERQUE | NM | 87109 | 4093 |
| MARY IRENE MESSER | PO BOX 2759 | | | | DUNNELLON | FL | 34430 | 2759 |
| MARY IRVINE DOYLE | 10025 SOUTH SEELEY AVENUE | | | | CHICAGO | IL | 60643 | 2021 |
| MARY ISAACS | CUST ALEXA ISAACS | UTMA GA | 135 LOWER MEIGS ROAD | | MOULTRIE | GA | 31768 | 0495 |
| MARY ISAACS | CUST AUSTIN DAVID | UTMA FL | 8533 HEATHCLIFF COURT | | TALLAHASSEE | FL | 32312 | 3174 |
| MARY ISAACS | CUST AUSTIN DAVID | UTMA GA | 5361 PARIS PIKE | | LEXINGTON | KY | 40511 | 9402 |
| MARY ISAACS | CUST EMILY DAVID | UTMA FL | 8533 HEATHCLIFF COURT | | TALLAHASSEE | FL | 32312 | 3174 |
| MARY ISAACS | CUST EMILY DAVID | UTMA GA | 5361 PARIS PIKE | | LEXINGTON | KY | 40511 | 9402 |
| MARY ISAACS | CUST HARRISON ISAACS | UTMA GA | 135 LOWER MEIGS ROAD | | MOULTRIE | GA | 31768 | 0495 |
| MARY ISABEL STATLER | TR UA 03/15/84 MARY ISABEL | STATLER LIVING TRUST | 22406 COVE HOLLOW DRIVE | | KATY | TX | 77450 | |
| MARY ISENBARGER TTEE | ISENBARGER-DOLFE REVOCABLE | TRUST DTD 6-26-2002 | 1421 GLENDA STREET | | ALTUS | OK | 73521 | 3713 |
| MARY IVES MAXWELL PUGH | 128 S HILLTOP RD | | | | BALT | MD | 21228 | 5219 |
| MARY IVEY | 24637 S STONEY PATH DR | | | | SUN LAKES | AZ | 85248 | |
| MARY J ALDRICH | 2090 ROCK SPRINGS ROAD | | | | COLUMBIA | TN | 38401 | 7421 |
| MARY J ANGLIN | 5468 ASBURY LN | | | | SHREVEPORT | LA | 71129 | 2656 |
| MARY J AUCIN | DESIGNATED BENE PLAN/TOD | 2369 LARCHMONT DRIVE | | | WICKLIFFE | OH | 44092 | |
| MARY J AUSTIN | TR JOHN D & MARY JEAN AUSTIN | EXEMPTION TRUST | UA 03/14/00 | 1216 APPLETON WAY | VENICE | CA | 90291 | 2915 |
| MARY J BANDY | 415 BILTMORE DRIVE | | | | INKSTER | MI | 48141 | 1389 |
| MARY J BANMAN | 3 RAVENCROFT LN | | | | ASHEVILLE | NC | 28803 | 2131 |
| MARY J BARBREY TTEE | MARY J BARBREY REVOCABLE | LIVING TRUST U/A DTD 3/15/2004 | 5816 OPALINE DRIVE | | WATERFORD | MI | 48327 | 2643 |
| MARY J BARONE | APT 109 | 1728 EMPIRE BLVD | | | WEBSTER | NY | 14580 | 2145 |
| MARY J BEAMER | N9406 KRAUSE RD | | | | ENGADINE | MI | 49827 | 9558 |
| MARY J BEAMER & | JULIA MCLEOD JT TEN | N9406 KRAUSE RD | | | ENGADINE | MI | 49827 | 9558 |
| MARY J BEAMER & | LOUIS R BEAMER JT TEN | N9406 KRAUSE RD | | | ENGADINE | MI | 49827 | 9558 |
| MARY J BECK | 721 MANISTIQUE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | 3231 |
| MARY J BERGSTROM  IRA | FCC AS CUSTODIAN | U/A DTD 9/11/97 | 3607 WINFIELD LANE NW | | WASHINGTON | DC | 20007 | 2367 |
| MARY J BERRY | 91 SANDSTONE LN | | | | MILL HALL | PA | 17751 | 8313 |
| MARY J BETZ | 1768 W KALAMO | | | | CHARLOTTE | MI | 48813 | 9596 |
| MARY J BINDOS & | MARIE R ZULKEY JT TEN | 36433 BRIARCLIFF RD | | | STERLING HEIGHTS | MI | 48312 | 2709 |
| MARY J BLASSINGALE | 1385 E 95 ST | | | | CLEVELAND | OH | 44106 | 4002 |
| MARY J BLOOD | 11239 WOODRIDGE BLUFF | | | | SAN ANTONIO | TX | 78249 | 3135 |
| MARY J BLOOD TTEE | BLOOD FAMILY TRUST U/A | DTD 10/15/2003 | 11239 WOODRIDGE BLUFF | | SAN ANTONIO | TX | 78249 | 3135 |
| MARY J BOLES | C/O ROSANNA K MILLS | 3560 S 562 EAST | | | BRINGHURST | IN | 46913 | 9451 |
| MARY J BONNER | 196 GEBHART SCHOOL RD | | | | MOHNTON | PA | 19540 | 8729 |
| MARY J BONNETTE | 3709 97 TERR NORTH | | | | PINELLAS PARK | FL | 33782 | 4050 |
| MARY J BONNEY | 3755 AUBURN N E | | | | GRAND RAPIDS | MI | 49525 | 2237 |
| MARY J BRADSHAW | PO BOX 452 | | | | BRIDGEPORT | MI | 48722 | 0452 |
| MARY J BRAY  & | MARY J SCHIMPFHAUSER JT WROS | 284 SOARING HAWK RD | | | PLYMOUTH | VT | 05056 | |
| MARY J BRESNAN | 9223 GROFFS MILL DR | | | | OWINGS MILLS | MD | 21117 | 6132 |
| MARY J BRIGHT | 1844 UPPER CATTLE CREEK RD | | | | CARBONDALE | CO | 81623 | |
| MARY J BROMKA | 5265 JAMESVILLE RD | | | | SYRACUSE | NY | 13214 | 2445 |
| MARY J BROULLON | PO BOX 151 | | | | RUSHLAND | PA | 18956 | 0151 |
| MARY J BROWN | 13401 HOLLAND RD | APT 2E | | | BROOK PARK | OH | 44142 | 3911 |
| MARY J BRUCE & | HELEN Y MILLER JT TEN | 8240 CAMPBELL CT | | | HEMET | CA | 92545 | 9316 |
| MARY J BRUNINI | 11 GOEKE DR | | | | TRENTON | NJ | 08610 | |
| MARY J BURTIS | 4101 SHERIDAN RD LOT 597 | | | | LENNON | MI | 48449 | 9432 |
| MARY J BUTURLA | 468 LATHAM RD | | | | MINEOLA | NY | 11501 | 1007 |
| MARY J BYRNE | 2099 FOREST AVE #528 | | | | STATEN ISLAND | NY | 10303 | 2239 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY J BYSTRA | PO BOX 210754 | | | | MILWAUKEE | WI | 53221 8013 |
| MARY J CAMPBELL | 805 SUFFOLK DR | | | | JANESVILLE | WI | 53546 1823 |
| MARY J CANNOLES TOD | ROSEANNA M ALARCON | SUBJECT TO STA TOD RULES | 182 WEBBER AVE | | SLEEPY HOLLOW | NY | 10591 |
| MARY J CARPENTER | 5100 E HOLLAND RD | | | | SAGINAW | MI | 48601 9470 |
| MARY J CARR | 1117 HEATHERWOOD DR | | | | INDIANAPOLIS | IN | 46241 1822 |
| MARY J CARTELLONE | 8728 FALLS LANE | | | | BROADVIEW HEI | OH | 44147 1712 |
| MARY J CARTER | 3096 W 50 S | | | | KOKOMO | IN | 46902 5828 |
| MARY J CARTER | 6879 TIGER RD | | | | PIERCE CITY | MO | 65723 |
| MARY J CASWELL | 4063 MEIGS | | | | WATERFORD | MI | 48329 2172 |
| MARY J CAVARRA | CGM SEP IRA CUSTODIAN | 3805 ROBB ST | | | WHEAT RIDGE | CO | 80033 3808 |
| MARY J CHALMERS TTEE | MARY J CHALMERS REV TRUST U/A | DTD 12/02/2008 | 10956 GREEN STREET #159 | | COLUMBIA | CA | 95310 9749 |
| MARY J CHAMPION | 5490 TIPPERARY LANE | | | | FLINT | MI | 48506 2265 |
| MARY J CHANDLER | THOMAS W TETREAULT & MARY J CH | 12/19/00 MKT: PARAMETRIC RAFI | 724 26TH ST | | MANHATTAN BEACH | CA | 90266 |
| MARY J CLARK | 426 TIKTIN DR | | | | CHATTANOOGA | TN | 37415 5115 |
| MARY J CLARK | PO BOX 233 | | | | WARRIORS MARK | PA | 16877 0233 |
| MARY J COCCIA | 45 FARLEY RD | | | | ROCHESTER | NY | 14621 1103 |
| MARY J COKER | 510 E GRAND AVE | APT 1113 | | | RAINBOW CITY | AL | 35906 6258 |
| MARY J COLNAR | 3003 COVERED BRIDGE WAY | | | | JOLIET | IL | 60435 0614 |
| MARY J COLOSIMO | 7577 ELAINE DR | | | | IRWIN | PA | 15642 2729 |
| MARY J CONNOLLY | THE DEVON #1502 | 2401 PENNSYLVANIA AVE | | | WILMINGTON | DE | 19806 1401 |
| MARY J COSTELLO | 4553 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421 |
| MARY J CRAWFORD | 8701 S KOLB RD #5-304 | | | | TUCSON | AZ | 85706 9607 |
| MARY J DANCSOK | 1256 PEPPERIDGE WAY | | | | ANN ARBOR | MI | 48105 9766 |
| MARY J DANKO | PO BOX 10182 | | | | DETROIT | MI | 48210 0182 |
| MARY J DATZ | 9306 COUNTRY CLUB LN | | | | DAVISON | MI | 48423 8357 |
| MARY J DAY | 7735 SILVER LAKE RD APT 111 | | | | MOUNDS VIEW | MN | 55112 4349 |
| MARY J DECKER | 5478 N BLISS RD | | | | ELWELL | MI | 48832 9726 |
| MARY J DEVIEW & | DENIS L DEVIEW & | ELLEN K DEVIEW & | KELLY F ALMQUIST JT TEN | 3510 US 23 | GREENBUSH | MI | 48738 9740 |
| MARY J DORAN | PO BOX 66 | | | | LIMA | NY | 14485 0066 |
| MARY J DOUGLAS | 2155 PELISSIER | WINDSOR ON  N8X 1N3 | CANADA | | | | |
| MARY J DOWDY | 696 HAWTHORN LANE | | | | GRAYSON | GA | 30017 |
| MARY J DULL | 1910 GREEN VALLEY DR | APT 1 | | | JANESVILLE | WI | 53546 4115 |
| MARY J DYBIEC | 17960 JUG RD | | | | HIRAM | OH | 44234 9605 |
| MARY J EASTMAN | 20833 GRANDVILLE RD | | | | BIG RAPIDS | MI | 49307 8842 |
| MARY J ELLIOTT | 2410 SHANMOOR AVE | | | | NORWOOD | OH | 45212 3939 |
| MARY J FAERBER | 7405 MIRANO DR | | | | GOLETA | CA | 93117 1217 |
| MARY J FAERBER & | JO ANN FAERBER JT TEN | 7405 MIRANO DR | | | GOLETA | CA | 93117 1217 |
| MARY J FARR | 4802 SNOW BLOSSOM LN | | | | BRECKSVILLE | OH | 44141 3361 |
| MARY J FEELY | 4802 SNOW BLOSSOM LANE | | | | BRECKSVILLE | OH | 44141 3361 |
| MARY J FERRETT | 178 GLENWOOD DR | | | | HUBBARD | OH | 44425 2166 |
| MARY J FILIATRAULT | TR MARY J FILIATRAULT TRUST | UA 10/26/97 | 6512 ENGEL DR | | MC LEAN | VA | 22101 4604 |
| MARY J FINK | 4331 BRIDGESIDE PLACE | | | | NEW ALBANY | OH | 43054 7053 |
| MARY J FISHER TTEE | MARY J FISHER REV | LV TR UAD 12-3-96 | ST ANDREWS PARK | 904 ADDINGTON CT APT 104 | VENICE | FL | 34293 2344 |
| MARY J FLETCHER | TR UA 10/08/86 MARY J FLETCHER | TRUST | 3216 CHERRYWOOD LN | | EAU CLAIRE | WI | 54701 6025 |
| MARY J FOOTE | CUST AMANDA SATTERFIELD UGMA MI | 3144 BENT CREEK DR | | | VALRICO | FL | 33594 8289 |
| MARY J FOOTE | CUST ELIZABETH OTT UGMA MI | 514 LABIAN DR | | | FLUSHING | MI | 48433 1786 |
| MARY J FOOTE | CUST JEFFREY HOLALY UGMA MI | 6180 LISMORE CIRCLE | | | GRAND BLANC | MI | 48439 2320 |
| MARY J FOOTE | CUST KIMBERLY SATTERFIELD UGMA MI | 3144 BENT CREEK DR | | | VALRICO | FL | 33594 8289 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY J FOOTE | CUST LORI HOLALY UGMA MI | 6180 LISMORE CIRCLE | | | GRAND BLANC | MI | 48439 2320 |
| MARY J FOOTE | CUST MICHAEL OTT UGMA MI | 514 LABIAN DR | | | FLUSHING | MI | 48433 1786 |
| MARY J FOOTE | CUST SARA HOLALY UGMA MI | 6180 LIZMORE CIRCLE | | | GRAND BLANC | MI | 48439 8680 |
| MARY J FREA | 217 WESLEY CT. | | | | LONDON | OH | 43140 |
| MARY J FRENCH | 209 MORNING DEW COURT | | | | ST PETERS | MO | 63376 3864 |
| MARY J GASKIN | CHARLES SCHWAB & CO INC CUST | 3 BOX TURTLE LN | | | THE WOODLANDS | TX | 77380 |
| MARY J GEERCKEN IRA | FCC AS CUSTODIAN | 221 SHADY BROOK DR | | | LANGHORNE | PA | 19047 8030 |
| MARY J GEIS LIVING TRUST | UAD 04/12/07 | MARY J GEIS TTEE | 2320 W. 113TH PLACE APT#1331 | | CHICAGO | IL | 60643 4147 |
| MARY J GIAMMARIA | 4315 BIRCHWOOD DRIVE 208 | | | | WILMINGTON | NC | 28405 2285 |
| MARY J GIARDINA, NANCY | GIARDINA, JOSEPH GIARDIN TRUST | JOSEPH P GIARDINA TTEE | U/A DTD 01/19/1990 | 2004 MADISON AVE | EDWARDSVILLE | IL | 62025 2623 |
| MARY J GILLIAM | 417 W LAPEER | | | | LANSING | MI | 48933 1105 |
| MARY J GIUFFRE | 1060 N HAGUE AVE | | | | COLUMBUS | OH | 43204 2124 |
| MARY J GLORIOSO | PO BOX 681 | | | | PLAINVILLE | CT | 06062 0681 |
| MARY J GOUVEIA & | CELESTINO GOUVEIA | TR GOUVEIA FAMILY TRUST | UA 08/01/91 | 5351 EL CAMINITO CT | CASTRO VALLEY | CA | 94546 1529 |
| MARY J GRAZIOSA | 49 FALL MOUNTAIN LAKE RD | | | | TERRYVILLE | CT | 06786 7208 |
| MARY J GREENWOOD | 24139 ROBINWOOD ST | | | | LEESBURG | FL | 34748 7897 |
| MARY J GUTTRIDGE | 1 OVERLOOK ROAD | | | | ARDSLEY | NY | 10502 1408 |
| MARY J HALE | ATTN MARY H BANCROFT | 276 CHESHIRE TPKE | | | LANGDON | NH | 03602 8608 |
| MARY J HAM & | MATTHEW R HAM | JT TEN | 15 GLANCE ROAD | | WINDHAM | NH | 03087 1723 |
| MARY J HANE | BY WILLIAM A HANE | 2007 BERRY ROBERTS DR | | | SUN CITY CTR | FL | 33573 6142 |
| MARY J HARDWICK | 3425 E LORETTA DR | | | | INDIANAPOLIS | IN | 46227 7766 |
| MARY J HARNISH | 905 EAST MILE 2 RD | | | | MISSION | TX | 78574 1715 |
| MARY J HARRINGTON | 5981 SOUTHWOOD DR | | | | LOCKPORT | NY | 14094 9269 |
| MARY J HARTY | 2820 SCARSBOROUGH DR | | | | RICHMOND | VA | 23235 2246 |
| MARY J HARWELL | 832 WEDGEWOOD AVE APT 217E | | | | NASHVILLE | TN | 37203 |
| MARY J HAWKINS | 842 ROMINE ROAD | | | | ANDERSON | IN | 46011 8704 |
| MARY J HEBERT | 17231 BEECHWOOD | | | | BEVERLY HILLS | MI | 48025 5521 |
| MARY J HENK | 10500 E LOST CANYON DR LOT 15 | | | | SCOTTSDALE | AZ | 85255 4455 |
| MARY J HILLIS | 136 N 600 W | | | | KOKOMO | IN | 46901 |
| MARY J HOLT | 386 MT WAYTE AVE | | | | FRAMINGHAM | MA | 01702 5707 |
| MARY J HOWE | 113 FLORENCE ST | | | | COLUMBUS | MS | 39702 |
| MARY J HOWELL | 9913 ILTIS DR | | | | URBANDALE | IA | 50322 8405 |
| MARY J HUBERT | 4585 SHAGBARK LANE | | | | BROOKFIELD | WI | 53005 |
| MARY J JACKSON | 846 SOMERSET DRIVE | | | | CHARLESTON | WV | 25302 2714 |
| MARY J JELINSKI | CHARLES SCHWAB & CO INC CUST | 433 LILAC LN | | | DE PERE | WI | 54115 1941 |
| MARY J JENNI | 12169 SE 172ND LN | | | | SUMMERFIELD | FL | 34491 1835 |
| MARY J JENNINGS | 106 BENNETT CT | | | | RICHMOND | KY | 40475 1105 |
| MARY J JOHNIKEN | 2216 CANDY LANE | | | | DEL CITY | OK | 73115 4016 |
| MARY J JOHNSTON | 360 KNOB | | | | SPARTA | MI | 49345 1421 |
| MARY J JONCAS | 1627 HAYDEN AVE | | | | ALTOONA | WI | 54720 1616 |
| MARY J JOYCE | 5 UNDERWOOD AVE | | | | BOYLSTON | MA | 01505 1709 |
| MARY J KANKULA | 91 FRANKLIN ST | | | | NORTHPORT | NY | 11768 3060 |
| MARY J KEEL | 220 LOMA VISTA PL | | | | EL CAJON | CA | 92021 4234 |
| MARY J KINTZ & | WILLIAM E KINTZ JT TEN | 1233 LINWOOD AVE SW | | | NORTH CANTON | OH | 44720 3440 |
| MARY J KIRK | PO BOX 308 | | | | AURORA | OR | 97002 0308 |
| MARY J KNUCKEY | 1271 GUILFORD RD | | | | ELDERSBURG | MD | 21784 8862 |
| MARY J KOLIBA | 5494 ACORN LANE | | | | STERLING HEIGHTS | MI | 48314 3163 |
| MARY J KRISKO | TR JOHN KRISKO JR REVOCABLE TRUST | UA 10/27/99 | 25 N POPLAR | | MANTENO | IL | 60950 1035 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY J LACKE REVOCABLE LIVING | TRUST U/A/D 7 11 2000 | MARY J LACKE TRUSTEE | 609 HIGHLAND ST | | BELVIDERE | IL | 61008 | 5937 |
| MARY J LANDIS | 16535 FM 79 | | | | SUMNER | TX | 75486 | 4826 |
| MARY J LATTEN | CHARLES SCHWAB & CO INC.CUST | 20115 LEGEND OAK DR | | | HUMBLE | TX | 77346 | |
| MARY J LAUBACKER | 5436 SAUND SETTLMT | | | | LOCKPORT | NY | 14094 | |
| MARY J LEE | 370 CRESTWOOD AVE | | | | YONKERS | NY | 10707 | 1321 |
| MARY J LEE | 817 SE 13TH ST | | | | MOORE | OK | 73160 | 7257 |
| MARY J LEWIS | 2864 W 900 S | | | | PENDLETON | IN | 46064 | 9531 |
| MARY J LINDHOLM | 622 CEDAR DR | | | | CORTLAND | OH | 44410 | 1326 |
| MARY J LINDSEY | & JOHN L LINDSEY JTTEN | 5901 HULL CT | | | RIVERBANK | CA | 95367 | |
| MARY J LITTLE | DONALD E LITTLE | 1837 EDINBURGH ST | | | PRATTVILLE | AL | 36066 | 3641 |
| MARY J LOCKRIDGE GOLDBERG | 2032 COLUMBIA PIKE | APT 1 | | | ARLINGTON | VA | 22204 | |
| MARY J LYNCH | 6905 ORCHARD KNOLL DR | | | | APEX | NC | 27502 | 7175 |
| MARY J MACINO | R D 3 BOX 20 | | | | SALEM | WV | 26426 | 9202 |
| MARY J MACK | 515 ENGLEWOOD | | | | DETROIT | MI | 48202 | 1108 |
| MARY J MALLETT | 2305 BURTON ST SE APT 433 | | | | GRAND RAPIDS | MI | 49506 | 4644 |
| MARY J MARTIN | 1529 LEXINGTON AVENUE | | | | DAYTON | OH | 45407 | 1637 |
| MARY J MC CLELLAN | 6209 MINERAL POINT RD. | #504 | | | MADISON | WI | 53705 | 4535 |
| MARY J MC CLURE | 1040 CHESTATEE RD NW | | | | GAINESVILLE | GA | 30501 | 2812 |
| MARY J MC GINN | 155 BUCKLEY RD | | | | BARRINGTON HILLS | IL | 60010 | 2607 |
| MARY J MC GONAGLE | 56 WHITMAN AVE | | | | MELROSE | MA | 02176 | 5622 |
| MARY J MC LAUGHLIN | 496 WESTWINDS | | | | ALMONT | MI | 48003 | 8931 |
| **MARY J MC LEARN** | C/O MARY MANSOUR | 236 BEECHVIEW DR S | | | ROCHESTER | MI | 48306 | 2804 |
| MARY J MCCLURE | 6851 LANSING RD | | | | PERRY | MI | 48872 | 8707 |
| MARY J MCGAUGHY | 12300 W CR 1050 N | | | | GASTON | IN | 47342 | 9250 |
| MARY J MCKNIGHT | 594 BRAEMOR COURT | OSHAWA ON  L1J 2X8 | CANADA | | | | |
| MARY J MCLAUGHLIN | 1003 S 8TH AVE APT 1 | | | | LAGRANGE | IL | 60525 | 6940 |
| MARY J MELLON | PO BOX 73 | | | | MILAN | OH | 44846 | 0073 |
| MARY J MELTON | 16702 LAHSER RD APT 14 | | | | DETROIT | MI | 48219 | 3806 |
| MARY J MESSENGER | IRA | 6566 FRANCE AVE S | APT 205 | | EDINA | MN | 55435 | 1709 |
| MARY J MESSINA | 6064 HUMMINGBIRD COURT | | | | ERIE | PA | 16509 | 8220 |
| MARY J MIKANOVICH | TR MIKANOVICH FAM TRUST CVTT | UA 11/10/98 | 110 CROMWELL CT | | SUMMERVILLE | SC | 29485 | 3451 |
| MARY J MIKUSI | C/O MARY MIKUSI ALFONSE | 224 NATRONA AVE | | | TRENTON | NJ | 08619 | 4216 |
| MARY J MILLER | 23 WEST MOHAWK STREET | | | | OSWEGO | NY | 13126 | 2323 |
| MARY J MILLER | 5804 MARION AVE | | | | KANSAS CITY | MO | 64133 | 7603 |
| MARY J MILNE | 1817 WATERMARK DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| MARY J MONAGHAN | 10 CRAIG ROAD | | | | HILLSDALE | NJ | 07642 | 1034 |
| MARY J MOON | 4331 BRIDGESIDE PL | | | | NEW ALBANY | OH | 43054 | 7053 |
| **MARY J MOONEY** | 107 DRIFTWOOD CIR | | | | PRUDENVILLE | MI | 48651 | 9403 |
| MARY J MORA & | CHARLES C MORA JT TEN | 540 BURROUGHS AVE | | | FLINT | MI | 48507 | 2713 |
| MARY J MORA & | DIANA M MAUL JT TEN | 540 BURROUGHS AVE | | | FLINT | MI | 48507 | 2713 |
| MARY J MORA & | JEFFREY P MORA JT TEN | 540 BURROUGHS AVE | | | FLINT | MI | 48507 | 2713 |
| MARY J MORA & | JOHN S MORA JT TEN | 540 BURROUGHS AVE | | | FLINT | MI | 48507 | 2713 |
| MARY J MORA & | MARK G MORA JT TEN | 540 BURROUGHS AVE | | | FLINT | MI | 48507 | 2713 |
| MARY J MORA & | MARTIN D MORA JT TEN | 540 BURROUGHS AVE | | | FLINT | MI | 48507 | 2713 |
| MARY J MORA & | MICHAEL J MORA JT TEN | 540 BURROUGHS AVE | | | FLINT | MI | 48507 | 2713 |
| MARY J MORA & | RITA E MORA JT TEN | 540 BURROUGHS AVE | | | FLINT | MI | 48507 | 2713 |
| MARY J MORA & | STEVEN C MORA JT TEN | 540 BURROUGHS AVE | | | FLINT | MI | 48507 | 2713 |
| MARY J MORAN | CUST MICHAEL C MORAN | UTMA IN | 1789 170TH | | MARION | KS | 66861 | 9000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY J MUDD & | NORMAN L MUDD JT TEN | 2338 HUNTSVILLE RD | | | PENDLETON | IN | 46064 | 8733 |
| MARY J MULE' | 178 FULTON AVE | | | | FAIRVIEW | NJ | 07022 | 1742 |
| MARY J MUNDO | 2180 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | 3921 |
| MARY J MURRIN | 2243 OAKWOOD LN | | | | ABILENE | TX | 79605 | 5755 |
| MARY J MUSCATO | 81 BRISTOL STREET | | | | CANANDAIGUA | NY | 14424 | 1644 |
| MARY J NAIMISH | 655 SAVOY STREET | | | | SAN DIEGO | CA | 92106 | 2817 |
| MARY J NAIMISH & | R BRUCE AMBAGTSHEER JT TEN | 655 SAVOY STREET | | | SAN DIEGO | CA | 92106 | 2817 |
| MARY J NAPOLI TTEE | MARY JO NAPOLI REV TRUST U/A | DTD 11/06/1997 | 736 SHORE DRIVE | | DESTIN | FL | 32550 | 5276 |
| MARY J NAUYOKS EXC | EST PRISCILLA E PENICK | 12313 STATE ROUTE 725 | | | GERMANTOWN | OH | 45327 | 9758 |
| MARY J NOREN & | WESLEY CHARLES NOREN TTEES | MARY J NOREN INTRO-VIVOS TR | DTD 09/11/1995 | 3910 FOREST GROVE DR | ANNANDALE | VA | 22003 | 1960 |
| MARY J O'ROURKE | CUST MATTHEW J O'ROURKE | UTMA TN | 353 GOLFVIEW CT | | MURFREESBORO | TN | 37127 | |
| MARY J O'ROURKE | CUST MOLLY T O'ROURKE | UTMA TN | 353 GOLFVIEW CT | | MURFREESBORO | TN | 37127 | |
| MARY J OLIVER | TR JENNIE STINSO TRUST | UA 01/12/02 | 45248 DUNBARTON DRIVE | | NOVI | MI | 48375 | 3807 |
| MARY J OLSON | 22 6TH ST | | | | LE MARS | IA | 51031 | |
| MARY J PALMER | CUST HOWELL M PALMER 3RD U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 428 BROOK HILL AVE | VESTAL | NY | 13850 | |
| MARY J PANNUNZIO | 211 KING'S LN | | | | CANFIELD | OH | 44406 | 1681 |
| MARY J PARK | ATTN MARY J BALAGNA | PO BOX 172 | | | COMINS | MI | 48619 | 0172 |
| MARY J PATTERSON | 127 N WALNUT ST | | | | BOYERTOWN | PA | 19512 | 1018 |
| MARY J PEMBERTON | RR 1 BOX 163B | | | | LA CYGNE | KS | 66040 | 9741 |
| MARY J PERDULLA ROTH IRA | FCC AS CUSTODIAN | 18 PERDULLA LANE | | | POLAND | OH | 44514 | 2243 |
| MARY J PETERMAN | 24 PLEASANT ST | | | | ROCKPORT | MA | 01966 | 2156 |
| MARY J PHELPS & | SCOTT V PHELPS JT TEN | 4173 E FRANCES RD | | | MOUNT MORRIS | MI | 48458 | 8710 |
| MARY J POOLER | TOD DTD 11/17/2008 | 362 N. LAKESHORE DRIVE | | | GLENWOOD | MN | 56334 | 1111 |
| MARY J POWELL | TR THE MARY J POWELL FAM TRUST | UA 06/22/95 | 140 W UNIVERSITY DR | # 8 | MESA | AZ | 85201 | 5818 |
| MARY J POZDENA & | JAN M POZDENA JT TEN | 8 OLDEFIELD FARMS ROAD | | | ENFIELD | CT | 06082 | |
| MARY J POZDENA & | MISS GWENDOLYN H POZDENA JT TEN | 8 OLDEFIELD FARMS ROAD | | | ENFIELD | CT | 06082 | |
| MARY J POZDENA & | RANDALL J POZDENA JT TEN | 8 OLDEFIELD FARMS ROAD | | | ENFIELD | CT | 06082 | |
| MARY J PRICE | 708 REDWAY CIR | | | | DAYTON | OH | 45426 | 2753 |
| MARY J PRZYBYLKO | 54 JENNINGS ROAD | | | | BRISTOL | CT | 06010 | 3543 |
| MARY J PYKE | 508 E LOCUST | | | | MECHANICSBURG | PA | 17055 | 6503 |
| MARY J RAINGE | 31 LOCUST RD | | | | CHELMSFORD | MA | 01824 | 3848 |
| MARY J RAMSAY | 84 NORTH RD | | | | BEDFORD | MA | 01730 | 1023 |
| MARY J RAY | 409 SPRINGWOOD PL | | | | MARIETTA | GA | 30062 | |
| MARY J REED TRUST | MARY J REED TTEE | FBO MARY J REED | U/A DTD 6/6/94 | 547 STONYBROOK DR | LEVITTOWN | PA | 19055 | 2228 |
| MARY J REMPALA | 15587 HANFOR | | | | ALLEN PARK | MI | 48101 | 2709 |
| MARY J RICHARDS | 224 N EAST | | | | BETHEL | OH | 45106 | |
| MARY J ROACH | 205 HERITAGE DRIVE | | | | ROCHESTER | NY | 14615 | 1157 |
| MARY J RUBAR | C/O GILES MARSH GOODWIN & | STONE P C | 255 STATE STREET | | CARTHAGE | NY | 13619 | 1427 |
| MARY J RUFFNER | 9364 UNITY ROAD | | | | POLAND | OH | 44514 | |
| MARY J RUSH | KG & MJ RUSH FAMILY TRUST | 220 BROADMOOR BLVD N | | | SPRINGFIELD | OH | 45504 | |
| MARY J RUSK | 6043 TURNER HILL ROAD | | | | WOODSTOCK | GA | 30188 | 1921 |
| MARY J RUSSO | 208 HILLVIEW AVE NE | | | | GRAND RAPIDS | MI | 49503 | 3825 |
| MARY J S BRIDGES | 149 BROOKWOOD LANE | | | | TAYLORSVILLE | NC | 28681 | 7678 |
| MARY J SAILOR | 126 SE ALPINE LN | | | | COLLEGE PLACE | WA | 99324 | |
| MARY J SALO | 15722 LEIGH ELLEN | | | | CLEVELAND | OH | 44135 | 1342 |
| MARY J SANTINI | 138 W NORRIE ST | | | | IRONWOOD | MI | 49938 | 2429 |
| MARY J SCHELL | 6210 HARRISON ST | | | | KANSAS CITY | MO | 64110 | 3412 |
| MARY J SCHMIDLIN | 728 DONGAN AVENUE | | | | SCHENECTADY | NY | 12302 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY J SCHMIDT | 4416 STAUNTON RD | | | | EDWARDSVILLE | IL | 62025 | 6742 |
| MARY J SCOTT | 1001 LAKESHORE DR | | | | WENDELL | NC | 27591 | 8641 |
| MARY J SELTZER | 4300 N KENNETH DRIVE | | | | PENSACOLA | FL | 32503 | 2471 |
| MARY J SHARP | TR MARY J SHARP TRUST UA 12/19/98 | 427 EAST 3RD ST | | | PERU | IN | 46970 | 2501 |
| MARY J SHELBY | 6609 FLEMING RD | | | | FLINT | MI | 48504 | 1660 |
| MARY J SHELTON | 16005 WEST 139TH ST | | | | LOCKPORT | IL | 60491 | 7491 |
| MARY J SHETTLER | 301 MYER COENERS RD | | | | WAPPINGERS FALLS | NY | 12590 | |
| MARY J SHROBA | 403 TONELLI TRL | | | | LOCKPORT | IL | 60441 | 3343 |
| MARY J SINGLETON | 1321 ORLEANS ST | APT 1212W | | | DETROIT | MI | 48207 | |
| MARY J SMITH | 5029 ESTA DR | | | | FLINT | MI | 48506 | 1572 |
| MARY J SNYDER | 2415 AURELIUS RD | APT 23 | | | HOLT | MI | 48842 | |
| MARY J SNYDER TTEE | MARY JANE SNYDER REV TRUST U/A | DTD 04/27/2007 | 353 11TH AVE S | | NAPLES | FL | 34102 | 7048 |
| MARY J SOUSA | 6065 TAYLOR RIDGE DR | | | | WEST CHESTER | OH | 45069 | 1989 |
| MARY J SPRINGMAN & | PETER J SPITZ III | TR LYNN G SPRINGMAN MARITAL TRUST | UA 09/20/94 | 4792 SANDS PARK ROAD | KALKASKA | MI | 49646 | |
| MARY J STEWARD | ATTN MARY JANE CLELAND | 790 MARLOW PL | | | MANSFIELD | OH | 44906 | 3038 |
| MARY J STRICKLAND | 3461 EIGHT MILE ROAD | | | | CALEDONIA | WI | 53108 | 9757 |
| MARY J SUKET | 38 ALROY ROAD | | | | SOUTH WEYMOUTH | MA | 02190 | 1621 |
| MARY J SULLIVAN TTEE | FBO LEO S SULLIVAN JR. TRUST | U/A/D 08-11-1999 | 3324 EARLY RD | | DAYTON | OH | 45415 | 2707 |
| MARY J TAYLOR | 4722 S 750 E | | | | KOKOMO | IN | 46902 | 9201 |
| MARY J TREMITI | 102 COLLENTON DR | | | | ROCHESTER | NY | 14626 | 4431 |
| MARY J VANHOLSTEYN TOD | DENNIS P MULLARKEY | 682 RUDOLPH WEIR JR RD | | | EARLTON | NY | 12058 | 4408 |
| MARY J VARGAS-SCHULTZ | 3715 BRISTOW RD | | | | BRISTOW | IN | 47515 | |
| MARY J VERHAGEN | CUST CECELIA M KAEDER UTMA WI | 2695 LOLA DR | | | GREEN BAY | WI | 54301 | 1818 |
| MARY J VIRGIN | 7021 BENNETT LAKE ROAD | | | | FENTON | MI | 48430 | 9005 |
| MARY J WACHEK | 14180 CHEROKEE TRL | | | | CLEVELAND | OH | 44130 | 6636 |
| MARY J WALKER | 4038 SPRUCE | | | | INKSTER | MI | 48141 | 2924 |
| MARY J WALLACE | PO BOX 24105 | | | | LITTLE ROCK | AR | 72221 | 4105 |
| MARY J WALLACE & | JAMES L WALLACE JT TEN | 1874 ENTERPRISE | | | TROY | MI | 48083 | 1808 |
| MARY J WALLS | 178 N TENNESSEE | | | | DANVILLE | IN | 46122 | 1226 |
| MARY J WALTERS TOD | BRIAN L WALTERS | SUBJECT TO STA TOD RULES | PO BOX 605 | | UTICA | OH | 43080 | |
| MARY J WATSON | 69 GIRARD PLACE | | | | BUFFALO | NY | 14211 | 1215 |
| MARY J WATSON | PO BOX 213 | | | | CLERMONT | GA | 30527 | 0213 |
| MARY J WEATHERS & | MILDRED L ALLEN JT TEN | PO BOX 85 | 7334 NELSON STREET | | SUTTER | CA | 95982 | 2404 |
| MARY J WEAVER | 402 N HIGH ST | | | | MARTINSBURG | WV | 25401 | 4521 |
| MARY J WESELI | 711 DUKE STREET | | | | RICE LAKE | WI | 54868 | 1409 |
| MARY J WESELOH | 23550 MYRTLE | | | | CLINTON TWP | MI | 48036 | 2928 |
| MARY J WHITE | 915 E COURT ST | APT 308 | | | FLINT | MI | 48503 | 2084 |
| MARY J WHITENER & | JOY E WHITENER JR | TR MARY J WHITENER TRUST | UA 10/27/99 | 1110 LAKESHORE DR | COLUMBIA | MO | 65203 | 2862 |
| MARY J WHITWORTH | 3405 BURTON PL | | | | ANDERSON | IN | 46013 | 5243 |
| MARY J WIK | 38201 14 MILE RD | | | | FARMINGTON HL | MI | 48331 | 5958 |
| MARY J WILLIAMS | ATTN MARY J MARAGOS | 2277 PINE FOREST CT | | | LAS VEGAS | NV | 89134 | 6023 |
| MARY J WILSON | 426 N 17TH ST | | | | SEBRING | OH | 44672 | 1210 |
| MARY J YOUNG | 9717 S SPRINGFIELD AVE | | | | EVERGREEN PK | IL | 60805 | 2935 |
| MARY J ZISSLER | 109 JEFFERSON DRIVE | | | | FRANKLIN | TN | 37064 | 2031 |
| MARY J ZOIA | 5919 CENTERVILLE RD APT 329 | | | | NORTH OAKS | MN | 55127 | 6832 |
| MARY J. DANCSOK | 1256 PEPPERIDGE WAY | | | | ANN ARBOR | MI | 48105 | 9766 |
| MARY J. ISHLER | 712 N HOLMES STREET | | | | STATE COLLEGE | PA | 16803 | 3621 |
| MARY J. KNAPP AND | DONALD L. KNAPP JT TEN | 31803 W. CHICAGO | | | LIVONIA | MI | 48150 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY J. MCSWEENEY | 7688 SHARP STREET | | | | LOWVILLE | NY | 13367 | 1414 |
| MARY J. SHAW | 2900 MCNIEL | | | | WICHITA FALLS | TX | 76309 | 4917 |
| MARY J. WARD TRANSFER IRA | P.O. BOX 11175 | | | | JACKSON | TN | 38308 | |
| MARY JACKSON | 4094 KLEPINGER RD | | | | DAYTON | OH | 45416 | 2139 |
| MARY JACQUELINE & RALPH GEORGE | GEORGE FAM TRUST | SOLE SEP PROP MARY GEORGE | DTD 6-26-89 | 869 17TH ST | MANHATTAN BCH | CA | 90266 | |
| MARY JAMES | 133 SARATOGA RD | BLDG P APT 1 | | | GLENVILLE | NY | 12302 | 4170 |
| MARY JAMISON | 692 WESTWOOD AVE. | | | | LONG BRANCH | NJ | 07740 | |
| MARY JANE ADDISON | TR MARY JANE ADDISON LIVING TRUST | UA 11/21/95 | 1395 CHELMSFORD ST | | ST PAUL | MN | 55108 | 1404 |
| MARY JANE AGUILAR | 3905 MARY ELLEN ST NE | | | | ALBUQUERQUE | NM | 87111 | |
| MARY JANE ALLEY | 526 W WASHINGTON ST | | | | WINCHESTER | IN | 47394 | 1511 |
| MARY JANE AMELIO | 802 ANNIES WAY | | | | CLINTON | NY | 13323 | 1136 |
| MARY JANE ANDERSON | 3608 WILLOW LAWN DR | | | | LYNCHBURG | VA | 24503 | 3022 |
| MARY JANE ATHERTON | 51A POWERS ST | BUNDABERG | QUEENSLAND 4670 | AUSTRALIA | | | | |
| MARY JANE B GREEN IRA | FCC AS CUSTODIAN | APT 4-NW | 227 S. 6TH STREET | | PHILADELPHIA | PA | 19106 | 3724 |
| MARY JANE B LINDQUIST TOD | MARY JANE C LINDQUIST | SUBJECT TO STA TOD RULES | 87 15 204 STREET APT B 66 | | HOLLISWOODS | NY | 11423 | 1525 |
| MARY JANE BALLOU | 311 B RADIO PARK | | | | RICHMOND | KY | 40475 | 2399 |
| MARY JANE BARREN GREEN | APT. 4-NW | 227 S. 6TH STREET | | | PHILADELPHIA | PA | 19106 | 3724 |
| MARY JANE BARRETT & | ICLE GENE BARRETT | 3714 TIMBERVIEW CT | | | ANDERSON | IN | 46011 | |
| MARY JANE BAUER | 203 E WASHINGTON ST | | | | BLUFFTON | IN | 46714 | 2126 |
| MARY JANE BAUER 1985 TRUST | MARY JANE BAUER TTEE | U/A DTD 5/28/85 | 23565 OLD ORCHARD TRAIL | | BINGHAM FARMS | MI | 48025 | 3442 |
| MARY JANE BEATTY | PO BOX 546 | | | | GROVE CITY | PA | 16127 | 0546 |
| MARY JANE BEAUMONT | 28230 W CHICAGO | | | | LIVONIA | MI | 48150 | 3245 |
| MARY JANE BEEMILLER  TOD | JULIANNE EISEL | TERESA ESSWEIN | 1238 HOLY CROSS DRIVE | | MONROEVILLE | PA | 15146 | |
| MARY JANE BEHRENDS TTEE | MARY JANE BEHRENDS TRUST | U/A DTD 7/22/97 | 18711 DARTER LANE | | MILLERSBURG | MI | 49759 | 9412 |
| MARY JANE BELHA | BOX 277 | | | | OREGON | IL | 61061 | 0277 |
| MARY JANE BELL | 536 N DE SALES ST | | | | SAN GABRIEL | CA | 91775 | 2136 |
| MARY JANE BENTON | 30405 SOLON RD | STE 14 | | | SOLON | OH | 44139 | 3432 |
| MARY JANE BEYER | 15885 CLIFFBROOK CT | | | | DUMFRIES | VA | 22026 | 1608 |
| MARY JANE BEYER & | MARJORIE A BEYER JT TEN | 15885 CLIFFBROOK CT | | | DUMFRIES | VA | 22026 | 1608 |
| MARY JANE BIELEFELD | 141 BROADMOOR DR | | | | TONAWANDA | NY | 14150 | 5570 |
| MARY JANE BILLS | PO BOX 397 | | | | FABENS | TX | 79838 | 0397 |
| MARY JANE BOISE | 3433 WADSWORTH | | | | WHEAT RIDGE | CO | 80033 | 4606 |
| MARY JANE BOUTIN | TR MARY JANE BOUTIN REV TRUST | 07/05/00 | 34174 TUDOR CT | | STERLING HEIGHTS | MI | 48312 | 5674 |
| MARY JANE BRAY | 5277 STATE HIGHWAY 49 N | SPC 53 | | | MARIPOSA | CA | 95338 | 9569 |
| MARY JANE BRYANT | 81 LAKE STREET | | | | PERRY | NY | 14530 | 1430 |
| MARY JANE BRYANT | CUST RYAN BRYANT UGMA NY | 81 LAKE ST | | | PERRY | NY | 14530 | 1430 |
| MARY JANE BULGER | 25747 YEOMAN DRIVE | | | | WESTLAKE | OH | 44145 | 4745 |
| MARY JANE BURT | 702 MCNEILL RD | | | | SILVER SPRING | MD | 20910 | 5543 |
| MARY JANE BUSCH | 9103 BROWN AUSTIN RD | | | | FAIRDALE | KY | 40118 | 9553 |
| MARY JANE CALVEY | MARY JANE CALVEY REV INTER VIV | PO BOX 1143 | | | OKLAHOMA CITY | OK | 73101 | |
| MARY JANE CARDER & | FRANK CARDER JR JT TEN | 5 OAKRIDGE LN | | | SEARCY | AR | 72143 | 8954 |
| MARY JANE CARDIELLO | 83 WEST 6TH STREET | | | | BAYONNE | NJ | 07002 | 1132 |
| MARY JANE CARR | 8573 CICERO RD | | | | HICKSVILLE | OH | 43526 | |
| MARY JANE CARROLL | C/O STEPHEN L CARROLL | 15845 SHADYSIDE DR | | | LIVONIA | MI | 48154 | 2935 |
| MARY JANE CARROLL & | STEPHEN LOUIS CARROLL JT TEN | 15845 SHADYSIDE DR | | | LIVONIA | MI | 48154 | 2935 |
| MARY JANE CEARLEY | TOD ACCOUNT | P. O. BOX 1800 | | | NASHVILLE | AR | 71852 | 1800 |
| MARY JANE CHURCH BEASLEY | 902 MERCER COURT | | | | COLUMBIA | TN | 38401 | 3010 |
| MARY JANE CLARE | CHARLES SCHWAB & CO INC CUST | 249 WESTWOOD | | | LEESBURG | FL | 34748 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY JANE CLAY & | HENRY BERNARD CLAY JT TEN | 1475 LONGFELLOW 3RD FLOOR | | | | DETROIT | MI | 48206 | 2047 |
| MARY JANE CONNER | 103 CANYON VIEW CT | | | | | WEATHERFORD | TX | 76087 | 7999 |
| MARY JANE CORN & | JIMMY F CORN | 3797 CLUB COTTAGE LN | | | | SOUTHPORT | NC | 28461 | |
| MARY JANE CRESCENTE | ALEXANDER CRESCENTE JTWROS | 15929 95TH STREET | | | | HOWARD BEACH | NY | 11414 | 3502 |
| MARY JANE CULLEN TTEE | MARY JANE CULLEN REV | TRUST U/A DTD 02/09/04 | 1415 OCEAN SHORE BLVD | #1005 | | ORMOND BEACH | FL | 32176 | 3667 |
| MARY JANE DAWS | 644 JOHN C. STENNIS DRIVE | | | | | DE KALB | MS | 39328 | 8212 |
| MARY JANE DEAN | CHARLES SCHWAB & CO INC CUST | 4380 HUGGINS ST | | | | SAN DIEGO | CA | 92122 | |
| MARY JANE DECK | 202 NEWLAND ST | | | | | CADILLAC | MI | 49601 | 9239 |
| MARY JANE DESSABLES | 725 MILLER AVE #137 | | | | | FREEPORT | NY | 11520 | |
| MARY JANE DIFAZIO | 81 ST MARKS LANE | | | | | ISLIP | NY | 11751 | 4116 |
| MARY JANE DIXON | 15802 BUCCANEER LANE | | | | | HOUSTON | TX | 77062 | 4423 |
| MARY JANE DROTT | 2017 DALLAS AVE | | | | | CINCINNATI | OH | 45239 | 4752 |
| MARY JANE DUCAS | 129 NORTH HIGHLAND AVENUE | | | | | OSSINING | NY | 10562 | 3304 |
| MARY JANE DUNMIRE | 1234 W 24TH ST APT 1 | | | | | SAN PEDRO | CA | 90731 | |
| MARY JANE ECKHARDT | 316 MCMORRAN BLVD | | | | | PORT HURON | MI | 48060 | 3808 |
| MARY JANE EDGEMON | 23456 GROSSLEY | | | | | HAZEL PARK | MI | 48030 | |
| MARY JANE ELLIOTT & | BARRY LEE ELLIOTT JT TEN | 743 HARVEY ST | | | | BALTIMORE | MD | 21230 | 5114 |
| MARY JANE FASSNACHT | 300 SAINT MARK AVE APT 3334 | | | | | LITITZ | PA | 17543 | 2253 |
| MARY JANE FENNELL | CHARLES SCHWAB & CO INC CUST | PO BOX 442 | | | | BEDMINSTER | NJ | 07921 | |
| MARY JANE FENNELL & | T FENNELL | PO BOX 442 | | | | BEDMINSTER | NJ | 07921 | |
| MARY JANE FIELHAUER | P O BOX 444 | | | | | GREER | SC | 29652 | |
| MARY JANE FISHER | 835 WINDING OAKS DRIVE | | | | | PALM HARBOR | FL | 34683 | 6612 |
| MARY JANE GAFFKE | 1632 S 61ST STREET | | | | | WEST ALLIS | WI | 53214 | 5003 |
| MARY JANE GIGOUX IRA | FCC AS CUSTODIAN | 425 PIMENTEL WAY | | | | SACRAMENTO | CA | 95831 | 4547 |
| MARY JANE GREEN | 1421 SOUTH H ST | | | | | ELWOOD | IN | 46036 | 2369 |
| MARY JANE GRIM KOLODZIEJ | GRIM FAMILY TRUST M AS AMENDED | 8529 NEVADA AVE | | | | WEST HILL | CA | 91304 | |
| MARY JANE GROTE | 8066 E. WATERMARK DR | | | | | INVERNESS | FL | 34450 | |
| MARY JANE HAARER | 125 S MAIN ST | | | | | ANN ARBOR | MI | 48104 | 1902 |
| MARY JANE HALLIDAY | BOX 2585 | | | | | SPARTANBURG | SC | 29304 | 2585 |
| MARY JANE HARDEN | 46 LATHAM RIDGE ROAD | | | | | LATHAM | NY | 12110 | 3033 |
| MARY JANE HARRISON | 6323 HEITZLER AVE | | | | | CINCINNATI | OH | 45224 | 1929 |
| MARY JANE HARWOOD | 391 BIRCH ROAD | | | | | FAIRFIELD | CT | 06824 | 6727 |
| MARY JANE HAYES | 25B LOWRY COURT | | | | | CLIFTON | NJ | 07012 | 1321 |
| MARY JANE HEISS & | WILLIAM EUGENE HEISS JT TEN | 6009 WALLEN AVE | | | | FORT WORTH | TX | 76133 | 3611 |
| MARY JANE HENDRY TTEE | MARY JANE HENDRY TRUST U/A | DTD 01/15/2002 | 25760 RANCHO ADOBE ROAD | | | VALENCIA | CA | 91355 | 2213 |
| MARY JANE HENSLEIGH | 737 HYDE STREET | APT 105 | | | | SAN FRANCISCO | CA | 94109 | 5917 |
| MARY JANE HERRE | 1118 FERNGLEN PLACE | | | | | CARY | NC | 27511 | |
| MARY JANE HEWITT & | CHARLES A HEWITT GENERAL | PARTNERS G & D INVESTMNT | LTD PARTNERSHIP | 3 MONTSERRATE LANE | | HOT SPRGS VLG | AR | 71909 | 2618 |
| MARY JANE HIRT | TOD ACCOUNT | 1329 HOLLYWOOD ST., NE | | | | GRAND RAPIDS | MI | 49505 | 3841 |
| MARY JANE HOOG | 3830 MARYKNOLL DRIVE | | | | | KETTERING | OH | 45429 | |
| MARY JANE HORNUNG | 5137 RIDGEVIEW DRIVE | | | | | HARRISBURG | PA | 17112 | 2430 |
| MARY JANE HOWELL | 9913 ILTIS DRIVE | | | | | URBANDALE | IA | 50322 | 8405 |
| MARY JANE JAPUNCHA | 8174 ENGLEWOOD N E | | | | | WARREN | OH | 44484 | 1967 |
| MARY JANE JOHNSTONE | 5257 D COLDWATER CANYON | | | | | VAN NUYS | CA | 91401 | 6127 |
| MARY JANE JORDAN | 1734 EARMONT | | | | | BERKLEY | MI | 48072 | 2160 |
| MARY JANE KARGER | 127 W 79TH ST | | | | | N Y | NY | 10024 | 6401 |
| MARY JANE KESTEN | TOD MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 1458 COLLEEN LANE | | | DAVISON | MI | 48423 | 8321 |
| MARY JANE KIMMEL & | RICHARD K KIMMEL JT TEN | 932 SOUTH READING | | | | BLOOMFIELD HILLS | MI | 48304 | 2044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY JANE KNIGHT TRUSTEE FBO | MARY JANE KNIGHT REV LIVING | TRUST DTD JUNE 28, 2005 | 155 WIMBLETON DRIVE | | BIRMINGHAM | MI | 48009 | 5634 |
| MARY JANE KOSMALSKI | PO BOX 145 | | | | CAPAC | MI | 48014 | 0145 |
| MARY JANE KOSTER | 216 VAN VLIERDEN ROAD | | | | SAUGERTIES | NY | 12477 | 3843 |
| MARY JANE KUZILA | 3737 B ST | | | | LINCOLN | NE | 68510 | 3533 |
| MARY JANE KUZILA & | MARK KUZILA JT TEN | 3737 B | | | LINCOLN | NE | 68510 | 3533 |
| MARY JANE LAING | 158 MT VERNON RD | | | | SNYDER | NY | 14226 | 4322 |
| MARY JANE LANE & | CAROLYN BROWN JT TEN | 6911 N OSCEOLA | | | CHICAGO | IL | 60631 | 1139 |
| MARY JANE LANE & | MADALYN LANE REDINI JT TEN | 6911 N OSCEOLA | | | CHICAGO | IL | 60631 | 1139 |
| MARY JANE LEWIS | 7018 W STATE ST | | | | WAUWATOSA | WI | 53213 | 2728 |
| MARY JANE LINNEMAN | 6584 DONJOY DRIVE | | | | CINCINNATI | OH | 45242 | 7555 |
| MARY JANE LOVELL | 9245 BROOKWATER CIRCLE | | | | COLLEGE STA | TX | 77845 | |
| MARY JANE LUNDER | 9552 DEER RDG | | | | MENTOR | OH | 44060 | 1698 |
| MARY JANE LUNNY & | KATHLEEN P MAHONEY | TR UA 04/12/2007 | LUNNY/MAHONEY DECLARATION OF TRUST | 2051 SE 37TH COURTH CIRCLE | OCALA | FL | 34471 | |
| MARY JANE M FLETCHER | TR UA 07/31/89 THE FLETCHER | TRUST | 1727 ALTA LA JOLLA DR | | LA JOLLA | CA | 92037 | 7103 |
| MARY JANE MACIKOWSKI & DORENE | M KUBIAK & DANIEL H KUBIAK | TR HENRY J KUBIAK & IRENE T | KUBIAK TRUST UA 03/20/97 | 97 SQUIRRELS HEATH RD | FAIRPORT | NY | 14450 | 9738 |
| MARY JANE MADER | 3514 CRESCENT DRIVE | | | | PEARLAND | TX | 77584 | |
| MARY JANE MALUGIN | PO BOX 23571 | | | | KNOXVILLE | TN | 37933 | 1571 |
| MARY JANE MANDEL | 1413 FALCON PLACE | | | | ERIE | CO | 80516 | |
| MARY JANE MARCHAND | 11507 E SALMON | | | | FLORAL CITY | FL | 34436 | 5427 |
| MARY JANE MARTIN | ARTHUR G MARTIN JT TEN | TOD DTD 03/29/2007 | 292 MAPLE AVE | | PATCHOGUE | NY | 11772 | 2638 |
| MARY JANE MAYO | 1311 GLENCOE RD | | | | GLENCOE | MD | 21152 | 9353 |
| MARY JANE MCBRIDE | CHARLES SCHWAB & CO INC CUST | 808 MILLSTREAM LN | | | ORMOND BEACH | FL | 32174 | |
| MARY JANE MCCULLOUGH | 608 MAYNARD DRIVE | | | | TUPELO | MS | 38801 | |
| MARY JANE MCDOUGLE | 126 WILSHIRE | | | | BORGER | TX | 79007 | |
| MARY JANE MCHENRY | 13233 N 13TH LN | | | | PHOENIX | AZ | 85029 | |
| MARY JANE MCKEY | 5643 GREEN CIRCLE DR | | | | MINNETONKA | MN | 55343 | 9087 |
| MARY JANE MCROBERTS & | BARBARA A CASTO | 16774 ROSE PARK DR | | | NAMPA | ID | 83687 | |
| MARY JANE MCWHORTER & | GLENN M MCWHORTER JT TEN | PO BOX 444 | | | LOUISA | VA | 23093 | 0444 |
| MARY JANE MESSING | 383 OLD 51 | | | | CARSONVILLE | MI | 48419 | 9425 |
| MARY JANE METZGER | 5259 RIVER CLUB DR | | | | SUFFOLK | VA | 23435 | |
| MARY JANE MILLER | TR MARY JANE MILLER REVOCABLE | LIVING TRUST | UA 12/11/02 | 3208 BASIL COURT | DALLAS | TX | 75204 | 5543 |
| MARY JANE MILLER & | JOHN W MILLER | 220 FREYN DRIVE | | | CENTERVILLE | OH | 45458 | |
| MARY JANE MILLER & | ROBERT C MILLER | 2455 WINNER RD | | | HERMITAGE | PA | 16148 | |
| MARY JANE MITCHELL IRA | FCC AS CUSTODIAN | 17 MITCHELL AVE | | | POUGHKEEPSIE | NY | 12603 | 3403 |
| MARY JANE MOBLEY | 12216 E 49TH TERRACE | | | | INDEPENDENCE | MO | 64055 | 5719 |
| MARY JANE MULLINS | 212 SIMMONS RD | | | | CADIZ | KY | 42211 | 8947 |
| MARY JANE MURPHY | 156 A ST | | | | KEYSER | WV | 26726 | 2605 |
| MARY JANE MURPHY | 156 A ST | | | | KEYSER | WV | 26726 | 2605 |
| MARY JANE NAAB & | MISS TAMMEY JANE NAAB JT TEN | 7721 DESDEMONA CT | | | MCLEAN | VA | 22102 | 2718 |
| MARY JANE NANCE | 2700 JOHN MARSHALL DR | | | | ARLINGTON | VA | 22207 | 1243 |
| MARY JANE NELSON | 208 PAXTON CV | | | | MADISON | MS | 39110 | |
| MARY JANE NEVINS | BOX 365 | | | | OLEAN | NY | 14760 | 0365 |
| MARY JANE NICHOLS GDN | THE JAMES EARL NICHOLS | 335 36TH WAY | | | SACRAMENTO | CA | 95816 | 3405 |
| MARY JANE NICOL | 15886 INDIAN | | | | DETROIT | MI | 48239 | 3939 |
| MARY JANE NICOTRA LIVING | TRUST UAD 09/15/98 | CAROLYN NICOTRA & | ANTHONY NICOTRA TTEES | 1339 5TH AVE | FORD CITY | PA | 16226 | 1317 |
| MARY JANE O BROWN | 2907 EDGEWOOD AVE | | | | BALTIMORE | MD | 21234 | 4026 |
| MARY JANE O'CONNELL | 53 KINGSGATE ROAD | | | | AMHERST | NY | 14226 | 4538 |
| MARY JANE O'KEEFE | PO BOX 20033 | | | | BEAUMONT | TX | 77720 | 0033 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY JANE OCONNELL | 53 KINGSGATE RD | | | | BUFFALO | NY | 14226 |
| MARY JANE OGDEN & | ROBERT V MAUDLIN | TR GREAT GRAND CHILD EDUC TR UA | 12/07/76 | 2906 ELLICOTT TERRACE NW | WASHINGTON | DC | 20008 | 1023 |
| MARY JANE OLDHAM | CHARLES SCHWAB & CO INC CUST | 3475 BIEGLER LN S | | | SALEM | OR | 97302 |
| MARY JANE PACKARD | 740 BISHOP RD | | | | LEAVITTSBURG | OH | 44430 | 9682 |
| MARY JANE PALMBY & | ROBERT R PALMBY | JT TEN | 17649 WHITESTONE DRIVE | | TALL TIMBERS | MD | 20690 | 2010 |
| MARY JANE PEARSON & | PHILLIP THEODORE PEARSON | TR MARY JANE PEARSON TRUST | UA 10/17/95 | 2328 HAMILTON DR | AMES | IA | 50014 | 8201 |
| MARY JANE PETRUSO | 5776 GLENDALE DRIVE | | | | LOCKPORT | NY | 14094 | 5850 |
| MARY JANE PNIACZEK | 1361 SWARTZ RD | | | | SUFFIELD | OH | 44260 |
| MARY JANE POEPPING | 300 S ELMWOOD AVE | | | | BURLINGTON | WI | 53105 | 2023 |
| MARY JANE PRINGLE | TR UA 02/27/91 MARY | JANE PRINGLE TRUST | 2327 E FIRST STREET | | TUCSON | AZ | 85719 | 4910 |
| MARY JANE RASMUSSEN | PO BOX 2817 | | | | JOLIET | IL | 60434 | 2817 |
| MARY JANE REEKERS | 1213 AUDUBON ROAD | | | | PARK HILLS | KY | 41011 | 1903 |
| MARY JANE REHORST | TR REHORST TRUST | UA 10/21/91 | 2 NICHOLSON CT | | DAYTON | OH | 45459 | 1823 |
| MARY JANE REINSCH | 5790 DENLINGER RD 6201 | | | | DAYTON | OH | 45426 | 1838 |
| MARY JANE REITZ | 463 HOGARTH AVE | | | | NILES | OH | 44446 | 6429 |
| MARY JANE RILEY | 23 GROVE ST | | | | SCOTTDALE | PA | 15683 | 1640 |
| MARY JANE ROBEDEAU | ROBEDEAU FAMILY TRUST | PO BOX 255 | | | CLIO | CA | 96106 |
| MARY JANE ROBERTS | 11192 TARAWA DR | | | | LOS ALAMITOS | CA | 90720 | 2735 |
| MARY JANE RUPP | 1448 PUTTY HILL AVE | | | | BALTIMORE | MD | 21286 | 8025 |
| MARY JANE SCHEMPF | 1552 PALISADE AVENUE #202W | | | | FORT LEE | NJ | 07024 | 6942 |
| MARY JANE SCHERER | 1404 ROUNDHOUSE LN | APT 502 | | | ALEXANDRIA | VA | 22314 | 5930 |
| MARY JANE SCHMIDT & | WILLIAM K SCHMIDT | SCHMIDT FAMILY TRUST | 4117 CRANFORD CIR | | SAN JOSE | CA | 95124 |
| MARY JANE SCIRCLE | 653 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 |
| MARY JANE SCOTT | 475 ARBOR DR | | | | LAKE BLUFF | IL | 60044 | 1353 |
| MARY JANE SCOTT | ATTN MARY JANE SCOTT SMOULCEY | 26 PROSPECT ST | | | MARLBORO | NY | 12542 | 5126 |
| MARY JANE SECULES | 314 PINOAK DRIVE | | | | FRANKLIN | PA | 16323 | 1935 |
| MARY JANE SEYMOUR AND | ALLEN D SEYMOUR JTWROS | 4 DANIELS FARM ROAD #217 | | | TRUMBULL | CT | 06611 |
| MARY JANE SHILLING | 3112 LOMINA AVE | | | | LONG BEACH | CA | 90808 | 3708 |
| MARY JANE SINCOCK | RR 2 BOX 2364 | | | | NICHOLSON | PA | 18446 | 9629 |
| MARY JANE SISK | 321 N ALICE | | | | ROCHESTER | MI | 48307 | 1814 |
| MARY JANE SLAGEL & | WILLIAM J SLAGEL JR | 2720 CHAMPLAIN DR | | | ALLISON PARK | PA | 15101 | 4027 |
| MARY JANE SMEDLEY | PENNCREST FARM | PO BOX 37 | | | LIMA | PA | 19037 | 0037 |
| MARY JANE SMITH | 2862 PEBBLE CREEK | | | | CORTLAND | OH | 44410 |
| MARY JANE SMITH | 7101 SE TOPPER DR | | | | VANCOUVER | WA | 98664 | 1667 |
| MARY JANE SNYDER | 353 11TH AVE S | | | | NAPLES | FL | 34102 | 7048 |
| MARY JANE SOBCZYK | 350 QUAIL HOLLOW COURT | | | | PICKERINGTON | OH | 43147 |
| MARY JANE SOUCY | 570 KELLOGG ST | | | | PLYMOUTH | MI | 48170 | 1706 |
| MARY JANE SPAHR | 175 S WESTMOOR AVE | APT A | | | NEWARK | OH | 43055 | 3646 |
| MARY JANE STEARNS IRA | FCC AS CUSTODIAN | 1540 PEA RIDGE ROAD | | | DUBACH | LA | 71235 | 3310 |
| MARY JANE STEELE TR | U/A DATED NOVEMBER 13TH 1992 | MARY JANE STEELE REV. TRUST | 1916B BELLEMEADE AVENUE | | EVANSVILLE | IN | 47714 | 2106 |
| MARY JANE STEVENSON | 270 RIDGECREST CIR | APT 317 | | | LEWISBURG | PA | 17837 | 6349 |
| MARY JANE STEVENSON | 270 RIDGECREST CIR APT 317 | | | | LEWISBURG | PA | 17837 | 6349 |
| MARY JANE STOKES | 600 MAIN ST | APT 234 | | | ANDERSON | IN | 46016 |
| MARY JANE STONE | PO BOX 340 | | | | MATHEWS | VA | 23109 | 0340 |
| MARY JANE SUTLIFF & | RICHARD N SUTLIFF | 2205 ARCADIA DR | | | ANCHORAGE | AK | 99517 |
| MARY JANE SWANSON | 4 SANDPIPER KEY | MARKHAM ON  L6E 1B4 | CANADA | | | | |
| MARY JANE TAPHORN | 3330 MARIA LINDEN RD | APT#317 | | | ROCKFORD | IL | 61114 | 5480 |
| MARY JANE THAYER TOD | ALLISON LEE WALKOWSKI | 408 PLUM ST | | | GRAYLING | MI | 49738 | 1430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY JANE THORNE | 10851 SW 53RD CIR | | | OCALA | FL | 34476 | 4710 |
| MARY JANE TILLMAN-MESCHI | 771 ST FRANCIS BLVD | | | DALY CITY | CA | 94015 | 4251 |
| MARY JANE TUBEKIS | MARY JANE TUBEKIS REVOCABLE | 2418 MEADOW DR N | | WILMETTE | IL | 60091 |
| MARY JANE URBAN | 1821 YOUNGS DITCH ROAD | | | BAY CITY | MI | 48708 | 6967 |
| MARY JANE VAN WIEREN | 34 SWEETBRIAR LN | | | LEBANON | PA | 17046 | 8119 |
| MARY JANE VANDERWILT | 1208 UPPER RIDGEWAY RD | | | CHARLESTON | WV | 25314 | 1428 |
| MARY JANE VARNEY | 7520 CAHILL RD UNIT A309 | | | EDINA | MN | 55439 |
| MARY JANE VERHAGEN | CUST KATHERINE HALMO | UTMA WI | 2695 LOLA DR | GREEN BAY | WI | 54301 | 1818 |
| MARY JANE VERHAGEN | CUST RACHEL VERHAGEN | UTMA WI | 2695 LOLA DR | GREEN BAY | WI | 54301 | 1818 |
| MARY JANE VERHAGEN | CUST SAMANTHA VERHAGEN | UTMA WI | 2695 LOLA DR | GREEN BAY | WI | 54301 | 1818 |
| MARY JANE VIND | TR MARY JANE VIND TRUST | UA 11/23/97 | 5230 BEACHCOMBER STREET | OXNARD | CA | 93035 | 1003 |
| MARY JANE WADE | 1204 CATALINA DR | | | FLINT | MI | 48507 | 3314 |
| MARY JANE WALKER | 13030 E 148TH AVE | | | BRIGHTON | CO | 80601 | 7396 |
| MARY JANE WARD & | CHRISTINA WARD & | JOHN F WARD JT TEN | 479 DUANE AVE | STATEN ISLAND | NY | 10308 | 1522 |
| MARY JANE WATSON HALL | 45 DUNKIRK RD | | | BALTIMORE | MD | 21212 | 1706 |
| MARY JANE WATTS TOD | GREGORY WATTS & GARY WATTS | SUBJECT TO STA RULES | 945 JOSEPHINE CRESCENT | VIRGINIA BCH | VA | 23464 | 3916 |
| MARY JANE WEAGLY | TR MARY JANE WEAGLY INTERVIVOS | TRUST UA 09/18/97 | 511 CLAYTON AVE | WAYNESBORO | PA | 17268 | 2019 |
| MARY JANE WEATHERFORD | 1607 GENITO RD | | | CROZIER | VA | 23039 | 2312 |
| MARY JANE WEATHERFORD | 1607 GENITO ROAD | | | CROZIER | VA | 23039 | 2312 |
| MARY JANE WELDIN | NONANTUM MILLS | 108 LENA DRIVE | | NEWARK | DE | 19711 | 3782 |
| MARY JANE WELSH TTEE | MARY JANE WELSH DECL OF TRUST | U/A DTD 04/25/01 | 12598 EDDINGTON ROAD | SPRING HILL | FL | 34609 | 1728 |
| MARY JANE WHITNEY | MARY JANE WHITNEY TRUST | PO BOX 187 | | FAIRFIELD | IA | 52556 |
| MARY JANE WIGGINTON | EXECUTRIX ESTATE OF | ROYSTON H WIGGINTON | 17 EASTERN AVE | COATESVILLE | PA | 19320 | 1662 |
| MARY JANE WIGHT BRIZEE | 8 PINE NEEDLES DRIVE | | | PITTSFORD | NY | 14534 | 3516 |
| MARY JANE WILKES | 1901 OAK FOREST DR | | | ROUND ROCK | TX | 78681 |
| MARY JANE WILLIAMS | 12345 JOSHUA ST | | | HARTLAND | MI | 48353 | 3037 |
| MARY JANE WILLIG | CHARLES SCHWAB & CO INC CUST | 8107 SADDLEBROOK DR | | FORT WORTH | TX | 76116 |
| MARY JANE WILLOCK IRA | FCC AS CUSTODIAN | 1950 TANGLEWOOD DR | | PEKIN | IL | 61554 | 6173 |
| MARY JANE WILSON | 647 S ANGA RD | | | CORDOVA | TN | 38018 |
| MARY JANE WINTER | 3216 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23227 | 4807 |
| MARY JANE WOLVERTON | 9596 PRINCE CHARLES ST | | | DENHAM SPGS | LA | 70726 | 7719 |
| MARY JANE WYNN IRA | FCC AS CUSTODIAN | 124 GRANDVIEW | | FENTON | MO | 63026 | 4443 |
| MARY JANE WYSONG | 505 N 6TH ST | | | MIAMISBURG | OH | 45342 | 2405 |
| MARY JANE YANCEY | 2550 E ALAMEDA AVE 29 | | | DENVER | CO | 80209 | 3303 |
| MARY JANE YANCEY | APT 29 | 2552 EAST ALAMEDA AVE | | DENVER | CO | 80209 | 3324 |
| MARY JANE ZIEGLER | 5308 N STENNING AVE | | | PEORIA | IL | 61615 | 8873 |
| MARY JANECKA | 3910 INDIAN POINT | | | MISSOURI CITY | TX | 77459 |
| MARY JANET FRANEY T O D | 719 MAIDEN CHOICE LN | HR340 | | CATONSVILLE | MD | 21228 | 6248 |
| MARY JANET KRAMER TRUST | U/A DTD 12/01/87 | MARY JANET KRAMER TTEE | 25031 BELLEVUE | LEESBURG | FL | 34748 |
| MARY JANET NEHER GUGLIELMO | 2900 THE PINES | | | OPELOUSAS | LA | 70570 | 8655 |
| MARY JANICE QUINTON | 112 BONNER AVE | | | LOUISVILLE | KY | 40207 |
| MARY JANICE SARRADET IRA | FCC AS CUSTODIAN | 1526 ALLENE ST. | | BRUSLY | LA | 70719 | 2047 |
| MARY JAQUELIN NOYES HATCH | PO BOX 875 | | | SOUTH ORLEANS | MA | 02662 | 0875 |
| MARY JARRELL & | LINDA KATE NOVITSKY JT TEN | PO BOX 185 | | MORRISON | TN | 37357 | 0185 |
| MARY JARRELL & | NORA JANE SMART JT TEN | PO BOX 185 | | MORRISON | TN | 37357 | 0185 |
| MARY JARRELL & | PHYLLIS JARRELL JT TEN | PO BOX 185 | | MORRISON | TN | 37357 | 0185 |
| MARY JARRETT | CHARLES SCHWAB & CO INC CUST | 1633 RIVERSIDE AVE | | JACKSONVILLE | FL | 32204 |
| MARY JAY DUFFEE ALLEN | 8104 DESERT DUNES TRL | | | MCKINNEY | TX | 75070 | 8541 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY JAYNE BAKER | 4338 N 40TH ST | | | | PHOENIX | AZ | 85018 | 4105 |
| MARY JAYNE OVERMAN | 859 BRADFORD CT | | | | LILBURN | GA | 30047 | 3113 |
| MARY JEAN ALLISON | 21620 WINSHALL ST | | | | ST CLAIR SHORES | MI | 48081 | 1216 |
| MARY JEAN BEAVER  TOD | WILLIAM BEAVER | BRUCE R BEAVER | MARY BARBARA GIESEY | 132 NORRINGTON DR | PITTSBURGH | PA | 15236 | |
| MARY JEAN BONTHRON | 15852 STARLING WATER DR | | | | LITHIA | FL | 33547 | |
| MARY JEAN BROWN | 2600 CROASDAILE FARM PKWY APT | A153 | | | DURHAM | NC | 27705 | 1356 |
| MARY JEAN CLING | 105 CARMEL AVE | | | | SALINAS | CA | 93901 | 4109 |
| MARY JEAN COZART | 218 DEEP LAKE DR | | | | WILLIAMSTON | MI | 48895 | 9018 |
| MARY JEAN DALTON | 203 BRYANT RD | | | | MONROE | GA | 30655 | 2407 |
| MARY JEAN DANIELS | CHARLES SCHWAB & CO INC CUST | 1512 PARILLA CIRCLE | | | TRINITY | FL | 34655 | |
| MARY JEAN E CIRRITO | CHARLES SCHWAB & CO INC CUST | 136 SOUTH SNEDECOR AVE. | | | BAYPORT | NY | 11705 | |
| MARY JEAN EILERT | 1710 BALDSPRINGS TRL | | | | KINGWOOD | TX | 77345 | 1997 |
| MARY JEAN FLINN | DESIGNATED BENE PLAN/TOD | 608 REGATTA CIR | | | NICEVILLE | FL | 32578 | |
| MARY JEAN FLINN & | WILLIAM R FLINN JT TEN | 581 KINGS WAY | | | NAPLES | FL | 34104 | 4973 |
| MARY JEAN HAWKINS | 1310 IDLEWOOD RD | | | | WILMINGTON | DE | 19805 | 1321 |
| MARY JEAN HEAP | 10 GLENGROVE DR | | | | SIMPSONVILLE | SC | 29681 | 3667 |
| MARY JEAN HOLTSON | 1737 W MULBERRY ST | | | | KOKOMO | IN | 46901 | 4267 |
| MARY JEAN HOSMER | 100 COMMUNITY DRIVE | APT 210 | | | AVON LAKE | OH | 44012 | 3304 |
| MARY JEAN HOWARD TRUST | MARY JEAN HOWARD TTEE | U/A DTD 11/28/01 | P O BOX 682 | | FALMOUTH | MA | 02541 | |
| MARY JEAN JORDAN  & | LUCIAN G JORDAN JT WROS | 8002 JASON AVE NE | | | MONTICELLO | MN | 55362 | 3096 |
| MARY JEAN KILGO ROBERTSON | 573 BRADLEY COVE | | | | LAWRENCEBURG | TN | 38464 | |
| **MARY JEAN KOLASA** | 12182 PASEO BONITA | | | | LOS ALAMITOS | CA | 90720 | 4120 |
| MARY JEAN MARMA & | PATRICIA MARMA JT TEN | 405 N HIBISCUS DRIVE APT 107 | | | MIAMI BEACH | FL | 33139 | 5150 |
| MARY JEAN MC MILLIN | PO BOX 210 | | | | FREDONIA | NY | 14063 | 0210 |
| MARY JEAN MCDERMOTT GDN | FOR DAVID M WELCH | 27 OVERLOOK DRIVE | | | HOLLISTON | MA | 01746 | 2464 |
| MARY JEAN MCSPADDEN  & | RYAN PATRICK MCSPADDEN JT WROS | 11 OLD BARLEY MILL ROAD | | | WILMINGTON | DE | 19807 | 3000 |
| MARY JEAN MEYERING | 24 SPRUCE RIDGE | | | | FAIRPORT | NY | 14450 | 4278 |
| MARY JEAN MILLAR | 1211 W 43RD ST | | | | VANCOUVER | WA | 98660 | 1531 |
| MARY JEAN NEIDY | 2507 WINDEMERE | | | | BIRMINGHAM | MI | 48009 | 7521 |
| MARY JEAN ODONNELL | 26 CAPILANO DRIVE | | | | VALLEJO | CA | 94590 | 3948 |
| MARY JEAN OWEN | 600 CHERRY LN | APT 43 | | | TEHACHAPI | CA | 93561 | 2189 |
| MARY JEAN PAGTER | 2905 NE 21ST AVE | | | | PORTLAND | OR | 97212 | 3445 |
| MARY JEAN PHANEUF & | JAMES O PHANEUF JT TEN | 5447 LENNON RD | | | SWARTZ CREEK | MI | 48473 | 7906 |
| MARY JEAN PITTS & | OPHELIA FUNDERBURK JT TEN | 4442 BUCKS SCHOOL HOUSE RD | | | ROSEDALE | MD | 21237 | 3311 |
| MARY JEAN PUGH | 141 NORTH ALLEN | | | | RIVERTON | IL | 62561 | 9604 |
| MARY JEAN RARIG | BY RARIG FAMILY TRUST | 20660 EDGEWOOD DR | | | BIG RAPIDS | MI | 49307 | 9214 |
| MARY JEAN ROSSI | PO BOX 785 | | | | KESWICK | VA | 22947 | 0785 |
| MARY JEAN SCHWARTZ | 443 CLUB ACRES | | | | ORANGEBURG | SC | 29118 | 4117 |
| MARY JEAN SCHWENDENER-HOLT | 1808 PHEASANT RUN | | | | RICHMOND | IN | 47374 | 7949 |
| MARY JEAN SHIMP | TR MARY JEAN SHIMP TRUST | UA 02/19/96 | 422 LA PRAIRIE RD | | SPARLAND | IL | 61565 | 9325 |
| MARY JEAN SMITH | 303 HERR ST | | | | ENGLEWOOD | OH | 45322 | 1221 |
| MARY JEAN SOHL | 3341 N 67TH ST | | | | LINCOLN | NE | 68507 | |
| MARY JEAN STEBBINS | 9061 PERRIN DR | | | | LIVONIA | MI | 48150 | 5903 |
| MARY JEAN THIELEN & | HAROLD R THIELEN JT TEN | PO BOX 134 | | | MC INDOE FLS | VT | 05050 | 0134 |
| MARY JEAN WHITE | 1578 NOTTINGHAM RD | | | | CHARLESTON | WV | 25314 | 2436 |
| MARY JEAN WIECHELT | 4024 INLAND AVENUE | | | | WEST MIFFLIN | PA | 15122 | 2220 |
| MARY JEAN WILLS | 5189 TWYLIGHT TRAIL | | | | ABILENE | TX | 79606 | 1305 |
| MARY JEAN WILLS | 5189 TWYLIGHT TRAIL | | | | ABILENE | TX | 79606 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY JEANETTE PIERSON | 7490 PONTIAC ST | | | | GOODRICH | MI | 48438 9461 |
| MARY JEANNE DEMOSS | DESIGNATED BENE PLAN/TOD | 3206 TRIPLECROWN DR | | | NORTH BEND | OH | 45052 |
| MARY JEANNE EYSTER | 14246 92ND AVE NE | | | | BOTHELL | WA | 98011 5145 |
| MARY JEANNE EYSTER | CUST JEFFREY JON EYSTER UGMA MI | 14246 92ND AVE NE | | | BOTHELL | WA | 98011 5145 |
| MARY JEANNE GOODRICH | 4262 CRANDALL ROAD | | | | HOWELL | MI | 48855 |
| MARY JEANNE HANSEN | 114 DELONEY SW | | | | GRAND RAPIDS | MI | 49504 6211 |
| MARY JEANNE MORRIS | 1921 WINGFIELD DR | | | | LONGWOOD | FL | 32779 7010 |
| MARY JEANNE PEABODY | TR MARY JEANNE PEABODY REVOCABLE | TRUST UA 04/17/00 | 41120 FOX RUN RD APT 308 | | NOVI | MI | 48377 4804 |
| MARY JEANNE RACINE | 2840 KEEWAHDIN RD APT 316 | | | | FORT GRATIOT | MI | 48059 3574 |
| MARY JEANNE TOWNSEND | TR MARY JEANNE TOWNSEND | LIVING TRUST | UA 10/31/95 | 8002 DEERSHADOW LN | CINCINNATI | OH | 45242 4227 |
| MARY JEANNE WRENN | 29 PARKER AVE | | | | HAWTHORNE | NJ | 07506 1732 |
| MARY JEANNETTE LLOYD | TR MARY JEANNETTE LLOYD LIVING | TRUST UA 07/13/94 | 350 COTTONWOOD DRIVE | | MOORESVILLE | IN | 46158 1900 |
| MARY JEANNETTE ROME | ATTN ALICE SMITH | 262 INDIANA ST | | | ELMHURST | IL | 60126 2421 |
| MARY JEANNINE UPTON | 2805 5TH AVE W | | | | GLADSTONE | MI | 49837 |
| MARY JEFFERSON | 1305 NEWTON ST. | | | | BASTROP | TX | 78602 |
| MARY JEFFERSON | 3108 HOLMES AVENUE | | | | HUNTSVILLE | AL | 35816 |
| MARY JELINSKI & | CATHERINE POLLEY JT TEN | 2217 22ND ST | | | WYANDOTTE | MI | 48192 4131 |
| MARY JEN PALMER | TOD DTD 04/30/2008 | 7707 YOUNGSTOWN-SALEM ROAD | | | CANFIELD | OH | 44406 9479 |
| MARY JENKINS HIGGINS | 372 ARTHUR STOREY RD | | | | NEWNAN | GA | 30263 |
| MARY JENNIFER ELMORE | 9532 PINE SHADOW DRIVE | | | | RICHMOND | VA | 23238 4455 |
| MARY JERUSHA GOSS | 11090 E SILVER LAKE RD | | | | BYRON | MI | 48418 9032 |
| **MARY JIM DAUGHERTY** | 121 MERRILL DR | | | | HEFLIN | AL | 36264 1631 |
| MARY JO A BRAUN | 4687 HARLEM ROAD | | | | AMHERST | NY | 14226 3814 |
| MARY JO A WALTERS | 31740 CURTIS ROAD | | | | LIVONIA | MI | 48152 4314 |
| MARY JO ANN BERGMAN GUARDIAN | OF STEVEN GERARD BERGMAN A | MINOR | 6317 MURDOCK AVENUE | | ST LOUIS | MO | 63109 2707 |
| MARY JO BARNES  TOD | JAMES E BARNES | MICHAEL W BARNES | 3236 MURIEL PL | | COLUMBUS | IN | 47203 |
| MARY JO BARTOLACCI | 906 LINDBERG RD | | | | W LAFAYETTE | IN | 47906 2012 |
| MARY JO BENNER-OBENSHAIN | 13235 AMBLEWOOD DR | | | | MANASSAS | VA | 20112 7826 |
| MARY JO BETLEJEWSKI | 199 WATERS EDGE 102 | | | | GLENDALE HEIGHTS | IL | 60139 1641 |
| MARY JO BETLEJEWSKI | CUST MARK C BETLEJEWSKI | UTMA IL | 199 WATERS EDGE 102 | | GLENDALE HEIGHTS | IL | 60139 1641 |
| MARY JO BOMMARITO | 11342 COVERED BRIDGE LANE | | | | ROMEO | MI | 48065 3825 |
| MARY JO BONNICK | 7872 ROCKDOVE LN | | | | PAINESVILLE | OH | 44077 8972 |
| MARY JO BROWN | 1100 UNIVERSITY STREET | APT 10E | | | SEATTLE | WA | 98101 2888 |
| MARY JO BURKELL | 15 VISTA LARGA DR | | | | GETTYSBURG | PA | 17325 7883 |
| MARY JO C MCLEAN TOD | BRIAN W MCLEAN & | MARY JO C KAPP | 4814 HURON DR | | PENSACOLA | FL | 32507 8739 |
| MARY JO CAPPLEMAN BRICE | 5507 MARYBROOK PK LN | | | | KATY | TX | 77450 |
| MARY JO COLVIN | 1709 N THIRD ST | | | | GRAND JUNCTION | CO | 81501 2111 |
| MARY JO CONNOR | 2529 HOLLYHOCK AVE | | | | MIDDLEBURG | FL | 32068 6058 |
| MARY JO COOK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 585 MAIN ST | | VERMILION | OH | 44089 |
| MARY JO COVELL | 1919 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813 9197 |
| MARY JO CRONE | 125 BLAKE HILL RD | | | | EAST AURORA | NY | 14052 2601 |
| MARY JO CRONE | MARY JO CRONE FAMILY TRUST | 125 BLAKE HILL RD | | | EAST AURORA | NY | 14052 2601 |
| MARY JO CUBBIN | 85 INVERNESS DR | | | | BLUFFTON | SC | 29910 4969 |
| MARY JO CULLEN | 419 BALSAM DR | | | | DAVISON | MI | 48423 1801 |
| MARY JO DAVIS | 126 PRIMROSE CT | | | | DANVILLE | VA | 24541 2604 |
| MARY JO DESMOND | 32720 CREEK SIDE DRIVE | | | | PEPPERKIKE | OH | 44124 5228 |
| MARY JO DUGAN | 3903 JEANETTE DRIVE S E | | | | WARREN | OH | 44484 2774 |
| MARY JO EIDSON | 3550 KETTERING COURT | | | | CHATTANOOGA | TX | 37405 1767 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY JO ELNICK | 28600 MOUND | | | | WARREN | MI | 48092 | 5507 |
| MARY JO ELNICK & | JEAN E ELNICK JT TEN | 28600 MOUND | | | WARREN | MI | 48092 | 5507 |
| MARY JO FIRLAN | 11 MARSHALL DR | | | | OCEAN | NJ | 07712 | 3704 |
| MARY JO GENTRY REV TRUST | DTD 11/22/1985 UAD 11/22/85 | MARY JO GENTRY TTEE AMD 08/08/03 | 4312 HIGHWAY P | | WENTZVILLE | MO | 63385 | 2214 |
| MARY JO GHISELLI | 606 FAIRWAY DRIVE | | | | GLENVIEW | IL | 60025 | 4059 |
| MARY JO GRAMMATICO | 31157 NELSON DR | | | | WARREN | MI | 48093 | 1866 |
| MARY JO GRANGER | 5825 ROBERT DR | | | | BROOK PARK | OH | 44142 | 2120 |
| MARY JO GREENE & | WILLIAM C GREENE JT TEN | 3630 FRANCIS | | | W BRANCH | MI | 48661 | 9573 |
| MARY JO HAMMOND | 22207 W TIBER CREEK RD | | | | ELMWOOD | IL | 61529 | 9508 |
| MARY JO HANNON | TR UA 09/22/92 MARY JO HANNON | TRUST | 839 S BRUNER ST | | HINSDALE | IL | 60521 | 4338 |
| MARY JO HARDCORN | TOD ACCOUNT | 10911 GRISTSTONE CIRCLE | | | INDEPENDENCE | KY | 41051 | 7596 |
| MARY JO HARPER | 5365 WEST 89TH STREET | | | | OAK LAWN | IL | 60453 | 1289 |
| MARY JO HEEKIN | 1315 OAK KNOLL DR | | | | CINCINNATI | OH | 45224 | 1517 |
| MARY JO HETHERINGTON | C/O POLL | 3645 SCENIC TR | | | HASTINGS | MI | 49058 | 9052 |
| MARY JO HODGKIN | 333 SUMNER ROAD | | | | LEEDS | ME | 04263 | 3925 |
| MARY JO HOUCK | 796 BURGESSVILLE ROAD | | | | RUSTON | LA | 71270 | 5075 |
| MARY JO JACOBER | 3490 MARKAY COURT | | | | CINCINNATI | OH | 45248 | |
| MARY JO JASPER MYERS R/O IRA | FCC AS CUSTODIAN | 1980 HIGHWAY V | | | PERRYVILLE | MO | 63775 | 9393 |
| MARY JO JOHNSON MALOTT | 7754 CLYDE RD | | | | FENTON | MI | 48430 | |
| MARY JO KEATS | 14799 CHAZY COURT | | | | EL PASO | TX | 79928 | 6900 |
| MARY JO KLASE | 2819 BLACKWOOD DR | | | | ARLINGTON | TX | 76013 | 2129 |
| MARY JO KNAPKE LIVING TRUST | MARY JO KNAPKE TTEE | U/A DTD 04/19/2006 | 8709 OAK VALLEY DR. | | SANDY | UT | 84093 | 2010 |
| MARY JO KOCH | 238 E NORTH ST #2 | | | | BUTLER | PA | 16001 | 4846 |
| MARY JO KOVERMAN | PO BOX 801 | | | | BRECKENRIDGE | CO | 80424 | 0801 |
| MARY JO LAMB | 1174 E YALE AVE | | | | FLINT | MI | 48505 | 1519 |
| MARY JO LASS TTEE | MARY JO LASS TRUST DTD 5/21/2001 | 552 BELLFLOWER BLVD #320 | | | LONG BEACH | CA | 90814 | 4367 |
| MARY JO LAVENGOOD, TTEE | MARY LAVENGOOD U/A | DTD 4/28/95 | 10622 AUDREY DRIVE | | SUN CITY | AZ | 85351 | 4433 |
| MARY JO LEINBERGER | 7638 LAURIE LN S | | | | SAGINAW | MI | 48609 | 4989 |
| MARY JO M KAPP | 1615 CRAIG ST | | | | RALEIGH | NC | 27608 | 2201 |
| MARY JO MAAS | ATTN MARY JO WALCH | 133 ARROWHEAD DR | | | GREEN BAY | WI | 54301 | 2618 |
| MARY JO MALLINCKRODT | 1999 BEACH PARK BLVD APT 25 | | | | FOSTER CITY | CA | 94404 | |
| MARY JO MANN PIOLI | CUST CHARLES PIOLI UTMA OR | 2036 LINCOLN ST SE | | | PORTLAND | OR | 97214 | 5432 |
| MARY JO MANN PIOLI | CUST JOANIE PIOLI UTMA OR | 2036 LINCOLN ST SE | | | PORTLAND | OR | 97214 | 5432 |
| MARY JO MARTIN | 2806 1/2 VILLAGE PARK DR | | | | GRAND JUNCTION | CO | 81506 | 6201 |
| MARY JO MARZILLI | 1380 SCORPIOUS CT | | | | MERRITT IS | FL | 32953 | 3131 |
| MARY JO MC GRAW | CUST EILEEN BRIDGET MC GRAW U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 763 EAGLE ST | DUNKIRK | NY | 14048 | 2419 |
| MARY JO MCCLELLAN | 4421 TALL MEADOW LN | | | | FORT WORTH | TX | 76133 | 6600 |
| MARY JO MCDONALD | 5716 MARENGO AVE | | | | LA MESA | CA | 91942 | |
| MARY JO MCKENNA | 9613 SUTHERLAND RD | | | | SILVER SPRING | MD | 20901 | 3263 |
| MARY JO MCMAHON | 6536 HOWARD AVE | | | | INDIAN HEAD PARK | IL | 60525 | 4567 |
| MARY JO MEDICK | 348 HOP CITY ROAD | | | | BALLSTON SPA | NY | 12020 | 3403 |
| MARY JO MERSOL-BARG | 2830 MEADOWOOD LANE | | | | BLOOMFIELD | MI | 48302 | |
| MARY JO MILLER | CHARLES H MILLER | 12 DASHER AVE | | | BEAR | DE | 19701 | |
| MARY JO MURPHY & | RICHARD A MURPHY JT TEN | 9725 KOLMAR AVE | | | OAK LAWN | IL | 60453 | 3530 |
| MARY JO NAYMAN | 5 CAROLIN DRIVE | | | | BROCKPORT | NY | 14420 | 1201 |
| MARY JO NEWTON | PO BOX 426 | | | | KAILUA | HI | 96734 | |
| MARY JO O'LEARY | 11 WEST ROSA DR | | | | GREEN VALLEY | AZ | 85614 | 4220 |
| MARY JO PAINE TTEE | GEORGE E. PAINE FAMILY | TRUST U/A DTD 6-1-93 | 1406 W. CLAREWOOD AVE. | | PEORIA | IL | 61614 | 5816 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY JO PALLONE | 5506 LINDEN CT | | | | SPRING | TX | 77379 |
| MARY JO PEDEN | 137 BRADMAN ESTATES | | | | SLIPPERY ROCK | PA | 16057 | 3205 |
| MARY JO PENNIE | 5319 W CUYLER AVE | | | | CHICAGO | IL | 60641 |
| MARY JO PFEIFFER | 335 PARKER AVE | | | | BUFFALO | NY | 14216 |
| MARY JO PYTEL | 3075 RIPPLEWAY ST | | | | WHITE LAKE | MI | 48383 |
| MARY JO REYNOLDS & | KARL G REYNOLDS JT WROS | 52 220TH ST | | | ALEXIS | IL | 61412 | 9496 |
| MARY JO ROLLINS | C/O MARY JO KATCHMARK | 1031 BISHOP RD | | | GROSSE POINTE PARK | MI | 48230 | 1447 |
| MARY JO SACKMAN | 858 WATERFORD ESTATES MNR | | | | CANTON | GA | 30114 |
| MARY JO SAVINO | 7071 W TOUHY AVE APT 408 | | | | NILES | IL | 60714 | 5323 |
| MARY JO SCHMEES | 2123 LURAY AVE | | | | CINCINNATI | OH | 45206 | 2629 |
| MARY JO SCHRAGE | 2212 POTOMAC | | | | COLUMBIA | MO | 65203 |
| MARY JO SEAMON & | CAROL A CRESWELL JT TEN | 7570 W BURT ROAD | | | CHESANING | MI | 48616 | 9457 |
| MARY JO SEYLER & | RICHARD G SEYLER JT TEN | 5665 OLENTANGY RIVER ROAD | | | COLUMBUS | OH | 43235 | 3459 |
| MARY JO SHERMAN | CUST TANYA SHERMAN UGMA PA | 14222 LAKE MARY RD | | | ORLANDO | FL | 32832 |
| MARY JO SINGLES & | KEITH J SINGLES JT TEN | 879 NICHOLS | | | AUBURN HILLS | MI | 48326 | 3829 |
| MARY JO SLOSBURG | 2003 W 67TH TERRACE | | | | MISSION HILLS | KS | 66208 | 2213 |
| MARY JO SMELA | 1616 COUNTY ROAD 519 | | | | PITTSTOWN | NJ | 08867 | 5040 |
| MARY JO SORENSON TIPTON | 13840 N SUNFLOWER DRIVE | | | | FOUNTAIN HILLS | AZ | 85268 | 6548 |
| MARY JO SOVIS-STREFLING | 5148 W FOX FARM RD | | | | MANISTEE | MI | 49660 | 9532 |
| MARY JO STARK | 223 CANFIELD DR | | | | CHARDON | OH | 44024 |
| MARY JO STEINRIEDE | 2221 ROLLING HILLS BLVD | | | | FAIRFIELD | OH | 45014 | 3735 |
| MARY JO SUNDERLAND | 17503 SHOAL LAKE LN | | | | HOUSTON | TX | 77095 | 5158 |
| MARY JO TANNER | 1329 GLENEAGLES LANE | | | | LITTLE ROCK | AR | 72211 | 2257 |
| MARY JO TASCHLER | 20474 INDIANA AVE | | | | TRENTON | MI | 48183 | 5070 |
| MARY JO TIMS COX | 9313 AVEDON DR | | | | SALINE | MI | 48176 | 9390 |
| MARY JO VENERUS | 103 CEDAR KNOB COURT | | | | REHOBOTH BCH | DE | 19971 |
| MARY JO VICARI | 4641 S LAKE GEORGE RD | | | | METAMORA | MI | 48455 | 9319 |
| MARY JO WALCH | 133 ARROWHEAD DR | | | | GREEN BAY | WI | 54301 |
| MARY JO WALSH | 10905 CORA DR | | | | KALAMAZOO | MI | 49002 | 7326 |
| MARY JO WALSH IRA | FCC AS CUSTODIAN | 10905 CORA DRIVE | | | KALAMAZOO | MI | 49002 | 7326 |
| MARY JO WALTERS | 436 HOLLISTER LANE | | | | NEW ALEXANDRI | PA | 15670 | 3097 |
| MARY JO WEBB | 9399 TROPICO DRIVE | LAMEFA | | | LA MESA | CA | 91941 | 6869 |
| MARY JO WEEKS | TOD DTD 04/13/2009 | 6373 DOUGLAS ST | | | PITTSBURGH | PA | 15217 | 1821 |
| MARY JO WELLS | 406 W JOYCE LANE | | | | ARNOLD | MD | 21012 | 2207 |
| MARY JO WHOLIHAN | 2535 ROSELAND DR | | | | ANN ARBOR | MI | 48103 |
| MARY JO WOLFE | TR UA 11/23/93 MARY JO WOLFE TRUST | 100 NETHERLAND LANE | APT 428 | | KINGSPORT | TN | 37660 | 7247 |
| MARY JOAN B SCRIBER | 11834 BOURGEIOS FOREST | | | | HOUSTON | TX | 77066 | 3208 |
| MARY JOAN BRANDENBURG | 626 S 14TH ST | | | | RICHMOND | IN | 47374 | 6417 |
| MARY JOAN CHESLEY | 2920 SALEM RD | | | | BALTIMORE | MD | 21244 | 2029 |
| MARY JOAN DOUGLAS | 7891 KRISDALE | | | | SAGINAW | MI | 48609 | 4933 |
| MARY JOAN ELLMANN | CUST MAUDE ELLMANN A MINOR | UNDER THE LAWS OF THE STATE OF MICHIGAN | 14 CHAUCER RD | CAMBRIDGE CB2 2EB UNITED KINGDOM | BRECKSVILLE | OH | 44141 | 3361 |
| MARY JOAN FEELY | 4802 SNOW BLOSSOM LANE | | | | WARRENTON | MO | 63383 | 0618 |
| MARY JOAN FISHER | PO BOX 618 | | | | | | |
| MARY JOAN GUIRE MILLER & | RICHARD LYNN MILLER JR | TR MARY JOAN GUIRE MILLER LIVING | TRUST UA 01/28/97 | 515 LINWOOD DR | MIDLAND | MI | 48640 | 3448 |
| MARY JOAN HECKMAN BOYLE | 118 DOVER DRIVE | | | | CORAOPOLIS | PA | 15108 | 1077 |
| MARY JOAN MANNINO | 19980 EASTWOOD DR | | | | HARPER WOODS | MI | 48225 | 1822 |
| MARY JOAN MC CREIGHT & | JOHN MC CREIGHT JT TEN | 221 E CHAPARRAL | | | RIALTO | CA | 92376 | 2801 |
| MARY JOAN MILLER | TOD REGISTRATION | 31754 NIXON ST | | | BEVERLY HILLS | MI | 48025 | 4044 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY JOAN OLCOTT TOD | DANIEL J OLCOTT | SUBJECT TO STA TOD RULES | 5580 PICARDY LANE | | CINCINNATI | OH | 45248 | 5026 |
| MARY JOAN OLCOTT TOD | DEBORAH M OLCOTT | SUBJECT TO STA TOD RULES | 5580 PICARDY LANE | | CINCINNATI | OH | 45248 | 5026 |
| MARY JOAN PEABODY REVOCABLE TRUST | MARY J PEABODY & ALBERT R PEABODY T | U/A DTD 7-30-99 | 1624 PASTURE POINT ROAD | | MERRITT | NC | 28556 | 9754 |
| MARY JOAN QUINN | PO BOX 370 | | | | ELLSWORTH | WI | 54011 | 0370 |
| MARY JOAN RECHTER | CUST MARK ROGERS RECHTER U/THE | INDIANA U-G-M-A | 4433 E BROOKFIELD DR | | NASHVILLE | TN | 37205 | 4509 |
| MARY JOAN SCHUNN | 4636 TOWER ST | | | | EDINA | MN | 55424 | 1549 |
| MARY JOAN SHANKLAND | 515 W OAKWOOD | | | | EAST LANSING | MI | 48823 | 3036 |
| MARY JOAN WATT | 122 WALNUT ST | | | | TWIN FALLS | ID | 83301 | 7250 |
| MARY JOAN WRIGHT | 2323 EDINBORO RD | | | | ERIE | PA | 16509 | 3476 |
| MARY JOANN GAYHEART | 310 WALDON | | | | ORION | MI | 48359 | 1356 |
| MARY JOANN YOUNG & | JOHN ARTHUR YOUNG JT TEN | 11500 E 66TH TERR | | | BAYTOWN | MO | 64133 | 5410 |
| MARY JOANNE COFFEE | 6630 SPURWING LOOP APT 204 | | | | COEUR D ALENE | ID | 83815 | 7734 |
| MARY JOANNE EGBERS | 2531 OWLEREST DR | | | | CINCINNATI | OH | 45231 | 1152 |
| MARY JOANNE GARRO | CGM SEP IRA CUSTODIAN | 2826 S HOME AVENUE | | | BERWYN | IL | 60402 | 2950 |
| MARY JOANNE PERRY | 4717 GULL RD #37 | | | | LANSING | MI | 48917 | 4144 |
| MARY JOANNE URITIS | CUST LYNN ANN URITIS | UTMA PA | 204 RIDGE CREST DR | | WEST CHESTER | PA | 19382 | 1965 |
| MARY JODEEN LAFRENZ | 8736 LUNSKI LANE | | | | EDEN PRAIRIE | MN | 55347 | 2440 |
| MARY JOE COSSEY | 20265 PLANTATION LN | | | | BEVERLY HILLS | MI | 48025 | |
| MARY JOE MOORE | 469 HIGHLAND AVE SW | | | | WARREN | OH | 44485 | 3604 |
| MARY JOHN WASSON | BOX 416 | | | | EQUALITY | IL | 62934 | 0416 |
| MARY JOHNSON | 651 WINDMILL HILL RD | | | | INMAN | SC | 29349 | 8496 |
| MARY JOHNSTONE | 124 N. BERKSHIRE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| MARY JONES | 1034 MEADOW DR | | | | LUGOFF | SC | 29078 | |
| MARY JONES | 3043 OLD MULLINS ROAD | | | | NICHOLS | SC | 29581 | |
| MARY JONES PARKER | 222 SEELEY STREET | | | | BROOKLYN | NY | 11218 | 1208 |
| MARY JORDAN, JOHN M WILHERE | MAUREEN ZAMORA | 11/22/96BY JOHN&MARIE WILHERE | 3330 N LEISURE WLD BLVD # 428 | | SILVER SPRING | MD | 20906 | 5649 |
| MARY JOSEPH DAVIS & | WILLIAM SCOTT DAVIS JT TEN | 130 JESSIE ST | | | ELLWOOD CITY | PA | 16117 | 5408 |
| MARY JOSEPHINE D SUMNER EXEC | ESTATE OF ROY T DUNCAN | 1071 NORMANDY ROAD | | | MACON | GA | 31210 | |
| MARY JOSEPHINE LAYMAN | 3018 WOODRUFF AVE | APT 4 | | | LANSING | MI | 48912 | |
| MARY JOUPPI | 3205 SOFT WATER LK DR NE APT 1 | | | | GRAND RAPIDS | MI | 49525 | |
| MARY JOUVER | 1705 QUEENS DR | | | | SOUTH PARK | PA | 15129 | 7400 |
| MARY JOY F LINDLEY TRUSTEE | U/A DTD 03/19/98 | MARY JOY F LINDLEY REV TRUST | 563 WHITE OAK DRIVE | | JOHNSONVILLE | SC | 29555 | |
| MARY JOYCE | 18 DEBORAH DRIVE | | | | WALPOLE | MA | 02081 | 2317 |
| MARY JOYCE MYRICK | 880 SYCAMORE | | | | TULARE | CA | 93274 | 4332 |
| MARY JOYCE PAQUETTE TTEE | M JOYCE PAQUETTE TRUST | U/A DTD 1/11/2000 | 26631 CLARKSON DR #19104 | HIGHLAND WOODS | BONITA SPRING | FL | 34135 | 3342 |
| MARY JOYCE PERANTEAU | 838 MIDDLESEX ST | | | | GLOUCESTER CY | NJ | 08030 | 1147 |
| MARY JUAREZ | 1709 S. PACIFIC AVE | | | | SANTA ANA | CA | 92704 | |
| MARY JUDITH CAMPBELL | 215 N 4TH ST | | | | BARDSTOWN | KY | 40004 | |
| MARY JUDITH KEMENY | PAUL ALAN FEIGENBAUM | 453 ALVARADO ST | | | SAN FRANCISCO | CA | 94114 | 3304 |
| MARY JUDITH MILLIT | 317 3RD FL | | | | BELLAIRE | OH | 43906 | 1076 |
| MARY JUNE BARSHA | 548 E SWAYZEE ST | | | | MARION | IN | 46952 | |
| MARY JUNE BAUER | 4542 E STATE RTE 73 | | | | WAYNESVILLE | OH | 45068 | 8863 |
| MARY JUNE BLACK | 4503 SUPERIOR RD | | | | INDIANAPOLIS | IN | 46221 | 2582 |
| MARY JUNE DOWNING | NOEL. L & MARY JUNE DOWNING | REV LIVING TR DTD 9/6/2004 | 3315 REX DRIVE NORTH | | INDIANAPOLIS | IN | 46222 | 1937 |
| MARY JUNE HAMILTON | 23059 CALIFA ST | | | | WOODLAND HILLS | CA | 91367 | 4214 |
| MARY JUNE PENLAND | 51 LEDBETTER ROAD | | | | ARDEN | NC | 28704 | 9738 |
| MARY JUNE STRATMANN | 255 DIAMOND AVE | | | | ROCKY MOUNT | VA | 24151 | 1325 |
| MARY JUNE SWANGO | 1920 BROOKSTONE LN | APT 8 | | | MATTOON | IL | 61938 | 6112 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY K ADAMS | WBNA CUSTODIAN TRAD IRA | 16 APACHE PL | | | ELKTON | MD | 21921 |
| MARY K ALLEN | ATT MARY K COARI | 10943 BLUESTONE WAY | | | FISHERS | IN | 46038 | 2650 |
| MARY K AMODIO | 15580 MOCK RD | | | | BERLIN CENTER | OH | 44401 | 9744 |
| MARY K AYLESWORTH & | MICHAEL K AYLESWORTH JT TEN | 3118 THORNFIELD RD | | | BALTIMORE | MD | 21207 | 5620 |
| MARY K BAENZIGER TTEE | KUSER MARITAL TRUST | U/A EDWARD G KUSER | REV TRUST DTD 11-3-97 | 7820 NORTH TUSCANY | TUCSON | AZ | 85742 | 4344 |
| MARY K BAENZIGER TTEE | WALTER J BAENZIGER & | MARY K BAENZIGER LIVING | TRUST DATED JAN 18 1989 | 7820 NORTH TUSCANY | TUCSON | AZ | 85742 | 4344 |
| MARY K BALYEAT & | HOWARD D HAIR JT TEN | R R 1 BOX 238 A | | | CARMICHAELS | PA | 15320 | 9616 |
| MARY K BARKO | MARY K BARKO LIVING TRUST | PO BOX 210 | | | SIMPSONVILLE | KY | 40067 |
| MARY K BARNES | PO BOX 3991 | | | | BRYAN | TX | 77805 |
| MARY K BEAM | 3777 DAVISON RD | | | | LAPEER | MI | 48446 |
| MARY K BENKERT & | GEORGE BENKERT JT TEN | 5 LEVANTINO LN | | | HOT SPRINGS | AR | 71909 |
| MARY K BENWAY | 950 48TH AVE N | STE 200 | | | MYRTLE BEACH | SC | 29577 | 5434 |
| MARY K BERNATAS | 306 DUNBARTON RD | | | | MANCHESTER | NH | 03102 | 2568 |
| MARY K BIALECKI | 254 WESTFIELD AVE | | | | CLARK | NJ | 07066 | 1529 |
| MARY K BLAIR | 2732 MEADOW PARK DR | | | | KETTERING | OH | 45440 | 1441 |
| MARY K BRIMMER | 139 PLEASANT ST | | | | NORTH KINGSTOWN | RI | 02852 | 5047 |
| MARY K BROWN | 3800 LENOX DRIVE | | | | KETTERING | OH | 45429 | 1540 |
| MARY K BRYANT AND | BART B BRYANT | JT TEN WROS | 560 SKYVIEW DRIVE | | PARIS | KY | 40361 |
| MARY K CALDWELL | 97 KINO BOULEVARD | | | | MERCERVILLE | NJ | 08619 | 1455 |
| MARY K CARR | ATTN MARY K BUNCE | 2466 PFISTER HIGHWAY | | | ADRIAN | MI | 49221 | 9452 |
| MARY K CERUTTI & | EUGENE T CERUTTI JT TEN | 118 ALDEN STREET | | | SAYRE | PA | 18840 | 1302 |
| MARY K CHERVENIC | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2008 SHEPHERDS RIDGE RD | | CHARLOTTESVILLE | VA | 22901 |
| MARY K CHINAVONG | TOD DTD 9/10/07 | 197 WALLACE DR | | | BEREA | OH | 44017 | 2619 |
| MARY K CHRISTOFF | 2164 GREEN TREE LANE | | | | EAST LANSING | MI | 48823 | 1333 |
| MARY K COLACIELLO | 10 BRIDGETS LANE | | | | CHESHIRE | CT | 06410 | 2304 |
| MARY K COLACIELLO | 10 BRIDGETS LN | | | | CHESHIRE | CT | 06410 | 2304 |
| MARY K COOK & | ROBERT M COOK TTEE | MARY KATHRIN COOK TRUST | U/A DTD 1/30/01 | 20151 IAN CT.  UNIT 302 | ESTERO | FL | 33928 | 4143 |
| MARY K COOKE | 6189 S 400 E | | | | CUTLER | IN | 46920 | 9498 |
| MARY K COSITORE | 334 E 239TH ST | | | | BRONX | NY | 10470 | 1812 |
| MARY K COTTRELL | 13614 SOUTH COUNTY RD 1000 E | | | | GALVESTON | IN | 46932 | 9017 |
| MARY K CRAWFORD-DUTTON | 54 REMINGTON DR | | | | MONETT | MO | 65708 | 9196 |
| MARY K CROCKETT | 658 WILLARD AVE | | | | ROCHESTER | MI | 48307 | 2361 |
| MARY K CSASZAR & | AIMEE CARRASCO JT TEN | 17338 HELEN ST | | | ALLEN PARK | MI | 48101 | 3402 |
| MARY K CURRYTTO | 276 CLARK ST | | | | BRIDGEPORT | CT | 06606 | 3401 |
| MARY K DANEHEY | 158 RIVERMOUNT TERR | | | | BURLINGTON | VT | 05401 |
| MARY K DAVIDSON | 16593 NW OAK CREEK DR | | | | BEAVERTON | OR | 97006 | 7479 |
| MARY K DAVIS IRA | FCC AS CUSTODIAN | 3404 BUFFALO SPRINGS TRAIL | | | GEORGETOWN | TX | 78628 |
| MARY K DE CROES & | GENE L DECROES JT TEN | 717 LAKESIDE DRIVE | | | KOKOMO | IN | 46901 |
| MARY K DERZAY | 7221 NE 182ND ST | APT 203 | | | KENMORE | WA | 98028 | 3700 |
| MARY K DEVIN | ONE SUNSET AVE | | | | BROCKTON | MA | 02301 | 6145 |
| MARY K DIEVENDORF | TR UA 07/05/89 ROBERT Y | DIEVENDORF TRUST | 521 SOUTH MILL ST | | PONTIAC | IL | 61764 | 2425 |
| MARY K DONALDSON | 1417 SPRINGMOOR CIR | | | | RALEIGH | NC | 27615 | 5703 |
| MARY K DONALDSON | 3524 ROCKY FORD RD | | | | CREWE | VA | 23930 | 2212 |
| MARY K DOROTIAK | 8354 JACKMAN RD | | | | TEMPERANCE | MI | 48182 | 9458 |
| MARY K DOUGHERTY | 1863 MISTY WAY | | | | COLUMBUS | OH | 43232 | 7411 |
| MARY K DUFFY | 3 TAMAROCK RD | | | | NATICK | MA | 01760 |
| MARY K DUFFY | 3253 CHICA CIRCLE | | | | W MELBOURNE | FL | 32904 |
| MARY K DURKIN | CUST PATRICIA L DURKIN UGMA OH | 2 STRATFORD CT | | | MORRISTOWN | NJ | 07960 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| MARY K DUYCK BOEYEN | 3416 HIGHWOOD ROAD | | | | VALRICO | FL | 33594 | 6427 |
| MARY K EBERLY | 2647 TERRACE VIEW DR | | | | EUGENE | OR | 97405 | 1469 |
| MARY K ELLIS | CUST KYLE J ELLIS | UTMA GA | 5020 MEADOW CREEK DR | | CUMMING | GA | 30040 | 8525 |
| MARY K ERICSON TTEE | MARY KATHRYN ERICSON | LIVING TRUST | U/A DTD 8/7/00 | 509 ROBLES STREET | TAMPA | FL | 33602 | 1623 |
| MARY K FANNON | 4160 RENWOOD DR | | | | DAYTON | OH | 45429 | 4648 |
| MARY K FARREN & | GREGORY W FARREN JT TEN | 449 MAIN ST | APT 212 | | ANDERSON | IN | 46016 | 1187 |
| MARY K FERGUSON | C/O LAURA CASE | 2812 JUNE BUG WAY | | | MARYVILLE | TN | 37803 | |
| MARY K FERRETTI | 507 FREUND AVE | | | | GIBBSTOWN | NJ | 08027 | 1521 |
| MARY K FETSCHER | 2114 MEDWAY ROAD | | | | CHARLESTON | SC | 29412 | 2329 |
| MARY K FITZWATER TOD | ROBERT R FITZWATER | 17 MYERS ROAD | | | NEWARK | DE | 19713 | |
| MARY K FLAJOLE | 2017 ROSELAND | | | | ROYAL OAK | MI | 48073 | 5014 |
| MARY K FLAJOLE & | DELPHINE V FLAJOLE JT TEN | 2017 ROSELAND | | | ROYAL OAK | MI | 48073 | 5014 |
| MARY K FLOYD | 4 HAMPTON ST | | | | GULF BREEZE | FL | 32561 | 4120 |
| MARY K FONTENOT | 3810 DAWSON RD | | | | SHREVEPORT | LA | 71119 | 9783 |
| MARY K FOREAKER | 735 DARBY CRESCENT | | | | PROSPECT PARK | PA | 19076 | 1802 |
| MARY K FOX | 22 VERMONT ST | | | | BATH | NY | 14810 | 1136 |
| MARY K FRANCO | 2437 WINFIELD LN | | | | BELVIDERE | IL | 61008 | 6438 |
| MARY K FULLER REV LIV TRUST | UAD 12/13/04 | MARY K FULLER TTEE | 6507 AMY DR | | CLARKSTON | MI | 48348 | 4503 |
| MARY K FULTON & | FREDERICK C FULTON JT TEN | 5456 MAHONING NW | | | WARREN | OH | 44483 | |
| MARY K GABELSBERGER | 37281 ALPER | | | | STERLING HEIGHTS | MI | 48312 | 2203 |
| MARY K GEORGE & | SANDRA K GRAHAM JT TEN | 2369 HIGHFIELD RD | | | WATERFORD | MI | 48329 | 3940 |
| MARY K GIVENS | 239 SHERIDAN AVE | | | | MANSFILED | OH | 44903 | 1531 |
| MARY K GODDARD | BOX 138 | | | | COLUMBIA | MO | 65205 | 0138 |
| MARY K GOODWIN | 27 S MARKET | | | | EMPORIA | KS | 66801 | 4725 |
| MARY K GRADSKI | 511 WINDY SKY BLUFF | | | | CANTON | GA | 30114 | 5140 |
| MARY K GREENBLATT | BLAKEHURST 631 | 1055 WEST JOPPA RD | | | TOWSON | MD | 21204 | 3741 |
| MARY K GRIM | TR MARY K GRIM TRUST | UA 01/11/00 | 1202 WINSTON DRIVE | | MELROSE PARK | IL | 60160 | 2211 |
| MARY K GURNEY & | R FRED GURNEY JT TEN | 101 LOGANBERRY CIRCLE | | | DANIELS | WV | 25832 | 9282 |
| MARY K HADWIN | 3233 MIDDLE DAM RD | | | | JOHNS ISLAND | SC | 29455 | 6044 |
| MARY K HAGER | CUST THOMAS HAGER UTMA IL | 724 N KENILWORTH | | | OAK PARK | IL | 60302 | 1517 |
| MARY K HALL | 1955 OLD THETA PK | | | | COLUMBIA | TN | 38401 | 9809 |
| MARY K HALL | 301 FOURTH AVE | | | | PONTIAC | MI | 48340 | 2852 |
| MARY K HANCOCK | 2042 ESQUIRE RD | | | | RICHMOND | VA | 23235 | 3524 |
| MARY K HANSEN | 1719 PRAIRIE AVENUE | | | | BELOIT | WI | 53511 | 3755 |
| MARY K HARMON | 232 VALLEY VIEW DR | | | | MEDFORD | OR | 97504 | 6974 |
| MARY K HEAPS | 1545 BERKLEY ST SW | | | | DECATUR | AL | 35603 | 3176 |
| MARY K HEATHERTON & | MARY GREENAN JT TEN | 41 BIRCHWOOD DR | | | WAKEFIELD | RI | 02879 | 8114 |
| MARY K HEFNER (SEP IRA) | FCC AS CUSTODIAN | 911 NORTH GROVE AVENUE | | | OAK PARK | IL | 60302 | 1341 |
| MARY K HEIDGER | 123 MERTON AVE | | | | HARTLAND | WI | 53029 | |
| MARY K HERITAGE | 727 HICKORY LOT RD | | | | TOWSON | MD | 21286 | 1428 |
| MARY K HICKEY | 704 HARD SCUFFLE COURT | | | | BOWLING GREEN | KY | 42103 | 7931 |
| MARY K HINES | 6492 TIMBER VIEW DR | | | | EAST LANSING | MI | 48823 | 9321 |
| MARY K HOLDER | 32360 ONA WY | | | | MOLALLA | OR | 97038 | 9215 |
| MARY K HOOK | 6031 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 | 9781 |
| MARY K HUGHES | 3703 PECAN BAY CT | | | | SUGAR LAND | TX | 77478 | 7607 |
| MARY K HURD TTEE | FRANCES HEMME TRUST U/W | DTD 07/23/2002 | 2926 LINN RD | | PERRY | KS | 66073 | 4376 |
| MARY K HURT | 10814 SHERMAN ROAD | | | | CHARDON | OH | 44024 | 8424 |
| MARY K JAIMES | 2153 51ST AVE | APT C | | | OAKLAND | CA | 94601 | 5463 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY K JOE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 855 PARK AVE | | CLOVIS | CA | 93611 |
| MARY K JOHNSTON & | THOMAS W JOHNSTON JR | TTEE MARY K JOHNSTON REV | TRUST U/A DTD 7/22/86 | 123 TRINKLEIN ST. | FRANKENMUTH | MI | 48734 | 1513 |
| MARY K JOLEY | 4020 PAULINE DR | | | | GREENBRIER | TN | 37073 |
| MARY K JONMAIRE | 5417 OAKWOOD DRIVE | | | | NORTH TONAWANDA | NY | 14120 | 9620 |
| MARY K KARAU | MARY K KARAU TRUST | MKT: PARAMETRIC PORTFOLIO | 917 MARTIN DRIVE | | MARSHFIELD | WI | 54449 |
| MARY K KARNEY | 5464 PARK DR | | | | VERMILION | OH | 44089 | 1423 |
| MARY K KERNODLE & | HOWARD J KERNODLE | 8400 VAMO RD UNIT 644 | | | SARASOTA | FL | 34231 |
| MARY K KNIGHT | 11921 SKAGG STREET | | | | NORTH HOLLYWOOD | CA | 91605 | 2534 |
| MARY K KUBINA & | ERIN M KUBINA JT TEN | 105 SIXTH ST | | | OLD BRIDGE | NJ | 08857 |
| MARY K LAY | 4698 GLENALDA DR | | | | CLARKSTON | MI | 48346 | 3638 |
| MARY K LECHTENBERGER & | RODNEY F LECHTENBERGER JT TEN | 506 SOUTHSTAR DR | | | FT PIERCE | FL | 34949 | 9121 |
| MARY K LEVINE | C/O MARIE W HAWLEY | 4 IRVING PL | | | ONEONTA | NY | 13820 | 1522 |
| MARY K LIFT | TR MARY K LIFT TRUST | UA 01/31/01 | 20207 ROSEWOOD DRIVE | | FRANKFORT | IL | 60423 | 8173 |
| MARY K MACK | TOD ACCOUNT | 11282 RD 5 H | | | OTTAWA | OH | 45875 | 9717 |
| MARY K MALONEY | 15332 ANTIOCH ST STE 149 | | | | PACIFIC PLSDS | CA | 90272 | 3628 |
| MARY K MANDERBACH | 3100 S 1000 W | | | | ANDERSON | IN | 46012 | 9377 |
| MARY K MANION | 101 VERNON WOODS DR APT 122 | | | | LAGRANGE | GA | 30240 | 3059 |
| MARY K MAZZELLA & | KATHLEEN BERISFORD JT TEN | 1248 CYPRESS BEND CIR | | | MELBOURNE | FL | 32934 |
| MARY K MC GUINNESS | 111 OXFORD PLACE | | | | WILM | DE | 19803 | 4517 |
| MARY K MC KENNA & | EDWARD MC KENNA JR JT TEN | PO BOX 648 | | | BEVERLY SHORES | IN | 46301 | 0648 |
| MARY K MC SHERRY | 579 LIBERTY AVE | | | | JERSEY CITY | NJ | 07307 | 3910 |
| MARY K MCCARTHY & | JOHN A MCCARTHY JR JT TEN | 4819 47TH STREET NW | | | WASHINGTON | DC | 20016 | 4401 |
| MARY K MCCULLEY | 11957 W AQUEDUCT DR | | | | LITTLETON | CO | 80127 | 1577 |
| MARY K MCDONALD | MARK K MCDONALD PROFIT SHARING | 3005 BROWNWOOD DRIVE | | | CHATTANOOGA | TN | 37404 |
| MARY K MCEACHERN | 8479 W EATON HWY | | | | GRAND LEDGE | MI | 48837 | 8407 |
| MARY K MCFERRAN | 11594 NORTH 100 EAST | | | | ALEXANDRIA | IN | 46001 | 9093 |
| MARY K MCGUINNESS | MCGUINNESS | 111 OXFORD PL | | | WILMINGTON | DE | 19803 |
| MARY K MCGUIRE | 6 WINCHESTER PLACE | | | | LOUDONVILLE | NY | 12211 | 1140 |
| MARY K MCNALL | 5 SADDLEBROOK POINTE | | | | HAMBURG | NY | 14075 | 5893 |
| MARY K MEHREN & | KEVIN E MEHREN JT TEN | 4999 E PRATT ROAD | | | SAINT JOHNS | MI | 48879 | 9179 |
| MARY K MERKA | 407 SIERRA DR | | | | LOCKHART | TX | 78644 | 4351 |
| MARY K MERS | 4327 HARMONY DR | | | | SHELBYVILLE | MI | 49344 |
| MARY K MERWIN | 258 HEIGHTS ROAD | | | | LAKE ORION | MI | 48362 | 2725 |
| MARY K MERWIN & | GARY L MERWIN JT TEN | 258 HEIGHTS | | | LAKE ORION | MI | 48362 | 2725 |
| MARY K MILLER | 13671 MCGREGOR RD | | | | CONROE | TX | 77302 | 6523 |
| MARY K MULLARKEY-DIVINE | PAUL DIVINE | 412 E CHURCH ST | | | ELMHURST | IL | 60126 | 3644 |
| MARY K MURPHY | TR THE MARY K MURPHY REV TRUST | UA 8/1/00 | 5733 N CAMINO MIRAVAL | | TUCSON | AZ | 85708 |
| MARY K NELSON | PO BOX 803 | | | | COLUMBIA | MO | 65205 | 0803 |
| MARY K NEUHAUS TRUST | UAD 10/20/00 | DALE G NEUHAUS TTEE | 200 LAUREL LAKE DRIVE | APT #293 | HUDSON | OH | 44236 | 2156 |
| MARY K NEWMAN | 313 NORFOLK ST | | | | KISSIMMEE | FL | 34747 | 5047 |
| MARY K NIEKAMP & | DAVID A NIEKAMP JT TEN | 421 N BATAVIA AVE | | | BATAVIA | IL | 60510 |
| MARY K NIENDORF KAREN A | LUPLOW DEBRA K ZAPOLSKI & | MARY K SALAMON JT TEN | 5156 NARCISSUS DR | | SAGINAW | MI | 48603 | 1146 |
| MARY K NORTHRUP | C/O JULIA NORTHRUP | 7543 146TH AVE NE | | | REDMOND | WA | 98052 | 4107 |
| MARY K O'TOOLE | 232 N TAYLOR AVENUE | | | | OAK PARK | IL | 60302 |
| MARY K OZORIO | 31742 MARQUETTE | | | | GARDEN CITY | MI | 48135 | 1364 |
| MARY K PACKER | 5490 FITZ AVENUE | | | | PORTAGE | IN | 46368 |
| MARY K PASTORI | 242 CEZANNE CIR | | | | ST AUGUSTINE | FL | 32095 | 5016 |
| MARY K PAULSON | 1208 SW SUMMIT HILL DR | | | | LEES SUMMIT | MO | 64081 | 3270 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY K PETERMAN | 30137 AVONDALE | | | | INKSTER | MI | 48141 | 1531 |
| MARY K PROBERT | CUST JENNIFER K PROBERT UGMA NY | 3 VIA DA VINEL | | | CLIFTON PARK | NY | 12065 | |
| MARY K RADOVIC COMM | EST BERNARD RADOVIC | 1101 EAST AVE SE | | | WARREN | OH | 44484 | 4901 |
| MARY K RAMELLA | CUST STEFANO ANTONIO RAMELLA | UTMA VA | 205 6TH ST | | GROTTOES | VA | 24441 | |
| MARY K RECH | 18575 BROOKFIELD LAKE DRIVE | UNIT 66 | | | BROOKFIELD | WI | 53045 | |
| MARY K RECH | CHARLES SCHWAB & CO INC CUST | 18575 BROOKFIELD LAKE DRIVE | UNIT 66 | | BROOKFIELD | WI | 53045 | |
| MARY K REYNOLDS | 749 MAURINE DR | | | | COLUMBUS | OH | 43228 | 3011 |
| MARY K ROBINS & | PATRICK RALPH ROBINS | 4155 FOX FARM RD | | | MISSOULA | MT | 59802 | |
| MARY K ROBINSON | 5 PRECIPICE RD | | | | CAMDEN | SC | 29020 | 4811 |
| MARY K ROEHRIG | TOD ACCOUNT | 10461 FORDHAM ST | | | SPRING HILL | FL | 34608 | 4118 |
| MARY K ROGERS | 128 CURVE ST | | | | MILLIS | MA | 02054 | 1206 |
| MARY K ROSS | 2834 CARROUSEL LN | | | | JANESVILLE | WI | 53545 | 0681 |
| MARY K SATHER | PO BOX 3772 | | | | MORIARTY | NM | 87035 | 3772 |
| MARY K SAWYER | 28775 ALTON RD | | | | WICKLIFFE | OH | 44092 | 2511 |
| MARY K SCHAEFER | TR MARY K SCHAEFER TRUST | UA 8/09/00 | 311 RIVERSIDE RD | | MARQUETTE | MI | 49855 | 9557 |
| MARY K SCHAEFFER | 2627 APPOLD DRIVE | | | | SAGINAW | MI | 48602 | 3303 |
| MARY K SCHNEIDER | CHARLES SCHWAB & CO INC.CUST | 339 GREENVIEW CT | | | CRYSTAL LAKE | IL | 60014 | |
| MARY K SCHOENHEIDER | 1014 BUELL AVE | | | | JOLIET | IL | 60435 | |
| MARY K SCHOTTMILLER | 38 BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624 | 4736 |
| MARY K SCHOWE & | EDWIN W SCHOWE | JT TEN | 3005 LYN-MAR | | MUNCIE | IN | 47304 | 5421 |
| MARY K SENTIMORE | CUST MADISON LYNN SENTIMORE | UTMA VA | PO BOX 252 | | GIBSON ISLAND | MD | 21056 | 0252 |
| **MARY K SHAPIRO** | **3808 4TH ST NW** | | | | **WASHINGTON** | **DC** | **20011** | **5916** |
| MARY K SHEEHY | 3345 AIRPORT HWY APT 9A | | | | TOLEDO | OH | 43609 | 1436 |
| MARY K SIMPSON | 2921 CONCORD | | | | FLINT | MI | 48504 | 3039 |
| MARY K SMITH | 1916 MAHAN AVE | | | | RICHLAND | WA | 99354 | 2121 |
| MARY K SOPHIEA & | PENELOPE MAJESKE JT TEN | 23020 NOTTINGHAM DR | | | BEVERLY HILLS | MI | 48025 | 3415 |
| MARY K STANFORD & | ROBERT J STANFORD | 5953 SEARL TERR | | | BETHESDA | MD | 20816 | |
| MARY K STEVENS TR | UA 04/21/2009 | MARY K STEVENS REVOCABLE LIVING | TRUST | 50136 HELFER BLVD | WIXOM | MI | 48393 | |
| MARY K STONE | TR MARY K STONE LIVING TUYST | UA 03/17/98 | 2624 LAKESHORE RD | | MANISTEE | MI | 49660 | 9226 |
| MARY K STRZELECKI | 258 HEIGHTS | | | | LAKE ORION | MI | 48362 | 2725 |
| MARY K SULLIVAN TTEE | MARY K SULLIVAN REV LVG TR U/T/A | DTD 11/07/2007 | 7055 N MOSELLE AVE | | CHICAGO | IL | 60646 | 1211 |
| MARY K SWEENEY | 9011 HOOD PLACE | | | | BRENTWOOD | TN | 37027 | |
| MARY K THOMPSON TTEE | FRED OGDEN FAMILY TRUST | U/A DTD 10/1/93 | 2660 LAKE CIRCLE | | JACKSON | MS | 39211 | 6761 |
| MARY K TUCKER | 412 S STREET | | | | BEDFORD | IN | 47421 | 1912 |
| MARY K TUTHILL | 19 VOGE ST | | | | WEST ALEXANDRIA | OH | 45381 | 1133 |
| MARY K UNDERWOOD & | DAVID B UNDERWOOD JT WROS | PO BOX 5401 | | | BLUE JAY | CA | 92317 | 5401 |
| MARY K WEBER | CGM PROFIT SHARING CUSTODIAN | U/P/O DR DONG WAN PAE | 606 OAK ST | | IRWIN | PA | 15642 | 3528 |
| MARY K WESTON | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 8003 MULLINS | | HOUSTON | TX | 77081 | |
| MARY K WICKERSHAM | 800 LAKE PORT BLVD APT C407 | | | | LEESBURG | FL | 34748 | 7687 |
| MARY K WIKOFF TR | LUANN K STEMLER TTEE | U/A DTD 09/29/2008 | 390 MARKHAM PLANTATION | | APEX | NC | 27523 | 5003 |
| MARY K WILHELMS | 402 N CLINTON ST | | | | ORANGE | CA | 92867 | |
| MARY K WILLCOXSON | 7447 E 49TH ST | APT 21 | | | TULSA | OK | 74145 | 6710 |
| MARY K WOLOSCHAK | 1537 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451 | 9623 |
| MARY K WRIGHT & | RONALD P WRIGHT JTWROS | 5940 GREENBRIAR RD | | | FRANKLIN | TN | 37064 | 9279 |
| MARY K YEAGER | DESIGNATED BENE PLAN/TOD | 6311 WEST 127TH TERRACE | | | LEAWOOD | KS | 66209 | |
| MARY K. EVANS & | JAMES L. EVANS JT WROS | 6704 CYPRESS PT N | | | AUSTIN | TX | 78746 | 7107 |
| MARY K. HOAGLAND TTEE | FBO MARY K. HOAGLAND TRUST | U/A/D 06/10/97 | 1041 EASTOVER DRIVE | | BLOOMFIELD HILLS | MI | 48304 | 2533 |
| MARY KACZMARCZYK | 3813 RAMBLEWOOD DR | | | | PORT HURON | MI | 48060 | 8633 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY KALAFATIS | 12514 NW BRIMPTON CT | | | | PORTLAND | OR | 97229 | 9310 |
| MARY KALETA OKSENKRUG | CGM IRA CUSTODIAN | 1979 AVENIDA FELICIANO | | | RANCHO PALOS VERDES | CA | 90275 | 0001 |
| MARY KALUZNY & | HELENE SPITZ & | BARBARA GOLDSTEIN JT TEN | 15300 PARK | | OAK PARK | MI | 48237 | 1995 |
| MARY KAMSON MC CARTHY | 4661 HAMILTON AVE | | | | CINCINNATI | OH | 45223 | 1502 |
| MARY KAO CHIN | TR MARY KAO CHIN LIVING TRUST | UA 05/25/94 | 782 PRINCETON-KINGSTON RD | | PRINCETON | NJ | 08540 | 4124 |
| MARY KARAGIAS | 23 BRUNS RD | | | | WEST ALLENHURST | NJ | 07711 | 1437 |
| MARY KAREN SCHLESINGER | 104 BASSWOOD AVE | | | | FT WRIGHT | KY | 41011 | 3711 |
| MARY KARSHNER  & | LEON DENEWETH JT WROS | 138 EDMUND AVE | | | ROYAL OAK | MI | 48073 | 2624 |
| MARY KARSHNER CUST | CHRISTINE E DENEWETH | UNIF TRANS MIN ACT MI | 138 EDMUND AVE | | ROYAL OAK | MI | 48073 | 2624 |
| MARY KARSHNER CUST | JOSEPH J DENEWETH UTMA MI | 138 EDMUND AVE | | | ROYAL OAK | MI | 48073 | 2624 |
| MARY KARVOUNAKIS & | DEBBIE KAROVUNAKIS JT TEN | 35 HEALY ST | | | HUNTINGTON | NY | 11743 | 5323 |
| MARY KARWOSKI | 17188 JON JON TER | | | | HOLLY | MI | 48442 | 8361 |
| MARY KATE HEFFERNAN | ATTN MARY KATE MILLER | 711 CEDAR LN | | | VILLANOVA | PA | 19085 | 2015 |
| MARY KATE LIMING, MARGARET | E LAUBACH, JAMES LIMING TTEES | MARY KATE LIMING TRUST | U/A/D 12-9-1991 | 634 STATE ROUTE 133 | FELICITY | OH | 45120 | 9702 |
| MARY KATE MCKEE REV TRUST | UAD 03/05/96 | MARY KATE MCKEE TTEE | 5 GRAYBRIDGE DR | | SAINT LOUIS | MO | 63124 | 1719 |
| MARY KATE MIGIELICZ | RT #3 HORRELL AVENUE | | | | WEST FRANKFORT | IL | 62896 | 9803 |
| MARY KATE MORGAN | 5842 SUN DANCE | | | | SAN ANTONIO | TX | 78238 | 2611 |
| MARY KATHARINE MARSHALL | 2615 QUARTERPATH PL | | | | RICHMOND | VA | 23233 | 2184 |
| MARY KATHERINE ARNOLD | BRUCE W EDWARDS | 6487 ENCLAVE DR | | | CLARKSTON | MI | 48348 | 4858 |
| MARY KATHERINE ARNOLD | DR MARTIN R EDWARDS PHD | 6487 ENCLAVE DR | | | CLARKSTON | MI | 48348 | 4858 |
| MARY KATHERINE ARNOLD | MR DAVID M EDWARDS | 6487 ENCLAVE DR | | | CLARKSTON | MI | 48348 | 4858 |
| MARY KATHERINE B GUNN & | HENRY ALLEN GUNN III & | MALEEN G HOPKINS & | CURTIS REID GUNN JT TEN | 4600 CASCADE ST | RICHMOND | VA | 23234 | 4212 |
| MARY KATHERINE CAPUANO | 279 JELLIFF MILL RD | | | | NEW CANAAN | CT | 06840 | 6513 |
| MARY KATHERINE CAPUANO | 279 JELLIFF MILL ROAD | | | | NEW CANAAN | CT | 06840 | 6513 |
| MARY KATHERINE CARMICHAEL | PPTY OF DECD | BOX 323 | | | LUZERNE | MI | 48636 | 0323 |
| MARY KATHERINE CULLINAN | 3 PALISADE RD | | | | ELIZABETH | NJ | 07208 | |
| MARY KATHERINE DEPPE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 217 WINDMILL RD | | CAMPTON | NH | 03223 | |
| MARY KATHERINE GARDNER | PO BOX 895 | | | | ANDERSON | MO | 64831 | |
| MARY KATHERINE HOUCK & | JOHN THOMAS HOUCK | 764 ALEXANDER DR | | | HATFIELD | PA | 19440 | |
| MARY KATHERINE KNORR | 4327 HARMONY DR | | | | SHELBYVILLE | MI | 49344 | 9605 |
| MARY KATHERINE MC DOWELL | 991 COTTON ST | | | | MENLO PARK | CA | 94025 | 5612 |
| MARY KATHERINE MENGERS | 7274 SHAD LN | | | | PIPERSVILLE | PA | 18947 | 1522 |
| MARY KATHERINE MOSS LA ROE | RR 2 BOX 199 | S HUNTING HILLS DR | | | LANDENBERG | PA | 19350 | 9539 |
| MARY KATHERINE PARKS | CUST CARTER A MCMILLAN | UTMA NC | BOX 5657 | | WINSTON SALEM | NC | 27113 | 5657 |
| MARY KATHERINE PROIA | 295 WHITTIER RD | | | | SPENCERPORT | NY | 14559 | 2220 |
| MARY KATHERINE RILL & | RAYDON C RILL JR JT TEN | 13120 BRADLEY 10 | | | SYLMAR | CA | 91342 | 0410 |
| MARY KATHERINE TRULUCK & | DANIEL WEBSTER TRULUCK JT TEN | 954 WESELL RD NW | | | GAINESVILLE | GA | 30501 | 2849 |
| MARY KATHERINE VILLWOCK | 243 BEAVER NE | | | | NEW PHILADELPHIA | OH | 44663 | 3923 |
| MARY KATHERINE VINK | 1636 WEST 23RD ST | | | | SAN PEDRO | CA | 90732 | 4310 |
| MARY KATHERINE WEAVER | 8746 PEDIGO RD | | | | POWELL | TN | 37849 | 2731 |
| MARY KATHERN MONTGOMERY | 934 S. LATIMER | | | | TULARE | CA | 93274 | 6131 |
| MARY KATHRYN WARE | 4569 FM 1793 | | | | MARSHALL | TX | 75672 | |
| MARY KATHLEEN BRUMFIELD | 21 CAMERON RD | | | | SADDLE RIVER | NJ | 07458 | 2935 |
| MARY KATHLEEN CAHILL | 69 SECOND STREET | | | | BANGOR | ME | 04401 | 6241 |
| MARY KATHLEEN CRAIG | 4175 ANDERSON STATE RD | | | | FAYETTEVILLE | OH | 45118 | 9752 |
| MARY KATHLEEN DEARMOND & | SCOTTIE LEE DEARMOND JT TEN | 409 SOUTHWOOD CT | | | INDIANAPOLIS | IN | 46217 | 3866 |
| MARY KATHLEEN ESPOSITO | 35 GLENRIDGE CT | | | | CHAGRIN FALLS | OH | 44022 | 3395 |
| MARY KATHLEEN GILLIGAN | THE GILLIGAN FAMILY TRUST | 23871 VIA SEGOVIA | | | MURRIETA | CA | 92562 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY KATHLEEN HUMBER | 126 BRIGHTWOOD | | | | SAN ANTONIO | TX | 78209 | 3313 |
| MARY KATHLEEN MACKEY | APT D204 | 14164 73RD PLACE NORTHEAST | | | BOTHELL | WA | 98011 | 5501 |
| MARY KATHLEEN MAHER | 4316 ALTA VISTA LANE | | | | DALLAS | TX | 75229 | 2837 |
| MARY KATHLEEN MEHAN | 1909 W WALNUT ST | APT C | | | GARLAND | TX | 75042 | 8720 |
| MARY KATHLEEN PALLANTE | 14018 OLATHE RD | | | | APPLE VALLEY | CA | 92307 | 5533 |
| MARY KATHLEEN RICE MURPHY | 410 BLUFFCOURT | | | | SAN ANTONIO | TX | 78216 | 1907 |
| MARY KATHLEEN STEFFEN | 1414 COUNTRY CLUB LANE | PO BOX 823 | | | SPENCER | IA | 51301 | 0823 |
| MARY KATHLEENE LOWE | 15401 OLD WEDGEWOOD CT | | | | FORT MYERS | FL | 33908 | 7207 |
| MARY KATHLYN KING | 3528 WARNER AVE. | | | | LOUISVILLE | KY | 40207 | 3728 |
| MARY KATHRYN BLINDT | 7045 N IONIA AVE | | | | CHICAGO | IL | 60646 | 1205 |
| MARY KATHRYN BROCK BNF IRA | OF SAMUEL J BROCK DECD | WBNA CUSTODIAN TRAD IRA | 3825 FAIRVIEW ROAD | | LEESVILLE | SC | 29070 |
| MARY KATHRYN BRUMBAUGH | 12820 BRIAR DR | | | | LEAWOOD | KS | 66209 | 1890 |
| MARY KATHRYN CROSBY CUST | FBO CHEALSEY ANN CROSBY UGMA TX | 451 VZCR 3804 | | | WILLS POINT | TX | 75169 |
| MARY KATHRYN CROSBY CUST | FBO TIFFANY GAIL CROSBY UTMA TX | 451 VZCR 3804 | | | WILLS POINT | TX | 75169 |
| MARY KATHRYN DECK | 451 N ARMOUR | | | | WICHITA | KS | 67206 | 2032 |
| MARY KATHRYN DURKIN | 9 SUDBERRY DR | | | | MORRISTOWN | NJ | 07960 | 2654 |
| MARY KATHRYN FOSTER | 16703 NINA DR | | | | FRIENDSWOOD | TX | 77546 | 2349 |
| MARY KATHRYN GALIOTO | 2822 COBBLESTONE DR | | | | CRYSTAL LAKE | IL | 60012 | 2600 |
| MARY KATHRYN GORDINIER | 102 RYE RD | | | | ROCHESTER | NY | 14626 | 3606 |
| MARY KATHRYN METROFF | 24390 WSR 579 | | | | MILLBURY | OH | 43447 |
| MARY KATHRYN SUMMERS TRUSTEE | DOUGLAS J TAGGART TRUSTEE | CURTIS D TAGGART TR UAD102205 | U/W/O CURTIS D TAGGART | 101 WESTOVER DR | CHERRY HILL | NJ | 08034 | 2759 |
| **MARY KATHRYN SWEENEY BUTZIER** | **4409 HERD RD** | | | | **METAMORA** | **MI** | **48455** | **9793** |
| MARY KATHRYN TROUT | 17911 GARDEN VIEW ROAD | | | | HAGERSTOWN | MD | 21740 | 1637 |
| MARY KATHRYNE WIEDEBUSCH | 237 PARK ST | | | | MORGANTOWN | WV | 26501 | 7550 |
| MARY KAVJIAN | 3711 WOODBURN RD | | | | ANNANDALE | VA | 22003 | 2255 |
| MARY KAY BOONE CUST | FBO KATHERINE M BOONE | 303 GOLDEN RUSSET CIRCLE | | | HARVEST | AL | 35749 |
| MARY KAY CHAPMAN | 705 FAYETTEVILLE RD | | | | ROCKINGHAM | NC | 28379 | 3701 |
| MARY KAY COOPER AND | CLIFFORD B COOPER JTWROS | 841 MAIN ST | | | DELTA | CO | 81416 | 1820 |
| MARY KAY EDWARDS IRA | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 1306 HATHAWAY AVE | | LAKEWOOD | OH | 44107 | 2724 |
| MARY KAY FITZWATER & | SUSAN PINKOWSKI JT TEN | 17 MYERS ROAD | | | NEWARK | DE | 19713 |
| MARY KAY FOSTER | 5532 RUE MARCEAU | | | | INDIANAPOLIS | IN | 46220 |
| MARY KAY GEBHART-AVILA | & GEORGE C AVILA | JT TEN | 7409 HUNTINGTON | | WICHITA | KS | 67206 | 3224 |
| MARY KAY GREGORY & | ANTHONY G GREGORY JT TEN | 9812 SILVER BELL CT | | | PIKE ROAD | AL | 36064 | 2376 |
| MARY KAY HAMACHEK TTEE | MARY KAY HAMACHEK REV | LVG TRUST UAD 3/31/05 | 3262 CALAIS COURT | | GREEN BAY | WI | 54301 | 1456 |
| MARY KAY HARMON, CUSTODIAN | FBO SARAH A. HARMON, A MINOR | UNDER THE LAWS OF OREGON | 232 VALLEY VIEW DRIVE | | MEDFORD | OR | 97504 | 6974 |
| MARY KAY ISAACS | 1840 GARDEN ST | | | | WEST LAFAYETTE | IN | 47906 | 2254 |
| MARY KAY KOSNIK | 50 HORSESHOE ROAD | | | | DARIEN | CT | 06820 | 2424 |
| MARY KAY LA ROCQUE | 1057 STEPH LN | | | | BRIGHTON | MI | 48116 | 3702 |
| MARY KAY LAMEY | 613 S RANGELINE ROAD | | | | ANDERSON | IN | 46012 | 3807 |
| MARY KAY LONG | BOX 85 | | | | ATLANTA | IN | 46031 | 0085 |
| MARY KAY MCEVOY CONNORS & | KEVIN G CONNORS JT TEN | 22 LIVINGSTON RD | | | WELLESLEY | MA | 02482 | 7309 |
| MARY KAY MERCHANT | TR MARY KAY MERCHANT LIVING TRUST | UA 02/25/02 | 11 PATRICIA ROAD | | YANKEETOWN | FL | 34498 | 2225 |
| MARY KAY MICHAELS & | KENNY A MICHAELS JT TEN | 4535 HYCLIFFE DR | | | TROY | MI | 48098 | 4428 |
| MARY KAY MOORE & | JIMMY D MOORE JTWROS | 4350 NE MERIDEN RD | | | TOPEKA | KS | 66617 | 2503 |
| MARY KAY MURPHY | BOX 833 | | | | SAINT AUGUSTINE | FL | 32085 | 0833 |
| MARY KAY NOTTINGHAM | 131 ROSSMOR CT | | | | PITTSBURGH | PA | 15229 | 3107 |
| MARY KAY PLECK TTEE | JOHN D SEYMOUR TRUST | UAD 12/10/03 | 901 BRIGHTON DRIVE | | URBANA | IL | 61801 | 6318 |
| MARY KAY PUTZIG | 91 RUNNING BROOK LN | | | | ROCHESTER | NY | 14626 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY KAY REINHOLD | 11 DWIGHT ST | | | | WATERLOO | IL | 62298 5539 |
| MARY KAY RICHARDSON & | DENIS A RICHARDSON | 5976 PATTERSON DR | | | TROY | MI | 48085 |
| MARY KAY SALARI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 306 PAGE ST | | HALLETTSVILLE | TX | 77964 |
| MARY KAY SHOCK | TOD DTD 05/19/2007 | 315 PINEWOOD DRIVE | | | MALVERN | AR | 72104 7703 |
| MARY KAY STELTER | 12911 N FM179 | | | | SHALLOWSTER | TX | 79363 3082 |
| MARY KAY STUMPF | CUST SCOTT STUMPF UTMA DE | 7 DELAWARE AVE | | | CLAYMONT | DE | 19703 1901 |
| MARY KAY THOMSON TOD J THOMSON, K | HOWELL, F THOMSON JR. | SUBJECT TO STA RULES | 455 HURFFVILLE-CROSSKEYS RD APT 108 | | SEWELL | NJ | 08080 2329 |
| MARY KAY WALKER | 8550 ACORN RIDGE | | | | TAMPA | FL | 33625 3707 |
| MARY KAY WARD | TOD REGISTRATION | W284 N3204 LAKESIDE ROAD | | | PEWAUKEE | WI | 53072 3318 |
| MARY KAY ZANE | 19973 SHENANDOAH RIDGE | | | | STRONGVILLE | OH | 44136 9100 |
| MARY KAY ZAPPIA | MARY KAY ZAPPIA REVOCABLE LIVI | 592 W SIEBENTHALER AVE | | | DAYTON | OH | 45405 |
| MARY KAY ZAPPIA | TR MARY KAY ZAPPIA TRUST | UA 06/14/00 | 592 W SIEBENTHALER | | DAYTON | OH | 45405 1842 |
| MARY KAYE JURAN | 4523 PERSHING AVENUE | | | | FORT WORTH | TX | 76107 4247 |
| MARY KAYE MC COOEY | 9480 SUNNYBROOK DR | | | | NAVARRE | FL | 32566 2506 |
| MARY KB BERLYN | GRAEME BERLYN | 30 MORRIS ST | | | HAMDEN | CT | 06517 3423 |
| MARY KEATING | 955 WEST SHELLEY ROAD | | | | NORTH BELLMORE | NY | 11710 |
| MARY KEATING ACF | NICOLAS KEATING U/NY/UTMA | 789 CYPRESS DRIVE | | | FRANKLIN SQUARE | NY | 11010 4004 |
| MARY KEITH RUFFNER | 11320 PLEASANT VALE RD | | | | DELAPLANE | VA | 20144 1819 |
| MARY KELLY HARDENBERGH | 369 STONE FALLS DR SE APT 207 | | | | ADA | MI | 49301 7924 |
| MARY KELLY MANNING | 615 LEWIS GRINDLE RD | | | | DAHLONEGA | GA | 30533 4237 |
| MARY KELLY PUCKETT | 143 WALKER LANE | | | | LAWRENCEBURG | KY | 40342 1620 |
| MARY KELLY RYAN | 4480 LINCKLAEN RD | | | | CAZENOVIA | NY | 13035 9752 |
| MARY KEMMER | 18 LAKESIDE BOULEVARD | | | | WICHITA | KS | 67207 1043 |
| MARY KERR HOLDEN | CHARLES SCHWAB & CO INC CUST | 350 HIGHLAND OAKS CIR | | | SOUTHLAKE | TX | 76092 |
| MARY KILCOYNE | TR MARY T KILCOYNE TRUST | UA 09/09/86 | 6702 GOLFCREST DR | | SAN DIEGO | CA | 92119 2428 |
| MARY KILDUFF | 5801 EMMAUS CHURCH RD | | | | PROVDENCE FRG | VA | 23140 |
| MARY KILEEN MULLEN | 201 MORRIS AVE | | | | SPRING LAKE | NJ | 07762 1336 |
| MARY KINCER | 3018 BOBO SECTION RD | | | | HAZEL GREEN | AL | 35750 8302 |
| MARY KING FRIEDEL | TR UA 08/22/96 | MARY KING FRIEDEL REV TRUST | 8001 CHASE AVE | | LOS ANGELES | CA | 90045 2705 |
| MARY KING KNEEDLER | 49 HIBRIDGE CROSSING #4101 | | | | ASHEVILLE | NC | 28803 |
| MARY KINUKO IWAMI TRUSTEE | U/A/D 12/15/1992 | IWAMI FAMILY TRUST | 13248 HART PLACE | | CERRITOS | CA | 90703 |
| MARY KIRK | 1000 VICARS LANDING WAY F 307 | | | | PONTE VEDRA BEACH | FL | 32082 |
| MARY KISZKA | 612 E MAIN ST | | | | FLUSHING | MI | 48433 2008 |
| MARY KLAUBE | 177 RUTGERS PL | | | | CLIFTON | NJ | 07013 1400 |
| MARY KLEIN | 12600 ROLLING HILLS DRIVE | | | | TRENTON | IL | 62293 1443 |
| MARY KLEIN | TOD ACCOUNT | 20112 HEBRON RD. | | | HARVARD | IL | 60033 9211 |
| MARY KLEIN & | THOMAS M KLEIN JT WROS | 115 TWEED AVENUE | | | AUDUBON | NJ | 08106 2025 |
| MARY KLENK | 3465 PEBBLE HILL DRIVE | | | | MARIETTA | GA | 30062 |
| MARY KLINGAMAN CAPPS | CUST JOSEPH C KLINGAMAN UTMA AR | 1724 LIVE OAK DRIVE #4 | | | FAYETTEVILLE | AR | 72704 6864 |
| MARY KLINGSPOHN | 4737 N RIVER BAY RD | | | | WATERFORD | WI | 53185 3317 |
| MARY KLONARIS | 378 W GLEN EAGLE DRIVE | | | | HIGHLAND HGTS | OH | 44143 3626 |
| MARY KNAUS & | JOHN W KNAUS JT TEN | 2058 WICKHAM | | | ROYAL OAK | MI | 48073 1164 |
| MARY KNOLL | 1808 E BEVENS ROAD | | | | CARO | MI | 48723 8905 |
| MARY KNOXVILLE | 1012 EASTERN VIEW DR. | | | | FREDERICKSBURG | VA | 22405 |
| MARY KOBETIC | 26080 KOONTZ | | | | ROSEVILLE | MI | 48066 4925 |
| MARY KOBOLESKI | 066 26TH ST | | | | FAIR LAWN | NJ | 07410 3740 |
| MARY KOCH CARYLYE | 109 N GRANBY STREEET | | | | RICHMOND | VA | 23220 4503 |
| MARY KOENIG | 6225 SIMLER DR | | | | CLARKSTON | MI | 48346 1265 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY KOESTER | CGM IRA ROLLOVER CUSTODIAN | 2324 MADISON ROAD, #801 | | | CINCINNATI | OH | 45208 | 2679 |
| MARY KOESTER | CGM ROTH IRA CUSTODIAN | 2324 MADISON ROAD, #801 | | | CINCINNATI | OH | 45208 | 2679 |
| MARY KOLLATH | 1134 COUNTY LINE RD | | | | SCHENECTADY | NY | 12306 | 2548 |
| MARY KOLLEEN GIBSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12587 NW 57TH PL | | CORAL SPRINGS | FL | 33076 |
| MARY KOLLER | 1200 COMMONWEALTH BLVD | | | | READING | PA | 19607 | 1718 |
| MARY KONOPACKI | 3940 N MOZART | | | | CHICAGO | IL | 60618 | 3620 |
| MARY KOOPMANS | 17515 151ST AVE SE | 6-8 | | | RENTON | WA | 98058 |
| MARY KORCHNAK | 193 CENTER ST | | | | SPRINGDALE | PA | 15144 | 1631 |
| MARY KOTSIFIS TTEE | MARY KOTSIFIS TRUST #1 | U/A DTD 4-8-02 | 2825 FERNWOOD | | LANSING | MI | 48912 | 4206 |
| MARY KOVACH | 226 DORCHESTER CT | | | | MILFORD | MI | 48381 | 2781 |
| MARY KOWTA | 1013 ARBUTUS AVE | | | | CHICO | CA | 95926 | 4009 |
| MARY KREBS SMYTH TR | UA 06/07/03 | MARY KREBS SMYTH TRUST | 1020 MANOR DR | | WILMETTE | IL | 60091 |
| MARY KRESKO | BOX # 664 | | | | BORDENTOWN | NJ | 08505 | 0664 |
| MARY KRIKOR | C/O YVETTE MAGEE | 3043 FALL MIST DR | | | SAN ANTONIO | TX | 78247 | 3229 |
| MARY KRIS KELLY | 100 E PALISADE AVENUE APT #A43 | | | | ENGLEWOOD | NJ | 07631 |
| MARY KRNEL TOD | ROBERTA GILL | SUBJECT TO STA TOD RULES | 8741 WILDFLOWER WAY | | MENTOR | OH | 44060 | 1572 |
| MARY KRSTEVICH | 47436 ARBOR TRAIL | | | | NORTHVILLE TOWNSHP | MI | 48167 | 8500 |
| MARY KRUE ESTEVES | CUST CARLOS K ESTEVES UGMA IN | 1203 BRIARWOOD DR | | | ELKHART | IN | 46514 | 4489 |
| MARY KRUGER | 258 SCHOENFELD BLVD | | | | N PATCHOGUE | NY | 11772 | 2737 |
| MARY KUCZYNSKI | 1198 SAWMILL RIVER RD | | | | YONKERS | NY | 10710 | 3209 |
| MARY KUHRTZ | 36 SCHOOL STREET | | | | EAST DENNIS | MA | 02641 | 1082 |
| MARY KUKUCHKA | TOD DTD 08/14/2007 | C/O SHELDON KUKUCHKA | 73 W TIOGA ST | | TUNKHANNOCK | PA | 18657 | 1446 |
| MARY KULESZA | 29653 WALKER DR | | | | WARREN | MI | 48092 | 2262 |
| MARY KUPIDLOSKI | BURNETT ST | | | | SOUTHAMPTON | NY | 11968 |
| MARY KURTZ | UHLANDSTR 7 | 65189 WIESBADEN | GERMANY | | | | |
| MARY L ABNEY | PO BOX 187 | | | | SALUDA | SC | 29138 | 0187 |
| MARY L ACKLEY | 9300 CALIFORNIA | | | | LIVONIA | MI | 48150 | 3702 |
| MARY L ALEXANDER & | JILL A SIMMON JT TEN | 1995 LITTLESTONE | | | GROSSE POINTE WOOD | MI | 48236 | 1958 |
| MARY L ALEXANDRES | PO BOX 203 | | | | CANFIELD | OH | 44406 | 0203 |
| MARY L ALLEN & | CHARLIE V ALLEN JT TEN | 527 WEST WEBSTER | | | SPRINGFIELD | MO | 65802 | 1844 |
| MARY L ANNAERT | 8 HOCKADAY CRT | HAMPTON ON  L0B 1J0 | CANADA | | | | |
| MARY L ANTONELLI | TR MARY L ANTONELLI LIV TRUST | UA 10/11/00 | 5450 SUBIACO DRIVE | APT # 111 | LISLE | IL | 60532 |
| MARY L ATWELL | PAUL A ROSE TRUST | 204 TOP O THE LAKE DR | | | AUSTIN | TX | 78734 |
| MARY L AURAN | 5525 E LINCOLN DR #113 | | | | PARADISE VALLEY | AZ | 85253 | 4119 |
| MARY L BAILEY | 3570 E 151 ST | | | | CLEVELAND | OH | 44120 | 4934 |
| MARY L BAILOR | PO BOX 265 | | | | ODESSA | DE | 19730 | 0265 |
| MARY L BAINE | 1185 NASSAU | | | | MEMPHIS | TN | 38117 | 6237 |
| MARY L BAKER | 3220 N RIVER RD RFD | | | | SAGINAW | MI | 48609 | 9639 |
| MARY L BAKER | 483 BEARDSLEY AVE 1ST FL | | | | BLOOMFIELD | NJ | 07003 | 5661 |
| MARY L BAUER | 2190 STARFISH LANE | | | | SANIBEL ISLAND | FL | 33957 | 6111 |
| MARY L BEATTY | 3501 C R 250 | | | | ANTWERP | OH | 45813 |
| MARY L BEAUBIEN | 700 E KEARSLEY ST APT 217 | | | | FLINT | MI | 48503 | 1998 |
| MARY L BEAUBIEN & | P JAMES BEAUBIEN & | NANCY A VANCE & | DEBRA S KILLIAN JT TEN | 1021 BLANCHARD AVE | FLINT | MI | 48503 |
| MARY L BEHRENS TRUST | SCOTT HERSBERGER TTEE | U/A DTD 07/13/1990 | 07/13/90 | PO BOX 427 | LAPEL | IN | 46051 | 0427 |
| MARY L BERGER | 5905 N TALMAN AVE | | | | CHICAGO | IL | 60659 | 4008 |
| MARY L BETTESWORTH | TR MARY L BETTESWORTH LIVING TRUST | UA 04/21/95 | 4495 CALKINS RD | APT 134 | FLINT | MI | 48532 | 3575 |
| MARY L BEVINS | 106 PALM AVE | | | | PASS CHRISTIAN | MS | 39571 | 4807 |
| MARY L BILBREY | 6565 S MILL RD | | | | SPICELAND | IN | 47385 | 9611 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | ZIP4 |
|---|---|---|---|---|---|---|---|---|
| MARY L BLACK & | LINWOOD W BLACK JR JT TEN | 20037 POLLYANNA | | | LIVONIA | MI | 48152 | 4107 |
| MARY L BLANCHARD | 575 GRIDER ST | | | | BUFFALO | NY | 14215 | 2618 |
| MARY L BLOOMBERG | CUST RONALD WILLIAM BLOOMBERG U/THE | MICH U-G-M-A | 446 COUNTRY CLUB DR | | BATTLE CREEK | MI | 49015 | 3624 |
| MARY L BOAS | 3540 NE 147TH ST | | | | SEATTLE | WA | 98155 | 7822 |
| MARY L BOGO | TRANSFER ON DEATH ROBERT BOGO | SUBJECT TO STA TOD | 8508 W. UTOPIA ROAD | | PEORIA | AZ | 85382 | 8817 |
| MARY L BOHN | 23411 CIVIC CENTER | | | | SOUTHFIELD | MI | 48034 | 2653 |
| MARY L BOLT TOD LORELEI SULLIVAN | SUBJECT TO STA RULES | 2281 RIVERBEND DR. | | | BENTON HARBOR | MI | 49022 | 6910 |
| MARY L BOLTON | 785 BRADFORD TERR | | | | SPRINGFIELD | PA | 19064 | 3908 |
| MARY L BORING | CUST JOHN A BORING JR U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | STE 300 | COLUMBUS | OH | 43085 | 2544 |
| MARY L BORREGE | DESIGNATED BENE PLAN/TOD | 385 ADVANCE MILLS RD | | | RUCKERSVILLE | VA | 22968 | |
| MARY L BOSCO | 8429 BOCOWOOD DRIVE | | | | DALLAS | TX | 75228 | 5920 |
| MARY L BOTTICELLI | 9261 GRAPE WINE CT | | | | COLUMBIA | MD | 21045 | |
| MARY L BOUGHN | 4668 CLYDESDALE COURT | | | | ELLICOTT CITY | MD | 21043 | |
| MARY L BOWERMASTER | 336 LAURYN MEADOWS | | | | FAIRFIELD | OH | 45014 | 2625 |
| MARY L BOWMAN | 3100 S KINNEY RD | | | | TUCSON | AZ | 85713 | 5505 |
| MARY L BOYCE | 1207 E REDFIELD RD | | | | GILBERT | AZ | 85234 | 4876 |
| MARY L BRAMER | TR UA 01/01/90 THE MARY L | BRAMER TRUST | C/O ERIC M JOHNSON TRUSTEE | PO BOX 6195 | ELGIN | IL | 60121 | |
| MARY L BRANCH | 624 N JUNIPER | | | | MIDWEST CITY | OK | 73130 | 2605 |
| MARY L BRASS | 302 N LINCOLN ST | | | | GALVESTON | IN | 46932 | 9787 |
| MARY L BRATTON IRA | FCC AS CUSTODIAN | 630 FINCH AVE | | | MCKINNEY | TX | 75069 | 3618 |
| MARY L BROADUS | 111 NORTH LANE | | | | ROCHESTER | MI | 48307 | |
| MARY L BROCK | TR BROCK FAMILY TRUST | UA 09/24/98 | 1331 N RANGELINE RD | | ANDERSON | IN | 46012 | 9335 |
| MARY L BRYANT | 900 87TH AVE | | | | OAKLAND | CA | 94621 | 1646 |
| MARY L BRYANT | 9625 YELLOWSTONE | | | | DETROIT | MI | 48204 | 1766 |
| MARY L BRYANT | PO BOX 397 | | | | CORDELE | GA | 31010 | 0397 |
| MARY L BURKETT | 120 SOUTH FRANKLIN ST | | | | RICHWOOD | OH | 43344 | 1111 |
| MARY L BURNHAM | 4851 CANADA RD | | | | BIRCH RUN | MI | 48415 | 8925 |
| MARY L BURZYNSKI | 22200 RIVER PINES DR | | | | FARMINGTON HILLS | MI | 48335 | 4662 |
| MARY L BUSCHMANN | 413 NORTH IVYHURST ROAD | | | | BUFFALO | NY | 14226 | 2433 |
| MARY L BUTCHER | 4219 NEVADA AVE | | | | DAYTON | OH | 45416 | 1416 |
| MARY L CADGER | 3014 WESTMORELAND CT | | | | HOPEWELL | VA | 23860 | 2062 |
| MARY L CALDWELL | 478 VALARIE LANE | | | | PAGGOLL | AR | 72454 | 3401 |
| MARY L CALKINS | 2968 NUTMEG ST | | | | SAN DIEGO | CA | 92104 | |
| MARY L CALLIS | 314 HIGH SCHOOL RD | | | | GREENTOWN | IN | 46936 | 1421 |
| MARY L CAMELIO | 161 FRISBEE HILL ROAD | | | | HILTON | NY | 14468 | 8962 |
| MARY L CANDIDO | 75 SUBURBAN CT | | | | WEST SENECA | NY | 14224 | 3921 |
| MARY L CANNADY | 267 SOUTH PADDOCK | | | | PONTIAC | MI | 48342 | |
| MARY L CANNIZZO | 5018 N CALIFORNIA AVE | | | | CHICAGO | IL | 60625 | 3618 |
| MARY L CARR TRUSTEE | MARY L CARR MARITAL TRUST | 6413 DUNHAM RD | | | DOWNERS GROVE | IL | 60516 | 2601 |
| MARY L CARROLL | TR THE MARY LOUISE CARROLL TRUST | UA 01/31/86 | 2600 MID LANE #9 | | HOUSTON | TX | 77027 | 4906 |
| MARY L CARSON | TR THE CARSON TRUST | UA 07/25/86 | 23233 CAMINITO ANDRETA | | LAGUNA HILLS | CA | 92653 | 1670 |
| MARY L CARTWRIGHT & | JAMES T CARTWRIGHT SR JTWROS | 1210 MILLBROOK DR | | | ARLINGTON | TX | 76012 | |
| MARY L CARVER | 1293 SW 50 ROAD | | | | HOLDEN | MO | 64040 | 8445 |
| MARY L CECIL | 428 ELMCREST DR | | | | NORMAN | OK | 73071 | |
| MARY L CHANDLER | 436 S WASHINGTON ST | | | | MONTPELIER | IN | 47359 | 1441 |
| MARY L CHESSER | PO BOX 428 | | | | PORT NECHES | TX | 77651 | 0428 |
| MARY L CHILDRESS | 2500 DIER LANE | | | | WINSTON SALEM | NC | 27107 | 6421 |
| MARY L CHRISTIE JR | 770 SOUTHVIEW CIR | | | | KODAK | TN | 37764 | 1879 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY L CHURCH | CUST TIMOTHY R CHURCH UGMA WI | 5626 PRESTON OAKS #14A | | | DALLAS | TX | 75254 8414 |
| MARY L CHURCH TTEE | EDWARD H CHURCH FAMILY | TR UAD 7/24/97 | 3146 GRACEFIELD RD | APT 212 | SILVER SPRING | MD | 20904 5888 |
| MARY L CLEVELAND | 218 RIVERSIDE DRIVE | | | | TROY | OH | 45373 1412 |
| MARY L CLIFFORD | 92 W WHIPP RD | | | | DAYTON | OH | 45459 1853 |
| MARY L COATES TTEE FBO | MARY L COATES REV TR | UAD 6/9/94 | 23180 BERG ROAD | | SOUTHFIELD | MI | 48033 4137 |
| MARY L COBB | 5615 HARBOURSIDE DR | | | | MASON | OH | 45040 8364 |
| MARY L COCHRAN | 2904 GARDEN | | | | BURLINGTON | IA | 52601 1537 |
| MARY L COLAVITA | 1204 RUSTIC CT | | | | LAWRENCEVILLE | NJ | 08648 2500 |
| MARY L COLE | 9210 N RIVERSIDE STATE PARK DR | | | | NINE MILE FALLS | WA | 99026 9648 |
| MARY L COLEMAN | 29840 NEWPORT | | | | WARREN | MI | 48093 3643 |
| MARY L COLLINS | 26 GLENWOOD AVENUE | | | | DAVENPORT | IA | 52803 3725 |
| MARY L COLLINS & | EUGENE COLLINS JT TEN | 26 GLENWOOD AVE | | | DAVENPORT | IA | 52803 3725 |
| MARY L COONEY | 14 CREEK RIDGE | | | | PITTSFORD | NY | 14534 4403 |
| MARY L COPE TOD | DAVID D COPE | SUBJECT TO STA TOD RULES | 3510 JAEGER RD | | LORAIN | OH | 44053 |
| MARY L COPE TOD | DOUGLAS A COPE | SUBJECT TO STA TOD RULES | 3510 JAEGER RD | | LORAIN | OH | 44053 |
| MARY L COPLEY | 2232 PITTSFIELD BLVD | | | | ANN ARBOR | MI | 48104 |
| MARY L COVINGTON & | EDWARD J COVINGTON JT TEN TOD | DAVID JOHN COVINGTON | SUBJECT TO STA TOD RULES | 17279 HOOPER RIDGE RD | MILLFIELD | OH | 45761 9645 |
| MARY L COVINGTON & | EDWARD J COVINGTON JT TEN TOD | NANCY LYNN COVINGTON | SUBJECT TO STA TOD RULES | 17279 HOOPER RIDGE RD | MILLFIELD | OH | 45761 9645 |
| MARY L COX | CHARLES SCHWAB & CO INC CUST | 3110 DUPREE ST | | | IRVING | TX | 75062 |
| MARY L COX HENDRICKS | 602 BABCOCK RD #115 | | | | SAN ANTONIO | TX | 78201 3101 |
| MARY L CROSS | 519 CHESTNUT DR | | | | FLUSHING | MI | 48433 1437 |
| MARY L CROW | PO BOX 424 | | | | MENTONE | AL | 35984 0424 |
| MARY L CURRIER | PO BOX 9 | | | | DANVILLE | VT | 05828 0009 |
| MARY L CURTIS | ACCOUNT #2 | 4322 PENNSWOOD DRIVE | | | MIDDLETOWN | OH | 45042 2932 |
| MARY L CUTTER | 7491 CHESTNUT RIDGE ROAD | | | | LOCKPORT | NY | 14094 3505 |
| MARY L DAHLMAN | 10200 W BLUEMOUND RD # 614 | | | | WAUWATOSA | WI | 53226 4374 |
| MARY L DAHLMAN | 10200 W BLUEMOUND RD APT 614 | | | | WAUWATOSA | WI | 53226 4374 |
| MARY L DANIELS | 1010 B MANNING RD | | | | HUMBLE | TX | 77338 2572 |
| MARY L DANIELS | 67 WASHINGTON PLACE | | | | TEANECK | NJ | 07666 6147 |
| MARY L DAVIDSON | CUST JAMES CLIFTON DAVIDSON UTMA | AL | 659 WATERFORD LANE | | CALERA | AL | 35040 |
| MARY L DAVIS & | JOSH L DAVIS JT TEN | 3312 WEST 29TH | | | MUNCIE | IN | 47302 4935 |
| MARY L DE LUCA | CHARLES SCHWAB & CO INC CUST | 4233 MONTGOMERY BLVD NE #230-W | | | ALBUQUERQUE | NM | 87109 |
| MARY L DEBOICE TTEE | L. R. DEBOICE TRUST | U/A DTD 03/06/2006 | 23 LARIAT DRIVE | | SPRINGFIELD | IL | 62702 1551 |
| MARY L DEBOSE | 4117 AMALFI DR | | | | PALMDALE | CA | 93552 5111 |
| MARY L DEGROOT | BOX 174 R R 2 | | | | WYOMING | IL | 61491 9557 |
| MARY L DELGADO | 644 BLUFF CANYON CIR | #4 | | | EL PASO | TX | 79912 5148 |
| MARY L DELUCA | 1797 COUNTY ST | | | | EAST TAUNTON | MA | 02718 1305 |
| MARY L DETAMORE | 1017 BONANZA DR | | | | ARLINGTON | TX | 76001 8537 |
| MARY L DICKSON | 7144 MORRELL-RAY RD NE | | | | BRISTOLVILLE | OH | 44402 9782 |
| MARY L DILLON | 9016 HICKORY KNOLL BLVD | | | | FORT WAYNE | IN | 46825 2279 |
| MARY L DINA | 52 ALBEMARLE ST | | | | ROCHESTER | NY | 14613 1402 |
| MARY L DONETH & | JOSEPH G DONETH JT TEN | 1295 NORTHBROOK PLACE | | | THE VILLAGES | FL | 32159 7656 |
| MARY L DONIAK & | PAUL R DONIAK | 4182 WINDROSE DR | | | TURLOCK | CA | 95382 |
| MARY L DOUGLAS | 5243 CRAIG AVE NW | | | | WARREN | OH | 44483 1237 |
| MARY L DUFFEY & | DANIEL K DUFFEY JT TEN | 2102 WOOD RUSH | | | SAN ANTONIO | TX | 78232 4944 |
| MARY L DUNBAR | 1404 STEVE WARINER DR | | | | RUSSELL SPGS | KY | 42642 4547 |
| MARY L DUNKLE | 4727 FOXDALE DRIVE | | | | KETTERING | OH | 45429 5713 |
| MARY L DUNN & | DAVID L JONES & | ROBERT A JONES KUUMBA JT TEN | 4545 DAYVIEW | | DAYTON | OH | 45417 1332 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY L DYE | 302 GRANVILLE CIRCLE | | | | MARIETTA | GA | 30064 | 5134 |
| MARY L EDWARDS | 613 LINCOLN ST | | | | DURAND | MI | 48429 | 1108 |
| MARY L ELKUSS | C/O BRONWYN ELKUSS | 6657 N GREENVIEW AVE | | | CHICAGO | IL | 60626 | 4217 |
| MARY L ELLIS | PO BOX 22667 | | | | INDIANAPOLIS | IN | 46222 | 0667 |
| MARY L EMMERT & | ROBERT C EMMERT JT TEN | 1347 RIDGECREST DR | | | CLINTON | IA | 52732 | 4802 |
| MARY L ENCK | 3747 ELMLAWN DR | | | | TOLEDO | OH | 43614 | 3517 |
| MARY L ETTINGER TOD | ANTHONY L & DAVID J CHOPP | SUSAN L BRABAW & MARK J CHOPP | SUBJECT TO STA TOD RULES | 800 NORMANDY RD | ROYAL OAK | MI | 48073 | |
| MARY L EVANS | 116 W MIAMI TRL | | | | SANDUSKY | OH | 44870 | 6155 |
| MARY L FARLEY | 2366 HIDDEN TRAIL DRIVE | | | | STERLING HEIGHTS | MI | 48314 | 3740 |
| MARY L FAULKNER IRA | FCC AS CUSTODIAN | 2202 CADIZ CIRCLE | | | GRANBURY | TX | 76048 | 6048 |
| MARY L FITZGERALD | 3114 BERMUDA VILLAGE | | | | ADVANCE | NC | 27006 | 9477 |
| MARY L FLANNERY | 21 JANET ROAD | | | | CHELMSFORD | MA | 01824 | 4764 |
| MARY L FLYNN | 6923 PINE EAGLE LANE | | | | WEST BLOOMFIELD | MI | 48322 | 3875 |
| MARY L FOREMAN | MICHAEL J FOREMAN | JT TEN | 238 CLARANNA AVE | | DAYTON | OH | 45419 | 1736 |
| MARY L FORREST | 835 HAYMARKET ROAD | | | | W JEFFERSON | OH | 43162 | |
| MARY L FOSTER | 425 LINDA VISTA | | | | PONTIAC | MI | 48342 | 1745 |
| MARY L FOWL | CUST MARK ALVIN FOWL UNDER THE | FLORIDA GIFTS | TO MINORS ACT | 18855 N 69TH AVE | GLENDALE | AZ | 85308 | 5752 |
| MARY L FOX | 4769 PARARADISE | | | | FALMOUTH | MI | 49632 | 9611 |
| MARY L FOX | 601 PUTNAM ST | | | | SANDUSKY | OH | 44870 | 2140 |
| MARY L FRANK (IRA) | FCC AS CUSTODIAN | 1651 NOTTINGHAM RD | | | LANSING | MI | 48911 | 1032 |
| MARY L FREDIANI | 109 PLEASANT VIEW RD | | | | HACKETTSTOWN | NJ | 07840 | 1017 |
| MARY L FREEMAN | 3209 HOMESTEAD DR | | | | WATERFORD | MI | 48329 | 2705 |
| MARY L FULSON | 920 S WASHINGTON AVE | APT 9F | | | LANSING | MI | 48910 | 1666 |
| MARY L FURSCOTT | 8505 WOODFIELD CROSSING BLVD | | | | INDIANAPOLIS | IN | 46240 | |
| MARY L GALLAGHER | 616 WHITBY DRIVE | | | | WILMINGTON | DE | 19803 | 2218 |
| MARY L GALLANT | 77 CHURCH ST | | | | MILTON | MA | 02186 | 5505 |
| MARY L GALLO & | ROBERTA D MEADOWS JT TEN | 100 S TREMAIN ST UNT E-2 | | | MT DORA | FL | 32757 | 6050 |
| MARY L GARMAN | RD #2 BOX 340A | | | | TYRONE | PA | 16686 | 9718 |
| MARY L GAUTREAUX | 430 E CORNERVIEW ST | | | | GONZALES | LA | 70737 | 3524 |
| MARY L GIAQUINTO | CHARLES SCHWAB & CO INC CUST | 13826 N SAGUARO BLVD APT 202 | | | FOUNTAIN HILLS | AZ | 85268 | |
| MARY L GIAQUINTO | DESIGNATED BENE PLAN/TOD | 13826 N SAGUARO BLVD APT 202 | | | FOUNTAIN HILLS | AZ | 85268 | |
| MARY L GIBSON | 1350 CHESTNUT DR APT E | | | | TIPP CITY | OH | 45371 | 3301 |
| MARY L GILBERT | 577 BRUNSTETTER RD SW | | | | WARREN | OH | 44481 | 9600 |
| MARY L GILLIAM | 101 ELLIOTT CT | | | | COLUMBIA | TN | 38401 | 5500 |
| MARY L GILLISON EX | EST CLARENCE H TATE | 210 JOSEPHINE ST | | | BERRYVILLE | VA | 22611 | |
| MARY L GILMAN & | JOHN CARL GILMAN JT TEN | 41942 CAMINO CASANA | | | TEMECULA | CA | 92592 | 6348 |
| MARY L GITRE | 31127 BELMONT COURT | | | | BIRMINGHAM | MI | 48025 | 5308 |
| MARY L GOODSON SEP IRA | FCC AS CUSTODIAN | 418 WINNEBAGO DRIVE | | | LK WINNEBAGO | MO | 64034 | 9321 |
| MARY L GORDON | FERGUS AVE 7 | | | | LEWISTOWN | MT | 59457 | 1662 |
| MARY L GORZKIEWICZ | 278 ELM | | | | DUNDEE | MI | 48131 | 1003 |
| MARY L GORZKIEWICZ | CUST HERBERT GORZKIEWICZ JR UGMA | MI | 278 ELM ST | | DUNDEE | MI | 48131 | 1003 |
| MARY L GORZKIEWICZ | CUST MAX W GORZKIEWICZ UGMA MI | 278 ELM ST | | | DUNDEE | MI | 48131 | 1003 |
| MARY L GORZKIEWICZ & | KAREN LUCHT JT TEN | 278 ELM ST | | | DUNDEE | MI | 48131 | 1003 |
| MARY L GORKIEWICZ & | LISA M GORKIEWICZ JT TEN | 278 ELM ST | | | DUNDEE | MI | 48131 | 1003 |
| MARY L GRAPER | 5572 NORTH DIVERSEY BLVD | | | | WHITTISH BAY | WI | 53217 | 5201 |
| MARY L GREGG | 309 3RD TERRACE | | | | PALM BEACH GARDENS | FL | 33418 | |
| MARY L GRISSOM & | JAMES G GRISSOM CO TTEES | UAD 05/03/90 FBO JAMES E | 6000 ROYAL MARCO WAY 653 | | MARCO ISLAND | FL | 34145 | 1885 |
| MARY L GUFFEY | 3515 LAURISTON DRIVE | | | | NEW CASTLE | IN | 47362 | 1721 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY L GUY | 550 PEARSALL | | | | PONTIAC | MI | 48053 |
| MARY L GWOZDEK | 10041 S WESTMINSTER RD | | | | GUTHRIE | OK | 73044 9195 |
| MARY L GWOZDEK & | JOHN V GWOZDEK JT TEN | 10041 S WESTMINSTER RD | | | GUTHRIE | OK | 73044 9195 |
| MARY L HAGGARD & | TERRENCE H RHINEHART | 5617 ANN ARBOR AVE NE | | | SEATTLE | WA | 98105 |
| MARY L HALE | 8365 ADAMS ROAD | | | | DAYTON | OH | 45424 4031 |
| MARY L HALFMANN | FRANK J HALFMANN JT TEN | 3022 EMS GLEN LANE | | | ARNOLD | MO | 63010 6223 |
| MARY L HALL | 12139 EDDIE AND PARK RD | | | | SAINT LOUIS | MO | 63126 2926 |
| MARY L HANBY | 6365 RT 380 | | | | SINCLAIRVILLE | NY | 14782 9654 |
| MARY L HANNON & | AGNES L HANNON JT TEN | 58 THORNY LEA TERRACE | | | BROCKTON | MA | 02301 3002 |
| MARY L HANSEN | 4113 PARDEE ST | | | | DEARBORN HTS | MI | 48125 |
| MARY L HARDIN WELDY | 21844 WESTFIELD AVE | | | | HAYWARD | CA | 94541 2565 |
| MARY L HARMON | 19473 LANKFORD HWY | | | | PARKSLEY | VA | 23421 3823 |
| MARY L HARRIS | MARY LEVIN HARRIS RESTATED REV | 1110 BLUFFHAVEN WAY NE | | | ATLANTA | GA | 30319 |
| MARY L HARRIS RUNYAN | 804 JAMESTOWN DR | | | | ALTUS | OK | 73521 1074 |
| MARY L HARSHA | 1616 SHERIDAN RD UNIT 8B | | | | WILMETTE | IL | 60091 1823 |
| MARY L HART | 2991 WEST BROWN RD | | | | BENTLEY | MI | 48613 8601 |
| MARY L HARTMAN | 34117 W 263RD ST | | | | PAOLA | KS | 66071 4223 |
| MARY L HARVEY | 209 S WALNUT ST | | | | FAIRMOUNT | IN | 46928 2044 |
| MARY L HARVEY & | DON R HARVEY JT TEN | 12304 E 63RD TERRACE | | | KANSAS CITY | MO | 64133 |
| MARY L HASECUSTER | 9889 NORTH SHORE TRAIL NORTH | | | | FOREST LAKE | MN | 55025 8947 |
| MARY L HAYWOOD & | RONALD J HAYWOOD JT TEN | 7035 ROSEWOOD DR | | | FLUSHING | MI | 48433 2280 |
| **MARY L HAZLE** | 2431 CO RD 72 | | | | DANVILLE | AL | 35619 8430 |
| MARY L HEARN & | MICHAEL P HEARN JT TEN | 403 S LEE ST | | | ALEXANDRIA | VA | 22314 3815 |
| MARY L HEDIGER | GEORGE E WEAVER | 142 ROCKLAND RD | | | HAVERTOWN | PA | 19083 1119 |
| MARY L HEIMAN | 7909 HARPETH VIEW DRIVE | | | | NASHVILLE | TN | 37221 5329 |
| MARY L HEITZMAN | 4165 RASOR DRIVE | | | | TROY | OH | 45373 9543 |
| MARY L HERGENHAN | 90 HOUTMAN DR | | | | WALDEN | NY | 12586 2222 |
| MARY L HERMAN | 50 STAHL RD #313 | | | | GETZVILLE | NY | 14068 1554 |
| MARY L HIATT | TR MARY L HIATT TRUST | UA 11/09/98 | 7038 ROSECLIFF PL | | DAYTON | OH | 45459 1385 |
| MARY L HICKEY | 9501 OUTVILLE RD | P.O. BOX 27 | | | KIRKERSVILLE | OH | 43033 0027 |
| MARY L HOGAN | 200 CROSS ST | | | | BELMONT | MA | 02478 3145 |
| MARY L HOLLINGSWORTH | 4215 MACKINAW | | | | SAGINAW | MI | 48602 3315 |
| MARY L HOLTZMAN | 4360 LAMBETH DRIVE | | | | HUBER HEIGHTS | OH | 45424 5932 |
| MARY L HOREJS & | KATHRYN RYDZON JT TEN | 105 BEACH ST | | | JOLIET | IL | 60436 1701 |
| MARY L HUDSON | PO BOX 94 | | | | LONG LAKE | MI | 48743 0015 |
| MARY L HUGHES | 125 OSCEOLA DR | | | | PONTIAC | MI | 48341 1155 |
| MARY L HUGHES | PO BOX 3241 | | | | ANDERSON | IN | 46018 3241 |
| MARY L HUGHLETT & | ARTHUR H HUGHLETT JT TEN | 6055 WALDRON RD | | | CLARKSTON | MI | 48016 |
| MARY L HUNTER | PO BOX 5153 | | | | FLINT | MI | 48505 0153 |
| MARY L HURSE | 16759 WESTMORELAND RD | | | | DETROIT | MI | 48219 4027 |
| MARY L JACKSON | 27205 SHERWOOD RD | | | | BELLEVILLE | MI | 48111 8802 |
| MARY L JACOBS & | DANNY L JACOBS JT TEN | 2817 47TH AVE E | | | TUSCALOOSA | AL | 35404 5219 |
| MARY L JAMESON | N5491 CNTY RD C | | | | CECIL | WI | 54111 9318 |
| MARY L JASON | 3601 S ADAMS RD | APT 209 | | | ROCHESTER HLS | MI | 48309 5004 |
| MARY L JOCKISH | 4217 W SMOKEY ROW RD | | | | GREENWOOD | IN | 46143 9263 |
| MARY L JOHNSTONE | 16758 VINTAGE | | | | NORTH HILLS | CA | 91343 1029 |
| MARY L JONES | 33050 MYRNA DR | | | | LIVONIA | MI | 48154 2914 |
| MARY L JONES | 3349 HEMMETER RD | | | | SAGINAW | MI | 48603 2024 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY L JONES | THOMAS G SMITH JT TEN | 1 EMANUEL DR | | | HOT SPRINGS | AR | 71909 | 3034 |
| MARY L JORDAN | 901 SOMERBY DR RM 18 | | | | MOBILE | AL | 36695 | 3497 |
| MARY L JOSEPH IRA R/O | FCC AS CUSTODIAN | 1285 FALCON DR | | | TROY | MI | 48098 | 2073 |
| MARY L KAISER TR | UA 07/18/2007 | MARY L KAISER REVOCABLE TRUST | 229 MOHAWK STREET APT 65 | | TIFFIN | OH | 44883 | |
| MARY L KALIBAN | 25626 QUAIL HAVEN DRIVE | | | | RIO VERDE | AZ | 85263 | 7161 |
| MARY L KARDOS & | PAUL R TOMER JT TEN | 142 W SCHWAB AVE | | | MUNHALL | PA | 15120 | 2270 |
| MARY L KAUL & | TIMOTHY V KAUL & | MICHAEL V KAUL JT TEN | 5919 WARBLER DR | | CLARKSTON | MI | 48346 | |
| MARY L KAVEN-BARRON | TR MARY L KAVEN-BARRON REVOCABLE | TRUST UA 08/12/02 | 2735 EARL LAKE DR | | HOWELL | MI | 48843 | 8613 |
| MARY L KEELEY & | P EUGENE KEELEY JT TEN | 279 HOLLYWOOD BEACH RD | | | CHESAPEAK CITY | MD | 21915 | 1615 |
| MARY L KEELS | 1929 GILMARTIN ST | | | | FLINT | MI | 48503 | 4411 |
| MARY L KEIM | 404 CHESWICK PLACE #341 | | | | ROSEMONT | PA | 19010 | 1278 |
| MARY L KELLER | TR REVOCABLE LIVING TRUST | 06/26/92 U-A MARY L KELLER | 155 LIBERTY LANE APT 4 | | SYCAMORE | IL | 60178 | 8514 |
| MARY L KENNEDY & | JOHN F KENNEDY TEN COM | 5381 BREEZE HILL PLACE | | | TROY | MI | 48098 | 2707 |
| MARY L KERTON | TR MARY L KERTON TRUST | UA 07/22/92 | 403 EAST RD | | HOLLY | MI | 48442 | 1440 |
| MARY L KIDD | 6592 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439 | 4955 |
| MARY L KIENAPPLE | UNIT 11 | 50 NORTHUMBERLAND RD | LONDON ON  N6H 5J2 | CANADA | | | | |
| MARY L KNISLEY | 404 EAST TREMONT | | | | HILLSBORO | IL | 62049 | 1822 |
| MARY L KNOPP | PO BOX 291802 | | | | DAYTON | OH | 45429 | 0802 |
| MARY L KRINSKY TTEE | FBO MARY L KRINSKY REV LIV | U/A/D 04/13/90 | 3806 S SHORELINE DR | | MILFORD | MI | 48381 | 4806 |
| MARY L KRISH | 2271 S VASSAR RD | | | | DAVISON | MI | 48423 | 2301 |
| MARY L KUCHEY | 2110 QUATMAN AVE | | | | CINCINNATI | OH | 45212 | |
| MARY L LADD TRUSTEE | MARY L LADD 2005 TRUST | U/A DATED 10/28/05 | 3335 VIA ALTAMIRA | | FALLBROOK | CA | 92028 | 9381 |
| MARY L LAKE | 6058 HACKAMORE TRL | | | | DAYTON | OH | 45459 | 2411 |
| MARY L LANDSEADEL | 1193 W 400S | | | | TIPTON | IN | 46072 | 8930 |
| MARY L LAPOINT | 90 LINCOLN STREET | | | | HOWELL | NJ | 07731 | |
| MARY L LARSEN | 357 BEVERLY RD | | | | BARRINGTON | IL | 60010 | 3407 |
| MARY L LAUN | TR MARY L LAUN TRUST | UA 05/18/00 | 105 S EVANS | | LINCOLN | IL | 62656 | 2200 |
| MARY L LAWRENCE | 39485 S MCKENZIE PT RD | | | | DRUMMOND IS | MI | 49726 | 9706 |
| MARY L LAYMAN | 401 KIRKWOOD CT | | | | LINCOLN | CA | 95648 | 8741 |
| MARY L LOAYZA & | JAMES E LOAYZA & | MARILOU POPA JT TEN | 9934 NORTHWOOD CT | | HIGHLAND | IN | 46322 | 5507 |
| MARY L LONG | 700 N BENTSEN PALM DR #99 | | | | MISSION | TX | 78572 | 9456 |
| MARY L LUDJIN & | WILLIAM R LUDJIN JT TEN | 1336 QUAIL CRT | | | ANTIOCH | IL | 60002 | |
| MARY L LUKASZEK | 6650 U S 41 S | | | | MARQUETTE | MI | 49855 | 9026 |
| MARY L LUSK | 1221 BRUNSWICK | | | | BATTLE CREEK | MI | 49015 | 2827 |
| MARY L LUSK | TR LIVING TRUST 07/08/88 U-A MARY | L LUSK | 1221 BRUNSWICK DR | | BATTLE CREEK | MI | 49015 | 2827 |
| MARY L LUSK TRUST | MARY L LUSK TTEE | U/A DTD 07/08/1988 | 1221 BRUNSWICK DR | | BATTLE CREEK | MI | 49015 | 2827 |
| MARY L LYBERG & | AARON F LYBERG & | CHELSEA L LYBERG EX | UW STEPHEN F LYBERG | 9741 KLAIS CT | CLARKSTON | MI | 48348 | 2340 |
| MARY L LYNCH | ATTN MARY L NORLANDER | 5704 GARFIELD AVENUE | | | MINNEAPOLIS | MN | 55419 | 1716 |
| MARY L LYSAGHT | 1922 TORQUAY AVE | | | | ROYAL OAK | MI | 48073 | 1225 |
| MARY L MACDONALD | 31 SADDLE CR DRIVE | | | | ATTICA | MI | 48412 | |
| MARY L MACEK | 2911 TUXEDO AVE | | | | PARMA | OH | 44134 | 1330 |
| MARY L MACK | 2897 HARTLAND CENTER ROAD | | | | COLLINS | OH | 44826 | 9708 |
| MARY L MADILL | 1625 LOMA CREST | | | | GLENDALE | CA | 91205 | 3709 |
| MARY L MALONE | TR UA 01/23/91 MARY L MALONE | TRUST | 3211 PIERCE | | SIOUX CITY | IA | 51104 | 2533 |
| MARY L MAMER | TR MARY LOIS MAMER TRUST | UA 04/06/99 | PO BOX 1994 | | TUBAC | AZ | 85646 | 1994 |
| MARY L MARSH | 1836 BIERSTAD DR | | | | POWELL | OH | 43065 | 9014 |
| MARY L MARTIN | RR 1 BOX 983 | | | | HEMPHILL | TX | 75948 | 9727 |
| MARY L MASCITTI | 553 MCHENRY RD #261 | | | | WHEELING | IL | 60090 | 3856 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY L MASON | 1336 PEACHWOOD DR | | | | FLINT | MI | 48507 5637 |
| MARY L MATHERS | 2323 LAVELLE RD | | | | FLINT | MI | 48504 2309 |
| MARY L MATTUCCI | 11040 JANE DR | | | | ALDEN | NY | 14004 |
| MARY L MAWDSLEY TTEE | MAWDSLEY FAMILY MARITAL IRRV TRUST | U/A DTD 04/19/1968 | 615 CHILTERN | | HILLSBOROUGH | CA | 94010 7055 |
| MARY L MAYBALL | 4547 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653 9509 |
| MARY L MAZUR & | JOHN A MAZUR JT TEN | 79 NORTON AVE | | | POULTNEY | VT | 05764 1011 |
| MARY L MAZZIOTTI | 2252 GEORGETOWN AVE | | | | TOLEDO | OH | 43613 4411 |
| MARY L MC CARTHY | CUST MARTIN C FURGAL UGMA NY | 913 BEVERLY DR | | | SYRACUSE | NY | 13219 2853 |
| MARY L MC DANIEL | PO BOX 5 | | | | WRIGHTSVILLE | AR | 72183 0005 |
| MARY L MC DONALD | 717 RIVER POINTE PLACE | | | | MISHAWAKA | IN | 46544 4164 |
| MARY L MC ILROY | 43778 27TH ST W | | | | LANCASTER | CA | 93536 5848 |
| MARY L MC KAY | 4366 DELHI DR | | | | RIVERSIDE | OH | 45432 3426 |
| MARY L MC KIBBEN | BY MARY L MC KIBBEN | 260 SEMINARY DR | | | MONROE | OH | 45050 1128 |
| MARY L MC LAUGHLIN | 4983 BRAEWILD RD | | | | ROCKFORD | IL | 61107 1607 |
| MARY L MC LEOD | 1497 TENNYSON DR | | | | TEMPERANCE | MI | 48182 3206 |
| MARY L MC NEW & | MARY B MC NEW JT TEN | 202 NE BAYVIEW DR | | | LEES SUMMIT | MO | 64064 1594 |
| MARY L MCCLOSKEY | CHARLES SCHWAB & CO INC CUST | 3 NEWLAND LANE | | | JACKSONVILLE | IL | 62650 |
| MARY L MCCLURE | 14918 HONORE AVENUE | | | | HARVEY | IL | 60426 2007 |
| MARY L MCCUTCHEON | 820 WEST J STREET | | | | BENICIA | CA | 94510 |
| MARY L MCDOUGAL | 438 EVERGREEN AVENUE | | | | NEW CASTLE | PA | 16105 1408 |
| MARY L MCGIVERON | 4 BURT DR | | | | MIDDLEFIELD | CT | 06455 1109 |
| MARY L MCGLASHEN | TR MARY L MCGLASHEN LIVING TRUST UA | 06/18/97 | 3694 TERRELL | | WATERFORD | MI | 48329 1140 |
| MARY L MCGOVERN | 12965 METTETAL | | | | DETROIT | MI | 48227 1289 |
| MARY L MCGOWAN | 602 N 4TH | | | | SAGINAW | MI | 48607 1312 |
| MARY L MCKENNEY | 10561 WATER ST | | | | DEFIANCE | OH | 43512 1247 |
| MARY L MCLEE | 14 N HILLSIDE AVE | | | | ELMSFORD | NY | 10523 3104 |
| MARY L MCLEMORE | 739 HOLLISTER | | | | PONTIAC | MI | 48340 2429 |
| MARY L MCNEAL | 409 W JAMIESON | | | | FLINT | MI | 48505 4057 |
| MARY L MCNEELY | 808 TULANE DR | | | | FLINT | MI | 48503 5253 |
| MARY L METZLER | 4847 FEATHERBED LN | | | | SARASOTA | FL | 34242 1558 |
| MARY L MEYER | 102 BRIDLEWOOD DRIVE | | | | LOCKPORT | NY | 14094 |
| MARY L MEYER | 3939 EIRE AVE APT 110 | | | | CINCINNATI | OH | 45208 1913 |
| MARY L MEYER | 5515 BRIAR CREEK WAY | | | | SARASOTA | FL | 34235 9140 |
| MARY L MILLER CUST FOR | ANNA K MILLER | UNDER THE NC UNIF TRSF | TO MINORS ACT | PO BOX 439 | GRAND LEDGE | MI | 48837 0439 |
| MARY L MOORE | 335 KENILWORTH | | | | TOLEDO | OH | 43610 1457 |
| MARY L MOORE | 726 CHARLES ST | | | | YPSILANTI | MI | 48198 3004 |
| MARY L MOORE & | RICHARD J MOORE JT TEN | 726 CHARLES ST | | | YPSILANTI | MI | 48198 3004 |
| MARY L MORGAN | 619 NEUBERT AV | | | | FLINT | MI | 48507 1716 |
| MARY L MORRIS | 4402 TRAFALGAR DR | | | | ANDERSON | IN | 46013 4540 |
| MARY L MORRIS | 8862 CAGLE DR | | | | NAVARRE | FL | 32566 2128 |
| MARY L MORRIS TRUST | MARY L MORRIS & JOSEPH G | MORRIS TTEES UAD 7/29/2002 | 1686 N LAKESHORE DR | | LUDINGTON | MI | 49431 9403 |
| MARY L MORRISON | PO BOX 975 | | | | FAIRMONT | WV | 26555 0975 |
| MARY L MUELLER & | MARTY L MUELLER JT TEN | 7052 CLEON DR | | | SWART CREEK | MI | 48473 9407 |
| MARY L MURPHY | 580 MAIN ST | | | | WOBURN | MA | 01801 2924 |
| MARY L MYERS | 1224 VERVERS LN | | | | CALHAN | CO | 80808 9344 |
| MARY L N WOOD | 135 COLUMBIA STREET | | | | CORNING | NY | 14830 2818 |
| MARY L NICHOLS | 201 OXBOW LK RD | | | | WHITE LAKE | MI | 48386 2625 |
| MARY L NOBILE | 750 E RIALTO AVE | SP 64 | | | RIALTO | CA | 92376 0265 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY L NOCKS | 10523 FARMLAND DR | | | | HARRISON | OH | 45030 | 1774 |
| MARY L NURRE | TR MARY L NURRE 1991 TRUST UA | 04/04/91 | 3067 WESTRIDGE RD | | RIVERSIDE | CA | 92506 | 4454 |
| MARY L NYE | 7404 LINCOLN AVE | | | | BARODA | MI | 49101 | 9721 |
| MARY L OGBORNE | 19 MARTHA BLVD | | | | PARLIN | NJ | 08859 | |
| MARY L OMALLEY | 2300 PLAZA AVE NE | APT 623 | | | WARREN | OH | 44483 | 3551 |
| MARY L OSTROWSKI | 40645 OAKWOOD | | | | NOVI | MI | 48375 | 4455 |
| MARY L OSTROWSKI & | ANGELA M OSTROWSKI JT TEN | 40645 OAKWOOD | | | NOVI | MI | 48375 | 4455 |
| MARY L PAHLER & | JAMES J PAHLER JT TEN | 172 LOOMIS ST | | | WILKES BARRE | PA | 18702 | 4636 |
| MARY L PARMENTIER | 620 5TH AVE S | | | | ESCANABA | MI | 49829 | |
| MARY L PASCIUTO | 230 STEEPLECHASE | | | | IRVING | TX | 75062 | 3818 |
| MARY L PASCIUTO | DESIGNATED BENE PLAN/TOD | 230 STEEPLECHASE DR | | | IRVING | TX | 75062 | |
| MARY L PERKINS & | ROBERT W PERKINS & | LINDA S MCNICOL JT TEN | 4349 WOODROW AVE | | BURTON | MI | 48509 | 1125 |
| MARY L PETERSEN & | MICHAEL S PETERSEN JT TEN | 5165 WOOD SHADE CT | | | WEST JORDAN | UT | 84084 | 5545 |
| MARY L PHAREZ | PO BOX 304 | | | | CALVERT | AL | 36513 | 0304 |
| MARY L PHELAN | 2570 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363 | 2447 |
| MARY L POSTELL | 1424 LAUREL TOP DRIVE | | | | MIDLOTHIAN | VA | 23113 | 5117 |
| MARY L POSTELL & | THOMAS E POSTELL JT TEN | 1424 LAUREL TOP DRIVE | | | MIDLOTHIAN | VA | 23113 | 5117 |
| MARY L POTTER | 3134 ETON ROAD | | | | RALEIGH | NC | 27608 | 1114 |
| MARY L POTTER | 524 DARLINGTON RD | | | | MEDIA | PA | 19063 | |
| MARY L POWELL | 17700 GLOBE THEATRE DR | | | | OLNEY | MD | 20832 | 1675 |
| MARY L POWERS | 23350 EDINBURGH PL | | | | SOUTHFIELD | MI | 48033 | |
| **MARY L PRAHL** | **MARY L PRAHL TRUST** | **14419 ANTELOPE DR** | | | **SUN CITY WEST** | **AZ** | **85375** | |
| MARY L PRATER | 301 EAST 400 SOUTH | | | | KOKOMO | IN | 46902 | 5572 |
| MARY L PRESSEL | 1 PATRICK ST | | | | DAYTON | OH | 45426 | 3452 |
| MARY L RADLE TR UDT 12/27/88 | WOODROW J RADLE | 9515 WILDCAT RD | | | TIPP CITY | OH | 45371 | 9016 |
| MARY L RAGSDALE | 103 NORCROSS DR | | | | CROSSVILLE | TN | 38558 | 8526 |
| MARY L RAGSDALE & | JOSEPH E RAGSDALE JT TEN | 103 NORCROSS RD | | | FAIRFIELD GLADE | TN | 38558 | 8526 |
| MARY L RAIA TOD JOSEPH G RAIA | SUBJECT TO STA RULES | 304 EAST 62ND STREET APT 12 | | | NEW YORK | NY | 10065 | 8244 |
| MARY L RAMSEY | 3614 EAST 113 | | | | CLEVELAND | OH | 44105 | 2536 |
| MARY L RANAGAN | 11 RICHARD DR | | | | DUMONT | NJ | 07628 | 1503 |
| MARY L RAY | 4560 AMESBURY DRIVE | | | | BETTENDORF | IA | 52722 | 1809 |
| MARY L REEVES | 1903 SAVANNAH LN | | | | YPSILANTI | MI | 48198 | 3674 |
| MARY L REITZ | CHARLES SCHWAB & CO INC.CUST | 42 WEBSTER WOODS | | | WEBSTER GROVES | MO | 63119 | |
| MARY L RENDER | TR MARY L RENDER REVOCABLE TRUST | UA 9/26/95 | 13035 N 94TH PL | | SCOTTSDALE | AZ | 85260 | 4373 |
| MARY L RESER | 10603 OAK TRAIL RD | | | | FT WAYNE | IN | 46845 | 6119 |
| MARY L RHODES | 4738 NAKOMA DR | | | | OKEMOS | MI | 48864 | 2025 |
| MARY L RICE | PO BOX 7011 | | | | PADUCAH | KY | 42002 | 7011 |
| MARY L RICHERT | 1291 MCKIMMY DRIVE | | | | BEAVERTON | MI | 48612 | 9189 |
| MARY L RICHMOND | 6055 WALDON ROAD | | | | CLARKSTON | MI | 48346 | 2239 |
| MARY L RINGEMANN | REVOCABLE TRUST | 1306 BURLINGTON DR | | | HICKORY CORNER | MI | 49060 | 9344 |
| MARY L ROBE | 4928 BRITNI WAY | | | | ZEPHYRHILLS | FL | 33541 | 7312 |
| MARY L ROBERTS | 1356 LOUIS AV | APT G | | | FLINT | MI | 48505 | 1078 |
| MARY L ROBERTS | OAK CREST MANORS | 11833 JAMES ST A2 | | | HOLLAND | MI | 49424 | 7716 |
| MARY L ROBINSON | 1824 THORNHILL PASS SE | | | | CONYERS | GA | 30013 | 6322 |
| MARY L ROBINSON | 28212 AMABLE | | | | MISSION VIEJO | CA | 92692 | 2603 |
| MARY L ROBINSON | 798 SAINT CLAIR AVE | | | | HAMILTON | OH | 45015 | 2056 |
| MARY L ROEMER | 23006 S BIG RUN DR | | | | FRANKFORT | IL | 60423 | 7951 |
| MARY L ROOT | 2257 BELLE MEADE DRIVE | | | | DAVISON | MI | 48423 | 2071 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY L ROUNKE | 35950 LARCHWOOD ST | | | | CLINTON TWP | MI | 48035 2738 |
| MARY L ROY | 1456 LEDGEWOOD DR | | | | CANTON | MI | 48188 1135 |
| MARY L RUTHERFORD | 3380 RIVER ROAD | | | | NASHVILLE | TN | 37015 |
| MARY L RUTTLE | 1221 PALO ALTO ST | | | | PITTSBURGH | PA | 15212 4514 |
| MARY L RYNER & | THOMAS W RYNER JT TEN | 2023 GLENN ST | | | BETTENDORF | IA | 52722 4338 |
| MARY L SACKETT | 7661 N DELTA PLACE | | | | MILWAUKEE | WI | 53223 4365 |
| MARY L SANDERCOCK | 40750 WOODWARD AVE UNIT 25 | | | | BLOOMFIELD HILLS | MI | 48304 5113 |
| MARY L SAWYER | TOD DTD 10/07/2008 | 6 BRIGGS COURT | | | SILVER SPRING | MD | 20906 3717 |
| MARY L SCHALCHLIN | 16212 RICHVALE DRIVE | | | | WHITTIER | CA | 90604 3630 |
| MARY L SCHANTZ | 3541 GLEANER ROAD | | | | SAGINAW | MI | 48609 9110 |
| MARY L SCHLACHLIN | 16212 RICHVALE DR | | | | WHITTIER | CA | 90604 3630 |
| MARY L SCHLEE | 5203 W DARTMOOR DR | | | | MCHENRY | IL | 60050 5914 |
| MARY L SCHMERFELD | ATTN MARY L SCHMERFELD-SCHULER | 138 W FLAGSTONE DR | | | NEWARK | DE | 19702 3647 |
| MARY L SCHOENEBAUM | 1671 NW 132ND ST | | | | CLIVE | IA | 50325 8518 |
| MARY L SCHULZ | 2229 COLONY PLAZA | | | | JACKSONVILLE | NC | 28546 1617 |
| MARY L SCIULLO & | JOSEPH A SCIULLO    S | SCIULLO REVOCABLE LIVING TRUST | 9222 WEDGEWOOD DR | | PITTSBURGH | PA | 15239 |
| MARY L SCUDDER | 1691 BEDFORD SQUARE | APT 203 | | | ROCHESTER | MI | 48306 4433 |
| MARY L SEMENAS | N8703 LAKESHORE DR | | | | FOND DU LAC | WI | 54937 1726 |
| MARY L SEMKEN AND | MARTIN H SEMKEN JTWROS | PO BOX 1 | | | BLAIRSTOWN | NJ | 07825 0001 |
| MARY L SERGENT | 6110 HAMMEL | | | | CINCINNATI | OH | 45237 4902 |
| MARY L SESOCK & | LOREEN M SESOCK JT TEN | 368 HUNTINGTON CT | | | ROCHESTER HILLS | MI | 48307 3439 |
| MARY L SEVIER | 4726 FINCHLEY TERR | | | | SAN DIEGO | CA | 92130 |
| MARY L SEYLER | 348 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223 1024 |
| MARY L SEYUIN & | STEVEN JAMES SEYUIN JT TEN | 6556 OLD ELMWOOD RD | | | CASS CITY | MI | 48726 8917 |
| MARY L SHEETS | 28943 BISON CT | | | | MALIBU | CA | 90265 4203 |
| MARY L SHEIRER | 10817 BEACHMONT LN | | | | AUSTIN | TX | 78739 1791 |
| MARY L SHELL | TR MARY L SHELL REVOCABLE TRUST | UA 04/05/04 | 19830 FLORENCE | | DETROIT | MI | 48129 |
| MARY L SHELTON | 218 S WESTVIEW AVE | | | | DAYTON | OH | 45403 2824 |
| MARY L SHIOLI | 101 UPPER VALLEY LANE | | | | NEWARK | DE | 19711 6730 |
| MARY L SHIRAKAWA | PO BOX 602 | | | | COCOA | FL | 32923 0602 |
| MARY L SHULTERS | 2142 PAULINE | #202 | | | ANN ARBOR | MI | 48103 5112 |
| MARY L SKAGGS & | STEVEN L SKAGGS JT TEN | 11904 HICKORY CIRCLE | | | KELLER | TX | 76248 |
| MARY L SKOP | 200 INDIANSIDE DR | | | | OAKLAND | MI | 48363 1010 |
| MARY L SLIFKO & | DARLENE DIANE CICCONE | JT TEN | 2250 E PARKSIDE LANE | | PHOENIX | AZ | 85024 7591 |
| MARY L SMITH | 7979 RHANBUOY RD | | | | SPRING HILL | FL | 34606 1952 |
| MARY L SOCCODATO | 7 GREENFIELD AVE | | | | SUMMIT | NJ | 07901 1417 |
| MARY L SOMBRIO | 5055 N NEW WORLD DR | | | | GLENDALE | AZ | 85302 5022 |
| MARY L SOMBRIO & | DARLENE A SOMBRIO JT TEN | 5055 N NEW WORLD DR | | | GLENDALE | AZ | 85302 5022 |
| MARY L SORRELL | 109 CONNECTICUT | | | | HIGHLAND PK | MI | 48203 3554 |
| MARY L SORRO | 4155 EDEN VALLEY DRIVE | | | | LOGANVILLE | GA | 30052 7549 |
| MARY L SPENCER | 8420 CHARTER CLUB CIR 8 | | | | FORT MYERS | FL | 33919 6881 |
| MARY L STACK | RR1 BOX 170A | | | | ELIZABETHTOWN | IL | 62931 9720 |
| MARY L STANCZYK | TR MARY L STANCZYK TRUST | UA 08/16/96 | 4281 CHERRY HILL | | OKEMOS | MI | 48864 2970 |
| MARY L STEGER | TR THE MARY L STEGER TRUST | UA 08/23/02 | 15322 FARNSWORTH STREET | | SAN LEANDRO | CA | 94579 2014 |
| MARY L STEHLE | 112 SUMMIT ROAD | | | | BUTLER | PA | 16001 1521 |
| MARY L STIGER | MARK A STIGER | 593 NORDIC DR | | | LOPEZ ISLAND | WA | 98261 8045 |
| MARY L STINNETT | 202 W MARENGO | | | | FLINT | MI | 48505 3261 |
| MARY L STINSON | 2515 LORENTZ DR | | | | SUMTER | SC | 29154 7073 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY L STITH TOD | GARY M STITH SUBJ TO STA TOD | RULES | 27 MARKET ST | | SALEM | NJ | 08079 | 1908 |
| MARY L STOLL | C/O MARY L HESS | 190 SOMERVILLE AVE | | | TONAWANDA | NY | 14150 | 8700 |
| MARY L STURZEN | JOSEPH S STURZEN JT TEN | 216 ANN ST | | | ATHENS | PA | 18810 | 1304 |
| MARY L SULLIVAN | APT 405 | 302 FOX CHAPEL RD | | | PITTSBURGH | PA | 15238 | 2337 |
| MARY L SUMNER | CHARLES SCHWAB & CO INC CUST | 295 W DEL RIO ST | | | GILBERT | AZ | 85233 | |
| MARY L SWARTZ | 525 W UPPER HIGH ST | | | | FRACKVILLE | PA | 17931 | 1148 |
| MARY L SWICK | 251 TROY RD | | | | DELAWARE | OH | 43015 | 1527 |
| MARY L SWISS | ATTN MARY L JACQUIN | 115 BERNDHARDT BLVD | | | COLUMBIA | TN | 38401 | 2601 |
| MARY L TANIN | 1405 N 124TH STREET | | | | ELM GROVE | WI | 53122 | 1904 |
| MARY L TARBY | 1604 WOODCREST DR | | | | TOMS RIVER | NJ | 08753 | |
| MARY L TAYLOR | 100 LINDSLEY CT | | | | HENDERSONVLLE | NC | 28792 | 8335 |
| MARY L TERRY | 770 SOUTHVIEW CIR | | | | KODAK | TN | 37764 | 1879 |
| MARY L TERRY | ATTN MARY LOU TERRY FYFFE | 3199 LANCASTER DR | | | FAIRBORN | OH | 45324 | 2117 |
| MARY L THEISEN | 1612 RUBY LN | | | | EAU CLAIRE | WI | 54703 | 1869 |
| MARY L THERRIEN | 15221 S VISTA LN | | | | PLAINFIELD | IL | 60544 | |
| MARY L THICK IRA | FCC AS CUSTODIAN | 602 N LINDEN | | | MARSHALL | MI | 49068 | |
| MARY L THOMAS | 123 MERLINE AVE | | | | LAWRENCEVILLE | NJ | 08648 | 3860 |
| MARY L THOMAS TOD | KATHRYN L BARBER | SUBJECT TO STA TOD RULES | 150 LOQUAT RD NE | | LAKE PLACID | FL | 33852 | 9743 |
| MARY L TOBIN | 2212 SHAKESPEARE RD | | | | HOUSTON | TX | 77030 | 1113 |
| MARY L TORRES | 627 FRANK ST | | | | ADRIAN | MI | 49221 | 3016 |
| MARY L TRAUTMAN | SOUTHWEST SECURITIES INC | 1402 MAIN | | | SAINT JOSEPH | MO | 64505 | |
| MARY L TUCK | 12 S OSCEOLA | | | | BEVERLY HILLS | FL | 34465 | 3650 |
| MARY L TURNER | 1934 BARKS ST | | | | FLINT | MI | 48503 | 4304 |
| MARY L TYLER | CUST TIMOTHY JAMES TYLER UGMA MI | 1628 WHITES RD | | | KALAMAZOO | MI | 49008 | 2838 |
| MARY L VAN DYNE | 647 CIRCLE DR | | | | PORT HAYWOOD | VA | 23138 | |
| MARY L VANDER MEER | 5390 BARRETT CIRCLE | | | | BUENA PARK | CA | 90621 | 1351 |
| MARY L VANDRASIK | 2207 ELBUR AVE | | | | LAKEWOOD | OH | 44107 | 6117 |
| MARY L VANN TTEE FBO | SURVIVOR'S MARITAL TRUST | DTD 3/10/2000 | 1545 SE 223RD AVE APT 372 | | GRESHAM | OR | 97030 | 2581 |
| MARY L WACHTER | 1613 MORNINGSIDE DRIVE APT 2 | | | | JANESVILLE | WI | 53545 | |
| MARY L WALL | 9731 CORNELL ST | | | | TAYLOR | MI | 48180 | 7309 |
| MARY L WALLACE | 1300 WASH ST B101 | | | | LONG BEACH | WA | 98631 | 8631 |
| MARY L WALLACE & | JOHN WALLACE JT TEN | 14841 CLEVELAND AVE | | | ALLEN PARK | MI | 48101 | 2109 |
| MARY L WARD | 7037 SUNSET DR S APT 306 | | | | S PASADENA | FL | 33707 | 2800 |
| MARY L WARREN | 534 SWEET HOME ROAD | | | | AMHERST | NY | 14226 | 2220 |
| MARY L WASH | 5057 N JENNINGS RD | | | | FLINT | MI | 48504 | 1113 |
| MARY L WEAVER | 11647 N US27 | | | | DEWITT | MI | 48820 | 9730 |
| MARY L WEBB | 6971 WOLFF STREET | | | | WESTMINSTER | CO | 80030 | 5748 |
| MARY L WEEKS CUST FBO | CURTIS L LAUBER UGMA/WA | 836 HARMON WAY S SPACE 52 | | | ORTING | WA | 98360 | 9541 |
| MARY L WELCH | 15504 W SKY HAWK DR | | | | SUN CITY WEST | AZ | 85375 | 6512 |
| MARY L WELLINGTON | TR MARY L WELLINGTON LIVING TRUST | UA 7/6/99 | 8682 NORTH MORNING VIEW DR | | TUCSON | AZ | 85704 | |
| MARY L WEST | TR MARY L WEST LIVING TRUST UA | 02/1997 | 441 CLOISTER WALK | | KIRKWOOD | MO | 63122 | 4124 |
| MARY L WHITE | 149 STILLWELL COURT | | | | PITTSBURGH | PA | 15228 | 1791 |
| MARY L WHITE | 818 N BYRNE RD | | | | TOLEDO | OH | 43607 | 2807 |
| MARY L WHITFORD | 305 ROGERS ST | | | | MILTON | WI | 53563 | 1450 |
| MARY L WILCOX | FREDERICK WILCOX JT TEN | 1535 HERMANCE RD - RD1 | | | GALWAY | NY | 12074 | 2801 |
| MARY L WILES | 11316 FORDLINE ST | | | | ALEN PARK | MI | 48101 | 1047 |
| MARY L WILLIAMS | 7894 SEBRING DR | | | | DAYTON | OH | 45424 | 2232 |
| MARY L WILLIAMSON | 8322 STONY CREEK | | | | YPSILANTI | MI | 48197 | 6612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY L WILSON & | PAUL J WILSON & | ROSOLENA WILSON JT TEN | 321 FAIRVIEW DR #902 | BRANTFORD ON  N3R 2X5 CANADA | | | |
| MARY L WILSON ROTH IRA | FCC AS CUSTODIAN | 2266 BORDEAUX WALK | UNIT B-2 | | HIGHLAND | IN | 46322 | 1872 |
| MARY L WILSON TTEE | RICHARD J WILSON TRUST | U/A DTD MAY 14 1992 | 2266 BORDEAUX WALK | UNIT B-2 | HIGHLAND | IN | 46322 | 1872 |
| MARY L WOOD | 2063 HERITAGE DR | | | | SANDUSKY | OH | 44870 | 5158 |
| MARY L WOOD | PO BOX 90126 | | | | BURTON | MI | 48509 | 0126 |
| MARY L WOODARD | 6343 NAPIER RD | | | | PLYMOUTH | MI | 48170 | 5096 |
| MARY L WOODYARD | 1134 TOWNLINE CT | | | | GRAND BLANC | MI | 48439 | 1627 |
| MARY L WRIGHT | 5142 PASEO | | | | KANSAS CITY | MO | 64110 | 2642 |
| MARY L WYREMBELSKI & | JOAN MARIE WYREMBELSKI JT TEN | 2385 CEDAR PARK DR | 321 | | HOLT | MI | 48842 | |
| MARY L ZYROWSKI & | RICHARD L ZYROWSKI JT TEN | 987 E FARNUM | | | MADISON HEIGHTS | MI | 48071 | 3426 |
| MARY L. APTE | 1671 INTERLACHEN RD APT 285A | | | | SEAL BEACH | CA | 90740 | 4230 |
| MARY L. BADER & | RONALD T. BADER JT TEN | 4706 WILLIS RD | | | NORTH BRANCH | MI | 48461 | 8931 |
| MARY L. CURCI, TRUSTEE | O/T CURCI RESIDUARY TRUST | DATED 06/05/1996 | 1307 CENTRAL AVENUE | | SAN JOSE | CA | 95128 | 3105 |
| MARY L. ETHERTON | 5001 GRANDE DRIVE | UNIT 912 | | | PENSACOLA | FL | 32504 | 8956 |
| MARY L. GORSE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 23 NORMANDY PARKWAY | | MORRISTOWN | NJ | 07960 | 5717 |
| MARY L. MEYER TTEE | MARY L. MEYER LIVING TRUST | 102 BRIDLEWOOD DR. | | | LOCKPORT | NY | 14094 | |
| MARY L. MEYER TTEE | MARY L. MEYER LIVING TRUST | 102 BRIDLEWOOD DR. | | | LOCKPORT | NY | 14094 | |
| MARY L. SCHEIRER ROTH IRA | FCC AS CUSTODIAN | 1371 BYRD CT. | | | ROCKLEDGE | FL | 32955 | 5127 |
| MARY L. STARK ACF | WILLIAM DEVIN STARK U/NY/UTMA | 67 HERITAGE LANE | | | RIVERHEAD | NY | 11901 | 5702 |
| MARY L.K. DIMATARIS | PO BOX 940430 | | | | HOUSTON | TX | 77094 | 7430 |
| MARY LABB BROWN TTEE | U/A/D 03/18/1993 | ROBERT J BROWN & | MARY LABB BROWN TRUST | 236 S DENWOOD ST | DEARBORN | MI | 48124 | 1377 |
| MARY LAITER | C/O MRS M STROKON | 2578 WESTMINSTER | WINDSOR ON  N8T 1Y3 | CANADA | | | | |
| MARY LAMANNA & | MARY G CAGLIOSTRO & | JOHN A LAMANNA JT TEN | 1125 60 STREET | | BROOKLYN | NY | 11219 | 4925 |
| MARY LAMBERT BROADRICK | PO BOX 947 | | | | DALTON | GA | 30722 | 0947 |
| MARY LANDERS | CUST DANA MICHELLE LANDERS UGMA AL | 2504 SHERWOOD DR SE | | | DECATUR | AL | 35601 | 5338 |
| MARY LANDERS | CUST WILLIAM BRANDON LANDERS UGMA | AL | 2504 SHERWOOD DR SE | | DECATUR | AL | 35601 | 5338 |
| MARY LANDON BRUGH | | | | | CLIFFORD | VA | 24533 | |
| MARY LANIGAN | 39 MAYVILLE LN | | | | ROCHESTER | NY | 14617 | 3510 |
| MARY LANUM CARNEAL | 3317 LANARC DR | | | | PLANO | TX | 75023 | 8111 |
| MARY LAPHAM FEENEY | ARTHUR P FEENEY | UNTIL AGE 21 | 2907 GLENVIEW AVE | | AUSTIN | TX | 78703 | |
| MARY LAPHAM FEENEY | SARAH V FEENEY | UNTIL AGE 21 | 2907 GLENVIEW AVE | | AUSTIN | TX | 78703 | |
| MARY LARK LOVERING | 6322 CAVALIER CORRIDOR | | | | FALLS CHURCH | VA | 22044 | 1301 |
| MARY LAUB | 1814 22ND AVE S | | | | ESCANABA | MI | 49829 | 1927 |
| MARY LAUREN WHITE | 7216 RIDGE LINE DR | | | | RALEIGH | NC | 27613 | |
| MARY LAURIE RANDALL | 18193 HOLCOMB HILLS RD | | | | GRAND HAVEN | MI | 49417 | |
| MARY LAURITZEN | 2423 MT5. PLEASANT RD. | | | | MONROEVILLE | PA | 15146 | |
| MARY LAVERNE DIMMICK | 7013 REYNOLDS STREET | | | | PITTSBURGH | PA | 15208 | 2836 |
| MARY LAVERS | 1633 QUARTON RD | | | | BIRMINGHAM | MI | 48009 | 1037 |
| MARY LEACH REVOCABLE TRUST | MARY LEACH TRUSTEE | U/A DTD 7/11/95 | 2005 N TAYLOR ST | | ARLINGTON | VA | 22207 | 3121 |
| MARY LEAH DOLL | CGM IRA CUSTODIAN | 607 MEADOW LANE BOX 867 | | | BEECHER | IL | 60401 | 6612 |
| MARY LEAH SUTTON | 2010 CASTELLI BLVD | | | | MOUNT DORA | FL | 32757 | 6517 |
| MARY LEBLANC | 20011 N DR SOUTH | | | | HOMER | MI | 49245 | 9613 |
| MARY LECOCQ | 2830 N ODELL CT | | | | GRAPEVINE | TX | 76051 | |
| MARY LEE | TR ROBERT & MARY LEE LIVING TRUST | UA 03/19/81 | 667 CRANE AVE | | FOSTER CITY | CA | 94404 | 1339 |
| MARY LEE AZELVANDRE AND | JOHN D AZELVANDRE JR JTWROS | 2724 FIELD POST CT | | | HILLIARD | OH | 43026 | 9501 |
| MARY LEE CAMPBELL | 1231 CURRY CHAPEL RD | | | | SOMERVILLE | AL | 35670 | 3524 |
| MARY LEE CAMPBELL | 309 E. DIXON | | | | CHARLEVOIX | MI | 49720 | 1124 |
| MARY LEE GAMBONE | 4763 WOODS EDGE DR | | | | ZIONSVILLE | IN | 46077 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY LEE GRAY & | DONALD D GRAY JTTEN | PO BOX 219 | | | LOWELL | OR | 97452 | 0219 |
| MARY LEE HALL | 2508 VAN DYKE AVE | | | | RALEIGH | NC | 27607 | 6938 |
| MARY LEE HOPKINS TTEE | FBO MARY LEE HOPKINS REV LIV T | U/A/D 03-01-2007 | 1100 DRANESVILLE ROAD | | HERNDON | VA | 20170 | 2092 |
| MARY LEE HOTTEL | CUST ROBERT L HOTTEL UGMA MD | 127 PLEASENT SPRINGS DR | | | CENTERVILLE | MD | 21617 | 2378 |
| MARY LEE KELLEY | 1812 N 76TH COURT | | | | ELMWOOD PARK | IL | 60707 | 3631 |
| MARY LEE KELLY | 1511 SHERIDAN ST | | | | WILLIAMSPORT | PA | 17701 | 3730 |
| MARY LEE MC ISAAC | 19 GAREN RD | | | | CHARLOTTE | VT | 05445 | 9188 |
| MARY LEE MCCLURE | 812 BOSTON DR | | | | KOKOMO | IN | 46902 | 4992 |
| MARY LEE MCCLURE | TR MARY LEE MCCLURE REV LIV TRUST | UA 03/10/05 | 812 BOSTON DRIVE | | KOKOMO | IN | 46902 | 4992 |
| MARY LEE MCHUGH | THOMAS E MCHUGH | 22516 DEVRON CT | | | NOVI | MI | 48374 | 3779 |
| MARY LEE MITCHELL | 1206 INDEPENDENCE WAY | | | | NEWARK | DE | 19713 | 1168 |
| MARY LEE MOELLER & | KIRI SALAZAR JT TEN | 570 W CLAY AVE | APT 306 | | MUSKEGON | MI | 49440 | 1511 |
| MARY LEE NOWLIN | CGM IRA CUSTODIAN | 185 WOODSIDE LANE | | | HOLLY LAKE RANCH | TX | 75765 | 7466 |
| MARY LEE OSWALT | 1118 HWY 515 SOUTH | | | | HOUSTON | MS | 38851 | 7629 |
| MARY LEE PAYNE | 431 FOREST AVE | | | | ERLANGER | KY | 41018 | 1629 |
| MARY LEE PENNINGTON IRA | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 6505 GUNPOWDER LN | | PROSPECT | KY | 40059 | 9334 |
| MARY LEE PREGON | 1624 WINDEMERE DR | | | | DAYTON | OH | 45429 | 4241 |
| MARY LEE ROBISON TOD C J ROBISON | C J ROBISON, A JEWKES | SUBJECT TO STA RULES | 6143 LARGE OAK CT | | CASTLE ROCK | CO | 80108 | 9481 |
| MARY LEE SAFRIT | 1145 OLIVER RD | | | | ROCKWELL | NC | 28138 | 6732 |
| MARY LEE SAFRIT REVOCABLE | LIVING TRUST U/A DTD 12/12/02 | MARY LEE SAFRIT TRUSTEE | 1145 OLIVER ROAD | | ROCKWELL | NC | 28138 | 6732 |
| MARY LEE SANTORO & | DENNIS PALMUBO JT TEN | 56 THREE LAKES DRIVE | | | STAMFORD | CT | 06902 | 8318 |
| MARY LEE SCALISE | 71 S MORRELL AVENUE | | | | GENEVA | NY | 14456 | 2705 |
| MARY LEE SONKE C/F | WILLIAM KNOX SONKE | U/CA/UTMA | 18312 VAN ALLEN ROAD | | ESCALON | CA | 95320 | 9727 |
| MARY LEE SPECKMAN | 3404 FLINTHAVEN RD | | | | LOUISVILLE | KY | 40241 | 2706 |
| MARY LEE TORBERT & | JESSIE BARTON TORBERT | TR MARY LEE TORBERT LIVING TRUST | UA 12/02/96 | 2121 S YORKTOWN #102 | TULSA | OK | 74114 | 1425 |
| MARY LEE W DUNN | 1006 DELL WAY | | | | SOUTH CHARLESTON | WV | 25309 | 2404 |
| MARY LEE W SNYDER TR UNDER | A GARLAND WILLIAMS DECLARATION | OF TRUST E SCOTT SMALLEY & | DAISY LARRICK TTES DTD12/12/90 | P O BOX 644 | BERRYVILLE | VA | 22611 | 0644 |
| MARY LEE WILSON | CGM ROTH CONVERSION IRA CUST | 1637 GLENMERE BLVD. | | | GREELEY | CO | 80631 | 5342 |
| MARY LEE ZINN & | EDWARD ZINN JT TEN | 1046 BALLS HILL RD | | | MC LEAN | VA | 22101 | 2021 |
| MARY LEE, TRUSTEE | MARY E. LEE APPOINTMENT TRUST | U/T/D 11/27/96 | 85 ASBURY AVE | | OCEAN GROVE | NJ | 07756 | 1473 |
| MARY LEGA | 659 LITCHFIELD LN | | | | DUNEDIN | FL | 34698 | 7430 |
| MARY LEGGAT-HEFFNER & | STEPHEN A HEFFNER JT TEN | 4689 MERRICK | | | DRYDEN | MI | 48428 | 9369 |
| MARY LEIGH SABEAN | 2413 HILLWOOD DRIVE | | | | MAPLEWOOD | MN | 55119 | 5500 |
| MARY LEILA BISHOP | CUST LEILA CLAIRE BISHOP | UTMA FL | 11525 SW MEADOWLARK CIR | | STUART | FL | 34997 | 2733 |
| MARY LEILA CURTICE BISHOP | CUST LEILA CLAIRE BISHOP | UTMA FL | 11525 SW MEADOWLARK CIR | | STUART | FL | 34997 | 2733 |
| MARY LEINONEN & | MARILYN ALBERS JT TEN | 1065 E 19TH AVE | | | BROOMFIELD | CO | 80020 | 1309 |
| MARY LENCIONI | DAVID LENCIONI | JT TEN | 3847 S OAK PARK AVE | | BERWYN | IL | 60402 | 3959 |
| MARY LEONA JONES & | DAVID A LIGHT C0-TRUSTEES U-A DTD | 09-01-92 AGNES ZACK | IRREVOCABLE TRUST | PO BOX 50 | REESE | MI | 48757 | 0050 |
| MARY LETITIA WILSON | GARY D WILSON | JOINT | 13 MALDINER STREET | | TONAWANDA | NY | 14150 | 4021 |
| MARY LI-CHIANG FAN | 97 LOUISA ST 1ST FLOOR | | | | BROOKLYN | NY | 11218 | 3013 |
| MARY LIGHTFOOT & | PAUL LIGHTFOOT JT TEN | 12690 WARD ST | | | DETROIT | MI | 48227 | |
| MARY LILLIAN PAYNE & | MOLLY JO IDA MORAN JT TEN | 11115 BRAXTON RD SW | CALGARY AB  T2W 1C7 | CANADA | | | | |
| MARY LILLY | 3927 HOLDER FOREST DR | | | | HOUSTON | TX | 77088 | |
| MARY LIMA HENDERSON | 1301 NOTTINGHAM RD | APT C202 | | | JAMESVILLE | NY | 13078 | 8777 |
| MARY LIMANNI | 186 DEMOCRAT RD | | | | GIBBSTOWN | NJ | 08027 | 1233 |
| MARY LINDA LISSOW | 14 N SHORE DR | | | | HILTON | NY | 14468 | 8802 |
| MARY LINDA RUSHING | MAGGIE RUBY KNISLEY | UNTIL AGE 21 | 7916 CAHILL DR | | AUSTIN | TX | 78729 | |
| MARY LINDA SHULTS | 136 W SEVEN OAKS DR | | | | GREENVILLE | SC | 29605 | 3148 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY LISA F LYNCH | PO BOX 1317 | | | | EL DORADO | CA | 95623 |
| MARY LISA HUMMEL | 4403 VT RT 15 | | | | WOLCOTT | VT | 05680 |
| MARY LITTLE | 13 LORDAN DRIVE | | | | CHEEKTOWAGA | NY | 14227 | 3431 |
| MARY LITTRELL | 17503 SHOAL LAKE LN | | | | HOUSTON | TX | 77095 | 5158 |
| MARY LLENELL MCPHERSON | PO BOX 2903 | | | | BUTLER | GA | 31006 | 2903 |
| MARY LOGAN BRONSON | 22 BAILEY AVE | | | | MONTPELIER | VT | 05602 | 2171 |
| MARY LOIS ASPINWALL & | HERBERT T ASPINWALL JT TEN | 1305 27TH ST | | | GREELEY | CO | 80631 | 8337 |
| MARY LOIS CAUDILL | CUST RICHARD T | CAUDILL U/THE FLORIDA GIFTS | TO MINORS ACT | 7220 ASHLEY DRIVE | RALEIGH | NC | 27604 | 6402 |
| MARY LOIS KAPERZINSKI | 4418 TRAVIS AVE #222 | | | | DALLAS | TX | 75205 |
| MARY LOIS KING | 1117 PONDERSOA PINE LANE | | | | SARASOTA | FL | 34243 | 1737 |
| MARY LOIS KOCH | HAMPTON FIELDS - BOX 213 | 4480 MT ROYAL BLVD | | | ALLISON PARK | PA | 15101 | 2675 |
| MARY LOIS MATTSON | 7423 CALDUS AVE | | | | VAN NUYS | CA | 91406 |
| MARY LOIS PETERS & | THOMAS D PETERS JT TEN | 9601 CASHIO ST | | | LOS ANGELES | CA | 90035 | 2912 |
| MARY LOIS S WATTS | TR WATTS FAM TRUST | UA 06/26/95 | 2910 MALLARD AVE | | THOUSAND OAKS | CA | 91360 | 2914 |
| MARY LONERGAN | 8608 LAKELAND BLVD | | | | FORT PIERCE | FL | 34951 | 1339 |
| MARY LONG GORDON | CHARLES SCHWAB & CO INC CUST | 401 WEST A STREET | SUITE 1710 | | SAN DIEGO | CA | 92101 |
| MARY LONSKI | 75 HOLCROFT | | | | ROCHESTER | NY | 14612 | 5721 |
| MARY LOREAN DE ROSA | TR MARY LOREAN DE ROSA TRUST | UA 09/18/89 | 10487 WOODBURN DRIVE | | POWELL | OH | 43065 | 8634 |
| MARY LORENE THOMAS | 26 PORCHLIGHT COURT | | | | DURHAM | NC | 27707 | 2442 |
| MARY LORETTO DRINKWATER | 310 TANGLE OAKS CT SE | | | | LELAND | NC | 28451 | 8599 |
| MARY LORRAINE MILLER REV TR | LORRAINE MILLER TTEE | GREGORY ALAN MILLER TTEE | U/A DTD 10/01/2008 | 3554 APPLE VALLEY RD | OKEMOS | MI | 48864 | 3933 |
| MARY LORRAINE SNYDER & | CAROL LEE HOFFMANN JT TEN | 8138 HAZEN WAY | | | INDIANAPOLIS | IN | 46216 | 2113 |
| MARY LORRAINE SNYDER & | HOLLY ANN HAMMER JT TEN | 8138 HAZEN WAY | | | INDIANAPOLIS | IN | 46216 | 2113 |
| MARY LORRAINNE THOMPSON & | JESSE WARD THOMPSON | 1915 LA JOLLA AVE | | | LAS CRUCES | NM | 88005 |
| MARY LORTON DUNNE | 700 EAST AVENUE A | | | | JEROME | ID | 83338 | 2809 |
| MARY LOU A LACHOWSKY | 10609 RUSSELL RD SW | | | | LAKEWOOD | WA | 98499 | 4813 |
| MARY LOU ANGELARAS | 7847 OLD GEORGETOWN RD | | | | BETHESDA | MD | 20814 |
| MARY LOU ASHWILL | TOD ACCOUNT | 7417 VISTA DEL ARROYO NE | | | ALBUQUERQUE | NM | 87109 |
| MARY LOU BACON | 411 HILL VIEW DR | | | | PETOSKEY | MI | 49770 | 9359 |
| MARY LOU BALDWIN | 300 MAGEE STREET | | | | SOUTHAMPTON | NY | 11968 | 3938 |
| MARY LOU BALL | 4968 WIXOM DR | | | | BEAVERTON | MI | 48612 | 8807 |
| MARY LOU BEHME & | CARL A BEHME JT TEN | 22744 HARVEST ROAD | | | CARLINVILLE | IL | 62626 | 3700 |
| MARY LOU BILHARTZ & | ELLIOT J BILHARTZ JR | JT TEN | 1508 RIDGMAR BLVD | | FORT WORTH | TX | 76116 | 1965 |
| MARY LOU BLECK | 107 E GARY STREET | | | | BAY CITY | MI | 48706 | 3554 |
| MARY LOU BLISS TTEE | FBO MARY LOU BLISS | U/A/D 01/18/96 | 266 RIDGEWOOD CT | | IONIA | MI | 48846 | 1277 |
| MARY LOU BRAVOS & | THOMAS WM BRAVOS | 324 RIDGEWOOD DRIVE | | | BLOOMINGDALE | IL | 60108 |
| MARY LOU BRENNAN | PO BOX 2855 | | | | FALLBROOK | CA | 92088 |
| MARY LOU BROSE | 5340 ISLE ROYAL CT | | | | WEST BLOOMFIELD | MI | 48323 | 3431 |
| MARY LOU BURDICK KELLNER | 2305 SHORE DR | | | | MARINETTE | WI | 54143 | 4036 |
| MARY LOU CALDERONE | 7613 COMANCHE NE | | | | ALBUQUERQUE | NM | 87110 |
| MARY LOU CARR | 1270 JEAN CIR | | | | TRAVERSE CITY | MI | 49684 | 8660 |
| MARY LOU CHAFFEE | SPECIAL ACCOUNT | 3 PERSIMMON PATH | | | RIDGEFIELD | CT | 06877 | 3337 |
| MARY LOU CHAPMAN TTEE | MARY LOU CHAPMAN TRUST U/A | DTD 4/12/1990 | 605 BRENNANS COURT | | AVON LAKE | OH | 44012 | 4012 |
| MARY LOU CHONKO | TOD PUGLIESE, CHONKO, BOTTINO, | BUTLER & SINK | SUBJECT TO STA TOD RULES | 9510 CHARLESTON LAKE DR | TAMPA | FL | 33635 | 1622 |
| MARY LOU COLLING | 24000 BORDMAN | | | | ARMADA | MI | 48005 | 1502 |
| MARY LOU COMPTON | CGM IRA CUSTODIAN | 1046 S. HOME | | | OAK PARK | IL | 60304 | 1835 |
| MARY LOU COOPER | & TOMMY LOUIS COOPER JTWROS | 6115 NE FAIRVIEW RD | | | LEES SUMMIT | MO | 64064 |
| MARY LOU COX | 513 CORWIN AVE | | | | HAMILTON | OH | 45015 | 1716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY LOU COZART & | IVAN E COZART JT TEN | BOX 472 | | NORRIS CITY | IL | 62869 0472 |
| MARY LOU CUFFE | RR 2 BX 20A | | | SANDYVILLE | WV | 25275 9705 |
| MARY LOU DALTON | CHARLES SCHWAB & CO INC CUST | 9833 EAST PARKER ROAD | | PARKER | CO | 80138 |
| MARY LOU DANIEL TRUST | MARY LOU DANIEL TTEE | U/A DTD 05/14/1996 | 908 BARCLAY CT | CHAMPAIGN | IL | 61821 7021 |
| MARY LOU DECKER | 110B MANCHESTER DRIVE | | | BASKING RIDGE | NJ | 07920 1279 |
| MARY LOU DOERKSEN ROTH IRA | FCC AS CUSTODIAN | P.O. BOX 332 | | ORANGE COVE | CA | 93646 0332 |
| MARY LOU DONLEY | 25 S BROOKWOOD WAY | | | MANSFIELD | OH | 44906 2701 |
| MARY LOU DOYLE | 145 WOODLAND DRIVE | | | EL DORADO | AR | 71730 |
| MARY LOU DOYLE | 9 MAPLE AVENUE | | | FRANKLINVILLE | NY | 14737 1312 |
| MARY LOU DRIVER | 3233 SHETLAND RD | | | DAYTON | OH | 45434 |
| MARY LOU EDERER | BY MARY LOU EDERER | 1195 N RIVER RD | | SAGINAW | MI | 48609 6835 |
| MARY LOU ELDER | 1772 LONSDALE RD | | | COLUMBUS | OH | 43232 1819 |
| MARY LOU ELLIS | 3664 NAPANEE DR | | | BEAVERCREEK | OH | 45430 1349 |
| MARY LOU ESTEP | 7615 BRECKENWOOD DR | | | FORT WAYNE | IN | 46819 1752 |
| MARY LOU EVERETT | TOD ACCOUNT | 1611 CASCADE CT | | JACKSON | MI | 49203 3879 |
| MARY LOU FAUGHNER TOD | TODD H FAUGHNER | SUBJECT TO STA TOD RULES | 5809 FLOWERDALE AVE | CLEVELAND | OH | 44144 4238 |
| MARY LOU FENDLER | 66180 HAVEN RIDGE RD | | | LENOX | MI | 48050 1761 |
| MARY LOU FERKETIC & | JAMES M FERKETIC JT TEN | 17053 BURCHFIELD RD | | ALLISON PARK | PA | 15101 |
| MARY LOU FERKETIC TOD | JAMES M FERKETIC | SUBJECT TO STA TOD RULES | 17053 BIRCHFIELD RD | ALLISON PARK | PA | 15101 4055 |
| MARY LOU FINELLO | 1432 HYDE ST | | | PITTSBURGH | PA | 15205 3950 |
| MARY LOU FINN | 48602 REX | | | UTICA | MI | 48317 2270 |
| MARY LOU FLOR | 9008 N KENNETH AVE | | | SKOKIE | IL | 60076 1645 |
| MARY LOU FUSS | 355 SPRING LAKE BLVD NORTHWEST | | | PT CHARLOTTE | FL | 33952 7847 |
| MARY LOU GAGAN | 1893 WENTWORTH DR | | | CANTON | MI | 48188 3090 |
| MARY LOU GARRISON | 345 S RIVERVIEW AVE | | | MIAMISBURG | OH | 45342 2222 |
| MARY LOU GIBSON & | ROBERT J GIBSON JR | TEN ENT | 610 S. SHAMROCK ROAD | BEL AIR | MD | 21014 4460 |
| MARY LOU GRAY | 520 S COLLIER BLVD #602 | | | MARCO ISLAND | FL | 34145 5506 |
| MARY LOU GREGG | 309 BLOSSOM DR | | | SEBRING | FL | 33870 |
| MARY LOU GRIFFITH | 238 MANSELL DR | | | YOUNGSTOWN | OH | 44505 |
| MARY LOU HALL | 2647 EMERSON AVE | | | SINKING SPRINGS | PA | 19608 1712 |
| MARY LOU HALLIBURTON | 601 WILLIAMS | | | DENVER | CO | 80218 3641 |
| MARY LOU HARDINGER TTEE | MARY LOU HARDINGER TRUST | U/A DTD 10/04/04 | 10908 W 104TH ST | OVERLAND PARK | KS | 66214 3053 |
| MARY LOU HAYS | 8025 STATE ROUTE 7 | | | ROGERS | OH | 44455 9735 |
| MARY LOU HAZLETON | 8235 TRILLIUM CT APT 15 | | | CHARLEVOIX | MI | 49720 9196 |
| MARY LOU HEAD | 7260 HARVARD ST | | | MT MORRIS | MI | 48458 2143 |
| MARY LOU HENDRICKS | 9800 BASELINE ROAD | SPACE #38 | | ALTA LOMA | CA | 91701 5944 |
| MARY LOU HETTEBERG TTEE | FBO CAROLINE H. BERG TRUST | U/A/D 8-14-91 | 91 TIMOTHY AVE | CUYAHOGA FALLS | OH | 44223 3710 |
| MARY LOU HILKER | 403 BELVUE LN | | | NEWPORT BEACH | CA | 92661 1507 |
| MARY LOU HODGSON | 11905 CLUB HOUSE DR | | | BRADENTON | FL | 34202 2094 |
| MARY LOU HOGAN | 2803 FRONTIER DR | | | MIDLAND | TX | 79705 |
| MARY LOU HOLLAND | PO BOX 425 | | | WEST UNION | WV | 26456 0425 |
| MARY LOU HRVATIN | CUST PAUL C HRVATIN UGMA IL | 375 W NORTH ST | | MANHATTAN | IL | 60442 9764 |
| MARY LOU HURLEY | CUST PATRICK J HURLEY UTMA IL | 334 N BRAINARD | | LAGRANGE PK | IL | 60526 1806 |
| MARY LOU HURTT | 32762 GALENA SASSAFRAS RD | | | GALENA | MD | 21635 |
| MARY LOU ISAAC | BY MARY LOU ISAAC | 1099 HARWICH CT | | ROCKY RIVER | OH | 44116 2109 |
| MARY LOU ISAAC | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9630 REXFORD DRIVE | CINCINNATI | OH | 45241 |
| MARY LOU JACOBS | 250 WARREN RD | | | GLOVERSVILLE | NY | 12078 6853 |
| MARY LOU JEAN & | CRAIG J JEAN JT TEN | 1750 W N UNION | | AUBURN | MI | 48611 9533 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY LOU JOHNSON & | MERLIN A JOHNSON JT TEN | 4415 COMANCHE | | | OKEMOS | MI | 48864 | 2442 |
| MARY LOU JONES | 11239 LAKE DR. | | | | LEESBURG | FL | 34788 | 4256 |
| MARY LOU KEEGAN | 5611 169TH STREET | | | | CHIPPEWA FALLS | WI | 54729 | 6917 |
| MARY LOU KEEVER | T.O.D. NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5354 W. 62ND STREET | APT. 238F | INDIANAPOLIS | IN | 46268 | 4478 |
| MARY LOU KELLY TTEE | MARY LOU KELLY TRUST | U/A DTD JUNE 26, 1986 | P O BOX 313 | | JOPLIN | MO | 64802 | 0313 |
| MARY LOU KERN | P O BOX 303 | | | | MAXWELL | NM | 87728 | 0303 |
| MARY LOU KERN & | BARBARA K SCHARPF JT TEN | 503 HIGHLAND PLACE | | | BELLEVUE | PA | 15202 | |
| MARY LOU KOBOSKO | 403 MORNING GLORY LANE | | | | MIDDLETOWN | DE | 19709 | 5827 |
| MARY LOU KOENIG | 66180 HAVEN RIDGE RD | | | | LENOX | MI | 48050 | 1761 |
| MARY LOU KOENIG KING | CUST STEPHEN EARL KING U/THE | NEBRASKA UNIFORM GIFTS TO | MINORS ACT | 6311 S 172ND ST | OMAHA | NE | 68135 | 3087 |
| MARY LOU KOSEMPA REV TRUST | MARY LOU KOSEMPA TRUSTEE | 3200 NE 36TH ST # 1414 | | | FT LAUDERDALE | FL | 33308 | 6767 |
| MARY LOU KOSS | 14725 HOLLY CT | | | | SHELBY TOWNSHIP | MI | 48315 | 4342 |
| MARY LOU KRENEK | 37 CAMDEN PL | | | | CRP CHRISTI | TX | 78412 | 2612 |
| MARY LOU KUGEL | TOD ACCOUNT | W5924 PORTER ROAD | | | SHAWANO | WI | 54166 | 6929 |
| MARY LOU KUGEL AND | CHARLES KUGEL MARITAL PROPERTY | W5924 PORTER ROAD | | | SHAWANO | WI | 54166 | 6929 |
| MARY LOU KUNZIG | TR MARY LOU KUNZIG LIVING TRUST | UA 02/08/02 | 677 WASHINGTON ST | | BRIGHTON | MA | 02135 | 1607 |
| MARY LOU LADWIG | 17321 27TH ST SE | | | | ARGUSVILLE | ND | 58005 | 9781 |
| MARY LOU LOWRIE | MANAGED ACCOUNT | 454 MORSE ROAD | | | NEW GLOUCESTER | ME | 04260 | |
| MARY LOU LUBBERS | 799 MARK AVE | | | | HAMILTON | OH | 45013 | 1738 |
| MARY LOU LYONS | 4321 N SHORE DR | APT 202 | | | MASON | OH | 45040 | 8171 |
| MARY LOU M WOLF | ATTN LOU SOVINSKI | 6178 MARSHVIEW COURT | | | HARTFORD | WI | 53027 | 9418 |
| **MARY LOU MACADAM &** | **GORDON L MACADAM JT TEN** | **2114 EVANS RD** | | | **FLOSSMOOR** | **IL** | **60422** | **1606** |
| MARY LOU MACARTHUR | TR MARY LOU MACARTHUR TRUST | UA 02/21/96 | PO BOX 366 | | DAVISON | MI | 48423 | 0366 |
| MARY LOU MALINOWSKI & | GERALD MALINOWSKI | 407 AVALON | | | MARINE CITY | MI | 48039 | |
| MARY LOU MANCHESTER & | MILES E MANCHESTER JT TEN | MARTY E MANCESTER JT TEN | 2279 STATE ROUTE 11B | | N BANGOR | NY | 12966 | 1831 |
| MARY LOU MANCINI AND | DOMINIC MANCINI JTWROS | 498 ST. DAVID'S LANE | | | NISKAYUNA | NY | 12309 | 4910 |
| MARY LOU MANIACI | C/O MARY LOU NANCE | 29593 CITY CENTER | | | WARREN | MI | 48093 | 2484 |
| MARY LOU MANNING | 4055 S WARNER RD | | | | LAFAYETTE HILL | PA | 19444 | 1421 |
| MARY LOU MARADEO & | FRANCIS X MARADEO JT TEN | 72 CIRCLEWOOD DR | | | VENICE | FL | 34293 | 7000 |
| MARY LOU MCDOUGAL | 438 EVERGREEN | | | | NEW CASTLE | PA | 16105 | 1408 |
| MARY LOU MCFADDEN | CHARLES SCHWAB & CO INC CUST | PO BOX 6416 | | | ALBANY | CA | 94706 | |
| MARY LOU MEADOWS & | JOAN MEADOWS GRAY JT TEN | 8112 PAINTED CLAY AVE | | | LAS VEGAS | NV | 89128 | 8297 |
| MARY LOU MEREDITH | 1938 RIVERWAY DR | | | | DALLAS | TX | 75217 | 2528 |
| MARY LOU MIDDLETON-NEWTON | 22651 CALIFA | | | | WOODLAND HILLS | CA | 91367 | |
| MARY LOU MILLER & | JEROME A MILLER JT TEN | 16 YOUNG AVE | | | YONKERS | NY | 10710 | 1111 |
| MARY LOU MOMBOISSE | TR MARY LOU MOMBOISSE TRUST | UA 11/06/97 | MERCY MCMAHON TERRACE | 3865 J STREET ROOM 246 | SACRAMENTO | CA | 95816 | 5546 |
| MARY LOU MONTVILLE | TR MARY LOU MONTVILLE LIVING TRUST | UA 03/14/94 | 21529 CHASE DRIVE | | NOVI | MI | 48375 | 4764 |
| MARY LOU NYE | 11741 IVY RD | | | | ROSCOMMON | MI | 48653 | |
| MARY LOU OLSEN | 8425 MORNING SKYE WAY | | | | ANTELOPE | CA | 95843 | 5435 |
| MARY LOU ONODAY-RADCLIFFE | 137 RIVEREVIEW TERRACE | | | | RIVERDALE | NJ | 07457 | 1505 |
| MARY LOU OSBORNE | 6863 OAK HILL DR | | | | W FARMINGTON | OH | 44491 | 9755 |
| MARY LOU P HOMER | TR MARY LOU P HOMER REVOCABLE TRUST | UA 02/20/98 | CASCADE LODGE | 462 ELSWORTH HILL RD | CAMPTON | NH | 03223 | 4125 |
| MARY LOU PACE | 1140 HEDGES RD | | | | XENIA | OH | 45385 | 9308 |
| MARY LOU PARISI | 1675 ROOSEVELT AVE | | | | NILES | OH | 44446 | 4107 |
| MARY LOU PATTISON | 7 CIELO MONTANA | | | | ALAMOGORDO | NM | 88310 | 9547 |
| MARY LOU PAVITT REVOCABLE | TRUST DTD 2/14/08 MARY LOU | PAVITT TTEE | 15009 CHIPPEWA | | WARREN | MI | 48088 | |
| MARY LOU PAYETTE | TOD MULTIPLE BENEFICIARIES ON | FILE SUB TO STA TOD RULES | 25453 FIFTH ST | | GROSSE ILE | MI | 48138 | 1803 |
| MARY LOU POLIZZI & | ALFRED J POLIZZI | JT TEN | 46 CARRIAGE COURT | | PITTSFORD | NY | 14534 | 4034 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY LOU POTTHAST | 330 W. VANDALIA STREET | | | | EDWARDSVILLE | IL | 62025 |
| MARY LOU PROTULIPAC | 288 HILLCREST CIRCLE | | | | PITTSBURGH | PA | 15237 |
| MARY LOU R GERKE & | RICHARD L GERKE | 138 FOREST RIDGE DR | | | FRANKLIN | NC | 28734 |
| MARY LOU RADCA | 100 EMILY LN | | | | ELYRIA | OH | 44035 |
| MARY LOU RAUM | 301 N WESLEY AVENUE | | | | MT MORRIS | IL | 61054 |
| MARY LOU REINHARDT IRA | FCC AS CUSTODIAN | 105 SILVERSTONE | | | GEORGETOWN | TX | 78633 1961 |
| MARY LOU RENNER | 213 E SPRINGS RD | | | | COLUMBIA | SC | 29223 7003 |
| MARY LOU RETTON-KELLEY | PROFIT SHARING PL TR | DTD 12/27/00 | 11623 GREENBAY | | HOUSTON | TX | 77024 2317 |
| MARY LOU RICHMOND | 6055 WALDON ROAD | | | | CLARKSTON | MI | 48346 2239 |
| MARY LOU SAHLI | 113 FALCON DR | | | | MANKATO | MN | 56001 6700 |
| MARY LOU SALATO | 18 SALATO LN | | | | MINOOKA | IL | 60447 9753 |
| MARY LOU SALING | CUST RODNEY RICHARD SALING JR | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1295 HIGH ST | LAKE PORT | CA | 95453 3836 |
| MARY LOU SAMMS | PO BOX 1005 | | | | CAPITOLA | CA | 95010 1005 |
| MARY LOU SAPONE | 8052 DESOTO WOODS DR | | | | SARASOTA | FL | 34243 3062 |
| MARY LOU SCARBOROUGH | 884 ASPEN RD | | | | NEW CARLISLE | OH | 45344 3002 |
| MARY LOU SHIELDS | PO BOX 22 | | | | MASON | OH | 45040 0022 |
| MARY LOU SIMI-RUDNER | TR RICHARD SIMI TRUST | UA 05/25/93 | 440 S MAIN ST | | ANN ARBOR | MI | 48104 2304 |
| MARY LOU SLEEK & | ROBERT E SLEEK JT TEN | 4320 ARLINGTON | | | ROYAL OAK | MI | 48073 6306 |
| MARY LOU SMITH | GARY L SMITH JTWROS | 2353 SOUTH 58TH STREET | | | MILWAUKEE | WI | 53219 2111 |
| MARY LOU SPRAGUE | TOD PETER R. SPRAGUE | SUBJECT TO STA TOD RULES | 302 ROBIN RD | | WAVERLY | OH | 45690 1521 |
| MARY LOU STANTON TR | UA 05/17/2007 | MARY LOU STANTON LIVING TRUST | 4052 W BUENA VISTA | | DETROIT | MI | 48238 3204 |
| MARY LOU STARK | 4141 MCCARTY RD | APT 209 | | | SAGINAW | MI | 48603 9325 |
| MARY LOU STATON | 1824 S TOWN LAKE RD | | | | AKRON | IN | 46910 9741 |
| MARY LOU STEHR | 13636 SEWARD ST | | | | OMAHA | NE | 68154 3823 |
| MARY LOU SULECKI | CUST JOAN SULECKI U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 51 BRANTWOOD ROAD | | BUFFALO | NY | 14226 4304 |
| MARY LOU SULECKI | CUST KATHLEEN SULECKI U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 46 MANOR HILL DRIVE | FAIRPORT | NY | 14450 2533 |
| MARY LOU SULLIVAN | 10925 SOUTHERN HIGHLANDS PKWY | APT 1098 | | | LAS VEGAS | NV | 89141 |
| MARY LOU T ROARK | 311 DONNA DR | | | | HOPKINSVILLE | KY | 42240 5219 |
| MARY LOU THOMPSON REYNOLDS | 319 DOLPHIN DR | | | | SANTA ROSA BEACH | FL | 32459 3604 |
| MARY LOU TUCK | 6317 CREEKVIEW LANE | | | | EDEN PRAIRIE | MN | 55346 1532 |
| MARY LOU URBAN | 98 LYRAE DR | | | | GETZVILLE | NY | 14068 1116 |
| MARY LOU URENA | 2556 LANYON DR | | | | LONGMONT | CO | 80503 |
| MARY LOU URMETZ | 4355 BERKFORD CIRCLE | | | | ATLANTA | GA | 30319 |
| MARY LOU VICK | 925 N 37TH ST | | | | PADUCAH | KY | 42001 |
| MARY LOU W ORCUTT | CHARLES SCHWAB & CO INC CUST | 745 PARK AVE | | | DUNKIRK | NY | 14048 |
| MARY LOU WATSON ROSTI | 913 INDEPENDENCE RD | | | | EAST NORRITON | PA | 19403 |
| MARY LOU WEDEKIND | 11215 S KIWATANI TRAIL | | | | CANFIELD | OH | 44406 9726 |
| MARY LOU WILKENING ROTH IRA | FCC AS CUSTODIAN | 409 N WOLFE STREET | | | SANDWICH | IL | 60548 1575 |
| MARY LOU WINEGAR & | LAURA A GARDNER JT TEN | 8991 HYNE ROAD | | | BRIGHTON | MI | 48114 4918 |
| MARY LOU WISKOWSKI & | JOHN S WISKOWSKI JT TEN | 3380 SAXONBURG BLVD | | | GLENSHAW | PA | 15116 3146 |
| MARY LOU YOHO, TTEE | LORA SAPP, TTEE | THE YOHO IRREV MARITAL TRUST | 1120 EAST DAVIS DRIVE, 138D | | TERRE HAUTE | IN | 47802 4063 |
| MARY LOU YOSHINO | CHARLES SCHWAB & CO INC CUST | 45 405 KOIAWE WAY | | | KANEOHE | HI | 96744 |
| MARY LOU ZAREM | 34215 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185 9431 |
| MARY LOUISA HULBERT | UTD 6/18/1998 | 3206 GREENWAY DR | | | ELLICOTT CITY | MD | 21042 2418 |
| MARY LOUISE A DUNCAN | 1410 DENHOLM DRIVE | | | | TALLAHASSEE | FL | 32308 7900 |
| MARY LOUISE BADER TOD | THOMAS A BADER | SUBJECT TO STA TOD RULES | 3133 ROTTERDAM DR | | CLIO | MI | 48420 |
| MARY LOUISE BAKER | 222 SOUTH DELSEA DRIVE | | | | CLAYTON | NJ | 08312 2204 |
| MARY LOUISE BEENE | 8922B BEL AIR RD | | | | CHATTANOOGA | TN | 37421 3401 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY LOUISE BISHOP | 4242 E WEST HWY APT 910 | | | | CHEVY CHASE | MD | 20815 5953 |
| MARY LOUISE BRADY | 4437 HILLCREST DR | | | | MADISON | WI | 53705 5020 |
| MARY LOUISE BRANAS | 138 DICKSON STREET | | | | DURYEA | PA | 18642 1318 |
| MARY LOUISE BRANIGAN  TRUSTEE | MARY LOUISE BRANIGAN REV TRUST | U/A DTD 6/3/2004 | 102 E BETHANY HOME ROAD | | PHOENIX | AZ | 85012 |
| MARY LOUISE BRESLIN | 211 N CARDINAL DRIVE | | | | WILMINGTON | NC | 28405 3890 |
| MARY LOUISE BRIZZOLARA | CUST ELIZABETH A BRIZZOLARA UGMA | DE | 2408 PENNINGTON DR | | WILMINGTON | DE | 19810 2509 |
| MARY LOUISE BRIZZOLARA | CUST JENNIFER M BRIZZOLARA UGMA DE | 2408 PENNINGTON DR | | | BRANDYWOOD | DE | 19810 2509 |
| MARY LOUISE BRONIAK | 1073 RUTH AVE | | | | YPSILANTI | MI | 48198 6415 |
| MARY LOUISE BROOKS TOD JOHN BROOKS | MARILYN SWANK BRIAN SWANK | & CHRISTOPHER SWANK SUB STA RULES | 6132 N GALE RD | | DAVISON | MI | 48423 8902 |
| MARY LOUISE CALDWELL | 350 E 79TH ST APT 8K | | | | NEW YORK | NY | 10075 |
| MARY LOUISE CHAVEZ | TR CHAVEZ FAM LIVING TRUST | UA 08/23/89 | 20622 ANNRITA AVE | | TORRANCE | CA | 90503 2702 |
| MARY LOUISE CHEEK | 3001 CEDAR HILL LN | | | | AUGUSTA | GA | 30909 |
| MARY LOUISE CLARK | MARY LOUISE CLARK TRUST | 896 LIVINGSTON STREET | | | BRIGHTON | MI | 48116 |
| MARY LOUISE CLASSEN | 4 BLUE SPRUCE LANE | | | | BALLSTON LAKE | NY | 12019 1316 |
| MARY LOUISE CONLIN TTEE | FBO CHARLES J CONLIN JR TRUST | U/A/D 08-20-1980 | 1819 CENTURY OAKS DR | | WESTLAKE | OH | 44145 3654 |
| MARY LOUISE COSGRIFF | 8 HAMPTON HILL DR | | | | BUFFALO | NY | 14221 5840 |
| MARY LOUISE DARDZINSKI | 30300 MADISON AVE | | | | WARREN | MI | 48093 9001 |
| MARY LOUISE DAYS TRUST | MARY LOUISE DAYS TTEE | U/A DTD 06/27/2006 | ACCOUNT #1 | 2833 PUESTA DEL SOL | SANTA BARBARA | CA | 93105 3005 |
| MARY LOUISE DE FAZIO | 922 WASHINGTON ST | | | | HOBOKEN | NJ | 07030 5106 |
| MARY LOUISE DIVITO | 3040 TEMPLE AVE 213 | | | | PHILLIPS RNCH | CA | 91766 |
| MARY LOUISE DUFF | 21 HIALEAH DRIVE | | | | ALBANY | NY | 12205 2530 |
| MARY LOUISE DUFFIE FOLTS | 11102 SELA LANE | | | | HOUSTON | TX | 77072 3634 |
| MARY LOUISE DZIAK HARVEY | 116 TWIN OAKS DRIVE | | | | LOS GATOS | CA | 95032 5650 |
| MARY LOUISE E HIGGINS | 1015 1/2 PACIFIC AVE | | | | ALAMEDA | CA | 94501 |
| MARY LOUISE E HIGGINS | CHARLES SCHWAB & CO INC CUST | 1015 1/2 PACIFIC AVE | | | ALAMEDA | CA | 94501 |
| MARY LOUISE ELLSWORTH & PETER | HALLMAN ELLSWORTH | TR EDWARD K ELLSWORTH TRUST | UA 01/07/83 | 215 S WASHINGTON SQ STE 200 | LANSING | MI | 48933 1888 |
| MARY LOUISE FALKNER | 23902 DUFFIELD RD | | | | SHAKER HTS | OH | 44122 3113 |
| MARY LOUISE FANELLI | GRANTOR ANNUITY TRUST | R VINCENT FANELLI TTEE | U/A DTD 09/01/82 | P O BOX 85 | CRESTWOOD | KY | 40014 0085 |
| MARY LOUISE FISCHER | 6459 DAVISON RD | | | | BURTON | MI | 48509 1611 |
| MARY LOUISE G SPENCER & | WILLIAM D SPENCER JT TEN | 2897 SIMS BRIDGE RD | | | KITTRELL | NC | 27544 9591 |
| MARY LOUISE GALLAGHER | 616 WHITBY DR SHARPLY | | | | WILMINGTON | DE | 19803 2218 |
| MARY LOUISE GAMBILL | 3764 DENTON HWY | | | | FT WORTH | TX | 76117 2501 |
| MARY LOUISE GERTZ | 8408 DRIFTWOOD LANE | | | | FORT WASHINGTON | MD | 20744 5519 |
| MARY LOUISE GHARRITY & | ROBERT T GHARRITY JT TEN | 510 UNION ST | | | MILFORD | MI | 48381 1683 |
| MARY LOUISE GICKER | 3801 PERSHING CT | | | | GREENSBORO | NC | 27408 2917 |
| MARY LOUISE GORDON | FERGUS AVE #7 | | | | LEWISTOWN | MT | 59457 1662 |
| MARY LOUISE GRAYBUSH | 10 LINDABURY AVE | | | | BERNARDSVILLE | NJ | 07924 2020 |
| MARY LOUISE GROVE | 109 MCDAVID LANE | | | | CHARLESTON | WV | 25311 9708 |
| MARY LOUISE GROVER | TR MARY LOUISE GROVER REVOCABLE | LIVING TRUST UA 08/03/06 | 3632 PARKWAY DRIVE | | ROYAL OAK | MI | 48073 6482 |
| MARY LOUISE GRUBB TTEE O/T | MARY LOUISE GRUBB TR DTD 12/17/90 | 1220 SW MITCHELL | | | PORTLAND | OR | 97239 2812 |
| MARY LOUISE GURLEY & | JOSEPH GRAFTON GURLEY | 10901 SAVONA RD | | | LOS ANGELES | CA | 90077 |
| MARY LOUISE H CULVER | M&T COMM LOAN COLL ACCT | 460 INDIAN LAKE ROAD | | | MILLERTON | NY | 12546 4620 |
| MARY LOUISE HABEL | TIMOTHY HABEL | 30783 SUTHERLAND AVE | | | WARREN | MI | 48088 3227 |
| MARY LOUISE HANLEY | 819 NORTHAMPTON DRIVE | | | | PALO ALTO | CA | 94303 3434 |
| MARY LOUISE HARPER WARE EX | EST MAUDE P PATTERSON | 1214 WALES RD | | | KINGS MTN | NC | 28086 |
| MARY LOUISE HARTENSTEIN | 1331 BROAD ST | | | | SYRACUSE | NY | 13224 1919 |
| MARY LOUISE HASTINGS & | FREDERICK A HASTINGS | 151 KELLY LANE | | | VALPARAISO | FL | 32580 |
| MARY LOUISE HELLEBUYCK | 49527 SCHOENHERR | | | | SHELBY TWP | MI | 48315 3866 |

| MARY LOUISE HERRICK | 2814 PEAVEY STREET | | | | PORT HURON | MI | 48060 | 6923 |
|---|---|---|---|---|---|---|---|---|
| MARY LOUISE HETZKE | 303 WHITTIER RD | | | | SPENCERPORT | NY | 14559 | 2220 |
| MARY LOUISE HIGGINS | 752 WOODLAWN AVENUE | | | | SEAFORD | DE | 19973 | |
| MARY LOUISE HOLTMANN & | LOUIS HOLTMANN | JT TEN | TOD ACCOUNT | 118 SILVER OAK WAY | REEDS SPG | MO | 65737 | 9270 |
| MARY LOUISE HUGHES MOON | 7432 BIDWELL RD | | | | JOELTON | TN | 37080 | 8615 |
| MARY LOUISE IANNONE | TR MARY LOUISE IANNONE TRUST | UA 01/25/96 | 88 WYKOFF DR | | VACAVILLE | CA | 95688 | 3543 |
| MARY LOUISE JACKS & | JORDAN ROGERS JACKS JTWROS | 114 BARNVIEW DR | | | KENNET SQUARE | PA | 19348 | |
| MARY LOUISE JESSUP | 1512 LEBANON CHURCH RD | | | | PITTSBURGH | PA | 15236 | 1407 |
| MARY LOUISE KARDASHIAN | 41 KANE AVE | | | | SPOTSWOOD | NJ | 08884 | 1151 |
| MARY LOUISE KATTERJOHN | 300 MAXFIELD DR | | | | PADUCAH | KY | 42001 | 4900 |
| MARY LOUISE KEMP | 4748 HICKORY WOOD ROW | | | | GREENWOOD | IN | 46143 | 7451 |
| MARY LOUISE KEPHART | 107 GARDEN GROVE DRIVE | | | | BUTLER | PA | 16002 | 3803 |
| MARY LOUISE KERNOSEK | 41778 PRUNUM DRIVE | | | | STERLING HTS | MI | 48314 | 4001 |
| MARY LOUISE KILLINGSWORTH | 16314 CHANCELLORS RIDGE WAY | | | | NOBLESVILLE | IN | 46062 | 7153 |
| MARY LOUISE KINSELLA REV TR | UAD 08/22/00 | MARY LOUISE KINSELLA TTEE | 2113 HENLEY STREET | | GLENVIEW | IL | 60025 | 4159 |
| MARY LOUISE KIRCHHOFF & | CAROL K MACDONALD JT TEN | 4 THISTLEMORE WY | | | PROVIDENCETOWN | MA | 02657 | 1700 |
| MARY LOUISE KUZNER & | RICHARD F KUZNER JT TEN | 19140 BRIARWOOD | | | CLINTON TWN | MI | 48036 | 2122 |
| MARY LOUISE LANG | 2894 PINERIDGE AVE | | | | CINCINNATI | OH | 45208 | 2818 |
| MARY LOUISE LEA TIDWELL | 109 LONGWOOD PL | | | | NASHVILLE | TN | 37215 | 1942 |
| MARY LOUISE LEE | 467 MARMORA AVE | | | | TAMPA | FL | 33606 | 3821 |
| MARY LOUISE LONGE | 6111 W 29TH PL | | | | INDIANAPOLIS | IN | 46224 | 3009 |
| MARY LOUISE M DILLON | PO BOX 533 | | | | MARTINSVILLE | VA | 24114 | 0533 |
| MARY LOUISE M RAWLINGS | 2726 E WASATCH DR #2 | | | | SALT LAKE CITY | UT | 84108 | 1931 |
| MARY LOUISE M WALKO & | ANDREW G WALKO | TR WALKO FAM LIVING TRUST | UA 05/24/96 | 263 MEADOWVIEW DR | SAGAMORE HILLS | OH | 44067 | 2418 |
| MARY LOUISE MARVIN | ATTN MARY LOUISE ZEMBOWER | 200 MOOUNTAIN LAUREL DR | | | RIDGELEY | WV | 26753 | |
| MARY LOUISE MC CASLIN | 4112 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470 | 9704 |
| MARY LOUISE MC LEAN | 24103 DELMONTE DR #437 | | | | VALENCIA | CA | 91355 | 3844 |
| MARY LOUISE MCCONVILLE | 112 JOCKEY CT | | | | GRAYSLAKE | IL | 60030 | 9624 |
| MARY LOUISE MEAD | 1 THOMAS RD | | | | BREWSTER | NY | 10509 | 4519 |
| MARY LOUISE MENIKHEIM | RICHARD P QUEST | 5210 VILLA WAY APT 255 | | | EDINA | MN | 55436 | 2148 |
| MARY LOUISE MILLENBACH | 1840 FRONTAGE RD UNIT 606 | | | | CHERRY HILL | NJ | 08034 | 2203 |
| MARY LOUISE MILLER & | JAMES E BRENDTKE JT TEN | 7210 COACHLIGHT STREET | | | SARASOTA | FL | 34243 | 5312 |
| MARY LOUISE MORAN & | ROBERT J MORAN JT TEN | 2308 KENT STREET | | | CAMP HILL | PA | 17011 | 3630 |
| MARY LOUISE MORGAN | 4403 FAIRWAY DR | | | | STEUBENVILLE | OH | 43953 | 3305 |
| MARY LOUISE MORROW | 7320 CHARTERCREST DR | | | | FORT WAYNE | IN | 46815 | 5518 |
| MARY LOUISE NADER | BOX 355 | | | | NEW HAVEN | KY | 40051 | |
| MARY LOUISE NIEHAUS | TR MARY LOUISE NIEHAUS TRUST | UA 2/2/95 | 2040 HIGHLAND AVE | | BURLINGTON | IA | 52601 | 4448 |
| MARY LOUISE O'CONNOR | 645 WESTMINSTER DR | | | | NORTH HUNTINGDON | PA | 15642 | 3293 |
| MARY LOUISE O'CONNOR | MARY LOUISE O'CONNOR TRUST | 1040 BANYAN ROAD | #301C | | BOCA RATON | FL | 33432 | |
| MARY LOUISE PEARSON | PO BOX 22474 | | | | SANTA FE | NM | 87502 | 2474 |
| MARY LOUISE PEASLEE & | PAULA L PEASLEE JT TEN | 119 MILLER RD | | | KINGWOOD | WV | 26537 | 1322 |
| MARY LOUISE PERKINS | PO BOX 21058 | BRANDON MB  R7B 3W8 | CANADA | | | | | |
| MARY LOUISE PINKOWSKI | 239 PALMER NECK RD | | | | PAWCATUCK | CT | 06379 | |
| MARY LOUISE PITTS | 40 CRESCENT AVE | | | | SCITUATE | MA | 02066 | 4311 |
| MARY LOUISE PRUSIK | 11 BERTRAM AVE | | | | SOUTH AMBOY | NJ | 08879 | 1420 |
| MARY LOUISE QUIRK | 232 WINDSOR DR | | | | HURLEY | NY | 12443 | 5326 |
| MARY LOUISE REDMOND | 201 WASHINGTON RD | | | | LAKE FOREST | IL | 60045 | 2451 |
| MARY LOUISE REED | 175 STARVIEW DR | | | | TROY | MO | 63379 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY LOUISE RILEY | 4325 W ROME BLVD | APT 1144 | | | N LAS VEGAS | NV | 89084 | 5408 |
| MARY LOUISE ROBINSON | 8144 SUSSEX | | | | DETROIT | MI | 48228 | 2289 |
| MARY LOUISE SAVITT & | CATHERINE L LUEBBERT JT TEN | 2015 ROUTE 100 | | | MACUNGIE | PA | 18062 | 9386 |
| MARY LOUISE SEAMONS | 1774 SOUTH 340 EAST | | | | OREM | UT | 84058 | 7930 |
| MARY LOUISE SHARTLE | TR WADE M SHARTLE TRUST | UA 7/6/79 | HC 33 BOX 80 | | MONTEZUMA | NM | 87731 | 9701 |
| MARY LOUISE SHEEHAN | 455 SALEM ST | | | | WILMINGTON | MA | 01887 | 1210 |
| MARY LOUISE SIMS | 3201 STETSON PLACE | | | | ATLANTA | GA | 30318 | 5925 |
| MARY LOUISE SKRZYNIARZ | TR MARY LOUISE SKRZYNIARZ TRUST | UA 02/17/04 | 27941 JEAN RD | | WARREN | MI | 48093 | 7512 |
| MARY LOUISE SMITH | 19703 SHERRY CONN LANE | | | | TANNER | AL | 35671 | 3325 |
| MARY LOUISE SNYDER | 2214 DENVER AVE | | | | KANSAS CITY | MO | 64127 | 4719 |
| MARY LOUISE SOLINSKI | CUST STEVEN SOLINSKI | UTMA MI | 2412 KOPKA CT | | BAY CITY | MI | 48708 | 8167 |
| MARY LOUISE SROKA | TR MARY LOUISE SROKA TRUST | UA 12/10/03 | 8516 HAWTHORNE AVE | | MUNSTER | IN | 46321 | 2020 |
| MARY LOUISE STEARNS | 600 E CATHEDRAL RD A310 | | | | PHILADELPHIA | PA | 19128 | 1925 |
| MARY LOUISE STERN PRINCE | CHATEAU NOTRE DAME | 2820 BURDETTE STREET # 614 | | | NEW ORLEANS | LA | 70125 | |
| MARY LOUISE STOKES & | FELICIA MARIE STOKES JT TEN | 930 HAGUE | | | DETROIT | MI | 48211 | 1227 |
| MARY LOUISE STUBBS | STEPHEN O STUBBS | 1251 N CRANBROOK RD | | | BLOOMFIELD | MI | 48301 | 2307 |
| MARY LOUISE SWAIN | 1818 SOMERSET CIR | | | | CHARLESTON | SC | 29407 | 3719 |
| MARY LOUISE SZABO | 18265 MILWAUKEE AVENUE | | | | BROOKFIELD | WI | 53045 | 3406 |
| MARY LOUISE TANASOFF & | MAGDA TANASOFF JT TEN | 743 SHERBOURNE DRIVE | | | DEARBORNHEIGHTS | MI | 48127 | 3651 |
| MARY LOUISE TERKOSKI | 772 SW 15TH ST | | | | RICHMOND | IN | 47374 | 5114 |
| MARY LOUISE TUCKER | 5302 LAURIE LANE | | | | MEMPHIS | TN | 38120 | 2454 |
| **MARY LOUISE UHLMAN** | **93 BABOOSIC LAKE RD** | | | | **MERRIMACK** | **NH** | **03054** | **3531** |
| MARY LOUISE UNVERZAGT | 3518 HAZELWOOD AVE | | | | CINCINNATI | OH | 45211 | 5854 |
| MARY LOUISE VALCHAR TR | UA 10/6/05 | MARY LOUISE VALCHAR TRUST | 311 SOUTH BALD HILL RD | | NEW CANAAN | CT | 06840 | |
| MARY LOUISE VIER | 2103 THEALL RD | | | | RYE | NY | 10580 | 1420 |
| MARY LOUISE WADE | 53 AUTUMN LEA RD | | | | DEPEW | NY | 14043 | 2701 |
| MARY LOUISE WARE | 26 GRANUAILE RD | | | | SOUTHBORO | MA | 01772 | 1448 |
| MARY LOUISE WARE | 26 GRANUAILE ROAD | | | | SOUTHBORO | MA | 01772 | 1448 |
| MARY LOUISE WASSMANN & | LESTER J WASSMANN JT TEN | 151 S BARRON | | | BENSENVILLE | IL | 60106 | 2403 |
| MARY LOUISE WELCH | ATTN ROBERT P WELCH | 9 TARA HILL ROAD | | | TIBURON | CA | 94920 | 1555 |
| MARY LOUISE WILKINSON | CHARLES SCHWAB & CO INC CUST | 67 WOODLAND DRIVE | | | SHREWSBURY | PA | 17361 | |
| MARY LOUISE WRIGHT | BOX 162 | | | | SHEPERDSTOWN | WV | 25443 | 0162 |
| MARY LOUISE WRIGHT TTEE | MARY LOUISE WRIGHT TRUST | U/A/D 7/12/2002 | 3458 SOUTHERN CAY DRIVE | | JUPITER | FL | 33477 | 1375 |
| MARY LOUISE YOUNG | 916 FIRST ST | | | | VERONA | PA | 15147 | 1443 |
| MARY LOUISE ZINK | 6111 E 107TH ST | | | | TULSA | OK | 74137 | 7011 |
| MARY LOUSIE BOWERS | 14140 US FORD ROAD | | | | FREDERICKSBURG | VA | 22407 | 1953 |
| MARY LOVE NAST | 62 MARBLEHEAD HARBOR | | | | BRADFORD WOODS | PA | 15015 | 1307 |
| MARY LOVELL | 50 BLOODY BROOK ROAD | | | | HAMPSTEAD | NH | 03841 | 2124 |
| MARY LOVENTHAL JONES | 4434 TYNE BLVD | | | | NASHVILLE | TN | 37215 | 4550 |
| MARY LOWE | 14700 CANYON ONE | | | | RIO NIDO | CA | 95471 | |
| MARY LU | 451 CAPITAL ST C | | | | OAKLAND | CA | 94610 | 5107 |
| MARY LU FONTELLO | 1026 11TH AVE | | | | WILMINGTON | DE | 19808 | 4969 |
| MARY LU KIRACOFE | 8021 N EL TOVAR PLACE | | | | TUCSON | AZ | 85704 | 3310 |
| MARY LU LOWRY | CHARLES F LOWRY | 65 WOODCREST DR | | | WAKEFIELD | MA | 01880 | 1127 |
| MARY LU OBERHART | TR ANNE OBERHART U-W CECILIA MC | GEOGHEGAN | 644 SOUTH CHESTNUT AVE | | ARLINGTON HIEGHTS | IL | 60005 | 2502 |
| MARY LU OBERHART | TR ELLEN OBERHART U-W CECILIA | MC GEOGHEGAN | 837 E CRESCENT DR | | ARLINGTON HTS | IL | 60005 | |
| MARY LU OBERHART | TR JACK CHARLES OBERHART U-W | CECILIA | MC GEOGHEGAN | 202 GLEN AVE | CRYSTAL LAKE | IL | 60014 | 4427 |
| MARY LU OBERHART | TR MICHAEL OBERHART U-W CECILIA | MC GEOGHEGAN | 837 E CRESCENT DR | | ARLINGTON HTS | IL | 60005 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY LU REDISH | 5110 16TH ST | | | | VERO BEACH | FL | 32966 2375 |
| MARY LU WESNER | 2405 SKYLINE DRIVE | | | | BLOOMINGTON | MN | 55425 2188 |
| MARY LUANNE MORRIS CHAMNESS | CUST CATHERINE LUANNE CHAMNESS | U/THE INDIANA | UNIFORM GIFTS TO MINORS ACT | 621 PLEASANT RIDGE ROAD | BLOOMINGTON | IN | 47401 4258 |
| MARY LUANNE MORRIS CHAMNESS | CUST CHARLES MORRIS CHAMNESS | U/THE INDIANA U-G-M-A | 621 PLEASANT RIDGE ROAD | | BLOOMINGTON | IN | 47401 4258 |
| MARY LUCHTERHAND | W 2254 POPPLE RIVER RD | | | | UNITY | WI | 54488 9793 |
| MARY LUCIA LAYMAN | MARY L. LAYMAN TRUST | 401 KIRKWOOD CT | | | LINCOLN | CA | 95648 |
| MARY LUCILLE RUSSELL | 1150 W PRINCE 16C | | | | TUCSON | AZ | 85705 3178 |
| MARY LUCY KENNEMUR | PO BOX 517 | | | | SULPHUR SPRINGS | TX | 75483 0517 |
| MARY LUKAS | 19303 NEW TRADITION RD | APT 446 | | | SUN CITY WEST | AZ | 85375 4481 |
| MARY LUKE | 703 CENTENIAL ST | WINNIPEG MB  R3L 1H9 | CANADA | | | | |
| MARY LUMPKIN SPARKS | 2438 CAMPBELL ROAD N W | | | | ALBUQUERQUE | NM | 87104 3102 |
| MARY LUNA | 9029 ROSLYNDALE AVE | | | | ARLETA | CA | 91331 5739 |
| MARY LUNDELL BROWN | TR UA 06/05/90 MARY | LUNDELL BROWN TRUST | 763 SUNNINGDALE | | GROSSE PTE WOODS | MI | 48236 1627 |
| MARY LYKO | 746 NORTH GREECE | | | | ROCHESTER | NY | 14626 1025 |
| MARY LYLE COBB AND | SANDRA E COBB JTWROS | 1806 BARRINGTON VILLAGE CT | | | BEL AIR | MD | 21014 5603 |
| MARY LYN JACKSON | 546 VIEW RIDGE DR | | | | EVERETT | WA | 98203 1822 |
| MARY LYNCH | 17004 DACE DRIVE | | | | DERWOOD | MD | 20855 |
| MARY LYNCH | TOD ACCOUNT | 6857 PROMISE LAND ROAD | | | MOUNTAIN HOME | AR | 72653 6223 |
| MARY LYNN A CONTE-LAWE | 77 FAIRVIEW AVE | | | | PORT WASHINGTON | NY | 11050 4037 |
| MARY LYNN BREYFOGLE | PO BOX 547 | | | | RIVERSIDE | PA | 17868 0547 |
| MARY LYNN BRYCE | 190 KILBURN PLACE | | | | SOUTH ORANGE | NJ | 07079 2154 |
| MARY LYNN CHEVES | 101 MELLON RD | | | | NEW BERN | NC | 28562 |
| MARY LYNN DANIELS | 8 HILLSIDE DR | | | | NASHUA | NH | 03064 1657 |
| MARY LYNN DISIERE HAWTHORNE | #1 SUGARFOOT LANE | | | | CONROE | TX | 77301 5301 |
| MARY LYNN FORRESTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 457 MAYRANT DR | | DALLAS | TX | 75224 |
| MARY LYNN GOLDBLATT | 1399 SW 20TH ST | | | | BOCA RATON | FL | 33486 6642 |
| MARY LYNN HARRIS | 1415 DURHAM DR | | | | CRAWFORDSVILLE | IN | 47933 3511 |
| MARY LYNN JOHNSON | 3004 CROYDON | | | | DENTON | TX | 76201 1300 |
| MARY LYNN LEWIS | 326 PAVONIA RD | | | | NOKOMIS | FL | 34275 3901 |
| MARY LYNN MCBROOM | 15284 HOLY DR | | | | MONTGOMERY | TX | 77316 |
| MARY LYNN MEYER DAVIS | 123 15TH SW | | | | ALBUQUERQUE | NM | 87104 |
| MARY LYNN MILFORD | 7657 BARBERRY AVENUE | | | | YUCCA VALLEY | CA | 92284 3718 |
| MARY LYNN MOODY | 2131 OBSERVATORY PL NW | | | | WASHINGTON | DC | 20007 1812 |
| MARY LYNN MYLLEK | 508 EAGKE BAY DRUVE | | | | OSSINING | NY | 10562 |
| MARY LYNN P SMITH | 117 CHESTNUT STREET | | | | ELKINS | WV | 26241 3566 |
| MARY LYNN REISERT | 14 ABBY CHASE | | | | JEFFERSONVILLE | IN | 47130 9762 |
| MARY LYNN RICHARDS | 11 RAZORBACK RD | | | | ROGERS | AR | 72758 |
| MARY LYNN RIDDLE | CHRISTOPHER | 15214 RAINHOLLOW DR | | | HOUSTON | TX | 77070 1329 |
| MARY LYNN SCHNEIDER | 453 LONGLEAF CT | | | | O FALLON | IL | 62269 2552 |
| MARY LYNN SHARAM | 63 NAPPAN DR | LOWER SACKVILLE NS  B4C 2E1 | CANADA | | | | |
| MARY LYNN SINCLAIR | 17800 THOMPSONVILLE RD | | | | THOMPSONVILLE | MI | 49683 9232 |
| MARY LYNN SPARLING | 13321 GARDNER RD | PO BOX 752 | | | NORTHPORT | MI | 49670 0752 |
| MARY LYNN SUTTON | 655 NORTH STREET | | | | RYE | NY | 10580 1968 |
| MARY LYNN TOMLINSON & | AVONDA KAYE SLOAN & | RUTH MASON & | RALPH C SLOAN JR TEN COM | 1010 ROME PIKE | LEBANON | TN | 37087 4522 |
| MARY LYNN TRUEMNER | 1390 S BROWN RD | | | | PIGEON | MI | 48755 9529 |
| MARY LYNN WHITTEN & | HENRY MICHAEL WHITTEN | 1840 ROBIN RD | | | ETHELSVILLE | AL | 35461 |
| MARY LYNNE AURILIO | 4 WINDSOR DR | | | | BOW | NH | 03304 5218 |
| MARY LYNNE DUFFER | CGM IRA CUSTODIAN | 1226 ALTON STREET | | | BEECH GROVE | IN | 46107 1736 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY LYNNE DUFFER AND | MARK ALLEN CASHION JTWROS | 5385 E. STATE ROAD 144 | | | MOORESVILLE | IN | 46158 | 6062 |
| MARY LYNNE SIMONCELLI | 685 MEADOW LN | | | | FRANKEMUTH | MI | 48734 | 9307 |
| MARY LYON FAY | CGM IRA CUSTODIAN | 794 BEAR CREEK ROAD | | | STERRETT | AL | 35147 | 9102 |
| MARY LYON MARSHALL (IRA) | FCC AS CUSTODIAN | 43 STATE STREET - 5C | | | SKANEATELES | NY | 13152 | 1230 |
| MARY LYSBETH BERGER | 554 KINNEY RD | | | | MEMPHIS | MI | 48041 | 3903 |
| MARY LYTTON DRAPER | 1602 NORTHCREST DRIVE | | | | SILVER SPRINGS | MD | 20904 | 1459 |
| MARY M ALLEN | 3094E PRIVATE ROAD 125N | | | | LOGANSPORT | IN | 46947 | 6878 |
| MARY M ALLISON | 95 N TRINE ST | | | | CANAL WINCHSTR | OH | 43110 | 1131 |
| MARY M AMERMAN | C/O DEBORAH AMERMAN | 1363 SUTTON AVE | | | FLINT | MI | 48504 | 3219 |
| MARY M ANDERSON | 643 BILLET DR | | | | MECHANICSBURG | PA | 17055 | 6007 |
| MARY M ANGLE | ATTN GLADYS M FORGETY | 119 FORGETY RD | | | ANDERSONVILLE | TN | 37705 | 3319 |
| MARY M ARENDS | 2599 MUNSTER DR | | | | ROCHESTER | MI | 48309 | 2323 |
| MARY M BABLER & | RICHARD A BABLER JT TEN | 6782 GGULL ROCK RD NW | | | ROOSEVELT | MN | 56673 | 9213 |
| MARY M BADGLEY | 401 MAIN ST | APT 222 | | | KEOKUK | IA | 52632 | |
| MARY M BARNHART | 153 LOTTERY RD | | | | CUTTINGSVILLE | VT | 05738 | |
| MARY M BAUR TRUST | MARY M BAUR TRUSTEE | UAD 03/06/87 | 3334 WESTMORELAND DR | | TAMPA | FL | 33618 | 2161 |
| MARY M BENDIK | TR UA 05/23/94 MARY M BENDIK | TRUST | 326 VILLA LANE | | ST CLAIR SHORES | MI | 48080 | 2763 |
| MARY M BENSON & | JOHN R BENSON JT TEN | 2711A SHERBROOKE LANE | | | PALM HARBOR | FL | 34684 | 2524 |
| MARY M BENSON & | JUDITH BENSON ALTO JT TEN | 2711A SHERBROOKE LANE | | | PALM HARBOR | FL | 34684 | 2524 |
| MARY M BENSON & | JUDITH M ALTO JT TEN | 2711 A SHERBROOKE LANE | | | PALM HARBOR | FL | 34684 | 2524 |
| MARY M BIGA | 106 VINE AVE | | | | GREENVILLE | PA | 16125 | 1315 |
| MARY M BLENK | 58 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225 | 3716 |
| MARY M BOLDEN | 6210 GREENACRES DR | | | | COVINGTON | GA | 30014 | 3503 |
| MARY M BORRA | 4115 RT 228 | | | | ALPINE | NY | 14805 | 9726 |
| MARY M BOWER & | ROBERT A BOWER TR UA 03/30/04 | GEORGE F BOWER & DOROTHY L BOWER | JOINT TENANCY TRUST | 1020 CLAREMONT DR | DOWNERS GROVE | IL | 60516 | |
| MARY M BRADFISH | TOD ACCOUNT | 13151 WESTVIEW DR #2B | | | PALOS HEIGHTS | IL | 60463 | 3009 |
| MARY M BRANAGIN | CROOKED CREEK | 105 THORNGATE DR | | | HENDERSONVILLE | NC | 28739 | 6859 |
| MARY M BREWER | 1340 WOODSIDE ST | | | | SAGINAW | MI | 48601 | 6657 |
| MARY M BRION | 105 WALDEN ST | | | | WEST HARTFORD | CT | 06107 | 1739 |
| MARY M BROADWAY | 4790 DRESDEN COURT | | | | SAGINAW | MI | 48601 | 6665 |
| MARY M BROADWAY & | SCOTT E MATTHEWS JT TEN | 4790 DRESDEN COURT | | | SAGINAW | MI | 48601 | 6665 |
| MARY M BROOKS | 68 WILSHIRE DRIVE | | | | ASHEVILLE | NC | 28806 | 2737 |
| MARY M BROWN | 2026 DEAN RD | | | | BETHEL | OH | 45106 | 8412 |
| MARY M BROWN | 345 FLORAWOOD | | | | WATERFORD | MI | 48327 | 2432 |
| MARY M BROWN | 4209 PINE TREE LANE | | | | LANSING | MI | 48911 | 1156 |
| MARY M BUYS | PO BOX 611 | | | | FENTON | MI | 48430 | 0611 |
| MARY M CAMPION | 8 EUGENE BLVD | | | | SOUTH AMBOY | NJ | 08879 | 1971 |
| MARY M CARDINALE | DESIGNATED BENE PLAN/TOD | 95 ARCHAMBAULT AVE APT 201 | | | WEST WARWICK | RI | 02893 | |
| MARY M CAREY | 120 SUMMERFIELD VILLAGE LN | | | | SYRACUSE | NY | 13215 | 1945 |
| MARY M CAVANAUGH & | MAUREEN C YAUCKOES JT TEN | 137 SHORE ST | | | FALMOUTH | MA | 02540 | 3149 |
| MARY M CHARTIER | 19990 E CLAIRVIEW | | | | OPW | MI | 48236 | 2304 |
| MARY M CLANCY | MARY M CLANCY | 1550 NW 101 AVENUE | | | PLANTATION | FL | 33322 | |
| MARY M CLARK | 2514 E 4TH ST | | | | ANDERSON | IN | 46012 | 3760 |
| MARY M COMPONO | 621 DOVER ROAD | | | | OCEANSIDE | NY | 11572 | 1008 |
| MARY M CONWAY | 7608 LUCKY LANE APT 2 | | | | NORTH BERGEN | NJ | 07047 | 4900 |
| MARY M CORBETT | APT 123 | 1357 WAMPANOAG TRAIL | | | RIVERSIDE | RI | 02915 | 1027 |
| MARY M CROTTY & | HELEN E CROTTY JT TEN | 226 ARCHER ST | | | FALL RIVER | MA | 02720 | 6504 |
| MARY M CROUCH | 217 WOODHAM | | | | PLAINWELL | MI | 49080 | 1752 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY M CUNNINGHAM | 8782 WALKER CT | | | | WASHINGTON | MI | 48094 | 1555 |
| MARY M CUSHING | 5318 KENZIE AUDREY CT | | | | PERRY HALL | MD | 21128 | 8952 |
| MARY M DAVIDSON STANTON | 300 N OAK PARK AVE | #3 | | | OAK PARK | IL | 60302 | |
| MARY M DAVIS | 177 N HIGHLAND ST APT 314 | | | | MEMPHIS | TN | 38111 | 4751 |
| MARY M DAWSON | 2345 FERNDALE | | | | SYLVAN LAKE | MI | 48320 | 1617 |
| MARY M DAYRINGER | 2176 E DODGE RD | | | | CLIO | MI | 48420 | 9746 |
| MARY M DE LANEY | 159 W GOETHE APT 3A | | | | CHICAGO | IL | 60610 | 1922 |
| MARY M DEL PRIORE | CUST RALPH DEL PRIORE UGMA PA | MARIANE CT | | | ALPINE | NJ | 07620 | |
| MARY M DEPASCALE | 709 CHURCHHILL ROAD | | | | GIRARD | OH | 44420 | 2122 |
| MARY M DEVLIN | 1725 HILLSIDE DR | | | | GLENDALE | CA | 91208 | |
| MARY M DEWOLFF & | TED M DEWOLFF JT TEN | 4267 HASLER ROAD | | | DAVISON | MI | 48423 | 9115 |
| MARY M DINGER | BOX 181 | FERN STREET | | | SAN MATEO | FL | 32187 | 0181 |
| MARY M DOBSON | P. O. BOX 4467 | | | | CHARLESTON | WV | 25364 | 4467 |
| MARY M DOCKERAY ACF | WILLIAM P DOCKERAY U/PA/UTMA | 201 OLDFIELD ROAD | | | SHAVERTOWN | PA | 18708 | 9533 |
| MARY M DONATINI | CGM IRA CUSTODIAN | 250 PETERY LANE | | | APTOS | CA | 95003 | 9564 |
| MARY M DONATINI TTEE | FBO THE DONATINI FAMILY TRUST | U/A/D 10-13-1989 | 250 PETERY LANE | | APTOS | CA | 95003 | 9564 |
| MARY M DOYLE | 1529 19TH AVE N | | | | TEXAS CITY | TX | 77590 | 5218 |
| MARY M DRAKE | 20059 HEYDEN | | | | DETROIT | MI | 48219 | 2012 |
| MARY M DUNN | 3541 SANFORD ST | | | | CONCORD | CA | 94520 | 1512 |
| MARY M EASLEY | 1206 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439 | 8878 |
| MARY M EISERT LAMACCHIA | 211 SHADOWBROOK LN | | | | HUNTSVILLE | AL | 35811 | 8204 |
| MARY M EMERSON | 32931 BARTON ST | | | | GARDEN CITY | MI | 48135 | 1061 |
| MARY M FETSKO | 104 HALF PAVED LANE | | | | GREENSBURG | PA | 15601 | 6297 |
| MARY M FITZPATRICK | 342 BIRCH WOOD COURT | | | | WARRENVILLE | SC | 29851 | |
| MARY M FLINT | BOX 40741 PARSONS RD | | | | LAGRANGE | OH | 44050 | |
| MARY M FLYNN | MARY M FLYNN FAMILY TRUST | 2152 ALBANY POST RD | | | MONTROSE | NY | 10548 | |
| MARY M FOOR | 2146 VAUGHN RD | | | | ALTOONA | AL | 35952 | 7701 |
| MARY M FRANCO | 2432 ROYALVIEW CT | | | | CINCINNATI | OH | 45244 | 4005 |
| MARY M FRYE TRUST | MARY M FRYE TTEE | DTD 3/13/92 | 338 HARMAN BLVD | | DAYTON | OH | 45419 | 3529 |
| MARY M FULK | 172 FAIRVIEW DR | | | | ASHLAND | OH | 44805 | 1400 |
| MARY M GARRARD | CHARLES SCHWAB & CO INC CUST | 3251 SANDY SHORE DR | | | METAMORA | MI | 48455 | |
| MARY M GEARS & | CHARLES C GEARS JT TEN | 306 ECKLEY | | | EAST PEORIA | IL | 61611 | |
| MARY M GEDRO | 2940 MERTZ RD | | | | CARO | MI | 48723 | 9537 |
| MARY M GELL | 1435 JORN CT | | | | ANN ARBOR | MI | 48104 | 6137 |
| MARY M GEORGE | 2030 GRAND AVE | | | | NEW CASTLE | IN | 47362 | 2568 |
| MARY M GERAGHTY | 10210 NE 12TH ST APT C207 | | | | BELLEVUE | WA | 98004 | |
| MARY M GIBSON IRA | FCC AS CUSTODIAN | 663 WOODLAWN AVE | | | CHESTERTON | IN | 46304 | 1852 |
| MARY M GILBERT | 230 S BRENTWOOD BLVD APT 10C | | | | SAINT LOUIS | MO | 63105 | 1637 |
| MARY M GLUECKERT | 702 14TH ST W | | | | WILLISTON | ND | 58801 | 4032 |
| MARY M GOLDSMITH | 2001 SOUTH 11TH STREET | | | | OSKALOOSA | IA | 52577 | 4415 |
| MARY M GONZALES | 1900 GRAND RIVER RD | | | | BANCROFT | MI | 48414 | 9736 |
| MARY M GOODMAN | 112 WOODHAVEN LN | | | | PITTSBURGH | PA | 15237 | |
| MARY M GRACE | 4420 WALNUT RD | | | | BALTIMORE | MD | 21227 | 3504 |
| MARY M GREEN | 7005 SPANISH OAKS DR | | | | N RICHLAND HILLS | TX | 76180 | 3276 |
| MARY M GREIG | 50 PROSPECT HILL AVE | | | | SUMMIT | NJ | 07901 | 3740 |
| MARY M GUIFFRE | 24544 GROVE AVE | | | | EASTPOINTE | MI | 48021 | 1031 |
| MARY M GUILLES | 807 ROSEMONT AVE | | | | NEW CUMBERLAND | PA | 17070 | 2054 |
| MARY M GUSTAFSON | TR MARY M GUSTAFSON LIVING TRUST | UA 03/06/01 | 1331 E GRAND RIVER AVE | STE 203 | EAST LANSING | MI | 48823 | 4988 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY M GUZAK | 6132 SPANISH LAKES BLVD | | | | FORT PIERCE | FL | 34951 | 4216 |
| MARY M H DOUGLAS | TR MARY M H DOUGLAS TRUST | UA 04/08/99 | 2645 E SOUTHERN AVE A699 | | TEMPE | AZ | 85282 | 7795 |
| MARY M HABIB & | ALPHONSE W HABIB JT TEN | 56 AZARIAN RD | | | SALEM | NH | 03079 | 4241 |
| MARY M HABIB & | MARY LEE HABIB JT TEN | 56 AZARIAN RD | | | SALEM | NH | 03079 | 4241 |
| MARY M HABIB & | MICHAEL J HABIB JT TEN | 56 AZARIAN RD | | | SALEM | NH | 03079 | 4241 |
| MARY M HABIB & | WILLIAM M HABIB JT TEN | 56 AZARIAN RD | | | SALEM | NH | 03079 | 4241 |
| MARY M HAMBLEN & | GEORGE W HAMBLEN SR JT TEN | 144 DEVON RD | | | NORWOOD | MA | 02062 | 1642 |
| MARY M HAMER | 84 N UNION ST | | | | LAMBERTVILLE | NJ | 08530 | 2002 |
| MARY M HAMPTON | HC 73 BOX 1000 | | | | VANCEBURG | KY | 41179 | 9407 |
| MARY M HANEY | 371 GOODING ST | | | | LOCKPORT | NY | 14094 | 2343 |
| MARY M HANLIN | 440 BROADWAY | | | | SOMERVILLE | MA | 02145 | 2620 |
| MARY M HARDY | 16419 GLIDDEN RD | | | | HOLLEY | NY | 14470 | 9723 |
| MARY M HARMON | 1212 HAMPSHIRE RD | | | | DAYTON | OH | 45419 | 3717 |
| MARY M HARRIS | 701 SUMMIT AVE | APT 59 | | | NILES | OH | 44446 | |
| MARY M HART | PO BOX 6236 | | | | SAGINAW | MI | 48608 | 6236 |
| MARY M HEAVEY & | THOMAS P HEAVEY JT TEN | 345 EAST HARRIET AVE | | | PALISADES PARK | NJ | 07650 | 1912 |
| MARY M HEAVEY & | THOMAS P HEAVEY JT TEN | C/O MARY M HEAVEY | 345 E HARRIET AVE | | PALISADES PARK | NJ | 07650 | 1912 |
| MARY M HEFFERAN | 1214 BOYNTON CT | | | | JANESVILLE | WI | 53545 | 1928 |
| MARY M HEFFERAN | 1214 BOYNTON CT | | | | JANESVILLE | WI | 53545 | 1928 |
| MARY M HEMPSALL | 1944 S 11TH ST APT 2C | | | | KALAMAZOO | MI | 49009 | |
| MARY M HIGGINS | 6166 LOCHMORE DRIVE | | | | COMMERCE TWP | MI | 48382 | 5131 |
| MARY M HOWARD | 47259 JEFFRY | | | | UTICA | MI | 48317 | 2922 |
| MARY M HRIVNAK & | JAMES S HRIVNAK JT TEN | 33837 MAPLERIDGE BLVD | | | AVON | OH | 44011 | 2419 |
| MARY M HUDAK | 6825 LOCKWOOD BLVD APT 70 | | | | BOARDMAN | OH | 44512 | 3949 |
| MARY M HUGAN | 10485 OVERHILL DR | | | | BRIGHTON | MI | 48114 | 7579 |
| MARY M HUGHMANIC | 16342 REMORA BLVD | | | | BROOK PARK | OH | 44142 | 2224 |
| MARY M HUNTER & | ROY G HUNTER | JTWROS | 411 SOUTH ST | | WAYMART | PA | 18472 | 9333 |
| MARY M JARRETT | 6469 E 650 N | | | | WILKINSON | IN | 46186 | 9746 |
| MARY M JOHNSON | 25294 BUSY BEE DRIVE | | | | BONITA SPGS | FL | 34135 | 8835 |
| MARY M JOHNSON ROTH IRA | CONTRIBUTION ACCOUNT | FCC AS CUSTODIAN | U/A DTD 04/06/1999 | 25294 BUSY BEE DRIVE | BONITA SPGS | FL | 34135 | 8835 |
| MARY M JONES | 1522 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | 6847 |
| MARY M JONES TRUST | MARY M JONES TTEE | UAD 07/10/96 | 1522 BUSH RIVER RD | | COLUMBIA | SC | 29210 | |
| MARY M JOSEPH & | MRS MARCIA A HEIMBURGER JT TEN | PO BOX 1507 | | | GUALALA | CA | 95445 | |
| MARY M JUIST | TR UA 08/06/93 MARY JUIST TR | 707 N 13TH STREET | | | CLINTON | IA | 52732 | 4812 |
| MARY M KALPIN & | MARLIN R KALPIN | TR KALPIN FAMILY 1986 TRUST | UA 12/18/86 | 145 BELWOOD GATEWAY | LOS GATOS | CA | 95030 | |
| MARY M KAPFERER | CHARLES SCHWAB & CO INC CUST | 18908 GLEN CAIRN WAY | | | STRONGSVILLE | OH | 44149 | |
| MARY M KATZMANN & | BRUCE D KATZMANN | 6740 FAIRWAY DR E | | | FAYETTEVILLE | PA | 17222 | |
| MARY M KERRIGAN | 1901 CREAMERY RD | | | | DE PERE | WI | 54115 | 9492 |
| MARY M KLIMEK & | CHRISTINE N CAVANAUGH JT TEN | 7556 CHATHAM | | | DETROIT | MI | 48239 | 1091 |
| MARY M KLIMEK & | CYNTHIA A HICKS JT TEN | 7556 CHATHAM | | | DETROIT | MI | 48239 | 1091 |
| MARY M KLIMEK & | DOLORES M RISER JT TEN | 7556 CHATHAM | | | DETROIT | MI | 48239 | 1091 |
| MARY M KLIMEK & | JANET M KLIMEK JT TEN | 7556 CHATHAM | | | DETROIT | MI | 48239 | 1091 |
| MARY M KLIMEK & | VERONICA R LAPOINTE JT TEN | 7556 CHATHAM | | | DETROIT | MI | 48239 | 1091 |
| MARY M KOCHEVAR | 9000 WESTWOOD | | | | KIRTLAND | OH | 44094 | 9318 |
| MARY M KOSMERL & | CHARLES D KOSMERL | PO BOX 4 | | | MINISINK HILLS | PA | 18341 | |
| MARY M KRIEHN (IRA) | FCC AS CUSTODIAN | N5349 COFFEE RD | | | HELENVILLE | WI | 53137 | 9709 |
| MARY M KRIMMEL & | JOHN R KRIMMEL JT TEN | 67 N CANAL DRIVE | | | PALM HARBOR | FL | 34684 | 1101 |
| MARY M KUNZ | 742 E WOODLAWN AVE | | | | SAN ANTONIO | TX | 78212 | 3134 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY M LASHER | 1275 SHERLIN DR | | | | BRIDGEWATER | NJ | 08807 1432 |
| MARY M LAWERENCE | 7875 OLD MILL RD | | | | GATES MILLS | OH | 44040 9805 |
| MARY M LEE | 26689 WILSON DRIVE | | | | DEARBORN HEIGHTS | MI | 48127 3634 |
| MARY M LEWIS | CAROLYN R ANDERSON | 6511 E MARTA HILLGROVE | | | TUCSON | AZ | 85710 1116 |
| MARY M LINEHAN | 4128 WEST EVANS DR | | | | PHOENIX | AZ | 85053 5326 |
| MARY M LITZENBERGER | 334 VIXEN BLVD | | | | GOOSE CREEK | SC | 29445 2714 |
| MARY M LLOYD | 1612 SAXUNBURY BLVD | | | | TARENTUM | PA | 15084 |
| MARY M LOESER | 630 SPRINGFIELD AVE | | | | CRANFORD | NJ | 07016 1813 |
| MARY M LONGPRE | 2716 BAYSHORE DR | | | | NEWPORT BEACH | CA | 92663 5611 |
| MARY M LOUIS | 14428 ALPENA DR | | | | STERLING HTS | MI | 48313 4306 |
| MARY M MACGREGOR | 242 FAIRMOUNT AVE | | | | CHATHAM | NJ | 07928 1825 |
| MARY M MACKIN | 9105 RIPON CT | | | | INDIANAPOLIS | IN | 46268 1250 |
| MARY M MACLEAN | 221 WESTBOURNE DR | | | | BLOOMFIELD HILLS | MI | 48301 3446 |
| MARY M MADDEN | 6138 N KEDVALE AVE | | | | CHICAGO | IL | 60646 5208 |
| MARY M MARCHIO | 923 VALLEY LANE | | | | LOCKPORT | IL | 60441 3776 |
| MARY M MARSHALL | ATTN WRIGHT | 425 E 7TH ST | | | MC DONALD | OH | 44437 1815 |
| MARY M MASON | 149 LEWIS COURT | | | | PHOENIXVILLE | PA | 19460 |
| MARY M MC KENNA | 4 N CLIFFE DR | | | | WILMINGTON | DE | 19809 1624 |
| MARY M MCADAMS | CHARLES SCHWAB & CO INC CUST | O-11950 SAND CREEK TRL NW | | | GRAND RAPIDS | MI | 49534 |
| MARY M MCDONALD | 81 MAGNOLIA AVE | | | | JERSEY CITY | NJ | 07306 1813 |
| MARY M MCHALE | 4304 SKYLINE DR | | | | SUITLAND | MD | 20746 3413 |
| MARY M MCKEON | 32600 COLONYHILL | | | | FRANKLIN | MI | 48025 1016 |
| MARY M MCNEELY REV LIV | TRUST TR | MARY M MCNEELY TTEE | U/A DTD 09/03/2003 | 4279 GREENWOOD DR | OKEMOS | MI | 48864 3039 |
| MARY M MELISSAS | 9179 CLUB OAKS DR | | | | SANDY | UT | 84070 6648 |
| MARY M MICHAELS | 130 DOYLE ROAD | UNIT 36 | | | BANTAM | CT | 06750 1629 |
| MARY M MILLER & | CHERYL M BELL & | JAMES W MILLER JT TEN | 1506 US HWY #1 SO | | WADLEY | GA | 30477 9764 |
| MARY M MINER | SURVIVORS TRUST UNDER ROBERT & | GROUP LLC | 1832 BAKER ST | | SAN FRANCISCO | CA | 94115 |
| MARY M MINNEAR | CUST MADELEINE S SEIBERT UTMA DC | 171 BLACKLAND RD | | | ATLANTA | GA | 30342 4419 |
| MARY M MITMAN & | ROBERT D MITMAN II JT TEN | 3170 MILLSBORO RD E | | | MANSFIELD | OH | 44903 8781 |
| MARY M MOEBIUS | 3374 BLOCKER DR | | | | KETTERING | OH | 45420 1014 |
| MARY M MOYER | 8931 OAK VILLAGE BLVD | | | | LEWIS CENTER | OH | 43035 9483 |
| MARY M MUELLER | 408 N MAPLE ST | | | | PROSPECT HTS | IL | 60070 1319 |
| MARY M MUELLER & | MARGARET A PARTLO JT TEN | 5118 SAGINAW | | | COLEMAN | MI | 48618 9576 |
| MARY M MUELLER & | RICHARD A MUELLER JT TEN | 5118 SAGINAW | | | COLEMAN | MI | 48618 9576 |
| MARY M MYSZKIEWICZ | 65 NEW AMSTERDAM AVE | | | | BUFFALO | NY | 14216 3307 |
| MARY M NAGY TTEE OF THE | MARY M NAGY REV LIVING TRUST | DTD 1/20/09 | 43550 ELIZABETH ST #100 | | CLINTON TOWNSHIP | MI | 48036 |
| MARY M NELLI | TR MARY M NELLI TRUST | UA 5/14/98 | 6274W US HWY 2 | | MANISTIQUE | MI | 49854 9197 |
| MARY M NOONAN | 1218 N BALDWIN AVE | | | | ARCADIA | CA | 91006 |
| MARY M NUZUM | 15 OAK VIEW CIRCLE | | | | VINCENT | OH | 45784 9085 |
| MARY M O'BRIEN | CHARLES L O'BRIEN TTEE | U/W/O LAWRENCE M MARLEY | 1420 SHERIDAN ROAD APT. 6B | | WILMETTE | IL | 60091 1850 |
| MARY M O'DONNELL | CGM SEP IRA CUSTODIAN | 9986 OLD ANNAPOLIS RD | | | ELLICOTT CITY | MD | 21042 5602 |
| MARY M O-KEEFE | 30 IRVING PL | | | | HARRISON | NY | 10528 4207 |
| MARY M OBRIEN | 1515 WELLING | | | | TROY | MI | 48098 5020 |
| MARY M OELRICH & | PAUL S OELRICH JT TEN | 15711 MYRTLE AVE | | | TUSTIN | CA | 92780 5019 |
| MARY M OLIVER | BOX 7 | | | | SOUTHWEST | PA | 15685 0007 |
| MARY M ORWIG | 828 SEVENTH ST S W | | | | WARREN | OH | 44485 4063 |
| MARY M PARMENTER | 1502 FRIENDSHIP DR | | | | INDIANAPOLIS | IN | 46217 4428 |
| MARY M PARNES TOD | LINDA B SANDER | 12500 W 135TH STREET #231 | | | OVERLAND PARK | KS | 66221 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY M PATTERSON TTEE MARY M PATTERSON REV TRUST U/A DTD 9/15/2003 | 119 VISTA DEL CAMPO | | | | LOS GATOS | CA | 95030 | 6312 |
| MARY M PERRY | APT 205 | 2828 JORDAN AVE | | | MINNETONKA | MN | 55305 | 3504 |
| MARY M PETROS | 2809 BARRY KNOLL WA | | | | FORT WAYNE | IN | 46845 | 1944 |
| MARY M PICKETT | 78 MAFFETT STREET | | | | WILKES BARRE | PA | 18702 | 1718 |
| MARY M PLANCK & | WILLIAM E PLANCK JT TEN | 11111 E INDIAN LAKE DR | | | VICKSBURG | MI | 49097 | |
| MARY M PRICE | 215 CLEMATIS CT. | | | | NEW HOLLAND | PA | 17557 | 9680 |
| MARY M PUGHE | MARY M. PUGHE 2005 TRUST | 678 BOSTON POST RD | | | WESTON | MA | 02493 | |
| MARY M RAMSEY | 9802 S 150 W | | | | BUNKER HILL | IN | 46914 | 9518 |
| MARY M RANDALL | 24 AMBERLEY WAY | | | | AUBURN | ME | 04210 | 4375 |
| MARY M REEVE | 101 101ST AVE SE | APT 402A | | | BELLEVUE | WA | 98004 | 5310 |
| MARY M REILLY | 3314 POST VIEW DR | | | | O FALLON | MO | 63366 | 7054 |
| MARY M RICKORDS & | LEE ROY CLARK JT TEN | 7538 LANDMARK DR | | | SPRING HILL | FL | 34606 | 6410 |
| MARY M RINK TOD | LOUIS W RINK | SUBJECT TO STA TOD RULES | 9800 WILLOW LANE | | CONCORD | OH | 44060 | 6647 |
| MARY M RIZZO | PO BOX 713 | | | | SOMERS | NY | 10589 | 0713 |
| MARY M ROBBINS | 13 KEITH AVENUE | REMUERA 1050 | AUCKLAND | NEW ZEALAND | | | | |
| MARY M ROBERTS | 4865 CHAMPAGNE DR | | | | COLORADO SPRINGS | CO | 80919 | 3166 |
| MARY M ROSSITER | 2761 LYMAN DRIVE | | | | CLINTON | OH | 44216 | 9768 |
| MARY M RUSSELL | 1107 NORTHWOOD DR | | | | ROCKVILLE | IN | 47872 | 1232 |
| MARY M SAMPSON | 7434 LIBERTY WOODS LANE RD | | | | CENTERVILLE | OH | 45459 | 3996 |
| MARY M SAUER | TABERG ROAD | | | | CAMDEN | NY | 13316 | |
| MARY M SAVAGE | 4 WALNUT AVENUE | | | | LARCHMONT | NY | 10538 | 4232 |
| MARY M SCHOWENGERDT & | ROBERT LEE SCHOWENGERDT | JT TEN | 7390 HARBOR HILLS DRIVE | | HAYES | VA | 23072 | 3531 |
| MARY M SCORDINO & | LAWRENCE A SCORDINO | JT WROS | RV FUND | 917 HASTINGS | PARK RIDGE | IL | 60068 | 3201 |
| MARY M SEAVER & | MARTHA L CHROMIK JT TEN | 29 PARKSIDE TRL | | | BALLSTON LAKE | NY | 12019 | |
| MARY M SHINE TTEE | MAGGIE SHINE LLC PSP & TRUST | 920 MAIN STREET | | | KANSAS CITY | MO | 64105 | 2017 |
| MARY M SHUTTLEWORTH | 7873 CLEARWATER COVE DR | | | | INDIANAPOLIS | IN | 46240 | 4909 |
| MARY M SIMON TTEE | STUART SIMON TTEE | U/W WALTER SIMON DECEDENT TR | 5647 NW 199TH ST. | | RIDGEFIELD | WA | 98642 | 8544 |
| MARY M SIMPSON | 5940 BUNCOMB PUNCHEON ROAD | | | | EUBANK | KY | 42567 | |
| MARY M SMITH | SEPARATE PROPERTY | 24110 CR 4117 | | | FRANKSTON | TX | 75763 | 5134 |
| MARY M SNYDER & | GERALD L SNYDER & | JAMES WILLIAM SNYDER | 2110 LEONARD ST NE | | GRAND RAPIDS | MI | 49505 | |
| MARY M SPRING & | MITCHELL R SPRING JT TEN | 6463 S FORDNEY ROAD | | | SAINT CHARLES | MI | 48655 | 9765 |
| MARY M SPROCKETT | 416 COOLIDGE DRIVE | | | | HERMITAGE | PA | 16148 | 9317 |
| MARY M STAHL | 6318 LAUREL RUN | | | | HOUSTON | TX | 77084 | 1563 |
| MARY M STANTON & | MARYANN T STANTON JT TEN | 9626 KINGUSSLE LN | | | RICHMOND | VA | 23236 | 1621 |
| MARY M STARR | 6932 GUNDER AVE | | | | MIDDLE RIVER | MD | 21220 | 1075 |
| MARY M STEINBECK TTEE | MARY M STEINBECK LIVING TR | U/A DTD 04/30/1999 | 3629 MOUNT ACLARE AVENUE | | SAN DIEGO | CA | 92111 | |
| MARY M STEVENS | 13807 BARNES SPRING RD | | | | MIDLOTHIAN | VA | 23112 | 4251 |
| MARY M STRAHLER | TOD ET ALL | 6360 MILLBANK DR | | | CENTERVILLE | OH | 45459 | 2245 |
| MARY M STRAYER | ATTN MARY STRAYER RUSSEL | 101 BAYVIEW RIDGE | NORTH YORK ON  M2L 1E3 | CANADA | | | | |
| MARY M SUTPHIN | 4321 RURIK DRIVE | | | | HOWELL | MI | 48843 | 9411 |
| MARY M SWARTZ | 3227 AINWICK RD | | | | COLUMBUS | OH | 43221 | 1801 |
| MARY M SYKES EX | UW VANNA R SYKES | 124 N CEDAR ST | | | NILES | OH | 44446 | 2538 |
| MARY M TARZINSKI | 317 HICKORY ST | APT 1 | | | DAYTON | OH | 45410 | 1266 |
| MARY M TOLMACHOFF | 3505 PASEO FLAMENCO | | | | SAN CLEMENTE | CA | 92672 | 3519 |
| MARY M TOSETTI | PO BOX 393 | | | | PITTSFIELD | MA | 01202 | 0393 |
| MARY M TUCKER | CHARLES SCHWAB & CO INC CUST | 39690 BRYLOR CT | | | CLINTON TWP | MI | 48038 | |
| MARY M TURDO | 12273 W SUNSET LN | | | | GREENFIELD | WI | 53228 | 2496 |
| MARY M TUTHILL | 18 CLOVER CIRCLE | | | | CHAMBERSBURG | PA | 17201 | 1344 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY M UGGEN | ONE E SCOTT UNIT 704 | | | | CHICAGO | IL | 60610 | 5243 |
| MARY M UGGEN | ONE EAST SCOTT #704 | | | | CHICAGO | IL | 60610 | |
| MARY M UHEN | 2017 K N LINCOLN AVE | | | | CHICAGO | IL | 60614 | 4543 |
| MARY M URBASSIK | 1924 OTTAWA | | | | SAGINAW | MI | 48602 | 2743 |
| MARY M VAUGHAN | 6316 36TH NE | | | | MARYSVILLE | WA | 98270 | 7570 |
| MARY M VAUGHN R/O IRA | FCC AS CUSTODIAN | 26 OLD FORT DRIVE | | | HILTON HEAD | SC | 29926 | 2698 |
| MARY M VEEHOFF | & BERNARD H VEEHOFF JTWROS | 1515 LAKE AVE | | | STORM LAKE | IA | 50588 | 1911 |
| MARY M WALCZAK | 105 BERNADETTE TERRACE | | | | WEST SENECA | NY | 14224 | 3803 |
| MARY M WALTER | TR MARY M WALTER TRUST | UA 11/13/02 | 412 GLYNDON ST NE | | VIENNA | VA | 22180 | 3538 |
| MARY M WARNOCK | 20300 SPRINGSTON FORD RD | | | | ELKINS | AR | 72727 | 9287 |
| MARY M WARTKO | 183 PARKHURST BLVD | | | | TONAWANDA | NY | 14223 | 2859 |
| MARY M WASHKO | 1000 SOMERSET AVENUE | | | | WINDBER | PA | 15963 | 1547 |
| MARY M WEBB | 136 E MITHOFF ST | | | | COLUMBUS | OH | 43206 | 3505 |
| MARY M WHITE | 11290 WOOD CREEK DR | | | | CARMEL | IN | 46033 | 3729 |
| MARY M WILSON | 2902 FROST DR SW | | | | DECATUR | AL | 35603 | 4531 |
| MARY M WITBRODT | 3336 S TAMMY ST | | | | BAY CITY | MI | 48706 | 1767 |
| MARY M WOZNIAK | TR WOZNIAK TRUST UA 02/26/98 | 467 FAIROAKS BLVD | | | MANSFIELD | OH | 44907 | 2720 |
| MARY M ZAHA | 4225 MORGAN ROAD | | | | ORION | MI | 48359 | 1919 |
| MARY M ZASTROW | CUST LAWRENCE RICHARD ZASTROW | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | PO BOX 220544 | CHARLOTTE | NC | 28222 | 0544 |
| MARY M ZEBROWSKI | 7527 S RIVER RD | | | | MARINE CITY | MI | 48039 | |
| MARY M ZIOMEK | 5500 SAINT LUCIE BLVD | # P18 | | | FORT PIERCE | FL | 34946 | 9056 |
| MARY M ZITTRAUER | 5810 CHISOLM RD | | | | JOHNS ISLAND | SC | 29455 | 7629 |
| MARY M ZUWALA | 3364 N BELSAY RD | FLINT M | | | FLINT | MI | 48506 | 2010 |
| MARY M. BUCKLEY | CGM IRA CUSTODIAN | 520 PALM SPRINGS BLVD 107 S | | | SATELLITE BEACH | FL | 32937 | 2658 |
| MARY M. BURBANK | 5286 LAKESPRINGS DRIVE | | | | DUNWOODY | GA | 30338 | 4410 |
| MARY M. CALDWELL | 606 FATIMA LANE | | | | LOUISVILLE | KY | 40207 | |
| MARY M. COOPER REVOCABLE LIVING | TRUST U/A DTD 11/6/ UAD 11/06/97 | MARY M COOPER TTEE | 101 CROSSRIDGE DRIVE | | KETTERING | OH | 45429 | 1563 |
| MARY M. DANIELSON | DESIGNATED BENE PLAN/TOD | 3000 WESSYNTON WAY | | | ALEXANDRIA | VA | 22309 | |
| MARY M. DORRELL | CGM IRA CUSTODIAN | 6409 LAVA CT. | | | INDIANAPOLIS | IN | 46237 | 3024 |
| MARY M. HILL | CHARLES SCHWAB & CO INC CUST | 500 PLAYFUL MEADOWS DR NE | | | RIO RANCHO | NM | 87144 | |
| MARY M. HILLERY | 6414 RODRIGO STREET | | | | HOUSTON | TX | 77007 | 2031 |
| MARY M. ZEBROWSKI | RICHARD L. ZEBROWSKI TTEE | U/A/D 05/20/03 | FBO MARY ZEBROWSKI TRUST | 7527 SOUTH RIVER RD | MARINE CITY | MI | 48039 | 3336 |
| MARY MACKENZIE COTSIS & | THANO P COTSIS JT TEN | 339 JEFFERSON AVE | | | CRESSKILL | NJ | 07626 | 1211 |
| MARY MACON F WILLINGHAM | 3900 DOVER RD | | | | RICHMOND | VA | 23221 | 3321 |
| MARY MADDEN | CHARLES SCHWAB & CO INC CUST | 85 WIANNO CIR | | | OSTERVILLE | MA | 02655 | |
| MARY MADZIK | CHARLES SCHWAB & CO INC.CUST | 176D OAKLAND ST | | | MANCHESTER | CT | 06040 | |
| MARY MAGNAN BARON | 653 HOPE FURNACE RD | | | | HOPE | RI | 02831 | 1505 |
| MARY MAGNIER | 1043 CHESTNUT HILL SW CI | | | | MARIETTA | GA | 30064 | 4607 |
| MARY MAGUIRE CLARK | G-309 CATHEDRAL VILLAGE | 600 E CATHEDRAL RD | | | PHILADELPHIA | PA | 19128 | 1933 |
| MARY MAHR | 2580 AUDREY TERR | | | | UNION | NJ | 07083 | |
| MARY MAI HA NGUYEN | CGM IRA CUSTODIAN | 801 S. GRAND AVE. | #2202 | | LOS ANGELES | CA | 90017 | 4675 |
| MARY MALCOLM LEYDORF | 75 MAJORCA DR | | | | RANCHO MIRAGE | CA | 92270 | 3826 |
| MARY MALICK | PO BOX 773362 | | | | OCALA | FL | 34477 | 3362 |
| MARY MALITSKY IRA | FCC AS CUSTODIAN | 1260 ORCHID RD | | | WARMINSTER | PA | 18974 | 2444 |
| MARY MALLETT | 6317 PALM BROOK | | | | BAKERSFIELD | CA | 93306 | 7490 |
| MARY MANDEVILLE WILLETTS | 990 SEVEN LAKES N | | | | WEST END | NC | 27376 | 9752 |
| MARY MANELIS | CUST JACLYN MANELIS | UGMA NY | 101 IMAGES WAY | | ROCHESTER | NY | 14626 | 4708 |
| MARY MANELIS | CUST MATTHEW MANELIS | UGMA NY | 101 IMAGES WAY | | ROCHESTER | NY | 14626 | 4708 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY MANGHAM | 2210 ALMANOR STREET | | | | OXNARD | CA | 93036 |
| MARY MANLEY | 3127 MORRISON | | | | SIOUX CITY | IA | 51104 | 2415 |
| MARY MANN | P.O. BOX 814 | | | | SIKESTON | MO | 63801 | 0814 |
| MARY MANOU | 790 BISHOPS LANE | | | | WEBSTER | NY | 14580 | 2460 |
| MARY MARBELLA RILEY | 1201 MAPLEWOOD DR | | | | KOKOMO | IN | 46902 | 3141 |
| MARY MARCELENR NAZARY | TTEE CLAUDE M NAZARY | WIFES TRUST | U/A DTD 1/1/01 | 3601 PARKWAY BLVD | MERIDIAN | MS | 39305 | 3869 |
| MARY MARGARET ALLEN & | EMERY J ALLEN JR TEN ENT | 6 NORTH GATE DR | | | BRADFORD | PA | 16701 | 1528 |
| MARY MARGARET ALTICE | 206 GRAND BOULEVARD | | | | MOBILE | AL | 36607 | 3015 |
| MARY MARGARET ANDERSON | 1193 GRUENE RD | | | | NEW BRAUNFELS | TX | 78130 | 3107 |
| MARY MARGARET BERK MORTUS | 9387 HUNTINGTON PARK DR | | | | STRONGSVILLE | OH | 44136 | 2503 |
| MARY MARGARET BLATNER TOMAN & | NEIL O'NEIL BLATNER TR | UA 08/31/2001 | LITA O'NEIL BLATNER FAMILY TRUST | 1105 N VELIE COURT | VISALIA | CA | 93292 |
| MARY MARGARET BOESEN TTEE | MARY MARGARET BOESEN LIV TR | DTD 6/16/2003 | 7615 LOWELL | | SKOKIE | IL | 60076 | 3713 |
| MARY MARGARET BRAZELL | 54 HAYS HILL RD | | | | PLEASANTVILLE | NY | 10570 | 1717 |
| MARY MARGARET CORNISH EXECS | ESTATE OF DESSIE WOODRUFF | 116 NORTH 6TH ST | | | OLEAN | NY | 14760 | 2306 |
| MARY MARGARET CROMB | TR U-A-W MARY MARGARET CROMB AS | SETTLOR 06/28/85 | 3007 WEST 67TH STREET | | SHAWNEE MISSION | KS | 66208 | 1842 |
| MARY MARGARET DEAN | C/O SERRA | 2345 CREST RD | | | BIRMINGHAM | AL | 35223 | 1017 |
| MARY MARGARET DIFFLEY | 129 HARDWICK AVENUE | | | | WESTFIELD | NJ | 07090 |
| MARY MARGARET FOREMAN | 238 CLARANNA AVE | | | | DAYTON | OH | 45419 | 1736 |
| MARY MARGARET HINGTGEN | 312 STEVENS | | | | COULEE DAM | WA | 99116 | 1212 |
| MARY MARGARET HODGE | 1625 KNOTS LNDG | | | | PRESCOTT | AZ | 86301 | 4823 |
| MARY MARGARET JAMES | 213 PINEWOOD CIRCLE | | | | PLYMOUTH | MI | 48170 | 1888 |
| MARY MARGARET JARNAGIN | 743 OXFORD DR | PO BOX 8461 | | | HUNTINGTON | WV | 25705 | 0461 |
| MARY MARGARET KELLY & | ELIZABETH M KELLY JT TEN | 91 MAIN RD | PO BOX 1137 | | WESTPORT | MA | 02790 | 0696 |
| MARY MARGARET KELLY & | JOHN B KELLY JR JT TEN | 91 MAIN RD | PO BOX 1137 | | WESTPORT | MA | 02790 | 0696 |
| MARY MARGARET KELLY & | KATHLEEN L KELLY JT TEN | 91 MAIN RD | PO BOX 1137 | | WESTPORT | MA | 02790 | 0696 |
| MARY MARGARET KELLY & | MARGARET M SILVA JT TEN | PO BOX 1137 | | | WESTPORT | MA | 02790 | 0696 |
| MARY MARGARET KILIANY | | | | | EVERSON | PA | 15631 |
| MARY MARGARET KING | 11914 GRASON LANE | | | | BOWIE | MD | 20715 | 4012 |
| MARY MARGARET KING STERRETT | 159 GLENFIELD DR | | | | PITTSBURGH | PA | 15235 | 1969 |
| MARY MARGARET KUTSCHE | PO BOX 853 | | | | MIMS | FL | 32754 | 0853 |
| MARY MARGARET LEWIS | 97 DRAPER RD | | | | WAYLAND | MA | 01778 | 1715 |
| MARY MARGARET MARKUSKI | 2421 FOX CREEK LANE | | | | DAVIDSONVILLE | MD | 21035 |
| MARY MARGARET MUNRO | C/O MUNRO-KAFARSKI | 2345 HIDDEN PINE DRIVE | | | TROY | MI | 48098 | 4135 |
| MARY MARGARET OPITZ | 1600 OHIO AVE | | | | HELENA | MT | 59601 | 5431 |
| MARY MARGARET PECK | 3628 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218 | 1250 |
| MARY MARGARET PETERSON | 16943 ORCHARD RIDGE CT | | | | GRANGER | IN | 46530 | 5901 |
| MARY MARGARET ROSSITER & | KEVIN T. ROSSITER JTTEN | 2761 LYMAN DRIVE | | | CLINTON | OH | 44216 | 9768 |
| MARY MARGARET RUEHL | CHARLES SCHWAB & CO INC CUST | 6102 HOUSATONIC CT | | | FAIRFAX STATION | VA | 22039 |
| MARY MARGARET SOBIECHOWSKI & | LINDA M SHRUM & | DIANA M VUYLSTEKE JT TEN | 40635 RINALDI DR | | STERLING HEIGHTS | MI | 48313 | 4050 |
| MARY MARGARET TUTTLE | 1040 CRESCENT DR | | | | KING | NC | 27021 | 9707 |
| MARY MARGARET VANEK | 11197 E ARROWHEAD DRIVE | | | | GRAFTON | OH | 44044 | 9774 |
| MARY MARGARET VOIGT | 1401 N HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 |
| MARY MARGARET WALSH | TR MARY MARGARET WALSH | REVOCABLE TRUST UA 5/13/97 | 2014 DORWOOD DR | | SOUTH BEND | IN | 46617 | 1821 |
| MARY MARGARET WEDGE | TR WEDGE FAMILY TRUST | UA 01/09/90 | 1588 FITCHVILLE AVE | | SAN JOSE | CA | 95126 | 4242 |
| MARY MARGARET WESTON | 7505 NORTH 200 EAST | | | | ALEXANDRIA | IN | 46001 | 8728 |
| MARY MARGARET WOOD | 387 LAMBERT ROAD | | | | BREWER | ME | 04412 | 5425 |
| MARY MARGUERITE PETERS OLT & | KURTIS E OLT | TR MARY MARGUERITE PETERS OLT | LIVING TRUST UA 09/30/02 | 6430 DEERCROSSING WAY | CENTERVILLE | OH | 45459 |
| MARY MARIA HAMMOND SANDERS | 1004 CALAVERAS STREET | | | | GRAHAM | TX | 76450 | 3913 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY MARJORIE HUMER | 820 ADAMS STREET | | | | OTTAWA | IL | 61350 4308 |
| MARY MARKIEWICZ & | DIANE MC CLURE JT TEN | 31 HILLSIDE AVE | | | FLORHAM PARK | NJ | 07932 2403 |
| MARY MARLEY O'BRIEN & CHARLES | L O'BRIEN TTEES OF THE | C L O'BRIEN FAMILY TRUST | FBO MARY M O'BRIEN DTD 8/18/87 | 1420 SHERIDAN ROAD APT. 6B | WILMETTE | IL | 60091 1850 |
| MARY MARSHALL TALKINGTON | 1356 N ORANGE GROVE AVE | | | | HOLLYWOOD | CA | 90046 4711 |
| MARY MARTEK | 406 LAKEPARK TRL | | | | OVIEDO | FL | 32765 |
| MARY MARTHA DORWARD | DORWARD LIVING TRUST | 726 LORRAINE BLVD | | | LOS ANGELES | CA | 90005 |
| MARY MARTHA DUNLAY HEILER & | THEODORE C HEILER JT TEN | 979 YARROW | | | HOWELL | MI | 48843 6871 |
| MARY MARTHA GIRTON | 1421 UPPER TUG FORK RD | | | | ALEXANDRIA | KY | 41001 8873 |
| MARY MARTHA HANCOCK | TR REVOCABLE LIVING TRUST | 10/14/88 U-A F-B-O MARY | MARTHA HANCOCK | 7929 STRATFORD CHASE LN | JACKSONVILLE | FL | 32256 3445 |
| MARY MARTHA HOFFMAN | 2645 E SOUTHERN AVE | A-699 | | | TEMPE | AZ | 85282 |
| MARY MARTHA JONES AND | MARY LEE JONES TAYLOR | TENANTS IN COMMON | 507 BELEVUE DR | | BOWLING GREEN | KY | 42101 |
| MARY MARTHA REPLOGLE | PO BOX 82 | | | | BROOKSIDE | NJ | 07926 0082 |
| MARY MARTHA SALATA | 2902 AIRPORT RD # 106 | | | | COLORADO SPGS | CO | 80910 3052 |
| MARY MARTHA SMITH MURPHY | 58 JAMES ST | | | | STONINGTON | CT | 06378 2717 |
| MARY MARTIN | 777 S FEDERAL HWY APT 202 | | | | POMPANO BEACH | FL | 33062 5968 |
| MARY MARTIN | DESIGNATED BENE PLAN/TOD | 1200 DALE AVE APT 69 | | | MOUNTAIN VIEW | CA | 94040 |
| MARY MARTIN SCHAFFNER | 3702 GRANNY WHITE PIKE | | | | NASHVILLE | TN | 37204 2909 |
| MARY MASON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 13216 ALVIN AVE | | GARFIELD HEIGHTS | OH | 44105 |
| MARY MASTERS CARRELL | 2319 SHADY LANE | | | | ANDERSON | IN | 46011 2811 |
| MARY MASTERS HEISEY | 7357 BANK STREET | | | | MADISON | OH | 44057 1505 |
| MARY MATHENEY LIVING TRUST TR | MARY R MATHENEY TTEE | U/A DTD 06/07/1993 | 2613 KANAWHA TER | | SAINT ALBANS | WV | 25177 3277 |
| MARY MATLOCK | 27 WILLOW DR | | | | NEW WILMINGTON | PA | 16142 1835 |
| MARY MATTHEWS COHEN | CUST KELLY ANN COHEN | UTMA CA | 40 RANDOLPH RD | | NEWPORT NEWS | VA | 23608 4233 |
| MARY MATTISON | 414 S LAKE ST | | | | PORT SANILAC | MI | 48469 9758 |
| MARY MATUJA & | ROBERT MATUJA JT TEN | 865 LAKE SHORE ROAD | | | GROSSE POINTE | MI | 48236 1352 |
| MARY MATUSEK MARTIN | C/O MARY M MARTIN | 2516 Q STREET NW #Q103 | | | WASHINGTON | DC | 20007 |
| MARY MAUREEN CAHILL | TR CAHILL REVOCABLE LIVING TRUST UA | 11/11/92 | 3154 WALNUT AVE | | DEARBORN | MI | 48124 4323 |
| MARY MAUREEN POWERS | 2900 MORGAN CT APT 206 | | | | BIRMINGHAM | AL | 35216 3074 |
| MARY MAXINE FLEMING | 2780 W LAKE HAMILTON DRIVE | | | | WINTER HAVEN | FL | 33881 9218 |
| MARY MAY BURKHARDT | 2850 FOXWOOD COURT | | | | MIAMISBURG | OH | 45342 4435 |
| MARY MAYORANA TOD | JANICE HARTMAYER | 77 THEODORE DRIVE | | | CORAM | NY | 11727 3684 |
| MARY MAYORANA TOD | MARILYN PUNGER | 77 THEODORE DRIVE | | | CORAM | NY | 11727 3684 |
| MARY MC CONVILLE MOGAN | 173 ALPS RD | APT 209 | | | BRANFORD | CT | 06405 4764 |
| MARY MC DONALD | 2761 TERESITA STREET | | | | SAN DIEGO | CA | 92104 5254 |
| MARY MC DOWELL MULLOY | 1708 SULGRAVE RD | | | | LOUISVILLE | KY | 40205 1644 |
| MARY MC ELMOYLE | 301 W 10TH ST | | | | JIM THORPE | PA | 18229 1728 |
| MARY MC ELWAIN BLACK | 1146 WOODLAND WY | | | | HAGERSTOWN | MD | 21742 3264 |
| MARY MC FIE-REED DAVIDSON TTEE | MARY MC FIE-REED DAVIDSON TRUST | DTD 10-5-99 | 831 MONTE VERDE DRIVE | | ARCADIA | CA | 91007 6119 |
| MARY MC GRATH & | EDWARD MC GRATH JT TEN | 299 MOUNT SINAI-CORAM ROAD | | | MOUNT SINAI | NY | 11766 2928 |
| MARY MC GURK | 4 CARRIAGE WAY | | | | CINNAMINSON | NJ | 08077 3866 |
| MARY MC HALE | 1004 MERRYMOUNT NORTH | | | | TURNERSVILLE | NJ | 08012 1322 |
| MARY MC HUGH | 920 TURNER AVE | | | | DREXEL HILL | PA | 19026 1728 |
| MARY MC INTOSH | 3081 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325 8212 |
| MARY MC KNIGHT QUINLAN | CUST DAVID G QUINLAN UGMA CA | 353 FRANKLIN ST | | | SAN MATEO | CA | 94402 2270 |
| MARY MC LEMORE THORMAN | 122 LAURELWOOD DR | | | | PIKE ROAD | AL | 36064 2213 |
| MARY MC NAMEE GREGG | 1257 NILES AVE | | | | SAINT PAUL | MN | 55116 1658 |
| MARY MC SORLEY | 1073 DEVON RD | | | | PITTSBURGH | PA | 15213 3801 |
| MARY MC WHIRT MURPHY | 9802 WINCHESTER WAY | | | | FREDERICKSBRG | VA | 22407 9354 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY MCCANN BAKER | CHARLES SCHWAB & CO INC.CUST | PO BOX 418 | | | NORRIDGEWOCK | ME | 04957 | |
| MARY MCCLAMB | 12809 GHOSTON RD. | | | | WAKE FOREST | NC | 27587 | |
| MARY MCCLURE BROWN | 380 CRAIG CRT | | | | DEERFIELD | IL | 60015 | 4602 |
| MARY MCCORMAC TREADWAY | 1217 MAY ST | | | | ALBEMARLE | NC | 28001 | 4726 |
| MARY MCCORMICK | 41690 ENTERPRISE CIRCLE NORTH | SUITE 200R | | | TEMECULA | CA | 92590 | |
| MARY MCCORMICK | CHARLES SCHWAB & CO INC CUST | 7935 W SHAW BUTTE | | | PEORIA | AZ | 85345 | |
| MARY MCCUIN DEAN | 824 RIVER BLUFF DR | | | | SHEFFIELD | AL | 35660 | 2557 |
| MARY MCFADDEN | 207 MARJORIE COVE | | | | WEST MEMPHIS | AR | 72301 | |
| MARY MCFIE-REED DAVIDSON TTEE | MONA LEE DAVIDSON TR DTD 6-21-94 | FBO MONA LEE DAVIDSON | 831 MONTE VERDE DRIVE | | ARCADIA | CA | 91007 | 6119 |
| MARY MCGINTY STORRIER | 5 OLD WILLOW RD | | | | NEW HARTFORD | NY | 13413 | 2418 |
| MARY MCGREAL | 10 HARVEY LN | | | | MALVERN | PA | 19355 | 2908 |
| MARY MCINERNEY CYBULSKI | 10872 MEADOWLAND DR | | | | OAKTON | VA | 22124 | 1410 |
| MARY MCINERNEY MEADE | 430 BRIARGATE TER | | | | HINSDALE | IL | 60521 | 2821 |
| MARY MCINERNEY MEADE | THE MARY MCINERNEY MEADE TRUST | 430 BRIARGATE TER | | | HINSDALE | IL | 60521 | |
| MARY MCINTOSH BASSETT | 303 W DEXTER | | | | COLLEGE STATION | TX | 77840 | 2973 |
| MARY MCKEVETT | 3522 HOLLYWOOD | | | | BROOKFIELD | IL | 60513 | |
| MARY MCKINNIE ARRAND | 4401 GARRATT CIR | | | | SPARKS | NV | 89436 | |
| MARY MCMAHON-GROB | 1064 RAMAPO VALLEY ROAD | | | | MAHWAH | NJ | 07430 | 2413 |
| MARY MCNABB HARRIS | 50 KENT RD | | | | CORNWALL BRG | CT | 06754 | |
| MARY MCWILLIAMS & | JOHN B MCWILLIAMS & DAVID M MCWILLIAMS & | PATRICIA A JONES & | MAUREEN F SOENS JT TEN | 831 AUGUSTA DR | ROCHESTER HILLS | MI | 48309 | 1533 |
| MARY MEADE SAUNDERS | 1709 PRICE DR | | | | FARMVILLE | VA | 23901 | 8354 |
| MARY MEADEN | 1037 WHITE HORSE TRL | | | | HINCKLEY | OH | 44233 | 9331 |
| MARY MEDEMA | 1963 KREGEL | | | | MUSKEGON | MI | 49442 | 5434 |
| MARY MEDES | 1510 MAXWELL DR | | | | CHATTANOOGA | TN | 37412 | |
| MARY MEDICUS AND | LEO MEDICUS JTWROS | 3908 WHARTON STREET | | | LAS VEGAS | NV | 89130 | 3036 |
| MARY MEGAN CLOUSE & | SEAN P CLOUSE JT TEN | 506 CHERRY AVENUE | | | ROYAL OAK | MI | 48073 | 4044 |
| MARY MEKINS | 14054 155TH AVE | | | | GRAND HAVEN | MI | 49417 | |
| MARY MERGY | 405 SOUTH D STREET | | | | HAMILTON | OH | 45013 | 3332 |
| MARY MERKLE-ALTHOFF | CGM IRA CUSTODIAN | 333 EAST 23RD STREET | APT. 10LL | | NEW YORK | NY | 10010 | 4709 |
| MARY MERRITT | 130 HEALY AVE | | | | HARTSDALE | NY | 10530 | 3139 |
| MARY MERRITT WINSTEAD | 7891 BOSTON RD | | | | ROXBORO | NC | 27573 | 7566 |
| MARY METHNER | 2350 WATKINS LAKE RD | APT 225 | | | WATERFORD | MI | 48328 | 1426 |
| MARY MEUSLING | 369 MEADOW LANE | | | | BROOKLYNN | MI | 49230 | |
| MARY MEYERS | 706 JOSEPHINE ST | | | | MILAN | IN | 47031 | 8308 |
| MARY MICHAEL CONN & | RICHARD A CONN JT TEN | PO BOX 970 | | | LAKESIDE | AZ | 85929 | 0970 |
| MARY MICHEL | 1578 ELMORE AVE | | | | COLUMBUS | OH | 43224 | 2835 |
| MARY MIEL & | BARBARA SEBELL JT TEN | 30005 BARBARY CT | | | WARREN | MI | 48093 | 3071 |
| MARY MILLER | 606 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131 | 9671 |
| MARY MILLER | 62144 708TH ROAD | | | | PAWNEE CITY | NE | 68420 | |
| MARY MILLER | TR WALTER L MILLER & MARY MILLER | REV LIVING TRUST UA 06/08/92 | 425 ALICE | | SAGINAW | MI | 48602 | 2782 |
| MARY MILLETT BEDDOW SEP IRA | FCC AS CUSTODIAN | 156 MAKUA ST | | | KAILUA | HI | 96734 | 2337 |
| MARY MILLS & | RICHARD MILLS | 1517 POSTBRIDGE CT | | | ARLINGTON | TX | 76012 | |
| MARY MITCHELL | 11308 WOODCHUCK DR | | | | BOCA RATON | FL | 33428 | 2666 |
| MARY MITCHELL | 16558 INDIANA ST | | | | DETROIT | MI | 48221 | 2904 |
| MARY MITCHELL DODD | 76 HOMESTEAD HILLS | | | | AFTON | VA | 22920 | 2719 |
| MARY MITCHELL PURVIS | 115 MEADOWBROOK NORTH | | | | JACKSON | MS | 39211 | |
| MARY MITCHELL TTEE | B J MITCHELL & | M E MITCHELL TRUST | UAD 10/24/1990 | 9784 E ROCK RIDGE CT | TUCSON | AZ | 85749 | 7907 |
| MARY MOCHTAK | 18KENNETH PLACE | | | | CLARK | NJ | 07066 | 1721 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY MOLASCON | 12771 TECUMSEH | | | | DETROIT | MI | 48239 2740 |
| MARY MOLASKI & | DAVID E MOLASKI & | GARY J MOLASKI JT TEN | 194 SUNSET DR | | HOUGHTON LAKE | MI | 48629 9314 |
| MARY MOLESKI | 1305 DISSTON STREET | | | | PHILADELPHIA | PA | 19111 |
| MARY MOLLOY TOD | BRIAN P MOLLOY & ANGELA M | LASTOMIRSKY & LYNN M GENNA | 23018 LAMBRECHT | | EASTPOINTE | MI | 48021 1865 |
| MARY MOMINEE REVOCABLE TRUST | UAD 12/06/07 | MARY MOMINEE TTEE | C/O STACEY L WAYNE | 4201 REFLECTIONS DR | STERLING HTS | MI | 48314 1943 |
| MARY MONAGHAN | 1689 GRAHAM RD | | | | MEADOWBROOK | PA | 19046 |
| MARY MONTAGNA TOD | VINCENT MONTAGNA | SUBJECT TO STA TOD RULES | 10 CAMBRIDGE RD | | KENDALL PARK | NJ | 08824 |
| MARY MONTAGUE JONES | STEPHENS | 116 LONGWOOD DRIVE | | | NEWPORT NEWS | VA | 23606 3604 |
| MARY MONTGOMERY MAHAFFEY | 5526 JESSAMINE LN | | | | ORLANDO | FL | 32839 2057 |
| MARY MOODY HARSHBARGER | 29250 US 19 NORTH LOT 7 DORAL | | | | CLEARWATER | FL | 33761 |
| MARY MOORE | 1063 WRANGLERS TRAIL | | | | PEBBLE BEACH | CA | 93953 2537 |
| MARY MOORE GENTRY | 26 QUAIL HILL DR | | | | GREENVILLE | SC | 29607 3638 |
| MARY MOORE GENTRY | TR JAMESON WORTH GENTRY MOORE | TRUST UA 10/14/98 | 26 QUAIL HILL DR | | GREENVILLE | SC | 29607 3638 |
| MARY MOORE GENTRY | TR MADELINE MARGUERITE GENTRY | MOORE TRUST UA 12/08/94 | 26 QUAIL HILL DR | | GREENVILLE | SC | 29607 3638 |
| MARY MOORE GENTRY | TR VICTORIA BOND GENTRY MOORE | TRUST UA 12/21/93 | 26 QUAIL HILL DR | | GREENVILLE | SC | 29607 3638 |
| MARY MOORE MAXWELL | 15 HAMILTON AVE | | | | WHEELING | WV | 26003 |
| MARY MOORE TINNIN RAYBORN | 3738 RUE D'ORLEANS | | | | BATON ROUGE | LA | 70810 |
| MARY MORAN | 1164 NEPTUNE WAY | P.O. BOX 127 | | | CRESTLINE | CA | 92325 |
| MARY MORAN | 156 SOUTH MAIN STREET | | | | CARBONDALE | PA | 18407 |
| MARY MORGAN | 2716 BARDELL DRIVE | | | | WILMINGTON | DE | 19808 |
| MARY MORRELL | 436 FAIRVIEW AVENUE | | | | COLONIA | NJ | 07067 |
| MARY MORRIS | 713 GRANADA CRESCENT | | | | WHITE PLAINS | NY | 10603 |
| MARY MORUA & | JULIE A ALAMILLO JT TEN | 512 CITRUS STREET | | | SANTA PAULA | CA | 93060 1715 |
| MARY MOSCHELLA & | PETER SALVITTI JT TEN | 11 TUTTLE ST | | | REVERE | MA | 02151 2415 |
| MARY MUGURDICHIAN | 58 WEST 58TH STREET | APT.#20A | | | NEW YORK | NY | 10019 2509 |
| MARY MULLIGAN | TR UA 10/12/99 | MULLIGAN FAMILY | REV LIVING TRUST | 13105 RADCLIFFE RD | CHARDON | OH | 44024 8210 |
| MARY MULVEY | 52 WHITMAN AVE | | | | SYOSSET | NY | 11791 |
| MARY MURPHY | 12504 ASKEW | | | | GRANDVIEW | MO | 64030 1516 |
| MARY MURPHY | 325 E 235TH ST | | | | BRONX | NY | 10470 2101 |
| MARY MURPHY | 8102 BIRNAM WOOD DR | | | | MCLEAN | VA | 22102 2713 |
| MARY MURPHY & | EILEEN R MCDOW JT TEN | 1030 RARITAN ROAD | | | CRANFORD | NJ | 07016 3362 |
| MARY MURPHY TUSS | 17303 SE 17TH WAY | | | | VANCOUVER | WA | 98683 |
| MARY MUTTERSBAUGH | TR UA 09/27/82 MARY E | MUTTERSBAUGH REVOCABLE | LIVING TRUST | 2736 MARIAN DR | BONIFAY | FL | 32425 |
| MARY N ALISON | MARY N ALISON TRUST | 9555 W 59TH AVE APT 307 | | | ARVADA | CO | 80004 |
| MARY N BACHO | 106 LAMIE DR | | | | LADSON | SC | 29456 5411 |
| MARY N BAGLEY | 4086 CHESTNUT DRIVE | | | | FLOWERY BRANCH | GA | 30542 3064 |
| MARY N BOURAS & | WILLIAM T BOURAS | TR MARY N BOURAS TRUST | UA 04/02/97 | 5922 CRANE CIRCLE | ST LOUIS | MO | 63109 3430 |
| MARY N BROWN | 114 CHATEAU ROAD | | | | DURHAM | NC | 27704 1432 |
| MARY N BROWN & | JAMES H BROWN JT TEN | 114 CHATEAU ROAD | | | DURHAM | NC | 27704 1432 |
| MARY N C STEBBINS | 415 MORAN RD | | | | GROSSE POINTE | MI | 48236 3212 |
| MARY N FOLMER | PO BOX 5197 | | | | BATTON ROUGE | LA | 70821 5197 |
| MARY N FOREE | 7 HARKNESS BROOK LANE #B | | | | ROCKPORT | ME | 04856 |
| MARY N FRANGOS | 306 GOLDIE ROAD | | | | YOUNGSTOWN | OH | 44505 1950 |
| MARY N GEBERT | 2948 BUENA VISTA ST | | | | BURBANK | CA | 91504 1714 |
| MARY N GIDDINGS | 7964 ANDERSON N E | | | | WARREN | OH | 44484 1529 |
| MARY N HOGAN-HANSON | 1503 SPRINGHILL TERRACE | | | | DOTHAN | AL | 36303 |
| MARY N KOAH | 6035 S TRANSIT RD LOT 203 | | | | LOCKPORT | NY | 14094 6324 |
| MARY N LUCIANO | 77 OLIVER RD | | | | PARAMUS | NJ | 07652 3704 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY N MCBRIDE | 24 VALLEY ROAD | WILSON POINT | | | | NORWALK | CT | 06854 | 5020 |
| MARY N MUNROE | 9025 BRONSON DR | | | | | POTOMAC | MD | 20854 | 4607 |
| MARY N POPE | 1205 PADEN DRIVE | | | | | EAST GADSDEN | AL | 35903 | 3135 |
| MARY N POWERS | HC 60 BOX 585 | | | | | LAWTON | OK | 73501 | 9110 |
| MARY N RAY | 8536 NORMILE | | | | | DETROIT | MI | 48204 | 3144 |
| MARY N SALEMME | C/O ARTHUR V SALEMME | 110 MARSHALL DR | | | | PITTSBURGH | PA | 15215 | 1434 |
| MARY N SHAW | 8235 ST MARYS | | | | | DETROIT | MI | 48228 | 1958 |
| MARY N SHERRILL | 15361 COYLE | | | | | DETROIT | MI | 48227 | 2619 |
| MARY N SHIMEK | 317 EVERGREEN CT | | | | | OWOSSO | MI | 48867 | 1076 |
| MARY N SOLOMON | TR UA 9/22/92 SOLOMON LIVING TRUST | PO BOX 7360 | | | | MONROE | LA | 71211 | 7360 |
| MARY N SOLOMON TTEE | SOLOMON LIVING TRUST | OF 1992 | 6015 GRABURN'S FORD | | | CHARLOTTE | NC | 28269 | 7120 |
| MARY N SORNBERGER | TR MARY N SORNBERGER TRUST | UA 11/17/98 | 298 COL JOHN GARDINER RD | | | NARRAGANSETT | RI | 02882 | |
| MARY N VALENTINE | 3922 MELINDA ST | | | | | SHREVEPORT | LA | 71109 | 5034 |
| MARY N WADE | 15301 WALLBROOK CRT UNIT 1-C | | | | | SILVER SPRINGS | MD | 20906 | 1457 |
| MARY N WOFFORD | 208 CLUB MEADOWS CT | | | | | SPARTANBURG | SC | 29302 | 4217 |
| MARY N WOODS | 126 CO RD 358 | | | | | FLORENCE | AL | 35634 | 6242 |
| MARY NAGUSKI | 7304 ALDWYCH DR | | | | | MECHANICSVILLE | VA | 23116 | |
| MARY NAJARIAN | CUST ARA NAJARIAN UGMA OH | 2030 EL ARBOLITA DR | | | | GLENDALE | CA | 91208 | 1806 |
| MARY NANCY IZZO THERESA E | IZZO ROSE IZZO FLAHERTY & | ROY J IZZO | TR UW PASQUALE A IZZO | 5300 NORTHERN BLVD | | BROOKVILLE | NY | 11545 | 2722 |
| MARY NANCY MC LAUGHLIN | 810 ELIZABETH ST | | | | | MC KEESPORT | PA | 15133 | 2318 |
| MARY NEALE BERKAW | 950 TRAVELER BLVD | APT D4 | | | | SUMMERVILLE | SC | 29485 | 8937 |
| **MARY NEILL CATRON** | 1192 CH RANKIN RD | | | | | **WHITE PINE** | TN | 37890 | 4027 |
| MARY NELL COOPER | 30 PERSHING AVE | | | | | RIDGEWOOD | NJ | 07450 | 3909 |
| MARY NELL DAVISON SOLOMON | USUFRUCTUARY CLARENCE RAY | SOLOMON JR NAKED OWNER | PO BOX 7360 | | | MONROE | LA | 71211 | 7360 |
| MARY NELL HICKS | 129 GODFROY P O BOX 175 | | | | | SOMERSET | IN | 46984 | 0175 |
| MARY NELL LEGG | TR MARY NELL LEGG FAM TRUST | UA 03/04/94 | 2317 IRLO DR | | | KISSIMMEE | FL | 34741 | 2124 |
| MARY NELL MURPHY BROWN | PO BOX 2402 | | | | | LONGVIEW | TX | 75606 | 2402 |
| MARY NELL MURPHY BROWN LIFE EX | EST UW MOSELLE S PITNER | ESTATE | PO BOX 2402 | | | LONGVIEW | TX | 75606 | 2402 |
| MARY NELL RICHTER | 255 ROCKHILL DRIVE | | | | | SAN ANTONIO | TX | 78209 | 2245 |
| MARY NELL RICHTER | RICHARD T RICHTER CO-TTEES | UW LOUIS J RICHTER | UNLTD MARITAL DEDUCTION TRUST | 255 ROCKHILL DR | | SAN ANTONIO | TX | 78209 | 2245 |
| MARY NELL WALTON MORGAN | 3509 WEST FOREST LAKE DR | | | | | FLORENCE | SC | 29501 | 8229 |
| MARY NELSON | 509 BROADWAY ST S | | | | | STILLWATER | MN | 55082 | 5140 |
| MARY NEWBY | 1725 13TH | | | | | WYANDOTTE | MI | 48192 | 3609 |
| MARY NEWCOMER | 9 BURNHAM ST | | | | | GREENHILLS | OH | 45218 | 1319 |
| MARY NEWTON | PO BOX 4098 | | | | | BOULDER | CO | 80306 | 4098 |
| MARY NICKELS | 1918 GRAVERS LN | | | | | WILMINGTON | DE | 19810 | 3904 |
| MARY NISSENSON | 7060 KAHUNA RD | | | | | KAPAA | HI | 96746 | 9022 |
| **MARY NOBLE KLOTZ** | 3 WENTWORTH LANE | | | | | DERRY | NH | 03038 | 3727 |
| MARY NOEL YOUNG & ANDREW B | YOUNG | ANDREW & MARY YOUNG    S OF | YOUNG FAMILY U/A DTD 10/09/01 | 503 CONCORD DRIVE | | MENLO PARK | CA | 94025 | |
| MARY NORA TROTOGOTT | 704 TOPAZ LN | | | | | ROSEBURG | OR | 97470 | 9112 |
| MARY NOREEN YAVORN & | WILLIAM C YAVORN JT TEN | 6616 BARNSDALE COURT | | | | SAN JOSE | CA | 95120 | 4503 |
| MARY NORFLEET SIZEMORE | 6461 GARBER RD | | | | | DAYTON | OH | 45415 | 2014 |
| MARY NORTHWOOD HALL | 200 TRADE ST APT G202 | | | | | TARBORO | NC | 27886 | 5047 |
| MARY NOVOSAD | 440 N. WABASH #1812 | | | | | CHICAGO | IL | 60611 | |
| MARY NOWAK POWERS | 12245 NW MC CLUNE RP | | | | | LAWTON | OK | 73507 | 7756 |
| MARY O ARNOLD RES TRUST TR | GERI A GAYNOR TTEE | BUDDY G ARNOLD TTEE | U/A DTD 03/04/1996 | 785 RIVER OAKS CIR | | PAWLEYS ISLAND | SC | 29585 | |
| MARY O BEASLEY | 2700 GAINFORD CIRCLE | | | | | RICHMOND | VA | 23234 | 5028 |
| MARY O CHACKO | 2212 FALLING SPRINGS LANE | | | | | YUKON | OK | 73099 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip1 | Zip2 |
|---|---|---|---|---|---|---|---|---|
| MARY O CHICK | 1820 RIDGELAWN | | | | YOUNGSTOWN | OH | 44509 | 2114 |
| MARY O COON TTEE | MARY & WILBERT COON TRUST U/A | DTD 04/29/1997 | 10405 CHEROKEE LANE | | LEAWOOD | KS | 66206 | 2544 |
| MARY O HOLLAND | TR UA 02/28/73 MARY O | HOLLAND TRUST | APT 204 | 9301 CENTRAL PARK DRIVE | FORT MYERS | FL | 33919 | 4843 |
| MARY O KIRSCHBAUM | 2326 SILVER CIRCLE DR | | | | WATERFORD | MI | 48328 | 1739 |
| MARY O MACIEY & | KAREN M VANNAN JT TEN | 2614 SKYLARK ROAD | | | WILMINGTON | DE | 19808 | 1634 |
| MARY O MCCARTHY | 1760 KELLY DRIVE | | | | GOLDEN VALLEY | MN | 55427 | 4161 |
| MARY O OSTERMAN & | ROBERT T OSTERMAN JT TEN | 39500 WARREN RD | LOT #47 | | CANTON | MI | 48187 | 4343 |
| MARY O RICHARDSON & EDWARD L | RICHARDSON EXECUTORS ESTATE | OF OLIVE E RICHARDSON | 742 WYNDMUIR DR | | CRYSTAL LAKE | IL | 60012 | 3771 |
| MARY O SCHAEFER & | JOHN E SCHAEFER JT WROS | 3A IVY COURT | | | GLEN HEAD | NY | 11545 | |
| MARY O SCIOTTO | ANTHONY J SCIOTTO JR | 820 EAST CLEVELAND RD #239 | | | GRANGER | IN | 46530 | |
| MARY O SPANGLER | BY MARY O SPANGLER | 321 E BROADWAY ST | | | MAUMEE | OH | 43537 | 3313 |
| MARY O SWICK | 5303 AUGSPURGER ROAD | | | | HAMILTON | OH | 45011 | |
| MARY O SYDLAR | 6 CLARENDON ST | | | | GLOUCESTER | MA | 01930 | 4172 |
| MARY O VALEGA | 1 DOUGLASS GRN | | | | WPBURN | MA | 01801 | 5377 |
| MARY O'ROURKE | CHARLES SCHWAB & CO INC CUST | 35 WINDY FIELDS LN | | | JAFFREY | NH | 03452 | |
| MARY O'SHEA FEENEY | 146 STATE RTE 169 | | | | LITTLE FALLS | NY | 13365 | 5017 |
| MARY OATWAY | 1275 RICHMOND RD | APT 211 | OTTAWA ON  K2B 8E3 | CANADA | | | | |
| MARY OBLANDER | PO BOX 9365 | | | | GRAND JUNCTION | CO | 81501 | 9300 |
| MARY ODNEAL | 204 CEDARDALE | | | | PONTIAC | MI | 48341 | 2724 |
| MARY OHANIAN | TR MARY OHANIAN REV TRUST | UA 1/13/04 | 12 FRANK RD | | STONY POINT | NY | 10980 | 3009 |
| MARY OLEFF | 4729 EAST 86ST | | | | GARFIELD | OH | 44125 | 1331 |
| MARY OLEJAR | 7211 NORTHFIELD CIR | | | | FLUSHING | MI | 48433 | 9427 |
| MARY OLGA MOORE | C/O MARGARET TROSHKIN | 640 W 231ST STREET | | | BRONX | NY | 10463 | 3256 |
| MARY OLSEN | 356 JAMES ST | | | | NORTH VERSAILLES | PA | 15137 | 2026 |
| MARY ORLAINE FLYNN | CHARLES SCHWAB & CO INC CUST | 17228 ROUND LAKE RD | | | EDEN PRAIRIE | MN | 55346 | |
| MARY ORR S MOSELEY | 3724 CANOE LN | | | | LOUISVILLE | KY | 40207 | 1405 |
| MARY ORTIZ | 115 SECRETARIAT CT | | | | RAEFORD | NC | 28376 | |
| MARY OSCELEE STANLEY | 703 WEST 7TH STREET | | | | LAUREL | DE | 19956 | 1309 |
| MARY OURSLER DEL CAMPO SEP IRA | FCC AS CUSTODIAN | 628 MATHIS AIRPORT RD | | | SUANEE | GA | 30024 | 9116 |
| MARY OWEN SMOLKO | CUST JOHN FRANCIS SMOLKO III UTMA | VA | 2115 HICKORY CREST DR | | MEMPHIS | TN | 38119 | 5641 |
| MARY OWENS | 15713 WINTHROP | | | | DETROIT | MI | 48227 | 2349 |
| MARY P ANDERSON | 2829 S MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46225 | 2362 |
| MARY P BEDFORD | 2413 BROCKTON CIRCLE | | | | NAPERVILLE | IL | 60565 | 3193 |
| MARY P BERNHARD | CUST GREGORY P BERNHARD A MINOR | U/THE LOUISIANA GIFTS TO | MINORS ACT | PALMETTO MERCANTILE CO | PALMETTO | LA | 71358 | |
| MARY P BERNHARD | CUST MISS MARY ELIZABETH BERNHARD | A MINOR U/THE LA GIFTS TO | MINORS ACT | PALMETTO MERCANTILE CO | PALMETTO | LA | 71358 | |
| MARY P BERNHARD | PALMETTO MERCANTILE CO | | | | PALMETTO | LA | 71358 | |
| MARY P BRANCO | PO BOX 3478 | | | | EAST HAMPSTEAD | NH | 03826 | 3478 |
| MARY P BRANDENBURG | C/O I RIPON BRITTON | 2001 PARK PLACE NORTH SUITE 1200 | | | BIRMINGHAM | AL | 35203 | |
| MARY P BURNETT | 31 CLARK ST | | | | PLEASANTVILLE | NY | 10570 | |
| MARY P C LOUTHAN | 322 E LIMA AVE | | | | ADA | OH | 45810 | 1612 |
| MARY P CALAMOS | 1018 E 38TH ST | | | | TULSA | OK | 74105 | 3021 |
| MARY P CAREY | 1322 LAKEVIEW DR | | | | ALPENA | MI | 49707 | |
| MARY P CASSANO | 19290 BRADFORD CT | | | | STRONGSVILLE | OH | 44149 | 6071 |
| MARY P CHRISTY | 303 UPPER CITY RD | | | | PITTSFIELD | NH | 03263 | 1651 |
| MARY P CONRY | 12244 DAUGHERTY DR | | | | ZIONSVILLE | IN | 46077 | 9308 |
| MARY P CONWAY | 82 PILGRIM RD | | | | SPRINGFIELD | MA | 01118 | 1414 |
| MARY P CORTEZ | 504 COLWELL AVE | | | | PLEASANTON | TX | 78064 | 3622 |
| MARY P CRAFT | PO BOX 480 | | | | NEWBERN | VA | 24126 | 0480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY P CURTIS | PO BOX 1161 | | | DEARBORN HTS | MI | 48127 | 7161 |
| MARY P DALTON | 417 E 89TH ST APT 1F | | | NEW YORK | NY | 10128 |
| MARY P DECKER | 4214 CRAIGMONT DR | | | INDIANAPOLIS | IN | 46237 | 2818 |
| MARY P DENNISON | 89 MIDDLEBROOKS DR | | | OXFORD | GA | 30054 | 2833 |
| MARY P DINAN | CUST TIMOTHY MICHAEL DINAN | UGMA MI | 1625 ROSLYN | GROSSE POINTE WOOD | MI | 48236 | 1054 |
| MARY P DONAHUE | 59 LAUREL PLACE | | | NEW ROCHELLE | NY | 10801 | 7104 |
| MARY P DUBOIS | 1617 SHADFORD RD | | | ANN ARBOR | MI | 48104 | 4464 |
| MARY P FARLEY IRA | FCC AS CUSTODIAN | 18832 BOTHELL WAY NE | | BOTHELL | WA | 98011 | 1933 |
| MARY P FEDEWA | 324 CHESTERFIELD PKWY | | | EAST LANSING | MI | 48823 | 4113 |
| MARY P FITZGERALD | 13015 NE 28TH ST | | | BELLEVUE | WA | 98005 | 1707 |
| MARY P FRYE | 218 CLUBHOUSE RD #D | | | KNG OF PRUSSA | PA | 19406 |
| MARY P GALLAGHER | 30302 FAIRWAY BLVD | | | WILLOWICK | OH | 44095 | 4646 |
| MARY P GULLAGE | 4320 ROXBURY ST | | | SIMI VALLEY | CA | 93063 | 1160 |
| MARY P HAGERTY | 2620 N CONNECTICUT | | | ROYAL OAK | MI | 48073 | 4217 |
| MARY P HALE | 1656 DOGWOOD DR | | | HARVEY | LA | 70058 | 3535 |
| MARY P HALL | 496 BLUE PT RD | | | FARMINGVILLE | NY | 11738 | 1818 |
| MARY P HALSELL | 327 HARMONY CT | | | ANDERSON | IN | 46013 | 1069 |
| MARY P HATFIELD | 1778 UPPER BEAR CREEK RD | | | EVERGREEN | CO | 80439 | 4221 |
| MARY P HAWK | 9077 COOLEY RD | | | RAVENNA | OH | 44266 | 9762 |
| MARY P HODGDON | 4285 CONNIE DR | | | STERLING HEIGHTS | MI | 48310 | 3837 |
| MARY P HOREY | 16422 49TH AVE W | | | EDMONDS | WA | 98026 | 4841 |
| MARY P HORTON | 581 TRILLIUM RIDGE | | | BOONE | NC | 28607 | 7982 |
| MARY P HOW | BOX 187 | | | MENDHAM | NJ | 07945 | 0187 |
| MARY P HUGHES | 8865 OVERLAKE DR W | | | MEDINA | WA | 98039 | 5347 |
| MARY P JORDAN | 19837 N 35TH ST | | | PHOENIX | AZ | 85050 | 7940 |
| MARY P KELLOGG | 513 E WINDING HILL RD | | | MECHANICSBURG | PA | 17055 | 4911 |
| MARY P KONDRICH & | MARYANN OTTO & | KATHERINE STEPULLA JT TEN | 16557 SILVERADO DR | SOUTHGATE | MI | 48195 | 3926 |
| MARY P KONDRICH & | MARYANN OTTO & | KATHRYN STEPULLA JT TEN | 16557 SILVERADO DR | SOUTHGATE | MI | 48195 | 3926 |
| MARY P KRONOUR | 23 GEMINI | | | HANNIBAL | MO | 63401 | 2303 |
| MARY P LAVEZZA & | JOSEPH F LAVEZZA JT TEN | 25 SUMMER FIELDS CT | | LUTHERVILLE | MD | 21093 | 4740 |
| MARY P LUTH & | WILLIAM P LUTH JT TEN | 735 WOODTICK RD | APT 5 | WATERBURY | CT | 06705 | 1707 |
| MARY P MARSH T O D | JOSEPH G MARSH | 8226 FAIRWOOD DRIVE | | PASADENA | MD | 21122 | 4629 |
| MARY P MASOTTO | 773 LEXINGTON DR | | | HERMITAGE | PA | 16148 | 3702 |
| MARY P MCFARLAND | 503 HERITAGEGREEN DR | | | MONROE | OH | 45050 |
| MARY P MILLIMAN | ATTN MARY P MILLER | PO BOX 97 | | WARM SPRINGS | VA | 24484 | 0097 |
| MARY P MONHART | MARY P MONHART TRUST | 175 E DELAWARE PL APT 8111 | | CHICAGO | IL | 60611 |
| MARY P MONTELEONE | 16200 W ELLENWOOD AVE | | | MONTE SERENO | CA | 95030 | 5212 |
| MARY P MOORE & | JAMES PRITTS MOORE JT TEN | 946 BOULEVARD | | SALEM | VA | 24153 |
| MARY P MOORE & | NORMAN R MOORE JR JT TEN | 946 BOULEVARD | | SALEM | VA | 24153 |
| MARY P NAKULAK | 129 IRVING PL | | | RUTHERFORD | NJ | 07070 | 1608 |
| MARY P NANCE | CHARLES SCHWAB & CO INC CUST | 2036 14TH AVE | | SAN FRANCISCO | CA | 94116 |
| MARY P NEJEDLY | 443 BEDFORD LOOP | | | MOUNTAIN VIEW | CA | 94043 | 5220 |
| MARY P NORDMAN (IRA) | FCC AS CUSTODIAN | 5333 SENSENY RD | | BERRYVILLE | VA | 22611 | 3341 |
| MARY P NORTHCUTT | 1586 RIDGE ROAD | | | YPSILANTI | MI | 48198 | 3304 |
| MARY P NORTHCUTT & | MURRAY NORTHCUTT JT TEN | 1586 RIDGE RD | | YPSILANTI | MI | 48198 | 3304 |
| MARY P OLDS | 105 SETON PL | | | STREAMWOOD | IL | 60107 |
| MARY P PENROD | 2026 WILBERT ST | | | SANDUSKY | OH | 44870 | 1975 |
| MARY P PETERSDORF & | CHARLES W TAYLOR JT TEN | 1832 RED LION RD | | BEAR | DE | 19701 | 1833 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY P PHILLIPS | 1702 SOUTH SHEFFORD CIRCLE | | | | WICHITA | KS | 67209 | 1701 |
| MARY P PIASECKI | 368 59TH STREET | | | | WILLOWBROOK | IL | 60527 | 1761 |
| MARY P PRESTI | 55 GAYLORD ST APT 703 | | | | BRISTOL | CT | 06010 | 5630 |
| MARY P QUINLAN TTEE | MARY P QUINLAN TRUST | DTD JULY 20 2004 | FBO MARY P QUINLAN | 6319 LOOKOUT POINT CIRCLE | MIDLOTHIAN | VA | 23112 | 2070 |
| MARY P RATCLIFFE | 115 BEECH CRT | | | | LITTLETON | NC | 27850 | 7901 |
| MARY P RICE | 4003 PICKSTONE DR | | | | FAIRFAX | VA | 22032 | 1341 |
| MARY P RIPA | 314 MACKENZIE AVENUE | | | | HOLYOKE | MA | 01040 | 3174 |
| MARY P RISLEY | 84 KESSEL COURT | APT 33 | | | MADISON | WI | 53711 | 6248 |
| MARY P ROUGH | PO BOX 140971 | | | | TOLEDO | OH | 43614 | 0971 |
| MARY P ROYS | 42 SANDY DRIVE | | | | BRISTOL | CT | 06010 | 4568 |
| MARY P SANDELS | 225 CONWAY ST | | | | CARLISLE | PA | 17013 | 3602 |
| MARY P SCHLACKS & | JAMES J SCHLACKS JT TEN | 1350 JAMIE LANE | | | HOMEWOOD | IL | 60430 | 4038 |
| MARY P SCHNEIDER EX | UW PAUL J SCHNEIDER | 965 GRAND VIEW LANE | | | AURORA | OH | 44202 | 8845 |
| MARY P SCHROEDER | 8902 SAN FERNANDO WAY | | | | DALLAS | TX | 75218 | 4035 |
| MARY P SERRADA | 204 MAIN ST | | | | FARMINGTON | ME | 04938 | 1901 |
| MARY P SKANAVIS | 6768 MAPLE TER | | | | MILWAUKEE | WI | 53213 | |
| MARY P SORG | 2705 BUCK HILL DR | | | | PLANO | TX | 75025 | 6435 |
| MARY P SOROKA | 226 S 4TH ST | | | | SHARPSVILLE | PA | 16150 | 1308 |
| MARY P STAVIG | MARY P STAVIG TRUST | 1114 S GABLES BLVD | | | WHEATON | IL | 60187 | |
| MARY P STOKES | 702 CANAL DR | | | | KILL DEVIL HILLS | NC | 27948 | 8427 |
| MARY P SUHR | 134 HIGHLAND | | | | ROCHESTER | MI | 48307 | 1511 |
| MARY P SWEELY | 1602 5TH AVE N | | | | ESTHERVILLE | IA | 51334 | 1760 |
| MARY P SWITZER | 15631 CASCADE POINT DR | | | | HOUSTON | TX | 77084 | |
| MARY P TEMPLETON | 201 W PONCE DE LEON AVE | #417 | | | DECATUR | GA | 30030 | |
| MARY P TEMPLIN | 1712 SW 18TH ST | | | | BOYNTON BEACH | FL | 33426 | 6414 |
| MARY P TILLER | 117 PENNSYLVANIA AVE | | | | LOUISVILLE | KY | 40206 | |
| MARY P TRUHAN | 7841 BROOKWOOD N E | | | | WARREN | OH | 44484 | 1544 |
| MARY P TUREK | 199 N TRANQUIL PATH DR | | | | SPRING | TX | 77380 | 2756 |
| MARY P VAN DRIESSCHE | 1047 VALLEY CREST DR | | | | BIRMINGHAM | AL | 35226 | 5031 |
| MARY P VENCILL | 5851 ROMANY RD | | | | OAKLAND | CA | 94618 | 2018 |
| MARY P VENTURA | TR MARY P VENTURA TRUST | UA 06/01/99 | 1154 SKYCREST DR #4 | | WALNUT CREEK | CA | 94595 | 1895 |
| MARY P WHITMYRE & | VICKI L KOUNK JT TEN | 3440 REGENT DR | | | WOODLAND PARK | CO | 80863 | 9495 |
| MARY P. BROWN TR | DOROTHY KIMMERLIN TTEE | U/A DTD 01/28/1971 | 437 DARLING DRIVE | | VENICE | FL | 34285 | 3304 |
| MARY P. HENGESBAUGH TTEE | FBO MARY PATRICIA HENGESBAUGH | U/A/D 02/16/99 | 202 THOMPSON | | WHEATON | IL | 60189 | 7434 |
| MARY PADOVANO | 250 RIDGEDALE AVE APT K4 | | | | FLORHAM PARK | NJ | 07932 | 1330 |
| MARY PAGE | 8526 W 101ST TER | APT 203 | | | PALOS HILLS | IL | 60465 | |
| MARY PAGE CHAMPION | 1009 N ROCKWALL ST | | | | TERRELL | TX | 75160 | 2163 |
| MARY PAGLIONE | 122 JEFFERSON AVE | | | | BRISTOL | PA | 19007 | 5237 |
| MARY PALAZZOLA | 22211 12 MILE RD | | | | ST CLAIR SHORES | MI | 48081 | 1238 |
| MARY PANICCIA | 8325 WADES WAY | | | | JESSUP | MD | 20794 | |
| MARY PAPAGEORGE | 14 PEQUOSSETTE ST | | | | WATERTOWN | MA | 02472 | 2763 |
| MARY PAPAIOANNOU & | THOMAS PAPAIOANNOU | 5514 HARVESTDALE DR | | | MASON | OH | 45040 | |
| MARY PAPAMICHAEL & | FOTIOS PAPAMICHAEL JT TEN | 5006 DEEPDALE PL | | | LITTLE NECK | NY | 11362 | 1319 |
| MARY PAPE | 9371 BLACKBERRY ST #4 | | | | ANCHORAGE | AK | 99502 | |
| MARY PAPROCKI | 3999 VENOY RD | APT 106 | | | WAYNE | MI | 48184 | 1488 |
| MARY PARDEE MAXWELL TRUST | MARY P MAXWELL TTEE | U/A DTD 05/08/2006 | 7315 OLEANDER VISTA | | TUCSON | AZ | 85704 | 6214 |
| MARY PARIZEK | 8236 NORTHVIEW RD | | | | DUNDALK | MD | 21222 | 6023 |
| MARY PARKER & | MARGARET PARKER BRANDES | TR MARY PARKER FAMILY TR UA | 03/31/81 | 78 BLOSSOM ROAD | WINDHAM | NH | 03087 | 1573 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY PARSONS | 590 W. TWO RIVERS DR. | | | | EAGLE | ID | 83616 |
| MARY PAT GRAFF | 4631 E PRICKLY PEAR TRL | | | | PHOENIX | AZ | 85050 | 8542 |
| MARY PAT HORTON | IRA | 615 GRISWOLD ST | SUITE 408 | | DETROIT | MI | 48226 | 3979 |
| MARY PAT KYLE | BOX 246 RTE 3 | | | | FENWICK ISLAND | DE | 19944 | 9322 |
| MARY PAT PAMPU | 1047 VALLEY CREST DR | | | | BIRMINGHAM | AL | 35226 | 5031 |
| MARY PAT POMARANSKI | 31 DAISY HILL DRIVE | | | | OAKDALE | CT | 06370 |
| MARY PAT SCHERMERHORN | TOD DTD 11/10/2005 | PO BOX 447 | | | BETHLEHEM | GA | 30620 | 0447 |
| MARY PAT SPAIN (IRA) | FCC AS CUSTODIAN | 3670 NE WENONAH RD | | | TOPEKA | KS | 66617 | 1482 |
| MARY PAT YATSKO | 1314 HERITAGE PL | | | | WESTLAKE VLG | CA | 91362 | 5109 |
| MARY PATRICIA ANDREA | 508 68TH STREET | | | | KENOSHA | WI | 53143 | 5134 |
| MARY PATRICIA ANNETT | 252 RIVIERA PARKWAY | | | | LINDENHURST | NY | 11757 | 6117 |
| MARY PATRICIA BYRNES (I) | 2548 MICKLE AVE | | | | BRONX | NY | 10469 | 6116 |
| MARY PATRICIA CALLAN | ATTN MARY PATRICIA MC KIE | 65 SWIFT LANE | | | NAPERVILLE | IL | 60565 | 1317 |
| MARY PATRICIA CIONEK | ATTN MARY PATRICIA KIDD | 1202 N WHEELER AVE | | | SALLISAW | OK | 74955 | 2233 |
| MARY PATRICIA CROAK | 1262 GABRIEL COURT | | | | SAN LEANDRO | CA | 94577 | 6821 |
| MARY PATRICIA DEASCANIS | CUST GALILEO LEONE DEASCANIS UGMA | DE | 322 14TH ST | | NEW CASTLE | DE | 19720 | 4561 |
| MARY PATRICIA FESER | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 140-32F ALCOTT PLACE | | BRONX | NY | 10475 |
| MARY PATRICIA GAFFNEY IRA | FCC AS CUSTODIAN | U/A DTD 6/24/99 | 416 ROME AVENUE | | ROCKFORD | IL | 61107 | 4453 |
| MARY PATRICIA GLANVILLE | 5768 NORTHFIELD PK | APT 573 | | | TROY | MI | 48098 | 5126 |
| MARY PATRICIA HAMANN | 6221 UNIVERSITY | | | | DEARBORN HEIGHTS | MI | 48127 | 2587 |
| MARY PATRICIA KELLY | C/O MARY PATRICIA BRADY | 3440 ARNOLD STREET | | | CINCINNATI | OH | 45236 |
| MARY PATRICIA LUCAS | 6 SOUTH ST | | | | BURLINGTON | VT | 05401 |
| MARY PATRICIA LUCAS (IRA) | FCC AS CUSTODIAN | 6 SOUTH STREET | | | BURLINGTON | VT | 05401 | 4152 |
| MARY PATRICIA MC CONNELL | C/O MARY PATRICIA ANNETT | 252 RIVIERA PARKWAY | | | LINDENHURST | NY | 11757 | 6117 |
| MARY PATRICIA MCKEOWN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 416 TRACY TER | | DES PLAINES | IL | 60016 |
| MARY PATRICIA MENGDEN | 3460 LOCKE LN | | | | HOUSTON | TX | 77027 | 4139 |
| MARY PATRICIA MOSHIMER | BOX 1298 | | | | KENNEBUNKPORT | ME | 04046 | 1298 |
| MARY PATRICIA O'CONNOR | 249 MILBANK AVE | APT 311 | | | GREENWICH | CT | 06830 | 6621 |
| MARY PATRICIA ROE | TOD ACCOUNT | 6448 RIVER OAKS DRIVE | | | KINGSLAND | TX | 78639 | 4228 |
| MARY PATRICIA STREETER | 2411 GARRETT RD | | | | WHITE HALL | MD | 21161 | 9747 |
| MARY PATRICIA WALTERS | 37 OAKRIDGE DR | | | | OLD LYME | CT | 06371 | 1825 |
| MARY PATRICIA WEBER | C/O HAMANN | 6221 UNIVERSITY DRIVE | | | DEARBORN HEIGHTS | MI | 48127 | 2587 |
| MARY PATTERSON | 92 ROCKLEDGE AVE | | | | MT VERNON | NY | 10550 | 4949 |
| MARY PAULETTE WOBETER & | PAUL WOBETER JT TEN | 2905 N AVE | | | TOLEDO | IA | 52342 |
| MARY PAULIC | 27 FINNER DR | | | | CRAWFORDVILLE | FL | 32327 | 5429 |
| MARY PAULINE KOZIOL & | EDWARD KOZIOL JT TEN | 1301 W STANLEY ROAD | | | MT MORRIS | MI | 48458 | 2314 |
| MARY PAULINE WILLIAN | 3002 BOBOLINK ROAD | | | | LOUISVILLE | KY | 40217 | 1723 |
| MARY PAVELKA | CUST JERRY CHRIST PAVELKA UGMA IN | 160 EAST ILLINOIS ST UNIT 1606 | | | CHICAGO | IL | 60611 |
| MARY PAVELKA TOD | JERRY C PAVELKA | SUBJECT TO STA TOD RULES | 491 N STATE ROAD 149 | | VALPARAISO | IN | 46385 |
| MARY PAYNE YOUNG | 1201 TYNE BLVD | | | | NASHVILLE | TN | 37215 | 4411 |
| MARY PEARSON | 10919 SW 86TH AVE | | | | OCALA | FL | 34481 |
| MARY PEDRUSCI & JUDITH GALLEGUILLO | TTEES STEVE PEDRUSCI NON-REVERSE | QTIP MARITAL TRUST DTD 11/24/97 | 110 HAWTHORNE WAY | | SAN RAFAEL | CA | 94903 | 2946 |
| MARY PEGHER | 3712 OVERBROOK ROAD | | | | GIBSONIA | PA | 15044 |
| MARY PELLETTER HOLZHEIMER & | TERRY HOLZHEIMER JT TEN | 7718 FALSTAFF COURT | | | MC LEAN | VA | 22102 | 2721 |
| MARY PENN HUGHES | 360 PILOT HOUSE DR | | | | MYRTLE BEACH | SC | 29577 | 6752 |
| MARY PENZ | 38114 SADDLE LANE | | | | CLINTON TOWNSHIP | MI | 48036 | 1777 |
| MARY PEREZ LOPEZ | 333 W FRACK ST | | | | FRACKVILLE | PA | 17931 | 1615 |
| MARY PERHAM | 3072 WALLACE AVE SW | | | | GRANDVILLE | MI | 49418 | 1451 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY PERRY & DEBORAH EPSHA JT TEN | 41110 FOX RUN APT 213 | | | | NOVI | MI | 48377 4820 |
| MARY PETER KRELL | CUST PATRICIA ANN KRELL U/THE CONN | U-G-M-A | ATTN PATRICIA SUNDGREN | 397 MEADOW RD | FARMINGTON | CT | 06032 2719 |
| MARY PETRYSZYN | 18397 E POWERS PL | | | | CENTENNIAL | CO | 80015 |
| MARY PETTICREW | PO BOX 5194 | | | | DELTONA | FL | 32728 5194 |
| MARY PETTUS | 3452 COLTON RD | | | | CLEVELAND | OH | 44122 3829 |
| MARY PFISTER | 21 WHITE OAKS RD | | | | WILLIAMSTOWN | MA | 01267 |
| MARY PHELPS-KILBRIDE | 74 LONDON ST | | | | LOWELL | MA | 01852 |
| MARY PHILLIPS ACKER | BOX 1075 | | | | STUART | FL | 34995 1075 |
| MARY PLATTS | 1010 CUMBERLAND AV | APT 219 | | | WEST LAFAYETTE | IN | 47906 1448 |
| MARY POKRAJAC | 608 W CITRUS WAY | | | | CHANDLER | AZ | 85248 4425 |
| MARY POMBO | 1527 E. JERICHO TURNPIKE | | | | HUNTINGTON | NY | 11743 5709 |
| MARY PONTE | 183 COLLEGE AVE | | | | STATEN ISLAND | NY | 10314 |
| MARY POPA | 1074 WOODLAND ST N E | | | | WARREN | OH | 44483 5115 |
| MARY POQUETTE | 17309 EAST BARNES DRIVE | | | | FOUNTAIN HILLS | AZ | 85268 |
| MARY POSS | 347 NORMANDIE DRIVE | | | | SUGAR GROVE | IL | 60554 |
| MARY POULOS | 5401 VANDEWATER AVE | | | | CLARKSTON | MI | 48346 3446 |
| MARY POWELL | 7227 S. MAY | | | | CHICAGO | IL | 60621 |
| MARY POWELL KOHUT | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 101 KINGS LANE | | CANFIELD | OH | 44406 |
| MARY POWER | CGM SIMPLE IRA CUSTODIAN | U/P/O JFK APPRAISAL NETWORK | 5098 RED OAK WAY | | PARKER | CO | 80134 5471 |
| MARY PRESNALL | 3612 OLD LINE ROAD | | | | WHATLEY | AL | 36482 |
| MARY PRESSEY | 2532 ROCKFISH RD | | | | RAEFORD | NC | 28376 |
| MARY PRICKETT | 4909 CLUB DRIVE | | | | READING | PA | 19606 |
| MARY PRIDE ARIAIL | 615 ANSON AVE | | | | ROCKINGHAM | NC | 28379 3055 |
| MARY PRITCHARD | 384 NOTTINGHAM BLVD | | | | MARTINSBURG | WV | 25405 |
| MARY PROFITA | MICHAEL PROFITA | 106 GRAND AVE, PROFITA & ASSOC | | | ENGLEWOOD | NJ | 07631 |
| MARY PROFITA | MICHAEL PROFITA | 11025 VIA SORRENTO | | | BOYTON BEACH | FL | 33437 |
| MARY PROSSER BROCK | 1350 BEVERLY ROAD | APT. 913 | | | MCLEAN | VA | 22101 |
| MARY PRUFER | 4520 SLIPPERY ROCK RD | | | | NEW PORT RICHEY | FL | 34653 5516 |
| MARY PRYMICZ | 21100 FAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127 2684 |
| MARY PYLAR | 21331 PARKWAY ST. | | | | ST CLR SHORES | MI | 48082 |
| MARY QUALLS HODSON | 5926 S 475 E | | | | MARKLEVILLE | IN | 46056 9724 |
| MARY QUAN | TR MARY QUAN REVOCABLE TRUST | UA 08/10/05 | 1970 FUNSTON AVENUE | | SAN FRANCISCO | CA | 94116 1342 |
| MARY QUEEN OF PEACE CHURCH | 1501 W CAUSEWAY | | | | MANDEVILLE | LA | 70471 |
| MARY R ANDERSON | PO BOX 580 | | | | RAYMOND | MS | 39154 0580 |
| MARY R AUBREY | 152 W 105TH ST | | | | LOS ANGELES | CA | 90003 4612 |
| MARY R AZAR | BOX 588 | | | | SOMERS TOWN | NY | 10589 0588 |
| MARY R BAKER | 12215 BROOKFIELD | | | | CLEVELAND | OH | 44135 2215 |
| MARY R BAKER | ATTN MARY BAKER COCHRAN | 30051 MUNRO ST | | | GIBRALTAR | MI | 48173 9722 |
| MARY R BANTIN | 1945 BENEDICT LN | | | | SHELBY TOWNSHIP | MI | 48316 2000 |
| MARY R BAVARO | TOD DTD 09/26/2008 | 250 EAST 30TH STREET | APT. 8-A | | NEW YORK | NY | 10016 8298 |
| MARY R BAYNES | 1560 E HUGHES MILL RD | | | | BURLINGTON | NC | 27217 9350 |
| MARY R BEGOR | C/O ROLAND BEGOR | 2767 SOUTHFORK DRIVE | | | STEVENSVILLE | MI | 49127 9220 |
| MARY R BENNETT | 203 5TH AVE SE | | | | RUSKIN | FL | 33570 |
| MARY R BLAKE | 129-B S BROADWAY | | | | REDONDO BEACH | CA | 90277 3305 |
| MARY R BONACCORSO | 2715 FOREST AVE | | | | NIAGARA FALLS | NY | 14301 1439 |
| MARY R BONDS | 1333 W FAIRVIEW AVE | APT 1J | | | DAYTON | OH | 45406 5740 |
| MARY R BONING | 1618 WALES AVE | | | | BALDWIN | NY | 11510 1738 |
| MARY R BOSELA | C/O MARY ANTO | 121 GROVERS AVE | | | BRIDGEPORT | CT | 06605 3535 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY R BOWDEN | 867 LYNITA DR | | | | BROOKFIELD | OH | 44403 9643 |
| MARY R BROWN | RICHARD L BROWN | JTWROS | PO BOX 35 | | PAUL SMITHS | NY | 12970 0035 |
| MARY R BRUNT TOD | CATHERINE L BRUNT | 1 BROOKMEAD RD | | | NEWARK | DE | 19711 |
| MARY R BUTTKE | 1615 VILLA PARK DRIVE | | | | OSHKOSH | WI | 54904 8271 |
| MARY R CEFARATTI & | MICHAEL F CEFARATTI JT TEN | 647 WALNUT DR | | | EUCLID | OH | 44132 2144 |
| MARY R CHISHOLM | 13210 SUNBRIGHT DRIVE | | | | HOUSTON | TX | 77041 |
| MARY R CINELLI | #2 | 26 VAN BUREN RD | | | SCOTIA | NY | 12302 4432 |
| MARY R COOK | 9 GAYLORD ST | | | | SODUS | NY | 14551 1109 |
| MARY R COUGHLIN | 187 PATTERSON AVE | APT 313 | | | MIDLAND PARK | NJ | 07432 1874 |
| MARY R CUNDIFF | PO BOX 212 | | | | CONVERSE | IN | 46919 0212 |
| MARY R DANNER | 2522 GAYLE CT | | | | GLENVIEW | IL | 60025 4840 |
| MARY R DE LONG | 5474 COUNTRY ROSE CIR | | | | GRAND BLANC | MI | 48439 9182 |
| MARY R DECKER-JOHNSON | 119 CENTRAL AVE | | | | TRENTON | NJ | 08628 |
| MARY R DICKERMAN | 106 AVENUE 2 NW | | | | ATKINS | AR | 72823 4136 |
| MARY R DOUGHTEN | 111 MAIN ST | | | | HOLCOMB | MO | 63852 7109 |
| MARY R DYE | 855 CRESCENT LAKE ROAD | | | | WATERFORD | MI | 48327 2542 |
| MARY R EADDY | 77 SANFORD N | | | | PONTIAC | MI | 48342 2755 |
| MARY R EBNER | 4220-F WILLIAMSBURG DRIVE | | | | HARRISBURG | PA | 17109 2367 |
| MARY R ENOCHS | 3613 ROBIN DR | | | | KOKOMO | IN | 46902 4433 |
| MARY R FERGUSON | TR MARY R FERGUSON TRUST | UA 10/14/98 | 1701 MCDOWELL RD | APT 220 | EVANSVILLE | IN | 47712 5432 |
| MARY R FERRELL | 31081 IRON CIR | | | | TEMECULA | CA | 92591 4996 |
| MARY R FEUSTEL | 8463 BYERS RD | | | | MIAMISBURG | OH | 45342 3723 |
| MARY R FLEMING & | MELVIN E FLEMING JT TEN | 3305 N KEYSTONE AVE | | | INDIANAPOLIS | IN | 46218 |
| MARY R FORD | 5071 SIMPSON LN | | | | COLUMBIA | TN | 38401 9551 |
| MARY R GIANNOPOULOS | 75 DUNDALK DRIVE | | | | PITTSBURGH | PA | 15235 4045 |
| MARY R GILLMOR | 12254 GNEISS AVE | | | | DOWNEY | CA | 90242 3544 |
| MARY R GIORDANO | 505 BLUE GRASS DR | | | | WILMINGTON | DE | 19808 1955 |
| MARY R GOSS | 22 MAYBERRY DR W | | | | BUFFALO | NY | 14227 3020 |
| MARY R GRENNAN | 329 MORRIS AVE | | | | BRISTOL | CT | 06010 4420 |
| MARY R GRIFFIN | 329 SHURLEY ST | | | | ROCK HILL | SC | 29732 2323 |
| MARY R HARTMAN | 30583 MANSE ST | | | | HARRISON TWP | MI | 48045 1877 |
| MARY R HASTINGS | 10122 GEORGE TOWN RD | | | | BERLIN | MD | 21811 1005 |
| MARY R HEFFORD | 8238 KALTZ | | | | CENTER LINE | MI | 48015 1755 |
| MARY R HEFFORD | 8238 KALTZ | | | | CENTERLINE | MI | 48015 1755 |
| MARY R HEYD GST EXEMPT TRUST | PAUL VINCENT HEYD TTEE | U/A DTD 03/19/1998 | 1629 WAIKAHALULU LN. #A-112 | | HONOLULU | HI | 96817 3245 |
| MARY R HIEGEL | 4472 HOAN CT | | | | NIWOT | CO | 80503 |
| MARY R HISON & | CAROLE A HISON JT TEN | 105 SUNSET LANE | | | ST CLAIR SHORES | MI | 48082 1242 |
| MARY R HNATIW | 2330 WEST HENRIETTA RD | | | | ROCHESTER | NY | 14623 1343 |
| MARY R HODGES TOD | CHARLES L HODGES II | SUBJECT TO STA TOD RULES | 1505 DURAND STREET | | FLINT | MI | 48503 3517 |
| MARY R HODGES TOD | CYNTHIA A SONGN-E | SUBJECT TO STA TOD RULES | 1505 DURAND STREET | | FLINT | MI | 48503 3517 |
| MARY R HODGES TOD | LINDA S JAMRA | SUBJECT TO STA TOD RULES | 1505 DURAND STREET | | FLINT | MI | 48507 |
| MARY R HOUK REV LIVING TRUST | M R & W E HOUK CO-TTEES | UAD 5/17/05 | 4414 SW 91ST DRIVE | | GAINESVILLE | FL | 32608 7136 |
| MARY R IADIPAOLO | 2300 ACADEMY RD | | | | HOLLY | MI | 48442 8352 |
| MARY R KAZMAREK | 3427 VOLTAIRE ST | | | | SAN DIEGO | CA | 92106 1610 |
| MARY R KOPCZYNSKI | 98 S MEADOW DR | | | | N TONAWANDA | NY | 14120 4823 |
| MARY R KOSSATZ | 80 HOLMES MILL ROAD | | | | CREAM RIDGE | NJ | 08514 1802 |
| MARY R LAPIERRE | 354 MARKET STREET #24 | | | | BRIGHTON | MA | 02135 2755 |
| MARY R LAVANGO | 9917 BOURBON ST | | | | EL PASO | TX | 79924 4623 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY R LOCKE | 300 KENNETH | | | | GREENWOOD | MS | 38930 | 3220 |
| MARY R LOWENDICK | CUST DOROTHEA MARIE LOWENDICK | UGMA NC | 1005 BLENHEIM PL | | RALEIGH | NC | 27612 | 5508 |
| MARY R LOZANO & | PAMELA L MCELREATH JT TEN | 1701 CREST DRIVE | | | ABERDEEN | NC | 28315 | 3219 |
| MARY R LUMZY | 136 ANITA DRIVE | | | | HATTIESBURG | MS | 39401 | 8410 |
| MARY R MAXWELL | 110 E JOHN ST | | | | MOUNT OLIVE | NC | 28365 | 1715 |
| MARY R MCCLELLAN | 3337 FULLERTON | | | | DETROIT | MI | 48238 | 3347 |
| MARY R MCGOWAN TOD | TODD M MCGOWAN | SUBJECT TO STA TOD RULES | 1529 MILLECOQUINS CT | | ROCHESTER | MI | 48307 | 6032 |
| MARY R MCGREGOR | 2010 STRATFORD LANE | | | | MARSHALLTOWN | IA | 50158 | 3867 |
| MARY R MCLANE | CHARLES SCHWAB & CO INC CUST | 1111 ARLINGTON BLVD APT 744 | | | ARLINGTON | VA | 22209 | |
| MARY R MCSHANE | 20102 COACHWOOD | | | | RIVERVIEW | MI | 48192 | 7885 |
| MARY R MENDENHALL | PO BOX 124 | 206 W KENDALL ST | | | LAFONTAINE | IN | 46940 | 9142 |
| MARY R MINER & | ROBERT G MINER JT TEN | 55 JUDITH DR | | | DALTON | MA | 01226 | 1954 |
| MARY R MOHR | 1020 ETON CT | | | | HARTLAND | WI | 53029 | 2710 |
| MARY R MONROE | 5803 LARKINS | | | | TROY | MI | 48098 | 3853 |
| MARY R MONROE TTEE | FBO MARY R MONROE REV LIV TR | U/A/D 05-24-2000 | 5803 LARKINS | | TROY | MI | 48085 | 3853 |
| MARY R MOORE | CHARLES SCHWAB & CO INC CUST | 41 WATCHUNG PLAZA 105 | | | MONTCLAIR | NJ | 07042 | |
| MARY R MURPHY | 913 GREEN WAY | | | | WOODBURY | NY | 11797 | |
| MARY R NICHOLS | ATTN MARY R NICHOLS JETER | PO BOX 03497 | | | DETROIT | MI | 48203 | 0497 |
| MARY R OSBORNE | TR MARY R OSBORNE TRUST | UA 01/30/05 | 2432 TENNESSEE DR | | XENIA | OH | 45385 | 4765 |
| MARY R OVERBY | 2600 CROASDAILE FARM PKWY | A-308 | | | DURHAM | NC | 27705 | 1361 |
| MARY R PALERMO | 37917 POINTE ROSA ST | | | | HARRISON TWP | MI | 48045 | |
| MARY R PATERSON & | RICHARD A MARSHALL JT TEN | 220 MAIN ST | APT 2 | | BARAGA | MI | 49908 | 9618 |
| MARY R PATITUCCI | 4617 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515 | |
| MARY R PATTWELL TTEE | FBO MARY R PATTWELL LIV TRUST | U/A/D 09/08/99 | 31437 MERRIWOOD PARK DR. | | LIVONIA | MI | 48152 | 1398 |
| MARY R PERINI | TR MARY PERINI REV TRUST | UA 01/07/92 | 4911 HARRISON ST | | HOLLYWOOD | FL | 33021 | 7208 |
| MARY R PERRIN TR | UA 04/24/91 | PERRIN LIVING TRUST | 3633 BREAKERS DR #323 | | OLYMPIA FIELDS | IL | 60461 | |
| MARY R PERRYMAN & | HENRY J PERRYMAN JT TEN | 624 S GRAND TRAVERSE ST | STE 1 | | FLINT | MI | 48502 | 1230 |
| MARY R PHILLIPS LIVING TR | MARY R PHILLIPS TTEE | U/A DTD 04/02/1991 | 14748 VALERIO STREET | | VAN NUYS | CA | 91405 | 1817 |
| MARY R PLATTS & | MARILYN J BUBAN | 1224 W SUNSET RD | | | MOUNT PROSPECT | IL | 60056 | |
| MARY R POLK | 421 RIVERSIDE DR | | | | MANCHESTER | MI | 48158 | 8523 |
| MARY R PORCIELLO TOD | CONCETTA J YOUNG | SUBJECT TO STA TOD RULES | 136 WEST | | CLINTON | MA | 01510 | |
| MARY R POWELL | 105 PINERIDGE DR | | | | BECKLEY | WV | 25801 | 2331 |
| MARY R PROFFITT | 37442 FOUNTAIN PK #402 | | | | NESTLAND | MI | 48185 | 5641 |
| MARY R QUINLAN | CGM IRA ROLLOVER CUSTODIAN | 16645 GRESHAM STREET | | | NORTH HILLS | CA | 91343 | 4513 |
| MARY R RAVID & | STEVEN M RAVID | 648 CHERRY ST | | | WINNETKA | IL | 60093 | |
| MARY R ROGERS | 36 SPRING VALLEY AVE | | | | HACKENSACK | NJ | 07601 | 3803 |
| MARY R ROMERO | 7740 CORSO ST | | | | RENO | NV | 89506 | 5908 |
| MARY R RUSSELL | 147 W STATE ST | # 211 | | | KENNET SQ | PA | 19348 | 3022 |
| MARY R SANGSTER | 18246 APPOLINE | | | | DETROIT | MI | 48235 | 1450 |
| MARY R SARGENT | 6831 SEPTIMO | | | | LONG BEACH | CA | 90815 | 5019 |
| MARY R SCANLON | 105 DAIRY LANE | | | | LINWOOD | NJ | 08221 | 2401 |
| MARY R SCOTT | PO BOX 2090 | | | | NEW LONDON | NH | 03257 | 2090 |
| MARY R SELOVER & | DIANNA M NELLI JT TEN | 44 AUGUSTA AVENUE | | | AMHERST | NY | 14226 | 2203 |
| MARY R SHELTON | 3600 SE 24TH AVE | | | | OCALA | FL | 34471 | 6144 |
| MARY R SHEPHERD | 408 OSBORNE LANE | | | | WALLINGFORD | PA | 19086 | 6435 |
| MARY R SMALLEY | 1907 BROUGHTON DR | | | | BEVERLY | MA | 01915 | 1855 |
| MARY R SNAKENBERG | 409 PASADENA AVE | | | | METAIRIE | LA | 70001 | 4838 |
| MARY R STARK  TOD | MAYNA S DI CHIARA | WILLIS L STARK | THE GLENVIEW | 5100 US HGWY 42  #411 | LOUISVILLE | KY | 40241 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY R STERNBERG | 706 NORTH ILLINOIS AVENUE | | | | | SALEM | IL | 62881 | 1107 |
| MARY R STEWART & | MICHELLE R REDFORD JT TEN | 114 E KANSAS | | | | LANSING | KS | 66043 | 1616 |
| MARY R STOCK | CHARLES SCHWAB & CO INC CUST | 352 W HILL RD | | | | TORRINGTON | CT | 06790 | |
| MARY R SUCHOMEL | 479 SAPPHIRE DR | | | | | CARMEL | IN | 46032 | 7412 |
| MARY R SULLIVAN | 1454 ASHLAND AVE APT 205 | | | | | DES PLAINES | IL | 60016 | 7711 |
| MARY R SUTHERLAND | 23 FOURTH STREET | | | | | REHOBOTH BEACH | DE | 19971 | 2101 |
| MARY R SWANSON | TOD DTD 12/08/06 | 5550 S WASHTENAW AVE | | | | CHICAGO | IL | 60629 | 1038 |
| MARY R TARPLEY | 3159 SANTA CRUZ LANE | | | | | ALAMEDA | CA | 94502 | 6926 |
| MARY R TARPLEY | TR UW OF CLARENCE E TARPLEY | 3159 SANTA CRUZ LANE | | | | ALAMEDA | CA | 94502 | 6926 |
| MARY R WAGGONER | 2517 S E 79TH AVE | | | | | PORTLAND | OR | 97206 | 1025 |
| MARY R WATSON & | JOHN T WATSON JT TEN | 1517 TIMBERLINE RD | | | | CONGERVILLE | IL | 61729 | 9583 |
| MARY R WERBANETH | 2588 HUNTERS POINT COURT NORTH | | | | | WEXFORD | PA | 15090 | 7988 |
| MARY R WHITE & | RAYMOND H WHITE JT TEN | 23271 ROSEWOOD | | | | OAK PARK | MI | 48237 | 3703 |
| MARY R WHITE & | RAYMOND H WHITE JTWROS | 23271 ROSEWOOD | | | | OAK PARK | MI | 48237 | 3703 |
| MARY R WHITTAKER | 920 HIGHRIDGE AVENUE | | | | | DAYTON | OH | 45420 | 2741 |
| MARY R WOOD | CUST STEVEN P WOOD UGMA IL | 7170 CODY DRIVE 200 | | | | W DES MOINES | IA | 50266 | |
| MARY R ZIMMER | 1517 S LAKE AVE | | | | | SIOUX FALLS | SD | 57105 | 1537 |
| MARY R ZIMMERMAN | 4502 MANDRAKE ROAD | | | | | MADISON | WI | 53704 | 1730 |
| MARY R. BROERMAN TRUST | MARY R BROERMAN TTEE | U/A DTD 02/20/1993 | 4430 YAKIMA DRIVE | | | CINCINNATI | OH | 45236 | 3720 |
| MARY R. DOUGLAS TRUST U/A DTD 09/24/96 | MARY R DOUGLAS TTEE | 8454 HISTORYLAND HWY | | | | FARNHAM | VA | 22460 | |
| MARY R. PARTIDOS TTEE | O/T MARY R. PARTIDOS | FAMILY TRUST U/A/D 7/28/95 | 2118 E. FREMONT AVE. | | | FRESNO | CA | 93710 | 4546 |
| MARY RAE GARDNER | 530 SW EDGEWATER | | | | | DEPOE BAY | OR | 97341 | 9524 |
| MARY RAKOWITZ | C/O MRS W H RAWE | 1302 SEMLINGER RD | | | | SAN ANTONIO | TX | 78220 | 3529 |
| MARY RALEIGH | 1286 SHAWN CT | | | | | HARTLAND | MI | 48353 | 3465 |
| MARY RALPHS CUST | MEGAN ELIZABETH RALPHS UTMA/MN | 8100 SHORECREST DR | | | | LAS VEGAS | NV | 89128 | |
| MARY RANDLES | KILPADDER | KILGARVAN | CO KERRY | IRELAND | | | | | |
| MARY RAPPAZZO HALL | 6 LOUDONWOOD EAST | | | | | LOUDONVILLE | NY | 12211 | 1463 |
| MARY RAVISH | 2181 CRESTED BUTTE DR | | | | | WHITE LAKE | MI | 48383 | 2377 |
| MARY REBECCA ALLISON | 3328 SCOTSDALE DRIVE | | | | | SPRINGFIELD | OH | 45504 | 4214 |
| MARY REBECCA SPITZ | 44 PAGE ROAD | | | | | LINCOLN | MA | 01773 | |
| MARY REBECCA WRIGHT | 2314 COUNTY ROAD 1370 | | | | | ALVARD | TX | 76225 | 7531 |
| MARY REDD | 238 INDIANA TRAIL | | | | | RADCLIFF | KY | 40160 | |
| MARY REDMAN AYDELOTTE | 1659 SHANGRI LA DR | | | | | DAYTONA BEACH | FL | 32119 | 1594 |
| MARY REED | 3739 S BURNS STREET | | | | | SEATTLE | WA | 98118 | |
| MARY REED | 5421 FLORIDA | | | | | DETROIT | MI | 48210 | 2213 |
| MARY REED WOLFF | 1825 CHERRY ST | | | | | DENVER | CO | 80220 | 1145 |
| MARY REEVES WOOD | 11440 PLANTATION DR | | | | | CHARLOTTE HALL | MD | 20622 | 3729 |
| MARY REID | 427 N. SPRING GARDEN ST. | | | | | AMBLER | PA | 19002 | |
| MARY REIDENBACH | 3860 NORTHSTAR DRIVE | | | | | LAKE HAVASU CITY | AZ | 86406 | |
| MARY REILLY VALENTE | 1 STOCKTON DR | | | | | CRANBURY | NJ | 08512 | 3123 |
| MARY REINHARD GRIFFIN | DESIGNATED BENE PLAN/TOD | 1251 CALLE LAS CASAS | | | | THOUSAND OAKS | CA | 91360 | |
| MARY REITER | 145 RESERVOIR RD | | | | | HERMINIE | PA | 15637 | |
| MARY RENA MORRISON | CUST GRETCHEN JANE MORRISON UNDER | THE | PENNSYLVANIA U-G-M-A | 3 ORANGE STREET | | OIL CITY | PA | 16301 | 2941 |
| MARY RENA MORRISON | CUST LAKE DANIEL MORRISON UNDER THE | PENNSYLVANIA U-G-M-A | 110 PETROLEUM ST | | | OIL CITY | PA | 16301 | 2747 |
| MARY RENMEI SHU | CHARLES SCHWAB & CO INC.CUST | 34612 ARROYO DR. | | | | UNION CITY | CA | 94587 | |
| MARY RENMEI SHU & | JOHN XUZHI ZHANG | 34612 ARROYO DR. | | | | UNION CITY | CA | 94587 | |
| MARY RESNICK | CGM IRA ROLLOVER CUSTODIAN | 6729 VERSAILLES COURT | | | | LAKE WORTH | FL | 33467 | 5063 |
| MARY RETTMAN (IRA) | FCC AS CUSTODIAN | 261 PAIRAN LN | | | | LANCASTER | OH | 43130 | 9155 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY REUDER | 116 LAKESHORE ROAD | | | | SHOHOLA | PA | 18458 | 2439 |
| MARY RHODES | TYLER RHODES | UNTIL AGE 21 | PO BOX 5902 | | CLEARWATER | FL | 33758 | |
| MARY RHODES & RON RHODES | RHODES FAMILY TRUST | PO BOX 5902 | | | CLEARWATER | FL | 33758 | |
| MARY RICCI | TR CHARLES P RICCI TRUST | UA 4/28/92 | 348 GRETNA GREEN DR | | HIGHLAND HTS | OH | 44143 | |
| MARY RICE | 174 TENNEY AVE | | | | RIVER EDGE | NJ | 07661 | 2234 |
| MARY RICH | CHARLES SCHWAB & CO INC CUST | 605 RIVIERA DR | | | MCKINNEY | TX | 75070 | |
| MARY RICH LYNCH | 5316 WINDY HILL RD | | | | GREENVILLE | TX | 75402 | 6446 |
| MARY RIDGWAY SMYTHE TRUST | HENRY B. SMYTHE, JR. TTEE U/W | HENRY B. SMYTHE DTD 8/25/02 | PO BOX 999 | | CHARLESTON | SC | 29402 | 0999 |
| MARY RITA BENSON | 28 SOUTH RUBY LANE | | | | FAIRVIEW HEIGHTS | IL | 62208 | 2610 |
| MARY RITA BUSH | 22320 CLASSIC COURT | APT 239 | | | BARRINGTON | IL | 60010 | |
| MARY RITA DEGENFELDER | TR DEGENFELDER TRUST I | UA 10/02/91 | 1205 E SANDY LAKE RD | APT 111 | COPPELL | TX | 75019 | 7388 |
| MARY RITA GRANT | 67 MAIN ST | | | | NORWAY | ME | 04268 | 5501 |
| MARY RITA GRANT | CUST LORI NICOLE GRANT UGMA MD | 6515 LEWIS RD | | | BALDWIN | MD | 21013 | 9329 |
| MARY RIVERA | 588 LUDINGTONVILLE RD | | | | HOLMES | NY | 12531 | |
| MARY ROBERSON STATON | THURMAN RANDOLPH STATON JT TEN | P O BOX 363 | | | SCOTLAND NECK | NC | 27874 | 0363 |
| MARY ROBERTS | 1346 BEACH | | | | LAKEWOOD | OH | 44107 | |
| MARY ROBERTS | FAMILY TRUST | 200 CANDLELIGHT DRIVE | | | CLARKSBURG | WV | 26301 | 9725 |
| MARY ROBERTS | PO BOX 1583 | | | | CLEARLAKE OAKS | CA | 95423 | 1583 |
| MARY ROBERTS | TR MARY ROBERTS FAMILY TRUST | UA 09/05/03 | 200 CANDLELIGHT DR | | CLARKSBURG | WV | 26301 | 9725 |
| MARY ROBINS | 4015 FAIR OAKS AVE | | | | MENLO PARK | CA | 94025 | 1925 |
| MARY ROBINSON | 16706 GLENDALE AVE | | | | CLEVELAND | OH | 44128 | 1452 |
| MARY ROBINSON | 2326 UNION GROVE COURT | | | | LITHONIA | GA | 30058 | 5051 |
| MARY ROBINSON | ATTN MARY EVANS | 2127 W LAURA | | | PEORIA | IL | 61604 | 5145 |
| MARY RODRIGUEZ | 32 BERGEN | | | | BROOKLYN | NY | 11201 | 6302 |
| MARY ROLOSON DUNLAP | 3200 BAKER CIRCLE APT I 016 | | | | ADAMSTOWN | MD | 21710 | 8901 |
| MARY ROOT | 8151 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415 | 8523 |
| MARY ROSALIE HAALAND & | C CARLYLE HAALAND | 23228 COUNTY 80 | | | NEVIS | MN | 56467 | |
| MARY ROSE CHRISTOFFEL | 43 OLD POST LANE | | | | LITITZ | PA | 17543 | 7606 |
| MARY ROSE GARCIA | TOD ACCOUNT | 639 STANVID DRIVE | | | NASHVILLE | TN | 37216 | 1128 |
| MARY ROSE MCGOWAN & | JANICE L EVANS JT TEN | 1117 NORTH | | | IOLA | KS | 66749 | |
| MARY ROSE RINALDO | 412 RIVERS EDGE DRIVE | | | | MINOOKA | IL | 60447 | 9399 |
| MARY ROSE S HEDBERG | 6402 MEADOW CIRCLE | | | | CORPUS CHRISTI | TX | 78413 | 2802 |
| MARY ROSE SCALLY | 9300 DOUGLAS CRT | | | | N ROYALTON | OH | 44133 | 2330 |
| MARY ROSE SPACHER | 40 NORTH AVE. | | | | ROCHESTER | NY | 14626 | 1002 |
| MARY ROSE SPARKS | 26977 ROCHELLE ST | | | | DEARBORN HTS | MI | 48127 | 3671 |
| MARY ROSENBERGER RAGLAND | BOX 815 | | | | KILMARNOCK | VA | 22482 | 0815 |
| MARY ROSS HUNEYCUTT | 1656 EBERT STREET | | | | WINSTON-SALEM | NC | 27103 | 4807 |
| MARY ROSSI | 1931 KING JAMES PKWY | APT 204 | | | WESTLAKE | OH | 44145 | 3437 |
| MARY ROST | 3634 168TH LN NW | | | | ANDOVER | MN | 55304 | 1900 |
| MARY ROTH | 104 LAKEVIEW CENTER #152 | | | | PARKERSBURG | WV | 26101 | |
| MARY RUBY COLEMAN & | PEGGY COLEMAN JT TEN | 3522 BLENHEIM RD | | | PHOENIX | MD | 21131 | 2223 |
| MARY RUCKAUF | 11A KINGERY QUARTER | APT 103 | | | WILLOWBROOK | IL | 60527 | 6538 |
| MARY RUNNEBERG | 312 S HARRISON | | | | LAURENS | IA | 50054 | 1451 |
| MARY RUSSELL | CHARLES SCHWAB & CO INC CUST | 22 MURRAY ROAD | | | WOBURN | MA | 01801 | |
| MARY RUTH ARNETTE TRUSTEE | AND HER SUCCESSORS IN TRUST OF | THE MARY RUTH ARNETTE REVOCABL | LIVING TRUST | 1410 COACHMAN LANE | KNOXVILLE | TN | 37919 | 8658 |
| MARY RUTH BLACKMON FAMILY TRUST | UAD 10/16/08 | MARY RUTH BLACKMON & | WILLIAM T BLACKMON TTEES | 103 CRESTWOOD | FREDERICKSBRG | TX | 78624 | 2901 |
| MARY RUTH BREWER | 561 HILL AVE | | | | FAIRFIELD | OH | 45014 | 1021 |
| MARY RUTH BRUNS | 2910 KIRCHLING RD | | | | HAMILTON | OH | 45013 | 9619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY RUTH COOK & | MICHAEL J COOK JT TEN | 6402 MICHELLE DRIVE | | | LOCKPORT | NY | 14094 | 1135 |
| MARY RUTH DUNHAM | 4584 CREEK FORD DR | | | | DULUTH | GA | 30096 | 6099 |
| MARY RUTH FERRIS & | MARJORIE A FERRIS JT TEN | 71 MARION RD EXTENSION | | | MARBLEHEAD | MA | 01945 | 1738 |
| MARY RUTH FREEMAN & | JANE C HASSE & | KAREN S STRINGFIELD JT TEN | 2744 WINDSOR DRIVE | | TROY | MI | 48085 | 3729 |
| MARY RUTH GAIDOSH | 667 CHELSEA DR | | | | SANFORD | NC | 27330 | 8587 |
| MARY RUTH GREEN | 1285 EDWARD DRIVE | | | | TIPP CITY | OH | 45371 | |
| MARY RUTH H NORRIS | 7113 CEDAR CREST RD | | | | ROANOKE | VA | 24019 | 2129 |
| MARY RUTH INLOES | BOX 234 | | | | MONKTON | MD | 21111 | 0234 |
| MARY RUTH KRUMM | 5408 BEEBE ST NE | | | | ALBUQUERQUE | NM | 87111 | 1904 |
| MARY RUTH MOSHER | 126 NORMANSKILL ROAD | | | | SLINGERLANDS | NY | 12159 | 9293 |
| MARY RUTH REID | 1516 FULTON RD NW APT 3 | | | | CANTON | OH | 44703 | 1081 |
| MARY RUTH SANDACZ & | JOANNE I MICHOWSKI JT TEN | 42948 RICHARDS CT | | | NORTHVILLE | MI | 48167 | 1937 |
| MARY RUTH SANE | 5874 LEON RD | | | | ANDOVER | OH | 44003 | 9449 |
| MARY RUTH STEWARD | 1 MCCORMICK WAY | | | | LINCOLN UNIVERSITY | PA | 19352 | 2017 |
| MARY RUTH WILLS REV LIVING TRUST | DTD 11/16/2004 | GREGORY WILLS SUCC TTEE | C/O GREGORY WILLS | 15701 ARROYO DRIVE | OAK FOREST | IL | 60452 | 2913 |
| MARY RUTH WIRTH & | LINDA J HILL | JT TEN | 24747 MOUND & RIVER RD | | JOLIET | IL | 60404 | |
| MARY RUTHERFORD | HWY 101 47361 | | | | BANDON | OR | 97411 | |
| MARY RUYLE | 435 29TH ST.. | | | | SAN FRANCISCO | CA | 94131 | |
| MARY RYBARZ | 1481 HEIGHTS ST | | | | LAKE ORION | MI | 48362 | 2212 |
| MARY RYDZESKI & | BURNHART RYDZESKI JT TEN | 152 CHRISTIAN AVE | | | STONY BROOK | NY | 11790 | 1214 |
| MARY RYNNE | 4347 MARTHA AVE | | | | BRONX | NY | 10470 | 1705 |
| **MARY RYNNE &** | **AUSTIN RYNNE JT TEN** | **4347 MARTHA AVE** | | | **BRONX** | **NY** | **10470** | **1705** |
| MARY S ALEXANDER | 3716 71ST E TE TE | | | | SARASOTA | FL | 34243 | 5164 |
| MARY S ANDERSON | CGM IRA ROLLOVER CUSTODIAN | 4420 SUMMIT DRIVE | | | LA MESA | CA | 91941 | 7845 |
| MARY S ASHBY | 151 STILES RD | | | | PADUCAH | KY | 42003 | 9438 |
| MARY S ATKINSON | 209 W RILEY RD | | | | NEW CASTLE | IN | 47362 | 1145 |
| MARY S ATWOOD | 40 KNIGHTWOOD LANE | | | | HILLSBOROUGH | CA | 94010 | 6132 |
| MARY S BARNHART | ROUTE 6 | BOX 491-A | | | MARTINSBURG | WV | 25401 | 9270 |
| MARY S BATSFORD | 1 FOX TRAIL | | | | LINCOLNSHIRE | IL | 60069 | 4010 |
| MARY S BIRCHMAN & | VANCE L BIRCHMAN JT TEN | 22510 LONGACRE | | | FARMINGTON HILLS | MI | 48335 | 4049 |
| MARY S BROADWELL TTEE | FBO MARY S BROADWELL LIV TRUST | U/A/D 1/16/1998 | 3452 WARDS PTE | | ORCHARD LAKE | MI | 48324 | 1655 |
| MARY S BROWN | 3720 HARLANO ST | | | | CORAL GABLES | FL | 33134 | 7195 |
| MARY S BUCKLEY TTEE | MARY MARGARET SMALLPAGE BUCKLEY TRU | U/A DTD 12/31/1968 | 11144 FOXHAVEN DRIVE | | CHARLOTTE | NC | 28277 | 1492 |
| MARY S BURNETT | 443 BRYANT HILL RD | | | | WOODLAND | WA | 98674 | 9277 |
| MARY S BUSSING | 5121 WEST 16TH STREET | | | | SPEEDWAY | IN | 46224 | 6417 |
| MARY S BYBEE | PO BOX 2025 | | | | ANDERSON | IN | 46018 | 2025 |
| MARY S CADENA & | ALICE C BLANCHARD JT TEN | 1505 NORTH AVE NE | | | GRAND RAPIDS | MI | 49505 | 5016 |
| MARY S CHANDLER | 7718 MIDDLE VALLEY RD | | | | HIXSON | TN | 37343 | 1601 |
| MARY S CHIVERS & | JAMES B CHIVERS JT TEN | 2192 SILVER HILL RD | | | STONE MTN | GA | 30087 | 1733 |
| MARY S COCKRELL | 5440 HECKATHORN RD | | | | BROOKVILLE | OH | 45309 | 8304 |
| MARY S COMFORT | 1977 SANBROOK DRIVE | | | | BETHLEHEM | PA | 18015 | 5647 |
| MARY S COOPER | 3011 S RAYMOND CIRCLE | | | | SPOKANE | WA | 99206 | 3374 |
| MARY S CRUSE | 2059 GLENCOE RD | | | | CULLEOKA | TN | 38451 | 2149 |
| MARY S CULP | 134 RIEGEL RIDGE RD | | | | JACKSON | OH | 45640 | 9362 |
| MARY S CUPRIK | 6715 WOODLEY ROAD | | | | BALTIMORE | MD | 21222 | 5158 |
| MARY S CURTIS | 414 SPIRE POINT DR | | | | REDDING | CA | 96003 | 5284 |
| MARY S D'ANGELO | APT 109 | 6231 TONAWANDA CREEK ROAD | | | LOCKPORT | NY | 14094 | 7806 |
| MARY S DAVIDSON | CUST CHARLES B DAVIDSON UGMA ME | 35 MERRICONEAG LN | | | HARPSWELL | ME | 04079 | 3526 |

| MARY S DAVIS | C/O S W DAVIS JR | 13334 BALLY BUNNION WAY | | | DAVIDSON | NC | 28036 | 8896 |
|---|---|---|---|---|---|---|---|---|
| MARY S DENK & | LEONARD L DENK | TR UA 06/04/91 MARY SKEFFINGTON | DENK TRUST | 2 CRICKLEWOOD PLACE | FRONTENAC | MO | 63131 | 3311 |
| MARY S DICKSON | 160 WINTERS RD | | | | BUTLER | PA | 16002 | 0658 |
| MARY S ERIE | TR MARY S ERIE TRUST | UA 04/11/94 | 1461 N CHESTER AVE | | PASADENA | CA | 91104 | 2541 |
| MARY S ESFANDIARY | TR MARY S ESFANDIARY REVOCABLE | TRUST UA 10/08/98 | 4401 SEDGWICK ST NW | | WASHINGTON | DC | 20016 | 2713 |
| MARY S FEINBERG | 166 BENZIGER AVE | | | | STATEN ISLAND | NY | 10301 | 2308 |
| MARY S FELDBRUEGGE & | JOHN E FELDBRUEGGE JT TEN | 5249 N KENT AVE | | | WHITEFISH BAY | WI | 53217 | 5108 |
| MARY S FELLING & | MARTIN A SCHELDE JTTEN | 17567 82ND AVENUE N | | | MAPLE GROVE | MN | 55311 | 1728 |
| MARY S FENIMORE & | ARTHUR H FENIMORE III JT TEN | 337 SW 141ST ST | | | OKLAHOMA CITY | OK | 73170 | 7290 |
| MARY S FILL | 109 ANDREWS STREET | | | | FORESTVILLE | CT | 06010 | 6607 |
| MARY S FISH | 5616 GARRIES ROAD | | | | ERIE | PA | 16506 | 4803 |
| MARY S FORAKER | 227 ESTATES DR | | | | CHICO | CA | 95928 | 7412 |
| MARY S FOUCHEY  & | MARTIN J FOUCHEY JT WROS | 524 N ALLISON LN | | | PLACENTIA | CA | 92870 | |
| MARY S FOWLER | TR MARY S FOWLER TRUST | UA 12/13/96 | 900 S ASHLAND AVE | | LA GRANGE | IL | 60525 | 2819 |
| MARY S FREEMAN | 2551 ASPINWALL N E | | | | WARREN | OH | 44483 | 2501 |
| MARY S GARDINER | 1017 WAWONA RD | | | | DAYTON | OH | 45407 | 1656 |
| MARY S HALL | 2400 W ROANOKE ST | | | | BROKEN ARROW | OK | 74011 | 1415 |
| MARY S HARPER | 744 JOHNSON PLANK ROAD | | | | WARREN | OH | 44481 | 9326 |
| MARY S HARRIS | 6889 ROBIN DRIVE | | | | CHATTANOOGA | TN | 37421 | 1752 |
| MARY S HARRIS | TR MARY S HARRIS FAM TRUST | UA 05/13/93 | 809 MAINE ST | | PITTSBURGH | PA | 15221 | 4105 |
| MARY S HASTINGS TTEE | MARY S HASTINGS TRUST | U/A DTD 2/23/99 | 16991 RIDGE CREEK ROAD | | STRONGSVILLE | OH | 44136 | 4351 |
| MARY S HAWLISH | CHRISTOPHER HAWLISH JT TEN | N 4032 15TH LANE | | | WAUTOMA | WI | 54982 | 5228 |
| MARY S HERWECK | 928 CLAYCREST | | | | SAINT CHARLES | MO | 63304 | 7531 |
| MARY S HILAS | 3093 MEADOW LANE N E | | | | WARREN | OH | 44483 | 2631 |
| MARY S HILLEGASS | 104 WHIPPANY RD | | | | BARNEGAT | NJ | 08005 | 2807 |
| MARY S HINES | 17506 SALT FLAT LN | | | | ROUND ROCK | TX | 78664 | 7253 |
| MARY S HORTON | 822 E EDGEMONT AVE | | | | PHOENIX | AZ | 85006 | 1032 |
| MARY S HUMES | 238 LEDWELL DR. | | | | SEYMOUR | TN | 37865 | 6109 |
| MARY S HUTCHINS | 140 HICKORY HILLS DR | | | | SPRINGBORO | OH | 45066 | 8625 |
| MARY S ISELIN | WOLVER HILL | PO BOX 225 | | | MIDDLEBURG | VA | 20118 | 0225 |
| MARY S IVES | 125 WEST NORTH STREET | | | | DELPHI | IN | 46923 | 1714 |
| MARY S JENKINS & | MICHAEL J JENKINS JT TEN | 19940 STEEL ST | | | DETROIT | MI | 48235 | 1133 |
| MARY S JERNIGAN | 1115 E COLLINWOOD CIR | | | | OPELIKA | AL | 36801 | 2703 |
| MARY S KENNEDY | 953 SOUTH UNION RD | | | | UNION | ME | 04862 | 4014 |
| MARY S KIMMEL | 409 TRINITY HILLS LN | | | | LOUISVILLE | KY | 40207 | 2132 |
| MARY S KIMMEL TTEE | JOHN R & MARY S KIMMEL TR U/A | DTD 04/21/1993 | 3692 BLACK BRANT DRIVE | | LIVERPOOL | NY | 13090 | 1074 |
| MARY S KIPLINGER | 34 CLOVER DR | | | | CHAPEL HILL | NC | 27517 | 2508 |
| MARY S KITABAYASHI | CGM IRA ROLLOVER CUSTODIAN | SLPM | 257 MARGARET AVE | | LOS ANGELES | CA | 90022 | 2226 |
| MARY S KOFAKIS & | STEVE J KOFAKIS | TR MARY S KOFAKIS TRUST | UA 08/24/95 | 1357 S CENTER | CASPER | WY | 82601 | 4244 |
| MARY S KOOK | 5216 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | 9519 |
| MARY S KOVACS | TOD DTD 10/29/2004 | 7734 EMERY RD. | | | DAYTON | OH | 45414 | 1618 |
| MARY S KRUEGER TOD | PER BENEFICIARY DESIGNATION | U/A DTD 3/20/03 | 1123 RILEY RD | | HARTFORD | WI | 53027 | 8515 |
| MARY S LAMOREAUX | SIMPLE IRA-PERSHING LLC CUST | 201 JEAN ST | | | TAVARES | FL | 32778 | 3422 |
| MARY S LANDINO & | JOYCE A MOILANEN JT TEN | 29250 HERITAGE PKWY | APT 266 | | WARREN | MI | 48092 | 6355 |
| MARY S LE BRON | 3000 EARLS CT | UNIT 1208 | | | WILLIAMSBURG | VA | 23185 | 3873 |
| MARY S LEADER | 144 LEAMINGTON CIR | | | | ROCHESTER | NY | 14626 | 4477 |
| MARY S LEE & | LOREN KAMLUN LEE | 6117 N 24TH | | | TACOMA | WA | 98406 | |
| MARY S LEVER | 122 VILLAGE PARKWAY | | | | NORTH AUGUSTA | SC | 29841 | 3587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY S LIANG | 475 NELSON RD | | | | SCOTTS VALLEY | CA | 95066 |
| MARY S LOY | 203 CARDINAL DRIVE | | | | COLUMBIA | KY | 42728 | 1733 |
| MARY S LUNDELL TTEE MARY | R STAPLETON 1999 REV TR | UAD 4/21/99 FBO MARY S | LUNDELL NON-EXEMPT | 19 BRIARWOOD CIRCLE | NEEDHAM | MA | 02494 | 1829 |
| MARY S MAGHAME | 4720 WILLOW CREST | | | | TOLUCA LAKE | CA | 91602 | 1418 |
| MARY S MARTIN | CHARLES SCHWAB & CO INC CUST | 2650 E BRECKENRIDGE DR | | | BYRON | IL | 61010 |
| MARY S MC GUIRE | 711 WALNUT ST | | | | STATE COLLEGE | PA | 16801 | 5244 |
| MARY S MCCUTCHEON | 2115 NORTH ROLFE STREET | | | | ARLINGTON | VA | 22209 |
| MARY S MCDONALD | 4060 INDEPENDENCE DR | | | | FLINT | MI | 48506 | 1662 |
| MARY S MCGAFFICK & | ROGER A MCGAFFICK JT TEN | 816 JORDAN SPRINGS RD | | | STEPHENSON | VA | 22656 | 1912 |
| MARY S MCMURTRY | CGM IRA ROLLOVER CUSTODIAN | 3552 PENARTH ROAD | | | ROANOKE | VA | 24014 | 3026 |
| MARY S MEARS | 20 HOLLY HILL DR | | | | SMYRNA | DE | 19977 | 2704 |
| MARY S MERSELIS | CUST JEFFREY S MERSELIS UGMA MA | 615 MASSACHUSETTS AVE #2 | | | BOSTON | MA | 02118 | 1808 |
| MARY S MERSELIS | CUST JOHN G MERSELIS III UGMA MA | 111 SLOAN RD | | | WILLIAMSTOWN | MA | 01267 |
| MARY S MERSELIS | CUST MARTHA JANE MERSELIS UGMA MA | 4802 DOVER COURT | | | BETHESDA | MD | 20816 | 1773 |
| MARY S MESALOURIS | 9295 HILLVIEW NE | | | | WARREN | OH | 44484 | 1108 |
| MARY S MIHALKO | TR UNDER THE DECLARATION OF TRUST | 05/21/92 | 16225 N CAVE CREEK RD #33 | | PHOENIX | AZ | 85032 | 2964 |
| MARY S MILLER | 14623 THORNLAKE AVE | | | | NORWALK | CA | 90650 |
| MARY S MONTFORT | PO BOX 225 | | | | SHUSHAN | NY | 12873 | 0225 |
| MARY S MORIER | 130 NAUBUC AVE | | | | EAST HARTFORD | CT | 06118 | 3137 |
| MARY S MORROW | 22406 E RIVER RD | | | | HARRIETTA | MI | 49638 | 9614 |
| MARY S MULLIGAN | TR MARY SULLIVAN REVOCABLE TRUST | UA 06/25/99 | 4880 VALLEY VISTA CIR | | TROY | MI | 48098 | 4118 |
| MARY S NALBONE | 140 MILLER ST | | | | TRENTON | NJ | 08638 | 4130 |
| MARY S NEWMAN-JARRELL | CUST GENEVIEVE FAIRFAX JARRELL | UTMA GA | 3101 RIVIERA DRIVE | | CONYERS | GA | 30012 | 2759 |
| MARY S NEWMAN-JARRELL | CUST JACOB DENNISTON JARRELL | UTMA GA | 3101 RIVIERA DRIVE | | CONYERS | GA | 30012 | 2759 |
| MARY S OBRIEN | 9 FREEMAN STREET | SCARBOROUGH ON  M1N 2B7 | CANADA | | | | |
| MARY S ORMSBY | 2256 BURDETT AVE APT 1011 | | | | TROY | NY | 12180 | 2488 |
| MARY S PAJAK | 5612 LINCOLN ROAD | | | | ONTARIO | NY | 14519 | 9182 |
| MARY S PEROTTI | 665 E GARFIELD | | | | HAZEL PARK | MI | 48030 | 1202 |
| MARY S PETERSON PRELIMINARY | EXECUTRIX | 1298 ANACAPA WAY | | | LAGUNA BEACH | CA | 92651 | 1903 |
| MARY S PETSKO & | JOHN PETSKO JT TEN | 122 WILSON RD | | | BLACKWOOD | NJ | 08012 | 1475 |
| MARY S PIPER | 14 MOSHER ST | | | | MERIDEN | CT | 06451 | 5429 |
| MARY S POWER | 2315 LALEMANT RD | | | | UNIVERSITY HTS | OH | 44118 | 4503 |
| MARY S PULLEYN | 55 FREESE RD | | | | ITHACA | NY | 14850 | 9101 |
| MARY S REHRIG | 6553 VIA LORENZO | | | | RANCHO PALOS VERDE | CA | 90275 | 6571 |
| MARY S RICH | GENERAL DELIVERY | | | | HENDERSON | NV | 89015 | 9999 |
| MARY S RIORDAN | 26396 W BERTZ RD | | | | MORAN | MI | 49760 | 9801 |
| MARY S RIVENBARK | TR MARY S RIVENBARK TRUST | UA 05/04/94 | 8540 SW 116TH ST | | MIAMI | FL | 33156 | 4347 |
| MARY S RODZINKA | 22 HOMER PLACE | | | | METUCHEN | NJ | 08840 | 2007 |
| MARY S ROGERS | 1236 PENINSULA DRIVE | | | | TRAVERSE CITY | MI | 49686 | 2857 |
| MARY S SANDS EX | EST BILLY W SANDS | 7625 DEAVER DRIVE | | | N RICHLND HLS | TX | 76180 |
| MARY S SCHAUFFELE | 7442 WALNUT AVE | | | | PENNSAUKEN | NJ | 08109 | 3077 |
| MARY S SCHLEGEL | 414 WILTSHIRE DR | | | | BELLEFONTE | PA | 16823 |
| MARY S SHAUGHNESSY | 8 KOHLHEPP AVE | | | | MILLTOWN | NJ | 08850 | 1414 |
| MARY S SHEIPLINE | 2458 ISLANDVIEW DR | | | | WEST BLOOMFIELD | MI | 48324 | 1440 |
| MARY S SHOOTER TOD | 504 BEVERLY CIRCLE | | | | CHARLOTTE | NC | 28270 | 0990 |
| MARY S SMITH | 3517 IDLE CREEK DR | | | | DECATUR | GA | 30034 | 4948 |
| MARY S SMITH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1066 NE 130TH AVE | | OXFORD | FL | 34484 |
| MARY S SMITH TTEE | HARVEY M STUART TR RES PART B U/A | DTD 11/16/1990 | PO BOX 5198 | | ARLINGTON | VA | 22205 | 0298 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY S SMITH TTEE | HARVEY M. STUART TR RES PART A U/A | DTD 11/16/1990 | PO BOX 5198 | | ARLINGTON | VA | 22205 | 0298 |
| MARY S SPAANBROEK | 101 PARKWAY CT | | | | ASHEVILLE | NC | 28803 |
| MARY S STEWART | 40 SARATOGA DR PENNWOOD | | | | NEW CASTLE | DE | 19720 | 4232 |
| MARY S STIRK | 15522 MILLION DOLLAR HIGHWAY | | | | ALBION | NY | 14411 |
| MARY S SUNBY | TR SUNBY TRUST UA 06/18/93 | 7909 W LORRAINE PL | | | MILWAUKEE | WI | 53222 | 4936 |
| MARY S SUNBY TTEE | SUNBY TRUST | U/A DTD 06/18/93 | 7909 W LORRAINE PL | | MILWAUKEE | WI | 53222 | 4936 |
| MARY S TATUM | 3880 E CALLA RD | | | | POLAND | OH | 44514 | 3016 |
| MARY S TEEPLES | 1633 WILD CHERRY LN | | | | LAPEER | MI | 48446 | 8714 |
| MARY S TEGELS | ROUTE 4 12830 CHIPPEWA DR | | | | GRAND LEDGE | MI | 48837 | 8997 |
| MARY S THACKERY | TR MARY S THACKERY TRUST | UA 08/20/96 | 5790 DENLINGER RD | | DAYTON | OH | 45426 |
| MARY S TOWNSEND | FRANK M TOWNSEND | PO BOX 420847 | | | KISSIMMEE | FL | 34742 | 0847 |
| MARY S TRONO | 281 FARMCLIFF | | | | GLASTONBURY | CT | 06033 | 4185 |
| MARY S TSUYUKI & | MARTIN M TSUYUKI | 436 E LOS AMIGOS AVE | | | MONTEBELLO | CA | 90640 |
| MARY S VAN HEES | 728 SE STYPMANN BLVD | | | | STUART | FL | 34994 | 2326 |
| MARY S WABLE | 8124 N 50 W | | | | FORTVILLE | IN | 46040 |
| MARY S WAGNER | PO BOX 15493 | | | | SYRACUSE | NY | 13215 | 0493 |
| MARY S WEST (IRA) | FCC AS CUSTODIAN | 150 JOYCE ST | | | BECKLEY | WV | 25801 | 9615 |
| MARY S WHITE | MARY S. WHITE TRUST | 447 N. VENTURA AVE. | | | VENTURA | CA | 93001 |
| MARY S WILL | 4901 W BERWYN | | | | CHICAGO | IL | 60630 |
| MARY S WILSON | RAYMOND S WILSON JT TEN | TOD DTD 11/06/2008 | 105 WHITE OAK TRAIL | | BOERNE | TX | 78006 | 7891 |
| MARY S WILSON & | HOWARD B WILSON JT TEN | 557 SAVOY STREET | | | SAN DEIGO | CA | 92106 | 3205 |
| MARY S WYSE | 1115 MORELLO AVE | | | | MARTINEZ | CA | 94553 | 4708 |
| MARY S YOUNG | 1305 GIDDINGS RD | | | | PONTIAC | MI | 48340 |
| MARY S YOUNG TTEE | MARY S YOUNG TRUST DTD 5/5/04 | 9275 LAPEER RD | | | DAVISON | MI | 48423 | 1756 |
| MARY S ZAMPEDRO | 4218 SHERIDAN DR | | | | VIENNA | OH | 44473 | 9606 |
| MARY S. COHEN | 33 5TH AVE #10B | | | | NEW YORK | NY | 10003 | 4338 |
| MARY S. MARKLEY | 1707 FAIR STREET | | | | CAMDEN | SC | 29020 | 2718 |
| MARY S. SEGREST | 4654 FIRESIDE WAY | | | | MOBILE | AL | 36609 |
| MARY S. WITTKAMP TTEE | MARY S. WITTKAMP TRUST U.T.D. U/A | DTD 02/28/2002 | P.O. BOX 608 | | BOCA GRANDE | FL | 33921 | 0608 |
| MARY SADRAKULA | 340 DWASLINE ROAD | | | | CLIFTON | NJ | 07012 | 1208 |
| MARY SAGE DUGHI | 26 APPLETREE RD | | | | FLEMINGTON | NJ | 08822 | 7169 |
| MARY SAIER | 4685 CALLE MAR DE ARMONIA | | | | SAN DIEGO | CA | 92130 |
| MARY SALMON | CUST PAUL SALMON UGMA NY | 48 DUNBRIDGE HEIGHTS | | | FAIRPORT | NY | 14450 | 3330 |
| MARY SALOKA MORRISON & | D SCOTT MORRISON | MGR: PARAMETRIC PORTFOLIO | 4801 W 160TH ST | | CLEVELAND | OH | 44135 |
| MARY SALTON | 221 VALLEY ROAD | | | | ITHACA | NY | 14850 | 6152 |
| MARY SALVATORE | 1791 CENTER ROAD | | | | KENDALL | NY | 14476 | 9738 |
| MARY SANDOVAL | 3248 N PITTSBURGH AVE | | | | CHICAGO | IL | 60634 | 2828 |
| MARY SANDRA BUTAUD | 119 VAN BUREN ST | | | | BREAUX BRIDGE | LA | 70517 | 5123 |
| MARY SANDRA HEISS | 13266 FOX RIDGE CT | | | | GRAND HAVEN | MI | 49417 | 9489 |
| MARY SANDRA WHITE IRA | FCC AS CUSTODIAN | 10 GRACELYN | | | OCEAN VIEW | DE | 19970 | 2902 |
| MARY SANFORD DREXLER & | YORK S DREXLER | 5212 CARDINAL DRIVE | | | TROY | MI | 48098 |
| MARY SANTUCCI AND | ROBERT SANTUCCI JTWROS | 94 CASTLE RIDGE ROAD | | | MANHASSET | NY | 11030 | 3202 |
| MARY SARAFIAN | MARY SARAFIAN REVOCABLE TRUST | 4090 FOXPOINTE DR | | | WEST BLOOMFIELD | MI | 48323 |
| MARY SARAH MONKS AND | STEVEN MONKS JTWROS | 774 TIMBER RIDGE COURT | | | FONTANA | WI | 53125 | 1600 |
| MARY SAUER | 422 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757 | 4225 |
| MARY SAVAGE | 117 SPRUCE LN | | | | BOYERTOWN | PA | 19512 | 7527 |
| MARY SAWCHYN ROBINSON | TR WALTER SAWCHYN TRUST | UA 12/09/00 | 8810 FARLEY | | REDFORD | MI | 48239 | 1720 |
| MARY SAWICKI & | VICTOR SAWICKI JR & | WALTER SAWICKI JT TEN | 3592 BARBARA DR | | STERLING HEIGHTS | MI | 48310 | 6102 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY SCANDURRO | 160 SE RAILROAD AVENUE | | | | | PONCHATOULA | LA | 70454 |
| MARY SCARPINO | BY LESLIE A SCARPINO IRR TRUST | 1675 NW 102ND ST | | | | CLIVE | IA | 50325 | 6723 |
| MARY SCHABER & | DEAN SCHABER JT TEN | 230 SYRACUSE AVE | | | | WENONAH | NJ | 08090 | 1048 |
| MARY SCHAEFGEN HEBERLING | 403 SMYRNA AVE | | | | | WILMINGTON | DE | 19809 | 1117 |
| MARY SCHEURICH | 21629 227TH STREET | | | | | TONGANOXIE | KS | 66086 | 4404 |
| MARY SCHMERFELD GRUSLER | ATTN MARY L SCHMERFELD SCHULER | 138 W FLAGSTONE DR | | | | NEWARK | DE | 19702 | 3647 |
| MARY SCHMITZ HOFF | 1212 BROADMOOR DR E | | | | | SEATTLE | WA | 98112 | 3740 |
| MARY SCHNEIDER & | FRANK A SCHNEIDER JT TEN | 10225 SPRINGKNOB CT | | | | CINCINNATI | OH | 45251 | 1705 |
| MARY SCHNIERS | 3992 LOCH | | | | | HIGHLAND | MI | 48357 | 2232 |
| MARY SCHUETTLER | TR MARY SCHUETTLER LIVING TRUST UA | 06/06/96 | PO BOX 38 | | | LORIDA | FL | 33857 | 0038 |
| MARY SCHULTZ | 12921 CO. RD. H | | | | | WAUSEON | OH | 43567 |
| MARY SCOTT CARRUTH MOSELY | ARGENT TRUST | 305 S VIENNA | | | | RUSTON | LA | 71270 |
| MARY SCOTT MOSELY BLAKE | 3710 HYCLIFFE AVE | | | | | LOUISVILLE | KY | 40207 | 3757 |
| MARY SCRIPPS | RR 1 BOX 1217A | | | | | CHARLOTTE | VT | 05445 | 9801 |
| MARY SEALFON | 23 ALLISON DR. | | | | | MONROE | NY | 10950 |
| MARY SEARFOSS | 272 RAILROAD AVE | | | | | SCRANTON | PA | 18505 |
| MARY SEARIGHT | 104 LYN DALE DR | | | | | BUTLER | PA | 16001 | 1410 |
| MARY SEBASTA ESSENBURG IRA | FCC AS CUSTODIAN | 766 136TH AVE | | | | HOLLAND | MI | 49424 | 1836 |
| MARY SEIGEL | 515 NW 144 STREET | | | | | MIAMI | FL | 33168 | 4115 |
| MARY SEKULICH | 74 MASON AVE | | | | | DELAWARE | OH | 43015 | 1235 |
| MARY SEROSKI CARPENTER | 325 E PACES FERRY NE RD 1211 | | | | | ATLANTA | GA | 30305 | 5705 |
| MARY SEWELL | 1963 BAYLEY DR. | APT. 4 | | | | LAFAYETTE | IN | 47905 |
| MARY SGARIOTO | 146 E ADAMS ST | | | | | ELMHURST | IL | 60126 |
| MARY SHAHAN | 1902 HOLLOW RIDGE DR | | | | | CEDAR PARK | TX | 78613 | 6729 |
| MARY SHAKER | 68 VANDERBURGH AVE | | | | | RUTHERFORD | NJ | 07070 | 1040 |
| MARY SHANKLE | TR MARY SHANKLE TRUST | UA 06/03/93 | 30342 WICKLOW | | | FARMINGTON HILLS | MI | 48334 | 4768 |
| MARY SHANKS | 5226 PERRY RD | APT 12 | | | | GRAND BLANC | MI | 48439 | 1687 |
| MARY SHANNAN MC NAIR | GARLAND | 3611 AYNSLEY DR | | | | ROCHESTER | MI | 48306 | 3779 |
| MARY SHANNO N MORAN | 411 CLEVELAND AVE | | | | | OCEAN SPRINGS | MS | 39564 | 4507 |
| MARY SHANNON | 334 HOPE RD | | | | | LAKEWOOD | NJ | 08701 | 2324 |
| MARY SHARON CRAWFORD | 3975 WOODMERE LN SE | | | | | LACEY | WA | 98503 |
| MARY SHEARS | 8312 WERKNER ROAD | | | | | CHELSEA | MI | 48118 |
| MARY SHEILA VONKERCZEK | 350 BROADVIEW LANE | | | | | ANNAPOLIS | MD | 21401 | 7240 |
| MARY SHELDORFER | 148-08 60TH. AVE. | | | | | FLUSHING | NY | 11355 | 5430 |
| MARY SHELEMBA | 9416 NAGLE AVE | | | | | ARLETA | CA | 91331 | 5913 |
| MARY SHELLENBERGER | 1095 BOWERS BRIDGE ROAD | | | | | MANCHESTER | PA | 17345 | 9225 |
| MARY SHEPARD HUGHES PERSON REP | ESTATE OF ESTATE OF ROBERT ISA | 5 CRUSE ALLEY | | | | HUNTSVILLE | AL | 35801 | 4228 |
| MARY SHEPHERD & | MARILYN PIERCE JT TEN | 7550 BISCAYNE BLVD | | | | PARMA | OH | 44134 | 6602 |
| MARY SHEPHERD & | RONALD SHEPHERD JT TEN | 7550 BISCAYNE BLVD | | | | PARMA | OH | 44134 | 6602 |
| MARY SHEPHERD & | SANDRA WENDZICK JT TEN | 7550 BISCAYNE | | | | PARMA | OH | 44134 | 6602 |
| MARY SHERWOOD GIESE HOLT & | M QUINCY HOLT TTEES | MARY SHERWOOD GIESE HOLT | REV TRUST DTD 11/27/01 | 1006 OLD DENBIGH BLVD APT 111 | NEWPORT NEWS | VA | 23602 | 2062 |
| MARY SHIRK | 78 APACHE TRAIL | | | | | SOUTH FORK | CO | 81154 |
| MARY SHIRLEY MARTHEY | TR MARY SHIRLEY MARTHEY | TRUST UA 09/17/87 | MARY SHIRLEY MARTHEY | 4269 SMUGGLERS COVE | BLOOMFIELD HILLS | MI | 48302 | 1863 |
| MARY SHOEMAKER PINE | 260 FRIENDSHIP CT | | | | | ANDERSON | IN | 46013 | 1091 |
| MARY SHOVLIN | 23438 JEFFERSON AVE | | | | | ST CLR SHORES | MI | 48080 |
| MARY SHROYER | 307 EAST LAWRENCE ST | | | | | MIDDLEBURY | IN | 46540 | 8427 |
| MARY SHUKIE & | JOHN C SHUKIE JT TEN | 56 LOSTBROOK ROAD | | | | WEST HARTFORD | CT | 06117 | 1928 |
| MARY SHUMAKER | 325 WILKINSON ST | APT 117 | | | | CHELSEA | MI | 48118 | 1395 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY SHURLEY | C/O MARY HERSHEY | 523 MAIN ST | APT D2 | | GRAFTON | OH | 44044 | 1345 |
| MARY SIAO | 48 HAHN ST | | | | SAN FRANCISCO | CA | 94134 | |
| MARY SICILIANO REVOCABLE TRUST | U/A C/O THOMAS P DIMARIA 9/25/01 | 242 WEST 10TH STREET APT 1RW | | | NEW YORK | NY | 10014 | 2957 |
| MARY SICKINGER | 13114 WEST ESSEX LANE | | | | HUNTLEY | IL | 60142 | 7705 |
| MARY SIEGEL | 7 OAKWOOD DRIVE | | | | WOODCLIFF LAKE | NJ | 07677 | 7818 |
| MARY SILPE | 2638 GATELY DR E #72 | | | | WEST PALM BEACH | FL | 33415 | 7985 |
| MARY SILVEY GREER | 512 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001 | 1719 |
| MARY SIMON AND | VERONICA SIMON JTWROS | 8510 PARASOL LANE | | | HOUSTON | TX | 77064 | 8160 |
| MARY SIMPSON & | JOHN B SIMPSON JTTEN | 653 ROUTE 25C | | | PIERMONT | NH | 03779 | 3607 |
| MARY SIMS MANNING | 7815 132ND PL SE | | | | SNOHOMISH | WA | 98296 | 5908 |
| MARY SINKEWICH | 7510 STATE RD | | | | WADSWORTH | OH | 44281 | 9794 |
| MARY SIU FEN CHEN TTEE | MARY SIU FEN CHEN TRUST U/A | DTD 01/30/1985 | 37 ROBERT ROAD | | ORINDA | CA | 94563 | 3251 |
| MARY SIVIGLIA & LINDA KALIAN & | ARLENE TRUIANO JT TEN | 69 ROSEDALE ROAD | | | YONKERS | NY | 10710 | 3035 |
| MARY SKLAR | 6813 OLD FORGE DRIVE | | | | CHARLOTTE | NC | 28226 | |
| MARY SLOAN JONNSEN | CUST ROLF GEORG-SLOAN JOHNSEN | UGMA AZ | 21 ANN STREET B55 | | NORWALK | CT | 06854 | 2292 |
| MARY SMICZ & | BARBARA KUSMIERZ JT TEN | 314 SOUTH VAN BUREN | | | BAY CITY | MI | 48708 | |
| MARY SMITH | 200 E 26TH STREET APT 4B | | | | NEW YORK | NY | 10010 | 2415 |
| MARY SMITH | 4309 TOLIVER STREET | | | | HOUSTON | TX | 77016 | |
| MARY SMITH | TR MARY SMITH LIVING TRUST | UA 10/06/95 | 23398 OUTER DR | | ALLEN PARK | MI | 48101 | |
| MARY SMITH TAYLOR | 277 MAYNARD DR | | | | BUFFALO | NY | 14226 | 2932 |
| MARY SMITH TOWNSEND | 2321 BUTTERNUT CT | | | | KISSIMMEE | FL | 34744 | 2802 |
| MARY SMITH TR | UA 10/06/1995 | MARY SMITH REVOCABLE LIVING TRUST | 23028 EAST RIVER RD | | GROSSE ILE | MI | 48138 | |
| MARY SMITH TTEE | U/A/D 10/06/95 | MARY SMITH REVOC LIVING TRUST | 23398 OUTER DRIVE | | ALLEN PARK | MI | 48101 | |
| MARY SNODOFSKY | 117 COLLINGSBROOK BLVD | SCARBOROUGH ON  M1W 1M6 | CANADA | | | | | |
| MARY SOLDERITSCH & | EMIL J SOLDERITSCH JT TEN | 5682 ALLANDALE LANE | | | N OLMSTED | OH | 44070 | 4623 |
| MARY SOLTIS | 46 BRENTLEY DRIVE | | | | HUNTINGTON | CT | 06484 | 2502 |
| MARY SOMMA | ROBERT SOMMA | 1693 EMERSON RD | | | WALES | MI | 48027 | 2603 |
| MARY SORTMAN KRUISE LAWRENCE | A KRUISE & | LINDA S KRUISE JT TEN | 992 LORNABERRY LANE | | COLUMBUS | OH | 43213 | 3328 |
| MARY SOURES | 97 ANYTRELL DRIVE | | | | WEBSTER | NY | 14580 | 2412 |
| MARY SOUTHERN | 2147 RIVERBROOK ROAD | | | | DECATUR | GA | 30035 | 2922 |
| MARY SOUTHWELL HUTCHISON | 23368 PARSONS ROAD | | | | MIDDLEBURG | VA | 20117 | 2816 |
| MARY SPADARO | 302 EASTON AVE | | | | NEW BRUNSWICK | NJ | 08901 | 1729 |
| MARY SPAIN | 12429 ANDREAS ST. | | | | RIVERTON | UT | 84096 | |
| MARY SPARACINO & | GEORGE SPARACINO JT TEN | 1973 OAKDALE NW | | | WARREN | OH | 44485 | 1435 |
| MARY SPERBECK | 23 LINDEN AVENUE | | | | MARLTON | NJ | 08053 | 5600 |
| MARY SPILTENER | 35640 WOODVILLA DR | | | | STERLING HEIGHTS | MI | 48312 | 4461 |
| MARY SPRIGG | 197 RICHFIELD RD | | | | BUFFALO | NY | 14221 | |
| MARY STADLER TTEE | MARY STADLER REV TRUST | U/A DTD 10-15-2005 | 420 W LINDBERGH ST | | APPLETON | WI | 54911 | 1910 |
| MARY STAHLEY & | EDWARD L STAHLEY SR. TEN ENT | 1819 HUDSON DRIVE | | | ROCKLEDGE | FL | 32955 | 3073 |
| MARY STAMPER | 307 CENTRAL AVE | | | | BATESVILLE | IN | 47006 | 8971 |
| MARY STANFORD | 55 INDIAN CREST DRIVE | | | | INDIAN SPRINGS | AL | 35124 | |
| MARY STELLA GODIC | 10147 HILLTOP CT | | | | CHAMPLIN | MN | 55316 | 2647 |
| MARY STELLA LEE | CHARLES SCHWAB & CO INC CUST | 6117 N 24TH | | | TACOMA | WA | 98406 | |
| MARY STEPNEY | 4714 MARITIME COVE | | | | GARLAND | TX | 75043 | |
| MARY STERPIN | 11431 AVENUE J | | | | CHICAGO | IL | 60617 | 7464 |
| MARY STEVANOFF | S 3650 GRAFTON AVE | | | | BLASDELL | NY | 14219 | 2452 |
| MARY STEVENS TTEE | STEVENS FAMILY TRUST #B U/A | DTD 11/09/1994 | 6316 BLUESTONE PLACE | | CLIFTON | VA | 20124 | 2466 |
| MARY STEVENSON BRANSFORD AND | JAMES C BRANSFORD | 810 BEN LOMOND DRIVE | | | TEMPLE TERRACE | FL | 33617 | 4220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY STEWART | 2249 MARK TRAIL | | | | DECATUR | GA | 30032 |
| MARY STEWART ANDERSON | 2566 RIDGEMORE ROAD NW | | | | ATLANTA | GA | 30318 | 1442 |
| MARY STEWART PARKS | CHARLES SCHWAB & CO INC CUST | 45255 SANCROFT AVE | | | LANCASTER | CA | 93535 |
| MARY STIDWILL | 6415 APPLE ORCHARD LANE | | | | ROCHESTER HILLS | MI | 48306 |
| MARY STIKA | 15 FREDERICK ST | | | | LITTLE FERRY | NJ | 07643 | 1505 |
| MARY STINSON MC MILLAN | CUST JOSHUA MICHAEL LAMERS UGMA TX | PO BOX 20853 | | | LAS VEGAS | NV | 89112 |
| MARY STOJIC | 27259 DOVER | | | | WARREN | MI | 48088 | 6663 |
| MARY STOKLOSA | 22161 LANCREST CT | | | | FARMINGTON HILLS | MI | 48335 | 5806 |
| MARY STONE GRIGSBY | 809 NE 7TH ST | | | | SUMMERDALE | AL | 36580 | 3604 |
| MARY STONEMAN IRA | FCC AS CUSTODIAN | P O BOX 275 | | | FALLBROOK | CA | 92088 | 0275 |
| MARY STRICKLAND | 1416-40TH ST. NW | | | | CANTON | OH | 44709 |
| MARY STROME MILLER | 503 KENNISON AVE | | | | NEW CARLISLE | OH | 45344 | 1314 |
| MARY STUART B REICHARD | 2425 CHEROKEE PARKWAY | | | | LOUISVILLE | KY | 40204 | 2216 |
| MARY STUART WEBER | THE FAIRFAX | 9120 BELVOIR WOODS PKWY | | | FORT BELVOIR | VA | 22060 | 2721 |
| MARY STUBBS DAVIS | PO BOX 906 | | | | POWELL | WY | 82435 | 0906 |
| MARY STURDIK | 816 E PRINCETON AVE | | | | PALMERTON | PA | 18071 | 1413 |
| MARY STYPULCZAK | 164 SCOLES AVE | | | | CLIFTON | NJ | 07012 | 1126 |
| MARY SUCHAN | 6 GRANDVIEW AVE | | | | TONAWANDA | NY | 14223 | 3037 |
| MARY SUE ARCURI | 85 SOUTHWOOD LANE | | | | ROCHESTER | NY | 14618 | 4019 |
| MARY SUE CANNON | CHARLES SCHWAB & CO INC CUST | 4018 DEER LANE DR | | | TALLAHASSEE | FL | 32312 |
| MARY SUE ESTEP | P.O. BOX 536 | | | | GLADEVILLE | TN | 37071 | 0536 |
| MARY SUE FOSTER | 311 E HAWKINS PKWY | APT 104 | | | LONGVIEW | TX | 75605 | 7947 |
| MARY SUE FRANCE | 244 OLD ENGLISH DR | | | | ROCHESTER | NY | 14616 | 1962 |
| MARY SUE GABORIK | 1370 CORAL PLACE | | | | HAMPTON | VA | 23669 | 5221 |
| MARY SUE HANLON KLOTZ | MARY SUE HANLON KLOTZ LIVING T | 1500 SHERIDAN RD | UNIT 7D | | WILMETTE | IL | 60091 |
| MARY SUE HARTLEY | 1010 EDWARDIAN WAY S W | | | | CULLMAN | AL | 35055 | 4840 |
| MARY SUE HUDSON | 5903 SHRUBBERY HILL RD | | | | RICHMOND | VA | 23227 | 1934 |
| MARY SUE HUNTER & | MARY ELIZABETH MC CANN JT TEN | 302 MOLLY STARK TRL | | | LYNCHBURG | VA | 24503 | 3141 |
| MARY SUE JACKSON | 170 SPRUCE CT | | | | WINCHESTER | KY | 40391 | 1224 |
| MARY SUE JOHNS & | EDWARD M JOHNS JT TEN | 325 S 16TH ST | | | RICHMOND | IN | 47374 | 6408 |
| MARY SUE STEVENS | 4657 WOODLAWN ST | | | | WICHITA FALLS | TX | 76308 | 3322 |
| MARY SUE STOUDER | ATTN MARY SUE MARINO | 5091 WAH-TA-WAH | | | CLARKSTON | MI | 48348 | 3392 |
| MARY SUE TEPLITZ CUST FOR | JASON W TEPLITZ UGMA/PA | 3 OLD HILL FARMS ROAD | | | WESTPORT | CT | 06880 | 3035 |
| MARY SUE WARD & | ROBERT VINCENT WARD JT TEN | 3861 BLUE RIDGE BLVD | | | INDEPENDENCE | MO | 64052 | 2351 |
| MARY SUE WARD & | SCOTT B WARD JT TEN | 602 E SILVER LAKE CT | | | LINDEN | MI | 48451 | 9070 |
| MARY SUELLEN LETT | 1425 SNEE DR | S PARK ESTATES | | | PITTSBURGH | PA | 15236 | 3448 |
| MARY SULJAK | 17933 157TH ST | | | | BONNER SPRINGS | KS | 66012 | 7386 |
| MARY SULLIVAN | 9324 WALTERS WOODS LANE | | | | GERMANTOWN | TN | 38139 | 6845 |
| MARY SUMLAR | 8 LAFAYETTE PLACE | | | | IRVINGTON | NJ | 07111 |
| MARY SUSAN DE LA VEGA & | JORGE M DE LA VEGA JT TEN | 16373 NW 13TH ST | | | PEMBROKE PINES | FL | 33028 | 1309 |
| MARY SUSAN DUNLOP TTEE | FBO E. VIRGINIA KELLER REV. TR | U/A/D 04-02-1998 FUND A | 1028 POST OAK ROAD | | WICHITA | KS | 67206 | 3828 |
| MARY SUSAN HAYNES | 18 SOUTH ST | | | | ELLSWORTH | ME | 04605 | 2220 |
| MARY SUSAN JOHNSON | 336 THARP DR | | | | MORAGA | CA | 94556 | 2527 |
| MARY SUSAN KELLY | 12001 MARKET ST | APT 418 | | | RESTON | VA | 20190 | 6222 |
| MARY SUSAN LUCAS | 4613 BUCKNELL | | | | GARLAND | TX | 75042 | 5176 |
| MARY SUSAN MCFARLANE | CHARLES SCHWAB & CO INC CUST | 18529 STONEYBROOK LN | | | CLINTON TOWNSHIP | MI | 48038 |
| MARY SUSAN MOLLENBRINK | CHARLES SCHWAB & CO INC CUST | 3755 W BRAMBLY DR | | | TUCSON | AZ | 85741 |
| MARY SUSAN MORRIS | 1018 CATON DR | | | | VIRGINIA BEACH | VA | 23454 | 3140 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY SUSAN PENNEBAKER | PO BOX 667 | | | | MAXWELL | CA | 95955 0667 |
| MARY SUSAN PHELAN | 9714 CARRIAGE RD | | | | KENSINGTON | MD | 20895 3650 |
| MARY SUSAN PHELAN-GRAYSON | 9714 CARRIAGE RD | | | | KENSINGTON | MD | 20895 3650 |
| MARY SUSAN RYAN ZIMMER | P O BOX 13494 | | | | AKRON | OH | 44334 8894 |
| MARY SUSAN TALARICO | 3928 LIVINGSTON ST NW | | | | WASHINGTON | DC | 20015 |
| MARY SUTTER ZICK TTEE | MARY SUTTER ZICK REVOCABLE TRS | U/A/D 10/30/98 | 9 HARBOR LANE | | KEY LARGO | FL | 33037 3715 |
| MARY SUVAR TORCH | 8541 STONECHAT LOOP | | | | DUBLIN | OH | 43017 |
| MARY SUZANNE ALLEN | 4029 STAMFORD DR | | | | MUSKEGON | MI | 49441 5037 |
| MARY SUZANNE BISHOP | 5938 SERENA WAY | | | | MIDDLETOWN | OH | 45044 |
| MARY SUZANNE MCSWEENEY | 201 CHERRYWOOD LN | | | | MEDIA | PA | 19063 5305 |
| MARY SUZANNE OLSON | 1279 MARLBORO CT | | | | CONCORD | CA | 94521 3407 |
| MARY SWAIN SABO | 5305 EDMONDSON AVE | | | | DALLAS | TX | 75209 5903 |
| MARY SWAN SPRAGUE CUNNINGHAM | TRUSTEE - U/A/W/O WILLIAM W | SPRAGUE FOR MARY S SPRAGUE TR | WOLVER HILL | PO BOX 225 | MIDDLEBURG | VA | 20118 0225 |
| MARY SWANSON | 3414 CHUKAR PLACE | | | | WOODSTOCK | IL | 60098 7643 |
| MARY SWATEK HUDSON | 33 CHURCHILL RD | | | | TENAFLY | NJ | 07670 |
| MARY SWEENEY | AUGHRIM | MOYVANE LISTOWEL | CO KERRY | IRELAND | | | |
| MARY SWEETSER | 200 WEST STREET | | | | READING | MA | 01867 |
| MARY SZCZESNIAK | 46 VERN LANE | | | | CHEEKTOWAGA | NY | 14227 1340 |
| MARY T AHRENS | 9710 W ROUTE 72 | | | | FORRESTON | IL | 61030 |
| MARY T ASBRAND | 12 CORAL DRIVE | | | | TRENTON | NJ | 08619 1514 |
| MARY T BARTKO | 9625 NELSON AVE | | | | CLEVELAND | OH | 44105 4043 |
| MARY T BENSON & | KEVIN E BENSON JT TEN | 24 SEWICKLEY AVE | | | HERMINIE | PA | 15637 1512 |
| MARY T BERRY | CUST JAMES A BERRY U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 16 MANCHESTER DR | WRENTHAM | MA | 02093 2505 |
| MARY T BIETHMAN IRA | FCC AS CUSTODIAN | 107 WOODS | | | CHESTER | IL | 62233 2241 |
| MARY T BRADY | 17809 HOLLINGSWORTH DR | | | | DERWOOD | MD | 20855 1308 |
| MARY T BRODWOLF | 1031 CHASE AVE | | | | HAMILTON | OH | 45015 1818 |
| MARY T BULANDA & | ANNE B MC CULLOCH JT TEN | 1577 HUNTINGTON BLVD | | | GROSSE POINTE WOOD | MI | 48236 2532 |
| MARY T BULANDA & | CATHERINE D BULANDA JT TEN | 1577 HUNTINGTON BLVD | | | GROSSE POINTE | MI | 48236 2532 |
| MARY T BULANDA & | MAIRE T BULANDA JT TEN | 1577 HUNTINGTON BLVD | | | GROSSE POINTE WOOD | MI | 48236 2532 |
| MARY T BUNDY | 158 GREENBANK RD | | | | FREDERICKSBURG | VA | 22406 6233 |
| MARY T C CRUTCHFIELD | 2593 BUENA VISTA WAY | | | | BERKELEY | CA | 94708 1951 |
| MARY T CAINE | 35 PORTER AVE | STE 2C | | | NAUGATUCK | CT | 06770 1973 |
| MARY T CARDINAL | CHARLES SCHWAB & CO INC CUST | 4431 KIMMEL RD | | | COLUMBUS | OH | 43224 |
| MARY T CARVALHO | 4700 NORTH MAIN ST 2K | | | | FALL RIVER | MA | 02720 2071 |
| MARY T CHAPMAN | 217 GENESEE ST | | | | LOCKPORT | NY | 14094 4505 |
| MARY T CICCIARELLI | 4213 JOHSON RD | | | | LOCKPORT | NY | 14094 1247 |
| MARY T CIRACI | CUST MICHAEL J CIRACI | UGMA MI | 2448 LANERGAN DR | | TROY | MI | 48084 1162 |
| MARY T CIURLA & | DELPHINE J REYNAERT JT TEN | 35716 RAINBOW | | | STERLING HTS | MI | 48312 |
| MARY T CLARK | CUST JOSEPH W CLARK 3RD U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 53 HENDLEY ST | MIDDLETOWN | CT | 06457 3519 |
| MARY T CLEARY | 2453 FIFTH AVE | | | | YOUNGSTOWN | OH | 44505 2223 |
| MARY T CLOSE | 85 HIGHLAND CIR | | | | WAYLAND | MA | 01778 1722 |
| MARY T CLOSE | RICHARD N CLOSE | 85 HIGHLAND CIR | | | WAYLAND | MA | 01778 1722 |
| MARY T COCAINE | 12 DENNISON RD | | | | WORCESTER | MA | 01609 1222 |
| MARY T COLLINS | 3593 BEATRICE DR | | | | FRANKLIN | OH | 45005 9626 |
| MARY T COOK | DESIGNATED BENE PLAN/TOD | 1524 SW 50TH ST APT 201 | | | CAPE CORAL | FL | 33914 |
| MARY T COVELLA | 6547 CROSSWOODS CIR | | | | CITRIS HTS | CA | 95621 4306 |
| MARY T COX | TR MARY T COX SURVIVOR'S TRUST | UA 10/22/95 | 4611 POE AVE | | WOODLAND HILLS | CA | 91364 4655 |
| MARY T COX & | JOHN R COX | DESIGNATED BENE PLAN/TOD | 1028 MILLRIDGE RD | | HIGHLAND HTS | OH | 44143 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY T CROSS & | EARL S CROSS JT TEN | 13025 SW FOREST GLEN CT | | | BEAVERTON | OR | 97008 |
| MARY T DALEY | 508 QUARTER ST | | | | ROCHESTER | MI | 48307 | 2649 |
| MARY T DANO | JOHN G DANO | 522 CROWN ST | | | MORRISVILLE | PA | 19067 | 6222 |
| MARY T DEL PUP | TR MARY T DEL PUP TRUST | UA 06/16/05 | 3832 LAWSON DR | | TROY | MI | 48084 | 1765 |
| MARY T DEVINCENZI | TR DEVINCENZI LIVING TRUST | UA 09/08/99 | 2669 LINDENTREE LN | | SANTA CLARA | CA | 95051 | 6232 |
| MARY T DEVONEY | 1255 EUCLID CT | | | | BUFFALO GROVE | IL | 60089 | 6812 |
| MARY T DOLAN | 105 DERMODY RD | | | | CANAAN | NY | 12029 | 1906 |
| MARY T DOLAN | 1111 MC CANNONS CHURCH ROAD | | | | WILMINGTON | DE | 19808 | 2128 |
| MARY T DULINSKI | 3640 W BERYL AVE | | | | PHOENIX | AZ | 85051 |
| MARY T DZIADZIAK | 7175 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101 | 2229 |
| MARY T DZIALO | TOD BENEFICIARY ACCOUNT | 90 OLD MILL RD | | | MIDDLETOWN | CT | 06457 | 2415 |
| MARY T ELKINS | PO BOX 728 | | | | WAYNESBORO | VA | 22980 | 0536 |
| MARY T ERDMAN | 4337 DIXON DR | | | | SWARTZ CREEK | MI | 48473 | 8222 |
| MARY T EVANS | 507 16 TH ST | | | | GOLDEN | CO | 80401 | 1935 |
| MARY T FAZIO & | MARY FRANCES CARDAMONE JTTEN | 3701 S W ROSE PL | | | DES MOINES | IA | 50321 | 1852 |
| MARY T FERRARO | 1205 STANFORD CT | | | | CORAOPOLIS | PA | 15108 | 4009 |
| MARY T FINAN | 96 FINUCANE RD | | | | ROCHESTER | NY | 14623 | 4049 |
| MARY T FLOOD | 108 HUNT CLUB LN | | | | NEWTOWN SQUARE | PA | 19073 | 3412 |
| MARY T FRY & | WILLIAM J FRY | 5802 PORTAGE PL | | | STOCKTON | CA | 95219 |
| MARY T GOFFIGAN | 9803 AUTUMN VALLEY | | | | CONVERSE | TX | 78109 | 4612 |
| MARY T HANSBURY | 208 E EVERGREEN AVE | | | | PHILADELPHIA | PA | 19118 | 2823 |
| MARY T HARRISON KEEVIL | 1225 SHALLOWELL ROAD | | | | MANAKIN SABOT | VA | 23103 | 2301 |
| MARY T HEITMANN | 1215 BURLINGTON | | | | MENDOTA | IL | 61342 | 1505 |
| MARY T HICKEY | ATTN MARY T BOWEN | 347 MOUNTAIN RD | | | JEFFERSON VALLEY | NY | 10535 | 1313 |
| MARY T HORTON | VEISSI | C/O MADELINE H. VEISSI | 7800 S RED RD # 301 | | SOUTH MIAMI | FL | 33143 | 5544 |
| MARY T HUZZAR | W 10881 OAK ST | | | | NEW LONDON | WI | 54961 | 9617 |
| MARY T JACOBSEN & | JAY BERNARD JACOBSEN JR | 1009 S GREEN BAY RD | | | LAKE FOREST | IL | 60045 |
| MARY T JAMISON TOD | GEORGE R JAMISON | SUBJECT TO STA RULES | 8410 STATE ROUTE 333 | | CAMPBELL | NY | 14821 | 9606 |
| MARY T JANIK | 75 CRESTHAVEN DR | | | | BUFFALO | NY | 14225 | 1119 |
| MARY T KARNES & GILBERT A | KARNES | TR MARY T KARNES TRUST UA 06/04/98 | 1112 SUMMIT HILLS LANE | | NAPERVILLE | IL | 60563 | 2243 |
| MARY T KNATZ & | RICHARD T KNATZ JT TEN | 3685 HICKORY PARK DRIVE | | | TITUSVILLE | FL | 32780 | 5191 |
| MARY T LAMESCH | 521 NAPERVILLE RD | | | | WHEATON | IL | 60187 | 5505 |
| MARY T LAMONTAGNE | 17835 TELEGRAPH RD | APT E | | | ROMULUS | MI | 48174 |
| MARY T LANE & | DENNIS S LANE JT TEN | PO BOX 52 | | | N SCITUATE | MA | 02060 |
| MARY T LERMA | 831 MORRIS AVE | | | | LANSING | MI | 48917 | 2326 |
| MARY T LERNER | 4372 NORTH ALPINE AVE | | | | SHOREWOOD | WI | 53211 | 1411 |
| MARY T LIBBEY | 7 POND VIEW LANE | | | | CAMDEN | ME | 04843 | 2078 |
| MARY T LOCK | 1296 KAPIOLANI BLVD APT 1707 | | | | HONOLULU | HI | 96814 | 2896 |
| MARY T LOSSIA | 19961 HICKORY LEAF LANE | | | | SOUTHFIELD | MI | 48076 | 1758 |
| MARY T LUGO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8510 W 135TH ST | | ORLAND PARK | IL | 60462 |
| MARY T MANDT | TOD REGISTRATION | 395 REDDING RD APT 23 | | | LEXINGTON | KY | 40517 | 2369 |
| MARY T MARTINEZ | 24341 CHRISTIAN DR | | | | BROWNSTOWN | MI | 48134 | 9110 |
| MARY T MARZONIE | 6091 BELLINGHAM CT | | | | BURTON | MI | 48519 | 1613 |
| MARY T MATSUDA | 29 LANCER LANE | | | | STAMFORD | CT | 06905 | 1731 |
| MARY T MC MULLEN | 7617 W 158TH CT | | | | ORLAND PARK | IL | 60462 | 5070 |
| MARY T MCCARTHY | 37316 VARGO AVE | | | | LIVONIA | MI | 48152 | 2784 |
| MARY T MCCUTCHEN | 131 PRINCETON MILL RD | | | | ATHENS | GA | 30606 | 5087 |
| MARY T MEYERS | 298 MURRAY ST | | | | MERIDEN | CT | 06450 | 4439 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY T MILKE & | DEBORAH LEE FLATTINGER JT TEN | 316 SHELLBOURNE DR | | | ROCHESTER HILLS | MI | 48309 | 1158 |
| MARY T MULLEN | 20 SENECA RD | | | | FT LAUDERDALE | FL | 33308 | 2303 |
| MARY T MUNNO | 202 KAYWOOD DRIVE | | | | ROCHESTER | NY | 14626 | 3767 |
| MARY T NEGI | 2324 9TH AVE | | | | SAN FRANCISCO | CA | 94116 | 1937 |
| MARY T NEGI | 2324 9TH AVENUE | | | | SAN FRANCISCO | CA | 94116 | |
| MARY T NISKI TOD CHARLES J NISKI | SUBJECT TO STA RULES | 8700 SW 55TH TERRACE | | | OCALA | FL | 34476 | 7733 |
| MARY T NOVAK TTEE | DENNIS E. NOVAK TTEE | U/A/D 08-19-2008 | FBO DENNIS AND MARY NOVAK TR | 22431 VACRI LANE | FARMINGTON HILLS | MI | 48335 | 3851 |
| MARY T ONEILL | 1404 MOURFIELD ROAD | | | | KNOXVILLE | TN | 37922 | 5937 |
| MARY T PARKER | 3951 E STEIN ROAD | | | | LASALE | MI | 48145 | 9645 |
| MARY T PERCY USUF | MARY PRATT LOBDELL & | ANN P MOORES NKD OWNERS | 427 N THEARD ST PMB #233 | | COVINGTON | LA | 70433 | 2837 |
| MARY T PETERSON | TR MARY THOMAS PETERSON LIVING | TRUST UA 09/10/05 | 2830 CASE WAY | | TURLOCK | CA | 95382 | 1208 |
| MARY T PULLMAN | 1109 COUNTRY DR | | | | SHOREWOOD | IL | 60431 | 9647 |
| MARY T PURPORA | 5580 SCARFF RD | | | | NEW CARLISLE | OH | 45344 | 8667 |
| MARY T RANDALL | 26851 TROPICANA DR | | | | SUN CITY | CA | 92585 | 9097 |
| MARY T REIMER | 37439 HUNTERS RIDGE | | | | SOLON | OH | 44139 | |
| MARY T RIEMAN | 11 WILLINK AVE | | | | BUFFALO | NY | 14210 | 2629 |
| MARY T SCHOBER | CUST AMANDA M SCHOBER UTMA AK | 145 ELMHURST DR | | | ORCHARD PARK | NY | 14127 | 2939 |
| MARY T SERDOZ | 945 E 224 STREET | | | | EUCLID | OH | 44123 | 3305 |
| MARY T SEVO | 4451 CROSS CREEK BLVD | | | | BURTON | MI | 48509 | 1402 |
| MARY T SKURATOWICZ & | PETER J SKURATOWICZ JT TEN | 9144 KOPPING LN | | | HICKORY HILLS | IL | 60456 | |
| MARY T SMITH | 74 E JAMES CT | | | | MILLSBORO | DE | 19966 | 7005 |
| MARY T SPATH | 215 BALLARD AVE | | | | BALTIMORE | MD | 21220 | 3632 |
| MARY T SPINA | ANTHONY J & MARY I SPINA REV L | PO BOX 21056 | | | WICKENBURG | AZ | 85358 | |
| MARY T SPRECHINI & | EDWARD M SPRECHINI & | JULIANNE RAUCO JT TEN | 154 PASSAIC AVENUE | | BELLEVILLE | NJ | 07109 | 1958 |
| MARY T SWIFT | 2159 46TH ST | | | | ASTORIA | NY | 11105 | 1333 |
| MARY T TOMLIN | MARY T TOMLIN 1989 TRUST | 12682 FOOTMAN LN | | | POWAY | CA | 92064 | |
| MARY T VICKERS | 6203 TREVA ST | | | | FINLEYVILLE | PA | 15332 | 1027 |
| MARY T WALSH | 75 QUEEN ANNE RD 1-B | | | | BOGOTA | NJ | 07603 | 1737 |
| MARY T WALTERS | 340 E GREEN ST | | | | NANTICOKE | PA | 18634 | 2527 |
| MARY T WHITE | 2632 YORKTOWN ST APT 533 | | | | HOUSTON | TX | 77056 | 4851 |
| MARY T WHITE HEFFRON | 5922 HYACINTH AVE | | | | BATON ROUGE | LA | 70808 | 8894 |
| MARY T WILLIAMS | 2701 RUSSELL ROAD | | | | ALEXANDRIA | VA | 22305 | |
| MARY T WOOD | 105 CHARNWOOD ROAD | | | | RICHMOND | VA | 23229 | 7903 |
| MARY T. DIXON | 8742 SPRINGHILL TRAIL | | | | POLAND | OH | 44514 | 5810 |
| MARY T. LYNCH AND | JOSEPH F LYNCH JTWROS | 16 PINE TREE BROOK | | | MILTON | MA | 02186 | 3145 |
| MARY T. THOMPSON | DESIGNATED BENE PLAN/TOD | 853 WIMBLEDON CIR | | | MACON | GA | 31210 | |
| MARY TACCINO | 269 ROYCROFT AVE | | | | PITTSBURGH | PA | 15234 | 1244 |
| MARY TAMN-HIMEUR | N TAMN | UNTIL AGE 21 | 217 W 2ND ST APT A4 | | MOORESTOWN | NJ | 08057 | |
| MARY TAPPE WERNER | 19539 DESMET PLACE | | | | GAITHERSBURG | MD | 20886 | 3908 |
| MARY TARANTILES | 5205 FELLOWSHIP RD | | | | BASKING RIDGE | NJ | 07920 | 3908 |
| MARY TARTAGLIA & | MICHELLE TARTAGLIA JT TEN | 7408 VERONA | | | WEST BLOOMFIELD | MI | 48322 | 3316 |
| MARY TARTAGLIA & | MICHELLE TARTAGLIA JT WROS | 7408 VERONA DR | | | WEST BLOOMFIELD | MI | 48322 | 3316 |
| MARY TATUM | 3171 BELL SOUTH | | | | CORTLAND | OH | 44410 | 9408 |
| MARY TAYLOR | 602 RYDER CT. | | | | FAYETTEVILLE | NC | 28311 | |
| MARY TAYLOR DE VANEY | 1 HOLBROOK COURT | | | | ROCKPORT | MA | 01966 | 1423 |
| MARY TEED | 3668 W FLYNN CT | | | | TUCSON | AZ | 85742 | |
| MARY TELYCHAN & | BARBARA TELYCHAN JT TEN | 133 HARDING AVE | | | EDISON | NJ | 08820 | 2526 |
| MARY TERBUSKA OLINIK | 65 MEYERHILL CIR W | | | | ROCHESTER | NY | 14617 | 5113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY TERESA MAYER | CUST ELIZABETH ANN MAYER UGMA MI | 964 WORTHINGTON RD | | | BIRMINGHAM | MI | 48009 3089 |
| MARY TERESA MAYER | CUST MICHAEL MAYER UGMA MI | 22531 FIDDLERS COVE RD | | | BEVERLY HILLS | MI | 48025 3603 |
| MARY TERESA MAYER | CUST STEVEN MAYER UGMA MI | 32082 WESTON | | | BEVERLY HILLS | MI | 48025 3935 |
| MARY TERESA MAYER | CUST TIMOTHY MAYER UGMA MI | 3390 MORNINGVIEW TER | | | BLOOMFIELD HILLS | MI | 48301 2472 |
| MARY TERESE MINNEY | TOD ACCOUNT | 646 BANNER HILL | | | SPENCER | WV | 25276 7798 |
| MARY TESSLER & | JOANNE H THOMAS JT TEN | 4465 ORKNEY DRIVE | | | FLINT | MI | 48507 3445 |
| MARY TH CLARKE AND | JAMES ZAENGLE JTWROS | 122 MILL RD | | | COOPERSTOWN | NY | 13326 3506 |
| MARY THERESA ACCARDO & | CARL V ACCARDO JT TEN | 3165 26TH STREET | | | PORT ARTHUR | TX | 77642 5332 |
| MARY THERESA ACCARDO & | JOSEPH A ACCARDO JT TEN | 3165 26TH STREET | | | PORT ARTHUR | TX | 77642 5332 |
| MARY THERESA KAZIMIR | 150 PULIS AVE | | | | FRANKLIN LKS | NJ | 07417 |
| MARY THERESA LOSTRACCO | DAVID R LOSTRACCO | JTWROS | 1022 RIDGE RD | | LEWISTON | NY | 14092 9777 |
| MARY THERESA MORGAN | CHARLES SCHWAB & CO INC CUST | 1062 TACKETTS POND DR | | | RALEIGH | NC | 27614 |
| MARY THERESA MOTTA | 5 SARANAC RD | | | | FORT LAUDERDALE | FL | 33308 2910 |
| MARY THERESA SHEEHAN | 76 VANDALIA ST | | | | BUFFALO | NY | 14204 2703 |
| MARY THERESE CAVANAGH | 16501 JERZINE DR | | | | HOLLY | MI | 48442 |
| MARY THERESE COX | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 12295 ALDERSYDE DR | | VALLEYVIEW | OH | 44125 |
| MARY THERESE COYNE | 24550 SURREY CIRCLE | | | | WESTLAKE | OH | 44145 4954 |
| MARY THERESE DEPMAN AND | JOSEPH B DEPMAN CO-TTEES | JOSEPH B DEPMAN TRUST | DTD 2-15-1990 | 4030 CHABLIS | WEST BLOOMFIELD | MI | 48323 3027 |
| MARY THERESE WOLF | CHARLES SCHWAB & CO INC CUST | 1836 PARROTT DR | | | SAN MATEO | CA | 94402 |
| MARY THOM | 4710 RATTEK | | | | CLARKSTON | MI | 48346 |
| MARY THOMAS | JOHN THOMAS JTWROS | 145-51 180TH ST | | | SPRINGFIELD GARDENS | NY | 11434 5036 |
| MARY THOMAS | MARY A THOMAS REVOCABLE TRUST | 1969 QUAIL HILL RD | | | MEXICO | MO | 65265 |
| MARY THOMAS (IRA) | FCC AS CUSTODIAN | 902 HILLCREST TRAIL | | | SOUTHLAKE | TX | 76092 8447 |
| MARY THOMAS YATES | 4015 ABERDEEN RD | | | | NASHVILLE | TN | 37205 1805 |
| MARY THOMASON & | CAROL ANN THOMASON & | STEPHEN JAMES THOMASON JT TEN | 17804 BESSEMER ST | | ENCINO | CA | 91316 7211 |
| MARY THOMPSON | 15167 FOUR WINDS DRIVE | | | | MISSOURI CITY | TX | 77489 |
| MARY THRESA SLONCZKA | 225 S STEPHANIE ST | UNIT 512 | | | HENDERSON | NV | 89012 4416 |
| MARY THURSTON | 464 RIVERSIDE DRIVE APT #72 | | | | NEW YORK | NY | 10027 6822 |
| MARY TIEDE-KOSZUTA | 909 PITTSFORD VICTOR RD | | | | PITTSFORD | NY | 14534 |
| MARY TIERNEY RAFFERTY | PO BOX 164 | | | | AURORA | NY | 13026 0164 |
| MARY TIETJEN | CUST CHRISTINE TIETJEN UGMA NY | CARPENTER RD BOX 398 | | | CHESTER | NY | 10918 0398 |
| MARY TILLOTSON-CRISS IRA | FCC AS CUSTODIAN | 1482 GERARDO COURT | | | RIO RICO | AZ | 85648 2620 |
| MARY TINA WANG | 322 W 57TH ST APT 43P | | | | NEW YORK | NY | 10019 |
| MARY TISSUE | 969 BENFIELD DR | | | | KETTERING | OH | 45429 4402 |
| MARY TOBEY | 8943 BIRKHILL DR | | | | STERLING HEIGHTS | MI | 48314 2507 |
| MARY TOBIN BRENNAN | 33376 FOX ROAD | | | | EASTON | MD | 21601 6740 |
| MARY TOBY TOMLIN | 12682 FOOTMAN LANE | | | | POWAY | CA | 92064 2031 |
| MARY TOCCO & | EMMA TOCCO-KETTUNEN JT TEN | 9138 RIDGEFIELD DRIVE | | | BRIGHTON | MI | 48114 4982 |
| MARY TODD BARTLETT | 1237 28TH ST NW | | | | WASH | DC | 20007 3354 |
| MARY TOFANELLI | 1524 LAUREL CT | | | | SLEEPY HOLLOW | IL | 60118 1708 |
| MARY TOMC | GATEWAY MANOR | 4 GATEWAY DR | APT 117 | | EUCLID | OH | 44119 2400 |
| MARY TOMC & | WILLIAM M TOMC JT TEN | 4 GATEWAY APT 117 | | | CLEVELAND | OH | 44119 2400 |
| MARY TOMLIN | 11 FRUITREE ROAD | | | | LEVITTOWN | PA | 19056 |
| MARY TOMPKINS MILLER | WBNA CUSTODIAN TRAD IRA | 111 BRANCHVIEW CIRCLE | | | RICHMOND | VA | 23229 |
| MARY TOPPING DUCEY & | JOHN PATRICK DUCEY JT TEN | 2407 PINEWOODS CIR | | | NAPLES | FL | 34105 2537 |
| MARY TORBICK | 85165 STATE HIGHWAY 13 | | | | BAYFIELD | WI | 54814 4665 |
| MARY TORRENCE TTEE FBO | TORRENCE FAMILY TRUST DTD 2-18-91 | 10311 LAKEVIEW DR | | | NEW PORT RICHEY | FL | 34654 3527 |
| MARY TOTH | 15245 COLLEGE | | | | ALLEN PARK | MI | 48101 3042 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY TOWNSEND-PITT | 40 DAFFODIL HILL RD | | | | GARRISON | NY | 10524 |
| MARY TREACY | 34 PLAZA STREET EAST | | | | BROOKLYN | NY | 11238 | 5038 |
| MARY TRUITT | 67701 SISSON ST | | | | WASHINGTON | MI | 48095 | 1366 |
| MARY TRUNER | 6164 HAMILTON RICHMOND RD | | | | SOMERVILLE | OH | 45064 | 9711 |
| MARY TRUSSELL & | ROBERT W TRUSSELL JT TEN | 12445 MARLA DRIVE | | | WARREN | MI | 48093 | 7616 |
| MARY TRZONKOWSKI | 2016 MICHIGAN ST | | | | TOLEDO | OH | 43611 | 3721 |
| MARY TSCHIDA FONG | TOM FONG | 6141 RIVERTON WAY | | | SACRAMENTO | CA | 95831 | 1228 |
| MARY TUCKER & | COLUMBUS TUCKER JR JT TEN | 516 COUNTY RD #469 | | | CULLMAN | AL | 35057 |
| MARY TURNER MCINTOSH | 121 STONEQUARRY RD | | | | VANDALIA | OH | 45377 | 9510 |
| MARY TURRENTINE FARLEY | 6720 PENTRIDGE DRIVE | | | | PLANO | TX | 75024 |
| MARY TWYFORD ANDERSON | C/O CAROLINE WEAVER | 1509 BOWMAN DR | | | GREENFIELD | IN | 46140 | 2516 |
| MARY TYLER & | WILLIAM JOHNSON JT TEN | 816 SIMONEAU | | | SAGINAW | MI | 48601 |
| MARY TYNE OWEN | 235 N KENWOOD ST | APT. A | | | GLENDALE | CA | 91206 | 4222 |
| MARY TYRE HUME & | NATALIE TYRE BARB JT TEN | 116 SOUTHVIEW DR | | | ELKINS | WV | 26241 | 3232 |
| MARY U GENDRON | 2424 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85719 | 4734 |
| MARY U YANKALUNAS | 80 E NORTHAMPTON ST. | | | | WILKES BARRE | PA | 18701 |
| MARY UNDERDOWN AGARWAL | CHARLES SCHWAB & CO INC CUST | 585 N OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009 |
| MARY UNDERDOWN AGARWAL | DAVID J UNDERDOWN TRUST | 585 N OAK WOODWARD | | | BIRMINGHAM | MI | 48009 |
| MARY URQUHART | 21719 OLMSTEAD | | | | DEARBORN | MI | 48124 | 3055 |
| MARY V ASHTENEAU | 35148 SCHOOL ST | # 1 | | | WESTLAND | MI | 48185 | 3636 |
| MARY V BRENNAN | 883 SOUTHERN DR | | | | FRANKLIN SQUARE | NY | 11010 | 1019 |
| MARY V COSTELLO & | PATRICIA A HAND TR | UA 12/02/2003 | MARY V COSTELLO TRUST | 2926 MILLER ROAD | FLINT | MI | 48503 |
| MARY V COUNTS | 404 WISLER | | | | DAVISON | MI | 48423 | 3006 |
| MARY V COX | 2377 FORSYTH CT | APT A | | | WINSTON SALEM | NC | 27103 | 1921 |
| MARY V CULLEN | 3618 GREEN POINT RD | | | | EAST NEW MARKET | MD | 21631 | 1647 |
| MARY V DIVER | TR MARY V DIVER LIVING TRUST | UA 7/28/98 | 424 TERROTORIAL ST | | MANCHESTER | MI | 48158 | 8669 |
| MARY V DOYLE | TR DOYLE FAMILY TRUST | UA 08/24/90 | 7610 CAPE CHARLES DR | | RALEIGH | NC | 27617 |
| MARY V DUNN | 3979 SHELDON ROAD | | | | ORCHARD PARK | NY | 14127 | 2108 |
| MARY V DUPRAY | TR MARY V DUPRAY TRUST | UA 2/2/99 | 206 VILLAGE LANE | | CHESTERFIELD | MI | 48047 | 2076 |
| MARY V EVANS & | MORRIS R EVANS JT TEN | 5412 TOWNHALL RD | | | BEAVERTON | MI | 48612 | 9799 |
| MARY V GABER | TR MARY V GABER TRUST | UA 06/15/87 | 1028 TARENTO DR | | SAN DIEGO | CA | 92107 | 4113 |
| MARY V GALATAS | 9116 CUMBERLAND DR | | | | IRVING | TX | 75063 |
| MARY V HARPER & | RAY HARPER JT TEN | 1101 NW 15TH CT | | | FORT LAUDERDALE | FL | 33311 | 5459 |
| MARY V HARRINGTON | CUST WILLIAM HARRINGTON UGMA IL | 1627 DEL OGLER | | | GLENVIEW | IL | 60025 | 2321 |
| MARY V HERRICK | 2814 PEAVEY ST | | | | PORT HURON | MI | 48060 | 6923 |
| MARY V HILL | 3202 OTTER PLACE | COOL CA 95614 | | | COOL | CA | 95614 |
| MARY V HOLT TTEE | MARY V HOLT TTEE HOLT FAMILY TRUST | U/A DTD 06/09/1993 | P.O. BOX 620 | | WINTERPORT | ME | 04496 | 0620 |
| MARY V HUBER | 1773 RESOR RD | | | | FAIRFIELD | OH | 45014 | 3753 |
| MARY V HUNT | 553 WELBROOK RD | | | | BALTIMORE | MD | 21221 | 3410 |
| MARY V HURT | 1020 BETHEL ROAD | | | | CHESAPEAKE CITY | MD | 21915 | 1209 |
| MARY V KALT & | JOHN S KALT JT TEN | PO BOX 143 | 6900 TUBSPRING | | ALMONT | MI | 48003 | 8327 |
| MARY V KOSKI | 39093 KENNEDY DRIVE | | | | FARMINGTON HILLS | MI | 48331 | 2368 |
| MARY V LATIMER | 1811 WADSWORTH WAY | | | | BALTIMORE | MD | 21239 | 3110 |
| MARY V LILES | C/O MARY STEVENS | 8116 HOOVER LN | | | INDIANAPOLIS | IN | 46260 | 2887 |
| MARY V LUTYNSKI | 1087 ALLENDALE | | | | SAGINAW | MI | 48603 | 5404 |
| MARY V MAHER | 83 BELLE MEADE ST | | | | GROSSE POINTE | MI | 48236 | 1552 |
| MARY V MARTIN | 205 SCHILLING ST | | | | ATHENS | AL | 35611 | 2923 |
| MARY V MASTROIANNI | 1811 RANDOLPH RD | | | | SCHENECTADY | NY | 12308 | 2021 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY V MCGOVERN & | PAUL N MCGOVERN JT TEN | 9060 ANDREW DR | | | BRIGHTON | MI | 48114 | 8732 |
| MARY V MCGREGOR | 1977 NORWOOD TRL | | | | CLARKSVILLE | TN | 37043 | 4683 |
| MARY V MCNALLY | 4 DICKERMAN ROAD | | | | NORTH EASTON | MA | 02356 | 1303 |
| MARY V MEYERS | 6204 BROOKSIDE ROAD | | | | INDEPENDENCE | OH | 44131 | 6308 |
| MARY V MIKO | 39785 MT ELLIOT | | | | CLINTON TOWNSHIP | MI | 48038 | 4041 |
| MARY V MOIR | 84 MERRIWEATHER ROAD | | | | GROSSE POINTE | MI | 48236 | 3623 |
| MARY V NOWINSKI & | FRANK J NOWINSKI JT TEN | 506 REVERE AVE | | | WESTMONT | IL | 60559 | 1237 |
| MARY V OAKLAND | ROUTE 2 BOX 92 | | | | ZAVALLA | TX | 75980 | 9517 |
| MARY V OLIMPIO | 24 RAY PL #L1 | | | | SCARSDALE | NY | 10583 | 5448 |
| MARY V OVIATT | 8501 LONDON-GROVEPORT RD | | | | GROVE CITY | OH | 43123 | 9765 |
| MARY V PALATHUMPAT & | VARGHESE C PALATHUMPAT | 300 LINDA VISTA TER | | | FREMONT | CA | 94539 | |
| MARY V RHODES | 6420 SE WINGED FOOT DR | | | | STUART | FL | 34997 | |
| MARY V SCHIFANO | TR MARY V SCHIFANO TRUST | UA 05/21/97 | 620 PERRY CREEK | | GRAND BLANC | MI | 48439 | 1474 |
| MARY V SIKORA | 300 DWYER ST | | | | WEST SENECA | NY | 14224 | 1191 |
| MARY V SPARAGNA | 1100 NEW PEAR STREET | | | | VINELAND | NJ | 08360 | 4106 |
| MARY V TESTA & | VICTORIA M TESTA JT TEN | 835 REMMOS AVENUE | | | UNION | NJ | 07083 | |
| MARY V TONELLI | 10 FARRINGTON AVE | | | | SLEEPY HOLLOW | NY | 10591 | 1303 |
| MARY V WALSH | 3936 BRANDOMYNE AVENUE | | | | YOUNGSTOWN | OH | 44511 | 1920 |
| MARY V WALSH (IRA) | FCC AS CUSTODIAN | 3936 BRANDOMYNE AVENUE | | | YOUNGSTOWN | OH | 44511 | 1920 |
| MARY V ZILKO | 12 COURTNEY COURT | | | | MERIDEN | CT | 06450 | 3587 |
| MARY V. HAMILTON | 8761 SWEETBRIAR LANE | | | | CHATHAM | IL | 62629 | 9737 |
| MARY VALLET COUZENS | TR MARY VALLET COUZENS TR | UA 2/21/79 | 767 AVENIDA PEQUENA | | SANTA BARBARA | CA | 93111 | 1415 |
| MARY VALLORY | 186 PARAMUS RD APT 327 | | | | PARAMUS | NJ | 07652 | 1325 |
| MARY VAN BOMEL-DUREN | 52 YONKERS AVE | | | | TUCKAHOE | NY | 10707 | 3910 |
| MARY VAN GILDER TTEE | VAN GILDER FAMILY | REVOCABLE TRUST | U/A DTD 8/25/07 | 1571 12TH STREET | OROVILLE | CA | 95965 | 4203 |
| MARY VAN HEIRSEELE | 626 WASHINGTON PARK | | | | WAUKEGAN | IL | 60085 | 7253 |
| MARY VAN K CORTRIGHT | TOD REGISTRATION | 325 CHESTNUT STREET | | | PARKESBURG | PA | 19365 | 1338 |
| MARY VAN K CORTRIGHT TTEE | U/W ALICE CORTRIGHT TRUST | 325 CHESTNUT STREET | | | PARKESBURG | PA | 19365 | 1338 |
| MARY VAN NORMAN | TR MARY VAN NORMAN TRUST | UA 08/30/00 | 4851 LAKESHORE RD | # 202 | FORT GRATIOT | MI | 48059 | |
| MARY VAN NORMAN | TR MARY VAN NORMAN TRUST UA | 08/30/00 | 4851 LAKESHORE RD | # 202 | FORT GRATIOT | MI | 48059 | |
| MARY VANN JOHNSTON | 911 MOORE AVENUE | | | | OPP | AL | 36467 | 2414 |
| MARY VANTYLE STRIEWE | 1316 E MAIN ST | | | | TROY | OH | 45373 | |
| MARY VARGA | 1415 ROSEMARY LN | | | | SOUTH BEND | IN | 46637 | 5693 |
| MARY VAUGHN | 407 SHENANDOAH PL | | | | WINCHESTER | VA | 22601 | |
| MARY VAVROCH | 2135 330TH ST | | | | JEWELL | IA | 50130 | |
| MARY VEAZEY MORELAND | 1100 CROWN POINT RD W | | | | SIGNAL MOUNTAIN | TN | 37377 | 2010 |
| MARY VEIT | 5095 BUCKINGHAM | | | | TROY | MI | 48098 | |
| MARY VERONICA CARNIGLIA & | ALBERT GEORGE CARNIGLIA | PO BOX 370449 | | | MONTARA | CA | 94037 | |
| MARY VERTULLO & | NATALIE VERTULLO O DONNELL JT TEN | 771 CARLOCK AVENUE | | | PERTH AMBOY | NJ | 08861 | 2303 |
| MARY VICCIARDO | 103 LANE ST | | | | LINDENHURST | NY | 11757 | 5724 |
| MARY VICTORIA PETERSON | 4224 SAN JUAN | | | | FAIRFAX | VA | 22030 | 5376 |
| MARY VICTORIA WILSON | 3737 NW 24TH ST | | | | OKLAHOMA CITY | OK | 73107 | 1401 |
| MARY VILLARREAL | 7815 W JUDDVILLE RD | | | | ELSIE | MI | 48831 | 9418 |
| MARY VIRGINIA AMEN | 3717 BENNETT AVE | | | | FLINT | MI | 48506 | 3105 |
| MARY VIRGINIA BEVON BURKS | CUST ANTHONY BEVON BURKS UNDER THE | MS | U-G-M-A | 403 YELLOW PINE DR | HATTIESBURG | MS | 39402 | 9238 |
| MARY VIRGINIA CASPER | 208 CORDELIA ST | | | | LUFKIN | TX | 75904 | 3325 |
| MARY VIRGINIA DIFEDE | 10515 SOUTHWEST 43 TERRACE | | | | MIAMI | FL | 33165 | 5603 |
| MARY VIRGINIA DONNELLY | 150 PUTNAM PARK | | | | GREENWICH | CT | 06830 | 5780 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY VIRGINIA FERGUSON | TR MARY VIRGINIA FERGUSON TRUST | UA 6/13/01 | 1570 HILLGRADE AVE | | ALAMO | CA | 94507 | 2606 |
| MARY VIRGINIA HARTMAN | 973 OLD VILLA RIDGE RD | | | | MOUNDS | IL | 62964 |
| MARY VIRGINIA JOHNSON & | MINNIE SLOAN JOHNSON JT TEN | 501 V E S RD APT ALU339 | | | LYNCHBURG | VA | 24503 | 4645 |
| MARY VIRGINIA MILLER | 4328 HANOVER | | | | DALLAS | TX | 75225 | 6748 |
| MARY VIRGINIA MORIARTY | 2529 1/2 NE 110 TH ST | | | | SEATTLE | WA | 98125 | 6736 |
| MARY VIRGINIA PEGG | 729 PEGGY DR | | | | EATON | OH | 45320 | 1236 |
| MARY VIRGINIA STRINGFELLOW | BOX 4 | | | | ALPINE | TX | 79831 | 0004 |
| MARY VIRGINIA WOODRUM | 815 COMPTON PKWY | | | | MACOMB | IL | 61455 | 3013 |
| MARY VIRGINIA WREN AVERY | 401 EAST ST S | | | | TALLADEGA | AL | 35160 | 2610 |
| MARY VORDERBRUGGEN & | KEVIN VORDERBRUGGEN JT TEN | 36958 513TH AVE | | | NEW YORK MILLS | MN | 56567 | 9121 |
| MARY VOSLER | 5918 COLLINS DR | | | | LOCKPORT | NY | 14094 | 6653 |
| MARY W ABBEY | BOX 2330 | | | | AMES | IA | 50010 | 2330 |
| MARY W ADAMS | 419 NORTH BRAGG AVENUE | | | | LOOKOUT MTN | TN | 37350 |
| MARY W BARRETT | 1312 BRANT ROAD | | | | VIRGINIA BEACH | VA | 23451 | 6503 |
| MARY W BARTLETT | 7350 RT 609 NE | | | | BURGHILL | OH | 44404 | 9754 |
| MARY W BREITENBACH | 2575 PEACHTREE NE RD 25D | | | | ATLANTA | GA | 30305 | 3627 |
| MARY W CHAMBERLAIN | 2434 HENN HYDE | | | | CORTLAND | OH | 44410 | 9446 |
| MARY W CHRISTIAN | 41 KINGSTON ST | | | | ROCHESTER | NY | 14609 | 7038 |
| MARY W COOMBS | 11086 DEEP COVE DRIVE | | | | TEGA CAY | SC | 29708 | 9382 |
| MARY W CORNELSON | CUST MARY KEENE | CORNELSON U/THE MD UNIFORM | GIFTS TO MINORS ACT | 21 BUCKSPARK COURT | POTOMAC | MD | 20854 | 4265 |
| MARY W CUSICK | 3624 MESMER AVENUE | | | | DAYTON | OH | 45410 | 3441 |
| MARY W DANIEL | 415 RUSSELL AVE APT 114 | | | | GAITHERSBURG | MD | 20877 |
| MARY W DORMAN | P O BOX 397 | | | | SEAFORD | DE | 19973 | 0397 |
| MARY W DUNBAR | JOHAN G BOERHOF JT TEN | 9406 JUSTICE LANE | | | DELAPLANE | VA | 20144 | 2204 |
| MARY W EYMAN | 720 WASHINGTON AVE | | | | OAKMONT | PA | 15139 | 1723 |
| MARY W FORRESTER | 607 DEBAUGH AVE | | | | TOWSON | MD | 21204 | 3809 |
| MARY W FOX | 447 QUAIL RUN DRIVE | | | | VERSAILLES | KY | 40383 | 1512 |
| MARY W GABRIZ | 720 CHURCH ST | | | | FLINT | MI | 48502 | 1108 |
| MARY W GREENE | 866 COMMODORE DRIVE NW | | | | ATLANTA | GA | 30308 |
| MARY W GREENWOOD | 11 MARTIN RD | | | | ALLISON PARK | PA | 15101 | 1057 |
| MARY W HAGGLUND | CUST ERIC A HAGGLUND UGMA WI | 308 QUIGLEY STREET | | | MUNDELEIN | IL | 60060 | 2780 |
| MARY W HAGGLUND | CUST KARL W HAGGLUND UGMA WI | 5555 TANCHO DR | APT 415 | | MADISON | WI | 53718 | 1932 |
| MARY W HEWES | 101 TULIP LN RM 202 | | | | DOTHAN | AL | 36305 | 5825 |
| MARY W HICKS & | JAMES F HICKS TEN ENT | 336 US 16 EAST | | | BUFFALO | WY | 82834 | 9514 |
| MARY W HUNTER | 14831 LITTLEFIELD | | | | DETROIT | MI | 48227 | 3655 |
| MARY W HURTIG | 2353 BRYN MAWR AVE | | | | PHILADELPHIA | PA | 19131 | 2406 |
| MARY W JACKSON | 3048 REVLON DR | | | | DAYTON | OH | 45420 | 1245 |
| MARY W JOHNSON | U/W GEORGE ALLEN WARREN | 18720 SW 94TH AVE | | | CUTLER BAY | FL | 33157 |
| MARY W JONES (IRA) | FCC AS CUSTODIAN | 12906 W BEECHWOOD DR | | | SUN CITY WEST | AZ | 85375 | 3238 |
| MARY W KAPPELER | 2599 VIENNA ESTATES DR | | | | DAYTON | OH | 45459 | 1383 |
| MARY W KERWIN & | MARGARET MARY KERWIN JT TEN | 22568 VAN ST | | | SAINT CLAIR SHORES | MI | 48081 | 2499 |
| MARY W L BETTS | 111 N SCOTT DR | | | | FARWELL | MI | 48622 | 9732 |
| MARY W LEMLEY | TR MARY W LEMLEY REVOCABLE TRUST | UA 11/19/97 | 280 BONAR AVE | | WAYNESBURG | PA | 15370 | 1606 |
| MARY W LOVELL & | JOHN LOVELL JT TEN | 7108 CHAMBERS ROAD | | | BALTIMORE | MD | 21234 | 7513 |
| MARY W MACLEOD TTEE | THE MARY W MACLEOD REVOCABLE TRUST | U/A DTD 03/29/2006 | 1813 CALLE DE SEBASTIAN | | SANTA FE | NM | 87505 | 7307 |
| MARY W MANNING | TR MARY W MANNING TRUST | UA 7/29/96 | 465 N GRANGER STREET | | GRANVILLE | OH | 43023 | 1326 |
| MARY W MARKLEY | 17 STATE STREET | | | | GASSAWAY | WV | 26624 |
| MARY W MARTIN | 4141 HIGHLANDS CIRCLE | | | | BIRMINGHAM | AL | 35213 | 2800 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY W MASON | 89 AGRESS RD | | | | PERRINEVILLE | NJ | 08535 | 1121 |
| MARY W MORRIS | 217 ASHLEY OAKS DR | | | | BLYTHEWOOD | SC | 29016 | 8676 |
| MARY W OBRIEN | 3132 FOSTER DR NE | | | | WARREN | OH | 44483 | 5646 |
| MARY W PEREZ & | WILLIAM Y PEREZ II JT TEN | 151 CAROLINE STREET | | | SARATOGA SPRINGS | NY | 12866 | 3410 |
| MARY W RICKKERS | 32987 CHAMPMAN | | | | WESTLAND | MI | 48185 | 9419 |
| MARY W RODENCAL | 520 GARFIELD | | | | WISCONSIN RAPIDS | WI | 54494 | 4815 |
| MARY W RUANE | 4303 NE JOE'S POINT TERR | | | | STUART | FL | 34996 | 1439 |
| MARY W RUANE & | RONALD R RUANE JT TEN | 4303 NE JOE'S POINT TERR | | | STUART | FL | 34996 | 1439 |
| MARY W SCOTT | 1308 TANEY ST | | | | GARY | IN | 46404 | 2036 |
| MARY W SCOTT | APT 302 | 9 RUXVIEW COURT | | | RUXTON | MD | 21204 | 6671 |
| MARY W SECHRIST | RR 1 BOX 143-G | | | | MCVEYTOWN | PA | 17051 | 9734 |
| MARY W SHIREMAN | 371 MORRIS AVE NW | | | | CORYDON | IN | 47112 | 2252 |
| MARY W SOLOMON | 5636 WAKESHIRE CT | | | | TROTWOOD | OH | 45426 | 1109 |
| MARY W STOWE | 3010 ARTHUR RD | | | | SPRINGFIELD | OH | 45502 | 8524 |
| MARY W SULLIVAN #2 | 3813 MALONEY ROAD | | | | KNOXVILLE | TN | 37920 | 2823 |
| MARY W THOMSON & | TOMMY MARTIN THOMSON | 2504 SE 30TH ST | | | MELROSE | FL | 32666 | |
| MARY W TREAT TTEE | ROBERT H TREAT TRUST | U/A DATED APRIL 29 1983 | 204 CHAPEL STREET | | MILFORD | CT | 06460 | 7920 |
| MARY W TRUCKSESS | 2745 CLARKES LANDING DRIVE | | | | OAKTON | VA | 22124 | 1122 |
| MARY W VANDELENE | 5985 WALDORF PLACE #2 | | | | PORTAGE | IN | 46368 | 4928 |
| MARY W WARE | CHARLES SCHWAB & CO INC.CUST | 2641 REYNOLDS PARK ROAD | | | WINSTON-SALEM | NC | 27107 | |
| MARY W WATERS | 4450 OLD HAMILTON MILL RD | # 127 | | | BUFORD | GA | 30518 | 8813 |
| MARY W WHETZEL | 17407 LORNE ST | | | | NORTHRIDGE | CA | 91325 | 4425 |
| MARY W WHITE | 120 OLD PLANTATION CIR | | | | WINSTON SALEM | NC | 27104 | 5420 |
| MARY W. DILETTO ROLLOVER IRA | 1665 FOUR LAKES DRIVE | | | | MADISON | GA | 30650 | |
| MARY WADE | 1330 SLICKBACK ROAD | | | | BENTON | KY | 42025 | 5466 |
| MARY WAGNER CROSSET | 6 SHELDON CLOSE | | | | CINCINNATI | OH | 45227 | 4425 |
| MARY WALKER MESSICK | 645 MOONDALE DR | | | | EL PASO | TX | 79912 | 4237 |
| MARY WALLACE SHELLY | 1015 TIMBERLAKE DR | | | | BLOOMFIELD HILLS | MI | 48302 | 2848 |
| MARY WALLER BLYMN | 3315 CENTRAL | | | | HOBBS | NM | 88240 | 1069 |
| MARY WALLERS | 11041 S AVENUE C | | | | CHICAGO | IL | 60617 | 6830 |
| MARY WARD-CALLAN | CHARLES SCHWAB & CO INC.CUST | 111 TUTTLE AVE | | | SPRING LAKE | NJ | 07762 | |
| MARY WASHINGTON | 20048 ORLEANS | | | | DETROIT | MI | 48203 | 1390 |
| MARY WATKINS PEW | TR MARY WATKINS PEW TRUST | UA 03/11/97 | 32051 AUBURN DR | | BEVERLY HILLS | MI | 48025 | 4230 |
| MARY WATSON | 140 8TH AVE APT 2B | BROOKLINE | | | BROOKLYN | NY | 11215 | |
| MARY WEILNAU | 1125 MUDBROOK RD | | | | HURON | OH | 44839 | 2612 |
| MARY WELCH | 34415 ZACHARY CT | | | | CHESTERFIELD | MI | 48047 | 6124 |
| MARY WELDRON | 35627 ELLSWORTH | | | | STERLING HEIGHTS | MI | 48312 | 3726 |
| MARY WESTBROOK | 8060 FALLOW RUN | | | | LARUE | TX | 75770 | 4981 |
| MARY WESTERMAN CARVER | 7500 CARBURY CT 202 | | | | RALEIGH | NC | 27615 | |
| MARY WHALEN & | JOSEPH ASHCROFT | 248 BRAESIDE AVE | | | EAST STROUDSBURG | PA | 18301 | |
| MARY WHELAN | 10300 S F PARKWAY 5R | | | | ROCKAWAY PARK | NY | 11694 | |
| MARY WHISENHUNT | ATTN MARY WHISENHUNT-FOOTE | 5260 MORNINGSIDE AVE | | | AUBURN | CA | 95602 | 9699 |
| MARY WHITAKER | 117 GREENHILL DRIVE | | | | WHITE LAKE | MI | 48386 | 1945 |
| MARY WHITE | 323 BRANDY RIDGE LANE | | | | DICKERSON | TX | 77539 | |
| MARY WHITE | PO BOX 132 | | | | HAMMONDSPORT | NY | 14840 | 0132 |
| MARY WHITE POCHEREVA TTEE FOR THE | MARY WHITE POCHEREVA REV LVG TR | DTD 7/11/00 | 1041 LUNAAI PLACE | | KAILUA | HI | 96734 | 4631 |
| MARY WILDER ELWOOD TRUST | MARY WILDER ELWOOD AND | WILLIAM A ELWOOD TTEES | U/A DTD 1/1/94 | 612 PRESTON PL | CHARLOTTESVILLE | VA | 22903 | 2004 |
| MARY WILKINSON | 36049 E W 1280 | | | | WEWOKA | OK | 74884 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY WILKINSON | ATTN CHERRY | 380 RIVER RD | | | MONTGOMERY | NY | 12549 | 2124 |
| MARY WILL BROWNING | 35350 COPES DR | | | | BELLE HAVEN | VA | 23306 | 1952 |
| MARY WILLIAMS | 2912 EAST 102 STREET | | | | CLEVELAND | OH | 44104 | 4971 |
| MARY WILLIAMS | CUST TRAVIS WILLIAMS | UTMA NJ | 12 DRISCOLL ST | | MANVILLE | NJ | 08835 | 2508 |
| MARY WILLIAMS | TOD ACCOUNT | 77 CR 608 | | | MOUNTAIN HOME | AR | 72653 | 6587 |
| MARY WILLIAMSON SHEETS | 2318 PITT ST | | | | ANDERSON | IN | 46016 | 4648 |
| MARY WILSON TTEE | WILSON FAMILY TRUST | UAD 6/26/97 | 11038 N 200 E RD | | PERRYSVILLE | IN | 47974 | 8080 |
| MARY WINDHAM | 8102 E LANTZ | | | | DETROIT | MI | 48234 | 3303 |
| MARY WINGATE | CHARLES SCHWAB & CO INC CUST | PO BOX 8224 | | | AMARILLO | TX | 79114 | |
| MARY WINN LONG | 2101 WILLOW SPRINGS RD | | | | ANDERSON | SC | 29621 | |
| MARY WINSLOW BOBBITT | 2435 SPRINGMOOR CIRCLE | | | | RALEIGH | NC | 27615 | 5724 |
| MARY WOLF | 4 GATEWAY | APT 220 | | | CLEVELAND | OH | 44119 | 2453 |
| MARY WOLFER | 510 NORTH ST | | | | BRIDGEWATER | MA | 02324 | 1222 |
| MARY WOOD ELLIS & | DANIEL C ELLIS JT TEN | 18 NE 72ND ST | | | PLEASANT HILL | IA | 50327 | |
| MARY WOOD PAUL & | MARLENE L WOOD JT TEN | 9152 NORTH STONERIDGE LANE | | | FRESNO | CA | 93720 | 1245 |
| MARY WOODELLE RANKIN & | JOHN MICHAEL RANKIN JT TEN | 11232 GARDEN | | | LIVONIA | MI | 48150 | 3139 |
| MARY WREN | 6182 JOHNSON RD | | | | FLUSHING | MI | 48433 | 1106 |
| MARY WRIGHT | 112 S MAIN ST | STE C | | | ANN ARBOR | MI | 48104 | 1953 |
| MARY WU | 42-15 43RD AVE | APT C-21 | | | SUNNYSIDE | NY | 11104 | 2516 |
| MARY Y GINDI | CHARLES SCHWAB & CO INC CUST | FAMILY PRACTICE MEDICAL CTR LT | 1302 GOLF TER | | DANVILLE | IL | 61832 | |
| MARY Y GUNTER | 180 RAILROAD LANE | | | | CENTREVILLE | AL | 35042 | 5778 |
| MARY Y HALLAB TTEE | FBO MARY Y. HALLAB FAMILY TRUS | U/A/D 05-21-1999 | 305 ZOLL STREET | | WARRENSBURG | MO | 64093 | 2448 |
| MARY Y KINSLEY | 18739 PRESTON RD | | | | HAGERSTOWN | MD | 21742 | 2719 |
| MARY Y LAUGEL TTEE | MARY Y LAUGEL DECL TRUST | U/A DTD 10/16/07 | 716 CEDAR ST. | | WILLOW SPRGS | IL | 60480 | 1508 |
| MARY Y LIMING | 3840 AUSTINTOWN WARREN ROAD | | | | MINERAL RIDGE | OH | 44440 | 9784 |
| MARY Y POLLACK | 3386 JAMES STREET | | | | HERMITAGE | PA | 16148 | 3517 |
| MARY YARBROUGH | 3307 YAVAPAI ST | | | | KINGMAN | AZ | 86401 | |
| MARY YARKA | 9544 S LACROSSE | | | | OAK LAWN | IL | 60453 | 3031 |
| MARY YASHOWITZ & | RICHARD YASHOWITZ | 19 LONG BEACH DRIVE | | | SOUND BEACH | NY | 11789 | |
| MARY YOST | 103 BUTTONWOOD ST APT C | | | | TRENTON | NJ | 08619 | 3504 |
| MARY YOUNG | TOD DTD 12/02/2008 | 1970 COTTON PATCH ROAD | | | MARION | KY | 42064 | 5439 |
| MARY YUEN & EDWARD CHANG | YUEN FAMILY TRUST | 8734 BITTERROOT CT | | | LORTON | VA | 22079 | |
| MARY YVONNE JOHNSON | 2110 NW 56TH TERR | | | | GAINESVILLE | FL | 32605 | 3381 |
| MARY Z BASILE | 3408 WEST RIDGE CIRCLE | | | | ROANOKE | VA | 24014 | 4239 |
| MARY Z CROSBY TOD | KATHERINE M CROSBY | SUBJECT TO STA TOD RULES | 1144 BRADY HOLLOW LANE | | CORDOVA | TN | 38016 | 8887 |
| MARY Z FELLENGER | 3520 TAMARA TRAIL | | | | HERMITAGE | PA | 16148 | 6153 |
| MARY Z GABEL | 353 WILCOX RD #5 | | | | YOUNGSTOWN | OH | 44515 | 4256 |
| MARY Z HILL | 2737 W WASHINGTON CENTER RD | LOT 243 | | | FORT WAYNE | IN | 46818 | 1492 |
| MARY Z MIHALIC | 9 WHITE STAG DRIVE | | | | YARDVILLE | NJ | 08620 | 1311 |
| MARY Z MILLER | 215 HIGH STONE CIR | | | | PITTSFORD | NY | 14534 | 2867 |
| MARY ZABOWSKI & | IRENE S ZABOWSKI JT TEN | 29037 CLARITA | | | LIVONIA | MI | 48152 | 3509 |
| MARY ZANE | 7323 BOXWOOD CT | | | | IRVING | TX | 75063 | 5515 |
| MARY ZARD | 27760 LAVONNE | | | | NEW PRAGUE | MN | 56071 | |
| MARY ZATIRKA | DESIGNATED BENE PLAN/TOD | 13110 NATHALINE | | | REDFORD | MI | 48239 | |
| MARY ZELLI | LIGURIO ZELLI | 152 NASSAU AVE | | | WEST BABYLON | NY | 11704 | 2815 |
| MARY ZIMNY & | JOSEPH ZIMNY JT TEN | 39311 POINCIANA DRIVE | | | STERLING HEIGHTS | MI | 48313 | 4969 |
| MARY ZITA GRAFFAM | TOD REGISTRATION | 717 SE 46TH CT | | | OCALA | FL | 34471 | 3263 |
| MARY ZWIERLEIN | 1663 STOWELL DR APT 2 | | | | ROCHESTER | NY | 14616 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY-ALICE C SUTTON | 8030 OAK PARK AVE | | | | BURBANK | IL | 60459 | 1652 |
| MARY-ALICE TULLY | 8024 DENSMORE AVE N | | | | SEATTLE | WA | 98103 | 4437 |
| MARY-ANGELA R POLLINA | MARY-ANGELA R POLLINA TRUST | 2959 BRIGHTON RD | | | SHAKER HEIGHTS | OH | 44120 | |
| MARY-ANN HEGINBOTHAM & | STEPHEN R HEIGINBOTHAM JT TEN | PO BOX 271 FERRY STREET | | | EAST BRADY | PA | 16028 | 0271 |
| MARY-ANN STINSON BURTON | 5511 DELOR | | | | SAINT LOUIS | MO | 63109 | 2804 |
| MARY-BETHEH WALLER | 48 SWANSON TER | | | | BUFFALO | NY | 14221 | 1330 |
| MARY-CLAIR BRETZ & | ROBERT D BRETZ JR. JT TEN | 11 MARSHALL AVE | | | BERLIN | NJ | 08009 | 1630 |
| MARY-CLAIRE JOHNSON | 1713 ROSLYN RD | | | | GROSSE POINTE WOOD | MI | 48236 | 1012 |
| MARY-ELIZABETH OSWALT TTEE | MARY OSWALT 1997 REV TRUST | U/A/D 02-06-1997 | PO BOX 181 | | MEREDITH | NH | 03253 | 0181 |
| MARY-ELLEN H MC KAY | ATTM MARY-ELLEN MCKAY RUSSELL | 480 PARK STREET | | | WRENTHAM | MA | 02093 | 1031 |
| MARY-FRANCES G RICHARDSON | JOHN G RICHARDSON TTEE | U/W/O JOHN C RICHARDSON | 9 WATERSIDE LANE | | SOUTH BERWICK | ME | 03908 | 1744 |
| MARY-FRANCES GUARNIER | 7855 HOSPITAL RD | | | | FREELAND | MI | 48623 | 8610 |
| MARY-JO M HARDY | C/O GABEL | 99 WHITEWOOD LANE | | | ROCHESTER | NY | 14618 | 3221 |
| MARY-JO STEWART | CHARLES SCHWAB & CO INC CUST | 10916 STEEPLE DR | | | EAGLE RIVER | AK | 99577 | |
| MARY-LOU DADD | CUST DAVID STEPHEN DADD U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 456 CASWALLEN DR | WEST CHESTER | PA | 19380 | 4160 |
| MARY-LOU HOPKINS | 5408 GLENWICK LN | | | | DALLAS | TX | 75209 | 5010 |
| MARY-LOUISE F. BODE AND | JOHN B. BODE JTWROS | 180 THOREAU STREET | | | CONCORD | MA | 01742 | 2459 |
| MARY-LOUISE STURTEVANT | HOWARD | 603 PARADISE AVE | | | MIDDLETOWN | RI | 02842 | 5730 |
| MARY-SEAN GARBART | 3550 JUTE LANE SE | | | | PALM BAY | FL | 32909 | |
| MARY-STELLA MARKIDES | 247 NORTHVIEW RD | | | | CHILLICOTHE | OH | 45601 | 1879 |
| MARYA E JONES | 150 W 75TH ST | | | | INDIANAPOLIS | IN | 46260 | 3660 |
| **MARYA JEAN MALKOVICH** | **MARYA JEAN MALKOVICH TRUST** | **20057 BERNS CT** | | | **GROSSE POINTE WOODS** | **MI** | **48236** | |
| MARYAGNES STARR | 43 CHEYENNE | | | | GIRARD | OH | 44420 | 3606 |
| MARYAL DEBNAR | 1406 GORDON AVENUE | | | | LANSING | MI | 48910 | 2613 |
| MARYALICE E MURPHY | CUST PATRICK NEAL MURPHY UGMA NY | 178 MEADBROOK RD | | | GARDEN CITY | NY | 11530 | 1209 |
| MARYALICE H ADKINS | 5404 COUNTY ROAD 15 | | | | SOUTH POINT | OH | 45680 | 7343 |
| MARYALICE JOHNSTON | 3675 RIDGEWOOD DR | | | | HILLIARD | OH | 43026 | 2456 |
| MARYALICE L BERNIER & | SUZANNE L LENTZ & | MICHAEL B LENTZ JT TEN | 14 DONNI BROOK RUN | SUQUAY VARINA | FUQUAY VARINA | NC | 27526 | |
| MARYALICE LUKAS | MARYALICE LUKAS | 27045 TIMBER TRAIL DR | | | DEARBORN HEIGHTS | MI | 48127 | |
| MARYAM A MCSHEA | CUST ANDREW J MCSHEA | UTMA VA | 401 SALYOR WAY SW | | LEESBURG | VA | 20175 | 5824 |
| MARYAM ABDULRAZZAAQ | 1054 SANDY SPRINGS ROAD | | | | AIKEN | SC | 29805 | |
| MARYAM ALI-AISA | 1159 MANOR AVENUE | 1B | | | BRONX | NY | 10472 | |
| MARYAM ASTANEH | 15119 REYNOSA DR | | | | SLOUGHHOUSE | CA | 95683 | |
| MARYAM DEMIR | 2308 HORSESHOE DR | | | | W BLOOMFIELD | MI | 48322 | 2521 |
| MARYAM ESMAEILI MCBURNETT & | ANTHONY MATHEW MCBURNETT JT TEN | 1205 BEAR CREEK RD | | | PIPE CREEK | TX | 78063 | 5101 |
| MARYAM FARZAD | 691 BLOOMFIELD AVENUE | 5 | | | MONTCLAIR | NJ | 07042 | |
| MARYAM JAVANSHAD | 26 BRANDYWINE RD | | | | SOUTH BARRINGTON | IL | 60010 | |
| **MARYAM K ARYAFAR** | 12385 SW 73RD AVE | | | | MIAMI | FL | 33156 | 5304 |
| MARYANN  ANCKER | WBNA CUSTODIAN TRAD IRA | 34 OLD ROCK LANE | | | NORWALK | CT | 06850 | |
| MARYANN A DONOVAN-PELUSO & | ROBERT J PELUSO JT TEN | 643 EAST END AVE | | | PITTSBURGH | PA | 15221 | 3423 |
| MARYANN A FINCH | 209 EPWORTH AVE | | | | WILMORE | KY | 40390 | 1171 |
| MARYANN ALLEGRA | 2394 SPRUCE ST | | | | SEAFORD | NY | 11783 | 2925 |
| MARYANN ALLEGRA-MAZUKELLI TTEE | FBO MARYANN ALLEGRA-MAZUKELLI | TRUST U/A/D 11-04-2006 | 2619 W. 35TH ST | | OAK BROOK | IL | 60523 | 2642 |
| MARYANN ARMSTRONG | 36 GROVENEST DR | SCARBOROUGH ON  M1E 4J3 | CANADA | | | | | |
| MARYANN B BARTA & | DAVID J BARTA JT TEN | 2877 STONE MILLS COURT | | | BEAVERCREEK | OH | 45434 | 6278 |
| MARYANN B DANTON | 35 WILSON TERRACE | | | | LIVINGSTON | NJ | 07039 | 2940 |
| MARYANN B SYTEK | 2436 CHERYLANN | | | | BURTON | MI | 48519 | 1362 |
| MARYANN BELL | 2984 WULFERT RD | | | | SANIBEL | FL | 33957 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARYANN BELL | 9 ATKINSON ST | | | | ROCHESTER | NY | 14608 | 2400 |
| MARYANN BURKE | 592 LOOMIS STREET | | | | WESTFIELD | MA | 01085 | |
| MARYANN BYTHELL & | H BRIAN BYTHELL | 261 ADA PLACE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| MARYANN C MOUL | 252 ROUTE 199 | | | | RED HOOK | NY | 12571 | 2383 |
| MARYANN C SCHUMANN | 5703 WHITFIELD | | | | TROY | MI | 48098 | 5113 |
| MARYANN C WALL | 133 PRINCETON ST | | | | AMSTERDAM | NY | 12010 | |
| MARYANN C WALTERS TR | UA 05/01/2008 | MARYANN C WALTERS REVOCABLE | FAMILY TRUST | 11447 MARTIN ROAD | WARREN | MI | 48093 | |
| MARYANN CLEMENTS | 4 APPLEHILL COURT | | | | SAINT PETERS | MO | 63376 | |
| MARYANN CLOUSE TR | PETER T CLOUSE TTEE | U/A DTD 06/14/1991 | 31 ST ANTHONY LANE | | RENSSELAER | NY | 12144 | 2137 |
| MARYANN COLBY TROTT | 1621 RICHMOND DRIVE NE | | | | ALBUQUERQUE | NM | 87106 | 1831 |
| MARYANN D GRIER | CHARLES SCHWAB & CO INC CUST | 106 LYNAM ST | | | NEWPORT | DE | 19804 | |
| MARYANN D HUPP | 240 MISTWOOD LANE | | | | NORTH AURORA | IL | 60542 | |
| MARYANN D'AMICO | 5506 LASSITER OVAL | | | | PARMA OH | OH | 44129 | 6355 |
| MARYANN DALMA WEIS | CHARLES SCHWAB & CO INC CUST | 21 HARBOUR HILL RD | | | YORK | ME | 03909 | |
| MARYANN DELEWSKY | 20374 MELROSE | | | | SOUTHFIELD | MI | 48075 | 5636 |
| MARYANN DRESKE | 1641 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009 | 4141 |
| MARYANN DROZDOWICZ | 56153 CHESAPEAKE TR BLDG 22 | | | | SHELBY TWP | MI | 48316 | 5009 |
| MARYANN E BREY | 9652 SYLVAN LANE | | | | MENTOR | OH | 44060 | 8101 |
| MARYANN E FLORIO | 51 FARMSTEAD ROAD | | | | SHORT HILLS | NJ | 07078 | |
| MARYANN E HALLA | 1409 SIENNA DRIVE | | | | ARLINGTON | TX | 76002 | 3668 |
| MARYANN E HALLA & | LESTER F HALLA JR JT TEN | 1409 SIENNA DR | | | ARLINGTON | TX | 76002 | 3668 |
| MARYANN E KORSAN | 340 OLD MILL ROAD #103 | | | | SANTA BARBARA | CA | 93110 | 3764 |
| MARYANN EGLASTON | CHARLES SCHWAB & CO INC CUST | 813 79TH ST | | | DARIEN | IL | 60561 | |
| MARYANN ELLIOTT | 5401 WESTBARD AVE | APT 309 | | | BETHESDA | MD | 20816 | 1485 |
| MARYANN FANSLER | ATTN MARYANN SHACKELFORD | 1620 W 38TH ST | | | MARION | IN | 46953 | 3445 |
| MARYANN FARGO | 165 BARLEY SHEAF COURT | | | | NORRISTOWN | PA | 19403 | |
| MARYANN FILIPPI | 1 CLINTON COURT NORTH | | | | PALM COAST | FL | 32137 | |
| MARYANN FOGLIO WHITFORD | 33530 MILL POND DR | | | | WILDOMAR | CA | 92595 | 8841 |
| MARYANN FRANKENBERG & | ROBERT A FRANKENBERG JT TEN | 30988 WAKEFIELD DR | | | SPANISH FORT | AL | 36527 | 5280 |
| MARYANN FRITSCHLER | RICHARDSON | 15607 S DENVER AVE | | | GARDENA | CA | 90248 | 2114 |
| MARYANN G YOEGEL | 1414 SPRINGTON LANE | | | | WEST CHESTER | PA | 19380 | 5751 |
| MARYANN GALLAGHER | 5501 FENWOOD AVE | | | | WOODLAND HILLS | CA | 91367 | |
| MARYANN GAVENDA | 25141 85TH ST | | | | SALEMGO | WI | 53168 | 9409 |
| MARYANN GEORGE | 27 GLOUCESTER DR | | | | DOWNINGTOWN | PA | 19335 | 1150 |
| MARYANN GRGURICH | 282 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | 1938 |
| MARYANN GRIFFIN AND | JOHN P GRIFFIN JTWROS | 216 SMITH DRIVE | | | PLATTSBURGH | NY | 12901 | 7021 |
| MARYANN HALSTEAD | DONALD W WATERS JT TEN | 311 GREEN ST | | | LOCKPORT | NY | 14094 | 2013 |
| MARYANN HANK | 562 MARKLE ST | | | | PONTIAC | MI | 48340 | 3021 |
| MARYANN HELM | 2 BROMLEY PL | | | | BLOOMFIELD | NJ | 07003 | 5306 |
| MARYANN HENDROCK & | JOHN HENDROCK JT TEN | ATTN MARY ANN SCHEINER | 667 BABBITT ROAD | | EUCLID | OH | 44123 | 2537 |
| MARYANN HUESTON | 843 BARBARA DR | | | | TEANECK | NJ | 07666 | 5421 |
| MARYANN HUGHES & | EDWARD F HUGHES | 351 SW PANTHER TRACE | | | PORT SAINT LUCIE | FL | 34953 | |
| MARYANN IAPALUCCI & | LISA MARIE SAUNDES JT TEN | 513 CATHERINE ST | | | GREENSBURG | PA | 15601 | 4443 |
| MARYANN J CAMERON | 15114 RIVERSIDE DR | | | | LIVONIA | MI | 48154 | 5193 |
| MARYANN J MAGLIOZZI | 44 SO FOXCROFT DRIVE | | | | MANALAPAN | NJ | 07726 | 2746 |
| MARYANN J MEZZONE | 15242 LINCOLNSHIRE LN | | | | FRASER | MI | 48026 | |
| MARYANN JANUSZEWSKI C/F | FRANCISZKA MARIE JANUSZEWSKI | UNDER IL UTMA | 3833 S UNION AVE BSMT | | CHICAGO | IL | 60609 | 1653 |
| MARYANN JENIO & | DAVID S JENIO JT TEN | 15303 JULIANA | | | EASTPOINTE | MI | 48021 | 3607 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARYANN JENNINGS | 555 SUMMIT AV | | | | JERSEY CITY | NJ | 07306 2701 |
| MARYANN JOHNSON | 6900 HERBERT RD | | | | HUGHESVILLE | MD | 20637 2515 |
| MARYANN K SMITH | ATTN MARYANN K NOWAK | 26025 DRAKE | | | FARMINGTON HILLS | MI | 48331 3846 |
| MARYANN KAPINOS | 3392 N BOSWELL TERRACE | | | | HERNANDO | FL | 34442 4732 |
| MARYANN KELLY PHD | CHARLES SCHWAB & CO INC CUST | PO BOX 518 | | | FRIENDSWOOD | TX | 77549 |
| MARYANN KELLY PHD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 518 | | FRIENDSWOOD | TX | 77549 |
| MARYANN KENYON | 34227 SHERIDAN ST | | | | WESTLAND | MI | 48185 3666 |
| MARYANN KLEIN DICKE | TOD DTD 01/07/2008 | ATTN MARYANN KLEIN DICKE | 2310 S GRAY DR | | LAKEWOOD | CO | 80227 3952 |
| MARYANN KLEINER | 13 CITRUS DR | | | | ROCHESTER | NY | 14606 4332 |
| MARYANN KOPERSKI | 629-38TH ST | | | | NIAGARA FALLS | NY | 14301 2614 |
| MARYANN KOYLE | 342 TARAS DR | | | | HIGHLAND | MI | 48356 2523 |
| MARYANN KUZMA | S2517 FOUR ROD ROAD | | | | EAST AURORA | NY | 14052 |
| MARYANN KUZUPAS | 29218 RYMAL | | | | ROSEVILLE | MI | 48066 2226 |
| MARYANN L COMBS | PO BOX 240 | | | | SPEEDWELL | TN | 37870 0240 |
| MARYANN L VOLPE | 5178 STRAWBERRY LANE | | | | WILLOUGHBY | OH | 44094 4330 |
| MARYANN LAMBERSKI & | EDWIN LAMBERSKI JT TEN | 7 COULTER PLACE | | | ANDOUER | NJ | 07821 5817 |
| MARYANN LEE | APT F | 13696 RUETTE | | | DELMAR | CA | 92014 |
| MARYANN LOUISE FRAZIER | PO BOX 778 | | | | MARSTONS MILLS | MA | 02648 0778 |
| MARYANN M FITZGERALD | 1939 SAWMILL COURT | | | | TOMS RIVER | NJ | 08755 0908 |
| MARYANN M HUTCHISON | 26 OLGA RD | | | | WILMINGTON | DE | 19805 2082 |
| MARYANN M WEBEL | 5862 NE 17TH RD | | | | FORT LAUDERDALE | FL | 33334 5935 |
| **MARYANN MAGEE** | 408 ROSEMEADE COURT | | | | SPARTANBURG | SC | 29301 |
| MARYANN MARESCA AND | JOSEPH DEMEO JTWROS | 31 RIVERDALE AVE | | | MASSAPEQUA | NY | 11758 7733 |
| MARYANN MARESEA | 31 RIVERDALE AVE | | | | MASSAPEQUA | NY | 11758 7733 |
| MARYANN MARGARET MCGOVERN | 22 MAPLE AVE | | | | FLORAL PARK | NY | 11001 |
| MARYANN MARINELLI TR FBO | MARYANN MARINELLI TTEE | U/A DTD 05/17/1995 | 5440 TRENTO AVENUE | | VINELAND | NJ | 08361 7646 |
| MARYANN MAYO | 17847 N 17TH ST | | | | PHOENIX | AZ | 85022 1671 |
| MARYANN MC CRACKEN | 8071 PINE FOREST CT | | | | DAVISBURG | MI | 48350 2041 |
| MARYANN MCCARTHY | CHARLES SCHWAB & CO INC CUST | 3662 OVERLOOK DR | | | PALM HARBOR | FL | 34684 |
| MARYANN O DONNELL | 1 BELLVIEW AVE. | | | | OSSINING | NY | 10562 4309 |
| MARYANN OTT LEE | 1287 VUELTA OLIVOS | | | | FREMONT | CA | 94539 5152 |
| MARYANN PATCHOFSKY | 912 JOHNSTON AVENUE | | | | TRENTON | NJ | 08629 1142 |
| MARYANN PERONTI & | THERESA PERONTI | JT TEN | 380 RECTOR PLACE, | SUITE #6A | NEW YORK | NY | 10280 1444 |
| MARYANN PETERS TOD | JASON M PETERS | SUBJECT TO STA TOD RULES | 5964 HAZEL | | TAYLOR | MI | 48180 1010 |
| MARYANN PLUMB & | DONALD A PLUMB JT TEN | 2907 LANSDOWNE | PO BOX 300277 | | DRAYTON PLAIN | MI | 48330 0277 |
| MARYANN POWERS | 541 PENZANCE CT | | | | LAS VEGAS | NV | 89178 |
| MARYANN PROCTOR | 35493 OAKDALE | | | | LIVONIA | MI | 48154 2235 |
| **MARYANN QUINLAN** | 3 HITCHING POST LN | | | | MARLTON | NJ | 08053 1006 |
| MARYANN RASCANO | 21916 LANGE ST | | | | ST CLR SHORES | MI | 48080 3945 |
| MARYANN REVIE & | JOHN M REVIE | 10 WILLOW BROOK RD | | | HILLSDALE | NJ | 07642 |
| MARYANN S MINX & | CHARLES C MINX JT TEN | 10917 CHERRY STREET | | | KANSAS CITY | MO | 64131 4013 |
| MARYANN S TRUITT | 2312 FOX CHASE DR | | | | HANOVER | PA | 17331 8570 |
| MARYANN S WOJCAK & | LEON WOJCAK TEN COM | 21 GREENFIELD HILL RD | | | MONROE | CT | 06468 2007 |
| MARYANN SCHLIE | 19186 DEVONSHIRE | | | | BEVERLY HILLS | MI | 48025 3946 |
| MARYANN SCHLIE & | FRED M SCHLIE JT TEN | 19186 DEVONSHIRE | | | BIRMINGHAM | MI | 48025 3946 |
| MARYANN SICONOLFI & | DOMINICK A SICONOLFI JTWROS | 1770 RESERVOIR ROAD | | | MADISON TWP | PA | 18444 |
| MARYANN SIEMERS | 12 GRIER ROAD | | | | SOMERSET | NJ | 08873 2308 |
| MARYANN SOUTHWELL | 12800 TOWNSEND ROAD | | | | MILAN | MI | 48160 9118 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARYANN SPIEGELMAN | SARAH F SPIEGELMAN | UNTIL AGE 21 | 9002 CEDAR RIDGE DR | | GRANITE BAY | CA | 95746 |
| MARYANN STIMMER | CUST CHRISTINE G STIMMER UTMA NY | 570 GRAND STREET | APT# 1704 | | NEW YORK | NY | 10002 4355 |
| MARYANN STIMMER | CUST DAVID C STIMMER UTMA NY | 570 GRAND STREET | APT# 1704 | | NEW YORK | NY | 10002 4355 |
| MARYANN STIMMER | CUST JONATHAN A STIMMER UTMA NY | 570 GRAND STREET | APT# 1704 | | NEW YORK | NY | 10002 4355 |
| MARYANN SWEENY | 250 FOURTH | | | | JERSEY CITY | NJ | 07302 2408 |
| MARYANN TAYLOR | 316 W 26TH ST | | | | LORAIN | OH | 44052 4822 |
| MARYANN TIERNEY | 311 RICHARD ROAD | | | | FORKED RIVER | NJ | 08731 5101 |
| MARYANN TODINO FORNO | CHARLES SCHWAB & CO INC CUST | 19 TANAGER LN | | | ROBBINSVILLE | NJ | 08691 |
| MARYANN V LOMBARDO & | DAVID D LOMBARDO | 1741 TARRYTOWN AVE | | | CROFTON | MD | 21114 2538 |
| MARYANN VANACORE | 2 TUDOR CITY PLACE | APT 11DN | | | NEW YORK | NY | 10017 |
| MARYANN VANDERVENTER | 3524 78TH ST APT A44 | | | | JACKSON HEIGHTS | NY | 11372 |
| MARYANN VOUGHT & | CLINTON VOUGHT JT TEN | 3240 NOBLE RD | | | OXFORD | MI | 48370 1504 |
| MARYANN WARNKEN | 13 CHARLOTTE STREET | | | | GLENS FALLS | NY | 12801 2806 |
| MARYANN WASKO | 728 SEYMOUR ROAD | | | | BEAR | DE | 19701 1108 |
| MARYANN WHITEHILL | 231 STACEY DR | | | | OCEAN | NJ | 07712 7947 |
| MARYANN WILKINS | 29218 RYMAL | | | | ROSEVILLE | MI | 48066 |
| MARYANN WILLIAMSON | 113 FAIRWAY LANE | | | | PAWLEYS ISLAND | SC | 29585 5687 |
| MARYANN WORNSTAFF | 4324 GORMAN AVE | | | | ENGLEWOOD | OH | 45322 2528 |
| MARYANN YANOVICH | 2568 E RIVER RD | | | | NEWTON FALLS | OH | 44444 8730 |
| MARYANNA B ABREN | 89 OAK STREET | | | | MIDDLEBOROUGH | MA | 02346 2035 |
| MARYANNA GRAVES | 2303 SOUTH 18TH ROAD | | | | BALLANTINE | MT | 59006 9734 |
| MARYANNA KENNEDY MILTON | TR MARYANNA KENNEDY MILTON TRUST | UA 01/28/98 | 2397 GALWAY RD | | GALWAY | NY | 12074 2023 |
| MARYANNA M CROSSLAND | 4618 BRIARWOOD TRACE | | | | CARMEL | IN | 46033 4621 |
| MARYANNA MARCIN CROSSLAND | CUST KATHRYN JANE CROSSLAND | UTMA VA | 4618 BRIARWOOD TRACE | | CARMEL | IN | 46033 4621 |
| MARYANNA MARCIN CROSSLAND | CUST RICHARD BRUCE CROSSLAND | II UTMA VA | 4618 BRIARWOOD TRACE | | CARMEL | IN | 46033 4621 |
| MARYANNE BUCCARELLI | NICHOLAS BUCCARELLI | UNTIL AGE 21 | 48 WHITTIER RD | | CLARK | NJ | 07066 |
| MARYANNE C FECHER | 27 HILLCREST DR | | | | UNCASVILLE | CT | 06382 2059 |
| MARYANNE CLARK | CHARLES SCHWAB & CO INC CUST | 1350 CALIFORNIA ST APT 302 | | | SAN FRANCISCO | CA | 94109 |
| MARYANNE D STILLWAGON | 633 SEVERN ST | | | | HENDERSON | NV | 89015 8203 |
| MARYANNE D'AGOSTINO | 104 DAYLESFORD BLVD | | | | BERWYN | PA | 19312 2518 |
| MARYANNE F DE GOEDE | 2836 FIR AVE | | | | MORRO BAY | CA | 93442 |
| MARYANNE FEDERICI KNUTSON | 8 DE LOTTO DR | | | | TRENTON | NJ | 08619 1412 |
| MARYANNE H MILLER | TR MARYANNE HOWARD MILLER | REVOCABLE TRUST | UA 08/11/00 | 4963 SWINTON DR | FAIRFAX | VA | 22032 2330 |
| MARYANNE HALL | 4281 69TH LANE NORTH | | | | WEST PLM BCH | FL | 33404 5851 |
| MARYANNE I MEADE & | EDWARD R MEADE JT TEN | 1704 LINWOOD AVE | | | ROYAL OAK | MI | 48067 1064 |
| MARYANNE J MADISON | 239 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444 1748 |
| MARYANNE KELLY | 2827 48TH STREET | | | | ASTORIA | NY | 11103 |
| MARYANNE L WHITE | 960 BRYANSPLACE RD | | | | WINSTON SALEM | NC | 27104 |
| MARYANNE M HOFFMAN | 637 W 63RD ST | | | | INDIANAPOLIS | IN | 46260 4723 |
| MARYANNE MCAULEY | 7 HARBOR RIDGE DR | | | | CENTERPORT | NY | 11721 1106 |
| MARYANNE MUNKELT | 44 MOORE AVE | | | | MERRITT ISLAND | FL | 32952 4935 |
| MARYANNE NAGY | 3700 PLANTATION BLVD | | | | LEESBURG | FL | 34748 |
| MARYANNE NOONAN | 3918 MENGEL DR | | | | DAYTON | OH | 45429 4536 |
| MARYANNE P ATKINSON | 524 6TH AVE W | APT 409 | | | SEATTLE | WA | 98119 5906 |
| MARYANNE POWERS | 443 W DELAVAN | | | | BUFFALO | NY | 14213 1414 |
| MARYANNE R KENNEDY | 50 WINDWOOD RD | | | | LAWRENCEVILLE | NJ | 08648 3623 |
| MARYANNE RIFFLARD | 17 PARK RD | | | | STONY POINT | NY | 10980 1107 |
| MARYANNE SPRAGUE ROTH IRA | FCC AS CUSTODIAN | 6118 WINDCHASE DRIVE | | | ROCKY MOUNT | NC | 27803 8773 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARYANNE T PHELAN | 205 KEOTA ROAD | | | | HIGHLAND LAKES | NJ | 07422 | 1800 |
| MARYANNE T SCHALLER & | MONICA A POTOCKI JT TEN | 13431 DARRYL DRIVE | | | WARREN | MI | 48088 | 1395 |
| MARYANNE T SILBER EX | 289 SURFBIRD ISLE | | | | FOSTER CITY | CA | 94404 | |
| MARYANNE T THOMPKINS & | EDWIN R HARLIN JT TEN | 3791 LESLIE | | | DETROIT | MI | 48238 | |
| MARYANNE THOMAS | CHARLES SCHWAB & CO INC CUST | 239 S MONROE ST | | | HINSDALE | IL | 60521 | |
| MARYANNE VANNASDALE | 1347 JACKSON ST APT 204 | | | | SAN FRANCISCO | CA | 94109 | |
| MARYANNE YAHWAK | 7 YALE AVE | | | | AUBURN | NY | 13021 | 5309 |
| MARYANNE ZAMBORSKY & | FLORENCE S ZAMBORSKY JT TEN | 8853 FALLS LN | | | BROADVIEW HEIGHTS | OH | 44147 | 1713 |
| MARYBELLE HISER | 212 YOUNG AV | | | | CHESTER | IL | 62233 | 1647 |
| MARYBELLE RUTAN | 266 PRATT STREET | | | | RAVENNA | OH | 44266 | 3112 |
| MARYBELLE UPTON | 251 HARRY SAUNER RD | APT 117 | | | HILLSBORO | OH | 45133 | 8220 |
| MARYBETH BIBER & | STEVEN H BIBER JT TEN | 11917 SENECA | | | WARREN | MI | 48093 | 7054 |
| MARYBETH C ANICICH | 17 CHERRY HILLS COURT | | | | ALAMO | CA | 94507 | 2203 |
| MARYBETH DEAN WILSON | TR UNDER TR AGREEMENT | 07/17/83 WITH MARYBETH DEAN | WILSON | PO BOX 1037 | BLOOMFIELD HILLS | MI | 48303 | 1037 |
| MARYBETH DROPE | 2549 75 STREET | | | | WOODRIDGE | IL | 60517 | 2811 |
| MARYBETH GOODWIN CUST | COLBY GOODWIN UTMA MA | 1 WARD RD | | | NAHANT | MA | 01908 | 1137 |
| MARYBETH LONG | CGM IRA CUSTODIAN | 5307 N QUESTA TIERRA DR | | | PHOENIX | AZ | 85012 | 1417 |
| MARYBETH T MELVIN | 3745 E MARKET ST | APT 110 | | | WARREN | OH | 44484 | 4717 |
| MARYBETH TODD | 3577 DAVID K | | | | WATERFORD | MI | 48329 | 1316 |
| MARYBETH UNGERLEIDER DECANIO | 11846 NIGHTINGALE ST | | | | MOORPARK | CA | 93021 | 2437 |
| MARYBRYAN G SMITH | 35 LANDS END DR | | | | GREENSBORO | NC | 27408 | |
| MARYCLARE OFFENBACHER | 475 ARMS CT | | | | ROCHESTER HLS | MI | 48307 | 3176 |
| MARYE S COOPER | CALVIN L & MARYE S COOPER | 25757 F HIGHWAY 97 | | | BREWSTER | WA | 98812 | |
| MARYELIZABETH CONNER | 11205 8TH STREET E. | | | | TREASURE ISLAND | FL | 33706 | |
| MARYELIZABETH GOULD | 917 KENSINGTON CT | | | | BEDFORD | TX | 76021 | |
| MARYELLA R RIVERA | 21 BALLAD DRIVE | | | | NEWARK | DE | 19702 | 4501 |
| MARYELLEN CUTHBERT ROTH IRA | FCC AS CUSTODIAN | 2 SHANDEL DRIVE | | | CHELMSFORD | MA | 01824 | 3772 |
| MARYELLEN D ADAMS | JOHN J ADAMS | 142 HIGHLAND AVE | | | JERSEY CITY | NJ | 07306 | 5802 |
| MARYELLEN DONAHUE | 3 VERMONT ST | | | | WEST ROXBURY | MA | 02132 | 2342 |
| MARYELLEN DOYLE & | DOYLE TR | UA 11/30/06 | MARYELLEN DOYLE LIVING TRUST | 101 ARDSMOOR RD | MELROSE | MA | 02176 | |
| MARYELLEN F CANCELLIERI | CUST CECILIA A | CANCELLIERI UTMA NJ | 58 ADDIE LANE | | WHIPPANY | NJ | 07981 | 1319 |
| MARYELLEN F RUDICH | 12127 26 MILE | | | | WASHINGTON | MI | 48094 | 3101 |
| MARYELLEN FLYNN | ATTN MARYELLEN CANCELLIERI | 58 ADDIE LANE | | | WHIPPANH | NJ | 07981 | 1319 |
| MARYELLEN FLYNN CANCELLIERI & | GENE F CANCELLIERI JT TEN | 58 ADDIE LANE | | | WHIPPANY | NJ | 07981 | 1319 |
| MARYELLEN GREENING IRA | FCC AS CUSTODIAN | 9621 NINE MILE BRIDGE | | | MANISTEE | MI | 49660 | 9487 |
| MARYELLEN KUCERA | 3304 RIVER ROAD | | | | AUSTIN | TX | 78703 | |
| MARYELLEN MASTROGIORGIO | 19 MOUNTAIN AVENUE | | | | MOUNT KISCO | NY | 10549 | |
| MARYELLEN OBRIEN | 48-53 44TH ST APT 2E | | | | WOODSIDE | NY | 11377 | 6931 |
| MARYELLEN RUK | 500 E. ELEVENTH | | | | TARENTUM | PA | 15084 | |
| MARYELLEN SEMON | 543 2ND AVE | | | | JESSUP | PA | 18434 | 1409 |
| MARYELLEN SMITH | 3765 VAN ATTA ROAD | | | | OKEMOS | MI | 48864 | |
| MARYELLEN TIPPIN | 351 ELGIN COURT | APT# 3 | OSHAWA ON  L1J 2P5 | CANADA | | | | |
| MARYELLEN WARKENTIN | 31A SAWMILL ROAD | | | | LEBANON | NJ | 08833 | 4620 |
| MARYELLYN HUNT & | SHELDON K HUNT JR JT TEN | 7 PINE CIR | | | HORSEHEADS | NY | 14845 | 1371 |
| MARYEM S BREWER | 2111 SEMMES DR | | | | MONTGOMERY | AL | 36106 | 3417 |
| MARYETTA F DAVIES | 10844 BIG CANOE | | | | JASPER | GA | 30143 | 5137 |
| MARYETTA FOLEY | 1400 NE 2ND AVE APT 1011 | | | | PORTLAND | OR | 97232 | 1144 |
| MARYHELEN A MC LEAN | 1133 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360 | 1450 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARYHELEN A MCLEAN & | DANIEL J MCLEAN JT TEN | 1133 AMERICAN ELM ST | | | LAKE ORION | MI | 48360 | 1450 |
| MARYHELEN SILVERTHORN | 15043 DINSDALE DRIVE | | | | SILVER SPRING | MD | 20906 |
| MARYJANE CHAPIN | 1540 COPPER CREEK DR | | | | MUSTANG | OK | 73064 | 2947 |
| MARYJANE CHERRY | 29 BUCKINGHAM ST | UNIT 5 | | | WATERBURY | CT | 06710 | 1959 |
| MARYJANE DOWNS | 20 OREGON AVE | | | | HAMILTON | NJ | 08610 |
| MARYJANE ECKEL | 1219 ELDERON DRIVE | | | | WILMINGTON | DE | 19808 | 1909 |
| MARYJANE KELLAN | 26 HILLSVIEW AVE | | | | WALLINGFORD | CT | 06492 | 4632 |
| MARYJANE KRUSZEWSKI | 392 PAXSON LANE | | | | LANGHORNE | PA | 19047 | 8255 |
| MARYJANE P MYATT & | LORRAINE GORTH JT TEN | 1741 SOUTHWEST 37 WAY | | | FT LAUDERDALE | FL | 33312 | 4233 |
| MARYJANE PHILIPCHUK | 5524 COTTAGE ST | | | | RICHMOND | VA | 23228 | 5902 |
| MARYJANE R DOAN | 417 CHESTNUT ST | | | | FLUSHING | MI | 48433 | 1409 |
| MARYJANE SZRAMA | 459 PREAKNESS RUN | | | | NEWARK | DE | 19702 | 2031 |
| MARYJANE T SCOTT | PO BOX 301 | | | | GRAND ISLAND | NY | 14072 | 0301 |
| MARYJANE WALLS | 1312 COOK AVENUE | | | | LAKEWOOD | OH | 44107 |
| MARYJEAN D EIDMAN | 3151 PARKER RD | | | | MARION | NY | 14505 | 9625 |
| MARYJO BELLA | 15 ROBINSON DRIVE | | | | BETHPAGE | NY | 11714 | 1416 |
| MARYJO D MCLEAN | 14014 ADMIRALTY WAY #7H | | | | LYNNWOOD | WA | 98087 |
| MARYJO DOUGLAS ZUNK | 8213 E ORANGE BLOSSOM LANE | | | | SCOTTSDALE | AZ | 85250 | 7315 |
| MARYJO HELMREICH & | DAVID L HELMREICH | 14988 SW ASHLEY DR | | | TIGARD | OR | 97224 |
| MARYJO O'CONNELL | 1421 N WICKLOW RD | | | | NIXA | MO | 65714 |
| MARYJO OPIELA & | MICHAEL G OPIELA JT TEN | 7518 CHERRYWOOD DRIVE | | | WESTLAND | MI | 48185 | 7120 |
| MARYJO YAGGIE | 319 NOLAN WAY | | | | CHULA VISTA | CA | 91911 | 1534 |
| MARYKAY DOEZEMA | 15032 STATE RD | | | | SPRING LAKE | MI | 49456 | 9588 |
| MARYKAY WHITNER | 123 MARK LN | | | | PERRYSBURG | OH | 43551 | 1731 |
| MARYLANE A PACKER & | SCOTT R PACKER | PO BOX 851 | | | GRANBY | CO | 80446 |
| MARYLEE A GERVIN | 8459 PEACEFUL VLY | | | | CLARKSTON | MI | 48348 | 2671 |
| MARYLEE A SACK | CUST MARK H SACK UGMA MI | 6355 ACORN WAY | | | LINDEN | MI | 48451 | 8678 |
| MARYLEE CUNNINGHAM & | MARY CUNNINGHAM JT TEN | 95 DEEPDALE DRIVE | | | MANHASSET | NY | 11030 | 3319 |
| MARYLEE P HINTMANN & | MICHAEL W HINTMAN JT TEN | 12510 SUNSET GREENS DR | | | SAINT LOUIS | MO | 63127 |
| MARYLEE R WARNOCK | 2724 12TH AVE S | | | | MOORHEAD | MN | 56560 | 3902 |
| MARYLEEN ANN MCKELVY | 5100 FOXRIDGE DR #1914 | | | | MISSION | KS | 66202 | 4535 |
| MARYLEEN SUE WELLS & | STEPHEN LEE GOLDEN | 1123 SHATTUCK AVE | | | BERKELEY | CA | 94707 |
| MARYLEN HOUGG | 134 WASHINGTON ST | APT B | | | PARKER | PA | 16049 |
| MARYLEN S ALLEN | 7711 GREEN PATH CT | | | | SUGAR LAND | TX | 77479 | 6283 |
| MARYLIN E WIGDAHL | 7200 TRILLIUM LANE | | | | MINNEAPOLIS | MN | 55435 | 4020 |
| MARYLIN FRANCES WOODS | 900 PINEBROOKE CT | | | | NORMAN | OK | 73072 |
| MARYLIN J HACKER | 11100 COVENTRY CT | | | | TAYLOR | MI | 48180 |
| MARYLIN J MOLL | BOX 187 | | | | MESILLA PARK | NM | 88047 | 0187 |
| MARYLIN J SIENKO | 4729 BUCKINGHAM | | | | WARREN | MI | 48092 | 3092 |
| MARYLIN JUNE SLATER | 207 W 106TH ST APT 16B | | | | NEW YORK | NY | 10025 | 8107 |
| MARYLIN O WATKINS | PO BOX 55508 | | | | METAIRIE | LA | 70055 | 5508 |
| MARYLIN R CANTALINI & | JULIANA M WHITTED JT TEN | 8120 FARNUN | | | WARREN | MI | 48093 | 2884 |
| MARYLIN RAMBO | 4565 SOMERSET PLACE SE | | | | BELLEVUE | WA | 98006 | 3053 |
| MARYLIN RAMBO | CUST IAN WILLIAM RAMBO | UTMA WA | 4565 SOMERSET PLACE SE | | BELLEVUE | WA | 98006 | 3053 |
| MARYLISA MAUREEN BARNES & | C BARNES | 218 WHITESTONE DR | | | KENNETT SQUARE | PA | 19348 |
| MARYLOU A MILLER | ATTN MARYLOU A LAFFERTY | 185 APOLLO DR | | | ROCHESTER | NY | 14626 | 2703 |
| MARYLOU BIRKHOLTZ | PO BOX 94 | | | | BURT | MI | 48417 | 0094 |
| MARYLOU BURRIS & | DINA D FURNESS JT TEN | 1962 PARKER DR | | | WAYLAND | MI | 49348 | 9065 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MARYLOU CHRISTENSON | 25 BRANCH DR | | | | SMITHTOWN | NY | 11787 | 3717 |
| MARYLOU D BENNETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 585 HAVERHILL RD | | CHESTER | NH | 03036 | |
| MARYLOU GATTO | 11 WINSTON DR | | | | SMITHTOWN | NY | 11787 | |
| MARYLOU GRIBLING | 31402 SW OLYMPIC DR | | | | WILSONVILLE | OR | 97070 | 5534 |
| MARYLOU GUASTELLA & | RALPH F GUASTELLA JT TEN | 14677 NEWBURGH RD | | | LIVONIA | MI | 48154 | 5015 |
| MARYLOU I LEINBERGER | 419 LELAND DRIVE | | | | FLUSHING | MI | 48433 | 1342 |
| MARYLOU INSINGA | 941 HIGH MOUNTAIN RD | | | | NORTH HALEDON | NJ | 07508 | 2913 |
| MARYLOU KELB | 13876 RUE ROYALE LANE | | | | MC CORDSVILLE | IN | 46055 | |
| MARYLOU KLOPFER | 2936 QUAKER RD | | | | GASPORT | NY | 14067 | 9447 |
| MARYLOU MACBRIDE | 11 CLARK AVE | | | | WALPOLE | MA | 02081 | 2816 |
| MARYLOU MATTEAU | 204 WOODHAVEN DR | | | | MARS | PA | 16046 | 7826 |
| MARYLOU MICHELIN | 312 TRAPPERS RIDGE DR | | | | ROCKWELL | NC | 28138 | 8573 |
| MARYLOU MOECKEL & | JOSEPH FRANK MOECKEL | 95 FLORENCE AVE | | | SAN ANSELMO | CA | 94960 | |
| MARYLOU PAGNOTTA | 2069 ROYCE ST | | | | BROOKLYN | NY | 11123 | |
| MARYLOU RIVERA CUST | DANIEL RIVERA UTMA CA | 102 IRIS PL SAN VICENTE TOWNHOUSE | | | SOLEDAD | CA | 93960 | |
| MARYLOU RUSSO | C/O MARYLOU R BERARDINO | 4375 RT 94 | | | GOSHEN | NY | 10924 | 5615 |
| MARYLOU SABOL | 5845 HUNTERS GATE DR | | | | TROY | MI | 48098 | 2305 |
| MARYLOU SCIARRINO | 1760 ST PAULS DRIVE | | | | CLEARWATER | FL | 33764 | |
| MARYLOU THOMAS | 2379 SOUTHWAY | | | | COLUMBUS | OH | 43221 | 3721 |
| MARYLOU THOMAS | 2379 SOUTHWAY DRIVE | | | | UPPER ARLINGTON | OH | 43221 | |
| MARYLOU V HORMAN & | LOUIS R HORMAN JT TEN | 5419 FEAGAVILLE LANE | | | FREDERICK | MD | 21703 | 7065 |
| MARYLOU W SHIRAR | 5914 RIVER CLUB CIR | | | | JUPITER | FL | 33458 | |
| MARYLOU WILLIAMS | 7724 WASHINGTON | | | | KANSAS CITY | MO | 64114 | 1749 |
| MARYLOU WISE | CHARLES SCHWAB & CO INC CUST | 381 LENOX AVE APT 3A | | | NEW YORK | NY | 10027 | |
| MARYLOUISE C. O'BRIEN | PO BOX 2231 | | | | MORRISTOWN | NJ | 07962 | 2231 |
| MARYLOUISE H UTTARO | ATTN MARYLOUISE POLOZNIK | 62 NORMANDALE DR | | | ROCHESTER | NY | 14624 | 1716 |
| MARYLOUISE MC DAID & | MICHAEL A MC DAID JT TEN | 2845 GRIFFITH | | | BERKLEY | MI | 48072 | 1382 |
| MARYLU BERNSTEIN | CHARLES SCHWAB & CO INC CUST | 306 SUMMERFIELD GDNS | | | SHELTON | CT | 06484 | |
| MARYLU M GOWEN | 9138 AGINCOURT LANE | | | | JACKSONVILLE | FL | 32257 | 5064 |
| MARYLYN ANN ALEXANDER | 7340 SHEWANGO WAY | | | | CINCINNATI | OH | 45243 | 1830 |
| MARYLYN G PAUL | PO BOX 442 | | | | WESTFIELD | IN | 46074 | 0442 |
| MARYLYN J HARRISON | 10915 E GOODALL RD UNIT 69 | | | | DURAND | MI | 48429 | 9021 |
| MARYLYN J PITALE | 65 SAWMILL RD | | | | BRICK | NJ | 08724 | 1390 |
| MARYLYN M. FREDERICK TTEE | FBO MARYLYN FREDERICK TR | U/A/D 12-16-1997 | 750 PILGRIM | | BIRMINGHAM | MI | 48009 | 1266 |
| MARYLYN SYBRANT | 1317 53RD STREET | RT 2 | | | HUDSON | WI | 54016 | 6841 |
| MARYLYNN C BOATRIGHT | CUST TODD J MEYERS UGMA IN | 118 MADISON CT | | | LEBANON | IN | 46052 | 1244 |
| MARYLYNN D FREDRICKSON & | PATRICIA L GRATSCH JT TEN | 1480 E SCHUMACHOR AVE | | | BURTON | MI | 48529 | 1622 |
| MARYLYNNE J BAIRD | 7020 HWY 111 # 119 | | | | RANCHO MIRAGE | CA | 92270 | |
| MARYMARGARET ISBELL | 100 HAWTHORNE DR | | | | FAYETTEVILLE | GA | 30214 | 1228 |
| MARYN S SCHREIER | CHARLES SCHWAB & CO INC CUST | 7321 CORDOVA DR | | | INDIANAPOLIS | IN | 46221 | |
| MARYON W SCHUELER | TR MARYON L WEAVER TRUST | UA 10/14/98 | 4501 N WASHINGTON RD | | FORT WAYNE | IN | 46804 | 1829 |
| MARYROSE EANNACE | 108 PROCTOR BLVD | | | | UTICA | NY | 13501 | 6119 |
| MARYRUTH ARMSTRONG | 2196 MCCARTNEY RD | | | | YOUNGSTOWN | OH | 44505 | |
| MARYSE L POUND | 1819 10TH AVE | | | | ARCADIA | CA | 91006 | 5049 |
| MARYSIA C SMALL | TR UA 05/21/92 REVOCABLE | LIVING TRUST MARYSIA C SMALL | 3200 N LEISURE WORLD BLVD | APT 401 | SILVER SPRING | MD | 20906 | 7614 |
| MARYTE T STRAKSYS | 1558 25TH ST | | | | DETROIT | MI | 48216 | 1468 |
| MARZBAN G PATEL | DESIGNATED BENE PLAN/TOD | 854 MARINERS POINT DR | | | SAINT LOUIS | MO | 63141 | |
| MARZELL M MOZINGO | 4624 DEVER DRIVE | | | | MARTINEZ | GA | 30907 | 4213 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARZELLA GRIMES | 3642 N FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218 | 1564 |
| MARZELLA H FENNER | 1903 FAIRVIEW ST | | | | ANDERSON | IN | 46016 | 4141 |
| MARZELLA THOMAS | 17352 WISCONSIN | | | | DETROIT | MI | 48221 | 2502 |
| MARZIA DAGOSTINO | 3315 OAK GROVE CV | | | | LAKELAND | FL | 33812 | 4227 |
| MARZIEH PASIN & | JARAL DEL PASIN | 23416 WESTFORD PL | | | VALENCIA | CA | 91354 |
| MARZUQ J RAHMAAD | 8215 E POTTER ROAD | | | | DAVISON | MI | 48423 | 8186 |
| MASAAKI ARAKI | 5-11-7 | SHONAN-TAKATORI | YOKOSUKA | KANAGAWA 237-0066 JAPAN | | | |
| MASADI SUDJANA | 2736 PICKFORD PL | | | | HAYWARD | CA | 94541 |
| MASAHIKO EBIKAWA | 328 TREASURE ISLAND DR | | | | BELMONT | CA | 94002 |
| MASAJI KAJIKI & | OFELIA KAJIKI JT TEN | 9269 TELFAIR AVE | | | SUN VALLEY | CA | 91352 | 1328 |
| MASAKAZU OKAMOTO | TAEKO OKAMOTO JTWROS | 15 FULTON AVE | | | RYE | NY | 10580 | 2515 |
| MASAKO NISHIMOTO TTEE | KEITH K NISHIMOTO GST NON-EXEMPT TR | U/A DTD 08/03/2000 | 1320 DE CESARI | | MADERA | CA | 93637 | 3026 |
| MASAKO OKAJIMA & | TERRENCE OBRIEN | 100 ROYAL PALM WAY #3E | | | PALM BEACH | FL | 33480 |
| MASAMI HOKI | 4222 W FREMONT ROAD | | | | SPOKANE | WA | 99224 |
| MASAMI MURAKAMI | CHARLES SCHWAB & CO INC CUST | 2077 PICADILLY WAY | | | CORONA | CA | 92882 |
| MASAO IWAMASA & | SHIZUE IWAMASA JT TEN | 45-514 KEOLE ST | | | KANEOHE | HI | 96744 | 2905 |
| MASAO S YU MD INC PENSION | PLAN | C/O MASAO S YU PARTICIPANT | 230 CROSSE ROAD | | AMHERST | OH | 44001 | 9605 |
| MASAO SAKATA | 228 HAMPDEN TERRACE | | | | ALHAMBRA | CA | 91801 | 2909 |
| MASARU TAKAKI & | SHIZUE TAKAKI JT TEN | 4109 PUAOLE ST | | | LIHUE | HI | 96766 | 1409 |
| MASASHI ITANO | IVY APT ROOM 614 | 2437 N SOUTHPORT | | | CHICAGO | IL | 60626 | 2662 |
| MASASHI OUCHI & | CHIYOKO OUCHI | TR MASASHI OUCHI & CHIYOKO OUCHI | TRUST UA 04/18/95 | 2724 KAHOALOHA LANE #1604 | HONOLULU | HI | 96826 | 3337 |
| MASATOSHI SAMURA & | BARBARA Q SAMURA | 4925 ROBINHOOD AVE | | | TEMPLE CITY | CA | 91780 |
| MASATSUGU KATO GDN | TAIGA KATO | MAMADA 1672-1 | OYAMA | TOCHIGI 3290205 JAPAN | | | |
| MASAYA KAKEBE | 1481 38TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | 3009 |
| MASAYO IWAMURA & | SHIGEO IWAMURA | 728 CASTLE CREEK DR | | | COPPELL | TX | 75019 |
| MASAYOSHI SANO | 7476 KILREA CR | BURNABY BC V5A 3N2 | | CANADA | | | |
| MASHA C TAUB | 84-32 LEFFERTS BLVD | | | | KEW GARDENS | NY | 11415 |
| MASHA HAUER & | MICHAL C SPITZER & | DAVID I HAUER | 8994 220TH ST | | QUEENS VILLAGE | NY | 11427 |
| MASHONDA BRANCH | 1870 SILVER DROP LANE | | | | HEMET | CA | 92545 |
| MASHUK AHMAD | 110 ALBION AVENUE | | | | PATERSON | NJ | 07502 |
| MASKELL W A HUNT | 19 MAPLE AVE | | | | UNCASVILLE | CT | 06382 | 2313 |
| MASKELL W A HUNT | 19 MAPLE AVE | | | | UNCASVILLE | CT | 06382 | 2313 |
| MASMIDIM, SHEFA, CHAIM INC. | ATTN: MOSHE KNOPFLER | 132 35TH STREET | | | UNION CITY | NJ | 07087 | 5912 |
| MASON A GATHWRIGHT & | PATRICIA J GATHWRIGHT | 6250 THAMES PL | | | VERO BEACH | FL | 32966 |
| MASON A MILLER & | JUNE E MILLER & MARJORIE A HATTON TR | UA 07/24/06 | MILLER FAMILY TRUST | 4016 GRAND PRAIRIE RD | KALAMAZOO | MI | 49006 |
| MASON ALBERT ELLWOOD | 1317 WALTON AVE | | | | FLINT | MI | 48532 | 5244 |
| MASON BRADFORD | 8416 ARABIAN LANE | | | | CATAWBA | VA | 24070 |
| MASON C COOPER | 69 E MAHAN AVE | | | | HAZEL PARK | MI | 48030 | 1150 |
| MASON C RUDD | APT 406 | 1400 WILLOW | | | LOUISVILLE | KY | 40204 | 1438 |
| MASON COOPER | 4208 TANNER WAY | | | | GRAND PRAIRIE | TX | 75052 | 4240 |
| MASON DREW HAUPT | MILTON ROAD | PO BOX 280 | | | GOSHEN | CT | 06756 | 0280 |
| MASON E KLEIN | 740 WEST END AVE | | | | NEW YORK | NY | 10025 | 6246 |
| MASON E RHODEN | PO BOX 34 | | | | EDGERTON | OH | 43517 | 0034 |
| MASON ENTERPRISES, L.P. | HENRY M. MASON, MARK L. MASON | AND ELLIOTT C. MASON | GENERAL PARTNERS | 5 RIVERVIEW DRIVE | FISHKILL | NY | 12524 | 1422 |
| MASON F CHAPMAN | CAROLYN A CHAPMAN | 4816 44TH AVE | | | MOLINE | IL | 61265 | 6746 |
| MASON F MCQUEARY TTEE | 1995 DECLARATION OF TRUST | U/A DATED 3/23/95 | 4249 WOODMONT ROAD | | TOLEDO | OH | 43613 | 3825 |
| MASON FUNERAL HOMES LTD PSP | MICHAEL MALOTT & ROSS GIESLER | TTEES | 20 VALLEY FORGE | | WASHINGTON | IL | 61571 | 2354 |
| MASON GARTRELL | 2108 DREW VALLEY RD | | | | ATLANTA | GA | 30319 | 3918 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MASON HIBA | 4032 TAHOE CIRCLE DR | | | | SPRINGDALE | AR | 72762 | 7431 |
| MASON HOHL | CUST CHRISTINE LOUISE HOHL UGMA CA | 33 CALVADOS | | | NEWPORT COAST | CA | 92657 | 1051 |
| MASON K HALL | & BONNIE L HALL JTTEN | 6220 SILVER VEIN ST | | | N LAS VEGAS | NV | 89031 |
| MASON K YU TTEE | FBO MASON K YU REV TR | U/A/D 10/28/03 | 510 SOUTHFIELD RD | | BIRMINGHAM | MI | 48009 | 3738 |
| MASON KNOWLES & | ANITA KNOWLES | 1260 WOODBROOK CT | | | RESTON | VA | 20194 |
| MASON L WILLIAMS III & | PHYLLIS A WILLIAMS | 5826 VARGAS CT | | | SAN JOSE | CA | 95120 |
| MASON M ALDRICH & | JUDITH C ALDRICH JT TEN | 108 46TH ST NW | | | BRADENTON | FL | 34209 | 2913 |
| MASON MYREE JR | 15777 VAUGHAN | | | | DETROIT | MI | 48223 | 1248 |
| MASON NEWICK | 68 BURROUGH RD | PO BOX 700 | | | CANTERBURY | NH | 03224 | 0700 |
| MASON P HURD | 10648 BREEZEWOOD DR | | | | WOODSCTOCK | MD | 21163 | 1317 |
| MASON PAWLAK & | EMILY PAWLAK JT TEN | 38130 VISTA DR N | | | LIVONIA | MI | 48152 | 1066 |
| MASON R EHLERS | 3460 MARK HALL DR | | | | MARIETTA | GA | 30068 |
| MASON R MC INTIRE & | JUDY B MC INTIRE | DESIGNATED BENE PLAN/TOD | 707 MILL STREET | | MOUND CITY | MO | 64470 |
| MASON W BROWN | 40856 GRENATA PRESERVE PL | | | | LEESBURG | VA | 20175 | 8721 |
| MASONIC LAWN ASSOCIATION | 2700 RIVERSIDE BLVD | | | | SACRAMENTO | CA | 95818 | 2928 |
| MASONIC MEMORIAL | GARDENS & MAUSOLEUM | ENDOWMENT FUND | PO BOX 2323 | | RENO | NV | 89505 | 2323 |
| MASOOD A FAROOQI & | RAFAT S FAROOQI JT TEN | 1981 ECHO WOODS DR | | | CANTON | MI | 95818 | 4814 |
| MASOOD AHMED & | SAJEDA AHMED | 30-23 73RD ST | | | EAST ELMHURST | NY | 11370 |
| MASOOD ANSARI, MD | 10509 BENEVA DR | | | | TAMPA | FL | 33647 |
| MASOOD ASHRAFI | 24 HUBBARD WAY | | | | COTO DE CAZA | CA | 92679 |
| MASOOD FIKREE & | SOAD FIKREE JT TEN | 5972 GANT CRESCENT | MISSISSAUGA ON  L5V 2T6 | CANADA | | | |
| MASOOD G ALJAZI & | SEEMA MALIK M.D. | 13426 ALFRED MILL CT | | | HERNDON | VA | 20171 |
| MASOOD M MIAN | 6111 SCOTCH DRIVE | | | | ALEXANDRIA | VA | 22310 |
| MASOOD MEHMANDOOST & | SHAHLA MEHMANDOOST | 5411 DAVIDS BEND DR | | | SUGAR LAND | TX | 77479 |
| MASOOD SAFAEE SEMIROMI | INTERMOUNTAIN HEALTHC | 3937 N 300 W | | | OGDEN | UT | 84414 | 1497 |
| MASOOD SAFAEE-SEMIROMI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3937 N 300 W | | PLEASANT VIEW | UT | 84414 |
| MASOOM AHMED | MASOOM AHMED DECLARATION OF | 1411 RUIDOSO COURT | | | LIBERTYVILLE | IL | 60048 |
| MASOUD ARAM | & MARIAM GHAHRAMANI JTTEN | 3 ALEXANDRIA | | | IRVINE | CA | 92614 |
| MASOUD M GHANEM | 2861 ROULO | | | | DEARBORN | MI | 48120 | 1546 |
| MASOUD T MOSTOFI | CHARLES SCHWAB & CO INC CUST | 294 SANTA MONICA AVE | | | MENLO PARK | CA | 94025 |
| MASS ABPROP & CO | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE 12TH FL | | | BOSTON | MA | 02108 | 1518 |
| MASS ABPROP & CO | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE 12TH FL | | | BOSTON | MA | 02108 |
| MASSARI FAMILY TRUST | DORIS MASSARI TTEE | U/A DTD 2/1/1996 | 305 N VIRGINIA AVENUE | | PENNS GROVE | NJ | 08069 | 1126 |
| MASSIMINO A GIRONTA | 700 SOUTH OCEAN BLVD. #406 | | | | BOCA RATON | FL | 33432 | 6337 |
| MASSIMO BALLUCCHI | 516 REFUGIO ST | | | | SAN ANTONIO | TX | 78210 |
| MASSIMO BORTOLON & | DEBRA OMBRELLO BORTOLON | 43 BUCKTHORN PL | | | ALAMO | CA | 94507 |
| MASSIMO CRINITI & | EMMANUELLA CRINITI | 3231 S SMEDLEY ST | | | PHILADELPHIA | PA | 19145 |
| MASSIMO DEGIARDE | 1040 PARK AVE - 11E | | | | NEW YORK | NY | 10028 | 1032 |
| MASSIMO L BALLATORI | CHARLES SCHWAB & CO INC CUST | 1681 OLIVER ST | | | RAHWAY | NJ | 07065 |
| MASSIMO MARCHI | 1313 GREENGATE CT | | | | WALDORF | MD | 20601 |
| MASSOOD AGHAI-YAZDY | 11390 BETLEN DR | | | | DUBLIN | CA | 94568 |
| MASSOOD R BABAI | SIMIN BABAI | 3833 YELLOW CREEK RD W | | | AKRON | OH | 44333 | 1775 |
| MASSOOD VAJED SAMII & | FARIDEH NAMAZI SAMII JT TEN | 253 ODIORNE POINT RD | | | PORTSMOUTH | NH | 03801 | 8704 |
| MASSUD AHGHAR | CHARLES SCHWAB & CO INC CUST | 10804 FLORENCE AVE NE | | | ALBUQUERQUE | NM | 87122 |
| MASSUD AHGHAR & | KATHLEEN AHGHAR | 10804 FLORENCE AVE NE | | | ALBUQUERQUE | NM | 87122 |
| MASSUD BAHARY | BOX 34084 | | | | CHICAGO | IL | 60634 | 0084 |
| MASSUD BANAN | 3126 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | 5176 |
| MASSOUD YAGHOUTFAM  AND | CAROLINE YAGHOUTFAM | JT TEN WROS | 442 TOMAHAWK BLVD | | CADIZ | KY | 42211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MASSOUDEH NAMVARY | CGM IRA CUSTODIAN | 220 C TIMBER TRAIL | | | BEL AIR | MD | 21014 | 3146 |
| MASSRY FAMILY TRUST | U/A DTD 01/18/1989 | SHAUL G MASSRY & MEIRA | MASSRY TTEE | 1140 BENEDICT CANYON DR | BEVERLY HILLS | CA | 90210 |
| MASTER CHAMP HOLDINGS LIMITED | 12 WATTEN VIEW | | | SINGAPORE 287127 | | | |
| MASTER EDUCATIONAL ASST FND | 747 S EUCLID AVE | | | | OAK PARK | IL | 60304 |
| MASTERSON FAMILY TRUST | U/A DTD 05/30/03 | MICHAEL & REBECCA MASTERSON TE | 3076 S. KIHEI ROAD | | KIHEI | HI | 96753 |
| MASTRANTONI, MARIA | 12 INDIAN VALLEY RD | | | | EAST SETAUKET | NY | 11733 | 4071 |
| MASUD MIKE HOMAYOUNI | MASUD MIKE HOMAYOUNI REV TRUST | PO BOX 621596 | | | LAS VEGAS | NV | 89162 |
| MASUKO C TANIGUCHI TR | UA 04/22/94 | MASUKO CAROLINE TANIGUCHI TRUST | 1039 E EL CAMINO REAL #305 | | SUNNYVALE | CA | 94087 |
| MASUM MOMIN | 50 JAGUAR L | APT E-2 | | | CLAYTON | GA | 30525 |
| MATALIE E GRIFFIN | 1946 THOMSON RD | | | | CHARLOTTESVILLE | VA | 22903 | 2419 |
| MATEJ SHERKO | 35767 CALLE RAPHAEL | | | | CATHEDRAL CTY | CA | 92234 |
| MATEO RIVERA | BOX 1547 | CIDRA | PUERTO RICO | | | | |
| MATEUSZ P SKLAD | 33 DROMORE CRESCENT | HAMILTON ON  L8S 4A8 | CANADA | | | | |
| MATEUSZ REICHEL | 3507 ERNST ST | | | | FRANKLIN PARK | IL | 60131 |
| MATEVSZ SOSNOWSKI | MAIDENHEAD STR 19 | 53177 BONN | | GERMANY | | | |
| MATHAEU R VAN CAMP & | ROBERT C VAN CAMP JT TEN | 10131 PORTLAND RD | | | CLARKSVILLE | MI | 48815 | 9690 |
| MATHAGOND S ANAND | 1850 BLORE HEATH | | | | CARMEL | IN | 46032 | 7214 |
| MATHAI K MATHEW | 438 EASTERN BLVD | | | | DAYVILLE | NJ | 08721 | 3234 |
| MATHEW A HARDMAN | 233 WOODLAWN RD | | | | MITCHELL | IN | 47446 | 6325 |
| MATHEW A SNYDER | 6776 BIG CREEK PARKWAY | | | | MIDDLEBURG HEIGHTS | OH | 44130 | 2601 |
| MATHEW A. RUBY | 36 CARRIAGE LANE | | | | CONTOOCOOK | NH | 03229 | 3302 |
| MATHEW ACKERT & | LORRAINE MESAGNA JT TEN | 24 REVERE RD | | | MANHASSET | NY | 11030 | 2647 |
| MATHEW ADAM ABRAMS | 29601 IVY GLENN | | | | LAGUNA NIGUEL | CA | 92677 | 1729 |
| MATHEW ALLAN GRAY | CHARLES SCHWAB & CO INC CUST | 1760 SWANEY ROAD | | | WALLED LAKE | MI | 48390 |
| MATHEW ANDERSON | 4138 ALCOTT ST | | | | DENVER | CO | 80211 | 1751 |
| MATHEW ANDREWS | 2601 W MCNICHOLS #B1 | | | | DETROIT | MI | 48221 |
| MATHEW ANTHONY & | SUSIE B ANTHONY JT TEN | 2038 DWIGHT AVE | | | FLINT | MI | 48503 | 4012 |
| MATHEW BLUM | 6419 BIRCHLEIGH CIR | | | | ALEXANDRIA | VA | 22315 | 3636 |
| MATHEW BUXBAUM | 69 STURGES STREET | | | | STATEN ISLAND | NY | 10314 |
| MATHEW C MERSINO & | FAYE I MERSINO JT TEN | 3610 DARTMOUTH RD | | | OXFORD | MI | 48371 | 5512 |
| MATHEW CALVIN FLECK | 859 ORIOLE LN | | | | HUNTINGDON VALLEY | PA | 19006 | 3432 |
| MATHEW CLARA | 511 EAST JEFFERSON | | | | GRAND LEDGE | MI | 48837 | 1751 |
| MATHEW D ANTHONY & | SUSIE B ANTHONY TEN COM | 2038 DWIGHT | | | FLINT | MI | 48503 | 4012 |
| MATHEW D MCKIBBEN | 206 N 5TH ST | | | | MARSHALLTOWN | IA | 50158 | 5732 |
| MATHEW D. FALVEY | P.O. BOX 710 | | | | MCCALL | ID | 83638 | 0710 |
| MATHEW DAY FOSTER U/GDNSHIP | OF ELIZABETH ANN DAY FOSTER | 3334 NEW HOPE CHURCH RD | | | LAUREL SPGS | NC | 28644 | 8198 |
| MATHEW DRAGOZETIC & | MARY DRAGOZETIC & | NIVES DRAGOZETIC | 6610 W 87TH PL | | OAKLAWN | IL | 60453 |
| MATHEW E LAICH EX | EST MARTIN E LAICH | 3986 MILDRED ST | | | WAYNE | MI | 48184 | 1913 |
| MATHEW F SOKOLOSKI & | MISS RITA HEMENWAY JT TEN | 90 WEST ST | | | ROCKVILLE | CT | 06066 | 2913 |
| MATHEW F WICKHAM | 3209 NORTH 97TH ST | | | | OMAHA | NE | 68134 | 5357 |
| MATHEW GRAHAM MILLER | 6801 CARLOS DR | | | | OOLTEWAH | TN | 37363 |
| MATHEW GRECO FAMILY LIMITED | PARTNERSHIP | A PARTNERSHIP | 11711 LINDEMAN LOOP | | LEANDER | TX | 78641 | 8183 |
| MATHEW GRECO FAMILY PTNRSHP LT | A PARTNERSHIP | 11711 LINDEMAN LOOP | | | LEANDER | TX | 78641 |
| MATHEW GRHAM | 1 FRIAR TUCK CT | | | | WARREN | NJ | 07059 | 6755 |
| MATHEW INTNER | MILDRED G THALER | MELVIN H INTNER | 28 E 72ND ST # 2 | | NEW YORK | NY | 10021 | 4234 |
| MATHEW J ATTEBURY | 4653 CHAMBERLAIN DR | | | | EAST CHINA | MI | 48054 | 3500 |
| MATHEW J BERMAN IREV TRUST | U/A DTD 05/12/2004 | JOHN M BERMAN TTEE | 7175 SW BEVELAND ST UNIT 210 | | TIGARD | OR | 97223 |
| MATHEW J LEWIS & | CINDY T LEWIS | 181 ROYER DR | | | COLLEGEVILLE | PA | 19426 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MATHEW J MCEWEN | 325 WEST GENESEE | | | | FLINT | MI | 48505 | 4037 |
| MATHEW J SPREITZER & | HELEN M SPREITZER | TR MATHEW J SPREITZER & HELEN M | SPREITZER TRUST UA 06/11/01 | 2444 118TH AVE | ALLEGAN | MI | 49010 | 9552 |
| MATHEW J. JONES | CGM IRA ROLLOVER CUSTODIAN | 5425 CHEDWORTH DR. | | | CHARLOTTE | NC | 28210 | 3707 |
| MATHEW JAMES MILLER | 915 NW 1ST AVE APT H1706 | | | | MIAMI | FL | 33136 | |
| MATHEW JONES | 784 CENTRAL PARK BLVD NORTH | OSHAWA ON  L1G 6B1 | CANADA | | | | | |
| MATHEW JOSEPH SCHAEFER & | DEBORAH L SCHAEFER | 841 AMHERST AVE | | | DAVIE | FL | 33325 | |
| MATHEW KATTA & | ANNAMMA K MATHEW | 37136 MUIRFIELD DR | | | LIVONIA | MI | 48152 | |
| MATHEW KRASOVICH | 1457 S 77TH STREET | | | | WEST ALLIS | WI | 53214 | |
| MATHEW KURUVILLA | 1273 KIELDER CIR | | | | FORT WORTH | TX | 76134 | |
| MATHEW L DAIGLE | TR MATHEW L DAIGLE LIVING TRUST | UA 10/28/04 | 5667 JANICE DR | | ORTONVILLE | MI | 48462 | 9521 |
| MATHEW L SMALLWOOD | 111 APPALACHIAN TR | | | | DALLAS | GA | 30132 | 0967 |
| MATHEW L STEWARD & | KARLA M STEWARD JTTEN | 10200 PARK MEADOWS DR APT#1828 | | | LONE TREE | CO | 80124 | 5467 |
| MATHEW LEE CALAHAN | 450 JAMACHA RD | APT K | | | EL CAJON | CA | 92019 | |
| MATHEW M COOK | 4141 CLINTONIA ROAD | | | | WESTPHALIA | MI | 48894 | 9602 |
| MATHEW M MC KENNA | 2917 KEELEY CT | | | | WATERFORD | MI | 48328 | 2631 |
| MATHEW M SNYDER | 71 SANCHEZ ST APT B | | | | SAN FRANCISCO | CA | 94114 | |
| MATHEW MARLOW | CUST BRODY MARLOW UTMA MI | 4014 SUNDIAL CT | | | GRAND RAPIDS | MI | 49525 | |
| MATHEW MARSAC | 4414 EMERALD DR | | | | CARROLLTON | TX | 75010 | 4514 |
| MATHEW MARTIN | 119 MAPLE AVE | | | | HAMBURG | NY | 14075 | 4807 |
| MATHEW MARTIN GARCIA & | MARTIN ANDREW GARCIA | 18207 SANTA SOPHIA | | | FOUNTAIN VALLEY | CA | 92708 | |
| MATHEW METS | 19191 31 MILE RD | | | | RAY | MI | 48096 | 1248 |
| MATHEW MORDINI | 3040 N 27TH STREET | | | | PHOENIX | AZ | 85016 | |
| MATHEW MULCAHEY | 121 NINE MILE POINT ROAD | | | | OSWEGO | NY | 13126 | |
| MATHEW N MURPHY | 33 HIGH FARMS RD | | | | WEST HARTFORD | CT | 06107 | 1544 |
| MATHEW NINAN | CHARLES SCHWAB & CO INC CUST | 2819 MYSTIC OAKS DR | | | PLANT CITY | FL | 33563 | |
| MATHEW NINAN & | MERCY J NINAN | 2819 MYSTIC OAKS DR | | | PLANT CITY | FL | 33563 | |
| MATHEW O WINER | 342 KING RD | | | | ATLANTA | GA | 30342 | 4050 |
| MATHEW P JAKOV | 2911 JANET PLACE | | | | HAMMOND | IN | 46323 | 1138 |
| MATHEW P MATHEW | WBNA CUSTODIAN TRAD IRA | 13820 BETHPAGE LN | | | SILVER SPRING | MD | 20906 | |
| MATHEW P MATHEW AND | ROSALIND B MATHEW JTWROS | 13820 BETHPAGE LN | | | SILVER SPRING | MD | 20906 | 3103 |
| MATHEW P SOKOLICH | SHARON SOKOLICH JT TEN | 3600 GOLF COURSE RD | | | ASHLAND | WI | 54806 | 3535 |
| MATHEW P WERNOCH | ESTATE OF MATHEW P WERNOCH | 526 BROADWAY P O BOX 60 | | | BAYONNE | NJ | 07002 | 0060 |
| MATHEW PANICKER | TOD ACCOUNT | 4167 CAMBRIDGE CRESCENT | | | TROY | MI | 48085 | 3601 |
| MATHEW PIOTROWSKI & | MRS ANTONIA PIOTROWSKI JT TEN | 7153 SHERWOOD LANE | | | DAVISON | MI | 48423 | 2369 |
| MATHEW RICHARD MILLER | 1 DANVILLE RD | | | | FREMONT | NH | 03044 | 3518 |
| MATHEW S RIZZO | 30144 WARLEY CT | | | | NOVI | MI | 48377 | |
| MATHEW SCOTT MILLER | 97 EMMET AVE | | | | EAST ROCKAWAY | NY | 11518 | |
| MATHEW T KURUVILLA | DESIGNATED BENE PLAN/TOD | 7516 PHINNEY PLACE | | | SAN JOSE | CA | 95139 | |
| MATHEW T LONG | 8566 PEPPERMILL RUN | | | | CHAGRIN FALLS | OH | 44023 | 1866 |
| MATHEW TESTA | 5634 W. IDA DR | | | | LITTLETON | CO | 80123 | |
| MATHEW TORRENCE | 6645 RIDGE RD | | | | PORT RICHEY | FL | 34668 | 6838 |
| MATHEW WEAVER & | KRISTIE WEAVER JT TEN | 1415 E BREEZY CT | | | PHOENIX | AZ | 85086 | 5313 |
| MATHEW WONG & | LUCINDA WONG JT TEN | 346 AUSTIN ST | | | NEWTON | MA | 02465 | 2502 |
| MATHEW YATKAUSKAS | 404 E 87TH ST | | | | NEW YORK | NY | 10128 | 6502 |
| MATHEWS PHILIP | 8207 FALLING WATER CT | | | | SUGAR LAND | TX | 77478 | |
| MATHEWS RICHARDSON | 12275 DEDEAUX RD | | | | GULFPORT | MS | 39503 | |
| MATHIAS A WINZEN & | RUTH F WINZEN | TR UA WINZEN REVOCABLE TRUST | 07/06/92 | 76 DU BOST CT | DANVILLE | CA | 94526 | |
| MATHIAS J MASSOTH & | ARTHENA C MASSOTH JT TEN | 29951 193RD ST | | | LEAVENWORTH | KS | 66048 | 7662 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MATHIAS J PITTMANN II & | JO ANNA PITTMANN JT WROS | 15550 FOXGLOVE LANE | | | | MIDDLEBRG HTS | OH | 44130 | |
| MATHIAS KAAYA | 3542 FRUITVALE AVE PMB 311 | | | | | OAKLAND | CA | 94602 | |
| MATHIAS KAVAS | 9180 PRELOG LANE | | | | | KIRTLAND | OH | 44094 | 5182 |
| MATHIAS MAYER & | ANNA MAYER | JT TEN | TOD ACCOUNT | 3035 WARRINGTON | | STERLING HTS | MI | 48310 | 2467 |
| MATHIAS P FEDOR | 2390 SW 28TH TER | | | | | FORT LAUDERDALE | FL | 33312 | 4709 |
| MATHIAS R BARNOWSKY & | ELIZABETH A BARNOWSKY JT TEN | 21738 VISNAW CT | | | | ST CLAIR SHORES | MI | 48081 | 1205 |
| MATHIAS ZIMMERMANN | 3564 PLUM CREEK TR | | | | | KENNESAW | GA | 30152 | |
| MATHIEU BILAL | 309 KING STREET | APT. 1A | | | | GREENSBORO | NC | 27406 | |
| MATHIEU DUMONT | 107 MAC ARTHUR CIRCLE EAST | | | | | SOUTH PORTLAND | ME | 04106 | |
| MATHIEU GOLDENBERG | CHARLES SCHWAB & CO INC CUST | 244 MADISON AVE PMB 344 | | | | NEW YORK | NY | 10016 | |
| MATHILD FUGERE & | LOUISE MATHEWS JT TEN | 416 SHATTUCK HILL RD | | | | NEWPORT | VT | 05855 | 8885 |
| MATHILDA A JAGADICS | WOODS OF WESTLAND | 39201 JOY ROAD #313 | | | | WESTLAND | MI | 48185 | 4793 |
| MATHILDA C PADGEN | 198 SANTA FE ST | | | | | HOT SPRINGS | AR | 71913 | 6707 |
| MATHILDA M CASHION | 11526 GROVELAND AVE | | | | | WHITTIER | CA | 90604 | 3639 |
| MATHILDA RIGMAIDEN | SPECIAL ACCT. | 1113 NORTH WENDELL | | | | LAKE CHARLES | LA | 70601 | 2066 |
| MATHILDE OLSON (IRA) | FCC AS CUSTODIAN | 1620 SW MACVICAR | | | | TOPEKA | KS | 66604 | 2744 |
| MATHILDE RICHFIELD | 102 CALVERT AVE EAST | | | | | EDISON | NJ | 08820 | 3828 |
| MATHIS W BAISDEN | 2219 DREXEL | | | | | DETROIT | MI | 48215 | 2611 |
| MATHRO PARYANI | 2109 RUSTY SPUR RD | | | | | DIAMOND BAR | CA | 91765 | 3012 |
| MATIANA LONGORIA | 2592 PEARL | | | | | DETROIT | MI | 48209 | 1064 |
| MATIANA PEREZ | 2592 PEARL | | | | | DETROIT | MI | 48209 | 1064 |
| MATIAS D PALACIO TTEE | ALETA G PALACIO EXEMPTION TR | DTD 4/24/97 | 100 GARDEN AVENUE | | | SAN RAFAEL | CA | 94903 | |
| MATIAS ERRAZURIZ | LUZ 2889, DEPTO. 112 | LAS CONDES -SANTIAGO | | CHILE | | | | | |
| MATIAS GONZALEZ | VALENTIN GONZALEZ & | ELISABETH SUSANA MAIALE JT TEN | AGUSTIN DELGADO 251 | MENDOZA CAPITAL 5500 | | | | | |
| MATIAS H CAMPOS | 1721 SE 5TH TERRACE | | | | | LEE SUMMIT | MO | 64063 | 6124 |
| MATIAS ROSAS ESCAMILLA | ROUTE ROUTE 3 | | | | | CHESANING | MI | 48616 | 9803 |
| MATIE B SCOTT | PO BOX 96 | | | | | FRENCHMANS BAYOU | AR | 72338 | 0096 |
| MATILDA A GLASS & | VALERIE A WARREN JT TEN | 1064 N ESCONDIDO BLVD #A | | | | ESCONDIDO | CA | 92026 | 3703 |
| MATILDA A GLASS | C/O BRUCE GLASS | 3454 HANOVER DR | | | | BRUNSWICK | OH | 44212 | 1890 |
| MATILDA ALLISON | 1460 WATER ST | | | | | INDIANA | PA | 15701 | 1628 |
| MATILDA BURGOS | DESIGNATED BENE PLAN/TOD | 14306 AGUILA AVE | | | | FORT PIERCE | FL | 34951 | |
| MATILDA C DESORCY | PO BOX 1206 | | | | | ROCKPORT | ME | 04856 | 1206 |
| MATILDA D FERCHAU | 70 PETER LANE | | | | | NEW HYDE PARK | NY | 11040 | 1808 |
| MATILDA DI BELLO | 8201 CRAIG ST | | | | | PHILADELPHIA | PA | 19136 | 2304 |
| MATILDA E KOLLMAN | 314 E MAIN | | | | | GRAND LEDGE | MI | 48837 | 1660 |
| MATILDA FIELDS | G 2263 ROSENFIELD DR | | | | | FLINT | MI | 48505 | |
| MATILDA G SORDYL | CECILIA C BUDAY | 20271 FOXBORO ST | | | | RIVERVIEW | MI | 48193 | 7915 |
| MATILDA H GALLAGHER | 2630 GRENDON DRIVE | | | | | WILMINGTON | DE | 19808 | |
| MATILDA H LABAR & | JANET M WORTH JT TEN | 2001 RAVENSTONE LOOP | | | | COLLEGE STATION | TX | 77845 | 4871 |
| MATILDA H SHOUN | 912 GREENMOUNT BOULEVARD | | | | | DAYTON | OH | 45419 | 2853 |
| MATILDA HOGE BAUGHMAN | 5 WEEHAWKEN LANE | | | | | FRANKFORT | KY | 40601 | 3862 |
| MATILDA J ANDERSON | 2921 BROADWAY | | | | | NEW ORLEANS | LA | 70125 | 2656 |
| MATILDA J HENIKA | TR MATILDA J HENIKA TRUST | UA 07/01/98 | 515 N COURT | | | GAYLORD | MI | 49735 | 1513 |
| MATILDA KISS AND | WILLIAM RADO JTWROS | 3618 FREDERICK | | | | ANN ARBOR | MI | 48105 | 2852 |
| MATILDA KOCH & | ALFRED KOCH JT TEN | 64 NEUMAN PKWY | | | | BUFFALO | NY | 14223 | 1429 |
| MATILDA L CHAMPAGNE | APT H-34 | 116 PINEHURST AVE | | | | NEW YORK | NY | 10033 | 1755 |
| MATILDA L CHAMPAGNE & | CHARLOTTE CHAMPAGNE JT TEN | APT H34 | 116 PINEHURST AVE | | | NEW YORK | NY | 10033 | 1755 |
| MATILDA L ROBERTSON | 8360 LONG ISLAND CT | | | | | FAIR HAVEN | MI | 48023 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MATILDA LEONARD | CUST MARILEE LEONARD U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 124 BRISTOL FOREST TRL | SANFORD | FL | 32771 | 7997 |
| MATILDA M EWALD | 3448 SHELBYVILLE RD | | | | SHELBYVILLE | KY | 40065 | 9182 |
| MATILDA MARIE STECKLER | TOD STACY R STECKLER | SUBJECT TO STA TOD RULES | 2113 LONGLEAF CIRCLE | | LAKELAND | FL | 33810 | 8262 |
| MATILDA R GIBSON | 5547 BAYWOOD AVE | | | | MESA | AZ | 85206 | 1429 |
| MATILDA REISER & | ROBERT J REISER JT TEN | 14 LIBERTY AVE | | | MINEOLA | NY | 11501 | 3420 |
| MATILDA ROSE GIBSON | TR MATILDA GIBSON TRUST | UA 3/11/99 | 5547 E BAYWOOD | | MESA | AZ | 85206 | 1429 |
| MATILDA S BOWEN | 1403 UPLAND AVE | | | | GREENEVILLE | TN | 37743 | 6618 |
| MATILDA S FREEZE | TOD ACCOUNT | 10108 CONTESSA DR | | | GLEN ALLEN | VA | 23060 | 3705 |
| MATILDA SCHAEFER | 196-11 48 AVE | | | | FLUSHING | NY | 11365 | |
| MATILDA VIGLI | 3472 SCOTT ST | | | | SAN FRANCISCO | CA | 94123 | 2016 |
| MATILDA WONG TTEE | BYPASS TRUST | WONG FAMILY TRUST | AMENDED & RESTATED IN 2006 | 951 KINGSTON AVE | PIEDMONT | CA | 94611 | 4337 |
| MATILDA Z WEISENBORN | 679 MCCLURE AVE | | | | SHARON | PA | 16146 | 4111 |
| MATILDE KISER | 1426 NORTH ORLEANS | APT 501 | | | CHICAGO | IL | 60610 | |
| MATILDE LIPIEJKO | 12263 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344 | 2848 |
| MATILDE NAZIMEK | 3743 HOHMAN AVENUE | | | | HAMMOND | IN | 46327 | |
| MATILDE V CORONADO | 10256 68TH AVE | | | | ALLENDALE | MI | 49401 | 8359 |
| MATILIDA MCDONNELL | 724 MAPLE GROVE RD APT 201 | | | | DULUTH | MN | 55811 | 4527 |
| MATINA D HALL | 529 HEATHER LANE | | | | GROSSE POINTE WOOD | MI | 48236 | 1509 |
| MATINA HOUCK | APT 309 | 400 GROVELAND AVE | | | MINNEAPOLIS | MN | 55403 | 3243 |
| MATINA PALYVOS | 24823 THATCHER DR | | | | NOVI | MI | 48375 | 2368 |
| MATO A PENGA | PO BOX 7644 | | | | TAHOE CITY | CA | 96145 | 7644 |
| MATO BLAZEVIC | 3621 W 69TH ST | | | | CHICAGO | IL | 60629 | 4201 |
| MATO OBRADOVIC | 8315 SOUTH 79TH AVENUE | | | | JUSTICE | IL | 60458 | 2339 |
| MATO ZAKIC | 5415 S MCVICKER | | | | CHICAGO | IL | 60638 | 2635 |
| MATRA VIRIYAPAH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 13404 LEGACY HILL RD | | OKLAHOMA CITY | OK | 73170 | |
| MATRICIA RUDDOCK | 1700 BEDFORD AVENUE | APARTMENT 24E | | | BROOKLYN | NY | 11225 | |
| MATRIX ASSOCIATES INC | 219 WEST VILLAGE BLVD | | | | LAREDO | TX | 78041 | |
| MATRUE SMITH | 24200 LATHRUP BLVD | APT 313 | | | SOUTHFIELD | MI | 48075 | 2861 |
| MATS FAGERHAG | STROMSLUNDSGATAN 57 | TROLLHATTAN | SWEDEN | | | | | |
| MATSON BLOCKER | 8701 CEDARDALE R | | | | HOUSTON | TX | 77055 | |
| MATT A DIETRICH | CUST HANS A DIETRICH UTMA MI | PO BOX #5261 | | | NORTHVILLE | MI | 48167 | 5261 |
| MATT A EBNER | 2069 N OAKLEY AVE | | | | CHICAGO | IL | 60647 | |
| MATT A EBNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2069 N OAKLEY AVE | | CHICAGO | IL | 60647 | |
| MATT A HUTCHINSON | 2040 CABAHA CREST DR | | | | BIRMINGHAM | AL | 35242 | 4417 |
| MATT BARNES | 1056 WELLINGTON TERRACE | | | | ST LOUIS | MO | 63017 | 8310 |
| MATT BERGERON | 1499 SE TECH CENTER PL STE 140 | | | | VANCOUVER | WA | 98683 | 9575 |
| MATT BLAIR AMUNDSON | 436 CENTER ST NORTH | | | | ROTHSAY | MN | 56579 | |
| MATT BLOMFIELD | 2620 ROYAL VISTA DR NW | APT 102 | | | GRAND RAPIDS | MI | 49534 | 1338 |
| MATT BURGER | TOD ACCOUNT | 237 LAKE RD | | | BENTON | MO | 63736 | 8147 |
| MATT BUTCHER | 839 MIDDLEBURY RD | | | | KENT | OH | 44240 | |
| MATT BYRD | 306 LOMBARD ST. | | | | CLARENCE | IA | 52216 | |
| MATT C BENNEWITZ T O D | 623 WYOMING S E | | | | ALBUQUERQUE | NM | 87123 | 3198 |
| MATT C LUST | 251 LUTHER | | | | PONTIAC | MI | 48341 | 2778 |
| MATT CONNOR | 5196 LAKESIDE DR. | | | | MASON | OH | 45040 | |
| MATT CONRAD | 3011 N CAMBRIDGE RD | | | | LANSING | MI | 48911 | |
| MATT CORNELIUS | 4384 AL. HWY. 69 N. | | | | CULLMAN | AL | 35058 | |
| MATT CUTLER | 3636 E 146TH ST | | | | CARMEL | IN | 46033 | 9430 |
| MATT D BOEHM | 4896 S DUDLEY STREET 8-4 | | | | LITTLETON | CO | 80123 | 1951 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATT DEAN BRAU | 4500 SOUTH MONACO ST | #335 | | | DENVER | CO | 80237 |
| MATT DIETRICH & | CHERYL ANN KEHRES DIETRICH JT TEN | PO BOX 5261 | | | NORTHVILLE | MI | 48167 5261 |
| MATT E DANNHEISSER | TAMM P DANNHEISSER | 706 PEAKES POINT DR | | | GULF BREEZE | FL | 32561 4127 |
| MATT E MENDYKE & | MRS DOROTHY L MENDYKE JT TEN | 10304 NICKLAUS ST | | | CROWN POINT | IN | 46307 7671 |
| MATT EINSPAHR | 12 ZODIAC ST. | | | | GOLDEN | CO | 80401 |
| MATT EISENHAUER | 902 S 3RD AVE | | | | LEBANON | PA | 17042 |
| MATT ELKINS | 12777 BIG SKY PLACE | | | | AUBURN | CA | 95602 9151 |
| MATT FINK | 119 OLENTANGY MEADOWS DR. | | | | LEWIS CENTER | OH | 43035 |
| MATT FISHER | 12230 NELSON ROAD | | | | MOORPARK | CA | 93021 8772 |
| MATT FRESHOUR | 9852 W. 76TH AVE. | | | | ARVADA | CO | 80005 |
| MATT G BUSHNER | 1510 E CEDAR CREEK RD | | | | GRAFTON | WI | 53024 9653 |
| MATT GARVEY & | BETSY GARVEY | JT TEN | 4694 FM 1769 | | LOVING | TX | 76460 5242 |
| MATT GARY | 12220 SW LONGHORN LN APT A | | | | BEAVERTON | OR | 97008 |
| MATT GILROY | 25981 EDITH ST | | | | DEFIANCE | OH | 43512 9093 |
| MATT HAHN | 220 SMITH AVE | | | | ROCKFORD | IL | 61107 |
| MATT HENRY | 8004 SELKIRK DR | | | | BAKERSFIELD | CA | 93309 4272 |
| MATT HIX | & MARY HIX JTTEN | TOD RAY HIX & PAMELA HIX | 195 HIX LANE | | BATESVILLE | AR | 72501 |
| MATT HOLMQUIST | 14951 ECHO WAY | | | | APPLE VALLEY | MN | 55124 |
| MATT HOOPER | PO BOX 226 | | | | TEMPLE HILLS | MD | 20757 0226 |
| MATT HUBBARD | 4604 ALEXANDRA DR | | | | COLLEYVILLE | TX | 76034 |
| MATT HUBBARD | VANCE M. HUBBARD CHARITABLE RE | 4604 ALEXANDRA DR | | | COLLEYVILLE | TX | 76034 |
| MATT I ALLEY | 155 S ALPINE DR | | | | YORK | PA | 17408 6296 |
| MATT IBELE | 49 COLLEGE PARK | | | | DAVIS | CA | 95616 |
| MATT J BURTON JR | 4010 BURGESS | | | | FLINT | MI | 48504 2233 |
| MATT J CARTER | 4 PREMIER CT | | | | CHICO | CA | 95928 4334 |
| MATT J LAWRENCE | HELMSTBASSE 3 | ERLANGEN 91054 | GERMANY | | | | |
| MATT J MODRCIN | 7021 LATHROP AVE | | | | KANSAS CITY | KS | 66109 1820 |
| MATT J. PAUSIC AND | CAROLYN H. PAUSIC JT/TEN | 2104 RIDGE ROAD | | | MCKEESPORT | PA | 15135 3035 |
| MATT JACKSON & | RACHEL JACKSON JT TEN | 5 PEW AVE | | | GLOUCESTER | MA | 01930 2419 |
| MATT JAMES HUTCHINS | 5403 MOUNT HOLLY RD | | | | EAST NEW MARKET | MD | 21631 |
| MATT KENNEDY | 717 WHISTLER DR | | | | ARLINGTON | TX | 76006 |
| MATT KERSHAW ROTH IRA | FCC AS CUSTODIAN | 2326 TOMPAU PLACE | | | ALPINE | CA | 91901 2843 |
| MATT KIPP | 517 S UNIVERSITY DR | | | | FARGO | ND | 58103 |
| MATT KOHANDANI | 1537 VALLEY CREEK RD | | | | DENTON | TX | 76205 |
| MATT KOHANDANI & | LILIA KOHANDANI | JT TEN | 1537 VALLEY CREEK | | DENTON | TX | 76205 7577 |
| MATT KUZMANICH JR & | VELMA M KUZMANICH JT TEN | 15850 NW CENTRAL DR | 219 | | PORTLAND | OR | 97229 1119 |
| MATT L GARLOVE TTEE | U/A DTD 9-29-93 | GARLOVE FAMILY TRUST | FBO MATT L GARLOVE JR | 3350 GREEN HILL LANE | LOUISVILLE | KY | 40207 |
| MATT L VORWALD | 2451 320TH AVE | | | | WORTHINGTON | IA | 52078 8611 |
| MATT LANTZ | 4719 NW 61 ST. | APT. 301 | | | KANSAS CITY | MO | 64151 |
| MATT LAWSON JR | 808 OREN CT | | | | GLADWIN | MI | 48624 8372 |
| MATT LESER | 102 44TH STREET | | | | SANDUSKY | OH | 44870 4856 |
| MATT LOSIGNOR | 103 N MONTFORD AVE | | | | BALTIMORE | MD | 21224 |
| MATT M GORDON | CHARLES SCHWAB & CO INC CUST | 469 HAVILAND DR | | | PATTERSON | NY | 12563 |
| MATT MACKENNA (IRA) | FCC AS CUSTODIAN | 1308 PAPRIKA DR | | | FLOWER MOUND | TX | 75028 |
| MATT MAHONEY | 15 MAPLE ST. | | | | WEST ROXBURY | MA | 02132 |
| MATT MANUEL | 3307 BEDFORD FOREST DRIVE | | | | MISSOURI CITY | TX | 77459 |
| MATT MATERA | 3150 33RD ST | APT 7D | | | ASTORIA | NY | 11106 2436 |
| MATT MAYSE | 977 W SYCAMORE | | | | SPRINGFIELD | MO | 65810 2558 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATT MCGLON | 1125 W. OAKDALE AVE. | APT.3-A | | | CHICAGO | IL | 60657 |
| MATT MEANEY | 546 PARSIPPANY BLVD | | | | BOONTON | NJ | 07005 |
| MATT MEGLIO | 550 COCINDA LN | | | | MASON | OH | 45040 |
| MATT MILLER | 10886 CLOUDLESS ST | | | | NAMPA | ID | 83687 |
| MATT MOFFITT | TOD DTD 4/17/04 | 518 E 6TH STREET | | | MADRID | IA | 50156 | 1702 |
| MATT MOORE | 34 E CHILLICOTHE ST | | | | CEDARVILLE | OH | 45314 | 9609 |
| MATT MORAN | DESIGNATED BENE PLAN/TOD | 5 E 22ND ST APT 26P | | | NEW YORK | NY | 10010 |
| MATT NEUWIRTH & | CHARLES SCHWAB & CO INC.CUST | 46 OXFORD DR | | | MONTEBELLO | NY | 10901 |
| MATT NEUWIRTH & | HELENA NEUWIRTH | 46 OXFORD DR | | | MONTEBELLO | NY | 10901 |
| MATT OWEN CRANDELL | 6530 CENTER GROVE STREET | | | | CUMMING | GA | 30040 |
| MATT P PARKER | 1087 S SEYMOUR RD | | | | FLINT | MI | 48532 | 5516 |
| MATT PAYNE | 2020 BIRCH LN | | | | TAHLEQUAH | OK | 74464 |
| MATT PHILLIPS & | MARIA PHILLIPS JT TEN | 3205 HIGHLINE ROAD | | | HOLTVILLE | CA | 92250 | 9797 |
| MATT R GOHLKE | 9893 OAK VALLEY DR | | | | CLARKSTON | MI | 48348 | 4173 |
| MATT R JANOWIECKI | 4701 S. FULTON LUCAS RD. | | | | SWANTON | OH | 43558 | 9661 |
| MATT RAFFERTY | ATTN HULL TRADING CO | 553 S KENILWORTH AVE | | | ELMHURST | IL | 60126 | 4444 |
| MATT ROBERTON | 3717 W. 120TH PL. | | | | ALSIP | IL | 60803 |
| MATT S LANE & | RYAN D LANE JTTEN | 3357 MAMMOTH CIR | | | WELLINGTON | CO | 80549 | 3229 |
| MATT S STEITZ & | DORIS M STEITZ | TR THE STEITZ TRUST | UA 06/26/91 | 7737 SKYLINEVIEW DR | MENTOR | OH | 44060 | 7431 |
| MATT SABIA | 208 E 5TH AVENUE | | | | CONSHOHOCKEN | PA | 19428 |
| MATT SAGER | 915 RED CLIFF DR | | | | AUSTIN | TX | 78758 |
| MATT SCOTT & KIRSTI SCOTT | SCOTT DESIGN INC 401K PL | 2425 PORTER ST STE 3 | | | SOQUEL | CA | 95073 |
| MATT STREBLER | 409 NEWTON ST | | | | TALLMADGE | OH | 44278 |
| MATT T BENTON - ROTH IRA | 3801 WOODED CREEK DRIVE | | | | FARMERS BRANCH | TX | 75244 |
| MATT T GARRIS | 2295 SCHALET DR | | | | ROCHESTER HILLS | MI | 48309 |
| MATT THOMSON CARPENTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 402 SANTANDER DR | | SAN RAMON | CA | 94583 |
| MATT TOMPKINS | 363 N LONDONDERRY LN. # B | | | | ORANGE | CA | 92869 |
| MATT TYLER | 43488 EAST PLEASANT RIDGE ROAD | | | | HAMMOND | LA | 70408 |
| MATT V CRNKOVICH | 8880 COMMERCE RD | | | | COMMERCE TWP | MI | 48382 | 4413 |
| MATT VAN ZANDT | 197 CONSOLATION DR | | | | MILLSAP | TX | 76066 |
| MATT W RIIPI | LINDA R RIIPI | JT TEN | 1 PINEHURST DR | | MARQUETTE | MI | 49855 | 9447 |
| MATTA BLAIR, PLC | ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICH | ATT: KELLIE M. BLAIR, ESQ. | 4145 DUBLIN DRIVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48302 |
| MATTA BLAIR, PLC | ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICH | ATT: STEVEN A. MATTA, ESQ. | 4145 DUBLIN DRIVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48302 |
| MATTALYN L HAMMONDS | 506 PLAINVILLE DR SW | | | | ATLANTA | GA | 30331 | 4324 |
| MATTAR, D'AGOSTINO, & GOTTLEIB | LLP 401(K) PROFIT SHARING PLAN | FBO BARRETT R. FLETCHER | PO BOX 872 | | BUFFALO | NY | 14201 | 0872 |
| MATTEA ELIZABETH STANGER | 4415 NIOBE CIR | | | | RANCHO CORDOVA | CA | 95742 |
| MATTEO MAIALE | 5 LAUREL HILL PL | | | | ARMONK | NY | 10504 | 1405 |
| MATTEO MICALIZZI | 2834 PROVIDENCE VIEW LN | | | | CHARLOTTE | NC | 28270 | 0008 |
| MATTEO P POLLICHINO & | LUCY S POLLICHINO JT TEN | 57 DANIEL RD S | | | MASSAPEQUA | NY | 11758 | 2211 |
| MATTEO PETRILLO (IRA) | FCC AS CUSTODIAN | 42 PALMER DRIVE | | | MOORESTOWN | NJ | 08057 | 3880 |
| MATTEO S APONE | 1500 DEVONSHIRE DR N | | | | ST PETERSBURG | FL | 33710 |
| MATTEO VLACCI | CHARLES SCHWAB & CO INC CUST | 20 SEARS RD | | | MONROE | NY | 10950 |
| MATTEO ZINGARO GUARDIAN | FOR MATTHEW ZINGARO | 29 LAWRENCE AVE | | | TUCKAHOE | NY | 10707 | 1707 |
| MATTESE DRAYTON | 18 HAVEN CT | | | | SACRAMENTO | CA | 95831 |
| MATTEW BROWN | 2202 CYPRESS RUN DRIVE | | | | SUGARLAND | TX | 77478 | 5290 |
| MATTEW L VAUGHAN | CHARLES SCHWAB & CO INC CUST | 12 EASY ST | | | WINDHAM | NH | 03087 |
| MATTEW MONA | 150 VASSAR DR. | | | | PENSACOLA | FL | 32506 |
| MATTHES FOUNDATION INC | 1710 AVENIDA DEL MUNDO | UNIT 1204 | | | CORONADO | CA | 92118 | 3045 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW A BENTZ | 1541 S PARKCREST CIR | | | | MESA | AZ | 85206 |
| MATTHEW A BENTZ | 4606 S. MARRON | | | | MESA | AZ | 85212 |
| MATTHEW A BOYCE | 143 GRAND BLVD | | | | ISLIP | NY | 11751 | 1114 |
| MATTHEW A BURGERMASTER | 238 S 3RD ST 2 | | | | BROOKLYN | NY | 11211 | 5643 |
| MATTHEW A CAMPBELL | 4278 DOBLINS RD | | | | NORTH PORT | FL | 34287 | 3252 |
| MATTHEW A CARR & | RICHARD T CARR & | MATTHEW C CARR | 7901 GUY DR | | MANASSAS | VA | 20111 |
| MATTHEW A CASTRUCCI | 5305 STONE BARN RD | | | | CINCINNATI | OH | 45243 | 3748 |
| MATTHEW A CRABILL | 1828 KING AVE | | | | DAYTON | OH | 45420 |
| MATTHEW A ERNEST | 340 WOODLAND CIRCLE | | | | RAMER | TN | 38367 | 5129 |
| MATTHEW A GIVENS JR | 132 MANOR ROAD | | | | STATEN ISLAND | NY | 10310 | 2648 |
| MATTHEW A HANDAL | CHARLES SCHWAB & CO INC CUST | 277 AVENUE C APT 9H | | | NEW YORK | NY | 10009 |
| MATTHEW A HURLEY | 4070 BROOKSTONE COURT | | | | HOWELL | MI | 48843 | 7509 |
| MATTHEW A JANNUZZI | 4502 W BUFFALO | | | | CHANDLER | AZ | 85226 | 4828 |
| MATTHEW A KAUFMAN | 29130 FOUNTAINWOOD ST | | | | AGOURA HILLS | CA | 91301 | 1615 |
| MATTHEW A KEETON | 6453 SHIMMING CREEK DRIVE | | | | COLORADO SPGS | CO | 80923 |
| MATTHEW A LESNIAK | 601 S MEADE STREET | APT 6 | | | FLINT | MI | 48503 | 2282 |
| MATTHEW A MC MANUS | 17305 CAMPILLO DRIVE | | | | SAN DIEGO | CA | 92128 |
| MATTHEW A MCCORMICK & | GERALDINE J MCCORMICK | TR MATTHEW A AND GERALDINE J | MCCORMICK TRUST UA 04/07/93 | 126 SUNSET AVE | GLEN ELLYN | IL | 60137 | 5605 |
| MATTHEW A MILLINGTON | 8535 MANCI DR | | | | SYLVANIA | OH | 43560 | 9760 |
| MATTHEW A MUSANTE | CUST ANTHONY JOSEPH MUSANTE UTMA | CA | 160 MONTGOMERY RD | | GOODETTSVILLE | TN | 37072 | 8411 |
| MATTHEW A PALMER | NATALIE G PALMER | 751 WESTGATE PKWY | | | DOTHAN | AL | 36303 | 2453 |
| MATTHEW A PETERSON | 685 OAK BEND RD | | | | KAISER | MO | 65047 | 2113 |
| MATTHEW A PETERSON TRUST | MATTHEW A PETERSON TTEE | U/A DTD 09/23/1993 | 6596 AVENIDA WILFREDO | | LA JOLLA | CA | 92037 | 6236 |
| MATTHEW A PINKAVA | 238 BOCA CIEGA POINT BLVD N | | | | ST PETERSBURG | FL | 33708 | 2738 |
| MATTHEW A RANDOLPH | 931 MEADOWBROOK RD | | | | TRAFFORD | PA | 15085 |
| MATTHEW A ROBINS | 40 PARK AVE APT 8G | | | | NEW YORK | NY | 10016 |
| MATTHEW A SCHANG | 12415 LUTZ | | | | WARREN | MI | 48093 |
| MATTHEW A SCHMIDT | 729 S 2ND AVE | | | | WEST BEND | WI | 53095 | 4015 |
| MATTHEW A SLEPIAN | 11 BOUNTY CT | | | | SALEM | NH | 03079 | 3967 |
| MATTHEW A TONER III | 14323 BROADGREEN DR | | | | HOUSTON | TX | 77079 | 6604 |
| MATTHEW A TURKAL & | KAY A GOLDEN-TURKAL | 59 MONTGOMERY PL | | | IOWA CITY | IA | 52240 |
| MATTHEW A WIESEN | 901 N LEROY ST | | | | FENTON | MI | 48430 | 2741 |
| MATTHEW A ZIMMERMAN | 316 N 8TH AVE | | | | EDISON | NJ | 08817 | 2915 |
| MATTHEW A. KOZMA | SCITOR CORP PSP | 13954 SAWTEETH WAY | | | CENTREVILLE | VA | 20121 | 3032 |
| MATTHEW AARON HOFFBERG | 4112 IVY CHASE WAY NE | | | | ATLANTA | GA | 30342 | 4260 |
| MATTHEW ABBOTT & | EVE ABBOTT JT TEN | 5100 BABCOCK AVE | | | NORTH HOLLYWOOD | CA | 91607 | 2904 |
| MATTHEW ABRAMOWITZ | 332 POINCIANA DR. | | | | SUNNY ISLES | FL | 33160 |
| MATTHEW ABRAMOWITZ | 515 OAK RD | | | | MERION | PA | 19066 | 1352 |
| MATTHEW ABRAMS | 10 TRANQUIL DR | | | | LONDONDERRY | NH | 03053 |
| MATTHEW ADAM COHEE | 1053 MALLARD CREEK RD | | | | LOUISVILLE | KY | 40207 |
| MATTHEW ADAMS | 7073 KIRBY CRESCENT | | | | NORFOLK | VA | 23505 |
| MATTHEW ALAN GLASSMAN | CGM ROTH IRA CUSTODIAN | 1448 NORTH WOODHOUSE ROAD | | | VIRGINIA BEACH | VA | 23454 | 1632 |
| MATTHEW ALAN LILIENTHAL | 4627 DANZA ST | | | | WOODLAND HILLS | CA | 91364 |
| MATTHEW ALAN LUDWIG | 2319 LORRAINE AVENUE | | | | KALAMAZOO | MI | 49008 | 3986 |
| MATTHEW ALAN ROMA | 1350 N WELLS ST APT F506 | | | | CHICAGO | IL | 60610 |
| MATTHEW ALIPERTI | 258 ELWOOD AVE | | | | HAWTHORNE | NY | 10532 |
| MATTHEW ALLEN | 26 EDGEWOOD | | | | BLOOMINGTON | IL | 61701 |
| MATTHEW ALLEN WOODS | 1598 CHOWININGS GLEN | | | | WIXOM | MI | 48393 | 1616 |

| MATTHEW ALTOMARE | 224 WALNUT STREET | | | | LEETONIA | OH | 44431 | |
| MATTHEW AMSTERDAM | 9 E 40TH STREET | 11TH FLOOR | | | NEW YORK | NY | 10016 | 0402 |
| MATTHEW ANDERSON | 316 FRY ST. APT. 180 | | | | DENTON | TX | 76201 | 0106 |
| MATTHEW ANDERSON | 3659 E. LONGVIEW AVE. | | | | BLOOMINGTON | IN | 47408 | 4316 |
| MATTHEW ANDRAKIN | 114 LAUREL AVE. | | | | MILLBRAE | CA | 94030 | |
| MATTHEW ANDREWS | 833 HUNTING CREEK | | | | TEMPERANCE | MI | 48182 | |
| MATTHEW ANDRICK | 1719 W 4TH ST. | | | | MARION | IN | 46952 | |
| MATTHEW ANSCHER | 91 CEDAR HILLS CIR. | | | | CHAPEL HILL | NC | 27514 | |
| MATTHEW ANTHONY VIERTHALER | CHARLES SCHWAB & CO INC CUST | 2730 E. COCONINO | | | CHANDLER | AZ | 85249 | |
| MATTHEW APPLEBY | 5966 WANDA AVE | | | | SAINT LOUIS | MO | 63116 | |
| MATTHEW AVERY | 12101 E ASHTON CT | | | | KNOXVILLE | TN | 37934 | |
| MATTHEW AZRIEL ROJANSKY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 733 3RD ST SW | | WASHINGTON | DC | 20024 | |
| MATTHEW B ALMOND | 517 VALLEYVIEW DRIVE | | | | ALBEMARLE | NC | 28001 | 9560 |
| MATTHEW B AULBACH (ROTH IRA) | FCC AS CUSTODIAN | 2791 CENTERBORO DRIVE | APARTMENT 172 | | VIENNA | VA | 22181 | 4817 |
| MATTHEW B BOGIN | 6304 FRIENDSHIP CT | | | | BETHSEDA | MD | 20817 | 3342 |
| MATTHEW B BRAAT | 4142 W SAXONY DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| MATTHEW B CARLSEN | TR CARLSEN 1986 SURVIVORS TRUST | UA 12/23/86 | 62 BIRCH AVENUE | | CORTE MADERA | CA | 94925 | 1053 |
| MATTHEW B CECI (IRA) | FCC AS CUSTODIAN | 2306 GUTHRIE AVE | | | ROYAL OAK | MI | 48067 | 3529 |
| MATTHEW B COLBERT | 132 HIGHBROOK AVENUE | | | | PELHAM | NY | 10803 | 2002 |
| MATTHEW B CRUMM | 3158 MORRISH RD | | | | FLUSHING | MI | 48433 | 2211 |
| MATTHEW B DAVIS | 4470 SUNSET BLVD | #600 | | | LOS ANGELES | CA | 90027 | 6305 |
| MATTHEW B FERGUSON | 970 MEADOWCREST STREET | | | | NEWBURY PARK | CA | 91320 | 5575 |
| MATTHEW B GARNER | 210 SURREY RD | | | | STAUNTON | VA | 24401 | |
| MATTHEW B HEFT | TOD ACCOUNT | 2670 PROVIDENCE LN | | | LINDEN HURST | IL | 60046 | 4956 |
| MATTHEW B HERLIHY | 2831 WARD DR | | | | WINSTON | GA | 30187 | 1427 |
| MATTHEW B JESHURUN | 145 DENNIS ST | | | | GLADWIN | MI | 48624 | 8383 |
| MATTHEW B JOHNSON | 7405 STONEBRIDGE CREEK LN | | | | HUMBLE | TX | 77396 | |
| MATTHEW B KURKJIAN | 12713 WAR ADMIRAL WAY | | | | DARNESTOWN | MD | 20878 | 3729 |
| MATTHEW B LONG | 51 BAMBOO | | | | IRVINE | CA | 92620 | 3336 |
| MATTHEW B MACK | CRT ADMINISTRATIVE SERVICES TR | 468 PENNSFIELD PL STE 201 | | | THOUSAND OAKS | CA | 91360 | |
| MATTHEW B MCFARLAND | 1609 WEST MAIN ST STE 201 | | | | DOTHAN | AL | 36301 | 1359 |
| MATTHEW B MCGRATH | 751 WALNUT AVE | | | | BOHEMIA | NY | 11716 | |
| MATTHEW B SCHERRER | 25 DUNLEITH DR | | | | SAINT LOUIS | MO | 63124 | |
| MATTHEW B STARK | 377 SANTA CLARA AVE APT 308 | | | | OAKLAND | CA | 94610 | |
| MATTHEW B STEIN | CGM ROTH CONVERSION IRA CUST | 18 SOUNDVIEW LANE | | | SANDS POINT | NY | 11050 | 1316 |
| MATTHEW B STELLA | 2210 BLACK BIRCH LANE | | | | FURLONG | PA | 18925 | |
| MATTHEW B WATTS | 1608 AMSTERDAM AVE APT 2D | | | | NEW YORK | NY | 10031 | 8931 |
| MATTHEW B WIKSTROM | PO BOX 500 | | | | OLGA | WA | 98279 | |
| MATTHEW BAKER | 2746 CLAY ST | | | | HOUSTON | TX | 77003 | |
| MATTHEW BANTI | 130 N. GARLAND COURT | UNIT 1701 | | | CHICAGO | IL | 60602 | |
| MATTHEW BARNABY | 134 KING ANTHONY WAY | | | | GETZVILLE | NY | 14068 | 1414 |
| MATTHEW BARNES DEC'D | 3501 N BUCKNER BLVD APT 1020 | | | | DALLAS | TX | 75228 | 5691 |
| MATTHEW BARRETT | 38 BARGER DR | | | | METROPOLIS | IL | 62960 | 2712 |
| MATTHEW BARTOLO | 11685 8TH LN N #29-4 | | | | SAINT PETERSBURG | FL | 33716 | 2422 |
| MATTHEW BASILETTI | 60 MULBERRY CT | | | | LAFAYETTE | IN | 47905 | 3934 |
| MATTHEW BATESKY | 2038 STANHOPE ST. #3 | | | | RIDGEWOOD | NY | 11385 | |
| MATTHEW BENEDUM | PO BOX 92 | | | | NORTH LEWISBURG | OH | 43060 | 0092 |
| MATTHEW BENRUBI | 5 SPARTA COURT | | | | SOUTH AMBOY | NJ | 08879 | 2419 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW BERG | 21 GLENWOOD DRIVE | | | | SHORT HILLS | NJ | 07078 2563 |
| MATTHEW BERRY | 3313 WEST MOUNT HOPE AVE. APT. 57 | | | | LANSING | MI | 48911 |
| MATTHEW BIERY | 15022 78TH AVE NE | | | | KENMORE | WA | 98028 |
| MATTHEW BINGAMON | 2024 W CEDAR CANYON RD | | | | HUNTERTOWN | IN | 46748 |
| MATTHEW BISHOP | 7926 N YORK RD | | | | MONROVIA | IN | 46157 |
| MATTHEW BLAINE RICHTER | 1154 WOODLAND DR | | | | PETOSKEY | MI | 49770 |
| MATTHEW BLINSTRUB | 2626 PEMBROKE ROAD | | | | BIRMINGHAM | MI | 48009 |
| MATTHEW BLUMENTHAL | 800 JEFFERSON STREET | APT. 4G | | | HOBOKEN | NJ | 07030 |
| MATTHEW BOROFSKY | 8 MADISON PLACE #1B | | | | ALBANY | NY | 12202 |
| MATTHEW BORRELLI | ANDREA L BORRELLI | 15 INDIANOLA RD | | | NIANTIC | CT | 06357 |
| MATTHEW BOSCHERT | 2217 ELM ST. | | | | BILLINGS | MT | 59101 |
| MATTHEW BOYD | 221 HORNE ST | | | | SAINT GEORGE | SC | 29477 2122 |
| MATTHEW BOYLE & | KATHERINE J BOYLE | 335 PRINCETON AVENUE | | | MERCERVILLE | NJ | 08619 |
| MATTHEW BRADLEY | 61 NORTHAMPTON COURT | | | | WILKES BARRE | PA | 18702 7836 |
| MATTHEW BREITBACH | 45-378 KAMEHAMEHA HIGHWAY | | | | KANEOHE | HI | 96744 |
| MATTHEW BRENDAN CULHANE & | JENNIFER M CULHANE | 19 HICKORY DR | | | MAPLEWOOD | NJ | 07040 |
| MATTHEW BRIAN KLEIN | (SEPARATE PROPERTY) | 13273 E SUMMIT DR | | | SCOTTSDALE | AZ | 85259 |
| MATTHEW BRIAN MILLER | 2137 HALLMARK DR | | | | GAMBRILLS | MD | 21054 |
| MATTHEW BRIAN SCHROEDER | 110 NORTH MATTESON STREET | | | | CAPAC | MI | 48014 |
| MATTHEW BRIEN | WBNA CUSTODIAN ROTH IRA | 2 SOUNDVIEW TERRACE | | | GREENWICH | CT | 06830 |
| MATTHEW BRILEY | 2249 WAYNESVILLE ROAD | | | | BELLBROOK | OH | 45305 |
| MATTHEW BROCK | 153 KENT CT | | | | RAEFORD | NC | 28376 |
| MATTHEW BROCKMAN | 600 MIDDLE ST. | | | | WEST BROWNSVILLE | PA | 15417 |
| MATTHEW BROUILLARD | 965 PORTERS POINT RD | | | | COLCHESTER | VT | 05446 |
| MATTHEW BROWN | 1130 STAGHORN DRIVE | | | | NORTH BRUNSWICK | NJ | 08902 |
| MATTHEW BROWN | 3506 WHITE CLIFF CIR. | | | | NAPA | CA | 94558 |
| MATTHEW BROWN | 5344 SANTA FE HEIGHTS | | | | LAS VEGAS | NV | 89081 |
| MATTHEW BROWN | 607 ROCK RIDGE RD | | | | ALLEN | TX | 75002 |
| MATTHEW BRYAN HARRISON | 4057 WANDER WAY | | | | GREENWOOD | IN | 46142 |
| MATTHEW BRYAN MCABEE | 1499 LAKERIDGE LN | | | | EL CAJON | CA | 92020 |
| MATTHEW BRYANT | 48234 GREENWICH LN | | | | CANTON | MI | 48188 8305 |
| MATTHEW BUCAR | 444 3RD STREET | | | | PITCAIRN | PA | 15140 |
| MATTHEW BUNCH | 3001 LAKE EAST DR. | #2201-B | | | LAS VEGAS | NV | 89117 |
| MATTHEW BURBOTT | 15900 VINCENNES ST | | | | NORTH HILLS | CA | 91345 2923 |
| MATTHEW BURLICK | 53 CLINTON AVE | | | | KEARNY | NJ | 07032 1858 |
| MATTHEW BURNETT | PO BOX 1330 | | | | PLAINS | MT | 59859 1330 |
| MATTHEW BURNS | 104 BROWNING CT | | | | CLAYTON | NC | 27520 5992 |
| MATTHEW BUSCHBACHER | 6689 DUCHESS CT | | | | TROY | MI | 48098 |
| MATTHEW BUTLER | 167 HOLSTON DRIVE | | | | BLOUNTVILLE | TN | 37617 |
| MATTHEW BUTLER | 4213 REDSPIRE LANE | | | | FAYETTEVILLE | NC | 28306 |
| MATTHEW BUTLER | PO BOX 9177 | GOLD COAST MAIL CENTRE | QLD | AUSTRALIA | | | |
| MATTHEW C BARDOCZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1905 1/2 N EDGEMONT ST | | LOS ANGELES | CA | 90027 |
| MATTHEW C BLAKE | 33 MEADOWCREST DR | | | | BEDFORD | NH | 03110 6315 |
| MATTHEW C BYRNES | 2161 PAUL HARRELL RD | | | | BEECHGROVE | TN | 37018 3110 |
| MATTHEW C CZAPLICKI | 1016 BRITTANY DR | | | | HURON | OH | 44839 2600 |
| MATTHEW C CZAPLICKI & | HELEN M CZAPLICKI JT TEN | 1016 BRITTANY DR | | | HURON | OH | 44839 2600 |
| MATTHEW C DARWIT | 4316 SAINT CHARLES RD | | | | BELLWOOD | IL | 60104 1148 |
| MATTHEW C DOBSON | & NAOMI N DOBSON JTTEN | 319 W LAQUINTA CIR | | | SIOUX FALLS | SD | 57108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW C DOBSON CUST | TRACE G DOBSON UTMA/SD | 319 W LAQUINTA COR | | | SIOUX FALLS | SD | 57108 |
| MATTHEW C DOBSON CUST | TYLER J DOBSON UTMA/SD | 319 W LAQUINTA CIR | | | SIOUX FALLS | SD | 57108 |
| MATTHEW C EBENHOEH & | JOY C EBENHOEH JT TEN | 9491 ORCHARD RD | PO BOX 316 | | NEW LOTHROP | MI | 48460 | 0316 |
| MATTHEW C EBENHOEH & | JOY C EBENHOEH JT TEN TOD | EBENHOEH REVOCABLE TRUST | UA 09/03/2008,SUBJECT TO STA TOD RULES | PO BOX 316 9491 ORCHARD | NEW LOTHROP | MI | 48460 |
| MATTHEW C EDWARDS | 5739 DURHAM CASTLE COURT #413 | | | | INDIANAPOLIS | IN | 46250 |
| MATTHEW C FLORA | 6579 GRANGE LN | UNIT #404 | | | ALEXANDRIA | VA | 22315 | 5865 |
| MATTHEW C FLOURNOY | 1633 ARDEN DRIVE | | | | MARIETTA | GA | 30008 | 3749 |
| MATTHEW C GORDON | 2632 FLORAL VALLEY DR | | | | DACULA | GA | 30019 | 7270 |
| MATTHEW C GRESKO & | PATRICIA E GRESKO JT TEN | 9381 GREENBRIAR DR | | | PARMA HEIGHTS | OH | 44130 | 4751 |
| MATTHEW C GUNTER & | REX E PHELPS JT TEN | 128 W PLEASANT ST | APT H3 | | MANLIUS | NY | 13104 | 1710 |
| MATTHEW C HEYNEN | 2318 133RD AVE | | | | HOPKINS | MI | 49328 | 9705 |
| MATTHEW C JOHNSON | 7526 SE 18TH AVE | | | | PORTLAND | OR | 97202 |
| MATTHEW C KOUPAL | 650 OAKHURST DR | | | | NAPERVILLE | IL | 60540 |
| MATTHEW C LAGRANDEUR | 60 CORRAL DE TIERRA RD | | | | SALINAS | CA | 93908 |
| MATTHEW C LANIGHAN & | PATRICIA M LANIGHAN JT TEN | 18 HOOVER PKWY | | | LOCKPORT | NY | 14094 | 5736 |
| MATTHEW C LUCZYCKI | 121 ST JOSEPH PLACE | | | | ONEIDA | NY | 13421 | 1331 |
| MATTHEW C MAHLE & | HEATHER L MAHLE JT TEN | 2979 ROSS RD | | | SUNBURY | OH | 43074 | 9117 |
| MATTHEW C MCCORD | 25507 LAFAYETTE DRIVE | | | | RHOADESVILLE | VA | 22542 | 8511 |
| MATTHEW C MCMONIGAL | 6136 ELAINE ST | | | | INDIANAPOLIS | IN | 46224 | 3035 |
| MATTHEW C MIHALKO | RR 4 BOX 1978 | | | | MOUNT PLEASANT | PA | 15666 | 9034 |
| MATTHEW C MINKER III & | MRS CAROL J MINKER JT TEN | 2569 ESCADA DR | | | NAPLES | FL | 34109 | 3600 |
| MATTHEW C NAWROCKI | 5177 PLEASANT DR | | | | BEAVERTON | MI | 48612 | 8543 |
| MATTHEW C NOVICK & | SAMUEL L NOVICK | 45 BIRCHVALE DRIVE | | | PORTLAND | ME | 04102 |
| MATTHEW C PEDEN | 300 MAIN ST | APT 4F | | | WHITE PLAINS | NY | 10601 | 3656 |
| MATTHEW C SANSEVERINO | 9025 NEWMONT | | | | SAN DIEGO | CA | 92129 | 3378 |
| MATTHEW C SCHIMENTI TTEE | FBO MATTHEW C SCHIMENTI | U/A/D 10-26-1999 | 268 SILVER SPRING ROAD | | RIDGEFIELD | CT | 06877 | 5419 |
| MATTHEW C SHEEHAN | 6108 44TH AVE | | | | RIVERDALE | MD | 20737 |
| MATTHEW C SMITH | PO BOX 196 | | | | SAEGERTOWN | PA | 16433 | 0196 |
| MATTHEW C STILES | 2181 KENNETH STREET | | | | BURTON | MI | 48529 | 1358 |
| MATTHEW C THURBER & | ESTHER THURBER JT TEN | 4572 VIA MARINA APT 302 | | | MARINA DL REY | CA | 90292 |
| MATTHEW C VAN WAGNER IRA | FCC AS CUSTODIAN | 80 STILLWATER DR | | | NASHUA | NH | 03062 | 2227 |
| MATTHEW C WILLIAMS | 2333 RAINTREE DR | | | | BREA | CA | 92821 | 4677 |
| MATTHEW C WIRTH | 833 HIBBARD RD | | | | WILMETTE | IL | 60091 | 2046 |
| MATTHEW C. FLOURNOY | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 1633 ARDEN DR | | MARIETTA | GA | 30008 |
| MATTHEW CALDWELL | PO BOX 171 | | | | FORTVILLE | IN | 46040 | 0171 |
| MATTHEW CALEY | 863 N 600 W | | | | ANDREWS | IN | 46702 |
| MATTHEW CALLISON | 2112 SE KANE AVE | | | | GRESHAM | OR | 97080 |
| MATTHEW CALLOW | 2002 LIBERTY LN | | | | PAPILLION | NE | 68133 |
| MATTHEW CAMP | 3875 COUNTY ROAD 66 | | | | HEFLIN | AL | 36264 |
| MATTHEW CANTINE | 1029 LUTON WAY | | | | WHITE HOUSE | TN | 37188 |
| MATTHEW CANZONERI | 333 5TH STREET | | | | NEW CUMBERLAND | PA | 17070 |
| MATTHEW CARDEN | 90 PARKTON CT W | | | | SANFORD | NC | 27332 | 1713 |
| MATTHEW CARL GILES | 12380 W 108TH PL | | | | SAINT JOHN | IN | 46373 | 8857 |
| MATTHEW CARLISLE JR | 1027 HUNTER CREEK DR | | | | DESOTO | TX | 75115 | 4712 |
| MATTHEW CARNEY | VMM-266 | MCAS NEW RIVER | | | JACKSONVILLE | NC | 28545 |
| MATTHEW CARPENTER | 2921 GAYLORD ST | | | | DENVER | CO | 80205 | 4625 |
| MATTHEW CARRIERE AND | ROBERT CARRIERE JTWROS | 3415 DANIELLA COURT | | | CALABASAS | CA | 91302 | 3087 |
| MATTHEW CARROLL | 7900 DENTON DRIVE | | | | CLINTON | MD | 20735 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW CARROZZA | 220 BURNAMWOOD DR | | | | MOUNT LAUREL | NJ | 08054 | 3108 |
| MATTHEW CARTE | 4508 LEMOYNE LN | | | | PENSACOLA | FL | 32505 |
| MATTHEW CARTER | 414 PARK AVE | APARTMENT A | | | LAGRANGE | GA | 30240 |
| MATTHEW CASEY | 13500 MT. SHASTA | | | | RENO | NV | 89506 |
| MATTHEW CAVENDER | 8100 GARNERS FERRY RD | APT 1232 | | | COLUMBIA | SC | 29209 |
| MATTHEW CECIL | 1310 EASTAUGH WAY | | | | JUNEA | AK | 99801 | 7744 |
| MATTHEW CEGLARZ | 26924 VAN BUREN | | | | DEARBORN HGTS | MI | 48127 | 1078 |
| MATTHEW CERVANTES | 960 JOHN MURRAY WAY | | | | FOLSOM | CA | 95630 |
| MATTHEW CHAPMAN | 732 S. MADISON | | | | WICHITA | KS | 67211 |
| MATTHEW CHARLES DECAREAU | 15 BARTLETT ST | #1 | | | CHARLESTOWN | MA | 02129 |
| MATTHEW CHARLES KREZWICK | 15239 ST. ANDREWS DR. | | | | ORLAND PARK | IL | 60462 |
| MATTHEW CHARLES LEWRY & | HOLLY ANN LEWRY | 221 S RIOS AVE | | | SOLANA BEACH | CA | 92075 |
| MATTHEW CHARLES SEUSCHEK | 4642 WILLIS AVE #103 | | | | SHERMAN OAKS | CA | 91403 |
| MATTHEW CHESTER KARNYSKI | 1024 GEORGE URBAN BL | | | | BUFFALO | NY | 14225 | 3336 |
| MATTHEW CHRISTOPHER | 305 MAULTSBY | | | | ABERDEEN | NC | 28315 |
| MATTHEW CHRISTOPHER | 7104 CRISTATA CIRCLE | | | | KNOXVILLE | TN | 37918 |
| MATTHEW CHRISTOPHER MUELLER | 2503 E. 21ST ST. #108 | | | | SIGNAL HILL | CA | 90755 |
| MATTHEW CHRISTOPHER SALVO & | CHRISTOPHER A SALVO | 110 INDIAN FIELD RD | | | GREENWICH | CT | 06830 |
| MATTHEW CLARK | 102 THACKER RD | | | | MINERAL | VA | 23117 |
| MATTHEW CLEGG | 3410 CREATWOOD TRAIL | | | | SMYRNA | GA | 30080 |
| MATTHEW CLINTON NEAL | 5064 WINTERFIELD DR | | | | EL DORADO HILLS | CA | 95762 |
| MATTHEW CLOHESSY | 45 NORMAN | | | | BUFFALO | NY | 14210 | 2318 |
| MATTHEW COCKRELL | 2083 VILLAGE LANE | | | | CALERA | AL | 35040 |
| MATTHEW COLEMAN TTEE | U/W ROBERT NEAL COLEMAN | FBO ELLEN ROSS COLEMAN | 370 SOUTH WESTVIEW DRIVE | | WINSTON SALEM | NC | 27104 | 4045 |
| MATTHEW CORBIN JR | 243 DORER AVENUE | | | | HILLSIDE | NJ | 07205 | 1542 |
| MATTHEW COREY & | MARI ANNE COREY JT WROS | 28510 RUSH ST | | | GARDEN CITY | MI | 48135 | 2179 |
| MATTHEW CORRIEL | 27 NEWPORT DR | | | | MANUET | NY | 10954 | 3111 |
| MATTHEW CRAIG LYNCH & | CHRISTINE CRAWFORD LYNCH JT TEN | 5715 DOUBS RD | | | ADAMSTOWN | MD | 21710 | 8906 |
| MATTHEW CREAGER | STRUCTURAL INTEGRITY ENGINEERI | 9525 VASSAR AVE | | | CHATSWORTH | CA | 91311 |
| MATTHEW CROUD | CUST SCOTT R CROUD UGMA MI | 16361 SUDBURY CT | | | MACOMB | MI | 48044 | 3236 |
| MATTHEW CUNNINGHAM | PO BOX 151 | | | | PLEASANTON | KS | 66075 | 0151 |
| MATTHEW CURRENCE | RR 1 BOX 178 | | | | BEVERLY | WV | 26253 |
| MATTHEW CURRIE | 1867 GARNETT WAY | EDMONTON AB  T5T 6R3 | CANADA | | | | |
| MATTHEW CURTIS | 1020 BOYLSTON STREET | | | | CHESTNUT HILL | MA | 02467 |
| MATTHEW CUSHWA | 60 OFFSHORE LN | | | | BERLIN | MD | 21811 | 1908 |
| MATTHEW D ABELSON & | ELIZABETH ABELSON | 264 MAIN ST | | | BOYLSTON | MA | 01505 |
| MATTHEW D ANTHONY | 2038 DWIGHT AVE | | | | FLINT | MI | 48503 | 4012 |
| MATTHEW D ANTHONY JR | 2021 DWIGHT AVE | | | | FLINT | MI | 48503 |
| MATTHEW D BARR | NANCY J BARR | 2 FAIRWAY DR | | | MANNING | SC | 29102 | 8934 |
| MATTHEW D BONE | 2728 WINTERBERRY LN | | | | LITTLE ELM | TX | 75068 |
| MATTHEW D BREYER | 4225 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46208 | 3725 |
| MATTHEW D CARLYON | 53 NEWMARKET ROAD | | | | DURHAM | NH | 03824 |
| MATTHEW D CHIN AND | MALINDA A CAFIERO CHIN JTWROS | 41 E SHERMAN AVENUE | | | COLONIA | NJ | 07067 | 1412 |
| MATTHEW D CLARK | 251 SANDERSON RD | | | | CHEHALIS | WA | 98532 | 7600 |
| MATTHEW D CLARK | 9912 WINEGAR RD | | | | LAINGSBURG | MI | 48848 | 9325 |
| MATTHEW D D-AVERSA | 400 CORINNE AVE | | | | JOHNSTOWN | PA | 15906 | 1406 |
| MATTHEW D DIEDRICH & | KATHRYN M DIEDRICH JT TEN | 1308 E WYNDMERE DR | | | APPLETON | WI | 54913 | 7144 |
| MATTHEW D GROOM & | MINABEL E GROOM | TR GROOM LIVING TRUST | UA 11/10/97 | 3608 HARVEY PKWY | OKLAHOMA CITY | OK | 73118 | 8636 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MATTHEW D GRUBBA | 166 GROSVENOR | | | | ROCHESTER HILLS | MI | 48307 | 3164 |
| MATTHEW D HARLEY | 736 SANDS | | | | ORTONVILLE | MI | 48462 | 8866 |
| MATTHEW D HIBBERT | 11385 HAWK ST | | | | WHITE SANDS MISSLE RAN | NM | 88002 | 1088 |
| MATTHEW D HUTSON | 77 GLENBROOK RD APT 408 | | | | STAMFORD | CT | 06902 | |
| MATTHEW D KARATZ | 1129 ANGELO DR | | | | BEVERLY HILLS | CA | 90210 | |
| MATTHEW D KONIECZNY | 500 WHITEHAVEN RD | GRAND ISLANDS | | | GRAND ISLAND | NY | 14072 | |
| MATTHEW D KURTZ | 725 DENVER AVENUE | | | | CHESAPEAKE | VA | 23322 | 7369 |
| MATTHEW D LAPLACA & | SHERI L WINCHELL-LAPLACA JTTEN | 699 SHENIPSIT LAKE ROAD | | | TOLLAND | CT | 06084 | 2005 |
| MATTHEW D LYON | 2217 ARLINGTON AVE | # 2 | | | PITTSBURGH | PA | 15210 | 1923 |
| MATTHEW D MCDERMOTT | 312 NORTHLAKE DR # 206 | | | | NORTH PALM BEACH | FL | 33408 | |
| MATTHEW D MOELLER | P.O. BOX 297 | | | | HADDONFIELD | NJ | 08033 | 0542 |
| MATTHEW D MURPHY | 49 KING PHILLIP LANE | | | | HANOVER | MA | 02339 | |
| MATTHEW D MURPHY & | SUSAN M MURPHY | TOD ACCOUNT | 1417 WREATH | | MANHATTAN | KS | 66503 | 2401 |
| MATTHEW D NILLES | 2739 CEDAR GLADE RD | | | | NAPERVILLE | IL | 60564 | 8435 |
| MATTHEW D NITZ | 928 BING LANE | | | | CHARLOTTESVLE | VA | 22903 | 4048 |
| MATTHEW D NIVEN | 2848 OHANLON DR | | | | LINCOLN | NE | 68516 | |
| MATTHEW D OHMS | 9007 PINE AVE | | | | WONDER LAKE | IL | 60097 | 8423 |
| MATTHEW D PECK | 1183 NOTTINGHAM FOREST TRL | | | | WILLIAMSTON | MI | 48895 | 9203 |
| MATTHEW D PIPPIN | 1547 NORTHDALE RD | | | | DAYTON | OH | 45432 | 3507 |
| MATTHEW D SWINFORD | 61 SEAVIEW AVE #23 | | | | STAMFORD | CT | 06902 | 6061 |
| MATTHEW D. WOOD ROTH IRA | FCC AS CUSTODIAN | P.O. BOX 2321 | | | MIDLAND | MI | 48641 | 2321 |
| MATTHEW DABROWSKI | PO BOX 586 | | | | SOUTH PLAINFIELD | NJ | 07080 | 0586 |
| MATTHEW DAEN | CHARLES SCHWAB & CO INC CUST | 34 LEGARE ST | | | CHARLESTON | SC | 29401 | |
| MATTHEW DAGOSTINO | 12314 KEEL | | | | BOWIE | MD | 20715 | |
| MATTHEW DALUISIO | 11536 RUSSELL AVE | | | | PLYMOUTH | MI | 48170 | 4481 |
| MATTHEW DANIEL | 68 CIRCLE CREST LOOP | | | | EDDYVILLE | KY | 42038 | |
| MATTHEW DANIEL HARRISON | 9685 PASEO MONTRIL | | | | SAN DIEGO | CA | 92129 | |
| MATTHEW DANIEL WALLACE | 3651 NEWBOLT COURT | | | | DOYLESTOWN | PA | 18901 | 1464 |
| MATTHEW DARLING | PO BOX 1378 | | | | ROYAL OAK | MI | 48068 | 1378 |
| MATTHEW DAUGHERTY | CUST EMMA E DAUGHERTY | UTMA MD | 1831 LOCH SHIEL RD | | PARKVILLE | MD | 21234 | 5217 |
| MATTHEW DAVID BURKE | 46 ALDRICE RD | | | | PORTSMOUTH | NH | 03801 | 4905 |
| MATTHEW DAVID DELBRUEGGE | 4658 WILSON AVE | #2 | | | SAN DIEGO | CA | 92116 | |
| MATTHEW DAVID GINSBURG CHASE CUSTODIAN IRA | LEVEL 46 INTL COMMERCE CENTRE 1 AUSTIN ROAD | | | HONG KONG | | | | |
| MATTHEW DAVID HILLERY | 24 HAWTHORNE ST | | | | BRUNSWICK | ME | 04011 | 2522 |
| MATTHEW DAVID HOUSTON | 1105 OLD LANCASTER PIKE | | | | HOCKESSIN | DE | 19707 | 9559 |
| MATTHEW DAVID KAY | 180 N BISSELL ROAD | | | | AURORA | OH | 44202 | |
| MATTHEW DAVID KING | 5100 S CORNELL AVE APT 306 | | | | CHICAGO | IL | 60615 | |
| MATTHEW DAVID PARKER | BAILEY NOELLE PARKER | UNTIL AGE 18 | 13437 POWERS RD | | POWAY | CA | 92064 | |
| MATTHEW DAVID PARRILLI | 10815 RIPPON LODGE DR | | | | FAIRFAX | VA | 22032 | 2931 |
| MATTHEW DAVID STOUT | CHARLES SCHWAB & CO INC CUST | 4037 E. ROBIN LANE | | | PHOENIX | AZ | 85050 | |
| MATTHEW DAVID VANSTRATT | 12203 OAKRIDGE CT | | | | GRAND HAVEN | MI | 49417 | 9788 |
| MATTHEW DAVID WERNER | 374 GRENNSBORO DRIVE | | | | DAYTON | OH | 45459 | 2942 |
| MATTHEW DAVID WILKEN | 36 WATERFORD COURT | | | | GRANVILLE | OH | 43023 | 9501 |
| MATTHEW DAVIDOVICH | 1628 JORRINGTON ST. | | | | MOUNT PLEASANT | SC | 29466 | |
| MATTHEW DAVIS | 1 CUSHING AVENUE | | | | SAN RAFAEL | CA | 94903 | |
| MATTHEW DAVIS | 825 S HIGH ST APT 3 | | | | WEST CHESTER | PA | 19382 | 5449 |
| MATTHEW DAVIS | 9820 LAKESIDE DRIVE | | | | PERRINTON | MI | 48871 | |
| MATTHEW DEAN CUNNINGHAM | 71 NW 40TH ST | | | | MIAMI | FL | 33127 | 2913 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW DECANIO | 150-17 26TH AVE. | #2 | | | FLUSHING | NY | 11354 |
| MATTHEW DEGEN | 540 N. BREA BLVD. #15 | | | | BREA | CA | 92821 |
| MATTHEW DELRAHIM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7510 CORBIN AVE UNIT 1 | | RESEDA | CA | 91335 |
| MATTHEW DELUCA | 29 CRANBERRY LANE | | | | PEMBROKE | MA | 02359 |
| MATTHEW DEMING | 2044 TIDEWATER LANE | | | | MADISON | MS | 39110 |
| MATTHEW DENNIS KERR | 208 POWELL DR | | | | GARDENDALE | AL | 35071 | 4648 |
| MATTHEW DENNIS LOEFFLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 264 BETTENCOURT DR | | ROSEVILLE | CA | 95678 |
| MATTHEW DENNIS TURO | 36 DAVIS STREET | | | | NORTHBORO | MA | 01532 | 2104 |
| MATTHEW DENUCCI | 2405 LEEDS CT. | | | | WEST CHESTER | PA | 19382 |
| MATTHEW DENUCCI | 31 BRYN MAWR AVE. | | | | NEWTOWN SQUARE | PA | 19073 |
| MATTHEW DEVRIES | 5500 WABASH AVE | CM370 | | | TERRE HAUTE | IN | 47803 |
| MATTHEW DEXTER | 1714 EBONY | | | | HOUSTON | TX | 77018 |
| MATTHEW DIETZ | 302 1ST AVE SE | | | | NEW PRAGUE | MN | 56071 |
| MATTHEW DILLON | 5573 WHITFIELD WAY | | | | CARMICHAEL | CA | 95608 |
| MATTHEW DIMMITT | 5826 NW PLANTATION LANE | | | | LEES SUMMIT | MO | 64064 |
| MATTHEW DITO | 11701 CAPE ROYAL LN | | | | FRISCO | TX | 75034 |
| MATTHEW DOBSON | 1 CATALINA COURT | | | | WOODBURY | NJ | 08096 |
| MATTHEW DOCHODA | CUST ROSS SOMYOD DOCHODA UGMA MI | 7385 MACOMBER | | | ANN ARBOR | MI | 48103 | 9336 |
| MATTHEW DOLAN | 850 5TH AVE 2 | | | | TROY | NY | 12182 | 2025 |
| MATTHEW DONALD GANGLOFF | SSG MATTHEW GANGLOFFA | A CO 3 BSTB 3 BCT 82ND ABN DIV | FOB LOYALTY | | APO | NY | 09313 |
| MATTHEW DONALD HENRIKSSON | 45 FOREST RD | | | | TENAFLY | NJ | 07670 | 2231 |
| MATTHEW DOOLEY | 1321 STARR AVE | | | | WEST FARGO | ND | 58078 |
| MATTHEW DOOLEY | 404 S. JUANITA AVE | | | | REDONDO BEACH | CA | 90277 |
| MATTHEW DOSCH | 1026 OLD YORK RD | | | | RINGOES | NJ | 08551 |
| MATTHEW DOUGLAS MCLAREN | CHARLES SCHWAB & CO INC CUST | 1744 ALDER DR | | | GREAT FALLS | MT | 59404 |
| MATTHEW DOUGLAS MORRISON | 8815 RAINTREE DR | | | | LOUISVILLE | KY | 40220 |
| MATTHEW DRAINA | 614 PIGEON PLUM WAY | | | | WESTON | FL | 33327 | 2458 |
| MATTHEW DREW BIRDER | MATTHEW D BIRDER TRUST | 2412 HARRISON ST APT 107 | | | SAN FRANCISCO | CA | 94110 |
| MATTHEW DROBISH | 51 CIRCLE DRIVE | | | | ROCKAWAY | NJ | 07866 | 1631 |
| MATTHEW DRUMM | 9 PEACE VALLEY RD. | | | | TOWACO | NJ | 07082 | 1405 |
| MATTHEW DUVAL | 25 WILSON AVE | APT #2 | | | MORGANTOWN | WV | 26501 |
| MATTHEW DZIELAK & | BARBARA DZIELAK JT WROS | 168 NORTHSIDE DRIVE | | | LITTLE RIVER | SC | 29566 | 7119 |
| MATTHEW E ALLEN | 13401 KILLDEER ST NW | | | | ANDOVER | MN | 55304 |
| MATTHEW E ANDERSON | 690 JESSICA CIR | | | | FOWLERVILLE | MI | 48836 | 8593 |
| MATTHEW E BRADY | CUST PATRICK M BATCHELLER UGMA MI | 17606 SUNNYBROOK | | | LATHRUP VILLAGE | MI | 48076 | 7427 |
| MATTHEW E DUBIE | 2005 MILES RD | | | | LAPEER | MI | 48446 | 8080 |
| MATTHEW E FARBER | 14606 INDIAN CRK RD | | | | FORT WAYNE | IN | 46804 | 9512 |
| MATTHEW E FOX | 11917 W APPLETON AVE | | | | MILWAUKEE | WI | 53224 |
| MATTHEW E GREENE & | CATHRYN A GREENE | JT TEN WROS | 34 PHEASANT HILL RD | | WESTON | CT | 06883 | 2435 |
| MATTHEW E KLETT | 4234 S 15 STREET | | | | SHEBOYGAN | WI | 53081 | 7704 |
| MATTHEW E LAVERTY | 106 JOHNSON RD | | | | GORHAM | ME | 04038 | 1117 |
| MATTHEW E LUX | 1480 CARRIAGE LN | | | | LAKE VILLA | IL | 60046 | 7040 |
| MATTHEW E MANK | 138 MT PLEASANT RD | | | | UNION | ME | 04862 | 3001 |
| MATTHEW E MILLER | 4626 NILES CORTHAND RD NE | | | | CORTLAND | OH | 44410 | 9606 |
| MATTHEW E NERGART | CHRISTOPHER E NERGART | UNTIL AGE 21 | 105 QUARRY VIEW DR | | MORGANTOWN | PA | 19543 |
| MATTHEW E O'NEILL | 1387 CAMINITO ARRIATA | | | | LA JOLLA | CA | 92037 |
| MATTHEW E PUNG | PO BOX 215 | | | | MIDDLETON | MI | 48856 | 0215 |
| MATTHEW E SHADEED | 8487 DONAKER ST | | | | SAN DIEGO | CA | 92129 | 4213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MATTHEW E SIERSON | 5100 MOORE RD | | | WESTMORELAND | NY | 13490 | 1008 |
| MATTHEW E WALSH | 650 BOW LN | | | WATERFORD | MI | 48328 | 4106 |
| MATTHEW E WILLIAMS | BLDG 1 APT 101 | 5541 LAKESIDE DR | | MARGATE | FL | 33063 | 7646 |
| MATTHEW EARL HOULIHAN | 1117 E FAIRMOUNT AVE | | | PHOENIX | AZ | 85014 | 4809 |
| MATTHEW ECKLEY | 506 HARDWICK GREEN | | | POTTSVILLE | PA | 17901 | |
| MATTHEW EDWARD BAHOREK | 3982 N HIGH ST | | | COLUMBUS | OH | 43214 | |
| MATTHEW EDWARD HARLIN | 6005 CALUMET COURT | | | GAINESVILLE | VA | 20155 | |
| MATTHEW EDWARD MOLER | 14780 INDIAN CREEK DR | | | CLEVELAND | OH | 44130 | 6661 |
| MATTHEW EDWARDS JR | 2810 AVENUE A | | | FLINT | MI | 48505 | 4363 |
| MATTHEW EICHEN & | DAWNE SHERYL EICHEN | 12 AARON CT | | CHERRY HILL | NJ | 08002 | |
| MATTHEW ERIC BRANAMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15430 DECLARATION DR | WESTFIELD | IN | 46074 | |
| MATTHEW ERICKSON | 61 SUNROSE CT | | | LAKE JACKSON | TX | 77566 | 4820 |
| MATTHEW ERWAY | 129 COBBLE HILL ROAD | | | WELLSBORO | PA | 16901 | |
| MATTHEW EVERETT EBERHART | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5504 SAINT ANDREWS CT | PLANO | TX | 75093 | |
| MATTHEW F BARRELLS | 39106 RIVERCREST AVE | | | HARRISON TWP | MI | 48045 | 1918 |
| MATTHEW F BLOCK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 800 EDGEWOOD DR | THIBODAUX | LA | 70301 | |
| MATTHEW F D'AMATO | 10 HIGHLANDVIEW AVE | | | EAST LONGMEADOW | MA | 01028 | 1710 |
| MATTHEW F ERSKINE | MATTHEW & CAROLYN ERSKINE | CHILDRENS TRUST DTD 1/11/2007 | 30 HIGHLAND STREET | WORCESTER | MA | 01609 | |
| MATTHEW F FRIAR | 2846 BLUEWATER LANE | | | GRANDVILLE | MI | 49418 | 1113 |
| MATTHEW F PRAGACZ & | ALICE J PRAGACZ JT TEN | 3235 SARAH STREET | | FRANKLIN PORT | IL | 60131 | 1822 |
| MATTHEW F SCHNECK | 2190 N TIMPVIEW DR | | | PROVO | UT | 84604 | |
| MATTHEW F SCHOOLEY | P.O. BOX 31 | | | GREENWICH | NJ | 08323 | 0031 |
| MATTHEW F SHANNON | 3332 M ST SE | | | WASHINGTON | DC | 20019 | 2931 |
| MATTHEW F SPROUL II  AND | MATTHEW F SPROUL | JT TEN WROS | 1702 WYOMING AVE | FLINT | MI | 48506 | |
| MATTHEW F THOLE | 8 TWILIGHT TRAIL | | | RICHMOND | RI | 02892 | 1074 |
| MATTHEW F WILLIAMS | 2908 COLERIDGE DR. | | | ERIE | PA | 16506 | 4422 |
| MATTHEW F WOLF | 56 FARVIEW CIR | | | RIVERTON | WY | 82501 | |
| MATTHEW F WOOD | 4209 SAUL RD | | | KENSINGTON | MD | 20895 | |
| MATTHEW FABUS & | CONNIE FABUS JT TEN | 4321 UPTON RD | | ELSIE | MI | 48831 | 9726 |
| MATTHEW FAGAN | PO BOX 12894 | | | JACKSON | WY | 83002 | |
| MATTHEW FARDIG | 5211 WHITETAIL RIDGE CT. | | | BOONVILLE | IN | 47601 | |
| MATTHEW FARR | 11 GASKIN DRIVE | | | BURLINGTON | NJ | 08016 | |
| MATTHEW FELIZ | 2035 GREEN ST. | | | PHILADELPHIA | PA | 19130 | |
| MATTHEW FINDLAY | 3416 CHRISTIE CT | | | SACRAMENTO | CA | 95838 | |
| MATTHEW FLYNN | 1784 NW 122ND CT. | | | CLIVE | IA | 50325 | |
| MATTHEW FOGLE | 420 S POTOMAC STREET | | | WAYNESBORO | PA | 17268 | |
| MATTHEW FOLLIS | 37 CRESCENT AVE #3 | | | REVERE | MA | 02151 | |
| MATTHEW FONDREN | 4714 W 128TH PL | | | ALSIP | IL | 60803 | |
| MATTHEW FORRESTAL | 151 PROSPECT AVE. | | | BAYONNE | NJ | 07002 | |
| MATTHEW FRANK CICHOWSKI | CHARLES SCHWAB & CO INC CUST | PO BOX 3371 | | CAREFREE | AZ | 85377 | |
| MATTHEW FRANTOM | 4855 OLD UNION ROAD | | | PARIS | TN | 38242 | |
| MATTHEW FREEMAN AND | OLIVIA FREEMAN JTWROS | P.O. BOX 541 | | PIRU | CA | 93040 | 0541 |
| MATTHEW FRENCH | 610 BEAUMONT DR NW | | | GRAND RAPIDS | MI | 49504 | |
| MATTHEW FRIEDMAN | 208 PENN DRIVE | | | WEST HARTFORD | CT | 06119 | |
| MATTHEW FRY | 1280 16TH ST | | | FENNIMORE | WI | 53809 | 2108 |
| MATTHEW FULL | PO BOX 1076 | | | STOWE | VT | 05672 | 1073 |
| MATTHEW FUSCO | 10 WHITE BIRCH DRIVE | | | DIX HILLS | NY | 11746 | 7721 |
| MATTHEW G BATTAGLIA | 81-1B RICHMOND BLVD | | | RONKONKOMA | NY | 11779 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW G DOANE | 9715 SILVERSIDE DRIVE | | | | SOUTH LYON | MI | 48178 8811 |
| MATTHEW G DOYLE | 6468 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158 6234 |
| MATTHEW G FORSYTH & | VERONICA M FORSYTH TTEES | UTD 04/30/91 | FBO THE FORSYTH TR | PO BOX 2031 | RANCHO SANTA FE | CA | 92067 |
| MATTHEW G FRIEDERICHS AND | JULIE L FRIEDERICHS JTWROS | 4608 ROSE CREEK PARKWAY | | | FARGO | ND | 58104 6841 |
| MATTHEW G GAETA JR & | MATTHEW G GAETA SR | 14 NEWBURY ST | | | PEABODY | MA | 01960 |
| MATTHEW G KABEL | 603 ORANGE AVE | | | | CRANFORD | NJ | 07016 2049 |
| MATTHEW G LAZARIC IRA | FCC AS CUSTODIAN | 7100 W 95TH ST UNIR 214 | | | OAK LAWN | IL | 60453 3873 |
| MATTHEW G SADOWSKI | ANNE SADOWSKI | JT TEN/WROS | 724  MONROE AVENUE | | RACINE | WI | 53405 2346 |
| MATTHEW G SOLAK | 19620 SWITZER RD | | | | DEFIANCE | OH | 43512 9730 |
| MATTHEW G SUMMERS | 6700 RAPID WATER WAY | UNIT 204 | | | GLEN BURNIE | MD | 21060 2441 |
| MATTHEW G TAYLOR | ROTH IRA DCG & T TTEE | 455 GROVE ST | | | MORGANTOWN | WV | 26505 4706 |
| MATTHEW G TROYER | 14481 N CENTER RD | | | | CLIO | MI | 48420 7934 |
| MATTHEW G VINCI | CGM IRA CUSTODIAN | 309 LAURELTON ROAD | | | ROCHESTER | NY | 14609 4317 |
| MATTHEW G ZAPF | 12100 LOG CABIN LANE | | | | LOUISVILLE | KY | 40223 2220 |
| MATTHEW G. BLAND | 122 PADDISON AVENUE | | | | CUYAHOGA FALLS | OH | 44223 3714 |
| MATTHEW GAGNON | 6101 CHALLEDON CIRCLE | | | | MT AIRY | MD | 21771 |
| MATTHEW GALLIGAN | 20 SHERIDAN ST APT2 | | | | JOHNSTON | RI | 02919 |
| MATTHEW GARRELL AND | NAOMI GARRELL JTWROS | 166 ACADEMY STREET, APT. F2 | | | POUGHKEEPSIE | NY | 12601 4822 |
| MATTHEW GARY MEYERHOFER | 833 FOXTAIL CT | | | | WALNUT CREEK | CA | 94598 |
| MATTHEW GASSEN | 3440 SW JARDINE TERRACE | | | | TOPEKA | KS | 66611 |
| MATTHEW GAUGHAN | 5514 CENTRE AVE., #6 | | | | PITTSBURGH | PA | 15232 |
| MATTHEW GAUMER | 2617 EMMET DRIVE | | | | LOGANSPORT | IN | 46947 |
| MATTHEW GEORGE | 144 LAKE ST | | | | WEYMOUTH | MA | 02189 |
| MATTHEW GILBERT | 647 N ROBSON | | | | MESA | AZ | 85201 5040 |
| MATTHEW GILIBERTO | 3284 W.WRIGHTWOOD AVE. | | | | CHICAGO | IL | 60647 |
| MATTHEW GILLESPIE | 95-201 AAHU PLACE | | | | MILILANI | HI | 96789 |
| MATTHEW GIOVANNI BUONO | 8832 FRY CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 |
| MATTHEW GLADNEY | 3033 STEEPLEGATE CV | | | | GERMANTOWN | TN | 38138 |
| MATTHEW GLUGLA & | DEBRA K GLUGLA | 13520 106TH DR SE | | | SNOHOMISH | WA | 98296 |
| MATTHEW GOLDBERG | REV TRUST OF MATTHEW GOLDBERG | 130 CAPRICORN | | | OAKLAND | CA | 94611 |
| MATTHEW GOLDNER | 3757 GIBBSTONE DRIVE | | | | COLUMBUS | OH | 43204 |
| MATTHEW GOLDSMITH | 2944 TROY RD | | | | DELAWARE | OH | 43015 |
| MATTHEW G GOSERUD | 3152 WOODRIDGE DR. | | | | LANDISVILLE | PA | 17538 |
| MATTHEW GOSS | 302 HUGHES ST. | | | | CLIO | MI | 48420 |
| MATTHEW GRADY JOHNS | DESIGNATED BENE PLAN/TOD | 1701 HERMANN DR UNIT 2503 | | | HOUSTON | TX | 77004 |
| MATTHEW GREEN TTEE | PAIGE SUSAN GREEN TRUST | U/A/D 4/27/95 | P.O. BOX 486 | | WILMINGTON | CA | 90748 0486 |
| MATTHEW GREEN, TTEE | THE GRANT CALVIN GREEN TRUST | U/A/D 12/1/95 | P.O. BOX 486 | | WILMINGTON | CA | 90748 0486 |
| MATTHEW GREENEMEIER | 2824 31ST ST. APT #1 | | | | ZION | IL | 60099 |
| MATTHEW GREENWALD | 243 MEADOWBROOK DRIVE | | | | BOLINGBROOK | IL | 60440 |
| MATTHEW GREG ROSEBERG & | JODIE ELLEN ROSEBERG | 19498 SATURNIA LAKES DR | | | BOCA RATON | FL | 33498 |
| MATTHEW GREGORY JOHNSTON | 57 GLEN ST | | | | MALDEN | MA | 02148 2414 |
| MATTHEW GRUPE | 44917 W. ZION RD. | | | | MARICOPA | AZ | 85239 |
| MATTHEW GRZELKA | 4050 WINSTON DR | | | | HOFFMAN ESTATES | IL | 60195 1763 |
| MATTHEW GUERRIERO & | MEGHANN MCCABE JT TEN | 34 MILLS LANE | | | BLOOMFIELD | CT | 06002 |
| MATTHEW GUZOWSKI | CHARLES SCHWAB & CO INC CUST | 23-55 205 ST | | | BAYSIDE | NY | 11360 |
| MATTHEW H CALOVICH & | CONNIE R CALOVICH JT TEN | 3022 DOUGLAS ROAD | | | RICHMOND | KS | 66080 9151 |
| MATTHEW H CARPENTER | 5131 SUSAN | | | | AMARILLO | TX | 79110 3015 |
| MATTHEW H CAULEY | 4810 SALINE WATERWORKS RD | | | | SALINE | MI | 48176 8807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW H DAHNKE | 2199 PACIFIC AVE APT 105 | | | | SAN FRANCISCO | CA | 94115 |
| MATTHEW H GETHICKER | 1385 ALOHA STREET | | | | DAVISON | MI | 48423 | 1361 |
| MATTHEW H KAMENS | REBECCA MOLLY KAMENS | UNTIL AGE 21 | 101 CURWEN CIRCLE | | ROSEMONT | PA | 19010 |
| MATTHEW H KING & | CARLA M KING | 1580 APPLEWOOD CT | | | BILOXI | MS | 39532 |
| MATTHEW H KORMAN | JESSICA KORMAN | UNTIL AGE 21 | 330 EAST 80TH ST APT 5L | | NEW YORK | NY | 10021 |
| MATTHEW H L SANDERS III | TRUST | 23442 TOYONITA RD | | | LOS ALTOS | CA | 94024 | 6525 |
| MATTHEW H PALMER | 5140 SWEET HOME RD | | | | NIAGRA FALLS | NY | 14305 | 3601 |
| MATTHEW H PIERCE  & | AMY E PIERCE JT WROS | 6495 WEST GATE | | | LAINGSBURG | MI | 48848 |
| MATTHEW H RANKIN & | MRS MARY S RANKIN JT TEN | CRESCENT ROAD | | | PINE BROOK | NJ | 07058 |
| MATTHEW H WERGELAND | 26300 CARRIAGE CT | | | | WALLER | TX | 77484 | 5656 |
| MATTHEW H. ASHLEY | 14 BLUE HERON DRIVE | | | | TYLER HILL | PA | 18469 | 4078 |
| MATTHEW H. HESTERBERG | 1322 VALMEYER RD. | | | | COLUMBIA | IL | 62236 | 4130 |
| MATTHEW HADDOCK | 930 N 700 E | APT. 2 | | | LOGAN | UT | 84321 |
| MATTHEW HAGENY | 14654 KEENELAND CIRCLE | | | | NORTH POTOMAC | MD | 20878 |
| MATTHEW HAHN MILLING | 4628 LAFAYETTE | | | | FORT WORTH | TX | 76107 |
| MATTHEW HAIDUK | 153 ABERDEEN | | | | GENEVA | IL | 60134 |
| MATTHEW HALL | 20770 LONG TER | | | | BUCYRUS | KS | 66013 | 9265 |
| MATTHEW HALL & | ERICA HALL JT TEN | 228 ANNIVERSARY LN | | | ACWORTH | GA | 30102 |
| MATTHEW HALLMAN BRYANT | BETH FORRESTER BRYANT | 937 GOODWOOD RD | | | WINSTON SALEM | NC | 27106 | 5602 |
| MATTHEW HAMILTON GAST | 2292 DANA AVENUE | | | | CINCINNATI | OH | 45208 | 1025 |
| MATTHEW HANDZLIK | 165 WILLOWCREST DR | | | | WEST SENECA | NY | 14224 |
| MATTHEW HANSEN | 206 MAIN STREET | | | | ELLENDALE | DE | 19941 |
| MATTHEW HAROLD FRANK | PO BOX 56 | | | | HARRISON | ME | 04040 | 0056 |
| MATTHEW HARPSTER | 2222E SHERIDAN | | | | PHOENIX | AZ | 85006 |
| MATTHEW HARRINGTON | 226 HAYFIELD DRIVE | | | | CANTON | NC | 28716 |
| MATTHEW HARRISON | 3735 WEISENBERGER RD. | | | | LEBANON | OH | 45036 |
| MATTHEW HARRY BERLS | 11 MAPLEWOOD PLACE | | | | NORTH BRUNSWICK | NJ | 08902 |
| MATTHEW HARSHBERGER | 208 STEAMBOAT DR | | | | TUSCOLA | TX | 79562 |
| MATTHEW HART | 841 ASPEN HILL RD | | | | RICE | VA | 23966 | 2404 |
| MATTHEW HATFIELD | CUST KELLY HATFIELD UTMA NC | 5763 DOVE POINT DR | | | CONCORD | NC | 28025 |
| MATTHEW HATTEN JR | 522 NORTH HAMPTON STREET | | | | BUFFALO | NY | 14208 |
| MATTHEW HAUSER | 1775 GREENWOOD ROAD | | | | TOMS RIVER | NJ | 08753 |
| MATTHEW HEALEY | 10 SAYLES ST | | | | NORTH UXBRIDGE | MA | 01569 |
| MATTHEW HEBB | 4627 RIVER RD | | | | BETHESDA | MD | 20816 | 3031 |
| MATTHEW HEFFRON | 15300 HOMESTEAD RD | | | | THOMPSONVILLE | MI | 49683 | 9308 |
| MATTHEW HELMER | 608 BELMONT AVE | APT. 6 | | | SEATTLE | WA | 98102 |
| MATTHEW HEMINGWAY | 2324 MCCOMBE DR | | | | CLIO | MI | 48420 |
| MATTHEW HENRY SILVER | 22215 HILL ST | | | | MIAMI | FL | 33170 | 4449 |
| MATTHEW HERBERT MARTINEZ | 2332 N DOUGLAS | | | | ARLINGTON HEIGHTS | IL | 60004 |
| MATTHEW HESS | 11631 RAILROAD LANE | | | | FORT WAYNE | IN | 46818 | 9087 |
| MATTHEW HIATT | 4326 CRICKET DR | | | | ORANGEBURG | SC | 29118 |
| MATTHEW HIBISKE | JANELLE HIBISKE JT TEN | 616 BLACKTHORN COVE | | | FORT WAYNE | IN | 46804 | 3546 |
| MATTHEW HIPPELY | 2637 LILAC CIR | | | | ERIE | CO | 80516 |
| MATTHEW HIRN | 9390 HADLEY DR | | | | WESTCHESTER | OH | 45069 | 4055 |
| MATTHEW HOEFLE | 17312 VALENTINE DR | | | | ROUND ROCK | TX | 78664 |
| MATTHEW HOFFMAN | 4420 SANDY RIVER DR. #36 | | | | LAS VEGAS | NV | 89103 |
| MATTHEW HOLDER | 78 ROBLEDA DRIVE | | | | ATHERTON | CA | 94027 |
| MATTHEW HOLLANDER & | JANE E SMITT JT TEN | 552 MOHEGAN | | | BIRMINGHAM | MI | 48009 | 5665 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW HOLMES | 1119 OLDSTAGE ROAD | | | | FALLBROOK | CA | 92028 | |
| MATTHEW HORAN | 365 SAVIN HILL AVE #1 | | | | DORCHESTER | MA | 02125 | 3320 |
| MATTHEW HORN | 1205 | SE VILLAGE VIEW LANE | | | ANKENY | IA | 50021 | |
| MATTHEW HUTTON | 221 RED PUMP RD | | | | BEL AIR | MD | 21014 | 1916 |
| MATTHEW HYTINEN | 4036 N. KENMORE | UNIT G | | | CHICAGO | IL | 60613 | |
| MATTHEW IAN BERNSTEIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6249 N ALBANY AVE | | CHICAGO | IL | 60659 | |
| MATTHEW IAN FERTEL | 9410 TONKIN DR | | | | ORANGEVALE | CA | 95662 | |
| MATTHEW IAN FERTEL | CHARLES SCHWAB & CO INC CUST | 9410 TONKIN DR | | | ORANGEVALE | CA | 95662 | |
| MATTHEW IAN SEIDEN | 32 TWIN OAK ROAD | | | | SHORT HILLS | NJ | 07078 | 2259 |
| MATTHEW IMM | 95 WAXWING DR | | | | READING | OH | 45236 | |
| MATTHEW IORILLO & | ELSBETH IORILLO JT TEN | 66 REINMAN RD | | | WARREN | NJ | 07059 | 5753 |
| MATTHEW IVEY | 1540 N LASALLE 706 | | | | CHICAGO | IL | 60610 | |
| MATTHEW J AIELLO AND | JOYCE ANN AIELLO JTWROS | 1207 REGAL LN | | | CROWNSVILLE | MD | 21032 | 1405 |
| MATTHEW J ANDERSON | 6003 29TH AVE NE | | | | SEATTLE | WA | 98115 | |
| MATTHEW J ARATA | 1974 EUCALYPTUS AVE | | | | SAN CARLOS | CA | 94070 | |
| MATTHEW J ARMSTRONG | IRA DCG & T TTEE | 1451 PEREGRINE DRIVE | | | GILROY | CA | 95020 | 7759 |
| MATTHEW J BACKAITIS & | SHARON E BACKAITIS JT TEN | 17091 PENNSYLVANIA | | | SOUTHFIELD | MI | 48075 | 2987 |
| MATTHEW J BAJEK | 515 W FOURTH ST | | | | ROYAL OAK | MI | 48067 | 2401 |
| MATTHEW J BAUR | & VANESSA L BAUR JTTEN | 8525 TREASURE TROVE ST | | | LAS VEGAS | NV | 89123 | |
| MATTHEW J BOSSE | 7 EAST RIDGE COURT | | | | CHESHIRE | CT | 06410 | 1236 |
| MATTHEW J BOTTS | 7012 TANNERS CREEK DR | | | | HUNTERSVILLE | NC | 28078 | 2381 |
| MATTHEW J BOYER | 721 VIEWPOINT | | | | PLAINFIELD | IN | 46168 | 1086 |
| MATTHEW J BRIDENSTINE | 1273 E AMADO RD | | | | PALM SPRINGS | CA | 92262 | 6475 |
| MATTHEW J BROOKMIRE | 26 PINE BROOK CIRCLE | | | | PENFIELD | NY | 14526 | 1964 |
| MATTHEW J BUSCH | & MARGARET A BUSCH JTTEN | PO BOX 954 | | | GIG HARBOR | WA | 98335 | |
| MATTHEW J CALLAGHAN | CUST BRIDGET L CALLAGHAN | UTMA IL | 5420 LYMAN AVENUE | | DOWNERS GROVE | IL | 60575 | |
| MATTHEW J CALLAGHAN | CUST ERIN E CALLAGHAN UTMA IL | 5420 LYMAN AVE | | | DOWNERS GROVE | IL | 60515 | 4944 |
| MATTHEW J CALLAGHAN | CUST KATHLEEN M CALLAGHAN UTMA IL | 5420 LYMAN AVE | | | DOWNERS GROVE | IL | 60515 | 4944 |
| MATTHEW J CARLSON | 3608 LARCHWOOD CIR | | | | MINNETONKA | MN | 55345 | |
| MATTHEW J CARMONS | CUST PETER D CARMONS UGMA NY | 26201 DENNIS RD | | | PARKSLEY | VA | 23421 | 3858 |
| MATTHEW J CARTER | 920 NW 24TH | | | | MOORE | OK | 73160 | 1122 |
| MATTHEW J CHOLEWKA | 7230 LILAC COURT | | | | NORTH HOLMSTEAD | OH | 44070 | 6310 |
| MATTHEW J CLAPPER | 384 LEE LANE | | | | MANSFIELD | OH | 44905 | 2720 |
| MATTHEW J COFFEY | 713 CRESCENT AVE | | | | AU GRES | MI | 48703 | 9302 |
| MATTHEW J COLLINS | 2584 CANYON DRIVE | | | | YPSILANTI | MI | 48197 | 8955 |
| MATTHEW J COLWELL | 5 HART TRAIL | | | | OLD SAYBROOK | CT | 06475 | 1226 |
| MATTHEW J CONBOY | 1116 CONCORD AVE | | | | DREXEL HILL | PA | 19026 | 3225 |
| MATTHEW J COSTELLO | 7085 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 | 7905 |
| MATTHEW J CURREY | 18195 181ST CIR S | | | | BOCA RATON | FL | 33498 | |
| MATTHEW J CUSA | 266 NORTH HAWTHORNE ST | | | | N MASSAPEQUA | NY | 11758 | 3103 |
| MATTHEW J DANIELS & | JENNIFER K DANIELS JT TEN | 5 OAK ST | | | S HAMILTON | MA | 01982 | 1911 |
| MATTHEW J DE WAELSCHE | 5081 WARMBRIAR RD | | | | WHITE LAKE | MI | 48383 | 1472 |
| MATTHEW J DEHNKE | 814 WOODHAVEN DR | | | | CUYAHOGA FALLS | OH | 44223 | 3086 |
| MATTHEW J DETRICK | 1311 N PITT ST | | | | CARLISLE | PA | 17013 | 1433 |
| MATTHEW J DICKERSON SR | 706 CRANBERRY DR. | | | | GREENFIELD | IN | 46140 | 8724 |
| MATTHEW J DIGIOVANNI | CUST PAUL JOHN DIGIOVANNI | UGMA MI | 1435 BERKSHIRE | | GROSSE POINTE PARK | MI | 48230 | 1038 |
| MATTHEW J DINELLI | 410 PARKVIEW DR | | | | SCHAUMBURG | IL | 60193 | 5036 |
| MATTHEW J DOXTATER | 5383 N BEECH AVE | | | | BIG RAPIDS | MI | 49307 | 9127 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MATTHEW J DREY | & KATHLEEN DREY JTTEN | 12603 HAMMONTREE CIRCLE | | | URBANDALE | IA | 50323 | |
| MATTHEW J DUDZINSKI & | NORMA JEAN DUDZINSKI JT TEN | 8202 GREELEY BLVD | | | SPRINGFIELD | VA | 22152 | 3043 |
| MATTHEW J EDWARDS | CGM IRA ROLLOVER CUSTODIAN | 429 GROVE STREET | | | GREENWOOD | SC | 29646 | 2119 |
| MATTHEW J EGGENBERGER | 41 KENTON ST | | | | MACKINAW | IL | 61755 | 9106 |
| MATTHEW J ESSA | 5501 SQUIRE LANE | | | | FLINT | MI | 48506 | 2235 |
| MATTHEW J FINCH & | KATHLEEN L FINCH JT TEN | 138 IRVING AVE | | | SOUTH ORANGE | NJ | 07079 | 2309 |
| MATTHEW J FLAHERTY | 2147 42ND AVENUE | | | | SAN FRANCISCO | CA | 94116 | |
| MATTHEW J FRANCOLETTI | 209 ARBOR GREEN RUN | | | | ALPHARETTA | GA | 30004 | |
| MATTHEW J FREDERICK | CGM ROTH CONVERSION IRA CUST | 7369 HAVILAND BEACH DR | | | LINDEN | MI | 48451 | 8721 |
| MATTHEW J FUGGE | 43R TIGERTAIL CIR | | | | DERRY | NH | 03038 | 4350 |
| MATTHEW J GANNON | 241 GODFREY DR | | | | NORTON | MA | 02766 | 1370 |
| MATTHEW J GELIA | 1292 COLVIN BLVD | | | | KENMORE | NY | 14223 | 1402 |
| MATTHEW J GILDERSLEEVE | 6003 SE WINDSONG LN | | | | STUART | FL | 34997 | 8263 |
| MATTHEW J GLAB | 643 S GRANT ST | | | | HINSDALE | IL | 60521 | 4453 |
| MATTHEW J GLASPIE | 1182 OUTER DR | | | | FENTON | MI | 48430 | |
| MATTHEW J GREENBERG | 1111 CREEKFORD DR | | | | FT LAUDERDALE | FL | 33326 | 2835 |
| MATTHEW J GREKOSKI | 552 CORNELL AVE | | | | TOMS RIVER | NJ | 08753 | 5878 |
| MATTHEW J GRODSKI | 725 DENOW RD APT 316 | | | | PENNINGTON | NJ | 08534 | |
| MATTHEW J GROVER | 288 SUNSET RD | | | | SKILLMAN | NJ | 08558 | 1626 |
| MATTHEW J HALLWOOD | N-10312PRESSLER | | | | FENTON | MI | 48430 | |
| MATTHEW J HART | 363 N CARMELINA AVE | | | | LOS ANGELES | CA | 90049 | 2701 |
| MATTHEW J HEATH | 10651 PEERLESS ST | | | | DETROIT | MI | 48224 | 1159 |
| MATTHEW J HENNESSEY | 5185 BRONCO DR | | | | CLARKSTON | MI | 48346 | 2606 |
| MATTHEW J HERBORN | 14535 MULBERRY ST | | | | SOUTHGATE | MI | 48195 | |
| MATTHEW J HILL | 2505 HILL AVE | | | | SUPERIOR | WI | 54880 | 5238 |
| MATTHEW J IANDOLI & | DANA L IANDOLI JT TEN | 6414 EARLHAM DRIVE | | | BETHESDA | MD | 20817 | |
| MATTHEW J JOHNSTON & | PATTI A JOHNSTON JT TEN | 67 ANDERSON RD | | | KENT | CT | 06757 | |
| MATTHEW J JUNE | 200 ALLENDALE DR | | | | MORRISVILLE | PA | 19067 | 4808 |
| MATTHEW J KELLY AND | HELENE F KELLY JTWROS | 2300 BERWYN ROAD | | | WILMINGTON | DE | 19810 | |
| MATTHEW J KENNEDY SR | 3728 AVE K APT A 10 | | | | BROOKLYN | NY | 11210 | 4856 |
| MATTHEW J KIDMAN | 105 10TH ST | | | | DALLAS CENTER | IA | 50063 | 2042 |
| MATTHEW J KNAPP | RIGLEIA KNAPP JTWORS | 67 LAMBERT AVE | | | ROXBURY | MA | 02119 | 1736 |
| MATTHEW J KUTZ | BROOKS E SCOVILLE JT TEN | 2959 GRACEFIELD RD | | | SILVER SPRING | MD | 20904 | 1668 |
| MATTHEW J LANGENDERFER | 1931 S HOLLAND SYLVANIA RD | | | | MAUMEE | OH | 43537 | 1318 |
| MATTHEW J LARSON | 108 DENA DR | | | | NEWBURY PARK | CA | 91320 | 3107 |
| MATTHEW J LEFEVRE | 31 HICKORY KNLS | | | | NEW HARTFORD | CT | 06057 | |
| MATTHEW J LUCAS | 17019 WESTDALE AVE | | | | CLEVELAND | OH | 44135 | 4261 |
| MATTHEW J LUNDBERG | 7875 DANNER CT | | | | INVER GROVE HGTS | MN | 55076 | |
| MATTHEW J MABILE | 1080 PRICEDALE DR SE | | | | BOGUE CHITTO | MS | 39629 | 4116 |
| MATTHEW J MAIHER JR | 3004 SUNSET HILLS LANE | | | | COLUMBIA | TN | 38401 | 7379 |
| MATTHEW J MARTIN | 615 CHERRY AVE | | | | NILES | OH | 44446 | 2525 |
| MATTHEW J MARZULLO | 8 COTTAGE STREET | | | | NEWPORT | RI | 02840 | 7441 |
| MATTHEW J MCILHANY | 5208 W 120TH PL | | | | ALSIP | IL | 60803 | 3174 |
| MATTHEW J MCINTYRE & | MARGIE I MCINTYRE JT TEN | 4229 E HILL RD | | | GRAND BLANC | MI | 48439 | 7971 |
| MATTHEW J MCNALLY | PO BOX 491 | | | | DULUTH | MN | 55801 | |
| MATTHEW J MILAS | 4800 AIDAN CT | | | | KELLER | TX | 76248 | |
| MATTHEW J MILLER | 4825 LANGDRUM LN | | | | BETHESDA | MD | 20815 | 5412 |
| MATTHEW J MILLER | PO BOX 95 | | | | PUYALLUP | WA | 98371 | 0010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MATTHEW J MITCHELL | 929 SHORELINE DR | | | CICERO | IN | 46034 | 9444 |
| MATTHEW J MITCHELL | OYSTER HARBORS 2003 | | | OSTERVILLE | MA | 02655 | 2494 |
| MATTHEW J MITCHELL & | BETTE A MITCHELL JT TEN | 57 BILLERICA AVE | | N BILLERICA | MA | 01862 | 1231 |
| MATTHEW J NALEPINSKI | 9676 WORMER | | | REDFORD TOWNSHIP | MI | 48239 | 4301 |
| MATTHEW J NALLY SR & | REBECCA M NALLY JT TEN | 1759 DANVILLE HILL RD | | CABOT | VT | 05647 | |
| MATTHEW J NATOLI | 253 ROCHELLE AVE APT 1 | | | PHILADELPHIA | PA | 19128 | 3813 |
| MATTHEW J NITZ | 1901 RANDALL AVE NW | | | GRAND RAPIDS | MI | 49544 | 2136 |
| MATTHEW J OLINO & | CAROL MALECKY | 433 N RANDOLPH ST | | MACOMB | IL | 61455 | |
| MATTHEW J OVERBERG | 1860 N VERNON | | | DEARBORN | MI | 48128 | 2505 |
| MATTHEW J PIEKNIK & | SHERYL A PIEKNIK JT TEN | 10107 W COLDWATER RD | | FLUSHING | MI | 48433 | 9761 |
| MATTHEW J RAUSCH | 963 SCANDIA LN | | | ORLANDO | FL | 32825 | 6735 |
| MATTHEW J RICHARDSON | TOD ACCOUNT | 325 OLIVE ST. | | HEBRON | NE | 68370 | 1532 |
| MATTHEW J ROBERGE | 5719 HIGHLAND ST | | | DEARBORN HTS | MI | 48127 | 3249 |
| MATTHEW J ROHRBACH | 1035 FULTON ST | | | PALO ALTO | CA | 94301 | 3313 |
| MATTHEW J ROMERO | & TANYA J ROMERO JTTEN | 279B JARAMILLO LOOP | | VEGUITA | NM | 87062 | |
| MATTHEW J ROY & | KERRY K ROY JT TEN | 35770 CAMPISTRANO DR | | CLINTON TWP | MI | 48035 | 2216 |
| MATTHEW J RUGGIERO | 205 CANDALARIA BOULEVARD SOUTH | | | SALEM | OR | 97302 | 4410 |
| MATTHEW J RUSSELL | 5457 COUNTRY LN | | | FLINT | MI | 48506 | 1019 |
| MATTHEW J RYAN | & BARBARA RYAN JTTEN | 913 GLADE CT | | ANTIOCH | CA | 94509 | |
| MATTHEW J SCHIRLE | 1363 LAKEVIEW DRIVE | | | SOUTHLAKE | TX | 76092 | |
| MATTHEW J SCHIRLE | 1363 LAKEVIEW DRIVE | SOUTHLAKE TX 76092 | | SOUTHLAKE | TX | 76092 | |
| MATTHEW J SCHIRLE | BSAP | ADDRESS UNKNOWN | | UNKNOWN | CO | | |
| MATTHEW J SCHIRLE & | TINA H SCHIRLE | 1512 MAIN ST | | SOUTHLAKE | TX | 76092 | |
| MATTHEW J SCIABACUCCHI | 32 TEDRICK STREET | | | PITTSTON TWP | PA | 18640 | |
| MATTHEW J SULLIVAN | 6636 PEBBLE BEACH WAY | | | BRADENTON | FL | 34202 | 2579 |
| MATTHEW J SWAIN | 39 EVANS AVE | | | AUSTINTOWN | OH | 44515 | 1622 |
| MATTHEW J SWIDERSKI & | MARY L SWIDERSKI JT TEN | 16430 SHARON CT | | ORLAND PARK | IL | 60467 | 5592 |
| MATTHEW J TAYLOR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 13125 N 99TH PL | SCOTTSDALE | AZ | 85260 | |
| MATTHEW J VINCENT | 1137 W DELHI RD | | | ANN ARBOR | MI | 48103 | 9409 |
| MATTHEW J WALLACE | 3725 DUPONT ST | | | SAN DIEGO | CA | 92106 | 3225 |
| MATTHEW J WEST | JULIET L WEST JTWROS | 1628 CORSICA PLACE | | COSTA MESA | CA | 92626 | 3736 |
| MATTHEW J WHIPPLE | 5387 S. PRESCOTT ST. | | | LITTLETON | CO | 80120 | |
| MATTHEW J WROBLEWSKI | 426 NORTH HARVEY | | | WESTLAND | MI | 48185 | 3443 |
| MATTHEW J ZDANOWICZ | 34016 GROESBECK HWY | | | CLINTON TWP | MI | 48035 | |
| MATTHEW J. CHABIN | 5555 NE WYGANT ST | | | PORTLAND | OR | 97218 | 2573 |
| MATTHEW J. CURTIS TTEE | FBO DORIS K. CURTIS | U/A/D 03-25-1988 | 10238 RUE CHAMBERRY | SAN DIEGO | CA | 92131 | 2240 |
| MATTHEW J. GLINKA TTEE | FBO GLINKA LIVING TRUST | U/A/D 09/26/97 | 293 WALNUT LANE | PRINCETON | NJ | 08540 | 3459 |
| MATTHEW JACK FREEMAN | 3806 ORANGE GROVE RD | | | HILLSBOROUGH | NC | 27278 | 9357 |
| MATTHEW JACOB NEWMAN | 1413 MARBEE DR APT 5 | | | OMAHA | NE | 68124 | |
| MATTHEW JACOBS | 352 KNOX DR | | | BRUNSWICK | GA | 31525 | |
| MATTHEW JAMES CLONTZ | 1649-K ARLYN CIRCLE | | | CHARLOTTE | NC | 28213 | 3661 |
| MATTHEW JAMES COFFER & | F JOE COFFER JT TEN | 8284 JACK PINE DRIVE | | YPSILANTI | MI | 48197 | 7531 |
| MATTHEW JAMES DELAMIELLEURE & | R DELAMIELLEURE | 1864 CROSS POINTE WAY | | SAINT AUGUSTINE | FL | 32092 | |
| MATTHEW JAMES ERION | 1352 MADISON AVE | | | SAINT CHARLES | IL | 60174 | |
| MATTHEW JAMES GARDNER | 4716 AVOCET | | | MESQUITE | TX | 75181 | 4946 |
| MATTHEW JAMES KEALY | CHARLES SCHWAB & CO INC CUST | 1203 WINCHESTER PLACE | | JANESVILLE | WI | 53548 | |
| MATTHEW JAMES MULDER & | MICHELLE A MULDER | 1212 RIDGESIDE ROAD | | OCONOMOWOC | WI | 53066 | |
| MATTHEW JAMES WALEGIR | 2479 RIVIERA LANE | | | BELLMORE | NY | 11710 | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| MATTHEW JANOWIAK | 7 PICKERING COURT #202 | | | GERMANTOWN | MD | 20874 | 3873 |
| MATTHEW JANS | 410 NOB HILL CT APT 2 | | | ANN ARBOR | MI | 48103 | |
| MATTHEW JARED STOKES | 5812 LAKEVIEW DR | | | HANAHAN | SC | 29406 | 2428 |
| MATTHEW JARETT VAN BUHLER | 8203 BRIDGEWAY DR | | | DEXTER | MI | 48130 | 9393 |
| MATTHEW JAY BRODSKY | 10357 LIMA ST | | | HOLLYWOOD | FL | 33026 | |
| MATTHEW JAY BRODSKY | CHARLES SCHWAB & CO INC CUST | 10357 LIMA ST | | HOLLYWOOD | FL | 33026 | |
| MATTHEW JAY KITTLE | 4490 CRAIG HILL RD | | | RISING SUN | IN | 47040 | 9296 |
| MATTHEW JENSEN | 929 BUSH ST. | APT. 4 | | SAN FRANCISCO | CA | 94109 | |
| MATTHEW JEREZ | 4765 N.W. 169TH ST. | | | MIAMI | FL | 33055 | |
| MATTHEW JOEL GUY | 144-04 ROCKAWAY BEACH BLVD | | | NEPONSIT | NY | 11694 | 1141 |
| MATTHEW JOEL JOHNSTON | 67 ANDERSON RD | | | KENT | CT | 06757 | |
| MATTHEW JOHN BARLOW JR & | MRS NANCY ENGEL BARLOW JT TEN | 103 BREEZY POINT | | REHOBOTH BEACH | DE | 19971 | |
| MATTHEW JOHN DREWS & | AMBER DANIALE DREWS | 3201 LUDER RD | | CARO | MI | 48723 | |
| MATTHEW JOHN FILICE | 166 GOLDEN RIDGE ROAD | | | ALAMO | CA | 94507 | 2869 |
| MATTHEW JOHN FLYNN | CHARLES SCHWAB & CO INC CUST | 3512 NW LAKE DR | | LEES SUMMIT | MO | 64064 | |
| MATTHEW JOHN MARKLING | 1542 BELLE AVE | | | LAKEWOOD | OH | 44107 | 4330 |
| MATTHEW JOHN ROOT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 8894 | RANCHO SANTA FE | CA | 92067 | |
| MATTHEW JOHN ROOT | MACKENZIE GRACE ROOT | UNTIL AGE 25 | PO BOX 8894 | RANCHO SANTA FE | CA | 92067 | |
| MATTHEW JOHN ROOT | MADISON VICTORIA ROOT | UNTIL AGE 25 | PO BOX 8894 | RANCHO SANTA FE | CA | 92067 | |
| MATTHEW JOHN ROOT | MAXWELL T ROOT | UNTIL AGE 25 | PO BOX 8894 | RANCHO SANTA FE | CA | 92067 | |
| MATTHEW JOHN ROZEK | CHARLES SCHWAB & CO INC CUST | 45950 W 11 MILE RD | | NOVI | MI | 48374 | |
| MATTHEW JOHNSON | 1539 DEWEY ST | | | HOLLYWOOD | FL | 33020 | |
| MATTHEW JOHNSON | 2428 WINDINGBROOK RD | | | PASO ROBLES | CA | 93446 | |
| MATTHEW JOHNSON | 7213 MAPLE AVENUE | | | TAKOMA PARK | MD | 20912 | |
| MATTHEW JON CONSIDINE | 3731 OAKLAND STATION RD | | | SAINT ALBANS | VT | 05478 | |
| MATTHEW JONES | 3034 BARR LN. | | | COPPERAS COVE | TX | 76522 | |
| MATTHEW JONES | 6230 W 45TH PL | | | WHEAT RIDGE | CO | 80033 | |
| MATTHEW JOSEPH FISHER & | LAWRENCE E FISHER | 324 S EUCLID AVE | | OAK PARK | IL | 60302 | |
| MATTHEW JOSEPH RIGSBY | 7120 ELDER COURT | | | WEST BLOOMFIELD | MI | 48324 | |
| MATTHEW JOSEPH SABO | 98-500 KOAUKA LOOP APT 21H | | | AIEA | HI | 96701 | |
| MATTHEW JOSEPH SCARLATA | 937 BOULEVARD E APT 3 | | | WEEHAWKEN | NJ | 07086 | |
| MATTHEW JOSEPH WHITTINGTON | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 1928 E CALLE DE CABALLOS | TEMPE | AZ | 85284 | |
| MATTHEW JUDSON | 6090 GOLDEN OAKS LANE | | | NAPLES | FL | 34119 | |
| MATTHEW JULIAN MEYER | CHARLES SCHWAB & CO INC CUST | 320 SAN BENITO WAY | | SAN FRANCISCO | CA | 94127 | |
| MATTHEW K BLASS | 112 LUQUER RD | | | PORT WASHINGTON | NY | 11050 | 4119 |
| MATTHEW K GILLARD | 2816 WOODMARK CRT | | | RICHMOND | VA | 23233 | |
| MATTHEW K JOHNSON | & TERI JOHNSON JTTEN | 2582 PALMWOOD CIR | | THOUSAND OAKS | CA | 91632 | |
| MATTHEW K MC DERMOTT | 25 DAVID STREET | | | CUMBERLAND | RI | 02864 | 2027 |
| MATTHEW K MORGAN | 2450 FARMBROOK RD | | | WINSTON SALEM | NC | 27103 | 6210 |
| MATTHEW K PETERS | 36404 MONTROSE WAY | | | AVON | OH | 44011 | |
| MATTHEW K STEPHENS TTEE | MATTHEW K STEPHENS REV LIV TST | U/T/A DTD 6/21/2007 | 1601 BRADY PLACE | COLUMBIA | MO | 65203 | 4720 |
| MATTHEW K TAYLOR | 4305 JUNIPER FOREST PL | | | LOUISVILLE | KY | 40245 | 2111 |
| MATTHEW K W TURNEY & | WILLIAM J TURNEY JT TEN | 376 SURBER DRIVE | | SAN JOSE | CA | 95123 | 4344 |
| MATTHEW K. BAILEY & | MARISA G BAILEY | 625 S SPRING AVE | | LA GRANGE | IL | 60525 | |
| MATTHEW K. HAAS | 1865 N LAROSE | | | CLOVIS | CA | 93619 | |
| MATTHEW KALL & | NAOMI KALL JT TEN | 34505 BLUE HERON DRIVE | | SOLON | OH | 44139 | 5643 |
| MATTHEW KAMINS AND | EDITH KAMINS JTWROS | 25145 RIDGECLIFF | | SOUTHFIELD | MI | 48075 | 2022 |
| MATTHEW KAMINSKI | 23501 SHAGWOOD | | | BINGHAMFARMS | MI | 48025 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MATTHEW KANE | 361 W. CALLE PASO SUAVE | | | | | SAHUARITA | AZ | 85629 | |
| MATTHEW KARL HEAPS | 120 HIGHLAND DR | | | | | BELLINGHAM | WA | 98225 | 5412 |
| MATTHEW KAROL | TOD REGISTRATION | 211 HILLSIDE XING | | | | POMPTON PLNS | NJ | 07444 | 2174 |
| MATTHEW KEGLEY | 108 VENETIAN WAY CT | | | | | KOKOMO | IN | 46901 | 6716 |
| MATTHEW KEIR | 509 A LONGSHORE | | | | | ANN ARBOR | MI | 48105 | |
| MATTHEW KEISTER | 1957 TEMPLE JOHNSON RD | | | | | LOGANVILLE | GA | 30052 | |
| MATTHEW KELLY | 11408 YATES AVENUE NORTH | | | | | CHAMPLIN | MN | 55316 | |
| MATTHEW KERN | 3454 N. TRES LOMAS | | | | | TUCSON | AZ | 85749 | |
| MATTHEW KERR & | MARGARET M KERR | TR MATTHEW KERR & MARGARET KERR | LIVING TRUST UA 06/16/95 | 904 FRANK ST | | BAY CITY | MI | 48706 | 5500 |
| MATTHEW KEVIN SEASOCK & | DAVID R SEASOCK JT TEN | 176 SHADOWLAWN DRIVE | | | | INKSTER | MI | 48141 | 1317 |
| MATTHEW KILGOUR | 275 BEECH BROOK ST | | | | | JACKSONVILLE | FL | 32259 | |
| MATTHEW KILLEEN | 840 ELDRIDGE RD | | | | | FAIRLESS HILLS | PA | 19030 | |
| MATTHEW KING | 1676 E. ECLIPSE AVE. | | | | | FRESNO | CA | 93720 | |
| MATTHEW KING | 4677 CORTLAND DRIVE | | | | | OREFIELD | PA | 18069 | |
| MATTHEW KING | 8647 TSCHARNER ROAD | | | | | HENDERSON | KY | 42420 | |
| MATTHEW KIRCHNER | 11837 RIDGE PARKWAY #428 | | | | | BROOMFIELD | CO | 80021 | |
| MATTHEW KLINE | 807 4TH AVENUE | | | | | PATTON | PA | 16668 | |
| MATTHEW KNABE (SEP IRA) | FCC AS CUSTODIAN | 5461 EL JARDIN ST | | | | LONG BEACH | CA | 90815 | 4115 |
| MATTHEW KNOBLAUCH | 212 KINGSBERRY | | | | | BLISSFIELD | MI | 49228 | |
| MATTHEW KOBIALKA | 1710B CANTON AVE. | | | | | MILTON | MA | 02186 | |
| MATTHEW KOLES | 65 GRANDE ISLE DR APT 316 | | | | | WAKEFIELD | RI | 02879 | |
| MATTHEW KOSC | 3600 SHERINGER ROAD | | | | | MUSKEGON | MI | 49444 | |
| MATTHEW KOVACIC | 29 KILLDEER LA | | | | | FAIRPORT | NY | 14450 | 8935 |
| MATTHEW KOZINETS | 7577 E KRALL ST | | | | | SCOTTSDALE | AZ | 85250 | 4656 |
| MATTHEW KRAMER | 8 TROY PLACE | | | | | NISKAYUNA | NY | 12309 | |
| MATTHEW KRANER | 7017 BENTLEY PARK DR | | | | | O FALLON | MO | 63368 | 8019 |
| MATTHEW KRAUSS BARISON | 1928 VALENCE ST | | | | | NEW ORLEANS | LA | 70115 | |
| MATTHEW KRISTOPHER ELLIOTT | CUST | MAREN P ELLIOTT | UGMA MI | 507 WOODLAND PASS | | EAST LANSING | MI | 48823 | 2027 |
| MATTHEW KUPELIAN | 1308 GREENLEAF RD | | | | | WILMINGTON | DE | 19805 | |
| MATTHEW KUZNIEWSKI | 1650 TREEHOUSE LN N | | | | | ROANOKE | TX | 76262 | |
| MATTHEW L ANTHONY | 12536 OKEMOS RD | | | | | PORTLAND | MI | 48875 | 9406 |
| MATTHEW L BASTOW & | KARI S BASTOW JT WROS | 5471 NW 86TH ST | | | | CHIEFLAND | FL | 32626 | 5229 |
| MATTHEW L BEGRES | 1608 JACOBS TRAIL | | | | | MOUNT PLEASANT | MI | 48858 | 8030 |
| MATTHEW L BERRY | 1123 W KENDALL AVE | | | | | MILWAUKEE | WI | 53209 | |
| MATTHEW L BOYD | 1105 S R ST | | | | | INDIANOLA | IA | 50125 | 3500 |
| MATTHEW L BROWN | 694 BEARSLIDE HOLLOW | | | | | DAHLONEGA | GA | 30533 | |
| MATTHEW L DANIELS | CHARLES SCHWAB & CO INC CUST | PO BOX 130742 | | | | TAMPA | FL | 33681 | |
| MATTHEW L DERUBEIS | 3401 SWEDE AVE | | | | | MIDLAND | MI | 48642 | 6236 |
| MATTHEW L DITTMER | 1031 N WASHINGTON ST | | | | | DANVILLE | IN | 46122 | 1262 |
| MATTHEW L ENGELLAND & | JESSICA ENGELLAND JTWROS | PO BOX 622 | | | | NICKERSON | KS | 67561 | |
| MATTHEW L FREED | 3543 42ND STREET NW | | | | | ROCHESTER | MN | 55901 | 5845 |
| MATTHEW L FRIEDMAN | 208 PENN DR | | | | | W HARTFORD | CT | 06119 | 1044 |
| MATTHEW L H HARPER | BOX 93 | | | | | HOOKERTON | NC | 28538 | 0093 |
| MATTHEW L HALL | 250 OTTAWA DR | | | | | PONTIAC | MI | 48341 | 2046 |
| MATTHEW L HEININGER | 1403 BAY HILL DR | | | | | AUSTIN | TX | 78746 | |
| MATTHEW L HOLMES | 6200 JACKSON RD | | | | | ANN ARBOR | MI | 48103 | 9586 |
| MATTHEW L HUDSON | 5835 DITCH RD | | | | | INDIANAPOLIS | IN | 46228 | 1900 |
| MATTHEW L JONES | 650 OLD FANNIN RD | APT L3 | | | | FLOWOOD | MS | 39232 | 9014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MATTHEW L LANDRY | 840 N SASHABAW | | | ORTONVILLE | MI | 48462 9187 |
| MATTHEW L LUKASIEWICZ | 72 CHELSEA DR | | | MT SINAI | NY | 11766 2710 |
| MATTHEW L MAUK TTEE | FBO MATTHEW L MAUK TRUST | U/A/D 05-27-2008 | 1123 W BROWN AVE | STILLWATER | OK | 74075 1110 |
| MATTHEW L MOLITOR | 1917 N PRESIDENT | | | WHEATON | IL | 60187 3328 |
| MATTHEW L NICHOLS & | ADA DALE NICHOLS JT TEN | 35372 PERLA PL | | WILDOMAR | CA | 92592 7824 |
| MATTHEW L NOSKY | 38 W 2ND ST | | | DEPEW | NY | 14043 2855 |
| MATTHEW L PANTEL | 54 PROSPECT ST | | | SOMERVILLE | NJ | 08876 1438 |
| MATTHEW L PANTEL | 54 PROSPECT ST | | | SOMERVILLE | NJ | 08876 1438 |
| MATTHEW L PICATAGI & | MARIE PICATAGI JT TEN | 8140 W CATHERINE AVE | | CHICAGO | IL | 60656 1527 |
| MATTHEW L ROACH | 2941 LOWREN ST | | | PORT ORCHARD | WA | 98366 4085 |
| MATTHEW L ROBY | 2986 CRESCENT DR | | | WARREN | OH | 44483 5626 |
| MATTHEW L RYDER | 103 S YARMOUTH RD | | | DENNIS | MA | 02638 2435 |
| MATTHEW L SCHNURR | 111 CHURCH ST | | | CARNEGIE | PA | 15106 3711 |
| MATTHEW L SLOAT | 10251 MITCHELL DEWITT ROAD | | | PLAIN CITY | OH | 43064 |
| MATTHEW L SMITH | 3648 STONE CREEK | | | SPRING HILLS | TN | 37174 2197 |
| MATTHEW L STONE & | LINDA JEAN STONE | 3354 VICKERS DR | | GLENDALE | CA | 91208 |
| MATTHEW L. RICHARDSON | 1301 TITANIA LANE | | | MCLEAN | VA | 22102 2750 |
| MATTHEW L. TARNOW | 2410 176TH AVE W | | | MILAN | IL | 61264 5549 |
| MATTHEW LA FONTAINE | 1520 GULF ST. | | | SAN LUIS OBISPO | CA | 93405 |
| MATTHEW LANDRY | 522 DIVISION | | | LAKE CHARLES | LA | 70601 |
| MATTHEW LANEVE | 13605 JEFFRIES ROAD | | | MILAN | OH | 44846 |
| MATTHEW LARSEN | 1111 13TH STREET | | | COLUMBUS | GA | 31901 |
| MATTHEW LARSEN | 366 COUNTY LINE RD | | | BUENA VISTA | GA | 31803 4742 |
| MATTHEW LAWLER | 725 HALLWORTH PL | | | DAYTON | OH | 45426 4810 |
| MATTHEW LAWRENCE GRELLI & | F OLIVEIRA | 2802 WILLOW VIEW CT | | HAMPSTEAD | MD | 21074 |
| MATTHEW LEE | 11 BOVANKO RD | | | CREAM RIDGE | NJ | 08514 |
| MATTHEW LEE | 11 MACARTHUR BLVD E313 | | | HADDON TOWNSHIP | NJ | 08108 |
| MATTHEW LEE DAVIS | 3790 CENTER ST APT 2312 | | | HOUSTON | TX | 77007 |
| MATTHEW LEE ELLENBERGER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 111264 | NASHVILLE | TN | 37222 |
| MATTHEW LEE MICHEL | 625 MILLER ROAD | | | SMITHVILLE | TN | 37166 |
| MATTHEW LEE OLMSTEAD & | RHODA JANE OLMSTEAD | 116 W NORTH ST | | SILVER LAKE | WI | 53170 |
| MATTHEW LEE YOUNGER | 3572 WAYNOKA AVE | | | MEMPHIS | TN | 38111 |
| MATTHEW LEHR | 3604 N CR 350 E | | | CENTERPOINT | IN | 47840 |
| MATTHEW LEONARD KREUTZ | 19837 N 84TH WAY | | | SCOTTSDALE | AZ | 85255 |
| MATTHEW LIBBY | 67 TEWKSBURY ST | | | ANDOVER | MA | 01810 5842 |
| MATTHEW LICHTER | 15310 POPLAR SPRINGS LN | | | HOUSTON | TX | 77062 |
| MATTHEW LINNEMAN | 2432 CRESTLINE DRIVE | | | SAINT LOUIS | MO | 63129 |
| MATTHEW LIVINGSTONE DOBSON | 269 S BEVERLY DR NO 636 | | | BEVERLY HILLS | CA | 90212 |
| MATTHEW LIVINGSTONE DOBSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 269 S BEVERLY DR NO 636 | BEVERLY HILLS | CA | 90212 |
| MATTHEW LOATMAN | PO BOX 12876 | | | ALBANY | NY | 12212 2876 |
| MATTHEW LOECHLER & | ALICIA LOECHLER JT TEN | 4907 BERRY LEAF PLACE | | HILLIARD | OH | 43026 3104 |
| MATTHEW LOIACANO | 7494 N 200 W | | | NORTH MANCHESTER | IN | 46962 8221 |
| MATTHEW LONDON | 269C SOUTH BROADWAY | | | TARRYTOWN | NY | 10591 5320 |
| MATTHEW LONG | 12167 KILBRIDE DR | | | CINCINNATI | OH | 45251 |
| MATTHEW LOUIS D'AMBROSIO | 636 TOWNSHIP LINE RD | | | HILLSBOROUGH | NJ | 08844 |
| MATTHEW LOY | 12005 E 21ST AVE | | | SPOKANE VLY | WA | 99206 7017 |
| MATTHEW LYNN FRED DRABICK & | NEDDA DRABICK JT TEN | 1916 WESTCOTT DR | | RALEIGH | NC | 27614 6510 |
| MATTHEW LYONS | 173 WILLIAMS RD | | | DREXEL | NC | 28619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MATTHEW M ALIA | 15670 PEACHTREE DR | | | ORLAND PARK | IL | 60462 | |
| MATTHEW M BARBER | 3737 JAMES ED ROAD | | | GAINESVILLE | GA | 30506 | 3261 |
| MATTHEW M BOND & | PATRICK A BOND | 1 CHINABERRY LN | | CHARLESTON | WV | 25304 | |
| MATTHEW M CAIN & | COLLEEN S CAIN | JT TEN | 108 DANIKA DR | HUNTSVILLE | AL | 35806 | 2274 |
| MATTHEW M E ROTHSCHILD TTEE | JEAN A ROTHSCHILD TTEE | ROTHSCHILD LIVING TRUST UAD 8/9/07 | 2330 ROWLEY AVE | MADISON | WI | 53726 | 5330 |
| MATTHEW M GREENIA | 530 LONG LEAF DR | | | ROSWELL | GA | 30075 | 4324 |
| MATTHEW M HOLODY | DESIGNATED BENE PLAN/TOD | 3 PINNACLE PT | | LITTLE ROCK | AR | 72205 | |
| MATTHEW M HUGHEY | CHARLES SCHWAB & CO INC CUST | 3 MALLARD LN | | BEDMINSTER | NJ | 07921 | |
| MATTHEW M HUTCHINSON | 3846 SHASTA DRIVE | | | SANTA CLARA | CA | 95051 | 5848 |
| MATTHEW M KESHISHIAN | 136 MERRITT DR | | | ORADELL | NJ | 07649 | 1823 |
| MATTHEW M KINGSBERRY | 8357 LAKESHORE TRAIL E DR #1722 | | | INDIANAPOLIS | IN | 46250 | 4656 |
| MATTHEW M LACKO | 355 TOMS RIVER RD | | | JACKSON | NJ | 08527 | 3720 |
| MATTHEW M LEWICKI | 5362 WHITEHALL CT | | | FLUSHING | MI | 48433 | 2452 |
| MATTHEW M LYNCH | PAMELA M LYNCH JT TEN | 19 ASPENWOOD DRIVE | | WEATOGUE | CT | 06089 | 9680 |
| MATTHEW M MC CORMACK A MINOR | U/GDNSHP OF W F MC CORMACK | 20 MEETINGHOUSE CT | | SHAMONG TOWNSHIP | NJ | 08088 | 9421 |
| MATTHEW M MCDOLE TTEE | FBO MCDOLE KOHRS REV TR | U/A/D 09/15/94 | 5793 S LIMA ST | ENGLEWOOD | CO | 80111 | 4119 |
| MATTHEW M MILLER | 114 MERION DR | | | CANTON TOWNSHIP | MI | 48188 | 3071 |
| MATTHEW M MURPHY | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| MATTHEW M MUSSELMAN | 8205 TEWKSBURY CT | | | FORT WAYNE | IN | 46835 | |
| MATTHEW M SIEVERS | ROTH IRA DCG & T TTEE | 1006 27TH AVE SE APT B | | MINNEAPOLIS | MN | 55414 | 2749 |
| MATTHEW M SYKES | 5765 CHURCH RD | | | CASCO | MI | 48064 | 4205 |
| MATTHEW M URBANIA | HELEN T URBANIA | 1202 ABELINE DR | | DELTONA | FL | 32725 | 6500 |
| MATTHEW M WAFER | 110 FISH AVE | | | SYRACUSE | NY | 13207 | 2513 |
| MATTHEW M W. KODLICK | 391 CENTERTON RD | | | BRIDGETON | NJ | 08302 | 5971 |
| MATTHEW M. WELSH | 17948 SAINT ANDREWS DR | | | POWAY | CA | 92064 | |
| MATTHEW MACKEY | 1137 N. CENTRAL AVE. | APT 1318 | | GLENDALE | CA | 91202 | |
| MATTHEW MAIER | PO BOX 2853 | | | BASALT | CO | 81621 | 2853 |
| MATTHEW MAKO | 1692 LEE PLACE ROAD NE | | | LUDOWICI | GA | 31316 | |
| MATTHEW MALONE | 401-B MILLHOUSE ROAD | | | CASTLE HAYNE | NC | 28429 | 5630 |
| MATTHEW MANGAN | 2255 HAVILAND AVE APT A | | | BRONX | NY | 10462 | 5230 |
| MATTHEW MANGUM | 8000 OAKDELL WAY #601-1 | | | SAN ANTONIO | TX | 78240 | |
| MATTHEW MANSI | 73 HARGRAVE LANE | | | MEDIA | PA | 19063 | 1144 |
| MATTHEW MARCHAND | 2171 FARTHING CT | | | FLORISSANT | MO | 63031 | |
| MATTHEW MARCOM | 106 IMPALA CIRCLE | | | SAN ANTONIO | TX | 78259 | 2224 |
| MATTHEW MARCOTTE | 4144 E FAUNA AVE | | | ANAHEIM | CA | 92807 | |
| MATTHEW MARION | 9205-DEMUNDA AVE. | | | NIAGARA FALLS | NY | 14304 | |
| MATTHEW MARLOW | CUST BENJAMIN MARLOW | UGMA MI | 4014 SUNDIAL COURT | GRAND RAPIDS | MI | 49525 | 9445 |
| MATTHEW MARSHALL | 117 RED BAY DR | | | MAYLENE | AL | 35114 | |
| MATTHEW MARSHALL | 542 CHATHAM CT | | | CIRCLEVILLE | OH | 43113 | 2309 |
| MATTHEW MARTIN | 2308 LOMBARD ST | APT 2 | | PHILADELPHIA | PA | 19146 | 1135 |
| MATTHEW MARTIN | 91 S WESTMOOR AVE | | | COLUMBUS | OH | 43204 | |
| MATTHEW MARTIN JR | 2208 SKYLINE DR | | | KALAMAZOO | MI | 49006 | |
| MATTHEW MARZULLO | 677 CENTER RD | | | HINCKLEY | OH | 44233 | |
| MATTHEW MASINO | 77 BEECHWOOD ST. | | | FARMINGDALE | NY | 11735 | |
| MATTHEW MASUCCI | 3424 PINETOP DRIVE | | | INDIANAPOLIS | IN | 46227 | 7823 |
| MATTHEW MATZA | 81-03 252ND STREET | | | BELLEROSE | NY | 11426 | 2529 |
| MATTHEW MAU | 4 SPARROWBUSH LN | | | GUILFORD | CT | 06437 | |
| MATTHEW MAURO MORIC | 2434 W WEATHERBY WAY | | | CHANDLER | AZ | 85248 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MATTHEW MAVROLAS | 14670 NW OAK HILLS DR. | | | | BEAVERTON | OR | 97006 | |
| MATTHEW MAXWELL | 286 COMPTON ROAD | | | | CINCINNATI | OH | 45215 | |
| MATTHEW MAYSE | 108 SOUTH BAER ST | | | | HUNTINGTON | WV | 25705 | |
| MATTHEW MC KELVEY | 9820 DARCY FOREST DR | | | | SILVER SPRING | MD | 20910 | 1166 |
| MATTHEW MCALLISTER | JENNIFER B MCALLISTER | 1119 E 1145 N | | | OREM | UT | 84097 | 4393 |
| MATTHEW MCCARY | 429 WAYNEBROOK DRIVE | | | | CHESTER SPRINGS | PA | 19425 | |
| MATTHEW MCCLIMANS | 5439 S XENOPHON WAY | | | | LITTLETON | CO | 80127 | |
| MATTHEW MCCULLOUGH | 3856 STATE HWY 39 | | | | SHELL KNOB | MO | 65747 | |
| MATTHEW MCDERMOTT | 2533 BLOSSOM LAKE DR. | | | | HOLIDAY | FL | 34691 | |
| MATTHEW MCDERMOTT | 931 LAMPPOST LANE | | | | BLOOMFIELD TWP | MI | 48304 | |
| MATTHEW MCGRATH | 1220 WILKINSON ST | | | | ORLANDO | FL | 32803 | |
| MATTHEW MCKAY | CGM ROTH IRA CUSTODIAN | 9432 E MAPLE AVE | | | DAVISON | MI | 48423 | 8739 |
| MATTHEW MCLEAN DILLINGHAM & | D DILLINGHAM | 204 2ND AVE | | | PACIFICA | CA | 94044 | 2202 |
| MATTHEW MCNAMARA | 12341 NICHOLS RD | | | | MONTROSE | MI | 48457 | 9763 |
| MATTHEW MCNICHOLS | LAURA MCNICHOLS JT TEN | 6494 S CANYON RANCH | | | SALT LAKE CITY | UT | 84121 | 6366 |
| MATTHEW MEADOWS | 9803 CREEKFRONT RD. APT. 102 | | | | JACKSONVILLE | FL | 32256 | |
| MATTHEW MEEHAN | 19 NEWMAN AVE | | | | VERONA | NJ | 07044 | 2531 |
| MATTHEW MERCADO | 22 MOKUAHI ST | | | | MAKAWAO | HI | 96768 | |
| MATTHEW METTRY | 555 CHURCH STREET | #200 | | | NASHVILLE | TN | 37219 | |
| MATTHEW MICSKY | 5655 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515 | |
| MATTHEW MIDDLETON | 7561 CRESTMORE | | | | WEST BLOOMFIELD | MI | 48323 | 1219 |
| MATTHEW MILLER | 15 E HIGH ST | | | | WINDSOR | PA | 17366 | |
| MATTHEW MILLER | 181 FOX RUN | | | | CORTLAND | OH | 44410 | |
| MATTHEW MILLER | 238 CHESTNUT FARM WAY | | | | RAYNHAM | MA | 02767 | |
| MATTHEW MILLER | 25W201 39TH ST | | | | NAPERVILLE | IL | 60563 | |
| MATTHEW MILLER | 5201 LAGUNA OAKS DR | UNIT #90 | | | ELK GROVE | CA | 95758 | |
| MATTHEW MITCHELL | 755 EAST PIKE | | | | INDIANA | PA | 15701 | |
| MATTHEW MITCHELL | 9501 DANIELS MILL DRIVE WEST | | | | JACKSONVILLE | FL | 32244 | |
| MATTHEW MOHAMMED SALMI | 8446 VIA SONOMA UNIT #92 | | | | LA JOLLA | CA | 92037 | |
| MATTHEW MOHR | 2806 LILAC LANE | | | | FARGO | ND | 58102 | 1703 |
| MATTHEW MONAHAN | CUST KEITH MONAHAN UGMA NY | 6 PENN COMMONS | | | YAPHANK | NY | 11980 | 2025 |
| MATTHEW MONGENEL | 3201 CAMPUS DR. | | | | KLAMATH FALLS | OR | 97601 | |
| MATTHEW MONKOWSKI | 495 N DELAWARE AVE | | | | LINDENHURST | NY | 11757 | |
| MATTHEW MONROE JUBITZ | PMB 314 | 6663 SW BEAVERTON HILLSDALE HWY | | | PORTLAND | OR | 97225 | 1403 |
| MATTHEW MONTGOMERY | 296 ORANGE CRES | OSHAWA ON  L1G 5X3 | CANADA | | | | | |
| MATTHEW MOOG | VIEWPOINTS ROTH 401-K PL & TR | 01/01/2007    J ROHWEDDER | 444 NORTH WELLS SUITE 406 | | CHICAGO | IL | 60610 | |
| MATTHEW MOON | 4394 MOUNTAIN CREEK ROAD | | | | IRON STATION | NC | 28080 | |
| MATTHEW MOORE | 818 EAST GRANT STREET | | | | MARION | IN | 46952 | |
| MATTHEW MORAN | 19730 SEPTO ST | | | | CHATSWORTH | CA | 91311 | 3537 |
| MATTHEW MORGAN LINTON | 8021 E 29TH AVE | | | | DENVER | CO | 80238 | |
| MATTHEW MORRIS | 1008 COWLING RD | | | | SANGER | TX | 76266 | 5515 |
| MATTHEW MORRIS | 6919 VANTAGE DR | | | | ALEXANDRIA | VA | 22306 | |
| MATTHEW MORROW | 4612 MIRABELLA COURT | | | | ST. PETE BEACH | FL | 33706 | |
| MATTHEW MORSE | 7622 PUEBLO TRAIL | | | | GAYLORD | MI | 49735 | |
| MATTHEW MOWINSKI & | MICHAEL MOWINSKI JTWROS | 13507 DUFFIELD RD | | | BYRON | MI | 48418 | |
| MATTHEW MOYER | 441 HIGH RIDGE RD | | | | KINGSPORT | TN | 37660 | 3418 |
| MATTHEW MULLINS | 13330 ROSEDALE BLVD | | | | CARLETON | MI | 48117 | 9756 |
| MATTHEW MURPHY IRA | FCC AS CUSTODIAN | W4067 COUNTY RD ES | | | ELKHORN | WI | 53121 | 3218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW MUSIELAK | 2841 DUNSTAN DR. NW | #4 | | | WARREN | OH | 44485 |
| MATTHEW MYERS | 200 MARINERS ROW | | | | COLUMBIA | SC | 29212 | 8007 |
| MATTHEW N FISHER | 5797 SHADY HOLLOW LANE | | | | CINCINNATI | OH | 45230 | 5125 |
| MATTHEW N GUSS | 6602 FLANAGAN RD W | | | | TACOMA | WA | 98499 |
| MATTHEW N RALPH & | DIANE L RALPH | PLAINSPOKE INC PROFIT SHARING | 18 SHEAFE ST | | PORTSMOUTH | NH | 03801 |
| MATTHEW N SOUKUP | CHARLES SCHWAB & CO INC CUST | 9930 ASHLEIGH WAY | | | LITTLETON | CO | 80126 |
| MATTHEW NAGEL | 425 E. ILLINOIS ROAD | | | | LAKE FOREST | IL | 60045 |
| MATTHEW NARENS | 347 AUTUMN CREEK DR. | UNIT C | | | MANCHESTER | MO | 63088 |
| MATTHEW NATHAN PARK | 59 RIDGEVIEW CT | | | | DAHLONEGA | GA | 30533 |
| MATTHEW NEALE RALPH | CHARLES SCHWAB & CO INC CUST | 29 OLD FIELDS RD | | | ELIOT | ME | 03903 |
| MATTHEW NELSON ALLEN | 263 FLATBUSH AVE APT 4F | | | | BROOKLYN | NY | 11217 |
| MATTHEW NELSON ALLEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 263 FLATBUSH AVE APT 4F | | BROOKLYN | NY | 11217 |
| MATTHEW NEWMAN | 2807 MAPLEWOOD AVE | | | | ANN ARBOR | MI | 48104 |
| MATTHEW NEWSOME | PO BOX 6100 | | | | CHILLICOTHE | OH | 45601 | 6100 |
| MATTHEW NIADNA | 6 SOUTH NORTHKILL ROAD | BOX 157 | | | STRAUSSTOWN | PA | 19559 |
| MATTHEW NICHOLAS PEDERSEN & | SUSAN JOY PEDERSEN JT TEN | 12508 W 121 ST | | | OVERLAND PARK | KS | 66213 | 2262 |
| MATTHEW NIGRO | 2937 SADDLE RIDGE DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598 |
| MATTHEW NIMICK | 919 JOHN ROLFE DRIVE APT A | | | | SMITHFIELD | VA | 23430 |
| MATTHEW NOLOT | 6720 US HIGHWAY 337 NW | | | | DEPAUW | IN | 47115 |
| MATTHEW NUMRICH | 6048 NIMTZ CT | | | | LOVES PARK | IL | 61111 | 3438 |
| MATTHEW O ARNETT | HC 61 BOX 837-8 | | | | SALYERSVILLE | KY | 41465 | 9178 |
| MATTHEW O LEDESMA AND | LISA L LEDESMA JTWROS | 103 WALNUT DRIVE | | | BADEN | PA | 15005 | 2337 |
| MATTHEW O LEFKOWITZ | 19 SUNSET PL | | | | MILLINGTON | NJ | 07946 | 1331 |
| MATTHEW O RUSSERT TTEE | UTD 12/13/95 | FBO CLAY BENJAMIN RUSSERT IRR TR | 1420 23RD ST | | MANHATTAN BEACH | CA | 90266 |
| MATTHEW O RUSSERT TTEE | UTD 12/13/95 | FBO COLE MATTHEW RUSSERT IRR TR | 1420 23RD ST | | MANHATTAN BEACH | CA | 90266 |
| MATTHEW O'BRIEN | 400 E MADISON STREET | | | | ELMHURST | IL | 60126 | 4655 |
| MATTHEW O'BRIEN & | ARLENE O'BRIEN JT TEN | 400 E MADISON STREET | | | ELMHURST | IL | 60126 | 4655 |
| MATTHEW OBUM MADUEMESI & | IFEOMA E MADUEMESI | 19351 LITTLE PINE LN | | | KATY | TX | 77449 |
| MATTHEW ODONNELL | 239 UPLAND AVE | | | | HORSHAM | PA | 19044 |
| MATTHEW OGDEN MCFARLAND | 1634 12TH ST. | | | | LOS OSOS | CA | 93402 |
| MATTHEW ORTH | 1813 PANTALEO DR | | | | MODESTO | CA | 95355 | 9117 |
| MATTHEW OSTRELICH | 26 BOSTON AVENUE | | | | SOMERVILLE | MA | 02144 |
| MATTHEW OTTE | 15427 FAYSMITH AVE | | | | GARDENA | CA | 90249 | 4437 |
| MATTHEW OVERMAN AND | NICOLE OVERMAN JTWROS | 19672 MEADOWLARK WAY | | | FARMINGTON | MN | 55024 | 2013 |
| MATTHEW OWENS | 1444 KINGSTREAM DR | | | | HERNDON | VA | 20170 | 2528 |
| MATTHEW OWENS | 355 BERRY ST APT 439 | | | | SAN FRANCISCO | CA | 94158 |
| MATTHEW P BARCEY | 7076 WINDRIDGE LN | | | | FLINT | MI | 48507 | 4689 |
| MATTHEW P CAUSEY | 2861 CALIFORNIA ST | APT 4 | | | SAN FRANCISCO | CA | 94115 | 2506 |
| MATTHEW P CULLEN | 1109 SUNNINGDALE DR | | | | GROSSE POINTE | MI | 48236 | 1631 |
| MATTHEW P FRIDAY | 4525 PARK COMMONS DR UNIT 523 | | | | ST LOUIS PARK | MN | 55416 |
| MATTHEW P HINNEBUSCH | 343 LINCOLN DR | | | | PITTSBURGH | PA | 15241 | 1912 |
| MATTHEW P KLEABONAS | CHARLES SCHWAB & CO INC CUST | PO BOX 351 | | | HAGAMAN | NY | 12086 |
| MATTHEW P KOZLOWSKI | 7596 VILLAGE DR | | | | WASHINGTON | MI | 48094 | 3535 |
| MATTHEW P LENTZ | BRANDI M LENTZ JTWROS | 15104 GRANDPOINT LN | | | IRVING | IL | 62051 | 2218 |
| MATTHEW P MCCAFFERTY & | MILDRED M MCCAFFERTY JT TEN | 6701 S W BASIN CT | | | STUART | FL | 34997 | 6280 |
| MATTHEW P MCKERNAN | 27150 WALKER AVE | | | | WARREN | MI | 48092 | 3045 |
| MATTHEW P O'FARRELL | 735 WYNSTONE DR | | | | LEWIS CENTER | OH | 43035 | 8411 |
| MATTHEW P PARKER | 1087 S SEYMOUR RD | | | | FLINT | MI | 48532 | 5516 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW P ROGALA | 56 BIRUTA ST | | | | NEW BRITAIN | CT | 06053 | 2806 |
| MATTHEW P RUDDEN | CHARLES SCHWAB & CO INC CUST | PO BOX 430 | | | DAYTONA BEACH | FL | 32115 |
| MATTHEW P RUDDEN | DESIGNATED BENE PLAN/TOD | PO BOX 430 | | | DAYTONA BEACH | FL | 32115 |
| MATTHEW P RUDDEN | PO BOX 430 | | | | DAYTONA BEACH | FL | 32115 | 0430 |
| MATTHEW P SNYDER | 5328 TRAILWAY DR | | | | ROCKVILLE | MD | 20853 | 1573 |
| MATTHEW P STRACHOVSKY | 53 DYKE ROAD | | | | SETAUKET | NY | 11733 | 3014 |
| MATTHEW P TALLERICO | 111 CASTLE GATE WAY | | | | HELPER | UT | 84526 |
| MATTHEW P VINCIGUERRA AND | YAEL R VINCIGUERRA JTWROS | 9630 BARREL HOUSE RD APT B | | | LAUREL | MD | 20723 | 1523 |
| MATTHEW PACAK | 800 MUIRHEAD AVE | | | | NAPERVILLE | IL | 60565 | 1667 |
| MATTHEW PACE | 3340 WILSON STREET | | | | CUYAHOGA FALLS | OH | 44221 |
| MATTHEW PALAISA | 54 SPRINGER AVE | | | | UNIONTOWN | PA | 15401 |
| MATTHEW PALANCE | MATTHEW PALANCE FAMILY TRUST I | 402 ROCKY RD | | | HENDERSON | NV | 89015 |
| MATTHEW PALERMO | 261 WHITTIER RD | | | | SPENCERPORT | NY | 14559 | 2218 |
| MATTHEW PALM | 7029 UPHAM ST | | | | ARVADA | CO | 80003 |
| MATTHEW PARRIS AND | JENNIFER PARRIS JTWROS | 256 CAMELOT DRIVE | | | ST. CHARLES | MO | 63304 | 5722 |
| MATTHEW PASQUINILLI | ASIAN ARTS CENTER | 1630 E STROOP RD | | | DAYTON | OH | 45429 | 5038 |
| MATTHEW PATNODE | 8110 TALBOTT COURT | | | | BLOOMINGTON | IN | 47401 | 8476 |
| MATTHEW PATRICK RADECK | 19503 LAKE OSCEOLA LN | | | | ODESSA | FL | 33556 | 1708 |
| MATTHEW PATTI & | HEIDI PATTI JT TEN | 155 NOTTINGHAM ROAD | | | BLOOMSBURG | PA | 17815 |
| MATTHEW PATTI & | HEIDI PATTI JT TEN | 155 NOTTINGHAM ROAD | | | BLOOMSBURG | PA | 17815 |
| MATTHEW PAUL ANGELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 94 EVERETT ST | | MANCHESTER | NH | 03104 |
| MATTHEW PAUL CAREY | 7003 RENFRO | | | | RICHMOND | TX | 77469 | 5929 |
| MATTHEW PAUL SAMERDYKE | 33837 CASTANO DR | | | | DANA POINT | CA | 92629 |
| MATTHEW PAUL TORSKY | CGM ROTH IRA CUSTODIAN | 1305 CEDARWOOD DR | | | MINERAL RIDGE | OH | 44440 | 9425 |
| MATTHEW PAYNE | 11624 JOLLYVILLE RD APT 1128 | | | | AUSTIN | TX | 78759 |
| MATTHEW PEARSALL | 900 RAVINE TER DR | | | | ROCHESTER HILLS | MI | 48307 |
| MATTHEW PENNER & | STACY PENNER JTWROS | 608 BLUFF ESTATES | | | SAN ANTONIO | TX | 78216 |
| MATTHEW PERNOT | 60 WESTMAR DR | | | | ROCHESTER | NY | 14624 |
| MATTHEW PERRY LEITCH | 1126 PURITAN AVE | | | | BIRMINGHAM | MI | 48009 | 1060 |
| MATTHEW PETERSEN | 1322 S. WABASH #502 | | | | CHICAGO | IL | 60605 |
| MATTHEW PETERSON | 17233E SOUTH CARIBOU LAKE RD | | | | DE TOUR VILLAGE | MI | 49725 |
| MATTHEW PETRO | 211 SPRING MILLS ROAD | | | | MILFORD | NJ | 08848 |
| MATTHEW PHILLIP GONRING | 708 STONEGATE RD | | | | LIBERTYVILLE | IL | 60048 |
| MATTHEW PICARD TRUST | U/W/O MATTHEW PICARD | P PICARD & H PICARD AND KEN | PICARD TTEE FBO PHYLLIS PICARD | 6 JEFFREY PLACE | WOODBURY | NY | 11797 | 2109 |
| MATTHEW PICCIANO | CUST JOHN CHARLES | PICCIANO U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 374 BIRD SONG WAY | DOYLESTOWN | PA | 18901 | 4898 |
| MATTHEW PLATT | 415 ARMOUR DRIVE NE | APT. 6402 | | | ATLANTA | GA | 30324 |
| MATTHEW PLONKA | 1867 S LINCOLN ST | | | | LOMBARD | IL | 60148 | 6485 |
| MATTHEW PLOUFFE | 17595 N 114 LN | | | | SURPRISE | AZ | 85374 |
| MATTHEW POLLAK | PO BOX 1269 | | | | HENDERSONVILLE | TN | 37077 | 1269 |
| MATTHEW POLTORAK | 82 LAWTON RD | | | | CANTON | CT | 06019 | 2239 |
| MATTHEW POMERENKE | 27 RENE DR | | | | OAKDALE | CT | 06370 |
| MATTHEW POTOFF | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1520 ARGYLE CRES | | ANN ARBOR | MI | 48103 |
| MATTHEW POWERS | 13 CARAWAY | | | | IRVINE | CA | 92604 |
| MATTHEW PRETE | 14 HIGH POINT DRIVE | | | | POUGHKEEPSIE | NY | 12603 |
| MATTHEW PRICE | 57 KAITLYN LANE | | | | MURRAY | KY | 42071 |
| MATTHEW PRIEBE | 6032 CRITTENDEN RD. | | | | AKRON | NY | 14001 |
| MATTHEW PROCINO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1309 RUGBY RD | | CHARLOTTESVILLE | VA | 22903 |
| MATTHEW PRUEHS & | GARY PRUEHS JT TEN | 29101 SCHOOL SECTION | | | RICHMOND | MI | 48062 | 3304 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MATTHEW PRYOR | 52102 NOTTINGHAM CT | | | | CHESTERFIELD | MI | 48051 | 3669 |
| MATTHEW PUCCIARELLI | 458 WEST 23RD STREET, APT. 2B | | | | NEW YORK | NY | 10011 | |
| MATTHEW PYHTILA | 300 CR 510 | | | | NEGAUNEE | MI | 49866 | |
| MATTHEW PYRCH | 36 JOG HILL RD. | | | | TRUMBULL | CT | 06611 | |
| MATTHEW QUINLAN | 3700 S WATERFRONT DR | | | | CHANDLER | AZ | 85248 | 4159 |
| MATTHEW R BENEDICT | PO BOX 189 | | | | HOGANSBURG | NY | 13655 | 0189 |
| MATTHEW R BERGANTINO | 300 NEWARK ST | APT 6J | | | HOBOKEN | NJ | 07030 | |
| MATTHEW R BRICE | 425 ELM AVE | | | | HAWORTH | NJ | 07641 | 1144 |
| MATTHEW R BUSBY & | SUSAN K BUSBY JT TEN | 35 LONG GROVE DR | | | MONTICELLO | IL | 61856 | 8286 |
| MATTHEW R CELLINI | 3611 WOODHOLME DR | | | | JARRETTSVILLE | MD | 21084 | 1816 |
| MATTHEW R COPP | 2844 ELM AVE | | | | COLUMBUS | OH | 43209 | 1816 |
| MATTHEW R DRAKE | 10313 GRISWOLD RD | | | | CORNING | NY | 14830 | |
| MATTHEW R ELZER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 923 PLANTATION DR | | LEWISVILLE | TX | 75067 | |
| MATTHEW R EMMERSHY IRA | FCC AS CUSTODIAN | 174 BOSWORTH STREET | | | W SPRINGFIELD | MA | 01089 | 3503 |
| MATTHEW R GABELLI | C/O GABELLI & COMPANY | ATTN MATTHEW R GABELLI | 1 CORPORATE CENTER | | RYE | NY | 10580 | 1485 |
| MATTHEW R GROTHOUSE | 10049 GLENHAVEN CT. | | | | FISHERS | IN | 46037 | 9358 |
| MATTHEW R HARTMAN | & MELANIE I HARTMAN JTTEN | 1427 OLYMPIC LN | | | OGDEN | UT | 84404 | |
| MATTHEW R HEIN | 10382 WILDWOOD DR | | | | ZIONSVILLE | IN | 46077 | 8508 |
| MATTHEW R HOOYMAN | 579 LAKESIDE AVE APT 203 | | | | POMPTON LAKES | NJ | 07442 | 1232 |
| MATTHEW R KNOSTER | 901 MEADOWOOD CIR | | | | LEBANON | PA | 17042 | |
| MATTHEW R MARDIGIAN | 15600 BROOK RD | | | | LANSING | MI | 48906 | 1460 |
| MATTHEW R MC QUEENEY | 10811 AMBERGATE LANE | | | | FRISCO | TX | 75035 | 7190 |
| MATTHEW R MICHALSKI | 4873 W ST JOE | | | | GRAND LEDGE | MI | 48837 | |
| MATTHEW R MINKOFF | 6333 SOUTHPOINT DR | | | | DALLAS | TX | 75248 | |
| MATTHEW R NATION | CARRIE E NATION | 12481 TIERRA CEBADA DR | | | EL PASO | TX | 79938 | 4741 |
| MATTHEW R NUGENT | 8140 BELFORD AVENUE | | | | LOS ANGELES | CA | 90045 | 4330 |
| MATTHEW R OKEEFE ROTH IRA | FCC AS CUSTODIAN | 14116 GILLETTE | | | OVERLAND PARK | KS | 66221 | 2848 |
| MATTHEW R PALMER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2643 CENTINELA AVE APT 38 | | SANTA MONICA | CA | 90405 | |
| MATTHEW R PAULEY | 18320 146TH AVE NE | | | | WOODINVILLE | WA | 98072 | |
| MATTHEW R PELLETIER | 310 MELROSE AVE | | | | SYRACUSE | NY | 13206 | 3249 |
| MATTHEW R PELLETIER & | DOROTHY L PELLETIER JT TEN | 310 MELROSE AVE | | | SYRACUSE | NY | 13206 | 3249 |
| MATTHEW R PETRILL | 66 MEIXELL CIR | | | | LEWISBURG | PA | 17837 | |
| MATTHEW R R MOLL & | ELLEN A S MOLL & | PAMELA C MOLL & | RICHARD G MOLL JT TEN | 8042 CAPTAINS COURT | FREDERICK | MD | 21701 | |
| MATTHEW R ROSECRANS | 655 W IRVING PARK RD | APT 3912 | | | CHICAGO | IL | 60613 | 3196 |
| MATTHEW R SANDORF | PO BOX 286 | | | | RICHFIELD | OH | 44286 | 0286 |
| MATTHEW R SCHREIBER | 432 SMITHFIELD AVE | | | | ZANESVILLE | OH | 43701 | 5857 |
| MATTHEW R SMITH | 40 CONDIT STREET | | | | NEWTON | NJ | 07860 | 1506 |
| MATTHEW R STEPHENS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3560 AUTUMN AVE | | MEMPHIS | TN | 38120 | |
| MATTHEW R THOMAS | 780 RACHAEL ST UNIT 201 | | | | NORTH LIBERTY | IA | 52317 | 9077 |
| MATTHEW R WILCOX | CHARLES SCHWAB & CO INC CUST | 1521 W POST RD | | | CHANDLER | AZ | 85224 | |
| MATTHEW R YENZER | 1627 SINOVA | | | | MESA | AZ | 85205 | |
| MATTHEW R ZEBARTH | 18358 THOMPSON MILL RD | | | | DUBUQUE | IA | 52001 | 9759 |
| MATTHEW RADTKE | 7315 W MATHEWS DR | | | | FRANKFORT | IL | 60423 | |
| MATTHEW RANSOM BOULWARE | 200 NORTHAMPTON WAY | | | | NEWMAN | CA | 95360 | |
| MATTHEW RAYMOND GOODRICH | CHARLES SCHWAB & CO INC CUST | 140 TUTTLES POINT RD | | | GUILFORD | CT | 06437 | |
| MATTHEW RAZIS | 42 LAWRENCE AVE | | | | SAN FRANCISCO | CA | 94112 | |
| MATTHEW REID | 20220 FAUST | | | | DETROIT | MI | 48219 | 1552 |
| MATTHEW REYNOLDS | 5723 GILMER PL NE | | | | ALBUQUERQUE | NM | 87110 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW RHODES | 5314 SAXON DR | | | | HOUSTON | TX | 77092 |
| MATTHEW RHODES | 96 W 44TH ST | | | | BAYONNE | NJ | 07002 | 2011 |
| MATTHEW RICHARD KNOPF & | JANET ELAINE KNOPF JT TEN | 705 HUMMINGBIRD DR | | | BROWNSBURG | IN | 46112 |
| MATTHEW RICHARD VODA | RR 1 | BOX 172 D | | | SPRINGVILLE | PA | 18844 |
| MATTHEW RICHTER | 3594 GLEN ELGIN DR | JORDAN ON L0R 1S0 | CANADA | | | | |
| MATTHEW RIGGIERI | 8775 CLOUDLEAP COURT | SUITE P73 | | | COLUMBIA | MD | 21045 |
| MATTHEW RILEY | 10888 GLEN ABBEY DRIVE | | | | N ROYALTON | OH | 44133 | 2559 |
| MATTHEW RINALDI | 768 N HIGHLANDS GROVE LN | | | | SAHUARITA | AZ | 85629 | 6704 |
| MATTHEW RING | 2 DALE VALLEY GARDENS | SHIRLEY | SOUTHAMPTON | HAMPSHIRE UNITED KINGDOM | | | |
| MATTHEW RIVETTE | 7276 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 | 9120 |
| MATTHEW ROANE | 4518 W. OGDEN ST | | | | PHILADELPHIA | PA | 19139 |
| MATTHEW ROBERT BARR & | AUBRE ERIN BARR | 12440 ALAMEDA TRACE CIRCLE | # 1628 | | AUSTIN | TX | 78727 |
| MATTHEW ROBERT SCAER | 338 WYATT WAY NE | | | | BAINBRIDGE ISLAND | WA | 98110 |
| MATTHEW ROBERT SHAIEB | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9159 ASHCROFT LN | | TWINSBURG | OH | 44087 |
| MATTHEW ROBERT SHAIEB & | MELISSA ELLEN SHAIEB | DESIGNATED BENE PLAN/TOD | 9159 ASHCROFT LN | | TWINSBURG | OH | 44087 |
| MATTHEW ROBERT SMITH | 846 PANORAMA DR APT 216 | | | | PALATINE | IL | 60067 | 2156 |
| MATTHEW ROBERTS | 10261 OLD LAMPLIGHTER LANE | | | | VILLA PARK | CA | 92861 |
| MATTHEW ROBINS | 3225 ST JAMES DR | | | | BOCA RATON | FL | 33434 | 3374 |
| MATTHEW RODIO & | JUTTA RODIO | 116 PORT AVE SOUTH | | | RONKONKOMA | NY | 11779 |
| MATTHEW ROOT | 7307 REGAL DR. | | | | CONNEAUT | OH | 44030 |
| MATTHEW ROOT | 8507 LONG LEAF TRAIL | | | | LIVERPOOL | NY | 13090 | 1127 |
| MATTHEW ROSENBACH KEISER | MKT: PARAMETRIC | 89 READE ST | PHN | | NEW YORK | NY | 10013 |
| MATTHEW ROSS PAGENDARM | 5844 COLLEGE AVE APT 6 | | | | OAKLAND | CA | 94618 |
| MATTHEW ROTHKOPF | 59 LOWER RIVER ROAD | | | | SANFORD | NC | 27330 |
| MATTHEW ROWAN | & ERIN N ROWAN JTTEN | 8200 E 6TH AVE | | | DENVER | CO | 80230 |
| MATTHEW ROWINGS | 401 W. C.R. 1075 N. | | | | LIZTON | IN | 46149 |
| MATTHEW ROY CASE & | ANDREA JOY NELSON | 5016 5TH ST NE | | | COLUMBIA HEIGHTS | MN | 55421 |
| MATTHEW RUGGIERO  & | LAUREN RUGGIERO JT WROS | 11173 SOCORRO STREET | | | SAN DIEGO | CA | 92129 | 1311 |
| MATTHEW RUSSELL | 6082 E. LOCHLAND RD. | | | | TRUMBULL | NE | 68980 |
| MATTHEW RUTLEDGE | 1349 W 133RD CIR | | | | WESTMINSTER | CO | 80234 |
| MATTHEW RYAN | 1765 E RODNEY FRENCH BLVD | | | | NEW BEDFORD | MA | 02744 | 2413 |
| MATTHEW RYAN BURNETTE | 4575 ST JOHNS AVE SUITE 2 | | | | JACKSONVILLE | FL | 32210 |
| MATTHEW RYAN HARPER | 1706 GRANADA | | | | SPRINGDALE | AR | 72762 | 2114 |
| MATTHEW RYAN MYERS | 440 GROVE LN | | | | WESTMINSTER | MD | 21157 | 7317 |
| MATTHEW S ADELMAN | & KENDRA M ADELMAN JTTEN | 13597 LOUISIANA AVE | | | SAVAGE | MN | 55378 |
| MATTHEW S BAILEY | 1178 APPALOOSA ROAD | | | | JOHNS ISLAND | SC | 29455 | 4902 |
| MATTHEW S BARAN | 1217 W 7TH ST | | | | TAYLOR | TX | 76574 | 2547 |
| MATTHEW S BIRON & | LILLIAN G BIRON TEN ENT | 1745 TERRACE DR | | | MAPLE OLEN | PA | 19002 | 2939 |
| MATTHEW S BLOUGH | 8979 KNOLL ST. | | | | ALLISON PARK | PA | 15101 | 2722 |
| MATTHEW S BORNYASZ | 6721 TRUST | # 532 PO BOX NUMBER | 8912 E PINNACLE PEAK RD STE F9 | | SCOTTSDALE | AZ | 85255 |
| MATTHEW S BRAHANA IRA | FCC AS CUSTODIAN | 312 COLTON BLVD. | | | BILLINGS | MT | 59101 | 0511 |
| MATTHEW S CONTI | 886 MAURICE AVE | | | | RAHWAY | NJ | 07065 |
| MATTHEW S DIETER | E 1909 RIVERVIEW DR | | | | COLBERT | WA | 99005 | 9614 |
| MATTHEW S DUNNE III & | LYNDA R DUNNE | CASH RESERVES | 8701 CAMDEN STREET | | ALEXANDRIA | VA | 22308 |
| MATTHEW S ENIK | 14 CAMBRIDGE CT | | | | RANDOLPH | NJ | 07869 | 2125 |
| MATTHEW S ERICKSON | 3868 13 ST | | | | MICCO | FL | 32976 | 2833 |
| MATTHEW S FARMER | 5165 WOODLAND LAKES DRIVE | | | | PALM BCH GDNS | FL | 33418 | 3977 |
| MATTHEW S FERGUSON | & REX S FERGUSON JTWROS | 2435 GALLWAY DR | | | DAVISON | MI | 48423 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW S FERRIS | 985 FURUBY RD | | | | TAYLORS FALLS | MN | 55084 | 1299 |
| MATTHEW S HICKMAN & | KATHERINE LAMB HICKMAN | 4235 SW PATRICK PL | | | PORTLAND | OR | 97201 |
| MATTHEW S HONOS | 17010 TALL TIMBER DR | | | | CLINTON TWP | MI | 48036 |
| MATTHEW S HUNTSMAN | PO BOX 1289 | | | | MEADOW VISTA | CA | 95722 |
| MATTHEW S KARRES | CGM SEP IRA CUSTODIAN | 3516 FOXRIDGE RD | | | CHARLOTTE | NC | 28226 | 7354 |
| MATTHEW S KRAINSKI | 51 HIGH STREET | | | | EAST RUTHERFORD | NJ | 07073 |
| MATTHEW S KRAINSKI & | LYNN CONLEY | 51 HIGH ST | | | EAST RUTHERFORD | NJ | 07073 |
| MATTHEW S LAMB | 17 WOODFORD STREET | | | | DANIEL ISLAND | SC | 29492 | 7964 |
| MATTHEW S MANNO | 2822 WALKER DR | | | | YORKTOWN HEIGHTS | NY | 10598 | 2916 |
| MATTHEW S MONTGOMERY | 712 MAIN ST | | | | ATLANTIC BCH | FL | 32233 | 2532 |
| MATTHEW S PENNER | C/O PENNER'S MENS STORE | 608 BLUFF ESTS | | | SAN ANTONIO | TX | 78216 | 7968 |
| MATTHEW S POVICH | 1501 MARTIN ST. # 6 | | | | MADISON | WI | 53713 | 1147 |
| MATTHEW S RICHARDSON | CUST TODD M RICHARDSON UGMA WI | 1705 CRYSTAL DRIVE | | | EDGERTON | WI | 53534 | 8923 |
| MATTHEW S RICHARDSON AS | CUSTODIANS FOR BETHANY ANN | RICHARDSON UNDER WISCONSIN | UNIF GIFTS TO MINORS ACT | 1705 CRYSTAL DRIVE | EDGERTON | WI | 53534 | 8923 |
| MATTHEW S RUPNICK & | LAURA H RUPNICK JT TEN | 54 WOODBROOK WAY | | | ASTON | PA | 19014 | 2622 |
| MATTHEW S SELTZ | 8076 PEBBLESTONE DR | | | | YPSILANTI | MI | 48197 | 6201 |
| MATTHEW S SHAFFER | 3416 LAKESIDE VIEW DRIVE | | | | FALLS CHURCH | VA | 22041 | 0487 |
| MATTHEW S STONE | 3 SUNCREEK | | | | IRVINE | CA | 92604 |
| MATTHEW S STROUSE | 320 ABBEY DR | | | | MOUNT WOLF | PA | 17347 | 9544 |
| MATTHEW S TREVINO | 2505 E 23RD STREET | | | | BIG SPRING | TX | 79720 |
| MATTHEW S WIECZKOWSKI | 2 WINDSOR LN | | | | TRENTON | NJ | 08620 | 9410 |
| MATTHEW S WISE & | HENRIETTE M WISE | TR UA 08/30/89 MATTHEW S WISE & | HENRIETTE M WISE TRUST | 2305 ST FRANCIS WAY | SAN CARLOS | CA | 94070 | 4541 |
| MATTHEW S WOOD TOD PAMELA WOOD | SUBJECT TO STA RULES | 1606 MORNING DEW CT | | | CARTERVILLE | IL | 62918 | 1996 |
| MATTHEW SAHLI | 7064 FRANKLIN RD | | | | CRANBERRY | PA | 16066 |
| MATTHEW SAIA | 3701 OVERLAND AVE H270 | | | | LOS ANGELES | CA | 90034 | 6350 |
| MATTHEW SALEEM BOUMAROUN | 16289 ASPEN VALLEY DR | | | | NORTHVILLE | MI | 48168 | 4432 |
| MATTHEW SANTACROCE | 28 RIVER CREST DRIVE | | | | PAWCATUCK | CT | 06379 |
| MATTHEW SAWYER | 475 W DECATUR ST | | | | DECATUR | IL | 62522 |
| MATTHEW SCARANGELLO | JOSEPH SCARANGELLO CUST | UTMA NY | 975 77TH STREET | | BROOKLYN | NY | 11228 | 2321 |
| MATTHEW SCHAEFFER | 31 PLEASANT HILL DR | | | | NORRIDGEWOCK | ME | 04957 |
| MATTHEW SCHOENEGAN JR | 5 BRANDY WINE DR | | | | SETAUKET | NY | 11733 | 1403 |
| MATTHEW SCHWEITZER | 27831 LARKMAIN DR | | | | SANTA CLARITA | CA | 91350 |
| MATTHEW SCIASCIA | 3640 SILVERLEAF AVE | | | | NORTH POLE | AK | 99705 | 6632 |
| MATTHEW SCOT BURNS | 3712 BELMONT LN | | | | OXNARD | CA | 93036 | 6341 |
| MATTHEW SCOTT | 1106 VANCE DR. | | | | LUMBERTON | NC | 28358 |
| MATTHEW SCOTT DUNCAN | 716 MERIDIAN AVENUE | | | | S PASADENA | CA | 91030 | 2524 |
| MATTHEW SCOTT GOLDMAN | 3601 POWELTON AVE APT C1 | | | | PHILADELPHIA | PA | 19104 |
| MATTHEW SCOTT KACHIGAN | 7932 WESTLAWN AVE | | | | LOS ANGELES | CA | 90045 |
| MATTHEW SCOTT LEE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 154 MADISON AVE APT 9 | | REDWOOD CITY | CA | 94061 | 1651 |
| MATTHEW SCOTT MINER | 5508 COROT COURT | | | | FAIRFAX | VA | 22032 |
| MATTHEW SCOTT TRUEBLOOD | 7619 MISTY VIEW LN | | | | KNOXVILLE | TN | 37931 |
| MATTHEW SECHTER | 6718 SHAINA COURT | | | | LAKE WORTH | FL | 33467 | 8749 |
| MATTHEW SEIBERT | 1806 EDGEMONT RD | | | | COLUMBUS | OH | 43212 |
| MATTHEW SELLERS | 1110 SECOND STREET | | | | ROBARDS | KY | 42452 |
| MATTHEW SENNEFF | 11443 OAKTON RD. | | | | SAVANNA | IL | 61074 |
| MATTHEW SETH GORGE CUST | MICHAEL D GORGE A MINOR | UMUGMA | 25300 FRANKLIN PK DR | | FRANKLIN | MI | 48025 | 1213 |
| MATTHEW SETH SOLOMON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 41 ESTILL HAMMOCK RD | | TYBEE ISLAND | GA | 31328 |
| MATTHEW SHEPHERD | 1451 KNIGHT AVE | | | | DUNKIRK | MD | 20754 | 9785 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW SHEPKER | 12413 CONNELL DR. | | | | OVERLAND PARK | KS | 66213 |
| MATTHEW SHIELDS III | 327 FACULTY RD | | | | DUNCANNON | PA | 17020 9788 |
| MATTHEW SHIREY | 336 FOURTH STREET | | | | TRAFFORD | PA | 15085 |
| MATTHEW SHOWALTER | 6243 RIVER MILL DRIVE | | | | MONTICELLO | MI | 55362 |
| MATTHEW SHUTRE | 2020 EDITH MARIE DR | | | | DAYTON | OH | 45431 3318 |
| MATTHEW SIINO | 232 COUNTRY CLUB BLVD. | | | | LTLE EGG HRB | NJ | 08087 1836 |
| MATTHEW SILVEIRA | 13535 MURPHY AVE | | | | SAN MARTIN | CA | 95046 9524 |
| MATTHEW SIMMONS | 4545 CONNECTICUT AVE., NW | APT. 623 | | | WASHINGTON | DC | 20008 |
| MATTHEW SIMON | 2450 JOUST DRIVE | | | | GREENWOOD | IN | 46143 |
| MATTHEW SIMON | 83 LANTERN LANE | | | | PALMYRA | PA | 17078 |
| MATTHEW SIMONE | 12 WOODROW WILSON DRIVE | | | | EDISON | NJ | 08820 |
| MATTHEW SIMONEAU | 270 DEIDRA DR SE | | | | MABLETON | GA | 30126 3654 |
| MATTHEW SIMPSON | 4629 KINGSTON RD | SCARBOROUGH ON  M1E 2P7 | CANADA | | | | |
| MATTHEW SINNO | 18 CLARIDGE DRIVE | | | | ALLENTOWN | NJ | 08501 |
| MATTHEW SKELTON | 3402 SPRUCE TREE LN | | | | ERLANGER | KY | 41018 |
| MATTHEW SKYPEK & | JANET SKYPEK | 22 LEE LN | | | TOLLAND | CT | 06084 |
| MATTHEW SMITH | 606 PRAIRIE ST | | | | GREENFIELD | IL | 62044 |
| MATTHEW SMITHART MCCLELLAN | CHARLES SCHWAB & CO INC CUST | 33521 N. 74TH ST | | | SCOTTSDALE | AZ | 85262 |
| MATTHEW SOBOTA | 5529 W OAKDALE DR | | | | OAK LAWN | IL | 60453 4614 |
| MATTHEW SOLT | 885 CLUB RD | | | | PALMERTON | PA | 18071 |
| MATTHEW STALLWORTH | 795 SUMMERHILL LANE | | | | LAVERGNE | TN | 37086 |
| MATTHEW STARR | CUST DANIEL STARR | UGMA NY | 65 PEN ARROW RD | | ROCHESTER | NY | 14618 |
| MATTHEW STEPHEN CRANDALL | 108 STITON PL | | | | WARNER ROBINS | GA | 31098 |
| MATTHEW STEPHENS | 336 BONARBRIDGE DRIVE | | | | BATON ROUGE | LA | 70808 |
| MATTHEW STETTNER | 1089 UPLANDS DR | | | | EL DORADO HILLS | CA | 95762 3823 |
| MATTHEW STEURY | 08690 HICKSVILLE EDGERTON RD | | | | HICKSVILLE | OH | 43526 |
| MATTHEW STEVEN DAVIS | 785 E HARRISON ST | | | | CORONA | CA | 92879 |
| MATTHEW STEVEN SISS | 2806 VERONIA DR APT 101 | | | | PALM BEACH GARDENS | FL | 33410 |
| MATTHEW STEVENS | 807 MARSHAL COURT | | | | WEST BEND | WI | 53090 |
| MATTHEW STIFTER | 26 FOXGLOVE | | | | OAKLEY | CA | 94561 |
| MATTHEW STONE | 127 HOLLIE DR. | | | | RED OAK | TX | 75154 |
| MATTHEW STOSIC | 7124 EMBASSY BLVD | | | | PORT RICHEY | FL | 34668 4733 |
| MATTHEW STRAWSER | R.R.2 BOX 647 | | | | MILLERSTOWN | PA | 17062 |
| MATTHEW STUART MORTIMER & | MARY MARGARITA LEGNER | 1491 WASHINGTON ST | | | RIVERSIDE | CA | 92506 |
| MATTHEW STUART PHILLIPS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 406 N 1ST AVE APT 1 | | COVINA | CA | 91723 |
| MATTHEW SULIVAN | 128 POWERS AVENUE | | | | WEST CONSHOHOCKEN | PA | 19428 |
| MATTHEW SUNDAY | 13245 RITA ST | | | | PAULDING | OH | 45879 8865 |
| MATTHEW SUSZEK | 7774 RAMSGATE CIR S | | | | HANOVER PARK | IL | 60133 |
| MATTHEW SUTTON | 2424 RICHARD | | | | ROSENBERG | TX | 77471 5626 |
| MATTHEW SW PRESTON II | ROBERT LONG PRESTON JT TEN | 9707 SOUTH INDIAN RIVER DRIVE | | | FORT PIERCE | FL | 34982 7827 |
| MATTHEW SWIATEK | 48 BALSAM AVE | | | | LAKE VILLA | IL | 60046 |
| MATTHEW T ANGEL | 481 TOGSTAD GLENN | | | | MADISON | WI | 53711 1415 |
| MATTHEW T BARTON | 3264 QUICK | | | | HOLLY | MI | 48442 1099 |
| MATTHEW T BERGMAN | TR MATTHEW T BERGMAN REVOCABLE | LIVING TRUST UA 08/17/98 | 10951 EDGECLIFFE DR | | SAINT LOUIS | MO | 63123 5937 |
| MATTHEW T BOOTH | 44 NINETY RD | | | | MORRISONVILLE | NY | 12962 |
| MATTHEW T BOURQUIN | 904 PATTERSON RD | | | | DAYTON | OH | 45419 4334 |
| MATTHEW T BRADY | 100 FAIRBANKS AVE | | | | WELLESLEY HLS | MA | 02481 5256 |
| MATTHEW T BROWNE & | KATHLEEN K BROWNE JT TEN | 11909 SWILLY CT | | | ORLAND PARK | IL | 60467 8516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MATTHEW T CASIANA | 503 LINDA VISTA CIRCLE | | | ALAMOGORDO | NM | 88310 | 6235 |
| MATTHEW T CLARK | 6 KEENAN STREET | | | PARLIN | NJ | 08859 | 1000 |
| MATTHEW T DEROMA & | BETSY K DEROMA | PO BOX 800 | | SOMERS | CT | 06071 | |
| MATTHEW T DREW | 10835 S FAIRFIELD AV | | | CHICAGO | IL | 60655 | 1722 |
| MATTHEW T DRIY | 294 RED VALLEY RD | | | REMLAP | AL | 35133 | 4534 |
| MATTHEW T DUSHOFF | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2140 PONT NATIONAL DR | HENDERSON | NV | 89044 | |
| MATTHEW T FINEOUT | 136 E 8TH ST | | | PORT ANGELES | WA | 98362 | |
| MATTHEW T FISHER | 782 RILEY ROAD | | | BUFFALO | SC | 29321 | 2509 |
| MATTHEW T GURNSEY | 1508 RUSSELL AVE N | | | MINNEAPOLIS | MN | 55411 | |
| MATTHEW T JOZWIK | 13941 BANFIELD | | | BATTLE CREEK | MI | 49017 | 9264 |
| MATTHEW T KLARITCH | CGM IRA CUSTODIAN | P.O. BOX 1254 | | COMMACK | NY | 11725 | 0918 |
| MATTHEW T MACKENZIE & | AMY A MACKENZIE | 9033 RIVERSIDE DR | | BRIGHTON | MI | 48116 | |
| MATTHEW T MARGARUM | 9205 COTSWOLD DR | | | PICKERINGTON | OH | 43147 | |
| MATTHEW T MARGARUM | 9205 COTSWOLD DRIVE | | | PICKERING | OH | 43147 | 9343 |
| MATTHEW T MILLHOUSE | PO BOX 46108 | | | BEDFORD | OH | 44146 | 0108 |
| MATTHEW T MORTON | KAREN L MORTON | 625 ROBINSON WAY | | BENICIA | CA | 94510 | 3944 |
| MATTHEW T NARANJO | 2457 GRAND RIVER RD | | | BANCROFT | MI | 48414 | 9731 |
| MATTHEW T REINERTSON | 4861 TIMBER LAWN CT | | | CADILLAC | MI | 49601 | 8215 |
| MATTHEW T TRUELOVE | 1217 SW 114TH ST | | | OKLAHOMA CITY | OK | 73170 | 4443 |
| MATTHEW T TURNER | 29 CALLE CIENEGA | | | PLACITAS | NM | 87043 | 9305 |
| MATTHEW T WAGNER | 179 MILL GROVE RD | | | CATAWISSA | PA | 17820 | 8119 |
| MATTHEW T WEGLESKI | 16002 PITNER STREET | | | HAYMARKET | VA | 20169 | |
| MATTHEW T WEIBEL & | MICHELE G WEIBEL JT TEN | 505 LAREDO DRIVE | | MURPHY | TX | 75094 | |
| MATTHEW T WELLS | 2134 E BROADWAY RD UNIT 2025 | | | TEMPE | AZ | 85282 | |
| MATTHEW T. BROPHY | CGM IRA ROLLOVER CUSTODIAN | 49 LARKSPUR ROAD | | FARFIELD | CT | 06824 | 3903 |
| MATTHEW TAMBURELLO | 613 GIACOMO ST | | | NORCO | LA | 70079 | |
| MATTHEW TAYLOR STENZEL | CHARLES SCHWAB & CO INC CUST | 2645 86TH CT W | | NORTHFIELD | MN | 55057 | |
| MATTHEW TEPEL | 221 FERNWOOD TER | | | GARDEN CITY | NY | 11530 | 5011 |
| MATTHEW THAYER | 45 GEORGIAN ROAD | | | WESTON | MA | 02493 | |
| MATTHEW THIPPHAVONG & | ALICE H THIPPHAVONG | 1131 SABAL CT | | SAN JOSE | CA | 95132 | |
| MATTHEW THOMAS CROSS  & | LAURA DANIEL CROSS JT WROS | 7740 BRENTFORD DRIVE | | RICHMOND | VA | 23225 | 2115 |
| MATTHEW THOMAS DELUCA | CHARLES SCHWAB & CO INC CUST | 9980 LAUREN HALL CT | | ALPHARETTA | GA | 30022 | |
| MATTHEW THOMAS DIGANGI | 22 ROSEWOOD DR | | | FARMINGTON | CT | 06032 | |
| MATTHEW THOMAS GRISSOM | 245 BURLINGTON AVE | UNIT 308 | | CLARENDON HILLS | IL | 60514 | |
| MATTHEW THOMAS HANG & | ELEANOR LEE HANG JT TEN | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | NEW YORK | NY | 10013 | 4460 |
| MATTHEW THOMAS HANSEN & | TONI R HANSEN | 23095 OLD LINCOLN HWY | | CRESCENT | IA | 51526 | |
| MATTHEW THOMAS TRAUTMAN | 420 LOS OSOS VALLEY RD | | | LOS OSOS | CA | 93402 | 3122 |
| MATTHEW THOMAS VAUGHAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 116 S 8TH ST | SAINT CLAIR | MI | 48079 | |
| MATTHEW THOME | 9780 WESTCLIFF PKWY APT 427 | | | WESTMINSTER | CO | 80021 | |
| MATTHEW THOMPSON | 3875 BULLOCH RD. | | | OCHLOCKNEE | GA | 31773 | |
| MATTHEW THOMSON | 17 FRANCES STREET | | | SAN RAFAEL | CA | 94901 | |
| MATTHEW TIEDEKEN | 2308 LEXINGTON AVE | | | PENNSAUKEN | NJ | 08110 | |
| MATTHEW TISDALE | 2340 POWELL STREET | #120 | | EMERYVILLE | CA | 94608 | |
| MATTHEW TODD DELCONTE | 220 PLEASANT AVE | | | NORTH SYRACUSE | NY | 13212 | |
| MATTHEW TONNING | 18445 LEON ST SW | | | ROCHESTER | WA | 98579 | |
| MATTHEW TRIESTE | 190 WAVERLY PL | 4-D | | NEW YORK | NY | 10014 | |
| MATTHEW TROUTMAN | 6017 ARCHSTONE WAY | #301 | | ALEXANDRIA | VA | 22310 | |
| MATTHEW TRUITT | RT. 3 BOX 7380 | | | BARLESVILLE | OK | 74003 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW TURSKEY | 39 W FRANKLIN DR | | | | NORTHLAKE | IL | 60164 | 1610 |
| MATTHEW TUSCIUK | 159 GELSTON AVE | APT C-1 | | | BROOKLYN | NY | 11209 |
| MATTHEW V BATTISTONE | 25095 PATTOW | | | | ROSEVILLE | MI | 48066 |
| MATTHEW V CARRASCO | 402 WESTERN DR | | | | BELEN | NM | 87002 | 7224 |
| MATTHEW V DELANEY | 1816 BUCKLEW DR | | | | TOLEDO | OH | 43613 | 5437 |
| MATTHEW V PETRONIO & | EMIL PETRONIO JT TEN | 7561 BARBERA DR | | | KERNERSVILLE | NC | 27284 | 6701 |
| MATTHEW V PHELAN | MARY M PHELAN | JT TEN | 13107 MILLHAVEN PL #N | | GERMANTOWN | MD | 20874 | 6348 |
| MATTHEW VACCARELLA | 20 JENKINS RD | | | | CHURCHVILLE | NY | 14428 |
| MATTHEW VAN HORN | 203 W 17TH ST | | | | WILMINGTON | DE | 19802 |
| MATTHEW VASSALLO | 1057 GLEN MANOR DRIVE | | | | QUAKERTOWN | PA | 18951 |
| MATTHEW VERDUER | 40 PONY LANE | | | | CATSKILL | NY | 12414 | 5020 |
| MATTHEW VERKUYL | 8 PATRICIA DR | ST CATHARINES ON  L2M 4P3 | CANADA | | | | |
| MATTHEW VERTIN | 34025 STATE ST | | | | FARMINGTON | MI | 48335 | 4167 |
| MATTHEW VICTOR ARBUTINA | 112 MAJOR ST | | | | ALIQUIPPA | PA | 15001 | 3820 |
| MATTHEW VILA (IRA) | FCC AS CUSTODIAN | 98-50 67 AVE | | | REGO PARK | NY | 11374 | 4965 |
| MATTHEW VILLINES | 6499 RUBY MOUNTAIN ROAD | | | | RENO | NV | 89506 |
| MATTHEW VOGEL | 712 BUCHANAN ST | | | | MINDEN | LA | 71055 | 2610 |
| MATTHEW W BANDILLA | 1736 PRIVATEER DR | | | | TITUSVILLE | FL | 32796 | 1500 |
| MATTHEW W BARKELL & | WILLIAM M BARKELL | 2914 KINGSVIEW LN | | | SHELBY TOWNSHIP | MI | 48316 |
| MATTHEW W BARLOW | 4701 TWELVE OAKS ROAD | | | | MIDLOTHIAN | VA | 23112 | 2829 |
| MATTHEW W BOOTMAN | CHARLES SCHWAB & CO INC CUST | 106 BRIARWOOD DR | | | MC MURRAY | PA | 15317 |
| MATTHEW W BRANDON | 5509 CLIFFWOOD | | | | TEXARKANA | AR | 71854 |
| MATTHEW W BURT | 206 FREDA DR | | | | PACHECO | CA | 94553 | 5017 |
| MATTHEW W DILLON | 3878 PETERS RD | | | | COLUMBIAVILLE | MI | 48421 | 9304 |
| MATTHEW W DOWELL | 110 AVENLEIGH DRIVE | | | | LAFAYETTE | LA | 70508 | 1832 |
| MATTHEW W FRYE | 19521 W WHITTON CT | | | | BUCKEYE | AZ | 85396 | 8318 |
| MATTHEW W GOHEEN | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 93 MONTEROY RD | | ROCHESTER | NY | 14618 |
| MATTHEW W GUERIN | 395 BERRYMAN DR | | | | AMHERST | NY | 14226 | 4371 |
| MATTHEW W HALL | 1931 BUSH STREET APT 274 | | | | OCEANSIDE | CA | 92058 | 9113 |
| MATTHEW W MARCHAL | 1004 BEVRIDGE RD | | | | RICHMOND | VA | 23226 | 3041 |
| MATTHEW W MEZZACAPPA | 316 WALWORTH AVE | | | | EUCLID | OH | 44132 |
| MATTHEW W RAWLS | 511 COUNTRY LANE | | | | W TRENTON | NJ | 08628 | 3309 |
| MATTHEW W REED | 2530 120TH DR NE | | | | LAKE STEVENS | WA | 98258 |
| MATTHEW W REED | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2530 120TH DR NE | | LAKE STEVENS | WA | 98258 |
| MATTHEW W REICH & | ARLIENE L REICH JT TEN | 255 BREEZY WAY | | | LAWRENCE | NY | 11559 | 2133 |
| MATTHEW W SCHALL | 2201 MILL RD | APT 408 | | | ALEXANDRIA | VA | 22314 | 5313 |
| MATTHEW W SOLARZ | 6326 HARTLAND ROAD | | | | FENTON | MI | 48430 | 9522 |
| MATTHEW W SPENCER & | KELLEY R SPENCER JT WROS | 11710 WEST KENNY | | | WICHITA | KS | 67212 | 6649 |
| MATTHEW W STARK | 6300 AIKEN RD | | | | LOCKPORT | NY | 14094 | 9618 |
| MATTHEW W STEFANOWICZ | CHARLES SCHWAB & CO INC CUST | 1600 ANDERSON ST APT B9 | | | DURHAM | NC | 27707 |
| MATTHEW W STRONG | 1445 PANORAMA DR | | | | BIRMINGHAM | AL | 35216 | 3014 |
| MATTHEW W SWEENEY | CUST MATTHEW W SWEENEY JR UGMA PA | 229 SUMMIT DR | | | BELLE VERNON | PA | 15012 |
| MATTHEW W SWEENEY | CUST PATRICIA ANN SWEENEY UGMA PA | 229 SUMMIT DRIVE | | | BELLE VERNON | PA | 15012 |
| MATTHEW W TAYLOR & | CHRISTIE L TAYLOR JT TEN | 13453 E AUSTIN RD | | | MANCHESTER | MI | 48158 | 8508 |
| MATTHEW W TEMPELMEYER MINOR | CGM ROTH IRA CUSTODIAN | GUARDIAN DIANE TEMPELMEYER | PO BOX 692 | | BARNSDALL | OK | 74002 | 0692 |
| MATTHEW W TURNER | 4136 FORBUSH | | | | WEST BLOOMFIELD | MI | 48323 | 1033 |
| MATTHEW W WILHITE | 4309 BELLS HWY | | | | JACKSON | TN | 38305 | 9718 |
| MATTHEW W WILKINSON | 11460 GLENMORA DR | | | | CHARDON | OH | 44024 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW W YARD | 9060 E FRANCES RD | | | | OTISVILLE | MI | 48463 | 9411 |
| MATTHEW W YOUNG | 1851 MARQUIS | | | | LAPEER | MI | 48446 | 7724 |
| MATTHEW WADSWORTH | 9235 KEMPER RD | | | | MOJAVE | CA | 93501 | |
| MATTHEW WAITNER | 25 MELIX AVE | | | | PLYMOUTH | MA | 02360 | |
| MATTHEW WALTER POPP & | ROXANNA POPP | 1596 COUNTY ROAD 603 | | | JACKSON | MO | 63755 | |
| MATTHEW WANCHENA | 4529 TACOMA AVE S | | | | TACOMA | WA | 98418 | 6648 |
| MATTHEW WARREN MEDLEY | 1711 N. MO 7 HWY | | | | INDEPENDENCE | MO | 64056 | |
| MATTHEW WASILAK | 3546 NORTH HILLS | | | | MURRYSVILLE | PA | 15668 | 1344 |
| MATTHEW WATSON | 15809 WAYNITA WAY NE #G203 | | | | BOTHELL | WA | 98011 | |
| MATTHEW WAYNE KEE | 5915 ELM ST | | | | HOUSTON | TX | 77081 | |
| MATTHEW WAYNE NAEGLE | 4321 W. CHOLLA ST. | | | | GLENDALE | AZ | 85304 | |
| MATTHEW WEAVER | DONNA MARIE WEAVER TTEES FBO | WEAVER FAM 2000 REV TRST | DTD 9/27/2000 | 640 36TH ST | MANHATTAN BEACH | CA | 90266 | 3432 |
| MATTHEW WEGRZYNIAK | 52 DEER PATH LN | | | | WESTFIELD | MA | 01085 | 1189 |
| MATTHEW WEST | 731 COLUMBIA AVENUE | | | | LANSDALE | PA | 19446 | |
| MATTHEW WHITE | 9 LEANNE DR | | | | PHENIX CITY | AL | 36869 | |
| MATTHEW WHITE & | PATRICE WHITE JT TEN | 6216 NE BARRETT DR | | | POULSBO | WA | 98370 | 7701 |
| MATTHEW WHITLOCK | 1006 S. 33RD ST. | | | | SOUTH BEND | IN | 46615 | |
| MATTHEW WICKS | 963 MEIDA ST | | | | FLINT | MI | 48532 | 5045 |
| MATTHEW WIEDENHOEFT | & JANE PURSE WIEDENHOEFT JTTEN | 2169 CARLTON RD | | | OSHKOSH | WI | 54904 | |
| MATTHEW WIENER | 31 BELL FLOWER ROAD | | | | LAKEWOOD | NJ | 08701 | 7364 |
| MATTHEW WILLIAM KRUMME | 779 4TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| MATTHEW WILLIAM PARKER | 37514 SHAVANO DR APT 112 | | | | GUNNISON | CO | 81230 | |
| MATTHEW WILLIAM POWELL | CHARLES SCHWAB & CO INC CUST | 6841 ELVERTON DR | | | OAKLAND | CA | 94611 | |
| MATTHEW WILLIAM ROTH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 6404 HIGHWAY 160 E | | HENRYVILLE | IN | 47126 | |
| MATTHEW WILLIAMS | 15796 LITTLEFIELD | | | | DETROIT | MI | 48227 | 3620 |
| MATTHEW WILLIAMS | 503 SUMMIT HOUSE | | | | WEST CHESTER | PA | 19382 | |
| MATTHEW WILLIAMS & | MRS GERALDINE WILLIAMS JT TEN | 4409 AVENUE M | | | BROOKLYN | NY | 11234 | 3608 |
| MATTHEW WILLIS | 747 SALEM FT ELFSBORG RD. | | | | SALEM | NJ | 08079 | |
| MATTHEW WILSON JR | 9614 GRIFFIN DR | | | | SAINT LOUIS | MO | 63137 | 1354 |
| MATTHEW WILTGEN | 2014 CANYON VIEW LANE | | | | REDLANDS | CA | 92373 | |
| MATTHEW WITTMANN | CLARA L WITTMANN | JTWROS | 12830 VALLEYWOOD DRIVE | | WOODBRIDGE | VA | 22192 | 3340 |
| MATTHEW WNEK | 408 WASHINGTON AVE | | | | LINDEN | NJ | 07036 | 2869 |
| MATTHEW WOLFE | 4020 DRIFTWOOD CIRCLE | | | | YUKON | OK | 73099 | |
| MATTHEW WOODHAM | 6325 HACKBERRY CREEK TRAIL | #1118 | | | CHARLOTTE | NC | 28269 | |
| MATTHEW WOODS | 539 W. GERMAN RD. | | | | BAY CITY | MI | 48708 | |
| MATTHEW WOOLLEY | PSC 473 BOX 16 | | | | FPO | AP | 96349 | |
| MATTHEW WROBEL | 35 WOODBINE ROAD | | | | LEVITTOWN | PA | 19057 | 3215 |
| MATTHEW WYATT | 7438 OVERLOOK | | | | SOUTHAVEN | MS | 38671 | |
| MATTHEW WYSS | 3889 N ROSEBUD CT SE | APT 9 | | | GRAND RAPIDS | MI | 49512 | |
| MATTHEW Y GERVAIS | 4012 GOSS AVE | | | | SCHILLER PARK | IL | 60176 | |
| MATTHEW YORK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1803 CHULA VISTA DR | | CEDAR PARK | TX | 78613 | |
| MATTHEW YOUNG | 720 E WASHINGTON ST | | | | RIVERTON | IL | 62561 | 9591 |
| MATTHEW YOUNG | 9264 CR 2316 | | | | QUINLAN | TX | 75474 | |
| MATTHEW YUAN ZHONG ZHU & | JULEY ZHU | 53 CLIFTON DR | | | DALY CITY | CA | 94015 | |
| MATTHEW Z DEMBO | 164 MILESTONE WAY STE 220 | | | | GREENVILLE | SC | 29615 | 5093 |
| MATTHEW Z MATHEWS | 281 KINSEY AVE | | | | KENMORE | NY | 14217 | 1801 |
| MATTHEW ZARKA | 12775 EAST SUNNYSIDE DR | | | | SCOTTSDALE | AZ | 85259 | |
| MATTHEW ZEHR | 31045 BETTS RD | | | | MYAKKA CITY | FL | 34251 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW ZEMACKE | 204 ADAMS RD | | | | HARLEYSVILLE | PA | 19438 |
| MATTHEW ZILLMANN | CHARLES SCHWAB & CO INC CUST | 806 MIDNIGHT DR | | | SAN ANTONIO | TX | 78258 |
| MATTHEW ZIMMERMAN | CUST ELIOTT ZIMMERMAN | UTMA MI | 3164 HALL ST SE | | EAST GRAND RAPIDS | MI | 49506 | 3171 |
| MATTHEW ZIMMERMAN | CUST MAXFIELD ZIMMERMAN | UTMA MI | 3164 HALL ST SE | | EAST GRAND RAPIDS | MI | 49506 | 3171 |
| MATTHEW ZIMMERMAN | CUST QUINCY ZIMMERMAN | UTMA MI | 3164 HALL ST SE | | EAST GRAND RAPIDS | MI | 49506 | 3171 |
| MATTHEW ZITO | 7899 ELIZABETH ROAD | | | | PASADENA | MD | 21122 |
| MATTHEW ZWILLICK | 75-05 210 ST | APT 2L | | | BAYSIDE | NY | 11364 |
| MATTHIAS A SCHWABE | CUST AMELIA J SCHWABE | UTMA PA | 1784 FAIRVIEW RD | | GLENMOORE | PA | 19343 | 2624 |
| MATTHIAS A SCHWABE | CUST ANNABELLA G SCHWABE | UTMA PA | 1784 FAIRVIEW RD | | GLENMOORE | PA | 19343 | 2624 |
| MATTHIAS A SCHWABE | CUST LILLY J SCHWABE | UTMA PA | 1784 FAIRVIEW RD | | GLENMOORE | PA | 19343 | 2624 |
| MATTHIAS BOEHMER | WALDWEG 18 | RUESSELSHEIM | GERMANY | | | | |
| MATTHIAS GRUSON | 245 E 81ST ST APT PH | | | | NEW YORK | NY | 10028 |
| MATTHIAS HELFRICH III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11196 E ARROWHEAD DR | | GRAFTON | OH | 44044 |
| MATTHIAS J FRUGE JR USUFRUCTUARY | MATTHIAS J FRUGE III IRENE | CHARLOTTE FRUGE LYDIA ANN FRUGE & | MARY JANENE FRUGE NAKED OWNERS | 205 TIMBERCREEK DR | LAFAYETTE | LA | 70506 |
| MATTHIAS LAUX | 8560 M 115 | | | | CADILLAC | MI | 49601 | 8541 |
| MATTHIAS M NEBEL | KONRAD-ADENAUER-ALLEE 25 | NAUHEIM 64569 | GERMANY | | | | |
| MATTHIAS MATHEWSON | MAUREEN MATHEWSON | 108 HARBOR POINT DR | | | SEBASTIAN | FL | 32958 | 5017 |
| MATTHIAS MICHAEL NEBEL | KONRAD ADENAUER | ALLEE 25 | NAUHEIM 64569 | GERMANY | | | |
| MATTHIAS MICHAEL NEBEL | MATTHIAS M NEBEL | KONRAD-ADENAUER-ALLEE 25 | NAUHEIM 64569 | GERMANY | | | |
| MATTHIAS SCHOLLMAIER | ADAM OPEL TESTZENTRUM | DUDNHFEN AM OPL PRUFLD 2 | RODGAU | GERMANY | | | |
| MATTHIES EVANS III | 1001 PARKLAND RUN SE | | | | SMYRNA | GA | 30082 | 4734 |
| MATTICE BRANDT JENSEN & | JOHN LOREN JENSEN | TR MATTICE BRANDT JENSEN TRUST | UA 09/18/02 | 4509 HEREND PLACE | FAIRFAX | VA | 22032 | 1713 |
| MATTIE A HALL | 13198 FORDLINE | | | | SOUTHGATE | MI | 48195 | 2435 |
| MATTIE ANNETTE BLAKE | 1516 BARBARA DR | | | | FLINT | MI | 48505 | 2550 |
| MATTIE B FINLEY | 12413 REXFORD AVE | | | | CLEVELAND | OH | 44105 | 2667 |
| MATTIE B JORDAN | 1176 92 AVE | | | | OAKLAND | CA | 94603 | 1358 |
| MATTIE B PAGE | 9557 WOODLAND CT | | | | BROWNSBURG | IN | 46112 | 8881 |
| MATTIE BOYKIN | 21641 KIPLING | | | | OAK PARK | MI | 48237 | 3823 |
| MATTIE C JONES | 719 MESA LO | | | | SAN ANTONIO | TX | 78258 | 2618 |
| MATTIE C MCDANIEL | 4029 RACE STREET | | | | FLINT | MI | 48504 | 2237 |
| MATTIE C PORTER | 2400 N BRAESWOOD BLVD # 303 | | | | HOUSTON | TX | 77030 | 4320 |
| MATTIE C WELLS | 108 CEDAR LANE | | | | CHANDLER | TX | 75750 | 7042 |
| MATTIE CASH | 1460 LINCOLNSHIRE DR | | | | DETROIT | MI | 48203 | 1407 |
| MATTIE CHANDLER | 1333 RONALD ST | | | | VANDALIA | OH | 45377 |
| MATTIE CONNER | 3742 W 70TH PLACE | | | | CHICAGO | IL | 60629 |
| MATTIE COOK | 4647 LUMLEY | | | | DETROIT | MI | 48210 | 2175 |
| MATTIE D HILL | 77 MIDDLE RD APT 353 | | | | BRYN MAWR | PA | 19010 | 1779 |
| MATTIE D HOLLINGER | 1366 W 1150 S | | | | KOKOMO | IN | 46901 | 7526 |
| MATTIE D MILLER | 8680 HAZELTON ST | | | | DEARBORN HTS | MI | 48127 | 1553 |
| MATTIE E ROBINSON | 10121 EATON PK | | | | NEW LEBANON | OH | 45345 | 9325 |
| MATTIE I BOND | 1207 SWEETBRIAR AVE | | | | NASHVILLE | TN | 37212 | 5518 |
| MATTIE J BAAKE | PO BOX 512 | | | | TRILBY | FL | 33593 | 0512 |
| MATTIE J LAMBERT | 275 W GRAND BLVD | APT 311 | | | DETROIT | MI | 48216 | 1599 |
| MATTIE J MOSS | 3309 WARD DRIVE S E | | | | ATLANTA | GA | 30354 | 2626 |
| MATTIE J NORTON | 402 TANAGER CIR | | | | CHATTANOOGA | TN | 37412 | 4156 |
| MATTIE JOHNSON LONG | 4995 ERIN RD SW | | | | ATLANTA | GA | 30331 |
| MATTIE KING & | WILLIAM B KING | 1705 ADEN RD | | | FORT WORTH | TX | 76116 |
| MATTIE L BACON | 631 RANCH DRIVE | | | | TOLEDO | OH | 43607 | 3131 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTIE L BRIGHT | 180 WARDEN AVE | | | | ELYRIA | OH | 44035 | 2558 |
| MATTIE L COLEMAN | 3644 43RD AVE N | | | | BIRMINGHAM | AL | 35207 | 2334 |
| MATTIE L COLEMAN | 6721 COLONIAL DR | | | | FLINT | MI | 48505 | 5421 |
| MATTIE L CURRY | 1600 CHURCH RD APT D206 | | | | WYNCOTE | PA | 19095 | 1955 |
| MATTIE L ESTES | 33522 LEONA | | | | GARDEN CITY | MI | 48135 | 3052 |
| MATTIE L PALMER | 24617 STANFORD | | | | DEARBORN HEIGHTS | MI | 48125 | 1614 |
| MATTIE L SPEAKS | 2409 OLD OAKS DR | | | | DAYTON | OH | 45431 | 2409 |
| MATTIE L THOMPSON | 3 HOLLAND COURT | | | | SAGINAW | MI | 48601 | 2627 |
| MATTIE L WEINMAN | 280 PORT WILLIAM RD | | | | WILMINGTON | OH | 45177 | 8893 |
| MATTIE L. LEWIS | 1908 MARSAC STREET | | | | BAY CITY | MI | 48708 | 8526 |
| MATTIE LANCE FULLER | 329 VALLEY MILLS DR | | | | ARLINGTON | TX | 76018 | 4001 |
| MATTIE LOU PALMER | 24617 STANFORD | | | | DEARBORN HEIGHTS | MI | 48125 | 1614 |
| MATTIE M BRADLEY | TR UA 03/09/95 | MATTIE M BRADLEY TRUST | RR 317 | | BETHEL | OH | 45106 | |
| MATTIE M COLE | 6379 SHERMAN DR | | | | LOCKPORT | NY | 14094 | 6517 |
| MATTIE M HAUSER TTEE | MATTIE M HAUSER | REV INTERVIVOS TRUST | U/A DTD 03/25/97 | 4110 N MAPLE PL | BROKEN ARROW | OK | 74012 | 0439 |
| MATTIE M HOLLIDAY | 16 OCTAVE COURT | | | | NEWARK | DE | 19713 | 1915 |
| MATTIE M NEVINS | 213 SAINT IVES N | | | | LANSING | MI | 48906 | 1528 |
| MATTIE M PAYNE | 2597 MYERS ROAD | | | | SHELBY | OH | 44875 | 8619 |
| MATTIE M ROBERSON | PO BOX 93889 | | | | PASADENA | CA | 91109 | 3889 |
| MATTIE M SMITH | 7356 HIGHWAY 45 | | | | EIGHT MILE | AL | 36613 | 8712 |
| MATTIE M SPENCER | 2217 SOUTHLAND ROAD | | | | BALTIMORE | MD | 21207 | 6038 |
| MATTIE M SPENCER | 2217 SOUTHLAND ROAD | | | | GWYNN OAK | MD | 21207 | |
| MATTIE M TAYLOR & | GEORGE TAYLOR JT TEN | 421 SOUTH JENISON | | | LANSING | MI | 48915 | 1131 |
| MATTIE MAE MCDONALD | FAMILY LIMITED PARTNERSHIP | P O BOX 2067 | | | DECATUR | AL | 35602 | 2067 |
| MATTIE MAE SIMMONS | 905 TILTON AVE | | | | SAN MATEO | CA | 94401 | 1933 |
| MATTIE MCCOLLINS | 18164 FIELDING | | | | DETROIT | MI | 48234 | |
| MATTIE MING (IRA) | FCC AS CUSTODIAN | ROLLOVER | 6208 JOE KLUTSCH DRIVE | | FORT WASHINGTON | MD | 20744 | |
| MATTIE O PHILLIPS | 459 B YOUGENE CURVE | | | | MONTGOMERY | AL | 36104 | 4413 |
| MATTIE P CALHOUN | 2307 WARWICK ST | | | | SAGINAW | MI | 48602 | 3313 |
| MATTIE P CARTER | 2838 W HURON | | | | WATERFORD | MI | 48328 | 3630 |
| MATTIE P POPE | 5035 SEYBURN | | | | DETROIT | MI | 48213 | 2845 |
| MATTIE P WHITTLER | CGM IRA ROLLOVER CUSTODIAN | 8640 LAKEWOOD AVENUE | | | GARY | IN | 46403 | 2223 |
| MATTIE S AMBURGEY | 905 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344 | 1128 |
| MATTIE S ERWIN | 1311 CARROLL STREET | | | | SAGINAW | MI | 48601 | 1657 |
| MATTIE W CHEEKS | 2823 REVERE ST | | | | JACKSON | MS | 39212 | 2743 |
| MATTIE WILLIAMS | 9000 E JEFFERSON AVE | APT 11-11 | | | DETROIT | MI | 48214 | 4196 |
| MATTIE WILLIAMS | PO BOX 4157 | | | | JACKSON | MI | 49204 | 4157 |
| MATTIE Y POTTS | 108 RANDOLPH STREET | | | | FORT MILL | SC | 29715 | 2022 |
| MATTIELEENE S JOHNSON AND | CHARLES L JOHNSON JTWROS | 333 DELANE DRIVE | | | ROCKY MOUNT | NC | 27804 | 2214 |
| MATY ANDA SMITH | TR U-W-O OF GLEN E SMITH | 1103 BIDWELL ST | | | FOLSOM | CA | 95630 | 3201 |
| MATYAS FAMILY TR | CURT A MATYAS TTEE | BETTY H MATYAS TTEE | U/A DTD 05/31/1989 | 8350 FAIR OAKS BLVD. #1316 | CARMICHAEL | CA | 95608 | 1985 |
| MAUD BRAND | 880 FIFTH AVE | | | | NEW YORK | NY | 10021 | 4951 |
| MAUD C IRWIN | 419 VALLEY RD | | | | HAVERTOWN | PA | 19083 | 4713 |
| MAUD E WILLIAMS | 608 N ORANGE ST | | | | SELINSGROVE | PA | 17827 | |
| MAUD HUNTER | 4405 GALLATIN ROAD | | | | NASHVILLE | TN | 37216 | 1707 |
| MAUD LAWYER | 1185 WINCHESTER GRADE RD. | | | | BERKELEY SPRINGS | WV | 25411 | |
| MAUD MARIANNE WINICZAY & | EVA PYLOTTE BALEK JT TEN | 1160 NEWCASTLE LANE | | | AURORA | IL | 60506 | 1987 |
| MAUD PEARCE LITTLEWOOD | 1200 HARTDALE LANE | | | | GLADWYNE | PA | 19035 | 1434 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAUD S LONDON | 96 MELODY RD | | | | GRAMPIAN | PA | 16838 | 7932 |
| MAUD TRISMEN TUCKER, TTEE | GLADYS C. TRISMEN 1977 TRUST | U/A/D 06/24/77 | P.O. BOX 30982 | | SEA ISLAND | GA | 31561 | 0982 |
| MAUDE B CAESAR | 234 22 137TH AVE | | | | JAMAICA | NY | 11422 | 1503 |
| MAUDE BISIAKOWSKI & | APRIL NELSON JT TEN | 260 LEOPARD RD | | | BERWYN | PA | 19312 | 1872 |
| MAUDE BIVINS | PO BOX 363 | | | | FRANKLIN | NC | 28744 | 0363 |
| MAUDE C STILLMAN | 614 STEWART ST | | | | MORGANTOWN | WV | 26505 | 3535 |
| MAUDE DE MAAGD & | BYRON DE MAAGD JT TEN | 2623 COLTON DRIVE S E | | | GRAND RAPIDS | MI | 49506 | 4928 |
| MAUDE E BOYD | 827 S PARKER DR | APT D | | | FLORENCE | SC | 29501 | 6001 |
| MAUDE E DAY | 18 W MAIN ST | | | | BELLVILLE | TX | 77418 | 1440 |
| MAUDE FAULKNER | 105 WESTWOOD DR | | | | WESTBURY | NY | 11590 | 5540 |
| MAUDE J PEMBERTON | 4609 REAN MEADOW DR | | | | KETTERING | OH | 45440 | |
| MAUDE J TAYLOR | 925 WELLMEIER AVE | | | | DAYTON | OH | 45410 | 2908 |
| MAUDE KEARNEY LANE | SAN MARTINO #70 | SAN LORENZO (BOLZANO) | 39030 | ITALY | | | |
| MAUDE L CARTER IRA ROLLOVER | CHARLES SCHWAB & CO INC CUST | 3206 VIRGINIA ST | | | HOUSTON | TX | 77098 | |
| MAUDE M BINSBACHER | 684 OAK AVENUE | | | | PEVELY | MO | 63070 | 2039 |
| MAUDE M PRICE & | CHARLES M TAYLOR & | LINDA G TAYLOR JT TEN | 6120 RICHMONDVILLE ROAD | | DECKERVILLE | MI | 48427 | 9613 |
| MAUDE NEWLIN | 320 CHURCH ST | | | | TRENTON | NJ | 08618 | 4635 |
| MAUDE T DICKSON | 181 CHEROKEE HILL | RIDGE ROAD | | | PICKENS | SC | 29671 | 8617 |
| MAUDE V FASSETT | 70 LAKEWOOD COURT #14 | | | | MORICHES | NY | 11955 | 2055 |
| MAUDE V LUKENS | 13 GLORIA DR | | | | HOT SPRINGS | AR | 71909 | 7988 |
| MAUDE W RECTOR | 161 MEGEE DRIVE LANE | | | | COOKEVILLE | TN | 38501 | 9577 |
| MAUDE Y CULVER & | GEORGE P CULVER JT TEN | 203 N CAPITAL PARKWAY | | | MONTGOMERY | AL | 36107 | 1407 |
| MAUDELL M FISHER | 214 S WESTGATE AVENUE | | | | COLUMBUS | OH | 43204 | 1981 |
| MAUDESS BILLINGSLEY | 75 BERESFORD | | | | HIGHLAND PARK | MI | 48203 | 3330 |
| MAUDESTINE SMITH | 1001 KAMMER AVE | | | | DAYTON | OH | 45417 | 1510 |
| MAUDIE B JONES | 25 SPARTAN DR | | | | ROCHESTER | NY | 14609 | |
| MAUDIE BAUSWELL | 721 W GENESEE | | | | FLINT | MI | 48504 | 2607 |
| MAUDIE C MANSON | 4718 AMESBOROUGH ROAD | | | | DAYTON | OH | 45420 | 3352 |
| MAUDIE HAYNESWORTH | 7508 PRINCE COLE CT | APT 7 | | | MANASSAS | VA | 20111 | 1716 |
| MAUDIE L GABBARD | 47 S WRIGHT AVE | | | | DAYTON | OH | 45403 | 2249 |
| MAUDIE L LOVE | 20103 SANTA ROSA | | | | DETROIT | MI | 48221 | 1242 |
| MAUDIE M HASH | 1017 N SHERMAN | | | | BAY CITY | MI | 48708 | 6066 |
| MAUDIE MAE MARSH | TR MAUDIE MAE MARSH TRUST | UA 01/16/98 | 829 PINEHURST DR | | FARMINGTON | MO | 63640 | 7298 |
| MAUDIE P LEISS | 1113 MANDEVILLE | | | | BURTON | MI | 48529 | 1124 |
| MAUDIE TATRO JR | 4185 RECTON | | | | ROCKFORD | MI | 49341 | 9144 |
| MAUDOOD AHMED & | SANDHYA AHMED | 76 WEST HILL | EPSOM | SURREY KT19 8LF UNITED KINGDOM | | | |
| MAUK & CO | A PARTNERSHIP | 7392 S MADISON CIR | | | LITTLETON | CO | 80122 | 1937 |
| MAULIO M GONCALVES | 99 MOUNT PLEASANT ST | | | | MILFORD | MA | 01757 | 3444 |
| MAUMUS F CLAVERIE JR | 830 UNION ST 3RD FLOOR | | | | NEW ORLEANS | LA | 70112 | 1405 |
| MAUN FLANAGAN | 52 HARVEST RD | | | | LEVITTOWN | PA | 19056 | |
| MAUNA LOA INC | BOX 1975 | | | | APPLETON | WI | 54912 | 1975 |
| MAURA B SINDEL | 14318 DALHOUSIE RD | | | | SAN DIEGO | CA | 92129 | 4334 |
| MAURA BEAL (IRA) | FCC AS CUSTODIAN | | | | PEARL RIVER | NY | 10965 | |
| MAURA BERNADETTE DIBARTOLOMEO | CHARLES SCHWAB & CO INC CUST | 2201 FRED ILL JR. COURT | | | HINGHAM | MA | 02043 | |
| MAURA CHRISTINE RYAN | 3879 LOWELL BLVD | PO BOX 442 | | | DENVER | CO | 80211 | 1954 |
| MAURA ELIZABETH FAY | CHARLES SCHWAB & CO INC CUST | 124 TUPELO ST | | | HARRISBURG | PA | 17110 | |
| MAURA HANNING | 17 CAPTAIN DAVIS LN | | | | EAST FALMOUTH | MA | 02536 | 7011 |
| MAURA J BARRON | 49 LEITCH AVE | | | | SKANEATELES | NY | 13152 | 1221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAURA J CHAMBERLIN | 247 PEMBROOK LN | | | | MVNOELEIN | IL | 60060 | 2546 |
| MAURA K HALL TRUST | DTD 9/30/97 | MAURA K HALL & | STEVE D HALL, TTEES | PO BOX 68 | WOODLAND PARK | CO | 80866 | 0068 |
| MAURA K REGAN | 7719 ROCTON AVENUE | | | | CHEVY CHASE | MD | 20815 | 3915 |
| MAURA L BAGOS | 13704 CLINTON RIVER RD | | | | STERLINGS HTS | MI | 48313 | 5422 |
| MAURA LEARY | 2 TOWNHOUSE LANE #2 | PO BOX 2055 | | | ACTON | MA | 01720 | |
| MAURA M FITZPATRICK | 3527 70TH AVE WEST | | | | UNIVERSITY PLACE | WA | 98466 | 5121 |
| MAURA SMYRL JENNINGS | 1810 S BRETON | | | | TUCSON | AZ | 85748 | |
| MAURA SULLIVAN | 177 WEST ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| MAURA WATERS BRADY | 16 SUMMIT TERRACE | | | | SPARTA | NJ | 07871 | 1414 |
| MAURCINE K REUSS | TR UA /09/02/88 | FBO MAURCINE K REUSS | 691 S HILLS RD | | BLOOMFIELD HILLS | MI | 48302 | 1526 |
| MAURECE V JOYNER | PO BOX 53091 | | | | SHREVEPORT | LA | 71133 | 3091 |
| MAUREE A BUTLER | 16 JOE NESTOR RD | | | | EDGEWOOD | NM | 87015 | 8026 |
| MAUREEN A ANDERSON | 1261 SUGAR SANDS BLVD  APT 216 | | | | RIVERIA BEACH | FL | 33404 | |
| MAUREEN A BEATTIE | 178 HOOVER DRIVE | | | | ROCHESTER | NY | 14615 | 2604 |
| MAUREEN A BLAKLEY & | EDWARD E BLAKLEY JT TEN | 5502 BUCKINGHAM COURT | | | CAMP SPRINGS | MD | 20748 | 4040 |
| MAUREEN A BOYLE & | MARVIN J BOYLE JT TEN | 7722 PLEASANT MANOR DR | | | WATERFORD | MI | 48327 | 3683 |
| MAUREEN A CAMPBELL | 274 HEMLOCK GROVE LN | RR3 | | | WILLIAMSPORT | PA | 17702 | 8757 |
| MAUREEN A CAMPBELL | 9 LONG MEADOW LANE | | | | BETHEL | CT | 06801 | 2612 |
| MAUREEN A CAREY | 849 FRENCH ROAD | | | | CHEEKTOWAGA | NY | 14227 | |
| MAUREEN A ECKER | 1234 PEBBLEBROOKE LN | APT 105 | | | CHARLOTTESVLE | VA | 22902 | 7172 |
| MAUREEN A FARRELL & | BRIAN T FARRELL JT TEN | 19 CORAWAY ROAD | | | SETAUKET | NY | 11733 | |
| MAUREEN A GUARINO ACF | JOSEPH A. GUARINO U/NY/UTMA | 69 BENEDICT ROAD | | | PITTSFORD | NY | 14534 | 3436 |
| MAUREEN A HAERTERICH | 2019 BURBANK AVENUE | | | | JANESVILLE | WI | 53546 | 5961 |
| MAUREEN A HUMMON | MAUREEN HUMMON REV LIVING | 215 HENDRIE | | | ROYAL OAK | MI | 48067 | |
| MAUREEN A JUDGE | 2435 61ST AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| MAUREEN A KEENAN | 2833 W GREENLEAF ST | | | | ALLENTOWN | PA | 18104 | 3876 |
| MAUREEN A KENT 1997 TRUST | UAD 10/23/97 | MAUREEN A KENT TTEE | 75 GROVE ST APT 424 | | WELLESLEY | MA | 02482 | 7830 |
| MAUREEN A KVAPIL | 4707 SUMPTER DR | | | | MILTON | WI | 53563 | 8420 |
| MAUREEN A LAKE | ATTN MAUREEN A OTT | 510 LOCKESLEY COURT | | | EIGHTY FOUR | PA | 15330 | 2698 |
| MAUREEN A MADDEN | 385 BRUNSWICK RD | | | | TROY | NY | 12180 | 7106 |
| MAUREEN A OCONNOR | 6101 HORIZON DR | | | | EAST LANSING | MI | 48823 | 2238 |
| MAUREEN A OMARA TR | UA 4/4/75 | ALOYSIUS B OMARA TRUST | 3561 RENTZ RD | | ANN ARBOR | MI | 48103 | |
| MAUREEN A PERREAULT | 19 WINGATE DR | | | | ROCHESTER | NY | 14624 | 2643 |
| MAUREEN A REIS | 8210 E GEDDES AVE | | | | ENGLEWOOD | CO | 80112 | 1879 |
| MAUREEN A RIDER | 278 DUPONT AVENUE | | | | TONAWANDA | NY | 14150 | 7817 |
| MAUREEN A SCHOETTELKOTTE | 7277 JETHVE LANE | | | | MADEIRA | OH | 45243 | 2112 |
| MAUREEN A SCHOETTELKOTTE & JOHN | R SCHOETTELKOTTE TR JOHN R & MAUREEN A | SCHOETTELKOTTE | REV LIVING TRUST UA 11/25/03 | 7277 JETUVE LN | CINCINNATI | OH | 45243 | 2112 |
| MAUREEN A STUART TTEE | FBO SURVIVORS TRUST | U/A/D 05-03-1989 | 576 WEST PARR AVENUE # 31 | | LOS GATOS | CA | 95032 | 1539 |
| MAUREEN A TACKETT | 3201 WINDSONG CT | | | | ROCKFORD | IL | 61114 | |
| MAUREEN A TINKER | 12 DORCOT AVE | SCARBOROUGH ON  M1P 3K2 | CANADA | | | | | |
| MAUREEN A TOWLER | 10 FRANKLIN AVE | | | | CROTON | NY | 10520 | 3051 |
| MAUREEN A WARREN | 1191 SUNVIEW DR | | | | SAINT JOHNS | MI | 48879 | 2441 |
| MAUREEN A WEST | 6873 LORIEN WOODS DR | | | | KETTERING | OH | 45459 | 2872 |
| MAUREEN A WIELGUS | 20 HARVEY AVE | | | | ROCHELLE PARK | NJ | 07662 | 3615 |
| MAUREEN AGNELLO | ATTN MAUREEN BOWEN | 1902 BROOKCHESTER | | | KATY | TX | 77450 | 5909 |
| MAUREEN ALICE ANDERSON | CHARLES SCHWAB & CO INC CUST | 9170 EAGLE RD | | | DAVISBURG | MI | 48350 | |
| MAUREEN AMAN | 11851 HADLEY | | | | SHELBY TOWNSHIP | MI | 48315 | 5715 |
| MAUREEN ANN DICKINSON | 121 BAY LAKE COURT | | | | ORMOND BEACH | FL | 32174 | |

| Name | Address | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MAUREEN ANN FISHER | 48730 MILL BANK CT | | | | SHELBY TOWNSHIP | MI | 48315 | 4303 |
| MAUREEN ANN MACKIN | 2928 BILLY CASPER DR | | | | LAS VEGAS | NV | 89134 | 8942 |
| MAUREEN ANNE TRAHAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3727 N SUMMERS RD | | IMLAY CITY | MI | 48444 | |
| MAUREEN B DEGNAN | 201 NIAGARA STREET | | | | LOCKPORT | NY | 14094 | 2605 |
| MAUREEN B DOWSON | 14620 OLD SCUGOG RD BOX 245 | BLACKSTOCK ON  L0B 1B0 | CANADA | | | | | |
| MAUREEN B KIERNAN | 21867 N PARK DR | | | | FAIRVIEW PARK | OH | 44126 | 2329 |
| MAUREEN B SHAUGHNESSY | 22 SAUMUR LN | | | | BELLINGHAM | MA | 02019 | 2840 |
| MAUREEN B SOKOLOWSKI | 7426 ROBIN REST DR | | | | SAN ANTONIO | TX | 78209 | 3134 |
| MAUREEN B TART BEZER C/F | DAVID W BEZER UGMA NJ | 1 JASMINE PL | | | N CALDWELL | NJ | 07006 | 4180 |
| MAUREEN B TART BEZER C/F | STEPHEN AUSTIN BEZER UGMA NJ | 1 JASMINE PL | | | N CALDWELL | NJ | 07006 | 4180 |
| MAUREEN BATTISTONI & | GARY J BATTISTONI JT TEN | 328 S EDGEWOOD ST | | | LOMBARD | IL | 60148 | 2818 |
| MAUREEN BELL | 3966 60TH ST. #52 | | | | SAN DIEGO | CA | 92115 | |
| MAUREEN BENICH | 1019 LENKER DR | | | | COLUMBUS | OH | 43240 | |
| MAUREEN BENTLEY | 161 WEST 16TH ST APT 8D | | | | NEW YORK | NY | 10011 | 6204 |
| MAUREEN BICKFORD | CGM IRA ROLLOVER CUSTODIAN | 107 SHERI LANE | | | WEYMOUTH | MA | 02190 | 1276 |
| MAUREEN BJELKA KOVACH & | MARTIN W BJELKA EX | EST MARTIN P BJELKA | 56 CLOVERDALE CIRCLE | | TINTON FALLS | NJ | 07724 | 3155 |
| MAUREEN BLAKENEY | 654 EMERSON ST | | | | WATERTOWN | NY | 13601 | 2810 |
| MAUREEN BRADY | 13470 PROCTOR RD | | | | PHILADELPHIA | PA | 19116 | 1724 |
| MAUREEN BREITZMANN | 5256 45TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| MAUREEN BUKAUSKI | 8909 W. 174TH STREET | | | | TINLEY PARK | IL | 60487 | |
| MAUREEN BURNS | 39 MANOR AVE | | | | POMPTON PLAINS | NJ | 07444 | 1704 |
| MAUREEN BYRNS & | DAWN M VOUSBOUKIS JTTEN | 6 TY COURT | | | TAYLORS | SC | 29687 | 7300 |
| MAUREEN C AUDET | 1600 HIGHLAND AVE | | | | FALL RIVER | MA | 02720 | 4206 |
| MAUREEN C BECHTOLD | 61 OBRIEN DR | | | | LOCKPORT | NY | 14094 | 5112 |
| MAUREEN C COLESCOTT | BOX 450 | | | | MASHPEE | MA | 02649 | 0450 |
| MAUREEN C COLLINS | 8241 BAYTHORNE DR | | | | MENTOR | OH | 44060 | 5974 |
| MAUREEN C COLLINS & | JOHN J COLLINS JT TEN | 8241 BAYTHORNE DR | | | MENTOR | OH | 44060 | 5974 |
| MAUREEN C DAMIANI | 3606 LAKE UNDERHILL RD | | | | ORLANDO | FL | 32803 | 6921 |
| MAUREEN C DOUD | JEANNE D. SULLIVAN | 5717 FLAGLER DR | | | CENTREVILLE | VA | 20120 | 2961 |
| MAUREEN C FAES | SHARON M WOODS | 231 S GLENHURST DR | | | BIRMINGHAM | MI | 48009 | 1554 |
| MAUREEN C GARLING AND | RONALD L GARLING JTWROS | 905 GIRARD AVENUE | | | SWARTHMORE | PA | 19081 | 2628 |
| MAUREEN C GUCKIN | 130 CLINTONVILLE ROAD | | | | NORTH HAVEN | CT | 06473 | 2408 |
| MAUREEN C HERMAN | 3271 NORTHDALE LN NW | | | | COON RAPIDS | MN | 55448 | |
| MAUREEN C HINES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2520 SW 14TH ST | | BOYNTON BEACH | FL | 33426 | |
| MAUREEN C KUNZ | 504 ALANBROOK CT | | | | HILLSBOROUGH | NC | 27278 | 7733 |
| MAUREEN C LAWLOR & | JAMES J LAWLOR SR JT TEN | 6314 MCGEE | | | KANSAS CITY | MO | 64113 | 2302 |
| MAUREEN C MINGLE | 33 HOLTON LANE | | | | ESSEX FELLS | NJ | 07021 | 1708 |
| MAUREEN C OCONNOR | ATTN MAUREEN C COLLINS | 2631 BELL RD | | | LEXINGTON | OH | 44904 | 9782 |
| MAUREEN C SULLIVAN C/F | KEVIN C SULLIVAN UTMA/CT | 1481 HILLSIDE RD | | | FAIRFIELD | CT | 06824 | 2013 |
| MAUREEN C WALLACE | 4 PARKWAY DR | | | | NEW CITY | NY | 10956 | 1208 |
| MAUREEN CASSAR | 521 MAY LN | | | | EAST MEADOW | NY | 11554 | |
| MAUREEN CASSIDY LICURSI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1616 OAKMOUNT RD. | | SOUTH EUCLID | OH | 44121 | |
| MAUREEN CECILE GRANGE | 1716 W DELHAVEN ST | | | | WEST COVINA | CA | 91790 | |
| MAUREEN CONLAN REDDY | 11574 LAKE NEWPORT RD | | | | RESTON | VA | 20194 | 1208 |
| MAUREEN COURTNEY HARVEY | 22 CRESTVIEW DR | | | | SOMERS POINT | NJ | 08244 | 1612 |
| MAUREEN CROSS | 260 HIGHBROOK AVE | | | | PELHAM | NY | 10803 | 2205 |
| MAUREEN CUNNINGHAM & | ANN MARIE PIERCE JT TEN | 190 ADRIENNE DR | | | BAYSHORE | NY | 11706 | 2103 |
| MAUREEN CURRAN | 60-58 84TH ST | | | | ELMHURST | NY | 11373 | 5421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MAUREEN D AUBE | 76 ELKINS ST | | | FRANKLIN | NH | 03235 | 1737 |
| MAUREEN D BOND & | PATRICIA V HURLEY JT TEN | 10209 BRIAR | | OVERLAND PARK | KS | 66207 | 3438 |
| MAUREEN D CHRISTIE | 2509 BURNING TREE | | | KOKOMO | IN | 46902 | 3152 |
| MAUREEN D FAIOLA | CUST ANTHONY D FAIOLA | UTMA PA | 2727 HORSESHOE PIKE | PALMYRA | PA | 17078 | 8949 |
| MAUREEN D HULSE | 119 RED OAK CT | | | PORT JEFFERSON | NY | 11777 | 1905 |
| MAUREEN D O'DONNELL | 84-39 153 AVENUE APT 3J | | | HOWARD BEACH | NY | 11414 | 1950 |
| MAUREEN D THOMPSON | 4724 FAIRWAY AV | | | VIRGINIA BEACH | VA | 23462 | 6402 |
| MAUREEN D TUCKER & | JOSEPH W TUCKER JT TEN | 26 LAZY DAISY DR | | BLUFFTON | SC | 29909 | 5098 |
| MAUREEN D VISCARDO & | RICHARD F VISCARDO | 32 EARL ST | | DENVILLE | NJ | 07834 | |
| MAUREEN DARYL GEISLER | EARL O FOX JR JT TEN | 11415 WAPLES MILL RD | | OAKTON | VA | 22124 | 2004 |
| MAUREEN DENNEHY HAGGIN | 109 NOB HILL DR | APT 9 | | RUIDOSO | NM | 88345 | 6095 |
| MAUREEN DEVLIN | CGM IRA CUSTODIAN | 130 CAROLE ROAD | | PALATKA | FL | 32177 | 9215 |
| MAUREEN DOLAN | 4F LOGANLEE TERRACE | DUNDEE DD2 2DA | UNITED KINGDOM | | | | |
| MAUREEN DONNEL | 12 A CHECKERBERRY LN | | | SANDY HOOK | CT | 06482 | |
| MAUREEN DOUGLASS | 255 KEARNEY ST | | | DENVER | CO | 80220 | |
| MAUREEN DRAY & | DONALD M DRAY JT TEN | 39 HARDING AVE | | N ARLINGTON | NJ | 07031 | |
| MAUREEN E  BARNES | WBNA CUSTODIAN ROTH IRA | 1918 WEST POINT PIKE #295 | | WEST POINT | PA | 19486 | |
| MAUREEN E BELLIVEAU | 21 VALLEY RUN DRIVE | | | SEWELL | NJ | 08080 | 1824 |
| MAUREEN E BURNS | 7342 W 83RD ST | | | LOS ANGELES | CA | 90045 | 2452 |
| MAUREEN E COLLINS | 16 ARCADIA RD | | | ANDOVER | MA | 01810 | 4817 |
| MAUREEN E CRAUGH | 13350 VIA ROMA CIR | | | CLERMONT | FL | 34711 | 5302 |
| MAUREEN E DENISON | CHARLES SCHWAB & CO INC CUST | PO BOX 625 | | LEAVENWORTH | WA | 98826 | |
| MAUREEN E DYKES | 46 PLAINS RD | | | HONEOYE FALLS | NY | 14472 | 9007 |
| MAUREEN E FISCHLER | 23229 CALIFA ST | | | WOODLAND HILLS | CA | 91367 | |
| MAUREEN E FISCHLER | 8019 HESPERIA AVE | | | RESEDA | CA | 91335 | |
| MAUREEN E FISCHLER | 8019 HESPERIA AVE | RESEDA CA 91335 | | RESEDA | CA | 91335 | |
| MAUREEN E FOY | 2700 WILL CREST DR | | | INDIANAPOLIS | IN | 46228 | 3000 |
| MAUREEN E HERR & | DAVID C HERR JT TEN | APT 708 | 155 CARONDELET PLAZA | SAINT LOUIS | MO | 63105 | 0019 |
| MAUREEN E KEENAN | 26 COLONIAL AVENUE | | | ALBANY | NY | 12203 | 2012 |
| MAUREEN E KINNEY | 1625 BEECH ST | | | CHESWICK | PA | 15024 | 1507 |
| MAUREEN E LAMBE | 196 HIGHLAND RD | | | GREENVILLE | NY | 12083 | 3822 |
| MAUREEN E LEACH | 6577 MOUNT FOREST DR | | | SAN JOSE | CA | 95120 | 1928 |
| MAUREEN E MAUGHAN & | JAMES F BREWI | 378 GERRY RD | | NORTH BRUNSWICK | NJ | 08902 | |
| MAUREEN E MILLS | 6697 PIPER LN | | | LOCKPORT | NY | 14094 | |
| MAUREEN E MINADEO | 1930 KING JAMES PKWY | APT 305 | | WESTLAKE | OH | 44145 | 3436 |
| MAUREEN E NETHERLAND | 8275 WOODVIEW | | | CLARKSTON | MI | 48348 | 4061 |
| MAUREEN E PORTER | UA 10/16/1987 | WISE TRUST | 246 S 230 E | OREM | UT | 84058 | |
| MAUREEN E PRATT | 18 WEIRWOOD ROAD | | | RADNOR | PA | 19087 | 3717 |
| MAUREEN E SCHAEFER | 1479 MAGELLAN CIRCLE | | | ORLANDO | FL | 32818 | |
| MAUREEN E SCHWEITZER & | VANCE ADAM SCHWEITZER JR JT | TEN | 28863 SHADOW VALLEY LANE | SANTA CLARITA | CA | 91390 | |
| MAUREEN E WESLEY | 6450 BUENA VENTURA AVE | | | OAKLAND | CA | 94605 | 2205 |
| MAUREEN E WINSOR | C/O TOMLINS | 8 ROBIN CIR APT 6 | | NORTON | MA | 02766 | 2240 |
| MAUREEN E ZIEGLER IRA | FCC AS CUSTODIAN | 9519 ROCKSPRING ST | | SAN ANTONIO | TX | 78251 | 4929 |
| MAUREEN E. SULLIVAN | 146 ADAMS STREET | CONDO #3 | | WALTHAM | MA | 02453 | |
| MAUREEN EILEEN TARKE | PO BOX 100 | | | SUTTER | CA | 95982 | |
| MAUREEN ELIZABETH HALL | 9519 ROCKSPRINGS ST | | | SAN ANTONIO | TX | 78251 | 4929 |
| MAUREEN ERIN BULMER | EMILY BULMER | 18 PHILLIPS MILLS DR | | NORTH MIDDLETOWN | NJ | 07748 | 5177 |
| MAUREEN F ADAMS | 162 WESTWOOD DR | | | NAPLES | FL | 34110 | 1140 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAUREEN F DE PEREZ | OSCAR PEREZ | 3605 S ECHO TRL | | | PLANO | TX | 75023 6106 |
| MAUREEN F ERWIN | 32 CAMP ST | | | | CAMBRIDGE | MA | 02140 1104 |
| MAUREEN F FITZSIMMONS | CHARLES SCHWAB & CO INC CUST | 10557 TUPPENCE CT | | | FRANKFORT | IL | 60423 |
| MAUREEN F HARMON | 7130 FLEMING RD | | | | NEW CHURCH | VA | 23415 2443 |
| MAUREEN F MC CARTHY | 1005 CALIFORNIA PL | | | | ISLAND PARK | NY | 11558 1901 |
| MAUREEN F MOORE | 2662 W CASHION DR | | | | BALDWIN | MI | 49304 9400 |
| MAUREEN F MOORE | CUST JOHN WILLIAM MOORE U/THE | TENN UNIFORM GIFTS TO MINORS | ACT | 5500 GLEN COVE DR | KNOXVILLE | TN | 37919 8606 |
| MAUREEN F SALLEE | CHARLES SCHWAB & CO INC.CUST | 561 KEYSTONE AVE APT 460 | | | RENO | NV | 89503 |
| MAUREEN F SCHUSTER & | RICHARD F SCHUSTER JT TEN | 2059 SAN MARCO RD | | | MARCO ISLAND | FL | 34145 6710 |
| MAUREEN F VERZELLA | 1810 23RD AVE | | | | ALTOONA | PA | 16601 2545 |
| MAUREEN F WEAVER | 2763 146TH AVE | | | | BYRON CENTER | MI | 49315 9608 |
| MAUREEN FARRELL | 37 COLONIAL DR | | | | TILLSON | NY | 12486 1010 |
| MAUREEN FAYE MOORE | 2662 W CASHION DR | | | | BALDWIN | MI | 49304 9400 |
| MAUREEN FITZGERALD-MARHOLD | 3024 WILDERNESS BLVD. EAST | | | | PARRISH | FL | 34219 |
| MAUREEN FITZPATRICK | TOD REGISTRATION | 5960 CHATHAM WAY | | | HUDSON | OH | 44236 3964 |
| MAUREEN G DUFFY & | JOSEPH P DUFFY JT TEN | 4929 W 105TH PLACE | | | OAK LAWN | IL | 60453 5230 |
| MAUREEN G GUILLOT | PO BOX 8273 | | | | METAIRIE | LA | 70011 8273 |
| MAUREEN G HAYES | 1228 STUYVESSANT RD | | | | BLOOMFIELD | MI | 48301 2141 |
| MAUREEN G KOBACK | 427 N MAIN ST | | | | WOONSOCKET | RI | 02895 1133 |
| MAUREEN G MOBLEY | 1068 IRWIN DRIVE | | | | WATERFORD | MI | 48327 2017 |
| MAUREEN G O'MALLEY & | BRIAN M O'MALLEY JT TEN | 20 LOCUST CT | | | SPRING LAKE | NJ | 07762 2109 |
| MAUREEN G. KRUEGER | CGM IRA ROLLOVER CUSTODIAN | SPECIAL ACCT. | 5212 HELGA STREET | | SAGINAW | MI | 48603 3705 |
| MAUREEN GIBBONS | 10940 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60655 4022 |
| MAUREEN GILCHRIST | 981 TARRANT DRIVE | | | | FONTANA | WI | 53125 1336 |
| MAUREEN GODFREY | 9163 MEADOW LANE | | | | ANGOLA | NY | 14006 9668 |
| MAUREEN GOLDSMITH-FONG & | CONRAD FONG JT TEN | 1310 38TH AVE | | | SAN FRANCISCO | CA | 94122 1337 |
| MAUREEN GOLEY | 10022 COTTON FARM RD | | | | FAIRFAX | VA | 22032 |
| MAUREEN GONZALEZ | CHARLES SCHWAB & CO INC.CUST | 511 W 232ND ST APT E32 | | | BRONX | NY | 10463 |
| MAUREEN GOULD | 40-02 217 STREET | | | | FLUSHING | NY | 11361 |
| MAUREEN GREENWAY | 321 HERITAGE LANE | | | | OTTAWA | IL | 61350 4704 |
| MAUREEN GRENIER GILMAN EXECS | ESTATE OF EDWARD CUNNIFFE | 240 EAST 76TH STREET, APT 14C | | | NEW YORK | NY | 10021 2904 |
| MAUREEN H BURKE | 412 N GLENGARRY | | | | BLOOMFIELD | MI | 48301 2716 |
| MAUREEN H COUGHLIN | 40 JILL ALISON CIR | | | | ORMOND BEACH | FL | 32176 4115 |
| MAUREEN H PARKER TTEE | ELFREDA K HALE TRUST U/A | DTD 10/15/1986 | 12911 LERIDA STREET | | CORAL GABLES | FL | 33156 6423 |
| MAUREEN H SCHROFF | 8514 HERON POND LANE | | | | FAIRFAX STATION | VA | 22039 3316 |
| MAUREEN H WATSON | MAUREEN WATSON REVOCABLE LIVIN | 4928 BRADSHAW ST | | | SHAWNEE | KS | 66216 |
| MAUREEN H WINGFIELD | 1485 SNOW CREEK RD | | | | MARTINSVILLE | VA | 24112 8530 |
| MAUREEN HAEFFNER | CUST MATTHEW WILLIAM HAEFFNER | UGMA NY | 124 GARDEN ST | | GARDEN CITY | NY | 11530 6528 |
| MAUREEN HANNON | 318 ACADEMY ST | | | | WILKES BARRE | PA | 18702 2332 |
| MAUREEN HARRISON | 350 MERRICK RD APT 3W | | | | ROCKVILLE CTR | NY | 11570 |
| MAUREEN HART | 7 1/2 PLEASANT ST | | | | SALEM | MA | 01970 3823 |
| MAUREEN HARVEY | 1 MYERS LN | | | | BEDFORD | MA | 01730 4201 |
| MAUREEN HICKEY | 1831 PROSSER AVE APT 212 | | | | LOS ANGELES | CA | 90025 |
| MAUREEN HOPKINS AND | JEFFREY HOPKINS JTWROS | 466 ADAMS AVENUE | | | LANGHORNE | PA | 19047 5389 |
| MAUREEN HOWARD | CGM IRA ROLLOVER CUSTODIAN | 5022 CUEVA MINE TRAIL | | | LAS CRUCES | NM | 88011 9357 |
| MAUREEN INGRASSIA | 51 VERMONT AVE | | | | NORTH BABYLON | NY | 11704 3314 |
| MAUREEN J CARROLL | KATHERINE J VAN GARDEREN JT TEN | 454 WILLARD RD | | | MASSENA | NY | 13662 3481 |
| MAUREEN J COE | #147 | 2700 SHIMMONS RD | | | AUBURN HILLS | MI | 48326 2048 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAUREEN J DUNPHY | CHARLES SCHWAB & CO INC CUST | 330 E 43RD ST APT 605 | | | | NEW YORK | NY | 10017 |
| MAUREEN J FILES | 3031 43RD AVE | | | | | MERIDIAN | MS | 39307 | 4319 |
| MAUREEN J GLEMBOSKI | 6966 DEAR COVE DRIVE | | | | | CALEDONIA | MI | 49316 | 7758 |
| MAUREEN J GOODMAN | 3301 WALNUT CREEK N DRIVE | | | | | CARMEL | IN | 46032 | 9038 |
| MAUREEN J HICKEY | 1831 PROSSER AVE #212 | | | | | LOS ANGELES | CA | 90025 | 4894 |
| MAUREEN J JULIAN | 87 SOUTH HILLSIDE AVE | | | | | SUCCASUNNA | NJ | 07876 | 1206 |
| MAUREEN J KLAUSE CUST | KAYLA MARIE EISENLOHR UGMA NJ | 130 E ATLANTIC BLVD | | | | OCEAN CITY | NJ | 08226 | 4511 |
| MAUREEN J MURRAY | 28W322 HILLVIEW AVENUE | | | | | WEST CHICAGO | IL | 60185 | 3007 |
| MAUREEN J SMITH & | WILLIAM R SMITH JT TEN | 8358 WINNESK CT | | | | BRIGHTON | MI | 48114 | 8762 |
| MAUREEN J WOJCIECHOWSKI | 3064 WARRINGTON DR | | | | | STERLING HEIGHTS | MI | 48310 | 2466 |
| MAUREEN J WOJCIECHOWSKI & | ROBERT D WOJCIECHOWSKI JT TEN | 3064 WARRINGTON DRIVE | | | | STERLING HEIGHTS | MI | 48310 | 2466 |
| MAUREEN JACKSON | DENNIS JACKSON JTWROS | 19 BOAS LANE | | | | WILTON | CT | 06897 | 1301 |
| MAUREEN JOHNETTE SHERIDAN | 4072 WICHITA WAY | | | | | WHEATLAND | CA | 95692 | 9783 |
| MAUREEN JOHNSON | 6013 MAPLE HILL DRIVE | | | | | CASTALIA | OH | 44824 | 9344 |
| MAUREEN K BRUNER | 2318 BRECKEN RIDGE COURT | | | | | BERTHOUD | CO | 80513 | 7008 |
| MAUREEN K MADELUNG | 1229 SILVER PINE DR | | | | | HOFFMAN ESTATES | IL | 60010 | 5877 |
| MAUREEN K MC CULLOUGH | 1200 N NASH STREET APT 230 | | | | | ARLINGTON | VA | 22209 | 3626 |
| MAUREEN K PIERCE | 841 ELBOW LN | | | | | WARRINGTON | PA | 18976 | 2025 |
| MAUREEN K WARSINSKE | 2440 IDLEWILD DR | | | | | SPRINGFIELD | IL | 62704 | 5404 |
| MAUREEN KAEHLER & | CAROL HUBER JT TEN | 202 PANDOLFI AVE | | | | SECAUCUS | NJ | 07094 |
| MAUREEN KALMAN | 152 DERR DRIVE | | | | | COLLEGEVILLE | PA | 19426 | 2638 |
| **MAUREEN KANE** | **ATTN MAUREEN KUREC** | **7346 HUNTING LAKE DR** | | | | **CONCORD** | **OH** | **44077** | **8914** |
| MAUREEN KARVOUNIARIS & | ODYSSEAS KALODIMOS JTWROS | 1159 MILITARY ROAD | | | | KENMORE | NY | 14217 | 1846 |
| MAUREEN KAY GARNER | 546 N HOWARD AVE | | | | | ELMHURST | IL | 60126 | 2025 |
| MAUREEN KAY SARTOR | 10981 BISHOP RD | | | | | DIMONDALE | MI | 48821 | 8736 |
| MAUREEN KENNARY WATKINS | 1111 GLEN CANNON DR | | | | | PISGAH FOREST | NC | 28768 | 8946 |
| MAUREEN KENNEY | 148 FRANKLIN AVENUE | | | | | SEA CLIFF | NY | 11579 | 1704 |
| MAUREEN KOLPAK | 586 MAPLE HILL AVE | | | | | NEWINGTON | CT | 06111 | 3618 |
| MAUREEN KUREC & | HARRY J KUREC JT TEN | 7346 HUNTING LAKE DR | | | | PAINESVILLE | OH | 44077 |
| MAUREEN L BAKER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3852 SCADLOCK LN | | | SHERMAN OAKS | CA | 91403 |
| MAUREEN L COLLINS (IRA) | FCC AS CUSTODIAN | 9727 SO MAJOR | | | | OAK LAWN | IL | 60453 | 3648 |
| MAUREEN L COOK | 179 FOREST ST | | | | | WINCHESTER | MA | 01890 | 1055 |
| MAUREEN L GIACOBONI | 1557 CUMBERLAND CT W | | | | | PALM HARBOR | FL | 34683 |
| MAUREEN L HRON | BEDFORD AVE UPPER BAY ST | SAINT MICHAEL | BARBADOS | | | | | |
| MAUREEN L HRON & | MRS CATHERINE BURKE JT TEN BEDFORD AVE | BAY STREET | ST MICHAEL | BARBADOES WEST INDIES BARBADOS | | | | |
| MAUREEN L KUBIK | 11 PLANTATION DR | APT 206 | | | | VERO BEACH | FL | 32966 | 8270 |
| MAUREEN L LOOMER & | LANCE LOOMER JT TEN | 1004 SOMERSET CT | | | | TRENT WOODS | NC | 28562 | 4537 |
| MAUREEN L MCKINNON & | CHRISTIAN K MCKINNON JT TEN | 724 STOW RD | | | | MARLBOROUGH | MA | 01752 | 6524 |
| MAUREEN L MCKINNON & | RAYMOND K MCKINNON JT TEN | 724 STOW RD | | | | MARLBORO | MA | 01752 | 6524 |
| MAUREEN L MELILLO | 2801 DENTON TAP RD APT 315 | | | | | LEWISVILLE | TX | 75067 | 8157 |
| MAUREEN L MULLALY | 4392 ESTA DR | | | | | FLINT | MI | 48506 | 1473 |
| MAUREEN L TROJAN | 10420 CALIBOUGE DRIVE | | | | | FISHERS | IN | 46038 | 8723 |
| MAUREEN LAPOINTE | 58 CONSTITUTION STREET | | | | | WALLINGFORD | CT | 06492 |
| MAUREEN LEARY ENGEBRETSON | 4712 GREEN RIVER CT | | | | | MARIETTA | GA | 30068 | 4869 |
| MAUREEN LEGAN | CHARLES SCHWAB & CO INC CUST | 1908 SPERRYS FORGE TRAIL | | | | WESTLAKE | OH | 44145 |
| MAUREEN LENNON | 375 MILL RD | | | | | HEWLETT | NY | 11557 | 1220 |
| MAUREEN LEWIS & | ADAM LEWIS JT TEN | 6570 CAMINO VENTUROSO | | | | GOLETA | CA | 93117 | 1527 |
| MAUREEN LINAUGH-NEAN | JOSEPH C NEAN | 710 LYNWOOD DR | | | | LANGHORNE | PA | 19053 | 1912 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MAUREEN LODGE | APT D | 921 21ST STREET | | | SANTA MONICA | CA | 90403 | 3401 |
| MAUREEN LOFTUS AND | THOMAS E LOFTUS    JTWROS | 22 FORREST DRIVE | | | PORT JERVIS | NY | 12771 | 5223 |
| MAUREEN LORRAINE JONES - IRA | 4524 CONCORD STREET | | | | PASCAGOULA | MS | 39581 | |
| MAUREEN LOUISE MILLER | 1536 DOVER HL S | | | | WALLED LAKE | MI | 48390 | 3123 |
| MAUREEN LUBBEN & | JAMES LUBBEN JT TEN | 60 GLEN RD | APT 111 | | BROOKLINE | MA | 02445 | 7731 |
| MAUREEN LUCY SCHAFER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9305 ELKHORNE RUN CT | | LORTON | VA | 22079 | |
| MAUREEN LYNCH HARRIGAN | 43 VAUGHN HILL RD | | | | BOLTON | MA | 01740 | 1050 |
| MAUREEN LYNCH-ROMZEK | 4911 KEYWORTH DR. | | | | NORTH STREET | MI | 48049 | |
| MAUREEN M ARCHER | 12855 W ALYSSA LN | | | | PEORIA | AZ | 85383 | 3952 |
| MAUREEN M BIELEFELD | 45 COUNTRYSIDE LANE | | | | GRAND ISLAND | NY | 14075 | |
| MAUREEN M GOVEIA | 1112 PINE RD | | | | MANASQUAN | NJ | 08736 | 2031 |
| MAUREEN M MOSKAL | 2310 BLUEBIRD LN | | | | ROLLING MEADOWS | IL | 60008 | 1516 |
| MAUREEN M NADELL | CGM IRA CUSTODIAN | 3679 CASCARA CT | | | SIMI VALLEY | CA | 93065 | 0204 |
| MAUREEN M O'DONNELL | 1 FENTON ST | | | | RYE | NY | 10580 | 2709 |
| MAUREEN M O'MARA TTEE | FBO MAUREEN M O'MARA | U/A/D 08/31/68 | U/A/D 03/21/63 | 440 HENDERSON ROAD | WILLIAMSTOWN | MA | 01267 | 2212 |
| MAUREEN M PIRSO | 120 SNOWBRIDGE WAY RR #3 | COLLINGWOOD ON  L9Y 3Z2 | CANADA | | | | | |
| MAUREEN M ROWLAND | 5260 SABRINA LANE | | | | WARREN | OH | 44483 | 1282 |
| MAUREEN M SANZ | 70 CENTRAL AVE | | | | DEMAREST | NJ | 07627 | 1711 |
| MAUREEN M SHEEHAN | TOD ACCOUNT | 15 ROBIN LANE | | | WILTON | CT | 06897 | 1423 |
| MAUREEN M SMITH | PO BOX 432 | | | | COS COB | CT | 06807 | |
| MAUREEN M STERLING | 397 BURROUGHS DR | | | | SNYDER | NY | 14226 | 3912 |
| MAUREEN M STRAUB | 345 NATALIE DR | | | | RALEIGH | NC | 27603 | 7463 |
| MAUREEN M VENDITTI & | JOHN J VENDITTI JT TEN | 3325 SHEFFIELD AVE | | | PHILADELPHIA | PA | 19136 | |
| MAUREEN M WILSON & | GREGORY J HJELLE & | ERIC F HJELLE JT TEN | 14179 BOURNEMUTH | | SHELBY TWP | MI | 48315 | |
| MAUREEN MAGNUSON | 32450 CAMPO DR | | | | TEMECULA | CA | 92592 | 6600 |
| MAUREEN MARGARET WEHRFRITZ | 7 WELLINGTON ROAD | | | | LIVINGSTON | NJ | 07039 | 4320 |
| MAUREEN MARGARITIS & | VASSILIOS MARGARITIS | 752 MOUNTAIN AVE | | | WYCKOFF | NJ | 07481 | |
| MAUREEN MARTIN | 15601 DUTTON ROAD | | | | GREGORY | MI | 48137 | |
| MAUREEN MASON | 654 EMERSON ST | | | | WATERTOWN | NY | 13601 | 2810 |
| MAUREEN MC CABE | 20498 ABRAHM | | | | CLINTON TWP | MI | 48035 | 3434 |
| MAUREEN MC KAY | 4380 SEBRING DR | | | | WHITE LAKE | MI | 48383 | 1383 |
| MAUREEN MCGARRY | 15956 COG HILL DR | | | | NORTHVILLE | MI | 48167 | 8624 |
| MAUREEN MCHUGH WEINMANN | 1312 ROBIN HOOD LN | | | | WEBSTER | NY | 14580 | 9711 |
| MAUREEN MCKEON SIMONE | CHARLES SCHWAB & CO INC CUST | 27 LANIER LANE | | | BAY SHORE | NY | 11706 | |
| MAUREEN MCNAMEE & | MELISSA WHITE JT WROS | 352 MOSELLE PLACE | | | GROSSE POINTE | MI | 48236 | |
| MAUREEN MCSWEENEY | 13905 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | 1462 |
| MAUREEN MURPHY | CUST ALEXANDER MURPHY AMORELLO | UTMA NY | 39 BRONSON LANE | | PALM COAST | FL | 32137 | 8726 |
| MAUREEN MURPHY | CUST CASEY E STUART | UTMA NY | 39 BRONSON LANE | | PALM COAST | FL | 32137 | 8726 |
| MAUREEN MURPHY | CUST KIERA ANN STUART | UTMA NY | 39 BRONSON LANE | | PALM COAST | FL | 32137 | 8726 |
| MAUREEN MURPHY | CUST RAINE STUART | UTMA NY | 39 BRONSON LANE | | PALM COAST | FL | 32137 | 8726 |
| MAUREEN MURPHY | CUST SEAN STUART | UTMA NY | 39 BRONSON LANE | | PALM COAST | FL | 32137 | 8726 |
| MAUREEN MUSCARELLO | 9115 S RIDGELAND AVE | | | | OAK LAWN | IL | 60453 | |
| MAUREEN N SCHNEGG | 90 WINSTEAD RD | | | | ROCHESTER | NY | 14609 | 7721 |
| MAUREEN NARDONE | 487 COLLEGE AVE | | | | NIAGARA FALLS | NY | 14305 | 1525 |
| MAUREEN NAUGHTON | 23469 GREENING DR | | | | NOVI | MI | 48375 | 3226 |
| MAUREEN NICHOLS DIEGUEZ | CGM IRA CUSTODIAN | 232 EAST 239TH STREET | | | BRONX | NY | 10470 | 1810 |
| MAUREEN NIGHTINGALE | 173 OLD FORGE RD | | | | JAMESBURG | NJ | 08831 | |
| MAUREEN NOONE-MCGOVERN | 2350 E ALBERT ST | | | | PHILADELPHIA | PA | 19125 | 2330 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MAUREEN O CONNOR | IRA DCG & T TTEE | 287 GRANDVIEW AVENUE | | | | SUFFERN | NY | 10901 | |
| MAUREEN O GALLOGLY & | RAYMOND J GALLOGLY JT TEN | 31 BOURBON PLACE | | | | WARWICK | RI | 02888 | 1301 |
| MAUREEN O NADEAU | RFD 2 396 MEADOW RD | | | | | FARMINGTON | CT | 06032 | 2721 |
| MAUREEN O'HEARN LEY | 850 VERNIS DR | | | | | BEAVERCREEK | OH | 45434 | 6151 |
| MAUREEN OBRIEN | 3332 FOREST LANE | | | | | SCHWENKSVILLE | PA | 19473 | |
| MAUREEN OLTMANNS TTEE | MAUREEN OLTMANNS REV TRUST | DTD 7/23/04 | 141 ELM ST | | | MONROE | SD | 57047 | 2015 |
| MAUREEN OPREY | 404 NORTH ROLLING ROAD | | | | | CATONSVILLE | MD | 21228 | |
| MAUREEN P ALTENO | 1926 BRANDON AVE | | | | | YOUNGSTOWN | OH | 44514 | 1207 |
| MAUREEN P CAMILLO CUST | BENJAMIN PENNELLA | UNIF TRANS MIN ACT CT | 42 ORCHARD ST | | | COS COB | CT | 06807 | 2403 |
| MAUREEN P CUNNINGHAM ACF | WILLIAM CUNNINGHAM U/NJ/UTMA | 349 EAST HARRIET AVE | | | | PALISADES PARK | NJ | 07650 | 1912 |
| MAUREEN P GRADY | TR MAUREEN P GRADY TRUST | UA 02/06/97 | 4140 MEADOW WAY | | | BLOOMFIELD TWP | MI | 48301 | 1214 |
| MAUREEN P MC GUIRE | 41 GRANDVIEW AVE | | | | | SPRING VALLEY | NY | 10977 | 1606 |
| MAUREEN P MC KEON | 10926 MIDDLEGATE DR | | | | | FAIRFAX | VA | 22032 | 3018 |
| MAUREEN P QUINLAN & | PATRICIA J QUINLAN JT TEN | 99 HILLVIEW AVE | | | | YONKERS | NY | 10704 | 3545 |
| MAUREEN P REED | 908 GLENDALE COURT | | | | | CARLISLE | PA | 17013 | |
| MAUREEN P SHANAHAN | 4112 AMELIA DR | | | | | FREDERICKSBURG | VA | 22408 | 5508 |
| MAUREEN PATRICIA VOLPE & | JOSEPH CHARLES VOLPE | 39 COUNTRYVIEW LN | | | | EAST ISLIP | NY | 11730 | |
| MAUREEN PERIH | 162 VAN BRUNT ST | | | | | MOSCOW | PA | 18444 | 9301 |
| MAUREEN PLUMMER HUGHES | 15942 PARTHENIA STREET | | | | | NORTH HILLS | CA | 91343 | |
| MAUREEN POWER | 100 E MAIN ST | | | | | OYSTER BAY | NY | 11771 | 2426 |
| MAUREEN QUINN-MC CABE & | DANIEL MC CABE JT TEN | PO BOX 1634 | | | | ARBOLES | CO | 81121 | 1634 |
| MAUREEN R AVINA AND | ROBERT J. AVINA JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4729 CENTRAL AVE | | WESTERN SPRINGS | IL | 60558 | 1702 |
| MAUREEN R CALLAHAN | 6429 WRIGLEY WAY | | | | | FORT WORTH | TX | 76133 | |
| MAUREEN R CRAFT | 9335 E 82ND ST | | | | | INDIANAPOLIS | IN | 46256 | 1810 |
| MAUREEN R NIEMANN IRA | FCC AS CUSTODIAN | 432 SHERMER RD | | | | GLENVIEW | IL | 60025 | 4958 |
| MAUREEN RAMONA MC CAFFERY | 30 LINCOLN ST | | | | | LARCHMONT | NY | 10538 | 2706 |
| MAUREEN REEDY | 123 CAYUGA ST | | | | | TRUMANSBURG | NY | 14886 | 9182 |
| MAUREEN RENEE SWARTZ | 1860 WHITE OAK DR | | | | | MENLO PARK | CA | 94025 | |
| MAUREEN RICHARDSON AND | CARL P RICHARDSON JTWROS | 233 S 73RD WAY | | | | MESA | AZ | 85208 | 1109 |
| MAUREEN RICO | 98 LEE DRIVE | | | | | RINGGOLD | GA | 30736 | |
| MAUREEN RILEY | 80 GENERAL JOHN SULLIVAN WAY | | | | | ROLLINSFORD | NH | 03869 | |
| MAUREEN RIXEN | 656 MAIN ST | | | | | WATSONVILLE | CA | 95076 | |
| MAUREEN ROGAN | 1336 BABLON DRIVE | | | | | WHITE LAKE | MI | 48386 | 3975 |
| MAUREEN ROWAN & | JOHN ROWAN JT TEN | 9617 S HARDING | | | | EVERGREEN PARK | IL | 60805 | 2919 |
| MAUREEN RUSSO | 1251 MOONSTONE CT | | | | | MASON CITY | IA | 50401 | |
| MAUREEN RYAN CYWILKO | 4940 CAMELOT DR | | | | | SYRACUSE | NY | 13215 | 2408 |
| MAUREEN S ARROWSMITH | 12635 ANDERSONVILLE ROAD | | | | | DAVISBURG | MI | 48350 | 2548 |
| MAUREEN S CONNORS & | FRANCIS X K CONNORS JT TEN | 8102 ASHFORD CT | | | | SPRINGFIELD | VA | 22152 | 3359 |
| MAUREEN S DECKER | 465 TOWNE OAKS DRIVE | | | | | TYLER | TX | 75701 | 9534 |
| MAUREEN S HINDS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1514 WEDGEFIELD CIR | | | NAPERVILLE | IL | 60563 | |
| MAUREEN S INGALLS | SIMPLE IRA-PERSHING LLC CUST | PO BOX 156 | | | | BANCROFT | IA | 50517 | 0156 |
| MAUREEN S JEFFERSON & | WILLIAM D JEFFERSON | TR UA 06/23/93 MAUREEN S JEFFERSON | & WILLIAM D | JEFFERSON REV TR 4917 S W 09 PLACE | | CAPE CORAL | FL | 33914 | 7344 |
| MAUREEN S PLUMMER | 3422 ABBIE PLACE | | | | | BALTIMORE | MD | 21244 | 2912 |
| MAUREEN SCHWAB | 360 MOUNT VERNON ROAD | | | | | SNYDER | NY | 14226 | 4619 |
| MAUREEN SCHWERTFEGER | 638 GILBERT AVE | | | | | FOLLANSBEE | WV | 26037 | |
| MAUREEN SCOTT | CUST DANIELLE LIPMAN UGMA NY | 93 40 QUEENS BLVD | | | | REGO PARK | NY | 11374 | |
| MAUREEN SCULLY | 303 OLYMPIA STREET E | | | | | RAINIER | WA | 98576 | |
| MAUREEN SHIFLET | 4722 LOLLY DRIVE | | | | | MONROEVILLE | PA | 15146 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAUREEN SHUART | 117 AIRMONT AVENUE | | | | MAHWAH | NJ | 07430 |
| MAUREEN SMITH | 6856 PINE BARK LN | | | | COLUMBUS | OH | 43235 |
| MAUREEN SMITH | 9 REVER DR | | | | FLORHAM PARK | NJ | 07932 | 2208 |
| MAUREEN SNEEP | 7500 217TH ST N | | | | FOREST LAKE | MN | 55025 | 9321 |
| MAUREEN SONIA KELLEY | 15 HAWTHORNE AVE | | | | AUBURNDALE | MA | 02466 | 2805 |
| MAUREEN STAILEY | 3707 N PAULINA STREET | | | | CHICAGO | IL | 60613 | 3625 |
| MAUREEN SUE BURDICK | 549 ROLLING GREEN DR | | | | GREENBAY | WI | 54313 | 5144 |
| MAUREEN SUMMA | ANTHONY J SUMMA | 64 MELWOOD DRIVE | | | ROCHESTER | NY | 14626 | 4277 |
| MAUREEN T ONEILL-SACHER | 49 STANFORD DR | | | | HAZLET | NJ | 07730 |
| MAUREEN T FEELY | 336 KNAPPS HWY | | | | FAIRFIELD | CT | 06825 |
| MAUREEN T FOLEY | ATT MAUREEN T PAGLUISO | 95 GREAT RING RD | | | SANDY HOOK | CT | 06482 | 1605 |
| MAUREEN T GERHARD | 337 SOUTH WAYNE ST REAR | | | | ORISBURG | PA | 17961 | 2309 |
| MAUREEN T MC KERNAN | 21221 SUNNYVIEW | | | | MT CLEMENS | MI | 48035 | 5211 |
| MAUREEN T SULLIVAN TTEE | MAUREEN T SULLIVAN REV TR U/A | DTD 12/20/2001 | 31 HILL ROAD | | BELMONT | MA | 02478 |
| MAUREEN TEEHAN FORAN | 6 BLACKBERRY HILL RD | | | | KATONAH | NY | 10536 |
| MAUREEN TOBIN | 28 DEFOREST AVE | | | | WEST ISLIP | NY | 11795 | 4512 |
| MAUREEN TRAVERS | 255 SCHROON RIVER ROAD | | | | WARRENSBURG | NY | 12885 |
| MAUREEN TROAST & | GARY TROAST JT TEN | 130 ARISTOTLE WA | | | EAST WINDSOR | NJ | 08512 | 2538 |
| MAUREEN V HARDER | 18038 BREEZEWAY | | | | FRASER | MI | 48026 | 2485 |
| MAUREEN V LENNOX | PO BOX 236 | | | | GREENBUSH | MI | 48738 |
| MAUREEN VAN POPERING | CUST BERNA JANE VAN POPERING | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 10 SOUTHWOOD DR | WILBRAHAM | MA | 01095 | 2420 |
| MAUREEN W HERGENROEDER | 3911 BRIDGEWOOD CIRCLE | | | | MURRYSVILLE | PA | 15668 | 9478 |
| MAUREEN WAGNER | 50 WEST 2ND ST | | | | PATCHOGUE | NY | 11772 |
| MAUREEN WEAVER AND | MICHAEL WEAVER JT TEN WROS TOD | MELANIE WEAVER SUSAN DEVISSER | MICHAEL R WEAVER | 2763 146TH AVE | BYRON CENTER | MI | 49315 |
| MAUREEN WEISS | CUST RANDY WEISS U/THE PA | UNIFORM GIFTS TO MINORS ACT | 80 TITUS AVE | | RICHBORO | PA | 18954 | 1523 |
| MAUREEN WELSH | 6 OXCART LN | | | | HAMILTON | NJ | 08619 | 1313 |
| MAUREEN WESNER | 66 NINHAM AVE. | | | | WAPPINGERS FALLS | NY | 12590 | 6024 |
| MAUREEN WOLHAUPTER | 5634 261ST ST | | | | WYOMING | MN | 55092 | 9017 |
| MAUREEN Y CLEVENGER | 4731 E STANTON RD | | | | STANTON | MI | 48888 | 9578 |
| MAUREL W WALKER | 6190 CYPRESS DR | | | | MT MORRIS | MI | 48458 | 2808 |
| MAURENE E ROBINSON | 803 LESTER HARRIS ROAD | | | | JOHNSON CITY | TN | 37601 | 3433 |
| MAURENE FRITZ | POB 10536 91104 BAKA | | | JERUSALEM ISRAEL | | | |
| MAURENE L MAUVEZIN | 33192 MESA VISTA DR | | | | DANA POINT | CA | 92629 | 1111 |
| MAURERTOWN BRETHREN CHURCH | ATTN HAROLD HOFFMAN | ROUTE #2 | | | WOODSTOCK | VA | 22664 | 9802 |
| MAURERTOWN BRETHREN CHURCH | CEMETARY | 25188 OLD VALLEY PIKE | | | MAURERTOWN | VA | 22644 | 2530 |
| MAUREVE T GOLDHAMER | 1 SARATOGA CT | | | | BEACHWOOD | OH | 44122 | 7550 |
| MAUREVE T GOLDHAMER | 1 SARATOGA CT | | | | BEACHWOOD | OH | 44122 | 7550 |
| MAURI GRACIELA | GONZALO PAZ JT TEN | GASPAR CAMPOS 1956 | ( 1638 ) VICENTE LOPEZ | BUENOS AIRES - ARGENTINA | | | |
| MAURI TRAYLOR | 10880 SE 258TH PLACE | | | | DAMASCUS | OR | 97089 |
| MAURICA G STOCKER | 4106 GREENBROOK LN | | | | FLINT | MI | 48507 | 2265 |
| MAURICE A BAUMANN | 134 WESTGATE DRIVE | WESTGATE FARMS | | | WILMINGTON | DE | 19808 | 1442 |
| MAURICE A GORDON | 1421 COUNTY RD 2900 N | | | | RANTOUL | IL | 61866 | 9714 |
| MAURICE A GRIGSBY | 6123 HADELY | | | | RAYTOWN | MO | 64133 | 4109 |
| MAURICE A HARTNETT 3RD | 144 COOPER RD | | | | DOVER | DE | 19901 | 4926 |
| MAURICE A HESSE TTEE | U/A DTD 3/31/2003 | MAURICE A HESSE TRUST | 955 POHLMANN ROAD | | O FALLON | IL | 62269 | 7111 |
| MAURICE A HYLBERT & | JOHNNIE LEA HYLBERT | JTWROS | 110 12TH AVENUE | | HUNTINGTON | WV | 25701 | 3125 |
| MAURICE A IRISH JR | 49097 BURSLEY RD | | | | WELLINGTON | OH | 44090 | 9250 |
| MAURICE A MARTIN | RR 6 MILES ROAD | | | | JANESVILLE | WI | 53545 | 9806 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAURICE A MUKALLA | 2007 LAUREL DR | | | | TROY | MI | 48098 3820 |
| MAURICE A MUKALLA & | CLAUDETTE J MUKALLA & | DORIS M MUKALLA JT TEN | 2007 LAUREL DRIVE | | TROY | MI | 48085 3820 |
| MAURICE A NEGRIN | SOLOMON A NEGRIN | 2436 PARLIAMENT SQ | | | TOLEDO | OH | 43617 1285 |
| MAURICE A OLNEY SR & | RUTH A OLNEY JT WROS | 40428 202ND AVE SE | | | ENUMCLAW | | 98022 8902 |
| MAURICE A PAQUETTE | 210 CAROLINE PL | | | | MCCORMICK | SC | 29835 3448 |
| MAURICE A PERKINS | 15834 PLAINVIEW | | | | DETROIT | MI | 48223 1235 |
| MAURICE A RYKERT | 6812 BRATCHER ST | | | | PORTAGE | MI | 49024 3406 |
| MAURICE A THERIOT JR | 7009 KAWANEE AVE | | | | METAIRIE | LA | 70003 3149 |
| MAURICE A THEW | 19 THE COMMONS | 3516 SILVERSIDE ROAD | | | WILMINGTON | DE | 19810 4932 |
| MAURICE A THOMAS | 3159 OZMER LNDG | | | | DECATUR | GA | 30034 4789 |
| MAURICE A WHEELER | 1103 ELM ST | | | | BAY CITY | MI | 48706 4006 |
| MAURICE ALDACE JOHNSON & | E MARTIN-JOHNSON | 16855 HAWKRIDGE RD | | | LITHIA | FL | 33547 |
| MAURICE ANTHONY GABBIDON & | J GABBIDON | 12 BOYSEN DR | | | BLOOMFIELD | CT | 06002 |
| MAURICE ARAGHI | CHARLES SCHWAB & CO INC CUST | 3104 DEEP CANYON DR | | | BEVERLY HILLS | CA | 90210 |
| MAURICE ARAGHI & | POORAD BENI PANAHI | 3104 DEEP CANYON DR | | | BEVERLY HILLS | CA | 90210 |
| MAURICE AUDEH | 863 WEST VIEW DRIVE | | | | KLAMATH FALLS | OR | 97603 |
| MAURICE B BAKER | MAURICE B BAKER TRUST | 1214 W ISLAND CLUB SQUARE | | | VERO BEACH | FL | 32963 |
| MAURICE B COHILL JR | 803 U S COURTHOUSE | | | | PITTSBURGH | PA | 15219 2400 |
| MAURICE B MORTON | 3535 KAREN PKWY | APT 304 | | | WATERFORD | MI | 48328 4612 |
| MAURICE B POLAYES | 82 PINE GROVE ST | | | | NEEDHAM | MA | 02494 1766 |
| MAURICE B. LEE IRA | FCC AS CUSTODIAN | 4301 PLANTATION DRIVE | | | FORT WORTH | TX | 76116 7608 |
| MAURICE BARRON | 9037 CASTLEWOOD ST | | | | OAKLAND | CA | 94605 4407 |
| MAURICE BASS | 6116 KIMBALL | | | | KANSAS CITY | KS | 66104 1936 |
| MAURICE BELISLE | 998 COUNTY RD 31 PO BOX 165 | ST JOACHIM ON  N0R 1S0 | CANADA | | | | |
| MAURICE BELKIN | CHARLES SCHWAB & CO INC CUST | PO BOX 562 | | | BLOOMFIELD HILLS | MI | 48303 |
| MAURICE BENEVANT | CUST RICHARD BENEVANT UGMA NY | 71 LANGDON PLACE | | | LYNBROOK | NY | 11563 2415 |
| MAURICE BOCK | 10624 W 99 ST | | | | OVERLAND PARK | KS | 66214 2334 |
| MAURICE BONDS | 139 PINGREE AVE | | | | PONTIAC | MI | 48342 1174 |
| MAURICE BORDELL | 623 GENESEE ST | PO BOX 546 | | | CHITTENANGO | NY | 13037 0546 |
| MAURICE BROWN AND | CASSANDRA BROWN JTWROS | 1014 W EL PATIO LANE | | | MEQUON | WI | 53092 6014 |
| MAURICE C FELLING | 514 SEQUOIA | | | | DAVISON | MI | 48423 1960 |
| MAURICE C HENRICKS | 405 MAGNOLIA DRIVE | | | | KOKOMO | IN | 46901 5085 |
| MAURICE C HENRICKS & | JANET B HENRICKS JT TEN | 405 MAGNOLIA DR | | | KOKOMO | IN | 46901 5085 |
| MAURICE C HURD & | MARIE P HURD JT TEN | 22 BIBLE HILL RD | | | CLAREMONT | NH | 03743 |
| MAURICE C HURD & | MARIE P HURD JT TEN | 22 BIBLE HILL ROAD | | | CLAREMONT | NH | 03743 5823 |
| MAURICE C JEFFERSON JR | 16361 HAMPDEN PL | | | | FLORISSANT | MO | 63034 |
| MAURICE C KOPHAMER & | JAN KOPHAMER JT TEN | 11030 HIGHWAY 136 | | | RISING FAWN | GA | 30738 4319 |
| MAURICE C MYERS | 14392 S CODY ST | | | | OLATHE | KS | 66062 8100 |
| MAURICE C SCHOLL | 2405B COVENTRY COURT | | | | STERLING | IL | 61081 |
| MAURICE C SWAIM | 635 RAINBOW DR | | | | MILTON | WI | 53563 1647 |
| MAURICE CAPERS | 112 HUNTLEY DR | | | | KATHLEEN | GA | 31047 |
| MAURICE CLAYTON | 22221 OTTAWA ROAD | | | | APPLE VALLEY | CA | 92308 |
| MAURICE COHEN FAMILY TR | MAURICE COHEN TTEE | U/A DTD 12/05/1997 | 166 EAST 63RD ST, APT 11-G | | NEW YORK | NY | 10021 |
| MAURICE COOK | 2958 PEYTON WOODS CT | | | | ATLANTA | GA | 30311 |
| MAURICE COTTON | 23041 RAVEN AVE | | | | EASTPOINTE | MI | 48021 2040 |
| MAURICE CUEVA-EGUIGUREN | P O BOX 217 | | | | RIVERSIDE | CT | 06878 |
| MAURICE D BOOTH | 7366 YORKSHIRE BLVD | | | | INDIANAPOLIS | IN | 46229 3294 |
| MAURICE D BRITT | 14220 LONGVIEW | | | | DETROIT | MI | 48213 1920 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAURICE D CHAPIN | 12163 MARNE RD | | | | NEWARK | OH | 43055 8810 |
| MAURICE D DANIELL AND | SANDRAL J DANIELL TTEES | DANIELL LIV TRUST DTD 5/19/99 | 945 GRANGER FARM WAY | | LAS VEGAS | NV | 89128 8619 |
| MAURICE D HALL | 1030 MOHEGAN LANE | | | | WATERFORD | MI | 48328 4247 |
| MAURICE D HENNESSEE | 8488 WEBSTER RD | | | | CLIO | MI | 48420 8553 |
| MAURICE D HOLBERT | CHARLES SCHWAB & CO INC CUST | PO BOX 4630 | | | PAGE | AZ | 86040 |
| MAURICE D HOLBERT & | SHARON HOLBERT JT TEN | PO BOX 4630 | | | PAGE | AZ | 86040 4630 |
| MAURICE D LANCE | PO BOX 70982 | | | | RENO | NV | 89570 0982 |
| MAURICE D OPPENHEIMER & | ESTA G OPPENHEIMER JT TEN | 11684 VENTURA BLVD APT976 | | | STUDIO CITY | CA | 91604 |
| MAURICE D SMITH | 2159 BURNSIDE | | | | NORTH BRANCH | MI | 48461 9716 |
| MAURICE D STEPHENS AND | COLLEEN G STEPHENS    JTWROS | 7 SKIDMORE RD SE | | | WINTER HAVEN | FL | 33884 3039 |
| MAURICE DANA TAWES & | STEPHANIE T FYKES JT TEN | 4171 JACKSONVILLE ROAD | | | CRISFIELD | MD | 21817 2469 |
| MAURICE DANIEL | 8337 S HAMILTON AVE | | | | CHICAGO | IL | 60620 6025 |
| MAURICE DANIEL ERGUETA | CGM ROTH IRA CUSTODIAN | PO BOX 16044 | | | WEST PALM BEACH | FL | 33416 6044 |
| MAURICE DANIEL NICKLE JR | 119 W. 72ND STREET #330 | | | | NEW YORK | NY | 10023 |
| MAURICE DENNIS | 525 BOWIE DRIVE | | | | DAYTON | OH | 45408 1102 |
| MAURICE DILLINGHAM LANGLEY | 1384 JOLSON AVE | | | | BURTON SOUTHEAST | MI | 48529 2026 |
| MAURICE DOLAN | CUST THOMAS MATTHEW DOLAN U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 1509 PRESIDENT ST | GLENDALE HEIGHTS | IL | 60139 3604 |
| MAURICE DOTSON | 7895 N CARTIER CT | | | | SEVERN | MD | 21144 |
| MAURICE DOWELL | 5736 EAST NESTEL ROAD | | | | SAINT HELEN | MI | 48656 9568 |
| MAURICE DUANE REIF | 6413 E JUDDVILLE ROAD | | | | CORUNNA | MI | 48817 9714 |
| MAURICE DUDLEY SMITH | 735 OLD TIMERS ROAD | | | | ORANGE | TX | 77630 5466 |
| MAURICE DWAYNE MOUNT | 6297 WESTDALE | | | | GRAND BLANC | MI | 48439 8531 |
| MAURICE E BERUBE | 84 VINEYARD ST | | | | WOONSOCKET | RI | 02895 4869 |
| MAURICE E CHATFIELD | 23323 WESTCHESTER DR | | | | NORTH OLMSTED | OH | 44070 1427 |
| MAURICE E EICHHORN | 8 WOODDRUFF WAY | | | | COLUMBIA | NJ | 07832 2645 |
| MAURICE E FASIG | 13874 N RIDGELAWN RD | | | | MARTINSVILLE | IL | 62442 2512 |
| MAURICE E FERGUSON | 11197 HORTON RD | | | | HOLLY | MI | 48442 8405 |
| MAURICE E FERREE | JOY C FERREE JT TEN | 215 STRAWBERRY LN | | | CLEMSON | SC | 29631 1363 |
| MAURICE E HAAS | 1710 ONEIDA CRT | WINDSOR ON  N8Y 1S8 | CANADA | | | | |
| MAURICE E JOHNSON & | BETTY J JOHNSON | TR MAURICE & BETTY JOHNSNON | REVOCABLE TRUST UA 11/21/05 | 13810 METCALF AVE APT 12119 | OVERLAND PARK | KS | 66223 7883 |
| MAURICE E LAMAR | 14239 RIVERVIEW | | | | DETROIT | MI | 48223 2414 |
| MAURICE E MCMURRAY | 17127 FAIRFIELD | | | | DETROIT | MI | 48221 3021 |
| MAURICE E NASON | 1116 CRESTVIEW DRIVE | | | | NORTH AUGUSTA | SC | 29841 3369 |
| MAURICE E ROACH | 434 WEST AVE | | | | FALCONER | NY | 14733 |
| MAURICE E ROBERTS REV TR | MAURICE E ROBERTS TTEE | U/A DTD 03/27/1995 | 2631 N CANDLEWOOD DRIVE | | FAYETTEVILLE | AR | 72703 4791 |
| MAURICE E SAUNDERS | 3904 N 111TH ST | | | | KANSAS CITY | KS | 66109 3558 |
| MAURICE E STONE | CUST KERI M STONE UTMA GA | 243 THOMAS DR | | | EATONTON | GA | 31024 6816 |
| MAURICE E WEED | 18260 OHARA | | | | HEMLOCK | MI | 48626 9613 |
| MAURICE E WELLS | PO BOX 155 | | | | ARY | KY | 41712 0155 |
| MAURICE E WHARTON | 200 E WEIMAR CROSS RD | | | | COLFAX | CA | 95713 9726 |
| MAURICE E WILSON | 16446 SHARON DRIVE | | | | FENTON | MI | 48430 9016 |
| MAURICE E WILSON & | DORIS R WILSON JT TEN | 16446 SHARON DR | | | FENTON | MI | 48430 9016 |
| MAURICE E WIMMERS JR | 931 MARK AVENUE | | | | HAMILTON | OH | 45013 1783 |
| MAURICE EDWARD OELKLAUS | 433 EAST MINOR DRIVE APT 101 | | | | KANSAS CITY | MO | 64131 3662 |
| MAURICE ELDON KELLER | 210 SEQUOIA | | | | DAVISON | MI | 48423 1930 |
| MAURICE ELLIS & | MRS RUTH ELLIS JT TEN | 66 DINSMORE AVENUE | APT 404 | | FRAMINGHAM | MA | 01702 6057 |
| MAURICE EMMA | 17 DEHART PL. | | | | ELIZABETH | NJ | 07202 |
| MAURICE EVERETT KNAPP & | LURALEE ALLEN KNAPP | 2090B NE OCEAN BLVD | | | STUART | FL | 34996 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAURICE F ABURDENE | 25 LONDON LN | | | | LEWISBURG | PA | 17837 | 6516 |
| MAURICE F ANDREWS | 1120 N EVERETT RD | | | | HARRISVILLE | MI | 48740 | 9747 |
| MAURICE F DIETERICH | 53110 SHERWOOD LANE | | | | SHELBY TOWNSHIP | MI | 48315 | 2040 |
| MAURICE F DIETERICH & | DIANNE R DIETERICH JT TEN | 53110 SHERWOOD LANE | | | SHELBY TOWNSHIP | MI | 48315 | 2040 |
| MAURICE F DUNNE III | 40 CALVIN RD | | | | WELLESLEY HLS | MA | 02481 | 4809 |
| MAURICE F FLOWERS | 96 FARMSTEAD LN | | | | WINDSOR | CT | 06095 | 1841 |
| MAURICE F KUDIBA JR | 160 AMSTERDAM | | | | TONAWANDA | NY | 14150 | 5458 |
| MAURICE F MOODY | 108 CHERRY ST | | | | TUNNEL HILL | GA | 30755 | |
| MAURICE F TAYLOR | 5880 REED ST | | | | DEFORD | MI | 48729 | 9651 |
| MAURICE FISCHMAN & | HILDA K FISCHMAN JT TEN | 2409 YORKSHIRE DR | | | SARASOTA | FL | 34231 | 4953 |
| MAURICE FOSTER | 3333 FOUNTAIN LANE | APT C | | | MONTGOMERY | AL | 36116 | |
| MAURICE G BAKER | 5351 KENWOOD DR | | | | MURRAY | UT | 84107 | 6225 |
| MAURICE G BRYANT & | MARY E BRYANT JT TEN | 3226 S STATE RD #75 | | | COATESVILLE | IN | 46121 | 9107 |
| MAURICE G DEXTRAS | 2712 S. INTERNATIONAL BLVD | UNIT 256 | | | WESLACO | TX | 78596 | |
| MAURICE G HART | 8651 W MT HOPE HWY | | | | GRAND LEDGE | MI | 48837 | 9467 |
| MAURICE G LADER | TR MAURICE G LADER TRUST | UA 09/08/92 | 27500 CEDAR RD 801 | | CLEVELAND | OH | 44122 | 1153 |
| MAURICE G MONTEMURRO | 412 GULDEN ST | | | | CLIFFORD BEACH | NJ | 07735 | |
| MAURICE GABRIEL NAHAS | CHARLES SCHWAB & CO INC CUST | 5401 RIDGESON DR | | | MCKINNEY | TX | 75071 | |
| MAURICE GELUS | 117 MARGUERITE AVE | | | | ELMONT | NY | 11003 | |
| MAURICE GOLDMAN & | MAY GOLDMAN JT TEN | 11467 TELLURIDE TRL | | | MINNETONKA | MN | 55305 | 2961 |
| MAURICE GREENBAUM | CGM IRA ROLLOVER CUSTODIAN | 47 FOREST AVENUE | | | SWAMPSCOTT | MA | 01907 | 2320 |
| MAURICE GROH  AND | DIANE M GROH | JT TEN WROS | 2007 JOHN R RD | | VINCENNES | IN | 47591 | |
| MAURICE GUILLERMAN | 75293 RIVER RD | | | | COVINGTON | LA | 70435 | 2227 |
| MAURICE H BRICKER | 53466 FOX CHASE | | | | BRISTOL | IN | 46507 | 9600 |
| MAURICE H FREEMAN | BOX 376 | | | | TOWNVILLE | SC | 29689 | 0376 |
| MAURICE H FREEMAN & | BRENDA M FREEMAN JT TEN | PO BOX 376 | | | TOWNVILLE | SC | 29689 | 0376 |
| MAURICE H JEFFERS | 9084 STEAMBOAT WAY | | | | WEST CHESTER | OH | 45069 | 7018 |
| MAURICE H JEFFERS & | ANN V JEFFERS JT TEN | 9084 STEAMBOAT WAY | | | WEST CHESTER | OH | 45069 | 7018 |
| MAURICE H KATZ & | PHYLLIS ANN KATZ JT WROS | 26171 HARDING | | | OAK PARK | MI | 48237 | 1006 |
| MAURICE H MARSH | 3301 COLONIAL DR | | | | BOSSIER CITY | LA | 71111 | 8181 |
| MAURICE H MARSH | 3301 COLONIAL DRIVE | | | | BOSSIER CITY | LA | 71111 | 8181 |
| MAURICE H MILSTED | 2135 S E MINTER BRIDGE RD | | | | HILLSBORO | OR | 97123 | 5103 |
| MAURICE H PATERIK | 15946 S PARK AVE | | | | SOUTH HOLLAND | IL | 60473 | 1507 |
| MAURICE H POTTER | BOX 90 | | | | ST REGIS FALL | NY | 12980 | 0090 |
| MAURICE H ROWELL JR | 3129 RYECROFT RD | | | | BIRMINGHAM | AL | 35223 | 2715 |
| MAURICE H SALLOWAY | TOD RONALD G SALLOWAY | SUBJECT TO STA TOD RULES | P O BOX 269 | | SYLACAUGA | AL | 35150 | 0269 |
| MAURICE H STEINMETZ | 1413 FOX GLEN DRIVE | | | | HARTSDALE | NY | 10530 | |
| MAURICE H STERN TRUST | U/A/D 6 1 81 | MAURICE H STERN TTEE | 905 PINEHURST LN | | VENICE | FL | 34293 | 3833 |
| MAURICE H STOHLER & | MRS FRANCES N STOHLER JT TEN | 1610 CHIPPEWA TRL | | | MAITLAND | FL | 32751 | 3855 |
| MAURICE HALLETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 9022 | | WARREN | MI | 48090 | |
| MAURICE HALLETT & | TONYA MONIQUE HALLETT | PO BOX 9022 | | | WARREN | MI | 48090 | |
| MAURICE HARLAN PAULSON | 880 WHITNEY DR | | | | APPLE VALLEY | MN | 55124 | 9185 |
| MAURICE HARRIS | 655 W 24TH PLACE | | | | EUGENE | OR | 97405 | |
| MAURICE HEAD | 4816 W. LAURIE LANE | | | | GLENDALE | AZ | 85302 | |
| MAURICE HINDS | & PEGGY HINDS JTWROS | 9528 W 1300 N | | | ELWOOD | IN | 46036 | |
| MAURICE HUCK LIANG TAN | 8F GRAND GATEWAY BLD#2 | NO.3 HONG QIAO ROAD | SHANGHAI 20030 | CHINA | | | | |
| MAURICE I HALL | 2990 NETTY GREEN RD | | | | GALATIA | IL | 62935 | 2408 |
| MAURICE I HOBSON | TOD REGISTRATION | 37407 BEAUCHAMP AVE | | | DADE CITY | FL | 33523 | 3340 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAURICE J BALMA & | SARAH M BALMA JT TEN | PO BOX 88 | | | OCEANSIDE | CA | 92049 | 0088 |
| MAURICE J BARTON | 1815 VERA PL #9 | | | | SARASOTA | FL | 34235 | 9018 |
| MAURICE J BELANGER & | LUCILLE M BELANGER JT TEN | 4590 W BURT LAKE RD | | | BRUTUS | MI | 49716 | 9507 |
| MAURICE J CARROLL | 71 RANDALL TERR | | | | HAMBURG | NY | 14075 | 5312 |
| MAURICE J CLIFTON | 1231 MILL CREEK RD | | | | FLINT | MI | 48532 | 2348 |
| MAURICE J COLONTONIO JR | CHARLES SCHWAB & CO INC CUST | 14 REGENCY DR | | | VOORHEES | NJ | 08043 | |
| MAURICE J COLONTONIO JR CUST | JOSEPH M COLONTONIO | UNTIL AGE 21 | 14 REGENCY DR | | VOORHEES | NJ | 08043 | |
| MAURICE J CUSICK & | JUDITH P CUSICK | 22 JOHN ALDEN ROAD | | | EAST GREENWICH | RI | 02818 | |
| MAURICE J CUSICK & | JUDITH P CUSICK | SLFP LOANED SECURITY A/C | 22 JOHN ALDEN ROAD | | EAST GREENWICH | RI | 02818 | |
| MAURICE J DANIELS | 8443 REDFIR | | | | ST LOUIS | MO | 63134 | 1430 |
| MAURICE J DANIELS & | EMMA A DANIELS JT TEN | 8443 REDFIR | | | ST LOUIS | MO | 63134 | 1430 |
| MAURICE J DELANEY | 3115 FLORAL AVE | | | | SAINT JOSEPH | MO | 64506 | 1531 |
| MAURICE J DELCOURT & | GLORIA J DELCOURT JT TEN | 34624 33 MILE RD | | | RICHMOND | MI | 48062 | |
| MAURICE J DONOVAN JR | 426 BURNS LANE | | | | NEWTOWN | PA | 18940 | 1601 |
| MAURICE J DUBEAU | 151 LAKE SHORE DR | | | | BLACKSTONE | MA | 01504 | 1402 |
| MAURICE J DUBOIS | 7 CAROLINA DRIVE | | | | PEDRICKTOWN | NJ | 08067 | 3305 |
| MAURICE J GARDNER | 1776 AVE E ST #B2 | | | | ELWOOD | IN | 46036 | 3208 |
| MAURICE J GOVERT JR IRA | FCC AS CUSTODIAN | 8206 AUSTIN AVENUE | | | SCHERERVILLE | IN | 46375 | 2427 |
| MAURICE J HEALY | 777 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326 | 3682 |
| MAURICE J HYATT | 122 WARREN AVE | | | | E TAWOS | MI | 48730 | 9755 |
| MAURICE J KEEGAN | 258 SOMERSET RD | | | | DEPTFORD | NJ | 08096 | 6010 |
| MAURICE J LECUYER | 724 FORESTBROOK RD | | | | MYRTLE BEACH | SC | 29579 | 7966 |
| MAURICE J NEWMAN | 11515 BALDWIN RD | | | | GAINES | MI | 48436 | 9777 |
| MAURICE J O'KEEFFE & | MARY E O'KEEFFE JT TEN | PO BOX 1533 | | | COTTONWOOD | CA | 96022 | 1533 |
| MAURICE J POWERS & | ANNE L POWERS TTEE | POWERS FAMILY TRUST | U/A DTD 11/07/00 | 29 ROXBURY ROAD | GARDEN CITY | NY | 11530 | 4140 |
| MAURICE J ROBILLARD | PO BOX 176 | | | | HAMPTON | NY | 12837 | 0176 |
| MAURICE J ROSS & | BEVERLY J ROSS JT TEN | 13 PINE GROVE TERR | | | SOMERSWORTH | NH | 03878 | 2315 |
| MAURICE J ROWE | 1015 W 11TH ST | | | | MARION | IN | 46953 | 1729 |
| MAURICE J SCHWEGMAN & | TERI A SCHWEGMAN JT TEN | 390 PINELLAS BAYWAY S #E | | | TIERRE VERDE | FL | 33715 | 1915 |
| MAURICE J SULLIVAN | 155 WARD PLACE | | | | SOUTH ORANGE | NJ | 07079 | 2516 |
| MAURICE J TAYLOR & | JOAN A TAYLOR JTWROS | 2104 CHIPSTONE ROAD | | | CHARLOTTE | NC | 28262 | 6465 |
| MAURICE J THOMPSON | 8 BLUE HERON DR | PEFFERLAW ON L0E 1N0 | CANADA | | | | | |
| MAURICE J TOOK TTEE | TOOK FAMILY TRUST | U/A DTD 2-9-98 | 1545 GALLANT FOX | | FLORISSANT | MO | 63033 | 2622 |
| MAURICE J TREBACH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4601 N PARK AVE # 1407 | | CHEVY CHASE | MD | 20815 | |
| MAURICE J YOUNG | 6024 WEDGEWOOD | | | | HANAHAN | SC | 29406 | 2348 |
| MAURICE JABLON MEDE | 2570 E 10000 S | | | | SANDY | UT | 84092 | |
| MAURICE JACKSON | 18659 MEYERS | | | | DETROIT | MI | 48235 | 1310 |
| MAURICE JAMES | 830 CAMDEN ST | | | | JACKSON | MS | 39206 | 2105 |
| MAURICE JAMES MCGRATH | CHARLES SCHWAB & CO INC CUST | 23204 WEST SAGEVIEW CT | | | VALENCIA | CA | 91354 | |
| MAURICE JAMES TEHAN TOD | HELEN SUSAN MALONEY | SUBJECT TO STA TOD RULES | 15450 18 MILE RD APT C108 | | CLINTON TWP | MI | 48038 | |
| MAURICE JANCO | CHARLES SCHWAB & CO INC CUST | 30 AUGUSTA LN | | | SANTA BARBARA | CA | 93108 | |
| MAURICE JERRY BAKKE & | ANNE RODIEK BAKKE | 10771 E ASHLAN AVE | | | SANGER | CA | 93657 | |
| MAURICE JOHNSON | BOX 369 | | | | JOLIET | MT | 59041 | 0369 |
| MAURICE JONES | 1641 DARBY DRIVE | | | | PETERSBURG | VA | 23803 | |
| MAURICE K HOWKINS | VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBORNE RD | LUTON BEDS LU | UNITED KINGDOM | | | | |
| MAURICE K WILLIAMS | 6504 PINNACLE CT | | | | MOORPARK | CA | 93021 | 1272 |
| MAURICE KARZ TTEE | FBO MAURICE KARZ | U/A/D 05-10-1995 | 6860 HYDE PARK DR | UNIT A | SAN DIEGO | CA | 92119 | 2228 |
| MAURICE KINCAID | 21 TEXANNA COMMUNITY CENTER RD. | | | | MURPHY | NC | 28906 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAURICE KORNREICH | CUST JESSICA A KORNREICH UTMA NM | 311 CENTER ST | | | BELLINGHAM | MA | 02019 | 1861 |
| MAURICE KRIEGER | 2320 W TERNERO PL | | | | TUCSON | AZ | 85741 | 3704 |
| MAURICE L BEAVER R/O IRA | FCC AS CUSTODIAN | 32 WALKER DR | | | RINGWOOD | NJ | 07456 | 1803 |
| MAURICE L BOND | 5168 E LAKE RD | | | | ROMULUS | NY | 14541 | 9719 |
| MAURICE L CHENEVERT | 47 GROVE ST | | | | UPTON | MA | 01568 | 1337 |
| MAURICE L DYER | 6209 PYTHIAN RD | | | | HARRISON | TN | 37341 | 3920 |
| MAURICE L HAYES | RR 2 BOX 1679 | | | | WHEATLAND | MO | 65779 | 9706 |
| MAURICE L HURTMAN | 8960 WEST 21ST ST | | | | INDIANAPOLIS | IN | 46234 | 9500 |
| MAURICE L JEWELL | 2110 S MARTON RD | | | | BEAVERTON | MI | 48612 | 9429 |
| MAURICE L LACKEY | CHARLES SCHWAB & CO INC CUST | 135 ELM ST | | | VERSAILLES | KY | 40383 | |
| MAURICE L MITCHELL | 3043 ASHLEY DR | | | | EDGEWOOD | KY | 41017 | 2312 |
| MAURICE L POLAK | 28301 GITANO | | | | MISSION VIEJO | CA | 92692 | |
| MAURICE L REICHARD | 3681 GORMAN DR | | | | ENGLEWOOD | OH | 45322 | 2704 |
| MAURICE L TERRIO | 6482 CAMINO VIVIENTE | | | | GOLETA | CA | 93117 | 1524 |
| MAURICE LESLIE DRUZIN | CHARLES SCHWAB & CO INC CUST | 1408 PITMAN AVE | | | PALO ALTO | CA | 94301 | |
| MAURICE LESTER | 8522 CLOVER LAWN ST | | | | DETROIT | MI | 48204 | 3251 |
| MAURICE LIDY JR & | LISSA LYNN LIDY | JT TEN | 7249 BARGELLO STREET | | ENGLEWOOD | FL | 34224 | 8668 |
| MAURICE M & | FRANCES M MCREYNOLDS TR UA 09/09/99 | MAURICE M MCREYNOLDS & | FRANCES M MCREYNOLDS REV TRUST | 715 11TH RD SW | BURLINGTON | KS | 66839 | 9203 |
| MAURICE M COLLINS | 2330 KIRKLAND DR | | | | GRAYLING | MI | 49738 | 7242 |
| MAURICE M DONOVAN,CAROL D PUGH | SHARON D COFFMAN AND MAUREEN | CARMAN TTEES DTD 7-17-00 | MAURICE M DONOVAN REV TRUST | 521 ADENA TRACE | VERSAILLES | KY | 40383 | |
| MAURICE M KENDALL | 70 E BETSY LN | | | | GILBERT | AZ | 85296 | 4278 |
| MAURICE M KIERZENBLAT | CHARLES SCHWAB & CO INC CUST | 161 N GARDNER ST | | | LOS ANGELES | CA | 90036 | |
| MAURICE M LANGSTON | PO BOX 21783 | | | | OKLAHOMA CITY | OK | 73156 | |
| MAURICE M MARTIN TR | UA 04/18/94 | MAURICE M MARTIN LIVING TRUST | 28W719 BOLLES AVE | | WEST CHICAGO | IL | 60185 | |
| MAURICE M MEYER JR | CUST JONATHAN ERIC MEYER | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1808 LARCH CIRCLE | LEBANON | PA | 17042 | 9081 |
| MAURICE M SALTZMAN & | CHARLOTTE L SALTZMAN JT TEN | 8975 W GOLF RD APT 720 | | | NILES | IL | 60714 | 5834 |
| MAURICE M WELSH | 1223 N EDMONDSON AVE | APT C12 | | | INDIANAPOLIS | IN | 46219 | 3587 |
| MAURICE M ZIMMERMANN | 717 OCEAN AVENUE - UNIT 510 | | | | LONG BRANCH | NJ | 07740 | 4977 |
| MAURICE MALONEY | 25 HARVEY LANE | | | | LAKE RONKONKOMA | NY | 11779 | 5701 |
| MAURICE MANIGAULT | 8381 THORNHILL DR | | | | YPSILANTI | MI | 48197 | |
| MAURICE MARK MYLES | CHARLES SCHWAB & CO INC CUST | 1007 NW 16 ST | | | OKLAHOMA CITY | OK | 73106 | |
| MAURICE MASTERS & | BERNIETA MASTERS TTEES | UTD 4/12/1988 | FBO MASTERS FAMILY TRUST | 4210 LOMA PASEO | BONITA | CA | 91902 | |
| MAURICE MCGRUDER | 600 LAKEWATER ESTATES LANE | | | | STONE MOUNTAIN | GA | 30087 | |
| MAURICE MCPHERSON | 2746 SKYLAKE DR | | | | COLUMBUS | GA | 31907 | |
| MAURICE MITCHELL | CMR 440 | #1432 | | | APO | AE | 09175 | |
| MAURICE MIZRAHI | PO BOX 2601 | | | | SHAWNEE | KS | 66201 | 2601 |
| MAURICE MOYLAN | 12810 LAKE WILDERNESS LN | | | | SPOTSYLVANIA | VA | 22551 | 8123 |
| MAURICE MURRAY GREENBERG | CGM IRA CUSTODIAN | 3 MARC ROAD | | | WEST LONG BRANCH | NJ | 07764 | 1113 |
| MAURICE N MCCAMPBELL, BENEFICIARY OF THE | IRA OF SAMMIE G MCCAMPBELL, DECEASED | 1804 WESTMOOR DRIVE | | | AUSTIN | TX | 78723 | |
| MAURICE O KNEPP | 8121 MOCKINGBIRD ST | | | | WICHITA | KS | 67207 | 1120 |
| MAURICE O RIKER | 311 S THIRD | | | | CARSON CITY | MI | 48811 | 9651 |
| MAURICE O WHITE | 229 HALIDON HILL LANE | | | | CINCINNATI | OH | 45238 | 5737 |
| MAURICE P GREIF | PO BOX 188 | | | | ROCKWOOD | TN | 37854 | 0188 |
| MAURICE P HYMAN | CHARLES SCHWAB & CO INC CUST | 394 W MERRICK RD | | | FREEPORT | NY | 11520 | |
| MAURICE P SLOTUIK | 148 MOSSY OAK WAY | | | | MOUNT PLEASANT | SC | 29464 | 7807 |
| MAURICE PARKINSON & | WILMER L PARKINSON JT TEN | 19337 COLINA DR | | | WALNUT | CA | 91789 | |
| MAURICE PAUL EMILE MAYNARD | PO BOX 5285 | | | | MASSENA | NY | 13662 | 5285 |
| MAURICE PERSIANI AND | LORRAINE PERSIANI TEN IN COM | 21 CARDIFF LANE | | | HAMILTON | NJ | 08690 | 1308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MAURICE POLK | 8196 CENTRAL | | | DETROIT | MI | 48204 | 3463 |
| MAURICE R BATEMAN JR | 27 MONADNOCK AVE | | | WINCHENDON | MA | 01475 | 1218 |
| MAURICE R BERNS | 369 BENTLEYVILLE RD. | | | MORELAND HILLS | OH | 44022 | 2413 |
| MAURICE R BRILEY JR & | YVONNE DEE BRILEY JT TEN | 274 CHIPPENHAM LANE | | HOCKESSIN | DE | 19707 | 1933 |
| MAURICE R COLLIN | 333 NIKOMAS WAY | | | MELBOURNE BEACH | FL | 32951 | 3528 |
| MAURICE R CORBITT | 127 INKBERRY RD | | | SAINT MATTHEWS | SC | 29135 | 8093 |
| MAURICE R COTE | 44 SUMMER ST | | | BLACKSTONE | MA | 01504 | 1365 |
| MAURICE R DALTON | 47 E BAYSHORE DR | | | PORT ORANGE | FL | 32127 | |
| MAURICE R FAUST | 21120 VIRGINIA ST | | | SOUTHFIELD | MI | 48076 | 5599 |
| MAURICE R HASTY | 4111 MINNETONKA DR | | | LINDEN | MI | 48451 | 9429 |
| MAURICE R HINES | 4602 BRITTANY ROAD | | | INDIANAPOLIS | IN | 46222 | 1364 |
| MAURICE R J OLSON JR | OLSON FAMILY TRUST | PO BOX 17565 | | ANAHEIM | CA | 92817 | |
| MAURICE R MARKS | 10919 WHIRLAWAY LN | | | SANDY | UT | 84092 | 4607 |
| MAURICE R MASSEY | 11721 SHROYER DRIVE | | | OKLAHOMA CITY | OK | 73170 | 5661 |
| MAURICE R NICELY | 924 N OXFORD | | | INDIANAPOLIS | IN | 46201 | 2466 |
| MAURICE R STEIN TTEE | MAURICE R STEIN REV TRUST OF 2000 | U/T/A DTD 11/13/2000 | 59 PARKER STREET | CAMBRIDGE | MA | 02138 | 2230 |
| MAURICE R VERDEL | 77 WESTBOROUGH BLVD. #319 | | | SOUTH SAN FRANCISCO | CA | 94080 | 3173 |
| MAURICE R. BARUSCH IRA TRUSTS | BENE OF MAURICE R BARUSCH | CHARLES SCHWAB & CO INC CUST | 729 HILLTOP RD | SALT LAKE CITY | UT | 84103 | |
| MAURICE RENTZ | BOX 36 | | | CHICKASAW | OH | 45826 | 0036 |
| MAURICE RENTZ | PO BOX 36 | | | CHICKASAW | OH | 45826 | 0036 |
| MAURICE RENTZ TTEE | FBO MAURICE RENTZ TRUST | U/A/D 09/19/90 | BOX 36 | CHICKASAW | OH | 45826 | 0036 |
| MAURICE RICHARD | 2135 DEER RUN TRAIL | | | WATERFORD | MI | 48329 | 2383 |
| MAURICE RICHARD FARRELL | 9650 BLOOMFIELD AVE | | | CYPRESS | CA | 90630 | |
| MAURICE RILEY FRUSHOUR | 514 GROVE | | | LOGANSPORT | IN | 46947 | 4810 |
| MAURICE ROBB | 360 PHARR ROAD APT. 453 | | | ATLANTA | GA | 30305 | |
| MAURICE ROBERT GEISENDORFF & | PEGGY ANN GEISENDORFF JT TEN | 5137 KELLER CT | | INDIANAPOLIS | IN | 46254 | 3561 |
| MAURICE ROCHE | PO BOX 330 | | | CALLICOON | NY | 12723 | |
| MAURICE ROLLI | CHAVANNES-DES BOIS | 1290 VERSOIX | SWITZERLAND | | | | |
| MAURICE S KAMHI & | MARY MICHAAN KAMHI | 10663 JILL STREET | | CYPRESS | CA | 90630 | |
| MAURICE S KHOLLMAN & | MARGO ANN KHOLLMAN | 12001 LAKE STONE DR | | AUSTIN | TX | 78738 | |
| MAURICE S OPPERER TR | MAURICE S OPPERER TTEE UA DTD | 10/07/71 | 3237 MONTMARTE | W BLOOMFIELD | MI | 48323 | 3543 |
| MAURICE S REID | TR UA 08/10/93 MAURICE S REID | TRUST | 182 LOWELL AVE | GLEN ELLYN | IL | 60137 | 5534 |
| MAURICE S SPEAKMAN III | 113 AVON DR | | | TAYLORS | SC | 29687 | 3942 |
| MAURICE S SPIVAK & | ANNETTE C SPIVAK JT TEN | 821 JENNINGS STREET | | VIRGINIA BCH | VA | 23464 | 2351 |
| MAURICE S SUTTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 350 GENTRY STREET | HERMOSA BEACH | CA | 90254 | |
| MAURICE SACA & | NADIRA SACA | 1339 W 15TH ST | | UPLAND | CA | 91786 | |
| MAURICE SCHWARTZ | 1417 GREENWOOD AVE | | | MUNSTER | IN | 46321 | 3305 |
| MAURICE SERVETNICK | 30 CHAPMAN STREET #107 | | | WEYMOUTH | MA | 02189 | |
| MAURICE SIMMONS | 4806 W. 63RD STREET | | | LOS ANGELES | CA | 90056 | 1713 |
| MAURICE SIMPSON | 3679 W 1000 S | | | PONETO | IN | 46781 | 9715 |
| MAURICE SIMPSON | BETH BUIE | 3679 W 1000 S | | PONETO | IN | 46781 | 9715 |
| MAURICE SINGER (IRA) | FCC AS CUSTODIAN | 12097 ELM COURT | | AUBURN | CA | 95602 | 8151 |
| MAURICE SONES | CUST JONATHAN DAVID SONES UGMA PA | 249 EMERSON DRIVE | | LAFAYETTE HL | PA | 19444 | 1347 |
| MAURICE ST PIERRE | 5930-41 IEME AVE | MONTREAL QC  H1T 2T6 | CANADA | | | | |
| MAURICE T ARMSTRONG | 1412 CEDAR ST | | | LA GRANDE | OR | 97850 | |
| MAURICE T WATSON (IRA) | FCC AS CUSTODIAN | 1899 SADDLEBACK BLVD UNIT 41 | | NORMAN | OK | 73072 | |
| MAURICE THOMPSON | & CYNTHIA THOMPSON | JT TEN | 101 SCHOOLHOUSE ROAD | ALEXANDRIA | LA | 71303 | 7762 |
| MAURICE TOBON | CHARLES SCHWAB & CO INC CUST | 5504 NW 86TH WAY | | CORAL SPRINGS | FL | 33067 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAURICE TOUEG | 201 E 79TH ST APT 8E | | | | NEW YORK | NY | 10021 |
| MAURICE V HUNTER JR | 5932 GLENMOORE LANE | | | | JANESVILLE | WI | 53545 | 9614 |
| MAURICE V LOCKLEAR | 7865 CHARLESMONT RD | | | | BALTIMORE | MD | 21222 | 2703 |
| MAURICE V NOPPE AND | CHARLENE F NOPPE JTWROS | 5313 GRAYCLIFF DR. | | | GREENSBORO | NC | 27406 | 9758 |
| MAURICE V TOFANI | C/O ROSEMARIE TRACY & JOSEPH | GUTTILLA | 125-10 QUEENS BLVD 311 | | KEW GARDENS | NY | 11415 |
| MAURICE VICTOR DUGGINS | PO BOX 165 | | | | WAYNESFIELD | OH | 45896 | 0165 |
| MAURICE W BUREAU | 8178 STURBRIDGE CT. | | | | WEEKI WACHEE | FL | 34613 | 7520 |
| MAURICE W CHURCHILL | 3592 MAIN ST | | | | AKRON | MI | 48701 | 9625 |
| MAURICE W HALEY | 33635 BLACKFOOT | | | | WESTLAND | MI | 48185 | 2720 |
| MAURICE W MEAD & | JUDITH M. MEAD JT TEN | 758 EIFERT ROAD | | | MASON | MI | 48854 | 9739 |
| MAURICE W TOWNSEND & | NANCY LOU TOWNSEND TEN COM | PO BOX 497198 | | | GARLAND | TX | 75049 | 7198 |
| MAURICE WADE | 18090 BUFFALO ST | | | | DETROIT | MI | 48234 | 2435 |
| MAURICE WAYNE LONG | MAURICE K LONG TRUST A | 1036 SOMERSET DRIVE N W | | | ATLANTA | GA | 30327 |
| MAURICE WAYNE MARSHALL | 230 PROGRESS RD | APT 62 | | | SHELBYVILLE | IN | 46176 | 1818 |
| MAURICE WHITE | 17347 JEANETTE ST | | | | SOUTHFIELD | MI | 48075 |
| MAURICE WHITE | 6313 MAPLE CANYON AVE. | | | | COLUMBUS | OH | 43229 |
| MAURICE WILLIAMS | 29662 SCOTTS BLVD | | | | PRINCESS ANNE | MD | 21853 |
| MAURICE WOODS | 3192 N JENNINGS RD | | | | FLINT | MI | 48504 | 1714 |
| MAURICE Y. MOTODA | 704 EKEKELA PLACE | | | | HONOLULU | HI | 96817 | 1632 |
| MAURICE ZEPS | 3741 THORNCREST DR | | | | INDIANAPOLIS | IN | 46234 | 1458 |
| MAURICE ZEPS & | ANTONINA ZEPS JT TEN | 3741 THORNCREST DR | | | INDIANAPOLIS | IN | 46234 | 1458 |
| MAURICE ZIMMERMAN (IRA) | FCC AS CUSTODIAN | 717 OCEAN AVENUE - UNIT 510 | | | LONG BRANCH | NJ | 07740 | 4977 |
| MAURICIO A SANCHEZ CUST | ALBERTO J SANCHEZ UTMA/TX | 17718 AMBER MIST LN | | | HOUSTON | TX | 77095 |
| MAURICIO A SANCHEZ CUST | CHRISTIAN M SANCHEZ UTMA/TX | 17718 AMBER MIST LN | | | HOUSTON | TX | 77095 |
| MAURICIO ALFORD | ANGELA MARIA VILLEGAS | CALLE 160 N 14B-42 | APTO 409 TORRE 2 | BOGOTA COLOMBIA | | | |
| MAURICIO ARREDONDO-BENAVIDES | TEPIC 443 PIEDRAS ME6NAS | COAHUILU | MEXICO | | | | |
| MAURICIO CAAMANO | MONICA ALVAREZ | TEN COM | AV WINSTON CHURCHILL #1099 TORRE | ACROPOLIS PISO 23 AES SANTO ,DOMINGO REPUBLI | | | |
| MAURICIO F NASIELSKY | FABIAN N NASIELSKY JT TEN | 18683 COLLINS AVE 2203 | | | SUNNY ISL BCH | FL | 33160 | 2404 |
| MAURICIO HERNANDEZ | 2831 ST GEORGE ST | | | | LOS ANGELES | CA | 90027 | 3005 |
| MAURICIO LOPEZ | 1391 N. 3RD AVE. | | | | UPLAND | CA | 91786 |
| MAURICIO M VAISMAN | 6103 REDWOOD LANE | | | | ALEXANDRIA | VA | 22310 |
| MAURICIO MENDIOLA | LAURA GURDIAN | 1172 SOUTH DIXIE HIGHWAY | PMB 243 | | CORAL GABLES | FL | 33146 | 2918 |
| MAURICIO MIRELES POULAT | JULIETA 14, DEPTO. 201 | COL. LOMAS DE CHAPULTEPEC | | MEXICO DF CP 11000 MEXICO | | | |
| MAURICIO NAVARRO PRATS | LAS FUCSIAS 328 | CON CON | | CHILE | | | |
| MAURICIO PANIAGUA | 17 E MAPLE CI | | | | BROWNSVILLE | TX | 78521 | 2604 |
| MAURICIO PANIAGUA | CHARLES SCHWAB & CO INC CUST | 17 EAST MAPLE CIRCLE | | | BROWNSVILLE | TX | 78521 |
| MAURICIO VILLAGRANA | 2059 SE HILLMOOR DR | APT 105 | | | PORT ST LUCIE | FL | 34952 | 8066 |
| MAURIENE SHERRILL HOWEY | 13 ANTELOPE TRAIL | | | | KERRVILLE | TX | 78028 | 6500 |
| MAURILLO R MERCADO | 10606 HASKELL AVE | | | | GRANADA HILLS | CA | 91344 | 7140 |
| MAURINE B GAUNTT | TR MAURINE B GAUNTT TRUST | UA 07/03/96 | 5200 ENTRAR DR | SPC 107 | PALMDALE | CA | 93551 |
| MAURINE BERYL MERITT | 4730 W CORRINE DRIVE | | | | GLENDALE | AZ | 85304 | 2053 |
| MAURINE J STINER | 1210 SOUTH Q ST | | | | RICHMOND | IN | 47374 | 7225 |
| MAURINE M FLOSS | 5716 E WILSHIRE DR | | | | SCOTTSDALE | AZ | 85257 | 1952 |
| MAURINE M HERMAN | 531 IRONWOOD DR | | | | O FALLON | MO | 63368 |
| MAURINE M KELLEY AND | TANYA L NORRINGTON JTWROS | 10509 S 8TH PL | | | INGLEWOOD | CA | 90303 |
| MAURINE MAE BOYD | 24792 WEYBURN AVE | | | | LAGUNA HILLS | CA | 92653 | 4309 |
| MAURINE P HARBITZ | 1463 REMBRANT | | | | HOLT | MI | 48842 | 9611 |
| MAURINE RUSSELL & | D DOUGLAS RUSSELL JT TEN | 1065 SO MAIN | | | KAYSVILLE | UT | 84037 | 2633 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAURINE S. VANNESS | JANE VANNESS-BROWN AND | JAMES M VANNESS JTWROS | 145 COLUMBIA AVE. | APT. #552 | HOLLAND | MI | 49423 5705 |
| MAURINE SEAMAN | 7070 E COUNTY RD 1700 N | | | | HUMBOLDT | IL | 61931 8027 |
| MAURISIO GUERRA AND | CONNIE M GUERRA JTWROS | 1418 W SHORE DR | | | PEKIN | IL | 61554 5962 |
| MAURIZIO ALBALA | 23 LATHAM PARK | | | | ELKINS PARK | PA | 19027 3149 |
| MAURIZIO BERTUZZI | VIA ALBERTI 12 T | 20149 MILANO | ITALY | | | | |
| MAURIZIO MOLINARI | 222 W 83RD ST APT 14F | | | | NEW YORK | NY | 10024 4915 |
| MAURIZIO ROSSETTI & | AMBRA ROSSETTI | PO BOX 873 | | | SAN ANSELMO | CA | 94979 |
| MAURO ANTONIO MORETTI | PO BOX 9022 | | | | WARREN | MI | 48090 9022 |
| MAURO CIARDI | CHARLES SCHWAB & CO INC CUST | 61 COLBY ST | | | SPENCERPORT | NY | 14559 |
| MAURO FARALLO | 3 IVY LANE | | | | WALLINGTON | NJ | 07057 |
| MAURO LO CASCIO | 2121 ALLEN PARKWAY, 3086 | | | | HOUSTON | TX | 77019 |
| MAURO MARESSA & | CYNTHIA ANN MARESSA JT TEN | PO BOX 803368 | | | SANTA CLARITA | CA | 91380 3368 |
| MAURO MISURACA | ED. MILLENIUM TOWER APT 1604 | RAMBLA WILLIAM Y PARADA 4 | PUNTA DEL ESTE CP 20100 | MALDONADO URUGUAY | | | |
| MAURO P BIDINOST | 6533 JIM DE GROAT DR | | | | EL PASO | TX | 79912 7320 |
| MAURO PELINI | 14300 LARKSPUR DR | | | | SHELBY TOWNSHIP | MI | 48315 |
| MAURO PINTO | GENERAL MOTORS DO BRASIL | AVENIDA GOIA 1 805-PORTAO 1 | PREDIO ADMINISTRACAO SAO CAETANO DO SUL | SAO PAULO BRASIL 09501-970 BRAZIL | | | |
| MAURO PINTO | GM DO BRASIL AV GOIAS 1805 | PRT 1 SAO CAETANO DO SUL | SAO PAULO BRASIL0 | BRAZIL | | | |
| MAURO ZULLI | 420 PACIFIC ST | | | | BROOKLYN | NY | 11217 2203 |
| MAURRELL M TAYLOR | PO BOX 2459 | | | | GARDENA | CA | 90247 |
| MAURRIE B SALENGER | CUST SETH ALEXANDER SALENGER | UTMA PA | 16799 WHITTINGTON WALK | | EDEN PRAIRIE | MN | 55346 1316 |
| MAURRY SCHOFF | CUST ILENE SCHOFF A MINOR UNDER P L 55 | CHAPTER 139 OF THE LAWS OF NJ | ATTN ILENE S CROCCO | 543 LEE COURT | WYCKOFF | NJ | 07481 1324 |
| MAURRY SCHOFF | CUST WILLIAM SCHOFF A MINOR UNDER | P L 55 CHAPTER 139 OF THE | LAWS OF N J | 2091 ZERMATT ST #5 | VAIL | CO | 81657 4998 |
| MAURY A PRESSBURGER | 9757 KEYSTONE AVENUE | | | | SKOKIE | IL | 60076 1136 |
| MAURY E SMARTT | 5456 CRESTVIEW DRIVE | | | | HIXSON | TN | 37343 3884 |
| MAURY FLOATHE | 11033 101ST PL NE | | | | KIRKLAND | WA | 98033 4473 |
| MAURY G ROBERT & | MARGARET M ROBERT | 2250 WOODBARN RD | | | MACUNGIE | PA | 18062 |
| MAURY GAYE JOHANNING | CUNNINGHAM | 9603 WINDING RIDGE DR | | | DALLAS | TX | 75238 1453 |
| MAURY HICKS | 6060 HOLLYHURST WAY | | | | SACRAMENTO | CA | 95823 |
| MAURY JAY WEXLER | 295 S GARDEN AVE | | | | ROSELLE | IL | 60172 1750 |
| MAURY L CARTER | MAURY L CARTER REVOCABLE TRUST | P O BOX 568821 | | | ORLANDO | FL | 32856 8821 |
| MAURY L FLOATHE | SOUTHWEST SECURITIES, INC. | 11033 101ST PL NE | | | KIRKLAND | WA | 98033 |
| MAURY L NIXON JR | PO BOX 97 5276 HWY 67 | | | | SOMERVILLE | AL | 35670 0097 |
| MAURY L SCHWARTZ | DAVID L SCHWARTZ | 5000 OAKTON ST APT 204 | | | SKOKIE | IL | 60077 2979 |
| MAURY L SCHWARTZ & | DAVID J SCHWARTZ | TR MAURY L SCHWARTZ TRUST | UA 09/25/98 | 2530 N 24TH ST | ARLINGTON | VA | 22207 |
| MAURY LEVIN | 1473 CHANTILLY CT | | | | HIGHLAND PARK | IL | 60035 3926 |
| MAURY MAVERICK JR | 314 ELMHURST | | | | SAN ANTONIO | TX | 78209 6608 |
| MAURY RAZAVI | CHARLES SCHWAB & CO INC CUST | 10459 CANARY ISLE DR. | | | TAMPA | FL | 33647 |
| MAURY YESTON DEFINED PENSION PLA | N | 205 W 57TH ST APT 2AA | | | NEW YORK | NY | 10019 2115 |
| MAUSNER PLASTIC SURGERY | CENTER PSP PLAN | FBO MARK E MAUSNER | 29 PINEY MEETING HOUSE CT | | POTOMAC | MD | 20854 1361 |
| MAUVIN BUTE | 164 DANIEL LOW TERRACE | | | | STATEN ISLAND | NY | 10301 2336 |
| MAVERICK DIRECTIONAL SERVICES | 401K FBO JARROD M HOLLIER | 6 STERLING DR | | | CROWLEY | LA | 70526 2215 |
| MAVIS A DREZEK | 509 STANTON HALL NW | | | | CALABASH | NC | 28467 2165 |
| MAVIS A GREEN | 2536 WYSE FORK ROAD | | | | TRENTON | NC | 28585 9782 |
| MAVIS A GREEN & | BEVERLY G COLE JT TEN | 2536 WYSE FORK RD | | | TRENTON | NC | 28585 |
| MAVIS A HAYES | 282 CHERRY LN | | | | INKSTER | MI | 48141 1499 |
| MAVIS C BARLAGE | 1224 CLOVER RD | | | | BRICK | NJ | 08724 1013 |
| MAVIS C MOSS (IRA) | FCC AS CUSTODIAN | 342 MUD CREEK RD | | | CALHOUN FALLS | SC | 29628 9427 |
| MAVIS D JAMES USUFRUCTUARY | WANDA JAMES, NAKED OWNER | 10065 E SAN SALVADOR DR | | | SCOTTSDALE | AZ | 85258 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAVIS D SHIMMONS | 9489 HUBBARD RD | | | | DAVISON | MI | 48423 | 9351 |
| MAVIS E BURTRUM | 511 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439 | 1539 |
| MAVIS E DORSEY | 18485 WISCONSIN | | | | DETROIT | MI | 48221 | 2068 |
| MAVIS E. LOPATER & HANS J. | LOPATER   MAVIS E LOPATER | REVO TRUST U/A DTD 08/31/1992 | 43 WINDSOR ROAD | | SUDBURY | MA | 01776 | |
| MAVIS F MILLER | 5272 GOODRICK ROAD | | | | TRAVERSE CITY | MI | 49684 | 8183 |
| MAVIS FLOWERS | 2050 SEWARD AVE APT 5D | | | | BRONX | NY | 10473 | |
| MAVIS FUNK | 12 CLEMATIS RD | | | | BREWSTER | NY | 10509 | |
| MAVIS G DUNN | 31660 REID DR | | | | WARREN | MI | 48092 | 1423 |
| MAVIS J HILL | 41969 VIA SAN GABRIEL | | | | FREMONT | CA | 94539 | 4741 |
| MAVIS L WALKER | 1405 NORTH DR | | | | ANDERSON | IN | 46011 | 1172 |
| MAVIS L WONG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 481 HILL ST | | SAN LUIS OBISPO | CA | 93405 | |
| MAVIS M LABUHN | ATT MAVIS M CHOATE | 9237 SILVER FALLS HIGHWAY | | | AUMSVILLE | OR | 97325 | 9300 |
| MAVIS ONG | CHARLES SCHWAB & CO INC CUST | 3507 ANGELUS AVE | | | GLENDALE | CA | 91208 | |
| MAVIS Q WILLIAMS | 4802 LAKEWOOD HILL CT | | | | ANDERSON | IN | 46017 | 9305 |
| MAVIS Q WILLIAMS | 4802 LAKEWOOD HILLS CT | | | | ANDERSON | IN | 46017 | 9305 |
| MAVIS SMITH | 9333 RIVERVIEW ST | | | | REDFORD | MI | 48239 | 1249 |
| MAVIS WOODS | 428 KATHY'S WAY | | | | XENIA | OH | 45385 | |
| MAVOURNEEN F KIELY | 5169 KINCARDINE | | | | CINCINNATI | OH | 45238 | |
| MAVOURNEEN HARSHMAN | 2710 CEDAR ST | | | | BERKELEY | CA | 94708 | 2021 |
| MAVOURNEEN WEST | 3 SHAY STREET | | | | WINDSOR | CT | 06095 | |
| MAX A BEATTY | 6620 W 93RD STREET | APT D | | | OVERLAND PARK | KS | 66212 | 1309 |
| **MAX A BRATTIN** | TOD DTD 08/29/2008 | 1618 N UNION AVE | | | SHAWNEE | OK | 74804 | 3749 |
| MAX A CLARK | 5078 IMLAY CITY ROAD | | | | ATTICA | MI | 48412 | 9659 |
| MAX A CLOUSE ROTH IRA | FCC AS CUSTODIAN | 3091 E 98TH ST 280 | | | INDIANAPOLIS | IN | 46280 | 1970 |
| MAX A DAVIS | 112 CONNOLLY DRIVE | | | | ST LOUIS | MO | 63135 | 1021 |
| MAX A FREEMAN | 2384 RED MAPLE | | | | TROY | MI | 48098 | 2249 |
| MAX A GEIGER | RT 2 BOX 60 | | | | COLOMA | WI | 54930 | 9802 |
| MAX A HOPPES | 2713 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | 9173 |
| MAX A HORTON | 506 OXFORD RD | | | | ANDERSON | IN | 46012 | 3929 |
| MAX A LATEN | 1173 LITTLE CREEK TRAIL | | | | ALGER | MI | 48610 | 9339 |
| MAX A LOEW | 18F WINTER ST | | | | FOXBORO | MA | 02035 | |
| MAX A MATHIAS & | MILDRED T MATHIAS JT TEN | 1116 MALCOMS WAY | | | VIRGINIA BCH | VA | 23464 | |
| MAX A MUELLER | 3012 BAY DR | | | | BRADENTON | FL | 34207 | 5510 |
| MAX A PROCTOR | 29766 MIRLON DRIVE | | | | FARMINGTON HILLS | MI | 48331 | 2062 |
| MAX A SMITH & | CLAUDIA E SMITH | 94 SPRING GLEN CT | | | DEBARY | FL | 32713 | |
| MAX A SMITH TRUST DATED 2-8-91 | MAX A SMITH, TRUSTEE | 19405 CONGRESSIONAL COURT | | | NORTH FT MYERS | FL | 33903 | 6654 |
| MAX A SPIRO | EUNICE C SPIRO | 19120 16TH NW | | | SHORELINE | WA | 98177 | 2802 |
| **MAX A SULLIVAN** | 12515 SO 950 E | | | | GALVESTON | IN | 46932 | |
| MAX A TAUBERT | 4380 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383 | 9703 |
| MAX A THOMPSON JR & | BARBARA N THOMPSON JT TEN | 3139 ST JUDE | | | WATERFORD | MI | 48329 | |
| MAX A THREADGILL & | BARBARA J THREADGILL | 45 EVELYN LN | | | HUNTSVILLE | TX | 77340 | |
| MAX A WIENER | 2407 16TH STREET | | | | PORT HURON | MI | 48060 | 6402 |
| MAX ABERNETHY GOLDSTEIN | 1412 JONES FERRY RD | | | | CHAPEL HILL | NC | 27516 | 5571 |
| MAX AIMAN | 6115 S 425 W | | | | PENDLETON | IN | 46064 | |
| MAX ALBERT TIBILETTI | 2919 BISON BLUFF | | | | MISSOURI CITY | TX | 77459 | |
| MAX ALBERT WHITMOYER | 13894 WABASH DR | | | | FISHERS | IN | 46038 | 4507 |
| MAX ALBIN SCHARDT&MARY KENT SCHARDT | TTEES MAX & MARY K SCHARDT REV LIV | TR DTD 5/6/97 FBO MAX A SCHARDT | 8 ORCHARD WAY | | KENTFIELD | CA | 94904 | 2622 |
| MAX AND EDITH WEISS REV TR | EDITH WEISS TTEE | U/A DTD 04/14/2007 | 111 N POMPANO BEACH BLVD | APT PH 9 | POMPANO BEACH | FL | 33062 | 5718 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAX B COCHRAN | 8371 AARWOOD TRAIL N W | | | | RAPID CITY | MI | 49676 9744 |
| MAX B DRESSLER | CUST CHARLES BARRY DRESSLER | U/THE R I UNIFORM GIFTS TO | MINORS ACT | 49 LISA MARIE CIRCLE | WARWICK | RI | 02886 9550 |
| MAX B GILL | 10795 BAKEWAY DR | | | | INDIANAPOLIS | IN | 46231 2705 |
| MAX B HUNGATE | 69 TWIN BROOKS AVE | | | | MIDDLETOWN | NJ | 07748 3413 |
| MAX B SIDDONS | 536 E 50 N | | | | DANVILLE | IN | 46122 |
| MAX BART & RUTH BART | BART REVOCABLE TRUST | 2549 DUMBARTON AVE | | | SAN JOSE | CA | 95124 |
| MAX BASS & | BEVERLY BASS | 52 MAYFLOWER AVE | | | WILLISTON PARK | NY | 11596 |
| MAX BELIN | PO BOX 977 | | | | EAST LANSING | MI | 48826 0977 |
| MAX BERMAN TOD | DORY M BERMAN | SUBJECT TO STA TOD RULES | 44 PANSY PL | | BUFFALO | NY | 14208 1303 |
| MAX BERMAN TOD | JAY D BERMAN | SUBJECT TO STA TOD RULES | 44 PANSY PL | | BUFFALO | NY | 14208 1303 |
| MAX BERMAN TOD | MARTIN N BERMAN | SUBJECT TO STA TOD RULES | 44 PANSY PL | | BUFFALO | NY | 14208 1303 |
| MAX BERMAN TOD | REBECCA BERMAN FOREMAN | SUBJECT TO STA TOD RULES | 44 PANSY PL | | BUFFALO | NY | 14208 1303 |
| MAX BERMAN TOD | SETH B BERMAN | SUBJECT TO STA TOD RULES | 44 PANSY PL | | BUFFALO | NY | 14208 1303 |
| MAX BICKOVE | 27288 NICOLAS ROAD | APT E 102 | | | TEMECULA | CA | 92591 |
| MAX BIEDERMAN | 10903 115TH CT NE B-104 | | | | KIRKLAND | WA | 98033 |
| MAX BLACKER | 333 ELMWOOD AVE APT D-534 | | | | MAPELWOOD | NJ | 07040 2426 |
| MAX BRANDT LUEDKE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | W2200 WOODLAND RD | | IRON RIDGE | WI | 53035 |
| MAX BRUDNER | 2705 RIEDLING DR #6 | | | | LOUISVILLE | KY | 40206 |
| MAX C FLEMING | 1092 CO RD 134 | | | | TOWN CREEK | AL | 35672 6519 |
| MAX C MOORE | 37604 COLFAX | | | | NORTHVILLE | MI | 48167 9026 |
| MAX C OKLOCK | 15097 HIGHWAY 89 | | | | JAY | FL | 32565 2109 |
| MAX C RANKIN TRUST | DTD 10-28-75 | 1655 GEORGETOWN ST | APT 141 | | WICHITA | KS | 67218 |
| MAX C SCHRAMM | BARBARA L KREKICH | 761 ALLIANCE DR APT 114 | | | VIRGINIA BCH | VA | 23454 7351 |
| MAX CALDARERA | 129 E WAYSIDE | | | | WESTLAKE | LA | 70669 6923 |
| MAX CAPRONI | 7446 NORTH ROCKWELL STREET | | | | CHICAGO | IL | 60645 |
| MAX CARMEN | MARILYN CARMEN TTEE | U/A/D 07-18-1993 | FBO MAX & MARILYN CARMEN REV T | 25950 MARLOWE PLACE | OAK PARK | MI | 48237 1020 |
| MAX CARMEN SUCC-TTEE | MAX CARMEN TRUST DTD 6/28/1967 | 25950 MARLOWE PLACE | | | OAK PARK | MI | 48237 1020 |
| MAX CARMEN TRUSTEE FOR THE | MAX CARMEN FAMILY TRUST, FBO | DAVID CARMEN, GERSHON CARMEN | & DENA CARMEN-MINTZ DTD 7/1/67 | 25950 MARLOWE PLACE | OAK PARK | MI | 48237 1020 |
| MAX CARRIGAN | 1540 STONEMOOR CIR | | | | SALT LAKE CITY | UT | 84121 |
| MAX CLIFFORD CONVERSE JR & | CATHERINE JOAN CONVERSE JT TEN | 5695 CRANDALL RD | | | HOWELL | MI | 48855 8741 |
| MAX CORWIN | 18 BAGLEY AVE | | | | BUCKSPORT | ME | 04416 |
| MAX D AUGUSTINE & | GAIL E TURNWALD TR | UA 01/18/2007 | MAX D AUGUSTINE TRUST | 410 EAST DRIVE | SHEPHERD | MI | 48883 |
| MAX D BLACKMORE | PO BOX 21 | | | | COATESVILLE | IN | 46121 0021 |
| MAX D BRAMEL | 7353 S 1000 W | | | | SWAYZEE | IN | 46986 9605 |
| MAX D COOPER | ROUTE 1 BOX 65 | | | | PRINCETON | MO | 64673 9703 |
| MAX D DUNSCOMB & | NADINE F DUNSCOMB | 743 POST RD | | | OAKDALE | CA | 95361 |
| MAX D GRAY & MARC STICE | JAMES & LAURA GHIELMETTI 1989 | 4670 WILLOW RD STE 200 | | | PLEASANTON | CA | 94588 |
| MAX D HARVEY | 124 DENWOOD TRL | | | | CLAYTON | OH | 45315 9631 |
| MAX D HOMLER | 915 SHERMAN ST | | | | FRANKTON | IN | 46044 9794 |
| MAX D KESSLER AND | MARILYN KESSLER TTEE | KESSLER FAMILY LIVING TRUST | DTD 12/04/1990 | 346 NORTH SWEETZER AVE. | LOS ANGELES | CA | 90048 2602 |
| MAX D MEDEMA | 2800 KEMPTON HILLS DRIVE | | | | ANCHORAGE | AK | 99516 |
| MAX D SAUL & | DAVID SAUL JT TEN | 3337 BRITTAN AVENUE #8 | | | SAN CARLOS | CA | 94070 3436 |
| MAX D WRIGHT JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4361 EDGEWOOD CT | | LA MESA | CA | 91941 |
| MAX DAHAN | HAHUHIT ST. 11 NEVE-AMIT | REHOVOT 76329 | | ISRAEL | | | |
| MAX DALRYMPLE | 3248 NOTTINGHAM AVE | | | | MERCED | CA | 95340 |
| MAX DAVIS ACF | WILLIAM EVAN DAVIS U/GA/UTMA | P. O. BOX 842 | | | GRAY | GA | 31032 0842 |
| MAX DEAN CHRISTOLEAR | 6230 MILLBANK DRIVE | | | | CENTERVILLE | OH | 45459 2243 |
| MAX DWOSH & | LENA DWOSH JT TEN | PO BOX 183 | | | WHT SPHR SPGS | NY | 12787 0183 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAX E BROWN & | JULIA R BROWN JT TEN | 7307 24TH AVE WEST | | | BRADENTON | FL | 34209 5336 |
| MAX E DAVID | 1982 DEAN AVE | | | | HOLT | MI | 48842 1514 |
| MAX E DILGARD & | MARGARET M DILGARD JT TEN | 13830 NORTH 62ND PLACE | | | SCOTTSDALE | AZ | 85254 5441 |
| MAX E FISHER & | SHERRY A FISHER JT TEN | 289 LOUISE LANE | | | HOUMA | LA | 70364 1139 |
| MAX E FOWLER | 175 N LAKE GOERGE RD | | | | ATTICA | MI | 48412 9743 |
| MAX E GILSON | 405 S WESTERN | | | | KOKOMO | IN | 46901 5208 |
| MAX E HAMILTON | 217 SMOKEY VIEW RD | | | | KNOXVILLE | TN | 37920 6328 |
| MAX E HARPER | 3255 N CANDLELIGHT TRAIL | | | | MARION | IN | 46952 9795 |
| MAX E HARPER & | ALICE E HARPER JT TEN | 3255 N CANDLELIGHT TRAIL | | | MARION | IN | 46952 9795 |
| MAX E HARRIS | 129 MILL CREEK DR | | | | FUQUAY VARINA | NC | 27526 8582 |
| MAX E HASSETT | 1831 N ROYSTON RD | | | | CHARLOTTE | MI | 48813 9386 |
| MAX E HELMAN | 17299 PENCROSS DR | | | | GRANGER | IN | 46530 |
| MAX E HILL | 824 DOG WOOD ST | | | | EXCELSIOR SPG | MO | 64024 3321 |
| MAX E JARVIS | CUST DIANE M JARVIS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3316 HARBOURS BLVD | WATERFORD | MI | 48328 4182 |
| MAX E JOHNSON | ME AND GL JOHNSON FAMILY TRUST | 111 KNOWLES CIR | | | ANCHORAGE | AK | 99515 |
| MAX E KIMBLE & | SYLVIA A KIMBLE | TR KIMBLE TRUST UA 12/29/00 | RR 1 BOX 225A | | MORRIS | PA | 16938 9750 |
| MAX E MAUPIN | 1823 ROUNDHILL DR | | | | ANDERSON | IN | 46013 2547 |
| MAX E MITCHELL | 112 WEST 770 NORTH | | | | SANTAQUIN | UT | 84655 7913 |
| MAX E MURRAY | CHARLES SCHWAB & CO INC CUST | 634 DEBRA LN | | | INDIANAPOLIS | IN | 46217 |
| MAX E NICHOLSON | PO BOX 2687 | | | | BLAIRSVILLE | GA | 30514 2687 |
| MAX E PATTISON | 733 EASTMOUNT DRIVE | | | | GAS CITY | IN | 46933 1537 |
| MAX E POTTER | 5954 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813 8840 |
| MAX E SMITH | 1204 E 1100 S | | | | FAIRMOUNT | IN | 46928 9292 |
| MAX E SMITH | 13034 34 G DRIVE | | | | NEWALLA | OK | 74857 |
| MAX E SMITH | 1907 FEATHER AVE | | | | OROVILLE | CA | 95965 4181 |
| MAX E SMITH & | ELAINE K SMITH | JT TEN WROS | 6740 52ND ST | | GRAND RAPIDS | MI | 49512 9620 |
| MAX E STOKER | ATTN LAURA R STOKER | 2506 N MORRISON RD | | | MUNCIE | IN | 47304 5069 |
| MAX E SUTER | 3333 CREIGHTON LANE | | | | FLEMING ISLAND | FL | 32003 |
| MAX E THOMAS & | MRS MARTHA A THOMAS JT TEN | 8271 WINDHAM DR | | | MENTOR | OH | 44060 5914 |
| MAX EDWIN TOY & | LINDA SUZANNE TOY | JT TEN | 6628 WOODLAND HILLS LANE | | PLANO | TX | 75024 |
| MAX ELLIOT BENNETT | 4605 SOUTH 28TH STREET | | | | PARAGOULD | AR | 72450 5192 |
| MAX EUGENE JOYNER | 300 SKYWAY DR | | | | MUNCIE | IN | 47303 1147 |
| MAX F ADANI JR | 17542 BRILL | | | | CLINTON TOWNSHIP | MI | 48035 2315 |
| MAX F COLLIN | TR MAX F COLLIN LIVING TRUST | UA 12/07/99 | 3200 W 205TH ST | | OLYMPIA FIELDS | IL | 60461 1405 |
| MAX F HAMMEL JR & | LINDA L HAMMEL | 4345 W DODGE RD | | | CLIO | MI | 48420 |
| MAX FALKENSTIEN & | ISOBEL FALKENSTIEN JT TEN | 2206 GREENBRIER | | | LAWRENCE | KS | 66047 3523 |
| MAX FARMER | 3483 HILDON CIR | | | | CHAMBLEE | GA | 30341 2604 |
| MAX FERTEL | CUST JUDITH FERTEL UGMA MI | 4566 HAWK WOODS DR | | | WEST BLOOMFIELD | MI | 48322 4570 |
| MAX FONER | 361 NORTH THIRD ST. | | | | MEMPHIS | TN | 38105 |
| MAX G GOYKE | 24920 WARRINGTON | | | | EAST DETROIT | MI | 48021 4223 |
| MAX G KLEIN & | MRS ELEANOR L KLEIN JT TEN | 22 SCOTT ST | | | MASSAPEQUA PARK | NY | 11762 3538 |
| MAX G MARSH (IRA) | FCC AS CUSTODIAN | 2050 GOLFSTREAM DR | | | INDIANAPOLIS | IN | 46229 4303 |
| MAX G POOL | 8012 EAST SCARLETT STREET | | | | TUCSON | AZ | 85710 4112 |
| MAX GANTMAN | CUST MATT KATER A MINOR UNDER | GIFTS OF SECURITIES TO | MINORS ACT | 16149 OTSEGO ST | ENCINO | CA | 91436 1315 |
| MAX GOLDMAN | BY MAX GOLDMAN | 30955 OAK VALLEY CT | | | FARMINGTN HLS | MI | 48331 4400 |
| MAX GORENSTEIN & | MRS FREDA C GORENSTEIN JT TEN | 18 FORREST ST | | | WINTHROP | MA | 02152 1223 |
| MAX GOTTLIEB | TR RONALD GOTTLIEB A MINOR | U/DECL OF TRUST 7/11/57 | 469 MORRIS ROAD | | AMBLER | PA | 19002 5161 |
| MAX GRUFERMAN | 2925 W 5TH ST APT 11H | | | | BROOKLYN | NY | 11224 3955 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAX GUTHART & | DEBORAH A GUTHART | 7089 MERRY BROOK | | | WEST BLOOMFIELD | MI | 48038 |
| MAX H DUNN | PHYLLIS A DUNN TTEES | U/A/D 05-24-1989 | FBO THE DUNN FAMILY 1989 TRUST | 1302 DAWSON DR | RENO | NV | 89523 | 1773 |
| MAX H ENGELMAN & | CAROL S ENGELMAN JT TEN | 523 STATE ST | | | PETOSKEY | MI | 49770 | 2750 |
| MAX H GEISLER & | ALMA J GEISLER JT TEN | 717 CLAIRMORE AVE | | | LANOKA HARBOR | NJ | 08734 | 2006 |
| MAX H GUENTHER | 15 READINGTON ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | 3546 |
| MAX H KIEP | 1094 BROUGH AVENUE | | | | HAMILTON | OH | 45015 | 1863 |
| MAX H LINKER | 1647 PARKMAN RD NW | | | | WARREN | OH | 44485 | 2162 |
| MAX H MURPHY | 5 OLD STEVENS LANE | | | | VOORHEES | NJ | 08043 | 3417 |
| MAX H PEEK | CHARLES SCHWAB & CO INC CUST | 3118 BURNSIDE CIR | | | LEANDER | TX | 78645 |
| MAX H WILLEMIN | #101 | 505 N IRENA | | | REDONDO BEACH | CA | 90277 | 2920 |
| MAX HARTER | 135 MAXWELL CT | | | | TIPP CITY | OH | 45371 | 2342 |
| MAX HARTREY | 450 BEECH RD | | | | ELIOT | ME | 03903 |
| MAX HIRSCH & | AGNES HIRSCH | TR HIRSCH LIVING TRUST | UA 10/28/97 | 1312 WINDING COURT | MOHEGAN LAKE | NY | 10547 | 2004 |
| MAX HOLLY | BOX 811 | | | | MONTROSE | CA | 91021 | 0811 |
| MAX J BIENKO JR | 24653 ORIOLE | | | | TAYLOR | MI | 48180 | 5144 |
| MAX J BODDEN | 106 BOWSPRIT DR | | | | NORTH PALM BEACH | FL | 33408 |
| MAX J BOLLMAN | 3414 LUCIE ST | | | | LANSING | MI | 48911 | 2822 |
| MAX J FRAZIER | 1285 E WALNUT ST | | | | SUMMITVILLE | IN | 46070 | 9636 |
| MAX J FULMER | 1104 3RD AVE S | | | | TIERRA VERDE | FL | 33715 | 2229 |
| MAX J GARDNER | 4455 MYERWOOD LN | | | | DALLAS | TX | 75244 |
| MAX J HILL | & DONA F HILL JTTEN | 589 S WOODLAND HILLS DR | | | BOUNTIFUL | UT | 84010 |
| MAX J LUTHER III | 4971 CHERRY HILLS | | | | CORPUS CHRISTI | TX | 78413 | 2734 |
| MAX J PRITCHETT | CUST ACF PERRI LYNN PRITCHETT UTMA | IN | 2108 WILLOW SPRINGS RD | | KOKOMO | IN | 46902 | 7801 |
| MAX J PRITCHETT | CUST ZACHARY PRITCHETT UTMA IN | 2108 WILLOW SPRINGS RD | | | KOKOMO | IN | 46902 | 7801 |
| MAX J ROMERO | 14968 BLEEKER | | | | SYLMAR | CA | 91342 | 5234 |
| MAX J SCOTT | 1854 WABASH | | | | SAGINAW | MI | 48601 | 4954 |
| MAX J WEEMS JR & | SHANNON WEEMS ANDERSON JT TEN | 18 SAINT CHRISTOPHER CT | | | SUGAR LAND | TX | 77479 | 4204 |
| MAX JACOBS | 10 BAYARD DR | | | | DIX HILLS | NY | 11746 | 8302 |
| MAX JAFFE | 4123 LA PLACE | | | | DALLAS | TX | 75220 | 5041 |
| MAX JARVIS | 9550 S. OCEAN DRIVE, UNIT 1901 | | | | JENSEN BEACH | FL | 34957 |
| MAX JEVINSKY | 4754 MOHAWK DR | | | | ROELAND PARK | KS | 66205 | 1537 |
| MAX JEVINSKY R/O IRA | FCC AS CUSTODIAN | 4754 MOHAWK DR | | | ROELAND PARK | KS | 66205 | 1537 |
| MAX JOHN CHERAMIE | P.O. BOX 99 | | | | GALLIANO | LA | 70354 | 0099 |
| MAX JOHN FRANCISCO | 1964 STRAWBERRY AVE | | | | LAKE | MI | 48632 | 8942 |
| MAX JUSTIN HARCOURT BRYANT | THE BOUNDS | HERNHILL FAVERSHAM BOUGHTON | KENT | UNITED KINGDOM | | | |
| MAX K FARMER | 3483 HILDON CIR | | | | CHAMBLEE | GA | 30341 | 2604 |
| MAX K LEE TTEE | MAX K LEE TRUST | U/A/D 1/17/89 | 3 HILLCROFT DRIVE NE | | ROME | GA | 30161 | 5811 |
| MAX K RICHIE, TTEE | JUNE RICHIE, TTEE | O/T RICHIE FAMILY TRUST 2002 | U/A/D 1/15/2002 | P O BOX 953 | NORTHFORK | CA | 93643 | 0953 |
| MAX KANDULA | CHARLES SCHWAB & CO INC.CUST | 3754 SUNWARD DRIVE | | | MERRITT ISLAND | FL | 32953 |
| MAX KATZ | 444 NEPTUNE AVE BLDG 3 | APT 5R | | | BROOKLYN | NY | 11224 | 4456 |
| MAX KATZ PENSION & PSP TRUST | MAX MARCUS KATZ TTEE | DTD 12/31/78 | 88 UNIVERSITY PLACE | | NEW YORK | NY | 10003 | 4513 |
| MAX KERNER FYNKE | CGM IRA CUSTODIAN | 33000 COVINGTON CLUB DR. #55 | | | FARMINGTON HILLS | MI | 48334 | 1652 |
| MAX KLEIN | 417 AVE A | | | | BAYONNE | NJ | 07002 | 1504 |
| MAX KLOTZ | CUST GARY M KLOTZ U/THE VIRGINIA | UNIFORM GIFTS TO MINORS ACT | 2750 RIDGE DR | | BROOMFIELD | CO | 80020 | 1006 |
| MAX KOBAL JR | 1510 N BUCK RD | LOT 95 | | | LKSID MARBLHD | OH | 43440 | 9608 |
| MAX KOLODOFF | 404 CHATHAM CIRCLE | | | | WARWICK | RI | 02886 | 1760 |
| MAX KOLPAS & | BETTY KOLPAS JT TEN | 190 S WOOD DALE | APT 601 | | WOOD DALE | IL | 60191 | 2267 |
| MAX KOPPEL & | BARBARA KOPPEL JT TEN | 1320 DOGWOOD LANE | | | HUNTINGDON VALLEY | PA | 19006 | 2602 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAX KOSTINER TTEE | MAX & BETTY KOSTINER | TRUST U/A DTD 9-13-00 | PO BOX 50305 | | HENDERSON | NV | 89016 | 0305 |
| MAX L & JOYCE R LAMUNYON TTEE | THE LAMUNYON FAMILY TRST | DTD 02/14/1991 | 500 PAULINE AVE | | MODESTO | CA | 95358 | 8355 |
| MAX L ALEWINE | 159 BRADBERRY COURT | | | | COMMERCE | GA | 30529 | 7013 |
| MAX L CHRIVIA | 11998 W BRADY RD | | | | CHESANING | MI | 48616 | 1081 |
| MAX L COBB | PO BOX 2383 | | | | INDIAN TRAIL | NC | 28079 | 2383 |
| MAX L HAFFNER & | JANICE E HAFFNER JT TEN | 2697 WOODSMILL DR | | | MELBOURNE | FL | 32934 | 8232 |
| MAX L HILLMER JR | CUST FELICITY MARGARET HILLMER | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 25 SOUTHVIEW PL | TIFFIN | OH | 44883 | 3312 |
| MAX L RANKIN | 836 E 24TH CT | | | | DES MOINES | IA | 50317 | 6541 |
| MAX L ROBERTSON & H JUNE | ROBERTSON | TR MAX & JUNE ROBERTSON REV TRUST | UA 12/12/97 | 7770 E COUNTY RD 600 N | MICHIGANTOWN | IN | 46057 | 9653 |
| MAX L SHEPHARD & | PATRICIA A SHEPHARD | 39278 BLOSSOM CIRCLE | | | PALM DESERT | CA | 92211 | |
| MAX L SIEGEL | 133 W MARKET ST | | | | INDIANAPOLIS | IN | 46204 | 2801 |
| MAX L SILBERMAN CUST | I L SILBERMAN A MINOR PURS | TO SECS 1339 /26 INCL OF REV | CODE OHIO | 32 ORCHARD CIR | CHAGIN FALLS | OH | 44022 | 2194 |
| MAX L SILBERMAN CUST | K B SILBERMAN A MINOR PURS | TO SECS 1339 /26 INCL OF REV | CODE OHIO | 32 ORCHARD CIR | CHAGIN FALLS | OH | 44022 | 2194 |
| MAX L SILBERMAN CUST | M N SILBERMAN A MINOR PURS | TO SECS 1339 /26 INCL OF REV | CODE OHIO | 32 ORCHARD CIR | CHARGIN FALLS | OH | 44022 | 2194 |
| MAX L SMITH | TOD DTD 10/13/2008 | 111 NORTH OAK STREET | | | SALEM | AR | 72576 | 9737 |
| MAX L STINSON & | KATHY S STINSON JT TEN | 727 ALWYNE RD | | | CARMEL | IN | 46032 | 1831 |
| MAX L WATSON | PO BOX 158 | | | | ROANOKE | TX | 76262 | 0158 |
| MAX LAVATER & | BEATRICE LAVATER TR UA 06/12/2007 | MAX LAVATER & BEATRICE GABRIELLE | LAVATER REVOCABLE LIVING TRUST | 2789 SONELEY WAY | ALPHARETTA | GA | 30004 | 5108 |
| MAX LAWSON | 114 DANBURY DRIVE | | | | OAK RIDGE | TN | 37830 | 7640 |
| MAX LEE | 300 S CENTRAL AVE APT B47 | | | | HARTSDALE | NY | 10530 | 3153 |
| MAX LORENZINI | 3145 JACKSON ST | | | | SAN FRANCISCO | CA | 94115 | 1019 |
| **MAX M AVER** | **5550 SOUTH SHORE DR #709** | | | | **CHICAGO** | **IL** | **60637** | **5054** |
| MAX M BRANSTROM & | ELLEN BRANSTROM JT TEN | 5424 LAKE HARBOR RD | | | MUSKEGON | MI | 49441 | 5810 |
| MAX M HUGHES & | ELIZABETH HUGHES JT TEN | 2044 PINE ST | | | PHILA | PA | 19103 | 6536 |
| MAX M SHOCK | 4160 CHERYL DR | | | | FLINT | MI | 48506 | 1406 |
| MAX M SLIWINSKI | 83 GREENSBORO RD | | | | HANOVER | NH | 03755 | 3106 |
| MAX M VOLZ | 524 N 10TH ST BOX 47 | | | | HUMBOLT | NE | 68376 | 0047 |
| MAX M WALL & | WILMA S WALL JT TEN | 4353 LARSON WAY | | | SALT LAKE CITY | UT | 84124 | 2717 |
| MAX M WOJCIECHOWSKI | 43 JOANNE LN | | | | BUFFALO | NY | 14227 | 1345 |
| MAX M YEAGER | CHARLES SCHWAB & CO INC CUST | 79405 BRANLY DR | | | FOLSOM | LA | 70437 | |
| MAX MAKIHIKO NIINUMA | 16428 S MANHATTAN PL #3 | | | | GARDENA | CA | 90247 | |
| MAX MASS | CUST MICHAEL MASS UGMA NY | 5855 DORIS DRIVE | | | ALEXANDRIA | VA | 22311 | 1122 |
| MAX MEENES | ROSE MEENES, TTEES | MAX MEENES REVOCABLE TRUST | DTD 03/12/75 AMENDED 04/18/80 | 55 BOTANY BAY ROAD APT 8 | WORCESTER | MA | 01602 | 3508 |
| MAX MEISNER | 3566 SUMMIT RIDGE DRIVE | | | | ROCHESTER HLS | MI | 48306 | 2963 |
| MAX MLYNARSKI & | ROSE ETTA MLYNARSKI | 1750 EAST 10TH ST | | | BROOKLYN | NY | 11223 | |
| MAX MONTOYA | RR 1 BOX 380 | | | | LAS VEGAS | NM | 87701 | 9714 |
| MAX MORAN | 265 TRANTOR PLACE APT 1 | | | | STATEN ISLAND | NY | 10302 | |
| **MAX MOSKAL &** | **FRANCIS J MOSKAL** | **JT TEN** | **85 BEECH ST** | | **HOLYOKE** | **MA** | **01040** | **4101** |
| MAX MURRAY | BARBARA JONES MURRAY | RT 6 BOX 215 | | | FAIRMONT | WV | 26554 | 9120 |
| MAX MUTCHNICK | 304 FERN HILL CT | | | | MOBILE | AL | 36608 | 3307 |
| MAX N. SUISSA TTEE | GISELE M. SUISSA TTEE | U/A/D 10-26-1995 | FBO SUISSA FAMILY TRUST | 2430 VALLEYWOOD DR | SAN BRUNO | CA | 94066 | 1850 |
| MAX NELSON | 2027 ONTARIO ST N E | | | | GRAND RAPIDS | MI | 49505 | 4470 |
| MAX NICHOLS | 1109 EAST COLLEGE | | | | BERRYVILLE | AR | 72616 | 3703 |
| MAX NIELSEN BANWELL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1720 ROUND ROCK ST | | FRIENDSWOOD | TX | 77546 | |
| MAX NOVETSKY & | MRS SHIRLEE NOVETSKY JT TEN | 27638 CHATHAM PLACE | | | FARMINGTON HILLS | MI | 48334 | 3606 |
| MAX NOWOWEISKI | 5 WAIORA RD | CAULFIELD | VICTORIA 3162 | AUSTRALIA | | | |
| MAX O OATES JR | 100 N RALEIGH ST | | | | MARTINSBURG | WV | 25401 | 2753 |
| MAX O OATES JR | 100 N RALEIGH ST | | | | MARTINSBURG | WV | 25401 | 2753 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAX O ROSS JR | 9014 ARBOR DRIVE | | | | NORTH FORT MYERS | FL | 33903 2174 |
| MAX O ZANONI IRA | FCC AS CUSTODIAN | 6245 BRIGHTON RD | | | BRIGHTON | MI | 48116 |
| MAX OLIVER HANBERG & | LAURA LEE HANBERG | 1663 COPENHAGEN DR | | | SOLVANG | CA | 93463 |
| MAX OMANOFF & | JUDITH A SULLIVAN & | RICHARD A OMANOFF JT TEN | 2500 JOHNSON AVE | | RIVERDALE | NY | 10463 4925 |
| MAX OSBURN & BETTIE JOSEPHINE | RISINGER REV L TRUST | DIANE K DAOUST TTEE | U/A DTD 11/05/1999 | 714 WINDING WAY | ANDERSON | IN | 46011 1625 |
| MAX OSCAR JESPERSON & VIRGINIA | GLENDORA JESPERSON   THE | JESPERSON FAMILY TRUST U/A DTD | 11/1/1996 | 1593 RAMBLA SERENA | SAN MARCOS | CA | 92069 |
| MAX OTTO WELZ & | JOYCE MARIE WELZ | TR UA 12/20/89 TRUST # 1289 | O S 424 WINFIELD RD | | WINFIELD | IL | 60190 |
| MAX OWEN MARTIN | CHARLES SCHWAB & CO INC CUST | 14303 SHANNON RIDGE RD | | | HOUSTON | TX | 77062 |
| MAX P LINN | MAX P LINN TRUST | 8210 WEST GULF BLVD | | | TREASURE ISLAND | FL | 33706 |
| MAX P MILLER TTEE | U/A DTD 2/26/1999 | CHARLES A MILLER TRUST | 1524 GREGORY AVE | | WILMETTE | IL | 60091 3238 |
| MAX P SCHLEINGER & | JOAN M SCHLEINGER | JTTEN | 250 HENRY STATION RD | | UKIAH | CA | 95482 2115 |
| MAX P. CAVNES TTEE | RANDALL KELL TTEE | U/A/D 05-16-1997 | FBO MAX P. CAVNES TRUST | 3108 WAKE ROBIN DRIVE | SHELBURNE | VT | 05482 7572 |
| MAX PARIGI | 111 BRANDYWINE DR. | | | | YORKTOWN | VA | 23692 |
| MAX PAUL ROSEN | MAX ROSEN PROFIT SHARING PLAN | 23 NOBSCOT RD | | | WESTON | MA | 02493 |
| MAX PAZOS | SEP-IRA DTD 10/05/95 | 691 MORNINGSIDE DR | | | MIAMI | FL | 33166 |
| MAX PECK & | MRS MARGIE PECK JT TEN | 1065 E GENESEE AVE | | | FLINT | MI | 48505 1612 |
| MAX POULIOT | 174 HEDGEROW DRIVE | | | | LEESBURG | GA | 31763 |
| MAX POURSHAFIE | CHARLES SCHWAB & CO INC CUST | 913E TODD CT | | | FRESNO | CA | 93720 |
| MAX R ERWIN | 705 PLEASANT GROVE RD | | | | SPRINGVILLE | TN | 38256 5115 |
| MAX R ESTEP & | JANET JOAN ESTEP | PO BOX 30192 | | | BELLINGHAM | WA | 98228 |
| MAX R HARPER | 115 JUSTINE DR | | | | SEBASTIAN | FL | 32958 6942 |
| MAX R KLISE | 1708 PLEASANT DR | | | | KOKOMO | IN | 46902 5854 |
| MAX R MILLER & | MARIANNE R MILLER JT TEN | 2011 FLEMING | | | GARDEN CITY | KS | 67846 3550 |
| MAX R MORRIS | 5336 FINNEY ROAD | | | | GLASGOW | KY | 42141 9648 |
| MAX R NELSON | TOD BENEFICIARIES ON FILE | 22523 GARFIELD ST | | | ST CLAIR SHORES | MI | 48082 1806 |
| MAX R OPPRECHT | 11699 GENESEE RD | | | | EAST CONCORD | NY | 14055 9608 |
| MAX R PASCUA & ELEANOR J PASCUA | TR PASCUA LIVING TRUST | UA 05/22/97 | 4215 NOVEL CT | | HACIENDA HEIGHTS | CA | 91745 6185 |
| MAX R SHARP | CGM IRA CUSTODIAN | 7335 JOHNSON RD | | | FLUSHING | MI | 48433 9049 |
| MAX R SMITH | 104 LARRY AVE | | | | LIVINGSTON | TX | 77351 3622 |
| MAX R UPTON | 1329 S CRANE | | | | INDEPENDENCE | MO | 64055 1626 |
| MAX R VAN WINKLE & | EDYTHE M VAN WINKLE | TR UA VAN WINKLE FAMILY TRUST | 11/18/91 | 11459 WOOD MILL TRAIL | DAYTON | OH | 45459 3246 |
| MAX R WHITMYER | 5922 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895 9620 |
| MAX R. ZAITZ EXEMPT Q-TIP TRUST | U/W BETTY ZAITZ & PAULA MOSTOLLER & | B. J. ZAITZ TTEES DTD 7/22/96 | 16 BOUDINOT STREET | | PRINCETON | NJ | 08540 3008 |
| MAX RAATZ | 1203 DEVONSHIRE | | | | OWOSSO | MI | 48867 1801 |
| MAX RAATZ & | TERRY RAATZ | JT TEN | 1203 DEVONSHIRE CT | | OWOSSO | MI | 48867 1801 |
| MAX RONALD STONE | 11 ESTATES COURT | | | | LONGVIEW | TX | 75605 1712 |
| MAX ROTHMAN | CGM IRA CUSTODIAN | 791 CRANDON BOULEVARD | #602 | | KEY BISCAYNE | FL | 33149 2550 |
| MAX RUDMAN | MAX RUDMAN & SARA RUDMAN TRUST | 17300 N 88TH AVE APT 261 | | | PEORIA | AZ | 85382 |
| MAX S FIELDS | 6239 CO RD 940 W | | | | MIDDLETOWN | IN | 47356 9717 |
| MAX S PENCER | 21 MILLBANK AVE | TORONTO ON  M5P 1S4 | CANADA | | | | |
| MAX S WIERZBICKI & | MRS JEAN F WIERZBICKI JT TEN | 19992 ELKHART | | | HARPER WOODS | MI | 48225 2234 |
| MAX SAFAVI | PO BOX 2129 | | | | MILL VALLEY | CA | 94942 |
| MAX SAMUEL GLASS | 811 MUIRFIELD ROAD | | | | BRYN MAWR | PA | 19010 |
| MAX SANCHEZ | 18516 E LAXFORD RD | | | | COVINA | CA | 91722 |
| MAX SANDMEIER | 45 AVENUE A | | | | CORNWALL ON HUDSON | NY | 12520 |
| MAX SCHMIDT | P.O. BOX 27191 | | | | OAKLAND | CA | 94602 |
| MAX SCHULMAN & | THERESA SCHULMAN JT TEN | 2806 DUPONT ST | | | FLINT | MI | 48504 2821 |
| MAX SILBERMAN & | BERNADINE SILBERMAN JT TIC | 32 ORCHARD CIRCLE | | | CHAGRIN FALLS | OH | 44022 2194 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MAX SNODGRASS | RR 3 BOX 187 | | | | MEMPHIS | MO | 63555 | 9360 |
| MAX SOLOMON 3RD | 5600 OAK GARDEN TER | | | | FT LAUDERDALE | FL | 33312 | 6383 |
| MAX SOLOMON II | 919 OSAGE RD | | | | PITTSBURGH | PA | 15243 | |
| MAX SPIELBERGER & | JOAN BENJAMIN & | HARRIET SOLOMON TEN COM | 102 CINNAMON CT | | MELVILLE | NY | 11747 | 4245 |
| MAX SPRINGER FAMILY TRUST | MAX & ELLNORA SPRINGER TRUSTEES | U/A DTD 10-12-95 | 3224 NORTH PEEBLY DRIVE | | MIDWEST CITY | OK | 73110 | 1512 |
| MAX STEPHEN MILLS | 2008 BAYOU BEND DR | | | | BOSSIER CITY | LA | 71111 | |
| MAX STEPHEN MILLS AS | ZACHARY JAMES MILLS A MINOR | UNDER THE LOUISIANA | TRANSFERS TO MINORS ACT | 2008 BAYOU BEND DR | BOSSIER CITY | LA | 71111 | |
| MAX STRAITIFF | CUST ROBERT PAUL STRAITIFF | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1914 SE 37TH ST | CAPE CORAL | FL | 33904 | 5035 |
| MAX STRANGE | 708 SAINT AUGUSTINE ST. | | | | BOGALUSA | LA | 70427 | |
| MAX T CARLSON | CHARLES SCHWAB & CO INC CUST | PO BOX 660 | | | BELLVILLE | TX | 77418 | |
| MAX T REIHMANN JR | CUST JANE AMY REIHMANN | UTMA NJ | 455 LOCUST AVE | UNIT 4204 | PITMAN | NJ | 08071 | 1266 |
| MAX TEPPERMAN | CHARLES SCHWAB & CO INC CUST | 5 EVA PATH | | | COMMACK | NY | 11725 | |
| MAX THOMAS WARRINER | 3568 ARBOR ST | | | | SAINT JOSEPH | MI | 49085 | 3802 |
| MAX ULLRICH | 4655 MARIGNY ST | | | | NEW ORLEANS | LA | 70122 | 5040 |
| MAX V DRINNON | 1674 SCENIC DR | | | | DAYTON | OH | 45414 | 3047 |
| MAX VERHAGEN | 2273 BUTTERNUT ROAD | | | | WAUPACA | WI | 54981 | |
| MAX VINCENT | 510 E BELLE AVE | | | | SAINT CHARLES | MI | 48655 | 1504 |
| MAX VINCENT | SEPARATE PROPERTY | 2006 LOMBARD LANE | | | YAKIMA | WA | 98902 | 4154 |
| MAX W BROWN | BLUEBIRD TRUST | PO BOX 4977 | | | LAGUNA BEACH | CA | 92652 | |
| MAX W CONGDON | E7036 SPRUCE ROAD | | | | BESSEMER | MI | 49911 | 9773 |
| MAX W COUCH | 7320 W 500 S | | | | SWAYZEE | IN | 46986 | 9783 |
| **MAX W DALL'ORSO JR** | **30 TRISHS COURT** | | | | **MATAWAN** | **NJ** | **07747** | |
| MAX W FISCHER | 4803 S MILLWOOD CIR | | | | WICHITA | KS | 67217 | 4530 |
| MAX W JAMESON | CUST NATASHA G JAMESON UGMA MI | 2102 BRINK COURT | | | ODENTON | MD | 21113 | 1094 |
| MAX W LAWLER | 1313 HEATHERCREST DR | | | | FLINT | MI | 48532 | 2670 |
| MAX W LAWLER & | JANIE M LAWLER JT TEN | 1313 HEATHERCREST DRIVE | | | FLINT | MI | 48532 | 2670 |
| MAX W SHORT & | JANET SHORT JT TEN | 842 CORINNE DR | LOT 38 | | SAN ANTONIO | TX | 78218 | 1792 |
| MAX W STEAR & | JULIA A STEAR JT TEN | RD 1 6057 OAKHILL DR | | | WEST FARMINGTON | OH | 44491 | 9751 |
| MAX WARTNIK | 232 S CAMDEN DR | | | | BEVERLY HILLS | CA | 90212 | 3802 |
| MAX WAYNE MC ALLISTER | PO BOX 17022 | | | | WICHITA | KS | 67217 | 0022 |
| MAX WILDAU & | MRS ELIZABETH WILDAU JT TEN | 517 LEISURE DR | | | RIDGE | NY | 11961 | 1645 |
| MAX WILLIAM BONE | 2136 WILLARD RD | | | | CLIO | MI | 48420 | |
| MAX WILLIAM LINK LIVING TRUST | LIVING TRUST TR | MAX WILLIAM LINK TTEE | U/A DTD 04/26/2000 | PO BOX 1385 | CAREFREE | AZ | 85377 | |
| MAX WOLFSBERG   & | MARILYN L. WOLFSBERG | WOLFSBERG TRST U/A DTD 6/17/99 | 4533 GORHAM DR | | CORONA DEL MAR | CA | 92625 | |
| MAX ZITTEL & | DORIS ZITTEL JT TEN | 261 RIVER ISLES | | | BRADENTON | FL | 34208 | 9077 |
| MAXAL LIVING TRUST | 8216 MABE DRIVE | | | | CHARLOTTE | NC | 28216 | |
| MAXANNE M. REARICH | CGM IRA CUSTODIAN | 10045 PARKVIEW DR. | | | FELTON | PA | 17322 | 8693 |
| MAXFIELD HOSE COMPANY INC | C/O PATRICE EDGERTON | PO BOX 671 | | | NAPLES | NY | 14512 | 0671 |
| MAXIE BROOKS | 9123 CANDLESTIK | | | | SHREVEPORT | LA | 71118 | |
| MAXIE E STIMAC | 2423 AVENUE F | | | | NEDERLAND | TX | 77627 | 6119 |
| MAXIE J HUBBARD | BOX 171 | | | | CUMMING | GA | 30028 | 0171 |
| MAXIE L SAVAGE | 412 N 5TH ST | | | | GODLEY | TX | 76044 | |
| MAXIE L WASKIEWICZ | C/O ELIZABETH WASKIEWICZ | 7800 RIVERDALE AVE | | | BALTIMORE | MD | 21237 | 2719 |
| MAXIE MILLER | 3440 RISHER RD SW | | | | WARREN | OH | 44481 | |
| MAXIE O PRICE | 2 2ND ST | | | | ST AUGUSTINE | FL | 32080 | 3824 |
| MAXIE SIMON | 2261 BEWICK | | | | DETROIT | MI | 48214 | 4011 |
| MAXILIANO MONTENEGRO | ANDREA ROSS JT TEN | AV. DEL VALLE 147 PARCELA 20 | CONDOMINIO LAS CANTERAS | COLINA - SANTIAGO - CHILE | | | | |
| MAXIM CLEMONS | 2422 BRANDON | | | | WESTLAND | MI | 48186 | 3935 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAXIM FRANCISE BASCH & | CONSTANCE BASCH | 148 MAGNOLIA AVE | | | TENAFLY | NJ | 07670 |
| MAXIM G VAVILOV | & ASYA ALEXANDROVICH JTTEN | 9626 SANDHILL RD | | | MIDDLETON | WI | 53562 |
| MAXIM T PLAMONDON & | LORETTA T PLAMONDON JT TEN | 13093 GOLFSIDE CT | | | CLIO | MI | 48420 8281 |
| MAXIME POLYCARPE & | ISA F POLYCARPE | 2140 SEWARD AVE APT 9B | | | BRONX | NY | 10473 |
| MAXIME THOMAS | PO BOX 2558 | | | | NORTH BABYLON | NY | 11703 |
| MAXIME W THERIAULT | 2490 MAPLE DR | | | | HARRAH | OK | 73045 8213 |
| MAXIMILIAN FELDSTEIN TTEE | MAXIMILIAN FELDSTEIN LIVING TRUST | U/A DTD 12/22/2008 | 19220 NE 20 CT | | N MIAMI BEACH | FL | 33179 4369 |
| MAXIMILIAN FRIEDMAN | CUST ROBERTA LYNN FRIEDMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 167 S ORANGE DR | LOS ANGELES | CA | 90036 3012 |
| MAXIMILIAN KOLLER | 3180 W ROCK CREEK RD 1002 | | | | NORMAN | OK | 73072 |
| MAXIMILIAN MATALON PIZZORNI | 9559 COLLINS AVE # 1103 | | | | SURFSIDE | FL | 33154 |
| MAXIMILIAN P DUNN | 342 CHESTNUT ST | | | | WINNETKA | IL | 60093 |
| MAXIMILIANO S MASCARENHAS | 13030 GENTRYSIDE CT | | | | HOUSTON | TX | 77077 5558 |
| MAXIMILLIA B LYSZCZYK | 18014 N 135TH DR | | | | SUN CITY WEST | AZ | 85375 4935 |
| MAXIMILLIAN ARMFIELD | 224 S MENDENHALL ST | APT 5 | | | GREENSBORO | NC | 27403 |
| MAXIMILLIAN F RUA & | CATHERINE A RUA JT TEN | PO BOX 155 | | | COBLESKILL | NY | 12043 0155 |
| MAXIMILLIAN FRIEDMAN | CUST EUGENE JAMES FRIEDMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 167 S ORANGE DR | LOS ANGELES | CA | 90036 3012 |
| MAXIMILLION ONDER | TIMUR ARTHUR ONDER | UNTIL AGE 21 | 902 BAY RIDGE AVE | | ANNAPOLIS | MD | 21403 |
| MAXIMINO FIEIRAS | 6 N 945 BALMORAL LANE | | | | ST CHARLES | IL | 60175 |
| MAXIMINO MACHADO | 802 LORAS LANE | | | | MC ALLEN | TX | 78501 9346 |
| MAXIMO AGUIRRE | 312 N MATANZAS | | | | TAMPA | FL | 33609 1537 |
| MAXIMO CANEPARI AND | SCARLET CANEPARI JTWROS | EDIFICIO CENTRO PARIMA | SEGUNDO PISO, OFIC 203-204 | CHACAO 1060, CARACAS,VENEZUELA | | | |
| MAXIMO HERNANDEZ | 23 S. INDIAN SAGE CIRCLE | | | | SPRING | TX | 77381 |
| MAXIMO JOSE MORALES | 185 VENETIAN BAY CIRCLE | | | | SANFORD | FL | 32771 |
| MAXIMO LOPEZ | 4916 RICHMOND | | | | LANSING | MI | 48911 2915 |
| MAXIMO MIRANDA | 512 JERSEY AVENUE | APT.1L | | | JERSEY CITY | NJ | 07302 |
| MAXIMO RUMIS AND | MARCELA L LEIVA JTWROS | 325 S BISCAYNE BLVD | APT 2318 | | MIAMI | FL | 33131 2462 |
| MAXIN D MURPHY | 3192 DONLEY | | | | ROCHESTER | MI | 48309 4125 |
| MAXIN I SCHLANEK | 9 RUTH AVE | | | | PONTIAC | MI | 48341 1925 |
| MAXINE A EVANS & | TERRY S EVANS | PO BOX 14439 | | | SPOKANE VALLEY | WA | 99214 |
| MAXINE A HARRIS | 2909 LEIGHSDALE AVE SW | | | | DECADUR | AL | 35603 1281 |
| MAXINE A HUNTER | 54568 MARISSA CT | | | | SHELBY TOWNSHIP | MI | 48316 1291 |
| MAXINE A KRASNOFF | 11 SWAN TRAIL | | | | FAIRPORT | NY | 14450 3323 |
| MAXINE A MAC LEAN & | CHARLES D MAC LEAN JR JT TEN | 1273 CRYSTAL POINTE CIRCLE | | | FENTON | MI | 48430 2071 |
| MAXINE A MCKAY & | MONICA A CUTTING JT TEN | 21420 KEATING WAY | | | LUTZ | FL | 33549 |
| MAXINE A NELSON & | NORMAN S NELSON JT TEN | PO BOX 935 | | | UNIVERSITY | MS | 38677 0935 |
| MAXINE A SMREKAR TR | MAXINE A SMREKAR TRUST | U/A DATED 4-14-88 | 1021 ELLIS AVENUE | | SAN JOSE | CA | 95125 3306 |
| MAXINE A STREBLOW & | PEGGY LOU WILSON JT TEN | 4895 ONSIKAMME | | | MONTAGUE | MI | 49437 1132 |
| MAXINE A TAYLOR | CGM IRA CUSTODIAN | 15733 TETLEY ST. 1-H | | | HACIENDA HEIGHTS | CA | 91745 4562 |
| MAXINE A WHITE | 14573 WINTHROP ST | | | | DETROIT | MI | 48227 2254 |
| MAXINE B BULL | 1826 1/2 IOWA ST | | | | DAVENPORT | IA | 52803 4317 |
| MAXINE B CAHOON | 26400 COLUMBIA WAY | | | | TEHACHAPI | CA | 93561 9236 |
| MAXINE B HUDSON & | JAMES W HUDSON JT TEN | G-4499 W PASADENA | | | FLINT | MI | 48504 |
| MAXINE B LAUN | TR THE MAXINE B LAUN TR | UA 5/18/00 | 105 S EVANS | | LINCOLN | IL | 62656 2200 |
| MAXINE B MCELDOWNEY | 6409 TAYLOR RD | | | | VASSAR | MI | 48768 9426 |
| MAXINE B POPE DANIEL R POPE | VERNON D POPE & | CAROL M ROGERS JT TEN | 111 LARK LN | | KENTON | OH | 43326 1472 |
| MAXINE BANDY & | KRISTEN BANDY KIDDER JT TEN | 146 PRIVATE ROAD 5675 | | | ALBA | TX | 75410 6497 |
| MAXINE BETTY HARROLD | APT 1 | 806 ARLINGTON | | | PETOSKEY | MI | 49770 3422 |
| MAXINE C CALLAHAM | 5805 POLLARD DRIVE | | | | RICHMOND | VA | 23226 1830 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAXINE C CORBIN | CUST CHARLES G CORBIN UTMA CA | 1735 E 53RD ST | | | LONG BEACH | CA | 90805 6213 |
| MAXINE C FRYMIER | 1805 S BALSAM APT 322 | | | | LAKEWOOD | CO | 80232 |
| MAXINE C HOOVER | 15514 WOODEN OAK CT | | | | HOUSTON | TX | 77059 3130 |
| MAXINE C JONES | 333 WILMOT DR | | | | RALEIGH | NC | 27606 1232 |
| MAXINE C PATTERSON & | DAVID C PATTERSON JT TEN | 1407 35TH ST | | | ROCK ISLAND | IL | 61201 3039 |
| MAXINE C PATTERSON & | DAVID C PATTERSON JT TEN | 1601 W 3RD ST | | | COAL VALLEY | IL | 61240 9349 |
| MAXINE C PATTERSON & | MICHAEL C PATTERSON JT TEN | 1407 35TH ST | | | ROCK ISLAND | IL | 61201 3039 |
| MAXINE C. JOHNSON | CGM IRA ROLLOVER CUSTODIAN | 12537 GLAMIS STREET | | | HANSEN HILLS | CA | 91331 2054 |
| MAXINE CANTU | 809 FM 1233 | | | | MONAHANS | TX | 79756 |
| MAXINE COHN & | ROBERT A COHN JT TEN | 7330 OCEAN TER | UNIT 2301 | | MIAMI BEACH | FL | 33141 7004 |
| MAXINE COHN TR | UAD 6-13-92 | MAXINE COHN TRUST | 7330 OCEAN TERRACE #2301 | | MIAMI BEACH | FL | 33141 7004 |
| MAXINE COLEMAN-CRAWFORD | 5006 SNEAD RD | APT J | | | RICHMOND | VA | 23224 |
| MAXINE CROSS | 1516 W ESTES AVE | | | | CHICAGO | IL | 60626 2618 |
| MAXINE D BELLER TTEE | MAXINE D BELLER REV | TRUST DTD FEB 10 1989 | AGE 2 | 7192 HUNTINGTON LN # 305 | DELRAY BEACH | FL | 33446 2536 |
| MAXINE D HEDMAN | 715 PATRICK ST | | | | EDEN | NC | 27288 6434 |
| MAXINE D LOWE | TR JAY S LOWE JR FAMILY TRUST | UA 08/28/00 | 3552 PADDINGTON | | TROY | MI | 48084 1043 |
| MAXINE D THOMPSON | 3991 SEVEN HILLS TR | | | | STONE MOUNTAIN | GA | 30083 4634 |
| MAXINE D YORK | 2837 WEST WALTON | | | | WATERFORD | MI | 48329 2560 |
| MAXINE DIRESTA | BY BYPASS TRUST UNDER | DIRESTA 1992 TRUST | 3054 OCTAVIA ST | | SAN FRANCISCO | CA | 94123 3655 |
| MAXINE DORIS VARGO | 5420 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421 8909 |
| MAXINE DULANEY | 349 BAYBERRY DR | | | | ALSONQUIN | IL | 60102 1971 |
| MAXINE E AUCKLAND | 2349 ELIZABETH DRIVE | | | | STOW | OH | 44224 2711 |
| MAXINE E BABCOCK | 24050 MEADOWBRIDGE | | | | MT CLEMENS | MI | 48035 3007 |
| MAXINE E BARNEY & | STEVEN M BARNEY JT TEN | 9501 SHADY OAKS ST NW | | | CLINTON | OH | 44216 9551 |
| MAXINE E DAY | 248 DOUGLAS ST NW | | | | WARREN | OH | 44483 3216 |
| MAXINE E DUTTON | 3000 N SHERIDAN RD #12A | | | | CHICAGO | IL | 60657 5584 |
| MAXINE E FOSTER | 1806 MOULDER LOOP RD | | | | SMITHS GROVE | KY | 42171 9305 |
| MAXINE E GREENE | 8806 OUTLOOK DR | | | | CLEVELAND | OH | 44144 2445 |
| MAXINE E LOHMAN | TR MAXINE E LOHMAN TRUST | UA 7/23/99 | 20362 HARBOR ISLE LANE | | HUNTINGTON BEACH | CA | 92646 5206 |
| MAXINE E MODJESKI-MCNULTY & | JULIE K MCNULTY JT TEN | 12975 JACOBSON ROAD | | | WELLSTON | MI | 49689 9590 |
| MAXINE E PALMER TRUST | DTD 6/20/1994 UAD 06/20/94 | ROBERT E PALMER TTEE | 12036 WEST 99TH TERRACE | | LENEXA | KS | 66215 1934 |
| MAXINE E VANCONANT TOD | TAMARA L THOMANN | 1015 EAST LINCOLN | UNIT 19 | | EAST TAWAS | MI | 48730 1679 |
| MAXINE E WILLIS | 3065 LIVINGSTON RD | UPPR | | | CLEVELAND | OH | 44120 3238 |
| MAXINE EDGERTON | 54 S WASHINGTON ST | # 103 | | | TIFFIN | OH | 44883 2350 |
| MAXINE EDITH ANNIS TRUST | MAXINE EDITH ANNIS TRUSTEE | U/A DTD 11/18/97 | 9500 BASELINE RD | | HESPERIA | MI | 49421 9248 |
| MAXINE ELLETT & | LESLIE ELLETT JT TEN | PO BOX 1254 | | | WEST PLAINS | MO | 65775 1254 |
| MAXINE ELLIS | 6799 GRANBURY | APT 244 | | | FORT WORTH | TX | 76133 |
| MAXINE F PILAVIN EX | UW ANNE FISHBEIN | 40 GORDONS CORNER ROAD | | | MANALAPAN | NJ | 07726 3704 |
| MAXINE F THOMPSON & | JAMES M THOMPSON JT TEN | 2405 GALE RD | BOX 243 | | EATON RAPIDS | MI | 48827 0243 |
| MAXINE F WILSON | 310 NORTH 4TH STREET | | | | HOMER | LA | 71040 3404 |
| MAXINE FAIRLEY | 12009 N MARTINDALE ST | # T | | | DETROIT | MI | 48204 1523 |
| MAXINE FERRIS | 2421 EMERALD LAKE DRIVE | | | | EAST LANSING | MI | 48823 7256 |
| MAXINE FINKELSTEIN | 319 E 24TH STREET | | | | NEW YORK | NY | 10010 |
| MAXINE FLANARY | 458 MARTIN LUTHER KING DRIVE | | | | VALLEY | AL | 36854 3685 |
| MAXINE FOSTER & | C EVERETT FOSTER JT TEN | 9778 LINCOLN CT | | | TAYLOR | MI | 48180 3674 |
| MAXINE FULWIDER | BOX 242 | | | | NEW MARKET | IN | 47965 0242 |
| MAXINE G CLARK | 331 N FAIRFIELD RD | | | | DAYTON | OH | 45430 1741 |
| MAXINE GENEVA HAWK | 834 N VALLEYWOOD CIRCLE | | | | HIXSON | TN | 37343 2447 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAXINE GITLIN IRA | FCC AS CUSTODIAN | 1650 OAKWOOD DR #E-316 | | | NARBERTH | PA | 19072 | 1033 |
| MAXINE GOODWIN | 114 BRIGHTON ST | | | | NEW BRITAIN | CT | 06053 | 3204 |
| MAXINE GUERCIO | 604 WENDELLWOOD DRIVE | | | | BEL AIR | MD | 21014 | 2832 |
| MAXINE H BURTON | 105 POST OAK TRAIL | | | | ATHENS | GA | 30606 | |
| MAXINE H CHRISTY | 4900 SHARON ROAD | | | | CHARLOTTE | NC | 28210 | 3332 |
| MAXINE H HARRIS | 412 BELLE CLAIRE AVE | | | | TEMPLE TERRACE | FL | 33617 | 6315 |
| MAXINE H POLETE | CUST ROBIN POLETE UGMA MO | 9316 CATALINA | | | SHAWNEE MISSION | KS | 66207 | 2720 |
| MAXINE H POWELL | HC 75 BOX 570 | | | | WELLINGTON | KY | 40387 | 9717 |
| MAXINE HARDINMAN JONES | 20255 AVON AVENUE | | | | DETROIT | MI | 48219 | 1525 |
| MAXINE HARRIS | 1524 E SPRINGHILL RD | | | | WARSAW | IN | 46580 | 1824 |
| MAXINE HAUPTMAN | 161-40 87 STREET | | | | HOWARD BEACH | NY | 11414 | 3301 |
| MAXINE HOOD & | SHERI L LUECKING JT TEN | 160 SUNSET LANE | | | GOREVILLE | IL | 62939 | 2694 |
| MAXINE HOPE ROLES & | JOHN W ROLES JR | 384 JEWELL HOLLOW RD | | | LURAY | VA | 22835 | |
| MAXINE HUDSON | 3921 SIERRA DR | | | | AUSTIN | TX | 78731 | |
| MAXINE HUGHES | 125 W MAIN ST | P O BOX 185 | | | OBION | TN | 38240 | |
| MAXINE HUMPHREY & | BETTY A KAZA JT TEN | 2740 LAKE SHORE DR | | | HARRISVILLE | MI | 48740 | 9768 |
| MAXINE J CONNELLY | 2031 W 255TH STREET | | | | LOMITA | CA | 90717 | 2613 |
| MAXINE J COWIE | 7346 ERICA LANE | | | | WHEATFIELD | NY | 14120 | 4903 |
| MAXINE J G TRITES | PO BOX 463 | | | | MILFORD | MI | 48381 | 0463 |
| MAXINE J NAYLOR TTEE | FBO ROY E NAYLOR & MAXINE | J NAYLOR FAM REV TR DTD 7-15-96 | 2342 PEARL STREET | | SANTA MONICA | CA | 90405 | 2853 |
| MAXINE J RICHARDS | BOX 1572 | 556 BELLOWS | | | FRANKFORT | MI | 49635 | 9306 |
| **MAXINE J SMITH** | 2333 KENDRICK ESTATES DR | | | | GASTONIA | NC | 28056 | 7501 |
| MAXINE J TREADWAY | 4040 DALLAS STREET | | | | BURTON | MI | 48519 | 1751 |
| MAXINE JACKSON ALLEN | 2209 WOODBLUFF WAY | | | | AUGUSTA | GA | 30909 | 2093 |
| MAXINE JOHNSON | 19101 EVERGREEN ROAD APT 1214 | | | | DETROIT | MI | 48219 | 2687 |
| MAXINE JOYCE RECK | 51 TURQUOISE WAY | | | | EUSTIS | FL | 32726 | 6719 |
| MAXINE K GREENBERG | RHODA G SCHWARZ | 625 OAKS DR APT 806 | | | POMPANO BEACH | FL | 33069 | 3773 |
| MAXINE K MULLIGAN | CUST JULIE K MULLIGAN UGMA IA | ATTN JULIE K LAUBENTHAL | R ROUTE | | SWEA CITY | IA | 50590 | |
| MAXINE K WILSON & LOUISE A | LIEWALD TTEES FBO RESIDUAL TR | DTD 5-18-89 | 3081 INVERNESS | | LOS ALAMITOS | CA | 90720 | 4208 |
| MAXINE KASDIN | 219 VALENCIA DR | | | | MONROE TWP | NJ | 08831 | 5975 |
| MAXINE KING CASTER, TTEE | THE CASTER LIVING TRUST | U/A/D 1/31/96 | 6703 JOHN HANCOCK PLACE | | PROSPECT | KY | 40059 | 9433 |
| MAXINE KONTOSIS | 1 CAMERON BLVD. APT 207 | | | | UPPER MARLBORO | MD | 20774 | |
| MAXINE KORNMAYER | 4863 HAMILTON ROAD | | | | MEDINA | OH | 44256 | 8305 |
| MAXINE KRETZ | 11131 ARMSTRONG DRIVE SOUTH | | | | SAGINAW | MI | 48603 | |
| MAXINE KRULWICH | CUST STEVEN L KRULWICH UGMA MD | 45 W 60TH ST | APT 14D | | NEW YORK | NY | 10023 | 7943 |
| MAXINE L BIGGS | 651 WILSON AVE | | | | MOUNT MORRIS | MI | 48458 | 1554 |
| MAXINE L BOUCHER | 306 S ASCOT ST | | | | WATERFORD | MI | 48328 | 3507 |
| MAXINE L JOHNSON & | KAY L TEWS & | JANICE E CHASE JT TEN | 2741 TRUDY LN | # 4 | LANSING | MI | 48910 | 3800 |
| MAXINE L KING | 25612 FOREST VIEW | | | | SOUTHFIELD | MI | 48034 | 4896 |
| MAXINE L MACBETH | GARDNER TRUST | 733 4TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| MAXINE L MCQUAID | 8177 CHERI DR | | | | SOUTH BELOIT | IL | 61080 | 9582 |
| MAXINE L PALMER | 1360 LANCASTER ST | | | | PLATTEVILLE | WI | 53818 | 1100 |
| MAXINE L PETTY | PO BOX 460063 | | | | SAN ANTONIO | TX | 78246 | |
| MAXINE L PETTY & MAXINE P KENNEY | PO BOX 460063 | | | | SAN ANTONIO | TX | 78246 | |
| MAXINE L PULTER & | WALTER D PULTER JT TEN | 7130 POLK | | | TAYLOR | MI | 48180 | 2552 |
| MAXINE L SMITH | 24545 DOLPHIN ST | | | | BONITA SPRINGS | FL | 34134 | 7104 |
| MAXINE L SURFACE | 108 CHAFF COURT | | | | SUMMERVILLE | SC | 29485 | 5246 |
| MAXINE L WILSON | 6076 MPLERIDGE DR | | | | FLINT | MI | 48532 | 2118 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAXINE LAMMERT | 6045 N MAIN ST | APT 337 | | | DAYTON | OH | 45415 3184 |
| MAXINE LANT | TR MAXINE LANE TRUST | UA 05/15/93 | 8192 HILLINGDON DR | | POWELL | OH | 43065 7071 |
| MAXINE LAWRENCE | 5814 SOMERS DR | | | | INDIANAPOLIS | IN | 46237 2363 |
| MAXINE LAY | 4647 THISTLE MILL COURT | | | | KALAMAZOO | MI | 49006 |
| MAXINE LEA POTWORA | 104 NORTH SPRUCE ST | | | | BATAVIA | NY | 14020 2612 |
| MAXINE LEVY SPITALEWITZ | 226 JUNIPE CIRCLE SOUTH | | | | LAWRENCE | NY | 11559 1918 |
| MAXINE LIVINGSTONE | 26041 COLMAN | | | | WARREN | MI | 48091 1043 |
| MAXINE M BAKER | 2313 KILLARNEY WAY | | | | TALLAHASSEE | FL | 32308 3116 |
| MAXINE M CORR | TR WILLIAM J CORR & MAXINE CORR | TRUST UA 10/27/94 | 733 W 155 ST | | GARDENA | CA | 90247 4210 |
| MAXINE M CRAIG | 7170 MITCHELL RD | | | | BROOKSVILLE | FL | 34601 5760 |
| MAXINE M FERRAIOLO CUST | NIKKI ANN FERRAIOLO | UNIF GIFT MIN ACT CA | 4747 BOND WAY | | STOCKTON | CA | 95212 1405 |
| MAXINE M FITZGERALD | 42 LAMBERT AVE | | | | FREDONIA | NY | 14063 1810 |
| MAXINE M GOLD | 4425 UPLAND DRIVE | | | | ERIE | PA | 16509 1654 |
| MAXINE M HOLLAND & | ELIZABETH A LEWIS | TR MAXINE M HOLLAND TRUST | UA 03/11/92 | 2033 SHERWOOD LANE | MINNETONKA | MN | 55305 2414 |
| MAXINE M HUGHES | CHARLES SCHWAB & CO INC CUST | 2321 PARKER APT APT 102 | | | TRACY | CA | 95376 |
| MAXINE M MC NABB | 502 S WAYNE ST | | | | DANVILLE | IN | 46122 1932 |
| MAXINE M MORGAN | PO BOX #59 | | | | MARKLEVILLE | IN | 46056 0059 |
| MAXINE M ORNELAS | 196 W NORWAY #9 GEN DEL | | | | HARRISON | MI | 48625 |
| MAXINE M ORNELAS | ATTN GENERAL DELIVERY | APT 9 | 196 W NORWAY | | HARRISON | MI | 48625 |
| MAXINE M PORTER | MMT REVOCABLE TRUST | 13723 E MARINA DR # A | | | AURORA | CO | 80014 |
| MAXINE M RINNAS | 751 NORCHESTER | | | | SOUTH LYON | MI | 48178 1241 |
| MAXINE M SHUTT & | DONALD G SHUTT JT TEN | 2733 S LAFAYETTE CIRCLE | | | DENVER | CO | 80210 5906 |
| MAXINE M SNELL | 8029 WOODHALL DR | | | | BIRCH RUN | MI | 48415 8436 |
| MAXINE M. GUTHRIE | CGM IRA CUSTODIAN | 2 LAUREL CIRCLE | | | NEEDHAM | MA | 02492 3233 |
| MAXINE MARCUS | 351 GARDEN STREET | | | | EAST MEADOW | NY | 11554 2906 |
| MAXINE MAY MCDONALD | TR MCDONALD TRUST | UA 05/25/93 | 625 E WATER ST APT 1 | | PENDLETON | IN | 46064 9378 |
| MAXINE MAYS | 622 W LORADO | | | | FLINT | MI | 48505 2018 |
| MAXINE MCDONALD | 1106 WYETH DR | | | | NOKOMIS | FL | 34275 4496 |
| MAXINE MITCHELL | 5525 HUNTER ST | | | | RAYTOWN | MO | 64133 3249 |
| MAXINE MONAGHAN | 2380 14TH AVE | | | | SAN FRANCISCO | CA | 94116 |
| MAXINE MULDOON | 5358 LILIBET CT | | | | CINCINNATI | OH | 45238 4275 |
| MAXINE N REED | 223 TIMBER KNOLL DR | APT 150 | | | CHATTANOOGA | TN | 37421 3776 |
| MAXINE N ROBINS TRUST | 5115 EUROPA DR APT K | | | | BOYNTON BEACH | FL | 33437 2199 |
| MAXINE NEWMAN | 708 DELAWARE ST | | | | DETROIT | MI | 48202 2450 |
| MAXINE NOTICE | 209-53 111TH RD | | | | QUEENSVILLAGE | NY | 11429 |
| MAXINE O LULL | 1652 SPANDRIL LN | | | | FORT | SC | 29708 6908 |
| MAXINE O WRIGHT | 1809 BRANDYWINE DR | | | | MATTHEWS | NC | 28105 2357 |
| MAXINE OKNER | 6910 AVENUE U | | | | BROOKLYN | NY | 11234 6129 |
| MAXINE ORR | 518 WOOD ST | | | | NEW BETHLEHEM | PA | 16242 1149 |
| MAXINE P GERKEN | TR REVOCABLE TRUST 08/23/90 | U-A MAXINE P GERKEN | 3824 JOTHAM PL | | LONG BEACH | CA | 90807 4235 |
| MAXINE P MCQUAIG | DESIGNATED BENE PLAN/TOD | 4996 N PEACHTREE RD | | | DUNWOODY | GA | 30338 |
| MAXINE P. HOWARD | 419 RUSSELL AVE APT 210 | | | | GAITHERSBURG | MD | 20877 2837 |
| MAXINE PARADA | 122 ELIZABETH ST | | | | MEDINA | NY | 14103 1304 |
| MAXINE PERI | PO BOX 425 | | INGHAM QLD 4850 | | | | |
| MAXINE PETERSON | 5511 E 62ND PLACE | | | | INDIANAPOLIS | IN | 46220 4901 |
| MAXINE POLLAK | SAM: PARAMETRIC | 90 FRANKLIN ST APT 6S | | | NEW YORK | NY | 10013 |
| MAXINE POLLARD | 3552 CR 3540 | | | | HAWKINS | TX | 75765 |
| MAXINE PRESSLEY | 647 HAROLD AVE | | | | WINTER PARK | FL | 32789 4600 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAXINE R BOLLES | 7500 N CALLE SIN ENVIDIA | APT 1107 | | | TUCSON | AZ | 85718 7349 |
| MAXINE R FEINBERG & | BERNARD M FEINBERG | TR MAXINE R FEINBERG LIV TRUST | UA 08/17/00 | 378 TOWN MOUNTAIN RD | ASHEVILLE | NC | 28804 3838 |
| MAXINE R GOLDINGER TTEE | MAXINE R GOLDINGER TRUST | UTD AUGUST 29,2006 | 103 HEARTLAND | | NEOGA | IL | 62447 9549 |
| MAXINE R HOPKINS | 1421 SUSSEX ROAD | | | | BALTIMORE | MD | 21221 6034 |
| MAXINE R LOVE | 1130 BAY DR | | | | EAST TAWAS | MI | 48763 9315 |
| MAXINE R LOVE | 1130 BAY DRIVE | | | | TAWAS CITY | MI | 48763 9315 |
| MAXINE R PHIPPS | 720 NETTIE DR | | | | MIAMISBURG | OH | 45342 3425 |
| MAXINE REID SMITH | 12 WYNDERMERE | | | | HENDERSONVLLE | TN | 37075 2958 |
| MAXINE S DICKERSON | 311 MEGAN LOOP N | | | | HERTFORD | NC | 27944 |
| MAXINE S NATHANSON | C/O JOSEPH S NATHANSON | 2815 WEST 53RD ST | | | MINNEAPOLIS | MN | 55410 2410 |
| MAXINE S WEBER | 70 IDLEWOOD RD | | | | ROCHESTER | NY | 14618 3906 |
| MAXINE SAFERIGHT | 2587 HARSHMAN ROAD | | | | DAYTON | OH | 45424 |
| MAXINE SHERIDAN & | JAMES D SHERIDAN JT TEN | 444 LAPRESA AVE | | | SPRING VALLEY | CA | 91977 6017 |
| MAXINE SHUGARTS | 135 CALEB RD | | | | WEST DECATUR | PA | 16878 8868 |
| MAXINE SILVERSTEIN | CGM IRA CUSTODIAN | 4 LONG COVE DRIVE | | | MONROE TOWNSHIP | NJ | 08831 3560 |
| MAXINE SMITH | 69 S SANFORD | | | | PONTIAC | MI | 48342 2868 |
| MAXINE SMITH | CUST JAKE A SMITH UTMA CA | 11777 SAN VICENTE BLVD STE 601 | | | LOS ANGELES | CA | 90049 5051 |
| MAXINE SPITALEWITZ & | SAMUEL SPITALEWITZ | 226 JUNIPER CIR S | | | LAWRENCE | NY | 11559 |
| MAXINE STEPHENS | RR 2 BOX 2731 | 118 STATE ST | | | NICHOLSON | PA | 18446 9670 |
| MAXINE T IMHOFF | CUST GERALD E IMHOFF | UTMA MI | 755 GULICK RD | | HASLETT | MI | 48840 9107 |
| MAXINE T JONES TTEE | MAXINE T JONES REV TRUST | U/A DTD AUG 30 1993 | 3737 ATLANTIC AVE. | APT. #800 | LONG BEACH | CA | 90807 6421 |
| **MAXINE T MAY** | **MAXINE T MAY REV LIVING TRUST** | **123 LANCASTER DR** | | | **ST LOUIS** | **MO** | **63105** |
| MAXINE T TURNER | 121 HELLONVILLE RD | | | | BEDFORD | IN | 47421 |
| MAXINE T WEIL TTEE | FBO M. WEIL REVOCABLE TRUST | U/A/D 09/10/04 | 7380 GARY AVENUE | | MIAMI BEACH | FL | 33141 2509 |
| MAXINE TRIERWILER & | JOSEPH A TRIERWILER JT TEN | 37054 N DELANY DR | | | GURNEE | IL | 60031 |
| MAXINE TRIERWILER 1994 TRUST | U/A/D 9 15 94 | MAXINE TRIERWILER TTEE | 37054 N DELANY RD | | GURNEE | IL | 60031 3516 |
| MAXINE TURNER | 8104 MODESTO DR | | | | ARLINGTON | TX | 76001 8545 |
| MAXINE V FUNKHOUSER | 16122 NEW AVENUE | | | | LEMONT | IL | 60439 3698 |
| MAXINE V NELSON | 17 BLUEBERRY LN | | | | GROVE CITY | PA | 16127 4679 |
| MAXINE V PRIEST | 7460 E NORTH 00 SOUTH | | | | MARION | IN | 46952 6619 |
| MAXINE V STEIN | 200 S BRENTWOOD BLVD | | | | CLAYTON | MO | 63105 1601 |
| MAXINE VOGEL | 50 BROMPTON RD # 2M | | | | GREAT NECK | NY | 11021 3409 |
| MAXINE W GREEN | 1062 HALE AVNUE | | | | DAYTON | OH | 45419 2425 |
| MAXINE W MACKINNON | 128 IRWIN MILL ROAD | | | | CLINTON | TN | 37716 6946 |
| MAXINE W SCOTT | 2004 FOREST AVE | | | | LANSING | MI | 48910 3155 |
| MAXINE WALZER | 1101 PEBBLEWOOD LANE | | | | GLENCOE | IL | 60022 1031 |
| MAXINE WAMPLER & | PAULA C WALLACE JT TEN | 28949 BALMORAL ST | | | GARDEN CITY | MI | 48135 2162 |
| MAXINE WASHINGTON | 736 W STRIEFF LN | | | | GLENWOOD | IL | 60425 |
| MAXINE WEIMER | 1430 49TH ST | | | | MARION | IA | 52302 3883 |
| MAXINE WILLIAMS | 800 E COURT ST | APT 115 | | | FLINT | MI | 48503 6210 |
| MAXINE WINER | PO BOX 8279 | | | | CALABASAS | CA | 91372 8279 |
| MAXINE WOLF | 235 CEDAR LANE | | | | RIVER VALE | NJ | 07675 |
| MAXINE Y MARTIN | PO BOX 543 | | | | CANYONVILLE | OR | 97417 0543 |
| MAXIS OVERSEAS GROUP LTD. | C/O ISAAC BENTATA | 8631 BANYAN PLACE | | | TAMARAC | FL | 33321 2629 |
| MAXSHIRE HENDERSON | PO BOX 06633 | | | | DETROIT | MI | 48206 0633 |
| MAXTON W FRANCE | 625 HANOVER PL | | | | MOUNT VERNON | NY | 10552 |
| MAXWELL A KAHN AND | DOLORES R KAHN JTWROS | 3321 NEELY AVENUE # J-1 | | | MIDLAND | TX | 79707 5828 |
| MAXWELL A RICHARDS | 279 GALLAGHERS RD | GLEN WAVERLY | VICTORIA 3150 | AUSTRALIA | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAXWELL A RICHARDS | 279 GALLAGHERS ROAD | GLEN WAVERLY | VICTORIA 3150 | AUSTRALIA | | | |
| MAXWELL B FRIED | 1205 FAIRACRES RD | | | | JENKINTOWN | PA | 19046 |
| MAXWELL F WILSON | CHARLES SCHWAB & CO INC CUST | 61 TROTTING HILL LN | | | BLUFFTON | SC | 29910 |
| MAXWELL FOSTER | PSC 556 BOX 704 | | | | FRP | AP | 96386 |
| MAXWELL G PARSONS & | MARY L PARSONS JT TEN | 10100 42ND CT | | | BELLEVIEW | FL | 34420 |
| MAXWELL GOLDBERG | 101 SOUTH BINNACLE DR | | | | LTTLE EGGHRBR | NJ | 08087 | 1553 |
| MAXWELL H SOAPER | 2375 SECOND STREET | | | | HENDERSON | KY | 42420 |
| MAXWELL J KASTEN | 862 ARCH ST | | | | GREEN BAY | WI | 54313 | 6812 |
| MAXWELL J NEWHAM | MERLIN ON N0P 1W0 | CANADA | | | | | |
| MAXWELL K FOSTER T O D | 6205 DUNROBBIN DRIVE | | | | BETHESDA | MD | 20816 | 1044 |
| MAXWELL K RIGGSBEE SR & | DONNA RIGGSBEE | 8 NICOLE WAY | | | CHESTNUT RIDGE | NY | 10977 |
| MAXWELL KAMBIC | 116 WHIPPLE ST | | | | PITTSBURGH | PA | 15218 |
| MAXWELL L CARR | 1913 JAMES ST | | | | NILES | OH | 44446 | 3919 |
| MAXWELL L POLLACK | 289 CROMWELL HILL RD | | | | MONROE | NY | 10950 | 1435 |
| MAXWELL M BLECHER & | MRS SALLY Y BLECHER JT TEN | 3187 OAKDELL RD | | | STUDIO CITY | CA | 91604 | 4276 |
| MAXWELL M HOFFMAN | CUST IRA E HOFFMAN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6605 PAXTON RD | ROCKVILLE | MD | 20852 | 3659 |
| MAXWELL M HOFFMAN | CUST MARC H HOFFMAN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 22028 MARTELLA AVE | BOCA RATON | FL | 33433 | 4631 |
| MAXWELL MADDOX | 1937 OLD CONYERS ROAD | | | | STOCKBRIDGE | GA | 30281 | 2133 |
| MAXWELL NITZEL | 1561 CHICKASAW AVE | | | | LOS ANGELES | CA | 90041 |
| MAXWELL O HIPPLEWITH & | D HIPPLEWITH | 6 PATRIOT WAY | | | HAINESPORT | NJ | 08036 |
| MAXWELL R HOUSER | 2131 GOLFSIDE DR | | | | YPSILANTI | MI | 48197 | 8577 |
| MAXWELL R KAPLAN | 7 KRISTI CT | | | | GREENLAWN | NY | 11740 | 2805 |
| MAXWELL RIGGSBEE JR | 160 SUMMIT ST | | | | ENGLEWOOD | NJ | 07631 | 4728 |
| MAXWELL S MADDOX JR | ATTN MADDOX SALES CO INC | 1069 VALLEY RD | | | DYERSBURG | TN | 38024 | 2800 |
| MAXWELL S MATTHEWS | 145 LARCHLEA DR | | | | BIRMINGHAM | MI | 48009 | 1516 |
| MAXWELL T. GAIL JR | P.O. BOX 4160 | | | | MALIBU | CA | 90264 | 4160 |
| MAXWELL THOMAS MOORE | CHARLES SCHWAB & CO INC CUST | 120 MAPLE LEAF DRIVE | | | WILLIAMSVILLE | NY | 14221 |
| MAXWELL W WARD | 69 WESTBROOK DR | EDMONTON AB  T6J 2C8 | CANADA | | | | |
| MAXWELL WAAS & | BARBARA WAAS JT TEN | 60 EDGEWATER DR | APT 7H | | CORAL GABLES | FL | 33133 | 6973 |
| MAXX SKYLAR FREISMUTH | BOX 3285 | | | | RANCHO SANTA FE | CA | 92067 | 3285 |
| MAY A JENNINGS | TR MAY A JENNINGS LIVING TRUST | UA 07/09/98 | 225 AVENIDA DE LA ISLE | | NOKOMIS | FL | 34275 |
| MAY A TEJCEK | TR MAY A TEJCEK LIVING TRUST | UA 12/13/94 | 1633 RIVER ST #4E | | DES PLAINES | IL | 60016 | 4761 |
| MAY AHWESH & | RUTH AHWESH JT TEN | 296 WILLIAM DRIVE | | | CANONSBURG | PA | 15317 | 5222 |
| MAY ANN POOLE | 3620 WILLIAMSBOROUGH CT | | | | RALEIGH | NC | 27609 | 6356 |
| MAY B ROBINETT | 8543 BIRCHRUN RD | | | | MILLINGTON | MI | 48746 | 9533 |
| MAY BELL HARLEY | 1755 E 52ND ST | | | | INDIANAPOLIS | IN | 46205 | 1325 |
| MAY BELLE TANNER IRA | FCC AS CUSTODIAN | P.O. BOX 279 | | | WEST FORK | AR | 72774 | 0279 |
| MAY BERNSTEIN | MAY BERNSTEIN REVOCABLE TRUST | 2637 E ATLANTIC BLVD STE 113 | | | POMPANO BEACH | FL | 33062 |
| MAY BETTER | MAY BETTER TRUSTEE FOR SURVIVO | 2609 LALIQUE CIRCLE | | | PALM BEACH GARDENS | FL | 33410 |
| MAY C LEE | LEE FAMILY TRUST | 186 MUSEUM WAY | | | SAN FRANCISCO | CA | 94114 |
| MAY C LOUIE | LOUIE 1992 FAMILY TRUST | 15 25TH AVE N | | | SAN FRANCISCO | CA | 94121 |
| MAY C TAM | 10 BERMUDA COURT | | | | MANHATTAN BEACH | CA | 90266 |
| MAY CARPENTER | P OBOX 22461 | | | | CARMEL | CA | 93922 |
| MAY CHAN | 333 PEARL ST | APT 1M | | | NEW YORK | NY | 10038 | 1657 |
| MAY CHINN | CHINN SURVIVOR'S TRUST | 2701 9TH AVE | | | OAKLAND | CA | 94606 |
| MAY CHU | CUST DOROTHY CHU U/THE CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | 991 POMEROY AVE | | SANTA CLARA | CA | 95051 | 4717 |
| MAY E ERWIN & | DAVID M ERWIN | JT TEN | 26 CINDY DR | | HOOKSETT | NH | 03106 | 2003 |
| MAY EIVOR ESPINOSA | CHARLES SCHWAB & CO INC CUST | 153 COSTA BRAVA | | | LAGUNA NIGUEL | CA | 92677 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAY EIVOR ESPINOSA | DESIGNATED BENE PLAN/TOD | 153 COSTA BRAVA | | | LAGUNA NIGUEL | CA | 92677 |
| MAY ELIZABETH PIKE & | GREGORY ARTHUR PIKE JT TEN | 1920 BROCK CT | | | ANN ARBOR | MI | 48104 | 4701 |
| MAY G KIDO | 328 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277 |
| MAY GOLDEN | KESWICK-C-464 | CENTURY VILLAGE | | | DEERFIELD BEACH | FL | 33442 | 2248 |
| MAY GRIDLEY | 3081 SEVEN LAKES WEST | | | | WEST END | NC | 27376 |
| MAY H BENOIT | 48 REYNOLDS DR | | | | MERIDEN | CT | 06450 | 2533 |
| MAY H KONTEH | 23 WINDING WOOD DRIVE APT 4B | | | | SAYREVILLE | NJ | 08872 |
| MAY HAMPTON | 1053 FAIRVIEW LANE | | | | AURORA | OH | 44202 | 9508 |
| MAY I SPEER | PO BOX 24748 | | | | INDIANAPOLIS | IN | 46224 | 0748 |
| MAY JUNG | 600 GERANIUM ST NW | | | | WASHINGTON | DC | 20012 |
| MAY K KEITH | 1011 4TH AVE | | | | WEST POINT | GA | 31833 | 1221 |
| MAY KOON | 17 STRAWBERRY HILL | 8 PLUNKETT'S ROAD | | HONG KONG | | | |
| MAY L CARTHANS | PO BOX 13268 | | | | FLINT | MI | 48501 | 3268 |
| MAY L SUPPA | 131 COLONIAL RD | | | | ROCHESTER | NY | 14609 | 6737 |
| MAY LAN LOW | CHARLES SCHWAB & CO INC CUST | 418 POPPY HILL DR | | | HEALDSBURG | CA | 95448 |
| MAY LEINER | 1721 EVELYN DR | | | | ROCKVILLE | MD | 20852 | 4101 |
| MAY LING TANG | CHARLES SCHWAB & CO INC CUST | 104 HAYES ST | | | GARDEN CITY | NY | 11530 |
| MAY LUDINGTON | 98 ROUTE 292 | | | | HOLMES | NY | 12531 | 5223 |
| MAY M GOLDMAN | 11467 TELLUPIDE TRAIL | | | | MINNETONKA | MN | 55305 | 2961 |
| MAY M MCDONALD (IRA) | FCC AS CUSTODIAN | 4275 OWENS ROAD | UNIT 606 | | EVANS | GA | 30809 | 3307 |
| MAY N MANCUSO | 310 WILSON AVE | | | | LAKE CHARLES | LA | 70601 | 5929 |
| MAY O CARTER | 146 ARTHUR ST | | | | FRAMINGHAM | MA | 01702 | 8169 |
| MAY P WHITTAKER | 3643 NOBLE RD | | | | OXFORD | MI | 48370 | 1513 |
| MAY PASCOE DAVIS TTEE | FBO MAY PASCOE DAVIS LVG TR | U/A/D 12-20-2001 | 2233 E BEHREND DR #186 | | PHOENIX | AZ | 85024 | 1862 |
| MAY PROSCH | 81 HAMMOND PL | | | | WOBURN | MA | 01801 | 3449 |
| MAY PUIYING TO | 3004 SAN ANDREAS DR | | | | UNION CITY | CA | 94587 |
| MAY R BOCK & | PATRICIA SZUMLASKI JT TEN | 4579 CHIPPENDALE DR | | | NAPLES | FL | 34112 | 5260 |
| MAY R OSWALD | 38950 PARKER RIDGE WAY | | | | PALM DESERT | CA | 92260 | 1050 |
| MAY R ROCK | 3071 YORK | | | | ROCHESTER HILLS | MI | 48309 | 3942 |
| MAY R TORRES | 17576 VIA SEGUNDO | | | | SAN LORENZO | CA | 94580 | 3242 |
| MAY R TORRES & | CLARK A TORRES JT TEN | 17576 VIA SEGUNDO | | | SAN LORENZO | CA | 94580 | 3242 |
| MAY SALES MC TINDAL | CUST ALLEN MC TINDAL UGMA NC | 53 FAIRVIEW TERRACE | | | ASHEVILLE | NC | 28803 | 8615 |
| MAY SAMMONS | 8558 HARBORTOWNE CIRCLE | | | | CLARKSTON | MI | 48348 | 2426 |
| MAY SHEN LUE | CHARLES SCHWAB & CO INC CUST | 5455 E FULL MOON CT | | | ANAHEIM HILLS | CA | 92807 |
| MAY SHERMAN | 45152 CHRISTMAN RD | | | | HOLLYWOOD | MD | 20636 |
| MAY TRIEU | 11898 THOMAS HAYES LANE | | | | SAN DIEGO | CA | 92126 |
| MAY W STAATS | 41 COUNTRY HILLS DR | | | | NEWARK | DE | 19711 | 2517 |
| MAY WANG | 2885 WOODWARDIA DR | | | | LOS ANGELES | CA | 90077 |
| MAY Y M KANEKO | 98-1217 LAUHULU ST | | | | AIEA | HI | 96701 | 3430 |
| MAY YUNG FUN WOO WANG | 1704 TRINITY DR | | | | WACO | TX | 76710 | 2840 |
| MAY-FAY KAO | 1048 ILLINOIS RD | | | | WILMETTE | IL | 60091 | 1308 |
| MAYA BALAMANE | 32 BAYTREE WAY | APT #3 | | | SAN MATEO | CA | 94402 |
| MAYA D GUENDELMAN | 460 SPRUCE ST | | | | BERKELEY | CA | 94708 |
| MAYA DANIELLE MAYFIELD HUMAN | 25541 UPPER CLUBHOUSE DR | | | | CHANTILLY | VA | 20152 | 5334 |
| MAYA RADA | 4001 N OCEAN BLVD 1005B | | | | BOCA RATON | FL | 33431 | 5391 |
| MAYA RISMAN | CGM IRA ROLLOVER CUSTODIAN | 30 VESEY STREET 2ND FL. | | | NEW YORK | NY | 10007 | 4211 |
| MAYA V. PETERSON | 500 SAIL LANE | # 201 | | | MERRITT IS | FL | 32953 | 4873 |
| MAYA WARD CUST | LANDON WARD UTMA MO | 5012 KOLKMEYER DRIVE | | | JOPLIN | MO | 64804 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAYAN I KHAN TTEE | MAYAN I KHAN REV TRUST | U/A DTD 6-30-92 | 1808 GLYNNWOOD DR. | | BARTLESVILLE | OK | 74006 | 6211 |
| MAYANK PATEL | 255 KENTSHIRE PLACE | | | | LAWRENCEVILLE | GA | 30044 |
| MAYANK SHAH | ALKA SHAH | 1906 BECKERT DR | | | PIQUA | OH | 45356 | 4404 |
| MAYAUEL JOHN WARD | CHARLES SCHWAB & CO INC CUST | 460 30TH STREET | | | MANHATTAN BEACH | CA | 90266 |
| MAYBEA INVESTMENT CLUB | A PARTNERSHIP | 552 NORTH HENNINGER | | | MAYVILLE | WI | 53050 | 1039 |
| MAYBEE MOORE | 1022 CARSON CT | | | | FLINT | MI | 48503 | 1636 |
| MAYBELL C JACKSON & | ROSA B WASHINGTON JT TEN | 4803 FOXSHIRE CIRCLE | | | TAMPA | FL | 33624 |
| MAYBELL E MALONE & | GUY LEO MALONE JT TEN | 9307 W 92ND TER | | | OVERLAND PARK | KS | 66212 | 3916 |
| MAYBELL E. BACKY | 1208 N. TAYLOR AVE. | | | | CRYSTAL CITY | MO | 63019 | 1214 |
| MAYBELL FOWLER | 5121 PLEASANTGLEN WAY | | | | ELK GROVE | CA | 95758 | 5602 |
| MAYBELL RISLEY | PO BOX 304 | | | | CLIO | MI | 48420 | 0304 |
| MAYBELLE CORNELL | 102 NW EARL LN | | | | COLLEGE PLACE | WA | 99324 | 1581 |
| MAYBELLE EVANS | 213 SOUTHLEA DR | | | | KOKOMO | IN | 46902 | 3641 |
| MAYBELLE J BRUSH TRUSTEE | U/A DTD  12-18-00 | MAYBELLE J BRUSH LIVING TRUST | 4778 CLOVERWAY WEST | | SAGINAW | MI | 48603 |
| MAYBELLE RAY | 2477 RAY RD | | | | FENTON | MI | 48430 | 9761 |
| MAYBELLE T ADAMS | 6275 FIFTH AVE N | | | | ST PETERSBURG | FL | 33710 | 7051 |
| MAYDA PAMUK | 93-07 71ST AVE | | | | FOREST HILLS | NY | 11375 | 6701 |
| MAYDA THAUS | 17W085 ELM ST | | | | WILLOWBROOK | IL | 60527 |
| MAYDELL Y WISE | 4410 HARDING AVE HOLT | | | | INGHAM COUNTY | MI | 48842 | 9767 |
| MAYER A HOEL | 901 EISENHOWER ROAD | | | | STOUGHTON | WI | 53589 | 1002 |
| MAYER F GATES JR | 1221 WESTPARK DR SUITE 201 | | | | LITTLE ROCK | AR | 72204 | 2460 |
| MAYER HIRSCH | 11 HAYES CT | | | | MONROE | NY | 10950 |
| MAYER LEVY WINOGRAD  & | MAUREEN E WINOGRAD JT WROS | P.O. BOX 221 | | | PHOENICIA | NY | 12464 | 0221 |
| MAYER SALAMA | 5877 TABOR DR | | | | W BLOOMFIELD | MI | 48322 | 1819 |
| MAYER SHERESHEVSKY | 3109 AVE M | | | | BROOKLYN | NY | 11210 | 4746 |
| MAYER SINENSKY | 413 GRAND ST APT F306 | | | | NEW YORK | NY | 10002 |
| MAYER WEISS & | GITTY WEISS | 141 35TH STREET | | | UNION CITY | NJ | 07087 |
| MAYES  NANCY M | 8821 SW 198 STREET | | | | MIAMI | FL | 33157 | 8968 |
| MAYEZ K MOSSELMANI | 8330 EVANGELINE | | | | DEARBORN HTS | MI | 48127 | 1162 |
| MAYFIELD TOWNS JR | 7407 E 52ND | | | | KANSAS CITY | MO | 64129 |
| MAYFORD H EVANS | 1335 RAMBLING RD | | | | YPSILANTI | MI | 48198 | 3158 |
| MAYIM BIALIK | MICHAEL STONE TTEE | U/A/D 04-07-2003 | FBO THE M & M TRUST | 12930 VENTURA BLVD #935 | STUDIO CITY | CA | 91604 | 2200 |
| MAYKEL MEZA | 2366 E MALL DR | # 319 | | | FORT MYERS | FL | 33901 |
| MAYLA PARIS IRA | FCC AS CUSTODIAN | 11500 LAURIE LANE | | | AMARILLO | TX | 79119 | 7677 |
| MAYLAND A KANNENBERG | 4377 OLD STAGE RD | | | | BROOKLYN | WI | 53521 | 9419 |
| MAYLAND H MORSE TTEE | U/W TRUST U/W ELLA B TARR | PO BOX 310 | | | ANDOVER | NH | 03216 |
| MAYLIN LEE | 1672 NIGHTINGALE AVE | | | | SUNNYVALE | CA | 94087 |
| MAYLINE ETHERINGTON | 9019 W 150 S | | | | RUSSIAVILLE | IN | 46979 | 9745 |
| MAYLING CALZADILLA | 2283 WEST 69 STREET #2 | | | | HIALEAH | FL | 33016 | 6819 |
| MAYLON J TROTTER | 205 CLYDE STREET | | | | WILMINGTON | DE | 19804 | 2805 |
| MAYME B MITCHNER & | WILLIE E MOSBY JT TEN | 6480 GARDEN DR | | | MT MORRIS | MI | 48458 | 2325 |
| MAYME C DANFORTH | 111 14TH ST NE | | | | WATERTOWN | SD | 57201 | 2818 |
| MAYME CHARLOTTA BURKHALTER | 5120 COLDWATER CANYON #25 | | | | SHERMAN OAKS | CA | 91423 | 1697 |
| MAYME M DONATUCCI | 114 OAKGLEN DRIVE | | | | OAKMONT | PA | 15139 | 1264 |
| MAYME M FARRIS | PO BOX 15 | | | | HALES CORNERS | WI | 53130 | 0015 |
| MAYME R BERNHARDT | 291 W FLAMINGO CIR | | | | MARCO ISLAND | FL | 34145 | 4480 |
| MAYNARD A CLAYMAN & | MARIJANE W CLAYMAN JT TEN | 1440 DEER CREEK DR | | | ENGLEWOOD | FL | 34223 | 4218 |
| MAYNARD A GROSS TTEE | FBO MAYNARD A GROSS | U/A/D 05/31/95 | 1331 FERDEN RD | | NEW LOTHROP | MI | 48460 | 9616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MAYNARD C PETERSON | 9320 HUDSON RD | | | PITTSFORD | MI | 49271 | 9653 |
| MAYNARD D DUNKLE | 201 CENTER ST | | | HERON | OH | 44839 | 1604 |
| MAYNARD D MOON | 1060 E MAPLE RAPIDS RD | | | ST JOHNS | MI | 48879 | 8421 |
| MAYNARD D VANSINGEL | 8162 WINDING DR SW | | | BYRON CENTER | MI | 49315 | 8946 |
| MAYNARD D WEISBROD & | MARTHA E WEISBROD | MARNARD D WEISBROD TRUST | 3971 W IRVINGTON | TUCSON | AZ | 85746 | |
| MAYNARD DONOVAN SKIDMORE JR | 10463 MILLER RD | | | SWARTZ CREEK | MI | 48473 | 8588 |
| MAYNARD DUANE SHIVELY AND | MARY KAY SHIVELY JTWROS | P.O. BOX 877498 | | WASILLA | AK | 99687 | 7498 |
| MAYNARD E AUNGST | 7100 E EATON HWY | | | SUNFIELD | MI | 48890 | 9043 |
| MAYNARD E HAKES | 1122 FOREST AVE | | | BELOIT | WI | 53511 | 6031 |
| MAYNARD E HAKES & | MARY K HAKES JT TEN | 1122 FOREST | | BELOIT | WI | 53511 | 6031 |
| MAYNARD E MERCHANT & | LELA A MERCHANT JT TEN | 411 WEST STREET | | LANSING | MI | 48915 | 1127 |
| MAYNARD E SCHMIDT JR | 14255 SE 85TH AVE | | | SUMMERFIELD | FL | 34491 | 9382 |
| MAYNARD G & LUCILLE HUBER | REVOCABLE TRUST DTD 9/30/05 | MAYNARD G HUBER TTEE | LUCILLE HUBER TTEE | 2607 NEUPERT AVE | SCHOFIELD | WI | 54476 | 3634 |
| MAYNARD G HUBER & | LUCILLE M HUBER JT TEN | 2607 E NEUPERT AVE | | SCHOFIELD | WI | 54476 | 3634 |
| MAYNARD G SLACK | C/O MAYFAIR RETIREMENT VILLAGE | APT 309 | 3011 HAYDEN ROAD | COLUMBUS | OH | 43235 | 7255 |
| MAYNARD GROVE | 8306 SUNSET DRIVE | | | MANASSAS | VA | 20110 | |
| MAYNARD H TURNBULL JR | 1025 GLENEAGLES DR | | | YORK | PA | 17404 | 1115 |
| MAYNARD J BEAUDRY | PO BOX 492 | | | CASTALIA | OH | 44824 | 0492 |
| MAYNARD J KELLER JR | 19 PARKWIND CT | | | BALT | MD | 21234 | 4236 |
| MAYNARD J KRANZ & | IRENE I KRANZ JT TEN | 5366 CHICKASAW TR | | FLUSHING | MI | 48433 | 1076 |
| MAYNARD L BURNS & | HELEN L BURNS | TR BURNS FAM TRUST | UA 05/10/01 | 107 PARKVIEW AVE | CIRCLEVILLE | OH | 43113 | 1213 |
| MAYNARD L DICKINSON & | CAROL M DICKINSON JT TEN | 2064 GOLFCREST DR | | DAVISON | MI | 48423 | 8377 |
| MAYNARD L JACKSON | PO BOX 21481 | | | DETROIT | MI | 48221 | 0481 |
| MAYNARD L JONES & | MRS VERA E JONES JT TEN | 10043 BELSAY RD | | MILLINGTON | MI | 48746 | 9754 |
| MAYNARD L MOORE | 4767 E CR450N | | | DANVILLE | IN | 46122 | 8389 |
| MAYNARD L WITMER JR | 1827 DALTON DR | | | THE VILLAGES | FL | 32162 | 7612 |
| MAYNARD O TUCKER | RT 2 BOX 251 | | | GRAFTON | WV | 26354 | 9627 |
| MAYNARD P VANDERCOOK | 4907 MARY JO | | | HARRISON | MI | 48625 | 8609 |
| MAYNARD P VENEMA TR | UA 10/25/02 | MAYNARD P VENEMA TRUST | 536 SOMERSET LN | NORTHFIELD | IL | 60093 | |
| MAYNARD R MILLER JR | 89 BAINBRIDGE ROAD | | | WEST HARTFORD | CT | 06119 | 1107 |
| MAYNARD R OWEN & | DOROTHY W OWEN | JT TEN | 3515 BUSHDALE | ROANOKE | VA | 24014 | 6046 |
| MAYNARD R STUCKEY JR | CUST MAYNARD R STUCKEY IV | UTMA CA | 6405 STUART AVE | RICHMOND | VA | 23226 | 3019 |
| MAYNARD R STUCKEY JR | TR SALLY A STUCKEY FAM TRUST | UA 12/02/91 | 1610 BRIDGE ROAD | HILLSDALE | MI | 49242 | 9702 |
| MAYNARD R WILKES | 2850 ALUM CREEK DR | APT 104 | | COLUMBUS | OH | 43207 | 2866 |
| MAYNARD REINER | 41358 280TH ST | | | PARKSTON | SD | 57366 | |
| MAYNARD S FAILING | 10606 E JENKS RD | | | CARSON CITY | MI | 48811 | 9720 |
| MAYNARD S LEEVER | PO BOX 877 | | | NANCY | KY | 42544 | 0877 |
| MAYNARD SCHUTZER | 103 MAPLEWOOD DR | | | IRWIN | PA | 15642 | 9496 |
| MAYNARD T BRUNS JR | CHARLES SCHWAB & CO INC CUST | 83 WILMOT ST | | MANCHESTER | NH | 03103 | |
| MAYNARDO SIAPNO MENDOZA | CHARLES SCHWAB & CO INC CUST | 607 BLAIR AVENUE | | OAKLAND | CA | 94611 | |
| MAYNO S ROYER | THE VILLAS APT E112 | ONE COUNTRY LANE | | BROOKVILLE | OH | 45309 | 9269 |
| MAYNOR LOPEZ | 18107 MONTGOMERY AVE. | | | FONTANA | CA | 92336 | |
| MAYO J WASHINGTON | PO BOX 5975 | | | ST LOUIS | MO | 63134 | 0975 |
| MAYO K BERMAN | 261 S CITRUS AVE | | | LOS ANGELES | CA | 90036 | 3037 |
| MAYOLA BROCK | 312 GREENLAWN AVE | | | MANSFIELD | OH | 44902 | 7731 |
| MAYOLAR BRADD | APT 203 | 15418 NORTHGATE BLVD BLDG 9 | | OAK PARK | MI | 48237 | 1242 |
| MAYOR EMANUEL | CUST STUART EMANUEL U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 222 CANTERBURY CT | BLUE BELL | PA | 19422 | 1279 |
| MAYRA C DANIEL TR | MAYRA C DANIEL TTEE | U/A DTD 04/15/2002 | 238 LISA LANE | SOMONAUK | IL | 60552 | 9512 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAYRA HERAS | 9936 41ST AVE APT 4A | | | | CORONA | NY | 11368 |
| MAYRA L ALVAREZ | 12962 SW 27TH STREET | | | | MIAMI | FL | 33175 | 2033 |
| MAYRA MICHELLE GROSS TRUST | UAD 08/06/02 | MAYRA M GROSS & TIMOTHY S GROSS | TTEES | 729 EDINBURGH | INVERNESS | IL | 60010 | 5638 |
| MAYRA ROJAS-MENDEZ | 12855 SW 21 ST | | | | MIAMI | FL | 33175 |
| MAYRENE H BULLOCK | RT 1 BOX 29 | | | | HOUSTON | MS | 38851 | 9801 |
| MAYRI CAPLE AND | THOMAS DEAN CAPLE JTWROS | 16 COUNTRYBROOK RD. | | | PROSPECT | CT | 06712 | 1405 |
| MAYRIE L DAWSON | 6675 BIRCH DR NE | | | | KALKASKA | MI | 49646 | 9199 |
| MAYRIE L DAWSON | CUST GREGRORY JAMES DAWSON UGMA MI | 6675 BIRCH DR NE | | | KALKASKA | MI | 49646 | 9199 |
| MAYRIE L DAWSON | CUST SCOTT A DAWSON UGMA MI | 6675 BIRCH DR NE | | | KALKASKA | MI | 49646 | 9199 |
| MAYRIE L DAWSON | CUST TODD E DAWSON UGMA MI | 6675 BIRCH DR NE | | | KALKASKA | MI | 49646 | 9199 |
| MAYSHALL TRUCKING INC | 2600 FRONT ST NE UNIT 8 | | | | SALEM | OR | 97301 |
| MAYSO A REEVES | 2657 ARUNDEL RD | | | | COLLEGE PARK | GA | 30337 | 4907 |
| MAYSOON KARIM IRA | FCC AS CUSTODIAN | 5680 ROYAL WOOD DR | | | W BLOOMFIELD | MI | 48322 | 2067 |
| MAYTERNEZ MASON | 627 S NORMANDIE AVE APT 416 | | | | LOS ANGELES | CA | 90005 | 2654 |
| MAYTOWN UNITED CHURCH OF | CHRIST | PO BOX 457 | | | MAYTOWN | PA | 17550 | 0457 |
| MAYUR H SHAH | CUST SHITAL M SHAH UTMA FL | 11610 SHERIDAN ST | | | PEMBROKE PINES | FL | 33026 | 1430 |
| MAYUR H SHAH & | ANUPAMA M SHAH JT TEN | 11610 SHERIDAN ST | | | PEMBROKE PINES | FL | 33026 | 1430 |
| MAYUR J SHAH & | ARUNA SHAH JT TEN | 32 CASEY LANE | | | MOUNTSINAI | NY | 11766 | 2353 |
| MAYUR S VALANJU | 663 WEST BARRY APT 4B | | | | CHICAGO | IL | 60657 |
| MAYURAM S KRISHNAN & | VYDEHI KRISHNAN | 4869 N RIDGESIDE CIR | | | ANN ARBOR | MI | 48105 |
| MAYURESH SAWARDEKAR | 12125 QUEENS CHARTER CT | APT C | | | SAINT LOUIS | MO | 63146 |
| MAYURKUMAR PATEL | 17050 RAUPP ST | | | | MELVINDALE | MI | 48122 | 1361 |
| MAZAHAR BASHA SHAIKH & | NAZIRA SULTANA SAYED | 4055 RAMBLING HILLS DR | | | MORRISVILLE | NC | 27560 |
| MAZEL L WEAVER | TR THE WEAVER FAMILY LIVING TRUST | UA 2/18/94 | 2641 DAWN TERRACE | | CUYAHOGA FALLS | OH | 44223 | 1202 |
| MAZEN KARAMAN | 11860 CAMINITO RYONE | | | | SAN DIEGO | CA | 92128 | 3367 |
| MAZEN SIAM | 8207 SPRINGFIELD VILLAGE DRIVE | | | | SPRINGFIELD | VA | 22152 |
| MAZHAR U SHEIKH | CHARLES SCHWAB & CO INC CUST | 6284 DUNAWAY COURT | | | MC LEAN | VA | 22101 |
| MAZIE A PETERSON | PO BOX 7168 | | | | COLUMBUS | OH | 43205 | 0168 |
| MAZIE B LOWERY | 608 MEADOW DRIVE | | | | WEST CHESTER | PA | 19380 | 6235 |
| MAZIE GABARDE & | CHARLEEN SMITH TTEE | CHARLES A GABARDE TRUST | U/A DTD SEPT 21 1977 | P O BOX 612 | LEADVILLE | CO | 80461 | 0612 |
| MAZIE J GABARDE | P.O. BOX 612 | | | | LEADVILLE | CO | 80461 | 0612 |
| MAZIE J HUNTER | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404 | 1359 |
| MAZIN E JABBOORI & | AMEL F JABBOORI JT TEN | TOD ACCOUNT | 27055 PIERCE ST | | SOUTHFIELD | MI | 48076 | 3557 |
| MAZIN KANDAH | 1184 UTOPIA PL | | | | SAN JOSE | CA | 95127 |
| MAZZEO SONG & BRADHAM LLP | ATTY FOR CLARCOR, INC. AND TOTAL FILTRATION SE | ATTN: DAVID H. HARTHEIMER, ESQ. | 708 THIRD AVENUE, 19TH FLOOR | | NEW YORK | NY | 10017 |
| MAZZIE E GAILLARD | 1508 N DELPHOS | | | | KOKOMO | IN | 46901 | 2536 |
| MBB PROPERTIES | LIMITED PARTNERSHIP | MERLE B BAKER GENERAL PARTNER | 3229 WESLEY CHAPEL RD | | INDIAN TRAIL | NC | 28079 | 5279 |
| MBCP FUND I, LP | 6800 BROKEN SOUND PKWY NW | | | | BOCA RATON | FL | 33487 | 2721 |
| MBT SERVICES | ATTN TRUST OFFICER | MIFFLINBURG BANK & TRUST | 250 E CHESTNUT ST | | MIFFLINBURG | PA | 17844 | 9315 |
| MC ARTHUR SMITH | PO BOX 8865 | | | | ELKINS PARK | PA | 19027 |
| MC CLESKEY, THOMAS M | 1930 CAMINO MORA | | | | LOS ALAMOS | NM | 87544 |
| MC CORMICK BARSTOW SHEPPARD | PO BOX 28912 | ATTN: CHRIS WALTERS | | | FRESNO | CA | 93729 | 8912 |
| MC COY HENDRIX JR | BOX 85 | | | | RIDGE SPRING | SC | 29129 | 0085 |
| MC GUIRK FAMILY TRUST | SEAN A MC GUIRK SUCC TTEE | UA 4-27-00 | P O BOX 471626 | | SAN FRANCISCO | CA | 94147 | 1626 |
| MC KINLEY W SIMS SR & | LILLIE RUTH SIMS JT TEN | 1638 N MOORE RD | | | CHATTANOOGA | TN | 37411 | 1221 |
| MC NALLY REEVES | BOX 5852 | | | | GREENVILLE | SC | 29606 | 5852 |
| MC WATSON | 55 GLENVIEW LANE | | | | WILLINGBORO | NJ | 08046 | 3213 |
| MCADAMS CATTLE COMPANY | ATTN JAMES D MCADAMS | 232 WHISPERING OAKS DR. | | | ADKINS | TX | 78101 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MCARDLE REVOCABLE TRUST | GEORGE MICHAEL MCARDLE TTEE | U/A DTD 11/22/2000 | 941 LINCOLN PLACE | | PACIFICA | CA | 94044 | 4410 |
| MCARTHUR JONES | 4430 GRANADA LN | | | | COLLEGE PARK | GA | 30349 | 1906 |
| MCARTHUR STEWART | 95 COURT DR | | | | PONTIAC | MI | 48058 | |
| MCARTHUR W LAYNE | 5500 BRIGHAM | | | | GOODRICH | MI | 48438 | 9645 |
| MCAULEY MANUFACTURING INC | 211 N BROAD ST | | | | BREMEN | OH | 43107 | 1003 |
| MCB FARMS INC | PO BOX 203 | | | | GETTYSBURG | SD | 57442 | 0203 |
| MCBANK & CO. PARTNERSHIP | ATTN JAIME SAVAGE | PO BOX 787 | | | MCGEHEE | AR | 71654 | |
| MCCALL FAMILY TRUST | U/A/D 11 9 92 | VIRGINIA MCCALL & | ROBERT J MCCALL TTEES | 16975 SHERBORNE AVE | ALLEN PARK | MI | 48101 | 3136 |
| MCCAMPBELL OGDEN | INTERESTS LTD | 545 N UPPER BROADWAY | STE 406 | | CRP CHRISTI | TX | 78476 | 1202 |
| MCCANN CREDIT SHELTER TRUST | UA 10/01/2003 | PO BOX 42 | | | SHUQUALAK | MS | 39361 | |
| MCCARTHY G SMITH | CGM SEP IRA CUSTODIAN | 26 PONDFIELD ROAD WEST | | | BRONXVILLE | NY | 10708 | 2659 |
| MCCARTHY, LEBIT, CRYSTAL, & LIFFMAN CO., L.P.A. | ATTY FOR DEALER TIRE, LLC | ATTN: KIMBERLY A. BRENNAN, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 | |
| MCCARTHY, LEBIT, CRYSTAL, & LIFFMAN CO., L.P.A. | ATTY FOR DEALER TIRE, LLC | ATTN: ROBERT R. KRACHT, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 | |
| MCCARTY LIVING TR | WILLIAM L MCCARTY TTEE | U/A DTD 01/11/2000 | 21725 TERRACE DRIVE | | CUPERTINO | CA | 95014 | 4742 |
| MCCARTY PRINTING CORP | PO BOX 1136 | | | | ERIE | PA | 16512 | 1136 |
| MCCLEW TRUST | ELEANOR J. MCCLEW TTEE | U/A DTD 06/27/1995 | 1817 EL RANCHO DR. | | SUN CITY CTR | FL | 33573 | 5121 |
| MCCOMAS/AVIZONIS TR | GREGORY MCCOMAS TTEE | VILIJIA AVIZONIS TTEE | U/A DTD 06/01/1998 | 6578 CANYON COVE PLACE | SALT LAKE CITY | UT | 84121 | |
| MCCORKLE FAMILY TRUST | JERRY L MCCORKLE TTEE | 422 FRANCIS AVE | | | LINDSAY | OK | 73052 | |
| MCCOY HENDRIX JR. | TOD DTD 10/21/2008 | P O BOX 85 | | | RIDGE SPRING | SC | 29129 | 0085 |
| MCCRAY FAMILY TRUST | BENNETT A MCCRAY TTEE | ROBERT E MCCRAY TTEE | U/A DTD 09/15/1996 | 112 CHAPMAN | FRANKFORT | KY | 40601 | 9877 |
| MCCRAY POWELL | 3801 WALES DRIVE | | | | DAYTON | OH | 45405 | 1850 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTY FOR LOCAL TEXAS TAXING AUTHORITIES | ATT: MICHAEL REED, ESQ. | P.O. BOX 1269 | | ROUND ROCK | TX | 78680 | |
| MCCS PARTNERSHIP | PO BOX 8790 | | | | PITTSBURGH | PA | 15221 | 0790 |
| MCDONALD H WALKER | 6633 MUIRFIELD CIR | | | | PLANO | TX | 75093 | 6300 |
| MCDONALD INVESTMENTS CUST | PHILLIP J BELLANCA IRA | 1000 SAUNDERS SETTLEMENT RD | | | NIAGARA FALLS | NY | 14305 | 1421 |
| MCDOUGLE LIVING TRUST | UAD 02/12/98 | EVELYN B MCDOUGLE & | QUINCY E MCDOUGLE TTEES | 28402 IDENSBROOK COURT | SOUTHFIELD | MI | 48034 | 5625 |
| MCENROE GLORIA A REV TR | GLORIA A MCENROE TTEE | U/A DTD 01/22/1990 | 114 S COLLEGE ST | | SILOAM SPRINGS | AR | 72761 | 3106 |
| MCGARRY FAMILY LIVING TRUST | UAD 10/24/02 ARLENE M MCGARRY | & JOSEPH J MCGARRY TRUSTEES | 43836 CRANFORD AVE | | CANTON | MI | 48187 | 3255 |
| MCGILL, GOTSDINER, WORKMAN & LEPP, P.C., L.L.O. | ATTY FOR NS-200 CABOT OF PA: NS-608 CAPERTON NS-2200 WILLIS MILLER WI | ATTN: JANICE M. WOOLLEY, ESQ. | 11404 W. DODGE ROAD, SUITE 500 | | OMAHA | NE | 68154 | 2584 |
| MCGINNIS LUMBER COMPANY | INC PROFIT SHARING PLAN | U/A/D 06/30/69 | ATTN: JAMES E MCGINNIS | P O BOX 2049 | MERIDIAN | MS | 39302 | 2049 |
| MCGUIRE FINANCIAL MGMT INC | 10000 N CENTRAL EXPRESSWAY | SUITE 400 | | | DALLAS | TX | 75231 | 4180 |
| MCHALE FAMILY LIMITED PARTNERS | A PARTNERSHIP | 185 PUTNAM PARK | | | GREENWICH | CT | 06830 | |
| MCHENRY MALONE | 314 S 28TH ST | | | | SAGINAW | MI | 48601 | 6342 |
| MCHUGHSON CHAMBERS SEP IRA | FCC AS CUSTODIAN | 1810 MAIN STREET | | | CEDAR PARK | TX | 78613 | 7570 |
| MCKEAH GLENN-WHITFORD | 25015 HWY 92 | | | | EXCELSIOR SPRINGS | MO | 64024 | 8125 |
| MCKENNA LONG & ALDRIDGE LLP | ATTY FOR INDUSTRY CANADA | ATT: CHRISTOPHER F. GRAHAM, ESQ. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| MCKENNA LONG & ALDRIDGE LLP | ATTY FOR INDUSTRY CANADA | ATT: JESSICA H. MAYES, ESQ. | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 | |
| MCKENRY DRAPERY SERVICE INC | 1020 JOELLIS WAY | | | | SACRAMENTO | CA | 95815 | |
| MCKENZIE COFFMAN | MARFORPAC G-6 | | | | CAMP HM SMITH | HI | 96861 | |
| MCKENZIE VOLPONE TTEE WESTMORE | PRODS INC P/S PLAN DTD 1/1/00 | 223 W. ALAMEDA AVE., SUITE #101 | | | BURBANK | CA | 91502 | 2575 |
| MCKENZY EVANS | 248 WEST 400 SOUTH | | | | PROVO | UT | 84601 | |
| MCKINLEY BROWN | 8001 SAWMILL CRK | | | | DARIEN | IL | 60561 | |
| MCKINLEY CARLTON | 1435 LAWRENCE | | | | DETROIT | MI | 48206 | 1514 |
| MCKINLEY EDWARDS | 2251 BUSHWICK DRIVE | | | | DAYTON | OH | 45439 | 3107 |
| MCKINLEY G GRAVES | 611 N LUETT ST | | | | INDIANAPOLIS | IN | 46222 | 3313 |
| MCKINLEY HYMER III | 4959 MORELAND DR | | | | FRANKLIN | OH | 45005 | 5121 |
| MCKINLEY INVESTMENT CLUB OF GE | AN INVESTMENT CLUB | 416 MCKINLEY AVE | | | GENEVA | IL | 60134 | |
| MCKINLEY K RUDD AND | SHEILA K RUDD JTWROS | 13 W MAIN STREET | | | TRENTON | OH | 45067 | 1435 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MCKINLEY MIRACLE | C/O MRS MIRACLE | HC62 BOX 532 | | | | MIRACLE | KY | 40856 | 9700 |
| MCKINLEY MORGAN JR | 1713 MARLOWE DRIVE | | | | | FLINT | MI | 48504 | 7022 |
| MCKINLEY POLSTON | 600 BENBOW CIRCLE | | | | | NEW LEBANON | OH | 45345 | 1665 |
| MCKINLEY STAMPER | 11974 FRIEND ROAD | | | | | GERMANTOWN | OH | 45327 | 9762 |
| MCKINLEY WASHINGTON | 628 BRAMHALL AVE | | | | | JERSEY CITY | NJ | 07304 | 2337 |
| MCKINLEY WILKES JR | 6478 RUSTIC RIDGE TRL | | | | | GRAND BLANC | MI | 48439 | 4951 |
| MCKINLEY WILLIAM HARVEY III | 3244 ROBERT CLIFTON WEAVER WAY | | | | | WASHINGTON | DC | 20018 | |
| MCKINLEY WILLIAMS | 10201 PENNELL DR | | | | | ST LOUIS | MO | 63136 | 5631 |
| MCKINLEY WOODARD | 302 WEST 114TH STREET | | | | | CHICAGO | IL | 60628 | |
| MCKINNON NEAL WHITEHEAD | 1209 BROOKSIDE DRIVE | | | | | WILSON | NC | 27896 | 2136 |
| MCKINZI MORRIS | 58 CHARLES LN | | | | | PONTIAC | MI | 48341 | 2925 |
| MCKNIGHT PROPERTIES INC | P O BOX 204718 | | | | | AUGUSTA | GA | 30917 | 4718 |
| MCL & ASSOCIATES, INC. | ATTENTION: MIKE LEDUFF | PO BOX 45722 | | | | LOS ANGELES | CA | 90045 | 0722 |
| MCLAN ACCOUNTING SERVICES | 4121 18 AVENUE | | | | | BROOKLYN | NY | 11218 | 5709 |
| MCLAUGHLIN TRANSPORTATION | SYSTEMS INC | ATTN J MARTIN MCLAUGHLIN | 20 PROGRESS AVE | | | NASHUA | NH | 03062 | 1924 |
| MCLEAN QUTAMI | 2853 MIRANDA AVE | | | | | ALAMO | CA | 94507 | |
| MCMAHON & ASSOCIATES | PROFIT SHARING PLAN | 274 WASHINGTON AVE | | | | NUTLEY | NJ | 07110 | 1924 |
| MCMANN JOINT TR | MICHAEL MCMANN & | SUSAN J MCMANN TTEES | UAD 2/1/07 | | 24950 HALL RD | CHESHIRE | OR | 97419 | 9706 |
| MCMURPHY HUGHES | 3200 MEADOWCREST DR | | | | | ANDERSON | IN | 46011 | 2310 |
| MCMURRY JEFFERSON | 3215 W MT HOPE AVE | APT 214 | | | | LANSING | MI | 48911 | |
| MCNAIR PARTNERSHIP LTD | A PARTNERSHIP | 5210 KENTNER ST | | | | CORPUS CHRISTI | TX | 78412 | |
| **MCNAIR SMITH** | PO BOX 3053 | | | | | **BROOKHAVEN** | MS | 39603 | 7053 |
| MCNEER HIGHLAND MCMUNN VARNER | TTEE MCNEER HIGHLAND MCMUNN | VARNER MPP PLAN DTD 01/01/90 | FBO JAMES A VARNER | PO BOX 2040 | | CLARKSBURG | WV | 26302 | 2040 |
| MCP FAMILY HOLDINGS LLC | 406 COHARIE DR | | | | | CLINTON | NC | 28328 | |
| MCR TR | MICHAEL RITCHEY TTEE | CATHERINE RITCHEY TTEE | U/A DTD 09/18/2008 | 10184 E CACTUS RD | | SCOTTSDALE | AZ | 85260 | 5114 |
| MCSHERIDAN MILLER | BONNIE P MILLER | 230 E BROADWAY ST | | | | TOOELE | UT | 84074 | 3117 |
| MCTAGGART & ASSOCIATES INC | THOMAS MCTAGGART  PRES/SEC | 3953 24TH AVENUE | | | | FORT GRATIOT | MI | 48059 | 4102 |
| MD JAHANGIR ALAM | 1223 E WOODBURY LN | APT 1B | | | | PALATINE | IL | 60074 | |
| MD M RAHMAN | 504 FOREST CIRCLE 227 | | | | | WALTERBORO | SC | 29488 | 2975 |
| MD MOZAMMEL AHMED | 148-03,88TH AVE APT # 1A | | | | | JAMAICA | NY | 11435 | 3421 |
| MD PRESSON & | CARMEN IRENE DURAN | 8203 W ORAIBI DRIVE #1120 | | | | PEORIA | AZ | 85382 | |
| MD SAIDUL HAQUE | 170-49 CEDARCROFT ROAD | APT# 5C | | | | JAMAICA | NY | 11432 | |
| MDPC EMPLOYEE PEN TR | ARNOLD A LIPTON TTEE | U/A DTD 02-01-1984 | 225 WEST 86TH STREET APT 203 | | | NEW YORK | NY | 10024 | 3332 |
| ME JACQUES PERIGNY | 1395 RUE FLEURY E BUREAU 100 | | | MONTREAL QC H2C 1R7 | | | | | |
| MEA PROFIT SHARING PENSION PLAN | DTD/1-1-96 DAVID MACKLER AND | DAVID ECHT TTEES | 9520 JEFFERSON BLVD STE E | | | CULVER CITY | CA | 90232 | 2941 |
| MEACIE L WALKER | 16012 SCOTTSDALE BLVD | | | | | CLEVELAND | OH | 44120 | 5035 |
| MEAD CREDIT SHELTER TRUST | ALINE E MEAD TRUSTEE | THOMAS O MEAD TRUSTEE | ELIZABETH A ZONA TRUSTEE | 8 ST ANDREWS DR | | HUNTINGTON | NY | 11743 | |
| MEADE FAMILY SURVIVORS TRUST | FRANCES B. MEADE TTEE | U/A DTD 09/03/1996 | 32 RIDGEWAY STREET | | | NEWINGTON | CT | 06111 | 3727 |
| MEADE H PHELPS JR | MEADE H PHELPS JR MD A MEDICAL | CORPORATION EMP PSP & TRUST | 4524 TAFT PARK | | | METAIRIE | LA | 70002 | |
| MEADE MYRES | 6 NORTHPOINTE CV | | | | | JACKSON | MS | 39211 | |
| MEADE T BRYANT | 855 SOUTHFIELD DR #315 | | | | | PLAINFIELD | IN | 46168 | 2455 |
| MEADOW ACRES AGRICULTURAL | CLUB | ATTN SUSAN ANDERSON | 8046 SIMS CREEK ROAD | | | CASPER | WY | 82604 | 1766 |
| MEADOW LANE LTD PARTNERSHIP | PO BOX 630 | | | | | KEEGO HARBOR | MI | 48320 | |
| MEADRUTH BOULTINGHOUSE SISK | 3365 JACKSON AVE | | | | | MEMPHIS | TN | 38122 | 1132 |
| MEAGAN A DUEPPENGIESSER | 5095 BRIAN RD | | | | | PERRY | NY | 14530 | 9201 |
| MEAGAN ELIZABETH MONTGOMERY | 296 ORANGE CRES | OSHAWA ON  L1G 5X3 | CANADA | | | | | | |
| MEAGAN LIN JUNG | 10250 RAINIER AVE S | | | | | SEATTLE | WA | 98178 | 2612 |
| MEAGAN TAYLOR ONCALE | 2937 WALDEN DR | | | | | LAKE CHARLES | LA | 70607 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MEAGAN THERESA MCCARTHY | 4142 OAK PARK DR SE | APT 9 | | | | GRAND RAPIDS | MI | 49508 | 3661 |
| MEAGEN PEEK | 12104 WHITE OAK ST | | | | | PECULIAR | MO | 64078 | |
| MEAGEN PITTS | 1136 ATKINSON ST | | | | | DETROIT | MI | 48202 | 1522 |
| MEAGHAN L DERAAD | 280 HAYDEN ROWE ST | | | | | HOPKINTON | MA | 01748 | 2806 |
| MEAR MEAN LLC | PO BOX 55 | | | | | DAYTON | MD | 21036 | 0055 |
| MEARL C BOONE | 1605 HWY 258 NORTH | | | | | KINSTON | NC | 28504 | 7213 |
| MEARL J MAUS & | ROGENE M MAUS JT TEN | 1101 THRUSH ST | | | | GREEN BAY | WI | 54303 | 4335 |
| MEARLE T MASTERS | 137 THORNE LN | | | | | COOKEVILLE | TN | 38506 | 7757 |
| MEARLON HARRIS | 3410 W 16TH AV | | | | | PINE BLUFF | AR | 71603 | 3020 |
| MEARY L COLEMAN | 3300 SHAMROCK LN | | | | | FT WORTH | TX | 76119 | 7133 |
| MEBAN & CO | PO BOX 669 | | | | | WESTERVILLE | OH | 43086 | 0669 |
| MECHELLE M FENDER | 1190 SNELL RD | | | | | LEWISBURG | TN | 37091 | |
| MECIA A HERRON | 2726 HUFFMAN BLVD | | | | | ROCKFORD | IL | 61103 | 3905 |
| MECO METALS CO PROFIT SHARING | PLAN U/A 10/31/2006 | 25441 GARDNER ST | | | | OAK PARK | MI | 48237 | 1348 |
| MED A NATION | CHARLES SCHWAB & INC CUST | ROTH CONTRIBUTORY IRA | 10338 E SAN SALVADOR DR | | | SCOTTSDALE | AZ | 85258 | |
| MEDALLION ASSOC LTD | PSP DTD 09/01/1978 | THERESE DAVES & | LUCILLE OCCHIPINTI TTEE | 37 WEST 20TH STREET | | NEW YORK | NY | 10011 | 3706 |
| MEDARD L RICE | TR MEDARD L RICE & MILDRED R RICE | LIVING TRUST UA 07/24/92 | 15188 LA GRANDE PLAZA | | | WARREN | MI | 48088 | 3961 |
| MEDARDO C HERNANDEZ | 2244 MAYFAIR AVE | | | | | WESTCHESTER | IL | 60154 | |
| MEDARDO DELA CRUZ LANSANGAN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 581 TELFORD COURT | | | HAYWARD | CA | 94544 | |
| MEDARDO SANTOS | PO BOX 1628 | | | | | HIGHLAND CITY | FL | 33846 | 1628 |
| MEDFORD C BALDRIDGE | 129 BRONSON FOREST DR | | | | | MOREHEAD | KY | 40351 | 8767 |
| MEDFORD P CANBY JR | 5121 KLINGLE STREET NW | | | | | WASHINGTON | DC | 20016 | 2654 |
| MEDHAT FAHMY | MERVAT FAHMY JTWROS | 69 MONAHAN AVE | | | | STATEN ISLAND | NY | 10314 | 6213 |
| MEDHAT GABRIEL | 2340 BELLAIRE CT | | | | | DES PLAINES | IL | 60016 | 3776 |
| MEDHAT SALEH | CHARLES SCHWAB & CO INC CUST | 2301 CHAPELWOOD DR | | | | LEWISVILLE | TX | 75077 | |
| MEDICAL MISSIONARIES OF MARY | CONGREGATIONAL CENTRE | ROSEMOUNT | BOOTERSTOWN | CO DUBLIN IRELAND | | | | | |
| MEDIE HEARN | 1860 BASSETT S | | | | | DETROIT | MI | 48217 | 1647 |
| MEDIN E REYES | 5440 KIMBERLY DR | | | | | GRAND BLANC | MI | 48439 | 5164 |
| MEDINA DIPIETRO ARSENAULT | TR MEDINA DIPIETRO ARSENAULT | REVOCABLE TRUST UA 08/10/04 | 23 WENTWORTH AVE | | | PLAISTOW | NH | 03865 | 3136 |
| MEDINA INVESTMENT CORP | 2081 WALLACE AVE APT 568 | | | | | BRONX | NY | 10462 | |
| MEDINA JOHNSON | 17 DUDLEY CIRCLE | | | | | DURHAM | NC | 27703 | |
| MEDINA LEE & | NELSON L LEE | 1828 MONTANA STREET | | | | OAKLAND | CA | 94602 | |
| MEDORA BROWN | 161 S 25TH STREET | | | | | OLEAN | NY | 14760 | |
| MEDORA SYLVAN FISHER | THE FISHER TRUST | 6317 TIMBERLANE ST | | | | AGOURA HILLS | CA | 91301 | |
| MEDORA WILLIAMS MC FARLANE | 2 FARMSTEAD RD | | | | | SHORT HILLS | NJ | 07078 | 1225 |
| MEDRIC CEPHUS | 8372 ROSWELL RD APT.J | | | | | ATLANTA | GA | 30350 | |
| MEDSECURITIES INVESTMENT SAL | BANKMED CENTRE | 482 CLEMENCEAU STREET | BEIRUT | LEBANON | | | | | |
| MEDWIN & LOWY | C/O ENGLISH ASSN OF AMERICAN BOND & | SHARE HOLDERS LTD, BROOMFIELD BUSINESS | CENTRE,80-82 BROMFIELD RD | CHELMSFORD ESSEX MM1 1SS UNITED KINGDOM | | | | | |
| MEE LEONG | 1338 PONTENOVA AVE. | | | | | HACIENDA HEIGHTS | CA | 91745 | |
| MEE YOUNG YEE REVOCABLE TRUST DTD | 11-21-83 MEE YOUNG YEE & | CHOUNG KWAI YEE | TR | PO BOX 36795 | | GROSSE POINTE | MI | 48236 | 0795 |
| MEECE THORNE | 14 STOCKTON LANE | | | | | DOVER | DE | 19904 | 3900 |
| MEECHAI PUNTUMABUMRUNG | CHARLES SCHWAB & CO INC CUST | 1008 ALAN DR | | | | RED BUD | IL | 62278 | |
| MEEGAN KATHLEEN MOORE | CHARLES SCHWAB & CO INC CUST | 6825 STONEBROOK PKWY | | | | LINCOLN | NE | 68521 | |
| MEEGAN L BOZORGZADEGAN | 5167 TEICHERT AVE | | | | | SACRAMENTO | CA | 95819 | 1546 |
| MEEI D CHOU | MAILI F LIM | UNTIL AGE 21 | 2504 PORTSTEWART LN | | | CHARLOTTE | NC | 28270 | |
| MEEKYUNG CHUNG | 6499 ALDEN DR | | | | | W BLOOMFIELD | MI | 48324 | 2003 |
| MEEMSCO LLC | 8906 CHATSWORTH DR | | | | | HOUSTON | TX | 77024 | 3710 |
| MEENA G ABREU | 2811 LEE LANDING CT | | | | | FALLS CHURCH | VA | 22043 | 3667 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEENA NAGAPPAN & | SUBBU NAGAPPAN JT TEN | 5034 HUMBOLT CT | | | RIVERSIDE | CA | 92507 | 6078 |
| MEENA PRAKASH DESAI | CHARLES SCHWAB & CO INC CUST | 7057 HOLLOW LAKE WAY | | | SAN JOSE | CA | 95120 |
| MEENA TARUN DAVE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 28 BUCKINGHAM ST | | WILMINGTON | MA | 01887 |
| MEENAKSHI AHUJA CUST FBO | RIDHIMA AHUJA UNDER CA/UTMA | UNTIL AGE 21 | 44889 VISTA DEL SOL | | FREMONT | CA | 94539 |
| MEENAKSHI BECTOR | 80-41 BELL BLVD | | | | QUEENS VLG | NY | 11427 |
| MEENAKSHI NAYAK | 700 LA FONDA DR | | | | ROSWELL | NM | 88201 | 7733 |
| MEERA KOHLER | 12800 HUFFMAN CIR | | | | ANCHORAGE | AK | 99516 |
| MEERA KRISHNAN & | SANKARANARAYANAN RAMASWAMY JT TEN | 14551 PEBBLEWOOD DR | | | NORTH POTOMAC | MD | 20878 | 4313 |
| MEERA SACHDEV | 3504 TRAVIS PLACE | | | | TITUSVILLE | FL | 32780 | 5325 |
| MEG BALINT | CUST MITCHELL BALINT UTMA NJ | PO BOX 457 | | | PIPERSVILLE | PA | 18947 |
| MEG BYERLEE | 175 ALLEN CORNER RD | | | | FLEMINGTON | NJ | 08822 | 5617 |
| MEG CASTNER | 111 BELLE CREEK DR | | | | OAK RIDGE | TN | 37830 |
| MEG MALOUF | 445 W 43RD ST 1 | | | | NEW YORK | NY | 10036 | 5314 |
| MEG PAPAZIAN | 27 FAIRFIELD AVE | | | | PORT WASHINGTON | NY | 11050 |
| MEGAN A ROBERTS | 1427 CROWN LN | | | | GLENVIEW | IL | 60025 | 1226 |
| MEGAN A SWOYER | 2865 WATERLOO | | | | TROY | MI | 48084 | 2682 |
| MEGAN AMALIA SZMAJDA | 4106 WHITE ASH RD | | | | CRYSTAL LAKE | IL | 60014 | 4618 |
| MEGAN AMBROZIAK | PO BOX 62762 | | | | PHOENIX | AZ | 85082 | 2762 |
| MEGAN ANDERSEN | 448 WINTER MOUNTAIN RD | | | | LEHIGHTON | PA | 18235 |
| MEGAN B CAIN | 22912 ANN MILLER RD | | | | PANAMA CITY BEACH | FL | 32413 | 1196 |
| MEGAN C FRY | 940 W HUNTER ST | | | | NEVADA | MO | 64772 | 2032 |
| MEGAN C O'CONNELL | 2734 W 107TH ST | | | | CHICAGO | IL | 60655 |
| MEGAN CASSIDY COSTA | 4391 HILLDALE ROAD | | | | SAN DIEGO | CA | 92116 | 2136 |
| MEGAN CHESLOCK | 17 MONMOUTH AVE | | | | RUMSON | NJ | 07760 | 2018 |
| MEGAN COFFEY | 6133 SE 118 PLACE | | | | BELLEVIEW | FL | 34420 |
| MEGAN D FRANKS | 3607 HIGHFALLS DR | | | | HOUSTON | TX | 77068 | 2002 |
| MEGAN DO | CUST TYSON DO UTMA AZ | 12726 W CHEERY LYNN RD | | | AVONDALE | AZ | 85392 |
| MEGAN DOWNING | 6801 BECKETT ROAD #135L | | | | AUSITN | TX | 78749 |
| MEGAN E CHILDRESS | 30492 VIA FESTIVO | | | | SAN JUAN CAPO | CA | 92675 | 5409 |
| MEGAN E FEENEY | 17327 BOSWELL PLACE | | | | GRENADA HILLS | CA | 91344 | 1023 |
| MEGAN E LEHN | 1305 CORNELL DR | | | | DAVIS | CA | 95616 |
| MEGAN E MILLER | 3842 N CALLE BARRANCO | | | | TUCSON | AZ | 85750 | 2306 |
| MEGAN E SELLERS | 51 MADRID AVE | | | | KENNER | LA | 70065 | 3148 |
| MEGAN E SURGES | W144 57451 INDIAN TRAIL | | | | MUSKEGO | WI | 53150 |
| MEGAN EBERT LYONS | 13220 POINT PLEASANT RD | | | | FAIRFAX | VA | 22033 | 3515 |
| MEGAN ELIZABETH NOEL | 1302B T ST NW | | | | WASHINGTON | DC | 20009 | 4439 |
| MEGAN F TRIBBLE | 659 NW 155TH WAY | | | | NEWBERRY | FL | 32669 |
| MEGAN GWYNN MCINTOSH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 79215 SHADOW TRL | | LA QUINTA | CA | 92253 |
| MEGAN HACKETT | 214 MEGAN COURT | | | | NEWARK | DE | 19702 |
| MEGAN HAZELRIGG | 38 STOCKWOOD EXT. | | | | ASHEVILLE | NC | 28803 |
| MEGAN HOPKINS | 5801 E. COPPER MOUNTAIN DRIVE | | | | SPOTSYLVANIA | VA | 22553 |
| MEGAN J MEHOLIC | 2001 SYLVAN AVE | | | | LATROBE | PA | 15650 | 3068 |
| MEGAN KRISTIN D HAHN | DESIGNATED BENE PLAN/TOD | PO BOX 982 | | | NOME | AK | 99762 |
| MEGAN KUCKER | 160 HELECHO CT | | | | THOUSAND OAKS | CA | 91362 | 2712 |
| MEGAN L ANKERMAN | 5410 WATERTOWER CT 233 | | | | CINCINNATI | OH | 45227 | 2664 |
| MEGAN L ELLINGTON | PO BOX 5609 | | | | SARASOTA | FL | 34277 | 5609 |
| MEGAN L HEBENSTREIT | 5219 N PARK AVE | | | | INDIANAPOLIS | IN | 46220 | 3052 |
| MEGAN L MOORE | 189 N MAPLE AVE | | | | PARK RIDGE | NJ | 07656 | 1273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEGAN LYNN REA | 7911 WILLFIELD CT | | | FAIRFAX STATION | VA | 22039 3181 |
| MEGAN LYNN SLUDER | 3505 DANBURY | | | AMARILLO | TX | 79109 |
| MEGAN M FIORE | 91 LANDINGS WAY | | | AVON LAKE | OH | 44012 2248 |
| MEGAN M JAVOR | 949B PENNSYLVANIA ST | | | DENVER | CO | 80203 |
| MEGAN M MARHELSKI & | SWAWN S MARHELSKI JT TEN | 8606 COMPTON RD | | WAYNESVILLE | OH | 45068 9785 |
| MEGAN M MCCAFFERTY & | KEVIN P KEMMLER JT TEN | 3537 CEDER RIDGE ROAD | | ALLISON PARK | PA | 15101 1006 |
| MEGAN M MCCOLLOUGH | 210 EAST 49TH ST | | | SAVANNAH | GA | 31405 2232 |
| MEGAN MACANN | 219 WEST AVE | | | E ROCHESTER | NY | 14445 1852 |
| MEGAN MARIE GIEBLER | WIESENAU 12 A D-63303 | DREIEICH-DREIEICHENHAIN | GERMANY | | | |
| MEGAN MARSH THOMAS & | GORDON MEREDITH THOMAS | 1060 KENNESAW ST | | BIRMINGHAM | MI | 48009 |
| MEGAN MIDORI YOKOYAMA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 310 N STORY PL | ALHAMBRA | CA | 91801 |
| MEGAN MORRIS DAVIS | 2601 PARK PLACE DR | | | WINTER PARK | FL | 32789 |
| MEGAN N AUKERMAN | 5205 BAKER RD | | | MEDINA | OH | 44256 8353 |
| MEGAN N TRUELOVE | 212 ALYSSA LN | | | OKLAHOMA CITY | OK | 73160 8576 |
| MEGAN NEEL | 833 TYBURN ROAD | | | PLS VRDS EST | CA | 90274 2843 |
| MEGAN O PATTON | 11939 THURLOE DRIVE | | | LUTHERVILLE | MD | 21093 7444 |
| MEGAN ORR | 6401 OISIN CT | | | DUBLIN | OH | 43016 2205 |
| MEGAN PADGETT | 4833 BROCKTON COURT | | | CONCORD | NC | 28027 |
| MEGAN PASSLER | 6840 SANDY LANE | | | WATERFORD | WI | 53185 |
| MEGAN PHELPS AND | JULIE PHELPS JTWROS | 6290 POST RD | | DUBLIN | OH | 43017 1224 |
| MEGAN SAUNDERS TRUSTEE | U/A/D 5/20/03 | MEGAN SAUNDERS REVOCABLE TRUST | 23197 FARMINGTON RD | FARMINGTON | MI | 48336 |
| **MEGAN SHANBURN** | 30038 PLEASANT TRAIL | | | SOUTHFIELD | MI | 48076 |
| MEGAN SIMONE TALBOTT | 630 ELK SPRINGS DR | | | GLENWOOD SPGS | CO | 81601 |
| MEGAN STOOKE | 79 KENWOOD ROAD | | | GROSSE POINTE | MI | 48236 |
| MEGAN STRAUCHMAN | 10071 HUNT DR | | | DAVISON | MI | 48423 |
| MEGAN T LORICK | 9014 ELEVADO | | | W HOLLYWOOD | CA | 90069 4805 |
| MEGAN VELLUCCI & | ANTHONY VELLUCCI | 3 CREST CT | | HALEDON | NJ | 07508 |
| MEGAN VERNAK | 407 BROKAW COURT | | | BRIDGEWATER | NJ | 08807 |
| MEGAN WALLACE | 186 ELECTION GROUNDS LN | | | CLINTWOOD | VA | 24228 |
| MEGAN WELLS | 7307 PEBBLE HILL DR | | | COLLEYVILLE | TX | 76034 6375 |
| MEGAN WELSH | 725 HEATHERGATE DRIVE | | | PITTSBURGH | PA | 15238 1000 |
| MEGAN YOUNG | 6980 MORNING SUN LN | APT 100 | | RISING SUN | IN | 47040 |
| MEGERDICH MANOOGIAN & | ANGELE MANOOGIAN JT TEN | 20685 NW 27TH AVE | | BOCA RATON | FL | 33434 |
| MEGG E MAXWELL (IRA) | FCC AS CUSTODIAN | 8305 ACKMAN ROAD | | CRYSTAL LAKE | IL | 60014 8517 |
| MEGGEN J URKA | 10556 GREENCREST DR | | | TAMPA | FL | 33626 5201 |
| MEGGEN J URKA NAGY | 10556 GREENCREST DR | | | TAMPA | FL | 33626 5201 |
| MEGHA VINOD GUNDA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1590 HIGH POINTE DR | WALLED LAKE | MI | 48390 |
| MEGHAN BEIER | 71 ACADEMY CT | | | BEDMINSTER | NJ | 07921 |
| MEGHAN C DUFFY | 36211 N TARA COURT | | | INGLESIDE | IL | 60041 9660 |
| MEGHAN C TURNER | HOLYN A TURNER AND | RONALD V TURNER TEN IN COM | 2007 WOODLAKE | BENTON | LA | 71006 9307 |
| MEGHAN CHRISTINE BAGBY | 10403 SEQUOIA CT | | | SPRING GROVE | IL | 60081 |
| MEGHAN COUNTEE KINGCADE | 1106 STOTESBURY AVE | | | GLENSIDE | PA | 19038 |
| MEGHAN CRYAN | 44 OLD MARLBORO RD | | | MAYNARD | MA | 01754 |
| MEGHAN E LARRAT | 167 TILLINGHAST RD | | | EAST GREENWICH | RI | 02818 |
| MEGHAN E MARTIN | 9 SPRUCE STREET | | | STONEHAM | MA | 02180 3060 |
| MEGHAN E MCGINTY | 235 SHRADER ST | APT 9 | | SAN FRANCISCO | CA | 94117 1854 |
| MEGHAN ELIZABETH HAUGHEY | 8 BOSWELL COURT | | | MEDFORD | NJ | 08055 |
| MEGHAN HECK | C/O BRUCE HECK | 908 BRUSHTOWN RD | | LOWER GWYNEDD | PA | 19002 2005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEGHAN JACKSON | 401 BROADLEAF CIR | | | | RALEIGH | NC | 27613 |
| MEGHAN LALLY DAMELIO C/F | FRANK WILLIAM DAMELIO | U/FL/UTMA | 2043 RESTON CIRCLE | | ROYAL PALM BE | FL | 33411 6109 |
| MEGHAN M FAUST | 4500 EVERGREEN DR | | | | ADRIAN | MI | 49221 9402 |
| MEGHAN MAGUIRE | 48 HANSEN AVE | | | | NEW CITY | NY | 10956 3133 |
| MEGHAN MARIE MASTORIS & | ANTHONY C MASTORIS | 6 E DOGWOOD CT | | | WESTAMPTON | NJ | 08060 |
| MEGHAN MCKENNA TTEE | MEGHAN MCKENNA TRUST U/A | DTD 12/28/2007 | 1417 GALLOWAY COURT | | SUNNYVALE | CA | 94087 4067 |
| MEGHAN MORGAN MCCOMBS | 3015 RADIANCE RD | | | | LOUISVILLE | KY | 40220 1803 |
| MEGHAN MURPHY PRICE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 29505 GOULDERS GRN | | BAY VILLAGE | OH | 44140 |
| MEGHAN N WOLFGANG | 7862 W 155TH TER | | | | OVERLAND PARK | KS | 66223 3082 |
| MEGHAN ORTMAN IRA | FCC AS CUSTODIAN | 14 MADISON AVENUE | | | SUMMIT | NJ | 07901 1553 |
| MEGHAN QUIAT | 2458 MEADE ST | | | | DENVER | CO | 80211 |
| MEGHAN R MCINTYRE | 11620 87TH STREET | | | | BURR RIDGE | IL | 60527 6462 |
| MEGHAN ROBINSON WANDER | 74 CARRIAGE HOUSE PATH | | | | ASHLAND | MA | 01721 1810 |
| MEGHAN SCOTT BARGER | 4403 STUART AVE | | | | RICHMOND | VA | 23221 |
| MEGHEDI KAJBEROUNI | 901 KILMARY LANE | | | | GLENDALE | CA | 91207 |
| MEGRAJ NORONHA & | CHITRAYKHA P NORONHA | PO BOX 177 | | | OKAHUMPKA | FL | 34762 |
| MEHDI BANAI | 8230 OLD COURTHOUSE ROAD | SUITE 425 | | | VIENNA | VA | 22182 |
| MEHDI GHANBARI | 6689 W INDIANTOWN RD STE 47 | | | | JUPITER | FL | 33458 |
| MEHDI IMANINEJAD | 16213 S 34TH WAY | | | | PHOENIX | AZ | 85048 |
| MEHDI KHASHABI | CHARLES SCHWAB & CO INC CUST | 1450 BEL AIR DRIVE | APT 303 | | CONCORD | CA | 94521 |
| MEHDI NEMAZI & | MARY T NEMAZI JT TEN | 915 OAK ST | | | ORLANDO | FL | 32804 6255 |
| MEHDI SEFAT | 3533 HIGHWAY 90 EAST | | | | OCEAN SPRINGS | MS | 39564 |
| MEHDI SHIRAZI | 2416 APRICOT DR | | | | DAYTON | OH | 45431 2606 |
| MEHERHAN A ROSHANRAVAN AND | BAKTAWAR M ROSHANRAVAN JTWROS | 725 BETHEL SCHOOL ROAD | | | COPPELL | TX | 75019 4186 |
| MEHJABIN LOKHANDWALA | 245-29B 77 CRESCENT | | | | BELLEROSE | NY | 11426 |
| MEHMET BILEN | 24991 WHITESPRING | | | | MISSION VIEJO | CA | 92692 |
| MEHMET CAVUSOGLU | CUST ERDAL | CAVUSOGLU U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 30 RIDGE RD | DOUGLASTON | NY | 11363 1224 |
| MEHMET CAVUSOGLU | CUST SINAN | CAVUSOGLU U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 30 RIDGE RD | DOUGLASTON | NY | 11363 1224 |
| MEHMET CIRAGIL | 3093 BRIGHTINGTON DRIVE | | | | DUBLIN | OH | 43017 |
| MEHMET GUNES | 202 BARRINGER DRIVE | | | | NUTLEY | NJ | 07110 |
| MEHMET KURT | HATTAT VILLALARI NO 19 | 34464 YENIKOY ISTANBUL | | TURKEY | | | |
| MEHMET R BILGEN | 289 KENTUCKY CROSSING | | | | ROCHESTER | NY | 14612 3238 |
| MEHMET SALVIZ | 6103 THOM RD | | | | HUMBLE | TX | 77346 |
| MEHMET SALVIZ | CHARLES SCHWAB & CO INC CUST | 6103 THOM RD | | | HUMBLE | TX | 77346 |
| MEHRAN SHARIFI | 1010 PLEASANT DR | | | | ROCKVILLE | MD | 20850 6073 |
| MEHRANGIZ DASTMALCHI & | HOSSEIN DASTMALCHI | 3103 MAPLE HILL DR | | | FRIENDSWOOD | TX | 77546 |
| MEHRDAD HEYDARI | 8942 BLACKHEATH CIRCLE | | | | WESTMINSTER | CA | 92683 6823 |
| MEHRDAD K NAZARI | 6436 WOODVILLE DRIVE | | | | FALLS CHURCH | VA | 22044 1429 |
| MEHRNAZ HAJIMOMENIAN | 1160 ROBINDALE DR | | | | GREAT FALLS | VA | 22066 1829 |
| MEHRU L. CAMA AND | LOVJI D. CAMA JTWROS | 58 LEROY STREET | | | TENAFLY | NJ | 07670 3022 |
| MEHRZAD RASTI | 1038 AMARILLO AVENUE | | | | PALO ALTO | CA | 94303 |
| MEHSEN GARMO (INDV) | 4373 STONEVIEW | | | | W BLOOMFIELD | MI | 48322 3497 |
| MEHUL B SHAH & | SONAL M SHAH | 32 ALPINE ROAD | | | PARSIPPANY | NJ | 07054 |
| MEI C COSTIGAN & | MICHAEL F COSTIGAN | 1064 VIA CORDOVA | | | SAN PEDRO | CA | 90732 |
| MEI FANG KU | 328 W LONGDEN AVE | | | | ARCADIA | CA | 91007 |
| MEI FONG & | MARK FONG | 2855 N MONITOR AVE | | | CHICAGO | IL | 60634 |
| MEI FOON CHEUNG | 16422 INYO ST | | | | LA PUENTE | CA | 91744 |
| MEI HWEI WONG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5 DOW CT | | ALAMEDA | CA | 94501 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEI HWEI WONG & | I MING WONG | 5 DOW CT | | | ALAMEDA | CA | 94501 |
| MEI J KUANG & | JOHN GUANG HE | 2901 35TH AVE | | | OAKLAND | CA | 94619 |
| MEI JUAN TAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 67 SANTA YNEZ AVE | | SAN FRANCISCO | CA | 94112 |
| MEI LAN QUAN | CGM IRA CUSTODIAN | P.O. BOX 4464 | | | DIAMOND BAR | CA | 91765 | 0464 |
| MEI LIN LIM | BOX 2244 | | | | SOUTHFIELD | MI | 48037 | 2244 |
| MEI LIN LIM | PO BOX 2244 | | | | SOUTHFIELD | MI | 48037 | 2244 |
| MEI MEI SANDY WONG | 5738 80TH ST | | | | MIDDLE VILLAGE | NY | 11379 |
| MEI MEI XU LIN | 163 RAMSELL STREET | | | | SAN FRANCISCO | CA | 94132 |
| MEI MEI XU LIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 163 RAMSELL STREET | | SAN FRANCISCO | CA | 94132 |
| MEI SHANG MEERMANS & | DAVID R MEERMANS | 2045 CUMBERLAND TRAIL | | | PLANO | TX | 75023 |
| MEI SIEN CHU HUANG & | YEN YU HUANG JT TEN | 5 BORDLINE ROAD | | | SADDLE RIVER | NJ | 07458 | 2603 |
| MEI WANG | 883 TERRACE LN W # 10 | | | | DIAMOND BAR | CA | 91765 |
| MEI YING SHEN | 11A WILLOW DRIVE | | | | HOPEWELL JUNCTION | NY | 12533 | 6235 |
| MEI YU MADDING AND | DAVID H MADDING      JTWROS | 4233 CAP CHAT ST | | | HEPHZIBAH | GA | 30815 | 5846 |
| MEI YUN CHEN | YONG YUAN CHEN JT TEN | 1164 BOYLSTON ST #3 | | | CHESTNUT HILL | MA | 02467 |
| MEI YUN FENG | 2301 BUTTERCUP DR | | | | RICHARDSON | TX | 75082 |
| MEI-CHU STANGL | 11527 KEISHA COVE | | | | SAN DIEGO | CA | 92126 |
| MEI-CHU STANGL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11527 KEISHA COVE | | SAN DIEGO | CA | 92126 |
| MEI-CHYN LIU & | CHE-MING HUANG | 79 LESTER DR | | | TAPPAN | NY | 10983 |
| MEI-FENG HARWOOD BRADY | 529 VIA PRESA | | | | SAN CLEMENTE | CA | 92672 | 9475 |
| MEI-FONG LIAO CHOU | CHARLES SCHWAB & CO INC CUST | 103 INDIAN TRAIL RD | | | OAK BROOK | IL | 60523 |
| MEI-FONG LIAO CHOU | MEI-FONG LIAO CHOU TRUST | 103 INDIAN TRAIL RD | | | OAK BROOK | IL | 60523 |
| MEI-HAN YIP | 147-14 84TH RD APT 2A | | | | JAMAICA | NY | 11435 | 2207 |
| MEI-HUI WANG & | I-HER WANG | 11 DAIRY FARM DR. | | | BROOKFIELD | CT | 06804 |
| MEI-HWA SUN CHAO | 4733 TORRANCE BLVD, # 559 | | | | TORRANCE | CA | 90503 |
| MEI-LI LEE | 2752 KISKA AVE | HACIENDA | | | HEIGHTS | CA | 91745 |
| MEI-LIN FEGAN | 408 WINSTON AVENUE | | | | BALTIMORE | MD | 21212 |
| MEI-WAN HSU | 1478 NESBIT CT | | | | SAN JOSE | CA | 95120 |
| MEI-WENG HU & | JIA-HUEI S HU | 17 VALLEY VIEW DRIVE | | | EAST HANOVER | NJ | 07936 |
| MEI-YUAN CHAN | 1941 WEAVER LN | | | | WALNUT CREEK | CA | 94598 |
| MEIBOL MATOS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2900 SW 106TH AVE | | MIAMI | FL | 33165 |
| MEICHELLE R COHORST | 345 WISE RD | | | | COMMERCE TWNSHP | MI | 48382 |
| MEICO LAMP PARTS INC | 401(K) PLAN FBO MARK ISENBERG | MARK ISENBERG TTEE | P O BOX 12064 | | OVERLAND PARK | KS | 66282 | 2064 |
| MEIER PARTNERSHIP LIMITED | LYLE D MEIER GENERAL PARTNER | 423 SUMAC | | | KERRVILLE | TX | 78028 | 9539 |
| MEIGS LOCAL BOARD OF | EDUCATION | ATTN:MARK E RHONEMUS TREASURE/CFO | 41765 POMEROY PIKE | | POMEROY | OH | 45769 |
| MEIKA HARRELL | 428 FOREST COURT | | | | COALINGA | CA | 93210 |
| MEIKLE J COURIER AND | JANEL R COURIER JTWROS | 19080 CO RD 460 | | | MOULTON | AL | 35650 | 7331 |
| MEILAN YEE & | SHINHIN YEE | 14 GLENN CRESCENT | | | CENTERPORT | NY | 11721 |
| MEILE YANG LIAO | 36 PUTNAM RD | | | | EAST BRUNSWICK | NJ | 08816 |
| MEINEE L. WU & | ALBERT H. WU | 21321 DOVE PLACE. | | | CHATSWORTH | CA | 91311 |
| MEIR D KAHTAN | 215 WARREN STREET | | | | BROOKLYN | NY | 11201 |
| MEIR HANKES | EDNA HANKES | 160 PEACH DR | | | ROSLYN | NY | 11576 | 2219 |
| MEIR LEVY | CHARLES SCHWAB & CO INC CUST | 9 URSULA DR | | | ROSLYN | NY | 11576 |
| MEIR MENES | 5400 RIVERBOAT WAY | | | | FAIRFAX | VA | 22032 | 3316 |
| MEIRA PAULINE KATZ | 820 W END AVE | APT 7C | | | NEW YORK | NY | 10025 | 5330 |
| MEIYING LIU MD | 2777 NOTTINGHAM WAY | | | | MERCERVILLE | NJ | 08619 | 1854 |
| MEIYU LISA GILES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6359 WHALEY DR | | SAN JOSE | CA | 95135 |
| MEKDIM TILAHUN | 16 S. VAN DORN ST APT 607 | | | | ALEXANDRIA | VA | 22304 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEKISHA JOHNSON | 301 ELLIS COURT | | | | LAWNSIDE | NJ | 08045 |
| MEKLA P PRESTON | 12010 HEDGEDOWN | | | | HOUSTON | TX | 77065 |
| MEL A DUTRA & | LORRAINE M DUTRA JT TEN | 1545 VISTA CLUB CIR | APT 107 | | SANTA CLARA | CA | 95054 3750 |
| MEL ANGEL CAUDILLO | 15903 BRAEPARK ST | | | | WHITTIER | CA | 90603 |
| MEL BARTH | 1890 BONN BLVD | | | | BISMARCK | ND | 58504 7017 |
| MEL BODWEINE | 1217 PECAN VALLEY DR | | | | GARLAND | TX | 75043 1642 |
| MEL GANTMAN | 216 STAGS LEAP LANE | | | | LINCOLN | CA | 95648 8140 |
| MEL GORE SEP IRA | FCC AS CUSTODIAN | 6248 BRIE AVENUE | | | PORTAGE | IN | 46368 3658 |
| MEL GRAVE INC | P O BOX 400 | | | | ST AMANT | LA | 70774 0400 |
| MEL GUINYARD | 52 CLARK STREET, 2D | | | | BROOKLYN | NY | 11201 |
| MEL H KATZ & | MRS ELSIE KATZ JT TEN | 6951 ALDERLER WAY | | | WEST BLOOMFIELD | MI | 48322 3856 |
| MEL LANDERS | 7305 GLENHILL RD | | | | AUSTIN | TX | 78752 2124 |
| MEL M SATO | 5321 24TH S | | | | SEATTLE | WA | 98108 |
| MEL MARKS | 25 CLARIDGE CIR | | | | MANHASSET | NY | 11030 3928 |
| MEL MCCULLOUGH | CANDICE C. MCCULLOUGH JTWROS | 5238 SAGEROCK PASS | | | SAN ANTONIO | TX | 78247 5943 |
| MEL MICKEVIC (IRA) | FCC AS CUSTODIAN | 937 W CASTLEWOOD TERRACE | | | CHICAGO | IL | 60640 4218 |
| MEL N BROCKINTON IRA | FCC AS CUSTODIAN | 2806 KELLOGG ROAD | | | N LITTLE ROCK | AR | 72120 2025 |
| MEL N GREENBALL | MELVIN N GREENBALL 2005 REVOCA | 8122 BLIND BROOK CT | | | COLUMBUS | OH | 43235 |
| MEL OSBORNE | 1118 IST AVE APT 5D | | | | NEW YORK | NY | 10021 8313 |
| MEL SANTIAGO FERRER & | CRISANTA FERRER JT TEN | 9248 VENTANA LN | | | NORTH HILLS | CA | 91343 3479 |
| MEL SCOTT SLEDZINSKI & | GRAZYNA SLEDZINSKI JT WROS | 46218 KRAMER DR | | | SHELBY TWP | MI | 48315 5729 |
| MEL SHAKER | 3211 CENTER DR | | | | PARMA | OH | 44134 |
| MEL V GUTIERREZ SR | DESIGNATED BENE PLAN/TOD | 555 BACON ST | | | SAN FRANCISCO | CA | 94134 |
| MEL V GUTIERREZ SR & | ROSARIO V GUTIERREZ | 555 BACON ST | | | SAN FRANCISCO | CA | 94134 |
| MEL W HEMBREE & | KAREN P HEMBREE JT TEN | 158 COUNTY ROAD 677 | | | BRYANT | AL | 35958 7301 |
| MEL WALDEN | 4843 STORY MILL RD | | | | HEPHZIBAH | GA | 30815 4810 |
| MELAINE TEVRIZIAN MINSON | 10556 TANAGER HILLS DR | | | | CINCINNATI | OH | 45249 3636 |
| MELAINE V TILLMAN | 13110 SANTA ROSA | | | | DETROIT | MI | 48238 3113 |
| MELAKU KASSA | 3505 EDWIN ST | | | | SILVER SPRING | MD | 20902 |
| MELANA PETERS | 208 LAKEVIEW DR | | | | HETTINGER | ND | 58639 9500 |
| MELANEE H FORD | PO BOX 87462 | | | | COLLEGE PARK | GA | 30337 0462 |
| MELANEY GAY ROSS | 331 N LOBO LANE | | | | CHINO VALLEY | AZ | 86323 6169 |
| MELANIA P CHU | 41-67 JUDGE ST # 3S | | | | ELMHURST | NY | 11373 2402 |
| MELANIE A ARAKAKI | 1600 MELE MANU ST | | | | HILO | HI | 96720 1798 |
| MELANIE A FITZGERALD | 717 BRIARCLIFFE ST | | | | SANFORD | FL | 32773 5003 |
| MELANIE A GRAF-WEIN | 5378 LEETE RD | | | | LOCKPORT | NY | 14094 1206 |
| MELANIE A GUEST | 3202 RAMBLEWOOD CIR | APT 1011 | | | ARLINGTON | TX | 76014 2008 |
| MELANIE A JOHNSON | 100 S ELEVATION ST | | | | HANCOCK | MI | 49930 1906 |
| MELANIE A KING | CHARLES SCHWAB & CO INC CUST | 1050 BISHOP STREET STE 195 | | | HONOLULU | HI | 96813 |
| MELANIE A KNIGHT | 4017 LAKE POINT CIRCLE | | | | RALEIGH | NC | 27606 8071 |
| MELANIE A MEADOR | 3903 N NEW JERSEY STREET | | | | INDIANAPOLIS | IN | 46205 |
| MELANIE A SCHAAF | 4655 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491 |
| MELANIE A SIMPSON | 118 S CHERRY ST | | | | WINSTON SALEM | NC | 27101 5229 |
| MELANIE A YOUNTS | CHARLES SCHWAB & CO INC CUST | 1315 FOREST CREEK RD | | | SUNSET BEACH | NC | 28468 |
| MELANIE ALTMAN | 573 HARRISBURG ROAD | | | | STONY CREEK | NY | 12878 |
| MELANIE ANN EPPICH | 5572 S 1025 E | | | | OGDEN | UT | 84405 |
| MELANIE ANN TWOHY | 2820 FILBERT STREET | | | | SAN FRANCISCO | CA | 94123 |
| MELANIE ANN WEBSTER | ATTN MELANIE ANN MASCILAK | 12522 FESSNER RD | | | CARLETON | MI | 48117 9740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MELANIE ANN ZEHRUNG | 3751 MAYFIELD LN | | | CHADDS FORD | PA | 19317 | 8915 |
| MELANIE B BONENFANT | 1468 VIA LIMA | | | FALLBROOK | CA | 92028 | 2467 |
| MELANIE B MACMURDO | 236 N MARKET ST | | | MARINE CITY | MI | 48039 | 3450 |
| MELANIE BACON | 4907 TOM STARNES ROAD | | | WAXHAW | NC | 28173 | |
| MELANIE BAKER | 153 ARMOR PLACE | | | MURFREESBORO | TN | 37128 | 6357 |
| MELANIE BARBEE AND | ROBERT A BARBEE JTWROS | 3998 SAGE RIDGE DR | | YORBA LINDA | CA | 92887 | 1211 |
| MELANIE BETH IMBRAGUGLIO | 3528 CORINNE AVE | | | CHALMETTE | LA | 70043 | |
| MELANIE BLISS VALONE | 12790 DARBY CREEK RD | | | ORIENT | OH | 43146 | 9745 |
| MELANIE BLISS VALONE & | JOHN L VALONE JT TEN | 12790 DARBY CREEK RD | | ORIENTI | OH | 43146 | 9745 |
| MELANIE BOUDMER | 303 FALCON LN | | | WEST CHESTER | PA | 19382 | |
| MELANIE BOZAK | 671 DRAKE BAY TERRACE | | | SAINT AUGUSTINE | FL | 32084 | |
| MELANIE BURGER | 259 RALEIGH WAY | | | PORTSMOUTH | NH | 03801 | |
| MELANIE C ARMSTRONG TTEEA.J. & | N.W. ARMSTRONG LIV TR U/DEC DTD | 02/01/2000 FBO NORMA W ARMSTRONG | P O BOX 312 | ELKTON | VA | 22827 | 0312 |
| MELANIE C CHEEKS-STEPHENS & | KURTIS N STEPHENS JTTEN | 86 CORBIN DR | | HAMPTON | VA | 23666 | 1560 |
| MELANIE C NEDRUD HIE NEDRUD | CHILDRENS TRUST DTD 03-27-81 | 1217 LINCOLN RD | | MISSOULA | MT | 59802 | 3040 |
| MELANIE CHAFUEN | P.O. BOX 9925 | | | MCLEAN | VA | 22102 | 0925 |
| MELANIE CHICHESTER FORT | 606 UNION CHURCH ROAD | | | TOWNSEND | DE | 19734 | 9112 |
| MELANIE CLAIRE YAPES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3 PLAFSKY DR | EDISON | NJ | 08817 | |
| MELANIE COX-ALEGRIA | 14567 LABRADOR AVE. | | | FONTANA | CA | 92336 | |
| MELANIE COX-LAGERSTROM | 3508 W. SODUS CT. | | | PEORIA | IL | 61604 | |
| MELANIE CUREAU | 7130 CAMBRIDGE AVE | | | SAINT LOUIS | MO | 63130 | |
| **MELANIE D DIAMOND** | **1924 HOUMA BLVD** | | | **METAIRIE** | **LA** | **70001** | **2554** |
| MELANIE D HARRIS | 8161 MENGE ST | | | CENTER LINE | MI | 48015 | 1651 |
| MELANIE D HOWER | 4476 S COUNTY ROAD 700 E | | | KOKOMO | IN | 46902 | 9206 |
| MELANIE D'SOUZA | 215 DOVER DRIVE | | | WALNUT CREEK | CA | 94598 | |
| MELANIE DAWN BLACK | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 306 S OAK ST | PRATT | KS | 67124 | |
| MELANIE E HODGES | 580 SHOEMAKER PL | | | PULLMAN | WA | 99163 | |
| MELANIE E ST GEORGES | 8308 CALLE ADOLANTO NE | | | ALBUQUERQUE | NM | 87113 | 1769 |
| MELANIE EASHOO | 2198 HORSESHOE DR | | | DAVISON | MI | 48423 | 2134 |
| MELANIE ERICKSON | 421 W. 16TH ST | | | SIOUX FALLS | SD | 57104 | |
| MELANIE ERLANGER | 4120 LYBYER AVE | | | COCONUT GROVE | FL | 33133 | 6117 |
| MELANIE F WILSON | CURTIS W WILSON JR JT TEN | 1417 LOGANBERRY DRIVE | | SAINT PETERS | MO | 63376 | 7814 |
| MELANIE FETTY | 9501 BLUE CREEK LN | | | AUSTIN | TX | 78758 | 5801 |
| MELANIE FREEMAN | 3750 STAUNTON DRIVE | | | YOUNGSTOWN | OH | 44505 | |
| MELANIE G D ANGELO | 1044 N SHERIDAN ST | | | WICHITA | KS | 67203 | 4767 |
| MELANIE G POPOVICH | 133 ORCHARD PL APT 235 | | | LACKAWANNA | NY | 14218 | 1762 |
| MELANIE GRAHAM DORSEY | 10204 GARDEN WY | | | POTOMAC | MD | 20854 | 3968 |
| MELANIE H SCHWARTZ | 1042 S COUNTY ROAD 268 | | | CLYDE | OH | 43410 | 9711 |
| MELANIE HALL | 5001 SEMINARY ROAD | APT 1428 | | ALEXANDRIA | VA | 22311 | |
| MELANIE HALSEY YANUS | 8 KINGFISHER LANE | | | CLINTON | CT | 06413 | |
| MELANIE HART | 9003 ADAMS CHASE CIR | | | LORTON | VA | 22079 | 3259 |
| MELANIE HELMES | 9500 BREHM ROAD | | | CINCINNATI | OH | 45252 | |
| MELANIE HINTON | 15315 DIAMOND COVE TERR #3 | | | ROCKVILLE | MD | 20850 | |
| MELANIE HIRD | 379 NELSON STREET | | | SPARTA | MI | 49345 | |
| MELANIE HUNTER | 2353 COLLEGIATE DR | | | COLORADO SPGS | CO | 80918 | 7943 |
| MELANIE I SCHULZE | 1514 SWEET FLAG CV | | | FORT WAYNE | IN | 46814 | 8829 |
| MELANIE J CHISHOLM | 2334 GOLDEN POND | | | FENTON | MI | 48430 | |
| MELANIE J CLATANOFF | 4172 36TH ST S | | | ARLINGTON | VA | 22206 | 1806 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELANIE J COLON | 24546 185TH ST | | | | BIG LAKE | MN | 55309 |
| MELANIE J FOSTER | PO BOX 360 | | | | TOCCOPOLA | MS | 38874 | 0360 |
| MELANIE J SCHULER | 5202 MEADOW CANYON DR | | | | SUGAR LAND | TX | 77479 |
| MELANIE J SEPLOW | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 334B PENINSULA BLVD | | CEDARHURST | NY | 11516 |
| MELANIE JAMES | 15210 GOLFVIEW CT | | | | HILLMAN | MI | 49746 |
| MELANIE JANE GUEST | C/O MELANIE GUEST FINE | 1313 LIPPER | | | HIGGINSVILLE | MO | 64037 | 1223 |
| MELANIE JEAN LAFORCE & | STIG E REGLI | 6528 27TH ST N | | | ARLINGTON | VA | 22213 |
| MELANIE JEAN SAVAGE | 495 N DAISY AVE | | | | PASADENA | CA | 91107 | 2802 |
| MELANIE JO KUHN | 7018 W SOPHIE LN | | | | LAVEEN | AZ | 85339 |
| MELANIE JO MAUPIN | 5609 CASCADE DR | | | | CHAPEL HILL | NC | 27514 | 9620 |
| MELANIE JOYCE BUTTROSS | 665 POTOMAC RIVER RD | | | | MCLEAN | VA | 22102 | 1402 |
| MELANIE K KING | TOD DTD 5/27/03 | 1129 SUNSET DR | | | WABASH | IN | 46992 | 1539 |
| MELANIE KIMBALL | 2074 HEWLETT AVENUE | | | | MERRICK | NY | 11566 | 3240 |
| MELANIE KOHLER | 5959 NW 96TH LN | | | | OCALA | FL | 34482 |
| MELANIE L JOHNSON | 1845 PENNSYLVANIA AVE | | | | SUN PRAIRIE | WI | 53590 | 1619 |
| MELANIE L PHILLIPS | ATTN MELANIE L BUSCH | 4422 KERTH CIRCLE CROSSING | | | ST LOUIS | MO | 63128 | 3131 |
| MELANIE L SCHLOSS | 5180 MIAMI ROAD | | | | CINCINNATI | OH | 45243 | 3916 |
| MELANIE L VORIS C/F | TRISTEN K WOLFE | UTTMA/FL | C/O CHAI VORIS | 5278 ELIZABETH ANNE CT | SAINT PARIS | OH | 43072 | 9534 |
| MELANIE L WAGSTAFF | 403 FM 991 | | | | TEXARKANA | TX | 75501 | 8975 |
| MELANIE L WERTH | ATTN MELANIE M MC CARTHY | 11461 CROSBY | | | FENTON | MI | 48430 | 8924 |
| MELANIE LYNN CONNELL | 615 S 41ST ST | | | | BOULDER | CO | 80305 |
| **MELANIE M DAILY** | 312 GREY OWL RUN | | | | CHULUOTA | FL | 32766 | 6601 |
| MELANIE M GERKEN & | BRADLEY E GERKEN JT TEN | 122 CHELSEA ST | | | NEW BRAUNFELS | TX | 78130 | 8982 |
| MELANIE M KEROACK | 23115 E BROADWAY AV | | | | LIBERTY LAKE | WA | 99019 | 7506 |
| MELANIE M KEROACK | CUST JUSTIN MICHAEL TODD TURNER | UTMA OR | 23115 E BROADWAY AV | | LIBERTY LAKE | WA | 99019 | 7506 |
| MELANIE M TURNER | 5151 VIA CALDERON | | | | CAMARILLO | CA | 93012 | 6738 |
| MELANIE M W JOBE & | CHRISTOPHER M JOBE | CHRISTOPHER  & MELANIE JOBE | 160 W HIGHLAND | | REDLANDS | CA | 92373 |
| MELANIE M. ORDNER | CHARLES SCHWAB & CO INC CUST | 10 JUDITH TER | | | STRATFORD | CT | 06614 |
| MELANIE MARSILII | 1205 SW2 | | | | WADENA | MN | 56482 | 2010 |
| MELANIE MARSILII BOYER & | MICHAEL LAMONT BOYER JT TEN | PMB 118 | PO BOX 1347 | | BETHEL | AK | 99559 | 1347 |
| MELANIE MARTHA RUSK & | NATALIE RUSK JT TEN | 42221 WATERFALL | | | NORTHVILLE | MI | 48167 | 2254 |
| MELANIE MCCALL BROWN | 8701 E OUTER DR | | | | DETROIT | MI | 48213 | 4003 |
| MELANIE MCCALL BROWN | 8701 E OUTER DR | | | | DETROIT | MI | 48213 | 4003 |
| MELANIE MELVIN MCGEE | 107 SOUTH SUNSET CIRCLE | | | | HOPKINSVILLE | KY | 42240 |
| MELANIE NOVELLO | 180 HILLCREST ROAD | | | | WATCHUNG | NJ | 07069 | 6006 |
| MELANIE PAPASIAN | 2515 BALTIMORE RD. | APT. 8 | | | ROCKVILLE | MD | 20853 |
| MELANIE PERKINS-LOPEZ | 3713 SETTLEMENT ROAD | | | | COPPERAS COVE | TX | 76522 |
| MELANIE PRAPOPULOS | 758 RIDGE ROAD TER | | | | KINNELON | NJ | 07405 | 2169 |
| MELANIE PRIOR AND | NATHAN PRIOR TEN BY ENT | 16243 BRISTOL LAKE CIRCLE | | | ORLANDO | FL | 32828 | 6961 |
| MELANIE R GADEN | PO BOX 24371 | | | | EDINA | MN | 55424 |
| MELANIE R HAYWOOD | 4725 HICKORY WAY | | | | ANTIOCH | TN | 37013 | 5617 |
| MELANIE R MAULDIN | 2035 WESTRIDGE DR | | | | ROCK HILL | SC | 29732 | 9737 |
| MELANIE R SHOWTIS | 483 E ILLINOIS RD | | | | LAKE FOREST | IL | 60045 | 2364 |
| MELANIE R STEPHENSON | 14400 MORNING MOUNTAIN WAY | | | | ALPHARETTA | GA | 30004 | 4521 |
| MELANIE RAINEY | CUST BRACKON DEE RAINEY | UTMA IN | 413 HELTONVILLE RD EAST | | BEDFORD | IN | 47421 | 9245 |
| MELANIE RIVERS | 867 HALSBROAD RD. | | | | GREENSBORO | NC | 27406 |
| MELANIE ROSE MORRIS | 504 BUNKERS COVE RD | | | | PANAMA CITY | FL | 32401 | 3916 |
| MELANIE SAMARDZA | JOHN SAMARDZA | 606 UNION CHURCH RD | | | TOWNSEND | DE | 19734 | 9112 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELANIE SLAGOWSKI & | FRANK M FULLMER JR JT TEN | P O BOX 1112 | | | LYMAN | WY | 82937 |
| MELANIE SMITH | 4931 WILCOX | | | | HOLT | MI | 48842 |
| MELANIE SPOTTS | 512 TURKEY CRK | | | | ALACHUA | FL | 32615 |
| MELANIE SPRENGLE CURRY | PO BOX 770008 | | | | STEAMBOAT SPRINGS | CO | 80477 | 0008 |
| MELANIE STEPHENS | 10523 TIMBERLOCH | | | | HOUSTON | TX | 77070 |
| MELANIE STEPHENS | 4 WINDERMERE DR | | | | SICKLERVILLE | NJ | 08081 |
| MELANIE TABBERT | 500 BURTON DRIVE #5307 | | | | TAVERNIER | FL | 33070 |
| MELANIE VAN VLIET & | SHIRLEY VAN VLIET | JTWROS | 4090 GOLF DRIVE | | SAN JOSE | CA | 95127 | 1213 |
| MELANIE VERON | 2523 CLAYMORE RUN | | | | MURFREESBORO | TN | 37130 | 2027 |
| MELANIE VINCENT | 117 MONTGOMERY PL | | | | LINCOLN | ND | 58504 |
| MELANIE VORIS C/F | CAMERON M WOLFE | UTTMA/FL | C/O CHAI VORIS | 5278 ELIZABETH ANNE CT | SAINT PARIS | OH | 43072 | 9534 |
| MELANIE W. DOWELL ACF | WALKER S. DOWELL UMS/UGMA | CAR ACCOUNT | CAR ACCOUNT | 110 ROCKINGHAM CIRCLE | RIDGELAND | MS | 39157 | 9769 |
| MELANIE WALKER | 7521 44TH ST CT NW | | | | GIG HARBOR | WA | 98335 |
| MELANIE WEEKLY | 8504 BRUSHY CREEK TRAIL | | | | FORT WORTH | TX | 76118 |
| MELANIE WEISSMAN  & | BERNICE RATNOFF JT WROS | 500 HUGHES STREET | | | BELLMORE | NY | 11710 | 4005 |
| MELANIE WEYLAND | 6501 RED HOOK PLZ # 201 | | | | ST THOMAS | VI | 00802 | 1305 |
| MELANIE WILLIAMS | 11315 LANSDOWNE | | | | DETROIT | MI | 48224 |
| MELANIE WISEMAN-PRINE CUST FOR | RICHARD WILLIAM PRINE UTMA/FL | UNTIL AGE 21 | 6051 NORTH BAY ROAD | | MIAMI BEACH | FL | 33140 | 2038 |
| MELANIE Z DIEDERICH | 205 N FLOWER | | | | ORANGE | CA | 92868 |
| MELANY J HOLMES | 3929 HARBOR DRIVE | | | | THE COLONY | TX | 75056 | 4628 |
| MELANY R MELAKEA | 47-748 HUI KELU ST #5 | | | | KANEOHE | HI | 96744 | 4523 |
| MELBA A NUTH | 3912 EDENROCK | | | | CANFIELD | OH | 44406 | 9383 |
| MELBA B FOUNTAIN | 9072 SCENIC RIVER DR | | | | BILOXI | MS | 39532 | 8156 |
| MELBA BERNIECE BONNER | 5513 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | 5431 |
| MELBA BURRELL | 222 MYLO CIRCLE | | | | HARVEST | AL | 35749 |
| MELBA C CARTER TOD | CAROLYN J CARTER | SUBJECT TO STA TOD RULES | PO BOX 3599 | | WINCHESTER | VA | 22604 |
| MELBA C CARTER TOD | DAVID E CARTER SR | SUBJECT TO STA TOD RULES | PO BOX 3599 | | WINCHESTER | VA | 22604 | 2519 |
| MELBA C STEPHENSON | TR MELBA C STEPHENSON REV TRUST | UA 04/20/01 | 22490 MULE BARN ROAD | | SHERIDAN | IN | 46069 | 9137 |
| MELBA D LOURY & | DAVID A WHITE | 573 PARKER RD | | | W MELBOURNE | FL | 32904 |
| MELBA E DUFFY & | JAMES A DUFFY & | JOHN R DUFFY & | TERESE E DUFFY JT TEN | 10661 HACKBERRY DR APT 8 | ST LOUIS | MO | 63128 | 1354 |
| MELBA G COOPER | 5260 SORRENTO DR | | | | BOISE | ID | 83704 | 2353 |
| MELBA H BROOKS | 8300 S SHARTEL | | | | OKLAHOMA CITY | OK | 73139 | 9314 |
| MELBA H LEAHY | 5740 CLARENDON DR | | | | ROCKFORD | IL | 61114 | 5506 |
| MELBA H POPE | 11915 ALOE VERA TRL | | | | AUSTIN | TX | 78750 | 1386 |
| MELBA HINCHEN | 6902 QUIMBY AVE | | | | CLEVELAND | OH | 44103 | 3240 |
| MELBA J BOGUE | 4077 E COUNTY ROAD 300 S | | | | KOKOMO | IN | 46902 |
| MELBA J CHATTLEY | PO BOX 462 | | | | PANGBURN | AR | 72121 | 0462 |
| MELBA J DEAN | BOX 593 | | | | SWARTZ | LA | 71281 | 0593 |
| MELBA J FOUT | 10209 S 560 W | | | | MODOC | IN | 47358 | 9423 |
| MELBA J HUNSBARGER | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS | OH | 45424 | 7020 |
| MELBA J SHIRLEY | 829 N BROADWAY P O BOX 45 | | | | CHAPMAN | KS | 67431 | 0045 |
| MELBA J SMITH | 5344 HOUGH RD | | | | DRYDEN | MI | 48428 | 9313 |
| MELBA JAMES | 428 MILLER RD | | | | OLA | AR | 72853 | 9214 |
| MELBA JOYCE HOLMES | 294 SPENCE RD | | | | MONROE | LA | 71203 | 8111 |
| MELBA K MARSHALL | 2465 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502 | 9736 |
| MELBA L BOIKE | TR MELBA L BOIKE REV TRUST | UA 09/28/00 | 9614 LOVELAND | | LIVONIA | MI | 48150 | 2730 |
| MELBA L SIPES | 687 CUTSINGER ROAD | | | | GREENWOOD | IN | 46143 | 9539 |
| MELBA LEE & | WILLIAM D LEE | JT TEN | 3020 DIAMOND DRIVE | | HOBART | IN | 46342 | 6502 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELBA LEE SMITH | 6902 COLONIAL DR | | | | FLINT | MI | 48505 | 1906 |
| MELBA LYNN MAWHINNEY & | ROBERT E MAWHINNEY JR JT TEN | 23 EL ESPINAR LN | | | HOT SPRINGS VILLA | AR | 71909 | 2626 |
| MELBA M FREITAS | 1526 N SAN JOSE ST | | | | STOCKTON | CA | 95203 | 1635 |
| MELBA M WEHRENBERG | 709 W HURT STREET | | | | LIBERTY | MO | 64068 | 2218 |
| MELBA MAYO, TTEE | MCGREGOR MAYO TRUST | U/W 4/12/95 | 1700 DANORA DRIVE | | WAYCROSS | GA | 31501 | 4154 |
| MELBA R CLAPP | 305 MEADOW POINTE DR | | | | FENTON | MI | 48430 | 3260 |
| MELBA R PARKS | #401 | 9120 BELVOIR WOODS PKWY | | | FORT BELVOIR | VA | 22060 | 2725 |
| MELBA SELL TTEE | HAROLD SELL IRREV. TRUST | UAD 7/23/99 | C/O NANCY DEMICHELE | 94 TURNEY ROAD | FAIRFIELD | CT | 06824 | 6952 |
| MELBA SUE KASINGER | TOD ACCOUNT | 2427 HWY 201 N | | | MOUNTAIN HOME | AR | 72653 | 8217 |
| MELBA V MACKEY | 484 10TH ST | APT 3 | | | SEBEWAING | MI | 48759 | 1264 |
| MELBA W DEAN TTEE | MELBA W. DEAN REV LIVING TRUST | U/DEC DTD 06/02/2000 | 540 COCONUT ST | | SATELLITE BCH | FL | 32937 | 3204 |
| MELBA W MORGAN | 115 POWELL COURT | | | | ROSWELL | GA | 30076 | 1243 |
| MELBA WILLBRANKS | 11410 BROOKSHIRE #417 | | | | DOWNEY | CA | 90241 | 5015 |
| MELBELEEN R SHORT | 245 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44507 | 1715 |
| MELBOURNE D KAUFMAN | CUST DAVID LAWRENCE | KAUFMAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 3937 GREENVIEW DR | EL DORADO HLS | CA | 95762 | |
| MELBOURNE F AITKEN TTEE OF THE | AITKEN TRUST SUB-TR B DTD 5-31-85 | 1166 LINDEN AVE | | | GLENDALE | CA | 91201 | 4700 |
| MELBOURNE P VAN NEST | 1258 WELLER WAY | | | | WESTMINSTER | MD | 21158 | 4317 |
| MELBOURNE W MILLER | 2546 MOORE ST | | | | DENVER | CO | 80215 | 1330 |
| MELBY W HORTON JR | BOX 17 | | | | BROOKLYN | IN | 46111 | 0017 |
| MELCHIOR F. R. SAVARESE | DARIO A.C. SAVARESE TTEE | U/A/D 05-17-2005 | FBO MELCHIOR F.R. SAVARESE TRU | 104 GOOSEBERRY LANE | WINCHESTER | VA | 22602 | 5342 |
| MELCHIOR LUX & | WALTRAUD S LUX | TR LUX TRUST | UA 09/18/00 | 24253 LORETTA | WARREN | MI | 48091 | 4469 |
| MELCHIOR LUX & | WALTRAUD S LUX JT TEN | 24253 LORETTA | | | WARREN | MI | 48091 | 4469 |
| MELCHOR E LAROCO | 2243 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401 | 7425 |
| MELCHOR R VILLARREAL JR | 3732 ROLLING RIDGE CT | | | | LAKE ORION | MI | 48359 | 1464 |
| MELDA C SYSLO | 847 BOYD STREET | | | | MASURY | OH | 44438 | 9769 |
| MELDON P PFEIFFER | CHARLES SCHWAB & CO INC.CUST | 1016 NW 43RD AVENUE | | | CAPE CORAL | FL | 33993 | |
| MELEAH L JOKISCH DEC TRUST | MELEAH L JOKISCH & FRANKLIN E | JOKISCH CO TTEES UAD 06/10/2002 | 104 WILLIAM DR | | NORMAL | IL | 61761 | 1863 |
| MELEAH M RUNNELLS | 3008 TIMBER CREEK DR | | | | NORTH LITTLE ROCK | AR | 72116 | 6490 |
| MELECIO R MEZA | 4499 E JASON RD | | | | ST JOHNS | MI | 48879 | 9131 |
| MELEDEE A NICHOLS | 227-300 PALISADES WAY | SHERWOOD PARK ALBERTA AB | T8H 2T9 | CANADA | | | |
| MELESSE AYALEW | 4916 CASPAR ST | | | | UNION CITY | CA | 94587 | |
| MELFERD A PHILLIPS | 177 SHIELDS ST | | | | WINDER | GA | 30680 | 2266 |
| MELFORD E WINFREY & | MARGARET WINFREY JT TEN | 1901 S LAKEVIEW DR | | | CHOCTAW | OK | 73020 | 6207 |
| MELFORD L PARIS | 2937 GANT QUARTERS CIR | | | | MARIETTA | GA | 30068 | 3725 |
| MELHEM D SALMAN | CHARLES SCHWAB & CO INC.CUST | 4301 MASSACHUSETTS AVE | #7008 | | WASHINGTON | DC | 20016 | |
| MELHEM K SOWID | POBOX 534 | | | | BISBEE | AZ | 85603 | |
| MELIA A MOSHER | 10678 MARKHAM DR | | | | GOWANDA | NY | 14070 | |
| MELIA C ELLIS | 550 RENEE CT | | | | GENEVA | IL | 60134 | 1088 |
| MELIA C ELLIS & | TULA ELLIS JT TEN | 550 RENEE CT | | | GENEVA | IL | 60134 | 1088 |
| MELIA R BEASLEY | MELIA R BEASLEY TRUST | PO BOX 755 | | | SOUTH PASADENA | CA | 91031 | |
| MELICENT D LENG | 6217 N 39TH ST | | | | AUGUSTA | MI | 49012 | 9722 |
| MELIEDA R MCGOWEN | TR UA 05/23/94 | MELIEDA R MCGOWEN TRUST | 911 MISSION RD | | HARRISONVILLE | MO | 64701 | 2961 |
| MELIH OZMEN | 2655 COLMAR CT. | | | | RENO | NV | 89521 | |
| MELIHA RESIC | 3257 MESA VERDE CT SE | | | | GRAND RAPIDS | MI | 49512 | |
| MELIHA Y HAMEED | 125 8TH AVE APT 4A | | | | BROOKLYN | NY | 11215 | |
| MELINA A BOSCUTTI & | THOMAS R BOSCUTTI JT TEN | 14 SANTA CLARA DR | | | LOMPOC | CA | 93436 | 7806 |
| MELINA A GEORGITSIS | 736 LAKE AVE | | | | GREENWICH | CT | 06830 | 3363 |
| MELINA CHANDLER | 4177 MARATHON COURT | | | | COLUMBUS | OH | 43230 | 1108 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| MELINA LAUREN TALBOTT | 2234 SPINK ST NW | | | | ATLANTA | GA | 30318 | 1145 |
| MELINDA & HERBERT RATNER III | TTEES U/A/D 1/2/82 | MELINDA & HERBERT G RATNER III | IRREVOCABLE TRUST #2 | 10602 HELENDALE AVE. | TUJUNGA | CA | 91042 | |
| MELINDA A GIBBS | 105 1/2 S EAST STREET | | | | FENTON | MI | 48430 | 2107 |
| MELINDA A GRAHAM | 230 CREEKSIDE DR | | | | SALISBURY | MD | 21804 | 2801 |
| MELINDA A HOWELL | STEVE R HOWELL | P.O. BOX 1849 | | | WIMBERLEY | TX | 78676 | 1849 |
| MELINDA ALLEN-GROTE | 1319 CHETWYND AVE | | | | PLAINFIELD | NJ | 07060 | 3113 |
| MELINDA ANCISO BLAKE | 11510 CHAMPION DRIVE | | | | AUSTIN | TX | 78750 | 3012 |
| MELINDA ANDREWS MILLER | 21712 W 53RD ST | | | | SHAWNEE | KS | 66226 | |
| MELINDA ANN WILSON | 2559 KATHLEEN DR | | | | BRIGHTON | MI | 48114 | 8939 |
| MELINDA B GREENLEAF | 2130 PEBBLE BEACH DRIVE | | | | LEAGUE CITY | TX | 77573 | 4452 |
| MELINDA B HERRICK | 3007 GREEN TREE CT | | | | MISSOURI CITY | TX | 77459 | 3235 |
| MELINDA B. SITES | 32 ACRE LANE | | | | PALMYRA | VA | 22963 | 2649 |
| MELINDA BABCOCK | 54 STAUNTON ROAD | HEADINGTON OXFORD OX3 7TP | | UK 00000 | | | | |
| MELINDA BEVERLY-WILLIAMS | 2157 HONEYSUCKLE LANE | | | | ATLANTA | GA | 30311 | 3936 |
| MELINDA BROWN GARRETT | 2909 NEW LEICESTER HWY | | | | LEICESTER | NC | 28748 | 5172 |
| MELINDA C RICHARDSON | 9325 WESTBURY WOODS DR | APT L | | | CHARLOTTE | NC | 28277 | 0187 |
| MELINDA CAMPBELL | 1035 CHESTNUT ST | | | | ANN ARBOR | MI | 48104 | |
| MELINDA CAYE RUSSELL | 118 TAYLOR ST | | | | SANTA CRUZ | CA | 95060 | 4943 |
| MELINDA CHIU | 8210 WEST 93RD WAY | | | | BROOMFIELD | CO | 80021 | 4514 |
| MELINDA CROW HARPER | 6811 CAPILLA ST | | | | MIAMI | FL | 33146 | 3703 |
| MELINDA CURTIS & | DUANE CURTIS | JT TEN | 95 COUNTY RTE 29 | | CANTON | NY | 13617 | 4424 |
| **MELINDA D LANG** | 24 TURKEYHILLS DRIVE | | | | TROY | MO | 63379 | |
| MELINDA D RICHARDSON | 4158 WOODSIDE KNOLL | | | | GRAPEVINE | TX | 76051 | 6518 |
| MELINDA DAVIDSON COLE | TR UA 08/27/91 | WILFRED F COATES AND OLIVE | COATES TRUST | 4831 RUDY RD | TIPP CITY | OH | 45371 | 9436 |
| MELINDA DELANE SMESNY | 102 CRESTLINE DR | | | | PLEASANTON | TX | 78064 | 1522 |
| MELINDA DILLARD JACKSON | 4402 ST KNAPP | | | | PORTLAND | OR | 97206 | |
| MELINDA DOI MANCHESTER | CGM IRA CUSTODIAN | 838 CORTE PASTORAL | | | CAMARILLO | CA | 93010 | 7418 |
| MELINDA E BLOOM | 277 CHESTERFIELD DR | | | | ROCHESTER | NY | 14612 | 5237 |
| MELINDA E EHRIG | 23497 R AVE | | | | GRUNDY CENTER | IA | 50638 | 8574 |
| MELINDA E MASON | 1323 E PLEASANT HILL RD #9 | | | | CARBONDALE | IL | 62901 | 6119 |
| MELINDA ESPELETA MD | CGM IRA ROLLOVER CUSTODIAN | 2746 N. VISTA HEIGHTS AVE | | | ORANGE | CA | 92867 | 1757 |
| MELINDA F WELLS | 4693 SHADYSIDE LANE | | | | MORGANTOWN | WV | 26508 | 4400 |
| MELINDA FREDERICKSON | 1905 N. SANDCASTLE DR. | APT. D | | | WARSAW | IN | 46582 | |
| MELINDA G ERICKSON | SEPARATE PROPERTY ACCOUNT | 26140 NELSON RD | | | HEMPSTEAD | TX | 77445 | 7626 |
| MELINDA GRANT WATSON | CUST DAREN MICHAEL UTMA CA | 7 LATIGO LN | | | PLS VRDS PNSL | CA | 90274 | 1520 |
| MELINDA GUFFEY | 3101 SW MACVICAR | #208A | | | TOPEKA | KS | 66611 | |
| MELINDA H CROUSE | TOD DTD 04/24/2002 | 448 OSTRANDER DRIVE | | | DAYTON | OH | 45403 | 3219 |
| **MELINDA H PLATT** | 1041 MANGROVE LN | | | | ALAMEDA | CA | 94502 | 7009 |
| MELINDA HERNANDEZ | 10347 POUNDS AVE | | | | WHITTIER | CA | 90603 | 2627 |
| MELINDA HERNANDEZ IRA | FCC AS CUSTODIAN | 10347 POUNDS AVE | | | WHITTIER | CA | 90603 | 2627 |
| MELINDA HODES | ATTN MELINDA H GREENHALGH | 748 CALABRIA LN | | | AMBLER | PA | 19002 | 1539 |
| MELINDA INHOFE WATSON | PO BOX 581 | | | | SAINT PETERS | MO | 63376 | 0010 |
| MELINDA IVEY | 3913 CLIFTON RD | | | | GREENSBORO | NC | 27407 | |
| MELINDA J MEDINA | CGM IRA CUSTODIAN | 4039 GLENHURST DRIVE N | | | JACKSONVILLE | FL | 32224 | 2297 |
| MELINDA JANE MURPHY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1119 W CAMPBELL AVE | | PHOENIX | AZ | 85013 | 2616 |
| MELINDA JANE TAYLOR | 1664 ROCKLEIGH ROAD | | | | DAYTON | OH | 45458 | 6048 |
| MELINDA K CONRAD AND | ALAN H CONRAD JTWROS | 1614 HUMMINGBIRD LANE | | | SUNNYVALE | CA | 94087 | 4818 |
| MELINDA K GRICE | 924 SEIBERT RD | | | | BELLEFONTE | PA | 16823 | 8552 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELINDA K HATFIELD | 7760 MOTE ROAD | | | | WEST MILTON | OH | 45383 | 7705 |
| MELINDA K WARNER | 6 GERARD ST | | | | BELLPORT | NY | 11713 | 2709 |
| MELINDA K YOUNG | CHARLES SCHWAB & CO INC CUST | 3640 ANDERSON RD | | | NASHVILLE | TN | 37217 | |
| MELINDA K.M. GODDARD | CGM IRA ROLLOVER CUSTODIAN | UPPER SHOAL BAY | P.O. BOX 1639 - THE VALLEY | ANGUILLA, BRITISH WEST INDIES,ANGUILLA | | | | |
| MELINDA KAY SCOTT | 10137 AUDELIA RD | | | | DALLAS | TX | 75238 | 1501 |
| MELINDA KIDD | 5169 WARWICK WOODS TR | | | | GRAND BLANC | MI | 48439 | 9405 |
| MELINDA L MILLER | 43353 CITATION | | | | NOVI | MI | 48375 | |
| MELINDA L ODEA | ATTN MELINDA L WALSH | 488 ORCHARDALE DR | | | ROCHESTER HILLS | MI | 48309 | 2246 |
| MELINDA L POKORZYNSKI | PO BOX 193 | | | | BEAR LAKE | MI | 49614 | 0193 |
| MELINDA L RUDICK | 137 WOODRUFF 462 | | | | MC CRORY | AR | 72101 | |
| MELINDA L SECHRIST | 2043 HEIM HILL RD | | | | MONTOURSVILLE | PA | 17754 | 9623 |
| MELINDA L TAVARES REVOCABLE | TRUST UAD 12/14/04 | MELINDA L TAVARES TTEE | 10518 N CHURCHILL DR | | PEORIA | IL | 61615 | 1178 |
| MELINDA L THEODORE | 17 JUNE ST | | | | WESTWOOD | MA | 02090 | 3020 |
| MELINDA LAND PRESTON | 1724 DEAUVILLE CT | | | | FORT WORTH | TX | 76112 | 3706 |
| MELINDA LANGER | 3883 LAKEWOOD AVE | | | | WHITE BEAR LAKE | MN | 55110 | |
| MELINDA LEBOSQUET | 100 JONES AVENUE | | | | PORTSMOUTH | NH | 03801 | 5516 |
| MELINDA LEE CROW | ATTN MELINDA CROW HARPER | 6811 CAPILLA ST | | | MIAMI | FL | 33146 | 3703 |
| MELINDA LONGNECKER | 707 SECOND STREET | | | | JERSEYVILLE | IL | 62052 | |
| MELINDA M BUHLER | 6490 LUANNE DRIVE | | | | FLUSHING | MI | 48433 | 2320 |
| MELINDA M CHAIN | 239 HALBERTON DR | | | | FRANKLIN | TN | 37069 | 4341 |
| MELINDA M DISMUKE | 3606 RIDGE TOWNE DR | | | | DULUTH | GA | 30096 | 6616 |
| MELINDA M HARPER | CHARLES SCHWAB & CO INC CUST | 274 VINE ST | | | DENVER | CO | 80206 | |
| MELINDA M HEDDING | 63 LAURELWOOD DR | | | | NIANTIC | CT | 06357 | 2014 |
| MELINDA M KNAPP TTEE OF THE | MELINDA M KNAPP TRUST | DTD 04/14/2002 | 31 DEVONSHIRE DRIVE | | OAK BROOK | IL | 60523 | 1712 |
| MELINDA M SCHMITT | 110 BABBETTE DR | | | | DEPEW | NY | 14043 | 1253 |
| MELINDA M SCHULTE | 5150 COLLETT AVE | | | | ENCINO | CA | 91436 | 1421 |
| MELINDA M WARD | 3520 EISENHOWER LANE | | | | PLANO | TX | 75023 | 3828 |
| MELINDA M WEST | CUST EARL FRANCIS RICE III UGMA MI | 11944 HUNTERS CREEK DR | | | PLYMOUTH | MI | 48170 | 2820 |
| MELINDA M WEST | CUST EARL FRANCIS RICE WEST UGMA | MI | 11944 HUNTERS CREEK DRIVE | | PLYMOUTH | MI | 48170 | 2820 |
| MELINDA M WEST CUST EARL | FRANCIS RISE | 11944 HUNTERS CREEK DR | | | PLYMOUTH | MI | 48170 | 2820 |
| MELINDA M WU | CGM IRA CUSTODIAN | 12 PACIFIC CREST | | | IRVINE | CA | 92602 | 2408 |
| MELINDA M WU TTEE | FBO HAWKINS-WU LIVING TRUST | U/A/D 12-03-2007 | 12 PACIFIC CREST | | IRVINE | CA | 92602 | 2408 |
| MELINDA M. SMITH & | TRACY L. SMITH | PO BOX 1214 | | | DALY CITY | CA | 94017 | |
| MELINDA MARGOT KEIRNAN | 33120 LEDGEHILL DRIVE | | | | SOLON | OH | 44139 | 1923 |
| MELINDA MAUDE KELSO & | JOHN L HARVEY | 2503 S BOXWOOD LN | | | SPOKANE | WA | 99223 | |
| MELINDA MCINTOSH | 2671 ROCKWOOD DRIVE | | | | EAST LANSING | MI | 48823 | 3842 |
| MELINDA MCINTOUSH | 2644 W GREENLEAF | APT 3W | | | CHICAGO | IL | 60645 | |
| MELINDA MCINTOUSH | 2644 W GREENLEAF AVE APT 3W | | | | CHICAGO | IL | 60645 | |
| MELINDA MULLEN | 681 SURPRISE RESULT RD | | | | SURPRISE | NY | 12176 | |
| MELINDA R BAUN | 4515 S DURANGO DR | APT 1028 | | | LAS VEGAS | NV | 89147 | 6076 |
| MELINDA RATNER | 10602 HELENDALE AVE | | | | TUJUNGA | CA | 91042 | |
| MELINDA RENE BONTA | ATTN MELINDA RENE BONTA | STEWART | 3801 KNOX AVE | | ROSAMOND | CA | 93560 | 6414 |
| MELINDA RILEY | 46 STACY LANE | | | | MADISON | WI | 53716 | |
| MELINDA S GARCIA | 19187 VIERRA CANYON RD | | | | SALINAS | CA | 93907 | |
| MELINDA S HANDFIELD | 336 BERKSHIRE TRAIL | | | | CUMMINGTON | MA | 01026 | 9628 |
| MELINDA SIWEK | PO BOX 5398 | | | | HEMET | CA | 92544 | 0398 |
| MELINDA SMITH | 455 GERONA ROAD | | | | ST. AUGUSTINE | FL | 32086 | |
| MELINDA STAGE | 4099 WESTOVER DR | | | | CROWN POINT | IN | 46307 | 8955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MELINDA STEFFEN | 1156 CENTRAL AVE | | | LIVERMORE | CA | 94551 |
| MELINDA SUE AUSTIN | 912 EMMET | | | SAINT LOUIS | MO | 63104 | 3920 |
| MELINDA SUE OAKEY | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| MELINDA SUSAN HOPP | 1600 DETWILER DR | | | WEST YORK | PA | 17404 |
| MELINDA SUSAN LANE | 11 SUMMER ST | | | KINGSTON | MA | 02364 | 1416 |
| MELINDA SUSPENE | 265 E CORPORATE DR | APT 516 | | LEWISVILLE | TX | 75067 |
| MELINDA VIA | 27 TAMARACK LANE | | | THOMPSON FALLS | MT | 59873 | 9523 |
| MELINDA WAGNER | CGM IRA CUSTODIAN | 370 IMPERIAL WAY #324 | | DALY CITY | CA | 94015 | 2520 |
| MELINDA WAN BIGELOW | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 20638 | EL SOBRANTE | CA | 94820 |
| MELINDA WEST BYRAM | CHARLES SCHWAB & CO INC CUST | 960 SENTRY RIDGE XING | | SUWANEE | GA | 30024 |
| MELINDA WESTGATE | 4126 100TH AVE SE | | | MERCER ISLAND | WA | 98040 | 3815 |
| MELINDA WILSON KERN | 2559 KATHLEEN DR | | | BRIGHTON | MI | 48114 | 8939 |
| MELINDA Y. KRUMMERICH & | WILLIAM J. KRUMMERICH JTWROS | TOD DTD 05/22/06 | 6484 WESLEY LANE | ELKRIDGE | MD | 21075 | 5958 |
| MELINDA ZOELLE | 525 S CITRUS ST | | | WEST COVINA | CA | 91791 | 2120 |
| MELINDIA G JACKSON | PO BOX 305 | | | ALLEGAN | MI | 49010 | 0305 |
| MELINDO A PERSI | 3900 GALT OCEAN DR APT 801 | | | FT LAUDERDALE | FL | 33308 | 6628 |
| MELINE APOIAN | CABLE GARDENS B 212 | 126 COUNTY RD | | IPSWICH | MA | 01938 | 2580 |
| MELINE H ROUBINIAN | 190 PORTO MARIAO | | | TIBURON | CA | 94920 |
| MELING R RAPADAS | PO BOX 26 | | | LAPEER | MI | 48446 | 0026 |
| MELIS R ERLBECK | 211 E RIDGELY RD | | | LUTHERVILLE TIMONIUM | MD | 21093 | 5238 |
| MELISA A MARTIN | CHARLES SCHWAB & CO INC CUST | 7908 COULTER PINE CT | | BAKERSFIELD | CA | 93313 |
| **MELISA A PRATT &** | **SHAUN P PRATT JT TEN** | **7116 CROSSWIND DRIVE** | | **SWARTZ CREEK** | **MI** | **48473** |
| MELISA DIDONATO | 220 WILLOWBROOK RD | | | GRAND JCT | CO | 81506 |
| MELISA DOMINO | 445 AUBURN RD | | | LANDENBERG | PA | 19350 |
| MELISA LABRIER | 723 NELDOME STREET | | | ALTADENA | CA | 91001 |
| MELISE SHARON STENERSON | N1944 COUNTY RD OK | | | JUDA | WI | 53550 | 9730 |
| MELISHA S STAFFORD - SEP IRA | 109 PINE CREST CT | | | LUFKIN | TX | 75901 |
| MELISSA A BONEY | ATTN MELISSA B CLARK | 121 PINEVIEW CHURCH RD | | BLYTHEWOOD | SC | 29016 | 8604 |
| MELISSA A BOYD | CUST KRISTA MARY LINTHICUM UTMA MD | 8150 MOUNTAIN LAUREL RD | | BOONSBORO | MD | 21713 | 1830 |
| MELISSA A CAMPBELL & | TIMOTHY C CAMPBELL JT TEN | 24543 BROOKLANDS LN | | PLAINFIELD | IL | 60544 | 5044 |
| MELISSA A COLLINS & | THOMAS M COLLINS JT TEN | 84 NOMINI BAY DR | | MONTROSS | VA | 22520 |
| MELISSA A COTE | 182 WEST MAIN STREET | | | PLAINVILLE | CT | 06062 |
| MELISSA A EAVES | 1562 E CROCUS DRIVE | | | PHOENIX | AZ | 85022 |
| MELISSA A FISHER | 5523 JASON ST | | | HOUSTON | TX | 77096 | 2103 |
| MELISSA A GAVRE | STEVEN R GAVRE JT TEN | TOD DTD 12/04/2007 | 4216 LOCUST ST | LINCOLN | NE | 68516 | 1167 |
| MELISSA A GLOOR | MELISSA A GLOOR REV LIVING TR | 4319 ROSY BILLED CT | | FORT MILL | SC | 29707 |
| MELISSA A HARTMANN | CUST CHRISTOPHER M HARTMANN | UGMA CT | 109 WOODSVALE RD | MADISON | CT | 06443 | 1749 |
| MELISSA A JAGEL | PO BOX 5277 | | | SHERMAN OAKS | CA | 91413 |
| MELISSA A KARIEL | 14111 PIPING ROCK LN | | | HOUSTON | TX | 77077 | 5352 |
| MELISSA A KING & | ELIZABETH C KNOOP TEN COM | 69 SUNSET AVE | | VERONA | NJ | 07044 | 5128 |
| MELISSA A KUBASTA | & CRAIG M KUBASTA JTTEN | 211 N OAK BEND DR | | DULUTH | MN | 55811 |
| MELISSA A KWIATKOWSKI | 686 NORTON STREET | | | ROCHESTER | NY | 14621 | 3542 |
| MELISSA A MILDENBERGER | & BRAD MILDENBERGER JTTEN | 6018 N BRIDGET ST | | SPOKANE | WA | 99208 |
| MELISSA A MIRZA & | SHAHID A MIRZA | 1931 JASPER CREEK PL | | LAS VEGAS | NV | 89123 |
| MELISSA A NOVAK & | RON K NOVAK | 43200 BUTTERNUT RIDGE RD | | OBERLIN | OH | 44074 |
| MELISSA A PONTE | 409 PARK AVE | | | HERKIMER | NY | 13350 | 1727 |
| MELISSA A RADOMSKI | CHARLES SCHWAB & CO INC CUST | 415 NW 20TH ST | | MCMINNVILLE | OR | 97128 |
| MELISSA A RIEGEL | 255 MCCOY LN | | | LEESPORT | PA | 19533 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELISSA A RODKIN | 760 TENNIS AVE | | | | ARDSLEY | PA | 19038 | 1707 |
| MELISSA A RODKIN | 760 TENNIS AVE | | | | GLENSIDE | PA | 19038 | 1707 |
| MELISSA A STILES AND | JEFFREY R STILES JTWROS | 1232 RIVER ROAD | | | MOUNT BETHEL | PA | 18343 | 6202 |
| MELISSA A WERNER | 468 WHITE OAK TRAIL | | | | SPRING HILL | TN | 37174 | 7539 |
| MELISSA A WIGHT | 36 DOWNS MEADOW CT | | | | HAMLIN | NY | 14464 | 9337 |
| MELISSA ABREU | 820 CRESPI DRIVE | | | | PACIFICA | CA | 94044 |
| MELISSA ALLEN | BOX 111 | | | | WYOMING | NY | 14591 | 0111 |
| MELISSA ANDRETTA | 651 MARYLAND AVENUE, NE | | | | WASHINGTON | DC | 20002 |
| MELISSA ANN CHAMBERS & | RALEIGH R CHAMBERS | PO BOX 158 | | | TROY | ID | 83871 |
| MELISSA ANN CHU & | SCOTT ANTHONY HOROWITZ | 4646 HUGGINS WAY | | | SAN DIEGO | CA | 92122 |
| MELISSA ANN COVELL & | RICHARD WAYNE COVELL | 17036 TALL TIMBER | | | CLINTON TOWNSHIP | MI | 48036 |
| MELISSA ANN ELLIOTT | 2402 BROCKMAN BLVD | | | | ANN ARBOR | MI | 48104 | 4705 |
| MELISSA ANN FITZGERALD & | JOHN CARL FITZGERALD | 1250 OTTER POND RD | | | PRINCETON | KY | 42445 |
| MELISSA ANN JARVIS | 11860 CHILLICOTHE LANCASTER RD | | | | AMANDA | OH | 43102 | 9311 |
| MELISSA ANN JONES | 2096 LAMAR RD | | | | NORMAN | OK | 73072 | 9179 |
| MELISSA ANN MACALUSO | 2702 SCENIC DRIVE | | | | AUSTIN | TX | 78703 | 1039 |
| MELISSA ANN MILLER | 379 CLINT CT | | | | LAKE ORION | MI | 48362 | 1070 |
| MELISSA ANN POTAMIANOS & | PAUL E POTAMIANOS | 10 KETCHBROOK LN | | | ELLINGTON | CT | 06029 |
| MELISSA ANN POTAMIANOS & | PAUL E POTAMIANOS JT TEN | 10 KETCHBROOK LN | | | ELLINGTON | CT | 06029 | 3853 |
| MELISSA ANN WEISSBARD | 15 CHERRY PLACE | | | | NUTLEY | NJ | 07110 | 1713 |
| MELISSA ANN WINTERS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1692 PARKSIDE CT | | ANN ARBOR | MI | 48108 |
| MELISSA ARCOLIO | 1233 EAST 8725 SOUTH | | | | SANDY | UT | 84094 |
| MELISSA ARMSTRONG | 11202 HOLSTER COURT | | | | AUSTIN | TX | 78748 |
| MELISSA ARMSTRONG | 7614 E. FAIR MEADOWS LOOP | | | | TUCSON | AZ | 85756 |
| MELISSA AYRES | 1706 BUSH FARM DRIVE | | | | VINTON | VA | 24179 |
| MELISSA B BALDWIN | 1084 VIOLET LN | | | | APPLETON | WI | 54914 | 8600 |
| MELISSA B CHAMBERS TTEE | MELISSA B CHAMBERS U/A | DTD 08/18/1999 FBO MELISSA B CHAMBE | 1360 ROYALTY CIRCLE | | STATESVILLE | NC | 28625 | 8230 |
| MELISSA B HUCKUNTOD TR | UA 12/27/2005 | ELIZABETH E BECKTOLD REVOCABLE | LIVING TRUST | 279 RHEEM BLVD | MORAGA | CA | 94556 |
| MELISSA B REGAN | CUST BRENNAN REGAN | UTMA MI | 32161 RED CLOVER COURT | | FARMINGTON HILLS | MI | 48334 | 3552 |
| MELISSA B REGAN | CUST JULIA REGAN | UTMA MI | 32161 RED CLOVER COURT | | FARMINGTON HILLS | MI | 48334 | 3552 |
| MELISSA BAILEY | 4913 ASHLOCK DRIVE | | | | THE COLONY | TX | 75056 | 1600 |
| MELISSA BANKS | 764 SHACKS BRANCH ROAD | | | | JACKSON | KY | 41339 |
| MELISSA BANTA | 151 NEWPORT ST | | | | ARLINGTON | MA | 02476 | 7833 |
| MELISSA BARFIELD | 1429 EVEREST PARKWAY | | | | CAPE CORAL | FL | 33904 |
| MELISSA BARNES | 1650 ANDERSON MILL ROAD | APT 10307 | | | AUSTELL | GA | 30106 |
| MELISSA BARROW | 202 SPANISH COVE DR | | | | CROSBY | TX | 77532 |
| MELISSA BARRY | 10612 KEYSTONE CT | | | | WEST PALM BEACH | FL | 33414 | 3139 |
| MELISSA BATMAN | 2514 MT TORNEY RD | | | | LYNDHURST | VA | 22952 |
| MELISSA BAZILE | 5804 WESTERWALD PL  APT 103 | | | | VIRGINIA BEACH | VA | 23462 | 1535 |
| MELISSA BEALL | 7104 N. 44TH LANE | | | | MCALLEN | TX | 78504 |
| MELISSA BELLOVIN | C/O OSTROFSKY | 4578 CARLTON GOLF DRIVE | | | LAKE WORTH | FL | 33449 | 8128 |
| MELISSA BETH ROSENBERG | 143 OVERLOOK TER | | | | ROSLYN HEIGHTS | NY | 11577 | 1434 |
| MELISSA BOLLINGER AND | GARY BOLLINGER JTWROS | 156 NEW GRANVILLE ROAD | | | WILMINGTON | DE | 19808 | 1106 |
| MELISSA BONALDES | 26 COURT STREET | SUITE 910 | | | BROOKLYN | NY | 11242 |
| MELISSA BREZINSKI | 920 MILLER BLVD | | | | MADISON | AL | 35758 |
| MELISSA BRIDGERS | 4501 SHERATON DR #937 | | | | MACON | GA | 31210 |
| MELISSA BROCK HART | C/O CLIFTON H BROCK | PO BOX 100 | | | LILLINGTON | NC | 27546 | 0100 |
| MELISSA BRODNAX | 403 WILDWOOD DRIVE | | | | WHITE HALL | AR | 71602 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELISSA BROUGHTON | 1295 NORTH GRANGE AVE | | | | COLLEGEVILLE | PA | 19426 |
| MELISSA BROUGHTON | 1905 STERIGERE ST | | | | W NORRITON | PA | 19403 |
| MELISSA BROWN | 17270 SNAPDRAGON DRIVE | | | | BROWNSTOWN TOWNSHIP | MI | 48173 |
| MELISSA BROWN | 4460 STUART HALL BLVD | | | | LEXINGTON | KY | 40509 |
| MELISSA BURKE | 4 MOHAVE WAY | | | | RANCHO SANTA MARGARITA | CA | 92688 |
| MELISSA BURKE | CUST BRAYDEN J BURKE | UTMA CA | 4 MOHAVE WAY | | RANCHO SANTA MARGARITA | CA | 92688 |
| MELISSA BURKE | CUST COLE D BURKE | UTMA CA | 4 MOHAVE WAY | | RANCHO SANTA MARGARITA | CA | 92688 |
| MELISSA C BROOKS | 7209 SHERIDAN AVENUE S | | | | RICHFIELD | MN | 55423 |
| MELISSA C HAYT | 1523 WINTERCREST ST | | | | EAST LANSING | MI | 48823 | 1721 |
| MELISSA C JAMES | 1865 E HAMMOND LAKE CT | | | | BLOOMFIELD | MI | 48302 | 0124 |
| MELISSA C JONES | RT 1 BOX 106 | | | | CHESTER | OK | 73727 |
| MELISSA C MILLER | TR MELISSA C MILLER TRUST | UA 09/16/94 | 18423 MAY ST | | HOMEWOOD | IL | 60430 | 3547 |
| MELISSA C ROBIN | CUST SHAWN M ROBIN UTMA NJ | 8 ALWYN TER | | | RUTHERFORD | NJ | 07070 | 1625 |
| MELISSA CARL | CUST AIDEN CARL | UGMA NY | 43 CARL LANE | | VOORHEESVILLE | NY | 12186 |
| MELISSA CARL | CUST NICHOLAS CARL | UGMA NY | 43 CARL LANE | | VOORHEESVILLE | NY | 12186 |
| MELISSA CARROLL | 669 UNDERCLIFF AVE | | | | EDGEWATER | NJ | 07020 | 1418 |
| MELISSA CEREPA BERRY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1850 SW 4TH AVE | | MIAMI | FL | 33129 |
| MELISSA CHERYL HAMMOCK & | CHARLES WARREN HAMMOCK | 9349 TOWN PLACE DRIVE | | | OWINGS MILLS | MD | 21117 |
| MELISSA CIRILLO | 3243 HILDRETH AVE | | | | CINCINNATI | OH | 45211 |
| MELISSA COLLINS | 188 10TH AVE | | | | HOLTSVILLE | NY | 11742 |
| MELISSA COLLINS | 9 FRONT ST | | | | OWEGO | NY | 13827 | 1545 |
| MELISSA CORLEY | CUST CHRISTOPHER CORLEY UTMA FL | 15430 CATALPA COVE LN | | | FORT MYERS | FL | 33908 |
| MELISSA D BANKS | 3468 BROOK CT | | | | REX | GA | 30273 | 1177 |
| MELISSA D BRAY | PO BOX 3839 | | | | LEESVILLE | SC | 29070 | 1839 |
| MELISSA D KAYE | C/O MELISA D SPARKS | 537 WYNLYN RD | | | WYNNEWOOD | PA | 19096 | 1311 |
| MELISSA D RUSS | 5923 VELASCO AVE | | | | DALLAS | TX | 75206 | 6329 |
| MELISSA D'AGOSTINO | ONE SABLE COURT | | | | UNIONVILLE | CT | 06085 |
| MELISSA DALY | 841 S. AVENIDA DEL ORO W. | | | | PUEBLO WEST | CO | 81007 |
| MELISSA DAWN HENSLEY | 300 STEELES LANE | APT 9 | | | TAZEWELL | VA | 24651 | 1437 |
| MELISSA DEE QUINN | 1973 CEDARWOOD DR | | | | MELBOURNE | FL | 32935 | 6013 |
| MELISSA DIBUONO | CUST WILLIAM JAMES DIBUONO UGMA NY | 505 INLETT WOODS CT | | | ALPHARETTA | GA | 30005 | 6914 |
| MELISSA DICKEY | 402 MONTANA AVE # 11 | | | | SANTA MONICA | CA | 90403 | 1331 |
| MELISSA DOTY ZIVITZ | 1300 27TH PL S | APT 11 | | | BIRMINGHAM | AL | 35205 | 2550 |
| MELISSA DULL | 8975 EAST S AVE | | | | SCOTTS | MI | 49088 |
| MELISSA DUNN | 4922 NAILS CREEK RD. | | | | ROCKFORD | TN | 37853 |
| MELISSA E MORRISSEY | 19667 E MAPLEWOOD AVE | | | | AURORA | CO | 80016 | 3875 |
| MELISSA EDWARDS AVENT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2153 HILLTOP DR | | WINSTON SALEM | NC | 27106 |
| MELISSA EFFLER | 323 PINE BROOK RD | | | | BEDFORD | NY | 10506 |
| MELISSA ELLEN RUSK | CHARLES SCHWAB & CO INC CUST | 7636 LAWNSBERRY DR | | | FORT WORTH | TX | 76137 |
| MELISSA ELLEN SHAIEB INH IRA | BENE OF ROBERT JOHN OSBORNE | CHARLES SCHWAB & CO INC CUST | 9159 ASHCROFT LN | | TWINSBURG | OH | 44087 |
| MELISSA ENGLEMAN | 2500 BURLESON ROAD #400 | | | | AUSTIN | TX | 78741 |
| MELISSA ENGLER | 4421 5TH AVE SW | | | | NAPLES | FL | 34119 |
| MELISSA ERB | 21 SOUTH FULTON ST UNIT 3 | | | | MONTAUK | NY | 11954 | 5258 |
| MELISSA ESPOSITO CUST FOR | MICHAEL CHINN UTMA/IL | UNTIL AGE 21 | 1649 BURR OAK DR | | LIBERTYVILLE | IL | 60048 | 9477 |
| MELISSA F RAINEAR | 1232 SYDNEY DR | | | | CHARLOTTE | NC | 28270 | 9700 |
| MELISSA FAITH TALEV | 7536 NEWELL VIEW LANE | | | | CHARLOTTE | NC | 28213 | 4056 |
| MELISSA FARISH MORRISON | 216 DUNKERRON RD | | | | NATCHEZ | MS | 39120 |
| MELISSA FERNANDEZ | CUST ROLANDO FERNANDEZ UGMA NJ | 45 KELLEHER AVE | | | RAMSEY | NJ | 07446 | 2331 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELISSA FITCH (ROTH IRA) | FCC AS CUSTODIAN | 280 WILD HORSE CREEK | | | BUDA | TX | 78610 | 2754 |
| MELISSA FRANK CLAGG | 1192 KNIGHTS BRIDGE LANE | | | | VIRGINIA BEACH | VA | 23455 |
| MELISSA G BRASHER | SEPARATE PROPERTY ACCOUNT | 1210 MEAOWLANDS DR | | | WINSTON SALEM | NC | 27107 |
| MELISSA GAMBLE PERSONAL REP | GRACE THOMPSON BRUNSON ESTATE | 2405 MOSSWOOD DRIVE | | | FLORENCE | SC | 29501 | 5302 |
| MELISSA GARRIGAN | 12419 FOREST GLEN BLVD | | | | PALOS PARK | IL | 60464 | 1775 |
| MELISSA GERROW | 18 SUNNYSIDE AVENUE | | | | HEMPSTEAD | NY | 11550 |
| MELISSA GRACE RODOCKER & | VICTOR S CUCO | 3886 TUSICO PL | | | FAIRFAX | VA | 22030 |
| MELISSA GREGORY | HC1 BOX 1801 | | | | TAFTON | PA | 18464 |
| MELISSA H BACON | 5325 PONDEROSA DR | | | | COLUMBUS | OH | 43231 | 4033 |
| MELISSA H. DELAHOUSSAYE AND | RONALD D. DELAHOUSSAYE JTWROS | 12474 BRADFORD PLACE | | | GRANADA HILLS | CA | 91344 | 1509 |
| MELISSA HAMM | 149 CAQUINY LP | | | | FORT BRAGG | NC | 28310 |
| MELISSA HANSEN | 218 LORENZ RD KPN | | | | LAKEBAY | WA | 98349 |
| MELISSA HARINGS | CUST C WILLIAM HARING U/THE | MICHIGAN U-G-M-A | 9311 HUNTING VALLEY N RD | | CLARENCE | NY | 14031 | 2412 |
| MELISSA HARTFIELD | 220 LISBET COURT | | | | ALPHARETTA | GA | 30022 | 7936 |
| MELISSA HECKATHORN | 1352 MONTROSE PL | | | | EVANS | GA | 30809 | 8201 |
| MELISSA HERNANDEZ | 647 WEST 5TH STREET | APT. A | | | SAN PEDRO | CA | 90731 |
| MELISSA HINKLE | JACK HINKLE | 2724 SHRIVER DR | | | FORT MYERS | FL | 33901 | 5931 |
| MELISSA HOADLEY | 4969 HIGH PASS DRIVE | | | | SPARKS | NV | 89436 |
| MELISSA HOGAN | 306 RICHARDSON DR | | | | N SYRACUSE | NY | 13212 |
| MELISSA ILENE KRAUSE | 28275 DANVERS CT | | | | FARMINGTON | MI | 48334 | 4237 |
| MELISSA J DOOM & | JEFF L DOOM JT TEN | 1862 E ERIE RD | | | ERIE | MI | 48133 | 9500 |
| MELISSA J EGGENBERGER | 102 MARKET ST | | | | GRIDLEY | IL | 61744 | 8731 |
| MELISSA J FULTON | 2862 N CEDAR STREET | | | | SAN BERNARDINA | CA | 92404 | 4145 |
| MELISSA J MCTYRE | 1 BRIANT DR | | | | SUDBURY | MA | 01776 |
| MELISSA J MILLER | 3392 TALBERT CIR | | | | ROCHESTER HLS | MI | 48307 | 5078 |
| MELISSA J PALAZZO | 13650 MARINA POINTE DRIVE | #504 | | | MARINA DEL REY | CA | 90292 |
| MELISSA J PARKER | 10062 QUIRK ROAD | | | | BELLEVILLE | MI | 48111 | 1233 |
| MELISSA J RAULERSON ROTH IRA | FCC AS CUSTODIAN | 191 FLATWOODS FARM RD | | | LAKE PARK | GA | 31636 | 6443 |
| MELISSA J ROEPSTORFF | 2805 URBANDALE LN | | | | PLYMOUTH | MN | 55447 | 1556 |
| MELISSA J SHERRER | ANTHONY P SHERRER JT TEN | 11425 COUNTY ROAD 8490 | | | NEWBURG | MO | 65550 | 7810 |
| MELISSA J SRABIAN | 1616 CAMELOT | | | | TRENTON | MI | 48183 | 1949 |
| MELISSA J STANLEY | 4681 A PARK DRIVE | | | | CARLSBAD | CA | 92008 | 4244 |
| MELISSA J WINCHESTER IRA | FCC AS CUSTODIAN | 1450 FOXHILL ROAD | | | NAPERVILLE | IL | 60563 | 2132 |
| MELISSA JACOB | 5440 W. IDAHO | | | | TUCSON | AZ | 85757 |
| MELISSA JANE HOLBROOK & | BOBBY D HOLBROOK | 1082 BORGSTROM AVE | | | YPSILANTI | MI | 48198 |
| MELISSA JANE TEBROCK | CMR 402 BOX 155 | | | | APO | AE | 09180 |
| MELISSA JAYNE JOHNSON | 1235 AZALEA DRIVE | | | | MUNSTER | IN | 46321 |
| MELISSA JAYNE WRIGHT | 5101 BETHEL CHURCH ROAD | | | | SALINE | MI | 48176 | 9728 |
| MELISSA JEAN HOLT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 465 GOULBURN CT | | EL CAJON | CA | 92020 |
| MELISSA JEAN POULOS | 813 N ELMORE | | | | PARK RIDGE | IL | 60068 | 2714 |
| MELISSA JENNIFER TOROK | 5562 GRIFFIN STREET | | | | OAKLAND | CA | 94605 |
| MELISSA JO CRUMBLISS | 4126 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546 | 8832 |
| MELISSA JONES | 24455 TUDOR LN | | | | FRANKLIN | MI | 48025 | 1619 |
| MELISSA JOY GERARDI | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 739 CORRELL AVE | | STATEN ISLAND | NY | 10309 |
| MELISSA JOY GERARDI | TAYLOR MORGAN GERARDI | UNTIL AGE 21 | 739 CORRELL AVE | | STATEN ISLAND | NY | 10309 |
| MELISSA JOY WEBER | CHARLES SCHWAB & CO INC CUST | 12209 PINE VALLEY DR | | | KANSAS CITY | KS | 66109 |
| MELISSA K BARGER | 1521 W OLD SLOCUM TRL | | | | LAFONTAINE | IN | 46940 | 9112 |
| MELISSA K DUTTON | CUST NICHOLAS PHILLIP DUTTON | UTMA FL | 36 N STANWOOD RD | | BEXLEY | OH | 43209 | 1501 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELISSA K HAMILTON & | STEPHEN L HAMILTON JT TEN | 104 FALCON HILLS DR | | | LITTLETON | CO | 80126 | 2911 |
| MELISSA K OCONNOR | 1105 INVERNESS CIRCLE | | | | SHAWNEE | OK | 74801 |
| MELISSA K PEARCE & | LESLIE M PEARCE JT TEN | 136 ST JOHN ST | | | HIGHLAND | MI | 48357 | 4648 |
| MELISSA K WIDNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2549 NOTTINGHAM RD | | COLUMBUS | OH | 43221 |
| MELISSA KALETA STOLLER | 166 ABINGDON AVE | | | | KENILWORTH | IL | 60043 |
| MELISSA KAY COURTNEY | P.O. BOX 33378 | | | | FORT WORTH | TX | 76162 | 3378 |
| MELISSA KAY JAROSZ | CHARLES SCHWAB & CO INC CUST | 2243 HIGHSPLINT DR | | | ROCHESTER | MI | 48307 |
| MELISSA KAYE BECK | 15749 VIA SONATA | | | | SAN LORENZO | CA | 94580 | 1353 |
| MELISSA KENT | 1056 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903 |
| MELISSA KERLEY | 7300 WELLE | | | | BRIGHTON | MI | 48116 | 8811 |
| MELISSA KEYSER | 6111 SEDGEFIELD TERRACE | | | | MIDLOTHIAN | VA | 23112 |
| MELISSA KILMINSTER | 72 ONETA RD | | | | ROCHESTER | NY | 14617 |
| MELISSA KIRCHGESSNER | 79 OAKLAND STREET | | | | ROCHESTER | NY | 14620 | 2332 |
| MELISSA KUHN | PO BOX 387 | | | | TAMPICO | IL | 61283 | 0387 |
| MELISSA L BALL | 38374 SADDLE LN | | | | CLINTON TWP | MI | 48036 | 1781 |
| MELISSA L BARNETT | 510 WOODVIEW TRL | | | | AURORA | OH | 44202 | 6510 |
| MELISSA L BOYETTE | 421 CREEKWOOD ROAD | | | | WILMINGTON | NC | 28411 | 8737 |
| MELISSA L CHIRIKOS | 2052 W NORTH AVE | APT 4E | | | CHICAGO | IL | 60647 | 9702 |
| MELISSA L CREYER | 3896 KREIDERSVILLE RD | | | | NORTHAMPTON | PA | 18067 | 9409 |
| MELISSA L DARRACH | TOD DTD 11/14/2008 | 11 SANDERS ST | | | ST JOHNSVILLE | NY | 13452 | 1211 |
| MELISSA L GEIGER | PO BOX 138 | | | | PHILADELPHIA | TN | 37846 | 0138 |
| MELISSA L GILES | 1827 N D STREET | | | | LAKE WORTH | FL | 33460 | 6413 |
| MELISSA L KING | 7212 WALNUT CREEK | CROSSING | | | AVON | IN | 46123 |
| MELISSA L KLING | 1907 CASTLEROCK DR | | | | HOUSTON | TX | 77090 |
| MELISSA L MANNA | 4819 SWEETBRIER TERR | | | | HARRISBURG | PA | 17111 |
| MELISSA L ROBERTS | 461 GROVE ST | | | | ORADELL | NJ | 07649 | 1719 |
| MELISSA L ROWLETT | 5333 N W WAGON TRAIL | | | | HOUSTON LAKE | MO | 64151 | 3322 |
| MELISSA L SANTOLI | 8 KRISTIAN DR | | | | SICKLERVILLE | NJ | 08081 | 4947 |
| MELISSA L SHAW | 9538 HIGHWAY 21 | | | | HILLSBORO | MO | 63050 | 2518 |
| MELISSA L WALDEN | CUST BRIDGET M WALDEN | UTMA OH | 6858 SHREWSBURY CT | | HAMILTON | OH | 45011 |
| MELISSA L. JACOBY | 7130 OLD HARRISBURG ROAD | | | | YORK SPRINGS | PA | 17372 | 8713 |
| MELISSA LANE | 602 W 1ST ST | | | | TAWAS CITY | MI | 48763 |
| MELISSA LEE & | CHERYL M DAVIS JT TEN | ATTN CHERYL M WOODWARD | 1401 W NEWPORT PIKE | | WILMINGTON | DE | 19804 | 3522 |
| MELISSA LEE TOMASIC & | ERIC G TOMASIC JT WROS | 39 ANDOVER ROAD | | | GLENMOORE | PA | 19343 | 1040 |
| MELISSA LEIGH ALLEN | 111 COLLINS HILL RD | | | | PORTLAND | CT | 06480 |
| MELISSA LENART | 1409 KUEHNER DR. #299 | | | | SIMI VALLEY | CA | 93063 |
| MELISSA LEWSADDER | CHARLES LEWSADDER ELLINGSON | UNTIL AGE 21 | PO BOX 771 | | MT BALDY | CA | 91759 |
| MELISSA LEWSADDER | PO BOX 771 | | | | MT BALDY | CA | 91759 |
| MELISSA LIGHTNER | 11862 GRANITE WOODS LO | | | | VENICE | FL | 34292 | 4116 |
| MELISSA LOHMEIER | 2656 FAIRLAND ST | | | | CUYAHOGA FALLS | OH | 44221 |
| MELISSA LORREEN DICKASON | 1666 CRITESER LOOP | | | | TOLEDO | OR | 97391 | 9516 |
| MELISSA LYNN ARNEY & | WILLIAM WADE ARNEY | 1784 JEFFERSON ST | | | GALESBURG | IL | 61401 |
| MELISSA LYNN CHAMBERS | CUST ROBERT MCMAHON CHAMBERS | UTMA VA | 33285 MASON RD | | MINE RUN | VA | 22508 | 9784 |
| MELISSA LYNN MILLER | 442 W COUNTRY CLUB DR | | | | MOUNT HOLLY | NJ | 08060 |
| MELISSA M COLLINS | 42951 NORTHVILLE PLACE DR. APT 1410 | | | | NORTHVILLE | MI | 48167 | 2920 |
| MELISSA M D'AGOSTIN | MELISSA M D'AGOSTIN DECL OF | 1458 S CASCADE CT | | | BARRINGTON | IL | 60010 |
| MELISSA M DERVISHIAN | 37 BILLINGS AVE | | | | MEDFORD | MA | 02155 |
| MELISSA M FISHER & | RONALD L FISHER | 537 GUILD HALL DR | | | COLUMBIA | SC | 29212 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELISSA M FITZGIBBON | TOD DTD 03/20/2009 | 165 PRESWICK ST | | | TEMPERANCE | MI | 48182 | 1175 |
| MELISSA M FOLEY | STEVEN B EVINGER JR | UNTIL AGE 21 | 1351 CHURCH ST UNIT 3 | | REDLANDS | CA | 92374 |
| MELISSA M GRIGIONE | 25 ORCHARD RD | | | | BREWSTER | NY | 10509 | 1707 |
| MELISSA M HOLOBACH | 6557 FOREST PARK DR | | | | TROY | MI | 48098 | 1954 |
| MELISSA M LEWIS | 622 PLEASANT STREET | | | | ULYSSES | PA | 16948 | 9796 |
| MELISSA M MAY | 23 BIRDSONG PKWY | | | | ORCHARD PARK | NY | 14127 | 3046 |
| MELISSA M MAZUR | CGM IRA CUSTODIAN | 423 AVE G UNIT #3 | | | REDONDO BEACH | CA | 90277 | 5930 |
| MELISSA M MERSCH | 471 CLOVER DR | | | | ALGONQUIN | IL | 60102 | 6510 |
| MELISSA M MOSSER | 372 S LIBERTY WAY | | | | ORANGE | CA | 92869 | 4925 |
| MELISSA M PARKIN | 3960 LARES WAY | | | | SALT LAKE CITY | UT | 84124 | 3352 |
| MELISSA M READING & ARLENE J | OAKLAND & ELINOR J READING | TR LOUISE J READING LIVING TRUST | UA 06/10/04 | 25330 WEST SIX MILE ROAD E71 | REDFORD | MI | 48240 | 2105 |
| MELISSA M REEVES & | BRYAN P REEVES JT TEN | 501 RIVERBEND | | | BAYTOWN | TX | 77521 | 4021 |
| MELISSA M SANDGREN | 1385 SHATTUCK AVE APT 104 | | | | BERKELEY | CA | 94709 |
| MELISSA MANNEY | 401 S 15TH STREET | | | | CHESTERTON | IN | 46304 |
| MELISSA MANNING | 608 26TH ST W | | | | BRADENTON | FL | 34205 |
| MELISSA MARIE BROOKS | 804 BLACKBURN RD | | | | SEWICKLEY | PA | 15143 | 1489 |
| MELISSA MARIE BRUM-MACHADO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 532 WEST RECREO WAY | | MOUNTAIN HOUSE | CA | 95391 |
| MELISSA MARIE KUTCHES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 6969 S SCENIC DR | | NEW ERA | MI | 49446 |
| MELISSA MARTIN | 5919 HIGH FOREST DRIVE | | | | MCCALLA | AL | 35111 |
| MELISSA MCANDREW RINZLER | 68 SLEEPY HOLLOW RD | | | | BRIARCLIFF MANOR | NY | 10510 |
| MELISSA MCCRINK | 100 VAIL ROAD | N17 | | | PARSIPPANY | NJ | 07054 |
| MELISSA MCCUE | 2 SUTTON PL S | | | | NEW YORK | NY | 10022 | 3070 |
| MELISSA MCKENZIE DAMPIER IRA | FCC AS CUSTODIAN | 2006 E. MALLORY ST. | | | PENSACOLA | FL | 32503 | 6160 |
| MELISSA MERTENS | 545 S 900 E | APT 22 | | | SAINT GEORGE | UT | 84770 | 3863 |
| MELISSA MISNER | 308 CLEMENT | | | | LANSING | MI | 48917 |
| MELISSA MONKO | 19 NORTH CIRCLE | | | | WINDSOR | CT | 06095 |
| MELISSA MORGAN | 3305 ORCHARD VIEW RD | | | | READING | PA | 19606 |
| MELISSA MORGAN | PO BOX 336 | | | | SELIGMAN | MO | 65745 | 0336 |
| MELISSA MULHARAN | 820 SHEWCHENKO AVE | | | | MILLVILLE | NJ | 08332 |
| MELISSA MUNSEY ANNIS | CUST GEREMY PARK ANNIS UTMA NH | 22 HOLMAN ST | | | LACONIA | NH | 03246 | 3016 |
| MELISSA MURASHIGE | 133 VIBURNUM DR | | | | KENNET SQ | PA | 19348 | 2594 |
| MELISSA MYERS | 1108 N RUSK ST | | | | WEATHERFORD | TX | 76086 |
| MELISSA N MATUSEVICH | 2800 CHELSEA COURT | | | | BLACKSBURG | VA | 24060 | 4121 |
| MELISSA NANGLE | 5628 QUAIL HOLLOW CIRCLE | | | | KALAMAZOO | MI | 49009 | 8969 |
| MELISSA NAROSKI | 8515 CYRUS PLACE | | | | ALEXANDRIA | VA | 22308 |
| MELISSA NEHLEN | 902 HEARTWOOD CI | | | | LAWRENCEVILLE | GA | 30043 | 4272 |
| MELISSA NELSON | 47 AVONWOOD RD APT 313 | | | | AVON | CT | 06001 | 2017 |
| MELISSA NERHEIM | 1335 MADISON ST NE | #2 | | | MINNEAPOLIS | MN | 55413 |
| MELISSA NOONEY | 7 RHODES AVE | | | | FEEDING HILLS | MA | 01030 |
| MELISSA P MAGEE | 3000 STANFORD DR | | | | PLANO | TX | 75075 | 7621 |
| MELISSA P SIKES YEOMANS | 2375 CASON RD | | | | BLACKSHEAR | GA | 31516 | 4507 |
| MELISSA PITTS | 10115 BRIAR ROSE DR | | | | HOUSTON | TX | 77042 | 2423 |
| MELISSA POWELL TOWN | ROSALIE W POWELL | 636 KINGS HWY | | | CAPE MAY COURT HOUSE | NJ | 08210 |
| MELISSA POWELL TOWN | ROSALLE W.POWELL   MELISSA P | 636 KINGS HWY | | | CAPE MAY COURT HOUSE | NJ | 08210 |
| MELISSA R CENTERS | 4691 MAYBEE RD | | | | CLARKSTON | MI | 48348 | 5124 |
| MELISSA R CHAMNESS | 1197 APACHE TRAIL | | | | JAMESTOWN | OH | 45335 |
| MELISSA R CULVER | 9601 SHELLWAY NW DR | | | | RAPID CITY | MI | 49676 | 8428 |
| MELISSA R HARTIG & | DAVID ALLEN HARTIG | 244 SHADOW OAKS DR | | | ELGIN | TX | 78621 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELISSA R KRAUS | BAYLEE M KRAUS | UNTIL AGE 21 | 61736 CARNATION RD | | OLATHE | CO | 81425 |
| MELISSA R NITSCHKE | 262 POTIC MOUNTAIN RD | | | | CATSKILL | NY | 12414 | 6303 |
| MELISSA R SCHRECK | CUST NOLAN J SCHRECK | UTMA OH | 2003 LIBERTY AVE | | IRONTON | OH | 45638 | 2219 |
| MELISSA R SCHRECK | CUST RILEY G SCHRECK | UTMA OH | 2003 LIBERTY AVE | | IRONTON | OH | 45638 | 2219 |
| MELISSA REVA MEYERS IRREV TR | BRUCE WILLIAM MEYERS TTEE | UA DTD 10/17/95 | 5907 TROPHY LOOP | | LAKELAND | FL | 33811 | 2074 |
| MELISSA REYNOLDS | 3152 GUILDCREST COURT | | | | WALDORF | MD | 20602 |
| MELISSA RICE | 1635 KIRKWOOD RD | | | | GWYNN OAK | MD | 21207 |
| MELISSA RODRIGUEZ | 136 LAKE WAY LN | | | | COLUMBIA | SC | 29209 |
| MELISSA ROSENSTOCK | 3335 KEYSTONE, APT #6 | | | | LOS ANGELES | CA | 90034 | 4677 |
| MELISSA RUSSELL MURPHREE | CUST MELISSA CAROLINE MURPHREE | UGMA MS | 1909 PETIT BOIS ST N | | JACKSON | MS | 39211 | 6708 |
| MELISSA RUSZKIEWICZ | 11672 KLINGER | | | | HAMTRAMCK | MI | 48212 |
| MELISSA S BRENNER | & CHARLES H ROSS JTTEN | 7301 LEGACY PKWY | | | CHEYENNE | WY | 82009 |
| MELISSA S BUCHER | 14140 WOODFIELD CIR | | | | CARMEL | IN | 46033 | 9426 |
| MELISSA S CROSS | 14790 RUTHELEN CT | | | | SAN LEANDRO | CA | 94578 | 4424 |
| MELISSA S GORKIN | 78 EAST 10TH ST APT 501 | | | | SAINT PAUL | MN | 55101 | 2248 |
| MELISSA S KELLY-MCCABE | 5655 STID HILL | | | | NAPLES | NY | 14512 | 9737 |
| MELISSA S KINCH | 12016 GREENWOOD RD | | | | MIDDLETOWN | OH | 45042 |
| MELISSA S MAZURICK | 337 FLANDERS ROAD | | | | SOUTHINGTON | CT | 06489 |
| MELISSA S MILLER | 601 ENGELMAN DR | | | | TYRONE | PA | 16686 | 2037 |
| MELISSA S MURPHY | 3721 SEVERN AVENUE | | | | CHARLOTTE | NC | 28210 | 6213 |
| MELISSA S ORTH | 73 EAST BASS CIRCLE | | | | MARBLEHEAD | OH | 43440 | 9770 |
| MELISSA S PEDERSEN | 1848 KAHAKAI DR 1602 | | | | HONOLULU | HI | 96814 | 4811 |
| MELISSA S SANDERS | 124 WICKSTEAD ROAD | | | | HUEYTOWN | AL | 35023 | 2257 |
| MELISSA S SOUTHARD | CUST CALLUM RHYS SOUTHARD UTMA FL | 1216 LUCY STREET | | | TALLAHASSEE | FL | 32308 |
| MELISSA S WARREN | WBNA CUSTODIAN ROTH IRA | 5600 BIRCHHILL RD | | | MINT HILL | NC | 28227 | 9251 |
| MELISSA S. SWEARENGEN | 973 TIPPO ROAD | | | | PHILLIP | MS | 38950 |
| MELISSA SANDERS | 11338 64TH ST SO | | | | WISC RAPIDS | WI | 54494 | 9544 |
| MELISSA SCHUERMANN | 6550 NORTH BOSWORTH AVENUE | | | | CHICAGO | IL | 60626 | 4911 |
| MELISSA SHEEHAN WIRTH | 140 THATCHING LN | | | | ALPHARETTA | GA | 30022 | 8176 |
| MELISSA SHIVE | 3811 N SUNNYFIELD DR | | | | COPLEY | OH | 44321 | 1940 |
| MELISSA SIENER & | THOMAS A SIENER JT TEN | 1808 LOCKS MILL DR | | | FENTON | MO | 63026 | 2661 |
| MELISSA SMITH | 27 BURR ST APT 1 | | | | BREWER | ME | 04412 |
| MELISSA SMITH | 301 REDAN DR | | | | SAVANNAH | GA | 31410 | 2074 |
| MELISSA SMITH | 4503 RICE RD | | | | COLUMBIA | MO | 65202 |
| MELISSA STAMPER | 3 MORNING GLORY DRIVE | | | | MALTA | NY | 12020 |
| MELISSA STANTON | 5805 THE KNOLLS | | | | LINCOLN | NE | 68512 | 1938 |
| MELISSA SUE MELVIN | 10624 CEDAR ISLAND ROAD | | | | WHITE LAKE | MI | 48386 | 2601 |
| MELISSA SULLIVAN | 210 DRAKE CT | | | | HAVRE DE GRACE | MD | 21078 |
| MELISSA T PAVLOSKI | CHARLES SCHWAB & CO INC CUST | 109 SQUAN BEACH DR. | | | MANTOLOKING | NJ | 08738 |
| MELISSA TAYLOR | 808 RIVERA STREET | | | | SAN FRANCISCO | CA | 94116 |
| MELISSA TIMM | 23205 COLORADO AVE | | | | HAMPTON | MN | 55031 |
| MELISSA TSCHETTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6644 COVE CREEK DR | | BILLINGS | MT | 59106 |
| MELISSA V MAYNARD | 335 HANTON WAY | | | | COLUMBUS | OH | 43213 |
| MELISSA W SHAVER | 12405 CLARK STREET | | | | CROWN POINT | IN | 46307 | 8737 |
| MELISSA WEILAND | 17393 BLACK PINE DRIVE | | | | NORTHVILLE | MI | 48168 |
| MELISSA WHITLEY LARSON | 3942 SIRIUS DR | | | | HUNTINGTN BCH | CA | 92649 | 3063 |
| MELISSA WILHELM | 100 LINCOLNWOOD COURT | | | | SPRING GROVE | IL | 60081 |
| MELISSA WILSON | 161 GRAY LANE | | | | PROSPER | TX | 75078 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MELISSA YELTON C/F | JONATHAN K DUVALL UTMA/MD | UNTIL AGE 18 | 29783 SAWMILL DR | | DAGSBORO | DE | 19939 | 3355 |
| MELISSA ZALETSKI | 408 DUNDEE LN | | | | CHESAPEAKE | VA | 23322 | |
| MELISSA ZALUSKI | 207 MIDLAND BLVD. | | | | ROAYL OAK | MI | 48073 | |
| MELISSA ZERA | 13 WOODCREEK ROAD | | | | BROOKFIELD | CT | 06804 | |
| MELISSIA JOHNSON | 11835 SE 78TH ST | | | | NEWCASTLE | WA | 98056 | 9175 |
| MELITA DIANE WHITTAKER | SANFORD W FARRELL TRUST | 21380 E 105TH ST | | | BROKEN ARROW | OK | 74014 | |
| MELITA DIANE WHITTAKER & | FRANK C WHITTAKER | 21380 E 105TH ST | | | BROKEN ARROW | OK | 74014 | |
| MELITA SOKOLOWSKI | 121 TALL WOOD DRIVE | | | | SOUTHINGTON | CT | 06489 | 2831 |
| MELIZABETH COOK-GUYTON | 11764 CARTER AVE SW | | | | PORT ORCHARD | WA | 98367 | |
| MELKIA WATERS | 1706 LOMAX RD | | | | BALTIMORE | MD | 21244 | 1758 |
| MELLAKU MAKONNEN | 09 14E ST | ROXBORO QC  H8Y 1M1 | CANADA | | | | | |
| MELLECIA SPENCER | 3004 GRACE AVE | | | | BRONX | NY | 10469 | |
| MELLICHA PHILLIPS | 259 PHILLIPS RD | | | | BAILEYTON | AL | 35019 | 8301 |
| MELLISSA BROWN | 15371 SORRENTO | | | | DETROIT | MI | 48227 | 4023 |
| MELLISSA WILLIAMS | 164-20 HIGHLAND AVENUE | APT. 3E | | | JAMAICA | NY | 11432 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 11 CATHERINE ST | | | WASHINGTON BORO | PA | 17582 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 1100 GREENBRIAR DR | | | N MUSKEGON | MI | 49445 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 11315 HWY 764 | | | WHITESVILLE | KY | 42378 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 11380 SPRINGHOUSE WAY | | | AMELIA COURT HOUSE | VA | 23002 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 1204 PARKWOOD LN | | | BOONVILLE | IN | 47601 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 13400 S BELL RD | | | BENSON | AZ | 85602 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 1388 WAGNER AVE | | | N MUSKEGON | MI | 49445 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 14 N VALLEY PRIDE RD | | | SOUTH HUTCHINSON | KS | 67505 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 1401 LOWER SUNNYSLOPE RD | | | WENATCHEE | WA | 98801 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 1542 CREEK HAVEN LOOP | | | OWENSBORO | KY | 42303 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 1827 KELTON LN | | | MARYVILLE | TN | 37803 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 1929 FAIRMEADOWS CT | | | BETTENDORF | IA | 52722 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 221 WHITTEN RD | | | MILFORD | NH | 03055 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 2566 190TH AVE | | | CALAMUS | IA | 52729 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 299 CARDINAL ST | | | MARYVILLE | TN | 37803 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 3459 N MORRIE LN | | | WHITE CLOUD | MI | 49349 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 3511 W GARFIELD ST | | | DAVENPORT | IA | 52804 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 3646 HIGHWAY 30 | | | DE WITT | IA | 52742 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 383 GLENDALE RD | | | BEAVER FALLS | PA | 15010 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 401 E JOHNSON ST | | | HEWITT | TX | 76643 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 4053 LETORT LN | | | ALLISON PARK | PA | 15101 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 408 32ND AVE | | | MOLINE | IL | 61265 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 41 LAKE ST | | | VERNON | CT | 06066 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 4301 21ST AVE | | | MOLINE | IL | 61265 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 5077 ABINGTON RIDGE LN | | | FRANKLIN | TN | 37067 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 5623 SOUTH DATURA STREET | | | LITTLETON | CO | 80120 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 5656 FITH STREET RD | | | OWENSBORO | KY | 42301 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 5799 GARDEN VALLEY RD | | | NEWBURGH | IN | 47630 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 5926 SYPRESS DALE RD | | | EVANSVILLE | IN | 47712 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 6044 PFAFFLIN LAKE BLVD | | | NEWBURGH | IN | 47630 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 6610 OAK HILL RD | | | EVANSVILLE | IN | 47725 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 7050 WILKES RD | | | MONTAGUE | MI | 49437 | |
| MELLON BANK | ALCOA SAVINGS PLAN | 771 LAKEVIEW DR | | | HENDERSON | KY | 42420 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELLON BANK | ALCOA SAVINGS PLAN | 824 WISCONSIN STREET | | | LE CLAIRE | IA | 52753 |
| MELLON BANK | ALCOA SAVINGS PLAN | 8541 E LOOP RD | | | HESPERIA | MI | 49421 |
| MELLON BANK | ALCOA SAVINGS PLAN | 8722 KARI LN SW | | | BYRON CENTER | MI | 49315 |
| MELLON BANK | ALCOA SAVINGS PLAN | 978 MONTAGUE CIR | | | CORONA | CA | 92879 |
| MELLON BANK | ALCOA SAVINGS PLAN | ONE MELLON BANK CENTER | | | PITTSBURGH | PA | 15258 |
| MELLON BANK | ALCOA SAVINGS PLAN | PO BOX 488 | 3738 MOENCKS RD | | BETTENDORF | IA | 52722 |
| MELLON BANK | ALOCA SAVINGS PLAN | 104 SANDIA MOUNTAIN RANCH DR | | | TIJERAS | NM | 87059 |
| MELLON BANK | ALOCA SAVINGS PLAN | 125 S STIERLEY RD | | | WADESVILLE | IN | 47638 |
| MELLON BANK | ALOCA SAVINGS PLAN | 163 WEDGEWOOD DRIVE | | | GIBSONIA | PA | 15044 |
| MELLON BANK | ALOCA SAVINGS PLAN | 1990 CARBONDALE RD | | | DAWSON SPRINGS | KY | 42408 |
| MELLON BANK | ALOCA SAVINGS PLAN | 21149 KEADLE RD | | | BOONSBORO | MD | 21713 |
| MELLON BANK | ALOCA SAVINGS PLAN | 25400 E SAYLERS CREEK RD | | | JETERSVILLE | VA | 23083 |
| MELLON BANK | ALOCA SAVINGS PLAN | 3901 BRANDY LANE | | | CLINTON | IA | 52732 |
| MELLON BANK | ALOCA SAVINGS PLAN | 673 MEADOWBROOK RD | | | TRAFFORD | PA | 15085 |
| MELLON BANK | VERIZON CORPORATE PN PL | C/O OFFICE | GABELLI & CO | 1 CORPORATE CENTER | RYE | NY | 10580 3658 |
| MELLON BANK N.A. TTEE | SIEMENS SAVINGS PLAN | FBO DOUGLAS A HAMMER | 1916 FAR HILLS AVE | | DAYTON | OH | 45419 2535 |
| MELLON BANK N.A. TTEE FOR | SIEMENS SAVINGS PLAN | FBO ALEJANDRO A GUERRA | 20414 DRAKEWOOD DRIVE | | KATY | TX | 77449 6124 |
| MELLON BANK N.A. TTEE FOR | SIEMENS SAVINGS PLAN | FBO BRANDON C JOHNSON | 8886 E DESERT LAVENDER PL | | TUCSON | AZ | 85715 5920 |
| MELLON BANK N.A. TTEE FOR | SIEMENS SAVINGS PLAN | FBO CHRISTOPHER S WILLIAMS | 3336 MCGREW ST | | SHARONVILLE | OH | 45241 2532 |
| MELLON BANK N.A. TTEE FOR | SIEMENS SAVINGS PLAN | FBO EDWARD A DIETRICH | 133 MARBLE AVE | | EAST EARL | PA | 17519 9484 |
| MELLON BANK N.A. TTEE FOR | SIEMENS SAVINGS PLAN | FBO ELWOOD H WAGNER | 685 E SPARROW LANE | | PENNDEL | PA | 19047 5060 |
| MELLON BANK N.A. TTEE FOR | SIEMENS SAVINGS PLAN | FBO ENDY J ORTIZ | 1770 TOWNSEND AVE APT 5E | | BRONX | NY | 10453 7963 |
| MELLON BANK N.A. TTEE FOR | SIEMENS SAVINGS PLAN | FBO FRERICK E COVERT | 18003 STILL SPRINGS CT | | HUMBLE | TX | 77346 2482 |
| MELLON BANK N.A. TTEE FOR | SIEMENS SAVINGS PLAN | FBO GARY ZWARTJES | 119 E FRANKLIN STREET | | HAMILTON | NJ | 08610 5838 |
| MELLON BANK N.A. TTEE FOR | SIEMENS SAVINGS PLAN | FBO JOHN P MAZUR | 22112 GREGORY | | DEARBORN | MI | 48124 2750 |
| MELLON BANK N.A. TTEE FOR | SIEMENS SAVINGS PLAN | FBO KENNETH L BOBZIEN | 484 ASHLEY PL | | VERSAILLES | KY | 40383 1565 |
| MELLON BANK N.A. TTEE FOR | SIEMENS SAVINGS PLAN | FBO PHILIP R BLANKENSTEIN | 14 LONGVIEW DR | | BIRDSBORO | PA | 19508 9392 |
| MELLON BANK N.A. TTEE FOR | SIEMENS SAVINGS PLAN | FBO SEAN A HAUSER | 4358 BREEDERS CUP CIR | | RANDALLSTOWN | MD | 21133 4070 |
| MELLON BANK N.A. TTEE FOR | SIEMENS SAVINGS PLAN | FBO WARREN W HURD | PO BOX 204 | | LEMPSTER | NH | 03605 0204 |
| MELLON BANK N.A. TTEE FOR | SIEMENS SAVINGS PLAN | FBO WILLIAM T MALONEY | 632 S COURTNEY AVE | | FULLERTON | CA | 92833 3606 |
| MELLON BANK N.A. TTEE FOR | SIEMENS SAVINGS PLAN FBO | THOMAS E JAMESON | 1325 WOODGLEN CIRCLE | | BELLEFONTAINE | OH | 43311 9275 |
| MELLON BANK NA TTEE | ALLIANZ | FBO BOB A GILBERT | 341 NORTE AVE | | DAVIS | CA | 95616 0245 |
| MELLON BANK NA TTEE | ALLIANZ | FBO BRADLEY RISBOSKIN | 10 FORT LEE COURT | | EASTON | PA | 18040 1042 |
| MELLON BANK NA TTEE | ALLIANZ | FBO JOSEPH L GERARD | 940 WERT RD | | HUDSON | WI | 54016 7529 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO ANDREW JOHN DEMIANENKO | 114 BRIGH STONE DR | | CARY | NC | 27513 5182 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO ANTHONY MAYI | 235 BIRCHWOOD AVENUE | | NYACK | NY | 10960 1409 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO BHISHMA DALAL | 3491 CARUSO PLACE | | OVIEDO | FL | 32765 9021 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO BRIAN A MARKS | 875 NORTH ELDRIDGE PARKWAY, | APT. NO. 443 | HOUSTON | TX | 77079 2751 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO DANNY LI | 12-12 CLINTONVILLE STREET | | WHITESTONE | NY | 11357 1824 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO DAVID W HIGHTOWER | 645 HUNTS PT #1032 | | GRAND PRAIRIE | TX | 75050 8211 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO DONNA DIDONATO | 1005 LORRAINE ST | | PHILADELPHIA | PA | 19116 3415 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO EDWARD J LYONS | 1445 BULWER STREET | | SCRANTON | PA | 18504 1201 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO ERIC C CLOSSON | 522 MARITN STREET | | BELLWOOD | PA | 16617 2140 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO GREGORY D YUNKER | 4006 MAPLE HEIGHTS | | KINGWOOD | TX | 77339 1379 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO INDERJIT BHINDER | 35-A RHOBELLA DRIVE | | POUGHKEEPSIE | NY | 12603 1929 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO JAMES ROBERT RUTHERFORD | 5037 CHANTILLY DR | | CINCINNATI | OH | 45238 5771 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO JEFFREY S CONNER | 3688 FINLEYVILLE ELRAMA ROAD | | FINLEYVILLE | PA | 15332 3032 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO JOHN RUNYON | 150 CREEKWOOD DRIVE | | CARROLLTON | GA | 30116 4633 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO JONATHAN DUNLAP | 735 DOLLY ROAD | | HOPKINTON | NH | 03229 | 2523 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO JOSEPH ST ROMAIN | 9630 HADDEN ROAD | | BAYTOWN | TX | 77521 | 8729 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO JOSEPH WINTERS | 808 SKYLARK DR | | LOUISVILLE | KY | 40223 | 2743 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO KANU VIRADIA | 113 PLYERSMILL ROAD | | CARY | NC | 27519 | 6937 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO LUKE JANSEN | E9152 CHERRY GROVE RD | | VIROQUA | WI | 54665 | 8191 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO MARIA MCGHEE | 1016 BATCHLER ROAD | | RED OAK | TX | 75154 | 5412 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO MELVA J DEGIORGIO | 342 E EDGEMONT DRIVE | | N SALT LAKE | UT | 84054 | 2469 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO MICHAEL J LANGWELL | 1003 I STREET | | PENROSE | CO | 81240 | 9640 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO MICHAEL LEE GUERRIERI | 7979 LONGVIEW | | CLARKSTON | MI | 48348 | 3965 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO MUSHTAQ HUSSAIN | 1543 ROSSER AVE | | ELMONT | NY | 11003 | 3000 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO RICHARD AMOROSE | 905 BROUGHTON ROAD | | PITTSBURGH | PA | 15236 | 3424 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO ROBERT CHRISTOPHER MEYER | 216 MIDDLE CREEK PARK AVENUE | | APEX | NC | 27539 | 4192 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO SERGIO QUINTANILLA | 500 S COLLINS STREET | | SOUTH ELGIN | IL | 60177 | 2452 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO STEPHEN MICHAEL LEPORE | 31 REDLANDS ROAD | | WEST ROXBURY | MA | 02132 | 1506 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO TOBIAS HERBERG | 124 B S THIRD ST | | LOVELAND | OH | 45140 | |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO ULRIC ROY | 6011 STRATFORD GARDEN DR | | SUGAR LAND | TX | 77479 | 4117 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO ULYSSES S KNIGHT | 25 GUILFORD CIRCLE | | PHOENIXVILLE | PA | 19460 | 2664 |
| MELLON BANK TTEE | ALLIANZ | FBO MARTIN EVERETT VANDERZANDEN | 5300 MICHAELE LANE | | MINNETONKA | MN | 55345 | 4224 |
| MELLON TR OF N.E./EBT | 3 MELLON BANK CTR | | | | PITTSBURGH | PA | 15259 | 0001 |
| MELLON TR OF N.E./EBT | 3 MELLON BANK CTR | | | | PITTSBURGH | PA | 15259 | 0001 |
| MELLON TR OF N.E./EBT | 3 MELLON BANK CTR | | | | PITTSBURGH | PA | 15259 | 0001 |
| MELODEE MAE MINSHALL | 507 S 6TH ST | | | | LARAMIE | WY | 82070 | 3819 |
| MELODEE MILLER HANSON | TR MELODEE MILLER HANSON TRUST | UA 10/03/02 | 4236 ELM ST | | DOWNERS GROVE | IL | 60515 | 2115 |
| MELODEY ANDERSON | 528 FLINTLOCK RD | | | | CHESAPEAKE | VA | 23322 | |
| MELODIE ANNE HUNNICUTT | WBNA CUSTODIAN TRAD IRA | 15 N OAK COURT | | | COLUMBIA | SC | 29212 | |
| MELODIE COX | 26558 STANFORD DR. W. | | | | SOUTHFIELD | MI | 48033 | |
| MELODIE L FALLIN | PO BOX 84 | | | | WICOMICO CHUR | VA | 22579 | 0084 |
| MELODIE M BISHOP | 211 E DELAWARE PL 14 | | | | CHICAGO | IL | 60611 | 1713 |
| MELODIE N HERSHBERGER | 3065 MAROON BELLS | | | | COLORADO SPRINGS | CO | 80918 | 1565 |
| MELODY A CAVASOZ | CUST JANYNE ROCHELLE CAVASOZ UGMA | MI | 4654 INDIAN TRAIL | | CHINA | MI | 48054 | 3201 |
| MELODY A CAVASOZ | CUST TASHINA MARIE CAVASOZ | UGMA MI | 4654 INDIAN TRAIL | | CHINA | MI | 48054 | 3201 |
| MELODY A CONAGHAN | 8584 ARMADILLO TRL | | | | EVERGREEN | CO | 80439 | 6209 |
| MELODY A MYERS | PO BOX 691 | | | | MANCHESTER | TN | 37349 | 0691 |
| MELODY A ROBINSON | MATTHEW M ROBINSON JT TEN | 1718 MOSSBROOK LN | | | ALLEN | TX | 75002 | 2606 |
| MELODY A WORTH | CHARLES SCHWAB & CO INC CUST | 404 DENISE ST | | | TARPON SPRINGS | FL | 34689 | |
| MELODY ANN MILLER | 13276 GOLDEN CIRCLE | | | | FENTON | MI | 48430 | 1014 |
| MELODY ANNE FOSTER, ROTH IRA | 3828 HUNTINGTON AVENUE | P.O BOX 336 | | | SCOTTSMOOR | FL | 32775 | |
| MELODY BEATRICE GILBERT | C/O MELODY BEATRICE LOVEGROVE | 10196 DURAND RD | | | DURAND | MI | 48429 | 9428 |
| MELODY BELAIRE | 1019 KALISTE SALOOM RD #1215 | | | | LAFAYETTE | LA | 70508 | |
| MELODY COWAN BALDWIN | 5207 NW 60TH TERR | | | | KANSAS CITY | MO | 64151 | 4702 |
| MELODY CRAWFORD | 7 BROOKSIDE DRIVE | | | | TITUSVILLE | NJ | 08560 | 1426 |
| MELODY D BEARD | 1921 LYNBROOK DR | | | | FLINT | MI | 48507 | 6032 |
| MELODY D SCHUETTE | 5673 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 | 9427 |
| MELODY DOUGLAS TATE | CUST GRETCHEN P TATE UGMA IL | 4142 N GREENVIEW | | | CHICAGO | IL | 60613 | 1939 |
| MELODY E DOFF | # 107 | 150 SOUTH SPALDING DRIVE | | | BEVERLY HILLS | CA | 90212 | 1844 |
| MELODY E POLLOCK | 40 LANDAU RD | | | | PLAINVILLE | MA | 02762 | 5030 |
| MELODY ELLIOTT | 90 CODMAN ROAD | | | | LINCOLN | MA | 01773 | 4200 |
| MELODY GARVER | 2882 CR. 14D | | | | BISHOP | TX | 78343 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELODY H ELDRIDGE | 11920 HUNTER ROAD | | | | BATH | MI | 48808 9442 |
| MELODY H. BURT | DEXTER G. BURT TEN ENT | 7381 SATSUMA DRIVE | | | PUNTA GORDA | FL | 33955 1139 |
| MELODY HARBAUM | 309 MICHELLE DR | | | | OXFORD | OH | 45056 3021 |
| MELODY IDEM | 6495 SAN MICHEL WAY | | | | DELRAY BEACH | FL | 33484 |
| MELODY J RICHARDS | 8835 109TH ST | | | | SEMINOLE | FL | 33772 3732 |
| MELODY K ANN AUMILLER & | BRIDGET R CANNING JT TEN | 206 POLECAT RD | | | CENTRE HALL | PA | 16828 8914 |
| MELODY K BOYLAN | 4437 ROCKINGHAM DR | | | | JANESVILLE | WI | 53546 3315 |
| MELODY KESSLER | EDWARD KESSLER JTWROS | 511 HAROLD ST | | | STATEN ISLAND | NY | 10314 5017 |
| MELODY KLEINPETER | 1702 YORKTOWN DRIVE | | | | ARLINGTON | TX | 76014 |
| MELODY KURODA | 108 WOODTRELLIS CT | | | | DURHAM | NC | 27703 |
| MELODY L JENKINS | 1227 57TH PLACE | | | | DES MOINES | IA | 50331 2011 |
| MELODY M WASHINGTON | 118 DOGWOOD CIR | | | | EUFAULA | AL | 36027 1037 |
| MELODY MCKAMEY | 8736 TURNEY DRIVE | | | | OMAHA | AR | 72662 |
| MELODY N REEVES | 990 CHAREST RD | | | | SOMERVILLE | AL | 35670 3317 |
| MELODY OBRAIN | 2303 CHRETIEN PL | | | | MIDLAND | TX | 79705 |
| MELODY PRICHARD | SEPARATE PROPERTY | TOD CARI PEARSON | SUBJECT TO STATE TOD RULES | 5806 STONECREST | MIDLAND | TX | 79707 9779 |
| MELODY PRUETT ROTH IRA | FCC AS CUSTODIAN | 5730 MAUER RD | | | LAS CRUCES | NM | 88005 4613 |
| MELODY ROBINSON | 3502 SHEFFIELD MANOR TERRACE | APT 203 | | | SILVER SPRING | MD | 20904 |
| MELODY S CULVER | 9020 CAMBY RD | | | | CAMBY | IN | 46113 9292 |
| MELODY S PETERS | 486 SKYHARBOUR LANE | | | | BAY POINT | CA | 94565 6715 |
| MELODY S. AKERS AND | ROD W AKERS JTWROS | 2836 NE LINDEN AVE | | | GRESHAM | OR | 97030 2851 |
| MELODY SUE ABRAHAM | PO BOX 1003 | | | | AMHERST | OH | 44001 7003 |
| MELODY VINCENT | 320 OLD HICKORY BLVD | # 2404 | | | NASHVILLE | TN | 37221 1313 |
| MELODY WAGNER | CUST CU/F DREW WAGNER | UTMA PA | 11 N FRONT ST | | ASHLAND | PA | 17921 |
| MELODY WILSON | 4482 NORTH ST | | | | HOLT | MI | 48842 1414 |
| MELODY WINDECKER | 556 S MANILA RD | | | | BENNETT | CO | 80102 |
| MELODYE H MARTIN | 10265 DODGE RD | | | | MONTROSE | MI | 48457 9121 |
| MELONEY SMITH | 13411 INNIS CIR | | | | BELLEVUE | NE | 68123 3467 |
| MELONIE S OSTRANDER | 8453 DODGE RD | | | | MONTROSE | MI | 48457 9190 |
| MELONIE S ROSENBROCK | 2959 CHURCHILL LANE | | | | SAGINAW | MI | 48603 2675 |
| MELOT LIVING TRUST | RICHARD E MELOT TTEE | U/A DTD 02-08-2005 | 3021 ELIE STREET | | NORMAN | OK | 73072 1964 |
| MELQUIADES GARCIA | 5875 MANN DRIVE | | | | LAPEER | MI | 48446 2763 |
| MELROY J FEIT IRA | FCC AS CUSTODIAN | 6317 MAYWICK DR | | | MADISON | WI | 53718 3502 |
| MELTON E THORNBURG | 43511 E STATE ROUTE N | | | | CREIGHTON | MO | 64739 9641 |
| MELTON G MCDANIEL | 1281 GRAYS CHAPEL RD | | | | SOUTHSIDE | TN | 37171 9078 |
| MELTON G TERRELL | JANIE H TERRELL | 2040 GILLILAND RD | | | ALTOONA | AL | 35952 9730 |
| MELTON L BERRY | 10076 GROSVENOR DR | | | | ST LOUIS | MO | 63137 4105 |
| MELTON L SPIVAK | 26 BRIGHTVIEW DR | | | | WEST HARTFRD | CT | 06117 2001 |
| MELTON R DRUMMOND | 12006 SOUTH GODFREY ROAD | | | | MORRICE | MI | 48857 9728 |
| MELTON S GLENN | 3232 DANFIELD DRIVE | | | | COLUMBIA | SC | 29204 3115 |
| MELTON S WOODS | 141 S BLVD W | | | | PONTIAC | MI | 48341 2967 |
| MELTON W MATLOCK | 10491 SHERIDAN AVE | | | | MONTROSE | MI | 48457 9002 |
| MELTZ REALTY LLC | ATTN GABRIEL MELTSER | 142 BARLOW DR S | | | BROOKLYN | NY | 11234 6722 |
| MELUDI M MILES & | LORRAINE A MILES | 824 GARFIELD DR | | | PETALUMA | CA | 94954 |
| MELVA A CUMMINGS | 25 HICKORY TRAIL | | | | SPARTA | NJ | 07871 1510 |
| MELVA ALARCON | 6 THORNBURY ST | COURTICE ON  L1E 2B9 | CANADA | | | | |
| MELVA B ROBERTS | 4588 MORGAN VIEW ROAD | | | | GENESEO | NY | 14454 9414 |
| MELVA D NEWCOMB REV LIV TRUST | DTD 4/25/2000 | MELVA D NEWCOMB AS TTEE | 3309 SCENIC VALLEY DRIVE | | WEST DESMOINES | IA | 50265 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELVA E ARMISTEAD | 1191 ARMISTEAD ROAD | | | | RUTLEDGE | GA | 30663 | |
| MELVA E BULL | 4639 CHESTNUT RD | | | | NEWFANE | NY | 14108 | |
| MELVA J BATROW | 903 EDISON | | | | ZILWAUKEE | MI | 48604 | 1171 |
| MELVA J DILLON & | PAULITA D BIXLER JT TEN | 502 HIGHLAND AVE SW | | | ROANOKE | VA | 24016 | 4216 |
| MELVA J RAMOIE | 2141 E BERGIN AVENUE | | | | BURTON | MI | 48529 | 1703 |
| MELVA J SCHULTZ | 630 N SAN MARCOS ROAD | | | | SANTA BARBARA | CA | 93111 | 1529 |
| MELVA J THULEN | 573 LONG HOLLOW PIKE LOT 72 | | | | GALLATIN | TN | 37066 | 2683 |
| MELVA JEANNE CARPENTER | TR MELVA JEANNE CARPENTER LIVING | TRUST | UA 04/19/02 | 19963 HALE AVE | MORGAN HILLS | CA | 95037 | 9230 |
| MELVA L DIERKES | C/O LURA M BUXMAN | 641 EUCLID AVE #133 | | | HANNIBAL | MO | 63401 | 2999 |
| MELVA LOU ROMING STREHLER | 110 OTTOWAY DR | | | | TEMPLE | TX | 76501 | 1434 |
| MELVA M PRICE | 980 WILMINGTON AVE | APT 701 | | | DAYTON | OH | 45420 | 1622 |
| MELVA MADIGAN | 12 MINOT AVE | | | | HAVERHILL | MA | 01830 | 3321 |
| MELVA P LESTER TOD | TODD R BAILEY | 10057 LEEFINGWELL RD | | | CANFIELD | OH | 44406 | 9491 |
| MELVA R SCHWAB | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4927 HAMPSHIRE AVE | | MEMPHIS | TN | 38117 | |
| MELVA RICE | HCU BOX 73 | | | | FLORENCE | AL | 35630 | |
| MELVA RITZIE | 901 CORLISS AVENUE | | | | HAMILTON | OH | 45011 | 4443 |
| MELVA S EDWARDS | CUST DAVID C EDWARDS UGMA TX | 2706 WOODSTREAM LANE | | | MC KINNEY | TX | 75070 | 4334 |
| MELVA S HUNT | 29249 COWLES DR | | | | BAY VILLAGE | OH | 44140 | 1837 |
| MELVA SALERNO | 3723 SE 11TH AVE | | | | PORTLAND | OR | 97202 | 3723 |
| MELVA STRUBLE TRUST | MELVA STRUBLE TTEE | UAD 08/14/1997 | 8701 ARROW HEAD DR | | BAYONET POINT | FL | 34667 | 2560 |
| MELVA T WEBB TTEE | BY MELVA T WEBB | U/A DTD 5/5/98 | 4243 LUMSDEN LANE | | HIGH POINT | NC | 27265 | 1526 |
| MELVA TINKA & | GEORGE R TINKA JT TEN | 1110 VINEWOOD | | | AUBURN HILLS | MI | 48326 | 1645 |
| MELVA V GORHAM TTEE | MELVA V GORHAM TRUST | U/A DTD MAY 26 1992 | 5790 DENLINGER ROAD | APT 6200 | DAYTON | OH | 45426 | 1838 |
| MELVANN RICHARDSON | 7605 E STATE ROAD 45 | | | | BLOOMINGTON | IN | 47408 | 9697 |
| MELVENA BLANTON | 206 GOLF AIRE BLVD | | | | WINTER HAVEN | FL | 33884 | 3213 |
| MELVERN LUNDSTEN | 421 WILDERNESS AVNEUE | | | | WILLIAMS | MN | 56686 | 4476 |
| MELVIA BROWN | 621 GRANT AVE | | | | HOCKESSIN | DE | 19707 | 9126 |
| MELVIA J BRANT | 16725 SOUTHVIEW LANE | | | | STRONGSVILLE | OH | 44136 | 2472 |
| MELVILLE C WYSE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | P.O. BOX 8385 | | SILVER SPRING | MD | 20907 | |
| MELVILLE C WYSE | RHEA JANE WYSE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | PO BOX 8385 | | SILVER SPRING | MD | 20907 | |
| MELVILLE H KLEIN & | ELLEN F KLEIN JT TEN | 1407 SARAH DRIVE | | | SILVER SPRING | MD | 20904 | 2151 |
| MELVILLE N MICK | 7413 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473 | 9414 |
| MELVILLE O JONES | 46 MABERLEY CRESCENT | SCARBOROUGH ON  M1C 3K8 | CANADA | | | | | |
| MELVILLE Q WYCHE | 12503 TRELAWN TERRACE | | | | BOWIE | MD | 20721 | 2502 |
| MELVILLE W CORMACK | C/O MILDRED C S CORMACK | 4871 SUNSHINE COAST HWY | SECHELT BC  V0N 3A0 | CANADA | | | | |
| MELVIN & CAROLYN LLOYD G-CHILD | IRREV ED TRUST DTD 12/05/06 | CHERYL D YINGLING TTEE | 2022 KINGSCOTE CIR NE | | NORTH CANTON | OH | 44720 | 6181 |
| MELVIN & HARRIETT RICHMAN LVG TR | MELVIN RICHMAN TTEE | 1713 CYPRESS TRACE DRIVE | | | SAFETY HARBOR | FL | 34695 | |
| MELVIN & JAYNE BOCK, TTEES | MELVIN & JAYNE BOCK, TRUST | U/A/D 01-05-93 | 2251 SPRINGPORT ROAD | APARTMENT 369 | JACKSON | MI | 49202 | 1444 |
| MELVIN & MARCELA PEABODY | FMLY TRUST | U/A DTD 10/03/2000 | MELVIN A PEABODY TTEE ET AL | 126 BANDIT BAY VW | NEW BRAUNFELS | TX | 78130 | |
| MELVIN & MARILYN JONG LIVING | TRUST, MELVIN R. JONG TTEE | MARILYN G JONG TTEE | UA DTD 01/27/2009 | 702 SOUTH ARCIERO DRIVE | WHITTIER | CA | 90601 | 1107 |
| MELVIN .F FORD | 10335 OLD BAMMEL NORTH HOUSTON ROAD | APT.1107 | | | HOUSTON | TX | 77086 | |
| MELVIN A BUCHHOLZ | 5589 GRAND TRAVERSE LN | | | | PORTAGE | MI | 49024 | 1279 |
| MELVIN A CATRON | 1621 E EVELYN | | | | HAZEL PARK | MI | 48030 | 2372 |
| MELVIN A DERGE | PO BOX 505 | | | | DELAVAN | WI | 53115 | 0505 |
| MELVIN A FARSEE JR | 7055 TAGEN DR | | | | MEMPHIS | TN | 38133 | 4924 |
| MELVIN A FEDDON | 273 SAXONY CT | | | | WINTER SPRINGS | FL | 32708 | 4636 |
| MELVIN A GILMER JR | 241 KEELSON DRIVE | | | | DETROIT | MI | 48215 | 2979 |
| MELVIN A GUISER | 2627 MATTHEWS DR | | | | BALTIMORE | MD | 21234 | 2635 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELVIN A HAMMELMAN & | MRS ELISE B HAMMELMAN TEN COM | 6575 MINK HOLLOW RD | | | HIGHLAND | MD | 20777 9761 |
| MELVIN A HERGENREDER | 5680 LONG BRIDGE ROAD | | | | PENTWATER | MI | 49449 9511 |
| MELVIN A KERTSCHER & | RITA H KERTSCHER | JT TEN WROS | N4436 VISTA DRIVE | | CAMPBELLSPORT | WI | 53010 1430 |
| MELVIN A LAWRIE | 45074 BUTTERNUT RIDGE RD | | | | OBERLIN | OH | 44074 9734 |
| MELVIN A MAEL | 1 SEAL HARBOR RD #314 | | | | WINTHROP | MA | 02152 1051 |
| MELVIN A MARTINEZ | E 2520 HWY 302 | | | | BELFAIR | WA | 98528 |
| MELVIN A MENK | 7311 JADE CT | | | | CENTERVILLE | OH | 45459 |
| MELVIN A MISLIVECEK | 4024 CURRY LN | | | | JANESVILLE | WI | 53546 4331 |
| MELVIN A PEYERK | 714 W BARBER ST | | | | HARTFORD CITY | IN | 47348 1203 |
| MELVIN A POHL | 3072 ADAMS ROAD | | | | AUBURN HILL | MI | 48326 3300 |
| MELVIN A SOLADINE & | DIXIE H SOLADINE JT TEN | 1845 BARTH AVE | | | INDIANAPOLIS | IN | 46203 3930 |
| MELVIN A VOGEL | RD #7 3268 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904 9311 |
| MELVIN A WILLIAMS AND | BARBARA J WILLIAMS JTWROS | 5961 BAKER AVENUE | | | MAYS LANDING | NJ | 08330 4027 |
| MELVIN A YODER, TTEE. AND | MALINDA YODER, TTEE, FBO | MELVIN A YODER REV TRUST | U/A/D 11/18/96 AMEND 12/11/00 | 4475 PR 378 | MILLERSBURG | OH | 44654 |
| MELVIN A. GOLDSMITH | REVOCABLE TRUST | MELVIN A GOLDSMITH TTEE | U/A DTD 08/08/2000 | 2425 GULF OF MEXICO DR APT 12C | LONGBOAT KEY | FL | 34228 3293 |
| MELVIN A. YOSHINAGA AND | JANE YOSHINAGA TTEES FBO | MELVYN A. YOSHINAGA TRUST | U/A/D 06/28/02 (STRATEGIC 10) | 45-631 APUAKEA STREET | KANEOHE | HI | 96744 1759 |
| MELVIN ACKERMAN & | EVA ACKERMAN | JT TEN | RR 1 BOX 68 | | MOUND CITY | SD | 57646 9801 |
| MELVIN ALBERT COLORADO | 915 ST FRANCES DR | | | | ANTIOCH | CA | 94509 |
| MELVIN ALLEN | 708 AVENUE H | | | | BIRMINGHAM | AL | 35214 |
| MELVIN ANDERSON | 870-55TH STREET #D | | | | OAKLAND | CA | 94608 3262 |
| MELVIN ARTHUR FEOLE | PO BOX 28 | | | | HOLLY | MI | 48442 0028 |
| **MELVIN ASSINK** | **6022 RIVER RIDGE DRIVE** | | | | **HAMILTON** | **MI** | **49419** |
| MELVIN AUSTIN | 2300 BALLAST COURT | | | | CHESAPEAKE | VA | 23323 |
| MELVIN B BOSLEY | 311 MONTGOMERY ST | | | | LAUREL | MD | 20707 4349 |
| MELVIN B BOSLEY | 311 MONTGOMERY STREET | | | | LAUREL | MD | 20707 4349 |
| MELVIN B CRUMP | 118 LANNING AVENUE | | | | PENNS GROVE | NJ | 08069 1239 |
| MELVIN B DRAYTON | 6587 SKIPPER TER | | | | MARGATE | FL | 33063 8329 |
| MELVIN B GRANDY | 12010 SHERIDAN ROAD | | | | BURT | MI | 48417 9437 |
| MELVIN B GROSSMAN | 4220 N OCEAN DR | | | | HOLLYWOOD | FL | 33019 4004 |
| MELVIN B HEYMAN | P O BOX 210521 | | | | SAN FRANCISCO | CA | 94121 |
| MELVIN B MALONE | 4679 SUCKER CREEK RD | | | | BLACK RIVER | MI | 48721 9719 |
| MELVIN B RAKOTZ & | SHIRLEY A RAKOTZ JT TEN | 4 CAPISTRANO CT | | | BELLEVILLE | MI | 48111 2908 |
| MELVIN B SCHWARTZ | CUST PHILIP | SCHWARTZ U/THE N J UNIFORM | GIFTS TO MINORS ACT | 225 NORTH BEVERWYCK ROAD | PARSIPPANY | NJ | 07054 2252 |
| MELVIN B SCRUGGS | 608 E OCONEE ST | | | | FITZGERALD | GA | 31750 2534 |
| MELVIN B SCRUGGS | 608 E OCONEE ST | | | | FITZGERALD | GA | 31750 2534 |
| MELVIN B SUTHERBY & | JOAN E BOYD JT TEN | 315 PINE TREE DR | APT 123 | | FARWELL | MI | 48622 9106 |
| MELVIN B. LUCAS JR. AND | LOUELLA LUCAS JTWROS | 612 SMITH NECK ROAD | | | SOUTH DARTMOUTH | MA | 02748 1502 |
| MELVIN BETANCOURT | 10759 EXCALIBUR DR | | | | SHELBY TOWNSHIP | MI | 48315 6695 |
| MELVIN BOWSER | 3604B FORESTWOOD | | | | BRYAN | TX | 77801 |
| MELVIN BRAMBLETT & | LINDA BRAMBLETT | JT TEN | TOD | 24 OAK RIDGE POND | HANNIBAL | MO | 63401 6539 |
| MELVIN BRENNER | 784 DANIEL ST | | | | NORTH WOODMERE | NY | 11581 3502 |
| MELVIN BRISCOE JR | 10627 CASTLETON | | | | HOUSTON | TX | 77016 2603 |
| MELVIN BROWN | 12702 E 256TH ST | | | | CICERO | IN | 46034 9466 |
| MELVIN BROWN JR | 2309 NE 57 TERR | | | | GLADSTONE | MO | 64118 5509 |
| MELVIN BUCKNER | 11803 RADCLIFF CT | | | | SANANTONIO | TX | 78253 |
| MELVIN BURKS JR | 318 OREGON ST 22 | | | | VAUXHALL | NJ | 07088 1352 |
| MELVIN BUTLER | 852 E NORTH ST | | | | MORRIS | IL | 60450 2346 |
| MELVIN C BAKER | 1482 BEEBE SCHOOL ROAD | | | | AFTON | MI | 49705 9704 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELVIN C BAKER | 377 HOWARD DR | | | | YOUNGSTOWN | NY | 14174 1412 |
| MELVIN C BRAZIE | 718 S DIXIE DR | # 2 | | | VANDALIA | OH | 45377 2540 |
| MELVIN C BROOKS | 5500 GROVELAND AVE | | | | BALTIMORE | MD | 21215 4244 |
| MELVIN C CHRISTY TRUST | U/A DTD 12/19/97 | ERIKA E CHRISTY AND | GLENN T CHRISTY TRUSTEES | 297 GARDEN HILL DRIVE | TARENTUM | PA | 15084 9332 |
| MELVIN C CURRAN | 435 AFTON AVE | | | | YOUNGSTOWN | OH | 44512 2313 |
| MELVIN C CURRAN & | KATHLEEN R CURRAN JT TEN | 435 AFTON AVE | | | BOARDMAN | OH | 44512 |
| MELVIN C EISAMAN & | BEVERLY S EISAMAN JT TEN | 877 IDALIA CIR | | | AURORA | CO | 80011 7329 |
| MELVIN C EVERETTE | BOX 156 | | | | MT JULIET | TN | 37121 0156 |
| MELVIN C GAGE & | NORMA GAGE | JT TEN | 54 CHERRY HILL RD NW | | CEDAR RAPIDS | IA | 52405 4023 |
| MELVIN C GEBERT | 1330 OREGON ROAD | | | | ADRIAN | MI | 49221 1331 |
| MELVIN C HUTCHENS & | MARIAN C HUTCHENS JT TEN | 1081 MAPLEROW | | | WALKER | MI | 49544 3631 |
| MELVIN C HUTCHENS JR | 1130 VOS SW | | | | JENISON | MI | 49428 8105 |
| MELVIN C IRVIN JR | 3302 TERRIER LANE | | | | LOUISVILLE | KY | 40218 1027 |
| MELVIN C JENKS REVOCABLE TRUST | UAD 06/30/98 | MELVIN C JENKS TTEE | 32493 HWY 99E | | TANGENT | OR | 97389 9758 |
| MELVIN C JOHNSON | 6741 S MAPLEWOOD | | | | CHICAGO | IL | 60629 1808 |
| MELVIN C KURCHAK | 4400 RAVINE DR | | | | WEST BRANCH | MI | 48661 8923 |
| MELVIN C LOCKHART | BOX 297 | ENTERPRISE ROAD ROUTE 1 | | | PALESTINE | WV | 26160 9734 |
| MELVIN C LOWE | 7130 IOWA | | | | DETROIT | MI | 48212 1426 |
| MELVIN C LUSTER & | JAMES W DAVIS JT TEN | 5261 PENDERGRASS ST | | | N LAS VEGAS | NV | 89081 |
| MELVIN C MACBURNEY TOD | CHARLOTTE L MACBURNEY | 324 PORTLAND DR | | | HURON | OH | 44839 |
| MELVIN C MACBURNEY TOD | CHRISTINE A BOZICEVICH | 324 PORTLAND DR | | | HURON | OH | 44839 |
| MELVIN C MCCLOUD | 1039 MACARTHUR ST | | | | LAKE ODESSA | MI | 48849 1236 |
| MELVIN C MCCURRY | 22935 LEEWIN ST | | | | DETROIT | MI | 48219 1118 |
| MELVIN C METZGER II | 216 LAYSAN TEAL COURT | | | | CHURCH HILL | MD | 21623 |
| MELVIN C MURLEY | 3839 HI-CREST DR | | | | LAKE ORION | MI | 48360 2418 |
| MELVIN C MURLEY & | JAEANN E MURLEY JT TEN | 3839 HI-CREST DR | | | LAKE ORION | MI | 48360 2418 |
| MELVIN C NIETOPSKI | 34 ALGIERS LANE | | | | CHEEKTOWAGA | NY | 14225 4704 |
| MELVIN C OLIVER | 3294 HARTLEY DRIVE | | | | ADRIAN | MI | 49221 9247 |
| MELVIN C PECKA | 26231 BRULINGTON WAY | | | | SUN CITY | CA | 92586 2715 |
| MELVIN C PERREN | 851 DANIELL DR S E | | | | SMYRNA | GA | 30080 1105 |
| MELVIN C REEVES | 152 OGEMAW RD | | | | PONTIAC | MI | 48341 1147 |
| MELVIN C ROBERTS | 5179 WOODHAVEN DRIVE | | | | FLINT | MI | 48504 1264 |
| MELVIN C ROGERS | 7603 N BALTIMORE RD | | | | MONROVIA | IN | 46157 9019 |
| MELVIN C SCHULTZ | 914 SIBLEY NW | | | | GRAND RAPIDS | MI | 49504 5647 |
| MELVIN C SPENS | TR MELVIN C SPENS LVG TRUST | UA 8/3/99 | 61381 HAUEN RIDGE RD | | LENOX | MI | 48048 |
| MELVIN C TEGELER | 33345 EMERALD RD | | | | SUNRISE BEACH | MO | 65079 2103 |
| MELVIN C VANDERBRUG | CUST MICHELE A VANDERBRUG UGMA MI | 2821 PORTAGE TRAIL | | | ROCHESTER HILLS | MI | 48309 3212 |
| MELVIN C WARREN | 121 N GRAND | PMB #31 | | | GAINESVILLE | TX | 76240 4318 |
| MELVIN C WEISS | 179 W 30TH ST | | | | BAYONNE | NJ | 07002 1828 |
| MELVIN C ZIMMERMAN | 1224 SYLVESTER ST | | | | JANESVILLE | WI | 53546 6042 |
| MELVIN CALEGARI | 14505 LARK ST | | | | SAN LEANDRO | CA | 94578 1731 |
| MELVIN CALLAHAN | 809 E SAINT JOSEPH STREET | | | | LANSING | MI | 48912 1314 |
| MELVIN CANEVARO & | LORETTA CANEVARO | MELVIN AND LORETTA CANEVARO | 40 LIVE OAK LANE | | HILLSBOROUGH | CA | 94010 |
| MELVIN CHAN & | IRENE AU CHAN | 11 EASTGATE DR | | | DALY CITY | CA | 94015 |
| MELVIN CHRZANOWSKI & | DIANE GRUE | 6807 MOYER AVE | | | BALTIMORE | MD | 21234 |
| MELVIN CLARK | 1077 ARGYLE AVE | | | | PONTIAC | MI | 48341 2304 |
| MELVIN CLARK | 513 DUNN CT | | | | GRAPEVINE | TX | 76051 |
| MELVIN COCKROFT | 20672 VESTER DR | | | | MACOMB TOWNSHIP | MI | 48044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELVIN CODAY | 904 W MORNINGSIDE | | | | SPRINGFIELD | MO | 65807 3444 |
| MELVIN COHEN AND | JUDITH COHEN JTWROS | 16032 LOMOND HILLS TRL | APT 166 | | DELRAY BEACH | FL | 33446 3132 |
| MELVIN COOLEY | 4957 THEODORE | | | | ST LOUIS | MO | 63115 1814 |
| MELVIN COUNSEL | 50 VERNON ST | | | | NEW HAVWN | CT | 06519 |
| MELVIN COX | 512 HARVARD DR | | | | FAYETTEVILLE | NC | 28306 |
| MELVIN CRUM | 8941 WATERS RD | | | | ANN ARBOR | MI | 48103 9655 |
| MELVIN CURTIS REYNOLDS | 145 PARK PLACE COURT | | | | PARIS | KY | 40361 |
| MELVIN D BECK | 170 HILLSIDE AVENUE | | | | SAN RAFAEL | CA | 94901 2627 |
| MELVIN D BOYCE | 905 W BROAD ST | | | | LINDEN | MI | 48451 8767 |
| MELVIN D BROWN | 2146 56TH AVE | | | | SACRAMENTO | CA | 95822 4148 |
| MELVIN D CARVER | 13638 MCNAB AVE | | | | BELLFLOWER | CA | 90706 2737 |
| MELVIN D CARWILE | 1959 LAKEVIEW DRIVE | | | | XENIA | OH | 45385 |
| MELVIN D COLVIN | 1218 RAMBLEWOOD RD | | | | BALTIMORE | MD | 21239 2637 |
| MELVIN D CONQUERGOOD | 4035 HENDERSON RD | | | | DAVISON | MI | 48423 |
| MELVIN D DOUGLAS | PO BOX 6019 | | | | CHEBOYGAN | MI | 49721 6019 |
| MELVIN D DYKHUIZEN & | ELEANOR A DYKHUIZEN JT TEN | 7529 BRIGHTON AVE SE | | | DELANO | MN | 55328 8010 |
| MELVIN D GIFFORD | 2431 NW 15TH ST | | | | REDMOND | OR | 97756 1086 |
| MELVIN D GROSS | 2212 SOUTHLEA DRIVE | | | | CENTERVILLE | OH | 45459 3641 |
| MELVIN D HATHAWAY JR | C/O R STYER | 3210 FLETCHER AVENUE | | | LAKELAND | FL | 33803 8309 |
| MELVIN D HEATH & | LEOTA V HEATH JT TEN | 96 COULTER CT | | | LAPEER | MI | 48446 7739 |
| MELVIN D HOLIDA | TOD DTD 10/12/2008 | 85 BENEDICT AVE SUITE 108 | | | NORWALK | OH | 44857 2112 |
| MELVIN D HUGHES | 1320 COLORADO DR | | | | BENBROOK | TX | 76126 |
| MELVIN D JASEK & | SHARON D JASEK JT TEN | 1306 LAVENDER LANE | | | ARLINGTON | TX | 76013 5018 |
| MELVIN D JONES | CUST LESLIE ANN JONES U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 6 GLENWOOD DR | SCOTIA | NY | 12302 4602 |
| MELVIN D JONES & | MRS MARIETTA I JONES JT TEN | 22 SUNNYSIDE RD | | | SCHENECTADY | NY | 12302 2425 |
| MELVIN D JONES & | VALERIE J JONES TR UA 08/28/91 | JONES FAMILY TRUST | 4094 LAGUNA AVENUE | | OAKLAND | CA | 94602 3041 |
| MELVIN D KEITH | 12893 NICHOLS RD | | | | BURT | MI | 48417 9442 |
| MELVIN D LEVINE | 8218 MCKEE ROAD | | | | ROUGEMONT | NC | 27572 8308 |
| MELVIN D LEWIS | 2041 SW 157TH AVE | | | | MIRAMAR | FL | 33027 |
| MELVIN D LUTZ JR | 3879 JAY 75 DRIVE | | | | PAONIA | CO | 81428 |
| MELVIN D MALAK | 3348 WINSTON | | | | TOLEDO | OH | 43614 3853 |
| MELVIN D MALLORY | CHARLES SCHWAB & CO INC CUST | 1709 YALE AVENUE | | | PONCA CITY | OK | 74604 |
| MELVIN D MEDLOCK | 339 LANHAM CIRCLE | | | | SPARTANBURG | SC | 29307 |
| MELVIN D MERRITT | 9473 COLONY POINTE EAST DR | | | | INDIANAPOLIS | IN | 46250 3465 |
| MELVIN D MILLS | 21 BURDETTE DR | | | | CHEEKTOWAGA | NY | 14225 1703 |
| MELVIN D MILLS & | ANNE B MILLS JT TEN | 21 BURDETTE DR | | | CHEEKTOWAGA | NY | 14225 1703 |
| MELVIN D MILLS & | MRS ANN M MILLS JT TEN | 21 BURDETTE DR | | | CHEEKTOWAGA | NY | 14225 1703 |
| MELVIN D PHILLIPS | HELEN C PHILLIPS | 7481 MEGAN ELISSA LN | | | ORLANDO | FL | 32819 7764 |
| MELVIN D RAINBOW | 161 E LORAIN STREET | | | | OBERLIN | OH | 44074 1211 |
| MELVIN D ROOKER | 10951 CRANBERRY CT | | | | ZEELAND | MI | 49464 8620 |
| MELVIN D RUTLEDGE | 190 WILSONIA ROAD | | | | ROCHESTER | NY | 14609 6758 |
| MELVIN D SHEPHERD | 2702 STONE GATE BLVD | | | | ELKTON | MD | 21921 4064 |
| MELVIN D SMITH JR | PO BOX 560518 | | | | CHARLOTTE | NC | 28256 0518 |
| MELVIN D TAYLOR | 33 HANSOM DRIVE | | | | MERRIMACK | NH | 03054 4583 |
| MELVIN D TAYLOR & | MARY V TAYLOR JT TEN | 33 HANSOM DRIVE | | | MERRIMACK | NH | 03054 4583 |
| MELVIN D TIEDT | 7812 LAKE DR | | | | RODNEY | MI | 49342 9606 |
| MELVIN D WELHUSEN | 3812 INVERARY | | | | LANSING | MI | 48911 1358 |
| MELVIN D WELHUSEN & | ALETA M WELHUSEN JT TEN | 3812 INVERARY | | | LANSING | MI | 48911 1358 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MELVIN D WELLS | 18023 TARRINGTON PL | | | | HUDSON | FL | 34667 | 5774 |
| MELVIN D WHITE | 8280 BROCKWAY RD | | | | YALE | MI | 48097 | 2821 |
| MELVIN D WICKER | 2301 HAZEL AVE | | | | KETTERING | OH | 45420 | 1345 |
| MELVIN D WITHERSPOON | 257 BROWNEE LN | | | | HARTSELLE | AL | 35640 | 4804 |
| MELVIN DANCY | 19643 DEAN | | | | DETROIT | MI | 48234 | 2005 |
| MELVIN DAVIS & | ANELLA DAVIS JT TEN | 850 COOLIDGE AVE | | | WHITING | NJ | 08759 | 2809 |
| MELVIN DEAN KIPP & | JOANNE IRENE KIPP JT TEN | 13337 LAKESHORE DR | | | FENTON | MI | 48430 | |
| MELVIN DEESE | 54 ROCKYWOOD LANE | | | | BALTIMORE | MD | 21221 | 3260 |
| MELVIN DEHOVITZ TTEE | FBO MELVIN DEHOVITZ TRUST | U/A/D 07/06/90 | 850 N. EL CAMINO REAL APT 304 | | SAN MATEO | CA | 94401 | 3784 |
| MELVIN DINNER & | DIANE M DINNER & | MYRON M MILLER | TR THE DIANE TRUST UA 01/28/58 | 822 7TH STREET SUIT 540 | GREELEY | CO | 80631 | 3941 |
| MELVIN DITTRICK | 9 JUBILEE COURT | WHITBY ON  L1N 6R3 | CANADA | | | | | |
| MELVIN DOUGLAS MCKINSTRY | CHARLES SCHWAB & CO INC CUST | 110 SADDLE COVE COURT | | | HUNTSVILLE | AL | 35811 | |
| MELVIN DYE | 1485 TABNACALE RD | | | | COVERTON | TN | 38019 | |
| MELVIN DYER | 1873 BROWNING RD | | | | ROCKMART | GA | 30153 | 4624 |
| MELVIN E BLADECKI | 5011 S TWO MILE RD | | | | BAY CITY | MI | 48706 | 3037 |
| MELVIN E CHAILLOU | 1492 PARK LANE | | | | PASADENA | MD | 21122 | 4742 |
| MELVIN E COMPTON | 3514 JULIE LANE | | | | INDIANAPOLIS | IN | 46228 | 2043 |
| MELVIN E CORNELL | 5902 HAAG RD | | | | LANSING | MI | 48911 | 4745 |
| MELVIN E ELMORE | 9 FORBES CIR | | | | MIDDLEBURY | VT | 05753 | 1128 |
| MELVIN E EMMERT | 1204 FLORENCE ST BOX 2 | | | | PARAGOULD | AR | 72450 | 5545 |
| MELVIN E FOSTER | 29540 RED LEAF DR | | | | SOUTHFIELD | MI | 48076 | 2064 |
| MELVIN E FOSTER | 9312 N HARWOOD ST | | | | NINE MILE FALLS | WA | 99026 | 9228 |
| MELVIN E FREY & | MARY HEWLETT FREY TTEES | U/A/D 02-11-2004 | FBO THE FREY TRUST | 10225 COLLETT AVE | GRANADA HILLS | CA | 91343 | 1430 |
| MELVIN E GAITHER & | FRANCES B GAITHER JT TEN | 3711 BEACHVIEW DRIVE | | | LK HAVASU CTY | AZ | 86406 | 6462 |
| MELVIN E GRIFFIN | 2169 INVERNESS PKWY | | | | TUSCALOOSA | AL | 35405 | 7501 |
| MELVIN E HALL | 4010 CLIFFORD | | | | BRIGHTON | MI | 48116 | 9717 |
| MELVIN E INGLES & | CARLEEN L INGLES JT TEN | 170 BALDWIN LN | | | PORT LUDLOW | WA | 98365 | 9615 |
| MELVIN E JOHN | 947 COLUMBIA | | | | ALGONAC | MI | 48001 | 1219 |
| MELVIN E JULIEN | 20131 ST FRANCIS | | | | LIVONIA | MI | 48152 | 2347 |
| MELVIN E KIMBREL | 12321 SANTA MARIA DR | | | | ST LOUIS | MO | 63138 | 2652 |
| MELVIN E LASHURE | 2620 SO H ST | | | | ELWOOD | IN | 46036 | 2671 |
| MELVIN E LIDDLE JR | 204 SAINT ANDREWS | | | | CORTLAND | OH | 44410 | 8722 |
| MELVIN E LIDDLE JR | 204 SAINT ANDREWS | | | | CORTLAND | OH | 44410 | 8722 |
| MELVIN E MC GREGOR TOD | VIRGINIA A MC GREGOR | 37338 POWELL RD | | | HILLIARD | FL | 32046 | |
| MELVIN E MILLEN | 5415 LIPPINCOTT | | | | LAPEER | MI | 48446 | 9665 |
| MELVIN E MILLER & | PATRICIA M MILLER | TR MELVIN & PATRICIA MILLER REV | LIVING TRUST UA 05/01/02 | 1421 NORRIS DRIVE | LAKE HAVASU CITY | AZ | 86404 | 1345 |
| MELVIN E MONTIE | 5370 HILLCREST RD | | | | CLARKSTON | MI | 48346 | 4027 |
| MELVIN E MOORE | GERALDINE L MOORE | 9327 UTE DR | | | GOLDEN | CO | 80403 | 8315 |
| MELVIN E MORSE | 4737 E HIBBARD RD RT 2 | | | | CORUNNA | MI | 48817 | 9601 |
| MELVIN E PARIS | 257 PINEVIEW DR | | | | MOORESVILLE | IN | 46158 | 2774 |
| MELVIN E PAWLEY & NANCY R | BRINKER PAWLEY | TR MELVIN E PAWLEY AND NANCY R BRINKER | PAWLEY LIVING TRUST UA 06/18/96 | 58241 CYRENUS LANE | WASHINGTON TWNSHP | MI | 48094 | 2620 |
| MELVIN E PINE | 7305 RISDEN ROAD | | | | VERMILION | OH | 44089 | 9255 |
| MELVIN E POLEGA | 220 GREEN RD | | | | BAY CITY | MI | 48708 | 9132 |
| MELVIN E RICH & | GERALDINE N RICH | TR MELVIN E RICH & GERALDINE N | RICH LIFETIME TRUST UA 11/1/00 | 15022 CLAYMOOR CT # 2 | CHESTERFIELD | MO | 63017 | 7843 |
| MELVIN E ROSS | PO BOX 1079 | | | | FLINT | MI | 48501 | 1079 |
| MELVIN E RUFF | 7501 BUCKS DR | | | | GRAND BLANC | MI | 48439 | 8558 |
| MELVIN E RUFF & | ROBBIE E RUFF JT TEN | 7501 BUCKS DR | | | GRAND BLANC | MI | 48439 | 8558 |
| MELVIN E SCHAPPELL | 3210 OLD NORTH POINT R | | | | BALTIMORE | MD | 21222 | 2605 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELVIN E SCHICK | CHARLES SCHWAB & CO INC CUST | PO BOX 21225 | | | UNIVERSITY PARK | FL | 34204 |
| MELVIN E SILVER & HILDA SILVER | TTEES O/T MELVIN E SILVER & HILDA | SILVER TRUST DTD 9/22/95 | 9088 E PALM TREE DR | | SCOTTSDALE | AZ | 85255 | 5304 |
| MELVIN E SMITH | 725 RICE MILL CHAVERS RD | | | | ALBERTVILLE | AL | 35951 | 4115 |
| MELVIN E SMITH JR | 6414 POPP RD | | | | FORT WAYNE | IN | 46845 | 9477 |
| MELVIN E STANCIL | 3723 ATLANTA HWY | | | | CUMMING | GA | 30040 | 6382 |
| MELVIN E STEWART JR | 8262 ROSEMONT | | | | DETROIT | MI | 48228 | 3117 |
| MELVIN E SUGG | 4445 POLK | | | | DEARBORN HTS | MI | 48125 | 2937 |
| MELVIN E TEBEDO | 753 LAKESHORE DR | | | | GLADWIN | MI | 48624 | 8064 |
| MELVIN E UNDERWOOD | 8481 MC CAFFREY RD | | | | OWOSSO | MI | 48867 | 9644 |
| MELVIN E WEINSTEIN | 3410 ALEXANDER RD NE | UNIT 737 | | | ATLANTA | GA | 30326 | 4262 |
| MELVIN E WENZEL LIVING TRUST | MELVIN E WENZEL TRUSTEE | U/A DTD 05/21/1992 | 563 SUMMERGREEN DRIVE | | FRANKENMUTH | MI | 48734 | 9323 |
| MELVIN E WOOD JR | PO BOX 459 | | | | AMELA | VA | 23002 | 0459 |
| MELVIN E. NEVERGALL | 103 FOXFIELD COURT | | | | LIMA | OH | 45804 | 3506 |
| MELVIN E. WAWRACH & | SHARON O. WAWRACH, TTEES OF | THE MELVIN & SHARON WAWRACH | REVOCABLE TRUST DTD 05/04/92 | 2335 BAYSIDE COURT | WESTLAKE VILLAGE | CA | 91361 | 3501 |
| MELVIN EARL HORTON JR | CHARLES SCHWAB & CO INC CUST | 2821 MILTON AVE | | | DALLAS | TX | 75205 |
| MELVIN EDWARD NUNN | CHARLES SCHWAB & CO INC CUST | 2065 CINNAMON TEAL DR | | | REDMOND | OR | 97756 |
| MELVIN EDWARD NUNN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2065 CINNAMON TEAL DR | | REDMOND | OR | 97756 |
| MELVIN EDWARDS | 206 COMMERCE ST. | | | | GREENVILLE | NC | 27858 |
| MELVIN EHRHARDT | 24842 NORTH 900 E RD | | | | COLLISON | IL | 61831 | 9740 |
| MELVIN EPSTEIN IRA | FCC AS CUSTODIAN | 86 FRENCH OAKS LN | | | EAST AMHERST | NY | 14051 | 2190 |
| MELVIN EUGENE HIGGINS JR | 6235 SCRUGGS RD | | | | MONETA | VA | 24121 |
| MELVIN EUGENE SKLENAR | 1203 SOUTH T CORNER ROAD | | | | WESTON | NE | 68070 |
| MELVIN EYSTER | CHARLES SCHWAB & CO INC CUST | RR 1 BOX 46 | | | THOMAS | OK | 73669 |
| MELVIN F BLAUROCK | 119 MURPHY ST | | | | WAUCONDA | IL | 60084 | 1833 |
| MELVIN F BUTLER | 4101 OVERLAND TRAIL | | | | KETTERING | OH | 45429 | 1609 |
| MELVIN F CHATTERTON | 519 E WASHINGTON ST | | | | VILLA PARK | IL | 60181 | 2741 |
| MELVIN F COLLIE | 833 RANDOLPH ST | | | | DAYTON | OH | 45408 | 1733 |
| MELVIN F EARLEY | 5866 OLDHAM DR | | | | SPRINGFIELD | OH | 45503 | 7700 |
| MELVIN F HAMMOND | 2480 BRISTOL NW | | | | GRAND RAPIDS | MI | 49544 | 1467 |
| MELVIN F HANSEN & | DAPHNE R HANSEN JT TEN | 13 MOUNTAIN SIDE DRIVE | | | BILLINGS | MT | 59102 | 7600 |
| MELVIN F HELM | 2149 DALEY RD | | | | LAPIER | MI | 48446 | 8339 |
| MELVIN F HELTON | 10519 PLAINFIELD RD | | | | CINCINNATI | OH | 45241 | 2905 |
| MELVIN F HENDRICKS & | HARRIET J HENDRICKS | 2101 STERLING ROSE LANE | | | FARGO | ND | 58104 |
| MELVIN F JOHNSON & | BETTY ANN JOHNSON | TR MELVIN F JOHNSON & BETTY ANN JOHNSON | REV LIVING TRUST UA 10/10/96 | 5168 SUNBURST CT | FLINT | MI | 48532 | 4147 |
| MELVIN F LUZADER & | IMA JEAN LUZADER JT TEN | 2717 HILLCREST AVENUE | | | MT CARMEL | IL | 62863 | 2719 |
| MELVIN F PAWLACZYK | 1131 LOCKWOOD | | | | ORTONVILLE | MI | 48462 | 9250 |
| MELVIN F PLATENKA | TR MELVIN F PLATENKA TRUST | UA 06/10/97 | PO BOX 195 | | FOX LAKE | IL | 60020 | 0195 |
| MELVIN F ROSCHEFSKI | 26681 RIDGEMONT | | | | ROSEVILLE | MI | 48066 | 7123 |
| MELVIN F SCHENK | 18453 MIDDLEBELT RD | | | | LIVONIA | MI | 48152 | 3693 |
| MELVIN F SCHNEEBERGER | 9137 WEST COUNTY TRUNK M | | | | EDGERTON | WI | 53534 | 9802 |
| MELVIN F SELDEN AND | ALLYNE D SELDEN TTEES | MELVIN F SELDEN TRUST | DTD 1/2/95 | 624 HOBBS RD | JEFFERSON CITY | MO | 65109 |
| MELVIN F SKABAR | 4643 SARASOTA DR | | | | PARMA | OH | 44134 | 6251 |
| MELVIN F. EHRENREICH | CGM IRA ROLLOVER CUSTODIAN | 1800 MISSION HILLS ROAD | APT. 411 | | NORTHBROOK | IL | 60062 | 5750 |
| MELVIN FLAX | NANCY FLAX ARMENTANO | 4 DOUGLAS PL | | | EASTCHESTER | NY | 10709 | 2703 |
| MELVIN FRANKLIN JR | CGM ROTH IRA CUSTODIAN | 3401 FALKEN CT | | | HIGHLAND VILLAGE | TX | 75077 | 1886 |
| MELVIN FREILICH | 900 WEST END AVE | 6B | | | NEW YORK | NY | 10025 | 3562 |
| MELVIN G ASH | RT #3 BOX 233 | COREY RD | | | MASSENA | NY | 13662 | 9511 |
| MELVIN G BUTZIN | 41185 WILLIS RD | | | | BELLEVILLE | MI | 48111 | 8716 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MELVIN G CASH | JOYCE D CASH | 217 DOUGLAS DR | | | BELLEVUE | NE | 68005 | 2454 |
| MELVIN G CASH & | JOYCE D CASH JT TEN | 217 DOUGLAS DR | | | BELLEVUE | NE | 68005 | 2454 |
| MELVIN G DARM | 7674 RIDGEVILLE ROAD | | | | BLISSFIELD | MI | 49228 | 9634 |
| MELVIN G DAVIS & | ANELLA M DAVIS | 850 COOLIDGE AVE | | | WHITING | NJ | 08759 | |
| MELVIN G GROSSER | 3906 GERMAINE AVE | | | | CLEVELAND | OH | 44109 | 5049 |
| MELVIN G ISHAM | 3106 MORNING GLORY ROAD | | | | DAYTON | OH | 45449 | 3027 |
| MELVIN G KRAUSE & | JOAN E KRAUSE TEN COM | 622 SHAMROCK RD | | | BEL AIR | MD | 21014 | 4460 |
| MELVIN G LAMPMAN | 817 NORTH EDGEWORTH | | | | ROYAL OAK | MI | 48067 | 2101 |
| MELVIN G LEMANSKI | BOX 251 | | | | FREEPORT | IL | 61032 | 0251 |
| MELVIN G LONG JR IRA | FCC AS CUSTODIAN | 1837 SUNSET LN | | | HELENA | AL | 35080 | 3648 |
| MELVIN G MAILAHN ROTH IRA | FCC AS CUSTODIAN | 1016 WEST A STREET | | | WYMORE | NE | 68466 | 2212 |
| MELVIN G MCDOWELL | 5102 WATERWAY RD | | | | OXFORD | PA | 19363 | |
| MELVIN G MINTZ & | LEE R MINTZ | 3418 KEYSER RD | | | PIKESVILLE | MD | 21208 | |
| MELVIN G RICHES ADM | EST GEORGE A RICHES | 343 MAIN ST BOX 606 | | | MEDINA | NY | 14103 | 1221 |
| MELVIN G SEDRICK | 215 HARLEY BEAGLE RD | | | | HARRISON | MI | 48625 | 8624 |
| MELVIN G SHOLLENBERGER | 5935 SYLVIA | | | | TAYLOR | MI | 48180 | 1031 |
| MELVIN G SHUNK | 1279 LESTER | | | | YPSILANTI | MI | 48198 | 6480 |
| MELVIN G TRUMBO & | EUGENE B TRUMBO JTWROS TOD | WILMA TRUMBO | 12537 HIPP ST | | TAYLOR | MI | 48180 | 4383 |
| MELVIN G ZUCKERMAN & | SALLY J ZUCKERMAN JT TEN | 8616 N OLEANDER | | | NILES | IL | 60714 | 2058 |
| MELVIN GAIST | 2423 N JACKSON ST | | | | WAUKEGAN | IL | 60087 | 3134 |
| MELVIN GERALD ZUCKERMAN & | SALLY JEAN ZUCKERMAN | TR ZUCKERMAN FAM REVOC TRUST | UA 11/13/97 | 8616 OLEANDER | NILES | IL | 60714 | 2058 |
| **MELVIN GORDON** | 121 COUNTY 31 | | | | ABBEVILLE | MS | 38601 | |
| MELVIN GRAY REV TRUST | DTD 8/22/00 | MELVIN & SANDRA GRAY TTEES | 8541 JUDSON CIR | | BOYNTON BCH | FL | 33472 | 5001 |
| MELVIN GREENE | 5 OXFORD CT | | | | WHEATLEY HEIGHTS | NY | 11798 | 1123 |
| MELVIN GREER | ARLINE E. GREER | 2058 NW 14TH AVE | | | GAINESVILLE | FL | 32605 | 5245 |
| MELVIN GREER MD REVOCABLE TRST | MELVIN GREER TRUSTEE | U/A/D 9/24/75 | 2058 NW 14TH AVENUE | | GAINESVILLE | FL | 32605 | 5245 |
| MELVIN GYDESEN | 5062 N RAYMOND RD | | | | LUTHER | MI | 49656 | 9749 |
| MELVIN H CHECKER | PO BOX 315 | | | | VERNON | MI | 48476 | 0315 |
| MELVIN H DEERE | 1499 SOUTHWESTERN RD | | | | GROVE CITY | OH | 43123 | 1028 |
| MELVIN H EISCHEN | & LAVONNE EISCHER JTWROS | 1121 7TH AVE | | | GRAFTON | WI | 53024 | |
| MELVIN H GLOVER JR & | MRS TAMRA G GLOVER JT TEN | 2513 JUDY AVE | | | RAPID CITY | SD | 57702 | 3417 |
| MELVIN H GRAGG & | BOBBIE L GRAGG TTEES | MH & BL GRAGG TRUST | U/A DTD 5/3/00 | 2901 SPYGLASS HILL RD | EDMOND | OK | 73034 | 8346 |
| MELVIN H HALLMANN & KAREN S | HALLMANN TR MELVIN H HALLMANN & KAREN S | HALLMANN REVOCABLE | TRUST UA 06/28/01 | 9451 N 600 W | MIDDLETOWN | IN | 47356 | |
| MELVIN H. JOHNSON | 6721 STANFORD | | | | DETROIT | MI | 48210 | 1345 |
| MELVIN H. JUDKIS | 126 NORMAN DR | | | | CRANBERRY TWP | PA | 16066 | 4201 |
| MELVIN H KELLOGG | 10800 BARNUM RD | | | | WOODLAND | MI | 48897 | 9781 |
| MELVIN H MIDDLETON | 5027 WILLARD ROAD | | | | BIRCH RUN | MI | 48415 | 8608 |
| **MELVIN H NACE** | 5639 A PORCHER AVE | | | | MYRTLE BEACH | SC | 29577 | 2308 |
| MELVIN H OROS & | LINDA K OROS JT TEN | 1055 NEWCASTLE LN | | | AURORA | IL | 60506 | 1988 |
| MELVIN H SCHARPHORN | 11711 ROSEMARY LANE | | | | MIDDLEVILLE | MI | 49333 | 8313 |
| MELVIN H SMITH | 7244 LANGERFORD DRIVE | | | | PARMA | OH | 44129 | 6505 |
| MELVIN H SNIDER | C/O FLORENCE ARMETHA SNIDER | 1034 TUDOR ROAD | | | DAYTON | OH | 45419 | 3721 |
| MELVIN H SUHR | CGM IRA CUSTODIAN | 5901 116TH CT SW | | | MUKILTEO | WA | 98275 | 4880 |
| MELVIN H TORNOW JANE E | TORNOW & | ARLENE JOYCE OSWALD JT TEN | 32579 DOVER | | GARDEN CITY | MI | 48135 | 1609 |
| MELVIN H WARD | TERUKO WARD | 1521 STANFORD DR | | | BRUNSWICK | OH | 44212 | 3540 |
| MELVIN H. RAPPAPORT & | NORMAN P. RAPPAPORT JT WROS | 46-62 HANFORD STREET | | | DOUGLASTON | NY | 11362 | 1032 |
| MELVIN HAHN | 7544 PHILWOOD DR | | | | LANSING | MI | 48917 | 9714 |
| MELVIN HANBERG & | ALICE HANBERG JT TEN | 10603 FLAXTON ST | | | CULVER CITY | CA | 90230 | 5442 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELVIN HARDWICK | 2642 ONTARIO DR | | | | CINCINNATI | OH | 45231 | 2220 |
| MELVIN HARRIS | 785 MEADOW RD | | | | SMITHTOWN | NY | 11787 | 1621 |
| MELVIN HART | 3313 OLIVE RD. | | | | TROTWOOD | OH | 45426 | |
| MELVIN HARVEY COOK | DESIGNATED BENE PLAN/TOD | 6319 OAKES RD | | | BRECKSVILLE | OH | 44141 | |
| MELVIN HATCHER | 2836 MCGHEES MILL RD | | | | SEMORA | NC | 27343 | 9189 |
| MELVIN HELIT | PO BOX 1146 | | | | OCEANSIDE | CA | 92051 | |
| MELVIN HENDERSON | 524 VALENCIA | | | | PONTIAC | MI | 48342 | 1678 |
| MELVIN HENNING & | MARY LOU HENNING JT TEN | 21 ELMWOOD CIRCLE | | | PEEKSKILL | NY | 10566 | 4954 |
| MELVIN HOLMES | 168 HATCHETT DR | | | | EATON | OH | 45320 | 2710 |
| MELVIN HOOD & | MARY HOOD | JT TEN | 142 STILLWATER RD. | | WACO | TX | 76708 | 7068 |
| MELVIN HOPKE | 6266 S. FARM RD. 163 | | | | SPRINGFIELD | MO | 65810 | |
| MELVIN HOWARD | 514 GRUNDY RD | | | | SOMERSET | KY | 42501 | 4981 |
| MELVIN HOWELL LEDFORD | 785 RIVERVIEW DR | | | | JEKYLL ISLAND | GA | 31527 | |
| MELVIN HUNT | PO BOX 47 | | | | HALE | MI | 48739 | 0047 |
| MELVIN I KEVOE | 24 BYRON COURT | | | | WESTFIELD | NJ | 07090 | 2250 |
| MELVIN I KOHAN | 234 AZALEA LN | | | | WEST GROVE | PA | 19390 | 9479 |
| MELVIN J ANDERSON | 129 HOMEWOOD AVE | | | | BELLE VERNON | PA | 15012 | 2247 |
| MELVIN J BARROIS SR | 13218 HIGHWAY 23 | | | | BELLE CHASSE | LA | 70037 | 4106 |
| MELVIN J BOOTHBY | 3395 TRILLKUM DRIVE | | | | OXFORD | MI | 48371 | 5534 |
| MELVIN J BRASS AND | JOYCE M BRASS JTWROS | 62 CRAIG ROAD | | | ISLIP TERRACE | NY | 11752 | 1920 |
| MELVIN J BRAUN | 278 MOORE RD | | | | MOORESBURG | TN | 37811 | 2302 |
| MELVIN J CATLIN & | MARTHA E CATLIN JT TEN | 5755 N COUNTY RD 800E | | | CAMBELLSBURG | IN | 47108 | 7801 |
| MELVIN J CHRZANOWSKI | 27408 GILBERT | | | | WARREN | MI | 48093 | 4493 |
| MELVIN J CHRZANOWSKI & | CHRISTINE J CHRZANOWSKI JT TEN | 27408 GILBERT | | | WARREN | MI | 48093 | 4493 |
| MELVIN J COCKERHAM | 6784 BRANDON VIEW CT | | | | HUBER HEIGHTS | OH | 45424 | 7302 |
| MELVIN J DOBSON | PO BOX 489 | 23566 HENRY ROAD | | | RIDGELY | MD | 21660 | 0489 |
| MELVIN J DUARTE | PO BOX 4224 | | | | ANTIOCH | CA | 94531 | |
| MELVIN J EMPIE | 17585 SIMMONS N E | | | | CEDAR SPRINGS | MI | 49319 | 9697 |
| MELVIN J FOREMAN JR | 2677 WELLWORTH WAY | | | | WEST FRIENDSHIP | MD | 21794 | 9501 |
| MELVIN J GILL | 8323 W POTTER RD | | | | FLUSHING | MI | 48433 | 9413 |
| MELVIN J GLAZIER | 48440 ORMOND | | | | BELLEVILLE | MI | 48111 | 4606 |
| MELVIN J GUNTHER & | MARJORIE G GUNTHER JT TEN | 6831 TERNES | | | DEARBORN | MI | 48126 | 1712 |
| MELVIN J HANNA & | MICHAEL S HANNA JT TEN | 872 TIERRA | | | KENTWOOD | MI | 49508 | 6290 |
| MELVIN J HEISS & | BETTY L HEISS JT TEN | 410 20 MI RD | | | CEDAR SPRINGS | MI | 49319 | 9629 |
| MELVIN J HIBBS (IRA) | FCC AS CUSTODIAN | 1419 S. MCCORD ROAD | | | PONCA CITY | OK | 74604 | 5898 |
| MELVIN J JOHNSON | 12350 HITCHINGHAM | | | | MILAN | MI | 48160 | 9722 |
| MELVIN J KLOCINSKI & | HEATHER KLOCINSKI JT TEN | 7017 SHADOWRIDGE DRIVE | | | WATERVILLE | OH | 43566 | 1721 |
| MELVIN J KNAPP | 351 PILGRIM ROAD | | | | TONAWANDA | NY | 14150 | 8606 |
| MELVIN J KNIGHT | CHARLES SCHWAB & CO INC CUST | 141 SHENANDOAH TRL | | | WEST CARROLLTON | OH | 45449 | |
| MELVIN J LAVY | 7941 HORATIO HARRIS CREEK ROAD | | | | BRADFORD | OH | 45308 | |
| MELVIN J LEVY & | ANN HINCKLEY-LEVY JT TEN | 11157 REGATTA LN | | | WELLINGTON | FL | 33449 | 7416 |
| MELVIN J MARTIN | 115 MAPLE STREET | | | | VASSAR | MI | 48768 | |
| MELVIN J MASON JR | 7003 NIMITZ DRIVE | | | | FORESTVILLE | MD | 20747 | 3318 |
| MELVIN J MILLER | 7870 LUMLEY ROAD | | | | BEAR LAKE | MI | 49614 | 9327 |
| MELVIN J MULLEN | 47 PARK PL | | | | PONTIAC | MI | 48342 | 3144 |
| MELVIN J NEUMARK | 101 CENTRAL PARK W | | | | NEW YORK | NY | 10023 | 4204 |
| MELVIN J OSTER & | JUDITH G OSTER JT TEN | 4 WOODLAND VILLAGE | | | UTICA | NY | 13501 | 6420 |
| MELVIN J PIERCE | 1035 WEST 122ND ST | | | | LOS ANGELES | CA | 90044 | 2923 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELVIN J PLUNKETT | 2002 REDFORD CT APT B | | | | CRAWFORDSVILLE | IN | 47933 6611 |
| MELVIN J REINHARDT | 2821 MURKLE RD | | | | WESTMINSTER | MD | 21158 2107 |
| MELVIN J ROSS SR | 5823 SOPER ROAD | | | | MARLETTE | MI | 48453 9138 |
| MELVIN J RUTKOWSKI JR | PO BOX 688 | | | | URBANNA | VA | 23175 0688 |
| MELVIN J SANTOS | 28634 TRITON ST | | | | HAYWARD | CA | 94544 5857 |
| MELVIN J SCHUMACHER | 1722 OAKVALE DR SW | | | | WYOMING | MI | 49509 6534 |
| MELVIN J SWAFFORD | H C R 67 BOX 14 | | | | FREMONT | MO | 63941 9700 |
| MELVIN J SWAIN | 7340 LAKE STATION AVE | | | | LAKE | MI | 48632 9115 |
| MELVIN J TOMBLIN | 2511 E 1000 N ROAD | | | | KANKAKEE | IL | 60901 8007 |
| MELVIN J URIDIL & | MRS GLADYS P URIDIL JT TEN | | | | VICTOR | IA | 52347 |
| MELVIN J VRBKA & | VIRGINIA VRBKA JT TEN | 741-34 RD | | | DAVID CITY | NE | 68632 9587 |
| MELVIN J WARD FAMILY LIMITED L | A PARTNERSHIP | 1017 CARPENTER RD | | | LOVELOCK | NV | 89419 |
| MELVIN J WITZMAN | 6424 LAKEVIEW BLVD | PO BOX 246 | | | ST HELEN | MI | 48656 0246 |
| MELVIN J. FEKIN | CGM IRA ROLLOVER CUSTODIAN | 13820 COLORADO LN | | | VICTORVILLE | CA | 92394 7499 |
| MELVIN J. LECHOWICZ (IRA) | FCC AS CUSTODIAN | 58 E. HERON | | | PALATINE | IL | 60067 3591 |
| MELVIN JACKSON | 621 EAST 98TH STREET | | | | LOS ANGELES | CA | 90002 2701 |
| MELVIN JAMES  (IRRA) | CHARLES SCHWAB & CO INC CUST | 1108 COUNTRY VIEW DR | | | LA VERNIA | TX | 78121 |
| MELVIN JAMES DOYLE | DOYLE TRUST | 10700 N LA RESERVE DR APT 1010 | | | ORO VALLEY | AZ | 85737 |
| MELVIN JAMES FRANK | 295 VICTORIA BLVD | | | | BUFFALO | NY | 14217 2214 |
| MELVIN JAMES NESBIT | 1110 LOCUST | | | | DONIPHAN | MO | 63935 |
| MELVIN JANNEY & | JACQUELYN J JANNEY JT TEN | 13368 VICTORIA | | | HUNTINGTON WOODS | MI | 48070 1721 |
| MELVIN JAVONILLO | 5320 FAIRWEATHER COURT | | | | CASTRO VALLEY | CA | 94552 5532 |
| MELVIN JAY KNIGHT | CHARLES SCHWAB & CO INC CUST | 2500 FARREL ROSS DRIVE | | | SPARKS | NV | 89431 |
| MELVIN JAY SMITH & | BETTY L SMITH JT TEN | 4858 MARY DR | | | HALE | MI | 48739 9135 |
| MELVIN JEFFERSON | 2176 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326 2445 |
| MELVIN JOHN PRITCHARD | 11155 S NATOMA | | | | WORTH | IL | 60482 1929 |
| MELVIN JOHNSON | 237-17 120TH AVENUE | | | | CAMBRIA HEIGHTS | NY | 11411 2305 |
| MELVIN JOHNSON | 474 NORTHAMPTON ST | | | | BUFFALO | NY | 14208 2401 |
| MELVIN JOSEPH BEITSCHER | MELVIN J BEITSCHER REV TRUST | PO BOX 9581 | | | NEWPORT BEACH | CA | 92658 |
| MELVIN K BARNEKO & | ALICE M BARNEKO JT TEN | 305 EVANS AVE | | | VALPARAISO | IN | 46383 3509 |
| MELVIN K BURTON | 11390 JUNEBERRY DR | | | | CINCINNATI | OH | 45240 2935 |
| MELVIN K DABNER | 3033 ROCKWOOD TRAIL | | | | ST CHARLES | MO | 63303 |
| MELVIN K DAILEY | & DENISE M DAILEY JTTEN | 9901 STANISLAUS RIVER DR | | | OAKDALE | CA | 95361 |
| MELVIN K GERSTENBERGER TR | UA 07/11/05 | THE GERSTENBERGER FAMILY TRUST | 1430 DORELLEN AVE | | FLINT | MI | 48532 |
| MELVIN K HAMBLIN | 6824 BAKER ROAD | | | | SOMERVILLE | OH | 45064 9716 |
| MELVIN K HAYS | RT 3 BOX 707 | | | | ARNOLDSBURG | WV | 25234 9523 |
| MELVIN K HIX | 75037 EARLY RD | | | | KIMBOLTON | OH | 43749 9515 |
| MELVIN K PRICE | PO BOX 343 | | | | CONOWINGO | MD | 21918 0343 |
| MELVIN K SANDERS | 159 N MARION ST | #268 | | | OAK PARK | IL | 60101 |
| MELVIN K TOWNSEND & | DAVID G TOWNSEND & | WENDY L MERSCH JT TEN | 36543 BAGDAD DR | | STERLING HEIGHTS | MI | 48312 3014 |
| MELVIN K. SAKAMOTO | CGM IRA ROLLOVER CUSTODIAN | 2651 KUILEI ST B61 | | | HONOLULU | HI | 96826 3268 |
| MELVIN KAISER & | MRS MILDRED KAISER JT TEN | 45 HEMLOCK DR | | | NATICK | MA | 01760 3134 |
| MELVIN L AND ETHEL M SHAUB | LIV TRST DTD 9-25-03 | MELVIN L SHAUB AND | ETHEL M SHAUB TTEES | 211 WILLOW VALLEY SQUARE #D-125 | LANCASTER | PA | 17602 4861 |
| MELVIN L ANDERSON | 8343 KENTUCKY | | | | DETROIT | MI | 48204 3195 |
| MELVIN L BARACH | 606 WHISPERING OAKS DR | | | | BETHALTO | IL | 62010 1069 |
| MELVIN L BARBEROUSSE TOD | MYRA S BARBEROUSSE | SUBJECT TO STA TOD RULES | 1303 ORIENTAL AVE | | ARLINGTON | TX | 76011 2674 |
| MELVIN L BEASLEY | 16101 SUSSEX | | | | DETROIT | MI | 48235 3653 |
| MELVIN L BIRTWELL | 11350 PALMER RD | | | | MAYBEE | MI | 48159 9787 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MELVIN L BLACK | 2465 LORENSON RD | | | | MUSKEGON | MI | 49445 | |
| MELVIN L BOLYARD | RTE #1 BOX 303A | | | | FAIRMONT | WV | 26554 | 9601 |
| MELVIN L BROWN & | CATHARINA A G BROWN JT TEN | 12525 CREEK CREST DR | | | RENO | NV | 89511 | 7784 |
| MELVIN L CALLAHAN JR | 54285 INDIAN LAKE ROAD | | | | DOWAGIAC | MI | 49047 | 9370 |
| MELVIN L CARTER | 315 BOWEN DR | | | | FREDERICKSBURG | VA | 22407 | 1468 |
| MELVIN L CHESHIRE | 8411 WAKULLA DRIVE | | | | TAMPA | FL | 33637 | 7318 |
| MELVIN L CLAWSON & | ELAINE J CLAWSON TTEES | U/A/D 08/04/1998 | CLAWSON FAMILY TRUST | 6455 W BELLE PLAINE AVE APT401 | CHICAGO | IL | 60634 | 1480 |
| MELVIN L CRISSEY | CHARLES SCHWAB & CO INC CUST | 107 ELSIE DR | | | JOHNSTOWN | PA | 15904 | |
| MELVIN L EWING | CHARLES SCHWAB & CO INC CUST | 2813 CARLA JO LN | | | MISSOULA | MT | 59803 | |
| MELVIN L FLETCHER | 939 VETO ST NW | | | | GRAND RAPIDS | MI | 49504 | 6358 |
| MELVIN L GABEL & | VERA C GABEL | TR UA 02/11/94 GABEL FAMILY TRUST | 33400 KUHIO HWY #C102 | | LIHUE | HI | 96766 | 1060 |
| MELVIN L GARRETT | 726 LONGFELLOW ROAD | | | | ANDERSON | IN | 46011 | 1824 |
| MELVIN L GATER | 1190 EAGLE CREEK PLACE | | | | FORT WAYNE | IN | 46814 | 3201 |
| MELVIN L GOLSTON | 19133 JOANN | | | | DETROIT | MI | 48205 | 2209 |
| MELVIN L GRAIS | CUST NANCY J GRAIS U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 620 SAND HILL RD APT 302C | PALO ALTO | CA | 94304 | 2092 |
| MELVIN L HANNER | 2424 STANLEY RD | | | | MT MORRIS | MI | 48458 | |
| MELVIN L HARDIN | 3972 BARR CIRCLE | | | | TUCKER | GA | 30084 | 7501 |
| MELVIN L HAUGHT | 4020 W MARKET ST | | | | LEAVITTBURG | OH | 44430 | 9605 |
| MELVIN L HERRING | 901S 400E | | | | MARION | IN | 46953 | 9604 |
| MELVIN L HILL | 6740 W BATH ROAD | | | | PERRY | MI | 48872 | 9731 |
| MELVIN L HUNTZINGER | 5140 N HUNTINGTON RD | | | | MARION | IN | 46952 | 9061 |
| MELVIN L JACKSON & | WILL ELLA L JACKSON JT TEN | 30 N FAIRFIELD DR | | | SMYRNA | DE | 19977 | 1517 |
| MELVIN L JARVIS | 5296 S STATE RD 13 | | | | LAPEL | IN | 46051 | 9634 |
| MELVIN L KEENEY & | MARGARET STUART KEENEY JT TEN | 512 LAKE DRIVE | | | ALVA | OK | 73717 | 1753 |
| MELVIN L LYNCH | 600 NE MEADOWVIEW DR | #416-A | | | LEES SUMMIT | MO | 64067 | 1983 |
| MELVIN L MAURER | 58 CLEARVIEW AVENUE | | | | CHALFONT | PA | 18914 | 2410 |
| MELVIN L MCGUIRE | 3410 HANOVER | | | | IRVING | TX | 75062 | 8910 |
| MELVIN L MCGUIRE & | MARIE C MCGUIRE JT TEN | 3410 HANOVER | | | IRVING | TX | 75062 | 8910 |
| MELVIN L MCKINLEY | 1109 TRYON CIR | | | | SPRING HILL | FL | 34606 | 5253 |
| MELVIN L MITCHELL | 37364 POCAHONTAS | | | | CLINTON TWSP | MI | 48036 | 2187 |
| MELVIN L PORTER | 9025 STARK | | | | KANSAS CITY | MO | 64138 | 4456 |
| MELVIN L PREVOST JR | 111 MEDFORD PL | | | | FRANKLIN | TN | 37064 | 4933 |
| MELVIN L RANDOLPH | 131 N ASTOR ST | | | | PONTIAC | MI | 48342 | 2503 |
| MELVIN L REID | 3824 MAMMOTH GROVE RD | | | | LAKE WALES | FL | 33853 | 8537 |
| MELVIN L REYNOLDS | 3052 MILL GAP RD | | | | MONTEREY | VA | 24465 | 2483 |
| MELVIN L RIFFE & | VIRGINIA RIFFE JT TEN | RT 1 BOX 207 | | | LYNNSIDE | WV | 24951 | 9629 |
| MELVIN L RISINGER | 12043 JENNINGS RD | | | | LINDEN | MI | 48451 | 9475 |
| MELVIN L SAULS | 1503 N 18TH ST APT C | | | | KANSAS CITY | KS | 66102 | 2847 |
| MELVIN L SCHUWEILER AND | MARY B SCHUWEILER   JTWROS | 7412 SPRING VILLAGE DR | CT 312 | | SPRINGFIELD | VA | 22150 | 4492 |
| MELVIN L STEINKE | 4505 MCBRIDE | | | | MILTON | WI | 53563 | 9407 |
| MELVIN L STEPHEN | 11646 SIR WINSTON WAY | | | | ORLANDO | FL | 32824 | 6008 |
| MELVIN L STRICKER | CUST MICHAEL S STRICKER UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 12014 GLEN OAK DRIVE | ST LOUIS | MO | 63043 | 1620 |
| MELVIN L TERBUSH | 5591 BERKLEY | | | | WATERFORD | MI | 48327 | 2708 |
| MELVIN L THOMAS | 9551 STAHELIN | | | | DETROIT | MI | 48228 | 1452 |
| MELVIN L TICE | 112 BIRCHWOOD LANE | | | | CADILLAC | MI | 49601 | 9776 |
| MELVIN L TITUS JR & | CHRISTY A TITUS | 300 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | |
| MELVIN L TOLLE (IRA) | FCC AS CUSTODIAN | 1200 VALLEYVIEW DR | | | LAWRENCE | PA | 15055 | 1026 |
| MELVIN L VAUGHN | 33259 PENNSYLVANIA AVE | | | | DADE CITY | FL | 33523 | 9041 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELVIN L VETOR | 3201 S BRANSON | | | | MARION | IN | 46953 4037 |
| MELVIN L VOELKER | 5443 N GALE RD | | | | DAVISON | MI | 48423 8913 |
| MELVIN L WHITE | 6418 SOMMERSET RD | | | | LANSING | MI | 48911 5678 |
| MELVIN L WILLIS | 10080 LEWIS RD | | | | MILLINGTON | MI | 48746 9530 |
| MELVIN L WILLIS | 6597 PLAINFIELD RD | | | | CINCINNATI | OH | 45213 1955 |
| MELVIN LEE & | ROCHELLA M LEE JT TEN | 9395 CHILLICOTHE ROAD | | | KIRTLAND | OH | 44094 8501 |
| MELVIN LEE MCCORKLE | CHARLES SCHWAB & CO INC CUST | 520 ROVER BLVD | | | LOS ALAMOS | NM | 87544 |
| MELVIN LEIBOWITZ | 6 PEACHTREE DR | | | | BELVIDERE | NJ | 07823 2923 |
| MELVIN LEIBOWITZ | FRANCES LEIBOWITZ | 6 PEACHTREE DR | | | BELVIDERE | NJ | 07823 2923 |
| MELVIN LEPPO & | PEARL LEPPO JT TEN | YARMOUTH A 3002 | | | BOCA RATON | FL | 33434 4547 |
| MELVIN LEROY CONARD AND | PATRICIA ANN CONARD TTEE OF THE | CONARD FAMILY TRUST UTD 3/26/99 | 25891 CORBY DRIVE | | LAKE FOREST | CA | 92630 6099 |
| MELVIN LEROY REICK & | HELEN FRY REICK | 4647 MADONNA RD | | | WHITE HALL | MD | 21161 |
| MELVIN LIPMAN | CHARLES SCHWAB & CO INC CUST | 401 PRESCOT CT | | | WARRINGTON | PA | 18976 |
| MELVIN LIPOWITZ | CUST GREGG LIPOWITZ UGMA NJ | 9 HIGH HILL CT | | | LAKEHURST | NJ | 08733 3343 |
| MELVIN LITKE & | DOROTHEA LITKE | TR UA 09/30/93 MELVIN & DOROTHEA | LITKE REVOCABLE TRUST | 14551 RONNIE LANE | LIVONIA | MI | 48154 5158 |
| MELVIN LITTRELL | 2300 COUNTRY CLUB DR | | | | CHILLICOTHE | MO | 64601 3514 |
| MELVIN LOGAN | 3007 IROQUOIS AVE | | | | FLINT | MI | 48505 4045 |
| MELVIN LOPATA | CUST AARON M LOPATA UGMA IL | 8556 HAMLIN | | | SKOKIE | IL | 60076 2208 |
| MELVIN LOPATA | CUST DAVID A LOPATA UGMA IL | 8556 HAMLIN | | | SKOKIE | IL | 60076 2208 |
| MELVIN LOPATA | CUST JACOB B LOPATA UGMA IL | 8556 HAMLIN | | | SKOKIE | IL | 60076 2208 |
| MELVIN LOUIS METZGER | 2084 LANGFORD RD | | | | NORTH COLLINS | NY | 14111 9704 |
| **MELVIN LUBMAN** | **383 BAY SHORE AVENUE** | **#404** | | | **LONG BEACH** | **CA** | **90803** |
| MELVIN LUM | 1 SABLE POINT | | | | ALAMEDA | CA | 94501 |
| MELVIN LYLE BENSON | 41W595 SILVANA DR | | | | ELGIN | IL | 60123 8337 |
| MELVIN M BRUNEEL & | CAROL M BRUNEEL JT TEN | PO BOX 261 | | | REESE | MI | 48757 0261 |
| MELVIN M FINK | BY MELVIN M FINK | 7520 WINDING WAY | | | BRECKSVILLE | OH | 44141 1926 |
| MELVIN M GRUMBACH | CUST ETHAN M GRUMBACH A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 948 S CITRUS AVE | LOS ANGELES | CA | 90036 4929 |
| MELVIN M HARTLEY | 37 KOFLER AVE | | | | BUFFALO | NY | 14207 1822 |
| MELVIN M JENSEN | BRIGHTON GARDENS ROOM 239 | 2601 REYNOLDA RD | | | WINSTON SALEM | NC | 27106 |
| MELVIN M KAPLAN & | SUSAN KAPLAN JT TEN | 412 ANJOU DR | | | NORTHBROOK | IL | 60062 2211 |
| MELVIN M KUCWAY | 52782 ANTLER | | | | MACOMB TOWNSHIP | MI | 48042 3411 |
| MELVIN M LOPEZ | 222 W 83RD ST | APT 10E | | | NEW YORK | NY | 10024 4914 |
| MELVIN M MAHONEY | 17401 COUNTRY LAKE ESTS RIDGE | | | | CHESTERFIELD | MO | 63005 4346 |
| MELVIN M MOON | 714 BASKINS CIR | | | | WINDER | GA | 30680 3584 |
| MELVIN M REIMER | 1209 WEST 20TH ST | | | | CEDAR FALLS | IA | 50613 3510 |
| MELVIN M ROCHOWIAK | 485 METRO PLACE SOUTH STE 101 | | | | DUBLIN | OH | 43017 5374 |
| MELVIN M ROSE & | ERNEST J ROSE | 8200 BUCKNELL DR | | | VIENNA | VA | 22180 |
| MELVIN M SCHIFF | CATHERINE A SCHIFF | 35 CRYSTAL DR | | | OAKMONT | PA | 15139 1001 |
| MELVIN M SCHLEICH | SHIRLEY M SCHLEICH | 1461 S DEMING AVE | | | FREEPORT | IL | 61032 6219 |
| MELVIN M SCHWARTZ IRA | FCC AS CUSTODIAN | 661 RIVERLAKE WAY | | | SACRAMENTO | CA | 95831 1122 |
| MELVIN M WERNER | 40271 STEEL DR | | | | STERLING HEIGHTS | MI | 48310 1950 |
| MELVIN MARCUS BARNETT & JOSEFA | EVELINE BARNETT TTEES THE | MELVIN MARCUS BARNETT & JOSEFA | EVELINE BARNETT RLT 11/12/96 | 34 CARRIAGE COURT | LOS ALTOS | CA | 94022 1751 |
| MELVIN MC DOWELL | 884 HARTFORD AVE | | | | AKRON | OH | 44320 2724 |
| MELVIN MCKANDES | PO BOX 1522 | | | | SAGINAW | MI | 48605 1522 |
| MELVIN MELTON | PO BOX 409 | | | | JEMISON | AL | 35085 0409 |
| MELVIN MENDES | 203 E JULIA WAY | | | | HANFORD | CA | 93230 1250 |
| MELVIN MENDOZA | 4700 SW 152ND TERRACE | | | | MIRAMAR | FL | 33027 |
| MELVIN MILLER | ALEXANDER MAXWELL BERK KRAUSS | SPIELMAN KOENIGSBERG & PARKER | 888 7TH AVE FL 35 | | NEW YORK | NY | 10106 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELVIN MILLER | OLIVIA JADE BERK KRAUSS TRUST | SPIELMAN KOENIGSBERG & PARKER | 888 7TH AVE FL 35 | | NEW YORK | NY | 10106 |
| MELVIN MOSS | CUST LORI E MOSS UGMA NY | 36262 N GOLDSPRING CT | | | GURNEE | IL | 60031 | 4508 |
| MELVIN N BARR | 4824 SEELEY DR | | | | DAYTON | OH | 45427 | 3037 |
| MELVIN N MIWA R/O IRA | FCC AS CUSTODIAN | 1563 KAUMOLI ST | | | PEARL CITY | HI | 96782 | 1575 |
| MELVIN N ROTH | TOD LENNIE D ROTH | 10471 W STREET | | | OMAHA | NE | 68127 |
| MELVIN N WAXHAM & | JEANNETTE L WAXHAM JT TEN | 360 SCARLETTS WAY | | | COLLIERVILLE | TN | 38017 | 1934 |
| MELVIN NEAVINS | 864 GLENDALE AVE | | | | PONTIAC | MI | 48341 | 1515 |
| MELVIN NELMS | 17569 GREELEY | | | | DETROIT | MI | 48203 | 2407 |
| MELVIN NORRIS | 260 BOSTON POST RD | SUITE 9 | | | WAYLAND | MA | 01778 | 1888 |
| MELVIN O GUDE | 9314 EDEN WOODS CT | | | | INDIANAPOLIS | IN | 46260 | 6094 |
| MELVIN O WEBB JR | 7771 LINDEN DR | | | | ALMONT | MI | 48003 | 8112 |
| MELVIN OBERLANDER | CHARLES SCHWAB & CO INC CUST | PO BOX 911 | | | CLEVELAND | GA | 30528 |
| MELVIN OETTER | 4710 GALWAY RD. | | | | JOLIET | IL | 60431 | 8675 |
| MELVIN OLIVER | 349 E MOUNT PLEASANT RD | | | | WILMINGTON | OH | 45177 | 9642 |
| MELVIN OOTEN | 732 WASHINGTON | | | | NEWPORT | KY | 41071 | 1927 |
| MELVIN OSTROWSKI & | MRS ELAINE T OSTROWSKI JT TEN | 725 HARVEY AVE | | | BROOKFIELD | WI | 53005 | 7217 |
| MELVIN OVERHOLT | 10052 N. SOONER LN | | | | MARANA | AZ | 85653 |
| MELVIN P HANEY | 5605 SOUTH MOONSHINE CT | | | | SPRINGFIELD | MO | 65804 | 7137 |
| MELVIN P HENNESSEE & | LORETTA M HENNESSEE JT TEN | 14688 SE 47TH CT | | | SUMMERFIELD | FL | 34491 | 4000 |
| MELVIN P KOPECKY | 105 ELIZABETH DR | | | | WASHINGTON | GA | 30673 | 2111 |
| MELVIN P MCNEELY | 769 FOREST DR | | | | MANSFIELD | OH | 44905 | 2030 |
| **MELVIN P PIETRON** | **40976 MOORINGSIDE** | | | | **NOVI** | **MI** | **48375** | **3541** |
| MELVIN P SERED | 105 E LARKDALE | | | | DEERFIELD | IL | 60015 | 5036 |
| MELVIN P STALZER AND | JOYCE M STALZER | JT TEN | 305 N CENTER  BOX 128 | | ZEARING | IA | 50278 | 0128 |
| MELVIN PARKER | 41 JEWEL ST. | APT. 2L | | | BROOKLYN | NY | 11222 |
| MELVIN PAVEY | 65-25 160TH STREET | | | | FLUSHING | NY | 11365 | 2567 |
| MELVIN PAYNE | 12035 PAUL EELLS DR | APT 203 | | | N LITTLE ROCK | AR | 72113 | 7376 |
| MELVIN PEARSON | PO BOX 771676 | | | | ST LOUIS | MO | 63113 |
| MELVIN PERDUE | 710 SOUTH BATTERY DRIVE | | | | ROANOKE | VA | 24019 | 4379 |
| MELVIN PETE | 1335 25TH ST | | | | NEWPORT NEWS | VA | 23607 |
| MELVIN PETERSON | 701 COLUMBIA DR | | | | FLINT | MI | 48503 | 5207 |
| MELVIN PIERCE | 1715 NORTH PARK DR. | APT # 7 | | | JUNCTION CITY | KS | 66441 |
| MELVIN POMERANTZ | 2520 W HEMLOCK | | | | MILWAUKEE | WI | 53209 | 2024 |
| MELVIN POWERS & | MARY POWERS JT TEN | BOX 581 | | | DANBURY | CT | 06813 | 0581 |
| MELVIN PRATT | 38 HAMPSHIRE AVE | | | | AUDUBON | NJ | 08106 |
| MELVIN PROSTKOFF | 9 GARRISON LN | | | | MADBURY | NH | 03823 | 7605 |
| MELVIN R ANDERTON | RR02 BOX 2379 | | | | HERMITAGE | MO | 65668 | 9515 |
| MELVIN R BAILEY | 41 WESTMOUNT BAY | WINNIPEG MB  R2J 1Y7 | CANADA | | | | |
| MELVIN R BLUMBERG | 13803 SHAVANO RDG | | | | SAN ANTONIO | TX | 78230 | 5823 |
| MELVIN R BLUMBERG & | NETTIE LEE BLUMBERG (DECD) TEN/COM | 13803 SHAVANO RIDGE | | | SAN ANTONIO | TX | 78230 | 5823 |
| MELVIN R BRAMBLETT | 3563 W 750S | | | | JAMESTOWN | IN | 46147 | 9415 |
| MELVIN R BROWN | 5205 W WILSON | | | | CLIO | MI | 48420 | 9450 |
| MELVIN R CAIN | 221 MODERN ST | | | | SULLIVAN | MO | 63080 | 1727 |
| MELVIN R DAVIDSON | 606 HAMLIN ST | | | | NEWPORT NEWS | VA | 23601 | 3715 |
| MELVIN R EBBS | 4131 HOLLY HILL | | | | GRAND BLANC | MI | 48439 | 2056 |
| MELVIN R EBBS & | MARTA R EBBS JT TEN | 4131 HOLLY HILL BLVD | | | GRAND BLANC | MI | 48439 | 2056 |
| MELVIN R GONZALEZ | 2757 DERBY DR | | | | DELTONA | FL | 32738 | 1723 |
| MELVIN R GREENWALD | 4270 LUM RD | | | | ATTICA | MI | 48412 | 9313 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELVIN R HAAR JR | 43763 BANNOCKBURN DRIVE | | | | CANTON | MI | 48187 2821 |
| MELVIN R HATLEY | 240 WASHINGTON AVENUE | | | | CAMDEN | TN | 38320 1130 |
| MELVIN R JACKSON | 5900 NICHOLS | | | | MASON | MI | 48854 9521 |
| MELVIN R KIRKHUS | 2101 101ST ST SE | | | | EVERETT | WA | 98208 4239 |
| MELVIN R KOSKI & | RENEE S BEUSCHER JT TEN | 2252 EFFINGHAM WAY | | | SUN PRAIRIE | WI | 53590 |
| MELVIN R LAVALEY | 4960 S FORDNEY | | | | HEMLOCK | MI | 48626 9762 |
| MELVIN R LLOYD REV LIV TRUST | DTD 07/31/1996 | MELVIN R LLOYD TTEE | 2022 KINGSCOTE CIR NE | | NORTH CANTON | OH | 44720 6181 |
| MELVIN R LOWERS | 603 HIGH VILLA ROAD | | | | BALTIMORE | MD | 21221 3202 |
| MELVIN R LUIKART IRA R/O | FCC AS CUSTODIAN | 1812 TWP RD 85 RT 2 | | | JEROMESVILLE | OH | 44840 |
| MELVIN R MIDDENDORF & | DOROTHY L MIDDENDORF JTWROS | 215 ESTATE DR | | | CHESTER | IL | 62233 2223 |
| MELVIN R MONS | 32123 JOY ROAD | | | | WESTLAND | MI | 48185 1542 |
| MELVIN R MORRISON & | MARCIA S HOFHEIMER | JT TEN | 121 86TH STREET | | VIRGINIA BCH | VA | 23451 1817 |
| MELVIN R NELSON | 4054 MOULTON DR | | | | FLINT | MI | 48507 5539 |
| MELVIN R NELSON & HELEN I | NELSON    NELSON LIVING | 9/16/1993 | 6256 SPRUCE LAKE AVE | | SAN DIEGO | CA | 92119 |
| MELVIN R NICHOLSON & | JUNE B NICHOLSON | TR MELVIN R NICHOLSON LIVING TRUST | UA 12/28/90 | 13055 W 83RD PL | SAINT JOHN | IN | 46373 9130 |
| MELVIN R PYLE | 710 W THIRD ST | | | | HILLMAN | MI | 49746 9036 |
| MELVIN R SHIELDS | 124 E 1ST STREET | APT#703 | | | WESTON | WV | 26452 1979 |
| MELVIN R STARR JR | HC 12 BOX 65 | | | | FREDERICKSBURG | TX | 78624 9601 |
| MELVIN R STRBICH | BOX 7141 | | | | AKRON | OH | 44306 0141 |
| MELVIN R SUTTON & | LINDA L SUTTON | 9609 SW 18TH PL | | | PORTLAND | OR | 97219 |
| MELVIN R WALDECKER | RUTH A WALDECKER | 540 S WINDMILL TRL | | | GREENWOOD | IN | 46142 8898 |
| **MELVIN R WALDMAN** | APT 8-K | 5100 N MARINE DR | | | CHICAGO | IL | 60640 6353 |
| MELVIN R WARRICK JR | 1546 S 350 W | | | | COLUMBIA CITY | IN | 46725 9733 |
| MELVIN R ZOSCHNICK | 776 RIDGEDALE | | | | BIRMINGHAM | MI | 48009 5786 |
| MELVIN R ZOSCHNICK TTEE | MELVIN R ZOSCHNICK TRUST | UAD 08/10/1990 | 776 RIDGEDALE AVE | | BIRMINGHAM | MI | 48009 5786 |
| MELVIN RAINEY | 1344 HOCKWALT AVE | | | | DAYTON | OH | 45408 1822 |
| MELVIN RAY HAMMON | 3182 EASTGATE STREET | | | | BURTON | MI | 48519 1553 |
| MELVIN RAYMOND FLENIKEN JR | CHARLES SCHWAB & CO INC CUST | 654 E MAJESTIC OAKS PL | | | BATON ROUGE | LA | 70810 |
| MELVIN REED | 198 COUNTY ROAD 3371 | | | | DE BERRY | TX | 75639 2722 |
| MELVIN REICH & | BETTY REICH JT TEN | 215-38 23RD RD | | | BAYSIDE | NY | 11360 2228 |
| MELVIN ROBERT BURKLEY | 4229 SHERIDAN AVE | | | | FLUSHING | MI | 48433 |
| MELVIN ROBERTS | BOX 7682 | | | | WESTCHESTER | IL | 60154 7682 |
| MELVIN RONALD ROBINSON | 7136 SE REDBIRD CIR | | | | HOBE SOUND | FL | 33455 6037 |
| MELVIN ROSS | 7357 W BELOIT RD APT 6 | | | | WEST ALLIS | WI | 53219 |
| MELVIN ROWLAND | 4308 RIVERWOOD CIR | | | | DECATUR | GA | 30035 2929 |
| MELVIN S CUMMINS | 15051 DRAKE | | | | SOUTHGATE | MI | 48195 2605 |
| MELVIN S DOWNES & | JEAN L DOWNES | TR DOWNES REVOCABLE TRUST | UA 02/3/01 | 360 CONCORD AVENUE | CAMBRIDGE | MA | 02138 1212 |
| MELVIN S GELMAN | CUST STEVEN A GELMAN U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 16 COPPERWOOD | BUFFALO GROVE | IL | 60089 |
| MELVIN S JANKOLOVITS & | SUSAN M JANKOLOVITS JT TEN | 51 AUBREY RD | | | UPPER MONTCLAIR | NJ | 07043 2201 |
| MELVIN S MYSLIWIEC | 22065 LORETTA | | | | WOODHAVEN | MI | 48183 1534 |
| MELVIN S SCHLESINGER | 1500 W SILVER SPRING DR | | | | GLENDALE | WI | 53209 4419 |
| MELVIN S SIMMONS | 575 E GINGHAMSBURG | | | | TIPP CITY | OH | 45371 9666 |
| MELVIN S SIMON | CUST DAVID E SIMON UGMA IN | 10555 HUSSEY LN | | | CARMEL | IN | 46032 7921 |
| MELVIN S SIMON & | SHARON J SIMON JT TEN | 8875 WINDTREE ST | | | BOCA RATON | FL | 33496 5049 |
| MELVIN S UFBERG | CGM IRA CUSTODIAN | 609 COBB AVE | | | SCRANTON | PA | 18505 2803 |
| MELVIN S. ASHWILL TTEE TTEE | FBO MELVIN ASHWILL REV TRUST | U/A/D 10/01/01 | 940 DOVER LANE | | MADRAS | OR | 97741 8852 |
| MELVIN SCHLESINGER | CUST DAVID SCHLESINGER U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 2 BROMLEY CT | MORGANVILLE | NJ | 07751 9502 |
| MELVIN SCHREIBER | 3000 MARCUS AVE | | | | LAKE SUCCESS | NY | 11042 1012 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELVIN SCHRODER | 6144 YANKEE RD | | | | MIDDLETOWN | OH | 45044 | 9125 |
| MELVIN SCOTT HAYCOCK & | SUZANNE M HAYCOCK | 7317 W MARYLAND AVE | | | GLENDALE | AZ | 85303 |
| MELVIN SIMON | 125 NORTHFIELD AVE APT A 1 E | | | | WEST ORANGE | NJ | 07052 | 4704 |
| MELVIN SIMON & | SIDNEY SIMON JT TEN | 125 NORTHFIELD AVE APT A 1 E | | | WEST ORANGE | NJ | 07052 | 4704 |
| MELVIN SLUSKY & | PEARL D SLUSKY | 183 BREWSTER RD | | | WEST HARTFORD | CT | 06117 |
| MELVIN SMITH | 15802 BLACKBURN STREET | | | | ACCOKEEK | MD | 20607 | 9513 |
| MELVIN SMITH | 4611 MILFORD AVE | | | | OAK FOREST | IL | 60452 | 4542 |
| MELVIN STARK | CUST ERIC MITCHEL STARK U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 24 WINDING BROOK LN | REDDING | CT | 06896 | 1917 |
| MELVIN STEIN | 4318 DOWNTOWNER LOOP NORTH | SUITE A | | | MOBILE | AL | 36609 |
| MELVIN STERN & MARILYN J STERN TTEES MELVIN S | MARILYN J STERN TR DTD 11/10/87 | 8233 CAMINITO MARITIMO | | | LA JOLLA | CA | 92037 | 2204 |
| MELVIN SUHD | CUST MICHAEL PAUL SUHD UGMA CA | 737 PALMS | | | VENICE | CA | 90291 | 3848 |
| MELVIN SUTHERBY & | JOAN BOYD JT TEN | 315 PINE TREE DR | APT 123 | | FARWELL | MI | 48622 | 9016 |
| MELVIN T BELL | 4410 RAVINE DR | | | | WESTERVILLE | OH | 43081 | 9563 |
| MELVIN T EYESTONE & | MRS VONITA E EYESTONE JT TEN | 10305 W 89TH ST | | | OVERLAND PARK | KS | 66214 | 2002 |
| MELVIN T EYESTONE & | VONITA E EYESTONE | TR UA 10/14/87 EYESTONE TRUST | 10305 W 89TH ST | | OVERLAND PARK | KS | 66214 | 2002 |
| MELVIN T HARNETZ | 1397 DELLMONT DR | | | | FLINT | MI | 48507 | 0517 |
| MELVIN T JERNIGAN & | CAROL L JERNIGAN | 1807 W CATALINA DR | | | PHOENIX | AZ | 85015 |
| MELVIN T LISZKOWSKI & | NANCY BASSETT LISZKOWSKI JT TEN | 7 DANADA DRIVE | | | WHEATON | IL | 60187 | 1009 |
| MELVIN T PERRY | 5073 ELDRED ST | | | | FLINT | MI | 48504 | 1215 |
| MELVIN T RICE | 423 CANTERBURY RISE | | | | FRANKLIN | TN | 37067 | 6492 |
| MELVIN T ROBERTS | 3186 STATE RD | | | | WARREN | OH | 44481 |
| MELVIN T ROBINSON | 354 CORNWALL AVENUE | | | | BUFFALO | NY | 14215 | 3102 |
| MELVIN T ROLAND | 55 S FOURTH ST | | | | MORTON | MS | 39117 | 3410 |
| MELVIN T WOOD | 1441 OAK FOREST WAY | | | | CONYERS | GA | 30013 | 1611 |
| MELVIN T. ROLAND | 55 S. 4TH STREET | | | | MORTON | MS | 39117 | 3410 |
| MELVIN T. YOGI & | CHARLENE N. YOGI, TTEES FBO | MELVIN T. YOGI UAD 04/15/93 | 411 KEKAULUOHI STREET | | HONOLULU | HI | 96825 | 2318 |
| MELVIN TALBOT | 335 CODD RD | | | | ATHOL | MA | 01331 |
| MELVIN THEODORE JONES SR | 3111 4TH AVE | | | | RICHMOND | VA | 23222 | 4037 |
| MELVIN THOMAS | 10209 HAWKHURST DR | | | | CINCINNATI | OH | 45231 |
| MELVIN THOMAS | 18103 OAKFIELD | | | | DETROIT | MI | 48235 |
| MELVIN TREANKLER AND | MARY ANN TREANKLER TTEES | MELVIN AND MARY ANN TREANKLER | REV TRUST DTD 06/06/2007 | 1180 HILL DRIVE | ONEIDA | WI | 54155 | 9113 |
| MELVIN V BROECKER & | SANDRA L BROECKER JT TEN TOD | MARK V BROECKER | SUBJECT TO STA TOD RULES | 5090 HEGEL RD | GOODRICH | MI | 48438 | 9677 |
| MELVIN V BROECKER & | SANDRA L BROECKER JT TEN TOD | PENNIE J BROECKER | SUBJECT TO STA TOD RULES | 5090 HEGEL RD | GOODRICH | MI | 48438 | 9677 |
| MELVIN VAN SICKLE | 140 SPRUCE HILL ROAD | KING CITY ON  L7B 1A3 | CANADA | | | | |
| MELVIN W BROWN & | ELEANOR J BROWN JT TEN | 17005 MADOLINE | | | BIRMINGHAM | MI | 48025 | 5407 |
| MELVIN W CRAWFORD | 11234 DUFFIELD ROAD | | | | MONTROSE | MI | 48457 | 9400 |
| MELVIN W CREE & | M LOIS CREE JT TEN | 5226 ENETAI AVE NE | | | TACOMA | WA | 98422 | 1906 |
| MELVIN W ECK III | 2209 LODGE FARM RD | | | | BALTIMORE | MD | 21219 | 2132 |
| MELVIN W FRIESEN | & DORRIS W FRIESEN JTTEN | PO BOX 423 | | | GRANDVIEW | TX | 76050 |
| MELVIN W GRUBER AND | BERNETTE A GRUBER TRUST | U/A/D 1-29-1992 | MELVIN &BERNETTE GRUBER TTEES | 78 MARINER LANE | ROTONDA WEST | FL | 33947 | 2000 |
| MELVIN W HARJU SE 401K PROFIT SHARING | PLAN DTD 1/1/85 | MELVIN W HARJU TTEE | 424 MERRITT ROAD | | BENTON | LA | 71006 |
| MELVIN W MARSH | 2433 TOWNSEND | | | | DETROIT | MI | 48214 | 1728 |
| MELVIN W NAYLOR & | MARY S NAYLOR JT TEN | 1810 N MILES STREET | | | ELIZABETH TOWN | KY | 42701 | 7935 |
| MELVIN W PHILLIPS | 230 E SHORT ST | | | | BRAZIL | IN | 47834 | 3143 |
| MELVIN W REID | 4432 SILVER LAKE RD | | | | LINDEN | MI | 48451 | 8915 |
| MELVIN W REID & | JANET G REID JT TEN | 4432 SILVER LAKE ROAD | | | LINDEN | MI | 48451 | 8915 |
| MELVIN W RUTLEDGE | 16470 WHITEHEAD DR | | | | LINDEN | MI | 48451 | 8776 |
| MELVIN W SCHNACKE JR | 5988 MYRTLE HILL RD | | | | VALLEY CITY | OH | 44280 | 9792 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MELVIN W SCHULTZ | AUDREY M SCHULTZ JT TEN | 519 W. MICHIGAN STREET | | | | APPLETON | WI | 54911 | 1943 |
| MELVIN W STEFFES & | HARRIET L STEFFES | TR M & H STEFFES TRUST UA 11/4/99 | 613 VISTA VALINDA | | | SAN CLEMENTE | CA | 92672 | 2359 |
| MELVIN W STUCKMEYER IRA | FCC AS CUSTODIAN | 2020 GHENT ROAD | | | | COLUMBIA | IL | 62236 | 2708 |
| MELVIN W WARREN JR | 545 E JOHN CARPENTER FWY | SUITE#545 | | | | IRVING | TX | 75062 | 3958 |
| MELVIN W WILLIAMS & | ELIZABETH T WILLIAMS | 2913 MAGDALENE WOODS DR | | | | TAMPA | FL | 33618 | |
| MELVIN W WISE | 5215 ISHERWOOD DRIVE | | | | | NIAGARA FALLS | NY | 14305 | 1382 |
| MELVIN W WOLFF & | MRS BARBARA L WOLFF JT TEN | 941 TEE COURT | | | | WOODMERE | NY | 11598 | 1917 |
| MELVIN W. BERNING TTEE | LEOLA A. BERNING TTEE | BERNING LIVING TRUST | U/A/D 03/01/2001 | 3327 ALBEE STREET | | EUREKA | CA | 95503 | 5158 |
| MELVIN WASHINGTON | 5434 EL CAMILE AVE | | | | | OAKLAND | CA | 94619 | 3200 |
| MELVIN WASHINGTON | 712 W ELM ST | | | | | LIMA | OH | 45801 | |
| MELVIN WAYNE WYATT | 5439 CLUBOK DR | | | | | FLINT | MI | 48505 | 1030 |
| MELVIN WECHSLER | 1641 12D THIRD AVE. | | | | | NEW YORK | NY | 10128 | |
| MELVIN WEINSTEIN | 9104 SNOWY EGRET CT. | | | | | SPOTSYLVANIA | VA | 22553 | |
| MELVIN WENDLETON JR | RR 1 522 | | | | | BUTLER | MO | 64730 | 9801 |
| MELVIN WHITTINGTON | 6706 TAMOSHANTER #135 | | | | | STOCKTON | CA | 95210 | |
| MELVIN WIERSUM | 13024 CONCORD DRIVE EAST | | | | | LILLIAN | AL | 36549 | 3956 |
| MELVIN WILLIAMS | 727 SOUTH AVENUE W | 727 SOUTH AVENUE W | | | | WESTFIELD | NJ | 07090 | |
| MELVIN WILLIAMS | 9270 E PALM TREE DR | | | | | TUCSON | AZ | 85710 | |
| MELVIN WINTERS | TR UA 11/26/91 MELVIN E WINTERS | TRUST | PO BOX 179 | | | SMITHVILLE | MO | 64089 | 0179 |
| MELVIN WIVIOTT | 1599 AMBRIDGE RD | | | | | CENTERVILLE | OH | 45459 | 5153 |
| MELVIN WOOD | 514 ROCK BOROUGH DR | | | | | STONE MOUNTAIN | GA | 30083 | |
| **MELVIN WYATT** | 2670 STEGER CREEK RD | | | | | POWHATAN | VA | 23139 | |
| MELVIN X COOPER | 1470 PARKCHESTER ROAD | | | | | BRONX | NY | 10462 | 7646 |
| MELVINA B GOERSS | 409 E STENZIL | | | | | N TONAWANDA | NY | 14120 | 1756 |
| MELVINA CAMERON | 41856 GLADE RD | | | | | CANTON | MI | 48187 | 3774 |
| MELVINA GOODSTEIN NKA | MELVINA GOODSTEIN CHARLES,TTEE | M GOODSTEIN LIV TR DTD 4/27/89 | ABBEY DELRAY SOUTH, APT 294 | 1717 HOMEWOOD BLVD. | | DELRAY BEACH | FL | 33445 | 6876 |
| MELVINA JO HAMLER | 4476 E 100 N | | | | | KOKOMO | IN | 46901 | 8323 |
| MELVINA M FRITZ TOD | PATRICIA A LIZZI | SUBJECT TO STA TOD RULES | PO BOX 525 | | | CASTALIA | OH | 44824 | |
| MELVINA R WILLIAMS | 165 HARRIET COURT | PO BOX 343 | | | | ELMIRA | NY | 14902 | 0343 |
| MELVINA R ZAJAC | 289 WATERBURY CT | | | | | WESTLAND | MI | 48186 | 5285 |
| MELVINA SPEAKS | 1043 SMITH | | | | | BUFFALO | NY | 14212 | 1125 |
| MELVIS E JACK TTEE | MELVIS E JACK REV TRUST | DTD 06-05-1996 | 7845 WHITE AVE | | | LYONS | IL | 60534 | 1367 |
| MELVIS W STRICKLAND | 4332 ROSEBUD CHURCH RD | | | | | WILSON | NC | 27893 | 8212 |
| MELVITA Y JOHNSON | 5052 KILBOURNE RUN PL | | | | | COLUMBUS | OH | 43229 | 4758 |
| MELVYN ALAN WILFONG & | MARY RUTH WILFONG | 7303 BENT GRASS LOOP | | | | WINTER HAVEN | FL | 33884 | |
| MELVYN C CRAMER | 7015 SHANNON RD | | | | | VERONA | PA | 15147 | 2840 |
| MELVYN C STERNFELD & | DONNA STERNFELD JT TEN | 5380 FRANKLIN RIDGE CIR | | | | WEST BLOOMFIELD | MI | 48322 | 4123 |
| MELVYN D COFFMAN | 4170 QUAIL SPRINGS CIRCLE | | | | | MARTINEZ | GA | 30907 | 2101 |
| MELVYN D GOLDSTEIN | 10498 RENO DR | | | | | CLIO | MI | 48420 | 1937 |
| MELVYN DOBRICHOVSKY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1530 PALISADE AVE APT 28S | | | FORT LEE | NJ | 07024 | |
| MELVYN E COURTLEY | 207 KIOWA PT | | | | | LOUDON | TN | 37774 | 2924 |
| MELVYN ELLIS | 34059 WILLIAMSBURG | | | | | STERLING HTS | MI | 48312 | 4664 |
| MELVYN F KOSSOVER & | MRS JUDY J KOSSOVER TEN COM | 741 BARRACKS STREET | | | | NEW ORLEANS | LA | 70116 | 2516 |
| MELVYN G RAINEY | 495 E FERRY ST | | | | | BUFFALO | NY | 14208 | 1602 |
| MELVYN GREENSTEIN DDS AND | IRENE S. GREENSTEIN TEN BY ENT | 5990 SW 130 TERRACE | | | | MIAMI | FL | 33156 | 7169 |
| MELVYN I SELSKY & | LOWELL B SELSKY JT TEN | 76 LINKS WAY | | | | OXFORD | CT | 06478 | 3100 |
| MELVYN J WALLNER | 4609 89TH CRESCENT | | | | | BROOKLYN PARK | MN | 55443 | 3939 |
| MELVYN J WALLNER | 4609 89TH CRESCENT N | | | | | BROOKLYN PARK | MN | 55443 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MELVYN KESLER | 244A POMPTON AVENUE | | | | | CEDAR GROVE | NJ | 07009 |
| MELVYN L SCOTT | 1370 ASH STREET | | | | | HUNTINGTON | IN | 46750 | 4111 |
| MELVYN LEONARD DAVIS | BOX 811874 | | | | | LOS ANGELES | CA | 90081 | 0015 |
| MELVYN M DOPPKE & | MARCIA DOPPKE JT TEN | 3154 PEBBLE LANE | | | | BLOOMFIELD HILLS | MI | 48301 | 3327 |
| MELVYN M SIMONS | 635 WELD ST | | | | | WEST ROXBURY | MA | 02132 | 1739 |
| MELVYN MCCOY & | DIANNE MCCOY | TEN COM | RENTAL ACCOUNT | 2706 BRAMBLE DRIVE | MONROE | LA | 71201 | 2321 |
| MELVYN MICHAEL LEBETKIN | #12A FALLOWFIELD | STANMORE HA7 3DF | UNITED KINGDOM | | | | | |
| MELVYN S BRANNON | 329 LINGERING LANE | | | | | HENDERSON | NV | 89012 | 3262 |
| MELVYN W KIEDAISCH | ELISABETH KIEDAISCH | 5015 GREENLEAF ST | | | | SKOKIE | IL | 60077 | 2172 |
| MELVYN W TOOKER | 3050 NE 16TH AVE | CONDO UNIT #705 | | | | OAKLAND PARK | FL | 33334 | 5209 |
| MELVYN WEINSTOCK | MELVYN WEINSTOCK LIVING TRUST | 4937 59TH AVE S | | | | SAINT PETERSBURG | FL | 33715 |
| MELVYNE B HOBROW | 8674 WOODHAVEN SW | | | | | BYRON CENTER | MI | 49315 | 8640 |
| MELWOOD C BROWN | 15100 CRUSE | | | | | DETROIT | MI | 48227 | 3202 |
| MELWYN E KLAR TTEE | SHIRLEY KLAR TTEE | MELWYN E KLAR REV TR | D/T/D 07/01/91 | 2431 EAST 72ND PLACE | TULSA | OK | 74136 | 5507 |
| MELYNA SUE MURPHY | ATTN MELYNDA S CONNELLY | 511 HA HA TONKA | | | | CAMDENTON | MO | 65020 | 9566 |
| MELYNDA WESCOTT | 30206 W CHEERY LYNN RD | | | | | BUCKEYE | AZ | 85396 |
| MEMORIAL ESTATES BOUNTIFUL | ENDOWMENT CARE | PO BOX 57220 | | | | SALT LAKE CITY | UT | 84157 | 0220 |
| MEMORIAL UNITED | METHODIST CHURCH | ATTN: MRS. ARIETA HALCOMB | 3538 CLAY ROAD | | SPENCER | WV | 25276 | 6944 |
| MEMORY A ST JAMES WEBER | 3175 HWY 47 | | | | | LOS LUNAS | NM | 87031 |
| MEMORY F MITCHELL | 501 E WHITAKER MILL RD 104 B | | | | | RALEIGH | NC | 27608 | 2642 |
| MENA MARCELE WONG | 50 NEWPORT BEACH BLVD | | | | | EAST MORICHES | NY | 11940 | 1570 |
| **MENACHEM A DEUTSCH** | **1428 HOLLY LANE** | | | | | **ATLANTA** | **GA** | **30329** |
| MENACHEM GOLDSTEIN | 1474 59TH ST | | | | | BROOKLYN | NY | 11219 | 5016 |
| MENACHEM HIRMES, TTEE, AND | HELENE HIRMES, TTEE, FBO | MENACHEM HIRMES TRUST | U/A/D 7/13/2000 | 6888 CORRAL CIRCLE | SARASOTA | FL | 34243 | 3860 |
| MENACHEM LANGER | 303 E 57TH ST #26E | | | | | NEW YORK | NY | 10022 |
| MENAHEM M OVADYA | 2913 BEVERWIL DR | | | | | LOS ANGELES | CA | 90034 |
| MENASHE BAR AND | HADASSA BAR JTWROS | PO BOX 216 | | | | KENILWORTH | NJ | 07033 | 0216 |
| MENASHE DROR | CHARLES SCHWAB & CO INC.CUST | 340 E 64TH ST #14J | | | | NEW YORK | NY | 10021 |
| MENASHE FRANKEL | 585 SETON CIRCLE | | | | | LAKEWOOD | NJ | 08701 |
| MENASHE MATSLIAH & | MELISSA MARGARET MCLAIN | 10102 INWOOD | | | | HOUSTON | TX | 77042 |
| MENDEL BRUCE HEGLER | 4141 BUFORD CIR | | | | | LANCASTER | SC | 29720 |
| MENDEL COHEN | 55 SCHILLER AVE | | | | | PENN VALLEY | PA | 19072 | 1543 |
| MENDEL UNGAR & | FEIGE UNGAR JT WROS | C/O FHU TRADING CORP | PO BOX 110-973 | | BROOKLYN | NY | 11211 | 0973 |
| MENDEN W HOLDER | PO BOX 869 | | | | | FLINT | MI | 48501 | 0869 |
| MENDEZ FAMILY TRUST TR | ALBERT MENDEZ TTEE | U/A DTD 09/07/2005 | PO BOX 14330 | | TULSA | OK | 74159 | 1330 |
| MENDIE M MORRIS | 5330 BROOKLYN RD | | | | | MORGANTOWN | KY | 42261 | 7416 |
| MENDIJE RIZVANI | 67 AHNERT AVENUE | | | | | NORTH HALEDON | NJ | 07508 |
| **MENDORA MARTIN** | 24970 COLUMBUS RD | | | | | BEDFORD HTS | OH | 44146 | 2539 |
| MENDORE A VALENTINE | LILLIAN R VALENTINE & | LISA L SANCHEZ JT TEN | 70 W AVE APT 57 | | BROCKPORT | NY | 14420 |
| MENDORE A VALENTINE | LILLIAN R VALENTINE & | ROGER A VALENTINE JT TEN | 71 WEST AVE APT 57 | | BROCKPORT | NY | 14420 | 1314 |
| MENDORE A VALENTINE | LILLIAN R VALENTINE & | SCOTT A VALENTINE JT TEN | 70 W AVE APT 57 | | BROCKPORT | NY | 14420 |
| MENDZA STAMENKOVIC | 6580 COLONIAL | | | | | DEARBORN HTS | MI | 48127 | 2111 |
| MENELAOS A. VOULGAROPOULOS | CGM SEP IRA CUSTODIAN | 18225 MAINSAIL POINTE DR | | | | CORNELIUS | NC | 28031 | 5199 |
| MENELAOS JOHN ANGELAKOS | 28 EAST YOUNG STREET | | | | | SOMERVILLE | NJ | 08876 | 1610 |
| MENG C CHAN | 10766 OAK LN APT 11104 | | | | | BELLEVILLE | MI | 48111 |
| MENG HONG MA | 214-05 18 AVE 3/FL | | | | | BAYSIDE | NY | 11360 |
| MENG MAH TTEE | MENG MAH TRUST DTD 07/08/99 | 618 CITADEL DRIVE | | | | WESTMONT | IL | 60559 | 5514 |
| MENG-HSIANG LEE & | CHING-HSIANG LE | 311 GREENWICH ST APT 5I | | | | NEW YORK | NY | 10013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MENG-SANG CHEW | 4866 SHIMERVILLE RD | | | | EMMAUS | PA | 18049 | 4952 |
| MENG-YANG ENG | CHARLES SCHWAB & CO INC CUST | 534 HANGING ELM DR | | | NORMAN | OK | 73071 |
| MENGHINI BROTHERS | DISTRIBUTORS INC | PO BOX 1023 | | | FRONTENAC | KS | 66763 | 1023 |
| MENGLIN WANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 20006 9TH AVE W | | LYNNWOOD | WA | 98036 |
| MENGYUN CHEN | 1298 KONG QIAO ROAD # 95 | SHANGHAI 201315 | CHINA | | | | |
| MENKA GOREVSKI | 80 ELDORA DR | | | | ROCHESTER | NY | 14624 |
| MENKIR TAMRAT & | REBECCA BEKELE | 484 CALISTOGA CIR | | | FREMONT | CA | 94536 |
| MENNIE B DODSON | 2406 HEMPHILL RD | | | | DAYTON | OH | 45440 | 1220 |
| MENNO D NIKKEL | PO BOX 2180 | | | | TRUCKEE | CA | 96160 | 2180 |
| MENOMONEE FALLS NORTH HILLS DR | A PARTNERSHIP | MKT: PARAMETRIC | W136N7707 N HILLS DR | | MENOMONEE FALLS | WI | 53051 |
| MENSAH SASU | BOX 408442 | | | | CHICAGO | IL | 60640 | 8442 |
| MENTINA L SPAZIANI | 526 N DARLINGTON ST | | | | WEST CHESTER | PA | 19380 | 2308 |
| MENTOR INVESTMENT CAPITAL INC | WICKHAMS CAY ROAD TOWN | | TORTOLA | | | | |
| MENZIE BOYKINS JR | 6968 LEXINGTON DR | | | | W BLOOMFIELD | MI | 48322 | 2966 |
| MENZIN GROWTH PARTNERSHIP | A PARTNERSHIP | 26 MASON STREET | | | LEXINGTON | MA | 02421 |
| MEPUR RAVINDRANATH | 1855 S. DUNSMUIR AVE | | | | LOS ANGELES | CA | 90019 |
| MEPWAY PARTNERS | 1004 NORTH 4TH STREET | | | | ST CLAIR | MI | 48079 | 4205 |
| MER DISTRIBUTORS, INC. | PO BOX 362143 | | | | GENERAL POST OFFICE | PR | 00936 |
| MERAB W GARDNER | 425 PEARL ST | | | | PENDLETON | IN | 46064 | 1235 |
| MERAH P PEABODY | TOD DTD 04/24/04 | 960 MITCHELL'S LANE | | | MIDDLETOWN | RI | 02842 | 5379 |
| MERAJ ANWARUDDIN | 863 W NEW RIVER ST | | | | TUCSON | AZ | 85704 | 3791 |
| MERAK ENTERPRISES CORP | C/O JOAQUIN DE LA TORRE | 7270 NW 12TH ST STE 335 | | | MIAMI | FL | 33126 | 1953 |
| MERAL GOKSEL TTEE | FBO GOKSEL FAMILY TRUST | U/A/D 04/18/96 | 28 GIFFORD ROAD | | SOMERSET | NJ | 08873 | 2306 |
| MERAL GOKSEL TTEE | FBO GOKSEL SURVIVORS TRUST | U/A/D 04/18/96 | 28 GIFFORD ROAD | | SOMERSET | NJ | 08873 | 2306 |
| MERAL KARAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 902 PERRY PL NE | | WASHINGTON | DC | 20017 |
| MERCANTIL ALEJANDRIA LTD | ICASA GONZALEZ-RUIZ & ALEMAN ( | BVI) VENTERPOOL PLAZA WICKHAMS | BOX 873 ROAD TOWN | TORTOLA VIRGIN ISL.(BRITISH) | | | |
| MERCAVALOR SOCIEDAD DE VALORES SA A/C 132 B | AVDA. DE BRASIL, 7 | | | 28020 MADRID | | | |
| MERCAVALOR SOCIEDAD DE VALORES SA A/C 150 C | AVDA. DE BRASIL, 7 | | | 28020 MADRID | | | |
| MERCAVALOR SOCIEDAD DE VALORES SA A/C 150A | AVDA. DE BRASIL, 7 | | | 28020 MADRID | | | |
| MERCAVALOR SOCIEDAD DE VALORES SA A/C 150B | AVDA. DE BRASIL, 7 | | | 28020 MADRID | | | |
| MERCAVALOR SOCIEDAD DE VALORES SA A/C 191B | AVDA. DE BRASIL, 7 | | | 28020 MADRID | | | |
| MERCEA HADIGIAN | 50 S CLINTON ST | | | | DOYLESTOWN | PA | 18901 | 4231 |
| MERCED VALDEZ JR | PO BOX 453 | | | | HOLGATE | OH | 43527 | 0453 |
| MERCEDES A CASTILLO | 3 FEENEY RD | | | | OSSINING | NY | 10562 | 2611 |
| MERCEDES A JOYCE | REVOCABLE TRUST | MERCEDES & THOMAS JOYCE JR TTE | E U/A DTD 3/20/2000 | 1005 SHADOWMOSS CIRCLE | LAKE MARY | FL | 32746 |
| MERCEDES A QUESADA & | MIGUEL A GIRALDO | 10730 SW 109TH TER | | | MIAMI | FL | 33176 |
| MERCEDES A SCHUE | 2835 COLORAD AVENUE | | | | LORAIN | OH | 44052 | 2901 |
| MERCEDES AGUILAR | 13833 TURTLE CROSS | | | | SAN ANTONIO | TX | 78253 |
| MERCEDES B MALONE REVOC TRUST | MERCEDES B MALONE & | EUGENE M MALONE TTEES | DTD 6/18/99 | 4633 SO HALSTEAD RD | HALSTEAD | KS | 67056 | 9290 |
| MERCEDES BAYNES | NIGEL BAYNES | UNTIL AGE 21 | 233 W 134TH ST APT 1B | | NEW YORK | NY | 10030 |
| MERCEDES BENZ TRUCK CO INC | PO BOX 3849 | | | | PORTLAND | OR | 97208 | 3849 |
| MERCEDES C MONJIAN | 351 OVERLOOK DR | | | | VERONA | PA | 15147 | 3851 |
| MERCEDES CHRISTINA CARBONELL | PHILLIPS EXETER ACADEMY | 20 MAIN ST | | | EXETER | NH | 03833 | 2438 |
| MERCEDES DALRYMPLE | 1009 HARDING AVENUE | | | | JOHNSON CITY | TN | 37604 |
| MERCEDES E ECKER | CUST MICHAEL JOSEPH ECKER U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | 1804 VIVIAN LANE | WEST ST PAUL | MN | 55118 | 3825 |
| MERCEDES FERNANDEZ | 1365 MARYBELLE AVE | | | | SAN LANDRO | CA | 94577 | 2317 |
| MERCEDES L. INMAN | 8080 OAK RUN DRIVE | | | | DAHINDA | IL | 61428 | 9728 |
| MERCEDES LAFUENTE GIL | FUER ALEXANDER PORTH | VILLA IBANONA | 317, ROUTE DE PLASCASSIER | 06130 GRASSE,FRANCE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MERCEDES LAFUENTE GIL | FUER CONSTANTIN PORTH | VILLA IBANONA | 317, ROUTE DE PLASCASSIER | 06130 GRASSE,FRANCE | | | |
| MERCEDES LEIGHTON AND | KATHLEEN DROSEY JTWROS | M. JOAN VINSKO | CARL A. LEIGHTON, III | 5 MARJORIE AVENUE | WILKES BARRE | PA | 18702 | 1543 |
| MERCEDES M CHAVEZ | 2218 S ALLIS ST | | | | MILWAUKEE | WI | 53207 | 1321 |
| MERCEDES M IRVING | 285 JAMES DRIVE | | | | WINTER GARDEN | FL | 34787 | 2822 |
| MERCEDES MEDWID | 52 MORGAN DR | | | | MANSFIELD | OH | 44904 | 8017 |
| MERCEDES P MORRIS & | RICHARD T MORRIS JT TEN | 7804 GOLF DRIVE | #2A | | PALOS HEIGHTS | IL | 60463 | 3067 |
| MERCEDES PARRA | ATTN MERCEDES PARRA | TERRAZAS DE CLUB HIPICO CALLE | ECUADOR ED VENTUARI APT 53 | CARACAS VENEZUELA | | | |
| MERCEDES ROSELL | TRAVESERA DE DALT 11-13 | | | 08024 BARCELONA SPAIN | | | |
| MERCEDES TORIBIO | 92 VANCORTLANDT PK SOUTH #4C | | | | BRONX | NY | 10463 | 2926 |
| MERCEDES TREVINO | 5636 ROGERS ST | | | | DETROIT | MI | 48209 | 2425 |
| MERCEDES VILLARINO | 579 GRANT AVENUE | | | | ROSELLE | NJ | 07203 | 2910 |
| MERCEDESE A LENNING | 1425 BRIM ST PO BOX 81 | | | | MILLBURY | OH | 43447 | 0081 |
| MERCEDEZ M HUERTAS | 3206 CAESAR AVE | | | | ORLANDO | FL | 32833 | |
| MERCER COUNTY CHAPTER | OF THE AMERICAN RED CROSS | 210 W MARKET ST | | | CELINA | OH | 45822 | 2123 |
| MERCER TRUST COMPANY AS TTEE FOR | FIRST DATA INCENTIVE SVGS PLAN | FBO ADAM M PETTY | 14750 SECRIST RD | | MERCERSBURG | PA | 17236 | 9511 |
| MERCER TRUST COMPANY AS TTEE FOR | FIRST DATA INCENTIVE SVGS PLAN | FBO BRENT J ISTAS | 4630 N 129 AVE | | OMAHA | NE | 68164 | 1708 |
| MERCER TRUST COMPANY AS TTEE FOR | FIRST DATA INCENTIVE SVGS PLAN | FBO CHARLIE E HOWSDEN | 2570 CAMDEN AVE | | OMAHA | NE | 68111 | 1760 |
| MERCER TRUST COMPANY AS TTEE FOR | FIRST DATA INCENTIVE SVGS PLAN | FBO DENNIS P ROURKE | 1633 S 154TH STREET | | OMAHA | NE | 68144 | 5154 |
| MERCER TRUST COMPANY AS TTEE FOR | FIRST DATA INCENTIVE SVGS PLAN | FBO JAMES R FLEMING | 8216 S 68TH CT | | LAVISTA | NE | 68128 | 4339 |
| MERCER TRUST COMPANY AS TTEE FOR | FIRST DATA INCENTIVE SVGS PLAN | FBO KAREN AARON | 845 CRESTVIEW CIRCLE | | WESTON | FL | 33327 | 1847 |
| MERCER TRUST COMPANY AS TTEE FOR | FIRST DATA INCENTIVE SVGS PLAN | FBO KEITH W KINSER | 12806 S 33RD STREET | | BELLEVUE | NE | 68123 | 1854 |
| MERCER TRUST COMPANY AS TTEE FOR | FIRST DATA INCENTIVE SVGS PLAN | FBO KENT G WILLIBY | 5612 N 160TH AVE | | OMAHA | NE | 68116 | 3623 |
| MERCER TRUST COMPANY AS TTEE FOR | FIRST DATA INCENTIVE SVGS PLAN | FBO MITCHELL L GREEN | 219 W 6TH ST | | LOGAN | IA | 51546 | 1213 |
| MERCER TRUST COMPANY AS TTEE FOR | FIRST DATA INCENTIVE SVGS PLAN | FBO SHEILA M TULLOS | 2733 W WOLFENSBERGER RD | | SEDALIA | CO | 80135 | 8534 |
| MERCER TRUST COMPANY AS TTEE FOR | FIRST DATA INCENTIVE SVGS PLAN | FBO THEADORE R ROGERS | 3941 HERITAGE CROSSING CT | | HIRAM | GA | 30141 | 6388 |
| MERCER TRUST COMPANY AS TTEE FOR | FIRST DATA INCENTIVE SVGS PLAN | FOR RICK DETTMER | 2941 OGDEN AVE | | MISSOURI VLY | IA | 51555 | 8054 |
| MERCER TRUST COMPANY TTEE | FIRST DATA INCENTIVE SAVINGS PLA | FBO PETER M RIEDEMER | 205 HAWTHORNE ROAD | | KINGS PARK | NY | 11754 | 3244 |
| MERCER TRUST COMPANY TTEE | FIRST DATA INCENTIVE SAVINGS PLN | FBO SEAN D ODELL | 810 N 87TH ST | | OMAHA | NE | 68114 | 2710 |
| MERCER TRUST COMPANY TTEE | FIRST DATA INCENTIVE SVGS PLAN | FBO HEATHER S HAIDLEY | 9411 TOMAHAWK | | OMAHA | NE | 68134 | 2760 |
| MERCER TRUST COMPANY TTEE | FIRST DATA INCENTIVE SVGS PLAN | FBO SHAWN PATRICK LEASE | 83 NATALIE LANE | | MARTINSBURG | WV | 25403 | 6671 |
| MERCER TRUST COMPANY TTEE | FIRST DATA INCENTIVE SVGSPLAN | FBO KENNETH T LISAGAR | 18 BARBARA AVE | | PRT JEFF STA | NY | 11776 | 1908 |
| MERCES MONIZ | 32 HINSDALE STREET | | | | SWANSEA | MA | 02777 | 4908 |
| MERCHANT BUSINESS CREDIT, INC. | SECURED PARTY FBO | HERB ROSEN AND | ELAINE ROSEN JTWROS | 3832 ATLANTIC AVENUE | BROOKLYN | NY | 11224 | 1209 |
| MERCHANTS MARKETING INC | 8308 CHELSEA LN | | | | WILLOW SPRINGS | IL | 60480 | |
| MERCHELL K TATE | CUST CALYN M TATE UGMA PA | 216 SPRINGDALE RD | | | VENETIA | PA | 15367 | 1320 |
| MERCHELL K TATE | CUST CAMERON J TATE UGMA PA | 216 SPRINGDALE RD | | | VENETIA | PA | 15367 | 1320 |
| MERCHELL K TATE | CUST CRAIG C TATE UGMA PA | 216 SPRINGDALE RD | | | VENETIA | PA | 15367 | 1320 |
| MERCIA M KRAUSSE | 27 DOANE TERR | | | | SOUTH HADLEY | MA | 01075 | 1308 |
| MERCREDY UY | 1021 W ANGELENO AVE 201 | | | | BURBANK | CA | 91506 | |
| MERCURIO J CIANCIOLO | TR MERCURIO J CIANCIOLO LIVING | TRUST UA 03/29/05 | 930 LANDER RD | | CLEVELAND | OH | 44143 | 3248 |
| MERCY FOUNDATION OF DES MOINES | ATTN ROBERT RAVENSCROFT | RHUMBLINE - IMS | 411 LAUREL, SUITE A110 | | DES MOINES | IA | 50314 | 3026 |
| MERCY RODRIGUEZ | 1094 SIMPSON STREET | | | | BRONX | NY | 10459 | |
| MERCY SEKHAR | 23108 63RD AVE W | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| MERDELLA SCHWIETERMAN | 1663 CRANBERRY RD | | | | SAINT HENRY | OH | 45883 | 9751 |
| MERDENE L MORROW | VAUN G MORROW | 853 CHERRY OAK CIRCLE | | | MURRAY | UT | 84123 | |
| MEREAM UPEGUI | 804 FIRMONA AVE | | | | REDONDO BEACH | CA | 90278 | |
| MEREDIETH D ARNOLD | BOX 176 | | | | MATHISTON | MS | 39752 | 0176 |
| MEREDITH A ALLEN | CUST MARGARET BROOKE ALLEN UGMA MA | 82 LAWSON ROAD | | | WINCHESTER | MA | 01890 | 3155 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEREDITH A GOLDBERG & | HOWARD E GOLDBERG JT TEN | 30216 GREEN ACRES DR | | | FARMINGTN HLS | MI | 48334 2142 |
| MEREDITH A HOROWITZ CUSTODIAN | FBO RUBY L HOROWITZ | UTMA NY UNTIL AGE 21 | 7 GLEN DRIVE | | HARRISON | NY | 10528 2405 |
| MEREDITH ALLEN NEARY | 4267 HILLVIEW DR | | | | PITTSBURG | CA | 94565 6063 |
| MEREDITH ALLISON ARENSMAN | 542 PRIMROSE WAY | | | | LOUISVILLE | KY | 40206 |
| MEREDITH AMMER | 5501 ROYALWOOD DR | | | | DAYTON | OH | 45429 6133 |
| MEREDITH ANN MC CARTY | 1 TALLPINE ROAD | | | | MILFORD | MA | 01757 3971 |
| MEREDITH ASHLEY LONG | 8566 PEPPERMILL RUN | | | | CHAGRIN FALLS | OH | 44023 1866 |
| MEREDITH B WHITE | 91 TWO PONDS RD | | | | FALMOUTH | MA | 02540 2221 |
| MEREDITH C ADKINS | CHARLES SCHWAB & CO INC CUST | 6720 MIAMI WOODS DR | | | LOVELAND | OH | 45140 |
| MEREDITH C TUCKER | 498 INVERWAY | | | | INVERNESS | IL | 60067 4350 |
| MEREDITH COUCH PARIS | ANDREW PARIS JT TEN | 66 PARKMERE | | | ROCHESTER | NY | 14617 1912 |
| MEREDITH D GIRARD | TR MEREDITH D GIRARD TRUST | UA 04/03/02 | 4312 COBBLESTONE DR | | COPLEY | OH | 44321 2927 |
| MEREDITH D GRIFFITHS | 180 WOODFIELD LANE | | | | WINCHESTER | VA | 22602 2164 |
| MEREDITH D WERNER | 16W320 HILLSIDE LN | | | | HINSDALE | IL | 60521 6232 |
| MEREDITH DAVIES | 28 TOWN HOUSE CIR | | | | ROCHESTER | NY | 14616 3006 |
| MEREDITH DAVIS MILES | 134 SPINDLETOP DR | | | | BOWLING GREEN | KY | 42104 7569 |
| MEREDITH DOBSON | 201 WALTON RD | | | | SEABROOK | NH | 03874 4522 |
| MEREDITH E CHAPPELL | 4908 POE AVE | | | | BALTIMORE | MD | 21215 5345 |
| MEREDITH E GREY | 258 MILLER AVE | APT 1 | | | MILL VALLEY | CA | 94941 2876 |
| MEREDITH E MOCK AND | LORNELL F MOCK JTWROS | 5054 STATE ROAD 32 W | | | ANDERSON | IN | 46011 8746 |
| MEREDITH E MORRELL | PO BOX 205 | | | | NEWARK | DE | 19715 0205 |
| MEREDITH E STIEHM & | THOMAS EDWARD SMUTS | CPWROS | 419 4TH ST | | SANTA MONICA | CA | 90402 |
| MEREDITH E WILSON | 1312 COLEMAN ST | | | | WILMINGTON | DE | 19805 4771 |
| MEREDITH EDINGER | PETER EDINGER TTEE | U/A/D 01/07/98 | FBO MEREDITH EDINGER | 10000 CEDARFIELD CT | RICHMOND | VA | 23233 1935 |
| MEREDITH ELIZABETH GRUBBS | 6709 VERNIE DR | | | | RALEIGH | NC | 27603 |
| MEREDITH EVE KOTLER | 125 W 76TH ST APT 5B | | | | NEW YORK | NY | 10023 8335 |
| MEREDITH F OLSON | 1563 S BARBARA ST | | | | SANTA MARIA | CA | 93454 |
| MEREDITH F WILSON | 9305 SE WOODED HILLS CT | | | | PORTLAND | OR | 97089 5320 |
| MEREDITH FITZGERALD HAN & | PETER K HAN | 4317 37 AVE NE | | | SEATTLE | WA | 98105 |
| MEREDITH FREDERICK | 3350 DEVONWOOD HILLS NE APT. D | | | | GRAND RAPIDS | MI | 49525 6814 |
| MEREDITH HIGHTOWER | 10204 CROFTERS CT SE | | | | LELAND | NC | 28451 8558 |
| MEREDITH J HUGHES & | CAROL A HUGHES | JT TEN | 578 SHELLBOURNE DR | | ROCHESTER HLS | MI | 48309 1027 |
| MEREDITH J PEFFLEY | 205 WILLOW BROOK CT | | | | MEBANE | NC | 27302 8360 |
| MEREDITH JAMES BUNISH | PO BOX 7652 | | | | FLINT | MI | 48507 0652 |
| MEREDITH K CAREY & | STEPHEN A CAREY JT TEN | 93 CHURCH HILL RD | | | HADDAM | CT | 06438 |
| MEREDITH K. LYON TTEE | FBO MEREDITH K. LYON TRUST | U/A/D 12-29-2004 | 1184 WESTCREEK LANE | | WESTLAKE VILLAGE | CA | 91362 5487 |
| MEREDITH L CURTIS | 251 BRIGHTVIEW DR | | | | LAKE MARY | FL | 32746 2352 |
| MEREDITH L GOODSON | 6 PENNY LN | | | | NEWNAN | GA | 30263 |
| MEREDITH L GROSS | 118 MAPLE CREEK WAY | | | | JUPITER | FL | 33458 7746 |
| MEREDITH L GROSS & | MRS DOROTHY K GROSS JT TEN | 118 MAPLE CREEK WAY | | | JUPITER | FL | 33458 7746 |
| MEREDITH L LEDBETTER | 9746 RAWSONVILLE | | | | BELLEVILLE | MI | 48111 9205 |
| MEREDITH L ROGDE & | JOEL W ROGDE JT TEN | 2740 CHESSINGTON DR | | | NEW LENOX | IL | 60451 2888 |
| MEREDITH L SHERRON | PO BOX 255 | | | | CAMBY | IN | 46113 0255 |
| MEREDITH L TURLEY | CUST MISS TAMRA L TURLEY U/THE | INDIANA U-G-M-A | 260 W PINE ST 2 | | ZIONSVILLE | IN | 46077 1534 |
| MEREDITH L TURLEY | CUST RICKEY V TURLEY U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 204 N MAIN ST | WHITESTOWN | IN | 46075 9404 |
| MEREDITH L TURLEY | CUST RODERICK M TURLEY U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | PO BOX 684 | CALLENTE | NV | 89008 0684 |
| MEREDITH LAMAR | 2140 W WESTHOLME DR | | | | MARION | IN | 46952 8622 |
| MEREDITH LUND | 495 BROOME STREET | 6TH FLOOR | | | NEW YORK | NY | 10013 2252 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEREDITH LYNN WEISSBARD | 7 SHELBOURNE DRIVE | | | | LOUDONVILLE | NY | 12211 | |
| MEREDITH M CHURCH | 20862 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46060 | 8369 |
| MEREDITH M EGGLESTON | 31107 LOST CREEK CT | | | | TOMBALL | TX | 77375 | 2941 |
| MEREDITH M HEADLEY | 2226 GREAT OAK DR | | | | MILFORD | MI | 48380 | 4325 |
| MEREDITH M PETRIE | 34 BOBWHITE TRAIL | | | | GALES FERRY | CT | 06335 | 2001 |
| MEREDITH MITCHELL SMITH | 17 GRIFFITH RD | | | | RIVERSIDE | CT | 06878 | 1201 |
| MEREDITH MOCK & | LORNELL MOCK JT TEN | 5054 STATE ROAD 32 W | | | ANDERSON | IN | 46011 | 8746 |
| MEREDITH MOONEY | 3211 BERRYFIELD LN | | | | PEARLAND | TX | 77581 | |
| MEREDITH MUELLER LEFFEL | 890 W PINE ST | | | | ZIONSVILLE | IN | 46077 | 1731 |
| MEREDITH P BACK | 4301 AMELIA OLIVE BR R | | | | BATAVIA | OH | 45103 | 8991 |
| MEREDITH P BOYNTON | 23013 WESTCHESTER BLVD # A322 | | | | PT CHARLOTTE | FL | 33980 | 8448 |
| MEREDITH P DONDIS | 36 ACADIA DR | | | | ROCKLAND | ME | 04841 | 2539 |
| MEREDITH R NEARY | 4267 HILLVIEW DR | | | | PITTSBURG | CA | 94565 | 6063 |
| MEREDITH R NELSON | 15570 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512 | 8976 |
| MEREDITH R OSTHEIMER | 305 RADCLIFFE DR | | | | NEWARK | DE | 19711 | 3150 |
| MEREDITH RUBEL | 5001 BRADMEADE CT | | | | MARIETTA | GA | 30066 | 6925 |
| MEREDITH S HENES | 89 EASTMAN RD | | | | WASHINGTON | VT | 05675 | 2003 |
| MEREDITH SCHLOSS | 5806 HAVERFORD AVE | | | | INDIANAPOLIS | IN | 46220 | 2771 |
| MEREDITH SCHUETTE & | MICHAEL SCHUETTE JT TEN | 3219 WALDON RIDGE DR | | | ORION | MI | 48359 | 1339 |
| MEREDITH SERETTE | 43432 PROCTOR | | | | CANTON | MI | 48188 | |
| MEREDITH TODD | 5800 S. COPPERHEAD DR | | | | SIOUX FALLS | SD | 57105 | |
| MEREDITH W BUCKLEY | TR U/T/D 02/20/87 MEREDITH W | BUCKLEY TRUST | 2022 TULLIS DRIVE | | MIDDLETOWN | OH | 45042 | 2963 |
| MEREDITH W CROWN & | JOAN B CROWN JT TEN | 5537 HUCKLEBERRY DR | | | BRYANTOWN | MD | 20617 | 2007 |
| MEREDITH W KIRKHAM | 10590 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396 | 9792 |
| MEREDYTH BROWN | 216 N BARKER AVE | | | | EVANSVILLE | IN | 47712 | |
| MEREK E. LIPSON | CGM IRA CUSTODIAN | 1544 TRESTLE GLEN ROAD | | | OAKLAND | CA | 94610 | 1865 |
| MEREL CHANEY & | JORETTA L CHANEY JT TEN | 13501 OLD CUMBERLAND RD NE | | | FLINSTONE | MD | 21530 | 3143 |
| MEREL GILBERT | 173 OAK ST | | | | DANIELS | WV | 25832 | |
| MEREL KECK IRA | FCC AS CUSTODIAN | 3501 N. CUSTER RD. | | | MONROE | MI | 48162 | 9645 |
| MEREL L COOPER | 6029 BLENDON CHASE DR | | | | WESTERVILLE | OH | 43081 | 8663 |
| MERELE KOSOWSKY | MERELE KOSOWSKY PROFIT SHARING | 3832 SHIPPING AVE | | | MIAMI | FL | 33146 | |
| MERFIN SOCIEDAD DE BOLSA S.A | RINCON 477 OF. 704 | MONTEVIDEO 11000 | | URUGUAY | | | | |
| MERI HODGES MAJOR | BELLE AIR PLANTATION | 11800 JOHN TYLER HIGHWAY | | | CHARLES CITY | VA | 23030 | |
| MERI JELENIC-LAURO | PO BOX 6605 | | | | SAN PEDRO | CA | 90734 | |
| MERIALICE M JENSEN | 4707 LOWCROFT | | | | LANSING | MI | 48910 | 5328 |
| MERIAM L ROMATZ | 24703 GREENHILL RD | | | | WARREN | MI | 48091 | 3301 |
| MERIBETH HUSO | 660 RAUPP BLVD | | | | BUFFALO GROVE | IL | 60089 | 3437 |
| MERIBETH L BROCKMAN | 234 CORTE DE LA REINA | | | | WALNUT CREEK | CA | 94598 | 3434 |
| MERIBETH M BROCKER-QUERIO | CUST ANNICA J BROCKER | UTMA MI | 21726 ALGER ST | | ST CLAIR SHORES | MI | 48080 | 1845 |
| MERIDA E BECK & | SUSAN R EDWARDS | TR UA 10/20/93 MERIDA D | EDWARDS | 2321 COLUMBIA AVENUE | LANCASTER | PA | 17603 | 4107 |
| MERIDA L PINZON | PO BOX 7 | | | | GASPORT | NY | 14067 | 0007 |
| MERIDEE A HUNST | 8920 CEDAR LAKE RD 5 | | | | SAINT LOUIS PARK | MN | 55426 | 2353 |
| MERIDETH SMEDLEY | 1352 E HIGHLAND AVE #120 | | | | PHOENIX | AZ | 85014 | |
| MERIDETH WIBERG TTEE | MERIDETH WIBERG FAMILY TRUST | DTD 05/23/00 | 5959 NAPLES PLAZA #307 | | LONG BEACH | CA | 90803 | 5020 |
| MERIDIAN TRUST & INVESTMENT CO | RADIOLOGY IMAGING ASSOC. OF | OAK RIDGE, P.C. PSP DTD 1/1/02 | FBO DAVID M. BARRON, M.D. | 109 NORTHSHORE DRIVE, STE.400 | KNOXVILLE | TN | 37919 | 4925 |
| MERIDITH ANN KOENEKE | 7518 BRAVA ST | | | | CALSBAD | CA | 92009 | |
| MERIDITH D MANKE | TR MERIDITH D MANKE TRUST | UA 11/20/97 | 3175 GREEN RD | | ST JOHNS | MI | 48879 | 8116 |
| MERIDITH H MYNHIER REV TR DTD | 4/29/03 MEREDITH H MYNHIER | SAM: PARAMETRIC | 145 CARIBBEAN CT | | NAPLES | FL | 34108 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MERIDITH LITTLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4525 E SAN FRANCISCO BLVD | | TUCSON | AZ | 85712 |
| MERIE A VASSIS | TR THE MERIE A VASSIS TRUST | UA 09/06/02 | 28 QUAIL RUN | | PLANT CITY | FL | 33565 | 2800 |
| MERIEL CATHERINE FULFORD | CHARLES SCHWAB & CO INC CUST | 5521 WESTWOOD DR | | | MILTON | FL | 32570 |
| MERIEL K HANEL | 4374 LOUELLA DRIVE | | | | WATERFORD | MI | 48329 | 4025 |
| MERILEE LANGDON | 804 N. SIAVOHN DRIVE | | | | ORANGE | CA | 92869 |
| MERILOUSE H MADSEN | TR UA MADSEN FAMILY TRUST | 09/11/86 | 1254 N MAIN ST | | WILLARD | UT | 84340 |
| MERILYN C ROLL | 2465 HARBOR VIEW ROAD | | | | CAMDEN | SC | 29020 | 8246 |
| MERILYN D GEORGEVICH & | DRAGOSLAV GEORGEVICH TTEES FBO | THE GEORGEVICH 1997 FAMILY TRUST | U/A/D 7-3-97 | 7 MAIDEN COURT | SEASIDE | CA | 93955 | 4614 |
| MERILYN RUMMELSBURG | TR UA 03/18/91 C W RUMMELSBURG & | MERILYN RUMMELSBURG DECLARATION | OF TR | 24726 12TH AVE S | DES MOINES | WA | 98198 | 3897 |
| MERILYN S KAPLIN | CUST JAMIE BETH KAPLIN | UTMA OH | 600 N CASSADY | | COLUMBUS | OH | 43219 | 2789 |
| MERILYN S PRESTEN | MERILYN S PRESTEN LIVING TRUST | 1510 21ST AVE | | | SAN FRANCISCO | CA | 94122 |
| MERILYN W JOVE | MERILYN W JOVE TRUST | 1925 LAKE AVE UNIT 107 | | | WILMETTE | IL | 60091 |
| MERILYNN S KAPLIN | CUST ADAM DAVID KAPLIN | UTMA OH | 600 N CASSADY | | COLUMBUS | OH | 43219 | 2789 |
| MERILYNN S KAPLIN | CUST THOMAS L KAPLIN III | UTMA OH | 600 N CASSADY | | COLUMBUS | OH | 43219 | 2789 |
| MERIS C RINDNER | 311 E 72 ST | | | | NEW YORK | NY | 10021 | 4684 |
| MERIT OF MAINE INC | P O BOX 2399 | | | | LEWISTON | ME | 04241 | 2399 |
| MERIT RALEIGH | 11063 EASTON RD | | | | NEW LOTHROP | MI | 48460 | 9759 |
| MERITHA C MCCUSTON | TOD DTD 08/14/2008 | PO BOX 1294 | | | ELIZABETH CTY | NC | 27906 | 1294 |
| MERKOURIOUS ANGELIADES | 11 BLAKELOCK RD | | | | MANHASSET | NY | 11030 | 2801 |
| MERL C REECE | 3098 BELLSFERRY RD | | | | MARIETTA | GA | 30066 | 3400 |
| MERL E KEYS | 8540 CLIO RD | | | | MT MORRIS | MI | 48458 | 8214 |
| MERL F FENTON JR | PO BOX 316 | | | | CEDAR KEY | FL | 32625 | 0316 |
| MERL G HUTTO & | MILADA V HUTTO JT TEN | 7 PARTRIDGE RD | | | CORNWALL ON HUDSON | NY | 12520 | 1800 |
| MERL G HUTTO & | MILADA V HUTTO JT TEN | 7 PARTRIDGE RD | | | CORNWALL ON HUDSON | N | 12520 | 1800 |
| MERL L SISK | 190 ROWLETT DRIVE | | | | DOVER | TN | 37058 | 5052 |
| MERL LOVE | 1020 DOLORES LANE | | | | FALLON | NV | 89406 |
| MERLA LEW KRAMER | 6322 ST JUDE DRIVE | | | | PASADENA | TX | 77505 | 5491 |
| MERLE A & BLANCHE L PETTIT | TTEES U/A/D 8/25/06 | THE PETTIT FAMILY LIVING TRUST | 3737 OLD LANSING RD | | LANSING | MI | 48917 | 4328 |
| MERLE A EVELAND | 3588 SWIFT RD | | | | BELLEVUE | MI | 49021 | 9447 |
| MERLE A FOSTER | 10423 KLEES RD | | | | CRYSTAL | MI | 48818 | 9769 |
| MERLE A GRAMS | 9875 SYLVANIA PETERSBURG RD | | | | OTTAWA LAKE | MI | 49267 | 9757 |
| MERLE A HECHT | 27656 TRAILBROOK CT | | | | WESTLAND | MI | 48185 | 1864 |
| MERLE A KAUFFMAN T U W OF | AMMON J KAUFFMAN DTD 4-1-99 | JAMES D KAUFFMAN & | STEVEN G KAUFFMAN TRUSTEES | 4037 EAST NEWPORT ROAD | GORDONVILLE | PA | 17529 | 9775 |
| MERLE A LEBOWITZ | CHARLES SCHWAB & CO INC.CUST | 410 LAUREL DR | | | SEVERNA PARK | MD | 21146 |
| MERLE A STEINER | EVELYN C STEINER | 321 SAINT LOUIS AVE | | | DAYTON | OH | 45405 | 2745 |
| MERLE A TAYLOR & | ALMA A TAYLOR JT TEN | 1860 FREYSVILLE RD | | | YORK | PA | 17406 | 7739 |
| MERLE A TROUB | 411 WEST ELBA ST BOX159 | | | | PERRINTON | MI | 48871 | 0159 |
| MERLE A ZIGLEAR | 5 HALL VALLEY CT | | | | BRIDGEPORT | WV | 26330 | 9606 |
| MERLE AVON CAREY | CHARLES SCHWAB & CO INC CUST | 5804 S LAFAYETTE AVE | | | BARTONVILLE | IL | 61607 |
| MERLE B ARNOLD | 1298 NORTH RD SE | | | | WARREN | OH | 44484 | 2706 |
| MERLE B CAMPBELL | 301 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481 | 9680 |
| MERLE B HILTON & | MRS RUTH W HILTON JT TEN | 5006 SIMS ROAD | | | KNOXVILLE | TN | 37920 | 4951 |
| MERLE B HOWIE | 1276 GORE RD RR5 | HARROW ON  N0R 1G0 | CANADA | | | | |
| MERLE B HOWIE | 1276 GORE RD RR5 | HARROW ON  N0R 1G0 | CANADA | | | | |
| MERLE B HOWIE | RR 5 | 1276 GORE RD | HARROW ON  N0R 1G0 | CANADA | | | |
| MERLE B HOWIE | RR 5 | HARROW ON N0R 1G0 | CANADA | | | | |
| MERLE B LAWSON | BX 417 | | | | CONVERSE | IN | 46919 | 0417 |
| MERLE B PAYNE | 1298 NORTH RD SE | | | | WARREN | OH | 44484 | 2706 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MERLE B YEAGER | PO BOX 1510 | | | | CLINTON | IA | 52733 | 1510 |
| MERLE BALLARD | 1000 MANILA DR | | | | SENECA | SC | 29672 | 0647 |
| MERLE C COX | 6111 MAREN DRIVE | | | | SPEEDWAY | IN | 46224 | 3209 |
| MERLE C MCCRACKEN IRREVOCABLE TRUST | DTD 10/07/05 | REID MCCRACKEN AND | GERALDINE MCCRACKEN TRUSTEES | 40 MAPLE ST | FARMINGDALE | NY | 11735 | |
| MERLE CHARLES REDFIELD | 250 PROSPECTOR WAY | | | | BALL GROUND | GA | 30107 | |
| MERLE CLIFFORD BELL | 7490 HAMPTON DR | | | | DAVISON | MI | 48423 | 2205 |
| MERLE COLEGATE MURPHY | PO BOX 3333 | | | | CARMEL | CA | 93921 | |
| MERLE COLLINS | 24657 MULBERRY DRIVE | | | | SOUTHFIELD | MI | 48034 | 3155 |
| MERLE CUMMINGS | 4065 ABBEYGATE DR | | | | BEAVERCREEK | OH | 45430 | 2066 |
| MERLE D CALVIN | 862 CRYSTAL VIEW DR | | | | PARKER | AZ | 85344 | 8123 |
| MERLE D CROW | TR UA 02/21/85 MERLE D CROW TRUST | PO BOX 2459 | | | HONOLULU | HI | 96804 | 2459 |
| MERLE D DAILEY | 916 N OXFORD DR | | | | MARION | IN | 46952 | |
| MERLE D MCMASTER & | JACQUELINE D MCMASTER JTWROS | 13072 AUTUMN WILLOW DRIVE | | | FAIRFAX | VA | 22030 | 8200 |
| MERLE D OATES | ATTN MERLE D OATES-WRIGHT | 3590 5TH AVE NW | | | NAPLES | FL | 34120 | 1622 |
| MERLE D SHANK & | SUZANNE W SHANK JT TEN | 554 VIEWMONT CT | | | HARRISONBURG | VA | 22802 | 6079 |
| MERLE D STANKE | R RFD 6 | | | | CHARLOTTE | MI | 48813 | |
| MERLE E BLAIN | 369 BLAIN ROAD | | | | MAYPEARL | TX | 76064 | 1848 |
| MERLE E COUCH | 1397 POTTER BLVD | | | | BURTON | MI | 48509 | 2156 |
| MERLE E HOWARD | BOX 133 206 SOUTH CEN | | | | LAGRANGE | OH | 44050 | 0133 |
| MERLE E MAILO | 121 E JOLLY RD | APT D2 | | | LANSING | MI | 48910 | 6686 |
| MERLE E RUSH | 5381 GRAFTON ROAD | | | | VALLEY CITY | OH | 44280 | 9322 |
| MERLE E RUSH & | DARL L RUSH JT TEN | 5381 GRAFTON ROAD | | | VALLEY CITY | OH | 44280 | 9322 |
| MERLE E SCHERER | PO BOX 254 | | | | CHESTERFIELD | IN | 46017 | 0254 |
| MERLE E STORCK | 2811 RUGER AVENUE | | | | JANESVILLE | WI | 53545 | 2248 |
| MERLE E WILKINSON | 6513 S 100 E | | | | MARKLEVILLE | IN | 46056 | 9640 |
| MERLE EIFFERT | 5459 ROARING RUN RD. | | | | GILLETT | PA | 16925 | |
| MERLE F DUESLER | 4469 ST HWY 10 | | | | FT PLAIN | NY | 13339 | 2639 |
| MERLE F EDGEWORTH JR | 290 FAIR WAYS CT | | | | NEWNAN | GA | 30265 | 2047 |
| MERLE F HOHMAN & | DIANE J HOHMAN | JT TEN | TOD ACCOUNT | 1516 CYPRESS LAKE | FINDLAY | OH | 45840 | 2994 |
| MERLE F NIETHE | 17 PHELPS ST | | | | LOCKPORT | NY | 14094 | 2019 |
| MERLE F PETERS REV TRUST | BY MERLE F PETERS | 30308 1ST RD | | | GEUDA SPRINGS | KS | 67051 | 9008 |
| MERLE FERRELL | 1201 KATHERINE DR | | | | BEAVERCREEK | OH | 45434 | 6325 |
| MERLE FULTON | 1916 CEMETERY ROAD | | | | LUCAS | OH | 44843 | |
| MERLE G HURELBRINK | 706 W NORTH STREET | | | | STONINGTON | IL | 62567 | 9740 |
| MERLE GRIFFITH | 3 TIMBERLANE DRIVE | | | | GANSEVOORT | NY | 12831 | 1734 |
| MERLE GUY VAN TASSEL | CHARLES SCHWAB & CO INC CUST | 122 HIGHPOINT DR | | | GULF BREEZE | FL | 32561 | |
| MERLE H KOONTZ TTEE | ANGELIA E. WILLIAMS DALY IRREV. TR | U/A DTD 02/04/2008 | 739 OLD DALLAS ROAD | | CHATTANOOGA | TN | 37405 | 2743 |
| MERLE H MILLARD | 15567 HARVEST LN | | | | SOUTHGATE | MI | 48195 | 6834 |
| MERLE H SUTTON | 2216 MILLERS ACADEMY RD | | | | BREMEN | GA | 30110 | 2519 |
| MERLE H THOMA | R F D 1 EAST ST | | | | HEBRON | CT | 06248 | 9801 |
| MERLE HALL | 456 NE 2ND AVE | | | | CAPE CORAL | FL | 33909 | |
| MERLE HARPER & | MARGARET HARPER | TR HARPER LIVING TRUST | UA 05/03/99 | BOX 111 | SPRINGERVILLE | AZ | 85938 | 0111 |
| MERLE HAWLEY MCGOWAN & | ROYAL MCGOWAN JT TEN | 2102 E CONCORD ST | | | ORLANDO | FL | 32803 | 4819 |
| MERLE HENRY WHITCOMB | 2333 UTLEY RD | | | | FLINT | MI | 48532 | 4966 |
| MERLE HOWIE | 1276 GORE RD RR 5 | HARROW ON  N0R 1G0 | CANADA | | | | | |
| MERLE HUGHES | 1006 SUNSET AVE | | | | GROVE CITY | PA | 16127 | 1320 |
| MERLE J BURTHAY | 3166 N 80 WEST | | | | KOKOMO | IN | 46901 | 8109 |
| MERLE J HEITZ REVOCABLE TRUST | MERLE J HEITZ TTEE UA DTD | 09/01/98 | 3460 N KEY DR APT 109E | | N FT MYERS | FL | 33903 | 7030 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MERLE J MANSFIELD | TR LIVING TRUST UA | 03/17/82 MERLE J MANSFIELD | 13210 WABASH RD | | MORENCI | MI | 49256 |
| MERLE J PAFFEL | 1634 KEELER AVE | | | | BELOIT | WI | 53511 4767 |
| MERLE J REICHERT | 13203 DUNLAP RD | | | | LASALLE | MI | 48145 9709 |
| MERLE J STEVENS | 8715 SCANDANAVIAN BLVD | | | | LAKELAND | FL | 33809 1744 |
| MERLE JAY STEVENS & | LOUELLA ANN STEVENS | TR LIVING TRUST 11/06/92 U-A MERLE | JAY STEVENS | 8715 SCANDINAVIA BLVD | LAKELAND | FL | 33809 1744 |
| MERLE K BROWN | 37303 E FAULKENBERRY RD | | | | LONE JACK | MO | 64070 9102 |
| MERLE KOHN | ALLEN KOHN JTWROS | ONE CHURCHILL ROAD | | | RYE BROOK | NY | 10573 1110 |
| MERLE L EYER | PO BOX 103 | | | | PINE GRV MLS | PA | 16868 0103 |
| MERLE L GREENSPOON & | ROSALINE B GREENSPOON JT TEN | 547 SOUTH PONTIAC WAY | | | DENVER | CO | 80224 1549 |
| MERLE L GROSS | 500 ZIMMER AVENUE | | | | ENDICOTT | NY | 13760 4161 |
| MERLE L HAWKINS | 2776 LYDIA DRIVE SW | | | | WARREN | OH | 44481 8619 |
| MERLE L NALLEY | 5302 24TH STREET | | | | DETROIT | MI | 48208 1924 |
| MERLE L NYLEN TR | UA 09/09/96 | ALBERTICE C NYLEN FAMILY TRUST | 97 CARRIAGE RD | | BARRINGTON | IL | 60010 |
| MERLE L NYLEN TR | UA 09/09/96 | ALBERTICE C NYLEN MAR TRUST | 97 CARRIAGE RD | | BARRINGTON | IL | 60010 |
| MERLE L NYLEN TR | UA 09/09/96 | MERLE L NYLEN TRUST | 97 CARRIAGE RD | | N BARRINGTON | IL | 60010 2203 |
| MERLE L QUEER | 1990 STONE RIDGE DR | | | | ASHLAND | OH | 44805 4586 |
| MERLE L SCHREINER & PATRICIA A | SCHREINER TTEES OF THE MERLE L & | PATRICIA A SCHREINER LIV TR 5-4-93 | PO BOX 879 | | GUALALA | CA | 95445 0879 |
| MERLE L WHITTAKER | 2090 N OXFORD RD RT #4 | | | | OXFORD | MI | 48371 2620 |
| MERLE LORRAINE WEHNER | PO BOX 1131 | | | | TELLICO PLNS | TN | 37385 |
| MERLE LYNNE FEDER | 173 PRIMROSE LN | | | | HANOVER | PA | 17331 |
| MERLE M LIGHT TRUST U/W DTD | 8/26/1998 | LINDA L SLAGLE TTEE | FBO KELLY A SLAGLE | 917 BRIDGEWATER DRIVE | PITTSBURGH | PA | 15216 1705 |
| MERLE M LIGHT TRUST U/W DTD | 8/26/1998 | LINDA L SLAGLE TTEE | FBO RYAN M SLAGLE | 917 BRIDGEWATER DRIVE | PITTSBURGH | PA | 15216 1705 |
| MERLE M LIGHT TRUST U/W DTD | 8/26/1998 | LINDA L SLAGLE TTEE | FBO TYLER D SLAGLE | 917 BRIDGEWATER DRIVE | PITTSBURGH | PA | 15216 1705 |
| MERLE M ROBERTS & | LANCE A ROBERTS JT TEN | 1203 CLEARVIEW DRIVE | | | FLUSHING | MI | 48433 1479 |
| MERLE M VARON | 6148 CAPISTRANO | | | | WOODLAND HILLS | CA | 91367 1707 |
| MERLE M. ROBINSON & | SUSAN SHIN ROBINSON | 4420 243RD AVE NE | | | REDMOND | WA | 98053 |
| MERLE MARCUM | 19585 ALBERTA ST. | | | | ONEIDA | TN | 37841 3301 |
| MERLE MCKENZIE | 1183 KILLINGWORTH RD | | | | HIGGANUM | CT | 06441 |
| MERLE N POTTER | 310 MONROE ST | | | | DURAND | MI | 48429 |
| MERLE P DAVIES | TR MERLE P DAVIES TRUST | UA 03/15/96 | BAYVIEW MEADOWS CONDO | 28523 DINO CIRCLE | CHESTERFIELD | MI | 48047 4819 |
| MERLE P WEISS | TR MERLE P WEISS TRUST | UA 02/09/06 | 11497 VICTORIA CIR | | BOYNTON BEACH | FL | 33437 1837 |
| MERLE P WIDVEY | BOX 235 | | | | SHIRLEY | IN | 47384 0235 |
| MERLE PARKER HALL | 704 EAST OAK STREET | | | | GREENVILLE | IL | 62246 1545 |
| MERLE R BLEAVINS | 11905 EARL ST | | | | PINCKNEY | MI | 48169 9060 |
| MERLE R FOSTER, TTEE | MERLE R FOSTER TRUST | U/A DTD 7-23-2003 | 6115 NW WESTWOOD LANE | | KANSAS CITY | MO | 64151 2744 |
| MERLE R GIESEY & | RITA M GIESEY JT TEN | 112 DEEDS ST | | | LIGONIER | PA | 15658 1202 |
| MERLE R LOCKHART | 5510 SW 4TH PL | APT 401 | | | CAPE CORAL | FL | 33914 7288 |
| MERLE R MONTAGUE | 405 S KING ST | | | | WINDSOR | NC | 27983 6721 |
| MERLE R PATENAUDE JR | BEVERLY B PATENAUDE | 896 CRANEY HILL RD | | | HENNIKER | NH | 03242 4364 |
| MERLE R WILLIAMS | 9 RIO VISTA DR | | | | LOUISVILLE | KY | 40207 1510 |
| MERLE R WILLIAMS & | MARION JO WILLIAMS | 309 S GOULD ST | | | HARRISBURG | AR | 72432 |
| MERLE REED SHINGLER | 7525 HIGHWAY 273 | | | | BLAKELY | GA | 39823 9140 |
| MERLE SCHWARTZ | 1265 PALM GARDEN PL | | | | MELBOURNE | FL | 32940 1628 |
| MERLE SMITH | CGM IRA CUSTODIAN | 5200 CENTER ROAD | | | LINDEN | MI | 48451 9637 |
| MERLE STEWART JR & | MRS ALICE STEWART TEN COM | 133 OAK HILL RD | | | KENBRIDGE | VA | 23944 9801 |
| MERLE T STRAWN | 2610 S MONROE ST | | | | BAY CITY | MI | 48708 8412 |
| MERLE TABOR STERN AND | E. NEIL TABOR, TRUSTEES | FBO HANNAH TABOR REVOCABLE | TRUST U/A/D 12-18-2000 | 848 S. BOND STREET | BALTIMORE | MD | 21231 3306 |
| MERLE TRAVIS HARROD | 10246 WOODBURN ALLEN SP RD | | | | ALVATON | KY | 42122 9576 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MERLE ULBERG & | BARBARA ULBERG JT TEN | 11111 HIGLEY CIRCLE EAST | | | SCHOOLCRAFT | MI | 49087 | 9406 |
| MERLE W CLARK | 4798 KINGS CROSSING DRIVE | | | | KENNESAW | GA | 30144 | 1655 |
| MERLE W CROOKS | R D 2 | BOX 66 | | | MARTINSBURG | PA | 16662 | 9115 |
| MERLE W CROSBY | 4798 KINGS CROSSING DRIVE | | | | KENNESAW | GA | 30144 | 1655 |
| MERLE W FLATTLEY AND | MARY LOU FLATTLEY TTEES | FLATTLEY 1993 REV LIV TRUST | U/A DATED 09/09/93 | PO BOX 3244 | VISALIA | CA | 93278 | 3244 |
| MERLE W KLINGBEIL | 527 MITCHELL LAKE DR | | | | SHERIDAN | MI | 48884 | 9394 |
| MERLE W KORN | 5850 GREENHAVEN | | | | SYLVANIA | OH | 43560 | 1562 |
| MERLE W LIGHT TRUST U/W DTD | 8/26/1998 | LINDA L SLAGLE TTEE | FBO TIMOTHY J SLAGLE | 917 BRIDGEWATER DRIVE | PITTSBURGH | PA | 15216 | 1705 |
| MERLE W MC KINLEY & | MRS ELLEN R MC KINLEY JT TEN | 4818 CORTLAND DR | | | CORONA DEL MAR | CA | 92625 | 2710 |
| MERLE W PEACOCK | 2228 RIDGELINE DR | | | | LANSING | MI | 48912 | 3430 |
| MERLE W ROBB & | MRS BERTHA ROBB JT TEN | 40-A HADDON RD | | | MONROE TOWNSHIP | NJ | 08831 | |
| MERLE W ROBERTS & | MYRIAM ROBERTS | 16241 TYPHOON LN | | | HUNTINGTON BEACH | CA | 92649 | |
| MERLE W RODGERS | 298 CAMELET BLVD | | | | FALLING WATERS | WV | 25419 | 9403 |
| MERLE W TARNOW | 191 COMMONWEALTH AVENUE | | | | BOSTON | MA | 02116 | 2210 |
| MERLE W TRUITT & | VIRGINIA L TRUITT | 918 SUNNYVIEW CIR | | | ELDON | MO | 65026 | 2147 |
| MERLE WAYNE BRUBAKER | CGM IRA CUSTODIAN | PO BOX 161 | | | LITCHFIELD PARK | AZ | 85340 | 0161 |
| MERLE WAYNE CLARK | 7640 RANDWICK RD | | | | PENSACOLA | FL | 32514 | 6448 |
| MERLE WRIGHT | 953 VOSBURG | | | | FLINT | MI | 48503 | 3105 |
| MERLE Y SMITH | 1437 MARIPOSA | | | | RICHMOND | CA | 94804 | 4936 |
| MERLE Y SMITH & | PEGGY D LORTIE JT TEN | 1437 MARIPOSA | | | RICHMOND | CA | 94804 | 4936 |
| MERLEEN E JONES | 6504 SCENIC PINES CT | | | | CLARKSTON | MI | 48346 | |
| MERLEEN J DAVIS & | GEORGE W DAVIS JTWROS | 1043 PHEASANT GROVE NW | | | MASSILLON | OH | 44646 | 3142 |
| MERLENE A COULOM | 520 SUNRISE DR | | | | LODA | IL | 60948 | 9742 |
| MERLENE D CHADWELL | 3245 WIRT RD | | | | MASON | MI | 48854 | 9320 |
| MERLENE G FRALEIGH | 163 MAPLE AVE | | | | GERMANTOWN | NY | 12526 | 5305 |
| MERLEY E BROWN | 108 NORTON | | | | PONTIAC | MI | 48341 | |
| MERLIN & VIVIAN LAUBHAN TTEES | FBO MERLIN & VIVIAN LAUBHAN | LIVING TRUST UAD 9/22/1993 | 1245 S 30TH ST | | MESA | AZ | 85204 | 6347 |
| MERLIN A FLANDERS | TOD ROGER A FLANDERS AND | KIRK A FLANDERS | SUBJECT TO STA TOD RULES | 1410 ARREDONDO DRIVE | THE VILLAGES | FL | 32162 | 0196 |
| MERLIN B SANDERSON | 3947 W FRENCH RD | | | | SAINT JOHNS | MI | 48879 | 9461 |
| MERLIN BABBITT & | JOAN BABBITT JT TEN | N9702 MUSSER CREEK CT | | | PHILLIPS | WI | 54555 | 8972 |
| MERLIN C FORD | 33109 VICTORY RD | PAOLA KS 66071 | | | PAOLA | KS | 66071 | 8220 |
| MERLIN D KOOS | 2278 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813 | 9159 |
| MERLIN D SHANK & | PAMELA V SHANK JT TEN | 136 COOKS CREEK RD | | | HARRISONBURG | VA | 22802 | 0801 |
| MERLIN D TRANBY | 715 OAKWOOD DRIVE | | | | ANOKA | MN | 55303 | 2817 |
| MERLIN DIETERMAN TTEE | MERLIN DIETERMAN TRUST | U/A DTD 9-16-93 | 4173 DELMAR VILLAGE | | GRANDVILLE | MI | 49418 | 8328 |
| MERLIN DUBOIS AND | MARION DUBOIS JTWROS | 154 GLENFORD WITTENBERG RD. | | | GLENFORD | NY | 12433 | 5115 |
| MERLIN E DENMAN & | JANE E DENMAN JT TEN | G-6200 CALKINS RD | | | FLINT | MI | 48532 | |
| MERLIN E ELDRED | 482 MAPLE STRING | | | | DAYTON | OH | 45458 | 9231 |
| MERLIN F BOYDEN | 12164 N LEGACY PL | | | | ORO VALLEY | AZ | 85737 | 3479 |
| MERLIN F BOYDEN & | RUTH A BOYDEN JT TEN | 12164 N LEGACY PL | | | ORO VALLEY | AZ | 85737 | 3479 |
| MERLIN F LANGE & | EVELYN J LANGE | JT TEN | 1711 FRANKLIN LN. | | HAZEL GREEN | WI | 53811 | 9766 |
| MERLIN G CHRISTIANSON | 1609 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545 | 5602 |
| MERLIN G OEHRKE | 7667 W SAMPLE RD 204 | | | | CORAL SPRINGS | FL | 33065 | 4718 |
| MERLIN HEINITZ | HELEN HEINITZ JT TEN | 933 3RD AVE NW | | | JAMESTOWN | ND | 58401 | 3024 |
| MERLIN HERALD & | PATRICIA HERALD JT TEN | 9432 ASH ST | | | NEW LOTHROP | MI | 48460 | 9783 |
| MERLIN J NICHOLS | 6910 LONGVIEW | | | | SHAWNEE | KS | 66218 | 9748 |
| MERLIN J NICHOLS & | SHIRLEY J NICHOLS JT TEN | 6910 LONGVIEW | | | SHAWNEE | KS | 66218 | 9748 |
| MERLIN J SPEIKES | 505 OUTLOOK CV | | | | FLOWER MOUND | TX | 75028 | 7176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MERLIN L CONRAD | 22 LIBERTY STREET | | | | PAINESVILLE | OH | 44077 | 3307 |
| MERLIN L HAMEN | 249 FURROW LN | | | | CALABASH | NC | 28467 | 2384 |
| MERLIN L KEPHART | 4934 BROWN RD | | | | CONEWANGO VLY | NY | 14726 | 9710 |
| MERLIN L PHILLIPS | 9243 N JARBOE ST | | | | KANSAS CITY | MO | 64155 | 1280 |
| MERLIN L SLEIGHT | 1317 MT HOPE HWY | | | | CHARLOTTE | MI | 48813 | 8631 |
| MERLIN LEE YUTZY | 3515B W NEWPORT RD | | | | RONKS | PA | 17572 | |
| MERLIN NAMUTH | ANNE M NAMUTH JT TEN | 1423 BEN NEVIS AVENUE | | | BROOMFIELD | CO | 80020 | 2433 |
| MERLIN ODELL CLARK | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 103 W 9TH ST | | BARTLESVILLE | OK | 74003 | |
| MERLIN R MILLER | 2829 DAVID DRIVE | | | | SPRINGPORT | MI | 49284 | 9320 |
| MERLIN R SCHENDEL | 300 FAIRWAY DR | | | | HORSESHOE BEND | AR | 72512 | 2704 |
| MERLIN R SWEIGART | 3355 SOWTA 500 W | | | | NEW PALESTINE | IN | 46163 | |
| MERLIN ROY ARNETT & | ELDON E ARNETT JT TEN | 5508HALL ST | | | ALEXANDRIA | LA | 71303 | 3917 |
| MERLIN SIGURDSON | 916 SAMUEL POINT | | | | COLORADO SPRINGS | CO | 80906 | 6300 |
| MERLIN T FORESMAN & | JANET R FORESMAN | 216 COLLEGE ST | | | ONEIDA | TN | 37841 | |
| MERLIN V RODEWALD & | HELEN L RODEWALD JT TEN | 18 TEE AR PL | | | PRINCETON | NJ | 08540 | 3912 |
| MERLINDA B MORAL | 1297 ABERFORD DRIVE | | | | SAN JOSE | CA | 95131 | |
| MERLINE M PARKS | PO BOX 12 | | | | COALMONT | IN | 47845 | 0012 |
| MERLLE W SAMPSON | 2335 GEIGER RD | | | | IDA | MI | 48140 | 9556 |
| MERLON M SCHAEFER | 10390 WINTHROP RD | | | | STREETSBORO | OH | 44241 | 5161 |
| MERLON T BAXTER | 6 CECIL AVE | | | | MASSENA | NY | 13662 | 2140 |
| MERLTON L BRANDENBERG | 18045 WARRINGTON DR | | | | DETROIT | MI | 48221 | 2770 |
| **MERLTON R HARRADON** | PO BOX 327 | | | | SABATTUS | ME | 04280 | 0327 |
| MERLYN C DEINHART | DARLENE E DEINHART COMM PROP | 2985 CAITLYN CT | | | SUMTER | SC | 29154 | 8209 |
| MERLYN DALE MEANS | CGM IRA CUSTODIAN | 750 BENFIELD BLVD | | | SEVERNA PARK | MD | 21146 | 1408 |
| MERLYN E SCOVILLE | 14 N BRAINTREE | | | | SCHAUMBURG | IL | 60194 | 4165 |
| MERLYN G CAUPP | 10778 FARMERSVILLE W CARROL RD | | | | GERMANTOWN | OH | 45327 | 8524 |
| MERLYN G HILLER | JOAN C HILLER | 8601 E MABEL PL | | | TUCSON | AZ | 85715 | 5431 |
| MERLYN J NAWROCKI | 30185 BATES RD | | | | PERRYSBURG | OH | 43551 | 3825 |
| MERLYN J SCOTT | MARY ANN SCOTT JT TEN | 2624 NORTHEAST 131ST AVENUE | | | PORTLAND | OR | 97230 | 1718 |
| MERLYN L HOBSON | TR MERLYN L HOBSON REVOCABLE | LIVING TRUST UA 11/28/00 | 5967 CHIPPEWA TR | | HALE | MI | 48739 | |
| MERLYN L PIPER | 1453 CO ROAD 1475 | | | | ASHLAND | OH | 44805 | 9724 |
| MERLYN M THOMPSON | TR MERLYN M THOMPSON TRUST | UA 11/08/00 | 9537 N MCCLELLAND RD | | BRECKENRIDGE | MI | 48615 | 9767 |
| MERLYN R RODRIGUES & | EUSEBIO L RODRIGUES JT TEN | 10508 DEMOCRACY LN | | | POTOMAC | MD | 20854 | 4003 |
| MERLYN R SCHMIDT | SHIRLEY J SCHMIDT JT TEN | 216 MARIE AVE | | | ELK RUN HGTS | IA | 50707 | 1334 |
| MERLYN W GINGRAS | 1030 W ELM | | | | CHIPPEWA FALLS | WI | 54729 | 1602 |
| MERMAN NO 1 FAMILY PARTNERSHIP | LIMITED PTNSHP | 11640 N TATUM BLVD | UNIT 1059 | | PHOENIX | AZ | 85028 | 1062 |
| MERMELSTEIN FOUNDATION | 29-76 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | 2822 |
| MERNA DECOVENY | 1043 SINCLAIR DRIVE | | | | STOWE | VT | 05672 | 4033 |
| MERNA DECOVENY | CGM IRA CUSTODIAN | 1043 SINCLAIR DRIVE | | | STOWE | VT | 05672 | 4033 |
| MERNON PHIL GRAHAM JR & | AMY L ANDRE-GRAHAM | NON-MANAGED | 7494 CHESTNUT DR | | GALENA | IL | 61036 | |
| MERO L DIAZ | 3710 MARGARET | | | | BAY CITY | MI | 48706 | 1318 |
| MERQUIADESN CESPEDES | 7333 GREEN LEVEL CHURCH RD | | | | APEX | NC | 27523 | |
| MERRAIN M BATEY | 5644 HIWAY B | | | | HILLSBORO | MO | 63050 | 3003 |
| MERRANCE H PETERS | 12939 M 50 | | | | BROOKLYN | MI | 49230 | 8339 |
| MERREL UNDERWOOD | PSC 37 BOX 1673 | | | | APO | AE | 09459 | |
| MERRELL FORT GREGORY | BOX 8447 | | | | ASHEVILLE | NC | 28814 | 8447 |
| MERRELL M CLARK | 13 WALWORTH AVE | | | | SCARSDALE | NY | 10583 | 1417 |
| MERRELLE W HARRIS | 251 BERRY TREE LANE | | | | COLUMBIA | SC | 29223 | 7448 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MERRELLE W HARRIS | 251 BERRY TREE LANE | | | | COLUMBIA | SC | 29223 |
| MERRI CHAPIN | 1418 LAKEWOOD RD | | | | MANASQUAN | NJ | 08736 |
| MERRI GRANT | 20 WATERSIDE PLAZA | APT. 21J | | | NEW YORK | NY | 10010 | 2615 |
| MERRI L ROUNDTREE & | JOHN W ROUNDTREE JT TEN | 3700 S WESTPORT #509 | | | SIOUX FALLS | SD | 57106 | 6344 |
| MERRI S DITTMAR | ATT MERRI S SPARSA | 415 ARISTROCRAT DR | | | BOLINGBROOK | IL | 60490 |
| MERRI SUE IRWIN | 35 INTERLAKEN DR | | | | EASTCHESTER | NY | 10709 | 1529 |
| MERRI-LYNN YERAGE | PUR BY EST | 22329 CANONES CIRCLE | | | SAUGUS | CA | 91351 |
| MERRIAM K NEWHALL | 1114 STEWART RD | | | | BERLIN | VT | 05602 | 8848 |
| MERRIAM TRUST INDENTURE | ALLEN C MERRIAM TTEE | 5436 STONEGATE WAY | | | CORPUS CHRISTI | TX | 78411 |
| MERRIAN KENDALL KOHLER | 932 S SARAH WAY | | | | ANAHEIM | CA | 92805 | 5642 |
| MERRIANNE B GIANNINI TOD | KIRKE GIEDZINSKI | SUBJECT TO STA TOD RULES | 330 BIRCHWOOD COURT | | IONE | CA | 95640 |
| MERRICK BECHINI | 2704 DARTMOUTH RD APT 9 | | | | ALEXANDRIA | VA | 22314 |
| MERRICK D PATTERSON | 7330 JEWEL BROOKE | | | | GRAND RAPIDS | MI | 49548 | 7322 |
| MERRICK E MURPHY | 19543 BATTERSEA BLVD | | | | ROCKY RIVER | OH | 44116 | 1649 |
| MERRICK JOSEPH WYBLE II | 1835 NALL ST | | | | PORT NECHES | TX | 77651 | 3330 |
| MERRICK LUCKETT | 18845 DEQUINDRE | | | | DETROIT | MI | 48234 | 1205 |
| MERRIE A JONES | 7700 NEWBURG ROAD | | | | DURAND | MI | 48429 | 9755 |
| MERRIE A JONES & | WILLIAM D JONES JT TEN | 7700 NEWBURG ROAD | | | DURAND | MI | 48429 | 9755 |
| MERRIE H CLIFFORD | 303 WALDEN WAY | | | | IMPERIAL | PA | 15126 | 9639 |
| MERRIE H CLIFFORD & | CARLA D HUDSON JT TEN | 303 WALDEN WAY | | | IMPERIAL | PA | 15126 | 9639 |
| MERRIE L DE COOMAN | 9126 PINEVIEW LAKE CT | | | | LINDEN | MI | 48451 | 9798 |
| MERRIE L VISCARRA | 2127 W RICE ST APT 2W | | | | CHICAGO | IL | 60622 |
| MERRIE LEE SOULES | 4603 SANDALWOOD DR | | | | LAS CRUCES | NM | 88011 | 9634 |
| MERRIE M WILNER | 923 POINT LA VISTA RD N | | | | JACKSONVILLE | FL | 32207 | 6213 |
| MERRIE-ANN BEZMAREVICH & | RUDY BEZMAREVICH | 100 POSADA CT | | | SAN RAMON | CA | 94583 |
| MERRIL W PATTON | 5016 ANGELITA AVE | | | | HUBER HEIGHTS | OH | 45424 | 2705 |
| MERRIL W POWELL JR & | SUSAN POWELL JT TEN | 17 GRANDVIEW AVE | | | YOUNGWOOD | PA | 15697 |
| MERRILEE C BROADBENT | 880 S 100 E | | | | RICHMOND | UT | 84333 |
| MERRILEE R KIDD | TR LIVING TRUST 12/11/91 | U-A ROBERT H KIDD | 1505 PEBBLE CREEK | | COPPELL | TX | 75019 | 3674 |
| MERRILL & MARY LOU BATES & | DANIEL M BATES TR | UA 04/18/06 | MERRILL & MARY LOU BATES TRUST | RT 4 BOX 214 | PORTERVILLE | CA | 93257 |
| MERRILL A KROLICK | 10316 LONGWOOD DR | | | | SEMINOLE | FL | 33777 | 1311 |
| MERRILL A SPORKIN | PO BOX 99 | | | | MERION STATION | PA | 19066 | 0099 |
| MERRILL ARDIS CARRAWAY JR | PO BOX 271 | | | | MAGNOLIA | MS | 39652 | 0271 |
| MERRILL B PARKER & | LENNICE PARKER JTWROS | 708 5TH AVEW | | | LEMMON | SD | 57638 | 1754 |
| MERRILL B ZAFT | CHARLES SCHWAB & CO INC CUST | 36 LONGVIEW DR | | | BROOKFIELD | CT | 06804 |
| MERRILL BLOCK TTEE | FBO MERRILL BLOCK 2005 TRUST | U/A/D 08-17-2005 | 13462 HIGHLANDS RANCH ROAD | | POWAY | CA | 92064 | 1054 |
| MERRILL C COOPER | 5308 S ADAMS ST | | | | MARION | IN | 46953 | 5911 |
| MERRILL C CROWDER | C/O LAWRENCE CROWDER | 7354 N 750 W | | | FRANKTON | IN | 46044 | 9467 |
| MERRILL C DULIN | 1660 JENNINGS MILL RD | APT 407 | | | BOGART | GA | 30622 |
| MERRILL D BRACKEN | 7509 S 825 E | | | | LADOGA | IN | 47954 | 7216 |
| MERRILL D STILES | TOD DTD 01/25/2008 | 5555 CHATEAU LANE | | | CLAY | NY | 13041 | 8996 |
| MERRILL D WOODWARD | 101 LASSETTER DRIVE | | | | RED OAK | TX | 75154 | 5111 |
| MERRILL E BLACKBURN | 2729 82ND PLACE | # 129 | | | URBANDALE | IA | 50322 | 4312 |
| MERRILL E CHESEBROUGH | 410 E MAIN ST #209 | | | | LEROY | MN | 55951 |
| MERRILL E FELDMAN | CHARLES SCHWAB & CO INC CUST | BAY ACCESSORIES | 2765 SUMMIT DR | | HILLSBOROUGH | CA | 94010 |
| MERRILL E FRANKLIN | 4630 ALDAN DR | | | | HOLLY | MI | 48442 | 9134 |
| MERRILL G LAURENTZ | 4412 88TH STREET | | | | LUBBOCK | TX | 79424 | 4210 |
| MERRILL H DAVIS & | MILDRED A DAVIS JT TEN | 9 APPLE BLOSSOM LANE | | | LAMOINE | ME | 04605 | 4523 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MERRILL H NICHOLS | 4558 S BELLAMY BLVD | | | | MARION | IN | 46953 | 5382 |
| MERRILL H NICHOLS & | JOANNA NICHOLS JT TEN | 4558 S BELLAMY BLVD | | | MARION | IN | 46953 | 5382 |
| MERRILL INC | PO BOX 20519 | | | | CHEYENNE | WY | 82003 | 7012 |
| MERRILL J HACHTEL | N3991 HIGHWAY 89 | | | | JEFFERSON | WI | 53549 | |
| MERRILL J HOUGH | 5025 WILLOW RD | | | | ZIONSVILLE | IN | 46077 | 9445 |
| MERRILL J MACK & | MRS NANCY B MACK TEN ENT | 24 TERRACE RD | | | WESTON | MA | 02493 | 1825 |
| MERRILL J OWEN & | HELEN P OWEN | TR MERRILL & HELEN OWEN LIVING | TRUST UA 08/08/06 | 5232 CROWN AVE | LA CANADA | CA | 91011 | 2804 |
| MERRILL JONES MACK & | MRS NANCY BASSETT MACK JT TEN | 24 TERRACE RD | | | WESTON | MA | 02493 | 1825 |
| MERRILL KAMMERDIENER | 2433 STATE ROUTE 28/66 | | | | NEW BETHLEHEM | PA | 16242 | |
| MERRILL L BODINE | 3333 QUAIL HOLLOW DR | | | | LAMBERTVILLE | MI | 48144 | 8611 |
| MERRILL L CARLTON III | 44 OAK RD | | | | KILGORE | TX | 75662 | 9148 |
| MERRILL L CARLTON JR | CUST KENT P CARLTON U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 8267CR 2424 | ROYSE CITY | TX | 75189 | 4655 |
| MERRILL L HAMPTON | TR MERRILL L HAMPTON TRUST | UA 11/17/02 | 92 CAIN AVE | | HAMILTON | OH | 45011 | 5708 |
| MERRILL L WITT | 20812 GAULT ST | | | | CANOGA PARK | CA | 91306 | 3311 |
| MERRILL LYNCH | A/C MONARCH | 101 HUDSON ST. | | | JERSEY CITY | NJ | 07302 | 3915 |
| MERRILL LYNCH | TR ANNA LOUISE MASCHO IRA | 3260 THUNDERHEAD DR | | | LAKE HAVASU CITY | AZ | 86406 | 7870 |
| MERRILL LYNCH | TR CAROLE M PITMAN IRA | 6473 HOLLOWVIEW TRAIL | | | CENTERVILLE | OH | 45459 | 6956 |
| MERRILL LYNCH | TR MARY ELLEN FITZPATRICK IRA | 1170 MAPLE | | | PLYMOUTH | MI | 48170 | 1547 |
| MERRILL LYNCH BANK SUISSE SA | AS AGENT FOR ITS CUSTOMERS | 18 RUE DE CONTAMINES | 1211 GENEVE 3 | SWITZERLAND | | | | |
| MERRILL LYNCH CUST | DONNA J WINTERSCHEIDT IRA | UA 06/21/95 | 9601 S MERIDIAN BLVD | | ENGLEWOOD | CO | 80112 | 5905 |
| MERRILL LYNCH CUST | FBO DIANE CROSS IRA | 22802 LAKE RAVINES DRIVE | | | SOUTHFIELD | MI | 48034 | |
| MERRILL LYNCH CUST | FBO HOPE BURNS IRA | 1715 N RIVER RD APT 58 | | | SAINT CLAIR | MI | 48079 | |
| MERRILL LYNCH CUST | FBO TIMOTHY PAULSON | 1437 KEENELAND WAY | | | SCHERERVILLE | IN | 46375 | |
| MERRILL LYNCH CUST | GLEN W WINTERSCHEIDT IRA | UA 06/21/95 | 9601 S MERIDIAN BLVD | | ENGLEWOOD | CO | 80112 | 5905 |
| MERRILL LYNCH FAO | CSA PARTNERS LLC | V-TRADER PRO LLC | ATT PRIME BROKER DEPT | 101 HUDSON ST 7TH FL | JERSEY CITY | NJ | 07302 | |
| MERRILL LYNCH FINANCIAL | MARKETS (MLFM) | EQUITY DERIVATIVES TRADING | ATTN: PATRICIA MOORE | 250 VESEY STREET 18TH FL | NEW YORK | NY | 10080 | 0001 |
| MERRILL LYNCH INTERNATIONAL | EQUITY DERIVATIVES GROUP | ROPEMAKER PLACE | 25 ROPEMAKER STREET | LONDON EC2Y 9LY, UNITED KINGDOM | | | | |
| MERRILL LYNCH INTERNATIONAL | STOCK LOAN ACCOUNT | P.O. BOX 293 | LONDONEC1M3NH | UNITED KINGDOM | | | | |
| MERRILL LYNCH INVESTMENT MANAG | MERRILL LYNCH RUSSELL 1000 VAL | MERRILL LYNCH TRUST COMPANY | 101 HUDSON ST 11TH FLOOR | | JERSEY CITY | NJ | 07302 | 3930 |
| MERRILL LYNCH INVESTMENT MANAGERS, LP A/C E. | 800 SCUDDERS MILL ROAD | | | | PLAINSBORO | NJ | 08536 | 1606 |
| MERRILL LYNCH PIERCE FENNER & | SMITH INC | CUST CARL J DREYER UTMA FL | 4800 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | 6484 |
| MERRILL LYNCH PIERCE FENNER & | SMITH INC CUST | MARVIN O ROBINSON IRA | UA 11/30/95 | 30220 AVONDALE | INKSTER | MI | 48141 | 1532 |
| MERRILL LYNCH PIERCE FENNER & | SMITH INCORPORATED | PO BOX 12006 | | | NEWARK | NJ | 07101 | 5006 |
| MERRILL LYNCH PROFESSIONAL | CLEARING CORP CUSTOMER LONG | ATTN THOMAS ECKSTEIN | (REG T 15C3-3) | 101 HUDSON ST # 10 | JERSEY CITY | NJ | 07302 | 3933 |
| MERRILL LYNCH PROFESSIONAL | CLEARING CORP_(FIRM) | ATTN THOMAS ECKSTEIN | 101 HUDSON ST # 10 | | JERSEY CITY | NJ | 07302 | 3933 |
| MERRILL LYNCH PROFESSIONAL | CLEARING CORP_CUSTOMER SHORT | ATTN THOMAS ECKSTEIN | (REG T 1563-3) | 101 HUDSON ST # 10 | JERSEY CITY | NJ | 07302 | 3933 |
| MERRILL LYNCH PROFESSIONAL. | CLEARING CORP | (BROKER DEALER REG T) | ATTN THOMAS ECKSTEIN | 101 HUDSON ST # 10 | JERSEY CITY | NJ | 07302 | 3933 |
| MERRILL LYNCH PROFESSIONAL. | CLEARING CORP_(MARKET FUNTIONS | ATTN THOMAS ECKSTEIN | 101 HUDSON ST # 10 | | JERSEY CITY | NJ | 07302 | 3933 |
| MERRILL LYNCH S&P 500 INDEX SE | MERRILL LYNCH INVESTMENT MGRS | FUND ACCOUNTING | 4 NEW YORK PLZ | | NEW YORK | NY | 10004 | 2413 |
| MERRILL LYNCH TRUST COMPANY | AGENT OF THE | ELLIS CTR-VAL FD INDEX-PIA | ATTN REGINE CLARKE | P.O. BOX 1524 | PENNINGTON | NJ | 08534 | 0725 |
| MERRILL LYNCH TRUST COMPANY | CO-TRUSTEE OF THE | CHARLES PURNELL FAM TR-PIA | ATTN MARY K MAXWELL | P.O. BOX 1524 | PENNINGTON | NJ | 08534 | 0725 |
| MERRILL LYNCH TRUST COMPANY | CUST FOR JOHN DUNCAN, INC | LIGHTWORKER FOUNDATION | ATTN LINDA GRANT | P.O. BOX 1524 | PENNINGTON | NJ | 08534 | 0725 |
| MERRILL LYNCH TRUST COMPANY | CUSTODIAN FOR | WILLIAM M WHITMIRE | ATTN: KATHLEEN O'LAUGHLIN | P O BOX 1524 | PENNINGTON | NJ | 08534 | 0685 |
| MERRILL LYNCH TRUST COMPANY | CUSTODIAN OF THE | GOLDSMITH FAMILY FDN | ATTN ELIZABETH GARRY | P.O. BOX 1524 | PENNINGTON | NJ | 08534 | 0725 |
| MERRILL LYNCH TRUST COMPANY | FBO ML EQUITY INDEX TRUST | 101 HUDSON ST # 8 | | | JERSEY CITY | NJ | 07302 | 3933 |
| MERRILL LYNCH TRUST COMPANY | FBO ML LARGE CAPITALIZATION IN | ATTN DAVE BERNAL | 101 HUDSON ST # 8 | | JERSEY CITY | NJ | 07302 | 3915 |
| MERRILL LYNCH TRUST COMPANY | TRUSTEE FBO PRESTON | REFRIGERATION INCORPORATED DEF | ATTN SOUTH REGION | P.O. BOX 1522 | PENNINGTON | NJ | 08534 | 0683 |
| MERRILL LYNCH TRUST COMPANY | TRUSTEE FBO SIMON PROPERTY GRP | LP/DC/O'BRIEN | ATTN SOUTH REGION | P.O. BOX 1522 | PENNINGTON | NJ | 08534 | 0683 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MERRILL LYNCH TRUST COMPANY | TTEE FBO INTERNATIONAL BAY | FAO HENRY SCHIELEIN 2005 | ATTN SOUTH REGION | P.O. BOX 1522 | | PENNINGTON | NJ | 08534 | 0683 |
| MERRILL LYNCH TRUST COMPANY | TTEE FBO KLOCKNER KHS, INC. | FAO MICHAEL R. BRANCATO | ATTN NORTH REGION | P.O. BOX 1522 | | PENNINGTON | NJ | 08534 | 0683 |
| MERRILL LYNCH TRUST COMPANY | TTEE FBO LEVY RESTAURANTS/LEVY | ORG/DEF COMP/MAJERCIK | ATTN NORTH REGION | P.O. BOX 1522 | | PENNINGTON | NJ | 08534 | 0683 |
| MERRILL M ANDREWS & | LILLIAN B ANDREWS JT TEN | 4770 GREEN RD | | | | HOWEL | MI | 48843 | 9063 |
| MERRILL M GRANT & | KATIE GRANT JT WROS | 2793 ST. ANDREWS DR. | | | | BRENTWOOD | CA | 94513 | 4616 |
| MERRILL MCPHEARSON & | JOANN MCPHEARSON | JT TEN | PO BOX 1 | | | DAUPHIN | AL | 36528 | 0001 |
| MERRILL MOODY | SOUTHWEST SECURITIES INC | 14944 W WALKING STICK WAY | | | | SURPRISE | AZ | 85374 | |
| MERRILL O BYRD JR & | ANITA KATHRYNE BYRD JT TEN | 26300 BYRD RD | | | | CRISFIELD | MD | 21817 | 2412 |
| MERRILL O MCNABB (IRA) | FCC AS CUSTODIAN | 3905 STONEBRIDGE RD | | | | W DES MOINES | IA | 50265 | 3963 |
| MERRILL O'BRIEN | 304 E 41ST ST | | | | | NEW YORK | NY | 10017 | 5949 |
| MERRILL P MC GAVRAN | PO BOX 205 | | | | | CARMEN | ID | 83462 | 0205 |
| MERRILL P. THOMAS & | JOAN F. THOMAS JT WROS | 2060 NE HWY 20 | | | | BEND | OR | 97701 | 4837 |
| MERRILL PROFESSIONAL | CLEARING CORP A/C | (BROKER DEALER) | ATTN THOMAS ECKSTEIN | 101 HUDSON ST UNIT 10 | | JERSEY CITY | NJ | 07302 | 3915 |
| MERRILL R SUNDHOLM | 12475 WEDGEWOOD PL NW | | | | | MINNEAPOLIS | MN | 55433 | 6776 |
| MERRILL S KALMAN & | PHILIP S LICHTER | 8240 E TETHER TRAIL | | | | SCOTTSDALE | AZ | 85255 | |
| MERRILL S SGROMOLO | 110 FAIRVIEW RD | | | | | FRENCHTOWN | NJ | 08825 | 3009 |
| MERRILL S STANLEY & | KIMBERLY L STANLEY JT TEN | 209 WESTLAKE CIR | | | | BILLINGS | MT | 59105 | 3537 |
| MERRILL S URBANE | 271 AMBLESIDE RD | | | | | DES PLAINES | IL | 60016 | 2654 |
| MERRILL SGROMOLO | 110 FAIRVIEW RD | | | | | FRENCHTOWN | NJ | 08825 | 3009 |
| MERRILL SMITH (IRA) | FCC AS CUSTODIAN | 3539 NAPOLEON AVE | | | | NEW ORLEANS | LA | 70125 | 4843 |
| MERRILL THAYER PERS REP EST | MICHELLE DUNCAN | 12013 TRETAGNIER CIR | | | | SAN DIEGO | CA | 92128 | 2087 |
| MERRILL W BROWN | PO BOX 259 | | | | | CHARLESTOWN | MD | 21914 | 0259 |
| MERRILL W CRAWFORD & | MARY L CRAWFORD | 1565 GROVE ST | | | | NILES | OH | 44446 | |
| MERRILL W FOWLER | TR MERRILL W FOWLER TRUST | UA 12/13/96 | 900 S ASHLAND AVE | | | LA GRANGE | IL | 60525 | 2819 |
| MERRILL W NEUSTADT | CUST AMY ELIZABETH NEUSTADT UGMA | KAN | 4012 W 103 | | | OVERLAND PARK | KS | 66207 | 3656 |
| MERRILL W NEUSTADT | CUST MAGGIE L NEUSTADT UGMA | KAN | 4012 W 103RD | | | OVERLAND PARK | KS | 66207 | 3656 |
| MERRILL W SHAFER | TR MERRILL W SHAFER LIVING TRUST | UA 12/07/05 | 56 VIEWCREST DR | | | FALMOUTH | MA | 02540 | 2024 |
| MERRILL WILLIAM NEUSTADT | CUST AMY ELISABETH NEUSTADT | UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 4012 WEST 103 | | OVERLAND PARK | KS | 66207 | 3656 |
| MERRILL WILLIAM NEUSTADT | CUST MAGGIE LEAH NEUSTADT | UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 4012 W 103RD | | OVERLAND PARK | KS | 66207 | 3656 |
| MERRILL WINDERMAN | 4226 CHESTNUT AVE | | | | | LONG BEACH | CA | 90807 | 1904 |
| MERRILL WM NEUSTADT | CUST AMY ELIZABETH NEUSTADT UGMA | MO | 4012 W 103RD | | | OVERLAND PARK | KS | 66207 | 3656 |
| MERRILL Y LUI & | SYLVIA Y S LUI | 151-43 7TH AVE | | | | WHITESTONE | NY | 11357 | |
| MERRILLYN MCDONNELL | TOD REGISTRATION | 3920 LAUREL LN | | | | ANDERSON | IN | 46011 | 3038 |
| MERRILY BOTTORFF | 2581 GRIFFITH DRIVE | | | | | CORTLAND | OH | 44410 | 9657 |
| MERRILY W LYON | 564 TAUGWONK RD | | | | | STONINGTON | CT | 06378 | 1809 |
| MERRILYN J WILMOTH | PO BOX 153 | | | | | HERALD | CA | 95638 | 0153 |
| MERRILYNN M HOWARD | MERRILYNN N HOWARD SURVIVOR'S | 203 ACORN RD | | | | GOLDSBORO | NC | 27534 | |
| MERRIS W HARVEY & | SHARON S HARVEY JT TEN | 1031 HOLLYWOOD DRIVE | | | | YORK | PA | 17403 | 2959 |
| MERRIT T STEPHENS | 721 S BEACH ST APT 314A | | | | | DAYTONA BEACH | FL | 32114 | 5411 |
| MERRITT A LARSON | PEGGY P LARSON JT TEN | 8222 101ST ST NE | | | | CALVIN | ND | 58323 | 2309 |
| MERRITT E PACE | 1000 GOLDEN POND DRIVE | | | | | RUSSELLVILLE | AR | 72802 | 8763 |
| MERRITT H NIELSEN | 11928 COLD HARBOR LN | | | | | DALLAS | TX | 75244 | 7133 |
| MERRITT HELEN JOHNSON | 7218 E PREMIUM ST | | | | | LONG BEACH | CA | 90808 | |
| MERRITT HELEN JOHNSON | CHARLES SCHWAB & CO INC CUST | 7218 E PREMIUM ST | | | | LONG BEACH | CA | 90808 | |
| MERRITT HENRY JONES | TR MERRITT H JONES TRUST | UA 07/29/96 | 3975 LYNDHURST DR | | | FAIRFAX | VA | 22031 | 3716 |
| MERRITT JOHN LUCAS JR & | MRS MINA S LUCAS JT TEN | PO BOX 88875 | | | | STEILACOOM | WA | 98388 | 0875 |
| MERRITT KEMPSHALL MEYER | 64 HIGH ST #B5 | | | | | BRISTOL | RI | 02809 | 2050 |
| MERRITT L GARWOOD & | SHIRLEY A GARWOOD JT TEN | 1301 N HARRISON ST | | | | ALEXANDRIA | IN | 46001 | 1122 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MERRITT M COMSTOCK | PO BOX 24 | | | | TUNBRIDGE | VT | 05077 | 0024 |
| MERRITT RICHARD MILLS | 600 N PURSLEY ST | | | | FARMLAND | IN | 47340 | 9788 |
| MERRITT SCHEFFLER | 3295 BROAD STREET | | | | DEXTER | MI | 48130 | |
| MERRITT W SHELDON & | MICHAEL W SHELDON | 6 CHESTNUT LN | | | ESSEX JUNCTION | VT | 05452 | |
| MERRITT WAYNE MOSELEY | CUST MERRITT W MOSELEY | JR U/THE ALA UNIFORM GIFTS | TO MINORS ACT | 40 GRACELYN RD | ASHEVILLE | NC | 28804 | 3502 |
| MERRITT WISSMAN JR | 12955 52ND ST | PO BOX 132 | | | LOWELL | MI | 49331 | 0132 |
| MERRY BATEMAN | PO BOX 13449 | | | | AUSTIN | TX | 78711 | 3449 |
| MERRY CAREY | 1015 HAGERER STREET #4 | | | | RACINE | WI | 53402 | |
| MERRY E HOLLOWAY | CUST LORINDA JILL | HOLLOWAY U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | PMB 420 169 S MAIN ST | NEW CITY | NY | 10956 | |
| MERRY ELLEN TRUDEAU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2642 HAVEN DR | | EAGLE | ID | 83616 | |
| MERRY F MANCI | 1610 CHATEAU LN | | | | MANSFIELD | TX | 76063 | |
| MERRY J BIGGS | 7066 HAMMOND AVE | | | | CALEDONIA | MI | 49316 | 8353 |
| MERRY J COCHRAN | 2011 SILVERBROOK DR | | | | KNOXVILLE | TN | 37923 | 1390 |
| MERRY JAN PARKER & MOIRA B | ROSENBERGER TTEES FOR MARTHA B | B WINCH TR FBO MERRY JAN PARKER | C/O BARBER SHARPE & ROSENBERGER | ONE SUMMIT STREET | PHILADELPHIA | PA | 19118 | 2832 |
| MERRY JOLENE AHARONIAN | P.O. BOX 5473 | | | | PLAYA DEL REY | CA | 90296 | 5473 |
| MERRY LEE NOVAK | CUST JESSICA M NOVAK UNDER THE MO | TRANSFERS TO MINORS LAW | 4211 LINCOLN SWING UNIT 31 | | AMES | IA | 50014 | |
| MERRY LOTT | 12819 MS HY 35 | | | | CARROLLTON | MS | 38917 | |
| MERRY LOU RHOADES & | RONALD R RHOADES TR | UA 05/19/1998 | MERRY LOU RHOADES TRUST | 1152 W BEAGLE RUN LOOP | HERNANDO | FL | 34442 | |
| MERRY M SLEECE | 41 CLARKEN DRIVE | | | | WEST ORANGE | NJ | 07052 | 3458 |
| MERRY MOLLIES | MINNEHAHA COUNTY 4H LEADERS | ASSOC 220 W 6TH ST | | | SIOUX FALLS | SD | 57104 | 6001 |
| MERRY PAULA LAFOND | 7839 ELDORA | | | | W BLOOMFIELD | MI | 48324 | 4720 |
| MERRY ROY | 1097 CORAL CLUB DRIVE | | | | CORAL SPRINGS | FL | 33071 | 5660 |
| MERRY RUTKOWSKI | CUST DEVON SUN LEE RUTKOWSKI UTMA | WI | 816 BRIAR HILL DR | | WAUKESHA | WI | 53188 | 2754 |
| MERRY S COURTNEY | 8141 KINGSTON DR | | | | PORTAGE | MI | 49002 | 5519 |
| MERRYE EILEEN FRANCO | CHARLES SCHWAB & CO INC CUST | 824 INWOOD DR | | | MCKINNEY | TX | 75069 | |
| MERRYLL ROSENFELD | 17 BARNSIDE DR | | | | BEDFORD | NH | 03110 | 5644 |
| MERT RANCK & | PAULINE RANCK JT TEN | 5737 34TH AVE S | | | MINNEAPOLIS | MN | 55417 | 2931 |
| MERTEN D WANDREY - TTEE | FBO WANDREY FAMILY TRUST | U/A/D 10/15/93 | 929 ANCHOR DR | | HENDERSON | NV | 89015 | 5663 |
| MERTICE M SHANE JR | 76 SCHOOL HOUSE RD | | | | E STROUDSBURG | PA | 18302 | |
| MERTIE B SCHAMBERGER | 16088 LACANTO ST | | | | BROOKSVILLE | FL | 34604 | 8093 |
| MERTIN WADE RITCHIE | 28869 BAILEY RANCH RD | | | | HAYWARD | CA | 94542 | |
| MERTON B SOWERBY TTEE | FBO FRAMER FAMILY TRUST | U/A/D 07-29-2004 | AS AMENDED 7/17/07 | 1551 FRANKLIN ST SE, APT 2105 | GRAND RAPIDS | MI | 49506 | 3356 |
| MERTON C WOHLERS | 1710 HILTON ROAD | | | | SPENCERPORT | NY | 14559 | |
| MERTON CALVIN WHITCOMB JR & | LOIS E WHITCOMB JT TEN | PAULA DR BOX 143 | | | MC KEAN | PA | 16426 | 0143 |
| MERTON D MACRAE & | MARY C JENKIN JT TEN | 22 KINGSPORT AV | | | PALMETTO | FL | 34221 | 1915 |
| MERTON E BOWER | PO BOX 344 | | | | BYRON CENTER | MI | 49315 | 0344 |
| MERTON E NEWMAN | 4 CRESCENT ST | | | | ILION | NY | 13357 | 2310 |
| MERTON GOODE | 100 SAINT FRANCIS BLVD | | | | SAN FRANCISCO | CA | 94127 | |
| MERTON H BROOKS | 5610 WINONA AVE | | | | SAINT LOUIS | MO | 63109 | 1562 |
| MERTON H STEVENS JR | TR STEVENS FAMILY TRUST | UA 01/23/96 | PO BOX 136 | | EASTHAM | MA | 02642 | 0136 |
| MERTON J BATCHELDER & | ANN H BATCHELDER JT TEN | 7719 BRIDLE PATH LANE | | | MCLEAN | VA | 22102 | 2505 |
| MERTON J PORTER | 13100 OLD ALBIM RD | | | | ALBION | PA | 16401 | 9609 |
| MERTON L MATTHEWS | 15 PARK AVE | | | | WESTERLY | RI | 02891 | 1956 |
| MERTON M DELANCEY JR | 8252 DIXBORO RD | | | | SOUTH LYON | MI | 48178 | 9638 |
| MERTON NEWMAN & | SHIRLEY G NEWMAN JT TEN | MIDTOWN MOTORS | | | ILION | NY | 13357 | |
| MERTON T MILLER JR & | LORETTA W MILLER JT TEN | 45 BUFFALO ST | | | BERGEN | NY | 14416 | 9753 |
| MERTON V ALBAUGH | TR UA 06/25/87 MERTON V ALBAUGH & | LUCILE D ALBAUGH TR | 3008 WILLIAM CLARK TRAIL | | MONROE | NC | 28110 | 7662 |
| MERTON W MOODY | 15612 ARCHER RD | | | | WEED | CA | 96094 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MERTON ZISKIND & | ESTHER ZISKIND JT TEN | 75 MARION RD | | | MARBLEHEAD | MA | 01945 | 1738 |
| MERV E BOX | ROUTE 1 BOX 297 | | | | WARRENTON | MO | 63383 | 9744 |
| MERV HILL | ATTN HILL P&H | 5 ALLAMAKEE | | | WAUKON | IA | 52172 | 1741 |
| MERVA J ROUSE | 1285 RIVER FOREST DRIVE | | | | FLINT | MI | 48532 | 2821 |
| MERVIN A ENSOR | PO BOX 219 | | | | COVINGTON | TX | 76636 | 0219 |
| MERVIN A OTTNEY TTEE | FBO MERVIN A. OTTNEY | U/A/D 07/29/98 | 32355 ARLINGTON | | FRANKLIN | MI | 48025 | 4219 |
| MERVIN C BARRICK | CUST KENNETH A BARRICK UGMA PA | PO BOX 83289 | | | FAIRBANKS | AK | 99708 | 3289 |
| MERVIN E APPLEBEE | 11051 N JENNINGS RD | | | | CLIO | MI | 48420 | 1570 |
| MERVIN E BINGHAM | 3025 LINE RD | | | | VINTON | LA | 70668 | 5719 |
| MERVIN E CALDWELL | 3434 NEILSON AVE | | | | YOUNGSTOWN | OH | 44502 | 3031 |
| MERVIN E HICKMAN | 8459 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348 | 2558 |
| MERVIN E LEHR | 117 WEST ELM P O BOX 19 | | | | LENZBURG | IL | 62255 | 0019 |
| MERVIN E SPRAGUE | 30033 ABELIA RD | | | | CANYON COUNTRY | CA | 91351 | 1510 |
| MERVIN E TRICE | 123 BUTLER DRIVE | | | | DENTON | MD | 21629 | 1453 |
| MERVIN F STARKEY | BOX 41 | | | | BISMARCK | IL | 61814 | 0041 |
| MERVIN F WINTERS JR | 7755 MAXWELTON ST | | | | MOORESVILLE | IN | 46158 | 7440 |
| MERVIN GOLDSTEIN | CUST ETHAN N GOLDSTEIN UGMA MI | 30180 NORTHWICK CT | | | FARMINGTN HLS | MI | 48331 | |
| MERVIN H CLARK | 975 JERALD DRIVE | | | | FLINT | MI | 48506 | |
| MERVIN H GLOVER & | PEGGY J GLOVER JT TEN | 35 WEST CALLE NOGAL | | | GREEN VALLEY | AZ | 85614 | 3424 |
| MERVIN H ZIMMERMAN | TOD REGISTRATION | 6001 NEILWOOD DR | | | ROCKVILLE | MD | 20852 | 3703 |
| MERVIN L KINERT | 3305 TROPICANA ROAD | | | | DECATUR | IL | 62526 | 9445 |
| MERVIN L PASVOGAL | 302 PONDVIEW DR | | | | WILTON | IA | 52778 | 9299 |
| MERVIN L SPAFFORD | 30209 BLOSSOM | | | | ROSEVILLE MI | MI | 48066 | 4039 |
| MERVIN MILLER | 1915 W MACARTHUR RD #17 | | | | WICHITA | KS | 67217 | |
| MERVIN NEUFELD | 2424 BUTT RD | WESTBANK BC  V4T 1N7 | CANADA | | | | | |
| MERVIN R GROBBEL | 53626 DEBRA | | | | SHELBY TOWNSHIP | MI | 48316 | 2300 |
| MERVIN R SIPP & | SANDRA K SIPP | 2010 BROADMOORE DR | | | LINCOLN | NE | 68506 | |
| MERVIN R WALKER | 426 MARTIN DRIVE | | | | NEW CASTLE | DE | 19720 | 2760 |
| MERVIN REX SCHOFIELD & | PATTI GARCIA SCHOFIELD | 7137 W SURREY AVE | | | PEORIA | AZ | 85381 | |
| MERVIN WELCH | 24 HOCKLEY PATH DR | BRAMPTON ON  L6V 3R3 | CANADA | | | | | |
| MERVYN C CHANG TTEE | F/T MERVYN C CHANG DDS INC | PROFIT SHARING PLAN DTD 10-01-92 | 16238 BROOK ACRES COURT | | LOS GATOS | CA | 95032 | 6426 |
| MERVYN E DEIBEL | 2801 N FOREST RD | | | | GETZVILLE | NY | 14068 | 1252 |
| MERVYN F FRANDY | TR FRANDY FAM TRUST | UA 06/25/96 | 2900 COSGRAVE AVE | | OAKLAND | CA | 94605 | 3535 |
| MERVYN GREENFIELD & | PAMELA GREENFIELD TTEES OF THE | GREENFIELD FAMILY TR DTD 8-22-91 | 1046 CACTUS COURT | | NEWBURY PARK | CA | 91320 | 5907 |
| MERVYN TAUB | CUST PHILLIP TAUB UGMA CA | 34 WATERWAY | | | IRVINE | CA | 92614 | 7069 |
| MERVYN W STELTER | & JOAN A STELTER JTTEN | 2105 KNOB HILL | | | DENTON | TX | 76205 | |
| MERWIN D RUSSELL | 4069 PEPPERMILL RD | | | | ATTICA | MI | 48412 | 9744 |
| MERWIN K SVEOM | R 2 BOX 109 | | | | BELOIT | WI | 53511 | 9802 |
| MERWIN MAN-WAH HO & | CATHERINE K HO JT TEN | 4778 TYNDALE CT | | | W BLOOMFIELD | MI | 48323 | 3350 |
| MERWYN C COOLEY | 1804 TIMBERMEAD COURT | | | | RICHMOND | VA | 23233 | 3464 |
| MERWYN C COOLEY & | MARALYN B COOLEY JT TEN | 1804 TIMBERMEAD COURT | | | RICHMOND | VA | 23233 | 3464 |
| MERYDITH K BLANK AND | DAVID J BLANK JTWROS | 16414 BRECKSHIRE DRIVE | | | HUNTERSVILLE | NC | 28078 | |
| MERYDON COMPAGNONE | 121 BRAMPTON LN | | | | NAPLES | FL | 34104 | 8382 |
| MERYL ANN DANIEL | ATTN MERYL A GREIG | 6 QUAIL RIDGE DR | | | FLEMINGTON | NJ | 08822 | 5547 |
| MERYL BATTISTONI | 69 W 9TH ST APT 8B | | | | NEW YORK | NY | 10011 | 8961 |
| MERYL C BAER | 901 BOND STREET | | | | LITITZ | PA | 17543 | 7770 |
| MERYL DEWOSKIN TTEE | U/A/D 7-26-94 | FBO MERYL DEWOSKIN TRUST | 821 FAIRFIELD LAKE DRIVE | | CHESTERFIELD | MO | 63017 | 5926 |
| MERYL G ROSENFELD | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 3 OVERLOOK RD | | NORWALK | CT | 06851 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MERYL GLOVIN TTEE | ESTHER JUDITH MORSS | LIVING TR UAD 5/7/99 | 30 VESEY ST | | NEW YORK | NY | 10007 2914 |
| MERYL I ELDREDGE | 4667 CROW CANYON RD | | | | CASTRO VALLEY | CA | 94552 4805 |
| MERYL L LEE | 22938 FELBAR AVE | | | | TORRANCE | CA | 90505 2827 |
| MERYL LEE WATTS | 644 JOLLEY WAY #9 | | | | EPWORTH | GA | 30541 3342 |
| MERYL S FREUNDLICH & | STEVEN M HERWOOD EX | EST SHIRLEY A HERWOOD | 19 OLD MAMMRONECK ROAD | | WHITE PLAINS | NY | 10605 1748 |
| MERYL S WOLFE | 1911 NE 205TH STREET | | | | N MIAMI BEACH | FL | 33179 2251 |
| MERYL STEVENS LOLAS & | GEORGE LOLAS JT TEN | 14 GRAMERCY RD | | | MONMOUTH JUNCTION | NJ | 08852 2747 |
| MERYL WOODLAND | 9108 FARRINGTON DRIVE | | | | SANTEE | CA | 92071 |
| MERYLE JEAN EVERS TTEE FOR THE EVER | FAMILY TRUST EXEMPTION TRUST | UDT DTD 04/21/1998 | 1943 PARNELL AVENUE | | LOS ANGELES | CA | 90025 4803 |
| MESHAAL FAHAD ALGHALIB | P.O.BOX NO. 40199 | JEDDAH - 21499 | | SAUDI ARABIA | | | |
| MESHELLE R TETER | 825 SW WOODS CHAPEL RD | | | | BLUE SPRINGS | MO | 64015 3333 |
| MESINA R REDDISH | 413 ROBERTSON COURT | | | | CREEDMOOR | NC | 27522 |
| MESROB TASHJIAN & | CARMEN TASHJIAN JT TEN | 1140 N COLUMBUS AVE APT 201 | | | GLENDALE | CA | 91202 3205 |
| MESSER BOWERS PS TRUST DTD | 12/01/1969 FBO MESSER BOWERS | PS TRUST JOHN W BOWERS JR & | JOHN W BOWERS III TTEES | P O BOX 1349 | ENID | OK | 73702 1349 |
| MESSERSCHMIDT LIVING TST DTD 3/3/95 | ARTHUR R MESSERSCHMIDT AND | PATRICIA G MESSERSCHMIDT TTEES | 6026 LAKE EMMA RD | | GROVELAND | FL | 34736 9443 |
| META B DONOHOE AND | THOMAS F DONOHOE JTWROS | 974 N. PENN DRIVE | | | WEST CHESTER | PA | 19380 4344 |
| META C WITT | BOX 138 | | | | APPLE SPRINGS | TX | 75926 0138 |
| META E ARNDT | 224 MILLTON AVENUE | | | | UNION | NJ | 07083 6731 |
| META E NICK | 2228 W KING ST | | | | KOKOMO | IN | 46901 5025 |
| META J BRAY & | MEISHA J BRAY JT TEN | 6298 SUNHOLLOW | | | HASLETT | MI | 48840 8279 |
| META JO DENNIS TTEE | DENNIS FAMILY TRUST | U/A DTD 9/24/92 | 29591 DETROIT AVE #20 | | WESTLAKE | OH | 44145 1932 |
| META L SLONE | 2125 MORRISH ST | | | | BURTON | MI | 48519 1059 |
| META MAE SCHMIERER HARPER | 145 COLUMBIA AVE | | | | REHOBOTH | DE | 19971 1647 |
| META NEVILLE | BOX 398 | | | | WALHALLA | SC | 29691 0398 |
| META P LOFTIN | 2864 FAIRMONT RD | | | | WINSTON SALEM | NC | 27106 5741 |
| META PLAUT, MARCEL PLAUT ESQ | & LEONORE S. DORFMAN | 5918 BERGENLINE AVENUE | SUITE 302 | | WEST NY | NJ | 07093 1392 |
| META POLEWKA | 34396 MCBRIDE RD | | | | ROMULUS | MI | 48174 3455 |
| META REIS | 15 CHESTNUT OVAL | | | | ORANGEBURG | NY | 10962 1409 |
| META W LYTLE | 422 14TH AVE. EAST | | | | SEATTLE | WA | 98112 4509 |
| METAL DYNAMICS INC. | 2227 N.W. 79TH AVENUE | SUITE 345 | | | DORAL | FL | 33122 1618 |
| METAT IDRIZI & | EMINE IDRIZI JT TEN | 510 ISLAND WAY | | | CLEARWATER | FL | 33767 |
| METAXAKIS ELIA | 10 LONE COURT | AJAX ON  L1T 4J9 | CANADA | | | | |
| METCALFE COUNTY CHAPTER OF | FUTURE FARMERS OF AMERICA | TR METCALFE COUNTY | HIGH SCHOOL TRUST | 208 RANDOLPH STREET | EDMONTON | KY | 42129 8112 |
| METHA TANK | 3395 SHADYVIEW LANE N | | | | PLYMOUTH | MN | 55447 1160 |
| METHOD KOCAK | 121 CARL PL | | | | WESTWOOD | NJ | 07675 3338 |
| METODI A PURDEF | 2225 NORTH MOSLEY DR | | | | CHANDLER | AZ | 85225 1356 |
| METODI C POGONCHEFF | 2628 LAKE LANSING ROAD | SUITE 101 | | | LANSING | MI | 48912 3668 |
| METRO J WESLOCK | 616 HEMLOCK STREET | | | | ROSELLE PARK | NJ | 07204 1702 |
| METRO M GAZDIK & PATRICIA A | GAZDIK | TR UA 6/19/00 THE METRO M GAZDIK & | PATRICIA | A GAZDIK LIVING TRUST 49860 ST DELAURE | SHELBY TOWNSHIP | MI | 48317 1627 |
| METRO NORTH FEDERAL CREDIT | UNION | TR STEPHEN A JENCKS IRA | UA 07/01/83 | 2433 PAULINE | WATERFORD | MI | 48329 3763 |
| METRO WESLOCK | FCC AS CUSTODIAN | 616 HEMLOCK STREET | | | ROSELLE PARK | NJ | 07204 1702 |
| METROPOLITAN ANESTHESIOLOGY | CONSULTANTS INC FBO | HONG Y LI MPP | DTD 01/01/1994 | 1431 PINNACLES STREET | DAVIS | CA | 95616 |
| METROPOLITAN CARDIOLOGY PSP | ZUBAIR HASSAN TTEE | U/A DTD 05/05/1955 | FBO ZUBAIR U HASSAN | 200 BROOKSCHASE LANE | RICHMOND | VA | 23229 8432 |
| METROPOLITAN WATER-SAVING INC | ATTN: DAVID P WILBORN | 4701 SANGAMORE ROAD STE 105 SOUTH | | | BETHESDA | MD | 20816 2508 |
| METROTALK INC 401(K) PLAN | FBO FRANCISCO SAMPEDRO | 12639 BELLEFLOWER LANE | | | FREDERICKSBRG | VA | 22407 6614 |
| METTA LYONS | 22 UNION SQUARE | | | | RANDOLPH | MA | 02368 4852 |
| METTE M BANG | 1601 E MARYLAND ST | | | | BELLINGHAM | WA | 98226 3636 |
| METZ FAMILY ENTERPRISES, LLC. | PO BOX 728 | | | | SHARON | CT | 06069 0728 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEY GUH LEONG | 2393 YELLOW JASMINE LN | | | | ORANGE PARK | FL | 32003 | 3370 |
| MEY MIURA | 790 RODNEY DRIVE | | | | SAN LEANDRO | CA | 94577 | 3827 |
| MEYER A ZIELDORFF | 619 CAROLINA AVE | | | | MARYSVILLE | MI | 48040 | 1237 |
| MEYER BARASH | 35 WINCHESTER CT | | | | ABERDEEN | NJ | 07747 | |
| MEYER BONCHEK | MARJORIE K BONCHEK | MEYER BONCHEK TRUST | 2530 BUCKHURST DR | | BEACHWOOD | OH | 44122 | 1669 |
| MEYER C ROSEN | 10339 MACKAY CT | | | | INDEPENDENCE | KY | 41051 | 7837 |
| MEYER COOPERBERG & | HELEN COOPERBERG JT TEN | 16-34 SEAGIRT BLVD | | | FAR ROCKAWAY | NY | 11691 | 4511 |
| MEYER GELBIEN | 59 EAST CHESTER ST | | | | VALLEY STREAM | NY | 11580 | 4210 |
| MEYER GERMAN | 17 LION HEAD ROCK RD | | | | EAST HAMPTON | NY | 11937 | |
| MEYER GOLD & | PEPA GOLD JT TEN | 717 OCEAN AVE | APT#407 | | WEST END | NJ | 07740 | 4977 |
| MEYER GOLD & | PEPA GOLD JT TEN | 717 OCEAN AVE APT 407 | | | WEST END | NJ | 07740 | 4977 |
| MEYER GOLDBERG | CGM IRA ROLLOVER CUSTODIAN | 6430 AUGUSTA BLVD | | | SEMINOLE | FL | 33777 | 4724 |
| MEYER GOLDBERG TTEE | FBO M. GOLDBERG FAMILY TRUST | U/A/D 02/21/91 | 6430 AUGUSTA BLVD | | SEMINOLE | FL | 33777 | 4724 |
| MEYER HAGER | C/O WALL ST SYNAGOGUE | 47 BEEKMAN ST | | | NEW YORK | NY | 10038 | 1510 |
| MEYER HOCHBERG TTEE | MEYER HOCHBERG REV TRUST U/A | DTD 05/30/1995 | 2400 NE 1ST LANE APT 313 | | BOYNTON BEACH | FL | 33435 | 1937 |
| MEYER I RUBIN | & MURIEL RUBIN JT TEN | 6274 BRAVA WAY | | | BOCA RATON | FL | 33433 | 8233 |
| MEYER J LEHRER | 27 MARY DR | | | | ROCHESTER | NY | 14617 | 4511 |
| MEYER JEGER | PO BOX 670637 | | | | KEW GARDENS HILLS | NY | 11367 | 0637 |
| MEYER K MAZON REV LIV TRUST | UAD 04/04/91 | MEYER K MAZON TTEE | 825 NO LAMB BLVD SPACE 63 | | LAS VEGAS | NV | 89110 | 2316 |
| MEYER KAPLAN | CUST JANET S LINN | UGMA NY | ATTN JANET S PEPPER | 29 WINTHROP RD | PLAINVIEW | NY | 11803 | 1131 |
| MEYER KIZELNICK | 6065 MACDONALD AVE | MONTREAL QC  H3X 2W9 | CANADA | | | | |
| MEYER L GOLDSTEIN | CUST LAWRENCE ARTHUR GOLDSTEIN A | MINOR UNDER THE LAWS OF THE | STATE OF MICHIGAN | PO BOX 80555 | PHOENIX | AZ | 85060 | 0555 |
| MEYER M FRIEDMAN | 9326 HEATHRIDGE DRIVE | | | | W PALM BEACH | FL | 33411 | 1893 |
| MEYER SCHER & | MRS HANNAH SCHER JT TEN | 939 UNIVERSITY AVE | | | PALO ALTO | CA | 94301 | 2235 |
| MEYER SCHOENBERG | 312 WILLIAMS ST | | | | LONGMEADOW | MA | 01106 | |
| MEYER STRAUS | 184-12 RADNOR ROAD | | | | JAMAICA ESTATES | NY | 11432 | 1530 |
| MEYER TURKEN AND | KATHLEEN TURKEN COMM PROP | WROS | 1420 N. 27TH AVENUE | | PHOENIX | AZ | 85009 | 3603 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-N | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 | |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: HANAN B. KOLKO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 | |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR PITNEY BOWES, INC, PITNEY BOWES MGT | ATT: EDWARD J. LOBELLO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 | 0822 |
| MEYERCO | ATTN SCOTT MEYERS | 2321 W EAST HILLS DR | | | NEW ERA | MI | 49446 | 8930 |
| MEYERS BROTHERS CHEVROLET SALE | ATTN SCOTT MEYERS | 2321 N W EAST HILLS DR | | | NEW ERA | MI | 49446 | 8930 |
| MEYERS MANAGEMENT COMPANY LLC | SMITH BARNEY PROTOTYPE 401(K) | PAUL MEYERS, TRUSTEE | FBO: PAUL MEYERS | 1205 WINDING STREAM CT. | LIVERMORE | CA | 94551 | 8908 |
| MEZALEE PEACOCK | 46 NINTH AVE | | | | NEWARK | NJ | 07107 | |
| MEZMUR TSEGAYE | 1942 WINSLOW CT. | | | | WOODBRIDGE | VA | 22191 | |
| MF GLOBAL HOLDINGS 401K SAVING | IAN J FRIEND | 70 WASHINGTON ST APT 11G | #11G | | BROOKLYN | NY | 11201 | 1479 |
| MF GLOBAL HOLDINGS 401K SAVING | MICHAEL WAGNER | 25 IRWIN PL | | | HAZLET | NJ | 07730 | 2268 |
| MF GLOBAL SECURITIES INC. | MAN SECURITIES INC/MFL | 717 5TH AVE | | | NEW YORK | NY | 10022 | 8101 |
| MFP INC PROFIT | SHARING PLAN & TRUST | DTD 12/7/87 | 490 KIETZKE LANE | | RENO | NV | 89502 | 1419 |
| MFS HERITAGE TRUST | TR VIRGINIA L FORCE | 47 MAPLELAWN ST SW | | | WYOMING | MI | 49548 | 3155 |
| MFS HERITAGE TRUST CO | SEAVIEW MEDICAL GROUP PC 401K | 35 JENNA LN | | | STATEN ISLAND | NY | 10304 | |
| MGH INVESTMENTS LTD PA | ATTN MARY G HOLLAND | PO BOX 66 | | | STATESVILLE | NC | 28687 | |
| MGIS ENTERPRISES INC | 12215 VENTURA BOULEVARD # 300 | | | | STUDIO CITY | CA | 91604 | |
| MHAMED A JEBBANEMA | 313 CONNIE AVE | | | | LOS ALAMOS | NM | 87544 | |
| MHS MANAGEMENT, INC | 235 MAIN ST STE 318 | | | | WHITE PLAINS | NY | 10601 | 2422 |
| MI HYUN RHEE & | SOO GYUM KIM | MI HYUN RHEE MD MONEY PURCHASE | 16 ROSS ROAD | | SCARSDALE | NY | 10583 | |
| MI YOUNG CHO | 2376 WEST 230TH STREET | | | | TORRANCE | CA | 90501 | |
| MIA ANN CORRAL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3548 GEORGIA ST APT 8 | | SAN DIEGO | CA | 92103 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIA C FOSTER | 11628 GABRIEL | | | | ROMULUS | MI | 48174 | 1496 |
| MIA C MCCARTHY | 3940 BEVERLY DR | | | | TOLEDO | OH | 43614 | 5651 |
| MIA CHRISTINE MCDERMOTT | 5840 W DESPERADO WAY | | | | PHOENIX | AZ | 85083 | 7381 |
| MIA E MILLS & | TRAVIS F MILLS JT TEN | 11000 BERRY RD | | | WALDORF | MD | 20603 | 3989 |
| MIA FERNANDEZ | 605 PAVONIA AVE | APT 52 | | | JERSEY CITY | NJ | 07306 | 2918 |
| MIA INVESTMENT CLUB | C/O ARLENE MULVEHILL | 5310 IMOGENE | | | HOUSTON | TX | 77096 | 2404 |
| MIA KRISTINE GUMM | 27989 PIMLICO DR | | | | CHESTERFIELD | MI | 48047 | 4892 |
| MIA L SALVATERRA | 134 E 93RD ST APT 7B | | | | NEW YORK | NY | 10128 | |
| MIA L SALVATERRA | 235 E 95TH ST APT 20K | | | | NEW YORK | NY | 10128 | |
| MIA L SMITH & | KEVIN M SMITH JT TEN | 749 EAST EDMUND ST | | | FLINT | MI | 48505 | 3922 |
| MIA LEANN DITTMER | 4746 RONMAR PL | | | | WOODLAND HILLS | CA | 91364 | 3426 |
| MIA OLSEN | 2420 TOD AVE SW | | | | WARREN | OH | 44485 | |
| MIA RACHEL ADELBERG | 609 LONGCHAMPS DRIVE | | | | DEVON | PA | 19333 | 1867 |
| MIACHAEL K STUCKEY & | CHRISTINE A STUCKEY JT TEN | 1010 CENTRAL AVE | APT 414 | | ST PETERSBURG | FL | 33705 | 6656 |
| MIAH HART | 229 SHALIMAR DRIVE | | | | DURHAM | NC | 27713 | |
| MIAMI VINEYARD COMMUNITY | CHURCH, OPERATING ACCOUNT | KEVIN FISCHER | 14301 SW 119 AVE | | MIAMI | FL | 33186 | 6006 |
| MIAN FAMILY PARTNERSHIP LTD | A PARTNERSHIP | 1505 REATA DR | | | CARROLLTON | TX | 75010 | |
| MIAN KHOON LING | NO 2 JALAN SG 1/12 | TAMAN SERI GOMBAK BATU CAVES | 68100 SELANGOR | MALAYSIA | | | | |
| MIASHA SHANNON | 1014 HUTTON PL. | | | | FERGUSON | MO | 63135 | |
| MICA JOY NITSCHKE | 1215 S STREET | | | | NEWMAN | CA | 95360 | |
| MICAEL A CARTER & KIMBERLEE T | CARTER | TR CARTER FAMILY TRUST | UA 05/24/99 | 305 RUBICON VALLEY COURT | SANRAMON | CA | 94583 | 5127 |
| MICAELA OSTHEIMER | PO BOX 313 | 74 HURON ST | | | MILAN | OH | 44846 | 9737 |
| MICAH B BENNETT | 16 LAURCHIRS CR SE | | | | ROME | GA | 30161 | 5905 |
| MICAH COOK  & | KARA J COOK JT WROS | 1578 WOODLYNN AVE E #4 | | | MAPLEWOOD | MN | 55109 | |
| MICAH D STANLEY & | KRISTINE SUE STANLEY JTWROS | 11345 WILSON | | | MONTROSE | MI | 48457 | |
| MICAH DAVID TROTTI | 8408 KENWOOD AVE | | | | KANSAS CITY | MO | 64131 | 2217 |
| MICAH HARDEMAN & | ANTOINETTE HARDEMAN | JT TEN | 603 CAPITAL AVE NE | | BATTLE CREEK | MI | 49017 | 5557 |
| MICAH HAYHURST (SEP IRA) | FCC AS CUSTODIAN | 146 OAK MILL RD | | | FOLSOM | CA | 95630 | 4603 |
| MICAH JOSEPH CLARK | 740 CENTENNIAL ROAD | | | | MARTINSVILLE | IN | 46151 | 8229 |
| MICAH L MORROW | PO BOX 926 | | | | GUTHRIE | OK | 73044 | 0926 |
| MICAH MIDDLEBROOKS | 333 THOMPSON | | | | FORT WORTH | TX | 76134 | |
| MICAH MORRIS | HHD 504 MI BDE | | | | FORT HOOD | TX | 76544 | |
| MICAH MORRISON | 6384 SAUNDERS ST 5J | | | | REGO PARK | NY | 11374 | 3103 |
| MICAH R BIRGE & | DONALD L BIRGE JT TEN | 1110 TARA STREET | | | SAVANNAH | GA | 31410 | 1840 |
| MICAH ROEHR | 2369 MIRA VISA AVE | | | | MONTROSE | CA | 91020 | |
| MICAH SHEHEEN | 302 W MAIN ST | BOX273 | | | AGENCY | IA | 52530 | |
| MICAH SMITH | 4028 N PARK AVE | | | | INDIANAPOLIS | IN | 46205 | 2741 |
| MICAH THOMAS | 2505 SW WINTERBOND CIR | | | | LEES SUMMIT | MO | 64081 | 2575 |
| MICAHEL A. DETROYER IRA | FCC AS CUSTODIAN | 505 EAST 79TH STREET | APT. 3L | | NEW YORK | NY | 10075 | 0720 |
| MICAHEL G SHADDOW | 12 STREAMLET CT | | | | LUMBERTON | NJ | 08048 | 6212 |
| MICAHEL HUGHES | 44131 60TH ST W | | | | LANCASTER | CA | 93536 | 7500 |
| MICCOSUKEE TRIBE | GA-SPECIAL - STRATEGIC 10 | ATTN: JULIO MARTINEZ | P.O. BOX 440021 | | MIAMI | FL | 33144 | 0021 |
| MICHAE RENOUF | CUST PARKER RENOUF UTMA TX | 8602 WALDON HEIGHTS | | | SAN ANTONIO | TX | 78254 | |
| MICHAEK D TROVINI & | MELINDA RAFFE TROVINI JT TEN | 54 MALVERN ROAD | | | SCARSDALE | NY | 10583 | 4806 |
| MICHAEL  TOMASELLO | PO BOX 68 | | | | BUFFALO | NY | 14213 | 0068 |
| MICHAEL & BARBARA PAGANINI TTEES O/ | PAGANINI FAM TR DTD 7/27/00 AS THE | SOLE & SEP PROP OF MICHAEL PAGANINI | 2111 HILLVIEW DRIVE | | WALNUT CREEK | CA | 94596 | 5721 |
| MICHAEL & DELORES RAUCH-BLOOM | TTEES FBO | BLOOM JOINT REV TRUST | DTD 03/23/2001 | 2364 TIMBERWOOD LN SW | ROCHESTER | MN | 55902 | 1533 |
| MICHAEL & DIANE KENNEDY CHAR | FNDTN | 21831 AVALON DR | | | ROCKY RIVER | OH | 44116 | 1133 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL & JEANETTE CIRIELLO | REV TRUST U/A DTD 04/17/2004 | MICHAEL J CIRIELLO & JEANNETTE | G CIRIELLO TTEE | PO BOX 218 | FALL RIVER MILLS | CA | 96028 | |
| MICHAEL & MARY CAMPANA LIVING TR | UAD 12/18/07 | MICHAEL E CAMPANA & | MARY F CAMPANA TTEES | 3359 NW POPPY DR | CORVALLIS | OR | 97330 | 3476 |
| MICHAEL & PATRICIA MARFISI TR | U/A DTD 6/12/92 MICHAEL | MARFISI FAMILY REV LIV TR | PO BOX 871 | | ELKO | NV | 89803 | |
| MICHAEL A  VIOLA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2054 N NEW ENGLAND | | CHICAGO | IL | 60707 | |
| MICHAEL A & SHIRLEY V | REGIEC TTEE MICHAEL A | & SHIRLEY V REGIEC REV | TRUST U/A DTD 2-28-95 | 1238 NICKLAUS | TROY | MI | 48085 | 3367 |
| MICHAEL A ACCARDO | 1101 MANITOU DR | APT 408 | | | TRAVERSE CITY | MI | 49686 | 5146 |
| MICHAEL A ADAMS | 1048 PLEASANT RIDGE ROAD | | | | CARROLLTON | GA | 30117 | 9332 |
| MICHAEL A ADER IRA | FCC AS CUSTODIAN | 167 WORTH AVE | | | HAMDEN | CT | 06518 | 3406 |
| MICHAEL A AGNELLO | 3458 LITTLESTOWN PIKE | | | | WESTMINSTER | MD | 21158 | 2015 |
| MICHAEL A AHDOOT | 4653 WHITE OAK PL | | | | ENCINO | CA | 91316 | |
| MICHAEL A AHERN | 505 OLIVIAN DR | | | | SAN JOSE | CA | 95123 | 5962 |
| MICHAEL A ALLEN | TRADING ACCOUNT | 27 MOHARIAMET DR | | | MADBURY | NH | 03823 | 0199 |
| MICHAEL A ANDERSON | CAROL A ANDERSON JT TEN | 912 MCDIARMID LANE | | | GRAND LEDGE | MI | 48837 | 2060 |
| MICHAEL A ANDREW JR | 9 BRIANNA RD | | | | SOUTHAMPTON | PA | 18966 | |
| MICHAEL A ANDRITSCH | 1405 EAST STREET | | | | N MANCHESTER | IN | 46962 | 1011 |
| MICHAEL A ANSALDI & | FLORA C ANSALDI JT TEN | 189 THURLOW ST | | | ROCHESTER | NY | 14609 | 5903 |
| MICHAEL A ARANIECKE | 4513 SW 22ND PLACE | | | | CAPE CORAL | FL | 33914 | 6794 |
| MICHAEL A ATKINSON | PO BOX 11180 | | | | WILMINGTON | NC | 28404 | 1180 |
| MICHAEL A AURILIO | 233 SUMMIT ST | | | | NILES | OH | 44446 | 3633 |
| MICHAEL A AZNAVORIAN | MICHAEL ARAM AZNAVORIAN REV | LIVING TR | 5600 CURTIS ROAD | | PLYMOUTH | MI | 48170 | |
| MICHAEL A BAAL | 16540 POTTSVILLE PIKE | | | | HAMBURG | PA | 19526 | 8104 |
| MICHAEL A BADIA | 7449 N INKSTER RD | | | | WESTLAND | MI | 48185 | 2679 |
| MICHAEL A BADNERS | MARCIE B BADNERS JTWROS | 9281 WOODLAND DR | | | ELBERTA | AL | 36530 | 5419 |
| MICHAEL A BADRAK & | LILLIAN F BADRAK | 2610 EM 55 | | | CADILLAC | MI | 49601 | |
| MICHAEL A BAGDASSARIAN | 1721 PLEASANT VALLEY RD | | | | GIRARD | OH | 44420 | |
| MICHAEL A BAGNULO | MARCELLA J BAGNULO | 1020 MARTIN'S LAKE CLOSE | | | ROSWELL | GA | 30076 | 2805 |
| MICHAEL A BALDWIN TTEE | BALDWIN HOMES INC 401K PLAN | DTD 12/18/02 | FBO MICHAEL A BALDWIN | 277 K PENINSULA FARM ROAD | ARNOLD | MD | 21012 | 1018 |
| MICHAEL A BALDWIN TTEE | BALDWIN HOMES INC 401K PLAN | DTD 12/18/02 | FBO STUART K CONNELLY | 277 K PENINSULA FARM ROAD | ARNOLD | MD | 21012 | 1018 |
| MICHAEL A BALLARD | 967 EAST 225 ST | | | | BRONX | NY | 10466 | 4605 |
| MICHAEL A BANDSUCH & | GAYLE E BANDSUCH JT WROS | 655 WOLF DR | | | BROADVIEW HTS | OH | 44147 | 1935 |
| MICHAEL A BARBATO & | ELIZABETH W BARBATO JT TEN | 411 MEADOW LANE | | | MIDDLETOWN | DE | 19709 | 9693 |
| MICHAEL A BARBER | 11923 S KINGSTON AVE | | | | TULSA | OK | 74137 | 7770 |
| MICHAEL A BARCEY | 2262 TREETOP LN | | | | HEBRON | KY | 41048 | 8446 |
| MICHAEL A BARTON | 4888 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228 | |
| MICHAEL A BATTS | 4695 BRADFORD ST NE | | | | GRAND RAPIDS | MI | 49525 | 3334 |
| MICHAEL A BAZANY JR & | MARGARET LATTIN BAZANY JT TEN | 15 REBEL RD | | | RADNOR | PA | 19087 | 2809 |
| MICHAEL A BEACH | 8157 E US HWY 223 | | | | BLISSFIELD | MI | 49228 | 9690 |
| MICHAEL A BEANI | 670 STAGECOACH DRIVE | | | | CHERRYVILLE | PA | 18035 | 9700 |
| MICHAEL A BEASON | 1718 CURLETTO DR | | | | CONCORD | CA | 94521 | |
| MICHAEL A BEAUCHESNE | 4341 WEBSTER RD | | | | FLUSHING | MI | 48433 | 9054 |
| MICHAEL A BECK | 2829 2709TH RD | | | | MARSEILLES | IL | 61341 | 9437 |
| MICHAEL A BENDER | 15714 SPYGLASS DR | | | | NORTHVILLE | MI | 48167 | 8484 |
| MICHAEL A BENN (ROTH IRA) | FCC AS CUSTODIAN | 511 WELD ST | | | W ROXBURY | MA | 02132 | |
| MICHAEL A BERTA | 1400 MIDWAY DR | | | | WOODLAND | CA | 95695 | 5235 |
| MICHAEL A BINDI | 92-1031 ALAA ST # 202 | | | | KAPOLEI | HI | 96707 | 2440 |
| MICHAEL A BIONDO | 8747 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348 | 3421 |
| MICHAEL A BLADECKI | 5276 FAIRWAY DRIVE | | | | BAY CITY | MI | 48706 | 3352 |
| MICHAEL A BLADECKI & | LINDA M BLADECKI JT TEN | 5276 FAIRWAY DRIVE | | | BAY CITY | MI | 48706 | 3352 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL A BLAIR | 2517 CLARENDON DR | | | | DAYTON | OH | 45440 1224 |
| MICHAEL A BLANCO | 8304 APACHE RD | | | | LENEXA | KS | 66227 3261 |
| MICHAEL A BLISS | 5235 N ZERMATT DR | | | | JANESVILLE | WI | 53545 8357 |
| MICHAEL A BLOCH | 14901 QUORUM DR SUITE 500 | | | | DALLAS | TX | 75254 6727 |
| MICHAEL A BLUM & | VIRGINIA A BLUM | 128 COUNTRY CLUB ROAD | | | BRYAN | OH | 43506 |
| MICHAEL A BOLIN | 68 AUGUSTA DR CHESTNUT HL | | | | NEWARK | DE | 19713 1843 |
| MICHAEL A BONGIORNO | CHARLES SCHWAB & CO INC CUST | 289 N. CALIF. DR. | | | COAL CENTER | PA | 15423 |
| MICHAEL A BONGIOVANNI CUST | LEAH D BONGIOVANNI | UNIF GIFT MIN ACT NY | 7859 CAHILL RD | | MANLIUS | NY | 13104 1201 |
| MICHAEL A BONGIOVANNI CUST | NATHAN M BONGIOVANNI | UNIF GIFT MIN ACT NY | 7859 CAHILL RD | | MANLIUS | NY | 13104 1201 |
| MICHAEL A BONK & | JANALEE ANN BONK JT TEN | 258 FAIRFIELD LANE | | | HILLSBOROUGH | NJ | 08844 1714 |
| MICHAEL A BONNER & | SANDRA E BONNER | 4558 CARRIAGE RUN CIR | | | MURRELLS INLET | SC | 29576 |
| MICHAEL A BOOKER | & LORETTA BOOKER JTTEN | 6920 FOREST GATE ST | | | NORTH LAS VEGAS | NV | 89084 |
| MICHAEL A BORSANI | 314 S ATLANTIC AVE | | | | PITTSBURGH | PA | 15224 |
| MICHAEL A BORUGIAN | 6591 NORTHPOINT | | | | TROY | MI | 48085 1419 |
| MICHAEL A BOVENZI | 2315 NW 86 LANE | | | | CORAL SPRINGS | FL | 33065 5633 |
| MICHAEL A BOYLE | 1234 SAINT ANDREWS | | | | HIGHLAND | MI | 48357 4758 |
| MICHAEL A BRACH | 11982 CODY CREEK COURT | | | | SOUTH LYON | MI | 48178 9391 |
| MICHAEL A BRADDOCK | 27321 MARKBERRY DRIVE | | | | EUCLID | OH | 44132 2109 |
| MICHAEL A BRADLEY | 1754 RUSTIC RUN RD SW | | | | LORDSTOWN | OH | 44481 9786 |
| MICHAEL A BRAEM | 2331 HARDING AVE | | | | LANSING | MI | 48910 3560 |
| MICHAEL A BRESCILLI & | JESSICA M BRESCILLI JT TEN | 2352 BECKET CIRCLE | | | STOW | OH | 44224 7023 |
| MICHAEL A BRESSLER | 588 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009 1402 |
| MICHAEL A BROOKBANK & | MAUREEN BROOKBANK | PO BOX 23155 | | | ALEXANDRIA | VA | 22304 |
| MICHAEL A BROWER | 37 E PIERSON DR | WELLINGTON HILLS | | | HOCKESSIN | DE | 19707 1030 |
| MICHAEL A BROWN | 13700 CHESTNUT OAK LN 1968 | | | | BRANDYWINE | MD | 20613 6013 |
| MICHAEL A BROWN | 16490 STATE FAIR | | | | DETROIT | MI | 48205 2039 |
| MICHAEL A BROWN | 8048 HUNTINGWOOD | | | | JOHNSTON | IA | 50131 8735 |
| MICHAEL A BROWN | CHARLES SCHWAB & CO INC CUST | 3210 ROSE GROVE TERRACE | | | OAK HILL | VA | 20171 |
| MICHAEL A BROWNER | 6658 MAPLE CREEK BLVD | | | | W BLOOMFIELD | MI | 48322 4553 |
| MICHAEL A BRUGGEMAN | PO BOX 711 | | | | TROY | MI | 48099 0711 |
| MICHAEL A BRUNETTE | 4654 TWO MILE RD | | | | BAY CITY | MI | 48706 2705 |
| MICHAEL A BUCHANAN | 1264 BARBARA ST NW | | | | GRAND RAPIDS | MI | 49544 1702 |
| MICHAEL A BUCHLER | 139 S 79TH PLACE | | | | MESA | AZ | 85208 1323 |
| MICHAEL A BUCKLEY | 29 SURREY DRIVE | | | | PLYMOUTH | MA | 02360 4928 |
| MICHAEL A BUCKLEY | 5956 SNOWY PLOVER CT | | | | FORT COLLINS | CO | 80528 7158 |
| MICHAEL A BUCKLEY | ANNETTE K BUCKLEY | 29 SURREY DR | | | PLYMOUTH | MA | 02360 4928 |
| MICHAEL A BUDWIT | 11480 SHEPHERD ROAD | | | | ONSTED | MI | 49265 9560 |
| MICHAEL A BURGIO | ANNA BURGIO | JTWROS | 161 GREENFIELD DR | | TONAWANDA | NY | 14150 4330 |
| MICHAEL A BURKE | 26 DALBERT ST | TRLR H1 | | | CARTERET | NJ | 07008 1422 |
| MICHAEL A BURLILE | 705 S LAKE CUNNINGHAM AVE | | | | JACKSONVILLE | FL | 32259 7942 |
| MICHAEL A BURTON | 16080 HARVEST SPRING LN | | | | MACOMB | MI | 48042 2344 |
| MICHAEL A CAGLE | 6235 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327 1853 |
| MICHAEL A CAIADO | 3 KENDRICK ROAD | | | | EAST HARWICH | MA | 02645 1534 |
| MICHAEL A CAIN | 2561 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813 8116 |
| MICHAEL A CAINE | 7328 FENTON RD | | | | GRAND BLANC | MI | 48439 8962 |
| MICHAEL A CALABRESE & | DEBRA A CALABRESE | 7330 TWIN CANYON | | | LAMBERTVILLE | MI | 48144 |
| MICHAEL A CALDWELL | JOYCE A CALDWELL JT TEN | TOD DTD 10/19/2008 | W70 N979 WASHINGTON AVENUE | | CEDARBURG | WI | 53012 3210 |
| MICHAEL A CALL | 416 EAST CHURCH STREET | | | | BRAZIL | IN | 47834 2205 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A CALVERLEY II REV | LIVING TRUST U/A DTD 4-3-00 | MICHAEL A CALVERLEY II TRUSTEE | 2530 TIVERTON | | STERLING HTS | MI | 48310 | 6970 |
| MICHAEL A CANELLAS | CHARLES SCHWAB & CO INC CUST | 208 KINGFIELD DR | | | LAKE SAINT LOUIS | MO | 63367 | |
| MICHAEL A CANETE | 310 70TH STREET 2-F | | | | GUTTENBERG | NJ | 07093 | 2460 |
| MICHAEL A CANTALUPO | 7726 BROOKHAVEN | | | | DARIEN | IL | 60561 | |
| MICHAEL A CAPANEAR JR | 135 FAIRWAY AVE | | | | BELLEVILLE | NJ | 07109 | 1441 |
| MICHAEL A CARROLL | 29777 TELEGRAPH RD STE 2500 | | | | SOUTHFIELD | MI | 48034 | |
| MICHAEL A CATALFAMO | 409 BURCH FARM DR | | | | BROCKPORT | NY | 14420 | 9354 |
| MICHAEL A CAVE | 600 MOSSY CREEK DR | | | | VENICE | FL | 34292 | 4495 |
| MICHAEL A CAVE | 600 MOSSY CREEK DR | | | | VENICE | FL | 34292 | 4495 |
| MICHAEL A CECCON | ANTOINETTE CECCON | 69 KNICKERBOCKER RD | | | DEMAREST | NJ | 07627 | 1402 |
| MICHAEL A CHAPMAN | 6063 GOVERNOR'S WALK DRIVE | | | | CANTON | GA | 30114 | 8048 |
| MICHAEL A CHERNEGIE | 83 HALF MOON BND | | | | CORONADO | CA | 92118 | 3231 |
| MICHAEL A CHICHESTER | 4130 MOHAWK | | | | GRANDVILLE | MI | 49418 | 2449 |
| MICHAEL A CHMURA | 38958 FAITH | | | | STERLING HEIGHTS | MI | 48310 | 2951 |
| MICHAEL A CHOKENEA | CUST AMANDA JOYCE CHOKENEA | UTMA OH | 1851 KING JAMES PK 306 | | WESTLAKE | OH | 44145 | 3461 |
| MICHAEL A CHRIST | 24240 BLOSSOM CT | | | | VALENCIA | CA | 91354 | 4919 |
| MICHAEL A CHUNG | 5531 NW 33RD ST | | | | GAINESVILLE | FL | 32653 | 1762 |
| MICHAEL A CLARIDGE | 5245 WOODGATE WAY | | | | MARIANNA | FL | 32446 | 0151 |
| MICHAEL A CLEVELAND | RR1 BOX 95 | | | | BLOOMINGTON | NE | 68929 | 9801 |
| MICHAEL A COELHO TRUST | UAD 02/27/07 | MICHAEL A COELHO & | ASHLEY D COELHO TTEES | 2553 HARRISON CIRCLE | FULLERTON | CA | 92835 | 2278 |
| MICHAEL A COHEN & | JULIE L COHEN JT TEN | PO BOX 713 | | | GOLD BAR | WA | 98251 | 0713 |
| MICHAEL A COHEN & | STEVEN D COHEN TTEES | HERBERT COHEN FAM INS TR | U/A/D 1/4/96 | 6317 LENOX ROAD | BETHESDA | MD | 20817 | 6023 |
| MICHAEL A COIRO III | CHARLES SCHWAB & CO INC CUST | PO BOX 424 | | | ALLENTOWN | NJ | 08501 | |
| MICHAEL A CONCORDIA AND | ELIZABETH B. CONCORDIA JTWROS | 606 WOODVALLEY DRIVE | | | PITTSBURGH | PA | 15238 | 2135 |
| MICHAEL A COOK | 2810 ADLAKE DR | | | | WATERFORD | MI | 48329 | 2500 |
| MICHAEL A COOK | 5406 STH RIDGEVIEW ROAD | | | | ANDERSON | IN | 46013 | 9733 |
| MICHAEL A COOK | 7335 SONORA AVE | | | | ATASCADERO | CA | 93422 | 4599 |
| MICHAEL A COOMBS | 5921 HAZELTINE COURT | | | | WESTCHESTER | OH | 45069 | 1965 |
| MICHAEL A CORDER & | KATHRYN H CORDER | 3952 IRMA SHORES DR | | | ORLANDO | FL | 32817 | |
| MICHAEL A CORRIGAN | 2341 HALLWOOD DRIVE | | | | SAINT LOUIS | MO | 63136 | 5739 |
| MICHAEL A COTTER | CHARLES SCHWAB & CO INC CUST | 2150 COUNTRY SIDE CIR N | | | ORLANDO | FL | 32804 | |
| MICHAEL A COUTURE | 663 E SADDLE BUTTE ST | | | | APACHE JCT | AZ | 85219 | |
| MICHAEL A COZZI | 1812 HYDE-SHAFFER ROAD | | | | BRISTOLVILLE | OH | 44402 | 9708 |
| MICHAEL A CRAFT | 5333 FISH HATCHERY RD | | | | PELION | SC | 29123 | 9744 |
| MICHAEL A CRAWFORD | 18900 MACKAY ST | | | | DETROIT | MI | 48234 | 1485 |
| MICHAEL A CRICHTON & | SUSAN M CRICHTON JTWROS (DECD) | 10053 GLENBROOK | | | RIVERSIDE | CA | 92503 | |
| MICHAEL A CUETO | 3445 CLOVER BLOSSOM CIRCLE | | | | LAND O LAKES | FL | 34638 | 7995 |
| MICHAEL A CUNNINGHAM | 320 SOUTH SECOND | | | | GRAYVILLE | IL | 62844 | 1527 |
| MICHAEL A CYR & | VIRGINIA E CYR JT TEN | 93 WEST ST | | | READING | MA | 01867 | 3317 |
| MICHAEL A D'AMBROSIO & | KAREN D'AMBROSIO | JT TEN | 847 E MOSS MILL RD. | | GALLOWAY | NJ | 08205 | 4218 |
| MICHAEL A D'AMICO | & SUZANNE D'AMICO JTTEN | 16526 MUSTANG TRAIL DR | | | MAGNOLIA | TX | 77355 | |
| MICHAEL A DANDO | 5320 RAVENNA ROAD | | | | NEWTON FALLS | OH | 44444 | 9440 |
| MICHAEL A DARPINO | 35 MARYLAND AVENUE | | | | SEWELL | NJ | 08080 | 1005 |
| MICHAEL A DAUM | 561 NORTHFIELD ROAD | | | | PLAINFIELD | IN | 46168 | 3035 |
| MICHAEL A DAVIDSON & | CAROL DAVIDSON JT TEN | 14520 SURREY JUNCTION LANE | | | SUTTER CREEK | CA | 95685 | 9660 |
| MICHAEL A DAVIS | 137 HOWARD DR | | | | DOVER | OH | 44622 | 9503 |
| MICHAEL A DAVIS | 3608 BRIARWOOD DR | | | | FLINT | MI | 48507 | 1458 |
| MICHAEL A DAVIS & | MRS JO ANNE DAVIS JT TEN | 100 HAWTHORNE COURT | | | DELMONT | PA | 15626 | 1614 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL A DEFILIPPS | 19 EAST AVE | | | | HOLLEY | NY | 14470 | 1015 |
| MICHAEL A DEFINIS & | JACQUELYN S DEFINIS JT TEN | 9870 OAK VALLEY DR | | | CLARKSTON | MI | 48348 | 4172 |
| MICHAEL A DEL POMO | 333 OCEAN BLVD | | | | ATLANTIC HL | NJ | 07716 | 1731 |
| MICHAEL A DELIN | CHARLES SCHWAB & CO INC CUST | 51 FARMSTEAD LN | | | WEST SIMSBURY | CT | 06092 | |
| MICHAEL A DENK | 3127 N 59 STREET | | | | KANSAS CITY | KS | 66104 | 1525 |
| MICHAEL A DEVONEY | 1255 EUCLID CT | | | | BUFFALO GROVE | IL | 60089 | 6812 |
| MICHAEL A DI MATTEO & | MARY ELLEN DI MATTEO | 1321 BRUSH HILL CIR | | | NAPERVILLE | IL | 60540 | |
| MICHAEL A DIMILTA | 52 SURREY ROAD | | | | CHESTER | NY | 10918 | 1108 |
| MICHAEL A DIMORE | PO BOX 386 | | | | STANHOPE | NJ | 07874 | |
| MICHAEL A DIROSARIO | 70 LEWIS STREET | | | | FRANKLIN | MA | 02038 | 1429 |
| MICHAEL A DIRTH | 2585 HIGHTOWER TRAIL | | | | CONYERS | GA | 30012 | |
| MICHAEL A DIVINEY JR | 39908 CLINTONVIEW ST | | | | HARRISON TWP | MI | 48045 | 1505 |
| MICHAEL A DIVIRGILIO | 1704 S RIDING LANE | | | | WILMINGTON | DE | 19804 | 3430 |
| MICHAEL A DOEDEN | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| MICHAEL A DOLBY | PO BOX 150 | | | | AUGUSTA | AR | 72006 | 0150 |
| MICHAEL A DOMMER | 5210 SPRING MORNING LN | | | | MONROE | NC | 28110 | 8802 |
| MICHAEL A DONAHUE | CHARLES SCHWAB & CO INC CUST | NAT.RESOURCES ENGINEER.CO,PSP | 101 W WINONA ST | | DULUTH | MN | 55803 | |
| MICHAEL A DONOGHUE | 555 WEST 59TH ST | APT 5G | | | NEW YORK | NY | 10019 | |
| MICHAEL A DOUGLASS | 9383 N KINGBIRD CT | | | | FORTVILLE | IN | 46040 | 9756 |
| MICHAEL A DOYLE | 2848 MANZANILLA WAY | | | | LAS VEGAS | NV | 89128 | 7173 |
| MICHAEL A DROGOSEK | 120 DIANA ROAD | | | | PLANTSVILLE | CT | 06479 | 1307 |
| MICHAEL A DUBRITZ | CHARLES SCHWAB & CO INC CUST | 6 LEAH LN | | | PLAINVIEW | NY | 11803 | |
| MICHAEL A DUDASH | 353 CALLAHAN RD | | | | CANFIELD | OH | 44406 | 1334 |
| MICHAEL A DUNCAN & | TANYA M DUNCAN | JT TEN WROS | 879 DOROTHY LN | | BROOKVILLE | OH | 45309 | 8689 |
| MICHAEL A DUNN | 20 S 102ND | | | | EDWARDSVILLE | KS | 66111 | 1270 |
| MICHAEL A DUPREE | PO BOX #430583 | | | | PONTIAC | MI | 48343 | 0583 |
| MICHAEL A DURSO | 604 ILSE DRIVE | | | | NEWARK | DE | 19713 | 3914 |
| MICHAEL A DUSTIN | 2374 E DODGE ROAD | | | | CLIO | MI | 48420 | 9783 |
| MICHAEL A EDMONDSON | P.O. BOX 2730 | | | | KETCHUM | ID | 83340 | 2730 |
| MICHAEL A ELLIS & | SARAH E ELLIS JT TEN | 1708 CANYON RUN | | | HEALDSBURG | CA | 95448 | |
| MICHAEL A ELWELL | 66 COTTAGE PL | | | | WESTBROOK | ME | 04092 | 3506 |
| MICHAEL A ESTOK & | CAROL R ESTOK JT TEN | 4280 NEW CASTLE RD | | | LOWELLVILLE | OH | 44436 | 9706 |
| MICHAEL A EVANS | 9184 LAKEWIND DR | | | | INDIANAPOLIS | IN | 46256 | 9351 |
| MICHAEL A EYIA | 1900 WOOD ST | | | | LANSING | MI | 48912 | 3440 |
| MICHAEL A FABBRI | 2104 CHESTNUT CIR | | | | LAKE ORION | MI | 48360 | 2279 |
| MICHAEL A FABBRI C/F | SCOTT C FABBRI | UNDER THE MI UNIF TRSF | TO MINORS ACT | 2104 CHESTNUT | LAKE ORION | MI | 48360 | 2279 |
| MICHAEL A FARALDI | CHARLES SCHWAB & CO INC CUST | 18 NORRIE CT | | | GERMANTOWN | NY | 12526 | |
| MICHAEL A FARKAS | 1818 ALPINE DR | | | | COLUMBIA | TN | 38401 | 3959 |
| MICHAEL A FERGUSON | 2414 INVERNESS DR | | | | GARLAND | TX | 75040 | 8846 |
| MICHAEL A FERRANTI | 5425 S E 42ND COURT | | | | OCALA | FL | 34480 | 8676 |
| MICHAEL A FILICE & | REBECCA L FILICE | 4895 E SHOREWOOD DR | | | DUNKIRK | NY | 14048 | |
| MICHAEL A FISH & | DEBORAH FISH JT TEN | 84 HAWTHORNE RD | | | GROSSE POINTE | MI | 48236 | 1411 |
| MICHAEL A FISHER | 465 84TH STREET | | | | BROOKLYN | NY | 11209 | |
| MICHAEL A FISHMAN | 23 DEER TRAIL DRIVE | | | | CLARKSBURG | NJ | 08510 | 1509 |
| MICHAEL A FITZGERALD | CHARLES SCHWAB & CO INC CUST | 133 CONWAY CT | | | DANVILLE | CA | 94526 | |
| MICHAEL A FLYNN | 9206 36 AVE SW | | | | SEATTLE | WA | 98126 | 3829 |
| MICHAEL A FOISY | 3808 W MONONA DR | | | | GLENDALE | AZ | 85308 | 2129 |
| MICHAEL A FOSTER & | CHERYL A FOSTER JT TEN | 5200 16TH STREET, NORTH | | | ARLINGTON | VA | 22205 | 3612 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A FOSTER TTEE | MICHAEL A FOSTER | REV TRUST | U/A/D 4/30/01 | 8171 LAKE VISTA | RICHLAND | MI | 49083 | 9340 |
| MICHAEL A FRANKLIN | 4070 E PIERSON RD | | | | FLINT | MI | 48506 | 1438 |
| MICHAEL A FRIEND | CHARLES SCHWAB & CO INC CUST | 7302 BOWLYN PL S | | | SEATTLE | WA | 98118 | |
| MICHAEL A FULLER | 7 GALAXY CT | | | | DURHAM | NC | 27705 | 2768 |
| MICHAEL A FULLER & | ANNETTE M FULLER | 3722 N NORA AVE | | | CHICAGO | IL | 60634 | |
| MICHAEL A FURLO | 1104 BLACKBEARD DR | | | | STAFFORD | VA | 22554 | 2006 |
| MICHAEL A GADDIS | 2244 OVERRIDGE DRIVE | | | | WATERFORD | MI | 48327 | |
| MICHAEL A GAINES | 439 SELDEN ST | APT 101 | | | DETROIT | MI | 48201 | 1735 |
| MICHAEL A GARCIA AND | NELLIE GARCIA JTWROS | 39 BRITTLE LN | | | HICKSVILLE | NY | 11801 | |
| MICHAEL A GARCIA JR | 120-B FLYNN AVE | | | | MOUNTAIN VIEW | CA | 94043 | 3948 |
| MICHAEL A GARDNER | & VICKI A GARDNER JTTEN | 1301 NEW MEXICO ST | | | BOULDER CITY | NV | 89005 | |
| MICHAEL A GARRAMONE | 191 UNIVERSITY BLVD | SUITE 148 | | | DENVER | CO | 80206 | 4613 |
| MICHAEL A GARRITSEN | 72 PENINSULA CR | RICHMOND HILL ON  L4S 1Z5 | CANADA | | | | | |
| MICHAEL A GASKILL | 6846 SCOOTER DR | | | | TRUSSVILLE | AL | 35173 | 5280 |
| MICHAEL A GAVLAK | 80 LIVINGSTON STREET 3RD FLOOR | | | | BUFFALO | NY | 14213 | 1653 |
| MICHAEL A GEBKE | 1104 CHERRY ST | | | | BARTELSO | IL | 62218 | 2306 |
| MICHAEL A GEDEON | 8949 RANCH DRIVE | | | | CHESTERLAND | OH | 44026 | 3137 |
| MICHAEL A GEMELLI TTEE | MICHAEL A GEMELLI REVOCABLE | TRUST DTD 06/01/93 | P.O. BOX 10219 | | ST PETERSBURG | FL | 33733 | 0219 |
| MICHAEL A GENORD | 1253 TULBERRY CIRCLE | | | | ROCHESTER | MI | 48306 | |
| MICHAEL A GENZ | 110 BROWNS MILL DR | | | | ALEXANDRIA | VA | 22304 | 6447 |
| MICHAEL A GEORGE | SEP-IRA DTD 04/08/98 | 50100 SHELBY RD | | | SHELBY TWP | MI | 48317 | |
| MICHAEL A GETSY | 85 SLEEPY HOLLOW DRIVE | | | | CANFIELD | OH | 44406 | 1056 |
| MICHAEL A GETTY | 3029 5TH ST | | | | WAYLAND | MI | 49348 | 8905 |
| MICHAEL A GILLIG | 3100 S 27TH STREET | | | | SAGINAW | MI | 48601 | 6960 |
| MICHAEL A GIOVANNI & | DEBRA J GIOVANNI JT TEN | 28216 GOLF POINTE BLVD | | | FARMINGTON HILLS | MI | 48331 | 2937 |
| MICHAEL A GIULIANO | 4414 ST RTE 152 | | | | RICHMOND | OH | 43944 | 7944 |
| MICHAEL A GIUNTA | 1475 W 3RD AVE | UNIT 203 | | | COLUMBUS | OH | 43212 | |
| MICHAEL A GLASSER | BY ROSE F LEVINSON GLASSER | 580 E MAIN ST # 600 | | | NORFOLK | VA | 23510 | 2322 |
| MICHAEL A GOENNER | 774 LAKE ROAD | | | | NEW CARLISLE | OH | 45344 | 9704 |
| MICHAEL A GOINS | TOD DTD 04/05/2008 | 743 HAWKSBILL ISLAND DRIVE | | | SATELLITE BCH | FL | 32937 | 3852 |
| MICHAEL A GOLDENHERSH | C/O MARVIN GOLDENHERSH | 203 BLUFF ROAD | | | BELLEVILLE | IL | 62223 | 1202 |
| MICHAEL A GONZALES PERS REP | EST MARY JESSIE GONZALES | 779 CORWIN CT | | | PONTIAC | MI | 48340 | 2415 |
| MICHAEL A GORSUCH | 11150 MAIN STREET | | | | SEVEN MILE | OH | 45062 | |
| MICHAEL A GOUBEAUX | 5639 GOLDEN CREST | | | | STEVENSVILLE | MI | 49127 | 1327 |
| MICHAEL A GRACE | 1809 W MCCLELLAN STREET | | | | FLINT | MI | 48504 | 2587 |
| MICHAEL A GRAHAM & | IRENE L GRAHAM JTWROS | 39 LYNNBROOK | | | SAINT LOUIS | MO | 63131 | 2924 |
| MICHAEL A GRAMES | 409 COLFORD AVE | | | | W CHICAGO | IL | 60185 | 2818 |
| MICHAEL A GRANT | 3550 SEGWUN SE | | | | LOWELL | MI | 49331 | 9113 |
| MICHAEL A GRAY | 6078 TUCKER ROAD | | | | CAMDEN | OH | 45311 | 9517 |
| MICHAEL A GRAYSON | CHARLES SCHWAB & CO INC CUST | 3433 BLUFF VIEW DR | | | SAINT CHARLES | MO | 63303 | |
| MICHAEL A GRECO IRA | FCC AS CUSTODIAN | 6902 E SHEENA | | | SCOTTSDALE | AZ | 85254 | 3443 |
| MICHAEL A GREEN | 321 WEST 90TH STREET 1C | | | | NEW YORK | NY | 10024 | 1624 |
| MICHAEL A GREENE | 1407 19TH ST | | | | NEWPORT NEWS | VA | 23607 | 6059 |
| MICHAEL A GREENE | 26975 LEHIGH ST | | | | INKSTER | MI | 48141 | 3128 |
| MICHAEL A GREENE | 8130 W FRANCIS ROAD | | | | FLUSHING | MI | 48433 | 8825 |
| MICHAEL A GREER | 36782 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331 | 3886 |
| MICHAEL A GRIMM | 4 SEABRIGHT AVE | | | | BALTIMORE | MD | 21222 | 4928 |
| MICHAEL A GROSS | 221 EAST 78 TH STREET | APT 2G | | | NEW YORK | NY | 10021 | 1200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL A GROSS | CGM SIMPLE IRA CUSTODIAN | LAW OFFICE OF M A GROSS | 42 SHERWOOD LANE | | CEDARHURST | NY | 11516 | 2619 |
| MICHAEL A GROSS & | CAROLYN M GROSS JT TEN | 18265 W MICHAELS ROAD | | | NEW BERLIN | WI | 53146 | 4436 |
| MICHAEL A GROSSO | DESIGNATED BENE PLAN/TOD | 8523 N 14TH ST | | | PHOENIX | AZ | 85020 |
| MICHAEL A GROSSO TTEE | HELEN GROSSO TTEE | BY MICHAEL HELEN GROSSO REV TR | 105 YORK ST | STRATFORD CT 06615 | STRATFORD | CT | 06615 | 7951 |
| MICHAEL A GRUSKIN | 4671 MAPLE CREEK CT | | | | W BLOOMFIELD | MI | 48322 | 3495 |
| MICHAEL A GUANTONIO | 1216 INDIANA AVE | | | | MONACA | PA | 15061 | 1912 |
| MICHAEL A GUARIENTO & | JANET R GUARIENTO JT TEN | 6233 PAYNE | | | DEARBORN | MI | 48126 | 2045 |
| MICHAEL A GUTIERREZ | 2178 RIVERSIDE DR | | | | WEST COLUMBIA | TX | 77486 | 9642 |
| MICHAEL A GUZEK | 6494 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346 | 4741 |
| MICHAEL A GUZEK TTEE | U/A/D 10 27 95 | FRANCIS J GUZEK LIVING TRUST | 6494 SOUTHAMPTON DR | | CLARKSTON | MI | 34269 |
| MICHAEL A HABERMAN | 377 HILLCREST DR | | | | NEW PHILADELPHIA | OH | 44663 | 2764 |
| MICHAEL A HALEY | 1735 HEMMETER RD | | | | SAGINAW | MI | 48638 |
| MICHAEL A HALL | 4727 GOODISON PL DR | | | | ROCHESTER | MI | 48306 | 1673 |
| MICHAEL A HAMES | 2911 WOODLAND COURT | | | | METAMORA | MI | 48455 | 8930 |
| MICHAEL A HANLON | 9112 N KLUG RD | | | | MILTON | WI | 53563 | 9319 |
| MICHAEL A HANSON | 5613 MEADOW LARK LANE | | | | MIDDLETOWN | IN | 47356 | 9701 |
| MICHAEL A HARDER | 2732 DRENNEN CIRCLE | | | | BIRMINGHAM | AL | 35242 | 4621 |
| MICHAEL A HARPER TTEE | UTD 10-19-93 | FBO THE HARPER TRUST | 3210 UPPER DR | | LAKE OSWEGO | OR | 97035 |
| MICHAEL A HARRIS | 104 ENCLAVE LN. | | | | SAINT SIMONS ISLAND | GA | 31522 |
| MICHAEL A HARWICK | 60 JUNCTION ROAD | | | | FLEMINGTON | NJ | 08822 | 5721 |
| MICHAEL A HAUER | 7430 ROETTELE PL | | | | CINCINNATI | OH | 45231 | 4219 |
| MICHAEL A HAUER | TR JOYCE E HAUER TRUST | UA 10/08/91 | 7441 ROETTELE PLACE | | CINCINNATI | OH | 45231 | 4219 |
| MICHAEL A HAYWARD | PO BOX 25 | | | | BREEDSVILLE | MI | 49027 | 0025 |
| MICHAEL A HEATH | 648 BROADMOOR STREET | | | | SIOUX CITY | IA | 51103 | 3196 |
| MICHAEL A HEJKA | 8222 WORMER | | | | DEARBORN HTS | MI | 48127 | 1355 |
| MICHAEL A HENSON | 15201 SOUTH DUFFIELD ROAD | | | | BYRON | MI | 48418 | 9027 |
| MICHAEL A HENSTRA | CHARLES SCHWAB & CO INC CUST | 4220 POPLAR ST | | | LAKE ISABELLA | CA | 93240 |
| MICHAEL A HEWINS | 345 BENNETT ST | | | | WRENTHAM | MA | 02093 | 1421 |
| MICHAEL A HIMES | 5500 N C R D 330 E | | | | MUNCIE | IN | 47303 |
| MICHAEL A HODEL | 1282 STATE ROUTE 116 | | | | METAMORA | IL | 61548 | 7554 |
| MICHAEL A HOFFMAN & | KAHLA K HOFFMAN JT TEN | 4112 SANDY BLUFF | | | PLANO | IL | 60545 | 9627 |
| MICHAEL A HORN | 36796 THINBARK ST | | | | WAYNE | MI | 48184 | 1139 |
| MICHAEL A HOWARD | 8226 ELM | | | | TAYLOR | MI | 48180 | 2210 |
| MICHAEL A HUGHES | TOD DTD 04/22/2008 | 11 WHITE ROCK TRAIL | | | ALLEN | TX | 75002 | 8415 |
| MICHAEL A HUMMEL & | MICHELE HUMMEL | 4641 STRAHLE STREET | | | PHILADELPHIA | PA | 19136 |
| MICHAEL A HUSAR JR | CHARLES SCHWAB & CO INC CUST | 12151 E SAND HILLS RD | | | SCOTTSDALE | AZ | 85255 |
| MICHAEL A HUSAR JR & | CAROLE J HUSAR | TR HUSAR LIVING TRUST | UA 12/14/01 | 12151 E SAND HILLS RD | SCOTTSDALE | AZ | 85255 | 3103 |
| MICHAEL A IWANCIO & | MARY F IWANCIO JT TEN | 421 CENTURY VISTA DR | | | ARNOLD | MD | 21012 | 1210 |
| MICHAEL A JACKSON | 58 STAGECOACH RD | | | | BELL CANYON | CA | 91307 | 1016 |
| MICHAEL A JANNICELLI | 108 8TH AVE | | | | HAWTHORNE | NJ | 07506 | 1617 |
| MICHAEL A JANOSIK | 824 FREDERICKA DR | | | | BETHEL PARK | PA | 15102 |
| MICHAEL A JANOVICZ | 12373 CHARING CROSS RD | | | | CARMEL | IN | 46033 | 3100 |
| MICHAEL A JAQUES | 79 WILLOWOOD | | | | ALISO VIEJO | CA | 92656 | 2976 |
| MICHAEL A JENKINS | 4341 FRANKLIN TRAIL | | | | STERLING | MI | 48659 | 9405 |
| MICHAEL A JESKE | 9985 BURGESS CT | | | | WHITE LAKE | MI | 48386 | 2809 |
| MICHAEL A JETER | 5605 LONE STAR COURT | | | | KOKOMO | IN | 46901 | 5706 |
| MICHAEL A JIRINEC | 218 S LENOLA RD | | | | MOORESTOWN | NJ | 08057 |
| MICHAEL A JOCHIM & AMY W JOCHIM | TR MICHAEL A & AMY W JOCHIM 2004 | TRUST UA 06/17/04 | 428 DANBURY CT | | GOLETA | CA | 93117 | 2137 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL A JOHNSON | 11213 NW 112 | | | YUKON | OK | 73099 | 8033 |
| MICHAEL A JOHNSON | 12026 NORTHLAWN | | | DETROIT | MI | 48204 | 1018 |
| MICHAEL A JOHNSON | 3540 E 133 ST | | | CLEVELAND | OH | 44120 | 4531 |
| MICHAEL A JOHNSON | 439 7TH ST | | | CALUMET | MI | 49913 | 1415 |
| MICHAEL A JONES | 8210 FLORIDA DR | APT 525 | | PEMBROKE PNES | FL | 33025 | 4507 |
| MICHAEL A JUDIS | 4580 S SOMMERSET DR | | | NEW BERLIN | WI | 53151 | 6876 |
| MICHAEL A JUDIS & | NANCY M JUDIS | 4580 S SOMMERSET DR | | NEW BERLIN | WI | 53151 | |
| MICHAEL A JUKICH | SEP-IRA DTD 07/11/97 | 1818 DALE ST | | SAN DIEGO | CA | 92102 | |
| MICHAEL A JUKICH & | DIEAN B JUKICH | 1818 DALE ST | | SAN DIEGO | CA | 92102 | |
| MICHAEL A KAHN | CUST ROBERT S KAHN UTMA MA | 99 OLD COLONY ROAD | | WELLESLEY | MA | 02481 | 2809 |
| MICHAEL A KAMINSKI JR | CGM ROTH IRA CUSTODIAN | 68453 OAK RIDGE CIRCLE | | RICHMOND MI | MI | 48062 | 1668 |
| MICHAEL A KAMM | 6546 BIRCH PARK DR | | | GALLOWAY | OH | 43119 | 9564 |
| MICHAEL A KASSAB | 220 ADDISON DRIVE | | | ST PETERS | MO | 63376 | |
| MICHAEL A KATTOLA | 3211 SHANNON | | | BURTON | MI | 48529 | 1834 |
| MICHAEL A KAZANOWSKI | 8615 N OAKLAND AVE | | | KANSAS CITY | MO | 64157 | 9573 |
| MICHAEL A KELLY & | KATHLEEN A KELLY JT TEN | 320 N 15 | | KANSAS CITY | KS | 66102 | 5014 |
| MICHAEL A KELLY & | SHIRLEY J KELLY JT TEN | 15 ATALAYA TERRACE | | SAN FRANCISCO | CA | 94117 | 1211 |
| MICHAEL A KENEFICK | CUST TERRANCE R KENEFICK UGMA NE | 17734 JONES ST | | OMAHA | NE | 68118 | 3524 |
| MICHAEL A KEPICH | 1514 CONNIE | | | MADISON HGTS | MI | 48071 | 3034 |
| MICHAEL A KERUL | 900 WONNELL RD | | | PORT CLINTON | OH | 43452 | 9668 |
| MICHAEL A KHANI | 3 RIVERSBEND DR | | | GULFPORT | MS | 39507 | |
| MICHAEL A KHANI | CHARLES SCHWAB & CO INC CUST | 3 RIVERSBEND DR | | GULFPORT | MS | 39507 | |
| MICHAEL A KIHN | 2223 DELANCEY PLACE | | | PHILADELPHIA | PA | 19103 | 6501 |
| MICHAEL A KING | 4907 HOLCOMB AVENUE | | | DES MOINES | IA | 50310 | 2566 |
| MICHAEL A KING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 630 PLYMOUTH ST | MONTGOMERY | AL | 36106 | |
| MICHAEL A KINNEY | 17000 WING ROAD | | | CHAGRIN FALLS | OH | 44023 | 2600 |
| MICHAEL A KITCHEN | 15935 E 76TH ST | | | KANSAS CITY | MO | 64139 | 1320 |
| MICHAEL A KLAUSER | KRICHEL ANIMAL HOSPITAL MPP | 1912 MAIN | | KEOKUK | IA | 52632 | |
| MICHAEL A KLEIN | 27 IMPERIAL DR | | | CHERRY HILL | NJ | 08003 | |
| MICHAEL A KLEIN & | TERRI D KLEIN | JT TEN | 2 WEXFORD LANE | CROMWELL | CT | 06416 | 1557 |
| MICHAEL A KLEIN IRA | FCC AS CUSTODIAN | 2 WEXFORD LANE | | CROMWELL | CT | 06416 | 1557 |
| MICHAEL A KLEIST & | JEAN F KLEIST JT TEN | 907 S WILLIAMS ST UNIT 213 | | WESTMONT | IL | 60559 | |
| MICHAEL A KNOTT | 23 STONE ARROW PLACE | | | THE WOODLANDS | TX | 77382 | 1774 |
| MICHAEL A KOLB | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 503 HORSHAM RD | HORSHAM | PA | 19044 | |
| MICHAEL A KOLB & | BLAKE KOLB | 104 GROUSE CT | | NORTH WALES | PA | 19454 | |
| MICHAEL A KOLENDA | 5829 HWY #2 | | | HERMANTOWN | MN | 55810 | 9529 |
| MICHAEL A KOLOS | 2717 W 16ST | | | CHICAGO | IL | 60608 | 1705 |
| MICHAEL A KOVIACK | 18800 SHARON RD | | | OAKLEY | MI | 48649 | 8714 |
| MICHAEL A KOZAK | 8126 N DANNENBERG DR | | | MILTON | WI | 53563 | 8925 |
| MICHAEL A KREBS | 471 ROCK ROAD | | | GLEN ROCK | NJ | 07452 | 1852 |
| MICHAEL A KRONK & | JANET K KRONK | JT TEN | 1810 HUCKLEBERRY CT | TRAVERSE CITY | MI | 49684 | 9026 |
| MICHAEL A KRUSE | CGM ROTH CONVERSION IRA CUST | 72 CASCADE | | ALAMOSA | CO | 81101 | 2626 |
| MICHAEL A KUBICO | PO BOX 68 | | | REHOBOTH BCH | DE | 19971 | 0068 |
| MICHAEL A KUENG | 411 KELTON AVE APT 339 | | | LOS ANGELES | CA | 90024 | |
| MICHAEL A KUESSNER | 25900 CAMPAU LN | | | HARRISON TOWNSHIP | MI | 48045 | 2427 |
| MICHAEL A KUHL | CHARLES SCHWAB & CO INC CUST | 7810 GOLDEN POND CT | | INDIANAPOLIS | IN | 46278 | |
| MICHAEL A KULICH | 392 WILLOW GROVE | | | ROCHESTER | MI | 48307 | 2557 |
| MICHAEL A KULP | JANE KULP | 6615 BOSTON STATE RD | | HAMBURG | NY | 14075 | 6603 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL A KUSTENBAUDER  & | DEBRA A KUSTENBAUDER JT WROS | 5076 HALFMOON VALLEY RD | | | WARRIORS MARK | PA | 16877 |
| MICHAEL A LABRIOLA | 16969 KIRKSHIRE | | | | BIRMINGHAM | MI | 48025 | 3253 |
| MICHAEL A LACEY & | JOANNE LACEY JTWROS | 1006 SE JACKSON PARK RD | | | TROUTDALE | OR | 97060 | 2210 |
| MICHAEL A LAGA | 513 DEVILLEN | | | | ROYAL OAK | MI | 48067 |
| MICHAEL A LALIBERTE | 1523 11TH AVE SOUTH | | | | FARGO | ND | 58103 |
| MICHAEL A LAMANCUSA (SIMPLE) | FCC AS CUSTODIAN | 80 CUYAHOGA FALLS | INDUSTRIAL PARKWAY | | PENINSULA | OH | 44264 | 9568 |
| MICHAEL A LAMPERT | 1115 IRVING AVENUE | | | | WESTFIELD | NJ | 07090 | 1662 |
| MICHAEL A LANDER & | DEBORAH D LANDER JT TEN | 400 ASH SPRINGS CT | | | SPARKS | NV | 89436 | 5672 |
| MICHAEL A LANGSTON | 406 E ORAIBI DR | | | | PHOENIX | AZ | 85024 |
| MICHAEL A LAUX | 5 MYRTLE AVE | | | | WESTPORT | CT | 06880 | 3516 |
| MICHAEL A LAUX & | MARISOL R LAUX | JT TEN | 26 ISLAND WAY | | WESTPORT | CT | 06880 | 6926 |
| MICHAEL A LAYNE TTEE | MICHAEL A LAYNE REV | TRUST U/A DTD 01/14/03 | 4566 HAWK WOODS DR | | W BLOOMFIELD | MI | 48322 | 4570 |
| MICHAEL A LEBLANC | JEANNE J LEBLANC | 201 MUSKOGEE TRL | | | MADISONVILLE | LA | 70447 | 9487 |
| MICHAEL A LEHMAN | 10877 JEWEL ROAD | | | | ARBOR VITAE | WI | 54568 | 9147 |
| MICHAEL A LEHMANN | CHARLES SCHWAB & CO INC CUST | 910 MARJORIE ST | | | HAMMOND | WI | 54015 |
| MICHAEL A LELLI | 1844 RING NECK DR | | | | ROCHESTER | MI | 48307 | 6009 |
| MICHAEL A LENER | 2010 W 37TH ST | | | | LORAIN | OH | 44053 | 2520 |
| MICHAEL A LETTIERI | 11021 VIVIAN DR NW | | | | HUNTSVILLE | AL | 35810 | 1214 |
| MICHAEL A LEVINE | CHARLES SCHWAB & CO INC CUST | ENIVEL ENTRTAINMENT, PSP PART | 516 RUSTIC HILLS DR | | SIMI VALLEY | CA | 93065 |
| MICHAEL A LEWITZKE | 99 DEPPIESSE RD | | | | RANDOM LAKE | WI | 53075 | 1659 |
| MICHAEL A LOBEL | 114 WOOLEYS LANE | | | | GREAT NECK | NY | 11023 | 2301 |
| MICHAEL A LOBRAICO III | 1520 ARBUTUS ST | | | | JANESVILLE | WI | 53546 | 6140 |
| MICHAEL A LOCKE SR | 6024 CLEVELAND | | | | KANSAS CITY | KS | 66104 | 2852 |
| MICHAEL A LODOEN & | SITNEY LODOEN TTEES | FOR LODOEN LIVING TRUST DTD 8/6/91 | 10195 CRESCENT RD | | CUPERTINO | CA | 95014 | 1063 |
| MICHAEL A LOPEZ | 1260 SCOTT LAKE RD | | | | WATERFORD | MI | 48328 | 1577 |
| MICHAEL A LOTTIER | 3675 DORADO BEACH DR | | | | CANFIELD | OH | 44406 | 9593 |
| MICHAEL A LOVCHUK | BOX 2596 | | | | BRANDO | FL | 33509 | 2596 |
| MICHAEL A LUGRAND | 4302 SPYGLASS CIRCLE | | | | WICHITA | KS | 67226 | 3355 |
| MICHAEL A LUKER & | SANDRA K LUKER | 13498 WOODMERE CIRCLE | | | EDEN PRAIRIE | MN | 55346 |
| MICHAEL A LUMA | 7113 MAPLE AVE | | | | CASTALIA | OH | 44824 | 9301 |
| MICHAEL A MAIERS | 7608 LAUREL OAK CT | | | | PORT RICHEY | FL | 34668 | 5829 |
| MICHAEL A MAIONE & | JOAN M MAIONE | 31 HILLTOP DR | | | WENHAM | MA | 01984 |
| MICHAEL A MALONE | 2062 HIGHFIELD RD | | | | WATERFORD | MI | 48329 | 3829 |
| MICHAEL A MANFREDA & | LORI A MANFREDA JT TEN | 2711 TIHART WAY | | | BEAVERCREEK | OH | 45430 | 1943 |
| MICHAEL A MANSIR | 9140 CASTLE HILL AVENUE | | | | ENGLEWOOD | FL | 34224 | 7604 |
| MICHAEL A MANSIR & | MARTHA J MANSIR JT TEN | 9140 CASTLE HILL AVENUE | | | ENGLEWOOD | FL | 34224 | 7604 |
| MICHAEL A MANZELLI | 16 LINDEN AVENUE | | | | SOMERVILLE | MA | 02143 | 2207 |
| MICHAEL A MARCIELLO MD | 60 DAVID RD | | | | NEEDHAM HEIGHTS | MA | 02494 |
| MICHAEL A MARCINIAK | 3272 MAC AVE | | | | FLINT | MI | 48506 | 2124 |
| MICHAEL A MARKS | 5024 BLACKSAND RD | | | | FREMONT | CA | 94538 | 1003 |
| MICHAEL A MAROUN & | ANN M MAROUN JTWROS | 1600 MARSHALL FARM STREET | | | WAKE FOREST | NC | 27587 | 4310 |
| MICHAEL A MARSIGLIA | ARBOR WOODS | 1939 KNOLLWOOD BEND | | | YPSILANTI | MI | 48198 | 9551 |
| MICHAEL A MARTINEZ | 3933 BIRCHMAN AVE | | | | FORT WORTH | TX | 76107 |
| MICHAEL A MARTOCCIO | 1063 S CENTER ST | | | | BENSONVILLE | IL | 60106 | 3311 |
| MICHAEL A MARTORELLI | 101 BRIGHTON LN | | | | MARS | PA | 16046 | 2237 |
| MICHAEL A MARTUCCI & | CARMEN L CUMMINGS | 4155 WEST 215TH ST. | | | FAIRVIEW PARK | OH | 44126 |
| MICHAEL A MASON | 1010 BLANCHARD | | | | FLINT | MI | 48503 | 5380 |
| MICHAEL A MATTHEWS | P O BOX 110027 | LAKEWOOD RANCH | | | BRADENTON | FL | 34211 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A MAUS & | JERI LOU MAUS JT TEN | 13833 W 64TH PL | | | | ARVADA | CO | 80004 | 6102 |
| MICHAEL A MCCABE | 47758 HICKORY #22206 | | | | | WIXOM | MI | 48393 |
| MICHAEL A MCCANN | 743 DANVILLE CIRCLE | | | | | BEL AIR | MD | 21014 | 5273 |
| MICHAEL A MCCULLOUGH | 24151-B HOLLYOAK | | | | | ALISO VIEJO | CA | 92656 | 6981 |
| MICHAEL A MCGLOCKLIN | TOD DTD 10/09/2008 | PO BOX 242 | | | | RUSSELL | KS | 67665 | 0242 |
| MICHAEL A MCGUFFEY JR | 3300 SKYLINE BLVD #217 | | | | | RENO | NV | 89509 |
| MICHAEL A MCLAUGHLIN | 6216 N CO RD 500 EAST | | | | | MUNCIE | IN | 47303 | 9210 |
| MICHAEL A MCMILLAN | 2424 TENNIS CT | APT B6 | | | | BAY CITY | MI | 48706 | 9036 |
| MICHAEL A MEDEROS | 5310 NW 181 TERR | | | | | MIAMI | FL | 33055 | 3145 |
| MICHAEL A MELONAKOS | 980 WALTHER BLVD | APT 928 | | | | LAWRENCEVILLE | GA | 30043 |
| MICHAEL A MENTEL | 1033 NORTH WACO AV | | | | | WICHITA | KS | 67203 |
| MICHAEL A MERKLER & | MICHAEL MERKLER JT TEN | 19628 GRANITE DRIVE | | | | MACOMB | MI | 48044 | 1773 |
| MICHAEL A MEYERS | CHARLES SCHWAB & CO INC CUST | 1100 BROOKLINE RD # 222E | | | | SEAL BEACH | CA | 90740 |
| MICHAEL A MICHALCO AND | PAULA P MICHALCO JTWROS | 18640 BEATRICE | | | | CLINTON TWP | MI | 48036 | 2011 |
| MICHAEL A MILEY IRA | FCC AS CUSTODIAN | 4416 CARRIAGE TRACE DR | | | | ST. LOUIS | MO | 63128 | 3150 |
| MICHAEL A MILLER | & SHERRIE L MILLER JTTEN | PO BOX 81 | | | | SEWARD | AK | 99664 |
| MICHAEL A MILLER | 188 MONROE DR #3 | | | | | DAVISON | MI | 48423 | 8549 |
| MICHAEL A MILLER | 3104 E OAKLAWN DR | | | | | MUNCIE | IN | 47303 | 9437 |
| MICHAEL A MILLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2703 E LAKESIDE AVE | | | ORANGE | CA | 92867 |
| MICHAEL A MINOR | 250 HILLVIEW RD | | | | | HAMPTON | GA | 30228 | 2599 |
| MICHAEL A MITCHELL | 34 SOUTH BRIDGE ROAD | | | | | BEAR | DE | 19701 | 1611 |
| MICHAEL A MITCHELL | 6111 BETTCHER AVE | | | | | INDIANAPOLIS | IN | 46228 | 1219 |
| MICHAEL A MITTELMAN | 75 COLLEGE ROAD | LONDON SE21 7HH | UNITED KINGDOM | | | | | |
| MICHAEL A MOHR | JOSEPH JORDAN MOHR | UNTIL AGE 21 | 530 KENBROOK DR NW | | | ATLANTA | GA | 30327 |
| MICHAEL A MOLESKI | 4200 PARK AVE 3RD FLOOR | | | | | ASHTABULA | OH | 44004 |
| MICHAEL A MOORE | 7040 PELICAN BAY BLVD D204 | | | | | NAPLES | FL | 34108 |
| MICHAEL A MORGAN | 410 S 8TH | | | | | CAYUGA | IN | 47928 |
| MICHAEL A MORGAN & | ANN T MORGAN JT TEN | W5215 HIGHLAND DR | | | | NEW GLARUS | WI | 53574 | 9458 |
| MICHAEL A MORRIS | 3688 MAPLEWOOD DRIVE | | | | | AMELIA | OH | 45102 | 1266 |
| MICHAEL A MORTIMER | 525 EAST HANLEY RD | | | | | MANSFIELD | OH | 44903 | 7301 |
| MICHAEL A MOSS | CUST ALLISON A MOSS UTMA IL | 2808 DONEGAL DR | | | | TROY | MI | 48098 | 2117 |
| MICHAEL A MOSS | CUST JENNIFER J MOSS UTMA IL | 2808 DONEGAL DR | | | | TROY | MI | 48098 | 2117 |
| MICHAEL A MULCAHY | THERESA W MULCAHY | 7202 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686 | 1750 |
| MICHAEL A MUNOZ | 17319 BRODY ST | | | | | ALLEN PARK | MI | 48101 | 3417 |
| MICHAEL A MURILLO | 22 SWEETGUM LN | | | | | MILLER PLACE | NY | 11764 |
| MICHAEL A MURPHY | 436 BARRY DRIVE | | | | | PITTSBURGH | PA | 15237 | 5560 |
| MICHAEL A MUSENGO | 5286 ASHWOOD DR | | | | | LYNDHURST | OH | 44124 | 1058 |
| MICHAEL A MYERS | POST OFFICE BOX 1275 | | | | | NORTH TONAWANDA | NY | 14120 | 9275 |
| MICHAEL A NADLER | M A NADLER FINANCIAL SER LLC | PSP & TR PSP 1/1/00   GEORGE | 570 LAKE COOK ROAD SUITE 120 | | | DEERFIELD | IL | 60015 |
| MICHAEL A NADOLSKI | 10337 SOUTHAM LN | | | | | OAKTON | VA | 22124 | 1788 |
| MICHAEL A NAEL & | CHERYL ANN NAEL JT TEN | BOX 673 | | | | WHITMORE LAKE | MI | 48189 | 0673 |
| MICHAEL A NANESTA | 8815 W 75TH ST | | | | | JUSTICE | IL | 60458 |
| MICHAEL A NANESTA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 8815 W 75TH ST | | | JUSTICE | IL | 60458 |
| MICHAEL A NARUTA & | BARBARA S NARUTA TTEE | NARUTA FAMILY TRUST | U/A DTD 8-15-00 | 3170 WEST WATER | | PORT HURON | MI | 48060 | 2432 |
| MICHAEL A NEAL & JUDITH K NEAL | CO-TTEES NEAL FAMILY TRUST | U/A DTD 08/20/2004 | P.O. BOX 21251 | | | BAKERSFIELD | CA | 93390 | 1251 |
| MICHAEL A NEAR & | DEBRAH NEAR JT TEN | 12 DELMORE CIRCLE | | | | WILBRAHAM | MA | 01095 | 1538 |
| MICHAEL A NEAVES & | SHARON L NEAVES | TR NEAVES FAM TRUST | UA 04/10/01 | 17761 N SADDLE RIDGE DR | | SURPRISE | AZ | 85374 | 6414 |
| MICHAEL A NELSON | 4191 S KIVA HILL DRIVE | | | | | ST GEORGE | UT | 84790 | 4773 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL A NELSON | 61 PARKER AVE | | | | HAWTHORNE | NJ | 07506 | 1732 |
| MICHAEL A NELSON | CUST MADELINE JANE NELSON UTMA CO | 1345 FAIRFAX STREET | | | DENVER | CO | 80220 | 2526 |
| MICHAEL A NEMEROFF | 55 E ERIE UNIT 1603 | | | | CHICAGO | IL | 60611 | |
| MICHAEL A NERSESIAN | 8995 SR 333 | | | | LONDON | AR | 72847 | 8566 |
| MICHAEL A NESMITH | 1246 CO RD 372 | | | | HILLSBORO | AL | 35643 | 3505 |
| MICHAEL A NETTA | 29 CANDLEWOOD COURT | | | | COLONIA | NJ | 07067 | 1503 |
| MICHAEL A NETZER & | MRS MARY ELLEN NETZER JT TEN | 4605 FERNHAM PL | | | RALEIGH | NC | 27612 | 5612 |
| MICHAEL A NEVINSKI | 3541 IVY HILL CIR | APT B | | | CORTLAND | OH | 44410 | |
| MICHAEL A NEWCOMB | 1931 FARM RD | | | | LAKE FOREST | IL | 60045 | 3513 |
| MICHAEL A NEWCOMBE | 9660 S 71/2 RD | | | | WELLSTON | MI | 49689 | |
| MICHAEL A NICHOLS & | ADA DALE NICHOLS JT TEN | 35372 PERLA PL | | | WILDOMAR | CA | 92595 | 7824 |
| MICHAEL A NICOLL | 821 DALY CIR | | | | FORT MILL | SC | 29715 | 6546 |
| MICHAEL A NIESE | 8989 RINGWALD ROAD | | | | MIDDLE POINT | OH | 45863 | 9728 |
| MICHAEL A NOONE & | DONNA NOONE JT TEN | 33 PLAINFIELD AVE | | | LAVALETTE | NJ | 08735 | 1924 |
| MICHAEL A NOVAK | 35 MINE ST | | | | FLEMINGTON | NJ | 08822 | |
| MICHAEL A OGG | MARTIN AERONAUTICS | 480 AVE LOUISE BOX6 | 1050 BRUSSELS | BELGIUM | | | | |
| MICHAEL A OGLESBY | 1632 N 26TH ST | | | | SAGINAW | MI | 48601 | 6116 |
| MICHAEL A OLESZCZAK | 48761 FIFTH AVENUE | | | | CANTON | MI | 48188 | |
| MICHAEL A OLUSHOGA | PO BOX 761162 | | | | LOS ANGELES | CA | 90076 | 1162 |
| MICHAEL A OSOWSKI | 61 WEST STAR ROUTE 16 | | | | BROOK | IN | 47922 | 8802 |
| MICHAEL A OTLOWSKI | 200 PRESTON AVE | | | | MIDDLETOWN | CT | 06457 | 2314 |
| MICHAEL A OTTEN IRA | FCC AS CUSTODIAN | 107 SOUTH STREET | PO BOX 423 | | SMITHTON | IL | 62285 | 0423 |
| MICHAEL A OTTER | 2687 BRYANWOOD | | | | GRAND RAPIDS | MI | 49544 | 1773 |
| MICHAEL A OTTNEY | 417 NORTH ST | | | | MASON | MI | 48854 | 1531 |
| MICHAEL A OWEN | 8046 W 81ST CIRCLE | | | | ARVADA | CO | 80005 | 2554 |
| MICHAEL A PACIELLA & | GERALDINE A PACIELLA | 3216 SAN SEBASTIAN DRIVE | | | CARROLLTON | TX | 75006 | |
| MICHAEL A PAGANINI & BARBARA A | PAGANINI TRUSTEES OF THE PAGANINI | FAMILY TRUST DTD 7/27/2000 | 2111 HILLVIEW DRIVE | | WALNUT CREEK | CA | 94596 | 5721 |
| MICHAEL A PALOMBA & | LAURA M PALOMBA JT TEN | 16217 S KNORPP RD | | | PLEASANT HILL | MO | 64080 | 8842 |
| MICHAEL A PANICCIA | 34460 HIDDEN PINE DR | | | | FRAZER | MI | 48026 | 3514 |
| MICHAEL A PANICCIA & | JOSEPH PANICCIA JT TEN | 34460 HIDDEN PINE DR | | | FRASER | MI | 48026 | 3514 |
| MICHAEL A PATTON | CGM IRA ROLLOVER CUSTODIAN | 2570 HAYDEN RD | | | OLEAN | NY | 14760 | 9738 |
| MICHAEL A PAVLICKO | CUST CHRISTOPHER M PAVLICKO UGMA | MI | 14142 RANDALL | | STERLING HEIGHTS | MI | 48313 | 3557 |
| MICHAEL A PAVLICKO | CUST HEATHER M PAVLICKO UGMA MI | 14142 RANDALL | | | STERLING HEIGHTS | MI | 48313 | 3557 |
| MICHAEL A PEACH | 2576 LAWRENCEBURG RD | | | | FRANKFORT | KY | 40601 | 8921 |
| MICHAEL A PEFFLEY | 1552 TERRAWENDA DR | | | | DEFIANCE | OH | 43512 | 3708 |
| MICHAEL A PENN | 10421 SW 121 ST | | | | MIAMI | FL | 33176 | 4753 |
| MICHAEL A PERKINS | 7302 SECOR | | | | PETERSBURG | MI | 49270 | 9724 |
| MICHAEL A PERREGRINO | 8 BRITTON PL | | | | WILMINGTON | DE | 19805 | 1149 |
| MICHAEL A PERSECHINO | 294 OLD FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120 | 3120 |
| MICHAEL A PETILLO | 388 HUSSON ST | | | | STATEN ISLAND | NY | 10306 | 3437 |
| MICHAEL A PETRUCCI | 274 MITCHELL RD | | | | WEST MIDDLESEX | PA | 16159 | 3322 |
| MICHAEL A PHILLIPS | 2313 E 60TH ST | | | | KANSAS CITY | MO | 64130 | 3533 |
| MICHAEL A PHILLIPS | 714 OLD ORCHARD DRIVE | | | | BENTON | IL | 62812 | 1050 |
| MICHAEL A PICCOLO | 4393 CREEKWOOD COURT | | | | ROCHESTER HILLS | MI | 48306 | 4605 |
| MICHAEL A PICONE | 2 BALLARO DR | | | | SHELTON | CT | 06484 | |
| MICHAEL A PISANO & | MARY PISANO JT TEN | 74 BRYDEN STREET | | | PITTSTON | PA | 18640 | 3458 |
| MICHAEL A PISTONE & KATHLEEN E | PISTONE TRUSTEES | MICHAEL A PISTONE & KATHLEEN E | PISTONE REV TRST DTD 06-04-2001 | 13426 PENNSYLVANIA CT | KANSAS CITY | MO | 64145 | 1655 |
| MICHAEL A PLESNITZER | 609 MONROE ST APT B | | | | HOBOKEN | NJ | 07030 | 6308 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL A PODULKA | 1354 S SEYMOUR RD | | | | FLINT | MI | 48532 5512 |
| MICHAEL A POIRIER | 16 PLUMBLEY ROAD | | | | UPTON | MA | 01568 1425 |
| MICHAEL A POLAND | 1590 INDIAN SPRINGS DR | | | | O FALLON | MO | 63366 5988 |
| MICHAEL A POLIDAN | 13286 ENID BLVD | | | | FENTON | MI | 48430 1152 |
| MICHAEL A POWERS | 7312 WILLIAMSBURG RD | | | | LANSING | MI | 48917 9616 |
| MICHAEL A PRASKA | 1751 110TH ST | | | | ALTA VISTA | IA | 50603 9779 |
| MICHAEL A PREW | CGM SEP IRA CUSTODIAN | PO BOX 190 | | | FOSTER | RI | 02825 0190 |
| MICHAEL A PRIEST | 7460 E EST NORTH 00 SOUTH | | | | MARION | IN | 46952 6619 |
| MICHAEL A PROACH | 29106 ORVYLLE DR | | | | WARREN | MI | 48092 4611 |
| MICHAEL A RAGAN | 4832 BRIERLY DR W | | | | WEST MIFFLIN | PA | 15122 1208 |
| MICHAEL A RAINES | 6645 S JAMESTOWN | | | | TULSA | OK | 74136 |
| MICHAEL A RAMOS | CHARLES SCHWAB & CO INC CUST | 90 E BROAD ST | | | BERGENFIELD | NJ | 07621 |
| MICHAEL A RAMOS & | DARCY L RAMOS JTTEN | 320 S ENGLISH DR | | | MOORE | OK | 73160 7108 |
| MICHAEL A RAMSEY | 22218 105TH AVE SE | | | | KENT | WA | 98031 2545 |
| MICHAEL A RAUCH | & REBECCA K RAUCH JTTEN | 8 DIXON CT | | | NOGALES | AZ | 85621 |
| MICHAEL A REA | 962 MAIDSTONE DRIVE | | | | ROCHESTER HILLS | MI | 48307 4280 |
| MICHAEL A REDDING | 11029 BONNET HOLE DRIVE | | | | THONOTOSASSA | FL | 33592 2219 |
| MICHAEL A REEF | 1054 CRESTFIELD STREET | APT. 18A | | | MANSFIELD | OH | 44906 4015 |
| MICHAEL A REXINE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10101 CHAMBERS DR | | COMMERCE CITY | CO | 80022 6604 |
| MICHAEL A REYES | 24607 KEMPER OAKS | | | | SAN ANTONIO | TX | 78258 |
| MICHAEL A RIBAUDO & | LISA H RIBAUDO | 45796 HILLSBORO DRIVE | | | MACOMB | MI | 48044 3568 |
| **MICHAEL A RICH** | 70-04 INGRAM ST | | | | FOREST HILLS | NY | 11375 5836 |
| MICHAEL A RISUM | 13610 CHIPPEWA TRAIL | | | | HOMER GLEN | IL | 60491 9647 |
| MICHAEL A RISUM & | ANN M RISUM JT TEN | 13610 CHIPPEWA TRAIL | | | HOMER GLEN | IL | 60491 9647 |
| MICHAEL A RIX | CUST STEPHEN MARTIN RIX UGMA MI | 15219 GOULD RD | | | ALLENTON | MI | 48002 4207 |
| MICHAEL A ROBACHEFSKI | 131 MANNERS RD | | | | RINGOES | NJ | 08551 1719 |
| MICHAEL A ROBBINS | & REGINA M ROBBINS JTTEN | 5139 MT ST VRAIN AVE | | | LONGMONT | CO | 80504 |
| MICHAEL A ROBBINS | 3171 LES CHAPPELL RD | | | | SPRING HILL | TN | 37174 2513 |
| MICHAEL A ROBERTSON | 1316 TRAILS OF SUNBROOK | | | | SAINT CHARLES | MO | 63301 4013 |
| MICHAEL A ROCCO | 234 S MONTECITO DR | | | | PUEBLO | CO | 81007 |
| MICHAEL A ROGERSON & | BETTY S ROGERSON JT TEN | 430 EDGEFIELD DR | | | MARION | OH | 43302 7841 |
| MICHAEL A ROMAN & | KATHLEEN L SCHMITZ JT TEN | 17257 FRANCAVILLA | | | LIVONIA | MI | 48152 3138 |
| MICHAEL A ROMMECK & | SHARON L ROMMECK JT TEN | 41356 HARVARD | | | STERLING HEIGHTS | MI | 48313 3632 |
| MICHAEL A ROSE | 3759 GORDON ST | | | | TERRELL | NC | 28682 |
| MICHAEL A ROSE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3759 GORDON ST | | TERRELL | NC | 28682 |
| MICHAEL A ROSENBLOOM | 4 BREWSTER LANE | | | | PITTSFORD | NY | 14534 2880 |
| MICHAEL A ROSENSTOCK & | CYNTHIA H ROSENSTOCK | JT TEN | 1424 WEXFORD DOWNS LANE | | NASHVILLE | TN | 37211 8591 |
| MICHAEL A ROSEWARNE | 6176 KING ARTHUR | | | | SWARTZ CREEK | MI | 48473 8808 |
| MICHAEL A ROWEK | 14 HIGH MOUNTAIN DR | | | | BOONTON | NJ | 07005 9321 |
| MICHAEL A ROY | ELIZABETH VIOLET ROY | UNTIL AGE 21 | 1477 N HOLLISTON AVE | | PASADENA | CA | 91104 |
| MICHAEL A RUBEL & | JODY L RUBEL | JT TEN | 7410 W 58TH PLACE | | SUMMIT | IL | 60501 1426 |
| MICHAEL A RUGIENIUS | 1100 SHAFFER TR | | | | OVIEDO | FL | 32765 7019 |
| MICHAEL A RUGIENIUS & | HELEN E RUGIENIUS JT TEN | 1100 SHAFFER TR | | | OVIEDO | FL | 32765 7019 |
| MICHAEL A RUSSO (ROTH IRA) | FCC AS CUSTODIAN | 5305 FOX PATH LANE | | | HOFFMAN EST | IL | 60192 4547 |
| MICHAEL A RUTLEDGE | 97 HILLVIEW AVE | | | | VENTURA | CA | 93003 |
| MICHAEL A S CHUN | MICHAEL AH SANG CHUN RLT | 3258 PELEKANE DRIVE | | | HONOLULU | HI | 96817 |
| MICHAEL A SANFILIPPO | 145 IDLEWILD LANE | | | | ABERDEEN | NJ | 07747 1535 |
| MICHAEL A SANTO | 1963 OLD FARM TRL | | | | YOUNGSTOWN | OH | 44515 5624 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL A SARDONE | 7 AHERN WAY | | | | W ORANGE | NJ | 07052 | 2101 |
| MICHAEL A SAWAYDA | 5118 KUSZMAUL AVE NW | | | | WARREN | OH | 44483 | 1257 |
| MICHAEL A SAWYER | 208 GREAT HERON RD | | | | CAMDENTON | MO | 65020 | 5032 |
| MICHAEL A SCAFURI | CUST JO ANN SCAFURI UGMA MI | 3940 BRAMBLEWOOD LANE | | | TITUSVILLE | FL | 32780 | 5958 |
| MICHAEL A SCHELL | TR AU 12/01/93 | BY MICHAEL A SCHELL | 3978 THIMBLEGLEN DR | | CINCINNATI | OH | 45251 | 1944 |
| MICHAEL A SCHENCK | 4643 MEDLAR RD | | | | MIAMISBURG | OH | 45342 | 4737 |
| MICHAEL A SCHILLINGER | CHARLES SCHWAB & CO INC CUST | 1134 HAGUES ROAD | | | AMBLER | PA | 19002 | |
| MICHAEL A SCHMERLING | 44 CENTER GROVE ROAD #R3 | | | | RANDOLPH | NJ | 07869 | 4423 |
| MICHAEL A SCHNEIDER | 31481 GLOEDE | | | | WARREN | MI | 48093 | 2099 |
| MICHAEL A SCHOEN & | DEBBY J SCHOEN JTWROS | 56 BAYVIEW DRIVE | | | ST. LOUIS | MO | 63135 | |
| MICHAEL A SCHRUEFER | 1650 BAUST CHURCH ROAD | | | | UNION BRIDGE | MD | 21791 | 9728 |
| MICHAEL A SCHUBERT | 325 SOUTH KIMMEL ROAD | | | | CLAYTON | OH | 45315 | 9721 |
| MICHAEL A SCHWALLER | N8425 GLACIAL CT | | | | ELKHART LAKE | WI | 53020 | |
| MICHAEL A SCHWARTZ | 37840 WINSON CIR | | | | NORTH RIDGEVILLE | OH | 44035 | 8767 |
| MICHAEL A SCIGEL | 2240 W SNOVER RD | | | | MAYVILLE | MI | 48744 | 9773 |
| MICHAEL A SEASLY | 5809 CHOWEN AVE S | | | | EDINA | MN | 55410 | |
| MICHAEL A SEASLY | RITA O SEASLY TRUST | 5809 CHOWEN AVE S | | | EDINA | MN | 55410 | |
| MICHAEL A SEAVER | CHARLES SCHWAB & CO INC CUST | 279 MOUNT PARNASSUS RD | | | EAST HADDAM | CT | 06423 | |
| MICHAEL A SELWA | CHARLES SCHWAB & CO INC CUST | 910 SPRING WATERS DR | | | OCONOMOWOC | WI | 53066 | |
| MICHAEL A SERFOZO | 44314 STANG RD | | | | ELYRIA | OH | 44035 | 1938 |
| MICHAEL A SETULA | 1064 WILDER RD | | | | BAY CITY | MI | 48706 | 9435 |
| MICHAEL A SEVELL | 1231 RAHWAY RD | | | | SCOTCH PLAINS | NJ | 07076 | 3409 |
| MICHAEL A SEVELL | 19 HAGEMAN DR | | | | FLEMINGTON | NJ | 08822 | 7186 |
| MICHAEL A SEVELL C/F | CASEY L SEVELL | UNDER THE NJ UNIF TRSF | TO MINORS ACT | 19 HAGEMAN ROAD | FLEMINGTON | NJ | 08822 | 7186 |
| MICHAEL A SEVELL C/F | RYAN A SEVELL | UNDER THE NJ UNIF GIFTS | TO MINORS ACT | 19 HAGEMAN ROAD | FLEMINGTON | NJ | 08822 | 7186 |
| MICHAEL A SHATTO | 3355 W ALEXIS RD | APT A5 | | | TOLEDO | OH | 43623 | 1434 |
| MICHAEL A SHUSMAN | 10 PARK AVE APT 15A | | | | NEW YORK | NY | 10016 | |
| MICHAEL A SIECINSKI | 13422 COLLINS SCHOOL RD | | | | FELTON | PA | 17322 | 8169 |
| MICHAEL A SIEGLER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 671 LAKEMONT DR | | BRANDON | FL | 33510 | |
| MICHAEL A SIEMUCHA JR | 272 DRAKE DR | | | | NORTH TONAWANDA | NY | 14120 | 1606 |
| MICHAEL A SILVERMAN | PSC 116/MR 306 | | | | APO | AE | 09777 | |
| MICHAEL A SIMETKOSKY | 37698 NORTHFIELD | | | | LIVONIA | MI | 48150 | 5418 |
| MICHAEL A SIMON | ROTH IRA DCG & T TTEE | P O BOX 17236 | | | SAN DIEGO | CA | 92177 | 7236 |
| MICHAEL A SIMPSON | 10 SOMERSET PL | | | | WILMINGTON | MA | 01887 | |
| MICHAEL A SISTO JR | ATT WALTER R DEWEY | 75 MURRAY AVE | | | PATERSON | NJ | 07501 | 2647 |
| MICHAEL A SKUNDA & | ARDITH A SKUNDA | 38212 SUMPTER DR | | | STERLING HEIGHTS | MI | 48310 | |
| MICHAEL A SKUROW | 3737 PILGRIM ST | | | | LAS VEGAS | NV | 89121 | 4445 |
| MICHAEL A SMERKA | 2943 SHENANDOAH DRIVE | | | | HAMBURG | NY | 14075 | 3233 |
| MICHAEL A SMITH | 105 GENERALS WAY COURT | | | | FRANKLIN | TN | 37064 | 4981 |
| MICHAEL A SMITH | 1692 NORTON CREEK | | | | WIXOM | MI | 48393 | |
| MICHAEL A SMITH | 3730 OLD TROY PIKE | | | | DAYTON | OH | 45404 | 1319 |
| MICHAEL A SMITH | 7010 W 174TH PL | | | | TINLEY PARK | IL | 60477 | 3322 |
| MICHAEL A SMITH FAMILY TRUST | UAD 07/13/06 | MICHAEL SMITH TTEE | 3413 COOK ST | | ROCKLIN | CA | 95765 | 1760 |
| MICHAEL A SMITTLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1420 GLENEAGLE LN | | FRISCO | TX | 75034 | |
| MICHAEL A SNOVAK | 1936 WAKEFIELD | | | | YOUNGSTOWN | OH | 44514 | 1063 |
| MICHAEL A SNUSTEAD | 2924 ROBIN HOOD DR | | | | LA CROSSE | WI | 54601 | |
| MICHAEL A SORRENTINO | 48 INDIAN CAVE ROAD | | | | RIDGEFIELD | CT | 06877 | |
| MICHAEL A SOUSA | 17 HILLTOP ST | | | | BRISTOL | RI | 02809 | 4010 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL A SPEIGHTS | 202 CATHERINE ST UNIT 2 | | | | PHILADELPHIA | PA | 19147 3303 |
| MICHAEL A SPENCER | TOD DTD 07/11/2008 | 4427 LINDSCOTT AVE | | | SAINT LOUIS | MO | 63134 3627 |
| MICHAEL A SPOONER | 12865 STATE RD | | | | LESLIE | MI | 49251 9622 |
| MICHAEL A SPORRER | 638 ROOSEVELT DRIVE | | | | EDWARDSVILLE | IL | 62025 2454 |
| MICHAEL A SPRAGUE & | PAMELA A SPRAGUE | TR SPRAGUE FAM LIVING TRUST | UA 03/22/02 | 295 E MCKIMMEY RD | GLADWIN | MI | 48624 8434 |
| MICHAEL A STACHOWIAK | 2900 MAUTE RD | | | | GRASS LAKE | MI | 49240 9174 |
| MICHAEL A STEGER | 1923 SHALER DR | | | | GLENSHAW | PA | 15116 2142 |
| MICHAEL A STERNER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 930 SECRET COVE DRIVE | | SUGAR HILL | GA | 30518 |
| MICHAEL A STEWART | 5572 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 9509 |
| MICHAEL A STEWART AND | KIM E STEWART JT TEN | 4688 STONE DR | | | MILLINGTON | MI | 48746 |
| MICHAEL A STROUD & | DANIELLE STROUD | 1240 INDIA ST UNIT 512 | | | SAN DIEGO | CA | 92101 |
| MICHAEL A STULTZ | 701 RUCKER LANE | | | | MURFREESBORO | TN | 37128 4621 |
| MICHAEL A SULLIVAN | HENRIETTA M SULLIVAN | 360 9TH COURT | | | VERO BEACH | FL | 32962 2812 |
| MICHAEL A SULTANA | 23500 LOWRY | | | | GROSSE ILE | MI | 48138 |
| MICHAEL A SURMA | 21864 INTERNATIONAL LANE | | | | MACOMB | MI | 48044 3796 |
| MICHAEL A SUTSOS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 325 DAVILA CT | | SONOMA | CA | 95476 |
| MICHAEL A SUTTER | 2301 THEDA DR | | | | DUBUQUE | IA | 52001 8492 |
| MICHAEL A SWARTZ | 5376 SURREY DR | | | | BETTENDORF | IA | 52722 5450 |
| MICHAEL A SWARTZ | CUST TAYLOR KATHERINE SWARTZ UTMA | CA | 5376 SURREY DR | | BETTENDORF | IA | 52722 5450 |
| MICHAEL A SWINFORD | 7633 N 200 E | | | | ALEXANDRIA | IN | 46001 8727 |
| MICHAEL A SZEKERES | 201 NORWOOD AVE | | | | HOLMES | PA | 19043 |
| MICHAEL A SZULINSKI | 701 OUTPOST CIRCLE | | | | WAYNE | PA | 19087 2100 |
| MICHAEL A TAHAN | MICHAEL A TAHAN JR. | UNTIL AGE 21 | 55 ABENAKI WAY | | KENNEBUNKPORT | ME | 04046 |
| MICHAEL A TAHAN & | BONNIE A TAHAN | 55 ABENAKI WAY | | | KENNEBUNKPORT | ME | 04046 |
| MICHAEL A TAMPANELLO | 1151 DUCK CREEK ROAD | | | | SMYRNA | DE | 19977 9434 |
| MICHAEL A TANIMOTO | 7950 MARKER HEAD DRIVE | | | | LAS VEGAS | NV | 89178 8277 |
| MICHAEL A TAUBITZ | 54 CHATEAU DU LAC DR | | | | FENTON | MI | 48430 9140 |
| MICHAEL A TENEBRUSO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 21 TRESTLE TRL | | NORTH CHILI | NY | 14514 |
| MICHAEL A THATCHER & | BARBARA B THATCHER | 1064 SHORE POINT CT | | | LOVELAND | OH | 45140 |
| MICHAEL A THEODOSOPOULOS | PO BOX 201 | | | | RYE | NH | 03870 0201 |
| MICHAEL A THIEME & | JUNKO M THIEME | 9410 BRIGHTWOOD CT | | | NORTHRIDGE | CA | 91325 |
| MICHAEL A THOMAS | 521 THORNBERRY DR | | | | CARMEL | IN | 46032 1262 |
| MICHAEL A THOMAS | 52944 MUIRFIELD | | | | CHESTERFIELD TWP | MI | 48051 3664 |
| MICHAEL A TIMMONS | 1005 GERKE DR | | | | HASTINGS | MI | 49058 7746 |
| MICHAEL A TKACS | 60 ELIZABETH RD | | | | NEW HARTFORD | CT | 06057 |
| MICHAEL A TOBIN & | SHERRY L TOBIN | 3733 FONT HILL DR | | | ELLICOTT CITY | MD | 21042 |
| MICHAEL A TODD | 14093 BARRET MILL RD | | | | BAINBRIDGE | OH | 45612 9538 |
| MICHAEL A TODD | 3010 WOODS TRAIL | | | | FLOWER MOUND | TX | 75022 8484 |
| MICHAEL A TOTH | 1212 OWANA AVE | | | | ROYAL OAK | MI | 48067 5006 |
| MICHAEL A TOWNSEND | 3014 CONCORD ST | | | | FLINT | MI | 48504 2924 |
| MICHAEL A TROTTO | 1677 THOMAS ST | | | | PORT HURON | MI | 48060 3364 |
| MICHAEL A TROY | PO BOX 64 | | | | PERRY | MI | 48872 0064 |
| MICHAEL A TURNER | 620 CHARLES LN | | | | SPRING HILL | TN | 37174 7351 |
| MICHAEL A URBISCI | 3849 POWNER RD | | | | CINCINNATI | OH | 45248 2918 |
| MICHAEL A USHKA | 84 GATE POST LANE | | | | SOUTHBURY | CT | 06488 |
| MICHAEL A VALLETTA | 401 CHERRY STREET | | | | VINELAND | NJ | 08360 5516 |
| MICHAEL A VANALLEN | 10261 ROYAL EAGLE LN | | | | LITTLETON | CO | 80129 6282 |
| MICHAEL A VAQUER | 36533 CABRILLO DR | | | | FREMONT | CA | 94536 5619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL A VARTANIAN | MICHAEL A VARTANIAN TRUST | PO BOX 955 | | | YORBA LINDA | CA | 92885 |
| MICHAEL A VAZQUEZ | & ANDREA D VAZQUEZ JTTEN | 5985 PIUMA CT | | | SIMI VALLEY | CA | 93063 |
| MICHAEL A VENTRONE | 3145 VALENCIA LN E | | | | PALM HARBOR | FL | 34684 | 4016 |
| MICHAEL A VIERA | 48 ARBOR DR | | | | NEW HARTFORD | NY | 13413 | 1202 |
| MICHAEL A VINCENT | 4402 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | 9150 |
| MICHAEL A VINK | 370 GLENWOODS CT NE | | | | ROCKFORD | MI | 49341 | 1508 |
| MICHAEL A VLASOV & | DONNA L VLASOV JT TEN | 2230 HOWLAND WILSON NE | | | WARREN | OH | 44484 | 3923 |
| MICHAEL A VOLNEY | P O BOX 962 | | | | ROYAL OAK | MI | 48068 |
| MICHAEL A WAECHTER | 1705 SALT SPRINGS ROAD S W | | | | WARREN | OH | 44481 | 9735 |
| MICHAEL A WALKER | SHARON A WALKER | 277 LANCASHIRE DR | | | BRANSON | MO | 65616 | 3405 |
| MICHAEL A WALKER & | JACQUELYN J WALKER | TR UA 11/19/99 | WALKER TRUST | 629 MAPLE CREST DR | FRANKENMUTH | MI | 48734 | 9333 |
| MICHAEL A WALLS | 4145 SHAMROCK CT | | | | OXFORD | MI | 48371 | 5432 |
| MICHAEL A WALPOLE JR | 7082 BERKSHIRE ROAD | | | | SUNBURY | OH | 43074 |
| MICHAEL A WANCATA | 1851 WESTHILL BLVD | | | | CLEVELAND | OH | 44145 | 2520 |
| MICHAEL A WARNER TRUST | UAD 09/17/03 | MICHAEL A WARNER TTEE | 2 SCHULTZ ROAD | | SAINT LOUIS | MO | 63122 | 6550 |
| MICHAEL A WASHINGTON | 2629 FORTY NINER WAY | | | | ANTIOCH | CA | 94531 | 8001 |
| MICHAEL A WASTOG | 780 CLIFFWOOD AVENUE | | | | CLIFFWOOD BEA | NJ | 07735 | 5162 |
| MICHAEL A WAUDBY & | VANESSA W WAUDBY JTTEN | 2043 NW DOUGLAS ST | | | CAMAS | WA | 98607 | 8080 |
| MICHAEL A WEISS | P O BOX 577 | | | | GALES FERRY | CT | 06335 |
| MICHAEL A WEISS | TOD REGISTRATION | 2107 SE 21 STREET | | | FT LAUDERDALE | FL | 33316 | 3615 |
| MICHAEL A WEISSMAN #2 | 50 OLD ROARING BROOK RD. | | | | MOUNT KISCO | NY | 10549 | 3715 |
| **MICHAEL A WEISSMAN &** | **ANTONITA Y WEISSMAN** | **JT TEN** | **723 DAPHNE** | | **GLENDALE** | **WI** | **53217** |
| MICHAEL A WHITAKER | 3333 NOAHS ARK RD | | | | JONESBORO | GA | 30236 | 5510 |
| MICHAEL A WHITE SR | 9062 FOREST RIDGE | | | | ROSCOE | IL | 61073 |
| MICHAEL A WHITFIELD | 142 TRAFALGAR ST | | | | ROCHESTER NY | NY | 14619 | 1224 |
| MICHAEL A WHITFIELD | 1619 ATKINSON | | | | DETROIT | MI | 48206 | 2006 |
| MICHAEL A WIERIMAA & | SUSAN J WIERIMAA JT TEN | 2711 W WINDMILL | | | LAS VEGAS | NV | 89123 | 1037 |
| MICHAEL A WILLIAMS | 106 OAK ST | | | | HARRISON | NY | 10528 | 4514 |
| MICHAEL A WILLIAMS | 1723 TALL OAKS DR | | | | KOKOMO | IN | 46901 | 7707 |
| MICHAEL A WILLIAMS | TOD DTD 08-23-05 | 106 OAK STREET | | | HARRISON | NY | 10528 | 4514 |
| MICHAEL A WILLIAMSON | 17561 AVON | | | | DETROIT | MI | 48219 | 3501 |
| MICHAEL A WILLIAMSON | 5079 THREE MILE RD | | | | BAY CITY | MI | 48706 | 9004 |
| MICHAEL A WILSON | 1365 YOUNGS RD | | | | ORLEANS | MI | 48865 | 9738 |
| MICHAEL A WILSON | 600 JOSEPH DR | | | | FAIRVIEW HTS | IL | 62208 | 3618 |
| MICHAEL A WINDOM | 923 BRANCH RD | | | | ALBANY | GA | 31705 | 5306 |
| MICHAEL A WIST SR & | OLIVIA D WIST JT TEN | 6 CEDAR CIRCLE | | | PASADENA | MD | 21122 | 2425 |
| MICHAEL A WITHAM | CUST ADAM M WITHAM | UTMA FL | PO BOX 21067 | | ROANOKE | VA | 24018 | 0108 |
| MICHAEL A WOLF | 522 N 115TH ST | | | | MILWAUKEE | WI | 53226 | 3602 |
| MICHAEL A WOLFE | 514 E BROAD | | | | CHESANING | MI | 48616 | 1508 |
| MICHAEL A WONDEL | 214 CASTLEWOOD | | | | TROY | MO | 63379 | 3341 |
| MICHAEL A WOOD | 854 LONG RUN RD | | | | HOLBROOK | PA | 15341 | 1508 |
| MICHAEL A WOODROME | 220 PINEDALE DRIVE | | | | ELON | NC | 27244 | 9368 |
| MICHAEL A WORRELL & | REBECCA M WORRELL JT TEN | 465 WASHINGTON ST | | | BARNWELL | SC | 29812 | 1898 |
| MICHAEL A WOYTOWICH | CHARLES SCHWAB & CO INC CUST | 6 COREY CIR | | | MOUNT BETHEL | PA | 18343 |
| MICHAEL A WRIGHT | 1713 CHILTON DR. | | | | ROSEVILLE | CA | 95747 | 7838 |
| MICHAEL A YAGODA & | KYLE S YAGODA JTTEN | 464 LINSEY AVE | | | SCHAUMBURG | IL | 60194 | 2614 |
| MICHAEL A YANOCHKO | 4654 BROOKWOOD DRIVE | | | | BROOKLYN | OH | 44144 | 3216 |
| MICHAEL A YODIS & | MARY E YODIS JT TEN | 15695 BEDFORD CIR E | APT C | | CLEARWATER | FL | 33764 | 7063 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL A YOUNG | 9206 NEWBURY CT | | | | PROSPECT | KY | 40059 | 8664 |
| MICHAEL A YOUNG & | LAURA A YOUNG JT WROS | TOD REGISTRATION | 434 MAPLE DRIVE | | WILLIAMSTOWN | WV | 26187 | 8045 |
| MICHAEL A YRABEDRA | CHARLES SCHWAB & CO INC CUST | 323, INC. I401K PLAN | 38 AMANDA LN SW | | CARTERSVILLE | GA | 30120 | |
| MICHAEL A ZAINO | 172 WASHINGTON AVE | | | | PLEASANTVILLE | NY | 10570 | 2018 |
| MICHAEL A ZANIN | 3766 VALLEY FORGE DR | | | | STOW | OH | 44224 | 3332 |
| MICHAEL A ZATIRKA | 16831 BELL CREEK | | | | LIVONIA | MI | 48154 | 2938 |
| MICHAEL A ZEDRICK SR & | JULIA A ZEDRICK JT TEN | 502 ILLINOIS | | | WESTVILLE | IL | 61883 | 1712 |
| MICHAEL A ZEIMER | M ZEIMER ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2232 WARM SPRINGS CT | | GREEN BAY | WI | 54311 | |
| MICHAEL A ZEIMER & | PATRICIA AILEEN ZEIMER | 2232 WARM SPRINGS CT | | | GREEN BAY | WI | 54311 | |
| MICHAEL A ZINCHINI | 110 JOSHUAS RUN | | | | GOODLETTSVLLE | TN | 37072 | 3350 |
| MICHAEL A ZUNINO ROTH IRA | FCC AS CUSTODIAN | 740 MAIDU LN | | | SUSANVILLE | CA | 96130 | 3633 |
| MICHAEL A. AMARAL | MICHAEL A AMARAL CPA EMPLOYEES | PO BOX 4833 | | | HAYWARD | CA | 94540 | |
| MICHAEL A. BEASECKER | PO BOX 1751 | | | | HAYDEN | CO | 81639 | |
| MICHAEL A. BURNETTE AND | SUSANNE B. BURNETTE JTWROS | 7911 EMBER CREST TRAIL | | | KNOXVILLE | TN | 37938 | 3432 |
| MICHAEL A. COHEN | 420 BREAKWATER RIDGE | | | | ATLANTA | GA | 30328 | 1808 |
| MICHAEL A. DOVER | 2425 FOXWAY DR. | | | | ANN ARBOR | MI | 48105 | |
| MICHAEL A. HACKER ACF | JAMIE RACHAEL HACKER | U/NJ/UTMA | 116 CHANTICLEER | | CHERRY HILL | NJ | 08003 | 4819 |
| MICHAEL A. LANDER TTEE | U/W MARY W. LANDER | LANDER FAMILY TRUST | 108 FINK HILL DR | | MONTOURSVILLE | PA | 17754 | 9034 |
| MICHAEL A. LANE | CGM IRA ROLLOVER CUSTODIAN | 15417 PRESTON ROAD # 1195 | | | DALLAS | TX | 75248 | 4840 |
| MICHAEL A. LANG & | MARY JO LANG JT TEN ENT | 512 GRANT AVENUE | | | ALTOONA | PA | 16602 | 4809 |
| MICHAEL A. LAVECCHIA | CHARLES SCHWAB & CO INC CUST | 209 S CREEK DR | | | JACKSONVILLE | NC | 28540 | |
| **MICHAEL A. NAOUM** | CGM IRA CUSTODIAN | 1224 VISCANO DR | | | GLENDALE | CA | 91207 | 1842 |
| MICHAEL A. OBER, ACT #5 IRA | FCC AS CUSTODIAN | 214 EL CONTENTO | | | BENTONVILLE | AR | 72712 | 3618 |
| MICHAEL A. PETERS MD | CGM IRA ROLLOVER CUSTODIAN | P O BOX 1928 | | | RANCHO SANTA FE | CA | 92067 | 1928 |
| MICHAEL A. SCHULTE IRA | FCC AS CUSTODIAN | 117 RATHGEBER RD | | | WICHITA FALLS | TX | 76310 | 7965 |
| MICHAEL A. T. PAGNI (IRA) | FCC AS CUSTODIAN | 4899 FOX CREEK TRAIL | | | RENO | NV | 89509 | 8025 |
| MICHAEL A. VALANT AND | MONICA VALANT JTWROS | 456 TILBURY ROAD | | | BLOOMFIELD VILLAGE | MI | 48301 | 2741 |
| MICHAEL AARON NEAL | 12352 NW HIBBARD DR | | | | PORTLAND | OR | 97229 | |
| MICHAEL AARON ROTH | 4641 WOODLAND HILLS CT | | | | KALAMAZOO | MI | 49006 | 6214 |
| MICHAEL ABATEMARCO JR | 157-14 86TH STREET | | | | HOWARD BEACH | NY | 11414 | 2623 |
| MICHAEL ABBOTT | 3964 GUILFORD ST | | | | DETROIT | MI | 48224 | 2242 |
| MICHAEL ABBRUZZIO | CHARLES SCHWAB & CO INC CUST | 1925 EASTCHESTER RD # 4B | | | BRONX | NY | 10461 | |
| MICHAEL ABRAHAM | 3495 LOOP RD | | | | MIDDLEVILLE | MI | 49333 | 8517 |
| MICHAEL ABRAMSON | 21 GODDARD STREET | | | | NEWTON | MA | 02461 | |
| MICHAEL ABRAMSON | CGM IRA ROLLOVER CUSTODIAN | 2863 LISCUM ST | | | SANTA ROSA | CA | 95407 | 4501 |
| MICHAEL ACHIRO TTEE | ACHIRO LIVING TRUST U/A | DTD 02/24/2009 | 13 SEVILLE COURT | | MILLBRAE | CA | 94030 | 1329 |
| MICHAEL ACOSTA | 24306 HAELI PARK | | | | SAN ANTONIO | TX | 78255 | |
| MICHAEL ACQUAVIVA | 81 FREEDOM LANE | | | | BENSALEM | PA | 19020 | 3122 |
| MICHAEL ADAM CHASIN | MAC TRUST | 8229 E DEL CAMINO DR | | | SCOTTSDALE | AZ | 85258 | |
| MICHAEL ADAM SCHULTZ | 4538 GOLDEN MEADOW DR | | | | PERRY HALL | MD | 21128 | |
| MICHAEL ADAM SCHULTZ | JOSHUA MICHAEL SCHULTZ | UNTIL AGE 21 | 4538 GOLDEN MEADOW DR | | PERRY HALL | MD | 21128 | |
| MICHAEL ADAMI | 345 WINNEBAGO ST | | | | PARK FOREST | IL | 60466 | |
| MICHAEL ADAMOWICZ | 1 PINEWOOD ROAD | | | | OLD WESTBURY | NY | 11568 | 1605 |
| MICHAEL ADAMS | 301 DOVE RIDGE ROAD | | | | COLUMBIA | SC | 29223 | |
| MICHAEL ADAMS | 4728 BACKLICK RD | | | | ANNANDALE | VA | 22003 | |
| MICHAEL ADAMS | CHARLES SCHWAB & CO INC CUST | PO BOX 25 | | | HAT CREEK | CA | 96040 | |
| MICHAEL ADAMS | SIMPLE IRA-PERSHING LLC CUST | 6015 E CORRINE | | | SCOTTSDALE | AZ | 85254 | 4436 |
| MICHAEL ADAMS & | LAURA A ADAMS JT TEN | 6620 10TH AVE W | | | BRADENTON | FL | 34209 | 4015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL ADAMS, M.D. LLC | 57 NATIONAL BLVD | | | BEAUFORT | SC | 29907 |
| MICHAEL ADAMSON | 4318 SAINT ANTOINE ST | | | DETROIT | MI | 48201 | 2150 |
| MICHAEL ADANUNCIO | 1547 54TH ST | | | BROOKLYN | NY | 11219 | 4346 |
| MICHAEL ADEWALE | 15627 BROOKWOOD LAKE PL. | | | SUGARLAND | TX | 77498 |
| MICHAEL ADRIAN THORNBERRY | CHARLES SCHWAB & CO INC CUST | 1401 EL NORTE PKWY SPC 42 | | SAN MARCOS | CA | 92069 |
| MICHAEL ADZEMA | 101 SOUTH POPLAR STREET | | | MOUNT CARMEL | PA | 17851 |
| MICHAEL AGIA | 4 HOMESTEAD DRIVE | | | LEESPORT | PA | 19533 | 9301 |
| MICHAEL AGUILAR & | MARIA AGUILAR | 2804 BLUFFVIEW DR | | LEWISVILLE | TX | 75067 |
| MICHAEL AGUILERA | 1468 N. 13TH AVE.. | | | UPLAND | CA | 91786 |
| MICHAEL AGYEI | 312 UNIVERSITY AVENUE | | | BELLEVILLE | IL | 62221 |
| MICHAEL AHN | 11303 E PARADISE LN | | | SCOTTSDALE | AZ | 85255 |
| MICHAEL AIKEN | 5098 CODY PASS | | | HAMILTON | OH | 45011 |
| MICHAEL AIRGOOD | 22 OLD MILL RD. | | | KANE | PA | 17673 |
| MICHAEL AKINYEMI | 5601 LEANDER WAY | | | MIDLOTHIAN | TX | 76065 |
| MICHAEL ALAIN PON & | ALISON POWNALL PON JT TEN | 92 LAURA LANE | | FAIRFAX | CA | 94930 | 1007 |
| MICHAEL ALAN BOBIAN | 6339 BELL STATION ROAD | | | GLENN DALE | MD | 20769 |
| MICHAEL ALAN CARPENTER | CHARLES SCHWAB & CO INC CUST | 22 RITTENHOUSE AVE | | ATHERTON | CA | 94027 |
| MICHAEL ALAN CHAPMAN & | CHRIS SUSAN CHAPMAN JT TIC | 13765 WACOUSTA ROAD | | GRAND LEDGE | MI | 48837 | 9209 |
| MICHAEL ALAN COHEN | 9205 HURON RIVER DR | | | DEXTER | MI | 48130 | 9611 |
| MICHAEL ALAN DISANTE | 24301 SE GUSA RD | | | AMITY | OR | 97101 | 2431 |
| MICHAEL ALAN FULTON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1555 SALVADORE ST | DELAND | FL | 32720 |
| MICHAEL ALAN HACKBARTH | CHARLES SCHWAB & CO INC.CUST | N1415 FAIRWINDS DR | | GREENVILLE | WI | 54942 |
| MICHAEL ALAN HEISMAN | 5809 CORUMBA CT | | | SAN JOSE | CA | 95120 |
| MICHAEL ALAN HUFFMAN U/GDNSHP OF | KENNETH A HUFFMAN & MELENA | ROBINSON HUFFMAN | 919 EAST WILLOW CIRCLE | HANFORD | CA | 93230 | 2381 |
| MICHAEL ALAN KAHN | 188 INVERNESS DR W STE 650 | | | EAGLEWOOD | CO | 80112 | 5208 |
| MICHAEL ALAN KEELER | 1201 S EADS ST | APT 1808 | | ARLINGTON | VA | 22202 | 2845 |
| MICHAEL ALAN LADOW | 17122 KENT AVE | | | MORLEY | MI | 49336 | 9471 |
| MICHAEL ALAN LAIRD | 2323 ZOLLINGER ROAD | | | COLUMBUS | OH | 43221 | 2665 |
| MICHAEL ALAN LILES | 2711 HIGHWAY 72 W | | | THREE RIVERS | TX | 78071 | 3237 |
| MICHAEL ALAN MALOUF | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5 ALTEZZA DR | MISSION VIEJO | CA | 92692 |
| MICHAEL ALAN RICHTER & | PATTI SUE RICHTER | 1807 MARNE RD | | BOLINGBROOK | IL | 60490 |
| MICHAEL ALAN ROGERS | 308 N 400 W | | | MALAD CITY | ID | 83252 |
| MICHAEL ALAN SCHNEIDER & | SHAUNA PAM SCHNEIDER | 8876 DAHLIA DR | | CORONA | CA | 92883 |
| MICHAEL ALAN TINSTON & | TERESA LYN TINSTON | 18943 ROCKY CREEK DR | | LEESBURG | VA | 20176 |
| MICHAEL ALBANESE & | KATIE ALBANESE JT TEN | 1039 BISCAYNE DR | | HERMITAGE | PA | 16148 |
| MICHAEL ALEXANDER SCORDAKIS | 7226 SERTA COURT | | | ELK GROVE | CA | 95757 |
| MICHAEL ALEXIS | 1313 EAST 53RD STREET | | | BROOKLYN | NY | 11234 |
| MICHAEL ALFORD | 14006 SE 44TH PLACE | | | BELLEVUE | WA | 98006 |
| MICHAEL ALFRED NUSSDORFER | 3818 CROOKED CREEK | | | OKEMOS | MI | 48864 |
| MICHAEL ALKIRE | 9150 14 MILE RD | | | CEDAR SPRINGS | MI | 49319 | 9319 |
| MICHAEL ALLAN DAVIS | 7439 CLAMDIGGER DR | | | BLAINE | WA | 98230 |
| MICHAEL ALLAN GOTTLIEB | 1237 CRESTBROOK PLACE | | | ANAHEIM | CA | 92805 | 4830 |
| MICHAEL ALLAN JOHNSON | 4213 PEACH WAY | | | BOULDER | CO | 80301 | 1736 |
| MICHAEL ALLAN ZEHR AND | NAOMI ZEHR JTWROS | 13113 STELLHORN RD | | NEW HAVEN | IN | 46774 | 9778 |
| MICHAEL ALLEN | 102 BRIARWOOD DR | | | STARKVILLE | MS | 39759 |
| MICHAEL ALLEN | 2370 MARKET ST #445 | | | SAN FRANCISCO | CA | 94114 |
| MICHAEL ALLEN | 862 CROSSWIND DRIVE | | | SACRAMENTO | CA | 95838 |
| MICHAEL ALLEN | 97 ARDEN ST | APT 2B | | NEW YORK | NY | 10040 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL ALLEN ADAMS | 718 SHERIDAN STREET | | | | WILLIAMSPORT | PA | 17701 | 2424 |
| MICHAEL ALLEN BEHRENS | 1648 VERDE DR | | | | WICKENBURG | AZ | 85390 | 1146 |
| MICHAEL ALLEN BOWSER | 300 WALNUT STREET #104 | | | | DES MOINES | IA | 50309 | |
| MICHAEL ALLEN DADASOVICH | CHARLES SCHWAB & CO INC CUST | 940 STOW LN | | | LAFAYETTE | CA | 94549 | |
| MICHAEL ALLEN HALE | 95 BESSBOROUGH DR | TORONTO ON  M4G 3J3 | CANADA | | | | | |
| MICHAEL ALLEN HARTMANN | 7395 80TH PL SE | | | | MERCET ISLAND | WA | 98040 | 5931 |
| MICHAEL ALLEN KLEISS | 14723 WEST 50TH ST | | | | SHAWNEE | KS | 66216 | |
| MICHAEL ALLEN PEDERSEN | PO BOX 292 | | | | NORTH BERWICK | ME | 03906 | 0292 |
| MICHAEL ALLEN PFIEFFER | 425 KELSEY DR | | | | CLARKSVILLE | TN | 37042 | 6169 |
| MICHAEL ALLEN WINTER | 516 3RD STREET | | | | KALKASKA | MI | 49646 | 9350 |
| MICHAEL ALLEN ZIEMBA | PO BOX 509 | | | | ABITA SPRINGS | LA | 70420 | |
| MICHAEL ALLGAIER | 5516 E STATE ROUTE 54 | | | | RIVERTON | IL | 62561 | 9557 |
| MICHAEL ALLGEIER | 4490 W ELDORADO PKWY | APT 2417 | | | MCKINNEY | TX | 75070 | 3887 |
| MICHAEL ALLGEIER & | LESLIE ALLGEIER JT TEN | 4490 W ELDORADO PK 2417 | | | MCKINNEY | TX | 75070 | 3887 |
| MICHAEL ALLMACHER | 8637 GRAND OAKS | | | | WASHINGTON | MI | 48095 | |
| MICHAEL ALLMAN | 406 SHANDELL DR | | | | BEDFORD HEIGHTS | IN | 47421 | 9656 |
| MICHAEL ALLOCCO | 420 ROSEWOOD LANE | | | | HARRISBURG | PA | 17111 | |
| MICHAEL ALVAREZ | 2231 SHORE OAKS PASS | | | | FORT WAYNE | IN | 46814 | |
| MICHAEL AMICO TTEE | FBO LAWRENCE A IDA AMICO | U/A/D 11/20/98 | 59 WEST CREST DRIVE | | ROCHESTER | NY | 14606 | 4713 |
| MICHAEL AMINE | 5987 WYNDAM LN | | | | BRIGHTON | MI | 48116 | 4745 |
| MICHAEL AMOUZANDEH | PO BOX 7501 | | | | REDLANDS | CA | 92375 | |
| MICHAEL AMSEL | 88 NORTHWOOD AVENUE | | | | DEMAREST | NJ | 07627 | 1713 |
| MICHAEL AMUNATEGUI | 736 BONNIE CIRCLE | | | | MELBOURNE | FL | 32901 | |
| MICHAEL ANACREONTE & | ANITA ANACREONTE JT TEN | 5 TIMBER RIDGE DR | | | COMMACK | NY | 11725 | 1738 |
| MICHAEL ANDERSEN | 89 COUNTY ROUTE 1A | | | | WARWICK | NY | 10990 | |
| MICHAEL ANDERSON | 14386 NAVARRO DR. | | | | VICTORVILLE | CA | 92395 | |
| MICHAEL ANDERSON | 1583 CAPAC RD | | | | ALLENTON | MI | 48002 | |
| MICHAEL ANDERSON | 1739 LYNDHURST RD | | | | LYNDHURST | OH | 44124 | |
| MICHAEL ANDERSON | 6403 E MARKET ST | | | | KALAMAZOO | MI | 49048 | |
| MICHAEL ANDERSON | 9808 ANGORA DRIVE | | | | CHELTENHAM | MD | 20623 | |
| MICHAEL ANDERSON | CGM PROFIT SHARING CUSTODIAN | DATED 01/01/84 | 1705 W. 8TH STREET | | CISCO | TX | 76437 | 2862 |
| MICHAEL ANDRE ANDERSEN | CHARLES SCHWAB & CO INC.CUST | 71 ROBBINSVILLE-EDINBURG ROAD | | | TRENTON | NJ | 08691 | |
| MICHAEL ANDREW ARNOLD | CHARLES SCHWAB & CO INC.CUST | 1000 TURNBURY DR | | | PRINCETON | KY | 42445 | |
| MICHAEL ANDREW BOLL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2002 CHOWKEEBIN NENE | | TALLAHASSEE | FL | 32301 | |
| MICHAEL ANDREW BRIGGS & | TRACI KATHERINE BRIGGS | 1730 KING ARTHUR CT | | | KISSIMMEE | FL | 34744 | |
| MICHAEL ANDREW DRIMBY | 793 N DURAND RD | | | | CORUNNA | MI | 48817 | 9579 |
| MICHAEL ANDREW GRAHAM | 402 HIGH ST | | | | PETERSBURG | VA | 23803 | |
| MICHAEL ANDREW KENDINGER | 106 COMPANION WY | | | | SAVANNAH | GA | 31419 | 9334 |
| MICHAEL ANDREW MCNAMARA | CHARLES SCHWAB & CO INC CUST | 10 ALGONQUIN ESTATES RD | | | GLENDALE | MO | 63122 | |
| MICHAEL ANDREW MONTARIO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 339 DUNLAP RD | | AMSTERDAM | NY | 12010 | |
| MICHAEL ANDREW MOSELY & | TAMMY ANN MOSELY | 1154 BRIMS GROVE RD | | | PINNACLE | NC | 27043 | |
| MICHAEL ANDREW NEDWIDEK | 509 FLORENCE ST | | | | RALEIGH | NC | 27603 | 2143 |
| MICHAEL ANDREW NORWOOD | 175 CENTRE ST | APT 608 | | | QUINCY | MA | 02169 | |
| MICHAEL ANDREW SCHAUB | 918 MILLCREEK ROAD SE | | | | BOLIVIA | NC | 28422 | |
| MICHAEL ANDREW SIMON | CHARLES SCHWAB & CO INC CUST | 1278 GLENNEYRE ST # 136 | | | LAGUNA BEACH | CA | 92651 | |
| MICHAEL ANDREWS | 52 CONNELLY RD | | | | NEW MILFORD | CT | 06776 | |
| MICHAEL ANDREYKO JR & | SHIRLEY A ANDREYKO JT TEN | 12560 DEBORAH DR | | | NORTH HUNTINGDON | PA | 15642 | 2804 |
| MICHAEL ANDUHA | 1400 OAKBROOKE AVE | | | | ALEXANDRIA | VA | 22308 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL ANGEL PRENDES | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 811 20TH ST #105 | | SANTA MONICA | CA | 90403 | |
| MICHAEL ANGELETTI | 916 WOODHILL COURT | | | | BRUNSWICK | OH | 44212 | 2273 |
| MICHAEL ANGELO ASLANIDIS | 4701 SUSSEX DRIVE | | | | COLUMBIA | MO | 65203 | |
| MICHAEL ANGELO CABELIN | CHARLES SCHWAB & CO INC CUST | 21 E MAIN ST | | | YARMOUTH | ME | 04096 | |
| MICHAEL ANGELO DIMATTEO & | GAIL JEAN DIMATTEO | 1519 ANDERSON RD | | | PITTSBURGH | PA | 15209 | |
| MICHAEL ANGELO GENOVESE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4780 SEYMOUR LAKE RD | | OXFORD | MI | 48371 | |
| MICHAEL ANGELO GRANDILLO | 2445 SAUNDERS STATION RD | | | | MONROEVILLE | PA | 15146 | 4451 |
| MICHAEL ANGELO RICCIUTI & | ANDREA MARIE RICCIUTI | 4879 GATEWAY DR | | | MEDINA | OH | 44256 | |
| MICHAEL ANGELO VENDITTI | 332 IVY MEADOW LN | | | | DURHAM | NC | 27707 | |
| MICHAEL ANGELO VENDITTI | CHARLES SCHWAB & CO INC CUST | 332 IVY MEADOW LN | | | DURHAM | NC | 27707 | |
| MICHAEL ANSCHUTZ | 67 S KANSAS ST | | | | RUSSELL | KS | 67665 | 3013 |
| MICHAEL ANTHONY | 6 OXFORD LANE | | | | CROMWELL | CT | 06416 | |
| MICHAEL ANTHONY BALATICO | 742 HICKS CUT RD. | | | | PULASKI | TN | 38478 | |
| MICHAEL ANTHONY BATTAGLIA | 5217 ROXANNE LANE | | | | BRUNSWICK HILLS | OH | 44212 | |
| MICHAEL ANTHONY BOLDEN | 409 RASPBERRY LN | | | | FOUNTAIN INN | SC | 29644 | 3512 |
| MICHAEL ANTHONY BONNER | P O BOX 30612 | | | | LOS ANGELES | CA | 90030 | |
| MICHAEL ANTHONY BOYD & | ELIZABETH ANNE BOYD | 39458 LADRONE CT | | | STERLING HEIGHTS | MI | 48313 | |
| MICHAEL ANTHONY BRAIA & | NICHOLAS J BRAIA & | M TUBOLINO | 4322 LAZYBROOK CIR | | LIVERPOOL | NY | 13088 | |
| MICHAEL ANTHONY HANNA | CHARLES SCHWAB & CO INC CUST | 3732 LINCOLN RD | | | BLOOMFIELD HILLS | MI | 48301 | |
| MICHAEL ANTHONY HURT | CHARLES SCHWAB & CO INC CUST | 6355 PLANTATION LN | | | BOISE | ID | 83703 | |
| MICHAEL ANTHONY KAVULICH & | JULIE MARIE KAVULICH JT WROS | 50978 WESTON DR | | | PLYMOUTH | MI | 48170 | 3198 |
| MICHAEL ANTHONY KRAHELSKI & | KAREN KRAHELSKI | 9 ENSUENO E | | | IRVINE | CA | 92620 | |
| MICHAEL ANTHONY LIGHT | 255 S REEVES DR APT 102 | | | | BEVERLY HILLS | CA | 90212 | |
| MICHAEL ANTHONY MCDONALD | CHARLES SCHWAB & CO INC CUST | 9920 SELTZER ST | | | LIVONIA | MI | 48150 | |
| MICHAEL ANTHONY MEREDITH & | JANET MARILYN MEREDITH | 6043 TREMAYNE | | | MOUNT DORA | FL | 32757 | |
| MICHAEL ANTHONY MOREHOUSE | CHARLES SCHWAB & CO INC CUST | 115 PRINCE ST | | | ALEXANDRIA | VA | 22314 | |
| MICHAEL ANTHONY MOTLEY | 50322 MARGARET AVE | | | | MACOMB | MI | 48044 | 6340 |
| MICHAEL ANTHONY MURPHY JR | 693 EL CAMINITO | | | | LIVERMORE | CA | 94550 | 5853 |
| MICHAEL ANTHONY PICCOLI | 7187 DANTON PROMENADE | MISSISSAUGA ON  L5N 5P3 | CANADA | | | | | |
| MICHAEL ANTHONY RULLO | 300 TEMPLE BLVD | | | | PALMYRA | NJ | 08065 | |
| MICHAEL ANTHONY SCHIRALDI & | C SCHIRALDI | 2705 N.VALLY DRIVE | | | MANHATTAN BEACH | CA | 90266 | |
| MICHAEL ANTHONY SERGI | 1642 MEADOWLARK RD | | | | WYOMISSING | PA | 19610 | 2821 |
| MICHAEL ANTHONY SHINE | 7004 LOREL AVE | | | | SKOKIE | IL | 60077 | |
| MICHAEL ANTHONY SISCO | 1316 PARADISE LANE | | | | DAYTONA BEACH | FL | 32119 | |
| MICHAEL ANTHONY SMEGO | 1445 W POWDER CT | | | | EAGLE | ID | 83616 | 4872 |
| MICHAEL ANTHONY SOLTIS | 103 WOODTRAIL COURT | | | | SIMPSONVILLE | SC | 29681 | |
| MICHAEL ANTHONY THOMAS | 8435 JORDAN ROAD | | | | GRAND BLANC | MI | 48439 | 9767 |
| MICHAEL ANTHONY TOLLEY | CGM ROTH IRA CUSTODIAN | RT 1 BOX 1120 | | | FAYETTEVILLE | WV | 25840 | 9731 |
| MICHAEL ANTHONY TOOMEY | CHARLES SCHWAB & CO INC.CUST | 2739 ALLISON LN | | | ALLENTOWN | PA | 18104 | |
| MICHAEL ANTHONY TYRRELL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3253 TRICKUM RD | | WOODSTOCK | GA | 30188 | |
| MICHAEL ANTHONY TYSKIEWICZ | 11 EAGLE DR | | | | NEW MILFORD | CT | 06810 | |
| MICHAEL ANTHONY WALKER | 1945 RAMSGATE CIR | | | | THOUSAND OAKS | CA | 91360 | |
| MICHAEL ANTHONY WETTENGEL | PO BOX 175 | | | | DAMERON | MD | 20628 | 0175 |
| MICHAEL ANTON | 456 PELLETT DR | | | | BAY VILLAGE | OH | 44140 | 1648 |
| MICHAEL ANTONIO | 65 ANTONIO LN | | | | WARWICK | MD | 21912 | 1247 |
| MICHAEL ANTONIO ROBERTO | CHARLES SCHWAB & CO INC CUST | 1166 MORSE AVE APT 204 | | | SUNNYVALE | CA | 94089 | |
| MICHAEL ANTONUCCI | 9576 SUNNYSLOPE DRIVE | | | | MANASSAS | VA | 20112 | |
| MICHAEL APFEL | CUST JASON SCOTT APFEL UGMA AZ | 2561 E VERMONT AVE | | | PHOENIX | AZ | 85016 | 3605 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL APFEL | CUST MATTHEW STEVEN APFEL UGMA AZ | 2561 E VERMONT AVE | | | | PHOENIX | AZ | 85016 3605 |
| MICHAEL ARANGO | 264 N. SOUTHPORT RD. | | | | | MUNDELEIN | IL | 60060 |
| MICHAEL ARATO | 38 UPPER SHEEP PASTURE RD | | | | | SETAUKET | NY | 11733 |
| MICHAEL ARBUTINA | CUST PETRA LOUISE ARBUTINA U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 6211 KENTUCKY AVE #2 | | PITTSBURGH | PA | 15206 4214 |
| MICHAEL ARCANGELO DEL BUSSO & | CONSTANCE MARIE DELBUSSO | TR M&C DEL BUSSO FAM TRUST | UA 03/04/97 | 11732 CROOKED LN | | SOUTH LYON | MI | 48178 9398 |
| MICHAEL ARD | PSC 557 | BOX 2923 | | | | FPO | AP | 96379 |
| MICHAEL AREGANO | 5873 GILLETTE RD W | | | | | CICERO | NY | 13039 9589 |
| MICHAEL ARENA | TR UA 3/26/93 THE MICHAEL ARENA | LIVING TRUST | 412 WILSHIRE CT | | | VALPARAISO | IN | 46385 7701 |
| MICHAEL ARENS BODELSON | CHARLES SCHWAB & CO INC CUST | MICHAEL A BODELSON | 2259 VIA MANZANA | | | SANTA FE | NM | 87507 |
| MICHAEL ARMSTRONG | 416 A SOUTH YAM AVE. | | | | | ABSECON | NJ | 08201 4654 |
| MICHAEL ARNAS | 308 GREENLEIGH CT | | | | | CHERRY HILL | NJ | 08002 |
| MICHAEL ARNETT | 11965 WILLIAMS CLUB PL | | | | | ROSWELL | GA | 30075 |
| MICHAEL ARNOLD | 8399 TOPANGA CANYON SUIT 304 | | | | | WEST HILLS | CA | 91304 |
| MICHAEL ARNONE SR CUST | MICHAEL ARNONE JR UGMA/NJ | 43 ADELE CT | | | | RED BANK | NJ | 07701 5243 |
| MICHAEL ARON | 7203 KINGS ARM DR | | | | | MANASSAS | VA | 20112 |
| MICHAEL ARSENAULT | 251 BELMONT ST. | | | | | EVERETT | MA | 02149 |
| MICHAEL ARTHUR FEDORKO | 17 FOREST LANE | | | | | W. TRENTON | NJ | 08628 1604 |
| MICHAEL ARTHUR MC GINN | CHARLES SCHWAB & CO INC CUST | 682 12TH AVE | | | | SAN FRANCISCO | CA | 94118 |
| MICHAEL ARTHUR MOONEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3900 MARIELLA CT | | | ROCKLIN | CA | 95765 |
| MICHAEL ARTHUR SAUTER & | RUTHANN H SAUTER | 11 REID AVE | | | | PORT WASHINGTON | NY | 11050 |
| MICHAEL ARTHUR STEIN | 2601 HENRY HUDSON PARKWAY | | | | | BRONX | NY | 10463 7729 |
| MICHAEL ARTHUR WHITE | CHARLES SCHWAB & CO INC CUST | 1220 IVY LN | | | | HARRISONBURG | VA | 22802 |
| MICHAEL ARTHUR YAGJIAN | CHARLES SCHWAB & CO INC CUST | 370 BERKSHIRE AVE | | | | LA CANADA-FLINTRIDGE | CA | 91011 |
| MICHAEL ARTIN | 41 HYDE ST | | | | | NEWTON HIGHLANDS | MA | 02461 1203 |
| MICHAEL ARTIN | CUST CAROLYN SEARLES ARTIN | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 95 JAMAICA ST APT 2 | | JAMAICA PLAIN | MA | 02130 3822 |
| MICHAEL ARTIN | CUST WENDY SUSAN ARTIN U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 41 HYDE ST | | NEWTON HIGHLANDS | MA | 02461 1203 |
| MICHAEL ASCARI JR | CHARLES SCHWAB & CO INC CUST | 5044 SCHOLARSHIP | | | | IRVINE | CA | 92612 |
| MICHAEL ASCHBACHER & | PAMELA ASCHBACHER JTWROS | EPM | 302 S HILL AVE | | | PASADENA | CA | 91106 3406 |
| MICHAEL ASSANTE | CGM IRA CUSTODIAN | 157-34 10TH AVE. | | | | BEECHHURST | NY | 11357 1915 |
| MICHAEL AUERBACH | 17 JACKSON MANOR CT | | | | | PHOENIX | MD | 21131 |
| MICHAEL AUERBACH | 848 BEECH DR | | | | | MISKAYUNA | NY | 12309 3027 |
| MICHAEL AUERBACH, M.D. | 17 JACKSON MANOR CT | | | | | PHOENIX | MD | 21131 |
| MICHAEL AULT | 411 WEST THIRD AVE | | | | | CHEYENNE | WY | 82001 |
| MICHAEL AUSTIN WATERS | PO BOX 8307 | | | | | ASPEN | CO | 81611 8237 |
| MICHAEL AVALOS | 1301 JOURNEY WAY | | | | | NORTH LAS VEGAS | NV | 89031 1542 |
| MICHAEL AYCOCK JR | 203 DEER TRAIL LN | | | | | BLACK CREEK | NC | 27813 |
| MICHAEL B ADLER | 1971 MANDEVILLE CANYON RD | | | | | LOS ANGELES | CA | 90049 2235 |
| MICHAEL B BALLATO | 11808 WESTCOTT LANDING COURT | | | | | GLEN ALLEN | VA | 23059 |
| MICHAEL B BARRETT | 1994 MILDEN RD | | | | | COLUMBUS | OH | 43221 |
| MICHAEL B BENNETT | 908 ST DAVIDS PLACE | | | | | VIRGINIA BEACH | VA | 23452 6137 |
| MICHAEL B BRADLEY | 1942 LAKESHORE DRIVE | | | | | LODI | CA | 95242 4232 |
| MICHAEL B BULLY | 6371 N ELMS RD | | | | | FLUSHING | MI | 48433 9002 |
| MICHAEL B CALLAHAN | 127 CHESTNUT ST | | | | | FRANKLIN | MA | 02038 3901 |
| MICHAEL B CAMPBELL & | CATHY CAMPBELL | 1405 DEVENS DRIVE | | | | BRENTWOOD | TN | 37027 |
| MICHAEL B CASTIGLIONE | 3625 SE 17TH AV | | | | | PORTLAND | OR | 97202 |
| MICHAEL B CHAMNESS | 14401 E 1100 N | | | | | DUNKIRK | IN | 47336 9231 |
| MICHAEL B CIESLAK & | SUZANNE E CIESLAK | TEN COM | 131 COLUMNS DRIVE | | | ALEXANDRIA | LA | 71303 8503 |
| MICHAEL B COHN & | MONICA COHN JT TEN | 371 FORT WASHINGTON AVE | | | | NEW YORK | NY | 10033 6739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL B COOLEY | 2354 20TH ST RT #2 | | | HOPKINS | MI | 49328 9613 |
| MICHAEL B COSBY | 4014 SHORECREST | | | DALLAS | TX | 75209 |
| MICHAEL B CRAIG | 2469 S BELSAY RD | | | BURTON | MI | 48519 1217 |
| MICHAEL B DEE | SHERI L DEE | 21 TITICUS MOUNTAIN RD | | NEW FAIRFIELD | CT | 06812 |
| MICHAEL B DENTON & | SHARON DENTON JTWROS | PO BOX 687 | | EL DORADO | CA | 95623 0687 |
| MICHAEL B DERMODY | KATHLEEN M DERMODY JT TEN | 222 GOLDEN LAKE LN | | OCONOMOWOC | WI | 53066 9407 |
| MICHAEL B DOTY | 2614 SOUTH 66TH ST | | | TAMPA | FL | 33619 5814 |
| MICHAEL B DUDLEY SR & | ROBIN S DUDLEY | 3076 TWIN PINE ROAD | | THOMSON | GA | 30824 |
| MICHAEL B DUFFY | 36211 N TARA COURT | | | INGLESIDE | IL | 60041 9660 |
| MICHAEL B DUNN | 103 NEW JERSEY AVE | | | NATIONAL PARK | NJ | 08063 |
| MICHAEL B EICKMEIER | 5846 MEANDER DR | | | SAN JOSE | CA | 95120 3839 |
| MICHAEL B FERRANTE & | BEVERLY A FERRANTE JT TEN | 25740 W NORTHERN LIGHTS WAY | | BUCKEYE | AZ | 85326 1093 |
| MICHAEL B FLINT | 1010 WEST JOPPA RD | | | TOWSON | MD | 21204 3731 |
| MICHAEL B FOLIO | 5 PLAYERS CLUB DR B-102 | | | CHARLESTON | WV | 25311 1636 |
| MICHAEL B FULLER | 8130 HUCKLEBERRY DRIVE | | | OLIVE BRANCH | MS | 38654 7057 |
| MICHAEL B GARVER | CHARLES SCHWAB & CO INC CUST | 1165 JULIA DRIVE | | JOHNSTOWN | PA | 15905 |
| MICHAEL B GORDON | 2541 LEGION STREET | | | BELLMORE | NY | 11710 4918 |
| MICHAEL B GREATHOUSE | 3567 LYNWOOD NW DR | | | WARREN | OH | 44485 1316 |
| MICHAEL B GROPP AND | GALE R GROPP JTWROS | PARAMETRICS | 745 CHUCKANUT SHORE RD | BELLINGHAM | WA | 98229 8925 |
| MICHAEL B HALE | 8467 BLUELAKE CIRCLE | | | GALLOWAY | OH | 43119 8706 |
| MICHAEL B HALL BENE IRA | SHAUNA M HALL DECD | FCC AS CUSTODIAN | 977 WALDOBORO ROAD | BREMEN | ME | 04551 3064 |
| MICHAEL B HAMILTON | PO BOX 267 | 9538 CHERRY AVE | | KEWADIN | MI | 49648 0267 |
| MICHAEL B HAMMER | 605 N PAULINA AVE | | | REDONDO BEACH | CA | 90277 3023 |
| MICHAEL B HANNAN GUARDIAN | FOR THE ESTATE OF KEVIN | GERARD HANNAN | 76 PATRIOTS RD | MORRIS PLAINS | NJ | 07950 1147 |
| MICHAEL B HARRIS | 233 MAPLE ST | | | ENGLEWOOD | NJ | 07631 3703 |
| MICHAEL B HITCHCOCK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 247 RIO DEL MAR BLVD | APTOS | CA | 95003 |
| MICHAEL B HORTON | 11527 4TH ST | | | MONTAGUE | MI | 49437 9582 |
| MICHAEL B HUNGNESS | THEODORE P HALL TRUST | 722 KINGSTON CT | | SAN DIEGO | CA | 92109 |
| MICHAEL B IDLEWINE JR | 2858 WEST 1400 NORTH | | | ALEXANDRIA | IN | 46001 8535 |
| MICHAEL B JACKSON AND | MARINA MATS JTWROS | 615 ADAMS STREET | APT #2E | HOBOKEN | NJ | 07030 8025 |
| MICHAEL B JACOBS | 204 IROQUOIS AVE | | | PRUDENVILLE | MI | 48651 9707 |
| MICHAEL B JAWGIEL CUST | LOGAN M JAWGIEL | 1421 S COURTLAND | | PARK RIDGE | IL | 60048 |
| MICHAEL B JENKINS | 22460 KENWYCK DR | | | SOUTHFIELD | MI | 48034 2125 |
| MICHAEL B JENNER | 40259 IVYWOOD LANE | | | PLYMOUTH | MI | 48170 2727 |
| MICHAEL B JONES | 1621 N WHEATON RD | | | CHARLOTTE | MI | 48813 8601 |
| MICHAEL B JONES | 816 CARPENTER WAY | | | AUBURN | AL | 36830 7823 |
| MICHAEL B JOYCE | TR MICHAEL B JOYCE 1999 TRUST | UA 11/24/99 | 1705 PAVILION WAY-UNIT 408 | PARK RIDGE | IL | 60068 1119 |
| MICHAEL B KELLAWAY | 4320 NEWBURG RD | | | BANCROFT | MI | 48414 9798 |
| MICHAEL B KINNEY | 345 PARK AVE | | | NEW YORK | NY | 10154 |
| MICHAEL B KINNEY | 48 SHIRLEY RD | | | WELLESLEY | MA | 02482 |
| MICHAEL B KOVAL | 13004 MIMOSA FARM COURT | | | ROCKVILLE | MD | 20850 3700 |
| MICHAEL B KRAFT | 120 DALE DR | | | SILVER SPRING | MD | 20910 5501 |
| MICHAEL B LOADER & | MRS SUSAN M LOADER TEN COM | 19927 PARK RANCH | | SAN ANTONIO | TX | 78259 1935 |
| MICHAEL B LOMAX | 1495 HATCH ROAD | | | OKEMOS | MI | 48864 3413 |
| MICHAEL B MAGRINI | CHARLES SCHWAB & CO INC CUST | 8220 CHESTERTON DR | | WOODRIDGE | IL | 60517 |
| MICHAEL B MALLIES & | KENNETH PETER LABAN | 1 LOG CHURCH ROAD | | GREENVILLE | DE | 19807 |
| MICHAEL B MC HALE | 5405 HAMMERSMITH DRIVE | | | WEST BLOOMFIELD | MI | 48322 1454 |
| MICHAEL B MC LOAD | 248 COSTA BRAVO DR | | | ISLAMORADA | FL | 33036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL B MCCAIN | 2709 ARTHURS WAY | | | | ANDERSON | IN | 46011 | 9049 |
| MICHAEL B MCCARTHY | 6564 W EUCLID PLACE | | | | LITTLETON | CO | 80123 | |
| MICHAEL B MCMURRY TR | MICHAEL B MCMURRY MONEY | PURCHASE PENSION PLAN | FBO MICHAEL B MCMURRY DTD | 1210 ASTOR STREET | CHICAGO | IL | 60610 | 5283 |
| MICHAEL B MEARS REV TR | MICHAEL B MEARS TTEE | U/A DTD 03/14/1995 | 2603 PLUM BROOK CREEK DRIVE | | SANDUSKY | OH | 44870 | 7186 |
| MICHAEL B MILLS & | BONNIE SUE MILLS TR UA 09/21/1993 | MICHAEL B & BONNIE SUE MILLS JOINT | REVOCABLE TRUST | 2536 JULIE DRIVE | COLUMBIAVILLE | MI | 48421 | |
| MICHAEL B MONAHAN | 1444 BRIARFIELD WAY | | | | WEBSTER | NY | 14580 | 8529 |
| MICHAEL B NEILSON | 3147 COLORADO ST | | | | FLINT | MI | 48506 | 2531 |
| MICHAEL B NEWMAN | CUST BENJAMIN R NEWMAN UTMA NY | 4206 OAK BEACH | | | OAK BEACH | NY | 11702 | 4607 |
| MICHAEL B NICOLELLA | NANCY C NICOLELLA JT WROS | 1284 MANOR DR | | | PITTSBURGH | PA | 15241 | |
| MICHAEL B NORDEEN & | PATRICIA I NORDEEN JT TEN | 15519 GOLF CLUB DR | | | MONTCLAIR | VA | 22026 | 1115 |
| MICHAEL B O'DONNELL & | PATRICIA A. O'DONNELL | JTTEN | 511 S. 19TH ST. | | ESCANABA | MI | 49829 | 2207 |
| MICHAEL B OATES & | WILLIAM W OATES | 11011 PENCEWOOD CT | | | AUSTIN | TX | 78750 | |
| MICHAEL B OSATTIN | 103 COLLINS AVE | | | | WILLISTON | NY | 11596 | 1611 |
| MICHAEL B OVERTON | 712 PICCADILLY ROW | | | | ANTIOCH | TN | 37013 | 1767 |
| MICHAEL B OXLEY | 8420 SOUTHWOOD OAKS ST | | | | LITHIA | FL | 33547 | 2235 |
| MICHAEL B PARKER | CHARLES SCHWAB & CO INC CUST | PO BOX 60502 | | | LAS VEGAS | NV | 89160 | |
| MICHAEL B PARKER | DESIGNATED BENE PLAN/TOD | PO BOX 60502 | | | LAS VEGAS | NV | 89160 | |
| MICHAEL B PAYNE | 10623 SOUTH PARNELL | | | | CHICAGO | IL | 60628 | 2437 |
| MICHAEL B PELZ | 611 UNION PARK CIR | | | | COLWICH | KS | 67030 | 9643 |
| MICHAEL B PETERS | & DIANE K PETERS JTTEN | 4462 SUNDAY DR | | | OAK HARBOR | WA | 98277 | |
| MICHAEL B PIKE | 1919 LIVEOAK TRAIL | | | | WILLIAMSTON | MI | 48895 | 9344 |
| MICHAEL B REGULA | 592 WALT CAMPBELL RD | | | | HAZEL GREEN | AL | 35750 | 7502 |
| MICHAEL B REID | 1115 SLEDD CREEK RD | | | | GILBERTSVILLE | KY | 42044 | 8807 |
| MICHAEL B REID IRA | FCC AS CUSTODIAN | 1115 SLEDD CREEK RD | | | GILBERTSVILLE | KY | 42044 | 8807 |
| MICHAEL B RICHMAN | 11710 OLD GEORGETOWN ROAD | APT 1603 | | | ROCKVILLE | MD | 20852 | 2689 |
| MICHAEL B ROLSTON | TR HENDERSON CEMETERY TRUST | UA 03/24/88 | HENDERSON HALL | RTE 2 BOX 103 | WILLIAMSTOWN | WV | 26187 | 9753 |
| MICHAEL B RYAN & | HARRIET E RYAN JT TEN | 1380 SHARP ST | | | LAKE ORION | MI | 48362 | |
| MICHAEL B SAXE | RR 2 BOX 2129 SAXE POND ROAD | | | | DUSHORE | PA | 18614 | 9738 |
| MICHAEL B SCHAD | & LYNNE S SCHAD JTTEN | 128 WIGTON CIRCLE | | | PERKASIE | PA | 18944 | |
| MICHAEL B SCOTT | CUST KATHRYN MICHELLE SCOTT | UTMA VA | 1456 BIRCHCREST LN | | CHARLOTTESVILLE | VA | 22911 | 8285 |
| MICHAEL B SHAPIRO | CUST ADAM BRET SHAPIRO UGMA MI | 3971 COLUMBIA DRIVE | | | BLOOMFIELD HILLS | MI | 48302 | 1265 |
| MICHAEL B SHEPARD | 8230 ROGUE RDG NE | | | | ROCKFORD | MI | 49341 | 9151 |
| MICHAEL B SHERIDAN | KYLEIGH E SHERIDAN | UNTIL AGE 18 | 6105 GRETNA LN | | APEX | NC | 27539 | |
| MICHAEL B SHERIDAN & | SHANNON VANCE SHERIDAN | 6105 GRETNA LN | | | APEX | NC | 27539 | |
| MICHAEL B SILVER | 12 SILVER LAKE | | | | CLAYTON | NJ | 08312 | 1334 |
| MICHAEL B SILVERMAN | 1380 CORAL RIDGE DR | | | | CORAL SPRINGS | FL | 33071 | 5434 |
| MICHAEL B SMITH | 3349 TENNYSON NW | | | | WASHINGTON | DC | 20015 | 2442 |
| MICHAEL B SMITH | 3349 TENNYSON ST NW | | | | WASHINGTON | DC | 20015 | 2442 |
| MICHAEL B SMITH JR | 2206 DUDLEY ST | | | | BURTON SOUTHEAST | MI | 48529 | 2121 |
| MICHAEL B SMITH MD | 700 SOUTH 320TH ST SUITE B | | | | FEDERAL WAY | WA | 98003 | |
| MICHAEL B SMYTHE | 6 CLARKSON AVE | | | | MASSENA | NY | 13662 | 1757 |
| MICHAEL B SPENCER & | JANE A SPENCER JT TEN | PO BOX 1023 | | | COSMOPOLIS | WA | 98537 | 1023 |
| MICHAEL B STAEBLER TTEE | BURNETTE B STAEBLER TR | FBO MICHAEL B STAEBLER | UAD 2/29/1988 | 165 ASHLEY MEWS | ANN ARBOR | MI | 48104 | 2389 |
| MICHAEL B STAINBROOK AND | L HAJDUR-STAINBROOK JTWROS | P.O. BOX 459 | | | HUGHESVILLE | MD | 20637 | 0459 |
| MICHAEL B STEGER | 4844 INTERBORO AVE | | | | PITTSBURGH | PA | 15207 | 2130 |
| MICHAEL B STEWART (ROTH IRA) | FCC AS CUSTODIAN | 501 E CASTLEBURY LANE | | | APPLETON | WI | 54913 | 6334 |
| MICHAEL B SULLIVAN | 6219 GREEN BUDD | | | | GOSHEN | OH | 45122 | 9419 |
| MICHAEL B TERRELL | 1321 PURVIS AVE | | | | JANESVILLE | WI | 53545 | 1582 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL B TERRY | CHARLES SCHWAB & CO INC CUST | 25912 NE BRUNNER RD | | | CAMAS | WA | 98607 |
| MICHAEL B TONG | CHARLES SCHWAB & CO INC CUST | 1506 MASON ST | | | SAN FRANCISCO | CA | 94133 |
| MICHAEL B TORR | 19 NORTHFORD WAY | | | | BALTIMORE | MD | 21234 |
| MICHAEL B TRIPP | 43845 VICKSBURG COURT | | | | CANTON | MI | 48188 | 1730 |
| MICHAEL B VELASQUEZ & | MICHELLE MORALES | 1215 G ST NE | | | WASHINGTON | DC | 20002 |
| MICHAEL B WADE | 3416 CRABAPPLE LANE | | | | JANESVILLE | WI | 53545 | 5813 |
| MICHAEL B WALLACE | MARY K WALLACE JTWROS | 1337 REGENT DR | | | MUNDELEIN | IL | 60060 | 2085 |
| MICHAEL B WALSH & | JUNE M WALSH JT TEN | 27 VENNER ROAD | | | ARLINGTON | MA | 02476 | 8027 |
| MICHAEL B WATERMAN ROTH IRA | FCC AS CUSTODIAN | 6 6TH ST | | | CAMDEN | NY | 13316 | 1413 |
| MICHAEL B WATKINS | 341 LAZY RIVER RD | | | | HERMAN | NY | 13652 | 3140 |
| MICHAEL B WEAKLEY | WBNA CUSTODIAN ROTH IRA | 7021 HARBOR POINTE BLVD | | | ORLANDO | FL | 32835 | 1848 |
| MICHAEL B WILSON | 2909 OLD CELLARS RD | | | | DAYTON | OH | 45439 | 1414 |
| MICHAEL B WINDSOR (RE) | PO BOX 2740 | | | | EASTON | MD | 21601 |
| MICHAEL B WOOTEN | 2844 BARBADOS DR | | | | EUGENE | OR | 97408 | 7391 |
| MICHAEL B WYMAN & | MARY ESTHER WYMAN JT TEN | 5 LANCER CT | | | TOMS RIVER | NJ | 08753 | 5639 |
| MICHAEL B YOUNG | 95-762 PULEHULEHU PLACE | | | | MILILANI TOWN | HI | 96789 | 2828 |
| MICHAEL B YOUNG & | KATHLEEN L YOUNG JT TEN | 95-762 PULEHULEHU PLACE | | | MILILANI TOWN | HI | 96789 | 2828 |
| MICHAEL B. & MONIKA A. ALLMON | TTEES OF THE ARMADILLO TRUST | FBO THE ALLMON FAMILY | U/A/D 11/14/89 | 1230 ROSECRANS AV., STE 102 | MANHATTAN BEACH | CA | 90266 | 2436 |
| MICHAEL B. HAYS | 12402 BRIERLY HILL PLACE | | | | LOUISVILLE | KY | 40299 | 4654 |
| MICHAEL B. MCDONALD, MD & | MARY N. MCDONALD, MD JTWROS | 9505 ROCKY HILLS DRIVE | | | CORDOVA | TN | 38018 |
| MICHAEL B. MOORE | PO BOX 224 | | | | MONTPELIER | VT | 05601 | 0224 |
| **MICHAEL BABB** | 617 3RD AVE WEST #110 | | | | SEATTLE | WA | 98119 |
| MICHAEL BABCOCK | 428 ESSEX ST | | | | BANGOR | ME | 04401 |
| MICHAEL BABCOCK | 9801 JUNEAU | | | | LUBBOCK | TX | 79424 |
| MICHAEL BACON | 6153 E. FAIRFIELD ST | | | | MESA | AZ | 85205 |
| MICHAEL BAER | 685 WEST END AVE | APT 6E | | | NEW YORK | NY | 10025 | 6819 |
| MICHAEL BAGDASSIAN | 929 RUSSET ST | | | | RACINE | WI | 53405 | 2361 |
| MICHAEL BAGLEY | 2904 NOTRE DAME DRIVE | | | | SACRAMENTO | CA | 95826 |
| MICHAEL BAILEY | 5525 COLYERS | | | | ROCHESTER | MI | 48306 | 2631 |
| MICHAEL BAILEY | 8515 BRODIE LANE | APT 1414 | | | AUSTIN | TX | 78745 |
| MICHAEL BAILLIE | 7 CUNNINGHAM RD BOX 1613 | WALKERTON ON  N0G 2V0 | CANADA | | | | |
| MICHAEL BAINLARDI & | THERESA M BAINLARDI JT TEN | 233 WALELU TRL | | | VONORE | TN | 37885 | 6709 |
| MICHAEL BAKER | 10250 PVT DR. 3614 | | | | ST. JAMES | MO | 65559 |
| MICHAEL BAKER | 3936 C.R. 1107D | | | | KILGORE | TX | 75662 |
| MICHAEL BAKER | 4818 FARMER JOHN LANE | | | | STOCKBRIDGE | MI | 49285 | 9608 |
| MICHAEL BAKER | 5409 DESERT PEACH DRIVE | | | | SPARKS | NV | 89436 | 0854 |
| MICHAEL BAKER | CHARLES SCHWAB & CO INC CUST | 2031A FALCON RIDGE | | | CARROLLTON | TX | 75010 |
| MICHAEL BAKONYI | 15047 SAVANNAH HEIGHTS | | | | AUSTIN | TX | 78717 |
| MICHAEL BALANDA CUST | FOR MATTHEW BALANDA | UNDER AZ UNIFORM TRANSFERS | TO MINORS ACT | 2568 W. MCCLURE CT | TUCSON | AZ | 85745 | 1169 |
| MICHAEL BALL & DEBBIE BALL JT TEN | PO BOX 136 | | | | GOLDEN | MO | 65658 | 0136 |
| MICHAEL BALLARD | 20006 BURLE OAK DR | | | | HUMBLE | TX | 77346 |
| MICHAEL BALLARD | 5172 CRIBARI KNOLLS | | | | SAN JOSE | CA | 95135 |
| MICHAEL BALTES | 956 SHARP | P.O. BOX 495 | | | FORT SUMNER | NM | 88119 |
| MICHAEL BANK TRUST | MICHAEL A. BANK TTEE | NANCY BANK TTEE | U/A DTD 07/31/1992 | 5020 INKSTER ROAD | BLOOMFIELD | MI | 48302 | 2281 |
| MICHAEL BARANY & | KATE BARANY JT TEN | 901 S ASHLAND AVE APT 1110-A | | | CHICAGO | IL | 60607 | 4092 |
| MICHAEL BARBE | 7841 FM 2497 | | | | LUFKIN | TX | 75904 |
| MICHAEL BARBETTA | CHARLES SCHWAB & CO INC CUST | 10169 S BLANEY AVE APT 4F | | | CUPERTINO | CA | 95014 |
| MICHAEL BARBIERI | 93 HAINES RD | | | | HORSEHEADS | NY | 14845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL BARBOSA SR | 405 SOUTH ST | | | MORRISTOWN | NJ | 07960 |
| MICHAEL BARBOUR | 5702 MILDRED LN | | | CYPRESS | CA | 90630 | 4552 |
| MICHAEL BARGANI | DESIGNATED BENE PLAN/TOD | 29909 AVENIDA REFINIDA | | RANCHO P VERDES | CA | 90275 |
| MICHAEL BARHORST & | CYNTHIA BARHORST JT TEN | 514 N WALNUT | | ITASCA | IL | 60143 | 1639 |
| MICHAEL BARISH | 19 LANSDOWNE | | | TOLEDO | OH | 43623 |
| MICHAEL BARLETTA | 5 POWDERHORN RD | | | FLEMINGTON | NJ | 08822 | 7138 |
| MICHAEL BARNES | 188 FOREST AVE | | | COHASSET | MA | 02025 |
| MICHAEL BARNES & | JULIE BARNES | JT TEN | 605 PINEWOOD DR. | APEX | NC | 27502 | 1613 |
| MICHAEL BARNETT | 2002 BEVERLY ROAD | | | BURLINGTON | NJ | 08016 |
| MICHAEL BARNOSKY | 6154 MANCHESTER RD | | | PARMA | OH | 44129 | 4534 |
| MICHAEL BARONE | 230 DAVIS AVE | | | STATEN ISLAND | NY | 10310 |
| MICHAEL BARRASH | TOD REGISTRATION | 3204 OLD POST DRIVE | UNIT 9 | PIKESVILLE | MD | 21208 | 3214 |
| MICHAEL BARRETT | 520 LINDA DR | APT 1405 | | SAN MARCOS | TX | 78666 |
| MICHAEL BARRETT | 6420 LAKE GROVE STR. SW | | | LAKEWOOD | WA | 98499 |
| MICHAEL BARROW | 130 PROSPECT AVENUE | | | WOODMERE | NY | 11598 | 2629 |
| MICHAEL BARRY DOUGHERTY & | DAVID P DOUGHERTY | 21073 SAINT LOUIS RD | | MIDDLEBURG | VA | 20117 |
| MICHAEL BARRY GLAZER | 3391 FALLING WATER CT | | | SIMI VALLEY | CA | 93063 |
| MICHAEL BASALDUA | 5804 N. 28TH ST. | | | MCALLEN | TX | 78504 |
| MICHAEL BASS | 19 HAWTHORNE DRIVE | UNIT 120 | | NEW LONDON | CT | 06320 |
| MICHAEL BASTIEN NOWAK | PO BOX 31406 | | | SPOKANE | WA | 99223 |
| MICHAEL BASTIN | 5703 OTSEGO STREET | | | DULUTH | MN | 55804 |
| MICHAEL BATES | 3915 GRAYSTONE PRESERVE PL. | | | CUMMING | GA | 30040 | 0414 |
| MICHAEL BATIC | 5261 JERRY CT | | | INDIANAPOLIS | IN | 46254 |
| MICHAEL BAUER & | REBECCA GRACE BAUER | 2230 GEORGE C MARSHALL DR APT | | FALLS CHURCH | VA | 22043 |
| MICHAEL BAUERSACHS | 12180 MORESTEAD CT | | | GLEN ALLEN | VA | 23059 | 7071 |
| MICHAEL BAUMANN & | FLORINA BAUMANN | 1101 MANS-WASH RD | | MANSFIELD | OH | 44903 |
| MICHAEL BAY | CHARLES SCHWAB & CO INC CUST | 732 SAGE BRUSH DR | | WEATHERFORD | TX | 76087 |
| MICHAEL BEASLEY | 1612 EL PRADO DR | | | KNOXVILLE | TN | 37922 | 7122 |
| MICHAEL BEASLEY | 1612 EL PRADO DR | | | KNOXVILLE | TN | 37922 |
| MICHAEL BECKER | 4121 WILSHIRE BLVD | APT 312 | | LOS ANGELES | CA | 90010 | 3515 |
| MICHAEL BECKER & | JEAN E BECKER | 311 MEACHAM AVE | | PARK RIDGE | IL | 60068 |
| MICHAEL BEDENBAUGH | 113 WILKSHIRE DR | | | COLUMBIA | SC | 29210 | 4236 |
| MICHAEL BEGLEY | 332 EL CAMINO REAL | | | VALLEJO | CA | 94590 | 3418 |
| MICHAEL BEKESZ | 148 HARRIS DRIVE | | | OCEANSIDE | NY | 11572 |
| MICHAEL BELL | 7201 KEYSTONE ST | LOFT 210 | | PHILADELPHIA | PA | 19135 |
| MICHAEL BELL | 8684 IDA LANE | | | SANDY | UT | 84093 |
| MICHAEL BELLISH | 11 DARTMOUTH AVE | | | CANFIELD | OH | 44406 | 1210 |
| MICHAEL BELLOISE | TR UA 11/17/98 | JANET BELLOISE 1998 REVOCABLE TRUST | JANET BELLOISE | 2292 BROAD ST | YORKTOWN HGTS | NY | 10598 | 3815 |
| MICHAEL BELLOVICH & | JULIA BELLOVICH JT TEN | 2075 PINE ISLE LANE | | NAPLES | FL | 34112 | 6189 |
| MICHAEL BELLOWE & | AMY BELLOWE JT TEN | 5045 HOOPER LAKE RD | | DEEPHAVEN | MN | 55331 | 8771 |
| MICHAEL BELOSKY & | SUSAN BELOSKY JT TEN | 610 LYNHURST AVE | | HORSEHEADS | NY | 14845 | 2000 |
| MICHAEL BELUSKO | 10 CATLIN AVE. | | | WILKES-BARRE | PA | 18702 |
| MICHAEL BEMBRIDGE & | ROSE BEMBRIDGE | JT TEN | 11 SHARI COURT | MARLTON | NJ | 08053 | 1451 |
| MICHAEL BENDER | 15714 SPYGLASS DR. | | | NORTHVILLE | MI | 48168 |
| MICHAEL BENDLER | 3004 DUNMORE RD | | | DUNDALK | MD | 21222 |
| MICHAEL BENEDETTINI | 116 PONCE DE LEON AVE NE | APT 2309 | | ATLANTA | GA | 30308 |
| MICHAEL BENET & | TARA BENET JT WROS | 11522 GLENSHIRE DRIVE | | DUNLAP | IL | 61525 | 8802 |
| MICHAEL BENFIELD | 124 FREEDOM WAY | | | MADISON | AL | 35758 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL BENJAMIN BABECKI & | MICHELLE LAUREN BABECKI | 8409 LIPPIZAN PL | | | GAINESVILLE | VA | 20155 |
| MICHAEL BENJAMIN CROSBY | 976 MOUNTAIN WILLOW LN | | | | PARK CITY | UT | 84098 |
| MICHAEL BENKOVICH | 17 BURRALL AVENUE | | | | GENEVA | NY | 14456 | 1123 |
| MICHAEL BENNETT | 32205 ELSINORE HEIGHTS ROAD | | | | WILDOMAR | CA | 92595 |
| MICHAEL BENSON | 6138 W GIDDINGS ST | | | | CHICAGO | IL | 60630 | 2930 |
| MICHAEL BENTON | 203 LOCH LOW DR | | | | SANFORD | FL | 32773 | 5573 |
| MICHAEL BENTON | 2627 COLUMBIA STREET | | | | HOUSTON | TX | 77008 |
| MICHAEL BENZINGER & | VIRGINIA BENZINGER JT TEN | 75-23 166TH ST | | | FLUSHING | NY | 11366 | 1264 |
| MICHAEL BERENT OLSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 216 S TALIESIN RD | | WALES | WI | 53183 |
| MICHAEL BERENY | CUST JARED LEWISON | UTMA CA | C/O JARED A LEWISON | 2142 MAPLE LEAF AVE | NEWBURY PARK | CA | 91320 |
| MICHAEL BERGMANN | PAULIPLATZ 3 | D 50933 COLOGNE | GERMANY | | | | |
| MICHAEL BERKENBILE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1939 NEWHAVEN LOOP | | RICHLAND | WA | 99352 |
| MICHAEL BERKENBILE & | ROBIN D BERKENBILE | 1939 NEWHAVEN LOOP | | | RICHLAND | WA | 99352 |
| MICHAEL BERKOWITZ | 295 WEST 11TH STREET | APT 6H | | | NEW YORK | NY | 10014 | 2480 |
| MICHAEL BERMICK | 7353 DUNBAR AVENUE | | | | TEMPERANCE | MI | 48182 | 1418 |
| MICHAEL BERNARD | 8960 E BEECHWOOD DR | | | | ARCADIA | IN | 46030 | 9794 |
| MICHAEL BERNARD GOLDSTEIN & | DANIEL BECKER GOLDSTEIN | 77-564 A COUNTRY CLUB DR STE | 118 | | PALM DESERT | CA | 92211 |
| MICHAEL BERNOTSKI | 31 ASHLEY ROAD | | | | EDISON | NJ | 08817 | 4060 |
| MICHAEL BERNSTEIN & | HELAINE BERNSTEIN JT TEN | 16 W 16TH ST APT 7JN | | | NEW YORK | NY | 10011 | 6334 |
| MICHAEL BERRY | 14637 INDIANA | | | | DETROIT | MI | 48238 | 1772 |
| MICHAEL BERRY | 1769 LORALEE ST SE | | | | GRAND RAPIDS | MI | 49508 | 3737 |
| MICHAEL BERRY | 3491-B N FARM RD 127 | | | | SPRINGFIELD | MO | 65803 |
| MICHAEL BERRY | 501 WOODCREST DR | | | | DEARBORN | MI | 48124 | 1140 |
| MICHAEL BERT DAY | PO BOX 153 | | | | SHINGLE SPRINGS | CA | 95682 |
| MICHAEL BERTOLLI | 13484 W. OREGON CT. | | | | LAKEWOOD | CO | 80228 |
| MICHAEL BERTRAM | 629 SEAHORSE DR | | | | VALLEJO | CA | 94591 |
| MICHAEL BESSONOV | 732 EL PASO AVE | | | | CLOVIS | CA | 93611 |
| MICHAEL BEVILACQUA | CUST MARGARET MARY BEVILACQUA | UGMA NY | 181-25 TUDOR RD | | JAMAICA ESTATES | NY | 11432 | 1446 |
| MICHAEL BEVILACQUA | CUST MARILYN CAROL BEVILACQUA | UGMA NY | 32 FERNCLIFF RD | | MORRIS PLAINS | NJ | 07950 | 3052 |
| MICHAEL BEYDA | 15 SPEAR ST | | | | OAKLAND | NJ | 07436 | 3215 |
| MICHAEL BICHEK | 3800 LINCOLN AVE | | | | PARMA | OH | 44134 | 1804 |
| MICHAEL BICKNELL | 402 EVERGREEN DR | | | | MANDEVILLE | LA | 70471 |
| MICHAEL BICOCCA | 8224 ANDALUSIAN DR | | | | SACRAMENTO | CA | 95829 | 6520 |
| MICHAEL BIDOLLI | 8495 POINT CHARITY AVE | | | | PIGEON | MI | 48755 | 9776 |
| MICHAEL BIELEC | 335 NORWOOD AVE | | | | ROCHESTER | NY | 14606 | 3723 |
| MICHAEL BIENKOWSKI | 4663 HEDGEWOOD DR | | | | BLOOMFEILD HILLS | MI | 48301 | 1145 |
| MICHAEL BIERMANN | 4 ARCHIBALD CT. | | | | SACRAMENTO | CA | 95823 |
| MICHAEL BIGGS | 1260 THERESA DR | | | | FENTON | MI | 48430 |
| MICHAEL BILIN | INESA BILIN TOD | 251 174TH ST | #2018 | | NORTH MIAMI BEA | FL | 33160 |
| MICHAEL BIRONT | 326 KENNEDY DRIVE | | | | SPRING VALLEY | NY | 10977 |
| MICHAEL BISHOP | 5823 WESTERN AVE. | | | | CLARENDON HILLS | IL | 60514 |
| MICHAEL BISHOP WILKINS | 2980 SORENSON DR | | | | GREEN BAY | WI | 54313 | 1374 |
| MICHAEL BISZKO JR | CUST MICHAEL BISZKO III UGMA MA | 4 LARK ST | | | FALL RIVER | MA | 02721 | 3214 |
| MICHAEL BLACK | 26034 FREDERICK RD | | | | CLARKSBURG | MD | 20871 |
| MICHAEL BLACKCLOUD | 7960 SACKETT RD | | | | BERGEN | NY | 14416 | 9522 |
| MICHAEL BLAINE WISEMAN | 574 COBBLESTONE CT NE | | | | CORYDON | IN | 47112 |
| MICHAEL BLAIR CHENEY | 3525 ANZA ST APT 8 | | | | SAN FRANCISCO | CA | 94121 |
| MICHAEL BLANTON | 1205 5TH STREET | | | | WALDEN | CO | 80480 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BLASER | CGM ROTH IRA CUSTODIAN | 5620 CROW CREEK RD | | | BETTENDORF | IA | 52722 | 5410 |
| MICHAEL BLICK & | ROSLYN BLICK JTWROS | 10 JUDY RESNICK DRIVE | | | RANDOLPH | NJ | 07869 | |
| MICHAEL BLISS | C/O JOHN MICHAEL BLISS | 5689 PLEASANT DR | | | WATERFORD | MI | 48329 | 3339 |
| MICHAEL BLUE | 1391 NORTHERN RIDGE DR | | | | BRIGHTON | MI | 48116 | 3700 |
| MICHAEL BLUMENAU | CUST ERIC G | BLUMENAU U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 11 ROSS LANE | MIDDLETOWN | NY | 10941 | 2007 |
| MICHAEL BLUMENFELD | CUST MATTHEW BLUMENFELD UGMA NJ | 16 PIEDMONT DR | | | WEST WINDSOR | NJ | 08550 | 1712 |
| MICHAEL BLUMENFELD CUST | JACLYN MEG BLUMENFELD | 16 PIEDMONT DRIVE | | | WEST WINDSOR | NJ | 08550 | 1712 |
| MICHAEL BOAGS | 2412 N. SAMSON WAY APT.1E | | | | WAUKEGAN | IL | 60087 | |
| MICHAEL BOBAN | 755 N WATERFORD DR | | | | GRAYSLAKE | IL | 60030 | |
| MICHAEL BOCA | MICHAEL BOCA 1994 REVOCABLE | 3225 ADELAIDE WAY | | | BELMONT | CA | 94002 | |
| MICHAEL BODE | 363 ATLANTA DR. | | | | PITTSBURGH | PA | 15228 | |
| MICHAEL BOEHLJE | 1905 WILLET CT | | | | WEST LAFAYETTE | IN | 47906 | 6502 |
| MICHAEL BOEMKER ADMIN | EST OF KATHLEEN BOEMKER | 2409 MEDINA AVENUE | | | SIMI VALLEY | CA | 93063 | |
| MICHAEL BOGART | 2 GREEN CT | | | | MILFORD | CT | 06460 | |
| MICHAEL BOGART | 30775 FAIRVIEW | | | | WESTON | MO | 64098 | 9042 |
| MICHAEL BOKSER | PO BOX 262046 | | | | ENCINO | CA | 91426 | |
| MICHAEL BOLEAN | 14926 HYDRUS RD | | | | SILVER SPRING | MD | 20906 | |
| MICHAEL BOLEWARE | 1009 VAN DORN ST | | | | OXFORD | MS | 38655 | |
| MICHAEL BOMBACE | 5 COULTER DRIVE | | | | OLD BRIDGE | NJ | 08857 | |
| MICHAEL BONAVENTURA | 1681 ALPINE DR | | | | COLUMBUS | OH | 43229 | 2162 |
| MICHAEL BONNER | 3781 MOUND VIEW AVE | | | | STUDIO CITY | CA | 91604 | |
| MICHAEL BORGOGNA | 21 CROTTY AVENUE | | | | YONKERS | NY | 10704 | 2811 |
| MICHAEL BOROKHOVSKY | 109 SPRING RD | | | | CHERRY HILL | NJ | 08003 | |
| MICHAEL BOSCIA | 2560 OLINVILLE AVENUE APT 11A | | | | BRONX | NY | 10467 | |
| MICHAEL BOSSE | 2001 120YH PL SE #3-102 | | | | EVERETT | WA | 98208 | |
| MICHAEL BOTSKO | 9909 W PEORIA AVE | | | | SUN CITY | AZ | 85351 | 4233 |
| MICHAEL BOTTOMS | 2102 AUDUBON DRIVE | | | | HANAHAN | SC | 29410 | |
| MICHAEL BOUCHER EX | EST MICHAEL A DEES | PO BOX 203 | | | STEPHENVILLE | TX | 76401 | |
| MICHAEL BOUKIS | 357 SYLVAN LANE | | | | WESTBURY | NY | 11590 | 1931 |
| MICHAEL BOURASSA | PO BOX 1386 | | | | BIDDEFORD | ME | 04005 | 1386 |
| MICHAEL BOURG | 2991 W.SARATOGA AVE | | | | ENGLEWOOD | CO | 80110 | |
| MICHAEL BOUTIN | 838 COUNTY ROAD | | | | WEST WAREHAM | MA | 02576 | |
| MICHAEL BOWEN | 14414 RED GROVE | | | | SAN ANTONIO | TX | 78230 | |
| MICHAEL BOYAZIS | 835 MICHELE CIRCLE | | | | DUNEDIN | FL | 34698 | 6131 |
| MICHAEL BOYAZIS & | MICHAEL S BOYAZIS JT TEN | 835 MICHELE CIRCLE | | | DUNEDIN | FL | 34698 | 6131 |
| MICHAEL BOYD | 2235 5400 RD | | | | DELTA | CO | 81416 | |
| MICHAEL BOYER & | JENIFER K BOYER | 50 SKYLINE DR | | | UPPER SADDLE RI | NJ | 07458 | |
| MICHAEL BOYKIN | 941 CLEAR SPRINGS DR | | | | DESOTO | TX | 75115 | 4701 |
| MICHAEL BOYLE | 2446 E HOPE ST | | | | MESA | AZ | 85213 | |
| MICHAEL BOZELL | 3527 133RD LANE NE | | | | HAM LAKE | MN | 55304 | |
| MICHAEL BRADY | 1582 SAINT IVES CT | | | | LEBANON | OH | 45036 | |
| MICHAEL BRADY | 41 GLEN FOREST ST | | | | THORNWOOD | NY | 10594 | |
| MICHAEL BRADY METCALFE | CHARLES SCHWAB & CO INC CUST | 3161 BOSTONIAN DR | | | LOS ALAMITOS | CA | 90720 | |
| MICHAEL BRAHMER | USS NIMITZ CVN 68 | CS/CS7 | | | FPO | AP | 96620 | |
| MICHAEL BRAITHWAITE | 107 LOCUST TRAIL | | | | BROWNS MILLS | NJ | 08015 | |
| MICHAEL BRAMAN | 1835 NORTH HALSTED | UNIT # 1 | | | CHICAGO | IL | 60614 | 5075 |
| MICHAEL BRANDEN | 23528 CALABASAS ROAD | | | | CALABASAS | CA | 91302 | |
| MICHAEL BRANDON | 3511 JACKSON ST | | | | SAN FRANCISCO | CA | 94118 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL BRANDON VAN WYK | 1485 W MAXZIM AVE | | | FULLERTON | CA | 92833 |
| MICHAEL BRANHAM | 3005 NE 6TH ST | | | BENTONVILLE | AR | 72712 |
| MICHAEL BRATCHER | 3269 S VASSAR RD | | | DAVISON | MI | 48423 |
| MICHAEL BRAUDE | 5319 MISSION WOODS TERR | | | SHAWNEE MISSION | KS | 66205 | 2013 |
| MICHAEL BRELAND | 42502 MIKE COOPER RD | | | PONCHATOULA | LA | 70454 |
| MICHAEL BRENNAN | 604 BROOKWOOD LANE | | | NORTH WALES | PA | 19454 |
| MICHAEL BRENNAN & | ELIZABETH R BRENNAN JT TEN | 15116 STRATFORD LANE | | VILLA PARK | IL | 60181 |
| MICHAEL BRENT HIRMAN | 5019 60TH AVE CT WEST | | | UNIVERSITY PLACE | WA | 98467 |
| MICHAEL BRENT RATCLIFF & | LINDA CAROLINE RATCLIFF | 408 COURTLANDT PL | | FRIENDSWOOD | TX | 77546 |
| MICHAEL BRENT SYLVESTER | CAROLINE BETH SYLVESTER JT TEN | PO BOX 105 | | SHEPHERD | TX | 77371 | 0105 |
| MICHAEL BRESCIA | 300 RECTOR PLACE APT 8K | | | NEW YORK | NY | 10280 | 1451 |
| MICHAEL BRESSLER | CUST HOLLAND BLAIR BRESSLER | UTMA VA | 920 BUFORD RD | BON AIR | VA | 23235 | 4639 |
| MICHAEL BRETT RAINIER SARSEP I | FCC AS CUSTODIAN | 1818 TARTAN DR. | | CARROLLTON | TX | 75006 | 7327 |
| MICHAEL BREWSTER | 3735 JOHNSTONVILLE RD | | | FORSYTH | GA | 31029 |
| MICHAEL BRIAN GOODMAN | 12 COUNTRY OAKS DRIVE | | | MANALAPAN | NJ | 07726 | 4646 |
| MICHAEL BRIAN KIDD | 696 PLUM CREEK CT | | | FOLSOM | CA | 95630 |
| MICHAEL BRICKLEY | 4302 CRICKET CIRCLE | | | EDISON | NJ | 08820 | 4242 |
| MICHAEL BRIDGE | 2005 PELES RD | | | GLEN CAMPBELL | PA | 15742 |
| MICHAEL BROADWELL | 1800 EAST 29TH | | | LAWRENCE | KS | 66046 |
| MICHAEL BROCHU | CGM ROTH CONVERSION IRA CUST | MARITA A BROCHU, GUARDIAN | 849 INTERLAKEN LANE | LIBERTYVILLE | IL | 60048 | 3802 |
| MICHAEL BROCHU | SIERRA CAPITAL ACCOUNT | P.O. BOX 182 | | NEWBURY | NH | 03255 | 0182 |
| MICHAEL BRODEUR | 20 AARON DRIVE | | | MANCHESTER | CT | 06040 |
| MICHAEL BRONGO | 2322 E 64TH ST | | | BROOKLYN | NY | 11234 | 6321 |
| MICHAEL BROOKS | 2507 WILD SPRINGS CT. | | | DECATUR | GA | 30034 |
| MICHAEL BROOKS | PSC 80 BOX 16546 | | | APO | AP | 96367 |
| MICHAEL BROOKS | TR MICHAEL BROOKS TRUST | UA 12/15/98 | 3658 KEATING STREET | SAN DIEGO | CA | 92110 | 1909 |
| MICHAEL BROOKS WILKINS JR | 905 CHESTNUT AVE | | | BURLESON | TX | 76028 |
| MICHAEL BROSE | 6015 DASSIA WAY | | | OCEANSIDE | CA | 92056 |
| MICHAEL BROTZMAN | 327 BELLEVUE AVENUE | | | HADDONFIELD | NJ | 08033 | 3801 |
| MICHAEL BROUGHTON | 1295 N. GRANGE AVE, | | | COLLEGEVILLE | PA | 19426 |
| MICHAEL BROWER & | MRS RUTH BROWER JT TEN | 37 E PIERSON DR | WELLINGTON HILLS | HOCKESSIN | DE | 19707 | 1030 |
| MICHAEL BROWN | 12 PIEDMONT CENTER STE 406 | | | ATLANTA | GA | 30305 | 1739 |
| MICHAEL BROWN | 1430 TORUN RD TRLR 108 | | | STEVENS POINT | WI | 54481 | 9464 |
| MICHAEL BROWN | 18265 LENNANE | | | REDFORD | MI | 48240 | 1744 |
| MICHAEL BROWN | 218 RHODE ISLAND | | | HIGHLAND PK | MI | 48203 | 3361 |
| MICHAEL BROWN | 3008 W LEILA AVE | | | TAMPA | FL | 33611 |
| MICHAEL BROWN | 3186 WEST CASS AVE | | | FLINT | MI | 48504 | 1208 |
| MICHAEL BROWN | 624 VANDERBILT STREET | | | BROOKLYN | NY | 11218 | 1258 |
| MICHAEL BROWN & | JOANN A BROWN | TEN COM | 1046 HOLLAND DELTA RD. | LK PROVIDENCE | LA | 71254 | 5537 |
| MICHAEL BROZZETTI AND | GLORIA BROZZETTI JTWROS | 4386 ELMHURST BLVD | | MOSCOW | PA | 18444 |
| MICHAEL BRUCE BOURQUE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | P O BOX 5622 | HILTON HEAD ISLAND | SC | 29938 |
| MICHAEL BRUCE FARNSWORTH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2539 38TH AVE S | MINNEAPOLIS | MN | 55406 |
| MICHAEL BRUESKE | 724 GREENBRIER ROAD | | | HUDSON | WI | 54016 |
| MICHAEL BRYAN BUCHANAN | CHARLES SCHWAB & CO INC CUST | 7771 OCEOLA LN | | WEST CHESTER | OH | 45069 |
| MICHAEL BRYAN MILLER | 2639 W HOMER ST | | | CHICAGO | IL | 60647 | 4215 |
| MICHAEL BRYAN STEVENS | CHARLES SCHWAB & CO INC CUST | 1719 LOMAX LN | | REDONDO BEACH | CA | 90278 |
| MICHAEL BRYAN YODER | 445 NW 13TH ST | | | CORVALLIS | OR | 97330 |
| MICHAEL BRYANT | 1094 BAKER LANE | | | MARIETTA | GA | 30062 | 3407 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL BUBA | 23 CARSON TERRACE | | | | SWAMPSCOTT | MA | 01907 |
| MICHAEL BUCCI | 726 SO HUTCHINSON ST | | | | PHILADELPHIA | PA | 19147 |
| MICHAEL BUCHANAN | 2139 PEPPERIDGE DRD | | | | AUGUSTA | GA | 30906 |
| MICHAEL BUCKELEW | 684 JEWEL PLACE | | | | LILBURN | GA | 30047 |
| MICHAEL BUCKLEY | 8139 4TH AVE SW | | | | SEATTLE | WA | 98106 |
| MICHAEL BUCZYNSKI | 409 WARD AVENUE | | | | SOUTH AMBOY | NJ | 08879 | 1558 |
| MICHAEL BUDD | BOX 2578 | 780 JUNE CREEK RD | | | EDWARDS | CO | 81632 |
| MICHAEL BUDELSKY | 1940 NORTHWEST 96TH ST | | | | SEATTLE | WA | 98117 | 2429 |
| MICHAEL BUDELSKY | 1940 NW 96TH ST | | | | SEATTLE | WA | 98117 | 2429 |
| MICHAEL BUDISCHEWSKY & | CAROLINE BUDISCHEWSKY | 28 TOWNSEND ST | | | GLEN HEAD | NY | 11545 |
| MICHAEL BUFFINGTON | 109 MAPLE ST. | | | | VAN | TX | 75790 |
| MICHAEL BUKOWSKI | 5431 SEIDEL ROAD | | | | SAGINAW | MI | 48603 |
| MICHAEL BULZAN | 1405 FRESHWATER CT | | | | WAKE FOREST | NC | 27587 | 6262 |
| MICHAEL BUNNER | 152 RAMBLING WAY | | | | SPRINGFIELD | PA | 19064 |
| MICHAEL BURDICK | 8379 BEACON LANE | | | | NORTHVILLE | MI | 48168 |
| MICHAEL BURGESS | 2823 FOUNDER DRIVE | | | | FLORENCE | SC | 29501 |
| MICHAEL BURGLUND | 15 ENGLISH VILLAGE ROAD APT 306 | | | | MANCHESTER | NH | 03102 |
| MICHAEL BURKE | 20831 W 102ND ST | | | | LENEXA | KS | 66220 |
| MICHAEL BURKE & | SUSAN BURKE | 313 SKYLINE DR N | | | CLARKS SUMMIT | PA | 18411 |
| MICHAEL BURKHOLDER (IRA) | FCC AS CUSTODIAN | PO BOX 144 | | | NOEL | MO | 64854 | 0144 |
| MICHAEL BURLEY | 570 LAUREL AVE #2 | | | | ST. PAUL | MN | 55102 |
| MICHAEL BURNS | 508 MASONIC AVE. | | | | ALBANY | CA | 94706 |
| MICHAEL BURNS DOYLE | 1100 IROQUOIS RUN | | | | MACEDONIA | OH | 44056 |
| MICHAEL BURTON | 4204 KINSEY RD | | | | ENGLEWOOD | OH | 45322 |
| MICHAEL BURTON | 630 E JENSEN ST #135 | | | | MESA | AZ | 85203 |
| MICHAEL BUSCEMI AND | IDA BUSCEMI JTTEN | 42 PEACHTREE LANE | | | HICKSVILLE | NY | 11801 | 1648 |
| MICHAEL BUSCH | 86 CLIFF HILL ROAD | | | | CLIFTON | NJ | 07013 |
| MICHAEL BUTCHER | 603 HIGH ST. | | | | WILLIAMSTON | MI | 48895 |
| MICHAEL BUTLER & | KENNETH BUTLER JT TEN | 47 HUNTINGTON ROAD | | | GARDEN CITY | NY | 11530 | 3101 |
| MICHAEL BUTTCHER | 13A JOHN ADAMS CT | | | | MONROE TWP | NJ | 08831 | 5451 |
| MICHAEL BUTYNSKI | 23 OWENS AVE | | | | BLOOMINGTON | MD | 21523 |
| MICHAEL BYARD | 315 ENON COURT SW | | | | ATLANTA | GA | 30331 |
| MICHAEL BYRD | WBNA CUSTODIAN TRAD IRA | 355 I STREET SW | S209 | | WASHINGTON | DC | 20024 | 4230 |
| MICHAEL BYRNES MILLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 509 WOODLAND CT | | WAYNE | PA | 19087 |
| MICHAEL BYRON MILLER & | PAMELA ANN MILLER | 26814 TABLE MEADOW RD | | | AUBURN | CA | 95602 |
| MICHAEL BZDELL | 2227 MARGALENE WAY | | | | AUSTIN | TX | 78728 |
| MICHAEL C ADAMS | 480 W PINCONNING RD | | | | PINCONNING | MI | 48650 | 8991 |
| MICHAEL C ADAMS & | SHIRLEY N ADAMS JT TEN | 480 W PINCONNING RD | | | PINCONNING | MI | 48650 | 8991 |
| MICHAEL C ALFANO & | JOANN ALFANO | 29 WASHINGTON SQ W APT 5C | | | NEW YORK | NY | 10011 |
| MICHAEL C ANDERSON | AMA ACCOUNT | 4301 EAST MARKET STREET | | | LOGANSPORT | IN | 46947 | 2355 |
| MICHAEL C ARNETT | 5508 WACO AVE | | | | DAYTON | OH | 45449 | 2761 |
| MICHAEL C BANHAJER | 7948 HUGH | | | | WESTLAND | MI | 48185 | 2510 |
| MICHAEL C BARRAGER & | KATHLEEN R IRWIN TR | UA 01/17/2008 | ELIZABETH M BARRAGER TRUST | 3586 MARINER | WATERFORD | MI | 48329 |
| MICHAEL C BARROS & | SONIA GUPTA BARROS | 8705 RAYBURN RD | | | BETHESDA | MD | 20817 |
| MICHAEL C BARTON & | LINDA M MELOCHE JT TEN | 6677 ABBEY RD | | | CARLTON | OR | 97111 | 9501 |
| MICHAEL C BEARD | 11105 E DODGE RD | | | | OTISVILLE | MI | 48463 | 9739 |
| MICHAEL C BECKERLE & | MAUREEN ANN BECKERLE | 223 BLAUVELT AVE | | | PEARL RIVER | NY | 10965 |
| MICHAEL C BERG | 121 WASHINGTON AVE S #1917 | | | | MINNEAPOLIS | MN | 55401 | 2135 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL C BETTS | 714 HARRISON ST | | | | DEFIANCE JUNCTION | OH | 43512 | 2024 |
| MICHAEL C BIDER | VINCENZA M BIDER | MICHAEL C BIDER III | DAVID A BIDER | 610 HAVERHILL ST | LAWRENCE | MA | 01841 | 4056 |
| MICHAEL C BIEK | 1734 PLATT | | | | NILES | MI | 49120 | 8733 |
| MICHAEL C BISHOP | 14300 GREENWOOD AVE N APT 410 | | | | SEATTLE | WA | 98133 | |
| MICHAEL C BOARD | 3106 S MILFORD ROAD | | | | HIGHLAND | MI | 48357 | 4949 |
| MICHAEL C BOERNER | 6010 WHITEACRE DR | | | | LAKE | MI | 48632 | |
| MICHAEL C BOWMAN | 4781 HAPLIN DR | | | | DAYTON | OH | 45439 | 2955 |
| MICHAEL C BRANCIERI | 14 BAILEY ROAD | | | | EAST HADDAM | CT | 06423 | 1220 |
| MICHAEL C BREWER | 12012 PINE TOP ST | | | | PARKER | CO | 80138 | |
| MICHAEL C BRYNDLE | 8299 LEWIS ROAD | | | | HOLLAND | NY | 14080 | 9322 |
| MICHAEL C BUZZARD | 814 N. 29TH STREET | | | | PHILADELPHIA | PA | 19130 | 1102 |
| MICHAEL C CAPAZZI | 3467 PINEMONT DR | | | | DOUGLASVILLE | GA | 30135 | 7298 |
| MICHAEL C CARLTON | 11548 FENNER | | | | PERRY | MI | 48872 | 8749 |
| MICHAEL C CARROLL | 1314 SO 63RD ST | | | | OMAHA | NE | 68106 | 1557 |
| MICHAEL C CARTER | 10703 HOLLY SPRINGS DRIVE | | | | HOUSTON | TX | 77042 | |
| MICHAEL C CASWELL | 2351 CEDAR AVE | | | | SCRANTON | PA | 18505 | 3260 |
| MICHAEL C CIESLEWICZ | 3486 CHARLEVOIX CT | | | | GREEN BAY | WI | 54311 | 7338 |
| MICHAEL C COMERFORD | 702 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901 | 7043 |
| MICHAEL C COOPER | 15719 TWIN LAKES DR | | | | LOCKPORT | IL | 60441 | 8362 |
| MICHAEL C COPPS JR | 910 S MAGNOLIA DR | | | | INDIALANTIC | FL | 32903 | 3410 |
| MICHAEL C COX | 830 S HARBOUR | | | | NOBLESVILLE | IN | 46060 | 9167 |
| MICHAEL C CUNNINGHAM | 15501 FERGUSON | | | | DETROIT | MI | 48227 | 1587 |
| MICHAEL C DAVIS | 3908 W 122ND ST | | | | SHAWNEE MISSION | KS | 66209 | 1042 |
| MICHAEL C DILLEY | PEGGY E DILLEY JT TEN | 207 E FLORIDA AVE | | | URBANA | IL | 61801 | 5024 |
| MICHAEL C DOANE | 15711 GARFIELD RD | | | | WAKEMAN | OH | 44889 | 8440 |
| MICHAEL C DOSSIER | 2761 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626 | 4210 |
| MICHAEL C DRAKE | 1057 VALLEY STREAM DR | | | | ROCHESTER | MI | 48309 | 1730 |
| MICHAEL C DRESEL | 13490 200TH ST | | | | JIM FALLS | WI | 54748 | 1738 |
| MICHAEL C DUBIN & SHARI LYNN | DAVIS    MICHAEL C DUBLIN & | SHARI LYNN DAVIS LIVING TR U/A | 348 14TH STREET | | SANTA MONICA | CA | 90402 | |
| MICHAEL C DULL & | KATHLEEN DULL | JT TEN | 4675 BARNEY  RD | | TRAVERSE CITY | MI | 49684 | 8315 |
| MICHAEL C DUNCAN | 315 FLOWER STREET | | | | COSTA MESA | CA | 92627 | 2309 |
| MICHAEL C DUNN | TOD REGISTRATION | 1928 SHAWNEE TRAIL | | | LAKELAND | FL | 33803 | 2154 |
| MICHAEL C EDWARDS | 6299 E CR 600 S | | | | PLAINFIELD | IN | 46168 | 8643 |
| MICHAEL C FALLON | 4968 HEATHERGLEN CIRCLE | | | | SANTA ROSA | CA | 95405 | 7943 |
| MICHAEL C FANT | 19966 LITTLEFIELD ST | | | | DETROIT | MI | 48235 | 1161 |
| MICHAEL C FECHTMANN | 94 WORTHS MILL LANE | | | | PRINCETON | NJ | 08540 | 7319 |
| MICHAEL C GAGLIARDI AND | EBBA GAGLIARDI JTWROS | 416 COOLIDGE AVE | | | TWP WASHINGTON | NJ | 07676 | 4704 |
| MICHAEL C GATZA | 2802 S MONROE ST | | | | BAY CITY | MI | 48708 | |
| MICHAEL C GIBAS | 5874 E 900 N | | | | FAIR OAKS | IN | 47943 | 8027 |
| MICHAEL C GILLOOLY | 12335 E CAPE HORN | | | | TUCSON | AZ | 85749 | 9328 |
| MICHAEL C GNAM | 7434 CHINOOK DR | | | | WEST CHESTER | OH | 45069 | 1353 |
| MICHAEL C GORDON & | SANDRA A GORDON TTEES | MICHAEL C & SANDRA A GORDON | TRUST DTD 5/28/93 | 2000 BENT TREE PLACE | SANTA ROSA | CA | 95404 | 1569 |
| MICHAEL C GOVERNALE LIV TRUST | U/A DTD 01/18/2000 | MICHAEL C GOVERNALE TTEE | 5910 S JEANETTE BLVD | | TUCSON | AZ | 85706 | |
| MICHAEL C GRANT | TR MICHAEL C GRANT TRUST | UA 5/08/00 | 2736 STRAWBERRY LANE | | PORT HURON | MI | 48060 | 2302 |
| MICHAEL C HAAS | #304 | 1011 E CALIFORNIA AVE | | | GLENDALE | CA | 91206 | 5022 |
| MICHAEL C HABEGGER & | GWEN M HABEGGER JT TEN | 1556 LAKESIDE CT | | | BERNE | IN | 46711 | |
| MICHAEL C HAMLIN | 36 CRAFTWOOD LA | | | | HILTON | NY | 14468 | 8913 |
| MICHAEL C HARRIS & | MAUREEN HARRIS JT TEN | PO BOX 1960 | | | WAKEFIELD | MA | 01880 | 5960 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL C HART | 1516 IRON LIEGE ROAD | | | | INDIANAPOLIS | IN | 46217 4457 |
| MICHAEL C HARVEY | 4556 TWILIGHT HILL RD | | | | KETTERING | OH | 45429 1852 |
| MICHAEL C HARVEY | DEANNE M HARVEY | 4556 TWILIGHT HILL DR | | | KETTERING | OH | 45429 1852 |
| MICHAEL C HAYES | CUST CHRISTOPHER M HAYES UGMA MI | BOX 1706 | | | EAST LANSING | MI | 48826 1706 |
| MICHAEL C HERRMANN | 7114 QUAIL FIELD DR | | | | HOUSTON | TX | 77095 3222 |
| MICHAEL C HICKEY | 4325 S 36TH ST | | | | ARLINGTON | VA | 22206 1809 |
| MICHAEL C HINEMAN | 28342 FIVE MILE RD F2 | | | | LIVONIA | MI | 48154 3910 |
| MICHAEL C HOLLAND | 10384 FRANK HIMES H | | | | PERRINTON | MI | 48871 9751 |
| MICHAEL C HOUSER & | DONELLA G HOUSER JT TEN | 9 ST ANDREWS WALK | WELLS | SOMERSET BA5 2LJ UNITED KINGDOM | | | |
| MICHAEL C HOWARD | PO BOX 642 | | | | HUDSON | NY | 12534 0642 |
| MICHAEL C IMHOFF | 15244 NE 3RD ST. | | | | BELLEVUE | WA | 98007 5006 |
| MICHAEL C JACKLIN & | SHINETTE C JACKLIN | PO BOX 200196 | | | ANCHORAGE | AK | 99520 |
| MICHAEL C JAMES & | RUTH I HUNT | 1128 WELSH RD | | | AMBLER | PA | 19002 |
| MICHAEL C JARMAN | W 3515 COUNTY HIGHWAY F | | | | FISH CREEK | WI | 54212 |
| MICHAEL C JOHNSTON | 1055 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515 1023 |
| MICHAEL C JONES | 10155 SE 139TH PL | | | | SUMMERFIELD | FL | 34491 2713 |
| MICHAEL C JONES | 751 E 1050 S | | | | FAIRMOUNT | IN | 46928 9297 |
| MICHAEL C JOSEFCHUK | 24786 WEST MIDDLE FORK RD | | | | BARRINGTON | IL | 60010 2440 |
| MICHAEL C KAPLAN | 19 W 38TH ST | | | | MINNEAPOLIS | MN | 55409 1392 |
| MICHAEL C KEENEY | 450 MIDLAND DRIVE | | | | ASHEVILLE | NC | 28804 1435 |
| MICHAEL C KELLEY | 4913 SINGING HILLS BLVD | | | | SIOUX CITY | IA | 51106 |
| MICHAEL C KILLINO | 9917 MORGAN RD | | | | MARCY | NY | 13403 2535 |
| MICHAEL C KLASSEN | 1520 N VERNON | | | | DEARBORN | MI | 48128 1116 |
| MICHAEL C KNOY | 498 VAUGHN AVE | | | | SAN JOSE | CA | 95128 |
| MICHAEL C KNUST | 14631 THIRTY MILE ROAD | | | | WASHINGTON | MI | 48095 2125 |
| MICHAEL C KOLTAK | 5115 HOGAN CT | | | | FORT COLLINS | CO | 80528 8801 |
| MICHAEL C KOMOS & | GERTRUDE H KOMOS | MICHAEL C KOMOS TRUST | 5 STORY BOOK LANE | | LINCOLNSHIRE | IL | 60069 |
| MICHAEL C KOWALSKI | 3946 ATHENS | | | | DRAYTON PLNS | MI | 48020 |
| MICHAEL C LACEY | 102 QUAIL RUN CT | | | | FERNLEY | NV | 89408 9051 |
| MICHAEL C LEE | 2031 151ST AVE SE | | | | BELLEVUE | WA | 98007 6319 |
| MICHAEL C LEUNG & | KITTY W LEUNG | 513 DE CARLI CT | | | CAMPBELL | CA | 95008 |
| MICHAEL C LOONEY | 40645 OAKWOOD | | | | NOVI | MI | 48375 4455 |
| MICHAEL C LOUCK | 8598 BROWER LK DR | | | | ROCKFORD | MI | 49341 9346 |
| MICHAEL C LUDOVICI | BOX 790 ARNER RD | | | | CHESTER | WV | 26034 |
| MICHAEL C LUDWIG | 15969 N LAGUARDIA PKWY | | | | STRONGSVILLE | OH | 44136 8815 |
| MICHAEL C MAFFEI | 506 KLOCKNER AVE | | | | TRENTON | NJ | 08619 2822 |
| MICHAEL C MAJOR | 10389 NORTH COUNTY ROAD 550 EAST | | | | ROACHDALE | IN | 46172 9479 |
| MICHAEL C MANION | SEP-IRA DTD 10/22/96 | 110 RAINTREE CT | | | AUBURNDALE | FL | 33823 |
| MICHAEL C MANLEY | 5007 DUPONT LANE | | | | TUCKER | GA | 30084 3741 |
| MICHAEL C MANLEY | PO BOX 281 | | | | DALLAS | GA | 30132 0006 |
| MICHAEL C MANUEL (SEP IRA) | FCC AS CUSTODIAN | 9643 BAUER RD | | | DEWITT | MI | 48820 9106 |
| MICHAEL C MARSHALL | 11039 KIMMEL LAKE RD | | | | STE GENEVIEVE | MO | 63670 8597 |
| MICHAEL C MARTIN & | JENNIFER M MARTIN | 46564 WATERSEDGE | | | MACOMB | MI | 48044 |
| MICHAEL C MARTIN & | PAULA ANN MARTIN | 2945 SANTOS LN APT 1718 | | | WALNUT CREEK | CA | 94597 |
| MICHAEL C MAYFIELD | 2005 N BRINGOLD AVE | | | | HARRISON | MI | 48625 9782 |
| MICHAEL C MC ELROY | 534 PAWNEE WAY | | | | MADISON | MS | 39110 9606 |
| MICHAEL C MC GHEE | 4029 OLD HICKORY RD | | | | FAIRFAX | VA | 22032 1504 |
| MICHAEL C MCCORKLE TR | UA 11/21/2007 | MICHAEL C MCCORKLE 2007 REVOCABLE | TRUST | 3325 EL VALLE WAY | ANTELOPE | CA | 95843 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL C MCCORMICK & | MONA K MCCORMICK JT TEN | 8452 HOHMAN AVE | | | MUNSTER | IN | 46321 |
| MICHAEL C MCGUIRE | 337 N ARDEN BLVD | | | | LOS ANGELES | CA | 90004 | 3021 |
| MICHAEL C MCINTYRE | JANET K MCINTYRE JTWROS | 6905 SHERWOOD DRIVE | | | JENISON | MI | 49428 | 8139 |
| MICHAEL C MCMANUS | 52 SCARSDALE DRIVE | | | | CAMP HILL | PA | 17011 |
| MICHAEL C MCTYRE | 1 BRIANT DR | | | | SUDBURY | MA | 01776 |
| MICHAEL C MEAD | 100 OAK RIDGE ROAD | | | | BRUNSWICK | GA | 31523 | 9741 |
| MICHAEL C MEHRMAN | 100 DUKE LN | | | | KATHLEEN | GA | 31047 | 2264 |
| MICHAEL C MELE | 16054 LYNCH RD | | | | HOLLEY | NY | 14470 | 9326 |
| MICHAEL C MERKE | 107 LAUREL PL | | | | LONGVIEW | WA | 98632 | 5519 |
| MICHAEL C MIKOLOWSKY | 90 THOMAS ST | | | | WEST HARTFRD | CT | 06119 | 2337 |
| MICHAEL C MILLER & | DAWN MILLER JT TEN | 4807 BROOKRIDGE DR | | | PITTSBORO | IN | 46167 |
| MICHAEL C MONROE | 24358 RONAN | | | | BEDFORD HEIGHTS | OH | 44146 | 3970 |
| MICHAEL C MOSCHELLA | 67 SHELDON AVE | | | | STATEN ISLAND | NY | 10312 | 3013 |
| MICHAEL C MOSSINGTON | 51762 WALNUT DR | | | | MACOMB TWP | MI | 48042 | 3545 |
| MICHAEL C MOUND | CHARLES SCHWAB & CO INC CUST | PO BOX 67 | | | BASTROP | TX | 78602 |
| MICHAEL C MOUTSATSON | 1322 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686 | 1955 |
| MICHAEL C MUELLER | 5700 TEMPLIN WAY | | | | PLANO | TX | 75093 | 5903 |
| MICHAEL C MURPHY | 36734 THEODORE DRIVE | | | | CLINTON TWP | MI | 48035 | 1955 |
| MICHAEL C NAGY & | JUDITH A NAGY JT TEN | 2766 LARRY TIM DRIVE | | | SAGINAW | MI | 48601 | 5614 |
| MICHAEL C NEELY & | 1600 HARBOUR CLUB DR | | | | PONTE VERDE BEACH | FL | 32082 | 3549 |
| MICHAEL C NEELY JR | 2404 CEDAR TRACE DR W | | | | JACKSONVILLE | FL | 32246 | 9359 |
| MICHAEL C NOBLE | 35 SIGNAL RIDGE WAY | | | | EAST GREENWICH | RI | 02818 | 1649 |
| MICHAEL C NORRIS | 3871 WOODTHRUSH DR | | | | CINCINNATI | OH | 45251 | 5852 |
| MICHAEL C NOUN | 817 LINDSEY LN | | | | BOLINGBROOK | IL | 60440 | 6119 |
| MICHAEL C NYALKA & | KATHY G NYALKA JT WROS | 507 SHUMAKER DR | | | MONROEVILLE | PA | 15146 | 1023 |
| MICHAEL C O NEILL | 84 ALBERT DRIVE | | | | LANCASTER | NY | 14086 | 2802 |
| MICHAEL C O'MEARA | JANA B O'MEARA & AMY A O'MEARA | JT TEN | 31005 LA QUINTA DRIVE | | GEORGETOWN | TX | 78628 | 1174 |
| MICHAEL C OAKES & | JENNE S OAKES | TR OAKES TRUST | UA 03/01/04 | 5063 STELLA RD | CUSTER | MI | 49405 | 8727 |
| MICHAEL C OBERRY | 1800 E ROUND LAKE RD | | | | DEWITT | MI | 48820 | 9723 |
| MICHAEL C PANTAZIS | PO BOX 16151 | | | | SAN FRANCISCO | CA | 94116 |
| MICHAEL C PARR | 19821 VERMANDER | | | | CLINTON TWP | MI | 48035 | 4719 |
| MICHAEL C PATTON | 213 S BARKSDALE ST 3 | | | | MEMPHIS | TN | 38104 | 4019 |
| MICHAEL C PEART & | KAREN PEART JT TEN | 4316 MARLEY DRIVE | | | SACRAMENTO | CA | 95821 | 4116 |
| MICHAEL C PICKNEY | 1055 PETOSKY CT | | | | ADRIAN | MI | 49221 | 3121 |
| MICHAEL C PIERCE | 4260 TARA DRIVE E | | | | MOBILE | AL | 36619 | 1178 |
| MICHAEL C PIERCE & | SANDRA C PIERCE JT TEN | 4260 TARA DRIVE E | | | MOBILE | AL | 36619 | 1178 |
| MICHAEL C PLATT & | & SUSAN J PLATT JTWROS | 2380 S ROBERT'S WAY | | | LOGANSPORT | IN | 46947 |
| MICHAEL C POMMIER & | KAREN A POMMIER JT TEN | 1706 W SUMMIT #50 | | | WINTERSET | IA | 50273 |
| MICHAEL C QUINLAN & | CATHERINE QUINLAN JT TEN | 123 N CATHERINE AVENUE | | | LA GRANGE | IL | 60525 | 1827 |
| MICHAEL C RAINS & | BRENDA K RAINS | 117 GREENWAY | | | SUNNYVALE | TX | 75182 |
| MICHAEL C REISH & | LISA L REISH | AMR ACCOUNT | 182 FYE ROAD | | WARRIORS MARK | PA | 16877 | 6715 |
| MICHAEL C RICCI & | DIANE J RICCI | 10 ERWIN RD | | | NORTH READING | MA | 01864 |
| MICHAEL C RICH | 2706 SO 38TH ST | | | | KANSAS CITY | KS | 66106 | 3921 |
| MICHAEL C RICKETTS | 7818 N STRATHBURY AVE | | | | KANSAS CITY | MO | 64151 | 4282 |
| MICHAEL C RICKLE | 114 COTTAGE ST | | | | POTTERVILLE | MI | 48876 | 9787 |
| MICHAEL C ROCHE | 4603 LYNN BURKE RD | | | | MONROVIA | MD | 21770 | 9428 |
| MICHAEL C RONAN | BY MICHAEL CHARLES RONAN TRUST | 4535 GOODWIN RD | | | SPARKS | NV | 89436 | 2629 |
| MICHAEL C ROTH | 7032 WILLOW RUN DR | | | | DUBLIN | OH | 43017 | 1016 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL C RUBENDALL AND | JANINE M RUBENDALL JTWROS | 26 DIAMOND RD | | | PLAINVIEW | NY | 11803 | 2118 |
| MICHAEL C SANTORO | CUST ANTHONY MICHAEL SANTORO | UTMA PA | 305 WREN DR | | GREENSBURG | PA | 15601 | 4742 |
| MICHAEL C SARK | 2102 W 3RD AVE | | | | FLINT | MI | 48504 | 4835 |
| MICHAEL C SCHAEFER & | DIANA K SCHAEFER JT TEN | 9226 S CREEK RD | | | BELOIT | WI | 53511 | 7943 |
| MICHAEL C SCULLY | 265 VIA ESPLANADE | | | | DENISON | TX | 75021 | 7193 |
| MICHAEL C SEMCHENA | 38912 WOODMOUNT DRIVE | | | | STERLING HEIGHTS | MI | 48310 | 3237 |
| MICHAEL C SEYFRIED | 1554 ROBERTS RD | | | | FRANKLIN | IN | 46131 | 1139 |
| MICHAEL C SHEPARD | 1061 STONEY CREEK DR | | | | SAN RAMON | CA | 94582 | |
| MICHAEL C SHERLOCK | 5045 GRAFTON RD | | | | BRUNSWICK | OH | 44212 | 1013 |
| MICHAEL C SHOKES | 28 WENDY LANE | | | | CHARLESTON | SC | 29407 | 5357 |
| MICHAEL C SKRETNY | 74 W CAVALIEN DR | | | | CHEEKTOWN | NY | 14227 | 3526 |
| MICHAEL C SMITH | 6281 OHLS DRIVE | PO BOX 274 | | | WEIDMAN | MI | 48893 | 0274 |
| MICHAEL C SMITH | 9960 COTTAGE NASHVILLE RD | | | | SOUTH DAYTON | NY | 14138 | |
| MICHAEL C SPLEET & | MARY KAY SPLEET JT TEN | 13101 VILLAGE CT | | | CLIO | MI | 48420 | 8263 |
| MICHAEL C SPURLIN & | NELLA D SPURLIN | JT TEN | 1910 CARNATION LANE | | TEMPLE | TX | 76502 | 2625 |
| MICHAEL C STARNS | PO BOX 244 | | | | PATRICKSBURG | IN | 47455 | 0244 |
| MICHAEL C STINSON | 14019 SOUTHWEST FWY # 301-227 | | | | SUGAR LAND | TX | 77478 | |
| MICHAEL C STRICKLIN | 3437 COURTWAY | | | | BALTIMORE | MD | 21222 | 5927 |
| MICHAEL C SUMAN & | CATHERINE E SUMAN JT TEN | 36100 DATE PALM DR | | | CATHEDRAL CTY | CA | 92234 | 1501 |
| MICHAEL C SWARTZ | 2341 BALTUSROL DR | | | | COMMERCE TOWNSHIP | MI | 48382 | 4884 |
| MICHAEL C THOMAS | 129 ROBERT ADAMS DR | COURTICE ON  L1E 2B9 | CANADA | | | | |
| MICHAEL C THOMAS | GM OF CANADA | 1908 COLONEL SAM DRIVE ON | L1H 8P7 | CANADA | | | |
| MICHAEL C TOPELIAN | 10699 DOUGLAS RD | | | | TEMPERANCE | MI | 48182 | 2705 |
| MICHAEL C TORRETTA | 12112 W LAYTON AVE | | | | GREENFIELD | WI | 53228 | |
| MICHAEL C TRAINOR | 15 MAPLE ROAD | | | | WARREN | RI | 02885 | 1420 |
| MICHAEL C VANIN | CHARLES SCHWAB & CO INC CUST | 31 MAGNOLIA DR | | | WESTWOOD | MA | 02090 | |
| MICHAEL C VERMEERSCH | 4319 BECKETT PLACE | | | | SAGINAW | MI | 48603 | 2005 |
| MICHAEL C VIGLIANCO | 303 PROSPECT ST | | | | BELVIDERE | NJ | 07823 | |
| MICHAEL C VONDRAN | BRENDA M VONDRAN | 2714 E 40TH STREET | | | DAVENPORT | IA | 52807 | |
| MICHAEL C WANG | 127 COCCIO DR | | | | WEST ORANGE | NJ | 07052 | |
| MICHAEL C WARK | 216 WESTBROOK AVENUE | | | | DELPHOS | OH | 45833 | 1657 |
| MICHAEL C WARMBIER & | JOAN M WARMBIER JT TEN | PO BOX 596 | | | WEST CHESSTER | OH | 45071 | 0596 |
| MICHAEL C WARMBIER TRUST | PO BOX 596 | | | | WEST CHESTER | OH | 45071 | 0596 |
| MICHAEL C WASSOUF | 2228 LADUE LN | | | | FORT WAYNE | IN | 46804 | |
| MICHAEL C WEAVER | 16339 GREENFIELD ST | | | | MORENO VALLEY | CA | 92551 | 7227 |
| MICHAEL C WHEELER | CGM IRA ROLLOVER CUSTODIAN | 7185 LARKIN ROAD | | | LIVE OAK | CA | 95953 | 9598 |
| MICHAEL C WHEELER ACF | DAVID COLE WHEELER U/CA/UTMA | UNTIL AGE 25 | 515 WINDSOR DRIVE | | YUBA CITY | CA | 95991 | 6254 |
| MICHAEL C WHEELER ACF | MICHAEL J. WHEELER U/CA/UTMA | UNTIL THE AGE OF 21 | 7185 LARKIN ROAD | | LIVE OAK | CA | 95953 | 9598 |
| MICHAEL C WHEELER ACF | RYAN SCOTT WHEELER U/CA/UTMA | UNTIL AGE 25 | 515 WINDSOR DRIVE | | YUBA CITY | CA | 95991 | 6254 |
| MICHAEL C WHEELER AND | ANNETTE K WHEELER JTWROS | 7185 LARKIN ROAD | | | LIVE OAK | CA | 95953 | 9598 |
| MICHAEL C WHEELER AND | IAN L EDWARD TTEES | WHEELER OLDSMOBILE CADILLAC | PST U/A/D 01/01/68 | P O BOX 1150 | YUBA CITY | CA | 95992 | 1150 |
| MICHAEL C WHEELER SR | MARY A WHEELER | 6936 FLORENCE BLVD | | | OMAHA | NE | 68112 | |
| MICHAEL C WHEELER TTEE | JOHN ROSS HANLEY TRUST | FBO JOHN ROSS HANLEY TR #1 | U/A/D 11/27/89 | P.O. BOX 1150 | YUBA CITY | CA | 95992 | 1150 |
| MICHAEL C WHEELER, TRUSTEE | OF THE MICHAEL C WHEELER | REVOCABLE TRUST | U/A/D 02/25/03 | 7185 LARKIN ROAD | LIVE OAK | CA | 95953 | 9598 |
| MICHAEL C WHITNEY | 2402 OHMER ROAD | | | | MAYVILLE | MI | 48744 | 9566 |
| MICHAEL C WILHOIT TTEE | JOAN C WILHOIT TRUST U/A | DTD 11/12/2004 | 12212 ORKNEY LANE | | MANOR | TX | 78653 | 4730 |
| MICHAEL C WILKINSON | 12740 MURRAY ST | | | | TAYLOR | MI | 48180 | 4214 |
| MICHAEL C WILLIAMS | 18115 LITTLEFIELD | | | | DETROIT | MI | 48235 | 1466 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL C WILLIAMS | 7812 W 66TH ST | | | | BEDFORD PARK | IL | 60501 | 1906 |
| MICHAEL C WILLIAMS & | MRS AMY M WILLIAMS JT TEN | 18115 LITTLEFIELD | | | DETROIT | MI | 48235 | 1466 |
| MICHAEL C WILSON | PO BOX 2244 | | | | EVANSVILLE | IN | 47728 | |
| MICHAEL C WINTER | 6727 OLEATHA | | | | SAINT LOUIS | MO | 63139 | |
| MICHAEL C WINTER | 9900 WESTPARK #100 | | | | HOUSTON | TX | 77063 | 5278 |
| MICHAEL C WOOTTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13168 BLOOMFIELD RD | | KENNEDYVILLE | MD | 21645 | |
| MICHAEL C WRIGHT | 416 S DAVISON ST | | | | DAVISON | MI | 48423 | 1602 |
| MICHAEL C WRIGHT & | WENDY W WRIGHT | 14123 LANGBOURNE DR | | | HOUSTON | TX | 77077 | |
| MICHAEL C YOUNGBERG | TOD ACCOUNT | 906 LOGAN | | | ALTON | IL | 62002 | 3348 |
| MICHAEL C. DIGIOVANNI | 28652 WINTERGREEN COURT | | | | FARMINGTON HILLS | MI | 48331 | 3003 |
| MICHAEL C. KRAGES | 980 BIG WINDFALL RD. | | | | LANSING | NC | 28643 | |
| MICHAEL C. PUZIO AND | LAURA B. PUZIO JTWROS | 2363A DUNSTAN RD | | | HOUSTON | TX | 77005 | 2651 |
| MICHAEL C. SMITH AND | PATRICIA SMITH TEN IN COM | 132 FONTAINBLEAU | | | MANDEVILLE | LA | 70471 | 6419 |
| MICHAEL C. VELLING | 30625 43RD AVE S.W. | | | | FEDERAL WAY | WA | 98023 | |
| MICHAEL C. WAGNER | 48 ROBERT STREET | | | | FREEPORT | NY | 11520 | 6236 |
| MICHAEL CACCIOTTOLO | 1370 LOCH LOMOND DR | | | | CRYSTAL LAKE | IL | 60014 | |
| MICHAEL CAFARO | 4719 MADISON AVE | | | | TRUMBULL | CT | 06611 | |
| MICHAEL CAGNEY | 5225 BOXWOOD LN | | | | MC KINNEY | TX | 75070 | 7665 |
| MICHAEL CAHILL | 4171 WALKING RAIN | | | | SANTA FE | NM | 87507 | |
| MICHAEL CAIATI | CUST KAYLAN MARIE CAIATI UGMA WI | 7230 DORCHESTER | | | GREENDALE | WI | 53129 | 2218 |
| MICHAEL CAIATI | CUST KELVIN FRANK CAIATI UGMA WI | 7230 DORCHESTER | | | GREENDALE | WI | 53129 | 2218 |
| MICHAEL CAILLET | 358 KIDRON ROAD | | | | ORRVILLE | OH | 44667 | 9201 |
| MICHAEL CAIRO (ROTH IRA) | FCC AS CUSTODIAN | 1347 HARRY LANE | | | NORTH MERRICK | NY | 11566 | 1710 |
| MICHAEL CALDARELLI | 93 CLEARWATER CIR | | | | ROCHESTER | NY | 14612 | 3090 |
| MICHAEL CALHOUN | 10828 HWY 154 SOUTH | | | | YANTIS | TX | 75497 | 7479 |
| MICHAEL CALIENTO | CGM IRA CUSTODIAN | 2702 SW 81 TERRACE | | | DAVIE | FL | 33328 | 1244 |
| MICHAEL CALOREL & | PATRICIA CALOREL JTTEN | 692 COLGATE AVE | | | LANOKA HARBOR | NJ | 08734 | 1631 |
| MICHAEL CAMBERN | 950 PICKERING PL NW | | | | ISSAQUAH | WA | 98027 | 2655 |
| MICHAEL CAMERON | 615 CHAMPIONS DRIVE | | | | MCDONOUGH | GA | 30253 | 4284 |
| MICHAEL CAMERON HEAD | 331 SONORA DR | | | | SAN MATEO | CA | 94402 | |
| MICHAEL CAMERON HEAD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 331 SONORA DR | | SAN MATEO | CA | 94402 | |
| MICHAEL CAMP | 602 N. BALMORAL | | | | PORTERVILLE | CA | 93257 | |
| MICHAEL CAMPA | CGM IRA CUSTODIAN | 7171 MEADOWVIEW DRIVE | | | LIMA | NY | 14485 | 9411 |
| MICHAEL CAMPODONICO | 120 PINEVIEW LANE | | | | MENLO PARK | CA | 94025 | 5540 |
| MICHAEL CAMPOS | 267 QUAKER RD | | | | POMONA | NY | 10970 | 2828 |
| MICHAEL CANDAU | 25777 CARADO COURT | | | | LOS ALTOS | CA | 94022 | |
| MICHAEL CANIPE | 2 SHADY LN | | | | CANDLER | NC | 28715 | |
| MICHAEL CANO | 3211 ORANGE AVENUE | | | | LA CRESCENTA | CA | 91214 | |
| MICHAEL CANULL | 416 SKYLINE AVE APT#A | | | | KILLEEN | TX | 76541 | |
| MICHAEL CANUTO  & | SOFIA CANUTO JT WROS | 162-15 84TH STREET | | | JAMAICA | NY | 11414 | |
| MICHAEL CAPPS | 252 ROCKAWAY DR | | | | RANDLEMAN | NC | 27317 | |
| MICHAEL CAPRINO IRA | FCC AS CUSTODIAN | 6314 FIREFLY DRIVE | | | SAN JOSE | CA | 95120 | 3925 |
| MICHAEL CARBONARO CARBONARO | 105 BURTIS POINT ROAD | | | | AUBURN | NY | 13021 | |
| MICHAEL CARDAMONE | 712 GRANT AVENUE | | | | WEST COLLINGSWOOD | NJ | 08107 | |
| MICHAEL CAREY | 16 PROSPECT AVE | | | | ARDSLEY | NY | 10502 | 2309 |
| MICHAEL CAREY | 22 NED DR | | | | MATAWAN | NJ | 07747 | |
| MICHAEL CARL WALLEEN | 8625 E BUENA TERRA WAY | | | | SCOTTSDALE | AZ | 85250 | |
| MICHAEL CARMEN PIGNATO & | DIANE C PIGNATO | 32 CREST VIEW DR | | | ROCHESTER | NY | 14625 | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| MICHAEL CARMENDY | 33262 HUNTER AVE | | | WESTLAND | MI | 48185 | |
| MICHAEL CARNEY | 839 KINGMAN DR. | | | VACAVILLE | CA | 95687 | |
| MICHAEL CAROLLO JR & | SALLY J CAROLLO JT TEN | 22437 ROSEDALE | | ST CLAIR SHORES | MI | 48080 | 3859 |
| MICHAEL CARRA | P.O. BOX 13151 | | | PALM DESERT | CA | 92255 | 3151 |
| MICHAEL CARRASQUILLO | 374 EASTERN PARKWAY | APARTMENT D5 | | BROOKLYN | NY | 11225 | |
| MICHAEL CARRICK | 19499 SUNSHINE WAY | | | BEND | OR | 97702 | |
| MICHAEL CARRINGER | 3407 PLEASANT PLAINS DR | | | REISTERSTOWN | MD | 21136 | |
| MICHAEL CARROLL | 170 RIDGEMONT CIR SE | | | PALM BAY | FL | 32909 | |
| MICHAEL CARROLL | 36 BUCKLEY HILL RD | | | MORRIS TOWNSHIP | NJ | 07960 | 2623 |
| MICHAEL CARROLL SHAUGHNESSY & | TERI SCHAEFER SHAUGHNESSY JT | TEN | 222 S DRURY LANE | ARLINGTON HEIGHTS | IL | 60004 | |
| MICHAEL CARTER | 26 LATHROP STREET | | | CARTHAGE | NY | 13619 | |
| MICHAEL CARTER | 8607 N SERVITE DR 118 | | | MILWAUKEE | WI | 53223 | |
| MICHAEL CARTWRIGHT | 5825 ROYAL OAKS DR | | | SAINT PAUL | MN | 55126 | 8420 |
| MICHAEL CARUANA & | MILDRED CARUANA JT TEN | 25 BLUEBIRD LN | | BUFFALO | NY | 14228 | 1023 |
| MICHAEL CARUSO | 28001 ELLIS CT | | | SAUGUS | CA | 91350 | 1955 |
| MICHAEL CARVER & | G JOHNSON-CARVER | 5513 COLONIAL OAKS DR | | APEX | NC | 27539 | |
| MICHAEL CASELLA | 10982 LAKEMORE LN | | | BOCA RATON | FL | 33498 | |
| MICHAEL CASEY | 37054 GODDARD | | | ROMULUS | MI | 48174 | |
| MICHAEL CASEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1977 E 14TH ST | SAN LEANDRO | CA | 94577 | |
| MICHAEL CASOLINO | 44 MAHER AVE. | | | HAMDEN | CT | 06518 | |
| MICHAEL CASTELLANI | 997 MAPLE AVE | | | ATCO | NJ | 08004 | |
| MICHAEL CASTIGLIA | 5008 OVERLOOK POINTE | | | DOUGLASSVILLE | PA | 19518 | |
| MICHAEL CASTRO | 4724 SEVEN HILLS RD. | | | CASTRO VALLEY | CA | 94546 | |
| MICHAEL CASTRO JR | 3231 SCHOOLHOUSE DRIVE | | | WATERFORD | MI | 48329 | 4332 |
| MICHAEL CATALANO | FRIENDLY RD | | | BREWSTER | NY | 10509 | |
| MICHAEL CATALLO | TOD BENEFICIARY ON FILE | 41325 LORE DR | | CLINTON TWP | MI | 48038 | |
| MICHAEL CATANIA | 10 OVERLOOK TER | | | WALDEN | NY | 12586 | |
| MICHAEL CAULFIELD | 20111 HORTON RD | | | SHERIDAN | IN | 46069 | |
| MICHAEL CAVALLARO AND | LESLIE CAVALLARO JTWROS | STRUCTURED 10 PORTFOLIO | 183 BENGEYFIELD DRIVE | EAST WILLISTON | NY | 11596 | 1427 |
| MICHAEL CAVALLO SEP IRA | FCC AS CUSTODIAN | 4 BLUEBERRY LN | | LEXINGTON | MA | 02420 | 2402 |
| MICHAEL CAVALLUZZO | 4031 DRISCOLL LANE | | | SEAFORD | NY | 11783 | |
| MICHAEL CEASER | 1614 B S. ONG ST | | | AMARILLO | TX | 79102 | |
| MICHAEL CECERE | CHARLES SCHWAB & CO INC CUST | 813 BRISBANE ST | | HEMET | CA | 92545 | |
| MICHAEL CECIL | 3 EVERGREEN DR | | | RUMSON | NJ | 07760 | 1930 |
| MICHAEL CELESTINO | 52 ANTON DR | | | CARMEL | NY | 10512 | 4073 |
| MICHAEL CERIMELE & | ANNE L. HORRIGAN JTWROS | 580 E. CATAWISSA STREET | | NESQUE HOUING | PA | 18240 | 1704 |
| MICHAEL CERNIGLIARO | 412 WINDEMERE AVE | | | INTERLAKEN | NJ | 07712 | |
| MICHAEL CERQUEIRA | 53 WILSON AVE. | | | NEWARK | NJ | 07105 | |
| MICHAEL CERRATO & | WENDY CERRATO JT WROS | 31 SULLIVAN FARM ROAD | | BROAD BROOK | CT | 06016 | 9752 |
| MICHAEL CESARE | 4003 SILVER RIDGE BLVD | | | MISSOURI CITY | TX | 77459 | 6333 |
| MICHAEL CHAD STAHL | 205 CASTLE GARDENS | | | SAN ANTONIO | TX | 78213 | 1858 |
| MICHAEL CHAHALIS | 449 MARVIN AVE | | | HACKENSACK | NJ | 07601 | |
| MICHAEL CHAMPION | 4607 SOUTHLAND AVE | | | ALEXANDRIA | VA | 22312 | 1623 |
| MICHAEL CHANDLER | BOX #3987 | | | TELLURIDE | CO | 81435 | 3987 |
| MICHAEL CHANEY | 316 PINE RIDGE LN | | | LAVERGNE | TN | 37086 | |
| MICHAEL CHANEY IRA | FCC AS CUSTODIAN | 709 MUSTANG CIRCLE | | ARROYO GRANDE | CA | 93420 | 1618 |
| MICHAEL CHANG | 45 PEMBERTON DR | | | MATAWAN | NJ | 07747 | |
| MICHAEL CHAPMAN | 3203 OLD OAK LANE | | | HOPE MILLS | NC | 28348 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL CHAPMAN | HC 10 BOX 133 | | | JUNCTION | TX | 76849 | 6352 |
| MICHAEL CHAPMAN | PO BOX 85892 | | | WESTLAND | MI | 48185 | 0892 |
| MICHAEL CHARLES BARTON | 493 LEXINGTON CT | | | OCEANSIDE | CA | 92057 |
| MICHAEL CHARLES CONNOLLY | U/GDNSHP OF SANDRA P | CONNOLLY | 412 PIPER PL | SAINT JOHNS | FL | 32259 | 4320 |
| MICHAEL CHARLES CUSHING | 210 EAST ST | | | HINGHAM | MA | 02043 | 2020 |
| MICHAEL CHARLES DETANA | 7007 LEENS LODGE LN | | | HUMBLE | TX | 77346 |
| MICHAEL CHARLES GABEL | 2071 ARTHUR AVE | | | LAKEWOOD | OH | 44107 |
| MICHAEL CHARLES GRIFFIN | 2939 BEECHWOOD SE | | | GRAND RAPIDS | MI | 49506 | 4212 |
| MICHAEL CHARLES JOHNSON | CHARLES SCHWAB & CO INC CUST | 141 MCBRIDE CEMETARY RD | | FAYETTEVILLE | GA | 30215 |
| MICHAEL CHARLES KLINE | 3225 CREEK BEND DR | | | GARLAND | TX | 75044 |
| MICHAEL CHARLES MARDO | 8 PEN-Y-BRYN DR | | | SCRANTON | PA | 18505 | 2220 |
| MICHAEL CHARLES NEWMAN | 16 OSAGE ROAD | | | WEST HARTFORD | CT | 06117 | 1334 |
| MICHAEL CHARLES SAUNDERS | 202 SHERWOOD GREEN COURT | | | MASON | OH | 45040 | 2257 |
| MICHAEL CHARLES VODOVOZ | 681 OCALA LANE | | | MENDOTA HEIGHTS | MN | 55120 |
| MICHAEL CHARLES WALLBLOM & | E WALLBLOM | 2830 30TH AVE W | | SEATTLE | WA | 98199 |
| MICHAEL CHARLES WEDGE | S45W25705 UNDERWOOD CT | | | WAUKESHA | WI | 53189 |
| MICHAEL CHARLES ZACK & | JODI LYNN SCHEPS-ZACK | 32 ROCKFORD DR WEST | | WEST NYACK | NY | 10994 |
| MICHAEL CHARNEY & | MURIEL N CHARNEY JT TEN | 106 JOHNSARBOR DR E | | ROCHESTER | NY | 14620 | 3632 |
| MICHAEL CHASE | 4411 WINDSONG CIR | | | VALDOSTA | GA | 31602 | 8400 |
| MICHAEL CHELF | 901 BLACKBIRD GREENSPRING | | | SMYRNA | DE | 19977 |
| MICHAEL CHEN | 139 CRABAPPLE CT | | | HERCULES | CA | 94547 | 2681 |
| MICHAEL CHENEY | 3706 TAFT ST | | | RIVERSIDE | CA | 92503 |
| MICHAEL CHENOWETH | 118 W. MYRTLE ST | | | HANFORD | CA | 93230 |
| MICHAEL CHERRY | VERNA R CHERRY TRUST | 2212 TONTO RIDGE RD | | PRESCOTT | AZ | 86305 |
| MICHAEL CHESLOCK | 2012 VALLEY FORGE NW | | | GRAND RAPIDS | MI | 49504 |
| MICHAEL CHIANG | 169 BERRENDO DR. | | | MILPITAS | CA | 95035 |
| MICHAEL CHIARELLI | 153 CHANDLER DRIVE | | | RED LION | PA | 17356 |
| MICHAEL CHICORIS | 2 MCCAFFREY LN | | | BOONTON | NJ | 07005 | 8807 |
| MICHAEL CHICORIS | MICHAEL ARIS CHICORIS III | 136 POWERVILLE RD | | BOONTON | NJ | 07005 | 8705 |
| MICHAEL CHIEM | CHIEM ASSOCIATE | 1 2ND ST APT 1308 | | JERSEY CITY | NJ | 07302 |
| MICHAEL CHIPKA | 814 10TH STREET | | | SPARKS | NV | 89431 | 4404 |
| MICHAEL CHISDAK | 49 MOUNTAIN BROOK DR | | | VESTAL | NY | 13850 | 2963 |
| MICHAEL CHISHOLM | 4826 WATER PARK DR | | | BELCAMP | MD | 21017 |
| MICHAEL CHO | C/O PERCEPTIVE ADVISORS | ATTN STEVE BERGER | 499 PARK AVE 25TH FLR | NEW YORK | NY | 10022 |
| MICHAEL CHOBANIAN & | SUSAN L CHOBANIAN JT TEN | 5303 S 22ND PL | | MILWAUKEE | WI | 53221 |
| MICHAEL CHOMIK | 311 WAHL ROAD | | | ROCHESTER | NY | 14609 | 1810 |
| MICHAEL CHONLAHAN | 3900 N DOBBS RD | | | PERKINS | OK | 74059 |
| MICHAEL CHRISTIAN HOLM | CHARLES SCHWAB & CO INC CUST | 724 TERRAINE AVE. | | LONG BEACH | CA | 90804 |
| MICHAEL CHRISTOPHER LOMBARDI | 2121 CENTRAL, #614 | | | KANSAS CITY | MO | 64108 |
| MICHAEL CHRISTOPHER MARKMAN | 25 MOORE AVE | | | MERRITT ISLAND | FL | 32952 |
| MICHAEL CHRISTOPHER MARUCA & | LAURA LAVONNE MARUCA | 11007 MEADOWVALE CIRCLE | | HIGHLANDS RANCH | CO | 80130 |
| MICHAEL CHRISTOPHER MCCUE | 16127 GAMAY DRIVE | | | PLAINFIELD | IL | 60586 |
| MICHAEL CHRISTOPHER PATTON | MELISSA MARIE PATTON JT TEN | 8315 NE 105TH STREET | | KANSAS CITY | MO | 64157 | 9102 |
| MICHAEL CHRISTOPHER SABATINI | 67-008 KAIMANU PL | | | WAIALUA | HI | 96791 |
| MICHAEL CHU | & TRACY YOUNG JTTEN | 3110 PARK NEWPORT APT 207 | | NEWPORT BEACH | CA | 92660 |
| MICHAEL CHUDNOW | 20201 ALGER | | | ST CLAIR SH | MI | 48080 | 3709 |
| MICHAEL CHURILLA | 37 ALDER ROAD | | | SIMSBURY | CT | 06070 |
| MICHAEL CIEMAN | KIMBERLY CIEMIAN | 207 KALI CT | | PARKTON | MD | 21120 | 9299 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CIENIAWSKI & | FRIEDA CIENIAWSKI | TR TRUST AGREEMENT 12/29/56 | UA 6/9/99 | 11302 SAWYER AVE | CHICAGO | IL | 60655 | 2708 |
| MICHAEL CIERECK | 318 WADSWORTH ST | | | | SYRACUSE | NY | 13208 | 3032 |
| MICHAEL CIESLAK | 27 MONTBLEU DR | | | | GETZVILLE | NY | 14068 | 1327 |
| MICHAEL CIFALDI | 515 HAINESMILL ROAD | | | | DELRAN | NJ | 08075 | |
| MICHAEL CLANCY | MAUREEN T. CLANCY AND | PATRICIA CLANCY TEN IN COM | 52 94TH STREET | | BROOKLYN | NY | 11209 | 6604 |
| MICHAEL CLARENCE SMYTHE & | ISOBEL GRACE SMYTHE JT TEN | PO BOX 158 | CAMBRIDGE | NEW ZEALAND | | | | |
| MICHAEL CLARK | 784 W NIPPERSINK RD | | | | ROUND LAKE | IL | 60073 | 3208 |
| MICHAEL CLARK | PO BOX 140632 | | | | DALLAS | TX | 75214 | 0632 |
| MICHAEL CLARK DURYEA | ABIGAIL JANE MARTINO | UNTIL AGE 21 | 65 CRONK RD | | WALLKILL | NY | 12589 | |
| MICHAEL CLARK TRUBY (IRA) | FCC AS CUSTODIAN | 12706 EAGLES ENTRY DR | | | ODESSA | FL | 33556 | 2835 |
| MICHAEL CLARY | 3414 LEGACY RUN | APT. A | | | OWENSBORO | KY | 42301 | |
| MICHAEL CLARY & | CHRISTINE A CLARY JT WROS | 2248 LOST CREEK DR | | | FLUSHING | MI | 48433 | 9404 |
| MICHAEL CLAUD LEITER & | DEBRA KAY LEITER | 1216 SANDERSON LN | | | ALLEN | TX | 75002 | |
| MICHAEL CLEMENTS | 410 JEFFERSON VLY | | | | COATESVILLE | IN | 46121 | 8939 |
| MICHAEL CLINTON | 129 3RD AVE | | | | BAXTER | TN | 38544 | |
| MICHAEL CLINTON ETIENNE | SEP-IRA DTD 11/23/93 | 46611 DARWOOD COURT | | | PLYMOUTH | MI | 48170 | |
| MICHAEL CLOSTER | 2432 BRIDGEVIEW LANE | | | | RICHMOND | VA | 23233 | |
| MICHAEL CLOUSE | 60892 ME RD | | | | COLLBRAN | CO | 81624 | |
| MICHAEL CLUGSTON | 580 MEANDERING WAY | | | | ROYSE CITY | TX | 75189 | |
| MICHAEL CLUNEY | 5522 N 1700 RD | | | | MACOMB | IL | 61455 | 9018 |
| MICHAEL COBINE | 5141 SE 18TH ST. | | | | OCALA | FL | 34480 | |
| MICHAEL COCCHIOLA | TOD DTD 01/25/2008 | 6 MOUNTAIN VIEW ROAD | | | WATERBURY | CT | 06706 | 2824 |
| MICHAEL COHEN | 42 POCANTICO RIVER ROAD | | | | PLEASANTVILLE | NY | 10570 | 3510 |
| MICHAEL COHEN | 65 MOHEGAN DR | | | | WEST HARTFORD | CT | 06117 | |
| MICHAEL COHEN | 7705 SPURGE DR | | | | FAYETTEVILLE | NC | 28311 | |
| MICHAEL COHEN & | LILA COHEN JT TEN | 36 ROCKRIDGE DR | | | RYE BROOK | NY | 10573 | 1218 |
| MICHAEL COHEN & | STEPHANIE COHEN JT TEN | 1666 CHATEAU DR | | | DUNWOODY | GA | 30338 | 6048 |
| MICHAEL COLABELLA | 10 SHELDON AVE. | | | | BRICK | NJ | 08723 | |
| MICHAEL COLASUONNO, SUCC TTEE | FBO MITARO FAMILY TRUST | U/A/D 12/15/99 | 86 DRAKE AVENUE | | NEW ROCHELLE | NY | 10805 | 1507 |
| MICHAEL COLBORN AND | LINDA COLBORN JTTEN | 3177 SAN ANDREAS DRIVE | | | UNION CITY | CA | 94587 | 2716 |
| MICHAEL COLE | 2025 CHAUCER LANE | | | | PONTE VEDRA | FL | 32081 | |
| MICHAEL COLEMAN | 1627 FULTON AVE. | STE. 1G | | | BRONX | NY | 10457 | |
| MICHAEL COLEMAN MC GRATH | 3126 MALVASIA COURT | | | | PLEASANTON | CA | 94566 | 6949 |
| MICHAEL COLEMAN, TTEE | H.M. COLEMAN, INC. | RETIREMENT TRUST | U/A/D | 8629 NOTTINGHAM PLACE | LA JOLLA | CA | 92037 | 2127 |
| MICHAEL COLLINS FITZGERALD | & | SUSAN RONDON FITZGERALD | JT TEN | 202 HELMSDALE DR. | CHAPEL HILL | NC | 27517 | 6537 |
| MICHAEL COLLINS MCGREE | PO BOX 861 | | | | CANYONVILLE | OR | 97417 | 0861 |
| MICHAEL COLOTTA | CUST KIMBERLY COLOTTA UGMA MA | 57 KAREN LANE | | | ABINGTON | MA | 02351 | 1527 |
| MICHAEL COMBS | 1208 HUDSON STREET #107 | | | | HOBOKEN | NJ | 07030 | |
| MICHAEL COMER | 2213 OAK BRANCH CIRCLE | | | | FRANKLIN | TN | 37064 | 7434 |
| MICHAEL COMPEAU | 955 W ROMEO RD | | | | OAKLAND TWP | MI | 48363 | |
| MICHAEL COMPTON | 13747 SABLESPRINGS LANE | | | | HOUSTON | TX | 77014 | |
| MICHAEL CONDON | 137 N WALNUT ST | | | | ELMHURST | IL | 60126 | 2633 |
| MICHAEL CONDON | 1590 WAKEFIELD VALLEY ROAD | | | | NEW WINDSOR | MD | 21776 | |
| MICHAEL CONDRAY | 30050 CARRIAGE LANE | | | | MURRIETA | CA | 92563 | |
| MICHAEL CONLAN | 129 CLEARVIEW DR | | | | DOWNINGTOWN | PA | 19335 | 1101 |
| MICHAEL CONLEY | 2712 BONITA AVE | | | | ANTIOCH | CA | 94509 | 5005 |
| MICHAEL CONLEY & | LLOYD CONLEY JTWROS | 576 S. LIBERTY HILL ROAD | | | MORRISTOWN | TN | 37813 | |
| MICHAEL CONNALLY | 8717 48TH DRIVE NE | | | | MARYSVILLE | WA | 98270 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL CONNER | 1769 W GRAND BLVD | | | | DETROIT | MI | 48208 | 1003 |
| MICHAEL CONNOLLY IRA | FCC AS CUSTODIAN | 94 088 ALAPOAI PL | | | MILILANI | HI | 96789 | 1662 |
| MICHAEL CONNORS | 8995 IROQUOIS ST | | | | ANGOLA | NY | 14006 | 9688 |
| MICHAEL CONRAD PATRAW & | MARY ELLEN PATRAW | 1055 COUNTY ROAD D | | | SHOREVIEW | MN | 55126 |
| MICHAEL CONTALDI | 5 BUENA VISTA COURT | | | | LOCH ARBOUR | NJ | 07711 |
| MICHAEL CONWAY & | KATHERINE CONWAY JT TEN | 611 LOMBARDY LANE | | | LAGUNA BEACH | CA | 92651 | 2910 |
| MICHAEL CONWAY & | STEPHANIE K CONWAY JT TEN | 622 SERENO VIEW RD | | | ENCINITAS | CA | 92024 | 6546 |
| MICHAEL COOK | 2642 FORREST AVE NW | | | | ATLANTA | GA | 30318 |
| MICHAEL COOK | 415 S 14TH ST | | | | BELLEVILLE | IL | 62220 | 1720 |
| MICHAEL COOK | 420 PALM DRIVE | | | | SAINT SIMONS ISLAN | GA | 31522 | 1441 |
| MICHAEL COOK & | PATRICIA M  COOK | 1001 SIOUX CT | | | FREMONT | CA | 94539 |
| MICHAEL COOK IRA | FCC AS CUSTODIAN | 10508 MEATH DR | | | ST LOUIS | MO | 63123 | 5044 |
| MICHAEL COOLEY | 18508 LITTLEFIELD ST | | | | DETROIT | MI | 48235 | 1380 |
| MICHAEL COONEY | MATTHEW PAUL COONEY | UNTIL AGE 21 | 1858 WHITE PINES TRL | | RICHFIELD | WI | 53076 |
| MICHAEL COOPER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 611 ROBYNS GLEN DR | | MOUNT PLEASANT | SC | 29464 |
| MICHAEL COOPERSMITH | 7911 FOREST STONE ST | | | | BAYTOWN | TX | 77523 |
| MICHAEL COPES | BARBARA J COPES JT TEN | 1030 FLORENCE DRIVE | | | DUNCANVILLE | TX | 75116 | 4318 |
| MICHAEL COPPETO | 74 COPPERSMITH RD | | | | LEVITTOWN | NY | 11756 | 4352 |
| MICHAEL CORKUM | PO BOX 31209 | HALIFAX NS  B3K 5Y1 | CANADA | | | | |
| MICHAEL CORMAN | 208 RUSSELL AVE | | | | BARRINGTON | NJ | 08007 | 1222 |
| MICHAEL CORNELIUS | 10345 SW 72ND AVE | | | | PORTLAND | OR | 97223 |
| MICHAEL COSCIA | 3085 RIVER RD. | AP.7 | | | WATERBURY | VT | 05676 |
| MICHAEL COSMO LETTERA | 44 WEST MIDLAND AVE | | | | PARAMUS | NJ | 07652 | 2140 |
| MICHAEL COSTANTINO | 3 JOAN TER | | | | MONTVALE | NJ | 07645 |
| MICHAEL COSTANZA | 161 WATSON CIRCLE | | | | MONTGOMERY | AL | 36109 | 4120 |
| MICHAEL COSTANZO | 2 DOROTHY CT | | | | HAWTHORNE | NY | 10532 | 2109 |
| MICHAEL COSTANZO | CUST PAIGE BAKER | UTMA NY | 25 W SHORE DR | | PATCHOGUE | NY | 11772 | 1669 |
| MICHAEL COURCHAINE | 25 WELCOME DR | | | | CONCORD | NH | 03301 | 5950 |
| MICHAEL COUSINS | 64 ALLENTOWN ROAD | | | | BRISTOL | CT | 06010 |
| MICHAEL COWART | 200 WEST DEKORA ST | | | | SAUKVILLE | WI | 53080 |
| MICHAEL COX | 818 COVEHEAD CRES | GLOUCESTER ON  K1V 1M3 | CANADA | | | | |
| MICHAEL COYLE | 2530 CRESTLINE DRIVE | | | | LANSDALE | PA | 19446 |
| MICHAEL COYLE | 545 N 4TH ST #144B | | | | MONTERCELLO | CA | 90640 | 3614 |
| MICHAEL CRAMER | 164 JAMES ST MANOR | | | | EAST SYRACUSE | NY | 13057 |
| MICHAEL CRANE | CHARLES SCHWAB & CO INC CUST | 9612 BIANCO TERR E | | | DES PLAINES | IL | 60016 |
| MICHAEL CRAWFORD | 10011 N. 1000 W. | | | | DEMOTTE | IN | 46310 |
| MICHAEL CRAWFORD | SOUTHWEST SECURITIES INC | 806 SHACKLE FORD PL | | | EVANS | GA | 30809 | 4083 |
| MICHAEL CRECRAFT | 116 COLT LANE | | | | TROUTMAN | NC | 28166 |
| MICHAEL CREIGHTON | 7 MCKINLEY DRIVE | | | | ROCKAWAY | NJ | 07866 |
| MICHAEL CREW SULLIVAN & | NATALIA B SULLIVAN JT TEN | 1101 SMITH MANOR BLVD | | | WEST ORANGE | NJ | 07052 | 4230 |
| MICHAEL CRIMMINGER | 85488 MINER ROAD | PO BOX 1546 | | | YULEE | FL | 32041 | 1546 |
| MICHAEL CRISCUOLO | 314 WISCONSIN AVE | | | | LONG BEACH | CA | 90813 |
| MICHAEL CRISMAN | 348 STANCHION LANE | | | | FOSTER CITY | CA | 94044 |
| MICHAEL CRITTENDEN | 1534 CELIA | | | | WICHITA FALLS | TX | 76302 |
| MICHAEL CROCKET & | NANCY CROCKET JT TEN | 45093 LEMONT | | | CANTON | MI | 48187 | 2985 |
| MICHAEL CROOK | 224 E. WHITE HORSE PIKE | UNIT 314 | | | GALLOWAY | NJ | 08205 |
| MICHAEL CROUCH | 18400 WHITCOMB | | | | DETROIT | MI | 48235 | 2842 |
| MICHAEL CRUSHA | 911 SE 12TH ST | | | | MINERAL WELLS | TX | 76067 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL CUFF | 318 S CHARLES ST | | | | WESTFIELD | WI | 53964 |
| MICHAEL CULBERTSON | PO  BOX 4678 | | | | CHINO VALLEY | AZ | 86323 | 2733 |
| MICHAEL CUMBIA | 528 WATERS RD | | | | CHESAPEAKE | VA | 23322 |
| MICHAEL CUMMINGS | 1617 FERNWOOD STREET | | | | W SACRAMENTO | CA | 95691 | 3628 |
| MICHAEL CUMMINGS | 2092 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | 9773 |
| MICHAEL CUNNINGHAM | 1441 HOLLAND AVE | | | | CLOVIS | CA | 93611 |
| MICHAEL CURHAN & | SUZAN CURHAN JT TEN | 5033 GRENSWARD CT | | | W BLOOMINGFIELD | MI | 48322 | 3968 |
| MICHAEL CURRY | 1013 SHIVE LANE APT 3 | | | | BOWLING GREEN | KY | 42103 |
| MICHAEL CURTIS | 461 GLENBRIAR CIRCLE | | | | TRACY | CA | 95377 |
| MICHAEL CURTS | 8663 N COMMONVIEW DR | | | | MCCORDSVILLE | IN | 46055 |
| MICHAEL CUSICK | 5406 SWEET AIR ROAD | | | | BALDWIN | MD | 21013 | 9711 |
| MICHAEL CUTLER | 630 GIROUX CIR. | | | | ANCHORAGE | AK | 99515 |
| MICHAEL CUTTING | 37 HEIGHTS ROAD | | | | CONCORD | NH | 03301 |
| MICHAEL CZEPIL | 2454 W WALTON ST | | | | CHICAGO | IL | 60622 | 4614 |
| MICHAEL D ACKLEY | 5967 SUNDANCE TRL | | | | BRIGHTON | MI | 48116 | 9747 |
| MICHAEL D ALBERTSON | 2335 N WILLIAMSTON ROAD | | | | WILLIAMSTON | MI | 48895 | 9748 |
| MICHAEL D ALCOCK | 108 W NIXON | | | | STRAFFORD | MO | 65757 | 8667 |
| MICHAEL D ALEXEE | 2505 ANTHONY CR | | | | HUBBARD | OH | 44425 | 3101 |
| MICHAEL D ALLEN | 831 HIGHRIDGE AVE | | | | DAYTON | OH | 45420 | 2738 |
| MICHAEL D ANGIO | 153 INDIA ST, APT 3R | | | | BROOKLYN | NY | 11222 | 1799 |
| MICHAEL D ANTLE | 8410 4TH PLACE SE | | | | EVERETT | WA | 98205 | 4906 |
| MICHAEL D ARKWRIGHT | 75 S HOLCOMB RD | | | | CLARKSTON | MI | 48346 |
| MICHAEL D BACA | TOD ET AL | 2928 110TH AVE NE | | | BLAINE | MN | 55449 |
| MICHAEL D BAKER | 670 SW 23RD RD PLACE | | | | VERO BEACH | FL | 32962 | 1386 |
| MICHAEL D BALFOUR & | MABEL E BALFOUR JT TEN | 106 HARRISON AVENUE | | | GARDEN CITY | MI | 48135 | 3123 |
| MICHAEL D BANKS | 1804 NW ASHTON DR | | | | BLUE SPRINGS | MO | 64015 | 2986 |
| MICHAEL D BARBER | 77 EAST AVE | | | | HOLLEY | NY | 14470 | 1034 |
| MICHAEL D BATES & | ERIKA A BATES JT TEN | 21945 NORTH NUNNELEY | | | CLINTON TWP | MI | 48036 | 2714 |
| MICHAEL D BAULCH & | GAIL M BAULCH JT TEN | 2983 GINGERWOOD CIRCLE | | | FULLERTON | CA | 92835 | 2343 |
| MICHAEL D BEAN | 2774 LONE PINE RD | | | | GAYLORD | MI | 49735 | 8601 |
| MICHAEL D BEATTY | 825 PONTIUS RD | | | | CINCINNATI | OH | 45233 | 4539 |
| MICHAEL D BECK | 1112 LASK ST | | | | FLINT | MI | 48532 | 3633 |
| MICHAEL D BENDER & | KATHLEEN A BENDER JT TEN | 9947 RIVERSIDE DR R 1 | | | EAGLE | MI | 48822 | 9716 |
| MICHAEL D BENEDICT | 16035 WILLOWSHORE DR | | | | FENTON | MI | 48430 | 9104 |
| MICHAEL D BILOTTA | 10790 HART | | | | HUNTINGTON WOODS | MI | 48070 | 1130 |
| MICHAEL D BISHOP | TR MICHAEL D BISHOP & | SHARON M BISHOP TRUST | UA 08/04/94 | 2621 S HAGGERTY | CANTON | MI | 48188 | 2021 |
| MICHAEL D BLACK | 6101 EDSALL RD APT 1001 | | | | ALEXANDRIA | VA | 22304 |
| MICHAEL D BLAES | 5334 COTTONWOOD CLUB CIR | | | | SALT LAKE CITY | UT | 84117 | 7645 |
| MICHAEL D BLUE | 2086 ROAD 19A | | | | CONTINENTAL | OH | 45831 | 9747 |
| MICHAEL D BONE | 32981 PIERCE | | | | GARDEN CITY | MI | 48135 | 1121 |
| MICHAEL D BOOTH & | JEANNETTE FRANCIS BOOTH | PO BOX 260 | | | ALGONAC | MI | 48001 |
| MICHAEL D BOREMAN & | JENNIFER J BOREMAN | 21 1ST AVE | | | MANSFIELD | OH | 44904 |
| MICHAEL D BOUTON & | PATRICK B BOUTON | TR RONALD F BOUTON TRUST | UA 07/23/98 | PO BOX 142 | FLY CREEK | NY | 13337 | 0142 |
| MICHAEL D BRADBURY | PENNY S BRADBURY | 11719 BRYDAN DR | | | CYPRESS | TX | 77429 | 5361 |
| MICHAEL D BRADFIELD | 5746 FAIRLEE RD | | | | ANDERSON | IN | 46013 | 9742 |
| MICHAEL D BRADY | 108 PLUMMER AVE | | | | ESSEXVILLE | MI | 48732 | 1134 |
| MICHAEL D BRADY | 572 DAYTON AVE | | | | ST. PAUL | MN | 55102 |
| MICHAEL D BRAMEL | 900 N 375W | | | | SUMMITVILLE | IN | 46070 | 9340 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL D BRAMEL & | CHRISTY D BRAMEL JT TEN | 18791N 375W | | | SUMMITVILLE | IN | 46070 9340 |
| MICHAEL D BRENNAN | 2145 ETHEL AVENUE | | | | SAGINAW | MI | 48603 4014 |
| MICHAEL D BRENNER | 10102 GALAHAD RD | | | | PHILADELPHIA | PA | 19116 3801 |
| MICHAEL D BRIGHT | CHARLES SCHWAB & CO INC CUST | 14889 SE CROSSCREEK CT | | | BORING | OR | 97089 |
| MICHAEL D BROCKER | 3725 FAIRWAY POINT | | | | WOODBURY | MN | 55125 5020 |
| MICHAEL D BROOKS | 12810 GREGWARE DR | | | | SAND LAKE | MI | 49343 9592 |
| MICHAEL D BROOKS | 204 JAMIE CIR | | | | SISSETON | SD | 57262 2401 |
| MICHAEL D BROOKS | 2507 WILD SPRINGS CT | | | | DECATOR | GA | 30034 7101 |
| MICHAEL D BROOME | 2401 BLOXOM ST | | | | GROVE CITY | OH | 43123 8486 |
| MICHAEL D BROWN | 373 LAKEWOOD BLVD | | | | PARK FOREST | IL | 60466 |
| MICHAEL D BROWN | 3875 HERMANSAU RD | | | | SAGINAW | MI | 48603 2524 |
| MICHAEL D BROWN | 4 MERIDIAN POINT DR | | | | BLUFFTON | SC | 29910 |
| MICHAEL D BROWN | CHARLES SCHWAB & CO INC CUST | 4 MERIDIAN POINT DR | | | BLUFFTON | SC | 29910 |
| MICHAEL D BROWN SR | 8813 NORTHEAST 12TH STREET | | | | OKLAHOMA CITY | OK | 73110 7113 |
| MICHAEL D BROWNE & | NANCY M BROWNE | 12748 COOPERS LANE | | | WORTON | MD | 21678 1355 |
| MICHAEL D BRYANT | 11001 S BAY LANE | | | | AUSTIN | TX | 78739 1563 |
| MICHAEL D BRYANT | 4437 DUDLEY RD | | | | MANTUA | OH | 44255 9477 |
| MICHAEL D CADE | 2517 WEBBER | | | | SAGINAW | MI | 48601 |
| MICHAEL D CADY | 7107 E HILL RD | | | | GRAND BLANC | MI | 48439 9169 |
| MICHAEL D CAIRNS | CHARLES SCHWAB & CO INC CUST | 3315 WICOPEE PLACE | | | SAN DIEGO | CA | 92117 |
| MICHAEL D CAIRNS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3315 WICOPEE PLACE | | SAN DIEGO | CA | 92117 |
| MICHAEL D CALVERT | 1313 HIGHWAY E | | | | SILEX | MO | 63377 2438 |
| MICHAEL D CAMRAS | 890 PIPPIN AVE | | | | SUNNYVALE | CA | 94087 1151 |
| MICHAEL D CANADY | 2928 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19121 |
| MICHAEL D CASEY | 125 PLANTATION TRCE | | | | WOODSTOCK | GA | 30188 2271 |
| MICHAEL D CHAMBERS | 2765 N LINCOLN RD | | | | LUDINGTON | MI | 49431 9510 |
| MICHAEL D CHIVERTON | CUST MICHAEL J CHIVERTON UGMA NY | 6 HOLLY HILL DR | | | WINGDALE | NY | 12594 9603 |
| MICHAEL D CLAYA | 5568 ANNADALE DR | | | | VIRGINIA BCH | VA | 23464 8701 |
| MICHAEL D CLEES | 1700 LOCKHAVEN | | | | W BLOOMFIELD | MI | 48324 |
| MICHAEL D COLE | 226 MARTHA ROAD | | | | HARRINGTON PARK | NJ | 07640 1428 |
| MICHAEL D COLOTTA | CUST LAURA A COLOTTA UGMA MA | 57 KAREN LANE | | | ABINGTON | MA | 02351 1527 |
| MICHAEL D COMPTON | 6530 HARDING | | | | DETROIT | MI | 48213 3261 |
| MICHAEL D CONNOR | 6 INDEPENDENCE COURT | | | | NEW CITY | NY | 10956 6902 |
| MICHAEL D CONNORS | 1044 ABBOTT RD | | | | ROSE CITY | MI | 48654 9606 |
| MICHAEL D COOPER | 56 N BALDWIN | | | | CLARKSTON | MI | 48348 2300 |
| MICHAEL D COOPER | PO BOX 115 | | | | JACKSONVILLE | NY | 14854 0115 |
| MICHAEL D COOPER | PO BOX 878826 | | | | WASILLA | AK | 99687 8826 |
| MICHAEL D COOTS & | DENISE MARIE COOTS JT WROS | 141 DUBLIN AVE | | | BARDSTOWN | KY | 40004 3233 |
| MICHAEL D CORNWELL IRA | FCC AS CUSTODIAN | 14 OWL CREEK ROAD | | | FISHER | IL | 61843 9435 |
| MICHAEL D COSTA | 212 EAST STREET | | | | HOLLY | MI | 48442 1435 |
| MICHAEL D COSTELLO | 10265 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 9440 |
| MICHAEL D COVEY | 432 N MAIN STREET | | | | MANNSVILLE | NY | 13661 4241 |
| MICHAEL D CREER | 2883 JASON STREET | | | | CARMEL | IN | 46033 8760 |
| MICHAEL D CROXTON SR | 2618 BRUNO | | | | OVERLAND | MO | 63114 1228 |
| MICHAEL D CRUM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6817 SADDLE RD | | EDMOND | OK | 73034 |
| MICHAEL D CUMMINS JR | TOD DTD 05/14/2007 | 2758 SUSANDAY DRIVE | | | ORLANDO | FL | 32812 5110 |
| MICHAEL D CURTIS | PO BOX 672 | | | | LIBERTY | MO | 39645 0672 |
| MICHAEL D CZARNIK | 11798 N FLEMING RD | | | | FOWLERVILLE | MI | 48836 9577 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL D DANES | 2526 MAURER ROAD | | | | CHARLOTTE | MI | 48813 8514 |
| MICHAEL D DANLY | 1917 TIGERTAIL AVE | | | | MIAMI | FL | 33133 |
| MICHAEL D DAVIES | 429 BUTTONBALL LN | | | | GLASTONBURY | CT | 06033 |
| MICHAEL D DAVIS | 61 MORROSS CIR | | | | DEARBORN | MI | 48126 2395 |
| MICHAEL D DEAL | 112 BARLOW ST | | | | BRISTOL | CT | 06010 4004 |
| MICHAEL D DEBARBA | 16704 STATE RTE 15 | | | | DEFIANCE | OH | 43512 8955 |
| MICHAEL D DEGARMO | PO BOX 21 | | | | RAPID RIVER | MI | 49878 0021 |
| MICHAEL D DESCHEPPER & | CARRIE A DESCHEPPER JT WROS | PO BOX 8345 | | | ROCKFORD | IL | 61126 |
| MICHAEL D DEVEREAUX | CHARLES SCHWAB & CO INC CUST | 7301 AMANDA DR | | | BELLEVILLE | MI | 48111 |
| MICHAEL D DEVEREAUX | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 7301 AMANDA DR | | BELLEVILLE | MI | 48111 |
| MICHAEL D DEVEREAUX | SEP-IRA DTD 01/04/96 | 7301 AMANDA DR | | | BELLEVILLE | MI | 48111 |
| MICHAEL D DEZERGA | 26 SILLIMAN ROAD | | | | WALLINGFORD | CT | 06492 2036 |
| MICHAEL D DICHTL | PO BOX 115 | | | | WARRENVILLE | IL | 60555 0115 |
| MICHAEL D DOMBROWSKI | 19665 TWIN SCHOOL HWY | | | | ONAWAY | MI | 49765 9635 |
| MICHAEL D DOMINICK | 14458 VALE CT | | | | STERLING HEIGHTS | MI | 48312 2574 |
| MICHAEL D DONOHUE | 44858 SAN JUAN AVE | | | | PALM DESERT | CA | 92260 3663 |
| MICHAEL D DONOVAN | 37 HUMPHREY RD | | | | BUFFALO | NY | 14207 2011 |
| MICHAEL D DORAN | TOD DTD 03/19/2009 | 2040 LIBERTY | | | LINCOLN PARK | MI | 48146 3472 |
| MICHAEL D DOWELL | 8592 GULL RD | | | | RICHLAND | MI | 49083 9647 |
| MICHAEL D DRANICHAK | 5964 GLENFINNAN COURT | | | | DUBLIN | OH | 43017 9760 |
| MICHAEL D DRAPER | PSC 473 BOX 864 | | | | FPO | AP | 96349 5555 |
| MICHAEL D DRURY | 415 CHATEAU CT | | | | BLUE SPRINGS | MO | 64014 1679 |
| MICHAEL D DUNLAP | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 17174 WOODSIDE LANE | | THREE RIVERS | MI | 49093 |
| MICHAEL D DURAND | 365 BOSTON POST RD #213 | | | | SUDBURY | MA | 01776 3023 |
| MICHAEL D DUTCHER | 6503 KEMLER TRAIL NE | | | | KALKASKA | MI | 49646 7948 |
| MICHAEL D EAGAN | 21 CORNWALL CROSSING | | | | ROCHESTER | NY | 14624 5009 |
| MICHAEL D EAVES | 42620 BRADNER | | | | NORTHVILLE | MI | 48167 2261 |
| MICHAEL D EDLESTON | 26661 ROBERTA | | | | ROSEVILLE | MI | 48066 7134 |
| MICHAEL D EDWARDS | 1918 W 230TH STREET | | | | TORRANCE | CA | 90501 5523 |
| MICHAEL D EERDMANS | 1152 BUCKINGHAM ST SW #1 | | | | WYOMING | MI | 49509 2833 |
| MICHAEL D EIKENBERG | 317 PROSPECT BAY DR W | | | | GRASONVILLE | MD | 21638 1199 |
| MICHAEL D ESTES IRA | FCC AS CUSTODIAN | 1140 WAGON WHEEL CT | | | SAN DIMAS | CA | 91773 1040 |
| MICHAEL D FACKRELL | 2236 BRYSON RD | | | | BOISE | ID | 83713 |
| MICHAEL D FAHLEEN | 1305 2ND AVE N | | | | WHEATON | MN | 56296 1009 |
| MICHAEL D FAIBISOFF | 9 LINDEN ST | | | | FRAMINGHAM | MA | 01702 6311 |
| MICHAEL D FALIS | 25 ALANBY DR | | | | MERIDEN | CT | 06451 |
| MICHAEL D FEDDERSEN | 2361 CRESTVIEW DR | | | | LAGUNA BEACH | CA | 92651 3444 |
| MICHAEL D FINCANNON | 4708 SHORELINE BLVD | | | | WATERFORD | MI | 48329 1658 |
| MICHAEL D FLANIGAN | 526 SWARTHMORE AVE | | | | PACIFIC PALISADES | CA | 90272 4349 |
| MICHAEL D FLETCHER | CHARLES SCHWAB & CO INC CUST | 5734 MANTON AVE | | | WOODLAND HILLS | CA | 91367 |
| MICHAEL D FLOYD | PO BOX 541 | | | | GOULDS | FL | 33170 |
| MICHAEL D FORKNER | 228 W ADAMS ST | | | | TIPTON | IN | 46072 2009 |
| MICHAEL D FORSCH | 4620 PASADENA AVE | | | | SACRAMENTO | CA | 95821 |
| MICHAEL D FORSTER | 1640 SHORELINE DR | | | | HARTLAND | MI | 48353 3333 |
| MICHAEL D FURMAN & | MICHAEL R FURMAN JT TEN | 11321 WILSHIRE | | | SHELBY TWSP | MI | 48315 6679 |
| MICHAEL D GADDIS | 7468 BEEBE DR | | | | GREENWOOD | LA | 71033 3317 |
| MICHAEL D GALLANT | PO BOX 98 | | | | FLUSHING | MI | 48433 |
| MICHAEL D GALLER | 12780 SW 117TH ST | | | | MIAMI | FL | 33186 4613 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL D GARCIA | 9959 MINOC | | | | DETROIT | MI | 48228 | 1343 |
| MICHAEL D GARDNER & | LANELL J GARDNER JT TEN | 1418 GREYCOURT AVE | | | RICHMOND | VA | 23227 | 4046 |
| MICHAEL D GARZA | PO BOX 1736 | | | | AURORA | CO | 80040 | 1736 |
| MICHAEL D GASICIEL | 1985 LAKE LANSING RD #22 | | | | HASLETT | MI | 48840 | 9510 |
| MICHAEL D GAUVIN | 1228 CLAGUE ST | | | | ANN ARBOR | MI | 48103 | 5312 |
| MICHAEL D GEORGE | W J GEORGE & CO INC DEF BEN PL | 3525 N CAUSEWAY BLVD STE 633 | | | METAIRIE | LA | 70002 | |
| MICHAEL D GIANNICO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 19 NOBLE STREET | | BLUE POINT | NY | 11715 | |
| MICHAEL D GILES | SEPARATE PROPERTY ACCOUNT | 4709 ORLEANS STREET | | | LAKE CHARLES | LA | 70607 | 5827 |
| MICHAEL D GILLETT | 3032 W FRANCES RD | | | | CLIO | MI | 48420 | 8564 |
| MICHAEL D GOULDING | 2717 GROVENBERG RD | | | | LANSING | MI | 48911 | 6450 |
| MICHAEL D GRAFF | 1308 NW 4TH AVE | | | | FT LAUDERDALE | FL | 33311 | 6048 |
| MICHAEL D GREEN | 10913 WHITERIM DR | | | | POTOMAC | MD | 20854 | 1787 |
| MICHAEL D GREEN | 4330 GRAVITT RD | | | | CUMMING | GA | 30040 | |
| MICHAEL D GREENE | 3741 CLINTONVILLE | | | | WATERFORD | MI | 48329 | 2416 |
| MICHAEL D GREGORY | 8132 ALAN DR | | | | CAMBY | IN | 46113 | 9427 |
| MICHAEL D HAAG | 1497 N IONIA RD | | | | VERMONTVILLE | MI | 49096 | 9558 |
| MICHAEL D HALE | 162 WHITNEY PLACE | | | | BUFFALO | NY | 14201 | 1908 |
| MICHAEL D HALL | 1610 NO FAIRVIEW ST | | | | BURBANK | CA | 91505 | 1658 |
| MICHAEL D HALL | CHARLES SCHWAB & CO INC CUST | 6740 SMOKETOWN ROAD | | | KEEDYSVILLE | MD | 21756 | |
| MICHAEL D HAMILTON | 1310 GRANGE HALL | | | | FENTON | MI | 48430 | 1622 |
| MICHAEL D HAMILTON | 2234 OLD LAKE SHORE RD | | | | ST JOSEPH | MI | 49085 | 1848 |
| MICHAEL D HAMMOND & | LAURA L HAMMOND JT TEN | 38320 TOWN HALL | | | HARRISON TWPH | MI | 48045 | 5523 |
| MICHAEL D HARMON | 5580 WELLPOINT DR N E | | | | ADA | MI | 49301 | 8348 |
| MICHAEL D HARRIGAN & | ANGELA M HARRIGAN JT TEN | 900 BRADDOCK ROAD | | | ENTERPRISE | FL | 32725 | 8705 |
| MICHAEL D HARRINGTON | PO BOX 588 | | | | GRAND BLANC | MI | 48480 | 0588 |
| MICHAEL D HARRINGTON AND | TRENA A HARRINGTON | JT TEN | 120 CORTLAND COURT | | SCHOHARIE | NY | 12157 | 5123 |
| MICHAEL D HARRIS | 127 GRESHAM RD | | | | BURKBURNETT | TX | 76354 | 1831 |
| MICHAEL D HARRIS | 2144 CREEKVIEW TRAIL | | | | DECATUR | GA | 30035 | 3639 |
| MICHAEL D HARRIS | CHARLES SCHWAB & CO INC CUST | 4740 KILLINGTON ST | | | LAS VEGAS | NV | 89129 | |
| MICHAEL D HARTLEY | 13620 S BIRD DOG AVENUE | | | | VAIL | AZ | 85641 | 9283 |
| MICHAEL D HASKINS | 6787 JORDAN RD | | | | WOODLAND | MI | 48897 | 9608 |
| MICHAEL D HAUK | 849 CHERRY BLOSSOM DR | | | | DAYTON | OH | 45449 | 1550 |
| MICHAEL D HECHT & | MARY PHILLIPS HECHT | 252 TILLBROOK RD | | | IRWIN | PA | 15642 | |
| MICHAEL D HEILMAN | TR MICHAEL D HEILMAN TRUST | UA 01/27/97 | 4484 SUMMERWIND CT | | CINCINNATI | OH | 45252 | 1946 |
| MICHAEL D HEIN | 13852 DEVONSHIRE LANE | | | | GRAND HAVEN | MI | 49417 | 8523 |
| MICHAEL D HEMINGER | 106 EMS C19 LN | | | | WARSAW | IN | 46582 | 9195 |
| MICHAEL D HENRY | PO BOX 71 | | | | EMPIRE | MI | 49630 | |
| MICHAEL D HERBERT | CHARLES SCHWAB & CO INC CUST | 1727 BEECHWOOD CIR S | | | TALLAHASSEE | FL | 32301 | |
| MICHAEL D HERMAN | PO BOX 280 | | | | UNIONVILLE | MI | 48767 | 0280 |
| MICHAEL D HERRON | 4033 CANEY CREEK LANE | | | | CHAPEL HILL | TN | 37034 | 2076 |
| MICHAEL D HEUER | 25950 ROGELL | | | | HURONTOWNSHIP | MI | 48164 | 9532 |
| MICHAEL D HEVRIN | & LORI A HEVRIN JTTEN | 354 RUSHING CREEK CT | | | HENDERSON | NV | 89014 | |
| MICHAEL D HICKEY | C/O GURU BANKHU SINGH KHALSA | PO BOX 877498 | | | WASILLA | AK | 99687 | 7498 |
| MICHAEL D HODGE & | ROSE MARIE ANDERSON-HODGE JT | TEN | 362 PEBBLE BEACH WAY | | EAGLE | ID | 83616 | |
| MICHAEL D HOLDEN | 5449 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439 | 4310 |
| MICHAEL D HORTON | 1961 JEFFERSON AVE | | | | SAINT PAUL | MN | 55105 | 1604 |
| MICHAEL D HOWARD EX | EST R W HOWARD | 1118 ASCOTT VALLEY DR | | | DULUTH | GA | 30097 | 5922 |
| MICHAEL D HOWITT | 2115 NIXON RD | | | | HOWELL | MI | 48843 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL D HOWLETT & | LINDA HOWLETT JT TEN | 7437 EL DORADO DRIVE | | | BUENA PARK | CA | 90620 | 2617 |
| MICHAEL D HOYDIC & | KAREN D MCKAY HOYDIC | JT TEN WROS | 606 GODFROY AVE | | MONROE | MI | 48162 | 2772 |
| MICHAEL D HUGHES | CUST JOSEPH A HUGHES UGMA CA | PO BOX 1827 | | | ST GEORGE | UT | 84771 | 1827 |
| MICHAEL D HUTTON | 2100 W BEACH DR APT Y104 | | | | PANAMA CITY | FL | 32401 | 1687 |
| MICHAEL D INGMANSON | 140 SUN RIDGE LANE | | | | STRATFORD | CT | 06614 | |
| MICHAEL D JOHANSEN | 54027 BENT RD | | | | MARCELLUS | MI | 49067 | 9350 |
| MICHAEL D JOHNSON | 15292 ROAD 149 | | | | DEFIANCE | OH | 43512 | 9313 |
| MICHAEL D JOSEPH AND | KIMBERLY B JOSEPH JTWROS | 44 HICKORY LA | | | BEDFORD | NY | 10506 | 1534 |
| MICHAEL D JUSTIN | 355 BAY POINTE RD | | | | LAKE ORION | MI | 48362 | 2572 |
| MICHAEL D KAFF | 6541 ALDERTON STREET | | | | REGO PARK | NY | 11374 | 5013 |
| MICHAEL D KAGEN | 201 TESSIER LN | | | | NORTHBRIDGE | MA | 01534 | 1195 |
| MICHAEL D KARZ | KARZ ENTERTAINMENT DEF BEN PEN | 707 HANLEY AVE | | | LOS ANGELES | CA | 90049 | |
| MICHAEL D KELLEY | 2501 N MORRISON ROAD | | | | MUNCIE | IN | 47304 | 5070 |
| MICHAEL D KELLEY | 703 INVERNESS CL | | | | BIRMINGHAM | AL | 35242 | 3718 |
| MICHAEL D KELLEY | CUST KATHLEEN CARTER KELLEY UTMA | AL | 703 INVERNESS CLIFFS | | BIRMINGHAM | AL | 35242 | 3718 |
| MICHAEL D KELLEY CUST | ERIN ADAIR BAILEY UTMA AL | 1248 DAVID DR | | | PELHAM | AL | 35124 | |
| MICHAEL D KELLEY CUST | JOSHUA DAMIEN KELLEY UTMA AL | 1248 DAVID DR | | | PELHAM | AL | 35124 | |
| MICHAEL D KENDALL & | DAVID A KENDALL JT TEN | 15312 THORNRIDGE DR | | | GRAND BLANC | MI | 48439 | 9203 |
| MICHAEL D KENNEY & | SUSIE KENNEY | TR KENNEY FAM TRUST | UA 12/22/97 | 1133 FAIR WEATHER CIRCLE | CONCORD | CA | 94518 | 1939 |
| MICHAEL D KIDD & | KATHERINE S KIDD JT TEN | 21126 ANGELA SQ | | | STERLING | VA | 20166 | 2423 |
| MICHAEL D KIETZKE | & DEANNA L KIETZKE JTTEN | 3404 ROYAL MEADOW LN | | | SAN JOSE | CA | 95135 | |
| MICHAEL D KIETZKE CUST | JORDAN KIETZKE UTMA/CA | 3404 ROYAL MEADOW LN | | | SAN JOSE | CA | 95135 | |
| MICHAEL D KILCRAN & | LINDA L KILCRAN JT TEN | 1214 HUNTERS LANE | | | LIBERTYVILLE | IL | 60048 | 3408 |
| MICHAEL D KILLIAN | ELIZABETH F KILLIAN JT TEN | 8703 E SARATOGA PLACE | | | DENVER | CO | 80237 | 2941 |
| MICHAEL D KING REVOCABLE TRUST | DTD 1/26/96 MICHAEL D KING TTEE | 5534 MOCCASIN DRIVE | | | WESTERVILLE | OH | 43081 | 4445 |
| MICHAEL D KINIRY | 401 ADA STREET | | | | SOUTH LYON | MI | 48178 | 1323 |
| MICHAEL D KNIPP | 1166 E COOPER DR | | | | EDGERTON | WI | 53534 | 9022 |
| MICHAEL D KOENIGSKNECHT | 524 WALNUT ST | | | | FOWLER | MI | 48835 | 9704 |
| MICHAEL D KRIEGER | 1200 ZIMOWSKI RD | | | | MIO | MI | 48647 | 9508 |
| MICHAEL D KRUSE | 28459 STANDLEY RD | | | | DEFIANCE | OH | 43512 | 8952 |
| MICHAEL D KUCHAR & | BARBARA M KUCHAR JT TEN | 809 BELLIS PKWY | | | ORADELL | NJ | 07649 | 2014 |
| MICHAEL D LACEY | PAMELA J R LACEY JT TEN | 9119 NW 86TH COURT | | | KANSAS CITY | MO | 64153 | 2351 |
| MICHAEL D LAMBROS | 420 CHESTNUT HILL RD | | | | FOREST LAKE | MD | 21050 | 1506 |
| MICHAEL D LARR | 407 NORTH STREET | | | | HOLLY | MI | 48442 | 1216 |
| MICHAEL D LEACH | 2475 POPLAR GROVE RD | | | | SPRINGVILLE | TN | 38256 | 5308 |
| MICHAEL D LEIGHT | 310 MORSE RD | | | | SIX LAKES | MI | 48886 | |
| MICHAEL D LEIS | 15562 DECHANT RD | | | | FARMERSVILLE | OH | 45325 | 8232 |
| MICHAEL D LEVON AND | SUSAN G LEVON | JT WROS | 1931 N DERBYSHIRE LN | | ARLINGTON HTS | IL | 60004 | 3352 |
| MICHAEL D LEWIS | & WENDY S LEWIS JTTEN | 230 S CHERRY ST | | | CASTLE ROCK | CO | 80104 | |
| MICHAEL D LIECHTI | 3182 BIRCHLANE DRIVE | | | | FLINT | MI | 48504 | 1202 |
| MICHAEL D LINEHAN IRA | FCC AS CUSTODIAN | 2701 MONOCOTT DRIVE | | | MADERA | CA | 93637 | 2613 |
| MICHAEL D LIPSEY | 734 GUILFORD ST | | | | HUNTINGTON | IN | 46750 | |
| MICHAEL D LIVENGOOD | 3 MATTOX LN | | | | WRIGHT CITY | MO | 63390 | 5501 |
| MICHAEL D LOMBARDY | & LYNN A LOMBARDY JTTEN | 313 N 3RD ST | | | TOWER | MN | 55790 | |
| MICHAEL D LONG & | NANCY J LONG JT TEN | 4500 FARM TO MARKET RD | | | WHITEFISH | MT | 59937 | 8315 |
| MICHAEL D LONGSTAFF | 4379 HAZEL ST | | | | CLARKSTON | MI | 48348 | 1434 |
| MICHAEL D LUBAWSKI | 125 SENTER LANE | | | | BUNNLEVEL | NC | 28323 | 8336 |
| MICHAEL D LUGIBIHL | 7125 NORTH WEST STREET | | | | LIMA | OH | 45807 | 9716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL D LUTZ | 190 ISLAND VIEW DR | | | | TRAVERSE CITY | MI | 49686 |
| MICHAEL D LYNN | 1151 MCKINLEY ST | | | | WISCONSIN RAPIDS | WI | 54495 | 3341 |
| MICHAEL D LYSTER & | EMILY D LYSTER JT TEN | 1519 DAIRY ROAD | | | CHARLOTTESVILLE | VA | 22903 | 1303 |
| MICHAEL D MAC CLAREN & | JANE MAC CLAREN JT TEN | 8133 POTTER RD | | | DAVISON | MI | 48423 | 8165 |
| MICHAEL D MACDONALD | HANAU HIGH SCHOOL | SMR 470 BOX 7323 | | | APO | AE | 09165 |
| MICHAEL D MACKEL | MICHAEL D. MACKEL LIVING TRUST | PO BOX 16163 | | | BEVERLY HILLS | CA | 90209 |
| MICHAEL D MACKEL | MICHAEL D. MACKEL TRUST | PO BOX 16163 | | | BEVERLY HILLS | CA | 90209 |
| MICHAEL D MACKEL | TR UA 06/08/06 | MICHAEL D MACKEL TRUST | BOX 16163 | | BEVERLY HILLS | CA | 90209 |
| MICHAEL D MACKEL LIVING TRUST | U/A DTD 06/08/2006 | MICHAEL D MACKEL TTEE | PO BOX 16163 | | BEVERLY HILLS | CA | 90209 |
| MICHAEL D MADSEN | 4668 BOUNTIFUL RIDGE DR | | | | BOUNTIFUL | UT | 84010 | 5882 |
| MICHAEL D MALAGA | 186 RANDALL | | | | TROY | MI | 48098 | 5526 |
| MICHAEL D MALONE | 4318 LAWNWOOD LN | | | | BURTON | MI | 48529 | 1931 |
| MICHAEL D MALONE | CUST JOHN DAVID LARSON UTMA NC | 2430 LEMON TREE LN | | | CHARLOTTE | NC | 28211 |
| MICHAEL D MANN | 3610 COYOTE RD | | | | WEST SACRAMENTO | CA | 95691 |
| MICHAEL D MANSFIELD | CHARLES SCHWAB & CO INC CUST | 748 LEISURE LANE | | | GREENWOOD | IN | 46142 |
| MICHAEL D MARCELL | CHARLES C MARCELL POA | 818 W HEBRON LANE | | | SHEPHERDSVLLE | KY | 40165 | 7404 |
| MICHAEL D MARSH | 107 PECAN CT | | | | SPRINGTOWN | TX | 76082 |
| MICHAEL D MARSHALL | 1307 ANSBURY | | | | HOUSTON | TX | 77018 | 7303 |
| MICHAEL D MARSHALL | 1892 HALL STREET | | | | HOLT | MI | 48842 | 1703 |
| MICHAEL D MARTIN | 393 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406 | 1016 |
| MICHAEL D MARTIN | MARY T MARTIN JT TEN | 1906 WINDYS RUN ROAD | | | CATONSVILLE | MD | 21228 | 5881 |
| MICHAEL D MARTYNIAK | 3886 NORWICH DR | | | | CANTON | MI | 48188 | 7232 |
| MICHAEL D MATESICK | TR MICHAEL D MATESICK FAM TRUST | UA 05/03/95 | 6606 NTR 78 | | GREEN SPRINGS | OH | 44836 |
| MICHAEL D MC DONALD | 67 N ST NW | | | | WASHINGTON | DC | 20001 | 1254 |
| MICHAEL D MC HENRY | CHARLES SCHWAB & CO INC CUST | 13727 NE 76TH PL | | | REDMOND | WA | 98052 |
| MICHAEL D MC KERNAN | 13930 JEFFERSON DAVIS HWY | | | | WOODBRIDGE | VA | 22191 | 2039 |
| MICHAEL D MCCALL | CHARLES SCHWAB & CO INC CUST | 10301 SOUTHRIDGE DR | | | ALTA LOMA | CA | 91737 |
| MICHAEL D MCCLENDON | 712 STRAWBERRY ST | | | | DUNDEE | MI | 48131 | 1043 |
| MICHAEL D MCCLOSKEY | 986 TWINCREST CT | | | | CINCINNATI | OH | 45231 |
| MICHAEL D MCCLUNG | 519 PEABODY SQUARE | | | | MEMPHIS | TN | 38104 |
| MICHAEL D MCCLURE AND | GRAZINA M MCCLURE JT TEN | 12237 MT ALBERT ROAD | | | ELLICOTT CITY | MD | 21042 | 1336 |
| MICHAEL D MCCORMICK & | C J MCCORMICK III & JANE ANN WISSEL | TR MCCORMICK DECANDANTS IRREVOCABLE | GST TR UA 10/29/97 | PO BOX 728 C/O JANE ANN WISSEL | VINCENNES | IN | 47591 | 0728 |
| MICHAEL D MCCULLOCH | SHARON J MCCULLOCH JT TEN | 69 NARAGANSETT RD | | | BUFFALO | NY | 14220 | 2413 |
| MICHAEL D MCGEE | 6602 BARNES | | | | VERMILION | OH | 44089 | 3018 |
| MICHAEL D MCGUIRE | 418 CRYSTAL BEACH DR | | | | WINDSOR | CO | 80550 |
| MICHAEL D MCKENNA | 7912 PINNOCHIO AVENUE | | | | LAS VEGAS | NV | 89131 | 3587 |
| MICHAEL D MCKINNEY | 1744 PETROLIA | | | | WEST BLOOMFIELD | MI | 48324 | 3961 |
| MICHAEL D MEADER | 6205 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460 | 9750 |
| MICHAEL D MEFFERT | 1586 MOSSY CREEK RD | | | | BRIDGEWATER | VA | 22812 | 2619 |
| MICHAEL D MENNE | 829 CAMPBELL ST | | | | FLINT | MI | 48507 | 2424 |
| MICHAEL D MIKLEVICH | 46799 HIDDLE BROOK | | | | MACOMB | MI | 48044 |
| MICHAEL D MILBERG | 5636 ALTON RD | | | | MIAMI | FL | 33140 | 2019 |
| MICHAEL D MILLER | 13183 SHERIDAN RD | | | | MONTROSE | MI | 48457 | 9346 |
| MICHAEL D MILLER | 823 WALLER | | | | SAGINAW | MI | 48602 | 1614 |
| MICHAEL D MILLS | 9650 LONGDEN AVE # A | | | | TEMPLE CITY | CA | 91780 |
| MICHAEL D MINNOZZI | CUST ADAM MICHAEL MINNOZZI UTMA OH | 4758 LEDGEWOOD DR | UNIT B5 | | MEDINA | OH | 44256 | 9060 |
| MICHAEL D MITCHELL | 19411 BEAVERLAND | | | | DETROIT | MI | 48219 | 1830 |
| MICHAEL D MODER & | CHERYL L MODER JT TEN | 5801 ROSEBROOK | | | TROY | MI | 48098 | 3880 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL D MONE | 48 BALLSTON AVE | | | | BALLSTON SPA | NY | 12020 | 1901 |
| MICHAEL D MOORE | 102 EDENS EDGE | | | | PEACHTREE CTY | GA | 30269 | 3501 |
| MICHAEL D MORGAN | 13401 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237 | 1645 |
| MICHAEL D MORR | 451 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | 1652 |
| MICHAEL D MULADORE | 3585 WHITE TRILLIUM DR W | | | | SAGINAW | MI | 48603 | 1981 |
| MICHAEL D MULLEN | CGM IRA CUSTODIAN | 2609 FLETCHER LANE | | | THE VILLAGES | FL | 32162 | 4500 |
| MICHAEL D MULLIN | 635 NO 5TH ST | | | | MIDDLETOWN | IN | 47356 | 1007 |
| MICHAEL D MUNGER | 9151 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439 | |
| MICHAEL D NEFF | 209 W RIVER ST | | | | GRAND LEDGE | MI | 48837 | 1556 |
| MICHAEL D NELSON & | WILLIAM M NELSON JT WROS | 3456 FAIRFAX LN | | | SAINT PAUL | MN | 55129 | 9342 |
| MICHAEL D NICCUM | 7908 W KEY DR | | | | MUNCIE | IN | 47304 | 8824 |
| MICHAEL D NICKOLA | 4216 NORTHSHORE DR | | | | FENTON | MI | 48430 | 9148 |
| MICHAEL D NORTHCOTT | & LORI D NORTHCOTT JTTEN | 47 N GREENVINE CIR | | | THE WOODLANDS | TX | 77382 | |
| MICHAEL D O'BRIEN | CGM IRA CUSTODIAN | 13580 SW 124TH AVENUE | | | TIGARD | OR | 97223 | 2888 |
| MICHAEL D O'ROURKE | 3920 OAK GROVE ROAD | | | | NORTH BRANCH | MI | 48461 | 8910 |
| MICHAEL D OGDEN | 1643 GILMAR ROAD | | | | APOLLO | PA | 15613 | 9231 |
| MICHAEL D ORLANDO | 886 SILVERCREST AVE | | | | AKRON | OH | 44314 | 2834 |
| MICHAEL D ORTWINE | 4957 TIMBERWAY TRAIL | | | | CLARKSTON | MI | 48346 | 4464 |
| MICHAEL D PANAS & | KAREN S PANAS JT TEN | 112 N 11TH ST | | | WHEELING | WV | 26003 | 6921 |
| MICHAEL D PAULL | 1220 ANDERSON RD | | | | CUYAHOGA FALLS | OH | 44221 | 4304 |
| MICHAEL D PAVELEK III | CUST TUCKER A PAVELEK | UTMA MD | 122 E VALCOURT RD | | GROVE CITY | PA | 16127 | 3732 |
| MICHAEL D PEARSON & | JOYCE A E PEARSON JT TEN | 116 PUNKIN CT | | | GREENFIELD | IN | 46140 | 3156 |
| MICHAEL D PENDERGAST | CGM IRA CUSTODIAN | 1071 CRESS ROAD | | | PHELPS | NY | 14532 | 9403 |
| MICHAEL D PENZ | 1280 DODGE RD | | | | GETZVILLE | NY | 14068 | 1308 |
| MICHAEL D PERRY | 536 E GLASS | | | | ORTONVILLE | MI | 48462 | 8879 |
| MICHAEL D PESSEFALL | 08627 TRINITY RD | | | | DEFIANCE JUNCTION | OH | 43512 | 9762 |
| MICHAEL D PFEIFER & | DEBRA L PFEIFER JTWROS | 2802 HIDDEN HILLS LANE NE | | | ROCHESTER | MN | 55906 | 6205 |
| MICHAEL D PHALEN | 12480 E BRISTOL | | | | DAVISON | MI | 48423 | 9114 |
| MICHAEL D PHELPS | 4419 S SHERIDAN RD | | | | LENNON | MI | 48449 | 9403 |
| MICHAEL D PIERCE | 5405 N RIVER RD | | | | JANESVILLE | WI | 53545 | 8923 |
| MICHAEL D PIETRO & | MARILYN L PIETRO JT TEN | 39700 VALIANT | | | STERLING HTS | MI | 48313 | 5172 |
| MICHAEL D PONGRATZ | DAWN M PONGRATZ JT TEN | 1935 HENRY ST | | | N BELLMORE | NY | 11710 | 3213 |
| MICHAEL D PRESSEL | 9760 MINTWOOD DRIVE | | | | CENTERVILLE | OH | 45459 | |
| MICHAEL D PRITSIOLAS & | FAYE M PRITSIOLAS JT TEN | 149-27 35TH AVE | | | FLUSHING | NY | 11354 | 3857 |
| MICHAEL D PROCASKEY | 5827 TROTTER LN | | | | WEST BLOOMFIELD | MI | 48322 | 1636 |
| MICHAEL D PRONIER | 339 AVE VAQUERO | | | | SAN CLEMENTE | CA | 92672 | |
| MICHAEL D PUMPHREY & | SHIRLEY A PUMPHREY JT TEN | 9386 COUNTRY CLUB LANE | | | DAVISON | MI | 48423 | 8310 |
| MICHAEL D PUTTS | 708 WESSEX DRIVE | | | | MURRELLS INLET | SC | 29576 | |
| MICHAEL D PYLE | 1029 BACON ST | | | | MONROE | MI | 48161 | 4030 |
| MICHAEL D QUINN | 15022HIX | | | | LIVONIA | MI | 48154 | 4873 |
| MICHAEL D RANCK | 5811 PINE BREEZE DR | | | | CLARKSTON | MI | 48346 | 4090 |
| MICHAEL D RANDOLPH | 4817 MUND RD | | | | SHAWNEE | KS | 66218 | 9091 |
| MICHAEL D RASPUZZI EXEC | ESTATE OF DENNIS R RASPUZZI | 56 FORSYTHIA RD | | | LEOMINSTER | MA | 01453 | 1766 |
| MICHAEL D RASTELLI | 670 FRENCHTOWN ROAD | | | | BRIDGEPORT | CT | 06606 | |
| MICHAEL D REACH | 201 OCEAN AVE APT P1207 | | | | SANTA MONICA | CA | 90402 | |
| MICHAEL D REINHARDT | 527 N KNIGHT ROAD | | | | BAY CITY | MI | 48708 | 9165 |
| MICHAEL D REITZ | 7426 NOEL AVE | | | | DIMONDALE | MI | 48821 | 9549 |
| MICHAEL D RENIHAN | 1076 ALTON RD | | | | PT CHARLOTTE | FL | 33952 | 1736 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL D RESETAR CUST FOR | MICHAEL TYLER RESETAR | UNDER IL UNIF TRF TO MIN ACT | MORTON SALT | 123 N WACKER DR, 26TH FLOOR | CHICAGO | IL | 60606 | 1762 |
| MICHAEL D RICH | 10603 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64155 | |
| MICHAEL D RILEY & | JOAN A RILEY JT TEN | 580 COVINGTON ROAD | | | BLOOMFIELD HILLS | MI | 48301 | 2667 |
| MICHAEL D RISCHOW | 7721 WOODLAND RD | | | | LAKE ODESSA | MI | 48849 | 9323 |
| MICHAEL D ROACH | 7472 S. LAKESHORE DR. | | | | SHREVEPORT | LA | 71119 | 2403 |
| MICHAEL D ROBERTO & | LORRAINE C ROBERTO JT TEN | 10338 GREENTRAIL DR N | | | BOYNTON BEACH | FL | 33436 | 4410 |
| MICHAEL D ROBINSON | SIMPLE IRA-PERSHING LLC CUST | 617 EXCELSIOR ST | | | ROME | GA | 30165 | 2341 |
| MICHAEL D ROHRER | 4500 EDMUND BLVD | | | | MINNEAPOLIS | MN | 55406 | 3629 |
| MICHAEL D ROPER | 1763 FISHING FORD RD | | | | BELFAST | TN | 37019 | 2062 |
| MICHAEL D ROSEN IRA | FCC AS CUSTODIAN | P.O. BOX 71 | | | SMYRNA | NY | 13464 | 0071 |
| MICHAEL D ROSENBERG | SIMPLE IRA DTD 12/03/97 | 7015 BERACASA WAY | | | BOCA RATON | FL | 33433 | |
| MICHAEL D ROSOCHACKI | 49385 STANTON CT | | | | CANTON | MI | 48188 | 8010 |
| MICHAEL D ROSS | 2433 S SAN MATEO DR | | | | NORTH PORT | FL | 34288 | 8245 |
| MICHAEL D ROSSETTO | 5198 MAYBEE RD | | | | CLARKSTON | MI | 48346 | 4339 |
| MICHAEL D ROSSMAN & | BARBARA A ROSSMAN JT TEN | 240 WEBER RD | | | GLADWIN | MI | 48624 | 8541 |
| MICHAEL D ROWAN | 47684 HOPI RD | | | | COARSEGOLD | CA | 93614 | 9259 |
| MICHAEL D RUDD | PO BOX 32427 | | | | LOUISVILLE | KY | 40232 | 2427 |
| MICHAEL D RUNNELS | 2434 SHAMROCK DR | | | | SAN PABLO | CA | 94806 | 1540 |
| MICHAEL D RYAN & | ELLEN P RYAN JT TEN | 8673 CREEKWOOD WAY | | | FAIR OAKS | CA | 95628 | 6303 |
| MICHAEL D SALINAS | 3767 SKYVIEW DRIVE | | | | JANESVILLE | WI | 53546 | 2024 |
| MICHAEL D SALINAS & | CAROLE D SALINAS JT TEN | 3767 SKYVIEW DRIVE | | | JANESVILLE | WI | 53546 | 2024 |
| MICHAEL D SAMSTAG | 2703 PETERSON LANE | | | | SANDUSKY | OH | 44870 | 5940 |
| MICHAEL D SANDOVAL | 10792 BRAUN RD | | | | MANCHESTER | MI | 48158 | |
| MICHAEL D SASSEEN | 156 PLEASANT | | | | ROMEO | MI | 48065 | 5141 |
| MICHAEL D SAVAGE | 51 MCDANIEL DR | | | | JACKSON | TN | 38305 | 2527 |
| MICHAEL D SCALLEN | 240 STEPHENS | | | | GROSSE POINTE FARM | MI | 48236 | 3542 |
| MICHAEL D SCANLAN TOD DANIELLE J | WONG UTMA/CA SUBJECT TO STA RULES | 2925 KNOXVILLE AVE | | | LONG BEACH | CA | 90815 | 1523 |
| MICHAEL D SCHMIDTKE | 8435 NORBORNE | | | | DEARBORN HEIGHTS | MI | 48127 | 1125 |
| MICHAEL D SCHROEDER | & ALEXANDRA SCHROEDER JTTEN | 1700 JACOBSEN BLVD | | | BREMERTON | WA | 98310 | |
| MICHAEL D SCHULTZ | 855 LEDDY | | | | SAGINAW | MI | 48609 | 9425 |
| MICHAEL D SCHWARTZ | 112 MORTON BLVD | | | | PLAINVIEW | NY | 11803 | 5628 |
| MICHAEL D SCHWOERER | CAROL L SCHWOERER JT TEN | PO BOX 1198 | | | ALTAVILLE | CA | 95221 | 1198 |
| MICHAEL D SCHYCK | PO BOX 773 | | | | CARNESVILLE | GA | 30521 | 0584 |
| MICHAEL D SCOTT | 1528 MONTREAL RD | | | | TUCKER | GA | 30084 | 6701 |
| MICHAEL D SCOTT | 3 RADFORD COURT | | | | SIMPSONVILLE | SC | 29680 | 7064 |
| MICHAEL D SCOTT | 3307 45TH AVE S | | | | FARGO | ND | 58104 | |
| MICHAEL D SEEMANN | 237 E FULTON ST | | | | LONG BEACH | NY | 11561 | 2204 |
| MICHAEL D SHANNON | G5009 W CARPENTER RD | | | | FLINT | MI | 48504 | |
| MICHAEL D SHARP | 1428 PAR COURT | | | | LINDEN | MI | 48451 | 9403 |
| MICHAEL D SHEA | 208 WESTERLY TER | | | | E HARTFORD | CT | 06118 | 3458 |
| MICHAEL D SHEEAN | 633 FOREST PARK LN | | | | BOYNE CITY | MI | 49712 | 1683 |
| MICHAEL D SHIPPY & | TERESA M SHIPPY | 9500 E 39TH ST | | | KANSAS CITY | MO | 64133 | |
| MICHAEL D SHOECRAFT | 11294 OAK ROAD | | | | OTISVILLE | MI | 48463 | 9724 |
| MICHAEL D SHOEMAKER | CHARLES SCHWAB & CO INC CUST | 25W014 ORIOLE LN | | | NAPERVILLE | IL | 60540 | |
| MICHAEL D SIECZKOWSKI | 4555 BUDD RD | | | | LOCKPORT | NY | 14094 | 9710 |
| MICHAEL D SIMICH & | KATHALEEN SIMICH JTWROS | 14058 COUNTY RD. 320 | | | NAVASOTA | TX | 77868 | 6652 |
| MICHAEL D SIMMONS | 25956 WOODBINE | | | | INKSTER | MI | 48141 | 1917 |
| MICHAEL D SIMMONS & | BARBARA A SIMMONS JT TEN | 25956 WOODBINE | | | INKSTER | MI | 48141 | 1917 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL D SIMMS | 110 PARK DR | | | | ELKVIEW | WV | 25071 9504 |
| MICHAEL D SIMONS & | JENNIFER L SIMONS JT TEN | 1 HOLLIS ST APT B | | | CAMBRIDGE | MA | 02140 |
| MICHAEL D SIMPKINS | 3086 GREENWOOD | | | | ROCHESTER HLS | MI | 48309 3921 |
| MICHAEL D SINGER | CHARLES SCHWAB & CO INC CUST | 4984 CHAMPLAIN CIR | | | WEST BLOOMFIELD | MI | 48323 |
| MICHAEL D SLADE | 181 ASHLAND CREEK CT | | | | LAWRENCEVILLE | GA | 30045 6812 |
| MICHAEL D SMALLWOOD | 2404 N STATE ROAD 39 | | | | DANVILLE | IN | 46122 8217 |
| MICHAEL D SMITH | & KARI J SMITH JTTEN | 15840 PASEO DEL SUR | | | SAN DIEGO | CA | 92127 |
| MICHAEL D SMITH | 2120 ROCKY FORK CHURCH RD | | | | SANFORD | NC | 27332 0581 |
| MICHAEL D SMITH | 262 BELMONT CT W | | | | NORTH TONA | NY | 14120 4862 |
| MICHAEL D SMITH | 31 SPRUCE LANE | | | | OAKDALE | CT | 06370 1330 |
| MICHAEL D SMITH | 447 PENNY LAKE DR | | | | WOLVERINE LAKE | MI | 48390 2340 |
| MICHAEL D SMITH | 9455 SKY VISTA PKWY | APT 22F | | | RENO | NV | 89505 2049 |
| MICHAEL D SOKOL | 43 BAILEY | | | | ADRIAN | MI | 49221 8636 |
| MICHAEL D SOMMERFELD | 2834 MINNESOTA STREET | | | | STEVENS POINT | WI | 54481 4824 |
| MICHAEL D SORVINO | 92 STELFOX ST | | | | DEMAREST | NJ | 07627 |
| MICHAEL D SOUZA | 2408 ANTIOCH CHURCH RD | | | | CLARKSVILLE | TN | 37040 7306 |
| MICHAEL D SPEAR | 627 GLEN ECHO RD | | | | PHILADELPHIA | PA | 19119 2919 |
| MICHAEL D SPEARS | 1630 OWEN | | | | SAGINAW | MI | 48601 2852 |
| MICHAEL D SPEDOSKE | #1 | 9245 W M-78 | | | HASLETT | MI | 48840 9201 |
| MICHAEL D SPENCER | CHARLES SCHWAB & CO INC CUST | 55 DRAKEWOOD LANE | | | NOVATO | CA | 94947 |
| MICHAEL D SPENCER & | REBECCA LYNN SPENCER | 55 DRAKEWOOD LANE | | | NOVATO | CA | 94947 |
| MICHAEL D SPENCER INH IRA | BENE OF PATRICIA ANN SPENCER | CHARLES SCHWAB & CO INC CUST | 55 DRAKEWOOD LANE | | NOVATO | CA | 94947 |
| MICHAEL D STANGEL | 2507 S HASTINGS | | | | EAU CLAIRE | WI | 54701 4556 |
| MICHAEL D STEFFES | 36621 DOWLING | | | | LIVONIA | MI | 48150 3415 |
| MICHAEL D STEURY | 19728 CR 142 | | | | NEW PARIS | IN | 46553 |
| MICHAEL D STEWARD | 12333 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421 8804 |
| MICHAEL D STINSON | 1505 E 31ST ST | | | | ANDERSON | IN | 46016 5627 |
| MICHAEL D STROUD & | RUTH ANN STROUD JT TEN | 113 LAKE SHORE DRIVE | | | RUSSELLVILLE | AR | 72802 7910 |
| MICHAEL D SULLA AND | ROBIN A SULLA JTWROS | 42 SHADOW LN | | | NEW CANAAN | CT | 06840 5139 |
| MICHAEL D SULLIVAN | 5777 W CARO RD | | | | VASSAR | MI | 48768 9757 |
| MICHAEL D SUROVEY | 1276 OVERLOOK RD | | | | LAKEWOOD | OH | 44107 1036 |
| MICHAEL D SWEENEY | 1170 HIGHLAND DR | | | | GRAND HAVEN | MI | 49417 2417 |
| MICHAEL D SWEENEY & | MONICA T DE WIT | 623 DE LA VISTA AVE | | | SANTA BARBARA | CA | 93103 |
| MICHAEL D TAYLOR | 32070 HAZELWOOD | | | | WESTLAND | MI | 48186 4931 |
| MICHAEL D TAYLOR | 5480 W JASON ROAD | | | | ST JOHNS | MI | 48879 9253 |
| MICHAEL D TEMBREULL | 300 TOWER BAY DRIVE | | | | MICHIGAMME | MI | 49861 |
| MICHAEL D TEMPLEMAN SR | PO BOX 4026 | | | | FRANKFORT | KY | 40604 4026 |
| MICHAEL D THACKER | 5265 W BARNWOOD DR | | | | NEW PALESTINE | IN | 46163 9475 |
| MICHAEL D THEDE | CHARLES SCHWAB & CO INC CUST | 808 137TH ST NE | | | BRADENTON | FL | 34212 |
| MICHAEL D THOMAS | 17609 HARTWELL | | | | DETROIT | MI | 48235 2639 |
| MICHAEL D THOMPSON | 511 E 38TH ST | | | | ANDERSON | IN | 46013 4901 |
| MICHAEL D THORN | 290 NICE PLACE RD | | | | CLEVER | MO | 65631 6672 |
| MICHAEL D TIERNAN | 8790 BEACHWOOD ST | | | | CLARKSTON | MI | 48348 3407 |
| MICHAEL D TOMBERS | 12709 BEAVER DEN TRAILS | | | | LOCKPORT | IL | 60441 9025 |
| MICHAEL D TOMLINSON | CHARLES SCHWAB & CO INC CUST | 51 REMINGTON LN | | | ALISO VIEJO | CA | 92656 |
| MICHAEL D TOTH | 4252 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166 9506 |
| MICHAEL D TRAHAN | 5040 33RD ST | | | | GROVES | TX | 77619 2802 |
| MICHAEL D TROTTER | 11728 N MARTINDALE | | | | DETROIT | MI | 48204 1694 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL D TROYER | ROUTE 2 | | | | CLOVERDALE | OH | 45827 | 9802 |
| MICHAEL D ULRICH | PO BOX 6325 | | | | PLYMOUTH | MI | 48170 | 0333 |
| MICHAEL D UNSETH | 1327 SOUTH WALNUT | | | | JANESVILLE | WI | 53546 | |
| MICHAEL D WADE | CHARLES SCHWAB & CO INC CUST | 221 SHORE BREEZE DR | | | IRMO | SC | 29063 | |
| MICHAEL D WALSH | 3510 BEECHWOOD LANE | | | | ANDERSON | IN | 46011 | 3808 |
| MICHAEL D WATSON | 5892 RED OAK CRT | | | | DAYTON | OH | 45424 | |
| MICHAEL D WAY | 2622 MORGAN RD | | | | NASHVILLE | MI | 49073 | 9772 |
| MICHAEL D WEBB | 23469 ANNAPOLIS | | | | DEARBORN | MI | 48125 | 2200 |
| MICHAEL D WEBER | 304 BRUCE COURT | | | | KOKOMO | IN | 46902 | 3607 |
| MICHAEL D WEILAND | SOUTHWEST SECURITIES INC | 3425 N 63RD ST | | | SCOTTSDALE | AZ | 85251 | |
| MICHAEL D WEISS | 4688 MACKINAW RD | | | | SAGINAW | MI | 48603 | 2102 |
| MICHAEL D WHITING | 11800 BUECHE RD | | | | BURT | MI | 48417 | 9774 |
| MICHAEL D WHITTY & | GAIL A WHITTY | 165 BALDWIN RD | | | BIRMINGHAM | MI | 48009 | |
| MICHAEL D WILBERDING | 11306 W CARSON CITY RD | | | | GREENVILLE | MI | 48838 | 9124 |
| MICHAEL D WILEY | 1513 GRAY FOX LN | | | | SPRING HILL | TN | 37174 | 5114 |
| MICHAEL D WILLETT & | JANICE B WILLETT | TR UA WILLETT FAMILY LOVING TRUST | 07/09/91 | 12527 BURGOYNE | HOUSTON | TX | 77077 | 5819 |
| MICHAEL D WILLIAMS | 1106 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222 | 3155 |
| MICHAEL D WILLIAMS | 115 NEW GRANVILLE RD | | | | WILMINGTON | DE | 19808 | 1107 |
| MICHAEL D WILLIAMS | 40 FM 1960 W APT 159 | | | | HOUSTON | TX | 77090 | |
| MICHAEL D WISNIEWSKI | 10290 20TH AVE NW | | | | GRAND RAPIDS | MI | 49544 | 9505 |
| MICHAEL D WORTH | 1327 N 125 W | | | | FRANKLIN | IN | 46131 | 8704 |
| **MICHAEL D YANCEY** | **7152 TABOR DR** | | | | DALLAS | TX | 75231 | |
| MICHAEL D YANCEY | CHARLES SCHWAB & CO INC CUST | 7152 TABOR DR | | | DALLAS | TX | 75231 | |
| MICHAEL D YANUCK & | CAROLYN CANE YANUCK TEN BY ENT | 1350 WILLOW BROOK DRIVE | | | PALM HARBOR | FL | 34683 | |
| MICHAEL D YOSPIN | 68 BRIAR HILLS CIRCLE | | | | SPRINGFIELD | NJ | 07081 | 3420 |
| MICHAEL D YOUNG & | WENDY L YOUNG | JT TEN | 6630 MAPLE RD | | FRANKENMUTH | MI | 48734 | 9587 |
| MICHAEL D YOUNG C/F | SAMUEL M PIPER | U MI UTMA | 6630 MAPLE RD | | FRANKENMUTH | MI | 48734 | 9587 |
| MICHAEL D'AMATO | MID TRUST | 3116 HARBORSIDE DR. | | | LAS VEGAS | NV | 89117 | |
| MICHAEL D'ANGELO | 812 MAIN ST | | | | BRADLEY BEACH | NJ | 07720 | 4360 |
| MICHAEL D'AVERSA | 29 HALL AVE | | | | EASTCHESTER | NY | 10709 | 3501 |
| MICHAEL D. ANDREWS | 719 LARKIN ST | | | | SALINAS | CA | 93907 | |
| MICHAEL D. BURNS IRA | FCC AS CUSTODIAN | 9672 VAGABOND LN N | | | MAPLE GROVE | MN | 55311 | 1213 |
| MICHAEL D. CARTER TTEE | FRANCES M. CARTER TTEE | CARTER FAMILY TRUST | U/A/D 4/13/94 | 100 HARBORVIEW DRIVE | PORT WASHINGTON | NY | 11050 | 4700 |
| MICHAEL D. CROWDER IRA | FCC AS CUSTODIAN | 246 SOUTHLAKE ROAD | | | COLUMBIA | SC | 29223 | 5913 |
| MICHAEL D. DONSKY TTEE | FBO MICHAEL D DONSKY REV.TRUST | U/A/D 11-19-2007 | 18031 BISCAYNE BLVD. | APT. #1404 | AVENTURA | FL | 33160 | 2520 |
| MICHAEL D. O'CONNELL | CGM IRA ROLLOVER CUSTODIAN | 33342 LODGE ROAD | | | TOLLHOUSE | CA | 93667 | 9606 |
| MICHAEL D. SIEGEL C/F | BRIAN MARC SIEGEL | UNDER THE NY UNIF. TRSF. | TO MINORS ACT. | 6 THICKET DRIVE | COLD SPG HBR | NY | 11724 | 1616 |
| MICHAEL D. SIEGEL C/F | EMILY LEAH SIEGEL | UNDER THE NY UNIF. TRSF. | TO MINORS ACT | 6 THICKET DRIVE | COLD SPG HBR | NY | 11724 | 1616 |
| MICHAEL D. ZELENOVICH | 10739 TESSHIRE DR. | | | | ST. LOUIS | MO | 63123 | 6133 |
| MICHAEL DA SILVA | 18 PENNSYLVANIA AVE | | | | BROCKTON | MA | 02301 | |
| MICHAEL DALE ALLEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 11202 EDINBURGH CT | | BAKERSFIELD | CA | 93311 | |
| MICHAEL DALE ALLEN | CHARLES SCHWAB & CO INC.CUST | 11202 EDINBURGH CT | | | BAKERSFIELD | CA | 93311 | |
| MICHAEL DALE MATTHEWS | 4204 W HORSESHOE DR | | | | MUNCIE | IN | 47302 | 8955 |
| MICHAEL DALE REED | 8500 WEST JACKSON ST | | | | MUNCIE | IN | 47304 | 9730 |
| MICHAEL DALE WILLIAMSON | 4851 MOUNTAIN LANE | | | | SALT LAKE CITY | UT | 84124 | |
| MICHAEL DALESANDRO | 3031 CADDELL CIRCLE | | | | HOKES BLUFF | AL | 35903 | 7318 |
| MICHAEL DALOIA | 30 MARKED TREE RD | | | | HOLLISTON | MA | 01746 | 1640 |
| MICHAEL DALTO | 12 GREYLOCK DR | | | | GANSEVOORT | NY | 12831 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DALY | 2320 RUTGER | UNIT F | | | SAINT LOUIS | MO | 63104 | |
| MICHAEL DALY AND | EVELYN DALY JTWROS | 2 BOXWOOD ROAD | | | FARMINGTON | CT | 06032 | 1046 |
| MICHAEL DAMATO | 350 WOODLAND AVE | | | | MANORVILLE | NY | 11949 | |
| MICHAEL DAMERON | APT 1 | 2918 IDLEWOOD AVENUE | | | RICHMOND | VA | 23221 | |
| MICHAEL DANGELO | 451 WESTBROOK RD | | | | RINGWOOD | NJ | 07456 | 1014 |
| MICHAEL DANIEL ROETTKER | 6339 CINNAMON RIDGE | | | | BURLINGTON | KY | 41005 | |
| MICHAEL DANIEL TOPHAM A | MINOR U/GDNSHIP OF SANDRA | LEE TOPHAM | 150 SAINT ELMO WAY | | SAN FRANCISCO | CA | 94127 | 2014 |
| MICHAEL DANIELS INVESTMENTS | PARTNERSHIP,LTD | A PARTNERSHIP | 8440 CROCKETT LANE | | COLLEGE GROVE | TN | 37046 | |
| MICHAEL DANJOU | 4317 CARROLL STREET | | | | NORTHPORT | AL | 35475 | |
| MICHAEL DANNHARDT | 1653 MONTMORENCY DRIVE | | | | VIENNA | VA | 22182 | 2023 |
| MICHAEL DANTONA | 240 HAWTHORNE RD | | | | KINGS PARK | NY | 11754 | |
| MICHAEL DARGAJ | 5728 SOMERDALE AVE | | | | BROOKPARK | OH | 44142 | 2564 |
| MICHAEL DARLING | 247 SANDSTONE WAY | | | | MANTECA | CA | 95336 | |
| MICHAEL DARLING | 95 HENEARLY DR | | | | MILLER PLACE | NY | 11764 | |
| MICHAEL DAUGHTRY | 19 A PHELLPS AVE | | | | NEW BRUNWICK | NJ | 08901 | 3709 |
| MICHAEL DAURIA | PO BOX 214 | | | | CONESYS | NY | 14435 | 0214 |
| MICHAEL DAVENPORT | 4707 MOUNT VERNON DRIVE | | | | AUSTIN | TX | 78745 | 1856 |
| MICHAEL DAVID ATTEBURY | 4653 CHAMBERLAIN DRIVE | | | | EAST CHINA | MI | 48054 | 3500 |
| MICHAEL DAVID BALLEN | 237 EVANDALE RD | | | | SCARSDALE | NY | 10583 | 1529 |
| MICHAEL DAVID BARNES | 30 JACOB PLACE | | | | LITTLE ROCK | AR | 72211 | |
| MICHAEL DAVID BATES | 8 WELLESEY KNOLL | | | | ROCHESTER | NY | 14624 | |
| MICHAEL DAVID BLAUGRUND | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2027 AYALA ST | | VENTURA | CA | 93001 | |
| MICHAEL DAVID BLAUGRUND CUST | FOR | JACQUELINE J BLAUGRUND | UNTIL AGE 25 | 2027 AYALA ST | VENTURA | CA | 93001 | |
| MICHAEL DAVID BRITTON | 1137 SHADOWBROOK LANE | | | | CHARLOTTE | NC | 28211 | |
| MICHAEL DAVID BRYAN | CHARLES SCHWAB & CO INC CUST | 665 WOODBROOK WAY | | | LAWRENCEVILLE | GA | 30043 | |
| MICHAEL DAVID CAROCCI | CHARLES SCHWAB & CO INC CUST | 701 CAMELOT COURT | | | WILLOW PARK | TX | 76087 | |
| MICHAEL DAVID CESARO | 231 HOPKINS ROAD | | | | MICKLETON | NJ | 08056 | 1273 |
| MICHAEL DAVID CHRISTIE | 6 TAYLOR RD | | | | DOVER | NH | 03820 | 3659 |
| MICHAEL DAVID COOPER | 101 SUNRIDGE DR | | | | PITTSBURGH | PA | 15234 | 1020 |
| MICHAEL DAVID CORWIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3300 WYANT RD | | NILES | MI | 49120 | |
| MICHAEL DAVID CRONAN | 23734 DEL CERRO CIRCLE | | | | WEST HILLS | CA | 91304 | |
| MICHAEL DAVID DANIELSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 01/19/1998 | 3006 COLLINS BLVD | | GARLAND | TX | 75044 | |
| MICHAEL DAVID DAUGHERTY | 2136 W PORTER | | | | FULLERTON | CA | 92833 | 3652 |
| MICHAEL DAVID DIETZ | 212 OAK HILL RD | | | | VAN ALSTYNE | TX | 75495 | 3500 |
| MICHAEL DAVID ELLIOTT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2780 OBANNION TERR. | | DELTONA | FL | 32738 | |
| MICHAEL DAVID ESTLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1490 NEWPORT COVE | | DEFIANCE | OH | 43512 | |
| MICHAEL DAVID FINAZZO | 41376 TREVOR CT | | | | STERLING HEIGHTS | MI | 48313 | |
| MICHAEL DAVID GALLAGHER & | RHONDA L GALLAGHER | 1961 MASSACHUSETTS AVE | | | MC LEAN | VA | 22101 | |
| MICHAEL DAVID GREEN | CGM IRA ROLLOVER CUSTODIAN | 1126 MEADOW VIEW LANE | | | DAVENPORT | IA | 52806 | 1896 |
| MICHAEL DAVID HANSON | 8015 HIGH DR | | | | LEAWOOD | KS | 66206 | |
| MICHAEL DAVID HAUSLER | 113 MARLA DR | | | | LAFAYETTE | LA | 70508 | |
| MICHAEL DAVID HIGGINS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1041 S GILPIN ST | | DENVER | CO | 80209 | |
| MICHAEL DAVID KIMMEL | 2221 TULANE DR | | | | BEAVERCREEK | OH | 45431 | 2423 |
| MICHAEL DAVID KRAFT | 1914 AVE. P | | | | SCOTTSBLUFF | NE | 69361 | |
| MICHAEL DAVID LINDO | 2021 OCEAN AVE APT 108 | | | | SANTA MONICA | CA | 90405 | |
| MICHAEL DAVID LOKER | DESIGNATED BENE PLAN/TOD | 308 S BRIDGE ST | | | SMITHVILLE | MO | 64089 | |
| MICHAEL DAVID MCGARGLE | 7441 SW 1ST ST | | | | MARGATE | FL | 33068 | |
| MICHAEL DAVID MCGRAIN | 21867 GRANADA AVENUE | | | | CUPERTINO | CA | 95014 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DAVID MCKINNEY & | JULIE KAY MCKINNEY JT TEN | 135 WOODLANDS GREEN DRIVE | | | BRANDON | MS | 39047 | 8773 |
| MICHAEL DAVID MILES | 6348 VIA AVENTURA DR | | | | EL PASO | TX | 79912 | 1834 |
| MICHAEL DAVID MILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 MAUD GRAHAM CIR | | BURLINGTON | MA | 01803 | |
| MICHAEL DAVID PLACE | 1359 TRAILSIDE CT NW | | | | GRAND RAPIDS | MI | 49504 | |
| MICHAEL DAVID PLAGER | 438 ADAMS RD | | | | GREENFIELD | MA | 01301 | 1385 |
| MICHAEL DAVID RANEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 370 BEN ALBERT RD | | COTTONTOWN | TN | 37048 | |
| MICHAEL DAVID SCARPA JR IRA | FCC AS CUSTODIAN | 1473 DURHAM RD | | | WALLINGFORD | CT | 06492 | 2613 |
| MICHAEL DAVID SCHROEDER | TOD ACCOUNT | 12519 BENDER DR. | | | STERLING HTS | MI | 48313 | 3301 |
| MICHAEL DAVID SMITH | 2907 MILL RUN SE RD | | | | OWENS CROSS ROADS | AL | 35763 | 8476 |
| MICHAEL DAVID SMITH | MARIANNA SMITH JTTEN | 101 LINDMONT DR | | | GREENVILLE | SC | 29607 | 3358 |
| MICHAEL DAVID TARON & | JANET L TARON | 737 WINDHAM DR | | | CLAREMONT | CA | 91711 | |
| MICHAEL DAVID VLK & | RACHEL ALINE VLK | PSC 2 | BOX 6426 | APO AE  09012-0065 | APO AE | NY | 09012 | |
| MICHAEL DAVIDOFF AND | KATHLEEN N DAVIDOFF (JT WROS) | P O BOX 329 | | | MONTICELLO | NY | 12701 | 0329 |
| MICHAEL DAVIDSON SEP IRA | FCC AS CUSTODIAN | 38 SAHALEE DR | | | LAS VEGAS | NV | 89113 | 4801 |
| MICHAEL DAVIS | 1387 SILVERGATE DR | | | | MBLETON | GA | 30126 | |
| MICHAEL DAVIS | 16 LINDSLEY AVENUE | | | | MAPLEWOOD | NJ | 07040 | |
| MICHAEL DAVIS | 201 BIRCHWOOD ROAD | | | | ALDAN | PA | 19018 | |
| MICHAEL DAVIS | 4585 FIELDSTON RD | | | | RIVERDALE | NY | 10471 | 3941 |
| MICHAEL DAVIS | 5707 DOVE DR DR | | | | NEW PORT RICHEY | FL | 34652 | |
| MICHAEL DAVIS | 7609 LYTLE STREET | | | | SACRAMENTO | CA | 95832 | |
| MICHAEL DAVIS | PO BOX 4447 | | | | DETROIT | MI | 48204 | 0447 |
| MICHAEL DAVIS CRAMER | MARY SEEK CRAMER JT TEN | 3901 LANDER ROAD | | | JEFFERSON | MD | 21755 | 7818 |
| MICHAEL DAVIS ORR | 2 GREEN PASTURES DR | | | | BURNSVILLE | NC | 28714 | 2632 |
| MICHAEL DAVITT SALISBURY | 140 E MILLBROOKE AVE | | | | WOODSTOWN | NJ | 08098 | 1028 |
| MICHAEL DAYL STOUT | 530 FESSLER AVE | | | | NAPERVILLE | IL | 60565 | |
| MICHAEL DE STIO | 34A LOVERS LN | | | | HUNTINGTON | NY | 11743 | |
| MICHAEL DEAN | 3164 CHRISTOPHER WAY | | | | SAN RAMON | CA | 94583 | |
| MICHAEL DEAN CASHIN SR & | DIXIE LEE CASHIN | 726 6TH AVE NW | | | FARIBAULT | MN | 55021 | |
| MICHAEL DEAN GREGORY | CHARLES SCHWAB & CO INC CUST | 1405 CROSS CREEK COURT | | | MAHOMET | IL | 61853 | |
| MICHAEL DEAN HENSON | 24012 ARCHWOOD ST | | | | WEST HILLS | CA | 91307 | |
| MICHAEL DEAN HIGGINS | 890 8TH STREET | | | | HAMMONTON | NJ | 08037 | 8415 |
| MICHAEL DEAN MORROW | 6509 S CR 800 W DR | | | | DALEVILLE | IN | 47334 | 9422 |
| MICHAEL DEAN POLZIN | 2767 CHRISTOFFERSON CR | | | | OGDEN | UT | 84403 | |
| MICHAEL DEAN PRIMOZIC | 5607 SHANNON CT | | | | WOODBRIDGE | VA | 22193 | 3511 |
| MICHAEL DEAN RESSEGUIE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7390 CHARLES CT | | LINDEN | MI | 48451 | |
| MICHAEL DEAN THIES | SEP-IRA DTD 06/24/93 | 13048 12TH AVE NW | | | SEATTLE | WA | 98177 | |
| MICHAEL DEAN WARREN & | NANCY L WARREN JT TEN | 4846 DEAN LN SW | | | LILBURN | GA | 30047 | |
| MICHAEL DEARING | 309 EAGLE GLEN COURT | | | | RAYMORE | MO | 64083 | |
| MICHAEL DEARING | 309 EAGLE GLEN CT | | | | RAYMORE | MO | 64083 | 9576 |
| MICHAEL DEASY | 6763 RAINBOW LANE | | | | PORT ARTHUR | TX | 77642 | |
| MICHAEL DEBELLIS | 103 HANSON PL | | | | RONKONKOMA | NY | 11779 | |
| MICHAEL DEBENEDITTIS | 304 E 65TH ST APT 30D | | | | NEW YORK | NY | 10065 | 6785 |
| MICHAEL DEBES | 17527 OLYMPIC PARK LN | | | | HUMBLE | TX | 77346 | |
| MICHAEL DEBURGHGRAEVE | 3523 PHEASANT RUN CIR. APT. 7 | | | | ANN ARBOR | MI | 48108 | |
| MICHAEL DECARLO | 343 SHERMAN AVE | | | | HAWTHORNE | NY | 10532 | 1422 |
| MICHAEL DECESARE | 104 SHERATON AVE | | | | CINNAMINSON | NJ | 08077 | |
| MICHAEL DEE ROOT & | VICKI KAY ROOT | 6553 ALLEGAN RD | | | VERMONTVILLE | MI | 49096 | |
| MICHAEL DEEL | 105 CASTLR HILL CT | | | | LOCUST GROVE | VA | 22508 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DEIORIO ACF | ALICIA DEIORIO U/CA/UTMA | 69 CORTE MADERA | | | | LAKE ELSINORE | CA | 92532 | 0200 |
| MICHAEL DELAHANTY | 24796 DAVENPORT AVE | | | | | NOVI | MI | 48374 | 3025 |
| MICHAEL DELANEY | CGM IRA CUSTODIAN | 602 PRINCESS ST. | | | | ALEXANDRIA | VA | 22314 | 2310 |
| MICHAEL DELANO | 14102 GOLDEN GIVEN ROAD EAST | | | | | TACOMA | WA | 98445 | |
| MICHAEL DELFRANCO | LOUISE DELFRANCO JT TEN | 79 ALDEN DRIVE | | | | GUILFORD | CT | 06437 | 1692 |
| MICHAEL DELL AQUILA | 821 KOMAN DR | | | | | PARAMUS | NJ | 07652 | |
| MICHAEL DELLA CHIESA & | JUDITH A DELLA CHIESA JT TEN | 249 GLASCO TURNPIKE | | | | SAUGERTIES | NY | 12477 | |
| MICHAEL DELORENZO & | CARA DELORENZO JT TEN | 8531 W GATES ST | | | | BRUCE | MI | 48065 | 4364 |
| MICHAEL DELUGA | CGM IRA CUSTODIAN | 568 SANTUIT RD. | | | | COTUIT | MA | 02635 | 3230 |
| MICHAEL DEMARCO ACF | CHRISTOPHER DEMARCO U/NY/UGMA | 4 MAGNOLIA DRIVE | | | | NEW HYDE PARK | NY | 11040 | 3346 |
| MICHAEL DEMCHUK & | IRENE DEMCHUK JT TEN | 1653 ASPENWOOD DR | | | | SEVEN HILLS | OH | 44131 | 5814 |
| MICHAEL DEMPSEY | 515 MOON RD. | | | | | PLAINFIELD | IN | 46168 | |
| MICHAEL DENHARTOG (IRA) | FCC AS CUSTODIAN | ZACKS | 3204 KEITHWOOD DRIVE | | | PEARLAND | TX | 77584 | 7190 |
| MICHAEL DENIS DILLON | 1211 BIRCH AVE | | | | | SAN MATEO | CA | 94402 | 1975 |
| MICHAEL DENNEHE | 6813 SCHNEIDER AVE | | | | | HAMMOND | IN | 46323 | |
| MICHAEL DENNIS DOOLEY & | DIANE ELIZABETH DOOLEY | 5037 BELLA VISTA DR | | | | LONGMONT | CO | 80503 | |
| MICHAEL DENNIS DUNLAP | CHARLES SCHWAB & CO INC.CUST | 17174 WOODSIDE LANE | | | | THREE RIVERS | MI | 49093 | |
| MICHAEL DENNIS GRAVES | 8508 W MALLOY CT | | | | | MUNCIE | IN | 47304 | 9610 |
| MICHAEL DENNIS HOUGH & | FRANCES HOFFMAN HOUGH | 303 CAROLINE AVE | | | | STEPHENS CITY | VA | 22655 | |
| MICHAEL DENNIS NEHRING | 1102 OLYMPIC CT | | | | | OAK HARBOR | WA | 98277 | 3301 |
| MICHAEL DENNIS O'KEEFE | CHARLES SCHWAB & CO INC CUST | 12 CAMBRIDGE RD | | | | BEDFORD | NH | 03110 | |
| MICHAEL DENNIS STEADMAN & | BARBARA C. STEADMAN | 6873 CAMBRIA ROAD | | | | PHELAN | CA | 92371 | |
| MICHAEL DENOBILE & | MARGARET DENOBILE JT TEN | 2921 LAFAYETTE AVE | | | | BRONX | NY | 10465 | 2326 |
| MICHAEL DEPERSIA | 638 EAGLE LANE | | | | | PALATINE | IL | 60067 | |
| MICHAEL DEPLAUNTY | TOD ACCOUNT | 4650 WEST STANTON | | | | OXFORD | MI | 48371 | 5649 |
| MICHAEL DERGAR | 777 S ORANGE GROVE BLVD APT 3 | | | | | PASADENA | CA | 91105 | |
| MICHAEL DESANTIAGO | 6852 CONCORD LANE | | | | | NILES | IL | 60714 | |
| MICHAEL DESCAMPS AND | GRACE M DESCAMPS JT TEN | 27300 LITTLE MACK | | | | ST CLAIR SHRS | MI | 48081 | 1847 |
| MICHAEL DESJASLAIS | 5707 HERMANN ST | | | | | OAKLAND | CA | 94609 | |
| MICHAEL DESTEFANO | CHARLES SCHWAB & CO INC CUST | 690 CYPRESS GREEN CR | | | | WELLINGTON | FL | 33414 | |
| MICHAEL DESTEFANO | CUST SAMUEL DESTEFANO UTMA GA | 1779 BENNINGFIELD DR SW | | | | MARIETTA | GA | 30064 | |
| MICHAEL DESTRO TTEE | THE SIMMONS CREDIT SHELTER TRUST | U/A DTD 01/13/96 | C/O MICHAEL DESTRO | 16615 LARK AVENUE # 200 | | LOS GATOS | CA | 95032 | 7645 |
| MICHAEL DEVINE | 1623 BENSINGTON COURT | | | | | NORMAL | IL | 61761 | |
| MICHAEL DEVINE C/F | KATHARINE E DEVINE | UNDER THE MD UNIF TRSF | TO MINORS ACT | 9022 MT. TABOR RD | | MIDDLETOWN | MD | 21769 | 9217 |
| MICHAEL DEVLIN | 32 FAIRVIEW AVE. | 2 | | | | BRAINTREE | MA | 02184 | |
| MICHAEL DEVOURSNEY | 1709 ROOD POINT RD | | | | | MUSKEGON | MI | 49441 | 4879 |
| MICHAEL DEVRIES | 3356 MARRAST DR | | | | | CLARKSVILLE | TN | 37043 | |
| MICHAEL DEWAYNE MILBY | 1585 WHITEWOOD RD | | | | | CAMPBELLSVILLE | KY | 42718 | |
| MICHAEL DEWEY TESTER | 5908 SARAMAC DRIVE | | | | | WATAUGA | TX | 76148 | |
| MICHAEL DEWIRE | 6 LIGHTHOUSE DRIVE | | | | | REHOBOTH BEACH | DE | 19971 | |
| MICHAEL DEWULF | 150 WOODLAND TRAIL | | | | | ARGOS | IN | 46501 | |
| MICHAEL DEZZUTTI | 47 TOLEDO CT. | | | | | DAVIE | FL | 33324 | |
| MICHAEL DI MAIO & | LIZ DIMAIO JT TEN | 100 OLD STATE RD | | | | SPRINGFIELD | PA | 19064 | 1728 |
| MICHAEL DI MAIO JR & | LIZ DI MAIO JT TEN | 100 OLD STATE ROAD | | | | SPRINGFIELD | PA | 19064 | |
| MICHAEL DIAZ | 250 N. LINDEN AVE. | SPACE 156 | | | | RIALTO | CA | 92376 | |
| MICHAEL DICK | 1331 CEDAR STREET | | | | | WILMINGTON | DE | 19805 | 4326 |
| MICHAEL DICKSON & | MRS RONA DICKSON JT TEN | 6781 OLD WATERLOO RD #1607 | | | | ELKRIDGE | MD | 21075 | 6732 |
| MICHAEL DICORTE | 630 WINDING TERRACE | | | | | CRAWFORD | TX | 76638 | 3235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL DIESEN | 1355 YUCCA DR. | | | | SIERRA VISTA | AZ | 85635 |
| MICHAEL DIFEO | 121 LORRAINE AVE | | | | SPRING LAKE | NJ | 07762 | 1712 |
| MICHAEL DIJOSEPH | 720 W QUESTA DR | | | | PUEBLO WEST | CO | 81007 |
| MICHAEL DILLON | 1017 S. TERRIPIN CIR | | | | MESA | AZ | 85208 |
| MICHAEL DILLON | 1905 DOUGLAS ST | | | | JOLIET | IL | 60435 |
| MICHAEL DILLON | 95 PINE STREET | | | | PORT JEFFERSON STATION | NY | 11776 |
| MICHAEL DILLON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1905 DOUGLAS ST | | JOLIET | IL | 60435 |
| MICHAEL DILSHER KHAN | 250 ROYALL STREET | | | | CANTON | MA | 02021 |
| MICHAEL DIMAMBRO | MARIE L DIMAMBRO | 3657 SUMMIT RIDGE DR | | | ROCHESTER HLS | MI | 48306 | 2965 |
| MICHAEL DIMONOSKI | 11436 CHESTER ROAD | | | | GARFIELD HTS | OH | 44125 | 3512 |
| MICHAEL DIMUCCI | 826 TRENTON LN N | | | | MINNEAPOLIS | MN | 55441 |
| MICHAEL DINICH | CUST ANNA DINICH UTMA PA | 2335 ORANGE HILL RD | | | ATHENS | PA | 18810 |
| MICHAEL DINSDALE | 826 COLUMBIA DR. | | | | WOODLAND | CA | 95695 |
| MICHAEL DISSMORE | 1919 HANCOCK LN | | | | JANESVILLE | WI | 53545 |
| MICHAEL DIVAN | 658 SPRING POINT DR | | | | BRADBURY | CA | 91010 |
| MICHAEL DIXON | 5601 BOBOLINK PLACE | | | | NEW MARKET | MD | 21774 |
| MICHAEL DLUGASCH | 982 MOURNING DOVE LANE | | | | WOODSTOCK | VA | 22664 |
| MICHAEL DOHERTY | 66 WOODBURY RD | | | | EDISON | NJ | 08820 | 2959 |
| MICHAEL DOLEZAL | 3793 HWY 17 NORTH | | | | EAGLE RIVER | WI | 54521 |
| MICHAEL DOLLIN | 6502 EAST CALLE DEL MEDIA | | | | SCOTTSDALE | AZ | 85251 | 3146 |
| MICHAEL DOMBY | 44 BLACKBURN DRIVE | | | | NEW HILL | NC | 27562 |
| MICHAEL DOMINICK | 5989 BENT TREE DR | | | | GAYLORD | MI | 49735 | 8740 |
| MICHAEL DON TANNER | 32125 DENSMORE RD | | | | WILLOWICK | OH | 44095 | 3846 |
| MICHAEL DONAIS | 15340 196TH CIRCLE NW | | | | ELK RIVER | MN | 55330 |
| MICHAEL DONALD BETZ | CHARLES SCHWAB & CO INC CUST | 729 EIKER DR | | | KNOXVILLE | IL | 61448 |
| MICHAEL DONASCIMENTO | 189 MENAHAM ST | | | | BROOKLYN | NY | 11237 |
| MICHAEL DONN BECKHAM | 2051 S COMMERCE RD | | | | WOLVERINE LK | MI | 48390 | 2413 |
| MICHAEL DONNELL | 434 EAST 37TH ST | | | | ERIE | PA | 16504 |
| MICHAEL DONNELLY | 233 HILL ROAD | | | | ESKO | MN | 55733 | 9558 |
| MICHAEL DORFMAN | CGM IRA CUSTODIAN | ONE LAS OLAS CIRCLE #609 | | | FT. LAUDERDALE | FL | 33316 | 1634 |
| MICHAEL DORIO | 88 HARRIS DRIVE | | | | BETHEL SPRINGS | TN | 38315 |
| MICHAEL DORRINGTON | 2921 NW KENNEDY CT | | | | PORTLAND | OR | 97229 |
| MICHAEL DORSEY | 10435 DEEPBROOK DRIVE | | | | RIVERVIEW | FL | 33569 |
| MICHAEL DORSEY | 8864 GREENBUSH AVE | | | | ARLETA | CA | 91331 | 6227 |
| MICHAEL DOSS KNIGHT AND | SELENA KATHRYN KNIGHT JTWROS | 1375 TOMAHAWK ROAD | | | BELLEFONTAINE | MS | 39737 |
| MICHAEL DOUGHERTY & | CARMEN M DOUGHERTY JT TEN | 642 76TH ST | | | NIAGARA FALLS | NY | 14304 | 2324 |
| MICHAEL DOUGLAS | 6710 HILLS AND DALES RD NW | | | | CANTON | OH | 44708 |
| MICHAEL DOUGLAS AVENT JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2153 HILLTOP DR | | WINSTON SALEM | NC | 27106 |
| MICHAEL DOUGLAS BATES | SEP-IRA DTD 03/04/93 | 2730 TIFFANY DR | | | ROCK HILL | SC | 29732 |
| MICHAEL DOUGLAS DEAN  & | VICTORIA ANN DEAN   JTWROS | 7077 SPRUCEWOOD AVE, NW | | | NORTH CANTON | OH | 44720 | 6892 |
| MICHAEL DOUGLAS NYKORUK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1145 CONCORD | | ROCHESTER HILLS | MI | 48309 |
| MICHAEL DOUGLAS PLAUT & | TERRENCE F CORBIE | 384 FAIR OAK ST | | | SAN FRANCISCO | CA | 94110 |
| MICHAEL DOUGLAS SODERSTROM | 2100 BERING DR # 605 | | | | HOUSTON | TX | 77057 | 3728 |
| MICHAEL DOUGLASS | 15 SPRING CREEK WAY | | | | PARKVILLE | MD | 21234 |
| MICHAEL DOWNING | 2127 W MOFFAT ST #2 | | | | CHICAGO | IL | 60647 | 5521 |
| MICHAEL DOYLE | 213 BENJAMIN DRIVE | | | | WEST CHESTER | PA | 19382 | 1923 |
| MICHAEL DOYLE | 9021 TOWN CENTER PARKWAY | | | | BRADENTON | FL | 34202 | 4175 |
| MICHAEL DOYLE & | SUZANNE M DOYLE | 64 SHELBY ST | | | DUMONT | NJ | 07628 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL DREW HUNT | SAMANTHA ANN HUNT | UNTIL AGE 18 | 13 OLD MINERAL RD | | STAFFORD | VA | 22554 | |
| MICHAEL DRNDARSKI | 17610 E. KIRKWOOD DR. | | | | CLINTON TWP | MI | 48038 |
| MICHAEL DROBNY | 2005 KEATS LANE | | | | HIGHLAND PARK | IL | 60035 | 1643 |
| MICHAEL DRUCE | 38846 LAKE TERRACE DR | | | | SOLDOTNA | AK | 99669 |
| MICHAEL DRUMMOND | CHARLES SCHWAB & CO INC CUST | 3893 WOODGLEN CT | | | UTICA | MI | 48316 |
| MICHAEL DUANE ALSTON | 6751 EDMONTON AVE | | | | SAN DIEGO | CA | 92122 | 2518 |
| MICHAEL DUANE BECKER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 19135 PAGENTRY PL | | MONUMENT | CO | 80132 |
| MICHAEL DUANE BELL | CHARLES SCHWAB & CO INC CUST | 12740 RED GATE RD | | | EVANSVILLE | IN | 47725 |
| MICHAEL DUANE BRADLEY | 2106 E HIGHLAND AVE | | | | MUNCIE | IN | 47303 | 3324 |
| MICHAEL DUANE CRIM | 8011 CAPWOOD AVE | | | | TEMPLE TERRACE | FL | 33637 | 4942 |
| MICHAEL DUANE LEWIS | 258 CHARLENE DR | | | | BYRAM | MS | 39272 | 6418 |
| MICHAEL DUANE LEWIS | 8043 COBERLY COURT | | | | MECHANICSVILLE | VA | 23111 | 3671 |
| MICHAEL DUANE TULLIS | TR MICHAEL DUANE TULLIS | UA 01/12/04 | 1155 W CENTER STREET APT 44 | | MANTECA | CA | 95337 | 4330 |
| MICHAEL DUANE TULLIS | TR MICHAEL DUANE TULLIS TRUST | UA 01/12/04 | 1155 W CENTER STREET APT 44 | | MANTECA | CA | 95337 | 4330 |
| MICHAEL DUANE WILLIAMS | 3465 HANLEY ROAD | | | | CENTRAL POINT | OR | 97502 |
| MICHAEL DUBEAU | 440 OSGOOD ROAD | | | | MILFORD | NH | 03055 |
| MICHAEL DUBIL | 10 PRICE ST | | | | SAYREVILLE | NJ | 08872 | 1642 |
| MICHAEL DUBKIN | DESIGNATED BENE PLAN/TOD | 17785 WREN DR. | | | CANYON COUNTRY | CA | 91387 |
| MICHAEL DUDA | 29 GREYLOCK AVENUE | | | | ADAMS | MA | 01220 | 1024 |
| MICHAEL DUDA | 6809 ARMISTEAD RD | | | | BALTIMORE | MD | 21219 | 1201 |
| MICHAEL DUDECK | 1090 SEA GRAPE CIR | | | | DELRAY BCH | FL | 33445 | 3517 |
| MICHAEL DUDENAS | JANET DUDENAS JT TEN | P.O. BOX 349 | | | MOHAWK | MI | 49950 | 0349 |
| MICHAEL DUDLEY | 24 ALBEE RD | | | | MILLVILLE | MA | 01529 |
| MICHAEL DUELKS | 141 BELMONT AVE | | | | NORTH PLAINFIELD | NJ | 07060 |
| MICHAEL DUFF | 11811 84TH AVE APT 621 | | | | KEW GARDENS | NY | 11415 | 2940 |
| MICHAEL DUFFY | 17527 GOLFVIEW | | | | LIVONIA | MI | 48152 | 2934 |
| MICHAEL DUGAN | 3851 GATLIN RIDGE DR | | | | ORLANDO | FL | 32812 | 7755 |
| MICHAEL DUHR | 5737 N. MULLIGAN | | | | CHICAGO | IL | 60646 |
| MICHAEL DULEY | 5803 SW GARDEN HOME ROAD | | | | PORTLAND | OR | 97219 | 3133 |
| MICHAEL DULLIGAN | 16 MILLERS LANE | | | | MONTVILLE | NJ | 07045 |
| MICHAEL DUNBAR | 28 COCHESET PATH | | | | WEST YARMOUTH | MA | 02673 |
| MICHAEL DUNBAR | 76 DAMSON LN | | | | NAUGATUCK | CT | 06770 | 2528 |
| MICHAEL DUNBAR | CUST BRIAN J DUNBAR UGMA CA | 1009 S 10TH AVE | | | ARCADIA | CA | 91006 | 4504 |
| MICHAEL DUNCAN | 2014 PENNSYLVANIA DRIVE | | | | XENIA | OH | 45385 | 4540 |
| MICHAEL DUNLAP | 1251 W. FLETCHER | #D | | | CHICAGO | IL | 60657 |
| MICHAEL DUNN | 14904 PEPPER AVE | UP | | | CLEVELAND | OH | 44110 |
| MICHAEL DUNN | 5614 PARK ST. | | | | SATSUMA | AL | 36572 |
| MICHAEL DUNNING | 1873 HEBERT ST | TECUMSEH ON  N8N 4B5 | CANADA | | | | |
| MICHAEL DUNT | 424 GRAND BLVD | | | | EVANSDALE | IA | 50707 |
| MICHAEL DURAN | 3664 S LAKE MOUNTAIN DR | | | | SARATOGA SPRINGS | UT | 84045 |
| MICHAEL DURBIN | 16506 W. ONEIDA DR | | | | LOCKPORT | IL | 60441 |
| MICHAEL DURKIN | 2676 INVITATIONAL DR | | | | OAKLAND | MI | 48363 | 2455 |
| MICHAEL DWIGHT HSIEH | CHARLES SCHWAB & CO INC CUST | 7 VIOLA | | | IRVINE | CA | 92620 |
| MICHAEL DZUBA | 3717 HIGHVIEW DRIVE | | | | ENDWELL | NY | 13760 | 2514 |
| MICHAEL DZUBATY | CUST MICHAEL PETER DZUBATY | UGMA CT | 465 OCEAN AVE | | WEST HAVEN | CT | 06516 | 7249 |
| MICHAEL E ABNER | 5285 PINNACLE CT | | | | ANN ARBOR | MI | 48108 | 8658 |
| MICHAEL E ABRAMS | 19686 CREST DRIVE | | | | APPLE VALLEY | CA | 92307 | 5432 |
| MICHAEL E ADELSON | 4657 MCDONALD CT | | | | BRIGHTON | MI | 48116 | 4721 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL E ALDRIDGE & | DIANE S ALDRIDGE JT TEN | 301 NETTLE CARRIER LANE | | | MONROE | TN | 38573 |
| MICHAEL E ALEXANDER | 930 N A ST | | | | ELWOOD | IN | 46036 | 1569 |
| MICHAEL E ALTOM | 11320 MCKINLEY RD | | | | MONTROSE | MI | 48457 | 9007 |
| MICHAEL E ANDERSON | 1004 LICHFIELD CT | | | | THOMPSONS STN | TN | 37179 | 5336 |
| MICHAEL E ANDERSON | 47 SOUTH RIVER RD | | | | CLARKSTON | MI | 48346 | 4146 |
| MICHAEL E ANTHONY | 1497 STURDY OAK DR | | | | PITTSBURGH | PA | 15220 |
| MICHAEL E ATES | 16438 DAWNCREST WAY | | | | SUGAR LAND | TX | 77478 | 7135 |
| MICHAEL E BAKA | 51 PATCH RD | | | | BROCKWAY | PA | 15824 | 7403 |
| MICHAEL E BALICKI | 3115 MORAINE DR | | | | BRIGHTON TOWNSHIP | MI | 48114 | 9223 |
| MICHAEL E BANGART & | DANIELLE E BANGART JTTEN | 1017 ROLLING MEADOWS DR | | | LITTLE CHUTE | WI | 54140 | 2685 |
| MICHAEL E BANKER | 5161 REDMAN RD | | | | BROCKPORT | NY | 14420 | 9601 |
| MICHAEL E BARR | 2220 CREEK DR | | | | ALEXANDRIA | VA | 22308 |
| MICHAEL E BASTIAN | 7751 N 37TH ST | | | | RICHLAND | MI | 49083 | 9345 |
| MICHAEL E BEELS | 3280 ALCO | | | | WATERFORD | MI | 48329 | 2206 |
| MICHAEL E BERGMAN | 1064 BLUE RIDGE CIRCLE | | | | CLARKSTON | MI | 48348 | 5212 |
| MICHAEL E BERRY | 1247 N CONNER AVE | | | | HIGLEY | AZ | 85236 | 3226 |
| MICHAEL E BETTS | 10321 FOLIAGE RD | | | | JOPLIN | MO | 64804 | 6502 |
| MICHAEL E BISHOP | 1871 W TAFT RD | | | | ST JOHNS | MI | 48879 | 9263 |
| MICHAEL E BLAIR | 394 MOONLAWN RD | | | | TROY | NY | 12180 | 6975 |
| MICHAEL E BOARMAN & | SHEILA E BOARMAN | JT TEN | 4515 BIRMINGHAM DRIVE | | PAWNEE | IL | 62558 | 4534 |
| MICHAEL E BOESE | 470 SUN VALLEY LN | | | | MONCKS CORNER | SC | 29461 | 7256 |
| MICHAEL E BOMBARD & | JAMES I DAVIS & | MALISSA E LAYMAN JT TEN | 1126 E SCHAFFER LANE | | FAIRMONT | WV | 26554 |
| MICHAEL E BOMBARD & | SAVANNA JADE BOMBARD JT TEN | RT 3 BOX 309A | | | FAIRMONT | WV | 26554 |
| MICHAEL E BONGAR | CUST BRADLEY K BONGAR UGMA OH | 426 SMITH ST | | | PEEKSKILL | NY | 10566 | 4510 |
| MICHAEL E BORTOLUSSI | 4 MACALLISTER CRT | BARRIE ON  L4N 7M6 | CANADA | | | | |
| MICHAEL E BORUCKI | 29806 MANHATTAN | | | | ST CLAIR SHRS | MI | 48082 | 2615 |
| MICHAEL E BOWLES | 25700 SAN LUPE AVE | | | | MORENO VALLEY | CA | 92551 | 7043 |
| MICHAEL E BOWMAN & | CAROLYN H BOWMAN JTWROS | 12421 BUTTERNUT CIRCLE | | | KNOXVILLE | TN | 37934 |
| MICHAEL E BOZZI TTEE | MICHAEL E BOZZI SR TRUST U/T/A | DTD 06/15/1992 | 1547 S HILL AVE | | DELAND | FL | 32724 | 8011 |
| MICHAEL E BRENNEMAN | 668 AZEVEDO COMMON | | | | FREMONT | CA | 94539 | 5740 |
| MICHAEL E BRESNOCK | 1184 WIND HILL LANE | | | | MARIETTA | GA | 30064 | 3836 |
| MICHAEL E BRESNOCK & | MRS MARY RITA BRESNOCK JT TEN | 1184 WIND HILL LANE | | | MARIETTA | GA | 30064 | 3836 |
| MICHAEL E BRIDGINS | 115 PARK CHARLES BLVD N | | | | ST PETERS | MO | 63376 | 3258 |
| MICHAEL E BRINKMAN | CHARLES SCHWAB & CO INC.CUST | 78 MOUNTAIN LN | | | MILL VALLEY | CA | 94941 |
| MICHAEL E BROWN | 22620 LATONIA LN | | | | RICHTON PARK | IL | 60471 | 1813 |
| MICHAEL E BROWN | BOX 314 | | | | MCLOUD | OK | 74851 | 0314 |
| MICHAEL E BRYANT | 185 FLAT CREEK CT | | | | FAYETTEVILLE | GA | 30214 | 4419 |
| MICHAEL E BRYANT | 2049 NEAL ROAD | | | | PYLESVILLE | MD | 21132 | 1018 |
| MICHAEL E BUCKLEY & | PATRICIA L PORREY JT TEN | 10626 CANTERBURY DR | | | MOKENA | IL | 60448 | 1083 |
| MICHAEL E BUSHA | 412 ROYAL | | | | ROYAL OAK | MI | 48073 | 2555 |
| MICHAEL E BUTORAC | 92 GLENCAIRN AVE | TORONTO ON  M4R 1M8 | CANADA | | | | |
| MICHAEL E BUTTS | 734 S 600 E | | | | COLUMBIA CITY | IN | 46725 | 9023 |
| MICHAEL E CARPENTER | 22277 RIVERGLADE DR | | | | WATERTOWN | NY | 13601 | 1773 |
| MICHAEL E CARROLL | MICHAEL E CARROLL REVOCABLE TR | 3560 W 95TH ST | | | EVERGREEN PARK | IL | 60805 |
| MICHAEL E CARRY | 980 DOLLAR BAY | | | | LAKE ORION | MI | 48362 | 2511 |
| MICHAEL E CARTER | 4395 GARRATT CT | | | | SPARKS | NV | 89436 | 0642 |
| MICHAEL E CHANDLER | BOX 925 R11 | | | | BEDFORD | IN | 47421 | 9710 |
| MICHAEL E CHRISTOPHER | 1146 BIRCHWOOD DRIVE | | | | FLUSHING | MI | 48433 | 1486 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL E CHUDLEY | 7512 ECHO LANE | | | | LANSING | MI | 48917 9558 |
| MICHAEL E CLARKE | 23 OAKRIDGE RD | | | | WEST ORANGE | NJ | 07052 |
| MICHAEL E CLEM | MELISSA O CLEM JT TEN | 20100 BEAR SWAMP RD | | | MARYSVILLE | OH | 43040 7014 |
| MICHAEL E COBB | 13578 PANHANDLE RD | | | | HAMPTON | GA | 30228 2231 |
| MICHAEL E COBB | 28 SILK OAK ST | | | | LAKE PLACAD | FL | 33852 5474 |
| MICHAEL E COLLIER | DESIGNATED BENE PLAN/TOD | 120 NORTH  SCHIFF | | | JOPLIN | MO | 64801 |
| MICHAEL E COLLINS | 4522 RICHMOND HILL DR | | | | MURRELLS INLT | SC | 29576 6818 |
| MICHAEL E CONNELL | PO BOX 528 | | | | WOLCOTT | CO | 81655 0528 |
| MICHAEL E CONOVER CUSTODIAN | STEPHEN D ISHAM UTMA/KY | 304 N MAIN ST | | | HARRODSBURG | KY | 40330 1134 |
| MICHAEL E CORCORAN JR | 5121 PEMBROKE AVE | | | | BALTIMORE | MD | 21206 5046 |
| MICHAEL E CORCORAN JR & | NANCY M CORCORAN JT TEN | 5121 PEMBROKE AVE | | | BALTIMORE | MD | 21206 5046 |
| MICHAEL E COSNER | 3217 N EDEN ROAD | | | | HANNA CITY | IL | 61536 9615 |
| MICHAEL E COWARD | 9235 WATERSIDE DRIVE | | | | BALL GROUND | GA | 30107 7008 |
| MICHAEL E CRONIN | 1104 NEPTUNE PL | | | | ANNAPOLIS | MD | 21409 4700 |
| MICHAEL E CRUSE | PO BOX 1318 | | | | SANDUSKY | OH | 44871 1318 |
| MICHAEL E CURTIS | 1208 BOGART RD | | | | HURON | OH | 44839 9534 |
| MICHAEL E D KOENIG | 320 E 42ND STREET | | | | NEW YORK | NY | 10017 5900 |
| MICHAEL E DAHL | 2100 CURRAN RD | | | | WILLOW SPRINGS | MO | 65793 8936 |
| MICHAEL E DAHM | 10251 HAGUE ROAD | | | | INDIANAPOLIS | IN | 46256 |
| MICHAEL E DAILEY | 21101 SUNDOWN LANE | | | | HUNTINGTN BCH | CA | 92648 5430 |
| MICHAEL E DANNER | 3739 S 200 EAST | | | | ANDERSON | IN | 46017 9764 |
| MICHAEL E DAUGHERTY | 287 DOE RUN | | | | CLINTON | TN | 37716 6665 |
| MICHAEL E DAVIAS | 1381 HOPE ST | | | | STAMFORD | CT | 06907 |
| MICHAEL E DAVIES | 1109 FOX CHAPEL DRIVE | | | | LUTZ | FL | 33549 8720 |
| MICHAEL E DAVIS | PO BOX 51 | | | | HOLT | MI | 48842 0051 |
| MICHAEL E DE WITT | 74 PAULI POINT RD | | | | FREEDOM | NH | 03836 4320 |
| MICHAEL E DEBEAU | 2528 VERNOR | | | | LAPEER | MI | 48446 8329 |
| MICHAEL E DENSEN | PO BOX 227 | | | | BEARSVILLE | NY | 12409 0227 |
| MICHAEL E DERLETH | 13613 DEER CREEK AVE | | | | KOKOMO | IN | 46901 9431 |
| MICHAEL E DESNOYER | 10654 HEWITT RD | | | | BROOKLYN | MI | 49230 9760 |
| MICHAEL E DEVINE C/F | CAROLINE L DEVINE | UMD/UTMA | 9022 MT. TABOR RD | | MIDDLETOWN | MD | 21769 9217 |
| MICHAEL E DEVINE C/F | CLARE P DEVINE | UNDER THE MD UNIF TRSF | TO MINORS ACT | 9022MT. TABOR RD | MIDDLETOWN | MD | 21769 |
| MICHAEL E DEVINE C/F | EDMOND F DEVINE | UNDER THE MD UNIF TRSF | TO MINORS ACT | 9022 MT. TABOT RD | MIDDLETOWN | MD | 21769 9217 |
| MICHAEL E DEVINE C/F | JAMES W DEVINE | UNDER THE MD UNIF TRSF | TO MINORS ACT | 9022 MT. TABOR RD | MIDDLETOWN | MD | 21769 9217 |
| MICHAEL E DEVINE C/F | JOSEPH DOHERTY DEVINE | UNDER THE MD UNIF TRSF | TO MINORS ACT | 9022 MT. TABOR RD | MIDDLETOWN | MD | 21769 9217 |
| MICHAEL E DEVINE C/F | MARGARET M DEVINE | UMI UTMA | 9022 MT TABOR RD | | MIDDLETOWN | MD | 21769 9217 |
| MICHAEL E DEVITO TRUST | MICHAEL E DEVITO TTEE UA | DTD 08/05/98 | 100 E BELLEVUE PL APT 25D | | CHICAGO | IL | 60611 5191 |
| MICHAEL E DIBBLE | 45 VAN RD | | | | NORTH AUGUSTA | SC | 29860 8497 |
| MICHAEL E DICOSOLA | 8485 JACLYN ANN DR | | | | FLUSHING | MI | 48433 2913 |
| MICHAEL E DONALDSON | 1428 W OCALA ST | | | | BROKEN ARROW | OK | 74011 8231 |
| MICHAEL E DORAN | 449 WESTFIELD N W | | | | COMSTOCK PARK | MI | 49321 9315 |
| MICHAEL E DRUM | 8770 ROCHESTER ROAD | | | | GASPORT | NY | 14067 9336 |
| MICHAEL E DUKE | 3917 NELSON SCHOOL RD | | | | MORRISTOWN | TN | 37813 4431 |
| MICHAEL E DUNN | 278 BLACK BARON DR | | | | DELRAN | NJ | 08075 1910 |
| MICHAEL E EBERHART | CHARLES SCHWAB & CO INC CUST | 5504 SAINT ANDREWS CT | | | PLANO | TX | 75093 |
| MICHAEL E EBERHART | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5504 SAINT ANDREWS CT | | PLANO | TX | 75093 |
| MICHAEL E EBERHART & | H. PAULETT EBERHART | 5504 SAINT ANDREWS CT | | | PLANO | TX | 75093 |
| MICHAEL E EIN & | PAMELA F EIN JT TEN | 2645 COMISTAS DRIVE | | | WALNUT CREEK | CA | 94598 4328 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL E ELEN | 20160 S GREAT OAKS CIR | | | | CLINTON TOWNSHIP | MI | 48036 | 4403 |
| MICHAEL E EMMENDORFER | 19071 AMMAN RD | | | | CHESANING | MI | 48616 | 9714 |
| MICHAEL E ETHIER TTEE | MICHAEL E ETHIER REV | TRUST OF 1999 | U/A DTD 12-27-99 | 4598 SE HALSTON COURT | STUART | FL | 34997 | 2461 |
| MICHAEL E FARNHAM | CGM SEP IRA CUSTODIAN | 261 DROOPING LEAF LANE | | | LEXINGTON | SC | 29072 | 6836 |
| MICHAEL E FEIGIN AND | BARBARA FEIGIN JTWROS | 6 HEPPLEWHITE WAY | | | THE WOODLANDS | TX | 77382 | 2068 |
| MICHAEL E FENNELL | 321 SW QUINTON | | | | TOPEKA | KS | 66611 | |
| MICHAEL E FENOGLIO & | CAROLYN D FENOGLIO JT TEN | PO BOX 451 | | | TONANOXIE | KS | 66086 | 0451 |
| MICHAEL E FIELD | 43 SUMMIT ST | | | | PORTLAND | ME | 04103 | 2913 |
| MICHAEL E FIELD MD | 43 SUMMIT ST | | | | PORTLAND | ME | 04103 | 2913 |
| MICHAEL E FIELDS | 71 OAK DRIVE | | | | GALLIPOLIS | OH | 45631 | 1412 |
| MICHAEL E FILIPKOWSKI | 21561 LILAC DR | | | | WOODHAVEN | MI | 48183 | 1532 |
| MICHAEL E FLETT | 6997 W 36TH AVE APT 202 | | | | WHEAT RIDGE | CO | 80033 | 6385 |
| MICHAEL E FOX | 529 VOLTS RD | | | | NORTHBROOK | IL | 60062 | |
| MICHAEL E FRASE | 6840 CATLETT ROAD | | | | SAINT AUGUSTINE | FL | 32095 | 8304 |
| MICHAEL E FRIEDMAN & | DEENA FRIEDMAN JT TEN | 1313 WASHINGTON ST APT 507 | | | BOSTON | MA | 02118 | 2170 |
| MICHAEL E FRUEH | 145 DANA RD | | | | NORTH KINGSTOWN | RI | 02852 | |
| MICHAEL E GAINES | RT 3 BOX 312-BB | | | | EUTAW | AL | 35462 | 9535 |
| MICHAEL E GARNER | 1103 DRESSER DR | | | | ANDERSON | IN | 46011 | 1117 |
| MICHAEL E GARVEY | 6813 TANGLEWOOD DR | | | | WARRENTON | VA | 20187 | |
| MICHAEL E GAUDIO | 1067 JEFFERSON STREET | P.O. BOX 516 | | | FOLLANSBEE | WV | 26037 | 0516 |
| MICHAEL E GEE | 19000 HUNTINGTON AV | | | | HARPER WOODS | MI | 48225 | 2088 |
| MICHAEL E GERACE | 4365 LAKESIDE HILLS WAY | | | | KENNESAW | GA | 30144 | 1670 |
| MICHAEL E GILLAUGH & | MELANIE R GILLAUGH JT TEN | 2012 INDIGO TRL | | | CENTERVILLE | OH | 45459 | 6950 |
| MICHAEL E GIUSTI | 879 SAVORY DRIVE | | | | SUNNYVALE | CA | 94087 | |
| MICHAEL E GOIN | 27W140 COVE LANE | | | | WARRENVILLE | IL | 60555 | |
| MICHAEL E GORNAK | C/F KALEIGH M GORNAK | 14 MOSS POINT | | | HATTIESBURG | MS | 39402 | 7924 |
| MICHAEL E GRAHAM | 3175 EASTON RD | | | | BURLINGTON | KY | 41005 | 8000 |
| MICHAEL E GRAHAM | 5923 PINE ST. | | | | HUBBARD LAKE | MI | 49747 | 9648 |
| MICHAEL E GRAORA | 4523 BRIDGEVIEW AVE | | | | NEWBURGH HEIGHTS | OH | 44105 | 3127 |
| MICHAEL E GREEN | 28 SANBORN ST | | | | STATEN ISLAND | NY | 10312 | |
| MICHAEL E GREENWAY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4822 J M TURK RD | | FLOWERY BRANCH | GA | 30542 | |
| MICHAEL E GREGOREK | 7146 LAFAYETTE RD | | | | MEDINA | OH | 44256 | 8518 |
| MICHAEL E GRIMES | 9337 RUBY STREET | | | | HOLLY | MI | 48442 | 9309 |
| MICHAEL E GRIMES & | TAMARA GRIMES JT TEN | 9337 RUBY STREET | | | HOLLY | MI | 48442 | 9309 |
| MICHAEL E GUILIANO | PO BOX 489 | | | | MERIDEN | CT | 06450 | 0489 |
| MICHAEL E GUNTER | 3533 MURPHY DR | | | | BEDFORD | TX | 76021 | 2751 |
| MICHAEL E HAMILTON & | CAROL B HAMILTON JT TEN | 5015 SCALEYBARK COURT | | | INDIAN TRAIL | NC | 28079 | 4182 |
| MICHAEL E HANC | 9 HERON LN | | | | HOPEDALE | MA | 01747 | |
| MICHAEL E HARAWAY | PO BOX 104 | | | | ROGERSVILLE | AL | 35662 | 0104 |
| MICHAEL E HARROLD & | DEBORAH A HARROLD | JT TEN | 15319 BOW HILL RD | | BOW | WA | 98232 | 8605 |
| MICHAEL E HARTER | RFM FINANCIAL SOLUTIONS, LLC. | 805 N BROWN ST | | | MT PLEASANT | MI | 48858 | |
| MICHAEL E HASSELL | 8015 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237 | 8524 |
| MICHAEL E HELBIG | CUST AMANDA C HELBIG UTMA AZ | 2426 E CHRISTY DR | | | PHOENIX | AZ | 85028 | 2516 |
| MICHAEL E HELBIG | CUST JASON M HELBIG UTMA AZ | 4332 E WINDSOR COURT | | | HIGLEY | AZ | 85236 | 5378 |
| MICHAEL E HEMPSTEAD | 2397 BELLE MEADE DRIVE | | | | DAVISON | MI | 48423 | 2058 |
| MICHAEL E HENRY | 1395 MOUNTAIN JACK RD | | | | ELMIRA | MI | 49730 | 9726 |
| MICHAEL E HERMES | 18661 HERMES COURT | | | | NORMAN | OK | 73026 | 9530 |
| MICHAEL E HICKEY | SANDRA D HICKEY | 1256 W CHANDLER BLVD STE E | | | CHANDLER | AZ | 85224 | 5208 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL E HILL | 4381 FOX LAKE RD | | | | GOODRICH | MI | 48438 9612 |
| MICHAEL E HILLIARD | 29036 W TACKABERRY COURT | | | | AGOURA | CA | 91301 1646 |
| MICHAEL E HOBI | 14656 S E FAIRWOOD BLVD | | | | RENTON | WA | 98058 8530 |
| MICHAEL E HUDOCK & | JEAN H HUDOCK JT TEN | 306 SPRUCE STREET | | | HELLERTOWN | PA | 18055 2225 |
| MICHAEL E HYNDS | PO BOX 76 | | | | CHAMPAIGN | IL | 61824 0076 |
| MICHAEL E JACOB | 1676 W KUIAHA RD | HAIKU HI 96708-5502 | | | HAIKU | HI | 96708 5502 |
| MICHAEL E JACOBS | 8985 REED RD | | | | NEW LOTHROP | MI | 48460 9702 |
| MICHAEL E JAMERSON | 1025 1/2 MARMION AVE | | | | TOLEDO | OH | 43607 3757 |
| MICHAEL E JANOS | 36905 GLENWOOD | | | | WAYNE | MI | 48184 1171 |
| MICHAEL E JENNINGS | 1833 MONET DR | | | | FT WAYNE | IN | 46845 9542 |
| MICHAEL E JESSOP | PO BOX 478 | | | | MILLVILLE | UT | 84326 0478 |
| MICHAEL E JOHNSON | 2925 LYNN DR | | | | WHITE LAKE | MI | 48386 1430 |
| MICHAEL E JOHNSON & | REGINA GALE JOHNSON JT TEN | 2141 JOHNSON CR | | | OLIVE BRANCH | MS | 38654 7294 |
| MICHAEL E JOYCE IRA | FCC AS CUSTODIAN | 1255 N SANDBURG TERR APT 1712 | | | CHICAGO | IL | 60610 8254 |
| MICHAEL E JUSTIN | 5209 KINGS CIR N | | | | BROOKLYN PARK | MN | 55443 |
| MICHAEL E KANTOR | 33 CLEVELAND TER | | | | WEST ORANGE | NJ | 07052 1901 |
| MICHAEL E KARABIN | 107 KARABIN LN | | | | RUFFS DALE | PA | 15679 |
| MICHAEL E KAUTZMAN | 1640 NEEB RD | | | | CINCINNATI | OH | 45233 1912 |
| MICHAEL E KELLY | 11 STOCKTON CT | | | | BLYTHWOOD | SC | 29016 8891 |
| MICHAEL E KENSEK | 431 RUSSELL AVENUE | | | | NILES | OH | 44446 3731 |
| MICHAEL E KIBLER (SEP IRA) | FCC AS CUSTODIAN | CORPORATE BALANCE CONCEPTS,INC | 79 WEST MONROE STREET | SUITE 1323 | CHICAGO | IL | 60603 4901 |
| **MICHAEL E KIRKPATRICK** | **1064 CHIPMUNK LANE** | | | | **PENDLETON** | **IN** | **46064 9166** |
| MICHAEL E KIVLIN | 1658 SOUTHPOINTE DR | | | | HOOVER | AL | 35244 6728 |
| MICHAEL E KLATT | CHARLES SCHWAB & CO INC CUST | PO BOX 291 | | | WILMETTE | IL | 60091 |
| MICHAEL E KNIGHT | 113 OAK ST S | | | | CHASKA | MN | 55318 2939 |
| MICHAEL E KOEMPEL | 105 ROUNDTABLE DRIVE | | | | MCMURRAY | PA | 15317 3333 |
| MICHAEL E KOEMPEL & | BARBARA A KOEMPEL JT TEN | 105 ROUNDTABLE DR | | | MCMURRAY | PA | 15317 3333 |
| MICHAEL E KOSCIELSKI | 4916 LORIN LANE | | | | OAK FOREST | IL | 60452 1445 |
| MICHAEL E KOTORA | 901 MAPLE AVE | | | | LINDEN | NJ | 07036 2743 |
| MICHAEL E KRASNER | PO BOX 580 | | | | LEXINGTON | MA | 02420 0005 |
| MICHAEL E LA ROCCO | 4017 DRISCOLL LN | | | | SEAFORD | NY | 11783 1911 |
| MICHAEL E LAJEWSKI | PO BOX 493 | | | | KALKASKA | MI | 49646 0493 |
| MICHAEL E LANDIS | ROSALIE A LANDIS JTWROS | 1445 BEACON ST | | | KEYSER | WV | 26726 2006 |
| MICHAEL E LANGLEY CUST | ROBERT E LANGLEY UGMA TN | 262 WAGNER PLACE #202 | | | MEMPHIS | TN | 38103 3818 |
| MICHAEL E LARSEN | 536 RAINTREE DR | | | | DANVILLE | IN | 46122 1458 |
| MICHAEL E LARSEN & | SHIRLEY J LARSEN JT TEN | 536 RAINTREE DR | | | DANVILLE | IN | 46122 1458 |
| MICHAEL E LARSON | 9514 GLENBURG RD | | | | DEFIANCE | OH | 43512 9609 |
| MICHAEL E LAUGHLIN | 211 S STUART ST | | | | FOLEY | AL | 36535 3325 |
| MICHAEL E LEOPOLD & | TERESA A LEOPOLD JT TEN | 5254 WOODCOCK WAY | | | DAYTON | OH | 45424 4547 |
| MICHAEL E LEVER | 236 E 47TH ST APT 29F | | | | NEW YORK | NY | 10017 2145 |
| MICHAEL E LEWIS JR | 115 COLUMBUS STREET | | | | ALBERTVILLE | AL | 35950 2419 |
| MICHAEL E LILLEY | 4860 SERRA AVE | | | | FREMONT | CA | 94538 1137 |
| MICHAEL E LILLY | 28 KUHN RD | | | | LAYTON | NJ | 07851 |
| MICHAEL E LORTZ | 4202 PARAN PINES DR | | | | ATLANTA | GA | 30327 3904 |
| MICHAEL E LOVE | 510 NW WEDGEWOOD DR | | | | BLUE SPRINGS | MO | 64014 1152 |
| MICHAEL E MACALPINE | PO BOX 300754 | | | | DRAYTON PLNS | MI | 48330 0754 |
| MICHAEL E MAGUIRE | TOD ACCOUNT | 5859 CRYSTAL PARK CIRCLE | | | ST LOUIS | MO | 63128 3205 |
| MICHAEL E MANZ | CHARLES SCHWAB & CO INC CUST | 818 GERONIMO DR | | | FREDERICK | MD | 21701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL E MARION REVOCABLE TRUST | UAD 12/22/04 | MICHAEL E MARION TTEE | ATTN MICHAEL E MARION REV TRUST | 103 COLCHESTER ROAD | NEW PROVIDNCE | NJ | 07974 | 1621 |
| MICHAEL E MARKS | 1006 FORREST ST | | | | BOISE | ID | 83705 | 2318 |
| MICHAEL E MARTIN | 6179 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473 | 8808 |
| MICHAEL E MARTIN | 9 SPRUCE ST | | | | STONEHAM | MA | 02180 | 3060 |
| MICHAEL E MASON | 210 46TH ST NE | | | | WASHINGTON | DC | 20019 | 4639 |
| MICHAEL E MASON & | FAYE B MASON JT TEN | 210 46TH ST NE | | | WASHINGTON | DC | 20019 | 4639 |
| MICHAEL E MAST | 379 JOLLY JANUARY AVE | | | | LAS VEGAS | NV | 89183 | |
| MICHAEL E MATHIS | 53222 MARTIN LANE | | | | SOUTH BEND | IN | 46635 | 1311 |
| MICHAEL E MC CONNELL | 10056 WALNUT HILL DR | | | | DAVISBURG | MI | 48350 | 1161 |
| MICHAEL E MC KENNA | 534 SURFWOOD LN | | | | DAVISON | MI | 48423 | 1225 |
| MICHAEL E MCCARTIN | 504 NORDBERG AVE NW | | | | GRAND RAPIDS | MI | 49504 | 4730 |
| MICHAEL E MCGRATH & | BETTY F MCGRATH JT TEN | 1304 LONGBOW ROAD | | | MOUNT AIRY | MD | 21771 | 5615 |
| MICHAEL E MCGUIRE | 568 BRICE RD | | | | REYNOLDSBURG | OH | 43068 | 1009 |
| MICHAEL E MCLEAN | 40466 KINBURN DR | | | | STERLING HEIGHTS | MI | 48310 | 1743 |
| MICHAEL E MCNAMARA | 4288 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473 | 8212 |
| MICHAEL E MCNEELY | TR MICHAEL E MCNEELY LIVING TRUST | UA 12/17/02 | 21615 THOROFARE | | GROSSE ILE | MI | 48138 | 1490 |
| MICHAEL E MEAD & | BETTY A MEAD JT TEN | PO BOX 2114 | | | ORLEANS | MA | 02653 | 6114 |
| MICHAEL E MEHRER & | LYDIA TORRES MEHRER JT TEN | 7107 BIRCHCREEK RD | | | SAN DIEGO | CA | 92119 | 1564 |
| MICHAEL E MELICH | 1224 MEIGS DRIVE | | | | NICEVILLE | FL | 32578 | 3018 |
| MICHAEL E MELOCHE | 1167 BANWELL | WINDSOR ON  N8P 1J3 | CANADA | | | | | |
| MICHAEL E MIKULSKI | 8 MORGAN STREET | | | | BINGHAMPTON | NY | 13901 | 2274 |
| MICHAEL E MILLER | 242 E RAHN RD | | | | KETTERING | OH | 45429 | 5424 |
| MICHAEL E MILLER | PO BOX 35705 | | | | CANTON | OH | 44735 | 5705 |
| MICHAEL E MILLER & | ANNMARIE MILLER | JT TEN | 1926 QUIMPER COURT | | HENDERSON | NV | 89014 | 3787 |
| MICHAEL E MOBLEY | 1692 REEDER RD | | | | BLANCHESTER | OH | 45107 | 8798 |
| MICHAEL E MOONEY | 6415 PERLITA DR | | | | NEW ORLEANS | LA | 70122 | |
| MICHAEL E MORAN | 1185 ATLANTIC ST | | | | WARREN | OH | 44483 | 4102 |
| MICHAEL E MORAST | 14363 ALLEN RD | | | | CLINTON | MI | 49236 | 9608 |
| MICHAEL E MORGAN | 6060 SALK RD | | | | CARSON CITY | NV | 89706 | 2412 |
| MICHAEL E MORLEY | 8996 HIGHWAY 135 NORTH | | | | TOWER | MN | 55790 | 8511 |
| MICHAEL E MORRENZIN & | VICKI L MORRENZIN | TR MORRENZIN LIVING TRUST | UA 03/31/04 | 1542 S MARGATE ST | CHANDLER | AZ | 85286 | 6734 |
| MICHAEL E MRLA | 9135 HICKORY WOOD | | | | UNION LAKE | MI | 48386 | 4047 |
| MICHAEL E MURPHY | 10936 ODELL AVE | | | | SUNLAND | CA | 91040 | 2008 |
| MICHAEL E NAUGLE | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094 | 1015 |
| MICHAEL E NEASE | 930 S DOBSON ROAD #4 | | | | MESA | AZ | 85202 | 2911 |
| MICHAEL E NEWMAN | 8356 TIMBER COVE | | | | COMMERCE TWP | MI | 48382 | 4542 |
| MICHAEL E NEWTON | 8160 CASA MIA ST | | | | WHITE LAKE | MI | 48386 | 4305 |
| MICHAEL E NILES SR | 3663 JIM WARREN RD | | | | SPRING HILL | TN | 37174 | 2823 |
| MICHAEL E NOWICKI | CUST MARCELLE F NOWICKI | UTMA NY | 783 MARTIN DR | | EAST AURORA | NY | 14052 | 1909 |
| MICHAEL E O'SHEA | BY MICHAEL E O'SHEA | 31021 OLD STAGE RD | | | BEVERLY HILLS | MI | 48025 | 4415 |
| MICHAEL E OBERTZ | 877 PRATT STREET | | | | RAHWAY | NJ | 07065 | 1817 |
| MICHAEL E ODREN | 9484 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439 | 8037 |
| MICHAEL E OLIVER | 5849 SPRINGBORN RD | | | | CHINA TOWNSHIP | MI | 48054 | 3912 |
| MICHAEL E ORENSTEIN | CHARLES SCHWAB & CO INC CUST | 325 SAN ANGELO DR | | | CHESTERFIELD | MO | 63017 | |
| MICHAEL E ORGANEK | 1254 WHITES BRIDGE RD | | | | LOWELL | MI | 49331 | 9232 |
| MICHAEL E OSBORN | 19 MONROE PARKWAY | | | | MASSENA | NY | 13662 | |
| MICHAEL E PAKALIK | MARVEEN C PAKALIK | 211 VENTANA BLVD | | | SANTA RSA BCH | FL | 32459 | 4505 |
| MICHAEL E PALBICKI SR | 5517 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55419 | 1739 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL E PATRICK | 50 ARTESIAN COURT | | | | SPRINGBORO | OH | 45066 9437 |
| MICHAEL E PEGOS | 1464 33RD ST | | | | SACRAMENTO | CA | 95816 5350 |
| MICHAEL E PETTIS | 12605 RING RD | | | | SAINT CHARLES | MI | 48655 9513 |
| MICHAEL E PHILLIPS | 1901 STEVENSON LN | | | | FLOWER MOUND | TX | 75028 |
| MICHAEL E PICHICHERO MD | 332 LANDING RD S | | | | ROCHESTER | NY | 14610 3535 |
| MICHAEL E PIEGZA & | MARIE A PIEGZA | 4045 VINELAND AVE PH 521 | | | STUDIO CITY | CA | 91604 |
| MICHAEL E PIERS | 8205 E SUMMIT RD | | | | PARKER | CO | 80138 |
| MICHAEL E PIETZSCH | PIETZSCH BONNETT & WOMACK RETI | 2702 N 3RD ST STE 3000 | | | PHOENIX | AZ | 85004 |
| MICHAEL E PIETZSCH | PIETZSCH BONNETT & WOMACK RETI | 3101 EAST MARSHALL AVENUE | | | PHOENIX | AZ | 85016 |
| MICHAEL E PINNOW & | PATRICIA A ELLIS TTEES | PINNOW FAMILY TRUST | 616 N CHURCH ST | | JANESVILLE | WI | 53548 2746 |
| MICHAEL E POLLACK | 5870 HIDDEN LN | | | | GOLETA | CA | 93117 1845 |
| MICHAEL E POLLACK | CHARLES SCHWAB & CO INC.CUST | 5870 HIDDEN LN | | | GOLETA | CA | 93117 |
| MICHAEL E POLLACK & | DEBBIE B POLLACK | 5870 HIDDEN LN | | | GOLETA | CA | 93117 |
| MICHAEL E POPLER | PO BOX 2651 E BATH RD | | | | MORRICE | MI | 48857 |
| MICHAEL E PSARELLIS | 2865 WESTHOLLOW DR APT 39 | | | | HOUSTON | TX | 77082 |
| MICHAEL E PUGH & | CHERYL J PUGH JT TEN | 85 COVE HILLS LANE | | | WYTHEVILLE | VA | 24382 4460 |
| MICHAEL E PYTLIK | 6781 NASH ROAD | | | | N TONAWANDA | NY | 14120 1231 |
| MICHAEL E RACER | 840 BUCKHORN | | | | LAKE ORION | MI | 48362 2824 |
| MICHAEL E RATZ AND | CAROL RATZ JTWROS | BOX 867 | | | LOGAN | WV | 25601 0867 |
| MICHAEL E REILLY | PO BOX 747 | | | | WAUTOMA | WI | 54982 0747 |
| MICHAEL E REINHART | 10372 TALLMADGE RD | | | | DIAMOND | OH | 44412 9744 |
| MICHAEL E REYNOLDS & | JULIE L REYNOLDS | 500 S EVENING ROSE AVE | | | TUCSON | AZ | 85748 |
| MICHAEL E REZMERSKI | 24515 BRAMBLEWOOD DR | | | | NOVI | MI | 48374 4019 |
| MICHAEL E RICHARDSON | 4510 WISNER ST | | | | FLINT | MI | 48504 2036 |
| MICHAEL E RIGHETTI | PO BOX 4221 | | | | TUBAC | AZ | 85646 4221 |
| MICHAEL E RITCHIE | CHARLES SCHWAB & CO INC CUST | 1111 TACOMA AVE. S. | | | TACOMA | WA | 98402 |
| MICHAEL E ROBINSON & | JANE M ROBINSON JT TEN | 2929 E US36 | | | MARKLEVILLE | IN | 46056 9702 |
| MICHAEL E RONCHETTO | 1898 E LEISURE LN | | | | FORT MOHAVE | AZ | 86426 6707 |
| MICHAEL E ROSE | 7083 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439 9644 |
| MICHAEL E ROSSBACH | 1138 PRINCETON | | | | ROCHESTER HILLS | MI | 48307 |
| MICHAEL E RUSHING & | TERESA F RUSHING | 130 INDIAN VALLEY CIR | | | BENTON | AR | 72015 |
| MICHAEL E RYAN | R R 3 BOX 1723 A | EVANS ROAD | | | PENNELLVILLE | NY | 13132 9745 |
| MICHAEL E RYAN  & | CONNIE J RYAN JT WROS | 13068 SIDING LANE | | | RAPID CITY | SD | 57702 9726 |
| MICHAEL E RYAN & | VICTORIA L RYAN | JT WROS | 8032 ANNE COURT | | ORLAND PARK | IL | 60462 4907 |
| MICHAEL E RYTLEWSKI | 1920 CASS AVENUE | | | | BAY CITY | MI | 48708 9192 |
| MICHAEL E SAVILLE ACF | KELLIA C. SAVILLE U/CA/UTMA | 8575 HELMS AVENUE | | | RANCHO CUCAMONGA | CA | 91730 4519 |
| MICHAEL E SCHAEFER | 11200 E BIRCH RUN RD | | | | BIRCH RUN RD | MI | 48415 9480 |
| MICHAEL E SCHELSKE | 475 HUNTSBURG DRIVE | | | | LOUISBURG | NC | 27549 7566 |
| MICHAEL E SCHRAMM | 4724 SYCAMORE ST | | | | HOLT | MI | 48842 1575 |
| MICHAEL E SCOTT | PO BOX 20700 | | | | INDIANAPOLIS | IN | 46220 0700 |
| MICHAEL E SCULLY | 9 N 854 BEACKMAN TRAIL | | | | ELGIN | IL | 60123 8444 |
| MICHAEL E SHERMAN | 1109 OAKMONT DRIVE | | | | LANCASTER | PA | 17601 5075 |
| MICHAEL E SHILLING | 1330 PINCH HWY | | | | CHARLOTTE | MI | 48813 9719 |
| MICHAEL E SILVA JR | 26753 SYRACUSE AVE | | | | WARREN | MI | 48091 4180 |
| MICHAEL E SIOP | 47315 ROLAND ST | | | | UTICA | MI | 48317 2975 |
| MICHAEL E SKORUPSKI | 12167 ROCKFORD CT | | | | NOBLESVILLE | IN | 46060 4155 |
| MICHAEL E SMITH | 12350 O'DELL | | | | LINDEN | MI | 48451 9489 |
| MICHAEL E SMITH | 20388 INDIAN HOLLOW RD | | | | WELLINGTON | OH | 44090 9624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL E SMITH | 4257 GOEGLEIN RD | | | FORT WAYNE | IN | 46815 5735 |
| MICHAEL E SNIDER | 5610 DOLLAR HIDE CT | | | INDIANAPOLIS | IN | 46221 4105 |
| MICHAEL E SOLOMON | 1349 E TOBIAS RD | | | CLIO | MI | 48420 1773 |
| MICHAEL E SPIER | 6900 KIRK RD | | | CANFIELD | OH | 44406 9646 |
| MICHAEL E SPRUNG | MICHAEL E SPRUNG LIVING TRUST | 15868 RICHBOROUGH RD | | CHESTERFIELD | MO | 63017 |
| MICHAEL E STACY | SANAE K STACY JT TEN | 6121 ANDREW DR | | EAU CLAIRE | WI | 54701 9103 |
| MICHAEL E STANFILL | CHARLES SCHWAB & CO INC CUST | MICHAEL E STANFILL MON PURCH P | 7449 S RITA LN | TEMPE | AZ | 85283 |
| MICHAEL E STANFILL | CHARLES SCHWAB & CO INC CUST | MICHAEL E STANFILL PR SH PLAN | 7449 S RITA LN | TEMPE | AZ | 85283 |
| MICHAEL E STANGE | 4068 WITHROW RD | | | HAMILTON | OH | 45011 9659 |
| MICHAEL E STAPLETON | 7875 RONSON | | | JENISON | MI | 49428 8540 |
| MICHAEL E STARK & | CHRISTINE A STARK JT TEN | 1667 S PAIGE CREEK PL | | TUCSON | AZ | 85748 7770 |
| MICHAEL E STEVENSON | PO BOX 356 | | | MC DONALD | OH | 44437 0356 |
| MICHAEL E STUBBS AND | PATRICIA A STUBBS | JT TEN | 34603 FAWN RIDGE PLACE | YUCAIPA | CA | 92399 |
| MICHAEL E SULLIVAN | 217 HOLLY LANE | | | SCHERERVILLE | IN | 46375 |
| MICHAEL E SULLIVAN & | KAREN G SULLIVAN | 32 WINTERGREEN RD | | MADISON | MS | 39110 |
| MICHAEL E SYKES | 16110 GOLFVIEW | | | LIVONIA | MI | 48154 2132 |
| MICHAEL E SYKES & | SELENA S SYKES JTWROS | 217 MIERS ROAD | | WINONA | MS | 38967 |
| MICHAEL E SYLKATIS (IRA) | FCC AS CUSTODIAN | 7424 BOULDER CREEK DRIVE | | MCKINNEY | TX | 75070 |
| MICHAEL E SZCZEPANSKI | 340 REED CREEK RD | | | MOORESVILLE | NC | 28117 8046 |
| MICHAEL E TAMM | 4407 RAVINEWOOD | | | COMMERCE TOWNSHIP | MI | 48382 1641 |
| MICHAEL E TAYLOR | 19235 FENELON ST | | | DETROIT | MI | 48234 2222 |
| MICHAEL E TEIXEIRA | CUST MARY J TEIXEIRA UGMA VT | 3 HARBOR RIDGE RD | | S BURLINGTON | VT | 05403 7880 |
| MICHAEL E TEIXEIRA | CUST MICHAEL A TEIXEIRA | UGMA VT | 3 HARBOR RIDGE RD | S BURLINGTON | VT | 05403 7880 |
| MICHAEL E THOMAS | G-2425 SECLUDED LN | | | FLINT | MI | 48507 |
| MICHAEL E THOMPSON | 2114 143 PL S E | | | MILL CREEK | WA | 98012 1334 |
| MICHAEL E THOMPSON | 50850 WILLIS RD | | | BELLEVILLE | MI | 48111 8615 |
| MICHAEL E THOMPSON | 512 GREENMAN ST | | | MILTON | WI | 53563 1523 |
| MICHAEL E THOMPSON | CHARLES SCHWAB & CO INC CUST | 9841 169TH CT N | | JUPITER | FL | 33478 |
| MICHAEL E TIERNEY | 4415 WEST 89TH ST | | | PRAIRIE VLG | KS | 66207 |
| MICHAEL E TILLER | 7806 NE 111TH TER | | | KANSAS CITY | MO | 64157 8814 |
| MICHAEL E TOPEL | 6691 WOODRIDGE DR | | | JANESVILLE | WI | 53545 8659 |
| MICHAEL E TOURVILLE | 415 ROWLETT ST | | | MUNFORDVILLE | KY | 42765 7614 |
| MICHAEL E TRAGESSER | 201 PRAETORIAN CT | | | WILMINGTON | OH | 45177 9010 |
| MICHAEL E TRIPP | CUST VICTORIA ROSE TRIPP | UTMA GA | 306 STONE STREET | WRENS | GA | 30833 1155 |
| MICHAEL E TRIPP & | VICKY M TRIPP JT TEN | 306 STONE ST | | WRENS | GA | 30833 1155 |
| MICHAEL E TROWBRIDGE | 640 DUSHANE DR | | | BELLEFONTAINE | OH | 43311 2906 |
| MICHAEL E TURLEY | 320 LINDEN ST | | | ZIONSVILLE | IN | 46077 1336 |
| MICHAEL E TURNER | 24422 168TH ST | | | BLOOMFIELD | IA | 52537 |
| MICHAEL E TURNER | 6243 RIME VILLAGE DR NW | #202 | | HUNTSVILLE | AL | 35806 |
| MICHAEL E TURNER & | SUSAN M TURNER JT WROS | 24422 168TH ST | | BLOOMFIELD | IA | 52537 6959 |
| MICHAEL E UNKE | LINDA L UNKE JT TEN | PO BOX 529 | | SALEM | SD | 57058 0529 |
| MICHAEL E VADEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 46 PARAISO COURT | SALINAS | CA | 93901 |
| MICHAEL E VEACH | CHARLES SCHWAB & CO INC CUST | 822 SANDRA DR | | JEFFERSONVILLE | IN | 47130 |
| MICHAEL E VELEZ | 16082 SW 79TH TER | | | MIAMI | FL | 33193 3422 |
| MICHAEL E WALKER | 11596 HAYLOCK | | | DAVISBURG | MI | 48350 3555 |
| MICHAEL E WALTERS | 115C WESTSIDE COVE | | | PEARL | MS | 39208 8967 |
| MICHAEL E WARD | 2041 LOWER BELLBROOK RD | | | SPRING VALLEY | OH | 45370 9710 |
| MICHAEL E WARREN ACF | T SAVAGE WARREN U/IA/UTMA | PM - BALANCED | 8601 NW 70TH CT | JOHNSTON | IA | 50131 1958 |

| Name | Line2 | Line3 | Line4 | Line5 | City | ST | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MICHAEL E WASIUKANIS & | KAREN A WASIUKANIS JT TEN | 2512 21 ST | | | NYANDOTTE | MI | 48192 | 4400 |
| MICHAEL E WEST | 2477 OOSTANULA DR | | | | ATLANTA | GA | 30319 | 3521 |
| MICHAEL E WHITE | 3432 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421 | 9367 |
| MICHAEL E WHITE | 4513 VAN DYKE | | | | DETROIT | MI | 48214 | 1170 |
| MICHAEL E WHITE | 5206 W 76TH ST | | | | PRAIRIE VILLAGE | KS | 66208 | 4435 |
| MICHAEL E WIEDMAN | 215 W MADISON | | | | VILLA PARK | IL | 60181 | 3023 |
| MICHAEL E WILMOT & | NANCY J WILMOT TTEE | THE WILMOT TRUST | UAD 3/20/00 | 1803 NEIRA LANE | THE VILLAGES | FL | 32162 | 7568 |
| MICHAEL E WINFREY | 14440 PIEDMONT | | | | DETROIT | MI | 48223 | 2966 |
| MICHAEL E WINKLER | 326 BALDWIN AVE | | | | SHARON | PA | 16146 | 2724 |
| MICHAEL E WISER | 5479 INDEPENDENCE COLONY | | | | GRAND BLANC | MI | 48439 | 9105 |
| MICHAEL E WIVELL | 11121 GARDEN | | | | LIVONIA | MI | 48150 | 3138 |
| MICHAEL E WOGOMAN | 3505 TWINCREEK RD | | | | WEST ALEXANDRIA | OH | 45381 | 8558 |
| MICHAEL E WOLF (IRA) | FCC AS CUSTODIAN | 1218 RAUCH RD | | | FLEMING | OH | 45729 | 5112 |
| MICHAEL E WOOD | 2171 TORRANCE AVE | | | | SIMI VALLEY | CA | 93065 | 4960 |
| MICHAEL E WOODS | 110 FORREST ST | | | | HAMPTON | VA | 23669 | 2220 |
| MICHAEL E WYNNE & | DOROTHY WYNNE JT TEN | 61 LONGACRE DR | | | COLLEGEVILLE | PA | 19426 | 2898 |
| MICHAEL E YEAGER & | ELIZABETH S YEAGER | 8711 CYPRESS SQUARE CT | | | SPRING | TX | 77379 | |
| MICHAEL E ZALUPSKI | 28837 ADLER | | | | WARREN | MI | 48093 | 4271 |
| MICHAEL E ZEMMIN | 1953 TIVERTON RD | | | | BLOOMFEILD HILLS | MI | 48304 | 2348 |
| MICHAEL E. FILICE | CGM IRA ROLLOVER CUSTODIAN | 1488 GLEN ELLEN WAY | | | SAN JOSE | CA | 95125 | 4638 |
| MICHAEL E. FISHER | 926 PLYMOUTH RD NE | | | | ATLANTA | GA | 30306 | |
| MICHAEL E. HABBEN TTEE | LISA A. HABBEN TTEE | FBO HABBEN 2005 TRUST | PARAMETRIC S&P 500 MGD ACCT | 2101 205TH AVE NE | SAMMAMISH | WA | 98075 | 9690 |
| MICHAEL E. KOUVELIS | 3299 STRATFORD COURT | SUITE 1C | | | LAKE BLUFF | IL | 60044 | 2921 |
| MICHAEL E. MEYER | CGM IRA ROLLOVER CUSTODIAN | 759 31ST STREET | | | MANHATTAN BEACH | CA | 90266 | 3456 |
| MICHAEL E. MILLER & | JENNY B. MILLER JT WROS | 13076 WILLIAMSBURG AVE. | | | UNIONTOWN | OH | 44685 | 7300 |
| MICHAEL E. SHEA & | KIMBERLY C. SHEA JTWROS | 1709 WALTERS WAY | | | SAINT CHARLES | MO | 63303 | |
| MICHAEL E. TROISI | 78 BAYRIDGE PARKWAY | | | | BROOKLYN | NY | 11209 | 1925 |
| MICHAEL EARLY | 513 PONDEROSA DR | | | | BEL AIR | MD | 21014 | 5216 |
| MICHAEL EBERL | 1213 W. JEFFERSON | | | | MARSHFIELD | WI | 54449 | |
| MICHAEL ECKSTEIN | CGM IRA ROLLOVER CUSTODIAN | 9 BEVERLY ROAD | | | STANHOPE | NJ | 07874 | 2433 |
| MICHAEL EDDINGS | 3280 N. MT. CURVE AVE. | | | | ALTADENA | CA | 91001 | |
| MICHAEL EDELL | 1499 PATHFINDER AVE | | | | WESTLAKE VILLAGE | CA | 91362 | 5298 |
| MICHAEL EDMOND ROBINET | CHARLES SCHWAB & CO INC CUST | 42371 NORHAM ST | | | NORTHVILLE | MI | 48168 | |
| MICHAEL EDWARD AIELLO JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 37 | | SOCIAL CIRCLE | GA | 30025 | |
| MICHAEL EDWARD CHYTRACEK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8001 CAVALIER DR | | JOLIET | IL | 60431 | |
| MICHAEL EDWARD DOBREFF | 59. NORTH WALNUT | SUITE # 306 | | | MT. CLEMENS | MI | 48043 | |
| MICHAEL EDWARD EVIANIAK | 64 RYLEIGH CIR | | | | CABOT | AR | 72023 | |
| MICHAEL EDWARD FARMER | B FARMER | UNTIL AGE 18 | 2004 HARBOR VILLAGE AVE | | KEEGO HARBOR | MI | 48320 | |
| MICHAEL EDWARD FARMER | MELISSA ANN FARMER | UNTIL AGE 21 | 2004 HARBOR VILLAGE AVE | | KEEGO HARBOR | MI | 48320 | |
| MICHAEL EDWARD FITZPATRICK | 88 ALGONQUIN ROAD | | | | YONKERS | NY | 10710 | |
| MICHAEL EDWARD ISAAC INH ROTH | BENE OF ROSEMARIE ISAAC | CHARLES SCHWAB & CO INC CUST | 1545 MILL RD | | SAINT JOHNSVILLE | NY | 13452 | |
| MICHAEL EDWARD KOUVELIS | CGM IRA CUSTODIAN | 3299 STRATFORD COURT | SUITE 1C | | LAKE BLUFF | IL | 60044 | 2921 |
| MICHAEL EDWARD KUEPPER & | PATRICIA LOUISE KUEPPER | 6801 GREYDAWN DR | | | LAS VEGAS | NV | 89108 | |
| MICHAEL EDWARD KUNST & | JENNIFER J KUNST | P O BOX 370298 | | | MONTARA | CA | 94037 | |
| MICHAEL EDWARD LOYLAND | RR 1 BOX 35A | | | | THOMPSON | ND | 58278 | 9728 |
| MICHAEL EDWARD LUCCHESI ACF | MICHAEL C. LUCCHESI U/TX/UTMA | 7518 SHANGRILA LANE | | | HOUSTON | TX | 77095 | 1262 |
| MICHAEL EDWARD MANIERSTON | CHARLES SCHWAB & CO INC CUST | 176 MAGNOLIA BLOSSOM WAY | | | ATHENS | GA | 30606 | |
| MICHAEL EDWARD MAURER | 49511 COOK AVE | | | | PLYMOUTH | MI | 48170 | 2883 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL EDWARD MCCOLLUM & | MEREDITH ALLEN MCCOLLUM JT TEN | 16641 JM PEARCE RD | | | | MONKTON | MD | 21111 | 1725 |
| MICHAEL EDWARD OMEARA & | SUE GRANDEY OMEARA | 7260 E EAGLE CREST DR UNIT 7 | | | | MESA | AZ | 85207 |
| MICHAEL EDWARD PLUNKETT SR | 847 WEST EDGEHILL RD | SAN BERNARDION | | | | SN BERNRDNO | CA | 92405 |
| MICHAEL EDWARD SPENCER | 365 BUNNY RUN BLVD | | | | | LAKE ORION | MI | 48362 | 1805 |
| MICHAEL EDWARD TOM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 689 WALNUT AVE | | | ARCADIA | CA | 91007 |
| MICHAEL EDWARD TOM | EMILY MICHELLE TOM | EDUCATION SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 689 WALNUT AVE | | ARCADIA | CA | 91007 |
| MICHAEL EDWARD TOM | NATALIE JENNIFER TOM | EDUCATION SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 689 WALNUT AVE | | ARCADIA | CA | 91007 |
| MICHAEL EDWARD UTZ | 67 NORTHRIDGE DR | | | | | WEST SENECA | NY | 14224 | 4408 |
| MICHAEL EDWARDS | 24 WESLEY | | | | | ST LOUIS | MO | 63135 |
| MICHAEL EGAN & | KATHLEEN EGAN JTWROS | 558 CTY HIGHWAY 126 | | | | AMSTERDAM | NY | 12010 |
| MICHAEL EISEN | 22 COTTAGEWOODS CT | | | | | DURHAM | NC | 27713 |
| MICHAEL EISENBERG | 11432 TWINING LANE | | | | | POTOMAC | MD | 20854 | 1864 |
| MICHAEL EKBERG | CUST CHRISTOPHER EKBERG | UTMA FL | 6860 OWENSTONE RD | | | TALLAHASSEE | FL | 32311 | 8819 |
| MICHAEL EKLUND-GRAYUM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3159 SHAW ST | | | DUPONT | WA | 98327 |
| MICHAEL EL | 53 MCLELLAN STREET | #2 | | | | DORCHESTER | MA | 02121 |
| MICHAEL ELDRED PARKS | PO BOX 753 | | | | | NEW ROADS | LA | 70760 | 0753 |
| MICHAEL ELLIGAN | 1733 JEANAGA TRAIL | | | | | CHATTANOOGA | TN | 37406 | 2737 |
| MICHAEL ELLIOT SIMMONS | CHARLES SCHWAB & CO INC CUST | MICHAEL SIMMONS PROPERTY DEV P | 2370 MARKET ST # 458 | | | SAN FRANCISCO | CA | 94114 |
| MICHAEL ELLIOTT | 3502 PJNE CHASE DR. | | | | | PEARLAND | TX | 77581 |
| MICHAEL ELLIOTT | 98-1827A KAAHUMANU ST | | | | | AIEA | HI | 96701 |
| MICHAEL ELLIOTT CUST | FOR JUSTIN ELLIOTT | UNDER NJ UNIFORM TRANSFERS | TO MINORS ACT | 324 TAMMY LANE | | BRIDGEWATER | NJ | 08807 | 5656 |
| MICHAEL ELLIOTT MCCOY | 2017 SPEYER LN UNIT A | | | | | REDONDO BEACH | CA | 90278 |
| MICHAEL ELLIS DENNEY & | MARIANNE DENNEY | SONNENSTR. 20 | D-86476 | NEUBURG GERMANY | | | |
| MICHAEL ELMER | CUST JACQUELYN M ELMER UTMA OK | PO BOX 3697 | | | | EDMOND | OK | 73083 | 3697 |
| MICHAEL ELTERICH | 76 BROOKMOOR RD | | | | | WEST HARTFORD | CT | 06107 | 3103 |
| MICHAEL EMANUEL | 743 UNION AVE | | | | | LACONIA | NH | 03247 | 0202 |
| MICHAEL EMBRY | 152 SKYVIEW DRIVE | | | | | FRANKFORT | KY | 40601 | 9154 |
| MICHAEL EMMART | 53 PERRY STREET | | | | | AUBURN | NY | 13021 | 2853 |
| MICHAEL ENGRO | 450 WEST 7TH | | | | | ERIE | PA | 16502 |
| MICHAEL ERIC FRIDUSS & | STEPHANIE ROMM FRIDUSS | COMMUNITY PROPERTY | 2371 TASSO ST | | | PALO ALTO | CA | 94301 | 4140 |
| MICHAEL ERIC MILISITS & | H MILISITS | 11 TIMBERLINE DRIVE | | | | NANUET | NY | 10954 |
| MICHAEL ERIC PERRY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5592 S RIFLE ST | | | AURORA | CO | 80015 |
| MICHAEL ERIC SCRIBNER | 5361 SCRIBNER DRIVE | | | | | TALLAHASSEE | FL | 32303 | 8255 |
| MICHAEL ERICKSON | CHARLES SCHWAB & CO INC CUST | 3869 WOODMERE PARK BOULEVARD | APT. 4 | | | VENICE | FL | 34293 |
| MICHAEL ERLICH | 37 ADELPHIA RD | | | | | WAYNE | NJ | 07470 | 6409 |
| MICHAEL ERME III | 1362 N HERMITAGE RD | | | | | HERMITAGE | PA | 16148 | 3107 |
| MICHAEL ERME III | 1362 NO HERMITAGE RD | | | | | HERMITAGE | PA | 16148 |
| MICHAEL ERNEST ERWIN | CHARLES SCHWAB & CO INC CUST | 1412 BROADWAY | | | | ALAMEDA | CA | 94501 | 4612 |
| MICHAEL ERNST | PO BOX 2039 | | | | | BRENTWOOD | TN | 37024 | 2039 |
| MICHAEL ERVIN MALICKI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | W69N384 EVERGREEN BLVD | | | CEDARBURG | WI | 53012 |
| MICHAEL ESPINOZA | 42165 CHESTNUT DR. | | | | | TEMECULA | CA | 92591 |
| MICHAEL ESPOSITO | CHARLES SCHWAB & CO INC CUST | 3909 ASBURY AVE | | | | OCEAN CITY | NJ | 08226 |
| MICHAEL ESSUE | 102 CONVENT AVE #51 | | | | | NEW YORK | NY | 10027 | 7559 |
| MICHAEL ESTES | 7155 REDMOND STREET | | | | | WATERFORD | MI | 48327 | 3856 |
| MICHAEL ESTES | 761 SIESTA KEY CIRCLE 1721 | | | | | DEERFIELD BEACH | FL | 33441 |
| MICHAEL ESTOK | 81 JULIA AVE | | | | | TRENTON | NJ | 08610 | 6527 |
| MICHAEL ETELZON | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 2960 W 8TH ST APT 9G | | | BROOKLYN | NY | 11224 |
| MICHAEL EUBANKS | 544 REDBUD ROAD | | | | | MILLBROOK | AL | 36054 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL EUGENE AFFINITO | CHARLES SCHWAB & CO INC CUST | 3100 W HIDDEN ACRES TRL | | | PRESCOTT | AZ | 86305 |
| MICHAEL EUGENE COLLINS | P.O. BOX 371 | | | | WINTER HAVEN | FL | 33882 0371 |
| MICHAEL EUGENE DAHNKE & | KATHLEEN GRACE DAHNKE JT TEN | 3207 HERSHEY AVE | | | MUSCATINE | IA | 52761 |
| MICHAEL EUGENE JACKSON | CGM SEP IRA CUSTODIAN | 775 EAST VALLEY CHASE RD. | | | BLOOMFIELD HILLS | MI | 48304 3167 |
| MICHAEL EUGENE LEIMER | CHARLES SCHWAB & CO INC CUST | 47131 YUCATAN DR | | | FREMONT | CA | 94539 |
| MICHAEL EUGENE MCGINNIS & | SHARON IRENE MCGINNIS JT WROS | 5050 HACIENDA DRIVE # 1014 | | | DUBLIN | CA | 94568 |
| MICHAEL EUGENE ROBERTSON & | JANE LEE ROBERTSON | PO BOX 65 | | | LAWRENCEBURG | TN | 38464 |
| MICHAEL EUGENE SCHOONMAKER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 14911 WEST LAKE RIDGE DRIVE | | EAGLE RIVER | AK | 99577 |
| MICHAEL EUGENE WHALEY & | ANN M WHALEY | 969 KATIE LN | | | OREGON | WI | 53575 |
| MICHAEL EVANOFF | 528 CALLEN AVENUE | | | | MORGANTOWN | WV | 26501 6416 |
| MICHAEL EVANS | 1725 PRATT LAKE RD | | | | GLADWIN | MI | 48624 9627 |
| MICHAEL EVANS | 1780 KETTNER BLVD | # 809 | | | SAN DIEGO | CA | 92101 2554 |
| MICHAEL EVANS | 50251 MAURICE | | | | CHESTERFIELD TWP | MI | 48047 |
| MICHAEL EVANS & | BARBARA A EVANS JT TEN | 103 END ST | | | MINERSVILLE | PA | 17954 |
| MICHAEL EVANS & | PATRICIA A EVANS JT TEN | 2270 ARMOND | | | HOWELL | MI | 48843 8769 |
| MICHAEL EVANS (IRA) | FCC AS CUSTODIAN | 18 NORTH BAYLES AVENUE | | | PRT WASHINGTN | NY | 11050 2921 |
| MICHAEL EVERY | 7746 ARANCI WAY | | | | HIGHLAND | CA | 92346 |
| MICHAEL F & NANCY A FLAHERTY | JT LIVING & DEVOLUTION TRUST | U/A DTD 08/10/04 | MICHAEL & NANCY FLAHERTY TTEES | 3655 NASSAU DR | BROOKFIELD | WI | 53045 |
| MICHAEL F ADANUNCIO | 1547 54TH STREET | | | | BROOKLYN | NY | 11219 |
| MICHAEL F AMSTERDAM & | HARRIET AMSTERDAM JT WROS | 4817 E. KATHLEEN ROAD | | | SCOTTSDALE | AZ | 85254 1630 |
| MICHAEL F BEIRNE | PO BOX 91539 | | | | ANCHORAGE | AK | 99509 |
| MICHAEL F BIELEC | 633 BAREFOOT LANE | | | | PORT SANILAC | MI | 48469 9773 |
| MICHAEL F BOLLINGER | 17350 THUNDER DILL DR | | | | WILDWOOD | MO | 63025 |
| MICHAEL F BOLLINGER | 5111 OLEVA DR | | | | DAYTON | OH | 45440 3711 |
| MICHAEL F BOWMAN & | JUDY A BOWMAN JT TEN | 411 NORWOOD DR | | | HURST | TX | 76053 6851 |
| MICHAEL F BREATON | 89 STRATHMORE VILLAGE DR | | | | SOUTH SETAUKET | NY | 11720 |
| MICHAEL F BROPHY | TR 09/19/97 | S & | M BROFALO LIVING TRUST ACCT 1M | 465 EDGERTON DR | SAN BERNARDINO | CA | 92405 2315 |
| MICHAEL F BROPHY TTEE | OF THE S & M BROFALO LIVING | TR DTD 9/19/97 ACCT #1M | 465 EDGERTON DRIVE | | SAN BERNARDINO | CA | 92405 2315 |
| MICHAEL F BUCKLEY | CGM IRA CUSTODIAN | 3765 E CRONK RD | | | OWOSSO | MI | 48867 9620 |
| MICHAEL F BUKSA | CUST RICHARD W BUKSA UGMA CA | 3339 HACKETT AVE | | | LONG BEACH | CA | 90808 4119 |
| MICHAEL F BURESH & | MARGARET A BURESH JT TEN | 317 WEST ELMWOOD | | | CLAWSON | MI | 48017 1257 |
| MICHAEL F BURKE | 13802 PARADISE CHURCH RD | | | | HAGERSTOWN | MD | 21742 2428 |
| MICHAEL F BUTLER | 21 NEW ST | | | | BRISTOL | CT | 06010 5352 |
| MICHAEL F CAIN & | MARTHA M CAIN JT TEN | 524 WYNDHAM HALL LANE | | | FARRAGUT | TN | 37934 2613 |
| MICHAEL F CARTER | 22286 ANTLER DRIVE | | | | NOVI | MI | 48375 4809 |
| MICHAEL F CASSIDY | 529 SWANSON DRIVE | | | | LAWRENCEVILLE | GA | 30043 4537 |
| MICHAEL F CHESNEY | 1700 MICHIGAN AVE | | | | BAY CITY | MI | 48708 4914 |
| MICHAEL F CHMELKO | 6774 DESMOND | | | | WATERFORD | MI | 48329 2804 |
| MICHAEL F CIMINIERI | 4190 ANTIGUA WAY | | | | RIMROCK | AZ | 86335 5648 |
| MICHAEL F CLEMENTS | 406 WEST MILHON CENTER DR | | | | MOORESVILLE | IN | 46158 6463 |
| MICHAEL F COLLINS & | MARCIA D COLLINS JT TEN | 892 WOLF HILL ROAD | | | CHESHIRE | CT | 06410 2300 |
| MICHAEL F CONDRIN | 400 E PLANK RD | | | | ALTOONA | PA | 16602 4113 |
| MICHAEL F CONNOLLY | 1646 ROSTRAVER RD | | | | BELLE VERNON | PA | 15012 4101 |
| MICHAEL F COSTANZO | 52 NEWMAN ST | | | | METUCHEN | NJ | 08840 2327 |
| MICHAEL F CRANE | 8510 N MCCAFFREY RD | | | | OWOSSO | MI | 48867 9085 |
| MICHAEL F CREESE | PO BOX 460284 | | | | SAN ANTONIO | TX | 78246 0284 |
| MICHAEL F CUNDIFF | TOD ACCOUNT | 504 FREMONT ST | | | WASHINGTON | MO | 63090 2210 |
| MICHAEL F DAPKO | 2345 WEST ROCK ROAD | | | | ALLENTOWN | PA | 18103 7723 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL F DAVY & | 615 23RD ST N | | | | LA CROSSE | WI | 54601 |
| MICHAEL F DELEA JR & | ELIZABETH MC A DELEA TEN ENT | 400 ALLEGHENY AVENUE | | | TOWSON | MD | 21204 | 4260 |
| MICHAEL F DIAMOND | 4320 PLUMWOOD DRIVE | | | | NORTH OLMSTED | OH | 44070 |
| MICHAEL F DIPILATO | MICHAEL ISSAC DIPILATO | UNTIL AGE 21 | 31 SLAWSON CT | | WILTON | CT | 06897 |
| MICHAEL F DROCK | 2073 VAN AUKEN RD | | | | NEWARK | NY | 14513 | 9221 |
| MICHAEL F DUHAIME | 5060 PARKSIDE DR | | | | OREGON | OH | 43616 | 3041 |
| MICHAEL F DUNN | CHARLES SCHWAB & CO INC CUST | 56 WHALERS LN | | | SALEM | MA | 01970 |
| MICHAEL F DUNN & | JENNIFER L DUNN JT WROS | 762 BLUEBIRD LANE | | | MILAN | MI | 48160 | 1172 |
| MICHAEL F DURBIN | 7389 MAPLE AVE #202 | | | | ST LOUIS | MO | 63143 | 3231 |
| MICHAEL F DZIURKA JR | 4558 CARTER RD | | | | AUBURN | MI | 48611 | 9520 |
| MICHAEL F EDDY | 4752 GREENMOUNT PIKE | | | | RICHMOND | IN | 47374 | 9685 |
| MICHAEL F ELLUL | 51605 SHADYWOOD DR | | | | MACOMB | MI | 48042 | 4297 |
| MICHAEL F ENGLER | 22750 FROST | | | | MERRILL | MI | 48637 | 9742 |
| MICHAEL F ERNST | 26 HANOVER HILLS CT | | | | SAINT CHARLES | MO | 63301 | 4549 |
| MICHAEL F FANELLE & | JOSEPH A FANELLE JT WROS | 331 5TH AVE | | | BELLMAWR | NJ | 08031 | 1324 |
| MICHAEL F FARMER | 1766 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146 | 3506 |
| MICHAEL F FARRELL | 96 EVERDELL AVE | | | | HILLSOBLE | NJ | 07642 | 2315 |
| MICHAEL F FISCH | 117 GRANDVIEW AVE | | | | HONESDALE | PA | 18431 | 1119 |
| MICHAEL F FLEMING | 8150 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32217 | 3518 |
| MICHAEL F FORD & | MRS CLAIRE M FORD JT TEN | 80 LEFFERTS LANE | | | CLARK | NJ | 07066 | 2331 |
| MICHAEL F FOURNIER | 3462 E WILSON RD | | | | CLIO | MI | 48420 | 9776 |
| MICHAEL F FRALEY | P O BOX 114 | | | | VERNON | MI | 48476 |
| MICHAEL F GALLAGHER GDN | 5637 ALDEN LN | | | | ERIE | PA | 16505 |
| MICHAEL F GIBSON | 2005 BIG OAK DR | | | | SPRING HILL | TN | 37174 | 2587 |
| MICHAEL F GIORDANO & | COLLEEN PATTI-GIORDANO JT TEN | 174 LINCOLN BLVD | | | EMERSON | NJ | 07630 | 1038 |
| MICHAEL F GOLENIA | ATTN JANET FLORES | 9418 COTTONWOOD | | | MUNSTER | IN | 46321 | 3604 |
| MICHAEL F GONZALEZ | DAWN M GONZALEZ | 18218 MANTLE DR | | | SAN ANTONIO | TX | 78258 | 4646 |
| MICHAEL F GREIS | 49960 KIAWAH TRAIL | | | | MATTAWAN | MI | 49071 | 9728 |
| MICHAEL F GRIES & | HAROLD F GRIES JT TEN | 6 WEXFORD COURT | | | WARREN | NJ | 07059 | 5811 |
| MICHAEL F GUARINO | 1550 WORCESTER RD #511 | | | | FRAMINGHAM | MA | 01702 | 8931 |
| MICHAEL F GUNN & | DOROTHY MARIE BERDIT JT TEN | PO BOX 98 | | | SEFFNER | FL | 33583 | 0098 |
| MICHAEL F HAREN | TOD DTD 04/06/2009 | 1424 RIDGEWAY PL NW | | | CANTON | OH | 44709 | 3345 |
| MICHAEL F HEALY | 4617 RENO RD NW | | | | WASHINGTON | DC | 20008 | 2942 |
| MICHAEL F HEMINGWAY | LEE ANN W HEMINGWAY JT TEN | 658 WINTON ROAD S | | | ROCHESTER | NY | 14618 | 1512 |
| MICHAEL F HENRY | 32150 VENTANAS CIRCLE | | | | AVON LAKE | OH | 44012 | 1977 |
| MICHAEL F HENSLEY | 2800 W MEMORIAL DR | LOT 57 | | | MUNCIE | IN | 47302 | 6408 |
| MICHAEL F HOHLER | MICHELLE A HOHLER JTWROS | 46 SOMMERSHIRE DRIVE | | | ROCHESTER | NY | 14617 | 5642 |
| MICHAEL F HOLDEN | 32000 RIVERSIDE DR # B5 | | | | LAKE ELSINORE | CA | 92530 | 7808 |
| MICHAEL F HOOVER | 2512 TUMBLEWEED ST | | | | JONESBORO | AR | 72404 | 0912 |
| MICHAEL F HORGAN JR | 101 ETON RD | | | | BRONXVILLE | NY | 10708 | 6520 |
| MICHAEL F HUGHES | PO BOX 271 | | | | SOUTHBOROUGH | MA | 01772 | 0271 |
| MICHAEL F JAMES | 8306 WILDLIFE RIDGE | | | | DUBUQUE | IA | 52003 | 9480 |
| MICHAEL F JARVIS & | CARLA AGNELLO JARVIS | 1841 N GEYER RD | | | SAINT LOUIS | MO | 63131 |
| MICHAEL F JERMOV | 13756 MERRIE MEADOW LANE | | | | SOUTH LYON | MI | 48178 | 9712 |
| MICHAEL F JOHENNING | MARIANNE E JOHENNING | 213 PINE RD | | | WALLINGFORD | PA | 19086 | 7138 |
| MICHAEL F JOURNEY | 313 NELSON PARK CIR | | | | MOORE | OK | 73160 | 8118 |
| MICHAEL F KEENER | 670 HOWARDS CREEK MILL RD | | | | VALE | NC | 28168 | 8644 |
| MICHAEL F KESSELRING | ROBERTA C KESSELRING JT TEN | 39 SUNSET BOULEVARD | | | PITTSFORD | NY | 14534 | 2121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL F KINMARTIN | 19248 WEATHERVANE DR | | | MACOMB | MI | 48044 | 2884 |
| MICHAEL F KNAGGE | 11875 W MCDOWELL RD #2136 | | | AVONDALE | AZ | 85392 | 3112 |
| MICHAEL F KOSTEVICKI | 420 TOMS KNOB RD | | | SPARTA | NC | 28675 | |
| MICHAEL F KRAUSE | 308 N MAPLE AVE | | | MARSHFIELD | WI | 54449 | 2132 |
| MICHAEL F KRUPA | 9601 CRESTWOOD AVE | | | MUNSTER | IN | 46321 | 3414 |
| MICHAEL F LILL | 239 BLACKBERRY DR | | | BOLINGBROOK | IL | 60440 | 2609 |
| MICHAEL F LIN & | DOROTHY H LIN | 3585 SUNNYHAVEN DR | | SAN JOSE | CA | 95117 | |
| MICHAEL F LIPTON | 141 LEIGH ST | | | CLINTON | NJ | 08809 | 1311 |
| MICHAEL F LOSCHIAVO | 5779 ST RD 218 E | | | LA FONTAINE | IN | 46940 | 9221 |
| MICHAEL F MAGSIG | CUST ADAM MAGSIG UGMA CT | 289 TACONIC RD | APT 2D | GREENWICH | CT | 06831 | 3116 |
| MICHAEL F MALONEY | 1357 WHITNEY | | | SHAKOPEE | MN | 55379 | 8037 |
| MICHAEL F MARAONE | 22500 AMBERLUND CT | | | NOVI | MI | 48374 | 3790 |
| MICHAEL F MARAONE | CUST STEVEN MICHAEL MARAONE UGMA | MI | 22500 AMBERLUND CT | NOVI | MI | 48374 | 3790 |
| MICHAEL F MARKS & | SARAH S MARKS JT TEN | 1956 ARBUTUS AVE | | LAKE CITY | MI | 49651 | 8075 |
| MICHAEL F MASTERSON | 4528 SANDSTONE DR | | | WILLIAMSTON | MI | 48895 | 9433 |
| MICHAEL F MATHEWS | 31520 VAN BORN RD | APT 101 | | WAYNE | MI | 48184 | 2664 |
| MICHAEL F MAY | PO BOX 1982 | | | MUNCIE | IN | 47308 | 1982 |
| MICHAEL F MC GARRY | 5786 REDBIRD COURT | | | DAYTON | OH | 45431 | 2919 |
| MICHAEL F MC KENNA | 679 UNION CHAPEL RD | | | CEDAR CREEK | TX | 78612 | 3240 |
| MICHAEL F MC VEY | 6321 N 250 E | | | PITTSBORO | IN | 46167 | |
| MICHAEL F MCDOWELL | 3735 S 1100 E | | | GREENTOWN | IN | 46936 | 9411 |
| **MICHAEL F MCGARRY &** | **PATRICIA L MCGARRY JT TEN** | **5786 REDBIRD CT** | | **DAYTON** | **OH** | **45431** | **2919** |
| MICHAEL F MCGRAIL | 9158 DIXBORO | | | SOUTH LYON | MI | 48178 | 9678 |
| MICHAEL F MCGURRIN | 47749 CONCORD RD | | | MACOMB | MI | 48044 | 2547 |
| MICHAEL F MCHALPINE & | DELORES P MCHALPINE JT TEN | 31284 KENWOOD | | MADISON HEIGHTS | MI | 48071 | 1082 |
| MICHAEL F MCKERNAN | 11 SOUTHRIDGE DR | | | BUFFALO | NY | 14224 | |
| MICHAEL F MCPHEE & | SUZANNE E MCPHEE JT TEN | 636 STOW RD | | MARLBORO | MA | 01752 | 1586 |
| MICHAEL F MIENTEK | 728 COTTONWOOD DR | | | ALLEN | TX | 75002 | 5009 |
| MICHAEL F MILLER | 2885 AURORA AVENUE STE 12 | | | BOULDER | CO | 80303 | |
| MICHAEL F MIX | 2399 E M 42 | | | MANTON | MI | 49663 | 9717 |
| MICHAEL F MOORES | 2652 SMETANA RD | | | BRYAN | TX | 77807 | 5260 |
| MICHAEL F NACKERMAN | 7930 HAMPTON GLEN TER | | | CHESTERFIELD | VA | 23832 | 2007 |
| MICHAEL F NADOLNY | 950 DALTON AVE | | | BALTIMORE | MD | 21224 | 3315 |
| MICHAEL F NAPPI | 1973 GLENDOWER DR | | | LANCASTER | PA | 17601 | 4945 |
| MICHAEL F NEWMAN | 239 NORTH 61ST | | | KANSAS CITY | KS | 66102 | 3205 |
| MICHAEL F O'CONNOR | 48202 PRESTWYCK DR | | | MACOMB | MI | 48044 | 6511 |
| MICHAEL F O'ROURKE | BRENDA J ERWIN TRUST U/W IVO | O'ROURKE U/A DTD 07/23/81 | 15 WILLOW DR | CHARLESTON | MO | 63834 | |
| MICHAEL F O'ROURKE | ROBERT R. DAVIS FAM. TRUST. | 15 WILLOW DR | | CHARLESTON | MO | 63834 | |
| MICHAEL F OUIMET | 228 BAYLEY RD | | | MASSENA | NY | 13662 | 3258 |
| MICHAEL F PALERMO | 22 ROBBIN CRESCENT | | | ROCHESTER | NY | 14624 | 1038 |
| MICHAEL F PATTERSON & | JUDY ANN PATTERSON JT TEN | 1934 W DIVISION RD | | JASPER | IN | 47546 | 9783 |
| MICHAEL F PERRY | 1151 WEILAND ROAD | | | ROCHESTER | NY | 14626 | 3916 |
| MICHAEL F PETERSON | RR4 BOX 20 | | | ADRIAN | MO | 64720 | 9503 |
| MICHAEL F PETRY | 35520 COOLEY RD | | | GRAFTON | OH | 44044 | 9481 |
| MICHAEL F PITTS | PO BOX 648 | | | ORTONVILLE | MI | 48462 | 0648 |
| MICHAEL F PLOTT | CHARLES SCHWAB & CO INC CUST | 300 MOODY'S RUN | | WILLIAMSBURG | VA | 23185 | |
| MICHAEL F PRIOR & | SHIRLEY PRIOR JT WROS | 7130 41ST ST | | STICKNEY | IL | 60402 | 4126 |
| MICHAEL F PROKOPOWICZ | PO BOX 1330 | | | GWINN | MI | 49841 | 1330 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL F QUINN & | ANN M QUINN JT TEN | 8029 HOLYROOD COURT | | | DUBLIN | OH | 43017 9700 |
| MICHAEL F REEVAS & | EILEEN M REEVAS | 7417 174TH ST | | | TINLEY PARK | IL | 60477 |
| MICHAEL F REILLY & | MARY ANN REILLY | TR MICHAEL F REILLY & MARY ANN | REILLY TRUST UA 03/03/00 | 44825 LONEOAK AVE | LANCASTER | CA | 93534 2241 |
| MICHAEL F REMS | CUST MICHAEL F REMS JR UGMA NJ | 334 VIRGINIA AVE | | | JERSEY CITY | NJ | 07304 1449 |
| MICHAEL F REUBER & | NOREEN W REUBER JT TEN | 334 WOODCHUCK LN | | | HARWINTON | CT | 06791 |
| MICHAEL F REUSCHLING | 321 SAMARITAN AVE | | | | ASHLAND | OH | 44805 3827 |
| MICHAEL F ROBINSON TTEE | MICHAEL F ROBINSON SR. | REVOC TR UAD 2-20-07 | 3821-B TAMIAMI TR. | STE. 118 | PR. CHARLOTTE | FL | 33952 8377 |
| MICHAEL F ROMANS | 4130 ROSEDALE RD | | | | MIDDLETOWN | OH | 45042 3745 |
| MICHAEL F SCHMIDT | A SCHMIDT CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | PO BOX 336008 | | GREELEY | CO | 80633 |
| MICHAEL F SCHOMER | 5001 E MAIN ST | LOT 1038 | | | MESA | AZ | 85205 1327 |
| MICHAEL F SERMO | 1890 ROSEMONT | | | | BERKLEY | MI | 48072 1846 |
| MICHAEL F SERMO & | JUDITH E SERMO JT TEN | 1890 ROSEMONT | | | BERKLEY | MI | 48072 1846 |
| MICHAEL F SHOOKS | 401 KEARSLEY CT | | | | ORTONVILLE | MI | 48462 |
| MICHAEL F SINNOTT | 106 BOSTON HILLS ESTATES DRIVE | | | | HAMBURG | NY | 14075 7330 |
| MICHAEL F SLAMON | 109 KEVIN LN | | | | WINDSOR | CT | 06095 1175 |
| MICHAEL F SMOTHERS | 6254 DAVISON RD | | | | BURTON | MI | 48509 1654 |
| MICHAEL F SOUTHWARD | 912 CAPRICCIO LN | | | | APOLLO BEACH | FL | 33572 |
| MICHAEL F STAEUBLE | 14586 W CROCUS DR | | | | SURPRISE | AZ | 85379 5747 |
| MICHAEL F STIMSON (IRA) | FCC AS CUSTODIAN | 1591 BRYSON LANE | | | MIDLOTHIAN | TX | 76065 6129 |
| MICHAEL F SULLIVAN | 3609 SCOTT DR | | | | ALSIP | IL | 60803 1031 |
| MICHAEL F SUSTENDAL | 8230 WILLOW ST | | | | NEW ORLEANS | LA | 70118 2818 |
| MICHAEL F THOMAS & | CHERYL A THOMAS JTWROS | 2127 TERRA VISTA PL | | | MCKINLEYVILLE | CA | 95519 9201 |
| MICHAEL F TIFFANY | 4407 13TH PL | | | | KENOSHA | WI | 53144 |
| MICHAEL F TONG | 4938 JEROME AVE | | | | SKOKIE | IL | 60077 3316 |
| MICHAEL F TOWNSEND | 2232 N OAK RD | | | | DAVISON | MI | 48423 8170 |
| MICHAEL F TRIBOLET & | JOHN P LIPPITT JT TEN | 26 SYCAMORE | | | LARKSPUR | CA | 94939 1315 |
| MICHAEL F TROIANO SEP IRA | FCC AS CUSTODIAN | 321 EUCLID AVENUE | | | HACKENSACK | NJ | 07601 2809 |
| MICHAEL F TUCKER | 5 WINSTON PLACE | | | | WILMINGTON | DE | 19804 1847 |
| MICHAEL F URSCHEL | 218 MARK CT | | | | GERMANTOWN | OH | 45327 9202 |
| MICHAEL F VAN DRIESSCHE | 7676 LORRAINE DR | | | | OKEANA | OH | 45053 9644 |
| MICHAEL F VANHURK | 5026 PALOMAR DR | | | | FLINT | MI | 48507 4534 |
| MICHAEL F VICHICH & | JOHN D VICHICH JT TEN | 122 CROSSING RIDGE TRL | | | CRANBERRY TWP | PA | 16066 |
| MICHAEL F VIG | 14076 NORTH RD | | | | FENTON | MI | 48430 1331 |
| MICHAEL F WALTERS | 4098 W FOREST RD | | | | LAKE CITY | MI | 49651 9710 |
| MICHAEL F WARREN & | CHRISTINE H WARREN | JT TEN | P O BOX 270 | | OQUOSSOC | ME | 04964 0270 |
| MICHAEL F WESLEY | 382 PLEASANT BEACH CT | | | | INDIAN RIVER | MI | 49749 9759 |
| MICHAEL F WEST (IRA) | FCC AS CUSTODIAN | 414 E RING FACTORY RD | | | BEL AIR | MD | 21014 5573 |
| MICHAEL F WHITEHAIR | 426 TOMOKA DR | | | | ENGLEWOOD | FL | 34223 6559 |
| MICHAEL F WOODS | 530 HILLSIDE AVE | | | | ROCHESTER | NY | 14610 2930 |
| MICHAEL F X ODONNELL | 4820 GLENBROOK RD NW | | | | WASHINGTON | DC | 20016 3221 |
| MICHAEL F ZAIKIS | 1369 SANTA FE ST | | | | SCHENECTADY | NY | 12303 |
| MICHAEL F ZELINSKI | 3784 BRIMFIELD | | | | AUBURN HILLS | MI | 48326 3339 |
| MICHAEL F ZUMBRO | 1185 GRIMES RD | | | | MANSFIELD | OH | 44903 9190 |
| MICHAEL F. BYERS AND | KAREN L. BYERS, JTWROS | 100 KALMAR WAY | | | JEANNETTE | PA | 15644 4057 |
| MICHAEL F. DIOS & | JUDITH A. DIOS | 30736 RIVER ROAD | | | ORANGE BEACH | AL | 36561 |
| MICHAEL F. HILLIARD | 120 JAY STREET | | | | STONY POINT | NY | 10980 1423 |
| MICHAEL F. HINZ | CGM IRA CUSTODIAN | 1334 HATHAWAY RISING | | | ROCHESTER HILLS | MI | 48306 3944 |
| MICHAEL F. MARAONE | PAMELA J. MARAONE JTWROS | 22500 AMBERLUND COURT | | | NOVI | MI | 48374 3790 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL F. MCDONALD | CGM IRA ROLLOVER CUSTODIAN | 8859 TRUDEAU | | | BATON ROUGE | LA | 70806 | 8639 |
| MICHAEL F. PFAFF | 17 NANCY DR | | | | SAYVILLE | NY | 11782 |
| MICHAEL F. RICHTER AND | INGRID G. RICHTER JTWROS | 60 MILLWOOD ROAD | | | BANGOR | PA | 18013 | 9684 |
| MICHAEL F. RYAN | 1020 NEWTON RD | | | | SANTA BARBARA | CA | 93103 | 2023 |
| MICHAEL F. VOCATURA TTEE | FBO MICHAEL F. VOCATURA | U/A/D 09/22/98 | 13 BOY SCOUT DRIVE | | WESTERLY | RI | 02891 | 1416 |
| MICHAEL F. WIEGAND IRA | FCC AS CUSTODIAN | 5819 LRC ROAD | | | WATERLOO | IL | 62298 | 6557 |
| MICHAEL FAHEY | 124 QUAKEE HIGHWAY | | | | UXBRIDGE | MA | 01569 | 1630 |
| MICHAEL FAHRBACH U/GDNSHP OF | GLORIA G FAHRBACH | 9905 FOUR SEASONS LN | | | LOUISVILLE | KY | 40241 |
| MICHAEL FAJARDO | 8212 MUMMY RANGE DR. | | | | FORT COLLINS | CO | 80528 |
| MICHAEL FAKHOURY & | SUSANNA W FAKHOURY JT WROS | TOD REGISTRATION | 21 FAIRHILLS DR | | SAN RAFAEL | CA | 94901 | 1104 |
| MICHAEL FALLON | CUST BENJAMIN FALLON UTMA IL | 4545 HARVEY AVE | | | WESTERN SPRGS | IL | 60558 |
| MICHAEL FANO | RACHEL FANO TTEE | U/A/D 04-12-2005 | REV. LIV. TR. FBO MICHAEL FANO | 356 WEST 4TH STREET | SHIPBOTTOM | NJ | 08008 | 4744 |
| MICHAEL FANO & | RACHEL FANO | 356 W 4TH ST | | | BEACH HAVEN | NJ | 08008 |
| MICHAEL FANTINI | 7 FULLTURN RD | | | | LEVITTOWN | PA | 19056 |
| MICHAEL FARHADI | 15 BROAD ST APT 1820 | | | | NEW YORK | NY | 10005 | 1982 |
| MICHAEL FARINHA | 249 WINFIELD TERRACE | | | | UNION | NJ | 07083 | 7250 |
| MICHAEL FARMER | 2600 GIANT RD #3 | | | | SAN PABLO | CA | 94806 |
| MICHAEL FARNICK | 9201 GARLAND RD | APT 918 | | | DALLAS | TX | 75218 |
| MICHAEL FARRELL JR | 7 GERE TER | | | | CHERRY HILL | NJ | 08002 | 3602 |
| MICHAEL FAUSS | 4920 CAPE ST | | | | FORT WORTH | TX | 76179 | 4138 |
| MICHAEL FEAGAN | 428 S WEST AVE | | | | FREEPORT | IL | 61032 | 4943 |
| MICHAEL FEDAK | MARY KRESKO | BOX #664 | | | BORDENTOWN | NJ | 08505 | 0664 |
| MICHAEL FEIGENBAUM | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 450 SILVERHORN DR | | NEW CASTLE | CO | 81647 |
| MICHAEL FEINBERG | 4282 OCEAN AVE | | | | BROOKLYN | NY | 11235 | 3730 |
| MICHAEL FELDMAN | 166 SE SAINT LUCIE BLVD #204D | | | | STUART | FL | 34996 | 4769 |
| MICHAEL FELDMAN | 68 E. SERENE AVE. | UNIT 224 | | | LAS VEGAS | NV | 89123 |
| MICHAEL FEOLA | 78 WEILAND WOODS LN | | | | ROCHESTER | NY | 14626 | 4057 |
| MICHAEL FERENCY & | LINDA MALONEY | JT TEN | P.O. BOX 12354 | | LANSING | MI | 48901 | 2354 |
| MICHAEL FERGUSON | 2785 PACIFIC COAST HWY #223 | | | | TORRANCE | CA | 90505 |
| MICHAEL FERLETIC | 22 SANTA CRUZ | | | | RANCHO SANTA MARGARITA | CA | 92688 |
| MICHAEL FERRANDO | CHARLES SCHWAB & CO INC CUST | 413 BARBADOS DR | | | LAKE WALES | FL | 33859 |
| MICHAEL FERS ROLLOVER (IRA) | FCC AS CUSTODIAN | 29 JACQUES AVENUE | | | STATEN ISLAND | NY | 10306 |
| MICHAEL FEULING | 13 CHURCH STREET #2 | | | | BLACKSTONE | MA | 01504 |
| MICHAEL FICULA | 139 MILLSTONE RD | | | | ENGLISHTOWN | NJ | 07726 |
| MICHAEL FIDLER | 332 VISTA AVE. | | | | LEWISTON | ID | 83501 |
| MICHAEL FIELDEN | 1929 HARRIS AVE | | | | SAN JOSE | CA | 95124 |
| MICHAEL FIELDER | 1075 FARROLL AVE | | | | ARROYO GRANDE | CA | 93420 |
| MICHAEL FIGURELLE & | KATHY FIGURELLE JT TEN | 8722 EATON RD | | | DAVISBURG | MI | 48350 | 1508 |
| MICHAEL FILIPPONE | CUST JOSEPH V FILIPPONE UGMA NJ | 73 CHRISTINE DR | | | EAST HANOVER | NJ | 07936 | 3075 |
| MICHAEL FINGER & | SANDRA FINGER JT TEN | 13422 BAFING DR | | | HOUSTON | TX | 77083 | 6393 |
| MICHAEL FINK | 408 HONEY LOCUST DR | | | | WHEELING | IL | 60090 | 6218 |
| MICHAEL FINLAY | 1086 FRAMEWOOD LN., | | | | TAYLORSVILLE | UT | 84123 |
| MICHAEL FINN LAWRENCE FINN & | MARY CAIL | % FFC INVESTMENTS | 2550 NE 36TH AVE STE F | | OCALA | FL | 34470 | 3187 |
| MICHAEL FIORENTINI | 2217 PULASKI STREET | | | | PERU | IL | 61354 |
| MICHAEL FIRESTEIN | TR UA 11/4/88 MICHAEL | FIRESTEIN LIVING TRUST | 9241 KOLMAR | | SKOKIE | IL | 60076 | 1621 |
| MICHAEL FIRESTONE | 22 GOLF RD | | | | REINHOLDS | PA | 17569 |
| MICHAEL FISCHER | 4040 NE 16TH AVE | | | | OAKLAND PARK | FL | 33334 | 5474 |
| MICHAEL FISCHER & | RITA FISCHER JT TEN | 28 WESTBURY DRIVE | | | SARATOGA SPRINGS | NY | 12866 | 9228 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL FISHER | 1489 RED APPLE RD | | | | MANISTEE | MI | 49660 | 9609 |
| MICHAEL FISHER | 185E.CLAYTON AVE. | | | | CLAYTON | NJ | 08312 | |
| MICHAEL FISHER | 3015 WASHINGTON AVENUE | | | | COGGON | IA | 52218 | |
| MICHAEL FISHMAN | 154-A HICKS ST | | | | BROOKLYN | NY | 11201 | 2375 |
| MICHAEL FISZMAN | 6514 PARADISE RIDGE ROAD | | | | SAN DIEGO | CA | 92114 | 7056 |
| MICHAEL FITTON | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237 | 1135 |
| MICHAEL FITZGERALD | 168 BEACH 147TH ST | | | | NEPONSIT | NY | 11694 | 1010 |
| MICHAEL FITZGERALD | 28401 CARRY BACK CT | | | | TEHACHAPI | CA | 93561 | |
| MICHAEL FLACK | 791 S. HANOVER AVE | | | | NEWBURY PARK | CA | 91320 | |
| MICHAEL FLANAGIN | 2008 OAK GROVE RD | APT 11 | | | HATTIESBURG | MS | 39402 | |
| MICHAEL FLANNERY & | BARBARA FLANNERY | 51361 NEUMAIER DR | | | UTICA | MI | 48316 | |
| MICHAEL FLETCHER MARTIN & | JUDITH ANN MARTIN | 54940 KEAHN LANE | | | NEW HUDSON | MI | 48165 | |
| MICHAEL FLINT FARIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1663 HUNTING CT | | ROCK HILL | SC | 29732 | |
| MICHAEL FLINT FARIS & | JUTTA C FARIS | 1663 HUNTING CT | | | ROCK HILL | SC | 29732 | |
| MICHAEL FLOOD | 331 GREAT OAK DR | | | | MIDDLETOWN | DE | 19709 | |
| MICHAEL FLORIE | 13507 BRIAR FALLS CT. | | | | HOUSTON | TX | 77059 | |
| MICHAEL FLORY | 3700 DEAN DR #1105 | | | | VENTURA | CA | 93003 | |
| MICHAEL FLOWERS | 11261 NORWICH LN | | | | ORLAND PARK | IL | 60462 | |
| MICHAEL FLOYD GREER | 967 SCHOEL DR | | | | DECATUR | GA | 30033 | 4916 |
| MICHAEL FLOYD JONES & | BARBARA LOUISE JONES | 5724 GRASSLAND BLVD | | | MIDLAND | TX | 79707 | |
| MICHAEL FLYNN | 1708 LOOKOUT POINT CT. | | | | RALEIGH | NC | 27612 | |
| MICHAEL FLYNN & | SANDRA FLYNN TTEE | MICHAEL FLYNN REV LIV | TRUST U/A DTD 3/29/2002 | 4955 BIRKDALE DRIVE | COMMERCE TWP | MI | 48382 | 1581 |
| MICHAEL FOGARTY | 18902 MARLEY LN | | | | MOKENA | IL | 60448 | 8686 |
| MICHAEL FONDOW | 603. N. PELHAM ST. | | | | RHINELANDER | WI | 54501 | |
| MICHAEL FONTANA | 138 53 S W 84TH STREET | | | | MIAMI | FL | 33183 | 4435 |
| MICHAEL FORBES | 4678 LAKEVIEW AVE NW | | | | BREMERTON | WA | 98312 | 7505 |
| MICHAEL FOREMAN | 548 ONTARIO ST | | | | BOWLING GREEN | OH | 43402 | |
| MICHAEL FOREST | 4611 CERRO VERDE PLACE | | | | TARZANA | CA | 91356 | 4807 |
| MICHAEL FORGO AND | HELEN FORGO TTEES | FBO THE FORGO FAMILY TRUST #1 | U/A/D 3/10/99 | 5450 VASSAR | FLINT | MI | 48506 | 1232 |
| MICHAEL FORRESTER | 5081 PONDEROSA FARM RD | | | | GAINESVILLE | GA | 30507 | |
| MICHAEL FOSTER | 1725 RAMAR RD | | | | BULLHEAD CITY | AZ | 86442 | 6816 |
| MICHAEL FOWLER | 206 CITY VIEW CIRCLE | | | | UNION | SC | 29379 | |
| MICHAEL FOWLER | 326 INDIAN CREEK DRIVE | | | | MECHANICSBURG | PA | 17050 | 2528 |
| MICHAEL FOX | 1809 7TH STREET | #7 | | | SANTA MONICA | CA | 90401 | 3331 |
| MICHAEL FOX | 315 DIAMOND AVE | | | | CHRISTIANSBURG | VA | 24073 | |
| MICHAEL FOX SPALY & | MICHAL RUSSO | 37 SARGENT ST # 1 | | | CAMBRIDGE | MA | 02140 | |
| MICHAEL FRANCIS BORICHEWSKI | 4 APPLEBY LANE | | | | EAST BRUNSWICK | NJ | 08816 | 3617 |
| MICHAEL FRANCIS COYLE | 273 EAST 239TH STREET APT 3E | | | | BRONX | NY | 10470 | 1832 |
| MICHAEL FRANCIS D'AMICO & | RAINA D'AMICO JT TEN | PO BOX 278 | | | MORRIS | NY | 13808 | 0278 |
| MICHAEL FRANCIS HOFFMANN | CHARLES SCHWAB & CO INC CUST | 10681 WILLOW BROOK RD | | | CENTERVILLE | OH | 45458 | |
| MICHAEL FRANCIS LANGDON | CHARLES SCHWAB & CO INC CUST | MICHAEL FRANCIS LANGDON I401K | 4921 HUNTSHIRE LANE | | LILBURN | GA | 30047 | |
| MICHAEL FRANCIS PARZYNSKI | 4894  PALADIN  DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| MICHAEL FRANCIS PARZYNSKI | CHARLES SCHWAB & CO INC CUST | 4894  PALADIN  DR | | | SHELBY TOWNSHIP | MI | 48316 | |
| MICHAEL FRANCIS SMITH | 29 SAINT FRANCIS CT | | | | DANA POINT | CA | 92629 | |
| MICHAEL FRANCIS WOLF | 1247 WYNDEN OAKS GARDEN DRIVE | | | | HOUSTON | TX | 77056 | |
| MICHAEL FRANGADAKIS SIMPLE IRA | FCC AS CUSTODIAN | FRANGADAKIS REAL ESTATE CORP | 17565 BLANCHARD DR | | MONTE SERENO | CA | 95030 | 3209 |
| MICHAEL FRANGOS PSP | MICHAEL FRANGOS  TTEE ET AL | U/A DTD 10-10-2007 | 13 WEST 13TH STREET APT 53-5 | | NEW YORK | NY | 10011 | 7954 |
| MICHAEL FRANK BONELLO & | DEBORAH JEAN LUTJEN | 12344 COUNTY HIGHWAY B | | | SPARTA | WI | 54656 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL FRANK MARRONE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1230 GARRETT AVE | | NIAGARA FALLS | NY | 14305 | |
| MICHAEL FRANKLIN NOSBISCH & | CYNTHIA JEANNE NOSBISCH | 1314 N HICKORY HILLS RD | | | METAMORA | IL | 61548 | |
| MICHAEL FRARIE & | DEBRA FRARIE JTTEN | 50 BEAVER POND ROAD | | | WEARE | NH | 03281 | 5800 |
| MICHAEL FRAZEE | 3838 WELLINGTON DR. | | | | CAZENOVIA | NY | 13035 | |
| MICHAEL FREASE | 2520A GRANT AVE | | | | RALEIGH | NC | 27608 | |
| MICHAEL FRED MOORE | 121 ALBERT AVE | | | | CRANSTON | RI | 02905 | |
| MICHAEL FREDERICK HARRIS | 5950 FRY RD | | | | BROOK PARK | OH | 44142 | 2748 |
| MICHAEL FREDERICK REDMOND | 138 RIVER BIRCH LANE | | | | PAWLEYS ISLAND | SC | 29585 | 6445 |
| MICHAEL FREDRICKSON & | BEVERLY K CARTER | 1426 N MEDIO CIR | | | SUGAR LAND | TX | 77478 | |
| MICHAEL FREEMAN | 1043 CALISLE ST APT B6 | | | | JACKSON | MS | 39202 | |
| MICHAEL FREEMAN & | CHIFUN FREEMAN | 456 HARMONY DR. | | | WHEELING | IL | 60090 | |
| MICHAEL FREER | 2700 GORLAD | | | | LAKE ORION | MI | 48360 | 2206 |
| MICHAEL FREMONT | DESIGNATED BENE PLAN/TOD | 142 CHUNILOTI WAY | | | LOUDON | TN | 37774 | |
| MICHAEL FRESHLY | 456 OLD CAROLINA CT | | | | MT PLEASANT | SC | 29464 | |
| MICHAEL FRESTA | 6734 NEOSHO | | | | SAINT LOUIS | MO | 63109 | |
| MICHAEL FRIEDMAN | CUST MINDY H FRIEDMAN UTMA GA | PO BOX 965394 | | | MARIETTA | GA | 30066 | 0007 |
| MICHAEL FRIEL | 239 ZION ROAD | | | | EGG HARBOR TWP | NJ | 08234 | |
| MICHAEL FUENTES | 591 CORBIN AV | | | | NEW BRITAIN | CT | 06052 | 1658 |
| MICHAEL FUGLEBERG | 29301 380TH AVE | | | | ROSEAU | MN | 56751 | |
| MICHAEL FULLERTON | 38 FOREST ST. | | | | STONEHAM | MA | 02180 | |
| MICHAEL FULTON | 302 CALLE MAZANA | | | | BAKERSFIELD | CA | 93314 | |
| MICHAEL FULTON | 5423 W 76TH ST # 502 | | | | ARVADA | CO | 80003 | |
| MICHAEL FURLONG | CAROLINA TRACE | 165 BLUE PINE DR | | | SPRING LAKE | NC | 28390 | 7069 |
| MICHAEL G ABBOTT & | JOAN E ABBOTT JT TEN | 2674 CHURCHILL LANE #6 | | | SAGINAW | MI | 48603 | 2684 |
| MICHAEL G ACTON | 2120 HAYES DENTON RD | | | | COLUMBIA | TN | 38401 | 8227 |
| MICHAEL G ALBRECHT | 1307A MAPLE ST | | | | SAN MATEO | CA | 94402 | 2918 |
| MICHAEL G ALLEN & | MARGARET M ALLEN JT TEN | 109 ROOSEVELT DRIVE | | | LOCKPORT | NY | 14094 | 5721 |
| MICHAEL G AMES | CUST ALLYSON NICOLE DEAN MARIE AMES | UTMA CA | 250 HAZEL DRIVE | | CORONA DEL MAR | CA | 92625 | 3059 |
| MICHAEL G ANATRA | 735 N HENRY ST | | | | CRESTLINE | OH | 44827 | 1036 |
| MICHAEL G ATKINSON | 6662 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346 | 4459 |
| MICHAEL G BALDWIN | 5222 W COURT ST | | | | FLINT | MI | 48532 | 4115 |
| MICHAEL G BALOG & | STACIA L BALOG | TR UA 12/08/05 MICHAEL & | STACIA BALOG 2005 TRUST USA | 25130 SW PETES MOUNTAIN RD | WEST LINN | OR | 97068 | |
| MICHAEL G BARILE | 20100 CHAPEL TRCE | | | | ESTERO | FL | 33928 | 2987 |
| MICHAEL G BARTON AND | ANN CHRISTINE BARTON JT TEN | 1398 LANNOCK DR | | | DANVILLE | KY | 40422 | |
| MICHAEL G BERARDI | 78 BETHANY ROAD | | | | FRAMINGHAM | MA | 01702 | 7250 |
| MICHAEL G BERARDI JR | 14 AGAWAM DR | | | | NORTHBOROUGH | MA | 01532 | 2434 |
| MICHAEL G BERILLA JR | 10499 STUART DR | | | | PAINESVILLE | OH | 44077 | 5903 |
| MICHAEL G BIRMINGHAM & | TERESAMARIE J BIRMINGHAM JT TEN | 5949 SADDLERIDGE ROAD | | | ROANOKE | VA | 24018 | 4627 |
| MICHAEL G BOGOS | 1263 BUTLER BLVD | | | | HOWELL | MI | 48843 | 1303 |
| MICHAEL G BOURN | 8 MARIAN LN | | | | NASHUA | NH | 03062 | |
| MICHAEL G BUDALICH | MICHAEL G BUDALICH JR | 2221 MAHONEY DR | | | PT PLEASANT | NJ | 08742 | 3820 |
| MICHAEL G BUFFINGTON | 2002 KENTMERE DR | | | | LONGMONT | CO | 80501 | |
| MICHAEL G BUSSELL | 1420 CORVETTE AVE | | | | SEBRING | FL | 33872 | 2928 |
| MICHAEL G CAREY | 29742 FALL RIVER RD | | | | SOUTHFIELD | MI | 48076 | 1846 |
| MICHAEL G CARR & | RACHEL J CARR JT TEN | 1900 RHODODENDRON WAY | | | BELLINGHAM | WA | 98226 | 4559 |
| MICHAEL G CARSON | 1235 TAMARACK LANE | | | | OAKLAND | MI | 48363 | 1256 |
| MICHAEL G CARTIER | 22429 SANTA MARIA ST | | | | DETROIT | MI | 48219 | 3117 |
| MICHAEL G CATALDO | 314 LOWELL ST | | | | SOMERVILLE | MA | 02145 | 3642 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL G CATER | 23582 N EAST RD | | | | LAKE ZURICH | IL | 60047 8815 |
| MICHAEL G CHAPMAN AND | NANCY L CHAPMAN JTWROS | 3132 BEECHTREE | | | FLUSHING | MI | 48433 1945 |
| MICHAEL G CLUTE | 111 BALLATORE CT | | | | CARY | NC | 27519 6992 |
| MICHAEL G COLI | 7110 INVERWAY DR | | | | CRYSTAL LAKE | IL | 60014 |
| MICHAEL G CONROY BENE IRA | ANN CONROY (DECD) | FCC AS CUSTODIAN | 1025 RIDGEWOOD DRIVE #16 | | FORT WAYNE | IN | 46805 5740 |
| MICHAEL G COTTER & | JOANN M COTTER | MGR: PARAMETRIC PORTFOLIO | 1881 OLD VALLEY RD | | DE PERE | WI | 54115 |
| MICHAEL G COUCH | 11339 CARR RD | | | | DAVISON | MI | 48423 9369 |
| MICHAEL G COURTRIGHT | 15020 ACORN CIRCLE | | | | PORT CHARLETTE | FL | 33981 4243 |
| MICHAEL G CSINTYAN JR | 8397 N LINDEN RD | | | | MT MORRIS | MI | 48458 9326 |
| MICHAEL G DEERING | 471 HILDALE | | | | DETROIT | MI | 48203 1949 |
| MICHAEL G DELELLA | 308 N NEWTON ST | | | | POOLER | GA | 31322 |
| MICHAEL G DELELLA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 308 N NEWTON ST | | POOLER | GA | 31322 |
| MICHAEL G DESANTO & | LOUISE DESANTO JTWROS | TOD DTD 2/23/05 | 1904 N WEBSTER AVE | | DUNMORE | PA | 18509 2152 |
| MICHAEL G DI RISIO | 12 MORGAN ST | | | | PRATTSBURH | NY | 14873 9542 |
| MICHAEL G DICKINSON | ADAM OPEL IPC 55-70 | MAINZER STRASSE | RUSSELSHEIM 65423 | GERMANY | | | |
| MICHAEL G DILLARD | CGM IRA CUSTODIAN | 11113 CLUBHOUSE PARKWAY | | | FARMINGTON | AR | 72730 8746 |
| MICHAEL G DIMARIA | 274 SENECA RD | | | | ROCHESTER | NY | 14622 2043 |
| MICHAEL G DISON | 5019 LOLLY LA | | | | PERRY HALL | MD | 21128 9613 |
| MICHAEL G DOUGHERTY & | MARGARET A DOUGHERTY | TR DOUGHERTY FAMILY TRUST | UA 11/27/01 | 5818 GARDEN LAKES DR | BRADENTON | FL | 34203 7235 |
| MICHAEL G DRISCOLL | 13684 GEDDES RD | | | | HEMLOCK | MI | 48626 9431 |
| MICHAEL G DUFFY | CHARLES SCHWAB & CO INC CUST | PO BOX 178 | | | GRAND RIVER | OH | 44045 |
| MICHAEL G DURAND | 23 8TH AVE | | | | WOONSOCKET | RI | 02895 5015 |
| MICHAEL G EGEDY | 1645 FULTON ST W | | | | GRAND RAPIDS | MI | 49504 6010 |
| MICHAEL G ETLINGER | 4042 WINTERPARK DR | | | | LIVERPOOL | NY | 13090 1608 |
| MICHAEL G EVANS | 7273 BETH CT | | | | FRANKLIN | OH | 45005 4262 |
| MICHAEL G FABRIZIO AND | VIVIAN C FABRIZIO JT TEN | 31 BROADWAY | | | WEST MILFORD | NJ | 07480 4317 |
| MICHAEL G FABRIZIO CUST | FBO MADELYNE T FABRIZIO | NJ UNIF TRANSFERS TO MIN ACT | 31 BROADWAY | | WEST MILFORD | NJ | 07480 4317 |
| MICHAEL G FAMBROUGH | 1501 BELLEVUE DR | | | | GADSDEN | AL | 35904 3624 |
| MICHAEL G FECEK & | DEBRA A FECEK | 2823 POWDERHORN RIDGE | | | ROCHESTER HILLS | MI | 48309 |
| MICHAEL G FEDOR | 9563 FOREST HILLS CIR | | | | SARASOTA | FL | 34238 |
| MICHAEL G FELDSTEIN | CUST JOSEPH FELDSTEIN UGMA CT | 56 CRANE ROAD | | | STAMFORD | CT | 06902 2544 |
| MICHAEL G FERRETT | 178 GLENWOOD DR | | | | HUBBARD | OH | 44425 2166 |
| MICHAEL G FITZGERALD | 9150 PINE KNOB RD | | | | CLARKSTON | MI | 48348 3022 |
| MICHAEL G FLYNT | 601 PARKRIDGE N | | | | MANSFIELD | TX | 76063 |
| MICHAEL G FORSHEE | 1104 WEAVER FARM LN | | | | SPRING HILL | TN | 37174 2185 |
| MICHAEL G FREEMAN | 513 TOUCHDOWN DRIVE | | | | LANDOVER | MD | 20785 4722 |
| MICHAEL G GAINES | 1296 RUTLEDGE DR | | | | TEMPERANCE | MI | 48182 1241 |
| MICHAEL G GEIGER | MARY J GEIGER JT TEN | 1058 HARVARD ST | | | WELLSBORO | PA | 16901 7623 |
| MICHAEL G GIBBONS & | RETA SUE GIBBONS JT TEN | 3823 MASON-MONTGOMERY RD | | | MASON | OH | 45040 |
| MICHAEL G GIDCUMB | 2621 PINEVIEW DR | | | | W BLOOMFIELD | MI | 48324 1973 |
| MICHAEL G GILBERT | 5000 ROBB ST., BUILDING 1 | | | | WHEAT RIDGE | CO | 80033 2300 |
| MICHAEL G GLAGOLA | 659 MILL POINTE DR | | | | MILFORD | MI | 48381 1879 |
| MICHAEL G GOLDEN | 1107 N TOLLGATE RD | | | | BEL AIR | MD | 21014 |
| MICHAEL G GOLDSBY | 4510 W SANDPIPER | | | | MUNCIE | IN | 47304 2892 |
| MICHAEL G GREEN & | SUSAN M GREEN JT TEN | 18036 W NARRAMORE RD | | | GOODYEAR | AZ | 85338 |
| MICHAEL G GUERRERO & | VIRGINIA A GUERRERO | 13531 HOLLOW VIEW | | | SAN ANTONIO | TX | 78232 |
| MICHAEL G GULINO | 9636 S 49TH AVENUE | | | | OAK LAWN | IL | 60453 3004 |
| MICHAEL G HALIKOS | 129 HIGHLAND DR | | | | INDUSTRY | PA | 15052 1913 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL G HARRIS | 2009 TURTLECREEK ROAD | | | | EDMOND | OK | 73013 | 6612 |
| MICHAEL G HEATHMAN | 885 S FOX HILL DR | | | | SPANISH FORK | UT | 84660 | 2808 |
| MICHAEL G HENNAGIR | G-5225 LAPEER ROAD | | | | BURTON | MI | 48509 | |
| MICHAEL G HENNESSY | 175 LORELEE DRIVE | | | | TONAWANDA | NY | 14150 | 4326 |
| MICHAEL G HERSCHLER & | MARY J HERSCHLER JT TEN | 300 MORTON DR | | | QUINCY | IL | 62301 | 9246 |
| MICHAEL G HODES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2657 MARL OAK DR | | HIGHLAND PARK | IL | 60035 | |
| MICHAEL G HOFFMAN | 5606 PURLINGTON WAY | | | | BALTIMORE | MD | 21212 | 2950 |
| MICHAEL G HOLT | 4381 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451 | 3111 |
| MICHAEL G HOUGHTON | 702 PANORAMA | | | | ROCHESTER HLS | MI | 48306 | 3569 |
| MICHAEL G HUNLEY | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068 | 8940 |
| MICHAEL G HUNTINGTON | 3169 SAINT IVES C.C. PKWY | | | | DULUTH | GA | 30097 | |
| MICHAEL G HUPF | 95 N BAYVIEW DR | | | | PORT LUDLOW | WA | 98365 | 9447 |
| MICHAEL G HURAYT | 5624 YORKTOWN LANE | | | | YOUNGSTOWN | OH | 44515 | 1922 |
| MICHAEL G HURLEY | PO BOX 772386 | | | | CORAL SPRINGS | FL | 33077 | 2386 |
| MICHAEL G HUSTAK & MARY M | HUSTAK REV TR | MICHAEL G HUSTAK TTEE ET AL | U/A DTD 02/29/2008 | 32634 772ND AVE | RACINE | MN | 55967 | 8640 |
| MICHAEL G IVERSEN | & CARRIE G IVERSEN JTTEN | 512 CARRIAGE DRIVE | | | LUFKIN | TX | 75904 | |
| MICHAEL G JUSTIN | PO BOX 471 | | | | ATLANTA | MI | 49709 | 0471 |
| MICHAEL G KAMPS | CUST AYDEN DEAN FEMRITE UTMA WI | 702 ONEIDA ST | | | BEAVER DAM | WI | 53916 | 1442 |
| MICHAEL G KAPOLKA | 30162 WINTHROP | | | | MADISON HTS | MI | 48071 | 2216 |
| MICHAEL G KARIOTIS | 1697 MONTEREY DRIVE | | | | GLENVIEW | IL | 60026 | 7744 |
| MICHAEL G KECSKES JR & | MARJORIE J KECSKES JT TEN | 6453 MARENGO | | | BRIGHTON | MI | 48116 | 2008 |
| MICHAEL G KELLOGG | 3655 WELCH DR | | | | INDIANAPOLIS | IN | 46224 | 1637 |
| MICHAEL G KELLY | 57 SASSAFRAS TRL | | | | SAVANNAH | GA | 31404 | 1131 |
| MICHAEL G KENNEDY | 1902 MIRAPLAZA CT APT 25 | | | | SANTA CLARA | CA | 95051 | |
| MICHAEL G KEY | 26689 28TH AVE | | | | GOBLES | MI | 49055 | |
| MICHAEL G KIRSCH | 9 HAYRAKE LANE | | | | CHAPPAQUA | NY | 10514 | 1605 |
| MICHAEL G KNIGHT | 25146 HAGGERTY RD | | | | NEW BOSTON | MI | 48164 | 9058 |
| MICHAEL G KOHUT | 4673 MESA CT | | | | CLARKSTON | MI | 48348 | 2266 |
| MICHAEL G KOZIEL & | PAMELA A KOZIEL | 1601 LIATRIS LN | | | RALEIGH | NC | 27613 | |
| MICHAEL G KUZDAK | CHARLES SCHWAB & CO INC CUST | 2712 SUMMER WIND DR | | | GRAPEVINE | TX | 76051 | |
| MICHAEL G LALLIER | 500 WILLOW BEND RD | | | | FAYETTEVILLE | NC | 28303 | 5901 |
| MICHAEL G LANCINA | 27424 POLK AVE | | | | TRENTON | MI | 48183 | 5905 |
| MICHAEL G LANDRY | CHARLES SCHWAB & CO INC CUST | 15 LAWRENCE RD | | | TYNGSBORO | MA | 01879 | |
| MICHAEL G LASHER TR | UA 03/02/2005 | LASHER TRUST | 3154 S LONGLEAF WAY | | BOISE | ID | 83716 | |
| MICHAEL G LASKOWSKI | 416 STATE STREET | APT 3 | ANDREA | | ADRIAN | MI | 49221 | |
| MICHAEL G LASKOWSKI IRA | FCC AS CUSTODIAN | 15 DEERFIELD CT. | | | ROCK HILL | NY | 12775 | 8200 |
| MICHAEL G LAUTENSLAGER | 1727 BLAKEWOOD DRIVE | | | | CHAMBERSBURG | PA | 17201 | 8307 |
| MICHAEL G LAWRENCE | 81 MORNINGSIDE RD | | | | VERONA | NJ | 07044 | 1028 |
| MICHAEL G LENCSAK | 610 LINE RD | | | | HAZLET | NJ | 07730 | 1122 |
| MICHAEL G LIVERNOIS | GERALDINE L LIVERNOIS | 17575 RENO ST | | | RIVERVIEW | MI | 48192 | 4226 |
| MICHAEL G LONG | 3882 FORGE DR | | | | TROY | MI | 48083 | 5926 |
| MICHAEL G LUKAS | 77 TOWER HILL RD | | | | MOUNTAIN LKS | NJ | 07046 | 1207 |
| MICHAEL G MACK | ROBERT E MACK | T KATHLEEN MACK-GRIER TTEES | U/W/O EDGAR M. MACK | 135 SUTTON DRIVE | CAPE CARTERET | NC | 28584 | 9745 |
| MICHAEL G MAGEE | 8265 CADE RD | | | | BROWN CITY | MI | 48416 | 9666 |
| MICHAEL G MAGEE & | MARY JO MAGEE JT TEN | 1956 PRESTWICK | | | GROSSE POINTE WOOD | MI | 48236 | 1943 |
| MICHAEL G MANCINO | CHARLES SCHWAB & CO INC CUST | CENLAR FSB | 425 PHILLIPS BLVD | | EWING | NJ | 08618 | |
| MICHAEL G MARRS | 6716 119TH PL N | | | | CHAMPLIN | MN | 55316 | 2477 |
| MICHAEL G MARRS | 6716 119TH PLACE N | | | | CHAMPLIN | MN | 55316 | 2477 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL G MARTINKA | 7224 SLAFTER RD | | | | VASSAR | MI | 48768 9653 |
| MICHAEL G MAZICK | 1787 E TRADITION LN | | | | LAKE HAVASU CITY | AZ | 86404 5980 |
| MICHAEL G MCCARTHY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 207 COLLEGE ST | | HOLLY | MI | 48439 |
| MICHAEL G MCCLENDON | 39 HENDERSON RD | | | | SOMERVILLE | AL | 35670 3750 |
| MICHAEL G MCKAY | 145 JULIE ANNE DRIVE | | | | ORTONVILLE | MI | 48462 9725 |
| MICHAEL G MCKAY & | GLADYS B MCKAY JT TEN | 145 JULIE ANN DR | | | ORTONVILLE | MI | 48462 9725 |
| MICHAEL G MCWILLIAMS | 1257 S 300 E | | | | ANDERSON | IN | 46017 1909 |
| MICHAEL G MENCZER | 10352 LOUISE | | | | GRANADA HILLS | CA | 91344 6125 |
| MICHAEL G MERTENS | 7853 SOUTH HARRISON CIRCLE | | | | CENTENNIAL | CO | 80122 |
| MICHAEL G METKIN & | SARAH G METKIN | 1495 42ND AVE | | | SAN FRANCISCO | CA | 94122 |
| MICHAEL G METTEL | 602 N GENE PL | | | | TUCSON | AZ | 85710 2644 |
| MICHAEL G METZ & | ELIZABETH M METZ | 8065 S CLAYTON CIRCLE | | | CENTENNIAL | CO | 80122 |
| MICHAEL G MEYER | 5090 HECKATHORN ROAD | | | | BROOKVILLE | OH | 45309 8381 |
| MICHAEL G MICHAELSON | 764D FAIRVIEW AVE | | | | ANNAPOLIS | MD | 21403 |
| MICHAEL G MIHAILUK | 14945 MAPLE STREET | | | | POSEN | MI | 49776 |
| MICHAEL G MIHAILUK | 14945 MAPLE STREET | POSEN MI 49776 | | | POSEN | MI | 49776 |
| MICHAEL G MOREY | 37811 CHANCEY ROAD | | | | ZEPHYRHILLS | FL | 33541 6842 |
| MICHAEL G MORR | 313 WILMINGTON DR | | | | LOVELAND | OH | 45140 2123 |
| MICHAEL G MULLER | 21804 WINGFOOT CT | | | | ASHBURN | VA | 20148 4503 |
| MICHAEL G MULLINS | 4986 WELLS RD | | | | PETERSBURG | MI | 49270 9394 |
| MICHAEL G NICKERSON & | CAROLYN N.B. NICKERSON | 9816 E DERBY WAY | | | PARKER | CO | 80134 |
| MICHAEL G NICKLAWKSY & | EMILIE A NICKLAWSKY | TR MICHAEL G & EMILIE A NICKLAWSKY | JOINT LIVING TRUST UA 03/26/99 | 900 23RD ST SE | WILLMAR | MN | 56201 4887 |
| MICHAEL G O'BRIEN | CUST GEORGE MICHAEL O'BRIEN | UTMA IL | 1005 SOUTH GROVE AVE | | BARRINGTON | IL | 60010 5024 |
| MICHAEL G O'HARA & | SHEILA O'HARA | JT TEN | P O BOX 121 | | PALOS PARK | IL | 60464 0121 |
| MICHAEL G OHMANN | 979 BIRCH STREET | | | | CIRCLE PINES | MN | 55014 1362 |
| MICHAEL G OLEKSAK & | ROBYN S OLEKSAK JT TEN | 53 GLENWOOD DR | | | WESTFIELD | MA | 01085 4920 |
| MICHAEL G OTTEN | 1511 BLUE SKY PARK RD | | | | WILLIAMSBURG | OH | 45176 9451 |
| MICHAEL G PANKNER | 405 HICKORY LANE | | | | WATERFORD | MI | 48327 2577 |
| MICHAEL G PAPA & | GRACIELA PAPA JT TEN | 49 BOUTON STREET EAST | | | STAMFORD | CT | 06907 1609 |
| MICHAEL G PARIS | 747 RIDGEFIELD DR | | | | COOPERSVILLE | MI | 49404 9665 |
| MICHAEL G PASOTTI TTEE | FBO THE MICHAEL G PASOTTI TRUST | DTD 2-15-91 | 745 EVERGREEN ST | | MENLO PARK | CA | 94025 5720 |
| MICHAEL G PERRY IRA | FCC AS CUSTODIAN | 2024 SOUTH 69TH STREET | | | MILWAUKEE | WI | 53219 1319 |
| MICHAEL G PETERS | 1000 ROSS AVE | | | | HAMILTON | OH | 45013 2541 |
| MICHAEL G PETERS | BOX 345 | | | | LINCOLNDALE | NY | 10540 0345 |
| MICHAEL G PETERS AND | MARCIA B PETERS JTWROS | 11 ORCHARD PARK DRIVE | | | GENEVA | NY | 14456 9789 |
| MICHAEL G PETRUSHA | 159 N AVERY | | | | WATERFORD | MI | 48328 2905 |
| MICHAEL G PETRUSHA & | BETTY A PETRUSHA JT TEN | 159 N AVERY | | | WATERFORD | MI | 48328 2905 |
| MICHAEL G PIERSON | 11938 COON HOLLOW ROAD | | | | THREE RIVERS | MI | 49093 8513 |
| MICHAEL G PILLES | CUST MICHAEL G PILLES JR | UTMA NJ | 3 LYRIC DR | | COLONIA | NJ | 07067 2103 |
| MICHAEL G PILLES | CUST STEFANIE A PILLES | UTMA NJ | 3 LYRIC DR | | COLONIA | NJ | 07067 2103 |
| MICHAEL G PINTYE | 1624 JAMIE DR | | | | COLUMBIA | TN | 38401 5432 |
| MICHAEL G PIZZICATO | 3431 DEWEY AVENUE | | | | ROCHESTER | NY | 14616 3241 |
| MICHAEL G POHL | 9476 PEAKE RD | | | | PORTLAND | MI | 48875 8423 |
| MICHAEL G POTTINGER & | STACEY L POTTINGER JTWROS | 509 WEST 144TH ST | | | NEW YORK | NY | 10031 5734 |
| MICHAEL G PRICE TTEE | MICHAEL G PRICE 1999 TRUST | DTD 6/3/99 | 1429 PANDORA AVE | | LOS ANGELES | CA | 90024 5164 |
| MICHAEL G QUIRK | 119 WEBB STREET | | | | PORTLAND | ME | 04102 1417 |
| MICHAEL G REID | 11288 E NEWBURG RD | | | | DURAND | MI | 48429 9407 |
| MICHAEL G REMLEY | 902 ROMAN DR | | | | WHITELAKE | MI | 48386 4397 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL G REMLEY & | BARBARA JEAN REMLEY JT TEN | 902 ROMAN DR | | | | WHITELAKE | MI | 48386 | 4397 |
| MICHAEL G RICE | 208 CAMBRIDGE PLACE | | | | | FRANKLIN | TN | 37067 | 4412 |
| MICHAEL G ROSE | 5170 WEST 2ND ST. | | | | | LOS ANGELES | CA | 90004 | 1059 |
| MICHAEL G ROSS | 16015 WOLF CREEK | | | | | SAN ANTONIO | TX | 78232 | 2748 |
| MICHAEL G RUDDY SR & | SALLY COLTON RUDDY, TTEES FBO | THE MICHAEL & SALLY RUDDY REV | TRUST U/A/D 11/28/06 | PO BOX 1188 | | WATERFORD | CA | 95386 | 1188 |
| MICHAEL G RYAN | 20738 YOUNG LN | | | | | GROSSE POINTE | MI | 48236 | 1409 |
| MICHAEL G SABOL | 20 BUFFALO ST | | | | | CLARKSTON | MI | 48346 | 2100 |
| MICHAEL G SEAMAN TTEE | MICHAEL G SEAMAN REV LIVING TR | DTD 10/26/1994 | 2509 ARLINGDALE DRIVE | | | PALATINE | IL | 60067 | 7339 |
| MICHAEL G SEELIG CUST FOR | SYDNEY ROSE SEELIG | UTMA CA | 10232 KIERSTEN PL | | | EDEN PRAIRIE | MN | 55347 | 4695 |
| MICHAEL G SEELIG CUSTODIAN | NATHAN SEELIG | UTMA CA UNTIL AGE 25 | 10232 KIERSTEN PL | | | EDEN PRAIRIE | MN | 55347 | 4695 |
| MICHAEL G SENYSHYN | CHARLES SCHWAB & CO INC CUST | 17828 NORDHOFF ST | | | | NORTHRIDGE | CA | 91325 | |
| MICHAEL G SIMERLY | 18869 MOORE | | | | | ALLEN PARK | MI | 48101 | 1566 |
| MICHAEL G SINCLAIR | 105 DENISE DR | | | | | HILLSBOROUGH | CA | 94010 | |
| MICHAEL G SKAFF | CHARLES SCHWAB & CO INC CUST | 2192 N BELMONT RD | | | | EXETER | CA | 93221 | |
| MICHAEL G SLEESEMAN | 602 GOMAS COURT | | | | | DURAND | MI | 48429 | 1723 |
| MICHAEL G SNELL | 2834 PEPPERS FERRY RD NW | LOT 15 | | | | CHRISTIANSBRG | VA | 24073 | |
| MICHAEL G SNITZER | 52 YOUNGS ROAD | | | | | BUFFALO | NY | 14221 | 5804 |
| MICHAEL G SPIKER | 394 E KALAMO HWY | | | | | CHARLOTTE | MI | 48813 | 9199 |
| MICHAEL G STEPHANI | 141 SWEET GUM LANE | | | | | AIKEN | SC | 29803 | |
| MICHAEL G TAORMINO & | SUSAN E TAORMINO JT TEN | 1874 WYNGATE | | | | TROY | MI | 48098 | |
| MICHAEL G TARANTINO | 193 BETHS AVE | | | | | BRISTOL | CT | 06010 | 4838 |
| **MICHAEL G TAYLOR** | **9 GREENWOOD CIR** | | | | | **N TONAWANDA** | **NY** | **14120** | **2808** |
| MICHAEL G THOMPSON | 109 ALLEN WAY | | | | | PLEASANT HILL | CA | 94523 | 3217 |
| MICHAEL G THOMPSON | 1776 ARROWHEAD CT | | | | | DEFIANCE | OH | 43512 | 3355 |
| MICHAEL G THOMPSON | N 1212 WASHINGTON SUITE 212 | | | | | SPOKANE | WA | 99201 | |
| MICHAEL G TOBIN | PO BOX 126 | 1852 BUNGO TRAIL | | | | LAKE GEORGE | MI | 48633 | 0126 |
| MICHAEL G TOLAN & | MARY C TOLAN | PO BOX 363 | | | | PALOS PARK | IL | 60464 | |
| MICHAEL G TOLLE | 312 WESTERLY HILLS | | | | | ENGLEWOOD | OH | 45322 | 2341 |
| MICHAEL G TOMLINSON | 9024 CREEKVIEW CT | | | | | GRAND BLANC | MI | 48439 | 8389 |
| MICHAEL G UHRICK | 2114 NORTH GERRARD AVE | | | | | SPEEDWAY | IN | 46224 | 5038 |
| MICHAEL G VESTRAND | CUST ASHLEY N VESTRAND UTMA FL | 6226 99TH ST E | | | | BRADENTON | FL | 34202 | 9371 |
| MICHAEL G VOJTKO | 814 COLLAR PRICE RD N E | | | | | BROOKFIELD | OH | 44403 | 9522 |
| MICHAEL G WALKER | MICHAEL G WALKER REV TRUST | 3 EDGEWOOD CIR | | | | CLAREMONT | NH | 03743 | |
| MICHAEL G WALL | 70 ST ANDREWS SQUARE | CHRISTCHRUCH 5 | NEW ZEALAND | | | | | | |
| MICHAEL G WALLEY | 26 PONDEROSA LANE | | | | | LAUREL | MS | 39443 | 5315 |
| MICHAEL G WALTERS | TR MICHAEL G WALTERS REV TRUST | UA 02/01/97 | 54870 N MAIN | | | MATTAWAN | MI | 49071 | |
| MICHAEL G WARCHUCK | 4600 WATERMAN RD | | | | | VASSAR | MI | 48768 | 9703 |
| MICHAEL G WARD | 623 MAIN ST | | | | | GROVEPORT | OH | 43125 | 1420 |
| MICHAEL G WEBB | 550N | 15200 W DEL CR | | | | ALEXANDRIA | IN | 46001 | |
| MICHAEL G WEBER & | MRS NANCY E WEBER JT TEN | 207 W 7TH AVE | | | | RITZVILLE | WA | 99169 | 2203 |
| MICHAEL G WEEKS | 439 CORNER BRIDGE LANE | | | | | DRAPER | UT | 84020 | 7801 |
| MICHAEL G WHITE & | LINDA K WHITE JT TEN | 6924 MOCCASIN | | | | WESTLAND | MI | 48185 | 2809 |
| MICHAEL G WHITELAW | PO BOX 430973 | | | | | PONTIAC | MI | 48343 | 0973 |
| MICHAEL G WIENERT & | GABRIELE A WIENERT | 4023 SW 28TH PL | | | | CAPE CORAL | FL | 33914 | |
| MICHAEL G WILEY | | | | | | ALLARDT | TN | 38504 | |
| MICHAEL G WILLIAMS | 5635 GUNSTON LANE | | | | | CAMP SPRINGS | MD | 20746 | 4400 |
| MICHAEL G WILSON | PO BOX 4594 | | | | | SPARTANBURG | SC | 29305 | 4594 |
| MICHAEL G WISDOM | 1437 KINGS ROAD | | | | | CANTONMENT | FL | 32533 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL G WOOLEVER | 2429 FAIR LANE | | | BURTON | MI | 48509 | 1309 |
| MICHAEL G WOOLEVER & | CANDACE J WOOLEVER JT TEN | 2429 FAIR LANE | | BURTON | MI | 48509 | 1309 |
| MICHAEL G WRIGHT | 9357 S SHERWOOD DR | | | FRANKLIN | WI | 53132 | 9130 |
| MICHAEL G WULLAERT | 860 HUNTSFORD | | | TROY | MI | 48084 | 1614 |
| MICHAEL G YONDRICK | 26134 JOANNE SMITH LN | | | CHESTERFIELD | MI | 48051 | 3303 |
| MICHAEL G YOUNESS | 42592 ELIZABETH WY | | | CLINTON TOWNSHIP | MI | 48038 | 1726 |
| MICHAEL G ZAHORCHAK & | PAMELA A ZAHORCHAK JT TEN | 1002 LORI LANE | | PHOENIXVILLE | PA | 19460 | 4704 |
| MICHAEL G ZDAN | 3025 PAYNES PLACE | | | THE VILLAGES | FL | 32162 | 7459 |
| MICHAEL G ZDAN & | LILLIAN B ZDAN JT TEN | 3025 PAYNES PL | | THE VILAGES | FL | 32162 | 7459 |
| MICHAEL G ZIMMERMAN | 236 DIAMOND DR | | | DAYTON | OH | 45458 | 4946 |
| MICHAEL G. BOBER | 2665 OWENS AVE. | | | MARIETTA | GA | 30064 | |
| MICHAEL G. BRUGH | 312 SAN MARCO DRIVE | | | HORREL HILL | SC | 29061 | 9307 |
| MICHAEL G. FLUEGEL AND | KATHERINE A. FLUEGEL JTWROS | P O BOX 1107 | | BIGFORK | MT | 59911 | 1107 |
| MICHAEL G. MAY | 7505 TWILIGHT MESA DRIVE | | | AUSTIN | TX | 78737 | 3528 |
| MICHAEL G. MCLAUGHLIN | CHARLES SCHWAB & CO INC CUST | 222 COUNTRY CLUB DR | | GREENVILLE | NC | 27834 | |
| MICHAEL G. RANDALL | 24 HUCKLEBERRY RD | | | HOPKINTON | MA | 01748 | |
| MICHAEL G. STOCK & | DIANNE M STOCK | 334 PEBBLE VALLEY DR | | SAINT LOUIS | MO | 63141 | |
| MICHAEL G. TRAPP | W9183 SUNSET POINT RD. | | | BEAVER DAM | WI | 53916 | 9002 |
| MICHAEL G. WESSELMAN IRA | FCC AS CUSTODIAN | 1869 SANDCLIFF | | CINCINNATI | OH | 45255 | 2486 |
| MICHAEL GABBARD | 1603 FAYE ST SW | | | DECATUR | AL | 35601 | 2732 |
| MICHAEL GABBARD EX | UW ELZIE LEE GABBARD | 115 S HEFLIN ST | | INDIANAPOLIS | IN | 46229 | 2909 |
| MICHAEL GAFFKE | 30942 REFLECTION AVE. | | | SHAFER | MN | 55074 | |
| MICHAEL GAGNON | 53 BEVERLEE RD | | | TYNGSBORO | MA | 01879 | 1251 |
| MICHAEL GALANIS | 2022 S MADRONA DRIVE | | | PALM SPRINGS | CA | 92264 | |
| MICHAEL GALBRAITH | LELI PEDRO JT TEN | P.O. BOX 6164 | | AURORA | CO | 80045 | 0164 |
| MICHAEL GALIARDI TTEE | U/A 06/25/97 | BY MICHAEL GALIARDI | 22362 VALDIVIA | MISSION VIEJO | CA | 92691 | 1413 |
| MICHAEL GALLAN | 2422 CHESTNUT STREET | | | FALLS CHURCH | VA | 22043 | 3052 |
| MICHAEL GALLEGOS | 1807 E MITCHELL | | | ARLINGTON | TX | 76010 | 3025 |
| MICHAEL GALLINA | 16 BROOKDALE ROAD | | | BLOOMFIELD | NJ | 07003 | |
| MICHAEL GALLUCCIO IRA | FCC AS CUSTODIAN | 27 FISHERMAN'S AVE | | PRT WASHINGTN | NY | 11050 | 1733 |
| MICHAEL GAMBONE | CUST DAVID GAMBONE UGMA CT | 119 INVERARY DR | | WATERTOWN | CT | 06795 | 1753 |
| MICHAEL GANICH | 457 VICTORIA LN | # 7 | | ROMEO | MI | 48065 | 4826 |
| MICHAEL GANN | 419 N. RAVEN ROAD | | | SHOREWOOD | IL | 60404 | 9640 |
| MICHAEL GANNON | 55 STANFORD RD W | | | ROCHESTER | NY | 14620 | |
| MICHAEL GARBER | 149-B HERITAGE HILLS DRIVE | | | SOMERS | NY | 10589 | 1117 |
| MICHAEL GARCEZ | 419 VICTORIA STREET | | | KENEDY | TX | 78119 | |
| MICHAEL GARCIA | 1005 RALSTON | | | CORPUS CHRISTI | TX | 78404 | |
| MICHAEL GARDNER WOOD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1380 PARIS DR | FRANKLIN | IN | 46131 | |
| MICHAEL GARGANO IRA | FCC AS CUSTODIAN | 2498 WASHINGTON BLVD | | BELLMORE | NY | 11710 | 2643 |
| MICHAEL GAROFALO | 231 HILLSIDE DR | | | NEPTUNE | NJ | 07753 | |
| MICHAEL GARRETT FOY | 3053 N SHEPARD AVE | | | MILWAUKEE | WI | 53211 | |
| MICHAEL GARRETTE | 934 SANDERS ST. | | | INDIANAPOLIS | IN | 46203 | |
| MICHAEL GARRY | FLYNN ROAD P O | BOX 73 | | PARKSVILLE | NY | 12768 | 0073 |
| MICHAEL GARVEY | 3907 N FEDERAL HWY # 202 | | | POMPANO BEACH | FL | 33064 | |
| MICHAEL GARVEY | DESIGNATED BENE PLAN/TOD | 3907 N FEDERAL HWY # 202 | | POMPANO BEACH | FL | 33064 | |
| MICHAEL GARY KOPPEL | 6740 170TH PL SE | | | BELLEVUE | WA | 98006 | 6014 |
| MICHAEL GARY LENETT | 13507 RIPPLING BROOK DR | | | SILVER SPRING | MD | 20906 | |
| MICHAEL GARY LENETT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13507 RIPPLING BROOK DR | SILVER SPRING | MD | 20906 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL GARY LEONARD | CHARLES SCHWAB & CO INC CUST | 2561 GREYWALL AVE | | | OCOEE | FL | 34761 |
| MICHAEL GARY PERSH | TR MICHAEL GARY PERSH LIVING TRUST | UA 09/21/92 | 1607 EIGHT PLACE | | MCLEAN | VA | 22101 | 4615 |
| MICHAEL GARY RICHARDS | 12970 REED RD | | | | GRAFTON | OH | 44044 | 9577 |
| MICHAEL GARY SALIT | 26 BRISTOL PLACE | | | | WILTON | CT | 06897 | 1524 |
| MICHAEL GASKILL | 11925 PRIOR PARK DR | | | | HOUSTON | TX | 77047 |
| MICHAEL GAST | 609 N EDGEMERE DR | | | | ALLENHURST | NJ | 07711 | 1321 |
| MICHAEL GATES | SHARON GATES | 2947 MACHEATH CRES | | | FLOSSMOOR | IL | 60422 | 1752 |
| MICHAEL GATEWOOD | 130 ARIZONA AVENUE | #110 | | | ATLANTA | GA | 30307 |
| MICHAEL GAVIN | 1229 N. TOLLGATE ROAD | | | | BEL AIR | MD | 21014 |
| MICHAEL GAZDA | 12410 PARTRIDGE HILL ROW | | | | BAYONET POINT | FL | 34667 |
| MICHAEL GEBB | 506 ORLENA AVE | | | | LONG BEACH | CA | 90814 |
| MICHAEL GEEHAN | 313 FISKE ST | | | | HOLLISTON | MA | 01746 | 2048 |
| MICHAEL GEHRES GOULD & | KAREN IRENE GOULD | 205 NARCISSUS WAY | | | CASWELL BEACH | NC | 28465 |
| MICHAEL GEIST | 1036 SHADY WOODS TRAIL | | | | TALLAHASSEE | FL | 32305 |
| MICHAEL GELFAND ACF | BRETT A. GELFAND U/NY/UTMA | 70-20 108TH STREET APT 12R | | | FOREST HILLS | NY | 11375 | 4435 |
| MICHAEL GELFAND ACF | JONAH MAC GELFAND U/NY/UTMA | 70-20 108TH STREET APT 12R | | | FOREST HILLS | NY | 11375 | 4435 |
| MICHAEL GELFAND ACF | MARLEE E. GELFAND U/NY/UTMA | 70-20 108TH STREET APT 12R | | | FOREST HILLS | NY | 11375 | 4435 |
| MICHAEL GENDRON | 127 MARLIN ROAD | | | | NEW BRITAIN | CT | 06053 |
| MICHAEL GENE BLACKSTONE | 1127 QUAIL HOLLOW | | | | SHAWNEE | OK | 74804 |
| MICHAEL GENE GOSSETT | 19361 NEGAUNEE | | | | DETROIT | MI | 48240 | 1639 |
| MICHAEL GENE JOHNSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 18108 FALL CREEK DRIVE | | LUTZ | FL | 33558 |
| MICHAEL GENE MEADOWS | CHARLES SCHWAB & CO INC CUST | 408 EL PORTAL DR | | | SAN ANTONIO | TX | 78232 |
| MICHAEL GENE QUIST | 2875 IRVING AVE 24 | | | | MINNEAPOLIS | MN | 55408 | 1812 |
| MICHAEL GENTILE | 1601 KIRKWOOD ROAD | | | | BALTIMORE | MD | 21207 |
| MICHAEL GEORGE | 16 ELM STREET | | | | ENGLEWOOD | OH | 45322 |
| MICHAEL GEORGE | 186 WESTMINSTER DR | | | | YONKERS | NY | 10710 | 4221 |
| MICHAEL GEORGE ARGIRIS | PO BOX 4757 | | | | INCLINE VILLAGE | NV | 89450 | 4757 |
| MICHAEL GEORGE BUKU JR & | MICHELE BARI BUKU | SLFP LOANED SECURITY A/C | 3996 ROUND LAKE HWY | | MANITOU BEACH | MI | 49253 |
| MICHAEL GEORGE CAMBRIDGE | 2623 WOODSIDE RIDGE DR | | | | APOPKA | FL | 32712 |
| MICHAEL GEORGE CONLIN | 2132 MAHOGANY ST | | | | FLOWER MOUND | TX | 75022 |
| MICHAEL GEORGE DOBOSZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 49 MEADOWVIEW DR | | TRUMBULL | CT | 06611 |
| MICHAEL GEORGE MILNE | PO BOX 7710 | | | | ANN ARBOR | MI | 48107 | 7710 |
| MICHAEL GEORGE MONTICINO | 1904 WARWICK CRESCENT COURT | | | | ARGYLE | TX | 76226 | 1526 |
| MICHAEL GEORGE NOYES | 43 GROVE ST | | | | WALDWICK | NJ | 07463 | 2022 |
| MICHAEL GEORGE RITTER | 845 JOLSON CT | | | | MANCHESTER | NJ | 08759 |
| MICHAEL GEORGE SPEED | CHARLES SCHWAB & CO INC CUST | 540 CENTRAL AVE APT 9 | | | HARRISON | NJ | 07029 |
| MICHAEL GEORGITSIS | 736 LAKE AVE | | | | GREENWICH | CT | 06830 | 3363 |
| MICHAEL GERARD MCINTYRE & | JULIE MCINTYRE | 507 HIGHLANDER | | | AUSTIN | TX | 78734 |
| MICHAEL GERDES | 21401 CEDARWOOD ROAD | | | | ELKHORN | NE | 68022 |
| MICHAEL GERE CLOUGHLEY & | SARAH OAKS CLOUGHLEY JT TEN | 223 MATSONFORD RD | | | RADNOR | PA | 19087 | 4505 |
| MICHAEL GERIC | 2857 DOVER CENTER RD | | | | WESTLAKE | OH | 44145 | 4504 |
| MICHAEL GERITY & | CAROLYN GERITY JT TEN | 146 POND MEADOW RD | | | KILLINGWORTH | CT | 06419 | 1120 |
| MICHAEL GERMAIN | 8402 DENHOLME DRIVE | | | | WAXHAW | NC | 28173 |
| MICHAEL GERSIE | 9 HIGHBRIDGE BLVD | | | | MEDFORD | NJ | 08055 | 3341 |
| MICHAEL GEWIRTZ C F | JANNA RAE GEWIRTZ | UNYUGTMA | 40 HUNTING HOLLOW COURT | | DIX HILLS | NY | 11746 | 6171 |
| MICHAEL GHANDEHARI & | SUSAN LYNN GHANDEHARI | 1744 LARK LN | | | SUNNYVALE | CA | 94087 |
| MICHAEL GHILARDUCCI | 1445 HARRISON ST | | | | SANTA CLARA | CA | 95050 |
| MICHAEL GHIZZONE | 943 ELM AVENUE | | | | RIDGEFIELD | NJ | 07657 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL GIANGRECO | 4180 CLARDON DR | | | | WILLIAMSVILLE | NY | 14221 | 7342 |
| MICHAEL GIANINO | 8716 DESERT DUNES TRL | | | | MCKINNEY | TX | 75070 |
| MICHAEL GIANNAKOS | 4073 SUNNYBROOK S E | | | | WARREN | OH | 44484 | 4741 |
| MICHAEL GIBBONS | 11 ASTON DR | | | | STATEN ISLAND | NY | 10312 |
| MICHAEL GIBBONS | 4664 WALTHAM CT. | | | | RENO | NV | 89519 |
| MICHAEL GIBBONS & | MRS FOLSTA SARA GIBBONS JT TEN | 106 N FILMORE | | | KIRKWOOD | MO | 63122 | 4312 |
| MICHAEL GIBSON | 7671 W 00 NS | | | | KOKOMO | IN | 46901 | 9527 |
| MICHAEL GIERHART | 26573 AMADOR LANE | BOX 2505 | | | LAKE ARROWHEAD | CA | 92352 |
| MICHAEL GIGNAC | 10625 MULBERRY STREET# | WINDSOR ON  N8R 1H7 | CANADA | | | | |
| MICHAEL GILBERT | 210 7TH STREET | | | | OOLITIC | IN | 47451 | 9755 |
| MICHAEL GILES | 2060 S JOHN HIX ST | | | | WESTLAND | MI | 48186 | 3740 |
| MICHAEL GILL | 708 W MELROSE ST | APT 3 | | | CHICAGO | IL | 60657 |
| MICHAEL GILMORE | 1320 KEARNEY AVE | | | | MODESTO | CA | 95350 |
| MICHAEL GILTZ | 1011 S. FOREST AVE. | APT. #4 | | | BRAZIL | IN | 47834 |
| MICHAEL GINCH | 65 SPRING VALLEY AVE | | | | RIVER EDGE | NJ | 07661 |
| MICHAEL GIOE | 383 OLD TOMS RIVER RD | | | | BRICK | NJ | 08723 |
| MICHAEL GIORDANO | 73 LAUREL DRIVE | | | | NEW PROVIDENCE | NJ | 07974 | 2419 |
| MICHAEL GIRARD DONAHOE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 23 STURDIVANT RD | | CUMBERLAND FORESIDE | ME | 04110 |
| MICHAEL GISTARB | 5241 BARDITH CIR | | | | VIRGINIA BEACH | VA | 23455 | 3861 |
| MICHAEL GIUNTA | 1475 W 3RD AVE APT 203 | | | | COLUMBUS | OH | 43212 | 2868 |
| MICHAEL GIUNTA & | PATRICIA GIUNTA JT TEN | 51 ATWILL ROAD | | | WEST ROXBURY | MA | 02132 | 2527 |
| MICHAEL GIUSEFFI | CUST JENNIFER LYNN GIUSEFFI UGMA | NY | 10870 WINDHAM WAY | | ALPARETTA | GA | 30022 | 7071 |
| MICHAEL GLASGOW | CGM IRA ROLLOVER CUSTODIAN | 1624 OAK PLACE BLVD | APT 98 | | RICHMOND | VA | 23231 | 4895 |
| MICHAEL GLASSER | 2114 CRYSTAL DR | | | | LAGRANGE | KY | 40031 |
| MICHAEL GLAZIER | 2968 DAVENPORT WAY | | | | SACRAMENTO | CA | 95833 |
| MICHAEL GLEASON | 114 NATURE CREEK TRAIL. SW | | | | MILLEDGEVILLE | GA | 31061 |
| MICHAEL GLEICHER AND | SYLVIA GLEICHER JTWROS | 1760 NW 85TH AVE | | | PMBK PINES | FL | 33024 | 3432 |
| MICHAEL GLENN | 1887 WOOD OAK | | | | CORDOVA | TN | 38017 |
| MICHAEL GLENN DEMPSEY | CHARLES SCHWAB & CO INC CUST | 69834 HIDDEN VALLEY LN | | | COVE | OR | 97824 |
| MICHAEL GLENN GREEN | 15900 KRISON LN | | | | FORT MYERS | FL | 33912 |
| MICHAEL GLENN GREEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15900 KRISON LN | | FORT MYERS | FL | 33912 |
| MICHAEL GLICK | 10363 LA GRANGE AVENUE | | | | LOS ANGELES | CA | 90025 | 5119 |
| MICHAEL GMELIN | 570 BEDFORD RD | | | | MOUNT KISCO | NY | 10549 |
| MICHAEL GOERKE | 18420 W OBSERVATORY RD | | | | NEW BERLIN | WI | 53146 |
| MICHAEL GOFF | 102 EVENING SHADE | | | | HARVEST | AL | 35749 | 4875 |
| MICHAEL GOGLIA | 5475 MAEMURRAY DRIVE | | | | LOS ANGELES | CA | 90041 |
| MICHAEL GOLDBERG | CHARLES SCHWAB & CO INC CUST | 45 OYSTER SHORES RD | | | EAST HAMPTON | NY | 11937 |
| MICHAEL GOLDEN | ROWLY BARN ROWLY DR | CRANLEIGH SURREY GU6 8PL | | UNITED KINGDOM | | | |
| MICHAEL GOMEZ | 401 SO 78TH ST | | | | KANSAS CITY | KS | 66111 | 2660 |
| MICHAEL GONZALES | 8400 KATHERINE AVE | | | | PANORAMA CITY | CA | 91402 |
| MICHAEL GONZALES | P O BOX 210002 | | | | AUBURN HILLS | MI | 48321 | 0002 |
| MICHAEL GONZALEZ | 504 SHENANDOAH COURT | | | | BURLESON | TX | 76028 | 4047 |
| MICHAEL GONZALEZ | 579 GLENDALE AVE | | | | BRIDGEPORT | CT | 06606 |
| MICHAEL GOOD | 3620 LAND COURT | | | | CHEYENNE | WY | 82001 |
| MICHAEL GOOD | CGM IRA CUSTODIAN | 3626 S LELAND AVE | | | SAN PEDRO | CA | 90731 | 6426 |
| MICHAEL GOODFRIEND & | DAVID GOODFRIEND TEN COM | 1 ABINGDON AVENUE | | | MEDFORD | NJ | 08055 | 3328 |
| MICHAEL GOODMAN | 325 GOODMAN LN | | | | ELIZABETHTOWN | KY | 42701 | 5766 |
| MICHAEL GOOLD | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL GORCZYNSKI | JANET GORCZYNSKI | 3670 SKYVIEW DR | | | GLENVILLE | PA | 17329 9231 |
| MICHAEL GORDON & | RENA GORDON JT TEN | 11607 SPRINGRIDGE RD | | | POTOMAC | MD | 20854 1110 |
| MICHAEL GORDON COHEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 25790 DUNDEE | | ROYAL OAK | MI | 48067 |
| MICHAEL GORDON SEGAL | 6010 SIMSBURY CT | | | | W BLOOMFIELD | MI | 48322 |
| MICHAEL GORDON SHIPPEE | 9028 WILLIAMS | | | | TAYLOR | MI | 48180 2821 |
| MICHAEL GORMAN | 1029 NW CONKLIN | | | | GRANTS PASS | OR | 97526 1101 |
| MICHAEL GORMAN | 1093 VICEROY DR | | | | CHICO | CA | 95973 |
| MICHAEL GORMLEY | 12 OSBORNE ST APT 2 | | | | SALEM | MA | 01970 |
| MICHAEL GOTTFRIED KUHN & | SONJA ANN KUHN | 7010 CAPITOL VIEW DR | | | MC LEAN | VA | 22101 |
| MICHAEL GOTTSCHALK | 2030 HOLLY DR., APT D | | | | LOS ANGELES | CA | 90068 |
| MICHAEL GOUDEAU | 80 ALEXANDER WAY | | | | SUISUN CITY | CA | 94585 |
| MICHAEL GOUGH | 5643 ALLOTT AVE | | | | VAN NUYS | CA | 91401 4502 |
| MICHAEL GOUGH | NANCY GOUGH | 755 N VILLAGE AVE | | | ROCKVILLE CTR | NY | 11570 1334 |
| MICHAEL GOZELSKI U/GDNSHP OF | UNA MORA GOZELSKI | 3 HOWARD COURT | | | EAST NORTHPORT | NY | 11731 3124 |
| MICHAEL GRAEME JOHNSON & | LINDEN MAY JOHNSON | 150 POINT VIEW DRIVE HOWICK | AUCKLAND 2016 | NEW ZEALAND | | | |
| MICHAEL GRAHAM & | NANCY GRAHAM JT TEN | 12902 BELDING RD | | | BELDING | MI | 48809 9310 |
| MICHAEL GRAHAM CIVAK | 12 MOHAWK DRIVE | ST CATHERINES ON  L2R 1C1 | CANADA | | | | |
| MICHAEL GRAHEK JR | 5074 KILDARE CT | | | | FREDERICKSBURG | VA | 22407 6564 |
| MICHAEL GRAHLFS | 30 SEAWANE RD | | | | EAST ROCKAWAY | NY | 11518 2414 |
| MICHAEL GRAMES & | VIVIAN GRAMES JT TEN | 409 COLFORD AVE | | | WEST CHICAGO | IL | 60185 2818 |
| MICHAEL GRAMMATICO | 386 GARDEN DR | | | | BATAVIA | NY | 14020 1767 |
| MICHAEL GRANVILLE | 247 SHOE LANE | | | | NEWPORT NEWS | VA | 23606 |
| MICHAEL GRASSO | 643 KINGS TRAIL | | | | SUNSET BEACH | NC | 28468 |
| MICHAEL GRASSO | CUST DAVID GRASSO UGMA PA | 704 S 6TH ST | # 3 | | PHILADELPHIA | PA | 19147 2110 |
| MICHAEL GRAY | 29 BRIARDALE PL | | | | WILTON | CT | 06897 2700 |
| MICHAEL GRAY ASHLEY | 5181 N FOX DR | | | | SANFORD | MI | 48657 9114 |
| MICHAEL GRAY HAMBY | 63 BRAND AND KNIGHT RD | | | | WINDHAM | ME | 04062 |
| MICHAEL GRAY REYNOLDS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 100 DELBANK POINT | | PEACHTREE CITY | GA | 30269 |
| MICHAEL GRAYSON | 409 GRANT STREET | | | | OLYPHANT | PA | 18447 1519 |
| MICHAEL GREAVES | 19190 NW 22ND STREET | | | | PEMBROKE PINES | FL | 33029 |
| MICHAEL GREEN | 283 DONAHUE BEACH RD | | | | BAY CITY | MI | 48706 1812 |
| MICHAEL GREEN | 3218B BIRDWELL CRT. | APT 3218B | | | LAUREL | MD | 20724 |
| MICHAEL GREENBERG | 723 HILLWOOD | | | | WHITE LAKE | MI | 48383 2962 |
| MICHAEL GREENE | 8738 FAIRBEND | | | | HOUSTON | TX | 77055 3121 |
| MICHAEL GREENFIELD | 514 N LUELLA | | | | CUSHING | OK | 74023 |
| MICHAEL GREENING | 30-46 89TH STREET | | | | FLUSHING | NY | 11369 1417 |
| MICHAEL GREENING TOD | JOAN P GREENING | SUBJECT TO STA RULES | 30 - 46 89TH STREET | | EAST ELMHURST | NY | 11369 1417 |
| MICHAEL GREGORY MEYERAND | 2302 HIDDEN TRAIL | | | | STERLING HEIGHTS | MI | 48314 3740 |
| MICHAEL GREGORY SARHATT | 290 WINDSONG DR | | | | RICHMOND HILL | GA | 31324 7312 |
| MICHAEL GRELLA | CHESTNUT HIL | | | | LITCHFIELD | CT | 06759 |
| MICHAEL GRENDZYNSKI | 3804 WASHINGTON ST | | | | KENSINGTON | MD | 20895 3445 |
| MICHAEL GRENNAN | WBNA CUSTODIAN ROTH IRA | 2319 VENTANA CROSSING | | | MARIETTA | GA | 30062 |
| MICHAEL GRENTHER IRA | FCC AS CUSTODIAN | 2565 DOBBERSVILLE RD | | | MT OLIVE | NC | 28365 7369 |
| MICHAEL GRIER | 6890 GLEN COVE LANE | | | | STONE MOUNTAIN | GA | 30087 |
| MICHAEL GRIESE | 992 MESA VISTA DR | | | | CROWLEY | TX | 76036 |
| MICHAEL GRIFFIN | 805 MAPLE DR | | | | ORTONVILLE | MI | 48462 |
| MICHAEL GRIFFIN SCHAFER & | KATHRYN L SCHAFER | 602 E AVENUE R | | | PALMDALE | CA | 93550 |
| MICHAEL GRIFFITH | 1107 GREENE ST APT 5 | | | | AUGUSTA | GA | 30901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL GRIGG | 20987 N LAKESHORE DR | | | | SPRINGDALE | AR | 72764 |
| MICHAEL GRIGNO | 39 FISLER AVE | | | | SCHNECTADY | NY | 12304 |
| MICHAEL GRINDSTAFF C/F | GRAHAM GRINDSTAFF UTMA FL | 1900 FAWSETT ROAD | | | WINTER PARK | FL | 32789 6069 |
| MICHAEL GRINNELL | 433 EARL STREET | | | | ALEXANDRIA | VA | 22314 |
| MICHAEL GROOM EXECS | ESTATE OF ESTATE OF DON C. ALE | 110 E CORSICANA ST | | | ATHENS | TX | 75751 2502 |
| MICHAEL GROSS | 3108 NEVADA ST | | | | BISMARCK | ND | 58503 5331 |
| MICHAEL GROSS | 7 OLD WETHERSFIELD ROAD | | | | OCEAN | NJ | 07712 3344 |
| MICHAEL GROSS | JO ANN GROSS | 100 VALLEY ST | | | ELLIS GROVE | IL | 62241 1542 |
| MICHAEL GROSSI | 6276 EDGEBROOK LN E | | | | IND HEAD PARK | IL | 60525 6994 |
| MICHAEL GRUNDFEST | CUST JOSEPH | GRUNDFEST U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 1700 WEBSTER STREET | PALO ALTO | CA | 94301 3853 |
| MICHAEL GUEST SKIDMORE & | NANCY P SKIDMORE | 1057 PRUNE CT. | | | SUNNYVALE | CA | 94087 |
| MICHAEL GUILFOILE | 369 ROWAYTON AVE | | | | ROWAYTON | CT | 06853 1905 |
| MICHAEL GURDA | 360 BOWSER ROAD | | | | MIDDLETOWN | NY | 10940 |
| MICHAEL GUTHMUELLER & | SUZANNE GUTHMUELLER | 642 FOX RD | | | CIRCLE PINES | MN | 55014 |
| MICHAEL GUY O'NEILL JR | 5445 CARUTH HAVEN LN APT 312 | | | | DALLAS | TX | 75225 |
| MICHAEL H ACTON & | JEAN SC WU | TR UA 04/14/92 MICHAEL H ACTON & | JEAN SC WU   LIVING TRUST | 5586 E RAMBLE WAY | PRESCOTT VALLEY | AZ | 86314 4261 |
| MICHAEL H ARTHUR AND MOLLY F V | MCGETTIGAN TTEE OF THE ARTHUR- | MCGETTIGAN LIV TR DTD 4-19-95 | 536 VIRGINIA DR | | TIBURON | CA | 94920 1332 |
| MICHAEL H BANNON | CHARLES SCHWAB & CO INC CUST | 6655 N HAWK HILL RD | | | FLAGSTAFF | AZ | 86001 |
| MICHAEL H BAUER | 609 CANYON DR | | | | COLUMBIA | TN | 38401 6119 |
| MICHAEL H BETHKA | 7525 NORTH LUCE ROAD | | | | ALMA | MI | 48801 9206 |
| MICHAEL H BIEHL | 217 LINDEN WAY | | | | YAKIMA | WA | 98902 2426 |
| MICHAEL H BOWSER | 17017 NORBROOD DR | | | | OLNEY | MD | 20832 2623 |
| MICHAEL H BRANDT AND | GWYNETH H BRANDT JTWROS | 10375 WHITE PINE CT | | | MC GAHEYSVILLE | VA | 22840 2375 |
| MICHAEL H BROOKS | 8625 CHUCKER CIR | | | | FOUNTAIN VALLEY | CA | 92708 6203 |
| MICHAEL H BROWN | 1031 TREAT AVENUE | | | | SAN FRANCISCO | CA | 94110 |
| MICHAEL H BROWN | BY NANCY M MIDWOOD | FBO CRAIG DUBBS BROWN | 136 VALLEY PATH | | MARSHFIELD | MA | 02050 6266 |
| MICHAEL H BROWN | BY NANCY M MIDWOOD | FBO STEVEN MICHAEL BROWN | 136 VALLEY PATH | | MARSHFIELD | MA | 02050 6266 |
| MICHAEL H BUCKLEY | 9 RUSHOLME CR | ST CATHARINES ON  L2T 3V3 | CANADA | | | | |
| MICHAEL H BUI | 2562 AUDUBON PL | | | | BILOXI | MS | 39531 3707 |
| MICHAEL H BUNGO | 423 CAMILLE CIRCLE UNIT 17 | | | | SAN JOSE | CA | 95134 2710 |
| MICHAEL H BURDICK | CUST LAUREN M BURDICK UGMA MI | 8379 BEACON LANE | | | NORTHVILLE | MI | 48167 9469 |
| MICHAEL H CARLSON | 33388 COUNTY 3 BLVD | | | | RED WING | MN | 55066 |
| MICHAEL H CHOOLJIAN | DESIGNATED BENE PLAN/TOD | 3192 S INDIANOLA AVE | | | SANGER | CA | 93657 |
| MICHAEL H CLEINMARK | 1718 ARLINGTON AVE | | | | BELOIT | WI | 53511 5618 |
| MICHAEL H COLLINS | 1068 WHISPERING WOODS DR | | | | CANTON | GA | 30114 2230 |
| MICHAEL H COWLEY | 6889 COUNTY RD 10 | | | | FLORENCE | AL | 35633 3231 |
| MICHAEL H DAVIS | 310 KIMBERLY DR | | | | COLUMBIA | TN | 38401 6908 |
| MICHAEL H DONOVAN | 1711 W NELSON ST | | | | MARION | IN | 46952 3323 |
| MICHAEL H DUBBS | 1910 DEER HILL CT | | | | WAYZATA | MN | 55391 2206 |
| MICHAEL H EICHNER & | SHIRLEY A EICHNER JT TEN | 4 SYCAMORE DRIVE | | | WOODCLIFF LK | NJ | 07677 8141 |
| MICHAEL H ELLIS | 2441 JOHN PAUL JONES | | | | PENSACOLA | FL | 32505 3405 |
| MICHAEL H FORD | 931 ORCHARD AVE | | | | WINCHESTER | VA | 22601 5815 |
| MICHAEL H FORRESTER | 5081 PONDEROSA FARM RD | | | | GAINESVILLE | GA | 30507 8715 |
| MICHAEL H FORYS | 2743 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461 9386 |
| MICHAEL H FOUCART | 3646 OAKVIEW | | | | WATERFORD | MI | 48329 1843 |
| MICHAEL H FRANKS | 36751 HWY 24 | | | | RUSSELLVILLE | AL | 35654 3820 |
| MICHAEL H FREELAND | 7243 HYPERION WAY | | | | PARKER | CO | 80134 5406 |
| MICHAEL H FRINGS | & BETSY FRINGS JTTEN | 14840 AVENUE 192 | | | TULARE | CA | 93274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL H GAGE | 1734 KENNETH AVE | | | BALDWIN | NY | 11510 |
| MICHAEL H GERRITY | 4771 ESSEX DRIVE | | | DOYLESTOWN | PA | 18901 | 9529 |
| MICHAEL H GILBERT | 701 BIRCH CT | | | KOKOMO | IN | 46902 | 5509 |
| MICHAEL H GILLMAN | 1240 W GOVERNOR | | | SPRINGFIELD | IL | 62704 | 1648 |
| MICHAEL H GILMORE | 23856 MARIANO ST | | | WOODLAND HILLS | CA | 91367 | 5736 |
| MICHAEL H GORDON MD | 2001 NE 48TH CT | | | FT LAUDERDALE | FL | 33308 | 4512 |
| MICHAEL H GRAFF | 181 MIDDLE PATENT ROAD | | | BEDFORD | NY | 10506 | 1822 |
| MICHAEL H GULICK | 7448 WICKLOW NORTH DR | | | DAVIDSON | MI | 48423 | 8380 |
| MICHAEL H HADLEY | 7818 COPPERFIELD DRIVE | | | INDIANAPOLIS | IN | 46256 | 4005 |
| MICHAEL H HAYDA | 364 WESTCHESTER DR SE | | | WARREN | OH | 44484 | 2173 |
| MICHAEL H HAZLETT | 1336 S POST RD | | | INDIANAPOLIS | IN | 46239 | 9632 |
| MICHAEL H HENSON CUST | ALEXANDER M HENSON UGMA AL | 1209 PERTHSHIRE CT | | BIRMINGHAM | AL | 35242 | 6077 |
| MICHAEL H HENSON CUST | WILLIAM M. HENSON UGMA TN | 1209 PERTHSHIRE CT | | BIRMINGHAM | AL | 35242 | 6077 |
| MICHAEL H HIPES | 2600 W SNOVER RD | | | MAYVILLE | MI | 48744 | 9425 |
| MICHAEL H JOHNSON | 1155 AUTO MALL DR | | | LANCASTER | CA | 93534 |
| MICHAEL H JOHNSON | 8650 SPRING HILL TRAIL | | | POLAND | OH | 44514 | 5828 |
| MICHAEL H JONES | 2650 BEECH HILL RD | | | PULASKI | TN | 38478 | 7203 |
| MICHAEL H JUHOLA | 9851 E COLE RD | | | DURAND | MI | 48429 | 9464 |
| MICHAEL H KANTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 536 TAHQUITZ PLACE | PACIFIC PALISADES | CA | 90272 |
| MICHAEL H KANTER & | ROBERT KANTER & | JUDITH L KANTER | 536 TAHQUITZ PLACE | PACIFIC PALISADES | CA | 90272 |
| MICHAEL H KAPLAND | KATHRYN M CARTER COMM PROP | 3699 WILSHIRE BLVD #203 | | LOS ANGELES | CA | 90010 | 2721 |
| MICHAEL H KIEWIET & | HERMAN K KIEWIET | JT TEN | 34352 SHARON AVE | PAW PAW | MI | 49079 | 9576 |
| MICHAEL H KINNEY | 356 RIDGEWAY STREET | | | SAINT JOSEPH | MI | 49085 |
| MICHAEL H KLEIN | 132 CANAL WALK BLVD | | | SOMERSET | NJ | 08873 |
| MICHAEL H KONDOL | 5577 DRAUDT RD | | | ORCHARD PARK | NY | 14127 | 3103 |
| MICHAEL H KONWINSKI | 37013 HEATHER COURT SOUTH | | | WEST LAND | MI | 48185 | 7211 |
| MICHAEL H KRAMER | BENJAMIN P KRAMER | UNTIL AGE 21 | PO BOX 82 | EAST NORTHPORT | NY | 11731 |
| MICHAEL H KREKORIAN & | MARY ALICE FUGITT JT TEN | 950 MARINER ST | | CARLSBAD | CA | 92011 | 1108 |
| MICHAEL H LEHNER | 3136 N OAK RD | | | DAVISON | MI | 48423 | 8114 |
| MICHAEL H LEIDER AND | JUDITH K LEIDER JTWROS | 82 BEACH ROAD | | GREAT NECK | NY | 11023 | 1020 |
| MICHAEL H LOSEY & | MARIA G LOSEY | 560 SPINNAKER LN | | LONGBOAT KEY | FL | 34228 |
| MICHAEL H LOTZ | 1508 GAGE RD | | | FORESTVILLE | NY | 14062 | 9528 |
| MICHAEL H MACEACHERN | 6481 RIALL ST | NIAGARA FALLS ON  L2J 1Z4 | CANADA | | | |
| MICHAEL H MADORMO | 465 BEVIER ST | | | BINGHAMTON | NY | 13904 | 2628 |
| MICHAEL H MAHER | 26261 LINWOOD | | | ROSEVILLE | MI | 48066 | 4954 |
| MICHAEL H MAIER | LISA M MAIER JT TEN | 402 SOUTH MAPLE ST | | ELLSWORTH | WI | 54011 | 9193 |
| MICHAEL H MALIN JR | CHARLES SCHWAB & CO INC CUST | 2235 LINE LEXINGTON RD | | HATFIELD | PA | 19440 |
| MICHAEL H MANKER | 808 WOOD TRIAL DR | | | AZLE | TX | 76020 | 5016 |
| MICHAEL H MARGULIS | P O BOX 3695 | | | SEAL BEACH | CA | 90740 |
| MICHAEL H MASON | 5406 EMERSON WAY | | | ANDERSON | IN | 46017 | 9648 |
| MICHAEL H MASSER | MASSER LIVING TRUST | 70663 OROVILLE CIR | | RANCHO MIRAGE | CA | 92270 |
| MICHAEL H MAYER | 5 LONGFELLOW DRIVE | | | BLACK MOUNTAIN | NC | 28711 | 9304 |
| MICHAEL H MAYON | TR WENDY WILSON TRUST | UA 11/23/93 | 1595 KENSINGTON CIRCLE | LOS ALTOS | CA | 94024 | 6030 |
| MICHAEL H MC DIARMID | 141 W DAWSON | | | MILFORD | MI | 48381 | 2707 |
| MICHAEL H MCAULIFFE | PO BOX 368 | | | SPRING HILL | TN | 37174 | 0368 |
| MICHAEL H MCDONOUGH | APT 1518 | 1600 VILLAGE DRIVE | | EULESS | TX | 76039 | 5679 |
| MICHAEL H MCKEEL | P O BOX 91 | | | YORKVILLE | TN | 38389 |
| MICHAEL H MICH | 1143 NORTH OSBORNE BLVD | | | RACINE | WI | 53405 | 1717 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL H MILLER | 4815 GOLDENROD LN | | | | LINCOLN | NE | 68512 1323 |
| MICHAEL H MILLER | 4852 TONAWANDA CREEK ROAD | | | | N TONAWANDA | NY | 14120 9528 |
| MICHAEL H MILLER | 6070 CARRIAGE HILL DR | APT 22 | | | EAST LANSING | MI | 48823 |
| MICHAEL H MISHLER | 1311 S EMPORIA | | | | WICHITA | KS | 67211 3213 |
| MICHAEL H MITCHELL | YVONNE BOS JTWROS | 200 EAST 87TH STREET | APARTMENT #15J | | NEW YORK | NY | 10128 3133 |
| MICHAEL H MORAN & | HARRIET I MORAN JT TEN | 520 GREYHOUND PASS | | | CARMEL | IN | 46032 1049 |
| MICHAEL H MORRELL | & NANCY A MORRELL JTTEN | 2522 N PROCTOR ST PMB 56 | | | TACOMA | WA | 98406 |
| MICHAEL H MOSELEY | 373 BEECHCREST CIR | | | | LEWISBURG | TN | 37091 |
| MICHAEL H MOUNT | 5731 N INDIAN TRAIL | | | | TUCSON | AZ | 85750 1308 |
| MICHAEL H NAGAO & | NANCY NAGAO JT TEN | 11341 RIDGEGATE DR | | | WHITTIER | CA | 90601 1755 |
| MICHAEL H NAGAO IRA | FCC AS CUSTODIAN | 11341 RIDGEGATE DR | | | WHITTIER | CA | 90601 1755 |
| MICHAEL H NEDROW | 104 CHURCHILL CIR | | | | SOUTHLAKE | TX | 76092 5124 |
| MICHAEL H PALMER | CATHERINE A PALMER JT TEN | 3536 W 10TH ST | | | ERIE | PA | 16505 3638 |
| MICHAEL H PERDUTO & | JENNIFER L PERDUTO JT TEN | 610 ANDERSON CT | | | SATELLITE BCH | FL | 32937 3949 |
| MICHAEL H POLZIN | 6681 NORTH MAYNE | | | | ROANOKE | IN | 46783 9150 |
| MICHAEL H PRECKER | RUTHIE T PRECKER | 2103 PRAIRIE CREEK DR W | | | RICHARDSON | TX | 75080 |
| MICHAEL H PRESKAR | MICHAEL H PRESKAR DDS INC PSP | 7601 HOSPITAL DR #104B | | | SACRAMENTO | CA | 95823 |
| MICHAEL H PUREFOY | BONNIE J PUREFOY JT TEN | 1777 CHESTWOOD DRIVE | | | VIRGINIA BCH | VA | 23453 7015 |
| MICHAEL H RYAN | CHARLES SCHWAB & CO INC CUST | 169 TENNESSEE WALKER WAY | | | SAINT PETERS | MO | 63376 |
| MICHAEL H SCHIRMER | TR MICHAEL H SCHIRMER TRUST | UA 08/05/99 | PO BOX 273 | | BURT LAKE | MI | 49717 |
| MICHAEL H SCHLAKE | 1608 S VILA | | | | INDIANAPOLIS | IN | 46203 |
| MICHAEL H SCHRIER | CENTRAL COLLEGE | | | | PELLA | IA | 50218 |
| MICHAEL H SERIO JR & | GERALDINE G SERIO JT TEN | 460 SUTHERLAND LN | | | PROSPECT HTS | IL | 60070 |
| MICHAEL H SHEPARD | 8219 NICHOLS RD | | | | GAINES | MI | 48436 9705 |
| MICHAEL H SIMMONS | CHARLES SCHWAB & CO INC CUST | 2450 BRADWAY BLVD | | | BLOOMFIELD HILLS | MI | 48301 |
| MICHAEL H SMIGIELSKI | 5421 JENMATT DRIVE | | | | WILMINGTON | DE | 19808 3434 |
| MICHAEL H SNYDER | 2853 SLATER RD | | | | SALEM | OH | 44460 9526 |
| MICHAEL H SPANKE | 2165 IMLAY CITY ROAD | | | | LAPEER | MI | 48446 3261 |
| MICHAEL H SPIESMAN | 39 LAUREL RD | | | | STAMFORD | CT | 06903 |
| MICHAEL H SUIT | 16720 VALSECA DE AVILA | | | | TAMPA | FL | 33613 1094 |
| MICHAEL H SWAN | 1910 MELHOLLAND RD | | | | LAWRENCE | KS | 66047 2334 |
| MICHAEL H TOMISICH & | HEIDI E TOMISICH TR | UA 05/29/2008 | HEIDI E TOMISICH TRUST | PO BOX 86 | ALVA | FL | 33920 |
| MICHAEL H TRUSTY | 550 BUNCHBERRY DR | | | | MAINEVILLE | OH | 45039 8925 |
| MICHAEL H TYRRELL & | NOELEEN J TYRRELL | 5514 FLORIDA DR | | | CONCORD | CA | 94521 |
| MICHAEL H WALTER | 3208 NUGENT BLVD | | | | COLUMBUS | IN | 47203 1608 |
| MICHAEL H WALTERS TR | UA 12/16/96 | MICHAEL H WALTERS TRUST | 1024 BARTON CT | | GLENVIEW | IL | 60025 |
| MICHAEL H WENDELIN | 43 FRESH POND PL | | | | CAMBRIDGE | MA | 02138 4429 |
| MICHAEL H WHEELER | 6609 HORSESHOE BEND | | | | ORLANDO | FL | 32822 3610 |
| MICHAEL H WHETSTONE | 94 NIAGARA ST | | | | NORTH TONAWANDA | NY | 14120 6118 |
| MICHAEL H WIETZKE | 1579 REBECCA RUN | | | | HUDSONVILLE | MI | 49426 9576 |
| MICHAEL H WIRTZ | 741 HIBISCUS ST | | | | BOCA RATON | FL | 33486 3537 |
| MICHAEL H WOODARD | 9091 S MAIN | | | | PLYMOUTH | MI | 48170 4116 |
| MICHAEL H WRIGHT & | THOMAS H WRIGHT JT TEN | 450 EAST 132 SOUTH | | | KOKOMO | IN | 46902 |
| MICHAEL H ZELINSKE | 49635 KEYCOVE ST | | | | CHESTERFIELD | MI | 48047 2361 |
| MICHAEL H. BLANK & | JOYCE H BLANK | 1600 N OAK ST APT 820 | | | ARLINGTON | VA | 22209 |
| MICHAEL H. HANDY AND | THOMAS G. HANDY CO-TTEES | MICHAEL H. HANDY IRREV TRUST | FBO MICHAEL H. HANDY 12/29/92 | 1700 HAWTHORNE RD | WINSTON-SALEM | NC | 27103 4016 |
| MICHAEL H. LOMBARDY | 142 STRATFORD DRIVE | | | | NUTLEY | NJ | 07110 3920 |
| MICHAEL H. SUTTON DMD | CGM PROFIT SHARING CUSTODIAN | TIERED PROFIT SHARING PLAN | 1400 BROAD STREET | | BLOOMFIELD | NJ | 07003 3012 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL HADDAD | 3820 WALDO AVE | APT 3G | | | BRONX | NY | 10463 2125 |
| MICHAEL HAFFEY | 13920 AVON ALLEN | | | | MT. VERNON | WA | 98273 |
| MICHAEL HAFFEY | CUST DANIEL PATRICK HAFFEY UGMA MI | 15492 CLAREMONT DRIVE NORTH | | | CLINTON TWP | MI | 48038 3576 |
| MICHAEL HAFFEY | CUST TIMOTHY M HAFFEY UGMA MI | 61141 PALAMINO CRT | | | SOUTH LYON | MI | 48178 |
| MICHAEL HAGEN | 2365 EILERS LANE | | | | LODI | CA | 95242 9109 |
| MICHAEL HAHN | 316 REBA JACKSON DR. | | | | JEFFERSONVILLE | IN | 47130 |
| MICHAEL HAKLIV & | DANNY M HAKLIV JT TEN | 1708 EDWARD ST | | | ATHENS | AL | 35611 5423 |
| MICHAEL HALE | 11143 ALAMO ROAD | | | | LOMA LINDA | CA | 92354 |
| MICHAEL HALEBIAN & | CATHERINE HALEBIAN JT TEN | 7 STRATFORD ROAD | | | ENGLEWOOD CLIFF | NJ | 07632 1925 |
| MICHAEL HALEBIAN & | KATHERINE HALEBIAN JT TEN | 7 STRATFORD RD | | | ENGLEWOOD CLIFFS | NJ | 07632 1925 |
| MICHAEL HALEY | 2109 ARLINGTON AVENUE | | | | FLINT | MI | 48506 3630 |
| MICHAEL HALEY | 4877 BATTERY LN APT 32 | | | | BETHESDA | MD | 20814 2724 |
| MICHAEL HALL | 1730 SHADYBROOK RD | | | | CHARLESTON | WV | 25314 2270 |
| MICHAEL HALL | 8639-9 EAGLE RUN | | | | BOCA RATON | FL | 33434 |
| MICHAEL HALL | 9713 EAST PASEO JUAN TABO | | | | TUCSON | AZ | 85747 |
| MICHAEL HALL COWAN | 16860 SW PARRETT MOUNTAIN RD | | | | SHERWOOD | OR | 97140 |
| MICHAEL HALL CUST FOR | AMANDA HALL UTMA/NY | UNTIL AGE 21 | 5 BRIDLE COURT | | FORT SALONGA | NY | 11768 2745 |
| MICHAEL HALL CUST FOR | LAUREN HALL UTMA/NY | UNTIL AGE 21 | 5 BRIDLE COURT | | FORT SALONGA | NY | 11768 2745 |
| MICHAEL HALPIN | CUST DEIDRE M HALPIN UGMA NJ | 39 MALLARD DR | | | HACKETTSTOWN | NJ | 07840 2838 |
| MICHAEL HAMAKER | 255 E. TEMPLE STREET, #2075 | | | | LOS ANGELES | CA | 90012 |
| MICHAEL HAMIL | 105 NEW YORK ST. | | | | DYESS. AFB | TX | 79607 |
| **MICHAEL HAMMOND** | 120 MESSINA WOODS DRIVE | | | | **BRAINTREE** | **MA** | **02184** |
| MICHAEL HAMMOND HATHERLEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4130 S DEMAREE ST STE B | | VISALIA | CA | 93277 |
| MICHAEL HAN | 2301 LINDEN DRIVE | | | | VALPARAISO | IN | 46383 2332 |
| MICHAEL HAND | CUST KYLE HAND | UGMA MI | 408 HARVEY RD | | HERSHEY | PA | 17033 |
| MICHAEL HANEY | 6006 COLTON RIDGE DRIVE | | | | INDIAN TRAIL | NC | 28079 |
| MICHAEL HANKISON | 207 E WASHINGTON AVE | | | | DELAND | FL | 32724 2376 |
| MICHAEL HANLEY | 1535 CRALEIGHT MILS COURT | UNIT 131 | | | RALEIGH | NC | 27603 |
| MICHAEL HANLON | 11101 BROOKFIELD ST | | | | LIVONIA | MI | 48150 |
| MICHAEL HANNEGAN | 623 8TH ST | | | | HUNTINGTON BEACH | CA | 92648 |
| MICHAEL HANNON | JENNIFER HANNON JTWROS | 32 JAEGGER DR | | | GLEN HEAD | NY | 11545 1825 |
| MICHAEL HAQUE | 3480 BEECHAM CT. | | | | PLEASANTON | CA | 94588 |
| MICHAEL HARADA | 5482 WESLEYAN CT | | | | LAS VEGAS | NV | 89113 |
| MICHAEL HARBIN | 832 LARCH AVE | | | | BROWNS MILLS | NJ | 08015 |
| MICHAEL HARDIE | 11548 W OUTER DR | | | | DETROIT | MI | 48223 1954 |
| MICHAEL HARDING | 207 SOUTH MOBILE STREET | APT. 214 | | | FAIRHOPE | AL | 36532 |
| MICHAEL HARKINS | 1560 ATARES DR | UNIT 111 | | | PUNTA GORDA | FL | 33950 8530 |
| **MICHAEL HARP** | 9133 LITTLEFIELD | | | | DETROIT | **MI** | 48228 |
| MICHAEL HARPER | 638 LOCHSMERE LANE | | | | ORLANDO | FL | 32828 |
| MICHAEL HARPOLD & | ANNE M HARPOLD | JT TEN WROS | 4661 STAFFORD AVE SW | | WYOMING | MI | 49548 4231 |
| MICHAEL HARRIS | 4305 STANWOOD AVENUE | | | | BALTIMORE | MD | 21206 |
| MICHAEL HARRIS | 449 SELKIRK | | | | MT MORRIS | MI | 48458 8950 |
| MICHAEL HARRIS | 4521 CLARENCE AVE. | | | | ST. LOUIS | MO | 63115 3111 |
| MICHAEL HARRIS | 890 E 132ND DR | | | | THORNTON | CO | 80241 |
| MICHAEL HARRIS | 95584 RAINBOW ACRES RD | | | | FERNANDINA BEACH | FL | 32034 9580 |
| MICHAEL HARRISON | 1136 FORBES AVE | | | | AKRON | OH | 44306 |
| MICHAEL HARRY JACOBSON IRA | FCC AS CUSTODIAN | 3072 S OAKLAND FOREST DR #409 | | | OAKLAND PARK | FL | 33309 5673 |
| MICHAEL HARRY KOMINS | 1554 WEST ALBRET STREET | | | | LANCASTER | CA | 93534 2141 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL HART & SHARON HART CO-TTEES | FBO HART FAMILY TRUST DTD 9/16/96 | 16432 N 109TH STREET | | | SCOTTSDALE | AZ | 85255 | 9080 |
| MICHAEL HARTFORD | 108 FLORENCE STREET | UNIT #2 | | | ROSLINDALE | MA | 02131 | |
| MICHAEL HARTWELL | 4160 ILLINOIS AVE SW | | | | WYOMING | MI | 49509 | 4449 |
| MICHAEL HARVEY | 1233 OAK STREET | | | | SYRACUSE | NE | 68446 | |
| MICHAEL HARVEY | 3746 WINSTON DRIVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| MICHAEL HARVEY | 9517 HICKORY HILL DRIVE | | | | FREDERICKSBURG | VA | 22408 | |
| MICHAEL HASLER | 40608 SAINT ANNES CT | | | | PALMDALE | CA | 93551 | |
| MICHAEL HASSOLDT | 20028 SALTEE AVE | | | | TORRANCE | CA | 90503 | |
| MICHAEL HATGIS & | THERESA HATGIS TEN COM | 13 THE PRESERVE | | | WOODBURY | NY | 11797 | 1809 |
| MICHAEL HAUBEN | 38280 SIGNAL RIDGE TRL. | | | | ELIZABETH | CO | 80107 | 8622 |
| MICHAEL HAWK | 891 ROYAL FLUSH LN. | | | | SHOW LOW | AZ | 85901 | |
| MICHAEL HAWRYSZKOW IRA | FCC AS CUSTODIAN | 10304 BURLWOOD COURT | | | MUNSTER | IN | 46321 | 5153 |
| MICHAEL HAYES | 102 GREENWOOD DR | | | | PANAMA CITY BEACH | FL | 32407 | |
| MICHAEL HEAD | 6946 SOUTH 475 EAST | | | | SOUTH WEBER | UT | 84405 | |
| MICHAEL HEALY | 3191 WHITFIELD CT | | | | WATERFORD | MI | 48329 | |
| MICHAEL HEATON | 617 CARRINGTON RIDGE | | | | STOCKBRIDGE | GA | 30281 | |
| MICHAEL HEIMSATH | CHARLES SCHWAB & CO INC CUST | 6500 121ST AVE N | | | LARGO | FL | 33773 | |
| MICHAEL HEISTER | CUST KEVIN HEISTER | UTMA NM | 2209 LEMA RD SE | | RIO RANCHO | NM | 87124 | 3963 |
| MICHAEL HELINGER | 20 RILEY WAY | | | | PERU | NY | 12972 | 4950 |
| MICHAEL HELLER AND | LAURA LEE HELLER JTWROS | STRATEGIC 10/A+ PORTFOLIO | W2372 SUNRISE ROAD | | MERRILL | WI | 54452 | 9533 |
| MICHAEL HELLMAN | 3789 BROOKWOOD DRIVE | | | | COOKEVILLE | TN | 38501 | |
| MICHAEL HELMANTOLER | 3724 EDMONTON WAY | | | | CONCORD | CA | 94520 | |
| MICHAEL HELMER | 1894 LYNWOOD DR | APT B | | | CONCORD | CA | 94519 | 1158 |
| MICHAEL HEMPSTEAD | 5075 CRAWFORD ROAD | | | | DRYDEN | MI | 48428 | 9719 |
| MICHAEL HENDRICKS | 25 WEBSTER AVENUE #407 | | | | SOMERVILLE | MA | 02143 | |
| MICHAEL HENLINE | 1504 W. 8TH STREET | | | | FREDERICK | MD | 21702 | |
| MICHAEL HENRICHS & | TERESA HENRICHS JT TEN | 6609 180TH ST SW | | | LYNNWOOD | WA | 98037 | 7131 |
| MICHAEL HENRY DEIS | 50 SOUTH SHORE DR | | | | NEWNAN | GA | 30263 | 5905 |
| MICHAEL HENRY DURNIN | 7015 N MERCIER CT | | | | KANSAS CITY | MO | 64118 | |
| MICHAEL HENRY GOLDEN | CHARLES SCHWAB & CO INC CUST | 4275 MERRIMAC LN N APT 25 | | | PLYMOUTH | MN | 55446 | |
| MICHAEL HENRY JR & | MICHAEL HENRY JT TEN | 253 S LEXINGTON AVE | | | WHITE PLAINS | NY | 10606 | 2523 |
| MICHAEL HENRY VOORS & | BARBARA HELEN VOORS | 2549 WATERFORD GLEN CIR | | | ROSEVILLE | CA | 95747 | |
| MICHAEL HENSLEY | 3115 ROSS TRAILS DR | | | | HAMILTON | OH | 45013 | 8429 |
| MICHAEL HERBERT FISH | 17932 SAINT ANDREWS DR | | | | POWAY | CA | 92064 | 1030 |
| MICHAEL HERBERT GILMORE | 5353 W DESERT INN RD APT 2111 | | | | LAS VEGAS | NV | 89146 | |
| MICHAEL HERMAN  & | ISABEL PRATT JT WROS | 5532 MANILA AVE | | | OAKLAND | CA | 94618 | 1515 |
| MICHAEL HERMANN FASEL | 1540 E VIA COTORRA | | | | TUCSON | AZ | 85718 | |
| MICHAEL HERRERA | 12958 150TH CT N | | | | JUPITER | FL | 33478 | 3579 |
| MICHAEL HERRMANN | 5224 TOWNSEND DR | | | | FLOWER MOUND | TX | 75028 | |
| MICHAEL HERSHEY | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 | |
| MICHAEL HERZMARK | MELISSA S WAYNE JT TEN | 1317 SILVIUS AVE | | | SAN PEDRO | CA | 90731 | 6037 |
| MICHAEL HESCOTT & | DARLENE HESCOTT JT TEN | 810 N BALL ST | | | OWOSSO | MI | 48867 | |
| MICHAEL HESTER | 499 PRAIRIE KNOLL DR. | | | | NAPERVILLE | IL | 60565 | |
| MICHAEL HEWITT | 311 MANOR DR | | | | BELTON | MO | 64012 | |
| MICHAEL HEWSON | 3 SPRINGFIELD RD | | | | MOUNTAINSIDE | NJ | 07092 | |
| MICHAEL HIGGINS | CUST BRIAN M HIGGINS | UTMA MO | 7959 HEMLOCK DR | | BURTCHVILLE | MI | 48059 | 1408 |
| MICHAEL HILEMAN | 219 AMBER GLN | | | | HOWELL | MI | 48843 | 7996 |
| MICHAEL HILER | 48 VILLAGE GREEN APT. G | | | | BUDD LAKE | NJ | 07828 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HILL | 3128 N 130TH LANE | | | | AVONDALE | AZ | 85392 | |
| MICHAEL HIME TOD BARBARA HIME | SUBJECT TO STA RULES | 5300 CHANTREY ROAD | | | EDINA | MN | 55436 | 2043 |
| MICHAEL HITCH & | KAREN HITCH JT TEN | 4900 KRATZVILLE RD | | | EVANSVILLE | IN | 47710 | 3824 |
| MICHAEL HMAT & | HELEN HMAT JT TEN | 5 MONTREAL COURT | | | TOMS RIVER | NJ | 08757 | 4121 |
| MICHAEL HNATYSHYN | 300 E 6TH ST # 1 | | | | NEW YORK | NY | 10003 | |
| MICHAEL HODAK | 1277 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481 | 9634 |
| MICHAEL HODGES | 7313 PITTSBURGH STREET | | | | PANAMA CITY | FL | 32404 | |
| MICHAEL HOEVEN | 126 HILLCREST LANE | | | | RED OAK | TX | 75154 | |
| MICHAEL HOFFER | CHARLES SCHWAB & CO INC CUST | 11709 FEINBERG PLACE | | | LAS VEGAS | NV | 89138 | |
| MICHAEL HOFFMAN | 51 PERSHING AVE | | | | ELIZABETH | NJ | 07202 | 2247 |
| MICHAEL HOFFMAN | 8 HAVENBROOK DR | | | | GLENVILLE | NY | 12302 | |
| MICHAEL HOFFMAN & | CONNIE HOFFMAN | 6245 S JAMESTOWN AVE | | | TULSA | OK | 74136 | |
| MICHAEL HOFMANN AND | DIANE HOFMANN JTWROS | 15 LOCUST DRIVE | | | NEWINGTON | CT | 06111 | 2718 |
| MICHAEL HOFMEISTER | TOD ANGELA HOFMEISTER | 4400 JANE LANE | | | PIERRE | SD | 57501 | |
| MICHAEL HOHLMAN | 1335 CANTIGNY CT. | | | | NAPERVILLE | IL | 60565 | |
| MICHAEL HOLDER | 1052 FREELAND STREET | | | | ORANGEBURG | SC | 29115 | |
| MICHAEL HOLDER | 1814F LANDING DRIVE | | | | SANFORD | FL | 32771 | |
| MICHAEL HOLIEN | 1801 CRYSTAL DRIVE | APARTMENT #1013 | | | ARLINGTON | VA | 22202 | |
| MICHAEL HOLLAND | 1928 N. 5TH ST. | | | | PHILADELPHIA | PA | 19122 | |
| MICHAEL HOLLAND | 2029 W MORNINGSIDE DR | | | | PHOENIX | AZ | 85023 | |
| MICHAEL HOLLIS | 7117 WOOD HOLLOW DR APT 733 | | | | AUSTIN | TX | 78731 | |
| MICHAEL HOLOKA | 237HUSSA ST | | | | LINDEN | NJ | 07036 | 3021 |
| MICHAEL HOLT | 9350 HWY 31 | | | | CALERA | AL | 35040 | |
| MICHAEL HOLVEY | CHARLES SCHWAB & CO INC CUST | 8 FELLVIEW DR | | | PITTSFORD | NY | 14534 | |
| MICHAEL HOOD | 8775 WHITE WICKER DRIVE | | | | LAS VEGAS | NV | 89147 | |
| MICHAEL HOOVER AND | CYNTHIA HOOVER TTEES | MICHAEL & CYNTHIA HOOVER TRST | DTD 2/2/00 | 4644 SANDHILL RD | ALMONT | MI | 48003 | 8306 |
| MICHAEL HOPKINS | 3173 LOCKPORT OLCOTT ROAD | | | | NEWFANE | NY | 14108 | |
| MICHAEL HOPKINS | 694 W SAUGERTIES WOODSTOCK RD | | | | SAUGERTIES | NY | 12477 | 4842 |
| MICHAEL HORN & ANNA HORN | TRUST | ANNA HORN TTEE | U/A DTD 09/08/1997 | 1755 EASTLAKE RD #219 | TARPON SPGS | FL | 34688 | 9134 |
| MICHAEL HOROWICZ | 14514 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91403 | 4107 |
| MICHAEL HOROWITZ | 62 WESLEYAN RD | | | | SMITHTOWN | NY | 11787 | 3013 |
| MICHAEL HORRY | 107 BENJI COURT | | | | MERIDIANVILLE | AL | 35759 | |
| MICHAEL HORWITZ | CHARLES SCHWAB & CO INC CUST | 76 MASSAPEQUA AVENUE | | | MASSAPEQUA | NY | 11758 | |
| MICHAEL HOUGHTON | CUST NICHOLAS | NOBILI U/THE MASS UNIFORM | GIFTS TO MINORS ACT | PO BOX 75 | EASTHAM | MA | 02642 | 0075 |
| MICHAEL HOUSTON | 408 SANDPIPER LN | | | | NORMAN | OK | 73071 | |
| MICHAEL HOVING | 8855 PETERSON ST NE | | | | ROCKFORD | MI | 49341 | |
| MICHAEL HOWARD | 2615 THROCKMORTON STREET | APARTMENT 227 | | | DALLAS | TX | 75219 | |
| MICHAEL HOWARD | 5228 N CARLIN SPRINGS RD | | | | ARLINGTON | VA | 22203 | |
| MICHAEL HOWARD BERGENHOLTZ | 3812 SUNFLOWER LN | | | | PLANO | TX | 75025 | 2023 |
| MICHAEL HOWARD DICKMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 21590 FITZGERALD DRIVE | | CUPERTINO | CA | 95014 | |
| MICHAEL HOWARD LEVIN | 120 PENROSE DR | | | | PITTSBURGH | PA | 15208 | 2742 |
| MICHAEL HOY | 202 N SPRING VALLEY RD | | | | WILMINGTON | DE | 19407 | |
| MICHAEL HRECZNYJ | 13 BYFIELD LN | | | | DEARBORN | MI | 48120 | 1103 |
| MICHAEL HSIEH | 7001 OLD REDMOND RD APT C212 | | | | REDMOND | WA | 98052 | |
| MICHAEL HUBBARD | 3200 TIBURON WAY | | | | LEXINGTON | KY | 40511 | |
| MICHAEL HUBSCHMAN | 5470 TOURMALINE DRIVE | | | | CLAY | NY | 13041 | |
| MICHAEL HUDACEK JR | 835 WEST MAIN ST | | | | PLYMOUTH | PA | 18651 | 2712 |
| MICHAEL HUDAK | 114 KIN FOLK RD | PO BOX 2 | | | NALLEN | WV | 26680 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL HUDAK | 5563 CIDER MILL CROSSING | | | | YOUNGSTOWN | OH | 44515 | 4274 |
| MICHAEL HUDASKI | 8433 CONNOR ST | | | | CENTER LINE | MI | 48015 | 1727 |
| MICHAEL HUFFMAN | 12160 AMITY RD | | | | BROOKVILLE | OH | 45309 | 9310 |
| MICHAEL HUFFMAN | 359 PALM ISLAND CIR | | | | JESUP | GA | 31545 | 7340 |
| MICHAEL HUFFMAN | 5549 MEADOW LARK CT | | | | MONTGOMERY | AL | 36116 | 4225 |
| MICHAEL HUGHES | 5214 BUCKINGHAM DRIVE | | | | CHARLOTTE | NC | 28209 | |
| MICHAEL HUGUENOT & | CHRISTINE HUGUENOT | 7 HERITAGE DRIVE | | | PLEASANTVILLE | NY | 10570 | |
| MICHAEL HUI | 4056 S. SUNNYSLOPE RD. | | | | NEW BERLIN | WI | 53151 | |
| MICHAEL HUMPHREYS | 2486 | COLLIS AVENUE | | | HUNTINGTON | WV | 25703 | |
| MICHAEL HUNT | 1812 GOLF COURSE RD SE | | | | RIO RANCHO | NM | 87124 | |
| MICHAEL HUNTLEY | 1440 EAST 52ND ST APT 7B | | | | CHICAGO | IL | 60615 | 4131 |
| MICHAEL HURDLE | PO BOX 1886 | | | | MILWAUKEE | WI | 53201 | 1886 |
| MICHAEL HUSMANN | 12 PINECREST CIRCLE | | | | COLUMBUS | MS | 39702 | |
| MICHAEL HUTCHINSON | 4408 SHILOH TRAIL | | | | POWDER SPRINGS | GA | 30073 | |
| MICHAEL HUTCHINSON JONES | CUST KYLE MICHAEL HUTCHINSON JONES | U/THE MICHIGAN U-G-M-A | 4280 WENTWORTH | | TROY | MI | 48098 | 4250 |
| MICHAEL HYNANSKY | 11 SUNNYSIDE ROAD | | | | GREENVILLE | DE | 19807 | 2100 |
| MICHAEL HYUNJAE PAK | CHARLES SCHWAB & CO INC CUST | 15315 33RD DR SE | | | MILL CREEK | WA | 98012 | |
| MICHAEL I BRODY & | JUDITH M BRODY | 3109 SW CAPTIVA CT | | | PALM CITY | FL | 34990 | |
| MICHAEL I CANNON | 20911 CLOVERMEADOW | | | | SPRING | TX | 77379 | 2422 |
| MICHAEL I DIAMOND & | LINDA S DIAMOND | 864 CHESTNUT LAKE DR NE | | | MARIETTA | GA | 30068 | |
| MICHAEL I DUNN | 7334 CORNWELL DRIVE | | | | DAVISON | MI | 48423 | 9514 |
| MICHAEL I ESKENAZI & | NAOMI S ESKENAZI | ESKENAZI FAMILY TRUST | 7202 FORDHAM PL | | GOLETA | CA | 93117 | |
| MICHAEL I JAFFA | BOX 31873 | | | | CHARLOTTE | NC | 28231 | 1873 |
| MICHAEL I MAKARA | 6760 HILLPARK DRIVE 306 | | | | LOS ANGELES | CA | 90068 | 2125 |
| MICHAEL I MAMANTOV | PO BOX 1288 | | | | LEVELLAND | TX | 79336 | 1288 |
| MICHAEL I MURPHY | 1339 CASTO BLVD | | | | BURTON | MI | 48509 | 2011 |
| MICHAEL I NISSMAN | 3012 VISTACREST DRIVE | | | | LOS ANGELES | CA | 90068 | 1823 |
| MICHAEL I OVERDORF | 510 RICE RD | | | | ELMA | NY | 14059 | 9502 |
| MICHAEL I PORTER | 5058 SHERIFF RD NE | | | | WASHINGTON | DC | 20019 | |
| MICHAEL I POSEY IRA | FCC AS CUSTODIAN | 76 KIMBERLY AVENUE | | | ASHEVILLE | NC | 28804 | 3607 |
| MICHAEL I REICH | 8 DONEGAL CIR | | | | DANVERS | MA | 01923 | 2316 |
| MICHAEL I ROLNICK & | JANICE ROLNICK | 31042 APPLEWOOD | | | FARMINGTON HILLS | MI | 48331 | |
| MICHAEL I SCHWARTZ | APT 14H | 1600 PARKER AVE | | | FORT LEE | NJ | 07024 | 7005 |
| MICHAEL I SEA | 3074 MELBOURNE TERR | | | | CINCINNATI | OH | 45206 | 1003 |
| MICHAEL I THOMAS AND | VERONICA J THOMAS JTWROS | PO BOX 15818 | | | SAVANNAH | GA | 31416 | 2518 |
| MICHAEL I WISCHHUSEN | 320 PHILLIPS RD | | | | GREER | SC | 29650 | 2956 |
| MICHAEL I. MALLINGER, MD. | CGM IRA ROLLOVER CUSTODIAN | 1204 BEECHWOOD COURT | | | PITTSBURGH | PA | 15206 | 4524 |
| MICHAEL I. ROGERS AND | THERESA M. ROGERS TEN IN COM | 127 RACQUET DR. | | | PINEHURST | NC | 28374 | 7626 |
| MICHAEL IACONO | 34491 SPRUCE DR | | | | LEWES | DE | 19958 | 4703 |
| MICHAEL IACONO SR | CUST MICHAEL IACONO JR U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 21 BALLARD AVENUE | STATEN ISLAND | NY | 10312 | 2203 |
| MICHAEL IAN KADER | 46 BELSIZE RD | HAMPSTEAD QC  H3X 3K1 | CANADA | | | | | |
| MICHAEL IANELLI | 7 MAGNOLIA LANE | | | | COLTS NECK | NJ | 07722 | 1488 |
| MICHAEL IANNI | CUST MEGAN C IANNI | UTMA MI | 6816 TROTWOOD ST | | PORTAGE | MI | 49024 | |
| MICHAEL IFFT | 10 MORES CREEK CIR | | | | BOISE | ID | 83716 | |
| MICHAEL INFANTI | 300 CLEARFIELD DRIVE | | | | LINCOLN UNIVERSITY | PA | 19352 | |
| MICHAEL INGLIS | 678 W CALUMET RD | | | | TWIN LAKE | MI | 49457 | |
| MICHAEL INGRAM FULLER | TOD REGISTRATION | 1035 WEYBRIDGE COURT | APT#203 | | CHARLOTTESVLE | VA | 22911 | 4614 |
| MICHAEL IRA GOLDBERG | PO BOX 365 | | | | DSRT HOT SPGS | CA | 92240 | 0365 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL IRBY | 315 HAZEL DRIVE | | | | EVINGTON | VA | 24550 | |
| MICHAEL IRISH | 650 THORNCROFT DR | | | | WEST CHESTER | PA | 19380 | 6442 |
| MICHAEL IRVIN | 13626 LANDMARK HILL | | | | SAN ANTONIO | TX | 78217 | |
| MICHAEL IRVIN | 849 OAK CHASE DR | | | | ORLANDO | FL | 32828 | 8273 |
| MICHAEL ISSERMAN | 5028 ROLAND ROAD | | | | PACE | FL | 32571 | 9535 |
| MICHAEL ITALIANO | 2 SUSAN LANE | | | | E BRUNSWICK | NJ | 08816 | 3703 |
| MICHAEL IVEY | 1365 MILTON PLACE SE | | | | ATLANTA | GA | 30316 | 2019 |
| MICHAEL J & CATHERINE E | HERBNER TTEES | MICHAEL J & CATHERINE E HERBNER | REV TRST DTD 07/13/95 | 2225 SE 17TH PLACE | CAPE CORAL | FL | 33990 | 4103 |
| MICHAEL J & MARY A BRISCHETTO | TRUSTEES U/A/D 3/13/02 | BRISCHETTO FAMILY TRUST | 603 WESTBOROUGH PL | | ST LOUIS | MO | 63119 | |
| MICHAEL J ABBENANTE | 236 WEDGEFIELD DR | | | | CONWAY | SC | 29526 | |
| MICHAEL J ABSHER | 3972 LA PLAYA LANE | | | | ORCHARD LAKE | MI | 48033 | |
| MICHAEL J ACKERMAN | 5948 ISLAND VIEW DR | | | | BUFORD | GA | 30518 | 1330 |
| MICHAEL J ADKINS | 2400 NEVA DRIVE | | | | DAYTON | OH | 45414 | 5105 |
| MICHAEL J ADKINS | 651 MAR WAY NW | | | | COMSTOCK PARK | MI | 49321 | 9719 |
| MICHAEL J AGNESS | 11621 BALLYMORE | | | | DUNLAP | IL | 61525 | 8704 |
| MICHAEL J AHERN | 8617 CADDO CT | | | | N RICHLAND | TX | 76180 | 1412 |
| MICHAEL J AIVAZIS & | HARRIET AIVAZIS | 10 SPRING CREEK HOLLOW NE | | | WARREN | OH | 44484 | |
| MICHAEL J ALDOM | 1120 N LINCOLN AVE | | | | SALEM | OH | 44460 | 1320 |
| MICHAEL J ALEX | CUST TIMOTHY J ALEX UTMA OH | 10672 S PARKER RD | | | PARKER | CO | 80134 | 9049 |
| MICHAEL J ALEXANDER & | SANDRA ALEXANDER JT TEN | 110 SW 128TH AVENUE | | | PLANTATION | FL | 33325 | 2302 |
| MICHAEL J ALKSNIS | 2647 WYOMING AVE S W | | | | WYOMING | MI | 49509 | 2320 |
| MICHAEL J ALMON | 10205 JENSEN LN 4 | | | | OWINGS MILLS | MD | 21117 | 3792 |
| MICHAEL J ALVES & | DOROTHY DIANE ALVES | 40725 PENN LA | | | FREMONT | CA | 94538 | |
| MICHAEL J AMBROSE | 8641 EDGERTON ROAD | | | | NORTH ROYALTON | OH | 44133 | 5646 |
| MICHAEL J AMBROSE & | ANITA G AMBROSE JT TEN | 8641 EDGERTON ROAD | | | N ROYALTON | OH | 44133 | 5646 |
| MICHAEL J ANDERSEN | 1226 BROOKSIDE DR | | | | BEAVERCREEK | OH | 45434 | 7044 |
| MICHAEL J ANGIULI | 4292 E MERCER WAY | | | | MERCER ISLAND | WA | 98040 | |
| MICHAEL J ANNICHINE | 2192 COUNTRY LN | | | | YOUNGSTOWN | OH | 44514 | 1508 |
| MICHAEL J ANTIOHO & | BARBARA J ANTIOHO JT TEN | 22 2 461 BROKER | | | MEDINAH | IL | 60157 | |
| MICHAEL J ANTIOHO & | BARBARA J ANTIOHO JT TEN | 22 W 461 BROKER | | | MEDINAH | IL | 60157 | |
| MICHAEL J APP | 5033 E ALLISON RD | | | | CAMBY | IN | 46113 | |
| MICHAEL J ARENDALL | CHARLES SCHWAB & CO INC CUST | 2302 GREENLEE | | | AUSTIN | TX | 78703 | |
| MICHAEL J ARISCO | & MARIA D ARISCO JTTEN | 6931 CHERRY HILLS RD | | | HOUSTON | TX | 77069 | |
| MICHAEL J ARMSTRONG | 725 VISTA OAKS WAY | | | | DAVENPORT | FL | 33837 | 6486 |
| MICHAEL J ASZTALOS & | MARIE C ASZTALOS JT TEN | 110 GLENWOOD DR | | | MONROEVILLE | PA | 15146 | 1820 |
| MICHAEL J ATAYAN | MICHAEL J. ATAYAN TRUST | PO BOX 80856 | | | LANSING | MI | 48908 | |
| MICHAEL J AUCHTER | 6218 PINE NEEDLE DRIVE | | | | CLARKSTON | MI | 48346 | 2298 |
| MICHAEL J AUTEN & | PATRICIA JANE AUTEN | TR AUTEN FAM TRUST | UA 08/01/91 | 41141 MELITA DRIVE | POLSON | MT | 59860 | |
| MICHAEL J AYRE | 6710 POCKLINGTON RD | | | | BRITTON | MI | 49229 | 9721 |
| MICHAEL J BACHLEDA | 15264 MEYER | | | | ALLEN PARK | MI | 48101 | 2683 |
| MICHAEL J BAILEY | 11693 ORCHARDVIEW DR | | | | FENTON | MI | 48430 | 3508 |
| MICHAEL J BAKER | 822 HOYT AVE | | | | SAGINAW | MI | 48601 | 4639 |
| MICHAEL J BALL | 8076 BAMM HOLLOW RD | | | | CLAY | NY | 13041 | 9133 |
| MICHAEL J BALLARD | 208 DALTON DR | | | | ROCHESTER HILLS | MI | 48307 | 2831 |
| MICHAEL J BALLOR | 2900 EVERGREEN DR | | | | BAY CITY | MI | 48706 | 6315 |
| MICHAEL J BANAS & | TERESE M BANAS JT TEN | 5092 BRADFORD CIRCLE | | | BRIGHTON | MI | 48116 | |
| MICHAEL J BANDER | 27229 PASEO LOMITA | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MICHAEL J BARDT | 112 MERIDEN ROAD | | | | BOONTON | NJ | 07005 | 9500 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J BARKER | THE BARKER FAMILY | 3750 FOXWOOD TER | APT 309 | | BRUNSWICK | OH | 44212 | |
| MICHAEL J BARRAS | CHARLES SCHWAB & CO INC CUST | 12500 OLD HAMMOND HWY UNIT T4 | | | BATON ROUGE | LA | 70816 | |
| MICHAEL J BARRETT | 5680 STATE ROUTE 339 | | | | VINCENT | OH | 45784 | 5620 |
| MICHAEL J BARTLETT | TOD DTD 01/11/2007 | 2480 WINDSONG LN | | | VERNON | FL | 32462 | 3063 |
| MICHAEL J BARTLEY & | DENISE BARTLEY | 1809 EVERGREEN DRIVE | | | FULLERTON | CA | 92835 | |
| MICHAEL J BARTMAN | 3241 DELANEY ST | | | | FLINT | MI | 48506 | 2066 |
| MICHAEL J BARTOLOTTA | 65 POINCIANA PKWY | | | | BUFFALO | NY | 14225 | 3610 |
| MICHAEL J BASLER & | LINDA G BASLER | PO BOX 2428 | | | PENSACOLA | FL | 32513 | |
| MICHAEL J BASNER | 2322 ADAMS BLVD | | | | SAGINAW | MI | 48602 | 3056 |
| MICHAEL J BATTLE | 2457 DRIFTWOOD DR | | | | BETHEL PARK | PA | 15102 | 2009 |
| MICHAEL J BAUER | 100 FRESH PONDS RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| MICHAEL J BAUER | 33621 NORTH HAMPSHIRE | | | | LIVONIA | MI | 48154 | 2705 |
| MICHAEL J BAUER | CHARLES SCHWAB & CO INC CUST | 100 FRESH PONDS RD | | | EAST BRUNSWICK | NJ | 08816 | |
| MICHAEL J BAUMAN | ROBERTA C FAZZALARI-BAUMAN | 19747 GALLAHAD DR | | | MACOMB | MI | 48044 | 1756 |
| MICHAEL J BAUR | PO BOX 2443 | | | | HOLLAND | MI | 49422 | 2443 |
| MICHAEL J BEAMISH | 72 FISHER RD | | | | NORFOLK | NY | 13667 | 3285 |
| MICHAEL J BEDARD | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 539 CYNTHIA DRIVE | | FLUSHING | MI | 48433 | 2181 |
| MICHAEL J BEKELESKI | 818 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905 | 1512 |
| MICHAEL J BELLAIRS | 2171 FERNLOCK | | | | OXFORD | MI | 48371 | 4423 |
| MICHAEL J BELTOWSKI | 14755 FRAZHO ROAD | | | | WARREN | MI | 48089 | 1561 |
| MICHAEL J BENDER & | COLEEN M BENDER JT TEN | 7503 KOLB | | | ALLEN PARK | MI | 48101 | |
| MICHAEL J BENNETT | 4353 STRATHCONA | | | | HIGHLAND | MI | 48357 | 2746 |
| MICHAEL J BENNETT | 4732 S 153RD STREET | | | | OMAHA | NE | 68137 | |
| MICHAEL J BENNING | CHARLES SCHWAB & CO INC CUST | 326 COLE ST | | | CORPUS CHRISTI | TX | 78404 | |
| MICHAEL J BERG | RYAN M SHAW | UNTIL AGE 21 | 3276 MUIRFIELD | | WESTON | FL | 33332 | |
| MICHAEL J BERIAN | 3175 S BELSAY RD | | | | BURTON | MI | 48519 | 1619 |
| MICHAEL J BERNAUER & | DENISE L BERNAUER | 8741 KEY HARBOUR DR | | | INDIANAPOLIS | IN | 46236 | |
| MICHAEL J BESTEDA | 2736 NORTHWOOD AVE | | | | TOLEDO | OH | 43606 | 3761 |
| MICHAEL J BIRKNER | 66 E BROADWAY | | | | GETTYSBURG | PA | 17325 | 1303 |
| MICHAEL J BIRNEY | 48860 BUCK RUN DR | | | | PLYMOUTH | MI | 48170 | 2880 |
| MICHAEL J BISHOP | 3931 MARRON AVE | | | | LONG BEACH | CA | 90807 | 3613 |
| MICHAEL J BLACK & | MARILYNN GAIL BLACK JTWROS | 3739 KESWICK CIRCLE | | | BIRMINGHAM | AL | 35242 | |
| MICHAEL J BLAKEY | 108 GRAND TETON | | | | ST PETERS | MO | 63376 | 2076 |
| MICHAEL J BLODGETT & | LUCILLE J BLODGETT JT TEN | 10840 BINGO LN | | | HONOR | MI | 49640 | 9558 |
| MICHAEL J BLOM | 17 GLENN TERR | | | | VINELAND | NJ | 08360 | 4912 |
| MICHAEL J BLUM | 990 SPORTSMAN LANE | | | | RUSSELLVILLE | KY | 42276 | |
| MICHAEL J BOBRICK & | JOSEPH P BOBRICK JTWROS | 6139 RUGBY AVE | | | HUNTINGTON PARK | CA | 90255 | 2807 |
| MICHAEL J BOCCIA & | CHERYL M BOCCIA JT TEN | 1203 W WINDEMERE AVE | | | ROYAL OAK | MI | 48073 | 5218 |
| MICHAEL J BOGAN | 1690 SHELTER ST NW | | | | PALM BAY | FL | 32907 | 8655 |
| MICHAEL J BOLAND | 2221 WOODBINE | | | | DECATUR | IL | 62526 | 3035 |
| MICHAEL J BOLF | CHARLES SCHWAB & CO INC CUST | 15 FOUNTAIN RD | | | LEVITTOWN | PA | 19056 | |
| MICHAEL J BOMBERA | 4856 JACARANDA HEIGHTS DR | | | | VENICE | FL | 34293 | 6068 |
| MICHAEL J BONELLO | 46464 LARCHMONT DR | | | | CANTON TOWNSHIP | MI | 48187 | 4719 |
| MICHAEL J BOPP & | MRS DEBORAH A BOPP JT TEN | 820 GREY EAGLE CIR N | | | COLORADO SPGS | CO | 80919 | 1608 |
| MICHAEL J BORDIERE | 433 MONROE ST | | | | NEW BRITAIN | CT | 06052 | 1647 |
| MICHAEL J BORRUTO AND | VERONICA C BORRUTO JTWROS | 446 N WINDSOR AVENUE | | | BRIGHTWATERS | NY | 11718 | 1617 |
| MICHAEL J BOSSERT | 22 HILANDER DR | | | | LOUDONVILLE | NY | 12211 | 2604 |
| MICHAEL J BOTHNE & | DIANNE M BOTHNE JT TEN | 5887 POLK ST | | | ARLINGTON | TN | 38002 | 9300 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J BOURKE | 11203 STONYBROOK | | | | GRAND BLANC | MI | 48439 | 1011 |
| MICHAEL J BOURKE III | TR MICHAEL J BOURKE III TRUST | UA 10/17/97 | 6196 KINYON DRIVE | | BRIGHTON | MI | 48116 | 9575 |
| MICHAEL J BOURKE TR | UA 10/29/1976 | MICHAEL J BOURKE TRUST | 11203 STONYBROOK | | GRAND BLANC | MI | 48439 |
| MICHAEL J BOVA | 380 MAIN ST UNIT 44 | | | | WALLINGFORD | CT | 06492 |
| MICHAEL J BOVIN | 11 ASPEN LN | | | | GLADSTONE | MI | 49837 | 2800 |
| MICHAEL J BOWER & | MARYJEAN C BOWER JT TEN | 4 BLUE JAY DRIVE | | | BLOOMSBURG | PA | 17815 | 7719 |
| MICHAEL J BOYLE | TTEE'S FOR THE EDITH M | BOYLE TRUST DTD 3/14/89 | 630 GRAND HARBOR BLVD | | NINTY SIX | SC | 29666 | 8792 |
| MICHAEL J BRADY | 390 E SALEM ST | | | | CLAYTON | OH | 45315 | 8908 |
| MICHAEL J BRAND | 17905 CRAWLEY RD | | | | ODESSA | FL | 33556 | 4817 |
| MICHAEL J BRANIFF | 1738 STONY CREEK DRIVE | | | | ROCHESTER | MI | 48307 | 1785 |
| MICHAEL J BRANIFF & | MARY K BRANIFF JT TEN | 1738 STONY CREEK DRIVE | | | ROCHESTER | MI | 48307 | 1785 |
| MICHAEL J BRAUN | 33 FLEUR DR | | | | BELLEVILLE | IL | 62226 |
| MICHAEL J BRAUN | 33 FLEUR DRIVE | | | | BELLEVILLE | IL | 62226 |
| MICHAEL J BRAUN | PO BOX 490417 | | | | LEESBURG | FL | 34749 | 0417 |
| MICHAEL J BRECKENRIDGE | 24152 BRENTWOOD | | | | NOVI | MI | 48374 | 3774 |
| MICHAEL J BREIER & | MICHELLE R BREIER JT TEN | 106 N 6TH ST | | | FESTUS | MO | 63028 | 1324 |
| MICHAEL J BRENNAN REVOCABLE | TRUST DTD 3/24/03 | MICHAEL J BRENNAN TTEE | 2021 RIVERSIDE DR | | GREEN BAY | WI | 54301 | 2320 |
| MICHAEL J BRENNER | 506 WEST WASHINGTON | | | | ALEXANDRIA | IN | 46001 | 1829 |
| MICHAEL J BRIDGES | 12115 SE 16TH PL | | | | BELLEVUE | WA | 98005 | 3802 |
| MICHAEL J BRISKE & | MARGARET L BRISKE JT TEN | C/O SMITH BARNEY SHEARSON INC | 80 E RIO SALADO PKWAY | SUITE 810 | TEMPE | AZ | 85281 | 9103 |
| MICHAEL J BROGLEY | 1408 ANNAPOLIS WAY | | | | SAN JOSE | CA | 95118 |
| **MICHAEL J BROWN** | **1997 DOWELL BRANCH RD** | | | | **COLUMBIA** | **TN** | **38401** |
| MICHAEL J BROWN | 2000 CROFTON STREET UNIT 33 | | | | SPRING VALLEY | CA | 91977 | 3558 |
| MICHAEL J BROWN | CHARLES SCHWAB & CO INC CUST | 8440 E CRESTHILL DR | | | TUCSON | AZ | 85750 |
| MICHAEL J BRUGGEMAN | 220 VOLUSIA AVENUE | | | | DAYTON | OH | 45409 | 2225 |
| MICHAEL J BUCHANAN | 3456 BONNIE BROOK CT | | | | ROCHESTER | MI | 48306 | 1466 |
| MICHAEL J BUCKLEY | 168 REED ST | | | | GENEVA | NY | 14456 | 2139 |
| MICHAEL J BUCKLEY JR | 15340 COBBLE DRIVE | | | | GREENCASTLE | PA | 17225 | 8669 |
| MICHAEL J BUCKMASTER | 1017 COLINA VISTA LN | | | | CROWLEY | TX | 76036 |
| MICHAEL J BUCZIK | 5 MICHAEL CT | | | | REHOBETH | DE | 19971 | 8605 |
| MICHAEL J BUDAY | ANNA BUDAY JT TEN | 218 W GRACE STREET | | | OLD FORGE | PA | 18518 | 1524 |
| MICHAEL J BURINGTON & | JULIE L BURINGTON | 7090 RIVER RD | | | INVER GROVE HEIGHTS | MN | 55076 |
| MICHAEL J BURKE | 7088 RIDGEWOOD CR | NIAGARA FALLS ON  L2J 3H1 | CANADA | | | | |
| MICHAEL J BURKE | 7409 NW KERNS | | | | WEATHERBY LAKE | MO | 64152 | 1742 |
| MICHAEL J BURKE | 7409 NW KERNS DR | | | | WTHRBY LAKE | MO | 64152 | 1742 |
| MICHAEL J BURKE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13721 COPPER LEAF LANE | | CHARLOTTE | NC | 28277 |
| MICHAEL J BURNETT | 11542 KENMOOR | | | | DETROIT | MI | 48205 | 3286 |
| MICHAEL J BURNETTE | 3565 OVERTON DR | | | | WATERFORD | MI | 48328 | 1411 |
| MICHAEL J BURNS | 2126 VALLEY VISTA | | | | DAVISON | MI | 48423 |
| MICHAEL J BURNS | CHARLES SCHWAB & CO INC CUST | 5100 SMOTHERS RD | | | WESTERVILLE | OH | 43081 |
| MICHAEL J BURNS JR | 1720 DOUGLAS HWY | | | | DOUGLAS | AK | 99824 |
| MICHAEL J BUSCO & | SUSAN H BUSCO JT TEN | 4770 STONEHURST RD | | | LIVERPOOL | NY | 13090 | 2527 |
| MICHAEL J BUTLER | 1300 W JACKSON AVE TRLR 17 | | | | FAIRFIELD | IA | 52556 | 4220 |
| MICHAEL J BUYTAS | 2531 LISA DRIVE | | | | COLUMBIAVILLE | MI | 48421 | 8910 |
| MICHAEL J BYBEE | CHARLES SCHWAB & CO INC CUST | 1718 N.E. 11TH | APT # 205 | | PORTLAND | OR | 97212 |
| MICHAEL J BYLE | 36 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444 | 1289 |
| MICHAEL J BYRNES | 4 MAPLE AVE | | | | ELBA | NY | 14058 |
| MICHAEL J BYRSKI & | HENRY J BYRSKI JT TEN | 9208 N ELMS ROAD | | | CLIO | MI | 48420 | 8510 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J CALAHAN | 7575 S ERRIGAL LN | | | | TUCSON | AZ | 85747 | 9241 |
| MICHAEL J CALE | 11947 TEE TIME CIRCLE | | | | NEW PRT RCHY | FL | 34654 | |
| MICHAEL J CALLAHAN | 5474 GEORGE STREET | | | | SAGINAW | MI | 48603 | 3661 |
| MICHAEL J CALLIGEROS | 654 ALHAMBRA ST | | | | CROCKETT | CA | 94525 | |
| MICHAEL J CALONITA JR IRA | FCC AS CUSTODIAN | PMB 25 PO BOX 5011 | | | FERNDALE | WA | 98248 | 5011 |
| MICHAEL J CALVARUSO | 1100 WALSH SE | | | | GRAND RAPIDS | MI | 49507 | 3903 |
| MICHAEL J CAMERON | 543 EAST 87TH PLACE | | | | CHICAGO | IL | 60619 | 6801 |
| MICHAEL J CAMPA & | DEBORAH L CAMPA | 19 LONE ELM DR | | | LEMAY | MO | 63125 | |
| MICHAEL J CAMPAGNA | 23088 WELLINGTON | | | | WARREN | MI | 48089 | 2227 |
| MICHAEL J CAMPBELL & | CAROLE A CAMPBELL JT TEN | 4117 SHERWOOD RD | | | ORTONVILLE | MI | 48462 | 9207 |
| MICHAEL J CANNON | 37701 HURON POINTE DR | | | | HARRISON TWP | MI | 48045 | 2826 |
| MICHAEL J CANTWELL | 13036 SEWELL ROAD | | | | PHILADELPHIA | PA | 19116 | 1338 |
| MICHAEL J CARACINO | CGM IRA ROLLOVER CUSTODIAN | PORTFOLIO MANAGEMENT ACCOUNT | 3409 PLUMSTEAD AVENUE | | DREXEL HILL | PA | 19026 | 2113 |
| MICHAEL J CARLSON | 2958 N HORSESHOE DR SW | | | | GRANDVILLE | MI | 49418 | 9728 |
| MICHAEL J CARRIERE | 7120 MUMFORD COURT | | | | DALLAS | TX | 75252 | |
| MICHAEL J CARSTENS | 2411 EMERALD DR | | | | DAVENPORT | IA | 52804 | 1063 |
| MICHAEL J CARY | N2471 SHELDON ST | | | | DARIEN | WI | 53114 | 1318 |
| MICHAEL J CATANZARO | 101 PEARL TERRACE | | | | ELMA | NY | 14059 | 9327 |
| MICHAEL J CAUL & | LINDA K CAUL JT TEN | 22467 MILNER | | | SAINT CLAIR SHORES | MI | 48081 | |
| MICHAEL J CAVEY IRA | FCC AS CUSTODIAN | 7671 DEERPATH TRAIL | | | SEVILLE | OH | 44273 | 8927 |
| MICHAEL J CAVOTTA | 49 JOHNSON RD. | | | | MECHANICVILLE | NY | 12118 | 3507 |
| MICHAEL J CEREMELLO | 1565 MCCARTHY CT | | | | DIXON | CA | 95620 | 2474 |
| MICHAEL J CERNECK | 44886 MALLARD PL | | | | CALLAWAY | MD | 20620 | 2331 |
| MICHAEL J CERNECK & | DAVID CERNECK JR JT TEN | 44886 MALLARD PL | | | CALLAWAY | MD | 20620 | 2331 |
| MICHAEL J CERNIGLIARO | 412 WINDERMERE AVE | | | | INTERLAKEN | NJ | 07712 | 4321 |
| MICHAEL J CESTONE JR | CUST CAROLINE CESTONE U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | OLD ORCHARD ROAD | CLARKS GREEN | PA | 18411 | |
| MICHAEL J CHARITY | 33 LAUREL ROAD | | | | KINGS PARK | NY | 11754 | |
| MICHAEL J CHAVANU (SIMPLE IRA) | FCC AS CUSTODIAN | 15 HILLCREST DR | | | KEARNEY | NE | 68845 | 3377 |
| MICHAEL J CHAYKA | 3303 34 AVE SW | CALGARY AB  T3E 0Z3 | CANADA | | | | |
| MICHAEL J CHELI | 113 SOUTH BONE DR | | | | NORMAL | IL | 61761 | 2756 |
| MICHAEL J CHILDRESS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 638 PHLOX CIR | | MATTESON | IL | 60443 | |
| MICHAEL J CHISM | 3659 W 300 S | | | | MARION | IN | 46953 | 9728 |
| MICHAEL J CHIZMAR | 718 SPENCER WOODS DRIVE | | | | GLENSHAW | PA | 15116 | 2370 |
| MICHAEL J CHRZAN | 554 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616 | 1118 |
| MICHAEL J CIANCI | 6518 E REDFIELD RD | | | | SCOTTSDALE | AZ | 85254 | 3340 |
| MICHAEL J CIANCIO JR | CUST STACEY ANN CIANCIO U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 10650 STARGATE LANE | CINCINNATI | OH | 45240 | 3535 |
| MICHAEL J CILELLI | 89 UPPER COUNTY ROAD | PO BOX 685 | | | SOUTH DENNIS | MA | 02660 | 0685 |
| MICHAEL J CIMPERMAN | 4936 E 71ST ST | | | | CLEVELAND | OH | 44125 | 1102 |
| MICHAEL J CIRILLO & | ALICE A CIRILLO JT TEN | 31 BEACON RD | | | GLENMONT | NY | 12077 | 3310 |
| MICHAEL J CLARK | 229 GLEN VIEW TER | | | | ABINGDON | MD | 21009 | 3114 |
| MICHAEL J CLARK | 2800 FAIR OAKS AVE | | | | HATBORO | PA | 19040 | |
| MICHAEL J CLARKE | CHARLES SCHWAB & CO INC CUST | 2827 SAINT BARTS SQ | | | VERO BEACH | FL | 32967 | |
| MICHAEL J CLARKE | DESIGNATED BENE PLAN/TOD | 2827 SAINT BARTS SQ | | | VERO BEACH | FL | 32967 | |
| MICHAEL J CLIFFORD | CHRISTINE Y CLIFFORD JT TEN | 20524 BLUEBIRD AVE | | | HAGERSTOWN | MD | 21742 | 4424 |
| MICHAEL J CLOUD | 2647 RIDGE LN | | | | ANDERSON | IN | 46013 | 9781 |
| MICHAEL J CLYNE | 277 MC MILLAN RD | | | | GROSSE POINT FARMS | MI | 48236 | 3457 |
| MICHAEL J COE & | ELAINE M COE JTWROS | 3800 RIVER RD | | | MANISTEE | MI | 49660 | 8938 |
| MICHAEL J COLARUSSO JR | 33-34 CORPORAL KENNEDY ST | | | | BAYSIDE | NY | 11361 | 1465 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J COLBRUNO | 19 MOSS AVE | | | | OAKLAND | CA | 94610 | |
| MICHAEL J COLE | 2217 VALLEY VIEW DRIVE | | | | COUNCIL BLFS | IA | 51503 | 5473 |
| MICHAEL J COLE & | ROBYN JM COLE | 18791 N ELLA RD | | | RATHDRUM | ID | 83858 | |
| MICHAEL J COLLEN | 7604 ASHMONT CIR | | | | TAMARAC | FL | 33321 | 7819 |
| MICHAEL J COLLIER & | HELEN GAIL COLLIER | 932 WHEELER RD | | | BAY CITY | MI | 48706 | 9481 |
| MICHAEL J COLLING | 3150 NORTH 2816 WEST | | | | BRIGHAM CITY | UT | 84302 | |
| MICHAEL J COLOGNESI | CGM IRA CUSTODIAN | 122 DENNISON ROAD | | | SOUTHBRIDGE | MA | 01550 | 2126 |
| MICHAEL J COLUCCI | 7479 THOMPSON RD | | | | N SYRACUSE | NY | 13212 | 2536 |
| MICHAEL J COMPAGNONI | CGM IRA CUSTODIAN | 8066 CRANBERRY HILL RD | | | CLARKSTON | MI | 48348 | 4589 |
| MICHAEL J COMPTON | 14465 LEIPARD LANE | | | | PLATTE CITY | MO | 64079 | 9527 |
| MICHAEL J CONKLIN | 12303 NEWMAN ROAD | | | | BRIGHTON | MI | 48114 | 8114 |
| MICHAEL J CONN | 300 MCKINLEY PLACE | | | | RIDGEWOOD | NJ | 07450 | 4818 |
| MICHAEL J CONNOR | 8600 OAKSIDE | | | | COMMERCE TWP | MI | 48382 | 3763 |
| MICHAEL J CONWAY | 55 LAKESIDE BLVD | | | | HILTON | NY | 14468 | |
| MICHAEL J COOLICAN | 48 SHAWNEE RD | | | | HOPATCONG | NJ | 07843 | 1454 |
| MICHAEL J CORLESS & | ELIZABETH G CORLESS | 191 MEADOW LARK LN | | | BOALSBURG | PA | 16827 | |
| MICHAEL J CORMIER II | 1760 NORFOLK | | | | BERMINGHAM | MI | 48009 | 3070 |
| MICHAEL J CORONA | 8625 N LAMAR DR | | | | ARVADA | CO | 80003 | 1360 |
| MICHAEL J CORRELL | 556 OAKBROOK CIR | | | | FLUSHING | MI | 48433 | 1704 |
| MICHAEL J COUNIHAN | 2702 VILLAGE DRIVE | | | | BREWSTER | NY | 10509 | 1326 |
| MICHAEL J COUZZI & | NORMA G COUZZI | COUZZI INTER VIVOS TRUST | 8508 CASABA AVE | | CANOGA PARK | CA | 91306 | |
| MICHAEL J COVINGTON | PO BOX 886 | | | | SAN LEANDRO | CA | 94577 | 0886 |
| MICHAEL J COVNE | 129 WASHINGTON ST | | | | CANANDAIGUA | NY | 14424 | 1325 |
| MICHAEL J COX | MICHAEL J COX TRUST | 4360 SPENCER RD SE | | | KALKASKA | MI | 49646 | |
| MICHAEL J COYNE | PO BOX 3082 | | | | PASO ROBLES | CA | 93447 | 3082 |
| MICHAEL J CRANE & | MARIA JOECYLYN MALIT | 2300 MCDERMOTT RD STE 200-234 | | | PLANO | TX | 75025 | |
| MICHAEL J CRAWFORD | 3607 BRIARWOOD DR | | | | FLINT | MI | 48507 | 1457 |
| MICHAEL J CRETARO & | DIANE M CRETARO | 4134 METAURO DRIVE | | | LIVERPOOL | NY | 13090 | |
| MICHAEL J CRETENS | 35805 FARRAGUT ST | | | | WESTLAND | MI | 48186 | |
| MICHAEL J CRINGOLI | 1508 WYOMING AVE | | | | FORT PIERCE | FL | 34982 | 5738 |
| MICHAEL J CRIPPEN | 1651 NEINER RD | | | | SANFORD | MI | 48657 | 9794 |
| MICHAEL J CROCKETT | 7106 LOU MAC AVENUE | | | | SWARTZ CREEK | MI | 48473 | 9718 |
| MICHAEL J CROFT & | SUSAN N DUFFY JT TEN | 498 FILLMORE | | | EAST AURORA | NY | 14052 | 1722 |
| MICHAEL J CROGHAN | 14490 E AUSTIN RD | | | | MANCHESTER | MI | 48158 | 8510 |
| MICHAEL J CRONE | 522 FULTON ST | | | | PORT CLINTON | OH | 43452 | 2033 |
| MICHAEL J CUBBIN | 5075 HAVEN PLACE #301 | | | | DUBLIN | CA | 94568 | 7943 |
| MICHAEL J CULBERTSON | 4472 E AMARILLO DR | | | | QUEEN CREEK | AZ | 85240 | 5874 |
| MICHAEL J CURD | 40851 FIRWOOD | | | | PLYMOUTH | MI | 48170 | 4431 |
| MICHAEL J CURRAN | 7060 IRIS CT | | | | GRAND BLANC | MI | 48439 | 2316 |
| MICHAEL J CURRY & | CATHERINE M TOWN JT TEN | 13 LANDOVER RD | | | BRYN MAWR | PA | 19010 | 3701 |
| MICHAEL J CUYJET | 9905 ROUNDSTONE TRACE | | | | LOUISVILLE | KY | 40223 | 3204 |
| MICHAEL J CZERWIONKA | 5047 W WILSON AV | | | | CHICAGO | IL | 60630 | |
| MICHAEL J DAGANI | 11 RUE TOULOUSE | | | | BATON ROUGE | LA | 70808 | 4681 |
| MICHAEL J DAHLGREN | 4466 ASHLAWN DRIVE | | | | FLINT | MI | 48507 | 5656 |
| MICHAEL J DANKANICH | 1685 CARMEN RD | | | | BARKER | NY | 14012 | 9665 |
| MICHAEL J DAROCHA | 3273 GREGORY | | | | GREGORY | MI | 48137 | 9530 |
| MICHAEL J DAVIS | 3475 WAYNEBORO HIGHWAY | | | | LAWRENCEBURG | TN | 38464 | |
| MICHAEL J DAVIS | 4310 BROADWAY | | | | INDIANAPOLIS | IN | 46205 | 1870 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J DAVITON | 2610 STARKS WAY | | | | RENO | NV | 89512 | 1480 |
| MICHAEL J DE COOK | 9551 KLAISDR | | | | CLARKSTON | MI | 48348 | |
| MICHAEL J DE GRANDE | 35317 REMINGTON | | | | STERLING HGHT | MI | 48310 | 4912 |
| MICHAEL J DEEB | 1346 EMERALD DUNES DR | | | | SUN CITY CTR | FL | 33573 | 4426 |
| MICHAEL J DEFILIPPIS | 13500 BELL ROAD | | | | CALEDONIA | WI | 53108 | 9754 |
| MICHAEL J DEGRANDE | 35317 REMINGTON DR | | | | STERLING HTS | MI | 48310 | 4912 |
| MICHAEL J DEGRAZIA | 15211 EUCLID | | | | ALLEN PARK | MI | 48101 | 2961 |
| MICHAEL J DEIORIO | 69 CORTE MADERA | | | | LAKE ELSINORE | CA | 92532 | 0200 |
| MICHAEL J DEIORIO TTEE | U/W/O FRED A DEIORIO TEST | TRUST FBO ALICIA N DEIORIO | 69 CORTE MADERA | | LAKE ELSINORE | CA | 92532 | 0200 |
| MICHAEL J DELANEY | CHARLES SCHWAB & CO INC CUST | 34 ELM ST | | | REHOBOTH | MA | 02769 | |
| MICHAEL J DEMPSEY | 1627 CHATEAU DR SW | | | | WYOMING PARK | MI | 49509 | 4914 |
| MICHAEL J DENNIS & | CATHERINE M DENNIS JT TEN | 12815 EWING AVE | | | GRANDVIEW | MO | 64030 | 2057 |
| MICHAEL J DEOERIO | 8081 AQUADALE | | | | YOUNGSTOWN | OH | 44512 | 5908 |
| MICHAEL J DERRIG | 32524 PARKWOOD | | | | WESTLAND | MI | 48186 | 4944 |
| MICHAEL J DESMARAIS & | SALLY M DESMARAIS JT TEN | 48163 FORBES | | | NEW BALTIMORE | MI | 48047 | 2273 |
| MICHAEL J DEZONNA REVOCABLE | DECLARATION OF TRUST AGREEMENT | MICHAEL J DEZONNA TTEE UA | DTD 01/30/98 | 402 N REUTER DR | ARLINGTON HTS | IL | 60005 | 1128 |
| MICHAEL J DICKERSON | 26299 NORFOLK DRIVE | | | | DELMAR | MD | 21875 | 2611 |
| MICHAEL J DIMPERIO & | HELEN M DIMPERIO JT TEN | 1424 GRANVILLE AVE | | | PARK RIDGE | IL | 60068 | 5014 |
| MICHAEL J DIROSARIO | 6602 SHEPHERD OAKS PASS | | | | LAKELAND | FL | 33811 | 3153 |
| MICHAEL J DOMINO | JOY E DOMINO JTWROS | BOX 75 | | | SOUTHOLD | NY | 11971 | 0075 |
| MICHAEL J DONNELLY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 25 BAILEY AVE | | DARIEN | CT | 06820 | |
| MICHAEL J DONNELLY JR & | LINDA J DONNELLY JT TEN | 5114 RIVER RIDGE DR | | | LANSING | MI | 48917 | 1357 |
| MICHAEL J DOONAN & | YVONNE E DOONAN | JT TEN | 952 STANFORD WAY | | FAIRVIEW HGTS | IL | 62208 | 3792 |
| MICHAEL J DORGAN AND | ERIN DORGAN JTWROS | 938 MONTAUK AVE | | | ISLIP TERRACE | NY | 11752 | 1207 |
| MICHAEL J DOUGHERTY & | TERESA STARR DOUGHERTY | 711 STONEBRIDGE RD | | | FRANKFORT | IL | 60423 | |
| MICHAEL J DOUGLAS | 5415 WYNDAM LANE | | | | BRIGHTON | MI | 48116 | 4734 |
| MICHAEL J DOVER | 5273 VINEYARD LANE | | | | FLUSHING | MI | 48433 | |
| MICHAEL J DOWD | CHARLES SCHWAB & CO INC CUST | 5 BROMLEY LANE | | | MIDDLETOWN | NJ | 07748 | |
| MICHAEL J DOWELL | 774 GREEN HILL RD | | | | LEXINGTON | VA | 24450 | 6737 |
| MICHAEL J DRAGON JR | 3737 WALTERS RD | | | | BRUNSWICK | OH | 44212 | 2746 |
| MICHAEL J DRAKE | & GAIL S GEORGENSON JTTEN | 1121 E VIA LUCERNA | | | TUCSON | AZ | 85718 | |
| MICHAEL J DRESSEL | 5560 W SAMARIA RD | | | | OTTAWA LAKE | MI | 49267 | 9729 |
| MICHAEL J DROBNY & | JENNIFER E DROBNY | 387 HUDSON DR | | | BRICK | NJ | 08723 | |
| MICHAEL J DUBAY | C/O MODESTE M CRACE | 4706 SW OTHELLO ST | | | SEATTLE | WA | 98136 | |
| MICHAEL J DUBUC & | CAROLE V DUBUC JT TEN | 11 WILDWOOD LANE | | | SOUTH HADLEY | MA | 01075 | 2206 |
| MICHAEL J DUDEK | 253 FOREST AVENUE | | | | MIDDLETOWN | NJ | 07748 | 5721 |
| MICHAEL J DUFF | 3077 CROSS BRONX XWAY APT 1U | | | | BRONX | NY | 10465 | |
| MICHAEL J DUFFY | 9 MAXWELL AVE | | | | HORNELL | NY | 14843 | 2127 |
| MICHAEL J DUKES | 10144 OUTER LINCOLN | | | | NEWBURGH | IN | 47630 | 8725 |
| MICHAEL J DULAY | 2937 NOEL DR | | | | YOUNGSTOWN | OH | 44509 | 3025 |
| MICHAEL J DULKIEWICZ & | HAZEL E DULKIEWICZ JT TEN | 24 PENWOOD DRIVE | | | BUFFALO | NY | 14227 | 3222 |
| MICHAEL J DUNN | 140 CONRADT AVE | | | | KOKOMO | IN | 46901 | 5254 |
| MICHAEL J DUPUIS | PO BOX 21 | | | | CARROLLTON | MI | 48724 | 0021 |
| MICHAEL J DVORNICK | 2478 PARK RD | | | | WARRINGTON | PA | 18976 | |
| MICHAEL J DWYER & | ANNETTE M DWYER JT TEN | 20221 83RD PLACE | | | KENMORE | WA | 98028 | |
| MICHAEL J EARLEY | 1818 TILLIEWOOD TRL NE | | | | MARIETTA | GA | 30066 | 2967 |
| MICHAEL J EHLE | 3750 EAST 100 SOUTH | | | | ANDERSON | IN | 46017 | 9618 |
| MICHAEL J ELKO IV | WBNA CUSTODIAN SEP IRA | 4830 WOODPECKER RD | | | PETERSBURG | VA | 23803 | 1594 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J ENGLISH | 260 UNION LAKE RD | | | | UNION LAKE | MI | 48386 | 3166 |
| MICHAEL J EPSTEIN | 175 PINE RIDGE RD | | | | WABAN | MA | 02468 |
| MICHAEL J ESTEP | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1170 FOSTER CITY BLVD | 310 | FOSTER CITY | CA | 94404 |
| MICHAEL J ETKIND | 61 CLEVELAND ST UNIT # 1 | | | | ARLINGTON | MA | 02474 |
| MICHAEL J EURICH | 2054 WEST ST | | | | FAIRGROVE | MI | 48733 |
| MICHAEL J EVANS | 333 EASTERN HEIGHTS BLVD | | | | ELYRIA | OH | 44035 | 6455 |
| MICHAEL J EVANS | 333 EASTERN HEIGHTS BLVD | | | | ELYRIA | OH | 44035 | 6455 |
| MICHAEL J EVERTS | 3522 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49509 | 3223 |
| MICHAEL J EWING & | JAMES E EWING | 2314 ANVIL DR | | | HARRISON | AR | 72601 |
| MICHAEL J FAERBER & | LU ANN FAERBER JT TEN | 1492 PINE CREEK CT | | | THOUSAND OAKS | CA | 91320 | 5978 |
| MICHAEL J FAHY | 4784 RUE DE CAROLYN | | | | OXFORD | MI | 48370 | 2238 |
| MICHAEL J FANELLI | 4104 DITCHFORD COURT | | | | MYRTLE BEACH | SC | 29577 | 5877 |
| MICHAEL J FATTORE & | PAMELA L FATTORE | 271 WHITTIER ROAD | | | SPENCERPORT | NY | 14559 |
| MICHAEL J FELL | 39810 WILMETTE DR | | | | STERLING HEIGHTS | MI | 48313 | 5659 |
| MICHAEL J FELMAN & | BEVERLY C FELMAN JT/WROS | 9257 LINDER AVE | | | SKOKIE | IL | 60077 | 1134 |
| MICHAEL J FELTZ | 9107 LAKE SHORE DR | | | | BARKER | NY | 14012 | 9652 |
| MICHAEL J FERGUSON | 5306 WESTGROVE DR | | | | DALLAS | TX | 75248 |
| MICHAEL J FERNANDES & | JOSE A FERNANDES | 44 BROOKSIDE LN | | | PALM COAST | FL | 32137 |
| MICHAEL J FERRARESE | 115 CHELSEA MEADOWS DR | | | | W HENRIETTA | NY | 14586 | 9626 |
| MICHAEL J FEWX | 51 MACDOUGAL STREET | #385 | | | NEW YORK | NY | 10012 |
| MICHAEL J FINK | 6224 VENTURA CANYON AVE | | | | VAN NUYS | CA | 91401 | 2425 |
| MICHAEL J FINNERTY III | 4 ROBIN COURT | | | | WENTZVILLE | MO | 63385 | 5955 |
| MICHAEL J FINTA | 6082 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316 | 3322 |
| MICHAEL J FISCHETTI | 20 BUTTONWOOD LN | | | | YORK | PA | 17406 | 9064 |
| MICHAEL J FISCO | 14 VILLAGE GREEN | | | | COLONIA | NJ | 07067 | 3306 |
| MICHAEL J FITZGERALD | CHARLES SCHWAB & CO INC.CUST | 1427 KODIAK RD | | | HELENA | MT | 59602 |
| MICHAEL J FITZMAURICE & | LISA K FITZMAURICE JT TEN | 3900 SHERWOOD CIR | | | GASTONIA | NC | 28056 |
| MICHAEL J FITZPATRICK | CUST BRIAN MICHAEL | FITZPATRICK U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 1804 HARROWSMITH COURT | HAMPSTEAD | MD | 21074 | 2554 |
| MICHAEL J FITZPATRICK | CUST KERRY ANN | FITZPATRICK U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 10 KENNERY LANE | WEST ISLIP | NY | 11795 | 5110 |
| MICHAEL J FITZPATRICK | N6542 SHOREWOOD HILLS RD | | | | LAKE MILLS | WI | 53551 | 9726 |
| MICHAEL J FLAHERTY | 2270 S PARKSIDE DR | | | | NEW BERLIN | WI | 53151 | 2386 |
| MICHAEL J FLANAGAN | 12 DONNELLY ST | | | | UNION BEACH | NJ | 07735 | 3007 |
| MICHAEL J FLASH | 6830 SARATOGA CIR | | | | BEAUMONT | TX | 77706 | 5439 |
| MICHAEL J FLISS | 36 MEADOWBROOK LN | | | | PALMER | MA | 01069 | 1135 |
| MICHAEL J FLORA REVOCABLE | TRUST MICHAEL J FLORA | DOMENICA M FLORA CO-TTEES UA | DTD 09/02/99 | 498 MARINER DR | JUPITER | FL | 33477 | 4068 |
| MICHAEL J FLYNN | 1813 PRINCE DR | | | | BENBROOK | TX | 76126 | 3907 |
| MICHAEL J FOCHS AND | DIANE L FOCHS JTWROS | 19881 HWY Z | | | ANIWA | WI | 54408 |
| MICHAEL J FOLEY | 161 FAIR HAVEN RD | | | | FAIR HAVEN | NJ | 07704 | 3414 |
| MICHAEL J FONS | 596 OAKBROOK CIRCLE | | | | FLUSHING | MI | 48433 | 1704 |
| MICHAEL J FORBES | 2005 HAZELNUT CIRCLE | | | | EL DORADO HILLS | CA | 95762 |
| MICHAEL J FORTE & | BRENDAN FORTE | 90 RANDOLPH AVE | | | FRANKLIN SQUARE | NY | 11010 |
| MICHAEL J FOSTER | 1105 E GROVE ST | | | | BLOOMINGTON | IL | 61701 | 4210 |
| MICHAEL J FOX & | ROSEMARIE FOX JT TEN | 186 CONCORD RD | | | YONKERS | NY | 10710 | 1844 |
| MICHAEL J FOY | 40 MANN AVE | | | | FAIRBORN | OH | 45324 | 5019 |
| MICHAEL J FRANK JR & | DOROTHY FRANK JT TEN | 43 ISABELLA DRIVE | | | LAKEHURST | NJ | 08733 | 3342 |
| MICHAEL J FRAWLEY | 10601 PLUCHEA CV | | | | AUSTIN | TX | 78733 | 5721 |
| MICHAEL J FRAWLEY | 934 LINCOLN ST | | | | TRAVERSE CITY | MI | 49686 |
| MICHAEL J FRAZIER | 827 HADLEIGH PASS | | | | WESTFIELD | IN | 46074 | 5900 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J FREDERICK & | MRS LINDA FREDERICK JT TEN | 2540 LEE RD | | | | ASHTABULA | OH | 44004 | 4832 |
| MICHAEL J FREEMAN | 13 DODGE DR | | | | | TRENTON | NJ | 08610 | 1901 |
| MICHAEL J FREEMAN | PO BOX 7110 | | | | | TEXARKANA | TX | 75505 | 7110 |
| MICHAEL J FREWERD | & HEATHER A FREWERD JTTEN | 5992 VALLEY HAVEN CT | | | | LTL SUAMICO | WI | 54141 | |
| MICHAEL J FULLER | 3348 CHESTER RD | | | | | ROBINS | IA | 52411 | |
| MICHAEL J GAIDO JR | CUST KIMBERLY ANN GAIDO U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 45 COLONY PARK CIR | | GALVESTON | TX | 77551 | 1737 |
| MICHAEL J GAINES & | LINDA P GAINES JTTEN | 102 BRANCH COURT | | | | STEPHENS CITY | VA | 22655 | 2923 |
| MICHAEL J GALER & | MRS MARJORIE L GALER JT TEN | 200 WEST 12TH STREET | | | | LOCKWOOD | MO | 65682 | |
| MICHAEL J GALLAGHER | 2321 FOX MEADOW DRIVE | | | | | ALLENTOWN | PA | 18104 | 6672 |
| MICHAEL J GALLAGHER | 4040 COLLEGE VIEW DRIVE | | | | | CORTLAND | NY | 13045 | 1501 |
| MICHAEL J GALLICHIO | 5909 ST ANDREWS CIRCLE | | | | | SHREVEPORT | LA | 71129 | |
| MICHAEL J GANNON | PO BOX 2824 | | | | | SAG HARBOR | NY | 11963 | 0121 |
| MICHAEL J GARAVAGLIA | 18958 ASPEN DR | | | | | LIVONIA | MI | 48152 | 4812 |
| MICHAEL J GARDNER IRA | FCC AS CUSTODIAN | 4321 ALLEGHENY TRAIL | | | | JAMESTOWN | OH | 45335 | 1203 |
| MICHAEL J GARDON | 511 RAINBOW COURT | | | | | PESHTIGO | WI | 54157 | |
| MICHAEL J GATAS | TOD DTD 10/06/2008 | 111 ROCKLAND RD | | | | TONAWANDA | NY | 14150 | 7139 |
| MICHAEL J GEARY | 814 S STR | | | | | POINT PLEASANT | NJ | 08742 | 4547 |
| MICHAEL J GEARY III | 814 SOUTH STREET | | | | | POINT PLEASANT | NJ | 08742 | 4547 |
| MICHAEL J GEMELLI | CHARLES SCHWAB & CO INC CUST | 26219 OAKCREST LN | | | | PLAINFIELD | IL | 60585 | |
| MICHAEL J GENNA | 43 PAINT ISLAND SPRING RD | | | | | CLARKSBURG | NJ | 08510 | |
| MICHAEL J GERANT JR | 24107 HARPER RD | | | | | PECULIAR | MO | 64078 | 9086 |
| MICHAEL J GERANT SR & | JO ANN F GERANT JT TEN | 13404 E PRAIRIE DR | | | | PECULIAR | MO | 64078 | 9434 |
| MICHAEL J GERDA | 6462 STATE RD #021 | | | | | CLEVELAND | OH | 44134 | 4174 |
| MICHAEL J GERSH | 307 ALDEN RD | | | | | SPRINGFIELD | NJ | 07081 | 2502 |
| MICHAEL J GIACALONE & | ANNA B GIACALONE JT TEN | 518 S MEADE | | | | FLINT | MI | 48503 | 2276 |
| MICHAEL J GIACALONE JR & | ANNA BARBARA GIACALONE & | MICHAEL J GIACALONE JT TEN | 518 S MEADE | | | FLINT | MI | 48503 | 2276 |
| MICHAEL J GIALANELLA | 9815 SOVEREIGN WAY | | | | | WAKE FOREST | NC | 27587 | |
| MICHAEL J GIANNANGELI | 5429 STARWOOD DR | | | | | COMMERCE TWP | MI | 48382 | 1138 |
| MICHAEL J GIESFELDT | S52W23725 PARTRIDGE LN | | | | | WAUKESHA | WI | 53189 | |
| MICHAEL J GILHOOLEY | 70-10 32ND AVE | | | | | JACKSON HEIGHTS | NY | 11370 | 1701 |
| MICHAEL J GILHOOLY | PO BOX 7573 | | | | | RENO | NV | 89510 | 7573 |
| MICHAEL J GILMORE | PO BOX 172 | | | | | SOUTH KOEKWOOD | MI | 48179 | 0172 |
| MICHAEL J GIRARD | 109 BASSWOOD DR | | | | | AIKEN | SC | 29803 | 2688 |
| MICHAEL J GIUGGIO & | SANDRA A GIUGGIO | 125 WILDFLOWER CIRCLE | | | | WESTFIELD | MA | 01085 | |
| MICHAEL J GLATTHAAR | 14 STUYVESANT OVAL 10-D | | | | | NEW YORK | NY | 10009 | 2231 |
| MICHAEL J GLYNN | 970-G HOPKINS RD | | | | | WILLIAMSVILLE | NY | 14221 | 8319 |
| MICHAEL J GOEBEL | CUST CARTER M GOEBEL UTMA MD | 308 GAY ST | | | | SALISBURY | MD | 21801 | 4233 |
| MICHAEL J GOFF | JOANNE M GOFF | 41 DEEPWATER AVE | | | | MASSAPEQUA | NY | 11758 | 8209 |
| MICHAEL J GOLIBER SR | 4715 N BAILEY AVE | | | | | AMHERST | NY | 14226 | 1347 |
| MICHAEL J GONYEA | 14261 PASSAGE WAY | | | | | SEMINOLE | FL | 33776 | 1002 |
| MICHAEL J GOODRICH | TOD DTD 11/20/2008 | 4409 PITTSFORD | | | | PORTAGE | MI | 49002 | 2264 |
| MICHAEL J GOODWIN | C/O FRANK GOODWIN | 12 HULL AVENUE | | | | NEW HYDE PARK | NY | 11040 | 3134 |
| MICHAEL J GOOLDEN | 7190 ST RD 54 WEST | | | | | SPRINGVILLE | IN | 47462 | 5149 |
| MICHAEL J GORDON | 5114 QUEENSLOCH DR | | | | | HOUSTON | TX | 77096 | |
| MICHAEL J GORMAN | 11458 CEDAR BEND DR | | | | | PINCKNEY | MI | 48169 | 9556 |
| MICHAEL J GORMAN JR | 1608 DUKE OF WINDSOR RD | | | | | VIRGINIA BCH | VA | 23454 | 2506 |
| MICHAEL J GORMLEY JR | 118 OLD CARRIAGE ROAD | | | | | PONCE INLET | FL | 32127 | 6910 |
| MICHAEL J GORRELL (IRA) | FCC AS CUSTODIAN | 2932 S 2520 | | | | SALT LAKE CITY | UT | 84109 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J GRAB | 9205 NASHUA TRAIL | | | | FLUSHING | MI | 48433 | 8837 |
| MICHAEL J GRADY | CUST STEPHEN E GRADY | UTMA MN | 4417 83RD CIRCLE N | | BROOKLYN PARK | MN | 55443 | 2533 |
| MICHAEL J GRADY | CUST THERESA M GRADY | UTMA MN | 4417 83RD CIRCLE N | | BROOKLYN PARK | MN | 55443 | 2533 |
| MICHAEL J GRANT | CUST MICHAEL EDWARD GRANT UGMA MD | 6515 LEWIS RD | | | BALDWIN | MD | 21013 | 9329 |
| MICHAEL J GRAY | CUST ALTA M GRAY UGMA MI | 1611 WAXWING DR | | | DEWITT | MI | 48820 | 9546 |
| MICHAEL J GRAYE | 9830 KLAIS CT | | | | CLARKSTON | MI | 48348 | 2327 |
| MICHAEL J GRAYE & | ANITA M GRAYE JT TEN | 9830 KLAIS CT | | | CLARKSTON | MI | 48348 | 2327 |
| MICHAEL J GREATHOUSE | 447 W LONGLEAF DR APT 608 | | | | AUBURN | AL | 36832 | |
| MICHAEL J GREEN | 5036 LAUR RD | | | | N BRANCH | MI | 48461 | 9782 |
| MICHAEL J GREEN & | JANICE K GREEN | DESIGNATED BENE PLAN/TOD | 17514 ARLENE AVE | | FRASER | MI | 48026 | |
| MICHAEL J GREENE | 1301 S 101ST ST APT 118 | | | | OMAHA | NE | 68124 | |
| MICHAEL J GREENSLADE & | DEBORAH A DEJANIERO | JT TEN WROS | 603 GLEN STREET | | GLENS FALLS | NY | 12801 | 2041 |
| MICHAEL J GRIFFIS | 483 E NORWAY LAKE RD | | | | LAPEER | MI | 48446 | 8777 |
| MICHAEL J GROSS | 1708 18TH AVE | | | | SEATTLE | WA | 98122 | 2741 |
| MICHAEL J GROSS JR | 709 BEATRICE DR | | | | DAYTON | OH | 45404 | 1412 |
| MICHAEL J GUARALDO JR | 10945 LAKE FOREST DR | | | | CONROE | TX | 77384 | 3250 |
| MICHAEL J GUAY | 8190 SOUTH OLD 27 | | | | GRAYLING | MI | 49738 | 7379 |
| MICHAEL J GURSKE | 1320 N WASHINGTON ST | | | | KOKOMO | IN | 46901 | 2215 |
| MICHAEL J GUSTMAN IRA | FCC AS CUSTODIAN | W3014 COUNTY RD EE | | | SEYMOUR | WI | 54165 | 8376 |
| MICHAEL J GWINNUP | 7250 SICHTING RD | | | | MARTINSVILLE | IN | 46151 | 9082 |
| MICHAEL J HAAS | 36524 THINBARK | | | | WAYNE | MI | 48184 | 1136 |
| MICHAEL J HADIDON | 2350 MORRICE RD | | | | OWOSSO | MI | 48867 | 8983 |
| MICHAEL J HADLEY (SEP IRA) | FCC AS CUSTODIAN | 11250 N 4000 RD | | | DEWEY | OK | 74029 | 4044 |
| MICHAEL J HAFNER | 707 2ND ST | | | | PLEASANTON | TX | 78064 | 3103 |
| MICHAEL J HAFNER & | WALTER H HAFNER JT TEN | 602 SPRINGVALE DRIVE | | | SAN ANTONIO | TX | 78227 | 4453 |
| MICHAEL J HALL | 703 SOUTH BENTON | | | | HASTINGS | MI | 49058 | 2075 |
| MICHAEL J HALLAHAN | 5832 ST RT 380 | | | | WILIMINGTON | OH | 45177 | 8632 |
| MICHAEL J HAMMAN | 9167 E LAUREL LN | | | | SCOTTSDALE | AZ | 85260 | 6857 |
| MICHAEL J HAMMAN & | KERRI A HAMMAN | 25125 SILURIAN TER | | | ALDIE | VA | 20105 | |
| MICHAEL J HAMMOND | 7470 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 | 7910 |
| MICHAEL J HANLEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | CARE OF M/R AND ASSOC. | PO BOX 6846 | BRENTWOOD | MO | 63144 | |
| MICHAEL J HANLEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | CARE OF M/R AND ASSOC. | PO BOX 6846 | BRENTWOOD | MO | 63144 | |
| MICHAEL J HARLAN & | SANDRA M HARLAN JT TEN | 1135 2ND STREET | | | NORTH CATASAUQUA | PA | 18032 | 2705 |
| MICHAEL J HARNICHAR | 335 RAVENNA ROAD | | | | NEWTON FALLS | OH | 44444 | 1514 |
| MICHAEL J HARPER | 23410 MARLOW | | | | OAK PARK | MI | 48237 | 2434 |
| MICHAEL J HARPHAM | 438 KEVIN WAY | | | | CARY | NC | 27511 | 6310 |
| MICHAEL J HARRIS | #6 PARKDALE LANE | | | | ST PETERS | MO | 63376 | 2004 |
| MICHAEL J HARRISON | 31433 MOUND RD APT G | | | | WARREN | MI | 48092 | 1636 |
| MICHAEL J HARSTAD | CHARLES SCHWAB & CO INC CUST | 100 CHRISTOPHER DR | | | NICHOLASVILLE | KY | 40356 | |
| MICHAEL J HART III | 10914 TIMBEROAK | | | | HOUSTON | TX | 77043 | 3109 |
| MICHAEL J HARVEY | 3578 ABBOTT ROAD | | | | ORCHARD PARK | NY | 14127 | 1711 |
| MICHAEL J HASHEK CUST | KRISTEN LEE HASHEK UTMA WI | 5325 GREENTREE DRIVE | | | NEW BERLIN | WI | 53151 | |
| MICHAEL J HASSEN & | THERESA MONTGOMERY HASSEN JTTEN | 1821 ARGONNE DRIVE | | | WALNUT CREEK | CA | 94598 | 1202 |
| MICHAEL J HAYES | 6109 RHONE DR | | | | CHARLOTTE | NC | 28226 | 8904 |
| MICHAEL J HEALY  & | DOLORES G. HEALY JT WROS | 51 CHERRY TREE LANE | | | MIDDLETOWN | NJ | 07748 | 1811 |
| MICHAEL J HEBERT | 117 LAKEVIEW DR | | | | LEESBURG | FL | 34788 | 2764 |
| MICHAEL J HEDDEN | 7020 DEEPWATER POINT RD | | | | WILLIAMSBURG | MI | 49690 | |
| MICHAEL J HELFRICH | 4119 GARFIELD ST | | | | WAYNE | MI | 48184 | 1989 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J HENNESSY | PO BOX 528 | | | | RIVERSIDE | PA | 17868 | 0528 |
| MICHAEL J HERTZ | 3741 PACES VALLEY RD NW | | | | ATLANTA | GA | 30327 | 3207 |
| MICHAEL J HICKEY | M JAMES AND CO 401K | 360 US ROUTE 1 | | | YARMOUTH | ME | 04096 |
| MICHAEL J HICKMAN | 50 BALDWIN DR | | | | FREDERICKSBURG | VA | 22406 | 6264 |
| MICHAEL J HICKS | 1360 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309 | 1600 |
| MICHAEL J HICKS | CHARLES SCHWAB & CO INC.CUST | 1006 SHARPLESS ROAD | | | MELROSE PARK | PA | 19027 |
| MICHAEL J HICKS & | LAURA L HICKS JT TEN | 1360 BIGGERS | | | ROCHESTER HILLS | MI | 48309 | 1600 |
| MICHAEL J HIGGINS | 15736 COBBLESTONE LAKE PKWY | | | | SAINT PAUL | MN | 55124 | 7569 |
| MICHAEL J HILBER & | JUDITH K HILBER JT TEN | 495 BROADLEAF DR | | | ROCHESTER | MI | 48306 | 2818 |
| MICHAEL J HILBERT & | MARGIE A HILBERT | 22310 UNICORNS HORN LN | | | KATY | TX | 77449 |
| MICHAEL J HINTERMAN | 12123 PINE ROW LANE | | | | GRAND BLANC | MI | 48439 | 1620 |
| MICHAEL J HOAK | CHARLES SCHWAB & CO INC CUST | 127 JUNIPER TRCE | | | PARRISH | FL | 34219 |
| MICHAEL J HOCHGESANG | 3649 W 150 NORTH | | | | JASPER | IN | 47546 |
| MICHAEL J HOCHREITER | 6962 ACADEMY LANE | | | | LOCKPORT | NY | 14094 | 5359 |
| MICHAEL J HOCKENBERRY | 7641 E VON DETTE CIR | | | | CENTERVILLE | OH | 45459 | 5203 |
| MICHAEL J HOFFPAUIR & | CHERYL L HOFFPAUIR JT TEN | 135 STONEY HILLS RD | | | CENTER POINT | TX | 78010 | 5532 |
| MICHAEL J HOGAN (IRA) | FCC AS CUSTODIAN | 4501 DISSTON STREET | | | PHILADELPHIA | PA | 19135 |
| MICHAEL J HOJNOSKI | 190 DIRE RD | | | | WINDSOR | NY | 13865 |
| MICHAEL J HOLLIDAY | 5517 N CO RD 500 W | | | | WINCHESTER | IN | 47394 |
| MICHAEL J HOROWITZ | DEVRA C MARCUS JT TEN | 1015 15TH STREET, NW | 6TH FLOOR | | WASHINGTON | DC | 20005 | 2605 |
| MICHAEL J HOWANIEC | 10 CEDAR COURT | | | | NEWARK | DE | 19702 | 3701 |
| MICHAEL J HOYDIC | 1745 TERRACE LAKE DR | | | | LAWRENCEVILLE | GA | 30043 | 6909 |
| MICHAEL J HRITZ | 2044 COUNTRYSIDE DR | | | | SALEM | OH | 44460 | 1041 |
| MICHAEL J HUMENIK | 6850 FREEDOM BLVD | | | | APTOS | CA | 95003 | 9624 |
| MICHAEL J HUMMEL | 8909 56TH AVE | | | | BERWYN HTS | MD | 20740 |
| MICHAEL J HURSKY | 19248 BOSTON RD | | | | STRONGSVILLE | OH | 44149 | 6902 |
| MICHAEL J HUSEREAU | 15924 RYLAND | | | | REDFORD | MI | 48239 | 3951 |
| MICHAEL J IANIERI | 30 OAKWOOD DRIVE | | | | PARLIN | NJ | 08859 | 2106 |
| MICHAEL J IANNOLI | 16 CHAPEL ST | # B | | | NEWPORT | RI | 02840 | 3254 |
| MICHAEL J IDONI & | PATRICIA O IDONI | 1130 N 13TH AVE | | | PENSACOLA | FL | 32501 |
| MICHAEL J IMBROGNO | PO BOX 4147 | | | | GREENWICH | CT | 06831 | 0403 |
| MICHAEL J IPPOLITO | 95 THORNHILL DR | | | | PLEASANT VALLEY | NY | 12569 | 7618 |
| MICHAEL J IRVIN | CUST SUSAN D IRVIN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 2240 MIDDLEFIELD RD | PALO ALTO | CA | 94301 | 4024 |
| MICHAEL J JACKSON | PO BOX 59508 | | | | JACKSON | MS | 39284 |
| MICHAEL J JACOVIELLO & | MARY J JACOVIELLO | 16 BOLAN DR | | | HUNTINGTON STATION | NY | 11746 |
| MICHAEL J JAKUB JR | 4301 UNDERWOOD ST | | | | UNIVERSITY PARK | MD | 20782 |
| MICHAEL J JAMES | 1983 BELWOOD DRIVE | | | | OKEMOS | MI | 48864 | 5968 |
| MICHAEL J JANKOWSKY | 16 RETFORD AVE | | | | CRANFORD | NJ | 07016 | 2823 |
| MICHAEL J JANSEN | 2664 MICAWBER DRIVE | | | | SHELBY TOWNSHIP | MI | 48092 |
| MICHAEL J JANSEN & | DOLORES M JANSEN JT TEN | 2664 MICAWBAR DR | | | SHELBY TWNSHP | MI | 48316 | 4875 |
| MICHAEL J JAVORNICKY | 2221 W BONANZA RD APT 75 | | | | LAS VEGAS | NV | 89106 | 4713 |
| MICHAEL J JECKLIN | 1404 WEST 43RD STREET | | | | DAVENPORT | IA | 52806 | 4520 |
| MICHAEL J JENO | 37326 GREGORY | | | | STERLING HEIGHTS | MI | 48312 | 1922 |
| MICHAEL J JETT | BOX 23 | | | | S WILMINGTON | IL | 60474 | 0023 |
| MICHAEL J JOHNSON | 218 SHELTON BLVD | | | | EASTLAKE | OH | 44095 | 1069 |
| MICHAEL J JOLLEY | 9729 RED CLOVER COURT | | | | PARKVILLE | MD | 21234 | 1804 |
| MICHAEL J JONES | 3458 TALBOT | | | | TROY | MI | 48083 | 5046 |
| MICHAEL J JONES | 451 KNOX RD 2375 NORTH | | | | RIO | IL | 61472 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J JONES | 6258 MANTEO DR | | | DUBLIN | OH | 43016 | 8481 |
| MICHAEL J JORDAN | UNIT 801 | 601 E WESTERN RESERVE RD | | YOUNGSTOWN | OH | 44514 | 4345 |
| MICHAEL J JOURDAN | 6322 DRYDEN ROAD | | | DRYDEN | MI | 48428 | 9764 |
| MICHAEL J JUSTICE | 44147 LEEANN | | | CANTON | MI | 48187 | 2833 |
| MICHAEL J JUSTIS | 2692-94 LOMBARDY LN | TRAILER #42 | | DALLAS | TX | 75220 | 2332 |
| MICHAEL J KAHN | 27 DEHART RD | | | MAPLEWOOD | NJ | 07040 | 1107 |
| MICHAEL J KALUZA & | ALAN G YOUNG | G.E.M.S. INC 401(K) PLAN | 10615 SHADOW WOOD DR STE 200 | HOUSTON | TX | 77043 | |
| MICHAEL J KANE | CHARLES SCHWAB & CO INC CUST | 12612 CINCHRING LN | | AUSTIN | TX | 78727 | |
| MICHAEL J KARKAU | 1627 INVERNESS STREET | | | LANSING | MI | 48915 | 1286 |
| MICHAEL J KARRELS | 845 LOOKOUT CT | | | HARTFORD | WI | 53027 | 2811 |
| MICHAEL J KASZYSKI AND | SHARON L KASZYSKI JTWROS | 5518 WILLOW WAY | | OREFIELD | PA | 18069 | 9088 |
| MICHAEL J KATALINICH | 2773 SANCTUARY BLVD | | | CONWAY | SC | 29526 | 9720 |
| MICHAEL J KATCHKA | 1202 BEASER AVE | | | ASHLAND | WI | 54806 | 3611 |
| MICHAEL J KATIN | 2234 COLONIAL BLVD | | | FORT MYERS | FL | 33907 | 1412 |
| MICHAEL J KAUFMAN | 300 DELTA RD | | | HIGHLAND PARK | IL | 60035 | 5204 |
| MICHAEL J KEESLING | 5110 COUNTY RD 125B2 | | | WILDWOOD | FL | 34785 | |
| MICHAEL J KELLEY | 13734 WINGFIELD PL | | | JACKSONVILLE | FL | 32224 | 4832 |
| MICHAEL J KELLING | 6280 COLD SPRING TRAIL | | | GRAND BLANC | MI | 48439 | 7969 |
| MICHAEL J KELLY | 46 SHORELINE DR | ST CATHARINES ON  L2N 3W1 | CANADA | | | | |
| MICHAEL J KELLY | 46 SHORELINE DRIVE | ST CATHARINES ON  L2N 3W1 | CANADA | | | | |
| MICHAEL J KELLY | THE MAURICE J KELLY 1991 TRUST | 10053 SILVA RD | | EL CAJON | CA | 92021 | |
| MICHAEL J KELLY | UNIFIED CREDIT TRUST U/W OF AL | 10053 SILVA RD | | EL CAJON | CA | 92021 | |
| MICHAEL J KEMP | SOUTHWEST SECURITIES INC | 715 23RD AVE NE | | SAUK RAPIDS | MN | 56379 | |
| MICHAEL J KENDALL | 2937 RUBBINS RD | | | HOWELL | MI | 48843 | 7925 |
| MICHAEL J KENDALL | DESIGNATED BENE PLAN/TOD | 2937 RUBBINS RD | | HOWELL | MI | 48843 | |
| MICHAEL J KENIRY | 920 W OMAHA | | | WASHBURN | WI | 54891 | 9569 |
| MICHAEL J KENYON | 1250 E MAIN ST | | | SOUTH ELGIN | IL | 60177 | 1712 |
| MICHAEL J KERNS  & | MARTHA L KERNS JT WROS | PO BOX 77 | | PALMER | IL | 62556 | 0077 |
| MICHAEL J KETRING | 2010 BOCOCK RD | | | MARION | IN | 46952 | 8799 |
| MICHAEL J KEVANY TTEE | OF THE KEVANY FAM TRUST | DATED 06/22/81 | 1611 ANGELUS AVE | LOS ANGELES | CA | 90026 | 1412 |
| MICHAEL J KEVIL | CONSTANCE M KEVIL JTWROS | 415 ROCK RIMMON RD | | STAMFORD | CT | 06903 | 2818 |
| MICHAEL J KILIAN & | BIRNEY F KILIAN JT TEN | 3800 HARSHBARGER | | JACKSON | MI | 49203 | 3500 |
| MICHAEL J KILLIAN | 1008 CHERRY HILLS DR | | | SUN CITY CENTER | FL | 33573 | 5458 |
| MICHAEL J KILLIAN & | CATHERINE A KILLIAN JT TEN | 1008 CHERRY HILLS DR | | SUN CITY CENTER | FL | 33573 | 5458 |
| MICHAEL J KIMBERLEY | 30 BLAKENEY CLOSE | EATON NORWICH | NORFOLK NR4 7QP | UNITED KINGDOM | | | |
| MICHAEL J KIMOCK | 3001 S DUCK CREEK RD | | | NORTH JACKSON | OH | 44451 | 9627 |
| MICHAEL J KING & | DAVID KING | PO BOX 27227 | | HOUSTON | TX | 77227 | |
| MICHAEL J KINNEY & | CLAIRE A KINNEY | PO BOX 578 | | REDWOOD ESTATES | CA | 95044 | |
| MICHAEL J KINSELLA | 26 OLD VILLAGE LANE | | | UNADILLA | NY | 13849 | 2180 |
| MICHAEL J KINSEY | 9325 NAVAHO DR | | | BRENTWOOD | TN | 37027 | 7447 |
| MICHAEL J KIRBY | 374 RANDOLPH | | | WESTLAND | MI | 48186 | 3749 |
| MICHAEL J KIRBY & | JOANN KIRBY JT TEN | 374 RANDOLPH | | WESTLAND | MI | 48186 | 3749 |
| MICHAEL J KIRKPATRICK | 349 CALLE MARSEILLE | | | LONG BEACH | CA | 90814 | |
| MICHAEL J KIRKWOOD SR | & TERRI L GENSCHAW JTTEN | POB 185 | | LITTLE LAKE | MI | 49833 | |
| MICHAEL J KIRSCHKE | 37850 SCOTT PINE DR | | | NEW BOSTON | MI | 48164 | 9191 |
| MICHAEL J KIWAK | 34678 PENBROKE | | | LIVONIA | MI | 48152 | 4052 |
| MICHAEL J KLIM | 85 SUMMER PLACE CT | | | BREVARD | NC | 28712 | |
| MICHAEL J KLINE | 19080 WEST MESCALERO DR | | | CASA GRANDE | AZ | 85222 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J KLOPFER | 54 ROOSEVELT AVE | | | | GLEN HEAD | NY | 11545 | 1532 |
| MICHAEL J KLOPFER FAMILY | EXEMPT TRUST U/A/D 05-16-1995 | MICHAEL J. KLOPFER AND | EDWARD L. KLOPFER TTEES | 54 ROOSEVELT AVENUE | GLENHEAD | NY | 11545 | 1532 |
| MICHAEL J KLUTING | 3130 ARTHUR ST | | | | COOPERSVILLE | MI | 49404 | 9447 |
| MICHAEL J KNAPKE | 201 PAULY DR | | | | CLAYTON | OH | 45315 | 9645 |
| MICHAEL J KNIGHT | 4206 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 | 8960 |
| MICHAEL J KNUDSEN & | SUSANNE THERESE KNUDSEN JT TEN | 30129 WAGNER | | | WARREN | MI | 48093 | 5624 |
| MICHAEL J KOECHLIN & | MELINDA M KOECHLIN | MKT: STATE STREET GLOBL | 3 MEADOWCREST LN | | CHELMSFORD | MA | 01824 | |
| MICHAEL J KOHLER | 17659 MOROCCO CT | | | | RIVERSIDE | CA | 92504 | 8704 |
| MICHAEL J KOHLER | 4020 RIVERSIDE DR | | | | YOUNGSTOWN | OH | 44511 | 3526 |
| MICHAEL J KOLARIC | BARBARA R KOLARIC | 1467 FAIRFIELD WOODS RD | | | FAIRFIELD | CT | 06432 | |
| MICHAEL J KONROY IRA | FCC AS CUSTODIAN | 6629 OLEATHA | | | ST LOUIS | MO | 63139 | 2144 |
| MICHAEL J KOONTZ | 293 RUSSELL | | | | PONTIAC | MI | 48342 | 3346 |
| MICHAEL J KOPACZ & | CHERYL L KOPACZ JTWROS | 1147 MAYO RD | | | HARTFORD | WI | 53027 | 9753 |
| MICHAEL J KOPCHA | 9822 YOAKUM DRIVE | | | | BEVERLY HILLS | CA | 90210 | 1437 |
| MICHAEL J KOSTIC | WBNA CUSTODIAN TRAD IRA | 305 MULLICA HILL RD | | | MULLICA HILL | NJ | 08062 | |
| MICHAEL J KOTCH | 4014 W WATERS AVE | APT 702 | | | TAMPA | FL | 33614 | 8112 |
| MICHAEL J KOTCH & | MRS JANYCE C KOTCH JT TEN | 128 W WASHINGTON ST | | | NANTICOKE | PA | 18634 | 3113 |
| MICHAEL J KOVACS (ROTH IRA) | FCC AS CUSTODIAN | 9059 SW IMPERIAL DR | | | PALM CITY | FL | 34990 | 5918 |
| MICHAEL J KOVALCIK | BOX 7390 RT 22 HGWY E | | | | NEW FLORENCE | PA | 15944 | |
| MICHAEL J KOWALSKI | 9304 WATERS COURT | | | | FORT WAYNE | IN | 46825 | 7008 |
| MICHAEL J KOYNE PER REP | EST MERWYN LYNN KOYNE | 7701 W EPTON ROAD | | | ELSIE | MI | 48831 | 9411 |
| **MICHAEL J KOZA** | **DIANE T KOZA** | **1641 S PROSPECT ST** | | | **WHEATON** | **IL** | **60189** | **7718** |
| MICHAEL J KOZAK | 784 WOODS RD | | | | RICHMOND | IN | 47374 | 9409 |
| MICHAEL J KRAMP | 6136 PROSPECT ST | | | | NEWFANE | NY | 14108 | |
| MICHAEL J KRAUSE | CGM IRA CUSTODIAN | 3259 S MAIN | | | AKRON | MI | 48701 | 9501 |
| MICHAEL J KRAY | TR ANNE M KRAY FAMILY TRUST | UA 01/26/99 | 165 HIGHBLUFFS BLVD | | COLUMBUS | OH | 43235 | 1484 |
| MICHAEL J KRAY | TR MICHAEL J KRAY FAMILY TRUST | UA 01/26/99 | 165 HIGHBLUFFS BLVD | | COLUMBUS | OH | 43235 | 1484 |
| MICHAEL J KRBYMINSKI | 757 OLD CONNECTICUT PA | | | | FRAMINGHAM | MA | 01701 | 7753 |
| MICHAEL J KREINER & | BETTY J KREINER | 326 N PUTNEY WAY | | | SEVERNA PARK | MD | 21146 | 1645 |
| MICHAEL J KRESSER AND | KURT KRESSER JTWROS | 1319 PUTNAM STREET | | | SANDUSKY | OH | 44870 | 3044 |
| MICHAEL J KRETZ | 1280 CRIST ISLE DR | | | | CHEBOYGAN | MI | 49721 | 9262 |
| MICHAEL J KRITIKOS | TOD ACCOUNT | 8940 DEL RIO DRIVE | | | LINCOLN | NE | 68516 | 5934 |
| MICHAEL J KROME | PO BOX 329 | | | | MORLEY | MI | 49336 | 0329 |
| MICHAEL J KRUK | 15665 HUNTCLIFF DR | | | | MACOMB | MI | 48044 | 3852 |
| MICHAEL J KRYSTYAN | 18295 RAY | | | | RIVERVIEW | MI | 48192 | 7456 |
| MICHAEL J KUHL | 7320 TRICIA RD NE | | | | ALBUQUERQUE | NM | 87113 | |
| MICHAEL J KUHLMAN | 6628 RD 11 | | | | OTTAWA | OH | 45876 | |
| MICHAEL J KULHANEK | 4107 N M 52 | | | | OWOSSO | MI | 48867 | 9467 |
| MICHAEL J KUNDRAT | 190 HAIST RD | | | | HOHENWALD | TN | 38462 | 5323 |
| MICHAEL J KURAK | CUST CINDY LOU KURAK U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 5587 RT 20 | LAFAYETTE | NY | 13084 | 9711 |
| MICHAEL J KVALE | 10100 205TH CT W | | | | LAKEVILLE | MN | 55044 | |
| MICHAEL J LA BOE | 1006 HICKORY DR | | | | BRIGHTON | MI | 48116 | 1884 |
| MICHAEL J LAACK | 4713 N US HIGHWAY 51 | | | | JANESVILLE | WI | 53545 | 9606 |
| MICHAEL J LABAR | 2940 STATE HWY 72 | | | | POTSDAM | NY | 13676 | 3375 |
| MICHAEL J LABELLA R/O IRA | FCC AS CUSTODIAN | 374 MIDDLE ROAD | | | HAVERHILL | MA | 01830 | 2411 |
| MICHAEL J LABELLE | 7355 DORSET AVENUE | | | | SAINT LOUIS | MO | 63130 | 2205 |
| MICHAEL J LABRIE & | JENNIFER KIM TAYLOR LABRIE JT | TEN | 700 SCOTTS BLUFF | | NORMAN | OK | 73072 | |
| MICHAEL J LABY (SIMPLE IRA) | FCC AS CUSTODIAN | 26 VALLEY LN W | | | VALLEY STREAM | NY | 11581 | 3633 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J LACROIX | 5851 5TH CONCRR# 2 | HARROW ON  N0R 1G0 | CANADA | | | | |
| MICHAEL J LADINO | 3827 N CANYON WASH CIR | | | | MESA | AZ | 85207 |
| MICHAEL J LANDS | 19409 LEAPWOOD AVENUE | | | | CARSON | CA | 90746 | 1955 |
| MICHAEL J LANE | CUST KEITH E LANE UGMA VA | 321 COURTNEY LN | | | AYLETT | VA | 23009 | 4138 |
| MICHAEL J LANKO JR | CHARLES SCHWAB & CO INC CUST | 18473 BRUSSELS DR | | | SOUTH BEND | IN | 46637 |
| MICHAEL J LARCO | 21 BEACON CIRCLE | | | | NEW BRITAIN | CT | 06053 | 2525 |
| MICHAEL J LASEK | 298 PROSPECT AVE | | | | AVENEL | NJ | 07001 | 1157 |
| MICHAEL J LAUGHLIN | 310 CROSBY AVE | | | | KENMORE | NY | 14217 | 2455 |
| MICHAEL J LAUGHMAN & | KRISS A LAUGHMAN JT TEN | 247 GLENVIEW DR | | | AVON LAKE | OH | 44012 | 1531 |
| MICHAEL J LAUZON | 526 COUNTY ROUTE 42 | | | | FT COVINGTON | NY | 12937 | 2512 |
| MICHAEL J LAVALLEY | 932 MONROE ST | | | | CARO | MI | 48723 | 1763 |
| MICHAEL J LAWTON | 643 ALGER ST SE | | | | GRAND RAPIDS | MI | 49507 | 3528 |
| MICHAEL J LEESON TTEE O/T | MICHAEL LEESON REVOCABLE TR | DATED 2/12/01 | 8040 WOODROW WILSON DR | | LOS ANGELES | CA | 90046 | 1117 |
| MICHAEL J LEHR | 3812 SCOVILL LANE | | | | VALRICO | FL | 33594 | 7198 |
| MICHAEL J LENNON | 12 MAC AFFER DR | | | | MENANDS | NY | 12204 | 1208 |
| MICHAEL J LENNON | 12 MACAFFER DRIVE | | | | MENANDS | NY | 12204 | 1208 |
| MICHAEL J LENNON AND | ELLEN L LENNON JTWROS | 5231 ADA DR SE | | | ADA | MI | 49301 | 7869 |
| MICHAEL J LENNOX | 4042 SOUTH ST | | | | HOLLY | MI | 48442 | 9143 |
| MICHAEL J LEON & | PATRICIA L HILDEBRANDT TEN ENT | 4890 CHIPPING CAMDEN LANE | | | OKEMOS | MI | 48864 | 1349 |
| MICHAEL J LEROUX | CATHERINE S LEROUX JT TEN | 111 CARRIAGE HILL DRIVE | | | BATTLE CREEK | MI | 49017 | 3136 |
| MICHAEL J LESTER | 23 FLORAL RD | | | | COURTLANDT MANOR | NY | 10567 | 1624 |
| MICHAEL J LESTER | 884 FAIRBURN ROAD | | | | ATLANTA | GA | 30331 |
| MICHAEL J LEVERENTZ | 2608 HESS RD | | | | APPLETON | NY | 14008 | 9637 |
| MICHAEL J LEYMAN | 6667 GREENBRIAR LN | | | | TEMPERANCE | MI | 48182 | 2223 |
| MICHAEL J LICAVOLI AND | KIMBERLY H LICAVOLI JT TEN | 23560 FENTON | | | CLINTON TWP | MI | 48036 |
| MICHAEL J LICKEY PERS REP | EST MILDRED J MCLAUGHLIN | 13078 WINDY HOLLOW | | | MILFORD | MI | 48380 | 3070 |
| MICHAEL J LILLI | 7734 WYNBROOK ROAD | | | | BALTIMORE | MD | 21224 | 2006 |
| MICHAEL J LINCKS, JR. | 34 WESTLAND DRIVE | | | | GLEN COVE | NY | 11542 | 1025 |
| MICHAEL J LIPPERT | 1410 CAMBERLY DR | | | | CINCINNATI | OH | 45215 | 2064 |
| MICHAEL J LOEB | 135 WALDO AVE | | | | PIEDMONT | CA | 94611 | 3942 |
| MICHAEL J LOFTUS | 839 CEDARWOOD DR | | | | PITTSBURGH | PA | 15235 |
| MICHAEL J LOGRASSO JR | 980 RUIE RD | | | | NORTH TONAWANDA | NY | 14120 | 1728 |
| MICHAEL J LONGE | 1016 E WINDEMERE ST | | | | ROYAL OAK | MI | 48073 | 2858 |
| MICHAEL J LONGO & | THOMAS R LONGO | TR ROBERT E LONGO & LORRAINE A | LONGO TRUST UA 12/04/86 | 216 BROOKSTONE CIRCLE | DEWITT | MI | 48820 | 8706 |
| MICHAEL J LORENZEN | 10 PARK LN | THORNDALE ON  N0M 2P0 | CANADA | | | | |
| MICHAEL J LOSER | 5 MIDGARD COURT | | | | COLUMBIA | SC | 29229 | 6509 |
| MICHAEL J LOSER | 5 MIDGARD CT | | | | COLUMBIA | SC | 29229 | 6509 |
| MICHAEL J LOUDERMILK & | SHERAN T LOUDERMILK | 3215 TRICKUM ROAD | | | WOODSTOCK | GA | 30188 |
| MICHAEL J LOZON & | JUDITH A LOZON JT TEN | 17408 KOOGLER | | | MT CLEMENS | MI | 48038 | 1753 |
| MICHAEL J LUCAS | 360 TIBBETTS-WICK RD | | | | GIRARD | OH | 44420 | 1144 |
| MICHAEL J LUZADER | 8625 JEFFERSON WAY | | | | LANTANA | TX | 76226 | 6571 |
| MICHAEL J LYNCH | 19 OAKDALE PLACE | | | | MASSAPEQUA PARK | NY | 11762 | 1915 |
| MICHAEL J LYNETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 44944 BROADMOOR CIR | | NORTHVILLE | MI | 48168 |
| MICHAEL J MACCIOMEI | 52689 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315 | 2506 |
| MICHAEL J MACK | 5116 WALDEN DR | | | | SWARTZ CREEK | MI | 48473 | 8545 |
| MICHAEL J MACUGA | 6858 MERCIER ST | APT 1 | | | DETROIT | MI | 48210 | 2899 |
| MICHAEL J MAGENHEIM | 618 ORCHARD LANE | | | | FRANKLIN LAKES | NJ | 07417 | 2220 |
| MICHAEL J MAGENHEIM | 618 ORCHARD LN | | | | FRANKLIN LKS | NJ | 07417 | 2220 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J MAGINNIS | CHARLES SCHWAB & CO INC CUST | 1200 FITTS RD | | | JASPER | GA | 30143 | |
| MICHAEL J MAHONEY | 22 STARR DRIVE | | | | NARRAGANSETT | RI | 02882 | 3149 |
| MICHAEL J MALINOWSKI | 6481 FENTON | | | | DEARBORN HTS | MI | 48127 | 2114 |
| MICHAEL J MALONE & | WENDY LYNETTE MALONE JT TEN | PO BOX 5236 | | | PINEHURST | NC | 28374 | 5236 |
| MICHAEL J MANCOUR | 1773 EDINBORO WAY | | | | FRANKLIN | TN | 37064 | 5394 |
| MICHAEL J MANNING & | TERESA A MANNING | TR UA MANNING LIVING TRUST | 09/15/92 | 13121 BELLERIVE FARM DR | ST LOUIS | MO | 63141 | |
| MICHAEL J MANZARDO | 3918 BRANCH RD | | | | FLINT | MI | 48506 | 2418 |
| MICHAEL J MARCINCUK (IRA) | FCC AS CUSTODIAN | 412 E DETROIT ST | | | NEW BUFFALO | MI | 49117 | 1425 |
| MICHAEL J MARCISZEWSKI | 23 MCCOLLUM ST | | | | LOCKPORT | NY | 14094 | 2939 |
| MICHAEL J MARDY | CHARLES SCHWAB & CO INC CUST | 444 CHRISTOPHER DR | | | PRINCETON | NJ | 08540 | |
| MICHAEL J MARDY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 444 CHRISTOPHER DR | | PRINCETON | NJ | 08540 | |
| MICHAEL J MARINO & | ISABEL D MARINO JT TEN | 5592 BRIDGEMAN RD | | | SANBORN | NY | 14132 | 9353 |
| MICHAEL J MARINO JR | WBNA CUSTODIAN TRAD IRA | 1505 RED PLUM HOLLOW | | | DELAND | FL | 32720 | 0933 |
| MICHAEL J MARION | MICHAEL J. MARION & ASSC 401K | 1600 E 4TH ST STE 210 | | | SANTA ANA | CA | 92701 | |
| MICHAEL J MARION | MICHAEL J. MARION & ASSOCIATES | 1600 E 4TH ST STE 210 | | | SANTA ANA | CA | 92701 | |
| MICHAEL J MARKERT TR | UA 01/11/07 | WALTER J MARKERT TRUST | 10687 CYPRESS BEND DRIVE | | BOCA RATON | FL | 33498 | |
| MICHAEL J MARKHAM | R R #2 LOT #5 COUNTY RD 46 | MAIDSTONE ON  N0R 1K0 | CANADA | | | | | |
| MICHAEL J MARKHAM | R R #2 LOT #5 COUNTY RD 46 | MAIDSTONE ON  N0R 1K0 | CANADA | | | | | |
| MICHAEL J MARKHAM | RR#2 LOT #5 COUNTRY ROAD 46 | MAIDSTONE ON  N0R 1K0 | CANADA | | | | | |
| MICHAEL J MARKS TRUST | MICHAEL J MARKS TTEE UA DTD | 05/10/93 | FBO MICHAEL J MARKS | 93 GLENMOOR DRIVE | ENGLEWOOD | CO | 80113 | 7117 |
| MICHAEL J MARLOWE | 1502 GREEN LEAF OAKS DR | | | | SUGAR LAND | TX | 77479 | |
| MICHAEL J MARSH | 4637 N 200 E | | | | ANDERSON | IN | 46012 | 9515 |
| MICHAEL J MARTELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 47482 WESTMINSTER PARK RD | | WELLESLEY ISLAND | NY | 13640 | |
| MICHAEL J MARTIN | 22 MERCER RD | | | | OLD BRIDGE | NJ | 08857 | 1317 |
| MICHAEL J MARTIN | 4416 LINCHMERE DR | | | | DAYTON | OH | 45415 | 1811 |
| MICHAEL J MARTIN | 6273 CORWIN CRESCENT | NIAGARA FALLS ON  L2G 2L9 | CANADA | | | | | |
| MICHAEL J MARTIN | 9415 CRAIGS CV | | | | FORT WAYNE | IN | 46804 | 2439 |
| MICHAEL J MARTIN | PO BOX #1784 | | | | DUBUQUE | IA | 52004 | 1784 |
| MICHAEL J MARTIN & | BARBARA M MARTIN JT TEN | 4 TURNBERRY PLACE | | | JACKSON | NJ | 08527 | 4060 |
| MICHAEL J MARTINO | 20994 SCARLET RUSH COURT | | | | ASHBURN | VA | 20147 | 4489 |
| MICHAEL J MASHIONE | 8638 SADDLEBRED COURT | | | | FRANKFORT | IL | 60423 | |
| MICHAEL J MASSARO (IRA) | FCC AS CUSTODIAN | 2201 S OLDEN AVE | | | HAMILTON | NJ | 08610 | 1811 |
| MICHAEL J MASSEO | 103 OLD BRIDGE LN | | | | DANBURY | CT | 06811 | 4828 |
| MICHAEL J MASSETTI | 1 CAMPBELL DR | | | | DIX HILLS | NY | 11746 | |
| MICHAEL J MASSETTI | DAVID M MASSETTI | UNTIL AGE 21 | 1 CAMPBELL DR | | DIX HILLS | NY | 11746 | |
| MICHAEL J MASTROVITO | 13900 CLEAR CREEK DR | | | | LOWELL | MI | 49331 | 9068 |
| MICHAEL J MATHENY | 1001 51ST ST | | | | VIENNA | WV | 26105 | 3143 |
| MICHAEL J MATLOCK JR | 2062 TOWN HALL TERRACE | APT 3 | | | GRAND ISLAND | NY | 14072 | |
| MICHAEL J MAURICE | 4040 FULTON AVE | | | | MORAINE | OH | 45439 | 2120 |
| MICHAEL J MAZZOLA | CUST CHARLES JOSEPH MAZZOLA UGMA | NJ | 5CLIFF WAY | | PORT WASHINGTON | NY | 11050 | 4303 |
| MICHAEL J MC BRIDE | PO BOX 11023 | | | | COSTA MESA | CA | 92627 | 1023 |
| MICHAEL J MC CLAIN | 907 CASCADE DR | | | | DAYTON | OH | 45431 | 2940 |
| MICHAEL J MC CLELLAN | 2235 S SANDUSKY ROAD | | | | SANDUSKY | MI | 48471 | 9482 |
| MICHAEL J MC DONALD | 51 EAST ELMWOOD ST | PO BOX 587 | | | LEONARD | MI | 48367 | 0587 |
| MICHAEL J MC DONALD | CUST JOSEPH J MC DONALD | UTMA MA | 61 FRAIRY STREET | | MEDFIELD | MA | 02052 | 1620 |
| MICHAEL J MC DONALD | CUST MICHAEL J MC DONALD JR | UTMA MA | 61 FRAIRY STREET | | MEDFIELD | MA | 02052 | 1620 |
| MICHAEL J MC GONIGLE | 364 GARDEN RD | | | | SPRINGFIELD | PA | 19064 | 3505 |
| MICHAEL J MC HUGH | 61 OAK STREET | | | | FOXBORO | MA | 02035 | 1630 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J MC INERNEY & | LINDA H MC INERNEY JT TEN | 83 SHAKESPEARE ST | | | DALY CITY | CA | 94014 | 1053 |
| MICHAEL J MC INTYRE | 314 VIRGINIA AVE | | | | ANN ARBOR | MI | 48103 | 4134 |
| MICHAEL J MC KAY | 6336 CLOVER MEADOW CT | | | | GALLOWAY | OH | 43119 | 8939 |
| MICHAEL J MC KINLEY | 4510 MOORLAND | | | | EDINA | MN | 55424 | |
| MICHAEL J MC MULLEN | 43504 PENDLETON CIR | | | | STERLING HTS | MI | 48313 | 1987 |
| MICHAEL J MCAULEY | & HEATHER S MCAULEY JTTEN | 3552 W SKY RIDGE LOOP | | | TUCSON | AZ | 85742 | |
| MICHAEL J MCCARTHY | 2181 YONGE ST | APT 608 | TORONTO ON M4S 3H7 | CANADA | | | | |
| MICHAEL J MCCAVITT | 11211 N RHONDA WAY | | | | DUNLAP | IL | 61525 | 9059 |
| MICHAEL J MCCLAIN | PO BOX 371 | | | | DIMONDALE | MI | 48821 | 0371 |
| MICHAEL J MCCLLELAND | 8001 DOUGLAS ROAD | | | | WYNDMOOR | PA | 19038 | |
| MICHAEL J MCCULLOUGH | 237-B 63RD ST NW | | | | ALBUQUERQUE | NM | 87105 | |
| MICHAEL J MCFARLAND | 2605 SYLVAN AVENUE ROSELLE | | | | WILMINGTON | DE | 19805 | 2344 |
| MICHAEL J MCFEE | MARILYN MCFEE | 2404 MOUNTAIN VIEW AVE | | | MELBOURNE | FL | 32935 | 2133 |
| MICHAEL J MCGILL | JENNIFER J KUEHN JT TEN | 8055 GOLFVIEW CT | | | COLUMBUS | OH | 43235 | 1230 |
| MICHAEL J MCGINNIS | 307 BRANDYWINE | | | | CHAPEL HILL | NC | 27516 | 3209 |
| MICHAEL J MCGOUGH | 316 MCCULLOUGH AVE | | | | SAINT LOUIS | MO | 63122 | |
| MICHAEL J MCGOVERN | 761 BARBERRY SPUR AVE | | | | DELAWARE | OH | 43015 | |
| MICHAEL J MCGOVERN & | DIANE K MCGOVERN JT TEN | 597 MEADOW ROAD | | | BRIDGEWATER | NJ | 08807 | 1502 |
| MICHAEL J MCKEOWN | CGM SEP IRA CUSTODIAN | 3669 NW LORIANN DR | | | PORTLAND | OR | 97229 | 8343 |
| MICHAEL J MCKIERNAN | 45 MOORE TERRACE | | | | WEST ORANGE | NJ | 07052 | 5032 |
| MICHAEL J MCLEOD | 6632 CRONIN | | | | DEARBORN HTS | MI | 48127 | 1953 |
| MICHAEL J MCLERNAN | 2603 SHORELINE AVE. | | | | PANAMA CITY | FL | 32405 | 1242 |
| MICHAEL J MCMAHON | 852 BASELINE RD | | | | GRAND ISLAND | NY | 14072 | 2508 |
| MICHAEL J MCMANUS | JEANNE M MCMANUS JT TEN | 123 WILLARD AVE | | | STATEN ISLAND | NY | 10314 | 2274 |
| MICHAEL J MCMILLAN | 5578 COPLEY SQUARE | | | | GRAND BLANC | MI | 48439 | 8746 |
| MICHAEL J MCMORROW | 241 E 236TH ST | | | | BRONX | NY | 10470 | 2113 |
| MICHAEL J MCNAIR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5720 LARRYAN DR | | WOODLAND HILLS | CA | 91367 | |
| MICHAEL J MCNAMARA | JEAN A MCNAMARA | 108 S AIRLITE ST | | | ELGIN | IL | 60123 | 5830 |
| MICHAEL J MCNICHOLS | 16330 O AVE | | | | BOUTON | IA | 50039 | |
| MICHAEL J MCNOWN (IRA) | FCC AS CUSTODIAN | 1238 HIGHLAND CIRCLE DR | | | WENTZVILLE | MO | 63385 | 5540 |
| MICHAEL J MEADE | 10 UNIVERSAL CITY PLZ STE 1950 | SUITE 1950 | | | UNIVERSAL CITY | CA | 91608 | 1071 |
| MICHAEL J MEADE | 5225 COLLEGE ST NW | | | | ALBUQUERQUE | NM | 87120 | 2327 |
| MICHAEL J MEJIA | 21064 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044 | 2274 |
| MICHAEL J MELCHIONDA | PO BOX 306 | | | | GREENBUSH | MA | 02040 | |
| MICHAEL J MELLO | 12410 SEA PINES DRIVE | | | | DEWITT | MI | 48820 | 9395 |
| MICHAEL J MENAPACE | C/O SHIRLEY A MENAPACE | 2205 HOLIDAY LANE | | | LANSING | MI | 48917 | 1343 |
| MICHAEL J MERCER | 1810 3RD AVE | APT A12A | | | NEW YORK | NY | 10029 | 6294 |
| MICHAEL J MERIUZZI | 240 MAPLE DR | | | | E TANAS | MI | 48730 | 9752 |
| MICHAEL J MERLINE | 202 KNOXVILLE AVENUE | | | | HUNTINGTN BCH | CA | 92648 | 3504 |
| MICHAEL J MERLUZZI | 240 MAPLE DR | | | | EAST TAWAS | MI | 48730 | 9752 |
| MICHAEL J MERRITT & | MRS MARY MERRITT JT TEN | 130 HEALY AVE | | | HARTSDALE | NY | 10530 | 3139 |
| MICHAEL J MERZ | 23104 ISLAND VIEW DRIVE | #3 | | | BOCA RATON | FL | 33433 | |
| MICHAEL J MESSMORE | 4166 GLEN EAGLES CT | | | | ANN ARBOR | MI | 48103 | 9453 |
| MICHAEL J MEYERS & | KATHY L MEYERS | JTTEN | 1050 PRATT ST | | CROWN POINT | IN | 46307 | 2628 |
| MICHAEL J MICHNA | 115 HAVERFORD ST | | | | NO BRUNSWICK | NJ | 08902 | 2454 |
| MICHAEL J MIHNA JR | 2600 E RIDGEWOOD DRIVE | | | | SEVEN HILLS | OH | 44131 | 2947 |
| MICHAEL J MILCHEN & | MARGARET L MILCHEN JT TEN | 306 RUTGERS CT | | | ELYRIA | OH | 44035 | 8846 |
| MICHAEL J MILLER | 3852 N BRIARVALE RD | | | | AUBURN HILLS | MI | 48326 | 3327 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J MILLER | 6523 COFFMAN FARMS RD | | | | KEEDYSVILLE | MD | 21756 | 1207 |
| MICHAEL J MILLER | CHARLES SCHWAB & CO INC CUST | 2220 N EDGEMONT ST | | | LOS ANGELES | CA | 90027 |
| MICHAEL J MILLETT | 465 EAST 314TH ST | | | | WILLOWICK | OH | 44095 | 3770 |
| MICHAEL J MINARDI | 10216 VINTAGE DR | | | | KELLER | TX | 76248 |
| MICHAEL J MINAROVIC | ARENA ENERGY LLC 401-K | 4200 RESEARCH FOREST #500 | | | THE WOODLANDS | TX | 77381 |
| MICHAEL J MISEWICZ & | SHARON J MISEWICZ | TR UA 02/22/89 MICHAEL J MISEWICZ & | SHARON J | MISEWICZ LIV TR 23701 ROCKFORD | DEARBORN | MI | 48124 | 1624 |
| MICHAEL J MISIAK | 94 FERNDALE AVE | | | | BUFFALO | NY | 14217 | 1004 |
| MICHAEL J MOCNY | 10028 SILVERCREEK DRIVE | | | | FRANKENMUTH | MI | 48734 | 9731 |
| MICHAEL J MOEDE & | JOAN E MOEDE | 4221 MC KEITH RD | | | MIDLAND | MI | 48642 |
| MICHAEL J MOHAUPT | 8201 PENNY LANE | | | | MANASSAS | VA | 20112 | 4708 |
| MICHAEL J MONDIK | 1410 CHURCH ST | | | | RAHWAY | NJ | 07065 | 3344 |
| MICHAEL J MONSON | 115 E. MOLTKE ST, #2 | | | | DALY CITY | CA | 94014 | 2336 |
| MICHAEL J MONTEMURRO | 1606 24TH AVENUE | | | | KENOSHA | WI | 53140 | 6309 |
| MICHAEL J MONTOYA | 10240 BRIAN COURT | | | | WHITTIER | CA | 90601 |
| MICHAEL J MONTROND | 988 MYRICKS ST | | | | E TAUNTON | MA | 02718 | 1468 |
| MICHAEL J MORAN & | GERI M MORAN | 3012 CREEKBEND DR | | | PLANO | TX | 75075 |
| MICHAEL J MORAVEK | JEAN G MORAVEK | 37 W 551 KNOLLCREEK DR | | | SAINT CHARLES | IL | 60175 | 4719 |
| MICHAEL J MOREA & | JOHANNA MOREA JT TEN | 3858 TIMBER RIDGE CT | | | PALM HARBOR | FL | 34685 | 3127 |
| MICHAEL J MORELLI AND | KERRY MORELLI TEN IN COM | 42 BOULDER TRAIL | | | BRONXVILLE | NY | 10708 | 5936 |
| MICHAEL J MORESCHI | CUST NICHOLAS P MORESCHI | UTMA FL | 3781 BEACONTREE PL | | OVIEDO | FL | 32765 | 9630 |
| MICHAEL J MORTON | 8689 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346 | 1974 |
| MICHAEL J MOSCHELLA | CHARLES SCHWAB & CO INC CUST | 102 ANGELA ST | | | AZLE | TX | 76020 |
| MICHAEL J MOSHER | 2690 STATE ROUTE 179 | | | | LAKEVILLE | OH | 44638 | 9601 |
| MICHAEL J MOSKAITIS | 45046 CUSTER | | | | UTICA | MI | 48317 | 5700 |
| MICHAEL J MOSTYN | 1115 CAMBRIDGE LANE | | | | SHOREWOOD | IL | 60404 | 8918 |
| MICHAEL J MUELLER | 36506 SCHAFER DR | | | | N RIDGEVIELL | OH | 44039 | 2904 |
| MICHAEL J MUELLER | 615 RIVER BIRCH DR | | | | YORKVILLE | IL | 60560 |
| MICHAEL J MULHALL | 751 WILDWOOD | | | | BOARDMAN | OH | 44512 | 3242 |
| MICHAEL J MULLER | 735 E STRATFORD DR APT 107 | | | | FRESNO | CA | 93720 |
| MICHAEL J MURPHY | 15418 GEDDES RD | | | | HEMLOCK | MI | 48626 | 9603 |
| MICHAEL J MURPHY | 1612 ROCK HOLLOW | | | | NORMAN | OK | 73071 | 3842 |
| MICHAEL J MURPHY | 1811 NORFOLK RD | | | | GLEN BURNIE | MD | 21061 | 4315 |
| MICHAEL J MURPHY | 3227 MARGARET | | | | AUBURN HILLS | MI | 48326 | 3632 |
| MICHAEL J MURPHY | ANDREA P MURPHY JT TEN | 160 KENNEDY DR | | | LIVINGSTON | TX | 77351 | 1600 |
| MICHAEL J MURPHY | CHARLES SCHWAB & CO INC CUST | 14493 S PADRE ISLAND DR STE A4 | | | CORPUS CHRISTI | TX | 78418 |
| MICHAEL J MURRAY | 200 WASHINGTON ST | | | | MAMARONECK | NY | 10543 | 1831 |
| MICHAEL J MURRAY | 5368 COLONY WOODS DR | | | | KALAMAZOO | MI | 49009 | 8948 |
| MICHAEL J MURRAY | W130S9726 JIMMY DEMARET DR | | | | MUSKEGO | WI | 53150 |
| MICHAEL J MUSSELWHITE & | BILLIE A MUSSELWHITE JT TEN | 21206 COLTON COVE DR | | | HOUSTON | TX | 77095 |
| MICHAEL J MUTH | CUST MICHAEL JOSEPH MUTH JR | UGMA NJ | 6520 E SUGARLOAF ST | | MESA | AZ | 85215 | 9784 |
| MICHAEL J MUTH | CUST PHILIP PARKE MUTH UGMA NJ | 6520 SUGARLOAF ST | | | MESA | AZ | 85215 | 9784 |
| MICHAEL J MUTH & | HEIDI N MUTH | 68 PASCAL LN | | | AUSTIN | TX | 78746 |
| MICHAEL J MYSLINSKI | 6021 CLOVER LANE | | | | TOLEDO | OH | 43623 | 1132 |
| MICHAEL J NACZAS | 19 LAFAYETTE AVE | | | | DANVERS | MA | 01923 | 2011 |
| MICHAEL J NAKONECHNI | 3781 PEREGRINE CIRCLE | | | | RENO | NV | 89506 | 6409 |
| MICHAEL J NAPOLI JR | 8535 WEST KNOLL DRIVE APT 312 | | | | WEST HOLLYWOOD | CA | 90069 |
| MICHAEL J NATIVO & | PEARL NATIVO TTEES | THE NATIVO FAMILY REVOCABLE LIV | TRUST DTD 11/9/93 | 60 NICOLL WAY APT 431 | GLEN ELLYN | IL | 60137 | 8211 |
| MICHAEL J NAUS | 457 LORENGE CT | | | | ROCKTON | IL | 61072 | 1694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL J NAZZARETTO | 212 HICKORY AVENUE | | | BERGENFIELD | NJ | 07621 1841 |
| MICHAEL J NEATON | 1058 BROKAW DR | | | DAVISON | MI | 48423 7907 |
| MICHAEL J NEEDS | 6693 MEESE ROAD | | | ALLIANCE | OH | 44601 8172 |
| MICHAEL J NEME & | JULIE A NEME JT TEN | 60 FONTANA LANE | | GROSSE POINT SHRS | MI | 48236 1505 |
| MICHAEL J NEPI | 625 ROSLYN RD | | | GROSSE POINTE | MI | 48236 1345 |
| MICHAEL J NEWMAN JR | CUST TAYLOR LEIGH NEWMAN | UTMA NJ | 191 BIRCHWOOD RD | OLD TAPPAN | NJ | 07675 6812 |
| MICHAEL J NICHOLAS | 555 OLLIE MEEKS RD | | | OAKLAND | KY | 42159 9713 |
| MICHAEL J NICHOLAS & | DIANE E NICHOLAS JT TEN | 555 OLLIE MEEKS RD | | OAKLAND | KY | 42159 9713 |
| MICHAEL J NIRO | 15 MUNSEE DRIVE | | | CRANFORD | NJ | 07016 3413 |
| MICHAEL J NIX | 1565 HIGHWAY 294 | | | MURPHY | NC | 28906 7978 |
| MICHAEL J NOONAN | 6685 E 500 S | | | WABASH | IN | 46992 8580 |
| MICHAEL J NORTON AND | ANN-MARIE NORTON JTWROS | 8 BULL CALF LN | | CENTERPORT | NY | 11721 |
| MICHAEL J NUTTALL | 5218 PARKWAY DR | | | BAY CITY | MI | 48706 3347 |
| MICHAEL J NUTTALL & | SHARON A NUTTALL JT TEN | 5218 PARKWAY DR | | BAY CITY | MI | 48706 3347 |
| MICHAEL J O CONNOR JR | 1362 TANGLEWOOD DRIVE | | | NORTH TONAWANDA | NY | 14120 2357 |
| MICHAEL J O'BRIEN | 2120 KERWOOD LOOP | | | THE VILLAGES | FL | 32162 |
| MICHAEL J O'BRIEN | 7 REDDICK LANE | | | ROCHESTER | NY | 14624 1904 |
| MICHAEL J O'CONNELL | 230 COUNTY RD 545 | | | MARQUETTE | MI | 49855 9213 |
| MICHAEL J O'CONNOR & | CHRISTINE S O'CONNOR JT TEN | 4711 ALTON DR | | TROY | MI | 48098 5001 |
| MICHAEL J OHARE | 1251 N WALDEN LANE | | | ANAHEIM | CA | 92807 2423 |
| MICHAEL J O'KEEFFE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3909 MYRTLE AVE | LONG BEACH | CA | 90807 |
| MICHAEL J O'NEIL CUST | MAXWELL A O'NEIL UTMA WI | W221 S6085 SEFTAR ROAD | | WAUKESHA | WI | 53189 9665 |
| MICHAEL J O'NEIL CUST | MICHAELA K O'NEIL UTMA WI | W221 S6085 SEFTAR ROAD | | WAUKESHA | WI | 53189 9665 |
| MICHAEL J OBLOY | CUST JUSTIN W OBLOY | UGMA SC | 359 CURT DOTSON DR | CLAYTON | GA | 30525 5160 |
| MICHAEL J OBRIEN | PMB 421 | 4803 SE WOODSTOCK BLVD | | PORTLAND | OR | 97206 |
| MICHAEL J OBRINGER & | LISA S OBRINGER JT TEN | 2751 SCOTT MILL TERRACE | | JACKSONVILLE | FL | 32257 5760 |
| MICHAEL J OEHME & | TINA R OEHME JT TEN | 730 S 260TH ST | | PITTSBURG | KS | 66762 8714 |
| MICHAEL J OGAN | 11500 CEMETERY RD | | | CAPRON | IL | 61012 9587 |
| MICHAEL J OGG & | CHARLCIE M OGG JT WROS | W9278 LAMISE WAY | | HORTONVILLE | WI | 54944 9234 |
| MICHAEL J OGINSKY | 30605 PALOMINO DRIVE | | | WARREN | MI | 48093 5023 |
| MICHAEL J OLENICK & | THELMA R OLENICK JTTEN | 2978 WHITE ASH DR | | FAYETTEVILLE | NC | 28306 3275 |
| MICHAEL J OLINO & | CHRISTINA A OLINO | 16535 LANFEAR DR | | LOCKPORT | IL | 60441 |
| MICHAEL J OLISH | 1402 PRINCETON DR | | | BRUNSWICK | OH | 44212 3572 |
| MICHAEL J OLSON | 2736 NOTTINGHAM CT | | | THOMPSONS STATION | TN | 37179 9291 |
| MICHAEL J OLSON | 903 E 8TH AVE | | | BRODHEAD | WI | 53520 1351 |
| MICHAEL J ONEILL | CUST DAVID M ONEILL UGMA WA | 3186 W LAKESIDE DR | | MOSES LAKE | WA | 98837 2923 |
| MICHAEL J ONEILL | CUST KELLI RUTH ONEILL UGMA WA | ATTN KELLI R PRICE | 9316 MARCHAND AVE | GARDEN GROVE | CA | 92841 2064 |
| MICHAEL J ONEILL & | MARY JANE ONEILL JT TEN | 330 NELSON RD | | MAYVILLE | WI | 53050 1737 |
| MICHAEL J OSMON | 3325 STARKWEATHER | | | FLINT | MI | 48506 2615 |
| MICHAEL J OSTER | CGM IRA ROLLOVER CUSTODIAN | 6 CHERRY LANE | | WESTFIELD | NJ | 07090 2345 |
| MICHAEL J OTREMBA | 8206 ST JAMES CRT | | | GROSSE ILE | MI | 48138 1774 |
| MICHAEL J OUELLETTE & | KATIE L OUELLETTE JT TEN | 44 THERRIEN ROAD | | JAY | ME | 04239 |
| MICHAEL J OVERRIGHT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2404 N HIDDEN GLENN | FARMINGTON | NM | 87401 |
| MICHAEL J P BERGMANN | CHARLES SCHWAB & CO INC CUST | 107 OLD WELL RD | | PURCHASE | NY | 10577 |
| MICHAEL J PAC & | DEBORAH PAC JT TEN | 218 VAN AVE | | MOUNTAIN TOP | PA | 18707 9127 |
| MICHAEL J PAGANO IRA | FCC AS CUSTODIAN | 1413 CHAMBOLLE CT | | LAS VEGAS | NV | 89144 1136 |
| MICHAEL J PALCIC | 325 SARATOGA CT | | | LEBANON | OH | 45036 8340 |
| MICHAEL J PALENIK | 13722 LAUERMAN ST | | | CEDAR LAKE | IN | 46303 9209 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J PALLA & | DOROTHY M PALLA JT TEN | 164 CHRIST CHURCH RD | | | LITTLESTOWN | PA | 17340 9581 |
| MICHAEL J PANASIEWICZ | 10331 AVENUE H | | | | CHICAGO | IL | 60617 6051 |
| MICHAEL J PANCHULA | 4971 PRATT ROAD | | | | ANN ARBOR | MI | 48103 1456 |
| MICHAEL J PANDO | 4121 BONAVISTA CRESCENT | BURLINGTON ON  L7M 4J3 | CANADA | | | | |
| MICHAEL J PAPCUN TRUST | U/A/D 7 5 00 | MICHAEL J PACUN TTEE | 53485 LUANN DR | | SHELBY TWP | MI | 48316 2607 |
| MICHAEL J PARA JR | 6705 MAIN STREET | | | | STANWOOD | MI | 49346 9385 |
| MICHAEL J PARENTI | CUST TIMOTHY J PARENTI UGMA PA | 213 SUNSET DR | | | GIRARD | PA | 16417 9753 |
| MICHAEL J PARTHENIDES | 938 SHEFFIELD RD | | | | TEANECK | NJ | 07666 5617 |
| MICHAEL J PARTYKA | 5703 HAKEN RD | | | | ALPENA | MI | 49707 9409 |
| MICHAEL J PASTIER | 14 BAYARD DR | | | | DIX HILLS | NY | 11746 |
| MICHAEL J PATRYLO | 12155 SUNNYCREST PL | | | | MARYLAND HTS | MO | 63043 1222 |
| MICHAEL J PATTERSON | 8495 MANDERSTON CT | | | | FORT MYERS | FL | 33912 6613 |
| MICHAEL J PAVEGLIO | 3272 CHASE RD | | | | ADRIAN | MI | 49221 9346 |
| MICHAEL J PAVLIS | R R 1 BOX 226 | SKYVIEW LANE | | | WEBSTER | MA | 01570 |
| MICHAEL J PAWLACZYK & | BARBARA A PAWLACZYK | JT TEN | 728 W YOUNGSDITCH RD | | BAY CITY | MI | 48708 9166 |
| MICHAEL J PAYSON | APT 1088 | 2601 E MCKELLIPS RD | | | MESA | AZ | 85213 3074 |
| MICHAEL J PEARSON | 3250 10TH N ST | APT C7 | | | NAPLES | FL | 34103 3860 |
| MICHAEL J PELTOLA | 427 N PETWAY ST | | | | FRANKLIN | TN | 37064 3121 |
| MICHAEL J PERCONTI TTEE | MICHAEL J PERCONTI TRUST | U/A DTD 6-19-00 | 16715 HAPPY LANDING DR | | MONUMENT | CO | 80132 8315 |
| MICHAEL J PERILLO | 185 FOCH AVENUE | | | | TRENTON | NJ | 08648 3719 |
| MICHAEL J PESTA | 699 HOLMES RIVERVIEW PARK | | | | BAY CITY | MI | 48706 |
| MICHAEL J PETLICK & | HELEN PETLICK | JT TEN | 3319 LAKESHORE DR | | ST JOSEPH | MI | 49085 2629 |
| MICHAEL J PETREE | PO BOX 1080 | | | | EL PRADO | NM | 87529 1080 |
| MICHAEL J PETRISKO & | ANNE ZEDO JT TEN | 126 CLUBVUE DR | | | WEST MIFFLIN | PA | 15122 1924 |
| MICHAEL J PETROFF | 1880 EVON RD | | | | SAGINAW | MI | 48601 9336 |
| MICHAEL J PETRUCCI | 820 W BOXBOROUGH DR | | | | WILMINGTON | DE | 19810 1457 |
| MICHAEL J PETRUSKA | 1552 CRAB CREEK RD | | | | HENDERSONVILLE | NC | 28739 8454 |
| MICHAEL J PFEIFFENBERGER | 420 BOW LANE | | | | GILBERTSVILLE | PA | 19525 9180 |
| MICHAEL J PFEIFFENBERGER | 420 BOW LN | | | | GILBERTSVILLE | PA | 19525 9180 |
| MICHAEL J PHALEN & | MARILYN M PHALEN JT TEN | W 1207 17TH AVE | | | SPOKANE | WA | 99203 1110 |
| MICHAEL J PHELAN | 3571 SEGO ST | | | | IRVINE | CA | 92606 2621 |
| MICHAEL J PHILLIPS | 5-18 BOYD AVE | | | | FAIRLAWN | NJ | 07410 2143 |
| MICHAEL J PHILLIPS & | JOAN M PHILLIPS JT TEN | 5 18 BOYD AVENUE | | | FAIRLAWN | NJ | 07410 2143 |
| MICHAEL J PIASCIK | 23399 LINNE ST | | | | CLINTON TWP | MI | 48035 4602 |
| MICHAEL J PIAZZOLLA | 21 JAMES ST | | | | ARLINGTON | MA | 02474 1348 |
| MICHAEL J PICARD | 5045 MILLIKIN RD | | | | HAMILTON | OH | 45011 |
| MICHAEL J PICHEL | 320 N AURORA ST | | | | ITHACA | NY | 14850 4202 |
| MICHAEL J PICKSTONE | 847 ISABELLA POINT ROAD | SALT SPRING ISLAND BC  V8K 1T7 | CANADA | | | | |
| MICHAEL J PIERO | 139 HARBOR LAKE CIRCLE | | | | WEST PALM BEACH | FL | 33413 |
| MICHAEL J PIETRYGA | 804 PHEASANT LANE | | | | VERSAILLES | KY | 40383 1517 |
| MICHAEL J PILONI & ROBIN D | PILONI FAMILY TRUST UAD 10/17/03 | MICHAEL J PILONI & | ROBIN D PILONI TTEES | 319 STIRRUP COURT | SANTA ROSA | CA | 95403 1397 |
| MICHAEL J PIPER | 10539 ROYSTON RD | | | | GRAND LEDGE | MI | 48837 9471 |
| MICHAEL J PIRTZ | 5467 ST RT 303 | | | | NEWTON FALLS | OH | 44444 8508 |
| MICHAEL J PLANT | 2970 PENNY LANE RT 14 | | | | LEXINGTON | OH | 44904 9540 |
| MICHAEL J PLESCIA | CHARLES SCHWAB & CO INC CUST | 16 PELTIER AVE | | | METUCHEN | NJ | 08840 |
| MICHAEL J POLIGALA | 18319 POINT BLUFF DR | | | | SAN ANTONIO | TX | 78258 |
| MICHAEL J POLUCHA | TOD DTD 09/30/2008 | 9931 KAREN AVENUE | | | CALIF CITY | CA | 93505 1310 |
| MICHAEL J POMANTE | 14605 ABBEY LN APT A8 | | | | BATH | MI | 48808 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J POPIK  & | JUDITH A ZAK-POPIK JT WROS | 6224 JULIAN LANE | | | MINERAL | VA | 23117 9671 |
| MICHAEL J PORTER | PO BOX 3175 | | | | FARMINGTN HLS | MI | 48333 3175 |
| MICHAEL J PORTO | 516 AMERICUS AVE | | | | PATCHOGUE | NY | 11772 5104 |
| MICHAEL J POST | 12593 DETRICK RD | | | | ROSSBURG | OH | 45362 9702 |
| MICHAEL J POTRZUSKI | 32305 HARVARD | | | | WESTLAND | MI | 48186 4985 |
| MICHAEL J PRATT | 21559 AWBREY PL | | | | ASHBURN | VA | 20148 5002 |
| MICHAEL J PRENDERGAST | 6710 DIXIELAND DR | | | | HIXSON | TN | 37343 2544 |
| MICHAEL J PRIDGEON | CUST ASHLEY G PRIDGEON | UTMA FL | 9074 EAGLES RIDGE DR | | TALLAHASSEE | FL | 32312 4045 |
| MICHAEL J PROCTOR | 35493 OAKDALE | | | | LIVONIA | MI | 48154 2235 |
| MICHAEL J PRUDHOMME | 255 LOCKWOOD | | | | SAGINAW | MI | 48602 3027 |
| MICHAEL J PUCHEL | 8200 MCCARTY RD | | | | SAGINAW | MI | 48603 9679 |
| MICHAEL J PULLANO | 43 GRASMERE ROAD | | | | LOCKPORT | NY | 14094 3409 |
| MICHAEL J PUSATERI | 10800 BRIGHTON BAY BLVD 3103 | | | | ST PETERSBURG | FL | 33716 3490 |
| MICHAEL J PUSTULKA | 4094 WOODARD RD | | | | DELEVAN | NY | 14042 9712 |
| MICHAEL J PUWAL | 5110 PLYES RD | | | | COLUMBIAVILLE | MI | 48421 8933 |
| MICHAEL J QUILLING | 9037 GREEN OAKS CIRCLE | | | | DALLAS | TX | 75243 7255 |
| MICHAEL J QUINN | 9873 ST RT 503 | | | | LEWISBURG | OH | 45338 8921 |
| MICHAEL J QUINN & | MARY ANN QUINN JT TEN | 9873 ST | ROUTE 503 | | LEWISBURG | OH | 45338 |
| MICHAEL J RAFANELLO | 131 SHERBROOK ST | | | | BRISTOL | CT | 06010 7273 |
| MICHAEL J RAFFERTY | #4 OTTER PATH | | | | CORAM | NY | 11727 2148 |
| MICHAEL J RAGUSA JR. (IRA) | FCC AS CUSTODIAN | 298A DORCHESTER DR | | | LAKEWOOD | NJ | 08701 6499 |
| MICHAEL J RALSTON | 11 BRIARWOOD CT | | | | WARRENTON | MO | 63383 1056 |
| MICHAEL J RAMSEY | 711 VALLEY DR | | | | ANDERSON | IN | 46011 2039 |
| MICHAEL J RANERI | 229 ORCHARD STREET | | | | WHITE PLAINS | NY | 10604 1409 |
| MICHAEL J RANNEY JR | 5631 JEFFREY DR | | | | LOCKPORT | NY | 14094 6672 |
| MICHAEL J RASS | CHARLES SCHWAB & CO INC CUST | 257 W EL PINTADO ROAD | | | DANVILLE | CA | 94526 |
| MICHAEL J RATH | 81 SUNHAVEN CT | | | | WENTZVILLE | MO | 63385 7001 |
| MICHAEL J RAYBURN & | MRS THERESA K RAYBURN JT TEN | 9314 CROCKETT ROAD | | | BRENTWOOD | TN | 37027 8461 |
| MICHAEL J RAYSIN & | CINDY L RAYSIN JT TEN | 4255 CREST KNOLL | | | GRAND BLANC | MI | 48439 2062 |
| MICHAEL J RECORVITS | HELEN V RECORVITS | 111 WINCHESTER DR | | | N SCITUATE | RI | 02857 2830 |
| MICHAEL J REDDER AND | JANICE REDDER JTWROS | 269 S JEFFERSON ST | | | ZEELAND | MI | 49464 1554 |
| MICHAEL J REEBER & | JESSICA E REEBER JT TEN | 24695 RAVEN | | | EASTPOINTE | MI | 48021 1488 |
| MICHAEL J REED ROTH IRA | FCC AS CUSTODIAN | 42360 W. HALL DR. | | | MARICOPA | AZ | 85238 9376 |
| MICHAEL J REESE | 2922 GRANDELL AVE | | | | LANSING | MI | 48906 2617 |
| MICHAEL J REID | 1418 SPRUCE ST | | | | BERKELEY | CA | 94709 |
| MICHAEL J REIDY | 15 PINE AVE | | | | BETHPAGE | NY | 11714 1214 |
| MICHAEL J REILING | 401 PONDEROSA CT | | | | LAFAYETTE | CA | 94549 1812 |
| MICHAEL J REINHARDT & | LAURIE A REINHARDT | 677 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90292 |
| MICHAEL J REISNER | CGM SEP IRA CUSTODIAN | 11351 BACH PLACE | | | NORTHRIDGE | CA | 91326 2120 |
| MICHAEL J REMONDET SR & | PAULINE C REMONDET DECD | TEN COM | 510 WALNUT ST | | LA PLACE | LA | 70068 5118 |
| MICHAEL J RENNA | 49 MORROW AVE | | | | LOCKPORT | NY | 14094 5014 |
| MICHAEL J RENNER & | KAREN O RENNER | 32 ROCKINGHAM LN | | | OAK RIDGE | TN | 37830 |
| MICHAEL J RENO | SIMPLE IRA DTD 06/20/97 | 1463 COMBERMERE DR | | | TROY | MI | 48083 |
| MICHAEL J RETCHLESS & | SUSAN RETCHLESS JT TEN | 418 PROSPECT AVE | | | OLEAN | NY | 14760 2835 |
| MICHAEL J REUTHER | 420 STRATFORD SQUARE BLVD | APT 4 | | | DAVISON | MI | 48423 1663 |
| MICHAEL J RICE | CHARLES SCHWAB & CO INC CUST | 592 FULLA LANE | | | HEATH | OH | 43056 |
| MICHAEL J RICKS | PO BOX 26362 | | | | SALT LAKE CTY | UT | 84126 0362 |
| MICHAEL J RIGNEY | 4353 N RIVER RD | | | | FORT GRATIOT | MI | 48059 4057 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J RIZZUTO | 9293 DOUBLOON ROAD | | | | INDIANAPOLIS | IN | 46268 | 3290 |
| MICHAEL J ROBERTS | 528 W 32ND ST | | | | HOUSTON | TX | 77018 | 8326 |
| MICHAEL J ROBINSON | 103 HUNTERS COURT | | | | FOREST | VA | 24551 | 1407 |
| MICHAEL J ROCHE | 300 CENTER ST | | | | SOLVAY | NY | 13209 | 2306 |
| MICHAEL J ROCKS | 9803 C BOCA GARDENS CIR N | | | | BOCA RATON | FL | 33496 | |
| MICHAEL J ROESKE & | SUZANNE ROESKE | JT TEN | 13227 DARRYL | | WARREN | MI | 48088 | 1316 |
| MICHAEL J ROGERS & | LINDA H ROGERS | 6230 TAMERA AVE | | | FRESNO | CA | 93711 | |
| MICHAEL J ROMAGNOLA | 170 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626 | 4204 |
| MICHAEL J ROMASH | 2119 PINE RIDGE DR | | | | WICKLIFFE | OH | 44092 | 1120 |
| MICHAEL J RONGO | 629 MARKET ST | | | | LOCKPORT | NY | 14094 | |
| MICHAEL J RORKE | 3155 ENGLEWOOD | | | | MONROE | MI | 48162 | 4410 |
| MICHAEL J ROSBOROUGH | CHARLES SCHWAB & CO INC CUST | 8 SPRING GRV | | | IRVINE | CA | 92620 | |
| MICHAEL J ROSS | 4630 PULASKI AVE | | | | LYONS | IL | 60534 | 1638 |
| MICHAEL J ROSSI | P O BOX 31 | | | | YOUNGSTOWN | PA | 15696 | |
| MICHAEL J ROUDYBUSH & | JODEE L ROUDYBUSH & | 146 RACE HILL RD | | | NEW BETHLEHEM | PA | 16242 | 7018 |
| MICHAEL J ROURK | 6635 WOODMERE | | | | CANTON TOWNSHIP | MI | 48187 | 1669 |
| MICHAEL J ROUSSEAU | 2166 HAGADORN RD | | | | MASON | MI | 48854 | 9414 |
| MICHAEL J ROWE | 1632 5TH ST | | | | MANHATTAN BCH | CA | 90266 | 6342 |
| MICHAEL J RUDNIK | 25130 PECAN LANE | | | | KATY | TX | 77494 | 6357 |
| MICHAEL J RUESS | CHARLES SCHWAB & CO INC CUST | 16468 GLENDALE AVE | | | STRONGSVILLE | OH | 44136 | |
| MICHAEL J RUGGIERO | 10612 LA DONA DRIVE | | | | GARDEN GROVE | CA | 92840 | |
| MICHAEL J RUSH | 4605 BROADWAY | | | | INDPLS | IN | 46205 | 1851 |
| MICHAEL J RUSSO & | MRS MILDRED J RUSSO JT TEN | 10 MENLO DR | | | WHITE HSE STA | NJ | 08889 | 3638 |
| MICHAEL J RYAN | 19 SMITH STREET | | | | WALDWICK | NJ | 07463 | 1612 |
| MICHAEL J RYAN | 3612 KLAYSMIER RD #21236 | | | | BALTIMORE | MD | 21236 | 4817 |
| MICHAEL J RYDER | 220 LARCH LA | | | | MILTON | WI | 53563 | 1433 |
| MICHAEL J RYPINSKI | 838 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095 | 4304 |
| MICHAEL J SACCARDI | 119 ALPINE ST | | | | STAMFORD | CT | 06905 | 1005 |
| MICHAEL J SAGANIS & | THEODORE J SAGANIS | 900 MERIDIAN AVE APT 206 | | | MIAMI BEACH | FL | 33139 | |
| MICHAEL J SAIDEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1457 W. CORNELIA #1 | | CHICAGO | IL | 60657 | |
| MICHAEL J SALAMONE | 8250 ALRO DR SW | | | | BYRON CENTER | MI | 49315 | 8165 |
| MICHAEL J SANDERS | TOD LISTED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2525 MAIN STREET, #305 | | KANSAS CITY | MO | 64108 | 2627 |
| MICHAEL J SANDLER | MICHAEL SANDLER | 6313 W 128TH PL | | | OVERLAND PARK | KS | 66209 | |
| MICHAEL J SANDWEG & | MRS JANE D SANDWEG JT TEN | 1364 HAUTE LOIRE DR | | | BALLWIN | MO | 63011 | 2964 |
| MICHAEL J SANKEY IRA | FCC AS CUSTODIAN | 1565 64TH ST SW | | | BYRON CENTER | MI | 49315 | 8687 |
| MICHAEL J SANTAVICCA & | DIANE L SANTAVICCA JT TEN | 51 TOWER PL | | | YONKERS | NY | 10703 | 2264 |
| MICHAEL J SAPIENZ | 2517 LONGMEADOW DR | | | | TRENTON | MI | 48183 | 2216 |
| MICHAEL J SARGIS & | JOHN J SARGIS JT TEN | 6801 KIMBERLY BLVD | | | NORTH LAUDERDALE | FL | 33068 | 2546 |
| MICHAEL J SAVOIE | 7105 BLACKBERRY CR | | | | BURTON | MI | 48519 | 1945 |
| MICHAEL J SCALA | 1430 EASTLAND S E | | | | WARREN | OH | 44484 | 4548 |
| MICHAEL J SCHACHTER | CHARLES SCHWAB & CO INC CUST | 4233 1ST AVE NW | | | SEATTLE | WA | 98107 | |
| MICHAEL J SCHALBERG | 879 REMINGTON DR | | | | N TONAWANOA | NY | 14120 | 2931 |
| MICHAEL J SCHERZER | 1 DOBBS CIR | | | | HAVELOCK | NC | 28532 | |
| MICHAEL J SCHIAVONE | KATRINA SCHIAVONE | 1325 N DUCK CREEK RD | | | NORTH JACKSON | OH | 44451 | 9657 |
| MICHAEL J SCHIFFER | 2111 SCHERER ROAD | | | | ALLENTOWN | PA | 18104 | |
| MICHAEL J SCHLATER | 904 GREY FOX CIR | | | | BROWNSVILLE | TX | 78520 | 9036 |
| MICHAEL J SCHMIDT | 2608 KNIGHT RD | | | | SAGINAW | MI | 48601 | |
| MICHAEL J SCHNAUS & | LYNNETTE J SCHNAUS JTWROS | 6212 ST ALBANS CIR | | | EDINA | MN | 55439 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J SCHNEIDER | 1147 GOOD AVE | | | | PARK RIDGE | IL | 60068 | 1610 |
| MICHAEL J SCHNEIDER (IRA) | FCC AS CUSTODIAN | 1147 GOOD AVE | | | PARK RIDGE | IL | 60068 | 1610 |
| MICHAEL J SCHULTZ | 4531 ALURA | | | | SAGINAW | MI | 48604 | 1031 |
| MICHAEL J SCHULTZ & | DEBORAH A SCHULTZ JT TEN | 1519 WILSON POINT ROAD | | | BALTIMORE | MD | 21220 | 5423 |
| MICHAEL J SCHWARTZ | 7505 NYACK CT | | | | MANASSAS | VA | 20112 | 7815 |
| MICHAEL J SCHWARTZ | 7505 NYACK CT | | | | MANASSAS | VA | 20112 | 7815 |
| MICHAEL J SCOTTO | CGM IRA CUSTODIAN | 83 RADCLIFF ROAD | | | STATEN ISLAND | NY | 10305 | 2611 |
| MICHAEL J SEBASTIAN | SEL: PARAMETRIC PORTFOLIO | 5066 ROCKAWAY BEACH RD NE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| MICHAEL J SEILER | PO BOX 181 | | | | CADDO | TX | 76429 | 0181 |
| MICHAEL J SEILHAMER | ANNE ARUNDEL COUNTY D | 1603 JACKSON STREET | | | BALTIMORE | MD | 21230 | 4733 |
| MICHAEL J SELEPACK | 3020 SOUTH BLVD | | | | PORT HURON | MI | 48060 | 6928 |
| MICHAEL J SHASKY | & SUSAN M SHASKY JTTEN | 11654 PONDVIEW CT | | | CHAMPLIN | MN | 55316 | |
| MICHAEL J SHEAR | 28586 SUTHERLAND | | | | SOUTHFIELD | MI | 48076 | 7342 |
| MICHAEL J SHERIDAN & ROSEMARY O | SHERIDAN FAM TRST UAD 10/10/08 | E ELIZABETH FERGUSON TTEE | 203 COLONIAL AVENUE | | ALBANY | NY | 12208 | 1308 |
| MICHAEL J SHEROKEE | 9394 DORAL DRIVE | | | | WARREN | OH | 44484 | 2151 |
| MICHAEL J SHILHAN | 124 LEAVITT ST | | | | HINGHAM | MA | 02043 | 2924 |
| MICHAEL J SHOEMAKER | SARSEP-PERSHING LLC AS CUST | 20185 FOWLER RD | | | LAKE ANN | MI | 49650 | 9711 |
| MICHAEL J SHUTAK & | DIANA SHUTAK JT WROS | 21 COURTLAND CIR | | | BEAR | DE | 19701 | 1211 |
| MICHAEL J SIMMONS & | KATHERINE A SIMMONS JT TEN | 47 OLD WINDMILL HILL RD | | | TIVERTON | RI | 02878 | 3523 |
| MICHAEL J SIMON | 6050 URBAN DRIVE | | | | EAST CHINA | MI | 48054 | 4744 |
| MICHAEL J SIMON | 8975 GOODWIN RD | | | | LYONS | MI | 48851 | 9673 |
| MICHAEL J SIMON | PO BOX 663 | | | | WARREN | MI | 48090 | 0663 |
| MICHAEL J SINCAVAGE & | LOUANNE P SINCAVAGE | 1304 HIGH ALTITUDE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| MICHAEL J SINCLAIR | APT 201 | 5330 W MICHIGAN AVE | | | LANSING | MI | 48917 | 3320 |
| MICHAEL J SINGLETON | 9229 W WALDEN DR | | | | BELLEVILLE | MI | 48111 | 2488 |
| MICHAEL J SINIARSKI & | SUSAN M NAJMOWICZ TTEE | SINIARSKI & NAJMOWICZ | LVG TRUST U/A DTD 9-5-91 | 7919 HILLCREST | WESTLAND | MI | 48185 | 2409 |
| MICHAEL J SINOPOLI | 20 FAIRVIEW DR | | | | BROCKPORT | NY | 14420 | 2616 |
| MICHAEL J SIRACUSA | 1841 CENTRAL PARK AVE #9R | | | | YONKERS | NY | 10710 | 2935 |
| MICHAEL J SIRIANNI & | LOUISE SIRIANNI JT TEN | 13963 GROUSE LN | | | UTICA | MI | 48315 | 4829 |
| MICHAEL J SISLOW | 5529 LONGBROOK RD | | | | LORAIN | OH | 44053 | 1811 |
| MICHAEL J SITARAS | 14 GARERETT RD | | | | WILMINGTON | DE | 19809 | 1519 |
| MICHAEL J SITZMAN | 3600 SYUNRISE DRIVE EAST | | | | MINNETONKA | MN | 55345 | 2231 |
| MICHAEL J SLAVIN | 3826 FAWN DR | APT 2C | | | INDIANAPOLIS | IN | 46254 | 4612 |
| MICHAEL J SLOVAK | 766C MARLTON RD | | | | MONROE TWP | NJ | 08831 | 4221 |
| MICHAEL J SMITH | 7610 ANGLERS LN | | | | DAYTON | OH | 45414 | 2504 |
| MICHAEL J SMITH | 8831 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424 | 6446 |
| MICHAEL J SMITH | 9472 MCWAIN RD | | | | GRAND BLANC | MI | 48439 | 8363 |
| MICHAEL J SMITH & | MRS CATHERINE C SMITH JT TEN | 801 BRANTFORD AVE | | | SILVER SPRING | MD | 20904 | 2006 |
| MICHAEL J SMITH & | TERESA S SMITH JT TEN | 8831 DAVIDGATE DRIVE | | | HUBER HEIGHTS | OH | 45424 | 6446 |
| MICHAEL J SOAVE | 11346 HEMMINGWAY | | | | REDFORD | MI | 48239 | |
| MICHAEL J SONNEVILLE | 350 E BETHEL DR | | | | BOURBONNAIS | IL | 60914 | |
| MICHAEL J SOVA & | SUSAN K MOSBURG JTTEN | 648 COURT ST | | | CHEBOYGAN | MI | 49721 | 8870 |
| MICHAEL J SPAHN | 84 S FOREST AVE | | | | ROCKVILLE CTR | NY | 11570 | 5503 |
| MICHAEL J SPANN | 541 AVENUE C | | | | REDONDO BEACH | CA | 90277 | |
| MICHAEL J SPECTOR | CUST JOHN P SPECTOR UGMA WI | 2114 E KENSINGTON BLVD | | | SHOREWOOD | WI | 53211 | 1223 |
| MICHAEL J SPENCER | 3150 BROUGHWELL RD | | | | JACKSON | MI | 49201 | 8242 |
| MICHAEL J SPEZIA TTEE | MICHAEL J SPEZIA DO INC | RETIREMENT TRUST | 46 BELLERIVE ACRES | | SAINT LOUIS | MO | 63121 | 4325 |
| MICHAEL J SPILSKI | & GALE M SPILSKI JTTEN | 1218 APPLETON ST | | | MENASHA | WI | 54952 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J SPRAGUE | 1681 WAVERLY | | | | TRENTON | MI | 48183 1828 |
| MICHAEL J STACKLE | 506 SHERMAN AVE E | | | | FT ATKINSON | WI | 53538 1959 |
| MICHAEL J STAHLMAN | 4115 N WOOD RD | | | | SIBLEY | MO | 64088 |
| MICHAEL J STALOCH | 3230 EDMUND BLVD | | | | MINNEAPOLIS | MN | 55406 |
| MICHAEL J STAMP | 7563 MONA LN | | | | SAN DIEGO | CA | 92130 |
| MICHAEL J STANCHAK | 6125 POWERS RD | | | | ORCHARD PARK | NY | 14127 3213 |
| MICHAEL J STANN JR | 19483 AUBURNDALE | | | | LAVONIA | MI | 48152 1529 |
| MICHAEL J STARR | CGM IRA ROLLOVER CUSTODIAN | 1500 FAWN VALLEY | | | GLENDORA | CA | 91740 8200 |
| MICHAEL J STARR & SHARON | STARR TTEES FBO STARR | FAMILY TRUST U/A/D 11-24-1998 | 1500 FAWN VALLEY | | GLENDORA | CA | 91740 8200 |
| MICHAEL J STAWICKI | 10279 EDGERTON RD | | | | N ROYALTON | OH | 44133 5540 |
| MICHAEL J STEPHENS | 13866 FOWLER RD | | | | HONOR | MI | 49640 9449 |
| MICHAEL J STERN & | SANDRA M STERN | 38 STRATHMORE RD | | | GREAT NECK | NY | 11023 |
| MICHAEL J STINES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5 SLEEPY LN | | MELVILLE | NY | 11747 |
| MICHAEL J STOCKMAN | 580 HARSEN ROAD | | | | LAPEER | MI | 48446 2742 |
| MICHAEL J STOLARCZYK ROTH IRA | FCC AS CUSTODIAN | 985 AMBOISE DR | | | MARION | OH | 43302 6654 |
| MICHAEL J STUDNEY | CHARLES SCHWAB & CO INC CUST | 2020 N LINCOLN PARK W APT 34K | | | CHICAGO | IL | 60614 |
| MICHAEL J STUDNEY & | IRVIN J STUDNEY | 2020 LINCOLN PARK WEST | APT. 34 K | | CHICAGO | IL | 60614 |
| MICHAEL J STUMPF | 1750 W 187 TH | | | | HOMEWOOD | IL | 60430 3854 |
| MICHAEL J STUPAK & | KATHY A STUPAK | DESIGNATED BENE PLAN/TOD | 831 BUTTERFIELD DR | | ALGONQUIN | IL | 60102 |
| MICHAEL J SUDIA & | JANICE L SUDIA JT WROS | 3636 SOUTH HAMETOWN RD | | | NORTON | OH | 44203 |
| MICHAEL J SULENSKI | 8726 YO SALEM RD | | | | CANFIELD | OH | 44406 |
| MICHAEL J SULLIVAN | 94 EMERALD DUNES CIRCLE | | | | HENDERSON | NV | 89052 |
| MICHAEL J SULLIVAN | INDIVIDUAL(K)-PERSHING AS CUST | 2413 HAZELWOOD LN | | | GREEN BAY | WI | 54304 1905 |
| MICHAEL J SULLIVAN & | ELIZABETH L SULLIVAN | JT TEN | 4120 30TH | | DES MOINES | IA | 50310 5968 |
| MICHAEL J SUNTAVA | 29 BRIGADOON DR | | | | CHESHIRE | CT | 06410 1515 |
| MICHAEL J SWEENEY | 49435 SHENANDOAH | | | | MACOMB | MI | 48044 1828 |
| MICHAEL J SWEERS | 1541 DENNIS ROAD | | | | WILLIAMSTON | MI | 48895 9728 |
| MICHAEL J SWEET | 164 CANVASBACK RD | | | | MOORESVILLE | NC | 28117 8108 |
| MICHAEL J SWEETMAN | 124 STONYRIDGE DR | | | | LINCOLN PARK | NJ | 07035 2249 |
| MICHAEL J SWIDEREK & MARGARET J | SWIDEREK | TR MICHAEL & MARGARET S WIDEREK | TRUST UA 08/31/05 | 10783 NORTH STRAITS HIGHWAY | CHEBOYGAN | MI | 49721 9077 |
| MICHAEL J TACEY | ATTN MICHAEL J TACEY SR | 483 E CENTER AVE | | | ESSEXVILLE | MI | 48732 9780 |
| MICHAEL J TAHY | TR MICHAEL J TAHY REVOCABLE TRUST | UA 06/30/92 | 1735 BLACK MAPLE DR | | ROCHESTER HILLS | MI | 48309 2213 |
| MICHAEL J TALLARICO | 1904 N HAYFORD AVE | | | | LANSING | MI | 48912 3507 |
| MICHAEL J TARBURTON | 302 RIVERSIDE DR | | | | BALTIMORE | MD | 21221 6828 |
| MICHAEL J TAYLOR | 1221 TIMBERVIEW TRL | | | | BLOOMFIELD | MI | 48304 1556 |
| MICHAEL J TAYLOR | TSUNG YUEN H29 2F HO SHEUNG | HEUNG SHEUNG SHUI NT | HONG KONG | | | | |
| MICHAEL J TEAGUE | 1024 BANK SIDE CIRCLE | | | | EDMOND | OK | 73003 6443 |
| MICHAEL J TERHAAR | 5618 BUFFALO RD | | | | CHURCHVILLE | NY | 14428 9755 |
| MICHAEL J TEUTSCH | 39225 COLUMBIA | | | | MT CLEMENS | MI | 48045 1743 |
| MICHAEL J THELEN | 156 CLARENDON CIR | | | | FRANKLIN | TN | 37069 1836 |
| MICHAEL J THIBAULT | 467 W CHESTERFIELD ST | | | | FERNDALE | MI | 48220 3229 |
| MICHAEL J THOMAS | 6721 JASMINE CIRCLE | | | | ROANOKE | VA | 24019 4709 |
| MICHAEL J THOMPSON | 7426 IVANREST AVE SW | | | | BYRON CENTER | MI | 49315 |
| MICHAEL J THOMPSON | PO BOX 3025 | | | | TITUSVILLE | FL | 32781 |
| MICHAEL J TILLMAN | 2722 SIMMONS DR | CACHSE | | | SACHSE | TX | 75048 |
| MICHAEL J TINDALL AND | CONNIE O TINDALL JTWROS | 22429 MOORGATE | | | NOVI | MI | 48374 3791 |
| MICHAEL J TIUFEKCHIEV | 19474 SATURNIA LAKES DR | | | | BOCA RATON | FL | 33498 6206 |
| MICHAEL J TODD | 232 E 300 NORTH | | | | ANDERSON | IN | 46012 1206 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J TOMASOVICH | 1011 BERKSHIRE AVE | | | | PITTSBURGH | PA | 15226 | 2218 |
| MICHAEL J TOPP | 6455 LITTLE JOHN CIR | | | | CENTERVILLE | OH | 45459 | 2547 |
| MICHAEL J TORBERT | PO BOX 960 | | | | MECHANICSVILLE | MD | 20659 | 0960 |
| MICHAEL J TOSO JR | 15 AUDUBON BLVD | | | | NEW ORLEANS | LA | 70118 | 5537 |
| MICHAEL J TOSO, JR. | 15 AUDUBON BLVD | | | | NEW ORLEANS | LA | 70118 | 5537 |
| MICHAEL J TRAHAN | 9062 RAY RD | | | | GAINES | MI | 48436 | 9717 |
| MICHAEL J TREVORROW | 1335 FOREST RIDGE DR | | | | MILFORD | MI | 48381 | 4715 |
| MICHAEL J TRIESSL | 4023 ALCOVE AVE | | | | STUDIO CITY | CA | 91604 | 2346 |
| MICHAEL J TROTTA | 884 BLACKBIRD GREENSPRING RD | | | | SMYRNA | DE | 19977 | 9462 |
| MICHAEL J TRUSGNICH | 25620 S LINDEN AVE | | | | MONEE | IL | 60449 | 8522 |
| MICHAEL J TSCHIRHART | 1438 N GENEVIEVE ST | | | | BURTON | MI | 48509 | 1620 |
| MICHAEL J TSOUKALAS | 50 DENHAM ROAD | | | | SPRINGFIELD | NJ | 07081 | 1147 |
| MICHAEL J TULUMELLO | 2679 PEBBLE BEACH DR | | | | OAKLAND TWP | MI | 48363 | |
| MICHAEL J TULUMELLO & | JEANNE M BARRETT | JT TEN | 2679 PEEBLE BEACH DR | | OAKLND TWNSHP | MI | 48363 | 2450 |
| MICHAEL J TURANO | 306 LAKE AVE | | | | NESCONSET | NY | 11767 | |
| MICHAEL J TYMA | 1839 ALVERNE DR | | | | POLAND | OH | 44514 | 1406 |
| MICHAEL J TYRRELL | 793 STOWELL DR APT 4 | | | | ROCHESTER | NY | 14616 | 1837 |
| MICHAEL J UTECHT | 31 ROSWELL AVENUE | | | | BUFFALO | NY | 14207 | 1038 |
| MICHAEL J VACKETTA | CUST CAROLINE | BENSON VACKETTA UGMA MI | 20348 WOOD HILL ROAD | | NORTHVILLE | MI | 48167 | 3041 |
| MICHAEL J VACKETTA | CUST PETER MICHAEL VACKETTA UNDER | MI TRANSFERS TO MIN ACT | 20348 WOODHILL | | NORTHVILLE | MI | 48167 | 3041 |
| MICHAEL J VAGENAS & | CYNTHIA R VAGENAS | 9909 MANGOS DR | | | SAN RAMON | CA | 94583 | |
| MICHAEL J VALENTI | 4921 TOURO ST | | | | NEW ORLEANS | LA | 70122 | 4003 |
| MICHAEL J VARGIN | CHARLES SCHWAB & CO INC CUST | 14 GARWOOD CT | | | MEDFORD | NJ | 08055 | |
| MICHAEL J VAUHN | 10069 F BUNKER HILL | | | | ST LOUIS | MO | 63123 | 7445 |
| MICHAEL J VEDRODY | 11395 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350 | 3136 |
| MICHAEL J VELTHOUSE | 1761 DEERFIELD CT | | | | DORR | MI | 49323 | 9430 |
| MICHAEL J VENESKEY | 14430 DRAKE RD | | | | STRONGSVILLE | OH | 44136 | 7930 |
| MICHAEL J VERBANOVIC | 6841 LOCKWOOD BLVD | APT 91 | | | YOUNGSTOWN | OH | 44512 | 3927 |
| MICHAEL J VESCOVO & | CONNIE VESCOVO JT WROS | 560 SE 24TH AVE | | | ST PETERSBURG | FL | 33705 | 3310 |
| MICHAEL J VIOX | 1387 HIGHWAY | | | | LOVELAND | OH | 45140 | |
| MICHAEL J VITALE | 1202 TREES OF KENNESAW PKWY NW | | | | KENNESAW | GA | 30152 | 7654 |
| MICHAEL J VIZARD | 1524 BENNING N W | | | | GRAND RAPIDS | MI | 49504 | 2404 |
| MICHAEL J VOGL | P.O. BOX 266 | | | | CRAWFORD | NE | 69339 | |
| MICHAEL J VORIS | ROBERTA W VORIS | JTTEN | 1823 GARDEN HIGHWAY | | SACRAMENTO | CA | 95833 | 9737 |
| MICHAEL J VOSSLER & | ALBERT E VOSSLER II JT TEN | 1 FRESH MEADOWS LN | | | DARIEN | CT | 06820 | 3700 |
| MICHAEL J WAITE | 12118 PINE ROW LN | | | | GRAND BLANC | MI | 48439 | 1621 |
| MICHAEL J WALDMAN | 27 E 65TH ST | | | | NEW YORK | NY | 10021 | 6552 |
| MICHAEL J WALDRON & | MARIE P WALDRON | 8 HAZEL DRIVE | | | SMITHTOWN | NY | 11787 | |
| MICHAEL J WALL | SEP IRA DCG & T TTEE | 1847 FERN COURT | | | WHITEHALL | PA | 18052 | 4131 |
| MICHAEL J WALLACE | 3934 CLIPPERT | | | | DEARBORN HEIGHTS | MI | 48125 | 2731 |
| MICHAEL J WALLACE & | SUSAN MEYER-WALLACE JT TEN | 105 DEWEY ST | | | JERICHO | NY | 11753 | |
| MICHAEL J WALSH | 254 PARKRIDGE DR | | | | PERKASIE | PA | 18944 | 1025 |
| MICHAEL J WALSH | CUST KELLY WALSH UGMA MI | 9982 ROLLING GREEN DR | | | PINCKNEY | MI | 48169 | 8154 |
| MICHAEL J WALSH & | DIANE WALSH JT TEN | 6935 COLLEEN DR | | | BOARDMAN | OH | 44512 | |
| MICHAEL J WALSH AND | IRIS WALSH JTWROS | 3811 OAK RIDGE CIR | | | WESTON | FL | 33331 | 3702 |
| MICHAEL J WANDISHIN | 9140 MAPLEWOOD | | | | ST JOHN | IN | 46373 | 9445 |
| MICHAEL J WARD | 11273 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386 | 3647 |
| MICHAEL J WASHENKO & ELIZABETH | I PATTERSON LVG TRUST DTD 4-4-06 | MICHAEL J WASHENKO AND | ELIZABETH PATTERSON, TRUSTEES | 31 MILLER | MT CLEMENS | MI | 48043 | 2223 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J WATERMAN | CUST KELLY ANNE WATERMAN UGMA MI | 165 VORN LANE | | | BLOOMFIELD | MI | 48301 | 2413 |
| MICHAEL J WATHEN | CHARLES SCHWAB & CO INC CUST | 1357 HILL CREST RD | | | CINCINNATI | OH | 45224 | |
| MICHAEL J WEATHERWAX & | LINDA J WEATHERWAX JT TEN | PO BOX 4041 | | | YUMA | AZ | 85366 | 4041 |
| MICHAEL J WEAVER | 898 YOUNG DAIRY CT | | | | HERNDON | VA | 20170 | 3013 |
| MICHAEL J WEBER | 37490 LAKEVILLE | | | | MT CLEMENS | MI | 48045 | 2877 |
| MICHAEL J WEINBERG & | LOIS J WEINBERG | 3204 CHERUM STREET | | | LAS VEGAS | NV | 89135 | 2148 |
| MICHAEL J WELLS | 623 RACHEL LANE | | | | MILFORD | MI | 48381 | 1887 |
| MICHAEL J WELTZIN | 830 MARSHALL AVE | | | | ST LOUIS | MO | 63119 | 2003 |
| MICHAEL J WENIG | 1817 RIVERTRACE POINT | | | | HIGH POINT | NC | 27265 | 2485 |
| MICHAEL J WHALEN | PO BOX 1937 | | | | PAYSON | AZ | 85547 | |
| MICHAEL J WHALEN & | TRACY L WHALEN JT TEN | 109 DEER VALLEY DRIVE | | | SPRING CITY | PA | 19475 | 1688 |
| MICHAEL J WHEEKER | 6853 KILLARNEY LN | | | | TROY | MI | 48098 | 2121 |
| MICHAEL J WHEELER | 4283 PLANK ROAD | | | | LOCKPORT | NY | 14094 | 9732 |
| MICHAEL J WHELAN & | MAUREEN WHELAN JT TEN | C/O GARDNER M BISHOPP INC | 399 KNOLLWOOD RD | | WHITE PLAINS | NY | 10603 | 1931 |
| MICHAEL J WILBUR | MEGAN A COTTRELL JT TEN | PO BOX 155 | | | MONROE CENTER | IL | 61052 | 0155 |
| MICHAEL J WILLEY | 3612 WOODRIDGE BLVD | | | | GRAND ISLAND | NE | 68801 | 7216 |
| MICHAEL J WILLIAMS | 8615 E 57 TERR | | | | KANSAS CITY | MO | 64129 | 2719 |
| MICHAEL J WILSON & | ROSE C WILSON JT TEN | 3591 BLUE HERON LN | | | ROCHESTER HILLS | MI | 48309 | 4514 |
| MICHAEL J WITTBRODT | 2023 FAIRLAWN PKWY | | | | NISKAYUNA | NY | 12309 | 2305 |
| MICHAEL J WITTY | CHERY K WITTY | 9 FREEDOM FARME RD | | | ACTON | MA | 01720 | 2529 |
| MICHAEL J WO | KIMBERLY MICHELLE WO | 2557 TANTALUS DR | | | HONOLULU | HI | 96813 | |
| **MICHAEL J WOLANIN** | **2709 PARKWAY PL** | | | | **HARTLAND** | **MI** | **48353** | **3233** |
| MICHAEL J WOLANIN & | NANCY L WOLANIN JT TEN | 2709 PARKWAY PLACE | | | HARTLAND | MI | 48353 | 3233 |
| MICHAEL J WOLF | 4518 COASTAL PKWY | | | | WHITE LAKE | MI | 48386 | 1106 |
| MICHAEL J WOLF & | SHARON L WOLF | 2001 SPORTYS DR | | | BATAVIA | OH | 45103 | |
| MICHAEL J WOOD | 38360 LANCASTER DR | | | | FARMINGTN HLS | MI | 48331 | 1612 |
| MICHAEL J WOODHULL | 400 N CASS LAKE RD | | | | WATERFORD | MI | 48328 | 2304 |
| MICHAEL J WORSWICK | 7525 RIVER RD | | | | MARINE CITY | MI | 48039 | 3336 |
| MICHAEL J WUJCIAK | 1055 YARMOUTH RD | | | | BLOOMFIELD HILLS | MI | 48301 | 2338 |
| MICHAEL J WURSTER | 861 PLEASANT AVE | | | | HIGHLAND PARK | IL | 60015 | |
| MICHAEL J WYSKIEWICZ | 4 NORTH RIDGE DR | | | | CROMWELL | CT | 06416 | 1097 |
| MICHAEL J YAHNE | 4858 TED CT | | | | SUN VALLEY | NV | 89433 | |
| MICHAEL J YAKLIN | 3041 DITCH RD | | | | NEW LOTHROP | MI | 48460 | 9627 |
| MICHAEL J YASHOWITZ & | LORRAINE A YASHOWITZ JT TEN | 68 CHARTER DRIVE | | | MOUNTAIN TOP | PA | 18707 | 2340 |
| MICHAEL J YATES | 5328 BURGUNDY DR | | | | CLARKSTON | MI | 48346 | 3200 |
| MICHAEL J YENS | 5029 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760 | 9769 |
| MICHAEL J YESK | 4 FAIRWAY PLACE | | | | PLEASANT HILL | CA | 94523 | 1146 |
| MICHAEL J YOEST | 3245 S LEAVITT RD SW | | | | WARREN | OH | 44481 | 9115 |
| MICHAEL J YORK | 3206 FALL DR | | | | ANDERSON | IN | 46012 | 9543 |
| MICHAEL J YORK & | CHERYL A YORK JT TEN | 3206 FALL DR | | | ANDERSON | IN | 46012 | 9543 |
| MICHAEL J YOSHONIS | 2529 COOLIDGE APT 40A | | | | TROY | MI | 48084 | 3648 |
| MICHAEL J YOUNG | 7089 OLD ENGLISH ROAD | | | | LOCKPORT | NY | 14094 | 5409 |
| MICHAEL J YURICH | 3082 CLARK MILL ROAD | | | | NORTON | OH | 44203 | 1022 |
| MICHAEL J YURKANIN | STACIA YURKANIN | 625 N INDIANA ST | | | GRIFFITH | IN | 46319 | 2335 |
| MICHAEL J YURKO | 221 EDSON RD | | | | ENDICOTT | NY | 13760 | 6440 |
| MICHAEL J ZABIK | 2900 ACADEMY | | | | DEARBORN | MI | 48124 | 3352 |
| MICHAEL J ZAPPIA | 53 CHURCHILL AVENUE | | | | MASSENA | NY | 13662 | 1630 |
| MICHAEL J ZAREMBA | 721 PIKELAND AVE | | | | SPRING CITY | PA | 19475 | 2406 |

| Name | | | | | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J ZAVALKO | 25 INNSBRUCK ST | | | | MILFORD | CT | 06460 | |
| MICHAEL J ZAVATSKY | 4227 W 36TH ST | | | | CLEVELAND | OH | 44109 | |
| MICHAEL J ZEMAN | 58 TOBEY LANE | | | | NORTH DARTMOUTH | MA | 02747 | 3115 |
| MICHAEL J ZERBO | 462 MEER AVE | | | | WYCKOFF | NJ | 07481 | 1805 |
| MICHAEL J ZIEGLER | 956 CUMBERLAND LN | | | | BUFFALO GROVE | IL | 60089 | 7038 |
| MICHAEL J ZINKIN | 11520 N SCIOTO AVE | | | | TUCSON | AZ | 85737 | |
| MICHAEL J ZORAN & | MICHELE ROSE ZORAN | 6260 VIRGIL ST | | | ARVADA | CO | 80403 | |
| MICHAEL J ZUCCOLOTTO | CHRISTINA K ZUCCOLOTTO JT TEN | 20 LANE 150A BIG OTTER LAKE | | | FREMONT | IN | 46737 | 9166 |
| MICHAEL J ZULLO | 20 PILGRIM AVE | | | | YONKERS | NY | 10710 | 3805 |
| MICHAEL J ZURAW JR | 304 MAIN | | | | BAY CITY | MI | 48706 | 5016 |
| MICHAEL J ZUZULA JR | 3203 150TH PL SE | | | | MILL CREEK | WA | 98012 | 4865 |
| MICHAEL J ZWEIFEL | 840 E ELDERBERRY ST | | | | PAHRUMP | NV | 89048 | |
| MICHAEL J. ASTEMBORSKI | 7994 CARD ROAD | | | | WALES | MI | 48027 | 2704 |
| MICHAEL J. BILA CUSTODIAN FBO | DANIELLE I. BILA | UNDER MI UNIF GIFT TO MIN ACT | 10077 HORTON RD. | | GOODRICH | MI | 48438 | |
| MICHAEL J. BILA CUSTODIAN FBO | MATTHEW L. BILA | UNDER MI UNIF GIFT TO MIN ACT | 10077 HORTON RD. | | GOODRICH | MI | 48438 | |
| MICHAEL J. BILA CUSTODIAN FBO | NATHAN M. BILA | UNDER MI UNIF GIFT TO MIN ACT | 10077 HORTON RD. | | GOODRICH | MI | 48438 | |
| MICHAEL J. DRONEY AND | ANNE A. DRONEY JTWROS | 45 RENSHAW ROAD | | | HAMDEN | CT | 06518 | 2126 |
| MICHAEL J. DUNKEL | 429 3RD AVE. | | | | JASPER | IN | 47546 | 3502 |
| MICHAEL J. DUNN JR. | 110 SOUTH ST. | UNIT 103 | | | MORRISTOWN | NJ | 07960 | 8809 |
| MICHAEL J. FOSTER IRA | FCC AS CUSTODIAN | 1105 E. GROVE ST. | | | BLOOMINGTON | IL | 61701 | 4210 |
| MICHAEL J. GOODMAN | P.O. BOX 1240 | | | | HARRISON | TN | 37341 | 1240 |
| **MICHAEL J. HOFFMAN** | **NANCY K. HOFFMAN** | JT WROS | P.O. BOX 504 | | ROANOKE | IL | 61561 | 0504 |
| MICHAEL J. HUNTER SEP IRA | FCC AS CUSTODIAN | 14311 E PEAKVIEW RD | | | SCOTTSDALE | AZ | 85262 | 6790 |
| MICHAEL J. KOSIK | P.O. BOX 431 | | | | LINCROFT | NJ | 07738 | 0431 |
| MICHAEL J. KREBER SEP IRA | FCC AS CUSTODIAN | 5985 SUITE E. WILCOX PL. | P.O.BOX 3425 | | DUBLIN | OH | 43016 | 0205 |
| MICHAEL J. LEROY | CGM IRA CUSTODIAN | 5080 MIDAS AVENUE | | | ROCKLIN | CA | 95677 | 2277 |
| MICHAEL J. LOPARCO & | MARCELA LOPARCO | 4501 W LEONA ST | | | TAMPA | FL | 33629 | |
| MICHAEL J. MADONNA | 55 CARDINAL DRIVE | | | | OAKLAND | NJ | 07436 | 3911 |
| MICHAEL J. MOSSMAN & | JEFFREY L. MOSSMAN JTWROS | 25380 WATER STREET | | | OLMSTED FALLS | OH | 44138 | |
| MICHAEL J. REDDY | 380 12TH STREET | # 2 | | | BROOKLYN | NY | 11215 | 5002 |
| MICHAEL J. SEIF | TOD REGISTRATION | 3104 DERRY ROAD | | | PHILADELPHIA | PA | 19154 | 2518 |
| MICHAEL J. WIERZBICKI | CGM IRA CUSTODIAN | 4227 H. STREET | | | OMAHA | NE | 68107 | 1034 |
| MICHAEL JACKSON | 11210 VIENNA TRAILS LN | | | | HOUSTON | TX | 77095 | |
| MICHAEL JACKSON | 1642 LEONARD APT #212 | | | | GRAND RAPIDS | MI | 49505 | |
| MICHAEL JACKSON | 211 BENNINGTON CIRCLE | | | | COLUMBIA | SC | 29229 | 7741 |
| MICHAEL JACKSON | 978 BERWICK | | | | PONTIAC | MI | 48341 | 2319 |
| MICHAEL JACOB | CUST ROSELYN JACOB U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 13831 SW 108TH ST | MIAMI | FL | 33186 | 3152 |
| MICHAEL JACOBELLIS | TRADITIONAL IRA | HSBC BANK USA TRUSTEE | P O BOX 181 | | ROCKVILLE CTR | NY | 11571 | 0181 |
| MICHAEL JACOBS IRVIN | SEP-IRA DTD 10/13/94 | 630 SEALE AVE | | | PALO ALTO | CA | 94301 | |
| MICHAEL JACQUES | 7808 LAKESIDE WOODS DRIVE | | | | ORLANDO | FL | 32810 | |
| MICHAEL JACZYN | 3219 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | 4979 |
| MICHAEL JAKUBOWSKI | 2484 FLETCHER NE | | | | GRAND RAPIDS | MI | 49506 | |
| MICHAEL JAMEA ZAMPOGNA SR | 9101 IVANHOE ROAD | | | | FORT WASHINGTON | MD | 20744 | |
| MICHAEL JAMES | 79 DANBURY COURT | | | | EAST WINDSOR | NJ | 08520 | |
| MICHAEL JAMES | 922 E 6TH PLACE | | | | MESA | AZ | 85203 | |
| MICHAEL JAMES | CUST ELIZABETH JAMES | UTMA IL | PO BOX 236 | | OTTAWA | IL | 61350 | 0236 |
| MICHAEL JAMES | CUST KATHERINE JAMES | UTMA IL | PO BOX 236 | | OTTAWA | IL | 61350 | 0236 |
| MICHAEL JAMES | CUST VICTORIA R JAMES UTMA IL | PO BOX 236 | | | OTTAWA | IL | 61350 | 0236 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JAMES ADDISON | KATHERINE GRACE ADDISON | UNTIL AGE 21 | 305 LAKE BEND CT | | ALPHARETTA | GA | 30004 | |
| MICHAEL JAMES ADDISON AS CUST | JENNIFER LAURA ADDISON A MINOR | UNDER | THE LAWS OF GEORGIA | 305 LAKE BEND CT | ALPHARETTA | GA | 30004 | |
| MICHAEL JAMES ALDRICH | 410 E MAIN ST | P O BOX 72 | | | VERNON | MI | 48476 | 0072 |
| MICHAEL JAMES ASHLEY | CHARLES SCHWAB & CO INC CUST | 1407 KEATS AVE | | | NAPERVILLE | IL | 60564 | |
| MICHAEL JAMES ATTRIDGE & | ELLEN LLOYD ATTRIDGE | 8 DODGE ST | | | ESSEX | MA | 01929 | |
| MICHAEL JAMES AVERY | PO BOX 149 | | | | NEW HAMPTON | NH | 03256 | |
| MICHAEL JAMES BALDIVID | 24969 TARMAN AVE | | | | HAYWARD | CA | 94544 | 2119 |
| MICHAEL JAMES BASINET | CHARLES SCHWAB & CO INC CUST | PO BOX 1043 | | | BONSALL | CA | 92003 | |
| MICHAEL JAMES BEDELLS | 5267 ASPEN WAY | | | | HARBOR SPGS | MI | 49740 | 9534 |
| MICHAEL JAMES BIDIGARE & | JUSTINE BIDIGARE JT TEN | 5185 COLDSPRING LANE | | | W BLOOMFIELD | MI | 48322 | |
| MICHAEL JAMES BOTHNE IRA | FCC AS CUSTODIAN | 5887 POLK ST | | | ARLINGTON | TN | 38002 | 9300 |
| MICHAEL JAMES CLEVELAND | CUSTODIAN UNDER IL UTMA FOR | KERSTIN MARIE CLEVELAND | 2628 WOODLAWN RD | | NORTHBROOK | IL | 60062 | 5951 |
| MICHAEL JAMES CONWAY | 5601 33RD ST NW | | | | WASHINGTON | DC | 20015 | 1630 |
| MICHAEL JAMES COOKAS | CHARLES SCHWAB & CO INC CUST | 12924 BARROW LN | | | PLAINFIELD | IL | 60585 | |
| MICHAEL JAMES COX | CHARLES SCHWAB & CO INC CUST | 9080 SCENIC PINE DR | | | PARKER | CO | 80134 | |
| MICHAEL JAMES DUPUIS | 12312 TAMERLANE DR | | | | GARDEN GROVE | CA | 92840 | 3960 |
| MICHAEL JAMES FLANNIGAN | CHARLES SCHWAB & CO INC CUST | P.O.BOX 715 | | | SILVER CITY | NM | 88062 | |
| MICHAEL JAMES FOOTE | 301 W BROME AVE | | | | LAFAYETTE | CO | 80026 | 2618 |
| MICHAEL JAMES FORTUNA | 1200A WEST MIDDLE TURNPIKE | | | | MANCHESTER | CT | 06040 | |
| MICHAEL JAMES FRANK | CHARLES SCHWAB & CO INC CUST | 2318 SMITH AVE | | | BALTIMORE | MD | 21209 | |
| MICHAEL JAMES FRANK & | TERRY MARSHA FRANK | 2318 SMITH AVE | | | BALTIMORE | MD | 21209 | |
| MICHAEL JAMES HILDE | 21551 BROOKHURST ST APT 217 | | | | HUNTINGTON BEACH | CA | 92646 | |
| MICHAEL JAMES HOWARD & | CHRISTINA EILEEN CAREY JT TEN | 44891 BROADMOOR CIR S | | | NORTHVILLE | MI | 48168 | 8642 |
| MICHAEL JAMES HOWARTH | BENNETT | 8 HELEN ST | KITCHENER ON  N2P 2C6 | CANADA | | | | |
| MICHAEL JAMES KENT JR | 1110 W STOLL RD | | | | DEWITT | MI | 48820 | 8652 |
| MICHAEL JAMES KERKER & | KATHLEEN KERKER | 5794 AMBER RIDGE DR | | | CASTLE ROCK | CO | 80108 | |
| MICHAEL JAMES KNOX | CHARLES SCHWAB & CO INC CUST | 4836 MOON LAKE CIR | | | SAINT PAUL | MN | 55127 | |
| MICHAEL JAMES KUCHARSKI | 159 BENTLEY STREET | | | | TANEYTOWN | MD | 21787 | 2157 |
| MICHAEL JAMES LACH & | ANN L LACH | DESIGNATED BENE PLAN/TOD | 19502 W 100TH ST | | LENEXA | KS | 66220 | |
| MICHAEL JAMES LARVIA & | BEVERLY J LARVIA | 1074 HOLLISTER DR | | | KENT | OH | 44240 | |
| MICHAEL JAMES LENTINE | 39039 N. 11TH AVE | | | | DESERT HILLS | AZ | 85086 | |
| MICHAEL JAMES LUCE & | CARL WILLIAM LUCE JR JT TEN | 18815 FOWLER RD | | | OAKLEY | MI | 48649 | 9738 |
| MICHAEL JAMES MANLEY | CHARLES SCHWAB & CO INC CUST | 2188 OPAL RDG | | | VISTA | CA | 92081 | |
| MICHAEL JAMES MC DONALD | MICHAEL MCDONALD DMD INC PR | SH PL | 1585 E OCEAN BLVD | | NEWPORT BEACH | CA | 92661 | |
| MICHAEL JAMES MCGOVERN | APT 9 | 260 N NEW HAMPSHIRE AVE | | | LOS ANGELES | CA | 90004 | |
| MICHAEL JAMES MONTANA | CHARLES SCHWAB & CO INC CUST | 29707 NE 46TH WAY | | | CAMAS | WA | 98607 | |
| MICHAEL JAMES MONTANA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 29707 NE 46TH WAY | | CAMAS | WA | 98607 | |
| MICHAEL JAMES MORESCHI | CUST VINCENT MICHAEL MORESCHI | UTMA NC | 3781 BECONTREE PL | | OVIEDO | FL | 32765 | 9630 |
| MICHAEL JAMES NILAND | MICHAEL J NILAND TRUST | 71 KATHLEEN CT | | | PACIFICA | CA | 94044 | |
| MICHAEL JAMES O'HARA | CHARLES SCHWAB & CO INC CUST | 3392 W MORRIS AVE | | | FRESNO | CA | 93711 | |
| MICHAEL JAMES PARRELLA | 84 WEST STREET | | | | MEDWAY | MA | 02053 | 2226 |
| MICHAEL JAMES PELLA | CHARLES SCHWAB & CO INC CUST | 7639 15TH ST S | | | FARGO | ND | 58104 | |
| MICHAEL JAMES PERRONE | 4053 MAYWOOD DR | | | | SEAFORD | NY | 11783 | 1033 |
| MICHAEL JAMES PORTER | 320 JACQUELYN CT | | | | DAYTON | OH | 45415 | 2126 |
| MICHAEL JAMES RALLS | DESIGNATED BENE PLAN/TOD | 2354 FIELDCREST RD | | | AUGUSTA | GA | 30906 | |
| MICHAEL JAMES ROBINSON | CHARLES SCHWAB & CO INC CUST | 114 MICHAEL LN | | | BEAR | DE | 19701 | |
| MICHAEL JAMES ROSAMILIA SR | CHARLES SCHWAB & CO INC CUST | 436 ARTHUR CT | | | BRICK | NJ | 08724 | |
| MICHAEL JAMES ROSAMILIA SR & | KAREN ANNE ROSAMILIA | 436 ARTHUR CT | | | BRICK | NJ | 08724 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL JAMES ROSEN | 5563 LAKE LINDERO DRIVE | | | | AGOURA HILLS | CA | 91301 | 1904 |
| MICHAEL JAMES RUANE JR | CUST MICHAEL VINCENT RUANE | UTMA NJ | 8 MAPLE LA | | ESSEX FELLS | NJ | 07021 | 1002 |
| MICHAEL JAMES RULLE | 50 SOUTHBROOK COURT | | | | TERRE HAUTE | IN | 47802 | 4976 |
| MICHAEL JAMES SCOTESE & | CAROLE SCHUPP SCOTESE | 8801 54TH AVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| MICHAEL JAMES SENKO | CHARLES SCHWAB & CO INC CUST | 3111 PATTERSON PL NW | | | WASHINGTON | DC | 20015 | |
| MICHAEL JAMES WINDLE | CHARLES SCHWAB & CO INC CUST | 910 W HAVEN DR | | | ARLINGTON HEIGHTS | IL | 60005 | |
| MICHAEL JANECKE | 27488 CR 364 | | | | MATTAWAN | MI | 49071 | |
| MICHAEL JANOWIECKI | 4755 FULTON LURAS | | | | SWANTON | OH | 43558 | 9661 |
| MICHAEL JANSEN | 107 FAR VELA LANE | | | | LAKEWAY | TX | 78734 | 6248 |
| MICHAEL JARA | 701 BELMEADE LANE | | | | FLOWER MOUND | TX | 75028 | 3477 |
| MICHAEL JARIS | 3001 S. BOSTON COURT | | | | TULSA | OK | 74114 | |
| MICHAEL JAROSZ | 61 CRESCENT COVE | | | | THOMASVILLE | GA | 31757 | |
| MICHAEL JASNICH | 6302 FOREST RIDGE DR | ONTARIO L2J 4K2 | | CANADA 99 99999 | | | | |
| MICHAEL JAVER & | MRS MARSHA JAVER JT TEN | 165 SOUNDVIEW DR | | | PORT WASHINGTON | NY | 11050 | 1709 |
| MICHAEL JAY BAKER | 2717 CLAREMONT BLVD | | | | BERKELEY | CA | 94705 | 1321 |
| MICHAEL JAY FELLNER & | GABRIELLE ANNE FELLNER JT WROS | 541 CYPRESS POINTE DRIVE WEST | | | PEMBROKE PNES | FL | 33027 | 1356 |
| MICHAEL JAY JONES & | LORETTA JONES | COMMUNITY PROPERTY | 1184 MT QUAIL CIR | | SAN JOSE | CA | 95120 | 4100 |
| MICHAEL JAY KIRT | CHARLES SCHWAB & CO INC CUST | 4112 HIDDEN CREEK DR | | | TRAVERSE CITY | MI | 49684 | |
| MICHAEL JAY PEARLSTEIN & | LENORE IRIS PEARLSTEIN | 11801 WINTERSET TER | | | POTOMAC | MD | 20854 | |
| MICHAEL JAY PESSMAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 974 AUTUMN RIDGE DR | | OCONOMOWOC | WI | 53066 | |
| MICHAEL JAY RAMEY | 600 HOLLEY AVE | | | | OXNARD | CA | 93030 | |
| MICHAEL JAY SWANSON | 27 STANDISH ROAD | | | | ELLINGTON | CT | 06029 | |
| MICHAEL JAY WALKER | CHARLES SCHWAB & CO INC CUST | 644 S CITRUS AVE | | | LOS ANGELES | CA | 90036 | |
| MICHAEL JAY ZUCKER | ANZ OPTICAL INC DEF BENE PENS | 965 W EUCALYPTUS PL | | | TUCSON | AZ | 85704 | |
| MICHAEL JAY ZUCKER | RYTE OPTICAL INC DEF BEN PEN P | 965 W EUCALYPTUS PL | | | TUCSON | AZ | 85704 | |
| MICHAEL JEFFERY | 232 BRAMBLE COURT | | | | WILLIAMSVILLE | NY | 14221 | 1715 |
| MICHAEL JEFFERY & | GERI JEFFERY JTTEN | 20316 SE 240TH | | | MAPLE VALLEY | WA | 98038 | 8618 |
| MICHAEL JEFFREY BRANNSTROM | 13254 S 35TH CT | | | | PHOENIX | AZ | 85044 | |
| MICHAEL JEFFREY CULP | 3034 FREE UNION RD | | | | CHARLOTTESVLE | VA | 22901 | 5602 |
| MICHAEL JEFFREY GELB | PO BOX 33165 | | | | SANTA FE | NM | 87594 | 3165 |
| MICHAEL JEFFREY RIMICCI | 3309 QUIDNET RD | | | | NORMAN | OK | 73071 | 7105 |
| MICHAEL JELINEK & | ANGELA JELINEK JT TEN | 37 UNION ST | | | TIFFIN | OH | 44883 | |
| MICHAEL JENKINS | 10157 WANDERING WAY ST | | | | BENBROOK | TX | 76126 | 3019 |
| MICHAEL JENKINS | 14617 RIVERSIDE DRIVE | | | | LITTLE ELM | TX | 75068 | |
| MICHAEL JEREMY GILLIAM | CUST KADIN EUGENE GILLIAM UTMA OR | PO BOX 509 | | | WINSTON | OR | 97496 | 0509 |
| MICHAEL JEROME BRYANT | 4801 W SECOND ST | | | | DAYTON | OH | 45427 | 2940 |
| MICHAEL JEROME CONNOR & | LINDA GALLAGHER CONNOR | 604 MACON COURT | | | WILMINGTON | NC | 28412 | |
| MICHAEL JEROME PETERSEN & | CAROL SUSAN PETERSEN | 617 EVERGREEN ST | | | FERTILE | MN | 56540 | |
| MICHAEL JEROME WOLSKI & | LISA L WOLSKI | 564 LAKE COLONY DR | | | BIRMINGHAM | AL | 35242 | 7411 |
| MICHAEL JESBERGER | 207 DEPOT ST. | | | | CASTALIA | OH | 44824 | |
| MICHAEL JESSE MCCULLOUGH | 237-B 63RD ST NW | | | | ALBUQUERQUE | NM | 87105 | |
| MICHAEL JEWEL | PO BOX 05112 | | | | DETROIT | MI | 48205 | 0001 |
| MICHAEL JIMENEZ | 1908 S 50TH AVE | | | | CICERO | IL | 60804 | 2427 |
| MICHAEL JOBE | 8 NOBLE RD | | | | SICKLERVILLE | NJ | 08081 | 1312 |
| MICHAEL JOEL PELMAN | 261 SCARBOROUGH ST | | | | THOUSAND OAKS | CA | 91361 | 1341 |
| MICHAEL JOESPH DESIMONE | PO BOX 252 | | | | EPSOM | NH | 03234 | |
| MICHAEL JOHN BACHAL | CUST ADAM MICHAEL BACHAL | UTMA IL | 22 OAK ST | | BARRINGTON | IL | 60010 | 1028 |
| MICHAEL JOHN BACHAL | CUST NINA DARLENE BACHAL | UTMA IL | 22 OAK ST | | BARRINGTON | IL | 60010 | 1028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL JOHN BACHAND | PO BOX 1054 | | | STURGIS | SD | 57785 | 1054 |
| MICHAEL JOHN BARON & | PATRICIA NOLA BARON JT TEN | 5620 WRIGHT | | TROY | MI | 48098 | 2917 |
| MICHAEL JOHN BELLANTI | 34050 N 43RD ST | | | CAVE CREEK | AZ | 85331 |
| MICHAEL JOHN BURK | 1591 FERDINAND | | | DETROIT | MI | 48209 | 2105 |
| MICHAEL JOHN BUTLER | SEL: PARAMETRIC PORTFOLIO | 700 BULIAN LN | | AUSTIN | TX | 78746 |
| MICHAEL JOHN CAPPELLO & | LORI ANN CAPPELLO | 315 E. NEWMAN AVE. | | ARCADIA | CA | 91006 |
| MICHAEL JOHN DELZOPPO & | ROSALINE DELZOPPO JT TEN | 1985 COLTMAN RD | | CLEVELAND | OH | 44106 | 1917 |
| MICHAEL JOHN DESHAIES | PO BOX 34 | | | MILFORD | DE | 19963 | 0034 |
| MICHAEL JOHN DEXTER & | LINDA LOUISE DEXTER | 174 SW FERNLEAF TRAIL | | PORT ST LUCIE | FL | 34953 |
| MICHAEL JOHN FRANCE | CHARLES SCHWAB & CO INC CUST | 12180 NW 28TH COURT | | PLANTATION | FL | 33323 |
| MICHAEL JOHN FURCHAK & | MRS LEONA FURCHAK JT TEN | 28050 COLERIDGE | | HARRISON TOWNSHIP | MI | 48045 | 2202 |
| MICHAEL JOHN GATELY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 110 CONDUIT ST | ANNAPOLIS | MD | 21401 |
| MICHAEL JOHN GAUGHAN | MICHAEL J GAUGHAN | 12670 S PFLUMM RD STE 205 | | OLATHE | KS | 66062 |
| MICHAEL JOHN GRIB | CHARLES SCHWAB & CO INC CUST | 7 HOLLY DR | | SUCCASUNNA | NJ | 07876 |
| MICHAEL JOHN HALLEY | 9 ROYAL SAINT GEORGE RD | | | NEWPORT BEACH | CA | 92660 | 5218 |
| MICHAEL JOHN HENDERSON | 24530 HOLLYVILLE RD | | | MILLSBORO | DE | 19966 |
| MICHAEL JOHN HONIGFORT | 7234 WESTMORELAND | | | ST LOUIS | MO | 63130 | 4425 |
| MICHAEL JOHN JANKOWSKI | CHARLES SCHWAB & CO INC CUST | 2104 ZAVALLA CIR | | FRIENDSWOOD | TX | 77546 |
| MICHAEL JOHN KELLY | CHARLES SCHWAB & CO INC CUST | 4950 ALEJO ST | | SAN DIEGO | CA | 92124 |
| MICHAEL JOHN LANG | MATTEUS MICHAEL LANG | UNTIL AGE 21 | 8910 N 83RD PLACE | SCOTTSDALE | AZ | 85258 |
| MICHAEL JOHN LOO | 3106 ARGENTO PL | | | CEDAR PARK | TX | 78613 |
| MICHAEL JOHN LUDWIG | ALEC LUDWIG | 5047 STILLWATER TRL | | FRISCO | TX | 75034 | 1214 |
| MICHAEL JOHN LUDWIG | CAMERON LUDWIG | 5047 STILLWATER TRL | | FRISCO | TX | 75034 | 1214 |
| MICHAEL JOHN LUISI III | DIANA HEARD LUISI | 7 RYE RD | | PORT CHESTER | NY | 10573 | 5313 |
| MICHAEL JOHN LUND & | JANE E LUND | 18300 672ND LN | | JACOBSON | MN | 55752 |
| MICHAEL JOHN MC ARTHUR | 486 DONEGAL DR | BURLINGTON ON  L7L 2M7 | CANADA | | |
| MICHAEL JOHN MC MANUS | P.O. BOX 549 | | | LOUISVILLE | TN | 37777 |
| MICHAEL JOHN MCCALLION & | DEBORAH MCCALLION JT TEN | 17 BONNIE HOLLOW LANE | | MONTROSE | NY | 10548 | 1313 |
| MICHAEL JOHN MCCLARA | 3972 MILLER WAY | | | SACRAMENTO | CA | 95817 |
| MICHAEL JOHN MERCER | 1016 MAGNOLIA ST | | | CARLSBAD | CA | 92008 | 2538 |
| MICHAEL JOHN MILLER | 14420 PIKE RD | | | SARATOGA | CA | 95070 | 5358 |
| MICHAEL JOHN NORRIS | 25749 CHEYENNE DR | | | NOVI | MI | 48374 | 2362 |
| MICHAEL JOHN O'TOOLE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1019 SAN FRANCISCO WAY | ROHNERT PARK | CA | 94928 |
| MICHAEL JOHN PASQUANTONIO | 102 SANDPIPER LANE | | | SURF CITY | NC | 28445 | 8764 |
| MICHAEL JOHN PEREIRA | MICHELE MONDOY PEREIRA | UNTIL AGE 18 | 4941 BERTON CIR | LA PALMA | CA | 90623 |
| MICHAEL JOHN PEREIRA | RACHAEL MONDOY PEREIRA | UNTIL AGE 18 | 4941 BERTON CIR | LA PALMA | CA | 90623 |
| MICHAEL JOHN PEREIRA & | MONICA MONDOY PEREIRA | 4941 BERTON CIR | | LA PALMA | CA | 90623 |
| MICHAEL JOHN PRUSZ | 10036 ROLLING RIVER RUN | | | LAUREL | MD | 20723 | 5769 |
| MICHAEL JOHN QUARTANA | 13500 SUNBURY RD | | | NEW BERLIN | WI | 53151 |
| MICHAEL JOHN ROGERS | LINDA ROGERS JT TEN | 6230 TAMERA AVE. | | FRESNO | CA | 93711 | 0939 |
| MICHAEL JOHN RUDZINSKI | 4750 QUARRY RIDGE TRL | | | ROCKFORD | IL | 61101 |
| MICHAEL JOHN SERPICO & | KATHLEEN SERPICO | 16 VAN LOAN AVENUE | | SAYREVILLE | NJ | 08872 |
| MICHAEL JOHN SHANE & | DEBRA JEAN SHANE | 2858 CORTE PAPAYA | | CARLSBAD | CA | 92009 |
| MICHAEL JOHN SPANICH III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8168 N WAYWARD STAR DR | TUCSON | AZ | 85743 |
| MICHAEL JOHN STARKEY TOD | DIANE MARIE STARKEY | 4537 FOUNTAIN BROOK | | WATERLOO | IL | 62298 | 2749 |
| MICHAEL JOHN TALASKI & | WILLA SUE TALASKI | 104 CLINTON LN | | ALPENA | MI | 49707 |
| MICHAEL JOHN TARANTO & | REGINA ELLIS TARANTO | 7151 COUNTY ROAD 70 | | EDISON | OH | 43320 |
| MICHAEL JOHN VANK & | E SUSAN VANK | 6 ANDREW CIR | | COLD SPRING | KY | 41076 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JOHN WARNER | CHARLES SCHWAB & CO INC CUST | 2286 E 5TH AVE | | | COLUMBUS | OH | 43219 | |
| MICHAEL JOHN WHITEHEAD | 719 S CONKLING ST | | | | BALTIMORE | MD | 21224 | 4302 |
| MICHAEL JOHN WOJCIK | PO BOX 160642 | | | | BOILING SPGS | SC | 29316 | |
| MICHAEL JOHN WORDEN | PO BOX 655 | | | | PENN YAN | NY | 14527 | 0655 |
| MICHAEL JOHNSON | 2391 AMES AVE | 2391 AMES AVE | | | KINGMAN | AZ | 86409 | |
| MICHAEL JOHNSON | 3416 SANTANA LANE | | | | PLANO | TX | 75023 | |
| MICHAEL JOHNSON | 4393 GUINEVERE LANE | | | | BARTLETT | TN | 38135 | |
| MICHAEL JOHNSON | 8003 NORTH 10TH AVENUE | | | | PHOENIX | AZ | 85021 | |
| MICHAEL JOHNSON | PO BOX 111 | | | | WINTERSET | IA | 50273 | 0111 |
| MICHAEL JOHNSTON & | DEBBIE JOHNSTON JT WROS | P.O. BOX 93 | | | HITCHINS | KY | 41143 | |
| MICHAEL JOHNSTON & | CYNTHIA S JOHNSTON | JT TEN | 14311 KILLARNEY CIR | | WICHITA | KS | 67230 | 1514 |
| MICHAEL JOINER | 24624 APOLLO DRIVE | | | | PLAINFIELD | IL | 60585 | |
| MICHAEL JON CHRISLER & | BRITTANY LEA CULVER | 4415 N ROCKWELL ST UNIT 3R | | | CHICAGO | IL | 60625 | |
| MICHAEL JON DETAMPEL | 1034 LOGAN ST. #2N | | | | DENVER | CO | 80203 | |
| MICHAEL JON LATKOVIC | 2173 SUNSET LN | | | | SAGINAW | MI | 48604 | 2445 |
| MICHAEL JONAS & | BARBARA E JONAS JT TEN | 31276 OLD STAGE RD | | | BIRMINGHAM | MI | 48025 | 4401 |
| MICHAEL JONES | 1630 WOODRIDGE RD | | | | TUSCALOOSA | AL | 35406 | |
| MICHAEL JONES | 20600 ROLAND HEIGHT RD. | | | | ROLAND | AR | 72135 | |
| MICHAEL JONES | 2186 NATHANIEL ROCHESTER HALL | | | | ROCHESTER | NY | 14623 | |
| MICHAEL JONES | 28 VOSBURGH ROAD | | | | MECHANICVILLE | NY | 12118 | |
| MICHAEL JONES | 3726 WEEPING WAY | | | | STOCKBRIDGE | GA | 30281 | 5683 |
| MICHAEL JONES | GIFT ACCOUNT | 307 SHORELINE CR | | | NEWNAN | GA | 30263 | 5940 |
| MICHAEL JONES RPH | 17330- 26TH AVENUE S.E. | | | | BOTHELL | WA | 98012 | |
| MICHAEL JORDAN | 15840 LAWTON | | | | DETROIT | MI | 48238 | 1426 |
| MICHAEL JORDAN | 160 W MARSHFIELD ST | | | | HARTVILLE | MO | 65667 | |
| MICHAEL JOSEF JANKE | 2801 YOST RD. | | | | LITCHFIELD | OH | 44253 | |
| MICHAEL JOSEFOWICZ | CHARLES SCHWAB & CO INC CUST | 460 FIRST STREET | | | BROOKLYN | NY | 11215 | |
| MICHAEL JOSEPH | 44 HICKORY LN | | | | BEDFORD | NY | 10506 | |
| MICHAEL JOSEPH BAHEN | 5120 FROLICH LN | | | | HYATTSVILLE | MD | 20781 | |
| MICHAEL JOSEPH BARBAGELATA | 1600 WILKINA DR  A503 | | | | WAHIAWA | HI | 96786 | |
| MICHAEL JOSEPH BARNETTE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2936 HURLSTONE CT | | WALNUT CREEK | CA | 94598 | |
| MICHAEL JOSEPH BAUER & | MARY R BAUER JT TEN | 33621 N HAMPSHIRE | | | LIVONIA | MI | 48154 | 2705 |
| MICHAEL JOSEPH BAUER & | NORMAN M BAUER JT TEN | C/O MARY R BAUER | 33621 N HAMPSHIRE | | LIVONIA | MI | 48154 | 2705 |
| MICHAEL JOSEPH BLAZEK | 2102 FRISSELL AVE | | | | APEX | NC | 27502 | 9069 |
| MICHAEL JOSEPH CARPENTER | CUST BRIAN DAVID KELLY UTMA AL | PO BOX 611078 | | | BIRMINGHAM | AL | 35261 | 1078 |
| MICHAEL JOSEPH CUNNINGHAM JR | RD #3 BOX 242 | | | | HUNTINGDON | PA | 16652 | 8804 |
| MICHAEL JOSEPH CURTIN | CHARLES SCHWAB & CO INC CUST | 4819 WHITNER DR | | | WILMINGTON | NC | 28409 | |
| MICHAEL JOSEPH DREIMILLER & | LYNNETTA J DREIMILLER | 111 W CHERRY HILL RD | | | REISTERSTOWN | MD | 21136 | |
| MICHAEL JOSEPH DWYER | JEFFREY WILLIAM DWYER | UNTIL AGE 21 | 6644 TOWERING OAK PATH | | COLUMBIA | MD | 21044 | |
| MICHAEL JOSEPH ELEHWANY & | MARGARET RITA ELEHWANY | 3134 CLARENDON DR | | | ANNAPOLIS | MD | 21403 | |
| MICHAEL JOSEPH ESCALANTE IRA | FCC AS CUSTODIAN | 519 ALTA VISTA AVE | | | S. PASADENA | CA | 91030 | 3603 |
| MICHAEL JOSEPH GADWILL & | DIANA MAY GADWILL | 947 BONUM POINT LN | | | KINSALE | VA | 22488 | |
| MICHAEL JOSEPH GARVEY | PO BOX 1854 | | | | BOCA RATON | FL | 33429 | 1854 |
| MICHAEL JOSEPH GERLACH | 115 FOX LAKE DR | | | | MADISON | AL | 35758 | 7965 |
| MICHAEL JOSEPH GERLACH & | CONNIE ANN GERLACH | 115 FOX LAKE DR | | | MADISON | AL | 35758 | |
| MICHAEL JOSEPH GRAFF & | RHONDA E GRAFF | 511 S POST OAK LN # 6A | | | HOUSTON | TX | 77056 | |
| MICHAEL JOSEPH GRANTZ | 8 OAK TREE LN | | | | LOUISVILLE | KY | 40245 | |
| MICHAEL JOSEPH GUARNERI | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 36 INNSBRUCK BLVD | | HOPEWELL JUNCTION | NY | 12533 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL JOSEPH HALTON | 4413 VALE CIR | | | | MADISON | WI | 53711 2819 |
| MICHAEL JOSEPH HART & | STEPHANIE MARIE HART | 8 MATHEWS AVE | | | BATH | ME | 04530 |
| MICHAEL JOSEPH HART III & | ELIZABETH ANNE HART JT TEN | 10914 TIMBER OAK | | | HOUSTON | TX | 77043 3109 |
| MICHAEL JOSEPH HUDSON | 489 5TH ST | | | | PENTWATER | MI | 49449 9433 |
| MICHAEL JOSEPH HUSSON | 738 26TH ST | | | | MANHATTAN BCH | CA | 90266 2365 |
| MICHAEL JOSEPH KALB | 1319 MT PLEASANT ST | | | | DUBUQUE | IA | 52001 6143 |
| MICHAEL JOSEPH KOCH | CHARLES SCHWAB & CO INC CUST | 21 BONNIE DR | | | NORTHPORT | NY | 11768 |
| MICHAEL JOSEPH KOURY | 15 FREEMAN LN | | | | BRIDGEWATER | NJ | 08807 5601 |
| MICHAEL JOSEPH KUMMER | 754 N RIVERSIDE DR | | | | CROWNSVILLE | MD | 21032 |
| MICHAEL JOSEPH KWIT | 332 39TH ST | | | | DOWNERS GROVE | IL | 60515 |
| MICHAEL JOSEPH LANDHERR & | SARAH JANE LANDHERR | 1203 9TH ST NW | | | AUSTIN | MN | 55912 |
| MICHAEL JOSEPH MAYERLE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 734 W GRANITE VIEW DR | | ORO VALLEY | AZ | 85755 |
| MICHAEL JOSEPH MC NAMEE | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 2 PINE ISLAND PL | | THE WOODLANDS | TX | 77382 |
| MICHAEL JOSEPH MEISTER | 1369 BEACHMONT ST | | | | VENTURA | CA | 93001 4225 |
| MICHAEL JOSEPH MERENDA | 2 FOX HILL RD | | | | DURHAM | NH | 03824 |
| MICHAEL JOSEPH MURPHY & | BERNADETTE M MURPHY | 229 DORCHESTER RD | | | RIVER EDGE | NJ | 07661 |
| MICHAEL JOSEPH NEITZKE | CHARLES SCHWAB & CO INC CUST | 4730 W. ABBOTT AVE | | | GREENFIELD | WI | 53220 |
| MICHAEL JOSEPH OBRIEN JR & | MRS MARY OBRIEN JT TEN | 925 RUSSELL ST | | | AVOCA | PA | 18641 1525 |
| MICHAEL JOSEPH PARROTTINO | 181 MORGAN PLACE | | | | CASTLE ROCK | CO | 80108 |
| MICHAEL JOSEPH PFAENDER SR | CHARLES SCHWAB & CO INC CUST | 3320 MEADOWFIELD DR | | | ARNOLD | MO | 63010 |
| MICHAEL JOSEPH POLAK III | 7009 NW 99TH WAY | | | | TAMARAC | FL | 33321 1810 |
| MICHAEL JOSEPH POLO | 12331 BARTELT CT | | | | HUNTLEY | IL | 60142 6062 |
| MICHAEL JOSEPH PORTER | 4528 STEWART RD | | | | STERLING | MI | 48659 9788 |
| MICHAEL JOSEPH PULA | 6791 CLINTON STREET | | | | ELMA | NY | 14059 9729 |
| MICHAEL JOSEPH REEBER | 24695 RAVEN | | | | EASTPOINTE | MI | 48021 1488 |
| MICHAEL JOSEPH ROGERS | 1279 BIBEAU RD | | | | WHITE BEAR LAKE | MN | 55110 3604 |
| MICHAEL JOSEPH ROMMEL | 9119 PALMETTO DR | | | | EDEN PRAIRIE | MN | 55347 |
| MICHAEL JOSEPH RUTTLE | 56 MARION ST | TORONTO ON  M6R 1E7 | CANADA | | | | |
| MICHAEL JOSEPH SOUZA | 125 HILLCREST FARM | | | | OLD MONROE | MO | 63369 2627 |
| MICHAEL JOSEPH THOMAS | 21160 MONROE ROAD 463 | | | | STOUTSVILLE | MO | 65283 2108 |
| MICHAEL JOSEPH TRZUSKOT | 10913 THORNAPPLE DR | | | | CANADIAN LAKE | MI | 49346 9776 |
| MICHAEL JOSEPH VAILLANCOURT | 10 CAMEO COURT | | | | FRANKLIN PARK | NJ | 08823 |
| MICHAEL JOSEPH WHITACRE | 303 BELLVIEW AVENUE | | | | WINCHESTER | VA | 22601 |
| MICHAEL JOST | 13133 MURDOCK TERRACE | | | | EDEN PRAIRIE | MN | 55341 |
| MICHAEL JUAN CAMPO | CHARLES SCHWAB & CO INC CUST | 1911 B ROCKEFELLER LANE | | | REDONDO BEACH | CA | 90278 |
| MICHAEL JUAN CAMPO | COREY ANNE CAMPO | UNTIL AGE 21 | 1911 B ROCKEFELLER LANE | | REDONDO BEACH | CA | 90278 |
| MICHAEL JUAN CAMPO | KAYLA MARIE CAMPO | UNTIL AGE 21 | 1911 B ROCKEFELLER LANE | | REDONDO BEACH | CA | 90278 |
| MICHAEL JUCCIARONE | 19818 ELLENDALE DR | | | | LAND O LAKES | FL | 34638 8009 |
| MICHAEL JUDE COONEY | 929 WEST END AVE | APT 6A | | | NEW YORK | NY | 10025 |
| MICHAEL JUPA | 15 SHEFFIELD DR | | | | TOMS RIVER | NJ | 08757 6474 |
| MICHAEL JURIN | 101 SAN ANTONIO WAY | | | | SACRAMENTO | CA | 95819 1927 |
| MICHAEL JUSTIN DAWSON | POST OFFICE BOX 2403 | | | | TEMECULA | CA | 92593 2403 |
| MICHAEL JUSTINGER | 4249 WILDWOOD DR. | | | | CLARENCE | NY | 14221 |
| MICHAEL K ALLEN | 8374 ELK RUN DR | | | | CLARKSTON | MI | 48348 2863 |
| MICHAEL K ANDERSON & | KATHRYN F ANDERSON JT TEN | 8782 SOUTH SHORE DR | | | CLARKSTON | MI | 48348 2678 |
| MICHAEL K ASANTE | 75 HUMPHREY DR | AJAX ON  L1S 4Y8 | CANADA | | | | |
| MICHAEL K BARTSCHAT & | ANITA E BARTSCHAT | 46003 TOURNAMENT DR | | | NORTHVILLE | MI | 48167 |
| MICHAEL K BRANDT | 1549 WEST COUNTY ROAD 50 NORTH | | | | NEW CASTLE | IN | 47362 9178 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL K BROOKS | 5033 BUFFWOOD WAY | | | | SACRAMENTO | CA | 95841 |
| MICHAEL K BURNLEY | PO BOX 380 | | | | INTERCOURSE | PA | 17534 0380 |
| MICHAEL K CARPENTER | 29233 LAUREL DRIVE | | | | FARMINGTON HILLS | MI | 48331 |
| MICHAEL K CHEN | 160 S HUDSON AVE UNIT 220 | | | | PASADENA | CA | 91101 |
| MICHAEL K COOPER | 86 JOELLEN DR | | | | ROCHESTER | NY | 14626 1282 |
| MICHAEL K COPE | 23486 HIGHWAY 140 | | | | STEVINSON | CA | 95374 9779 |
| MICHAEL K CORRADI | PO BOX 9340 | | | | NAPLES | FL | 34101 |
| MICHAEL K CORUM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 415 TIMBERCREEK DR | | MC LEANSVILLE | NC | 27301 |
| MICHAEL K CRIMES | 435 RAEBURN | | | | PONTIAC | MI | 48342 3442 |
| MICHAEL K CURTISS JR | 7 ELMVALE CRES | PORT COLBORNE ON  L3K 5Z9 | CANADA | | | | |
| MICHAEL K DANIELS | 1161 HOLLYHOCK DRIVE | | | | GRAND BLANC | MI | 48439 |
| MICHAEL K DAVIS | 3440 BURTON PLACE | | | | ANDERSON | IN | 46013 |
| MICHAEL K DAY | GRIFFIN VENTURES LLC | 42219 SE 149TH PL | | | NORTH BEND | WA | 98045 |
| MICHAEL K DEFIEL | U/W MARTHA LOU DEFIEL | 5949 RIVER BEND DR | | | FORT WORTH | TX | 76132 |
| MICHAEL K DOWD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 638 SPINNAKER | | WESTON | FL | 33326 |
| MICHAEL K DOYLE & | ELLEN KENNARY DOYLE | 276 RIDGE RD | | | GROSSE POINTE | MI | 48236 |
| MICHAEL K DULANEY | 15 MARTINIQUE LN | | | | MACKINAW | IL | 61755 9191 |
| MICHAEL K DUPURE & | DENISE L DEPURE JT TEN | 5429 CASMERE AVE | | | WARREN | MI | 48092 3135 |
| MICHAEL K ERICKSON | & MADELYN ERICKSON JTTEN | P O BOX 689 | | | CROSS LAKE | MN | 56442 |
| MICHAEL K EVANS | 503 RIDDLE ST | | | | HOWELL | MI | 48843 1139 |
| MICHAEL K FINNERTY | PO BOX 5 | | | | CLIFTON SPRINGS | NY | 14432 0005 |
| MICHAEL K FITZSIMONS | 7 OLD CASTLE DR | | | | NEWTOWN | CT | 06470 1783 |
| MICHAEL K GIFFORD | 7171 PICKWAY DR | | | | CINCINNATI | OH | 45233 4243 |
| MICHAEL K GOLDEN | CHARLES SCHWAB & CO INC CUST | 1515 RAVENAUX CT | | | SOUTHLAKE | TX | 76092 |
| MICHAEL K GREENBERG | 5 WINDHAM LOOP #1D | | | | STATEN ISLAND | NY | 10314 |
| MICHAEL K HALL | 11418 GEORGIA | | | | KANSAS CITY | KS | 66109 4400 |
| MICHAEL K HOOS & | CATHERINE E HOOS JT TEN | 1515 CARRIAGE HILL DR | | | WESTMINSTER | MD | 21157 6501 |
| MICHAEL K HOWARD | CHARLES SCHWAB & CO INC CUST | 2307 EASTON DRIVE | | | BURLINGAME | CA | 94010 |
| MICHAEL K INMAN | CUST ANNA E INMAN UGMA TX | 2555 ROSEDALE ST | | | HIGHLAND VILLAGE | TX | 75077 8634 |
| MICHAEL K ISHII | CHARLES SCHWAB & CO INC CUST | 15108 NE 25TH CT | | | VANCOUVER | WA | 98686 |
| MICHAEL K ISHII & | JANICE S ISHII | 15108 NE 25TH CT | | | VANCOUVER | WA | 98686 |
| MICHAEL K JACKSON | 2710 BRIGHTON AVE NE | | | | MINNEAPOLIS | MN | 55418 3107 |
| MICHAEL K JASPER | 10342 LIMERICK CIR | | | | COVINGTON | KY | 41015 |
| MICHAEL K JETTON & | KAREN Y NEWMAN TEN COM | 88 CR 475 | | | RECTOR | AR | 72461 |
| MICHAEL K KAPITAN | 4303 HARMS RD | | | | MERRILLVILLE | IN | 46410 6537 |
| MICHAEL K KAZIM | CUST MICHAEL KAZIM U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 3725 HENRY HUDSON PKWY | RIVERDALE | NY | 10463 1527 |
| MICHAEL K KAZIM | CUST ROBERT KAZIM U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 49 PINE LAKE TERR | RIVER VALE | NJ | 07675 6474 |
| MICHAEL K KEMPEL | 2460 PINETREE | | | | TRENTON | MI | 48183 2221 |
| MICHAEL K KIMMEL | 2006 GLENNWOOD AVE NE | | | | RENTON | WA | 98056 2307 |
| MICHAEL K KIRBY & | ANNA KIRBY | PO BOX 7643 | | | THOUSAND OAKS | CA | 91359 |
| MICHAEL K KIRSCH IRA | FCC AS CUSTODIAN | 27 LACKAWANNA TRAIL | | | SUFFERN | NY | 10901 4916 |
| MICHAEL K KLUN & | TRACY F KLUN JTWROS | 13208 TALLOWOOD DR | | | WICHITA | KS | 67230 1717 |
| MICHAEL K KOJIMA | 9964 MESSINA CIR | | | | CYPRESS | CA | 90630 3544 |
| MICHAEL K LATTANY | 5469 SHALE | | | | TROY | MI | 48098 3973 |
| MICHAEL K LINDSAY | 1228 CUMMINGS AVE | | | | EAU CLAIRE | WI | 54701 6565 |
| MICHAEL K LITZ | 833 WILLOWOOD DR W | | | | MANSFIELD | OH | 44906 |
| MICHAEL K LONG | CHARLES SCHWAB & CO INC CUST | 2027 LILAC DR. | | | INDIANAPOLIS | IN | 46227 |
| MICHAEL K MALONEY | 49 UNCAS RD | BOX 23 | | | EAGLE BAY | NY | 13331 0023 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|------|---------|-----------|-----------|-----------|------|-------|-----|------|
| MICHAEL K MCCANN | 6917 COLLINS AVE #1112 | | | | MIAMI | FL | 33141 | 7201 |
| MICHAEL K MCNUTT & | KELLY MCNUTT | JT TEN | 4107 GREENHAW LN | | HARRISON | AR | 72601 | 8416 |
| MICHAEL K MILLER | 751 PEARSON POINT | | | | ANNAPOLIS | MD | 21401 | 4577 |
| MICHAEL K MILLER & | ELLEN L MILLER JT TEN | 6715 CRIMSON KING COURT | | | INDIANAPOLIS | IN | 46256 | 3261 |
| MICHAEL K MOISAND & | MARY B PRICE-MOISAND | MICHAEL K MOISAND REVOCABLE | 4807 FAIR ELMS | | WESTERN SPRINGS | IL | 60558 | |
| MICHAEL K MORAN | 5 FLINTLOCK DR | | | | BEDFORD | MA | 01730 | 2004 |
| MICHAEL K MORRISON | 7510 TURNER RIDGE ROAD | | | | CRESTWOOD | KY | 40014 | 8951 |
| MICHAEL K MULLEN | 128 LYONS RD | | | | BASKING RIDGE | NJ | 07920 | 1938 |
| MICHAEL K NEWELL | 103 NATHANIEL DR | | | | HOCKESSIN | DE | 19707 | 1803 |
| MICHAEL K OLSON | 3216 SEEBALDT | | | | WATERFORD | MI | 48329 | 4154 |
| MICHAEL K OLVERA | PO BOX 112379 | | | | CAMPBELL | CA | 95011 | 2379 |
| MICHAEL K PAVELCHAK JR & | DIANE E PAVELCHAK JT TEN | PO BOX 627 | | | NORTH EASTHAM | MA | 02651 | 0627 |
| MICHAEL K PIERCE | 1727 GINSENG TRL | | | | AVON | IN | 46123 | |
| MICHAEL K PIERCE & | DIANE M PIERCE JT TEN | 1727 GINSENG TRL | | | AVON | IN | 46123 | |
| MICHAEL K PINCHUK | 2215 VAN RENSSELAER DR | | | | NISKAYUNA | NY | 12309 | 3909 |
| MICHAEL K POWERS | 3610 HARBER RD | | | | CHAPEL HILL | TN | 37034 | 2020 |
| MICHAEL K RICHARDSON | 265 E ST RTE 73 | | | | SPRINGBORO | OH | 45066 | 9784 |
| MICHAEL K ROSENBOHM | 37319 EMPIRE RD | | | | GRAHAM | MO | 64455 | 7157 |
| MICHAEL K RYAN | 7 COOMBS STREET | | | | SOUTHBRIDGE | MA | 01550 | 2747 |
| MICHAEL K RYAN CUST FOR | JOHNATHAN G RYAN | UNDER THE MO UNIF TRSF | TO MINORS ACT | 4509 NE 63RD TERR | KANSAS CITY | MO | 64119 | 4726 |
| MICHAEL K RYAN CUST FOR | THOMAS M RYAN | UNDER THE MO UNIF TRSF | TO MINORS ACT | 4509 NE 63RD TERRACE | KANSAS CITY | MO | 64119 | 4726 |
| MICHAEL K SANDERS & | MAGGIE SANDERS | 1814 RAVINE COURT | | | LOS BANOS | CA | 93635 | |
| MICHAEL K SATER | 2105 MOONLIGHT DR | | | | HAMPSTEAD | MD | 21074 | 2544 |
| MICHAEL K SEABROOK | 1504 OYSTER LN | | | | HOLLY | MI | 48442 | 8363 |
| MICHAEL K SHARP | 1635 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222 | 2533 |
| MICHAEL K SINGLETON & | KAREN L SINGLETON JT TEN | 7519 MEDITERRANEAN COURT | | | BAYONET POINT | FL | 34667 | 2159 |
| MICHAEL K SPEAR | 2381 BOCK RD | | | | SAGINAW | MI | 48603 | 3835 |
| MICHAEL K STALLINGS | 170 S ROCK RD | | | | MANSFIELD | OH | 44903 | 9269 |
| MICHAEL K STEVENSON | 9367 CRABB RD | | | | TEMPERENCE | MI | 48182 | 9338 |
| MICHAEL K STOUT | 10669 CHESTNUT HILL LN | | | | CENTERVILLE | OH | 45458 | 6000 |
| MICHAEL K SUMNER | 325 CHERRY ST | | | | POTTERVILLE | MI | 48876 | 9737 |
| MICHAEL K TAYLOR | 332 W RANKIN ST | | | | FLINT | MI | 48505 | |
| MICHAEL K TINSLEY | 2707 DOGLEG CT | | | | MATTHEWS | NC | 28104 | 0634 |
| MICHAEL K TURNER | 23726 W DEER CHASE LANE | | | | NAPERVILLE | IL | 60564 | 5327 |
| MICHAEL K UPTIGROVE | 804 SIENNA VISTA DR | | | | MADISON | AL | 35758 | 1231 |
| MICHAEL K UPTIGROVE & | MARIANNE E UPTIGROVE JT TEN | 804 SIENNA VISTA DR | | | MADISON | AL | 35758 | 1231 |
| MICHAEL K VOELKER | 4303 DOMINION BLVD | | | | BRIGHTON | MI | 48114 | 4984 |
| MICHAEL K VOGT | 903 N W HWY B | | | | URICH | MO | 64788 | 8107 |
| MICHAEL K WALKER | 4082 JIMMY DRIVE | | | | ROCKY FACE | GA | 30740 | 9754 |
| MICHAEL K WESCHE | 3643 HEMPSTEAD ST | | | | ST CHARLES | MO | 63301 | 8104 |
| MICHAEL K WHITEMAN | 736 S 300 W | | | | KOKOMO | IN | 46902 | 5842 |
| MICHAEL K WHITMORE | CUST KEITH B WHITMORE U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 9551 LASSEN CIR | HUNTINGTON BEACH | CA | 92646 | 4834 |
| MICHAEL K YENSAN | 1305 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072 | 1915 |
| MICHAEL K ZUSCHLAG | 2 BRIGHAM HILL RD | | | | GRAFTON | MA | 01519 | 1138 |
| MICHAEL K. CARPENTER AND | PAMELA S. CARPENTER JTWROS | 1362 GLENWOOD DRIVE | | | TROY | MI | 48083 | 5307 |
| MICHAEL K. CROFT | & YVONNE S. CROFT | 6007 MINEOLA COURT | | | SPRINGFIELD | VA | 22152 | 1232 |
| MICHAEL K. HENNESSY | 686 BOWMAN RD. | | | | CHAMBERSBURG | PA | 17202 | 8839 |
| MICHAEL K. MOORE & | MARGARET ANN MOORE | 3676 HOPEWELL RD | | | WENTZVILLE | MO | 63385 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL KABAK | 501 HARMS ROAD | | | | GLENVIEW | IL | 60025 | 3437 |
| MICHAEL KALAFIAN & | DOLORES KALAFIAN JT TEN | 3629 RIDGECROFT DR | | | LYNCHBURG | VA | 24503 | 3261 |
| MICHAEL KALL SCHUGT & | NAMITA KHANNA | 4991 KEENELAND CIR | | | ORLANDO | FL | 32819 |
| MICHAEL KALLAY | 309 E MOREHEAD ST | #513 | | | CHARLOTTE | NC | 28202 | 2307 |
| MICHAEL KALMETA | 6090 ARNOLD | | | | MARINE CITY | MI | 48039 | 1200 |
| MICHAEL KAMINSKI | 219 ELLSWORTH STREET | | | | ISELIN | NJ | 08830 | 2433 |
| MICHAEL KAMINSKY | 2933 LOUIS STREET | | | | FORT WORTH | TX | 76112 |
| MICHAEL KANCZUKER & | EDIS KANCZUKER JT WROS | 62 PINE DRIVE PO BOX 362 | | | ROOSEVELT | NJ | 08555 | 0362 |
| MICHAEL KANE | 508 LELAND | | | | FLUSHING | MI | 48433 | 3301 |
| MICHAEL KANIN | 1728 GILES ST. #A | | | | AUSTIN | TX | 78722 |
| MICHAEL KAPLAN | 3812 SW KELLY AVE # 3 | | | | PORTLAND | OR | 97239 | 4394 |
| MICHAEL KAPLANEK | CGM IRA CUSTODIAN | 22761 HANNAH COURT | | | CORONA | CA | 92883 | 8185 |
| MICHAEL KAPLIT | 4908 PLUM RUN CT | | | | WILMINGTON | DE | 19808 | 1768 |
| MICHAEL KAPPL | 1033 FRANK AVE | WINDSOR ON  N8S 3P6 | CANADA | | | | |
| MICHAEL KARACSONY | 43 UNDERHILL ST | | | | STAMFORD | CT | 06902 |
| MICHAEL KARAMANIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019 | 2222 |
| MICHAEL KARIOTIS TTEE | MICHAEL KARIOTIS TRUST U/T/A | DTD 10/02/2002 | 1928 N 78TH AVE | | ELMWOOD PARK | IL | 60707 | 3653 |
| MICHAEL KARSTI | 249 SHIELDS RD | | | | YOUNGSTOWN | OH | 44512 | 1920 |
| MICHAEL KASPEREK | 69 ST FLORIAN ST | | | | BUFFALO | NY | 14207 | 2320 |
| MICHAEL KASS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 7160 167TH ST | | FLUSHING | NY | 11365 |
| MICHAEL KASSABRI | 6517 NOTTINGHILL TRAIL DRIVE | | | | CANAL WINCHESTER | OH | 43110 |
| MICHAEL KATCHER | 7948 AMETHYST LAKE PT | | | | LAKE WORTH | FL | 33467 | 6977 |
| MICHAEL KATES | 38 ASTOR PLACE | | | | JERSEY CITY | NJ | 07304 |
| MICHAEL KATZ | TOD ACCOUNT | 4141 BAYSHORE BLVD | APT 1006 | | TAMPA | FL | 33611 | 1801 |
| MICHAEL KAUFMAN | 23361 LEONORA DRIVE | | | | WOODLAND HILLS | CA | 91367 |
| MICHAEL KAUFMAN | KARIN THEURER-KAUFMAN | 11 HUNT CLUB DR | | | HONEOYE FALLS | NY | 14472 | 9121 |
| MICHAEL KAWALER | 2926 PINERY POINTE DRIVE | | | | SAINT LOUIS | MO | 63129 | 5711 |
| MICHAEL KAWALER | 4663 PINECREST TER | | | | EDEN | NY | 14057 | 9757 |
| MICHAEL KAZANJIAN | 874 S. YORK DR. | | | | DOWNINGTOWN | PA | 19335 |
| MICHAEL KAZIN | CUST MATTHEW EDMUND KAZIN UTMA NJ | 10 ROSETREE LANE | | | LAWRENCEVILLE | NJ | 08648 | 3233 |
| MICHAEL KEARNEY & | JOAN KEARNEY JT TEN | 8 CORTLAND DRIVE | | | WARWICK | NY | 10990 | 2723 |
| MICHAEL KEATING | 1038 WEST MONROE | UNIT 1018 | | | CHICAGO | IL | 60607 |
| MICHAEL KEEGAN | 3023 GOMER STREET | | | | YORKTOWN HEIGHTS | NY | 10598 |
| MICHAEL KEELING | 16425 LINCOLN | | | | EASTPOINTE | MI | 48021 |
| MICHAEL KEITH DEARDORFF | CHARLES SCHWAB & CO INC CUST | 589 POPPY DRIVE | | | BRIGHTON | CO | 80601 |
| MICHAEL KEITH HINSHAW | CHARLES SCHWAB & CO INC CUST | 719 1ST AVE | | | WILLIAMSPORT | PA | 17701 |
| MICHAEL KELEMEN | 1767 THREE LAKES | | | | TROY | MI | 48085 | 1452 |
| MICHAEL KELLER | 305 CHOATE AVE | | | | BUFFALO | NY | 14220 |
| MICHAEL KELLEY | 241 S MACMILLIAN AVE | | | | VENTURA | CA | 93001 |
| MICHAEL KELLEY | 2609 TRABERT LN | | | | BAKERSFIELD | CA | 93309 | 4374 |
| MICHAEL KELLEY | 2784 TOTEM DR | | | | FAIRBANKS | AK | 99709 |
| MICHAEL KELLY | 226 VENETIAN BAY CIR | | | | SANFORD | FL | 32771 |
| MICHAEL KELLY | 28 RAINBOW DR | | | | HAUPPAUGE | NY | 11788 |
| MICHAEL KELLY | 4831 WESTCHESTER DR | APT 316 | | | YOUNGSTOWN | OH | 44515 | 2539 |
| MICHAEL KELLY & | MARCELLA W KELLY JTTEN | 2 DEVONSHIRE COURT | | | MORRIS TOWNSHIP | NJ | 07960 | 2677 |
| MICHAEL KELLY THELEN | 4917 HARWOOD DRIVE | | | | DES MOINES | IA | 50312 |
| MICHAEL KELSEY | CGM IRA CUSTODIAN | 68 HOLLY AVE | | | BREWSTER | MA | 02631 | 2137 |
| MICHAEL KEMP | 94885 LINK RIDGE DR | | | | JUNCTION CITY | OR | 97448 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL KEMP HOOS | 1515 CARRIAGE HILL DR | | | | WESTMINSTER | MD | 21157 6501 |
| MICHAEL KENNEDY | 1362 BELLEVIEW COURT | | | | PLAINFIELD | NJ | 07060 2905 |
| MICHAEL KENNEDY | 412 RAVENSTONE DRIVE | | | | CHESAPEAKE | VA | 23322 |
| MICHAEL KENNETH HENRY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 325 MARYLAND AVE NE | | WASHINGTON | DC | 20002 |
| MICHAEL KENNEWAY | 114 HOUGHTON STREET | | | | WORCESTER | MA | 01604 |
| MICHAEL KENNEY | PO BOX 1386 | | | | OCEAN CITY | MD | 21843 |
| MICHAEL KENNON | 862 HWY. AT | | | | VILLA RIDGE | MO | 63089 |
| MICHAEL KENT | 3758 LOKAI PL | | | | SARASOTA | FL | 34232 |
| MICHAEL KENT HANDLERY | 950 RAINTREE PLACE | | | | LAFAYETTE | CA | 94549 4816 |
| MICHAEL KENT HUFFMAN | 1102 W TAYLOR ST | | | | KOKOMO | IN | 46901 4316 |
| MICHAEL KENT UTZ | 80 GLENCROFT PL | | | | DAYTON | OH | 45459 |
| MICHAEL KERINS | CUST CHRISTOPHER AIDAN KERINS | UGMA NY | 25-18 87TH STREET | | JACKSON HEIGHTS | NY | 11369 1021 |
| MICHAEL KERN | 422 GRUBB AVE | | | | LEBANON | PA | 17046 |
| MICHAEL KEROACK | E 9721 EMPIRE | | | | SPOKANE | WA | 99206 4377 |
| MICHAEL KERRY AREHART | 5486 W 900 N | | | | FRANKTON | IN | 46044 9695 |
| MICHAEL KERSEY | W67N737 FRANKLIN AVE | | | | CEDARBURG | WI | 53012 |
| MICHAEL KESSELBRENNER | 10 DEVONSHIRE | | | | LIVINGSTON | NJ | 07039 6216 |
| MICHAEL KESSLER | 123 FAIRBANKS | | | | BUFFALO | NY | 14223 2705 |
| MICHAEL KEVIN COBB | COBB FAMILY TRUST | 2950 CAMINITO BELLO | | | LA JOLLA | CA | 92037 |
| MICHAEL KEVIN MCNAB | 29206 BEACHSIDE DR | | | | RANCHO PALOS VERDES | CA | 90275 |
| MICHAEL KEVIN SHANNON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1840 WITTER GULCH RD | | EVERGREEN | CO | 80439 |
| MICHAEL KF MUNDTH | 1608 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340 1368 |
| MICHAEL KHALILI & | CAROL KHALILI | 3439 ATROPA RD | | | PORT REPUBLIC | MD | 20676 2623 |
| MICHAEL KIGGINS | 943 MONTICELLO DRIVE | | | | BURLESON | TX | 76028 |
| MICHAEL KILLINO | GINA KILLINO | 9917 MORGAN RD | | | MARCY | NY | 13403 2535 |
| MICHAEL KILUK & | PAMELA S KILUK JT TEN | 20600 ERBEN | | | SAINT CLAIR SHORES | MI | 48081 1798 |
| MICHAEL KIMBURI | 2501 E RHEAD CIRCLE | | | | WESTLAND | MI | 48186 |
| MICHAEL KING | 251 E 32ND ST | | | | NY | NY | 10016 6304 |
| MICHAEL KING | 5 FINCH TRAIL | | | | FAIRFIELD | PA | 17320 |
| MICHAEL KING | 5564 HARDING HWY E | | | | CALEDONIA | OH | 43314 |
| MICHAEL KING | 64 ELM STREET | | | | STATEN ISLAND | NY | 10310 |
| MICHAEL KING | PO BOX 1221 | | | | LAWTON | OK | 73502 1221 |
| MICHAEL KING & | BARBARA P KING | 4606 CYPRESS DR | | | ANACORTES | WA | 98221 |
| MICHAEL KINZER | 4205 HOLMES AVE | | | | HUNTSVILLE | AL | 35816 |
| MICHAEL KIRBY & | KATHLEEN BOYLE KIRBY | 2873 QUINLAN ST | | | YORKTOWN HEIGHTS | NY | 10598 |
| MICHAEL KIRBY & | KATHLEEN KIRBY JT TEN | 2873 QUINLAN ST | | | YORKTOWN HTS | NY | 10598 2700 |
| MICHAEL KIRCHNER | 297 SPENCER CIR | | | | FOREST HILL | MD | 21050 |
| MICHAEL KIRIAZIS & | EILEEN M KIRIAZIS JT TEN | 21301 SUNNYDALE | | | ST CLAIR SHORES | MI | 48081 3147 |
| MICHAEL KIRK | 6423 SILVER OAKS DR | | | | ZEPHYRHILLS | FL | 33542 |
| MICHAEL KIRSCH | 6221 TOURELLE DRIVE | | | | CLEVELAND | OH | 44143 |
| MICHAEL KIRYLO | 3306 W CHANDLER BLVD | | | | BURBANK | CA | 91505 |
| MICHAEL KIYAK | 94HARDING AVE | | | | CLARK | NJ | 07066 2539 |
| MICHAEL KJELLANDER | 1744 MYRTLE LAKE AVE | | | | FRUITLAND PK | FL | 34731 6511 |
| MICHAEL KLAUS | GM EUROPE GMBH | IPC A5-02 D-65423 | RUSSELSHEIM GERMA | GERMANY | | | |
| MICHAEL KLAUS | GM POLAND SP Z O O | 41 DOMANIEWSKA STREET | WARSAW POLAND02 | PORTUGAL | | | |
| MICHAEL KLEIN | 15112 GEORGIA AVE | | | | ROCKVILLE | MD | 20853 1849 |
| MICHAEL KLEIN | 1777 REISTERSTOWN RD UNIT 270 | | | | PIKESVILLE | MD | 21208 |
| MICHAEL KLEIN CUST FOR | ZACHARY A KLEIN UTMA/NY | UNTIL AGE 21 | 1 GABRIEL DRIVE | | MONTVILLE | NJ | 07045 9589 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL KLEIN GUARDIAN | FOR MINETTE KLEIN | 33 COOLIDGE RD | | | BELMONT | MA | 02478 | 4159 |
| MICHAEL KLEINMAN | 6517 EDENVALE RD | | | | BALTIMORE | MD | 21209 | 2720 |
| MICHAEL KLINE | & KATIE KLINE JTTEN | 1317 RIDGEWOOD AVENUE | | | OMAHA | NE | 68124 | |
| MICHAEL KLINE | 14963 HAWKSMOOR RUN CIRCLE | | | | ORLANDO | FL | 32828 | |
| MICHAEL KLOOS & | SOFIA KLOOS JT TEN | 6065 CHIDESTER DR | | | CANFIELD | OH | 44406 | |
| MICHAEL KNOLL | 29316 NEWPORT | | | | WARREN | MI | 48088 | |
| MICHAEL KNOPF LEWIS | CHARLES SCHWAB & CO INC CUST | 312 PEPPERBUSH RD | | | LOUISVILLE | KY | 40207 | |
| MICHAEL KOBERNICK | 25424 HENLEY | | | | HUNTINGTON WOODS | MI | 48070 | 1709 |
| MICHAEL KOCEVAR R/O IRA | FCC AS CUSTODIAN | 2414 NOTTING HILL RD | | | TOLEDO | OH | 43617 | 1307 |
| MICHAEL KOCH | CUST ALICIA BRIANNE KOCH | UGMA SC | 9 HICKORY HALL CT | | IRMO | SC | 29063 | 9190 |
| MICHAEL KOCHANSKI | 201 BUCKINGHAM DR | | | | BARTLETT | IL | 60103 | 5167 |
| MICHAEL KOENIGSKNECHT R/O IRA | FCC AS CUSTODIAN | 524 WALNUT | | | FOWLER | MI | 48835 | 9704 |
| MICHAEL KOESTER | 28991 L. AVE | | | | WEST UNION | IA | 52175 | |
| MICHAEL KOHUT | 169 WASHINGTON RD | | | | PRINCETON | NJ | 08540 | 6450 |
| MICHAEL KOLB | 2516 FAWN RUN | | | | OVIEDO | FL | 32765 | 9753 |
| MICHAEL KOLB | 3755 40TH LN S #76-I | | | | ST PETERSBURG | FL | 33711 | 4177 |
| MICHAEL KOLCH | 624 HICKORY STREET | | | | FENTON | MI | 48430 | |
| MICHAEL KOLTUN III & | LISA KOLTUN | JT TEN | 661 MERAMEC VIEW DRIVE | | EUREKA | MO | 63025 | 3709 |
| MICHAEL KOLYADKO | 15206 PROSPECT RD | | | | STRONGSVILLE | OH | 44149 | |
| MICHAEL KONIECZNY | 1706 LENEVA LN | | | | PASADENA | TX | 77502 | 3111 |
| MICHAEL KONRAD | & JOYCE A KONRAD JTTEN | 5053 BRANDYWINE LN | | | FRISCO | TX | 75034 | |
| MICHAEL KOPIN | CUST MAX KOPIN UTMA IL | 13 BEACONSFIELD CT | | | LINCOLNSHIRE | IL | 60069 | 2905 |
| MICHAEL KOS | 20 BENJAMIN STREET | | | | CLARK | NJ | 07066 | 1511 |
| MICHAEL KOSMIDIS | CHARLES SCHWAB & CO INC CUST | 1420 BURR OAK DRIVE | | | GLENVIEW | IL | 60025 | |
| MICHAEL KOSTY | 2746 CLEMENCEAU BOULEVARD | WINDSOR ON N8T 2P8 | CANADA | | | | | |
| MICHAEL KOTLYAR & | IRENE KOTLYAR | 6937 LOFTY GROVE DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| MICHAEL KOTOWSKY & | CARLA KOTOWSKY JT TEN | 1418 PARK RIDGE BLVD | | | PARK RIDGE | IL | 60068 | 5042 |
| MICHAEL KOUTTRON | 83 MCGAW AVE | | | | LAKE GROVE | NY | 11755 | |
| MICHAEL KOVACS | 36 RED RIDGE RD | | | | LEVITTOWN | PA | 19056 | 2314 |
| MICHAEL KOVALSKY | 76 CLARENDON AVE | | | | AVONDALE ESTATES | GA | 30002 | 1403 |
| MICHAEL KOVOROS | 852 HILLSDALE AVE | | | | HILLSDALE | NJ | 07642 | |
| MICHAEL KOZACZKA | 64 TAIT STREET | | | | LUDLOW | MA | 01056 | 2144 |
| MICHAEL KOZAK | 369 MADISON AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| MICHAEL KOZLOWSKI | 99 LINDHURST | | | | LOCKPORT | NY | 14094 | 5717 |
| MICHAEL KRAEMER | 6019 KELSEY COURT | | | | FALLS CHURCH | VA | 22044 | |
| MICHAEL KRAMER | 226 POPLAR CT | | | | WANTAGH | NY | 11793 | 2779 |
| MICHAEL KRAMER | 512 SO. HOBART #103 | | | | LOS ANGELES | CA | 90020 | |
| MICHAEL KRAMER | 5550 W. HATTON CHAPEL ROAD | | | | COLUMBIA | MO | 65202 | 7817 |
| MICHAEL KRATOCHVIL | 554 SPRINGHILL RD | | | | SAINT PAUL | MN | 55127 | 8528 |
| MICHAEL KRAWCZUK | 107 BELCODA DR | | | | ROCHESTER | NY | 14617 | 2914 |
| MICHAEL KRAWCZUK | CUST ERIC M KRAWCZUK UGMA NY | 107 BELCODA DR | | | ROCHESTER | NY | 14617 | 2914 |
| MICHAEL KREBS | 620 CHINA GULCH RD | | | | JACKSONVILLE | OR | 97530 | |
| MICHAEL KRECA | 10674 NEW RD | | | | NORTH JACKSON | OH | 44451 | |
| MICHAEL KRECKOVSKY | 1009 SW 5TH AVE | | | | BOYNTON BEACH | FL | 33426 | 4719 |
| MICHAEL KREHEL | 110 KNAPP AVENUE | | | | CLIFTON | NJ | 07011 | 1333 |
| MICHAEL KREISBERG TTEE | FBO MICHAEL KREISBERG EXEMPT T | U/A/D 07-29-2008 | 5319 B COLDWATER CANYON | | SHERMAN OAKS | CA | 91401 | 6133 |
| MICHAEL KREMERS | 9949 SW 53RD AVE | | | | PORTLAND | OR | 97219 | |
| MICHAEL KREVLIN | 5 SHERWOOD DR | | | | LARCHMONT | NY | 10538 | 2619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL KROLL | 723 W WINDER IND PKWY | | | WINDER | GA | 30680 |
| MICHAEL KROP | 9601 COLLINS AVE APT 1710 | | | BAL HARBOUR | FL | 33154 | 2219 |
| MICHAEL KRUEGER & | DENISE KRUEGER JTTEN | 10 BARRINGER ROAD | | DARIEN | CT | 06820 | 2012 |
| MICHAEL KRUEGER & | PATRICIA E KRUEGER JT TEN | 4119 CENTER | | LYONS | IL | 60534 | 1342 |
| MICHAEL KRULICH & | LAURIE KRULICH JT TEN | 1146 RIVER RUN DR | | MACEDONIA | OH | 44056 | 2380 |
| MICHAEL KRYAH | 10026 COLLETT AVE | | | NORTH HILLS | CA | 91343 |
| MICHAEL KRYSZCZUK | 14 RUSSETT DRIVE | | | WHITESBORO | NY | 13492 | 2116 |
| MICHAEL KUBAS & | DIANE KUBAS JT TEN | 10 BRISTOL CT | | ANNANDALE | NJ | 08801 | 3464 |
| MICHAEL KUC & | LYNN KUC JT TEN | 3716 IVANHOE LANE | | ALEXANDRIA | VA | 22310 | 2156 |
| MICHAEL KUEFFER | CUST ANDREW M KUEFFER UNDER THE WI | U-T-M-A | S56W23565 MAPLEWOOD TER | WAUKESHA | WI | 53189 | 9690 |
| MICHAEL KUJANEK | 999 W. PARK AVE | | | LONG BEACH | NY | 11561 |
| MICHAEL KULHANEK | 4107 N. M52 | | | OWOSSO | MI | 48867 | 9467 |
| MICHAEL KULPA | 26764 MIDWAY | | | DEARBORN HTS | MI | 48127 | 3936 |
| MICHAEL KUNCEVICH | 2101 BELMONT AVE #M231 | | | PHILADELPHIA | PA | 19131 | 1628 |
| MICHAEL KUNOW (IRA) | FCC AS CUSTODIAN | 4817 WESTON PL | | JAMESTOWN | NC | 27282 | 8654 |
| MICHAEL KUNTZ | 2288 EDGEWATER RD | | | SACRAMENTO | CA | 95815 |
| MICHAEL KURDYLA | 206 N FRANKLIN TPKE | | | RAMSEY | NJ | 07446 |
| MICHAEL KURKOWSKI | TR MICHAEL KURKOWSKI REVOCABLE | TRUST UA 10/16/03 | 793 HATHAWAY DRIVE | AUBURN HILLS | MI | 48326 | 3872 |
| MICHAEL KURTJIAN & | ANGELINE M KURTJIAN JT TEN TOD | DENNIS KURTJIAN | SUBJECT TO STA TOD RULES | 1654 LE BLANC | LINCOLN PARK | MI | 48146 |
| MICHAEL KURTJIAN & | ANGELINE M KURTJIAN JT TEN TOD | MICHELLE KURTJIAN | SUBJECT TO STA TOD RULES | 1654 LE BLANC | LINCOLN PARK | MI | 48146 |
| MICHAEL KURTZ | 205 KINGSBRIDGE DR | | | LITITZ | PA | 17543 |
| MICHAEL KURTZWEIL | 167 MASON AVE. | | | MUSKEGON | MI | 49441 |
| MICHAEL KUSHION | 1858 LAKE CIR DR W | | | SAGINAW | MI | 48609 | 9452 |
| MICHAEL KUSHNER | NATANELA KUSHNER | 5 TAMARACK RD | | MONROE | NJ | 08831 | 8897 |
| MICHAEL KUSIAK JR | 45 CYPRESS STREET | | | YONKERS | NY | 10704 | 2605 |
| MICHAEL KUSSMAN | 4540 SIMPSON AVE | | | STUDIO CITY | CA | 91607 |
| MICHAEL KUSTAS | 165 HUCKLEBERRY ROAD | | | FARMINGTON | NY | 14425 |
| MICHAEL KUTAS & | JOAN KUTAS JT TEN | 2237 THIRD ST | | EASTON | PA | 18042 | 6161 |
| MICHAEL KVASHIS | 18433 HATTERAS ST. | #408 | | TARZANA | CA | 91356 |
| MICHAEL KYER HOUSEMAN | 9204 FALLS OF NEUSE RD STE 110 | | | RALEIGH | NC | 27615 |
| MICHAEL KYER HOUSEMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9204 FALLS OF NEUSE RD STE 110 | RALEIGH | NC | 27615 |
| MICHAEL KYRIACOU PAPADEMETRIOU | 6 OLVIOU STREET | NICOSIA 2037 | | CYPRUS | | |
| MICHAEL L & THERESA C | GWIDT TTEE MICHAEL L & | THERESA C GWIDT REVOC | TRUST UAD 12/17/2008 | 7730 S CHASE RD | PULASKI | WI | 54162 | 9605 |
| MICHAEL L ABBOTT | 5820 N 37TH ST | | | PARADISE VALLEY | AZ | 85253 |
| MICHAEL L AIELLO TRUST I | MELISSA AIELLO TTEE | U/A DTD 12/31/2007 | 6215 ROSSITER ROAD | JAMESVILLE | NY | 13078 | 9574 |
| MICHAEL L ALREAD & | LEANGELA ALREAD | 207 MAGNOLIA RIDGE DR | | JONESBOROUGH | TN | 37659 |
| MICHAEL L AMERSON | 8255 WOODS EDGE | | | WHITE LAKE | MI | 48386 | 3571 |
| MICHAEL L ANDERSON | 48669 QUAIL RUN DR S | | | PLYMOUTH | MI | 48170 | 5719 |
| MICHAEL L ANDERSON & | DIANE C ANDERSON JT TEN | 4616 BAY VALLEY DR | | SUTTONS BAY | MI | 49682 | 9137 |
| MICHAEL L ANDERSON & | LYNETTE HINER ANDERSON JT WROS | 284 HALLECK RD | | FAIRMONT | WV | 26554 | 8603 |
| MICHAEL L ANTON | 7945 STANDISH ROAD | | | BENTLEY | MI | 48613 |
| MICHAEL L ARIES | 17 QUINCE ST | | | NATICK | MA | 01760 |
| MICHAEL L ARPAIO | 9308 ARROWHEAD COURT | | | BRENTWOOD | TN | 37027 | 7477 |
| MICHAEL L ASHBY | 305 S MAIN ST | | | PENDLETON | IN | 46064 | 1138 |
| MICHAEL L ATKINSON & | BARBARA A ATKINSON | 2233 CHARDONNAY WAY | | LIVERMORE | CA | 94550 |
| MICHAEL L ATKINSON & | MRS BARBARA A ATKINSON JT TEN | 2233 CHARDONNAY WAY | | LIVERMORE | CA | 94550 | 6169 |
| MICHAEL L AVERY & | DEBRA A AVERY JT TEN | 2762 COACHLIGHT LANE | | BURLINGTON | KY | 41005 | 7788 |
| MICHAEL L BADGER | PO BOX 2950 | | | POST FALLS | ID | 83877 | 2950 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL L BADGER & | MRS SANDRA L BADGER JT TEN | PO BOX 2950 | | | POST FALLS | ID | 83877 | 2950 |
| MICHAEL L BAECKER | 108 W ELKTON RD | | | | SEVEN MILE | OH | 45062 | |
| MICHAEL L BAIETTI | 1335 RIVIERA DR | | | | PASADENA | CA | 91107 | 1659 |
| MICHAEL L BAIRD & | PATRICIA KELLER BAIRD | 2675 DRISCOLL RD | | | FREMONT | CA | 94539 | |
| MICHAEL L BALLWEG | 39025 UNIVERSITY ST | | | | STERLING HEIGHTS | MI | 48310 | 2775 |
| MICHAEL L BANKS | 87 SYMPHONY DR | | | | LAKE GROVE | NY | 11755 | |
| MICHAEL L BANKS & | DIANNA M. BURNS -BANKS | WROS | 131 MANCHESTER WAY | | SAN ANTONIO | TX | 78249 | |
| MICHAEL L BARNARD | PO BOX 517 | | | | CHARLEVOIX | MI | 49720 | 0517 |
| MICHAEL L BASS | 1749 HILLMAN DR | | | | TROY | MI | 48083 | 6904 |
| MICHAEL L BASSEMER | 1305 S PARK AVE | TRLR 61 | | | ALEXANDRIA | IN | 46001 | 2730 |
| MICHAEL L BAVA & | MICHELE D BAVA JT WROS | 388 FIRST STREET | | | ESCALON | CA | 95320 | 2512 |
| MICHAEL L BEDNAREK | 305 HARTFORD AVE | | | | BUFFALO | NY | 14223 | 2314 |
| MICHAEL L BENEDUM | SEL: PARAMETRIC PORTFOLIO | PO BOX 6278 | | | SAN ANTONIO | TX | 78209 | |
| MICHAEL L BENEDUM II | SEPARATE PROPERTY | P O BOX 6278 | | | SAN ANTONIO | TX | 78209 | 0278 |
| MICHAEL L BENFORD | 1226 AMOS ST | | | | PONTIAC | MI | 48342 | 1804 |
| MICHAEL L BILLINGS & | RENAE M BILLINGS | 4405 CROWN POINT CT # 51106 | | | SIOUX CITY | IA | 51106 | |
| MICHAEL L BLATNICK | 879 WEST EDGEMONT DRIVE | | | | SAN BERNARDINO | CA | 92405 | |
| MICHAEL L BLONDE | PO BOX 91 | | | | MAYVILLE | MI | 48744 | 0091 |
| MICHAEL L BOEHMER & | CAROLYN E BOEHMER JTTEN | 920 BUCKINGHAM RD | | | DAYTON | OH | 45419 | 3743 |
| MICHAEL L BOWEN | 1870 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401 | 7654 |
| MICHAEL L BOWLER | 820 CREEK RD | | | | BALTIMORE | MD | 21221 | 5806 |
| MICHAEL L BRADLEY | 309 MARY STREET | | | | FLINT | MI | 48503 | 1456 |
| MICHAEL L BRADLEY | 8446 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112 | 1801 |
| MICHAEL L BRADY & | CYNTHIA M BRADY | 26452 BLACK OAK DR | | | VALENCIA | CA | 91381 | |
| MICHAEL L BRANDT | TIFFANY M BRANDT | UNTIL AGE 21 | 104 TURKEY RIDGE DR | | LA VERNIA | TX | 78121 | |
| MICHAEL L BREZKO | 1711 SANDOVAL CT | | | | INDIANAPOLIS | IN | 46214 | 2226 |
| MICHAEL L BRISENDINE & | MARY E BRISENDINE JTWROS | 19597 FAULKMAN | | | CLINTON TOWNSHIP | MI | 48035 | 1540 |
| MICHAEL L BROWNING | 12548 TERRA BELLA STREET | | | | PACOIMA | CA | 91331 | 1944 |
| MICHAEL L BRUDER | W 261 S 8350 FAULKNER RD | | | | MUKWONAGO | WI | 53149 | 9629 |
| MICHAEL L BUCHHEISTER | 3455 COWHAND DR | | | | COLORADO SPRINGS | CO | 80922 | 3011 |
| MICHAEL L BUCK | 250 INDIANSIDE RD | | | | OAKLAND | MI | 48363 | 1010 |
| MICHAEL L BUCKBEE | 535 EAST HURON ST | | | | MILFORD | MI | 48381 | 2424 |
| MICHAEL L BURKEY | 570 OLD STAGE RD | | | | DANDRIDGE | TN | 37725 | 4202 |
| MICHAEL L BURNS | TOD ACCOUNT | 41803 RIDGE RD E | | | NOVI | MI | 48375 | 2668 |
| MICHAEL L BUSH | MARY LOU BUSH JTWROS | 2455 COLLINS DR | | | WORTHINGTON | OH | 43085 | 2819 |
| MICHAEL L BUTLER | 35763 GARNER ST | | | | ROMULUS | MI | 48174 | 4127 |
| MICHAEL L CAFORA | 7432 ROCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| MICHAEL L CAINE & | KRISTEN W CAINE JT TIC | 5508 WEATHERBY LANE | | | PLANO | TX | 75093 | 3417 |
| MICHAEL L CAMPBELL | 812 BANBURY WAY | | | | BRENTWOOD | TN | 37027 | 2203 |
| MICHAEL L CARLIN | 999 CANTON DR | | | | TOMS RIVER | NJ | 08753 | |
| MICHAEL L CAROEN | 8850 PETTYSVILLE | | | | PINCKNEY | MI | 48169 | 8527 |
| MICHAEL L CARPER | 1113 WALKER LAKE RD | | | | MANSFIELD | OH | 44906 | 1934 |
| MICHAEL L CARROLL | 5650 N ILLINOIS | | | | INDIANAPOLIS | IN | 46208 | 1546 |
| MICHAEL L CARROLL | CHARLES SCHWAB & CO INC CUST | 2049 ROCKSPRING PL | | | WALNUT CREEK | CA | 94596 | |
| MICHAEL L CARTWRIGHT | 179 N MARION | | | | DAYTON | OH | 45417 | 2207 |
| MICHAEL L CHAMBLIN | 195 PINECONE DR | | | | SPRINGBORO | OH | 45066 | 9771 |
| MICHAEL L CHENEY | CHARLES SCHWAB & CO INC CUST | 8804 LARIAT LOOP | | | ELIZABETH | CO | 80107 | |
| MICHAEL L CHRISTY | 850 HOWARD RD | | | | HENDERSON | TN | 38340 | 7296 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL L CLARK | 5001 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | 9519 |
| MICHAEL L CLARK & | MARY ELIZABETH S CLARK | 1408 BEACH CLUB LN | | | APOLLO BEACH | FL | 33572 |
| MICHAEL L CLARKSON | 2420 E 38TH ST | | | | ANDERSON | IN | 46013 | 2641 |
| MICHAEL L CLEMMONS & | DENISE E CLEMMONS | 16 QUEDO RD | | | SANTA FE | NM | 87508 |
| MICHAEL L CLEVINGER | 8365 ADAMS RD | | | | DAYTON | OH | 45424 | 4031 |
| MICHAEL L COLLINS & | CHRISTINE A COLLINS JT TEN | 1044 GREYSTONE MANOR | | | CHESTERFIELD | MO | 63005 | 4942 |
| MICHAEL L COMPTON | TOD ACCOUNT | P O BOX 833 | | | NEOSHO | MO | 64850 | 0833 |
| MICHAEL L CONKLIN & | MRS DIANE L CONKLIN JT TEN | 983 MORNINGSIDE DR | | | LAKE FOREST | IL | 60045 | 4031 |
| MICHAEL L CORRICK & | ROSALIE A CORRICK JT TEN | 1460 CAMINO ROBLES COURT | | | SAN JOSE | CA | 95120 | 4407 |
| MICHAEL L COSS | 2931 W STEIN RD | | | | LA SALLE | MI | 48145 | 9799 |
| MICHAEL L COURSEY | 41679 SYCAMORE DR | | | | NOVI | MI | 48375 | 3465 |
| MICHAEL L COX & | LINDA S COX JT TEN | 2790 POINTE COVE RD | | | BLOOMINGTON | IN | 47401 | 8301 |
| MICHAEL L CRISS | 7273 NORMANDY DR | | | | PARMA | OH | 44134 | 5435 |
| MICHAEL L CROZIER | PO BOX 246 | | | | SHARPSVILLE | IN | 46068 | 0246 |
| MICHAEL L CULP | 16540 CENTERVILLE CONSTANTI RD | | | | CONSTANTINE | MI | 49042 | 9760 |
| MICHAEL L DAVIDSON | 670 NORTHRIDGE RD | | | | COLUMBIA | TN | 38401 | 5565 |
| MICHAEL L DAVIS | 1401 DODSON COURT | | | | FRANKLIN | TN | 37064 | 9617 |
| MICHAEL L DAVIS | 2136 GLEN ELLYN PL | | | | OKLAHOMA CITY | OK | 73111 | 2124 |
| MICHAEL L DAVIS | 9200 WARNER RD | | | | HASLETT | MI | 48840 | 9236 |
| MICHAEL L DAVIS | PO BOX 4447 | | | | DETROIT | MI | 48204 | 0447 |
| MICHAEL L DAY | 316 W 9TH ST | | | | ANDERSON | IN | 46016 | 1316 |
| MICHAEL L DAYS | 1451 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228 | 9654 |
| MICHAEL L DEATON | 10420 TULLIS AVE | | | | KANSAS CITY | MO | 64134 | 2045 |
| MICHAEL L DIETZ | 910 LEIGHSFORD LN APT 4105 | | | | ARLINGTON | TX | 76006 | 3803 |
| MICHAEL L DINGLER | #I29 | 6851 ROSWELL RD | | | ATLANTA | GA | 30328 | 2428 |
| MICHAEL L DINSMORE | 5832 CLIFFSIDE DRIVE | | | | TROY | MI | 48098 | 3865 |
| MICHAEL L DOBRINIC | 29481 VALLEY VIEW DR | | | | WICKLIFFE | OH | 44092 | 2030 |
| MICHAEL L DORWEILER | 111 MURRAY RD | | | | LEES SUMMIT | MO | 64002 | 0001 |
| MICHAEL L DOWDEN EXECUTOR | U-W VIRGIL W DOWDEN | 3153 E STATE RD 28 | | | FRANKFORT | IN | 46041 | 9469 |
| MICHAEL L DOWLAN | 6114 ADAMSON DRIVE | | | | WATERFORD | MI | 48329 | 3001 |
| MICHAEL L DUNN | 35 MILL ST | | | | OXFORD | MI | 48371 | 4959 |
| MICHAEL L EDDS | 1247 TULBERRY CIR | | | | ROCHESTER | MI | 48306 | 4820 |
| MICHAEL L EDMONDS AND | LANA L EDMONDS | JT TEN | 6924 N CR 300 W | | MIDDLETOWN | IN | 47356 | 9470 |
| MICHAEL L EDWARDS | 7437 PENSACOLA | | | | FT WORTH | TX | 76116 | 7834 |
| MICHAEL L ENGEL | 5405 S PERCH DRIVE | | | | FLORAL CITY | FL | 34436 | 2234 |
| MICHAEL L EVANS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13270 W ANNABROOK DR | | BOISE | ID | 83713 |
| MICHAEL L EVENS | 109 W LANSING ST | | | | GAINES | MI | 48436 |
| MICHAEL L FAY | 1503 BUFFALO ST EXT | | | | JAMESTOWN | NY | 14701 | 9250 |
| MICHAEL L FEIST | 7300 FAIT AVE | | | | BALTIMORE | MD | 21224 | 3129 |
| MICHAEL L FLANNERY | 34589 SUMMERS | | | | LIVONIA | MI | 48154 | 5327 |
| MICHAEL L FOLEY | 480 SHATTUCK ROAD | | | | SAGINAW | MI | 48604 | 2380 |
| MICHAEL L FONTENETTE | 11652 BROMONT AVE | | | | PACOIMA | CA | 91331 | 1312 |
| MICHAEL L FORD | 4 WESTBRIDGE CT | | | | SAGINAW | MI | 48601 | 7228 |
| MICHAEL L FOSTER | 29305 BRADMOOR CT | | | | FARMINGTON HILLS | MI | 48334 | 3270 |
| MICHAEL L FRANCISCO IRA | FCC AS CUSTODIAN | 9312 W AUTUMN LANE | | | POCATELLO | ID | 83204 | 7227 |
| MICHAEL L FRANKLAND | CUST STEVEN M FRANKLAND | UTMA OH | 330 S THIRD ST | | CASHOCTON | OH | 43812 | 2003 |
| MICHAEL L FRANKLIN | 3613 KENT ST | | | | FLINT | MI | 48502 |
| MICHAEL L FRIEDMAN | 1777 SETON RD | | | | NORTHBROOK | IL | 60062 | 1344 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL L FULLER & | CONNIE J FULLER JT TEN | 3348 CHESTER RD | | | CEDAR RAPIDS | IA | 52411 9582 |
| MICHAEL L GARCEAU | 42 LAKESHORE DR | | | | HUDSON | MA | 01749 3208 |
| MICHAEL L GARDNER | 1986 RED RUN DR | | | | DORR | MI | 49323 9444 |
| MICHAEL L GIBAS | 1212 MORNINGSTAR DRIVE | | | | ESSEXVILLE | MI | 48732 1500 |
| MICHAEL L GIBBONS | 12026 BOLDREY DR | | | | FENTON | MI | 48430 9653 |
| MICHAEL L GILBERT | 4271 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473 1706 |
| MICHAEL L GNAM | 429 SOUTH 14TH ST | | | | SAN JOSE | CA | 95112 |
| MICHAEL L GOODIN | 12 LOCUST HILLS CT | | | | O'FALLON | MO | 63366 5570 |
| MICHAEL L GOOLEY | 9162 CHESTERFIELD | | | | SWARTZ CREEK | MI | 48473 1122 |
| MICHAEL L GOREY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 89 MURRAY ST # 9C | | NEW YORK | NY | 10007 |
| MICHAEL L GORMAN | 1506 MASONETTA WAY | | | | ANNAPOLIS | MD | 21409 |
| MICHAEL L GOULD & | MARNIE L GOULD | JTTEN | 1850 SKYLINE RANCH RD | | RAPID CITY | SD | 57701 8939 |
| MICHAEL L GRACE | 2279 MARSTON DR | | | | WATERFORD | MI | 48327 1143 |
| MICHAEL L GRELLMAN | 283 JASMINE WAY | | | | DANVILLE | CA | 94506 4750 |
| MICHAEL L GREZLIK | 1050 ELMSMERE DR | | | | NORTHVILLE | MI | 48167 1065 |
| MICHAEL L GRIEVE | 576 S REDWOOD | | | | YPSILANTI | MI | 48198 6109 |
| MICHAEL L GRIFFIS & | MARGARET M GRIFFIS | 804 MAPLE LN | | | MACON | MO | 63552 |
| MICHAEL L GROSE | 2393 SANDLEWOOD DRIVE | | | | GASTONIA | NC | 28054 2739 |
| MICHAEL L GROSECLOSE & | TERRI L GROSECLOSE JTTEN | P. O. BOX 21 | | | BOISSEVAIN | VA | 24606 0021 |
| MICHAEL L GUNDERSON | 16 LAUREL LN | | | | BEDFORD | IN | 47421 9120 |
| MICHAEL L GUNDERSON | CUST ROBERT D GUNDERSON UTMA IN | 16 LAUREL LANE | | | BEDFORD | IN | 47421 9120 |
| MICHAEL L GUNDERSON CUST | JESSICA A GUNDERSON | 16 LAUREL LN | | | BEDFORD | IN | 47421 9120 |
| MICHAEL L HACKER | 505 ALVINA LN | | | | CINCINNATI | OH | 45255 3301 |
| MICHAEL L HALL | 2020 WILLOW BAY DR | | | | DEFIANCE | OH | 43512 3714 |
| MICHAEL L HALYKO | 19715 KENSINGTON DR | | | | MOKENA K | IL | 60448 2410 |
| MICHAEL L HAMM | 6480 AMELIA DR | | | | SHARONVILLE | OH | 45241 1314 |
| MICHAEL L HAMRICK | PO BOX 683 | | | | OAK GROVE | MO | 64075 0683 |
| MICHAEL L HANDY | 200 FLORIDA AVE | | | | SAN BRUNO | CA | 94066 |
| MICHAEL L HARDIN | 8600 LAWRENCE RD | | | | NASHVILLE | MI | 49073 9703 |
| MICHAEL L HARDY | 11700 SHELL BARK LN | | | | GRAND BLANC | MI | 48439 1391 |
| MICHAEL L HARDY | 30649 SUMMIT LANE | | | | PEPPER PIKE | OH | 44124 5836 |
| MICHAEL L HARDY | 3900 SOCIETY CENTER | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 1216 |
| MICHAEL L HARPER | 5500 E FM 4 | | | | GRANDVIEW | TX | 76050 3011 |
| MICHAEL L HARRIS | 1106 E DRIFTWOOD DR | | | | TEMPE | AZ | 85283 |
| MICHAEL L HATCH AND | ROSEMARY A HATCH JTWROS | 3977 OAK AVE | | | WEST BEND | WI | 53095 9241 |
| MICHAEL L HAVER | 49 TURRILL RD | | | | LAPEER | MI | 48446 3708 |
| MICHAEL L HAWKINS & | GEORGE W HAWKINS JR | PO BOX 35023 | | | DALLAS | TX | 75235 |
| MICHAEL L HAYDEN | 166 S MAPLE LEAF RD | | | | LAPEER | MI | 48446 3512 |
| MICHAEL L HEAVRIN | 1444 CHAPMAN DR | | | | AKRON | OH | 44305 1319 |
| MICHAEL L HERNANDEZ | 1058 CHAMPAIGN | | | | LINCOLN PARK | MI | 48146 2906 |
| MICHAEL L HESS | 9390 105TH AVE NE | | | | FOLEY | MN | 56329 9462 |
| MICHAEL L HICKMAN | TOD ET AL | 545 SOUTHFORK DR | | | WAUKEE | IA | 50263 |
| MICHAEL L HILL | 16598 BENTLER | | | | DETROIT | MI | 48219 3864 |
| MICHAEL L HILL | 9157 S YOUNG RD | | | | FALMOUTH | MI | 49632 |
| MICHAEL L HINTZ | 136 E VIENNA RD | | | | CLIO | MI | 48420 1421 |
| MICHAEL L HINZ | 7 KINGS COURT RD | | | | GOREVILLE | IL | 62939 3280 |
| MICHAEL L HIPP | CHARLES SCHWAB & CO INC CUST | HIPP CONSULTING      KEO | 197 WOODCREEK TER | | FREMONT | CA | 94539 |
| MICHAEL L HOBBS | 14018 N SR 13 | | | | ELWOOD | IN | 46036 9125 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL L HODGES TOD | JANET E HODGES SUBJ TO STA RULE | 6801 W 67TH STREET | | | MISSION HILLS | KS | 66202 4164 |
| MICHAEL L HOGAN | 8641 W BANCROFT | | | | TOLEDO | OH | 43617 1907 |
| MICHAEL L HOGAN IRREV MINORS | TRUST | U/A DTD 10/02/1992 | KEVIN W HOGAN TTEE | 17747 LAYTON PATH | LAKEVILLE | MN | 55044 |
| MICHAEL L HOKE | 65 LONG HILL DRIVE | | | | LEOMINSTER | MA | 01453 6236 |
| MICHAEL L HOLSHEY R/O IRA | FCC AS CUSTODIAN | 11446 MEATH DR | | | FAIRFAX | VA | 22030 5433 |
| MICHAEL L HOOKS | PO BOX7424 | | | | FLINT | MI | 48507 7424 |
| MICHAEL L HULL & | REBECCA A HULL JT TEN | 3715 BRIGHTON LANE | | | ANDERSON | IN | 46012 9687 |
| MICHAEL L HUNT | 3290 LEXINGTON | | | | WATERFORD | MI | 48328 1623 |
| MICHAEL L INSCHO | 6077 N BEUTHIEM RD | | | | MERRITT | MI | 49667 9753 |
| MICHAEL L JACK | 2388 N 500 W | | | | ANGOLA | IN | 46703 9793 |
| MICHAEL L JACK | 2388 N 500 W | | | | ANGOLA | IN | 46703 9793 |
| MICHAEL L JACK | AMY S JACK | 2388 N 500 W | | | ANGOLA | IN | 46703 9793 |
| MICHAEL L JARVIS | 82-61 233RD ST | | | | BELLEROSE | NY | 11427 2113 |
| MICHAEL L JESSIE | 16801 N 150 E | | | | SUMMITVILLE | IN | 46070 9117 |
| MICHAEL L JOHNSON | 2917 FOREST WOOD | | | | BRYAN | TX | 77801 1702 |
| MICHAEL L JOHNSON | 4290 BROOKHILL LN #307 | | | | DAYTON | OH | 45405 1128 |
| MICHAEL L JOHNSON SR | 16848 E 2750 NORTH RD | | | | DANVILLE | IL | 61834 6047 |
| MICHAEL L JONES | 2210 LAUREL NICHOLSVILLE RD | | | | NEW RICHMOND | OH | 45157 9521 |
| MICHAEL L JONES | 609 TYSON AVE | | | | DAYTON | OH | 45427 3041 |
| MICHAEL L JONES | 7381 BISCAYNE CT | | | | HUBER HEIGHTS | OH | 45424 3232 |
| MICHAEL L K BENSON | 1184 GREAT RIDGE PKWY | | | | CHAPEL HILL | NC | 27516 4097 |
| MICHAEL L KADY & JOAN I KADY | TR MICHAEL L & JOAN I KADY TRUST | 7/21/99 | 22643 MAXINE | | ST CLAIR SHORES | MI | 48080 2412 |
| MICHAEL L KAMIL & | E BERNHARDT-KAMIL | 579 ALVARADO ROW | | | STANFORD | CA | 94305 |
| MICHAEL L KELLY | 1830 NORTH RUMSEY ROAD | | | | OSSEO | MI | 49266 9063 |
| MICHAEL L KENNEDY | 4507 MEADOW LN | | | | GRAIN VALLEY | MO | 64029 8252 |
| MICHAEL L KERCHEVAL | 602 WILSON STREET | | | | MARTINSBURG | WV | 25401 1753 |
| MICHAEL L KING | 2025 LAKEPOINTE DR | APT 9B | | | LEWISVILLE | TX | 75057 |
| MICHAEL L KISSELL & | JUANITA G KISSELL JT TEN | 7823 SHIVELY RD | | | HUNTINGDON | PA | 16652 |
| MICHAEL L KLEIN | CHARLES SCHWAB & CO INC CUST | 4126 CACHALOTE ST | | | WOODLAND HILLS | CA | 91364 |
| MICHAEL L KLEMER | 5804 NW 83 TERRACE | | | | TAMARAC | FL | 33321 4540 |
| MICHAEL L KLETTE | 14199 S BLIVEN RD | | | | BYRON | MI | 48418 9716 |
| MICHAEL L KOLTZ | CUST PETER L KOLTZ UTMA OH | 220 LANE 201 A LAKE GEORGE | | | FREMONT | IN | 46737 |
| MICHAEL L KOONCE | 1039 LAFAYETTE PLACE | | | | LAKE SAINT LOUIS | MO | 63367 |
| MICHAEL L KRAMER | 426 BELMONT AVE | | | | NILES | OH | 44446 3016 |
| MICHAEL L LAIMAN | 16203 MAGNOLIA WAY | | | | FONTANA | CA | 92336 5692 |
| MICHAEL L LAROCK | 14675 LATROBE DRIVE | | | | COLORADO SPRINGS | CO | 80921 |
| MICHAEL L LASITER | 2516 DELMAR AVENUE | | | | GRANIT CITY | IL | 62040 3428 |
| MICHAEL L LEACH | 12552 FIELDSTONE LN #94 | | | | GARDEN GROVE | CA | 92845 2967 |
| MICHAEL L LEE | & HOPE S LEE JTTEN | 317 N COLORADO PL APT 10 | | | LONG BEACH | CA | 90814 |
| MICHAEL L LEPINSKE | 1603 KENNETH CIRCLE | | | | ELGEN | IL | 60120 5142 |
| MICHAEL L LEPINSKE & | JOYCE LEPINSKE JT TEN | 1603 KENNETH CIRCLE | | | ELGIN | IL | 60120 5142 |
| MICHAEL L LEVENSON | CHARLES SCHWAB & CO INC CUST | 6123 284TH WAY NE | | | CARNATION | WA | 98014 |
| MICHAEL L LICALZI | DEBORAH J LICALZI | 71 BRADLEY RD | | | SCARSDALE | NY | 10583 5721 |
| MICHAEL L LIPSCHUTZ TTEE | PHILIP WAGNER GST EXEMT TR | U/A/D 09-28-1998 | FBO MICHAEL L LIPSCHUTZ | 4335 CIDER MILL DRIVE | CINCINNATI | OH | 45245 1401 |
| MICHAEL L LONG | 80 SAINT ANDREW LN | | | | GREENUP | KY | 41144 8990 |
| MICHAEL L LOUGHREY & | MARY E LOUGHREY JT TEN | 82-34 212TH ST | | | QUEENS VLG | NY | 11427 1318 |
| MICHAEL L LUNGARO | 6487 CAMBRIDGE | | | | DEARBORN HEIGHTS | MI | 48127 1801 |
| MICHAEL L LUSKIN | CUST SARAH RUTH LUSKIN UGMA NY | 16 OGDEN RD | | | SCARSDALE | NY | 10583 2926 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL L LYKINS | 2389 AMBERWOOD CIRCLE NE | | | | MASSILLON | OH | 44646 4888 |
| MICHAEL L LYNCH | 1310 P ST | | | | SACRAMENTO | CA | 95814 |
| MICHAEL L MACLEAN | 452 SANDRETTO DR | | | | SEBASTOPOL | CA | 95472 |
| MICHAEL L MADDOX | 10408 SPRAGGIN'S CT | | | | MANASSAS | VA | 20110 6621 |
| MICHAEL L MADIA | TR UA 01/07/92 THE MICHAEL L | MADIA TRUST | 101 BRIXHAM PL | | SCHAUMBURG | IL | 60194 4003 |
| MICHAEL L MALONE | 623 N DEXTER DR | | | | LANSING | MI | 48910 3472 |
| MICHAEL L MAMULA JR | 6145 KIMMEL ROAD | | | | CLAYTON | OH | 45315 8922 |
| MICHAEL L MANNING & | CAROL P MANNING | 23713 VIA GAVOLA | | | VALENCIA | CA | 91355 |
| MICHAEL L MARSH | 8385 TAMARRON DRIVE | | | | COMMERCE TWP | MI | 48382 |
| MICHAEL L MARTIN | 4835 BURKHOLDER ROAD | | | | CHAMBERSBURG | PA | 17202 9358 |
| MICHAEL L MATHEWS | 4932 LIVINGSTON RD | | | | ROSCOMMON | MI | 48653 9754 |
| MICHAEL L MATWEYCHEK | 7711 RANDY | | | | WESTLAND | MI | 48185 5567 |
| MICHAEL L MAYWALD & | DOROTHY E MAYWALD TEN COM | 29210 WALLER SPRING CREEK ROAD | | | WALLER | TX | 77484 8730 |
| MICHAEL L MC CANN | 36 KNAPP AVE | | | | MIDDLETOWN | NY | 10940 5637 |
| MICHAEL L MC CLELLAN | 315 BLACKWOOD AVE | | | | DAYTON | OH | 45403 1603 |
| MICHAEL L MC COLGAN | 2253 DEER OAK WAY | | | | DANVILLE | CA | 94506 2018 |
| MICHAEL L MC COY | 124 CASAS DEL SUR ST | | | | GRANDBURY | TX | 76049 1406 |
| MICHAEL L MC DONALD | 39899 MEMORY LANE | | | | MT CLEMENS | MI | 48045 1763 |
| MICHAEL L MC DONALD & | MARY MC DONALD JT TEN | 39899 MEMORY LANE | | | HARRISON TWP | MI | 48045 1763 |
| MICHAEL L MC GRATH | 16 CHOATE RD | | | | PARK FOREST | IL | 60466 1851 |
| MICHAEL L MC KINNEY | 899 MIDDLE FORK TRL | | | | SUWANEE | GA | 30024 7597 |
| MICHAEL L MCALLISTER | MARY E MCALLISTER | 11177 HIGHWAY 68 | | | ELBERFELD | IN | 47613 |
| MICHAEL L MCARTHUR | 6136 ELAINE | | | | SPEEDWAY | IN | 46224 3035 |
| MICHAEL L MCFADDEN | 1461 CANAL AVE | | | | LONG BEACH | CA | 90813 |
| MICHAEL L MCGRATH & | PHYLLIS A MCGRATH JTTEN | 4005 17TH AVE DR WEST | | | BRADENTON | FL | 34205 1428 |
| MICHAEL L MERZACCO | 3170 EMERALD LANE | | | | LANTANA | FL | 33462 3728 |
| MICHAEL L MILLER | 3634 GAVIOTA DR | | | | RUSKIN | FL | 33573 |
| MICHAEL L MILLER | 5287 W VALHALLA RD | | | | COEUR D ALENE | ID | 83814 7364 |
| MICHAEL L MILLER | CHARLES SCHWAB & CO INC CUST | 15826 RUTHSPRING DR | | | CANYON COUNTRY | CA | 91351 |
| MICHAEL L MILLER | GENERAL DELIVERY | | | | SNOWMASS VLG | CO | 81615 9999 |
| MICHAEL L MILLER | PO BOX 232 | | | | KNIGHTSTOWN | IN | 46148 0232 |
| MICHAEL L MILLER TTEE | U/W/O LEANORE E BROWNBACK | MARTHA M SPICER TRUST | U/A/D 9/11/1985 | 5287 W VALHALLA RD | COEUR D ALENE | ID | 83814 7364 |
| MICHAEL L MOISAN | CUST NICOLE M MOISAN UGMA MI | 40340 LADENE LANE | | | NOVI | MI | 48375 5326 |
| MICHAEL L MOORE | 6810 TURNBERRY ISLE COURT | | | | BRADENTON | FL | 34202 2563 |
| MICHAEL L MORRIS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 106 HIGH ST | | WARRENTON | VA | 20186 |
| MICHAEL L MOSLEY & | DANIEL L MOSLEY JT TEN | 11 PHEASANT LN | | | GREENWICH | CT | 06830 3811 |
| MICHAEL L MURPHY | P.O. BOX 38 | | | | CENTREVILLE | AL | 35042 |
| MICHAEL L MYERS | 4802 ANGELINA | | | | WICHITA FALLS | TX | 76308 4527 |
| MICHAEL L NAU | 3489 ROLSTON RD | | | | LINDEN | MI | 48451 9442 |
| MICHAEL L NEELEY | 8703 VICBARB LANE | | | | CINCINNATI | OH | 45244 4322 |
| MICHAEL L NEFF | 4018 BURCHFIELD DR | | | | LANSING | MI | 48910 4492 |
| MICHAEL L NEFF | CHARLES SCHWAB & CO INC CUST | 1452 HILLTOP RD | | | BATTLE MOUNTAIN | NV | 89820 |
| MICHAEL L NELSON & | KERI NELSON JT TEN | 1202 WALKER DR | | | FREDERICKSBRG | VA | 22401 2622 |
| MICHAEL L NELSON & | KERI NELSON JT TEN | 1202 WALKER DR | | | FREDERICKSBURG | VA | 22401 2622 |
| MICHAEL L NELSON & | KERI NELSON JT TEN | 1202 WALKER DRIVE | | | FREDERICKSBURG | VA | 22401 2622 |
| MICHAEL L NEMETH | CGM SIMPLE IRA CUSTODIAN | 345 CRESTMONT ROAD | | | CEDAR GROVE | NJ | 07009 1907 |
| MICHAEL L NGIM | 25 GLADALE DRIVE | | | | WESTERVILLE | OH | 43081 2450 |
| MICHAEL L NGIM & | SYLVIA G NGIM JT TEN | 25 GLADALE DRIVE | | | WESTERVILLE | OH | 43081 2450 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL L NICHOLS & | DORIS JEAN NICHOLS JT TEN | 35372 PEARLA PLACE | | | WILDOMAR | CA | 92595 |
| MICHAEL L NOLL | 53 GOSHEN LANE | | | | MARTINSBURG | WV | 25401 | 1327 |
| MICHAEL L NORD | 9559 BARKLEY RD | | | | MILLINGTON | MI | 48746 | 9761 |
| MICHAEL L NORRIS  & | HOLLY S NORRIS JT WROS | 1558 E 10TH STREET | | | CASA GRANDE | AZ | 85222 | 6091 |
| MICHAEL L NUGENT | 190 MARTIN RD | | | | TOPPENISH | WA | 98948 | 9540 |
| MICHAEL L O'BRIEN | 5001 MAYFIELD RD | STE 105 | | | CLEVELAND | OH | 44124 | 2608 |
| MICHAEL L OBRIEN | 2399 N IRWIN ST | | | | INDIANAPOLIS | IN | 46219 | 2224 |
| MICHAEL L OLIVER | 1315 SMITH ROAD | | | | XENIA | OH | 45385 | 9730 |
| MICHAEL L OSHINS | WBNA CUSTODIAN TRAD IRA | 11696 E MAPLEWOOD AVE | | | ENGLEWOOD | CO | 80111 |
| MICHAEL L OWENS | 2202 WINDEMERE ST | | | | FLINT | MI | 48503 | 2258 |
| MICHAEL L OWENS & | MRS SUZANNE OWENS JT TEN | 2202 WINDEMERE | | | FLINT | MI | 48503 | 2258 |
| MICHAEL L PAPPAS | MARIA P PAPPAS | ATTN: MIKE PAPPAS JR. | PO BOX 1175 | | DUNEDIN | FL | 34697 | 1175 |
| MICHAEL L PARKER | 615 BENHAM ST | | | | DAYTON | KY | 41074 | 1343 |
| MICHAEL L PASQUALONE JR | 1401 CHESAPEAKE AVE | | | | BALTIMORE | MD | 21220 | 4319 |
| MICHAEL L PATRITTO & | SANDRA KAY PATRITTO JT TEN | 2420 KURI LANE | | | HOWELL | MI | 48843 | 6991 |
| MICHAEL L PEARSON PHD | LORETTA PEARSON | 31 HAWK PINE RD | | | NORWICH | VT | 05055 | 9606 |
| MICHAEL L PETRUCELLI | CHARLES SCHWAB & CO INC CUST | 620 BLUE HILLS ROAD | | | DURHAM | CT | 06422 |
| MICHAEL L PFEIFER | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 01/03/1999 | 21604 NE 87TH PL | | REDMOND | WA | 98053 |
| MICHAEL L PFISTER R/O IRA | FCC AS CUSTODIAN | 3615 SAILER RD | | | MOUNT VERNON | IN | 47620 | 7131 |
| MICHAEL L PIERCE | CHARLES SCHWAB & CO INC.CUST | 9680 E 375 SO | | | ZIONSVILLE | IN | 46077 |
| MICHAEL L PIPER | CGM IRA CUSTODIAN | 6806 PLEASANT HILL ROAD | | | BRADENTON | FL | 34203 | 7802 |
| MICHAEL L PLYLER SR | 1908 CEDARBROOK DR | | | | COLUMBIA | SC | 29212 |
| MICHAEL L POST | 620 WHITE PINE BLVD | | | | LANSING | MI | 48917 | 8822 |
| MICHAEL L POTTER | 5 RUSSELL DRIVE | | | | SHELBY | OH | 44875 | 1741 |
| MICHAEL L POWELL | 2544 TERI LYN CT | | | | LAPEER | MI | 48446 | 8321 |
| MICHAEL L PROCTOR | CUST JASON J PROCTOR UTMA MI | 5241 GREENBRIAR CT | | | WEST BLOOMFIELD | MI | 48323 | 2322 |
| MICHAEL L PUFAHL | POST OFFICE BOX NO 7 | | | | ROYAL CENTER | IN | 46978 |
| MICHAEL L RAU | 28913 ST RT 281 | | | | DEFIANCE | OH | 43512 | 8965 |
| MICHAEL L RAWAILLOT | 8 YELLOWSTAR COURT | | | | WOODRIDGE | IL | 60517 | 1702 |
| MICHAEL L REED | 8109 NW 89TH | | | | OKLAHOMA CITY | OK | 73132 | 3250 |
| MICHAEL L REID | 370 JENNINGS RD | | | | SEVERNA PARK | MD | 21146 |
| MICHAEL L RENARD C/F | MARIS RENARD | UNDER THE FL UNIF TRSF | TO MINORS ACT | 315 N EIGHT STREET | QUINCY | FL | 32351 | 1603 |
| MICHAEL L RESCH | 7193 CHILI RIGA CTR RD | | | | CHURCHVILLE | NY | 14428 | 9511 |
| MICHAEL L RICHARDSON & | JANINE A LEROY JT TEN | 4702 BLADWIN ST | | | RAPID CITY | SD | 57702 | 1932 |
| MICHAEL L RIDGE | 15743 TURNER RD | | | | LANSING | MI | 48906 | 1139 |
| MICHAEL L RIECHERS | 11 BARBARA AVE | | | | HAMILTON | OH | 45013 | 3927 |
| MICHAEL L RIGGS | 4273 SOUTH SALIDA WAY | 4273 S SALIDA WAY APT 1 | | | AURORA | CO | 80013 |
| MICHAEL L RIGGS & | KAREN RIGGS JT TEN | 3577 S CROSSPOINT AVE | | | BOISE | ID | 83706 | 5595 |
| MICHAEL L ROACH | 4104 COLDWATER DR | | | | ROCKLIN | CA | 95765 | 5614 |
| MICHAEL L ROBINSON & | CORY F ROBINSON JTWROS | 190 CO RD 132 | | | JEMISON | AL | 35085 |
| MICHAEL L ROLLINS | 923 JACKSON AVE | | | | DEFIANCE | OH | 43512 | 2720 |
| MICHAEL L ROSE | 2332 NANCE FORD RD | | | | HARTSELLE | AL | 35640 | 7324 |
| MICHAEL L ROSS | 9639 SOUTH NORMANDY | | | | OAK LAWN | IL | 60453 | 2130 |
| MICHAEL L ROTH | PO BOX 22 | | | | ZANESVILLE | IN | 46799 |
| MICHAEL L RULONG | 3219 N 52ND ST | | | | KANSAS CITY | KS | 66104 | 1624 |
| MICHAEL L RUMLEY | 6 KENTWOOD DR | | | | GREENCASTLE | IN | 46135 | 2400 |
| MICHAEL L RUNNELS | ROTH IRA DCG & T TTEE | 3546 RINGWOOD ROAD | | | NOKESVILLE | VA | 20181 | 3543 |
| MICHAEL L RYAN | TOD REGISTRATION | 6631 RURAL POINT RD | | | MECHANICSVLLE | VA | 23116 | 6533 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL L SANDERS | 2178 CASSIA DR | | | | PLAINFIELD | IN | 46168 4784 |
| MICHAEL L SAUCKE IRA | FCC AS CUSTODIAN | 1395 CRAIG DRIVE | | | LOMPOC | CA | 93436 8314 |
| MICHAEL L SCHARNWEBER | 605 SHADY LN | | | | EAST CHINA | MI | 48054 4186 |
| MICHAEL L SCHELTZ | 150 KIMBARK RD | | | | ROCHESTER | NY | 14610 2739 |
| MICHAEL L SCOTT | 5940 64TH AVE | | | | HUDSONVILLE | MI | 49426 9515 |
| MICHAEL L SCOTT | 9434 MIGNONETTE | | | | ALTA LOMA | CA | 91701 4906 |
| MICHAEL L SELIGMAN & | KATHRYN SELIGMAN | JTTEN | 912 WILD WEST DRIVE | | HENDERSON | NV | 89002 9423 |
| MICHAEL L SEVERT | 4840 W ST RT 571 | | | | WEST MILTON | OH | 45383 9781 |
| MICHAEL L SHASHLO | 17464 WILLIAMSBURG CT | | | | NORTHVILLE | MI | 48168 8542 |
| MICHAEL L SHAVER | 12405 CLARK ST | | | | CROWN POINT | IN | 46307 8737 |
| MICHAEL L SHELBY | 5526 AVENIDA CUESTA NE | | | | ALBUQUERQUE | NM | 87111 6721 |
| MICHAEL L SHOEMAKER | 1711 N BLUE BELL BND | | | | WATSEKA | IL | 60970 7509 |
| MICHAEL L SHUSTOCK | 11141 FARRAND RD | | | | MOUNTROSE | MI | 48457 9769 |
| MICHAEL L SILVERMAN | 1835 SOUTH LOOMIS ST UNIT 1R | | | | CHICAGO | IL | 60608 |
| MICHAEL L SINGLETON | 84 LESTER AVE | APT1125 | | | NASHVILLE | TN | 37210 |
| MICHAEL L SINIARD | 163 BEE GEE MCREE LNDG | | | | GOODSPRING | TN | 38460 5299 |
| MICHAEL L SKEBO | 8511 BROCK ROAD | | | | SPOTSYLVANIA | VA | 22553 3701 |
| MICHAEL L SKIDMORE | 1670 W BUNBURY LN APT 1123 | | | | SALT LAKE CITY | UT | 84104 |
| MICHAEL L SMITH | 26 FLINTLOCK DRIVE | | | | LONG VALLEY | NJ | 07853 3022 |
| MICHAEL L SPEER | 525 MEADOW GLEN AVE | | | | BROOKVILLE | OH | 45309 1367 |
| MICHAEL L SPELLMAN | CHARLES SCHWAB & CO INC CUST | MICHAEL L SPELLMAN MP PLAN PAR | 920 ELBRIDGE DR | | RALEIGH | NC | 27603 |
| MICHAEL L SPENCER | CGM IRA ROLLOVER CUSTODIAN | 2018 WEST HOUSTON WAY | | | COLLERVILLE | TN | 38139 6932 |
| MICHAEL L SPRADLING SR | 1502 SAGEWOOD CIR | | | | ST MT | GA | 30083 1206 |
| MICHAEL L STEFFY | CUST WHITNEY KATHLEEN STEFFY UNIF | GIFT OF MINORS ACT OF PA | 6 CHAD CT | | LITITZ | PA | 17543 7980 |
| MICHAEL L STERN | ELIZABETH ESPIN STERN | 8529 CENTURY OAK CT | | | FX STA | VA | 22039 3343 |
| MICHAEL L STERN & | ELIZABETH ESPIN STERN | 8529 CENTURY OAK CT | | | FAIRFAX STATION | VA | 22039 |
| MICHAEL L STERNBERG | TR MICHAEL L STERNBERG LIV TRUST | UA 07/23/02 | 30475 BIRCHWAY DR | | FRANKLIN | MI | 48025 1503 |
| MICHAEL L STURGIS | 1058 CATO LANE APT A2 | | | | STURGIS | MI | 49091 2511 |
| MICHAEL L SWAFFORD | 8643 WHISPERING PINES DR | | | | SAINT JAMES CITY | FL | 33956 3010 |
| MICHAEL L TANNER | 11900 W HOLT RD | | | | DIMONDALE | MI | 48821 9619 |
| MICHAEL L TAYLOR | 306 N MAIN ST | | | | NEW CARLISLE | OH | 45344 1839 |
| MICHAEL L TERRIGINO | 238 THORNCLIFFE DRIVE | | | | ROCHESTER | NY | 14617 |
| MICHAEL L THOMPSON | 3128 VESUVIUS LANE | | | | SAN JOSE | CA | 95132 2355 |
| MICHAEL L THOMSON | 6003F MONTEVIDEO DRIVE | | | | LANSING | MI | 48917 3952 |
| MICHAEL L THORNTON | 353 FREEMANTLE CT | | | | SALINE | MI | 48176 9155 |
| MICHAEL L TIMMONS | 301 AVERY ST | | | | ROCHESTER | NY | 14606 2635 |
| MICHAEL L TOWNES | CUST ANDREW M TOWNES UGMA SC | 12 INVERNESS ST E | | | AIKEN | SC | 29803 5946 |
| MICHAEL L TOWNES | CUST JEANNE MARIE TOWNES UGMA SC | 12 INVERNESS EAST | | | AIKEN | SC | 29803 5946 |
| MICHAEL L TOWNSEND | 3317 RENAULT | | | | FLINT | MI | 48507 3363 |
| MICHAEL L TRACEY CUSTODIAN | FBO CIARA L TRACEY | UTMA MI UNTIL AGE 18 | 6353 SUMMERHILL DR | | HUDSONVILLE | MI | 49426 8946 |
| MICHAEL L TRACEY CUSTODIAN | FBO MICHAEL L TRACEY | UTMA MI UNTIL AGE 18 | 6353 SUMMERHILL DR | | HUDSONVILLE | MI | 49426 8946 |
| MICHAEL L TRACY & | SANDRA L TRACY JT TEN | 845 EAGLE PKWY | | | BROWNSBURG | IN | 46112 |
| MICHAEL L TRACY JR | 14237 GENTRY DR | | | | FISHERS | IN | 46038 7122 |
| MICHAEL L TRAN | 2262 SUNRISE AVE | | | | SANTA ROSA | CA | 95409 |
| MICHAEL L TRUMBLE | 157 N IONIA RD | | | | VERMONTVILLE | MI | 49096 9522 |
| MICHAEL L TUMEN DPM | 4333 MERRICK RD | | | | MASSAPEQUA | NY | 11758 6001 |
| MICHAEL L TUPPER | CUST ELIJAH SAMUEL JUDOVSKY UTMA | MN | 2709 PLEASANT AVENUE SO | | MINNEAPOLIS | MN | 55408 1458 |
| MICHAEL L TURNER | 1460 SILOAM ROAD | | | | CHAMBERSBURG | PA | 17201 7823 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL L TURNER | 5820 HILLSBORO | | | DAVISBURG | MI | 48350 | 3619 |
| MICHAEL L TURNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6540 LAREDO STREET | LAS VEGAS | NV | 89146 | |
| MICHAEL L VANDAHLEN | 7900 KAMLOOPS DR | | | BAKERSFIELD | CA | 93309 | 5393 |
| MICHAEL L VARLJEN | 104 PATIENCE PLACE | | | MOORESVILLE | NC | 28117 | |
| MICHAEL L VELDHEER | 14625 JAMES ST | | | HOLLAND | MI | 49424 | 6353 |
| MICHAEL L VESCO | 4002 CHIEFTAN RD | | | IRWIN | PA | 15642 | 8022 |
| MICHAEL L VONCK | & JUDITH A VONCK JTTEN | 397 BISHOP WOODS RD | | MARQUETTE | MI | 49855 | |
| MICHAEL L WAGNER | 20 HIDDEN VALLEY DR | APT 24 | | HIGHLAND HGTS | KY | 41076 | 1549 |
| MICHAEL L WAHL | 2125 GOLF ISLE #1414 | | | MELBOURNE | FL | 32935 | 3542 |
| MICHAEL L WALDROP | 1728 SANDPIPER CT | | | HURON | OH | 44839 | 9134 |
| MICHAEL L WALKER & | SUSAN M WALKER JT TEN | 980 DAPHNE | | BROOMFIELD | CO | 80020 | 3527 |
| MICHAEL L WARD | 6954 BEAHAN RD | | | MUIR | MI | 48860 | 9621 |
| MICHAEL L WARGO | 37660 MILANN DR | | | WILLOUGHBY HILLS | OH | 44094 | 8715 |
| MICHAEL L WEBSTER | 1400 BRIARWOOD | | | LANSING | MI | 48917 | 1710 |
| MICHAEL L WEKENMAN | 1947 N CANAL RD | | | EATON RAPIDS | MI | 48827 | 9329 |
| MICHAEL L WENDLING & | LESLIE A WENDLING | JT WROS | 2755 E 900TH AVE | ALTAMONT | IL | 62411 | 3560 |
| MICHAEL L WHEELER | 3825W 300N | | | PERU | IN | 46970 | 7508 |
| MICHAEL L WHEELER IRA | FCC AS CUSTODIAN | 134 SHARON DR | | WHEATFIELD | IN | 46392 | 8256 |
| MICHAEL L WILKINS | CHARLES SCHWAB & CO INC CUST | 4505 MEADOW SPRINGS DR | | JEFFERSONVILLE | IN | 47130 | |
| MICHAEL L WILLIAMS | 2048 MARMOOR DR | | | UTICA | MI | 48317 | 2757 |
| MICHAEL L WILLIAMS | PATRICIA L WILLIAMS JT TEN | 1815 DEERHAVEN LN | | PADUCAH | KY | 42001 | 8640 |
| MICHAEL L WITWER | 934 N WESTEDGE DR | | | TIPP CITY | OH | 45371 | 1528 |
| MICHAEL L WOOD | 17380 29 MILE RD | | | RAY | MI | 48096 | 2307 |
| MICHAEL L WOOD | 5330 SARA LN | APT 12 | | WATERFORD | MI | 48327 | 3170 |
| MICHAEL L WRIGHT | 2636 TRAYMORE ROAD | | | RICHMOND | VA | 23235 | 2762 |
| MICHAEL L WYNN | 4341 LAKE FOREST DR E | | | ANN ARBOR | MI | 48108 | 9682 |
| MICHAEL L YOST | 1305 CENTRAL AVE | | | SANDUSKY | OH | 44870 | 3241 |
| MICHAEL L YOUNG | 5647 N PLYMOUTH CT | | | MC CORDSVILLE | IN | 46055 | 9469 |
| MICHAEL L ZALACK | 5270 MCCANDLISH RD | | | GRAND BLANC | MI | 48439 | 1944 |
| MICHAEL L ZEGER | 9041 CO RD 46 | | | GALION | OH | 44833 | 9664 |
| MICHAEL L. ADAMS & | PAMELA C. ADAMS JTWROS | 57 NATIONAL BLVD | | BEAUFORT | SC | 29907 | |
| MICHAEL L. BUSSLER | 2 DEER SPRING LANE | | | PITTSBURGH | PA | 15238 | |
| MICHAEL L. CATANIA | 8310 W. KNOLLWOOD DR. | | | PALOS PARK | IL | 60464 | 1241 |
| MICHAEL L. DORNBAUM | PAMELA C. DORNBAUM | JTWROS | 30 KENNETH ST | PLAINVIEW | NY | 11803 | 3914 |
| MICHAEL L. DULANEY | 6930 WHITE PINE CIRCLE | | | PARKVILLE | MO | 64152 | 7102 |
| MICHAEL L. ERWIN & | PATRICIA A. ERWIN JT TEN | P.O. BOX 150 | | TULARE | CA | 93275 | 0150 |
| MICHAEL L. MENDLOW AND | ANN MARIE MENDLOW JTWROS | 349 STENTON AVENUE | | PLYMOUTH MEETING | PA | 19462 | 1221 |
| MICHAEL L. SKINNER | 2440 LOCKBOURNE ROAD | | | COLUMBUS | OH | 43207 | 2168 |
| MICHAEL LABA | 8467 WILSON RD | | | OTISVILLE | MI | 48463 | 9479 |
| MICHAEL LABELLE & | GRETCHEN LABELE JT TEN | 7355 DORSET AVE | | ST LOUIS | MO | 63130 | 2205 |
| MICHAEL LABOUNTY | PO BOX 8540 | | | WASHINGTON | DC | 20032 | 8540 |
| MICHAEL LACARRUBBA | 403 ARABIAN LA | | | SWANSBORO | NC | 28584 | |
| MICHAEL LACEFIELD | 53 HALCON | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| MICHAEL LACOUTURE | 5679 SADDLE TRAIL LANE | | | LAKE WORTH | FL | 33449 | 5449 |
| MICHAEL LACY | 7070 WINNOW CT. | | | REYNOLDSBURG | OH | 43068 | |
| MICHAEL LADINSKY TTEE | MICHAEL LADINSKY TRUST U/A | DTD 02/01/1999 | 147 EATON LANE | WEST ISLIP | NY | 11795 | 4545 |
| MICHAEL LAFOLLETTE | 4895 TANNER RD | | | HODGENVILLE | KY | 42748 | |
| MICHAEL LAKE MURPHY III | CHARLES SCHWAB & CO INC CUST | HC69 BOX860 | MONTAQUE RD. | WHITE SULPHUR SPRINGS | WV | 24986 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL LAMAR YOUNG | 130 DEEP FOREST LANE | | | FAYETTEVILLE | GA | 30215 | 1813 |
| MICHAEL LAMB | 1045 GRAND VIEW PL NW | | | SALEM | OR | 97304 | 2704 |
| MICHAEL LAMBERT | 36252 S. 4208 ROAD | | | INOLA | OK | 74036 |
| MICHAEL LAMPRINOS | 123 DENBIGH TERRACE | | | WEST CHESTER | PA | 19380 |
| MICHAEL LANAHAN | BOX 1679 | | | JACKSONVILLE | FL | 32201 | 1679 |
| MICHAEL LANCE SHERMAN | 634 MARGARITA AVENUE | | | CORONADO | CA | 92118 | 2321 |
| MICHAEL LAND | CUST KYLE J LAND | UTMA PA | 2 STRINGER DR | DOYLESTOWN | PA | 18901 | 3261 |
| MICHAEL LAND | CUST MICHAEL THOMAS LAND | UTMA PA | 2 STRINGER DR | DOYLESTOWN | PA | 18901 | 3261 |
| MICHAEL LANDES LUYBEN | 8 CEPP RD | | | PERKIOMENVILLE | PA | 18074 | 9758 |
| MICHAEL LANDRY | 3217 TIMBERWOOD CT. | | | ABRAMS | WI | 54101 |
| MICHAEL LANDT & | BARBARA LANDT JT TEN | 1205 PORTILLO CT | | DELTONA | FL | 32725 |
| MICHAEL LANE | CUST JAMES A LANE UGMA VA | 7395 BURNETT FIELD DRIVE | | MECHANICSVILLE | VA | 23111 | 4925 |
| MICHAEL LANE ANDERSON | R R 3 BOX 123 | | | MAPLETON | MN | 56065 | 9342 |
| MICHAEL LANE SCHOBER | 4284 CASTLEPEAK DR | | | CORONA | CA | 92883 |
| MICHAEL LANE WALKER | CGM SEP IRA CUSTODIAN | U/P/O BILLY J WALKER | 11623 CO RD 6700 | LUBBOCK | TX | 79407 | 7102 |
| MICHAEL LANG | 17 COUGAR RIDGE | | | POPLARVILLE | MS | 39470 |
| MICHAEL LANG | 703 LOMONT ST | | | PEARL | MS | 39208 |
| MICHAEL LANGEHENNIG | 6713 KENNY LN | APT 102 | | PORTSMOUTH | VA | 23703 |
| MICHAEL LANGHART | GWEN LANGHART | P.O. BOX 182 | | TYLERTOWN | MS | 39667 | 0182 |
| MICHAEL LANGONE | 170 HARTFORD TER | | | SPRINGFIELD | MA | 01118 | 1538 |
| MICHAEL LANICH | 30 LEFFLER HILL RD | | | FLEMINGOTN | NJ | 08822 |
| MICHAEL LANN | 5442 GAURINO ROAD | | | PITTSBURGH | PA | 15217 |
| MICHAEL LANPHERE | 510 S EXTENSION RS | APT 2083 | | MESA | AZ | 85210 | 2224 |
| MICHAEL LANSING DUNN | 645 S MILEDGE | | | ATHENS | GA | 30605 | 1250 |
| MICHAEL LANZO | 5 PUTNAM STREET | | | WATERTOWN | MA | 02472 | 4243 |
| MICHAEL LAPOINTE | 61 HIGH ROCK ROAD | | | HAMDEN | CT | 06514 |
| MICHAEL LAPONE | 27 W LINCOLN STREET | | | VERONA | NJ | 07044 | 1511 |
| MICHAEL LAPPEN | 12120 114TH AVENUE CT E | APPT #6 | | PUYALLUP | WA | 98374 | 2800 |
| MICHAEL LARA | 1301 E 22ND ST | | | MERCED | CA | 95340 | 4230 |
| MICHAEL LARKINS | 23130 HALSTED ROAD | #208 | | FARMINGTON HILLS | MI | 48335 |
| MICHAEL LARRY | 2313 SHELL RD APT 5-D | | | HAMPTON | VA | 23661 |
| MICHAEL LARSEN | 675 S 600 E | | | LAYTON | UT | 84041 |
| MICHAEL LATHAM | 5107 MADISON DRIVE | | | ATLANTA | GA | 30346 |
| MICHAEL LAUTO | 172 LIVINGSTON AVENUE | | | NORTHVALE | NJ | 07647 | 1832 |
| MICHAEL LAVECCHIA | 5 CHATHAM SQ | | | PARLIN | NJ | 08859 | 2318 |
| MICHAEL LAVERY | 1316 LAKE LUCERNE WAY APT 202 | | | BRANDON | FL | 33511 |
| MICHAEL LAWLESS AND | DANIEL MUMAU JT TEN | 9647 RAINFALL AVE | | LAS VEGAS | NV | 89147 |
| MICHAEL LAWRENCE MOLINSKI | 529 UPHAM ST | | | PETALUMA | CA | 94952 |
| MICHAEL LAWRENCE SMITH | 5782 MEADOWVIEW DR | | | MILFORD | OH | 45150 |
| MICHAEL LAWRENCE TOREK | 1071 PARKSIDE DR | | | LAKEWOOD | OH | 44107 | 1341 |
| MICHAEL LAZAR | CUST MAX BRANDON LAZAR | UTMA FL | 6349 NW 38 DR | CORAL SPRINGS | FL | 33067 | 3208 |
| MICHAEL LEARY | 104 CHERUBINA LANE | | | NORTH BABYLON | NY | 11703 |
| MICHAEL LEBLANC | 72 LOWELL ST | | | WILMINGTON | MA | 01887 |
| MICHAEL LEBLOND | CGM ROTH CONVERSION IRA CUST | 913 LAKESIDE PL | | UNION | NJ | 07083 | 7735 |
| MICHAEL LEDER | 16644 GRILLO | | | CLINTON TOWNSHIP | MI | 48038 |
| MICHAEL LEE | 1323 BOREN AVE #414 | | | SEATTLE | WA | 98101 |
| MICHAEL LEE | 1355 MARLIN AVE | | | FOSTER CITY | CA | 94404 | 1421 |
| MICHAEL LEE | 502 ENNISMORE PLACE | WATERLOO ON  N2T 2G3 | CANADA | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL LEE | 510 EAST 85TH STREET APT 7B | | | | NEW YORK | NY | 10028 7454 |
| MICHAEL LEE BENNETT | 912 PATHVIEW CT | | | | DACULA | GA | 30019 6841 |
| MICHAEL LEE BOGER | 2414 CARTER AVE | | | | NASHVILLE | TN | 37206 |
| MICHAEL LEE BOKOVOY & | MRS PATRICIA ANN BOKOVOY JT TEN | 3616 W ST JOSEPH STREET | | | LANSING | MI | 48917 3621 |
| MICHAEL LEE CUST | FBO JACE MICHAEL LEE UTMA TX | PO BOX 286 | | | LINDEN | TX | 75563 |
| MICHAEL LEE DEATON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4108 LAWNGATE DR | | DALLAS | TX | 75287 |
| MICHAEL LEE DEZSO | 688 WALDO ST. SE | | | | ATLANTA | GA | 30312 |
| MICHAEL LEE ELLIOTT & | JACK ROBERT VAUGHN JR | PO BOX 91 | | | SAN LORENZO | CA | 94580 |
| MICHAEL LEE FREGIA & | SUSAN ANNETTE FREGIA | DESIGNATED BENE PLAN/TOD | PO BOX 127 | | ANAHUAC | TX | 77514 |
| MICHAEL LEE JOHNSON & | MICHELLE JOHNSON | 3729 GALENA HILLS LOOP | | | ROUND ROCK | TX | 78681 |
| MICHAEL LEE KOEPFER | 1675 1/2 WESTERN AVE | | | | TOLEDO | OH | 43609 2066 |
| MICHAEL LEE KOHNER | 5658 CEDAR CREEK DR | | | | BENBROOK | TX | 76109 |
| MICHAEL LEE KOHNER | CHARLES SCHWAB & CO INC CUST | 5658 CEDAR CREEK DR | | | BENBROOK | TX | 76109 |
| MICHAEL LEE LANCASTER | DESIGNATED BENE PLAN/TOD | 4320 BIRDSEYE WAY | | | ELK GROVE | CA | 95758 |
| MICHAEL LEE MARSHALL | 26751 S HWY 109 | | | | NEW LONDON | NC | 28127 |
| MICHAEL LEE MOORE & | LORI ANN MOORE JT TEN | 7597 FRED W MOORE HWY | | | CASCO | MI | 48064 1508 |
| MICHAEL LEE MOYERS | 870 MAKALII ST. | KAHULUI HI 96732-2621 | | | KAHULUI | HI | 96732 2621 |
| MICHAEL LEE ROLLINS | CHARLES SCHWAB & CO INC CUST | 823 T.C. WALKER RD | | | MILLBORO | VA | 24460 |
| MICHAEL LEE SACK | 6355 ACORN WAY | | | | LINDEN | MI | 48451 8678 |
| MICHAEL LEE SCHMIDT & | ERIN RENEE SCHMIDT JT TEN | 1020 GLENN STREET | | | WAUKESHA | WI | 53188 |
| MICHAEL LEE SCHWARTZ | 551 CLAVEY LN | | | | HIGHLAND PARK | IL | 60035 4532 |
| MICHAEL LEE STOKES & | TANYA CHRISTINE STOKES | 2341 THORNWOOD DR | | | HOLT | MI | 48842 |
| MICHAEL LEE SWEET SIMPLE IRA | FCC AS CUSTODIAN | 140 WEST MAIN STREET | P O BOX 267 | | MILAN | MI | 48160 0267 |
| MICHAEL LEEDOM | 16274C AVENIDA VENUSTO | | | | SANDIEGO | CA | 92128 |
| MICHAEL LEFEBVRE | 5 PEARSON AVE | APT 2 | | | SOMERVILLE | MA | 02144 |
| MICHAEL LEGGENS  AND | JOAN LEGGENS | JT TEN WROS | 3329 RIVERVIEW ST | | LOWER BURRELL | PA | 15068 |
| MICHAEL LEHOTY | 141 BRADSTREET RD | | | | CENTERVILLE | OH | 45459 |
| MICHAEL LEIGHTON | CGM SAR-SEP IRA CUSTODIAN | P.O. BOX 740020 | | | BOYNTON BEACH | FL | 33474 0020 |
| MICHAEL LEMONS | 619 TOWER STREET NORTH | | | | COLORADO SPRINGS | CO | 80905 |
| MICHAEL LENNON | 700 EAST OCEAN BLVD, #2507 | | | | LONG BEACH | CA | 90802 5039 |
| MICHAEL LENOSKY | 37853 LOLA DR | | | | STERLING HEIGHTS | MI | 48312 2049 |
| MICHAEL LENOSKY & | CYNTHIA A LENOSKY JT TEN | 37853 LOLA DR | | | STERLING HEIGHTS | MI | 48312 2049 |
| MICHAEL LENZ | 21227 VICTORY LANE | | | | TAYLORS FALLS | MN | 55084 |
| MICHAEL LENZ & | MICHELE LENZ JT TEN | 1627 HAYDEN AVENUE | | | ALTOONA | WI | 54720 1616 |
| MICHAEL LEO CARR | 38310 WESTMINSTER LN | | | | WILLOUGHBY | OH | 44094 7566 |
| MICHAEL LEO JEWITT | 67 LIDDELL CRESCENT | KINGSTON ON  K7M 2T5 | CANADA | | | | |
| MICHAEL LEO KAMRADT | CHARLES SCHWAB & CO INC CUST | 1629 BUTTERFIELD RD | | | FLOSSMOOR | IL | 60422 |
| MICHAEL LEON SZLACHTA | 37051 EVERGREEN | | | | STERLING HEIGHTS | MI | 48310 3917 |
| MICHAEL LEONARD DANAHER | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 16317 S KEDVALE | | COUNTRY CLUB HILLS | IL | 60478 |
| MICHAEL LEONARDO | 7 SIMPSON AVE | APARTMENT 1 | | | SOMERVILLE | MA | 02144 |
| MICHAEL LEONE | 2830 ELM CT. | | | | ALLENTOWN | PA | 18103 |
| MICHAEL LEONE & | SELENA LEONE | 10 RIDGE LOOP | | | STATEN ISLAND | NY | 10304 |
| MICHAEL LEONE TTEE | U/A/D 03/11/1991 | ROBERT D LEONE TRUST | 19621 TRAILS END TERRACE | | JUPITER | FL | 33458 |
| MICHAEL LEOPOLD ROSENFIELD & | GINA ROSENFIELD | 11777 SAN VICENTE BLVD#777 | | | LOS ANGELES | CA | 90049 |
| MICHAEL LEPERE | CGM IRA CUSTODIAN | 6270 SKYLINE DR. | | | EAST LANSING | MI | 48823 1605 |
| MICHAEL LERMER | 510 SUDBROOK LANE | | | | PIKESVILLE | MD | 21208 |
| MICHAEL LERNER | EVAN COLE LERNER | UNTIL AGE 21 | 86 DEEPDALE DR | | MANHASSET | NY | 11030 |
| MICHAEL LEROY HINMAN | 6190 W. CARTER ROAD | | | | ROME | NY | 13440 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL LEROY SHARP & | JO ANN SHARP | PO BOX 293 | | | FORSYTH | GA | 31029 | |
| MICHAEL LEROY SZYDLOWSKI | CHARLES SCHWAB & CO INC CUST | 78 WOODBERRY STA | | | WOODBERRY FOREST | VA | 22989 | |
| MICHAEL LEROY TOTTEN & | MELISSA DAWN TOTTEN | PO BOX 537 | | | HILLSBORO | WV | 24946 | |
| MICHAEL LESKO | 370 N. MAIN STREET | | | | COLUMBIANA | OH | 44408 | |
| MICHAEL LESLIE | 2782 WABASH CIRCLE | | | | SPARKS | NV | 89434 | |
| MICHAEL LESNEVER | 725 AMY LANE | | | | REDONDO BEACH | CA | 90278 | |
| MICHAEL LESTER | 325 COBBLESTONE CT | | | | CHAPEL HILL | NC | 27514 | 1823 |
| MICHAEL LETTICH | 57 SCRANTON AVE | | | | PORT JEFFERSON STATION | NY | 11776 | |
| MICHAEL LEVESQUE | 2182 W 5600 S # 19 | | | | ROY | UT | 84067 | |
| MICHAEL LEVEY | 2001 HAMILTON ST APT 1514 | | | | PHILADELPHIA | PA | 19130 | |
| MICHAEL LEVINE | 3754 HUNT RD | | | | WANTAGH | NY | 11793 | |
| MICHAEL LEWANDOWSKI | 134 HURD ROAD | | | | AURORA | OH | 44202 | |
| MICHAEL LEWANDOWSKI | 3501 REFUGE TRAIL | | | | THOMPSON STATION | TN | 37179 | 5240 |
| MICHAEL LEWICKI | 168 E GRANTLEY AVE | | | | ELMHURST | IL | 60126 | |
| MICHAEL LEWIS | 1152 W DODGE RD | | | | CLIO | MI | 48420 | 1655 |
| MICHAEL LEWIS | 2801 TIMBER RIDGE | | | | DUNCAN | OK | 73533 | |
| MICHAEL LEWIS HARRIS & | MARCIA B HARRIS | 1088 SANDERS DR | | | MORAGA | CA | 94556 | |
| MICHAEL LI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2847 LAURA GAE CIR | | VIENNA | VA | 22180 | |
| MICHAEL LIBERTIN | PO BOX 201160 | | | | NEW HAVEN | CT | 06520 | |
| MICHAEL LICHTMAN | 4271 EAST MAYA WAY | | | | CAVE CREEK | AZ | 85331 | |
| MICHAEL LIEBERMAN | MOLLY MCQUIRE LIEBERMAN | 1775 OLD MILL RD | | | BETHLEHEM | PA | 18015 | 5818 |
| MICHAEL LIMA & LORETTA M LIMA | TR THE LIMA FAM SEPARATE PROPERTY | TRUST 01/24/95 | EST LORETTA M LIMA | 204 OPAL | NEWPORT BEACH | CA | 92662 | 1033 |
| MICHAEL LIND | 219 ULLMAN RD | | | | PASADENA | MD | 21122 | 4146 |
| MICHAEL LINN MCCAULEY | 13343 CEARFOSS PIKE | | | | HAGERSTOWN | MD | 21740 | 1614 |
| MICHAEL LINTZ | 3003 HAMPTON CT. | | | | HUNTINGTON | IN | 46750 | |
| MICHAEL LIOTARD | 645 NEWARK POMPTON TPKE | | | | POMPTON PLAINS | NJ | 07444 | 1733 |
| MICHAEL LIOY | 296 CURLEW ST | | | | ROCHESTER | NY | 14613 | |
| MICHAEL LIPSCHUTZ SUCCTTEE | PHILIP WAGNER TR UAD 10/23/98 | FBO MARSHALL L LIPSCHUTZ | 4355 CIDER MILL DRIVE | | CINCINNATI | OH | 45245 | 1401 |
| MICHAEL LIPSEY & | STEFANIE LIPSEY | 95 8TH AVE | | | SEA CLIFF | NY | 11579 | |
| MICHAEL LISI JR & | THOMAS LISI TTEES | UTD 10/25/99 | FBO LISI IRREV FAMILY TRUST | 1010 E DERBY DR | TEMPE | AZ | 85284 | |
| MICHAEL LISTER | 6681 LATHERS | | | | GARDEN CITY | MI | 48135 | |
| MICHAEL LITKENHOUS | 611 W FAIRWAY LN | | | | BLOOMINGTON | IN | 47403 | 4319 |
| MICHAEL LITSKY | LESLIE DAMESEK LITSKY | 33 WINDSOR RD | | | HASTINGS HDSN | NY | 10706 | 3010 |
| MICHAEL LITVIN | 189 E DRESDEN AVE | | | | AKRON | OH | 44301 | |
| MICHAEL LIVINGSTONE MILNE | CHARLES SCHWAB & CO INC CUST | 5352 WATERFORD DR | | | DUNWOODY | GA | 30338 | |
| MICHAEL LLOYD FLOOD SR & | DEBRA A MASON | JT TEN | 9617 WITCHIE DRIVE EAST | | FOX RIVER GRV | IL | 60021 | 1719 |
| MICHAEL LLOYD HEIL & | DONNA JANE HEIL | 115 WALDEN RIDGE DR | | | HINCKLEY | OH | 44233 | |
| MICHAEL LLOYD NELSON | 904 16TH ST | | | | AURORA | NE | 68818 | 2432 |
| MICHAEL LOBSINGER | 3501 LAKECREST DRIVE | | | | BLOOMFIELD | MI | 48304 | 3034 |
| MICHAEL LOCKHART & | DALENE C LOCKHART | 219 SUNFLOWER | | | CASPER | WY | 82604 | |
| MICHAEL LOCKWOOD | 1000 JEFFERSON DAVIS HIGHWAY | APT T-26 | | | FREDERICKSBURG | VA | 22401 | |
| MICHAEL LOGAN | 408 LEAD CREEK DR | | | | FORT WORTH | TX | 76131 | 3958 |
| MICHAEL LOGAN | APT D-12 | 2555 OLD TREVOSE ROAD | | | TREVOSE | PA | 19053 | 6852 |
| MICHAEL LOMBARDO | 235 COASTAL HILL DR | | | | INDIAN HARBOUR BCH | FL | 32937 | 2759 |
| MICHAEL LOMBARDO | 9 EAST TENAFLY AVENUE | | | | STATEN ISLAND | NY | 10312 | |
| MICHAEL LONG | & SANAE ISHIDA JTTEN | 100 ROY ST APT A10 | | | SEATTLE | WA | 98109 | |
| MICHAEL LONG | 13300 N MIAMI AVE | | | | MIAMI | FL | 33168 | |
| MICHAEL LONG | 318 ACADEMY ST. | | | | ALLEGAN | MI | 49010 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL LONG | 409 RHODES STREET | | | | BIG ROCK | IL | 60511 | |
| MICHAEL LONG | 808 CHERRY DRIVE | | | | PIERRE | SD | 57501 | |
| MICHAEL LOPEZ | 922 KRISTIN ST | | | | CHINO VALLEY | AZ | 86323 | |
| MICHAEL LOPKOVITZ & | MISS ANN MARIE LOPKOVITZ JT TEN | 123 HENRY ST #17 | | | NEW YORK | NY | 10002 | 7133 |
| MICHAEL LOPUZZO | 1475 SHORE DRIVE | | | | BRONX | NY | 10465 | 1559 |
| MICHAEL LOSASSO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 374 UPLAND WAY | | DREXEL HILL | PA | 19026 | |
| MICHAEL LOUBE INH IRA | BENE OF JEFFREY J SILDEN | CHARLES SCHWAB & CO INC CUST | 10420 HEBRON LN | | LOS ANGELES | CA | 90077 | |
| MICHAEL LOUIS EHRLICH | 10088 DANIELS RUN WAY | | | | FAIRFAX | VA | 22030 | 2448 |
| MICHAEL LOUIS LENKIN | 8204 WAHLEY DR | | | | BETHESDA | MD | 20817 | 3166 |
| MICHAEL LOUIS NAVARRO | 1372 ARGYLE RD | | | | BERWYN | PA | 19312 | |
| MICHAEL LOUIS SCHOTT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1602 SILVER SPUR COVE | | LEANDER | TX | 78641 | |
| MICHAEL LOUIS SPEHAR | 410 S 200 E | | | | IVINS | UT | 84738 | |
| MICHAEL LOVIS SKLAR | 161 W. 75TH ST, APT 8B | | | | NEW YORK | NY | 10023 | 1805 |
| MICHAEL LOWERY NICHOLS & | DORIS JEAN NICHOLS & | ADA DALE NICHOLS JT TEN | PO BOX 828 | | FILLMORE | CA | 93015 | 1661 |
| MICHAEL LOWREY | 137 CONRAD ROAD | | | | MARLBORO | MA | 01752 | 1956 |
| MICHAEL LOZA | 2285 E SPRUCE #104 | | | | FRESNO | CA | 93720 | |
| MICHAEL LU | CGM IRA ROLLOVER CUSTODIAN | 8 BALDWIN CT | | | WHIPPANY | NJ | 07981 | 1201 |
| MICHAEL LUCIANO & | DENISE LUCIANO | 475 CAROL PL | | | PELHAM | NY | 10803 | |
| MICHAEL LUCIW | 309 SOUTH UNION AVENUE | | | | CRANFORD | NJ | 07016 | |
| MICHAEL LUCKIN | 5527 N PLEASANT | | | | FRESNO | CA | 93711 | |
| MICHAEL LUFT | 1702 NW92CIRCLE | | | | CORAL SPRINGS | FL | 33071 | |
| MICHAEL LUKACS | 13538 UNION VILLAGE CIRCLE | | | | CLIFTON | VA | 20124 | |
| MICHAEL LUKCO | 547 PERKINSWOOD BLVD. N.E. | | | | WARREN | OH | 44483 | |
| MICHAEL LUKE | 25090 CORAL GABLES | | | | SOUTHFIELD | MI | 48034 | 2403 |
| MICHAEL LUKE GODWIN | 3825 ORCHARD RD | | | | CHERAW | SC | 29520 | |
| MICHAEL LUNNESS | 234 DELAWARE ST | 234 DELAWARE ST | | | LESTER | PA | 19029 | |
| MICHAEL LUPINSKI | 2351 GRASSMERE | | | | BAD AXE | MI | 48413 | |
| MICHAEL LUPIWOK & | NADIA LUPIWOK JT TEN | 94 RAYPAULA DR | | | SHREWSBURY | PA | 17361 | 1408 |
| MICHAEL LUPTAK & | JOANN LUPTAK JT TEN | 6400 GILBERT | | | LA GRANGE HIGHLAND | IL | 60525 | 4467 |
| MICHAEL LURIE | 4122 RIVERS END WAY | | | | PALM CITY | FL | 34990 | 7611 |
| MICHAEL LURIE CUST | EDWARD LURIE UGMA NJ | 4122 SW RIVERS END WAY | | | PALM CITY | FL | 34990 | 7611 |
| MICHAEL LURIE CUST | JESSIE LURIE UGMA NJ | 4122 SE RIVERS END WAY | | | PALM CITY | FL | 34990 | |
| MICHAEL LURIE REVOCABLE TRUST | U/A/D 3/17/97 | MICHAEL LURIE TTEE | FBO BETH BURKE | 4122 SW RIVERS END WAY | PALM CITY | FL | 34990 | 7611 |
| MICHAEL LUSHENKO | 13812 NE 254TH CIR | | | | BATTLE GROUND | WA | 98604 | |
| MICHAEL LUTZ | 13213 PLEASANT DR | | | | UNION | MI | 49130 | 9720 |
| MICHAEL LUX IRA ROLLOVER | CHARLES SCHWAB & CO INC CUST | 8500 BELL MOUNTAIN DR | | | AUSTIN | TX | 78730 | |
| MICHAEL LYELL | 332 RICHTER ST | | | | RIVER ROUGE | MI | 48218 | |
| MICHAEL LYNCH | 1724 SAULTER RD | | | | HOMEWOOD | AL | 35209 | 5518 |
| MICHAEL LYNN ARBOGAST CUST FOR | KELLY LYNN ARBOGAST | UND VA UNIF TRANSFERS | TO MIN ACT | 1880 IRISH PATH | HARRISONBURG | VA | 22802 | 1201 |
| MICHAEL LYNN PAYNE | CHARLES SCHWAB & CO INC CUST | 572 BIG FOOT CT | | | FREMONT | CA | 94539 | |
| MICHAEL LYNN ROGERS | 5654 CO RD 76 | | | | ROGERSVILLE | AL | 35652 | |
| MICHAEL LYNOTT | 4303 ROBIN LN | | | | HAMBURG | NY | 14075 | 1214 |
| MICHAEL M ALBANESE | 4 WOODWARD AVE | | | | GLOVERSVILLE | NY | 12078 | 4138 |
| MICHAEL M ANDERSON | 242 CONNECTICUT AVE | | | | SPARTANBURG | SC | 29302 | 2048 |
| MICHAEL M BAFAN | 65 ARBORSIDE | | | | IRVINE | CA | 92603 | 0117 |
| MICHAEL M BAHN | CUST MICHAEL JAMES BAHN UGMA MI | 148 YORK AVE | | | BERKELEY | CA | 94708 | 1045 |
| MICHAEL M BAYLSON & | FRANCES RB BAYLSON JT TEN | 4115 TIMBER LN | | | PHILADELPHIA | PA | 19129 | 5525 |
| MICHAEL M BEVILL & | MICKIE V BEVILL | JT TEN | 101 CEDAR VALLEY DRIVE | | KENNESAW | GA | 30144 | 2291 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL M BONGIOVANNI | 5104 MIDDLEBROOK CT | | | | SANTA ROSA | CA | 95404 | 1959 |
| MICHAEL M BUTYNES | 120 YALE AVENUE | | | | SOMERDALE | NJ | 08083 | 1343 |
| MICHAEL M CABONARGI | 835 VIRGINIA ROAD | | | | HIGHLAND PARK | IL | 60035 | 3842 |
| MICHAEL M CARUSO III | 6585 E US 136TH ROAD | | | | BROWNSBURG | IN | 46112 | 9401 |
| MICHAEL M CHAITMAN | 110 WESTBURY E | | | | DEERFIELD BEACH | FL | 33442 | 3214 |
| MICHAEL M CHAMBERS | AMANDA J CHAMBERS | UNTIL AGE 21 | 993 W 2760 N | | PLEASANT GROVE | UT | 84062 | |
| MICHAEL M CHERWONOGRODZKY | 3 HOBSON AVE | WELLAND ON  L3B 1G4 | CANADA | | | | | |
| MICHAEL M CHEVARRIA & | JOYCE L CHEVARRIA TTEE | CHEVARRIA FAMILY TRUST | U/A DTD 3/16/01 | 645 ASPEN DR | EVERGREEN | CO | 80439 | 4806 |
| MICHAEL M CHOPP | 3322 PARK AVE | | | | BROOKFIELD | IL | 60513 | 1326 |
| MICHAEL M CRETE | MMC REVOCABLE TRUST | MKT: STATE ST  U/A DTD 2/28/07 | 2884 E WOODBRIDGE RD | | ACAMPO | CA | 95220 | |
| MICHAEL M DALY & | SUZANNE D DALY | 3403 NASHVILLE AVE | | | NEW ORLEANS | LA | 70125 | |
| MICHAEL M DANCO | 2 BAKER RD | | | | PITTSTOWN | NJ | 08867 | 4030 |
| MICHAEL M DAVIDSON | 9813 MC CLEMENTS | | | | BRIGHTON | MI | 48114 | 8776 |
| MICHAEL M DAVIDSON | DESIGNATED BENE PLAN/TOD | 12654 LAKE RIDGE DR STE B | | | WOODBRIDGE | VA | 22192 | |
| MICHAEL M DRUM & | CAROL B DRUM | 15 UPSHUR AVE | | | ANNAPOLIS | MD | 21403 | |
| MICHAEL M DUNCAN | 7279 RAY RD | | | | SWARTZ CREEK | MI | 48473 | 9123 |
| MICHAEL M DURKEE & | CARLA S DURKEE | 3686 FOREST GATE DR NE | | | IOWA CITY | IA | 52240 | |
| MICHAEL M ELEY | TR UW EST WILLIAM S ELEY | 149 PAYNE RD | | | MONTGOMERY | AL | 36116 | 6602 |
| MICHAEL M FACENDO | 38 BARKALOW STREET | | | | SOUTH AMBOY | NJ | 08879 | 1331 |
| MICHAEL M FAY & | KAREN R FAY | 31 TOMPKINS PL | | | BROOKLYN | NY | 11231 | |
| MICHAEL M FEKER | 2334 N MET TO WEE LN | | | | WAUWATOSA | WI | 53226 | |
| MICHAEL M FLANIGAN & | CHERI M FLANIGAN TTEES | JOHN A FLANIGAN IRREV TR | 10437 CEMENT HILL RD | | NEVADA CITY | CA | 95959 | 9701 |
| MICHAEL M FLANIGAN & | CHERI M FLANIGAN TTEES | KENLY MUELLER FLANIGAN IRREV | 10437 CEMENT HILL RD | | NEVADA CITY | CA | 95959 | 9701 |
| MICHAEL M FOSTER | 1196 AVENIDA LEON | | | | RIO RICO | AZ | 85648 | 3227 |
| MICHAEL M FREDERICK | 424 SOUTH ST | | | | BLISSFIELD | MI | 49228 | 1038 |
| MICHAEL M GEHRMAN & | BARBARA L GEHRMAN | TR MICHAEL M & BARBARA L GEHRMAN | TRUST UA 04/25/00 | 5727 GRANDVIEW DRIVE | GREENDALE | WI | 53129 | 1542 |
| MICHAEL M GEHRMAN AND | BARBARA L GEHRMAN TTEE | MICHAEL M AND BARBARA L GEHRMAN | TRUST DTD 4/25/00 | 9814 W SILVER BELL DR | SUN CITY | AZ | 85351 | 3259 |
| MICHAEL M GILTROP | 16963 2ND SAND BEACH RD | | | | LANSE | MI | 49946 | 8340 |
| MICHAEL M GJONAJ | 11000 MILFORD RD. | | | | HOLLY | MI | 48442 | |
| MICHAEL M GONZALEZ | 1020 HICKORY RIDGE CIR | | | | MILFORD | MI | 48380 | 3430 |
| MICHAEL M HALL | 608 EAST 61ST STREET | | | | SIOUX FALLS | SD | 57108 | |
| MICHAEL M JACKSON | 1398 FRANK DRIVE | | | | WOOSTER | OH | 44691 | 4657 |
| MICHAEL M JOH & | SANG JOO JOH | 41 STILLMEADOW LN | | | GROSSE POINTE SHORES | MI | 48236 | |
| MICHAEL M KEROACK | 9721 E EMPIRE | | | | SPOKANE | WA | 99206 | 4377 |
| MICHAEL M KLEIN | 10945 N 40TH | | | | HICKORY CNRS | MI | 49060 | 9507 |
| MICHAEL M KNAACK | 1296 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307 | 6030 |
| MICHAEL M KOBUS | 1725 CASTLEWOOD | | | | MADISON HTS | MI | 48071 | 2266 |
| MICHAEL M KOBUS & | KAREN D KOBUS JT TEN | 1725 CASTLEWOOD | | | MADISON HEIGHTS | MI | 48071 | 2266 |
| MICHAEL M KURIGER & | MARA KURIGER JT TEN | 12922 ELMINGTON DR | | | CYPRESS | TX | 77429 | 2063 |
| MICHAEL M LAWLER | OVERLAKE OB/GYN PROFIT SHARING | 3625 92ND AVE NE # SST201 | | | YARROW POINT | WA | 98004 | |
| MICHAEL M LEFKOFSKY | 12726 LINCOLN DR | | | | HUNTINGTON WD | MI | 48070 | 1438 |
| MICHAEL M LEONE | PO BOX 16875 | | | | IRVINE | CA | 92623 | |
| MICHAEL M LOWTHER & | DONNA M LOWTHER | 19122 FOXTREE LN | | | HOUSTON | TX | 77094 | |
| MICHAEL M MAEGAWA | 3367 EDMUNTON DR | | | | ROCHESTER HLS | MI | 48306 | 2902 |
| MICHAEL M MARX & | BARBARA J MARX | 6206 W 129TH PLACE | | | PALOS HEIGHTS | IL | 60463 | |
| MICHAEL M MAYER | 74 HARMONY HILL RD | | | | PAWLING | NY | 12564 | 2020 |
| MICHAEL M MC CALL | 5078 CASTLE RD | | | | OTTER LAKE | MI | 48464 | 9704 |
| MICHAEL M MC CARTHY | CUST KIRSTEN DAVENPORT UGMA PA | 1 SCENIC VIEW DR | | | WEAVERVILLE | NC | 28787 | 9379 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL M MC KEOWN | 43340 VINSETTA DR | | | | STERLING HTS | MI | 48313 | 2388 |
| MICHAEL M MCCARTHY | 248 MIALAQUO CIRCLE | | | | LOUDON | TN | 37774 | 6802 |
| MICHAEL M MCCORD | 23177 LA CADENA DR STE 103 | | | | LAGUNA HILLS | CA | 92653 | |
| MICHAEL M MCKEOWN & | MARIE G MCKEOWN JT TEN | 43340 VINSETTA DR | | | STERLING HTS | MI | 48313 | 2388 |
| MICHAEL M MCRAE | CHARLES SCHWAB & CO INC CUST | 1418 DOLPH CIR | | | ORMOND BEACH | FL | 32174 | |
| MICHAEL M MCSORLEY | 4609 BAYARD STREET | | | | PITTSBURGH | PA | 15213 | 2755 |
| MICHAEL M MENZER | 5306 DURFEE ROAD | | | | EATON RAPIDS | MI | 48827 | 8909 |
| MICHAEL M MEUSEL & | MARY LEE MEUSEL JT TEN | 106 MANRESA COURT | | | APTOS | CA | 95003 | 5722 |
| MICHAEL M MEYERS | 7799 HYWOOD DRIVE | | | | HAMBURG | NY | 14075 | |
| MICHAEL M MILETTI | CAROL L MILETTI | JT TEN | 699 E 7TH ST | | MONROE | MI | 48161 | 1203 |
| MICHAEL M MOORE JR | 5303 NW ROTAMAR RD | | | | MILTON | WI | 53563 | 9417 |
| MICHAEL M MROWIEC ROTH IRA | FCC AS CUSTODIAN | 4534 N NEWCASTLE | | | HARWOOD HEIGHTS | IL | 60706 | 4832 |
| MICHAEL M MULLALLY | 924 DORO LANE | | | | ZILWAUKEE | MI | 48604 | 1113 |
| MICHAEL M MUNGER | 1020 E FRANCES ROAD | | | | MT MORRIS | MI | 48458 | 1126 |
| MICHAEL M MYERS | 41938 HANFORD ROAD | | | | CANTON | MI | 48187 | 3516 |
| MICHAEL M MYETTE & | ANITA R MYETTE JT TEN | 8101 NE 113TH | | | KIRKLAND | WA | 98034 | 3540 |
| MICHAEL M NEBEL | K-ADENAUER ALLEE 25 | D-64569 NAUHEIM | GERMANY | | | | | |
| MICHAEL M O'MARA & | CAROLE A O'MARA JT TEN | 29300 ROCKY POINTE | | | WESTLAKE | OH | 44145 | 2962 |
| MICHAEL M OLIVERO & | CATHERINE M OLIVERO JT TEN | 7221 BISON | | | WESTLAND | MI | 48185 | 2326 |
| MICHAEL M OSTRANDER | 3921 HABERSHAM | | | | SCHERTZ | TX | 78154 | 2925 |
| MICHAEL M PANCOAST | 17735 MICKEY LN | | | | GREGORY | MI | 48137 | 9570 |
| MICHAEL M PARKER | 23622 HARTWICK LN | | | | SAN ANTONIO | TX | 78259 | 1604 |
| MICHAEL M PAVELCHAK | 20 LAKE RIDGE LANE | | | | GUNTERSVILLE | AL | 35976 | 5506 |
| MICHAEL M PERKINS | 1105 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222 | 3008 |
| MICHAEL M RAPER | 2237 DRAPER AVE | | | | YPSILANTI | MI | 48197 | 4311 |
| MICHAEL M RUFFIN | WBNA CUSTODIAN TRAD IRA | 3 DANFORTH PLACE | | | DURHAM | NC | 27712 | 9571 |
| MICHAEL M SCHNEIDER | 4223 ROCK RUN RD | | | | HAVRE DE GRACE | MD | 21078 | |
| MICHAEL M SCOTT REV LIV TRST | UAD 12/13/06 | WARREN A SCOTT TTEE | PO BOX 1750 | | FREEDOM | CA | 95019 | 1750 |
| MICHAEL M SELIKOWITZ | 176 TREETOP CIR | | | | NANUET | NY | 10954 | 1044 |
| MICHAEL M SHIELDS | 1104 DEER RUN RD | | | | CENTERVILLE | OH | 45459 | 4926 |
| MICHAEL M SIMONSON | CHARLES SCHWAB & CO INC CUST | 5490 AREZZO DR | | | SAN JOSE | CA | 95138 | |
| MICHAEL M SLOAN | 1925 HILLSBORO RD | | | | WILMINGTON | NC | 28403 | 5333 |
| MICHAEL M STANGO | 7055 HEISE RD | | | | CLARENCE CTR | NY | 14032 | 9308 |
| MICHAEL M SWEPSTON | 4330 DUBLIN ROAD | | | | COLUMBUS | OH | 43221 | |
| MICHAEL M THAYER | 11316 S 200 W 200W | | | | BUNKER HILL | IN | 46914 | 9549 |
| MICHAEL M TILLER | 800 SO WACOUTA | | | | PRAIRIE DU CHIEN | WI | 53821 | 2234 |
| MICHAEL M TOWARNICKE | PO BOX 42053 | | | | BROOK PARK | OH | 44142 | 0053 |
| MICHAEL M TSAY | 41 SANTA CRUZ AISLE | | | | IRVINE | CA | 92606 | 0869 |
| MICHAEL M VENA | 26252 MARGARETA | | | | REDFORD | MI | 48240 | 1853 |
| MICHAEL M WATSON | 912 W 11TH ST APT 9 | | | | SAN PEDRO | CA | 90731 | |
| MICHAEL M WEIL | 1625 TICONDEROGA DR | | | | FT COLLINS | CO | 80525 | 3454 |
| MICHAEL M ZIMMERER MD | 5160 WILSHIRE DR | | | | ZANESVILLE | OH | 43701 | 9648 |
| MICHAEL M. AMBROSE | CGM IRA CUSTODIAN | 50 WEST APOLLO DRIVE | | | RIVERHEAD | NY | 11901 | 5531 |
| MICHAEL M. BULLARD IRA | FCC AS CUSTODIAN | 4288 BUD GEDDIE RD. | | | WADE | NC | 28395 | 8726 |
| MICHAEL M. COLGAN & | CECELIA M COLGAN JT WROS | 7 HATFIELD RD | | | MALVERN | PA | 19355 | |
| MICHAEL M. J. MATZA AND | LORRAINE L. MATZA TTEES | FBO MATZA TRUST U/A/D 09/09/06 | 13320 LULL STREET | | NORTH HOLLYWOOD | CA | 91605 | 1815 |
| MICHAEL M. KROP | CGM IRA CUSTODIAN | 9601 COLLINS AVE #1710 | | | BAL HARBOUR | FL | 33154 | 2219 |
| MICHAEL MAAR & | GISELA R MAAR & | MICHAEL C MAAR JT TEN | 20143 AINTREE | | PARKER | CO | 80138 | |

| Name | Line2 | Line3 | Line4 | Line5 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MAAR & | GISELA R MAAR JT TEN | 20143 AINTREE CT | | | PARKER | CO | 80138 | 7301 |
| MICHAEL MACCABE | 2875 NORTHTOWNE LN STE F | | | | RENO | NV | 89512 | |
| MICHAEL MACDONALD | PO BOX 423484 | | | | KISSIMMEE | FL | 34742 | |
| MICHAEL MACE | 1509 CHESTNUT ST | | | | CHICO | CA | 95928 | |
| MICHAEL MACLEAN | 1130 PINEWOOD DR. | APT C | | | PLAINFIELD | IN | 46168 | |
| MICHAEL MADAUS | CUST KEITH MADAUS UGMA MI | 30351 29 MILE | | | LENOX | MI | 48050 | 2303 |
| MICHAEL MADDEN & | BARBARA MADDEN JTWROS | 849 COVE RD | | | STURGEON BAY | WI | 54235 | 1026 |
| MICHAEL MADIGAN | 21 CONSTABLE DRIVE | | | | RIVERHEAD | NY | 11901 | 5201 |
| MICHAEL MAGEE | 468 W HURON | | | | CHICAGO | IL | 60610 | |
| MICHAEL MAGRO | 107 HAMPSHIRE HILL ROAD | | | | UPPER SADDLE RIVER | NJ | 07458 | 1107 |
| MICHAEL MAGUIRE BENE IRA | ANNE MAGUIRE (DECD) | FCC AS CUSTODIAN | 16271 E ALABAMA DR | | AURORA | CO | 80017 | 4157 |
| MICHAEL MAHAFFY | 234 ROUND HILL RD | | | | GREENWICH | CT | 06831 | 3358 |
| MICHAEL MAHER | 11963 REMSEN RD | | | | JACKSONVILLE | FL | 32223 | |
| MICHAEL MAHER | 33215 SWEETWATER CANYON ROAD | | | | MENIFEE | CA | 92584 | |
| MICHAEL MAHER & | M ROBB MAHER | JT TEN WROS | 5272 BISHOP ROAD | | GREENVILLE | OH | 45331 | 9540 |
| MICHAEL MAIN | 6649 FOX MEADE COURT | | | | FREDERICK | MD | 21702 | |
| MICHAEL MAIN | CUST AVA CHRISTINE MAIN | UTMA MD | 6649 FOX MEADE CT | | FREDERICK | MD | 21702 | 9493 |
| MICHAEL MAIN | CUST MICHAEL L MAIN JR | UTMA MD | 6649 FOX MEADE CT | | FREDERICK | MD | 21702 | 9493 |
| MICHAEL MAIN | CUST NOELLE MARIA MAIN | UTMA MD | 6649 FOX MEADE CT | | FREDERICK | MD | 21702 | 9493 |
| MICHAEL MAINGOT | LOUIS MAINGOT JT TEN | 5 FAIRMONT TOWNHOUSES | FAIRWAYS | MARAVAL ,TRINIDAD AND TOBAGO | | | | |
| MICHAEL MAIORE | 6 LAMP POST LANE | | | | CHERRY HILL | NJ | 08003 | |
| MICHAEL MAJEWSKI | 22846 TAURUS LN | | | | LAKE FOREST | CA | 92630 | |
| MICHAEL MAK | 44 SANDYHOOK SQ | SCARBOROUGH ON M1W 3N5 | CANADA | | | | | |
| MICHAEL MALCOMB | 3764 E. 153RD | | | | CLEVELAND | OH | 44128 | |
| MICHAEL MALECKI | 54 CAROUSEL LANE | | | | BALDWINSVILLE | NY | 13027 | |
| MICHAEL MALFITANO | 34 NORTH CLARK AVENUE | | | | SOMERVILLE | NJ | 08876 | |
| MICHAEL MALLEY | 145 COMMERCIAL ST | APT 437 | | | BOSTON | MA | 02109 | |
| MICHAEL MALLORY | 3445 W 85TH PL | | | | CHICAGO | IL | 60652 | 3780 |
| MICHAEL MALONE | 1504 RITA NE | | | | ALBUQUERQUE | NM | 87106 | 1126 |
| MICHAEL MALONIS | 2980 STATE STREET | | | | HAMDEN | CT | 06517 | |
| MICHAEL MAMMOCCIO | 5017 THE PINES BLVD | | | | WILMINGTON | DE | 19808 | 1032 |
| MICHAEL MANDZAK III | CGM IRA CUSTODIAN | THE MEADOWS | 2102 YANKEE ROAD | | MIDDLETOWN | OH | 45044 | 5953 |
| MICHAEL MANDZAK III | THE MEADOWS | 2102 YANKEE ROAD | | | MIDDLETOWN | OH | 45044 | 5953 |
| MICHAEL MANERS | 652 SAVAGE RD | | | | CORAPEAKE | NC | 27926 | |
| MICHAEL MANLEY | 33305 335TH ST | | | | WAUKEE | IA | 50263 | |
| MICHAEL MANN | 133 MAIN | | | | OFALLON | IL | 62269 | |
| MICHAEL MANN | 19 DENISE LANE | | | | HARWICH | MA | 02645 | |
| MICHAEL MANNERINO III | 1074 SHANGRILA | | | | CINCINNATI | OH | 45230 | |
| MICHAEL MANNING | 27343 EL CAPITAN | | | | WARREN | MI | 48092 | |
| MICHAEL MANNO | 4054 SOUTH WARNER ROAD | | | | LAFAYETTE HILL | PA | 19444 | |
| MICHAEL MANTHEI | 20350 GEBHARDT ROAD | | | | BROOKFIELD | WI | 53045 | |
| MICHAEL MARBLE | 6304 N. WILLOWRIDGE DR. | | | | OKLAHOMA CITY | OK | 73132 | |
| MICHAEL MARCOUX | 48 CHARLES ST | | | | WATERTOWN | MA | 02472 | 1717 |
| MICHAEL MARGIOTTA | 15 DALE DRIVE | | | | MORRISTOWN | NJ | 07960 | |
| MICHAEL MARIGLIANO | HENRIETTA MARIGLIANO | 20 MILLFORD DR | | | LOCUST VALLEY | NY | 11560 | 1225 |
| MICHAEL MARINACCIO | 1 NED DR | | | | HAZLET | NJ | 07730 | 2022 |
| MICHAEL MARINCHAK | 307 QUAY AVE | | | | SCRANTON | PA | 18504 | 9653 |
| MICHAEL MARINELLI | 27 HOLT CIR | | | | HAMILTON | NJ | 08619 | 1605 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL MARIO ROMANO | 443 FANNING ST | | | | STATEN ISLAND | NY | 10314 | |
| MICHAEL MARK MAURINE | CHARLES SCHWAB & CO INC.CUST | 7866 PALMER RD SW | | | COLUMBUS | OH | 43068 | |
| MICHAEL MARKEE | 234 LAKE ST | | | | CALEDONIA | MI | 49316 | |
| MICHAEL MARLER | 1309 SNOWSHOE COURT | | | | WOODLAND PARK | CO | 80863 | |
| MICHAEL MARRA | 7007 DAKOTA AVENUE | | | | CHANHASSEN | MN | 55317 | |
| MICHAEL MARSHALL | 357 WOODCREST DR. | | | | KINGSPORT | TN | 37663 | |
| MICHAEL MARSHALL | 5527 SHARPTOWN RD | | | | RHODESDALE | MD | 21613 | |
| MICHAEL MARSHALL SCOTT & | DEBRA SUE SCOTT | DESIGNATED BENE PLAN/TOD | 3587 COTTAGE STREAM CT | | LAUGHLIN | NV | 89029 | |
| MICHAEL MARTAKIS | CHARLES SCHWAB & CO INC CUST | 35 SASSON TER | | | VALLEY COTTAGE | NY | 10989 | |
| MICHAEL MARTIN | 13060 MARLETTE DRIVE | | | | LA MIRADA | CA | 90638 | |
| MICHAEL MARTIN | 3108 WEST AVE | | | | AUSTIN | TX | 78705 | |
| MICHAEL MARTIN | 714 CRESTVIEW DR | | | | KENNEDALE | TX | 76060 | |
| MICHAEL MARTIN LENIHAN | 330 N WILSHIRE COURT | | | | PALATINE | IL | 60067 | |
| MICHAEL MARTIN PAVEK | 283 W. MAPLE ST | | | | KILKENNY | MN | 56052 | |
| MICHAEL MARTIN SPEELMAN | 861 W ABBEY DR | | | | MEDINA | OH | 44256 | 2927 |
| MICHAEL MARTIN TERRY | ALEXANDER MARTIN TERRY | UNTIL AGE 21 | 414 MOUNT SANFORD RD | | CHESHIRE | CT | 06410 | |
| MICHAEL MARTIN TERRY | CHARLES SCHWAB & CO INC CUST | 414 MOUNT SANFORD RD | | | CHESHIRE | CT | 06410 | |
| MICHAEL MARTIN TERRY | GABRIELLA M TERRY | UNTIL AGE 21 | 414 MOUNT SANFORD RD | | CHESHIRE | CT | 06410 | |
| MICHAEL MARTIN TERRY & | STELLA M TERRY | 414 MOUNT SANFORD RD | | | CHESHIRE | CT | 06410 | |
| MICHAEL MARTINEZ | 4605 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094 | 9612 |
| MICHAEL MARTINEZ & | MARY K MARTINEZ JT TEN | 1060 NEW JERSEY AVE | | | HELLERTOWN | PA | 18055 | 1636 |
| MICHAEL MARTINO | 15 VIRGINIA COURT | | | | SAYVILLE | NY | 11782 | |
| MICHAEL MARTON | 3720 INDEPENDENCE AVE | | | | BRONX | NY | 10463 | 1429 |
| MICHAEL MARVIN & | MAUREEN MARVIN JTTEN | 337 PARUM ROAD | | | COLCHESTER | CT | 06415 | 1937 |
| MICHAEL MARX | 1463 MIRACERROS LOOP N | | | | SANTA FE | NM | 87505 | 4021 |
| MICHAEL MASON | 1302 EDNOR ROAD | | | | SILVER SPRING | MD | 20905 | |
| MICHAEL MASSEO | 103 OLD BRIDGE LANE | | | | DANBURY | CT | 06811 | |
| MICHAEL MASSEO | 45 PONDFIELD RD WEST | | | | BRONXVILLE | NY | 10708 | 2955 |
| MICHAEL MASSINO | 405 LIBERTY ST | | | | MORRIS | IL | 60450 | 2132 |
| MICHAEL MASTERSON | 582 SR 133 | | | | FELICITY | OH | 45120 | |
| MICHAEL MASTROSIMONE | 3625 EVANSVILLE AVE. | | | | DAYTON | OH | 45406 | 1510 |
| MICHAEL MASTROSIMONE & | COSIMA MASTROSIMONE JT TEN | 284 WAHL RD | | | ROCHESTER | NY | 14609 | 1865 |
| MICHAEL MASTROVITO | CHARLES SCHWAB & CO INC CUST | 13900 CLEAR CREEK DR | | | LOWELL | MI | 49331 | |
| MICHAEL MATASCI | 2078 EAST 23 STREET | | | | BROOKLYN | NY | 11229 | |
| MICHAEL MATHENY & | JULIE H MATHENY JT TEN | 1001 51ST ST | | | VIENNA | WV | 26105 | 3143 |
| MICHAEL MATHEWS | 306 PANORAMA CT | | | | BENICIA | CA | 94510 | 1500 |
| MICHAEL MATHLESS | 20 ADDISON LANE | | | | GREENVALE | NY | 11548 | |
| MICHAEL MATLAGA | 803 FRIENDSHIP DR | | | | DELAND | FL | 32724 | 7008 |
| MICHAEL MATSON | 505 CONSTELLATION CT APT 2210 | | | | FORT WORTH | TX | 76108 | |
| MICHAEL MATTHEW KIELLA | 984 106TH AVE | | | | PLAINWELL | MI | 49080 | |
| MICHAEL MATTHEWS | 12316 MALVERN WAY | | | | BRISTOW | VA | 20136 | |
| MICHAEL MATTIN | 7328 SANDERLING PLACE | | | | PHILADELPHIA | PA | 19153 | |
| MICHAEL MATTSON | & PENNY MATTSON JTWROS | 118 W WILSON | | | SALINA | KS | 67401 | 5044 |
| MICHAEL MATUS | 5963 DUBLIN RD | | | | BETHEL PARK | PA | 15102 | |
| MICHAEL MATVIYA & | KATHERINE A MATVIYA TR UA 12/20/2007 | MICHAEL & KATHERINE MATVIYA LIVING | TRUST | 634 FAIRVIEW AVE | PORT ST LUCIE | FL | 34983 | |
| MICHAEL MAX FIEGEN IRA | FCC AS CUSTODIAN | U/A DTD 3/20/96 | 26920 BAKER PARK PLACE | | SIOUX FALLS | SD | 57108 | 8202 |
| MICHAEL MAXIM & | MARY FEDOROWICH MAXIM JT TEN | 4852 SURFWOOD DRIVE | | | COMMERCE TOWNSHIP | MI | 48382 | 1342 |
| MICHAEL MAXWELL | 372 SHEPHERD ROAD | | | | MANSFIELD | OH | 44907 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL MAXWELL | 6 SHEBA CT | | | | BEAR | DE | 19701 |
| MICHAEL MAYES | SUPER SIMPLIFIED 401 K | 5260 BESSLEY PLACE | | | ALEXANDRIA | VA | 22304 | 8676 |
| MICHAEL MAYLONE | CUST ARIANNA N MAYLONE UTMA MI | 124 W CHURCH ST | | | CLINTON | MI | 49236 | 9717 |
| MICHAEL MAYZER & | KRISTA MAYZER JT TEN | 6931 TERRACE RIDGE | | | KATY | TX | 77494 | 0189 |
| MICHAEL MAZIE | 2 DEMPSEY DR | | | | NEWARK | DE | 19713 | 1931 |
| MICHAEL MAZUR | TOD ACCOUNT | 4792 BLUEBUSH RD | | | MONROE | MI | 48162 | 9485 |
| MICHAEL MAZZA | 414 WEAVERS WAY | | | | BOSSIER CITY | LA | 71111 | 2097 |
| MICHAEL MAZZOLINI | 411 BURLINGTON AVE. | | | | CLARENDON HILLS | IL | 60514 |
| MICHAEL MC ELWEE | 8037 LARK LN | | | | GRAND BLANC | MI | 48439 | 7251 |
| MICHAEL MC GOWAN | 260 N RACETRACK RD | | | | HENDERSON | NV | 89015 |
| MICHAEL MC GOWAN TTEE | BOYD L BURKHART TRUST | U/A DTD 12-04-91 | NORTH COURTHOUSE SQUARE | 1000 JACKSON | TOLEDO | OH | 43604 | 5515 |
| MICHAEL MC GUINNESS | 34D DOUBLE BEACH ROAD | | | | BRANFORD | CT | 06405 | 4919 |
| MICHAEL MC LEAN | 6019 BROOKHAVEN DR | | | | IMLAY CITY | MI | 48444 | 8828 |
| MICHAEL MC VEIGH & | NANCY MC VEIGH JT TEN | 915 EIGHTH ST | | | NEWARK | DE | 19711 | 8724 |
| MICHAEL MCALISTER | 2501 OAKVIEW CT | | | | WADESVILLE | IN | 47638 |
| MICHAEL MCANALLY IRA | FCC AS CUSTODIAN | 3501 OAKWOOD DR. | | | DENISON | TX | 75020 | 3715 |
| MICHAEL MCCABE | 21 FROCK DR. | | | | HANOVER | PA | 17331 |
| MICHAEL MCCANDLISH AND | KIKUKO MCCANDLISH JT TEN | 27990 TRAILWOOD COURT | | | FARMINGTON HILL | MI | 48331 |
| MICHAEL MCCANN AND | CYNTHIA MCCCANN JTWROS | 10036 CLYDESDALE DRIVE | | | CINCINNATI | OH | 45231 | 2777 |
| MICHAEL MCCARRICK | P.O. BOX 483 | | | | SHOREHAM | NY | 11786 | 0483 |
| MICHAEL MCCARTHY | 1 ACADEMY ST | | | | SOUTH BERWICK | ME | 03908 |
| MICHAEL MCCARTNEY | 21711 W. 47TH TERRACE | | | | SHAWNEE | KS | 66226 |
| MICHAEL MCCASKILL | 300 RUSTLING PINES BLVD | | | | MIDWAY | FL | 32343 | 4268 |
| MICHAEL MCCASLIN | 214 NOB HILL PL | | | | ALLEN | TX | 75013 |
| MICHAEL MCCAUL | 2840 PIRATES WAY. | | | | NAVARRE | FL | 32566 |
| MICHAEL MCCOY | 6611 HERRITAGE LANE | | | | BRADENTON | FL | 34209 | 7447 |
| MICHAEL MCCURDY | 5640 S OTIS STREET | | | | LITTLETON | CO | 80123 | 0822 |
| MICHAEL MCDEVITT | 202 WOOD STREET | | | | MAHOPAC | NY | 10541 | 5010 |
| MICHAEL MCDONALD | 11200 LOCKWOOD DR. | APT 916 | | | SILVER SPRING | MD | 20910 |
| MICHAEL MCDONALD | 2016 GREEN RIDGE ST | | | | DUNMORE | PA | 18512 | 2221 |
| MICHAEL MCDONALD | 2241 COTTONWOOD COURT | | | | MIDLOTHIAN | TX | 76065 | 6296 |
| MICHAEL MCDONALD | CHARLES SCHWAB & CO INC CUST | 1655 RIDGE HAVEN RUN | | | ALPHARETTA | GA | 30022 |
| MICHAEL MCDONALD | TERRI BISHOFF MCDONALD | 1425 S HANOVER ST | | | BALTIMORE | MD | 21230 | 4438 |
| MICHAEL MCDONALD & | DEBORAH MCDONALD | 1559 HIGHWAY 389 | | | LYNN HAVEN | FL | 32444 |
| MICHAEL MCDONALD AND | KATHRYN A MCDONALD JTWROS | 167 HOOD DR | | | CANFIELD | OH | 44406 | 1643 |
| MICHAEL MCDONOUGH & | KATHLEEN FLAHERTY | 628 E 20TH ST  APT 2D | | | NEW YORK | NY | 10009 |
| MICHAEL MCDYER | 10 CARKHUFF RD | | | | FLEMINGTON | NJ | 08822 | 7182 |
| MICHAEL MCGEE | 10804 COVENTRY COURT | | | | INDIANAPOLIS | IN | 46234 |
| MICHAEL MCGEHEE LOTZE | 5134 WESTMINSTER PLACE | | | | PITTSBURGH | PA | 15232 | 2117 |
| MICHAEL MCGEOUGH IRA | FCC AS CUSTODIAN | 1842 INDIAN ROCK RD | | | N LAS VEGAS | NV | 89031 | 1685 |
| MICHAEL MCGILL AND | ROSETTA MCGILL JTWROS | 3211 HUDSON TRAIL | | | OLYMPIA FLDS | IL | 60461 | 1108 |
| MICHAEL MCGINTY | 23811 BRANCHBRIER WAY | | | | CLARGSBURG | MD | 20871 |
| MICHAEL MCGUINNESS | 224 BELLEROSE AVE | | | | EAST NORTHPORT | NY | 11731 |
| MICHAEL MCGUINNESS | ATTN KEVIN MC GUINNESS | 199 DAWLEY DRIVE | | | STONINGTON | CT | 06378 | 2027 |
| MICHAEL MCGUIRE | 221 CROSSWICKS RD | | | | HIGHTSTOWN | NJ | 08520 |
| MICHAEL MCGUIRK | 55 JACKSON STATION ROAD | | | | PERRYVILLE | MD | 21903 |
| MICHAEL MCHUGH | 21 ALLAN TERRACE | | | | SECAUCUS | NJ | 07094 |
| MICHAEL MCIVER | 1031 MAN O WAR DR | | | | FRANKFORT | KY | 40601 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL MCJILTON | 714 BELGRADE ST. | | | | PHILADELPHIA | PA | 19125 | |
| MICHAEL MCKANN  & | SALLIE MCKANN JT WROS | 8615 KELLY LYNN AVENUE | | | BATON ROUGE | LA | 70809 | |
| MICHAEL MCKEE | 12701 10TH STREET | | | | GRANDVIEW | MO | 64030 | |
| MICHAEL MCKIBBEN | CUST HANNAH MCKIBBEN | UTMA OH | 28678 STEINMAIER RD | | DEFIANCE | OH | 43512 | 8968 |
| MICHAEL MCKINLEY KANE | ZACHARY KANE SWEENEY | UNTIL AGE 21 | 1816 SW FOREST RIDGE AVE | | BEND | OR | 97702 | |
| MICHAEL MCKINNEY | CUST CALEB MCKINNEY UTMA SC | 536 CARRIAGE GATE DRIVE | | | WELLFORD | SC | 29385 | 9388 |
| MICHAEL MCKOWNE JR | 517 LAFAYETTE ST | | | | LINDEN | NJ | 07036 | 5027 |
| MICHAEL MCLAUGHLIN | 6805 FORESTAL PLACE | | | | HUGHESVILLE | MD | 20637 | |
| MICHAEL MCLOUGHLIN GUARDIANS | FOR MARY GEED | 26 LOEL CT | | | ROCKVILLE CENTRE | NY | 11570 | 2024 |
| MICHAEL MCMASTER | PO BOX 796932 | | | | DALLAS | TX | 75379 | 6932 |
| MICHAEL MCMINASSIAN | 638 W. DENNIS DR. | | | | CLOVIS | CA | 93612 | |
| MICHAEL MCNALLY | 1616 POINSETTIA AVENUE | | | | FORT MYERS | FL | 33901 | |
| MICHAEL MCNAMARA & | DONNA B MCNAMARA JT WROS | 44552 WILLIAMS DR | | | NOVI | MI | 48375 | 1444 |
| MICHAEL MCNAMEE | 345 ALEXANDER RD | | | | CRITTENDEN | KY | 41030 | 8562 |
| MICHAEL MCPHERSON | 16069 PENNSYLVANIA | | | | SOUTHFIELD | MI | 48075 | |
| MICHAEL MCPHILLIPS | 76 PARKSIDE DRIVE | PO BOX 467 | | | POINT LOOKOUT | NY | 11569 | |
| MICHAEL MCSHANE | 119 LAPAIX LN | | | | TOWSON | MD | 21204 | 7506 |
| MICHAEL MEAD | 2084 PERSIMMON DR | | | | CIBOLO | TX | 78108 | |
| MICHAEL MEAD | 511 TRUMBULLS CORNERS RD | | | | NEWFIELD | NY | 14867 | |
| MICHAEL MEAD A MINOR | U/GDNSHIP OF GEORGE J MEAD | 6760 MANCHESTER BEACH ROAD | | | FAIRVIEW | PA | 16415 | 1636 |
| MICHAEL MEADE | 20059 MCCRAY DR | | | | ABINGDON | VA | 24211 | |
| MICHAEL MECZKA | 8021 EL MANOR AVE | | | | LOS ANGELES | CA | 90045 | 1433 |
| MICHAEL MEGALE | 270 W NAPA ST #6 | | | | SONOMA | CA | 95476 | |
| MICHAEL MELCHIONE | 45 BROWN ST | | | | MINEOLA | NY | 11501 | |
| MICHAEL MELSON | 150 SECOND ST. | UNIT 307 | | | FRAMINGHAM | MA | 01702 | |
| MICHAEL MELVIN SAMARA | 3109 S YALE | | | | TULSA | OK | 74135 | 8007 |
| MICHAEL MEMO | 111 FIRESIDE DR | | | | NEW CASTLE | PA | 16105 | 1390 |
| MICHAEL MENZIES MOBLEY | CHARLES SCHWAB & CO INC CUST | 1702 N GARDNER ST APT 5 | | | LOS ANGELES | CA | 90046 | |
| MICHAEL MERABI | PO BOX 2674 | | | | BALA CYNWYD | PA | 19004 | 6674 |
| MICHAEL MERBAUM | MICHAEL MERBAUM REV LIV TRUST | 825 FAIRFIELD LAKE DRIVE | | | CHESTERFIELD | MO | 63017 | |
| MICHAEL MERCURIO | 320 MONARCH DRIVE | | | | YORK | PA | 17403 | |
| MICHAEL MERIWETHER | 134 ELKHORN LANE | | | | COLUMBIA | SC | 29229 | |
| MICHAEL MERKLER & | MRS ELIZABETH B MERKLER JT TEN | 25444 SKYE DR | | | FARMINGTON HILLS | MI | 48336 | 1674 |
| MICHAEL MERLAU & | RAYMOND MERLAU EX | EST LEWIS STRAHL | 17 N PENNSYLVANIA ST | | GREENFIELD | IN | 46140 | |
| MICHAEL MERRICK & | CORLISS MERRICK JT TEN | 4340 GALAXY DR | | | JANESVILLE | WI | 53546 | 8891 |
| MICHAEL MERRITT | 15850 N THOMPSON PEAK PARKWAY | 2061-S | | | SCOTTSDALE | AZ | 85260 | |
| MICHAEL MERTZ | 3313 PLACIDO PLACE | | | | FAYETTEVILLE | NC | 28306 | |
| MICHAEL MESSINA | 65 SO. MONTGOMERY STREET | | | | VALLEY STREAM | NY | 11580 | |
| MICHAEL METHE C/F | TYLER MICHAEL DELANEY | U/NH/UTMA | 318 UPPER TROY ROAD | | FITZWILLIAM | NH | 03447 | 3170 |
| MICHAEL METTEE | 8403 GLEN ROAD | | | | PARKVILLE | MD | 21234 | |
| MICHAEL METZ | 4 SUNBEAM ROAD | | | | SYOSSET | NY | 11791 | 6920 |
| MICHAEL METZGER | 8786 N 550 W | | | | THORNTOWN | IN | 46071 | 9178 |
| MICHAEL MEYER | AM ZUCKERBERG 25 | 55278 WEINOLSHEIM | GERMANY | | | | | |
| MICHAEL MEYER & | SUSAN MEYER JT TEN | 3329 CANTERBURY DR | | | BAY CITY | MI | 48706 | |
| MICHAEL MICAJAH PROCTOR | 4949 CLAYTON RD APT #18 | | | | CONCORD | CA | 94521 | 3065 |
| MICHAEL MICHAEL | 360 GRAND AVE | | | | LINDENHURST | NY | 11757 | 3921 |
| MICHAEL MICHALOWSKI | PO BOX 1088 | | | | HOWELL | MI | 88442 | 1088 |
| MICHAEL MICHENER | 547 STREET RD | | | | NEW HOPE | PA | 18938 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL MICKLEWRIGHT | 2117 N WILLIAMSBURG | | | ARLINGTON HEIGHTS | IL | 60004 | 2850 |
| MICHAEL MIDDLETON | 40 N ELM GROVE ROAD | | | LAPEER | MI | 48446 | 3534 |
| MICHAEL MIETHE | 410 LUCAS DR | | | DANVILLE | IL | 61832 | 2249 |
| MICHAEL MIGLINO (SEP IRA) | FCC AS CUSTODIAN | 74 ISLE OF WIGHT | | EAST HAMPTON | NY | 11193 | |
| MICHAEL MIHALOVICH | 5378 HIDALGO STREET | | | CAMARILLO | CA | 93012 | |
| MICHAEL MIHOK | 113 WATER STREET | | | TUCKERTON | NJ | 08087 | 2631 |
| MICHAEL MIJARES | 3088 KIRK RD | | | SAN JOSE | CA | 95124 | 2439 |
| MICHAEL MILES SALLOWAY | 3630 PHILLIPS PKWY | APT 705 | | MINNEAPOLIS | MN | 55426 | 3779 |
| MICHAEL MILITELLO | 12202 BUCKINGHAM | | | SOUTHGATE | MI | 48195 | 2309 |
| MICHAEL MILKA | CHARLES SCHWAB & CO INC CUST | 24 W 631 PARTRIDGE CT | | NAPERVILLE | IL | 60540 | |
| MICHAEL MILLARD | 138 ARGONAUT RD | | | ST. AUGUSTINE | FL | 32086 | |
| MICHAEL MILLER | 12801 SIR SCOTT TERRACE | | | CHESTER | VA | 23831 | |
| MICHAEL MILLER | 13748 VILLAGE RIDGE DRIVE | | | MIDLOTHIAN | VA | 23114 | |
| MICHAEL MILLER | 14110 PINEWEST DR | | | HOUSTON | TX | 77049 | 3610 |
| MICHAEL MILLER | 431 BROWNING DRIVE | | | HOWELL | MI | 48843 | |
| MICHAEL MILLER | 77-32 VLEIGH PLACE | | | FLUSHING | NY | 11367 | |
| MICHAEL MILLER | 827 HOMESTEAD PARK DRIVE | | | APEX | NC | 27502 | |
| MICHAEL MILLER | CUST GAYLE TRACEY MILLER UGMA CA | 10380 WILSHIRE BLVD APT 2002 | | LOS ANGELES | CA | 90024 | 4761 |
| MICHAEL MILLER | STIFEL INVESTOR ADVISORY PRGRM | 15 CHARRING CROSS | | AVON | CT | 06001 | 2630 |
| MICHAEL MILLS | 871 KENOSHA DR. | | | LARKSPUR | CO | 80118 | |
| MICHAEL MILLSAP | 4398 FRANKLIN RIDGE DRIVE | | | BEAVERCREEK | OH | 45432 | |
| MICHAEL MILOSEVICH | 2130 ROOSEVELT BLVD. | | | EUGENE | OR | 97402 | |
| MICHAEL MILOV | 53 MORNINGSIDE DR | | | LIVINGSTON | NJ | 07039 | |
| MICHAEL MILROY (IRA) | FCC AS CUSTODIAN | 3400 AVENUE OF THE ARTS F201 | | COSTA MESA | CA | 92626 | 1952 |
| MICHAEL MILTENBERGER | 150 PIANO DRIVE | | | NEWARK | DE | 19713 | 1978 |
| MICHAEL MIN | 13158 TANNER ROBERT DR. | | | ORO VALLEY | AZ | 85755 | |
| MICHAEL MINERVA | 10 WEST HIGH STREET | PO BOX 451 | | SOMERSWORTH | NH | 03878 | |
| MICHAEL MINICH & | DOROTHY MINICH TEN ENT | 1820 BARCLAY HILL RD | | BEAVER | PA | 15009 | 9039 |
| MICHAEL MINOFF | 2351 CHARLEMAGNE DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| MICHAEL MIRACLE | & JUDITH A MIRACLE JTTEN | 4726 FAWN HILL WAY | | ANTIOCH | CA | 94531 | |
| MICHAEL MIRAGLIA | 7 HIDDEN HARBOR DR | | | BABYLON | NY | 11702 | |
| MICHAEL MIRINGOFF | CGM IRA ROLLOVER CUSTODIAN | 9 UNION | | LADERA RANCH | CA | 92694 | 0419 |
| MICHAEL MIRINGOFF | CGM ROTH IRA CUSTODIAN | 9 UNION | | LADERA RANCH | CA | 92694 | 0419 |
| MICHAEL MIRINGOFF TTEE | FBO MICHAEL MIRINGOFF 2005 TRU | 9 UNION | | LADERA RANCH | CA | 92694 | 0419 |
| MICHAEL MISKELL | 816 SUMMIT CREEK DR | | | SHOREWOOD | IL | 60404 | |
| MICHAEL MISTRETTA | 110 GARFIELD PLACE | | | EAST ROCKAWAY | NY | 11518 | |
| MICHAEL MISTUR | 226 N DEPEYSTER ST. | | | KENT | OH | 44240 | |
| MICHAEL MITCHELL | 1739 MACLEAN CT | | | GLENVIEW | IL | 60025 | 3047 |
| MICHAEL MITCHELL | 3916 N VIKING TRL | | | NEW CASTLE | IN | 47362 | 8812 |
| MICHAEL MITCHELL | 817 PARKSIDE BLVD | | | CLAYMONT | DE | 19703 | 1038 |
| MICHAEL MITCHELL & | JAN MITCHELL JT TEN | 16559 KINGSTON CT | | TYLER | TX | 75703 | 7336 |
| MICHAEL MITCHELL & | JHAN T MITCHELL JT TEN | 16559 KINGSTON CT | | TYLER | TX | 75703 | 7336 |
| MICHAEL MIZELL | 5361 WOOD RD | | | LITHIA | FL | 33547 | 5105 |
| MICHAEL MIZGALA | 1302 IDLEWOOD ROAD | | | WILMINGTON | DE | 19805 | 1321 |
| MICHAEL MOCERI | NICOLINA MOCERI | 919 GALLIER PL | | SAINT JOHNS | FL | 32259 | 8005 |
| MICHAEL MOGHADDAM | 4407 AMBROSE AVE | APT 103 | | LOS ANGELES | CA | 90027 | |
| MICHAEL MOGILL | CUST SARAH MOGILL UTMA PA | 825 DUNBAR RD | | CARLISLE | PA | 17013 | 1715 |
| MICHAEL MOLDER | 606 GREYTHORNE RD | | | WYNNEWOOD | PA | 19096 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL MOLELLO | 20455 1ST AVE NE APT D202 | | | | POULSBO | WA | 98370 |
| MICHAEL MOLINARI | 63 BOUCKHART AVE | | | | ROCHESTER | NY | 14622 2103 |
| MICHAEL MOLLERDINO | 1653 TAHOE CIRCLE DRIVE | | | | WHEELING | IL | 60090 |
| MICHAEL MONACO | PO BOX 524 | | | | BUFFALO | NY | 14217 0524 |
| MICHAEL MONGIELLO & | JUDITH MONGIELLO JT TEN | RFD 1 | SULLVAN RD | | NORTH SALEM | NY | 10560 9801 |
| MICHAEL MONROE | CHARLES SCHWAB & CO INC.CUST | SAR-SEP-IRA | 828 RIVIERA DR | | MANSFIELD | TX | 76063 |
| MICHAEL MONTANINO | DEBORAH MONTANINO | 50 O'FARRELL | | | SAN FRANCISCO | CA | 94108 |
| MICHAEL MONTEMURRO AND | JEAN MONTEMURRO JTWROS | 1613 21ST ST | | | KENOSHA | WI | 53140 1884 |
| MICHAEL MONTLACK & | CAROL E MONTLACK | 25020 PENNYROYAL DR | | | BONITA SPRINGS | FL | 34134 |
| MICHAEL MONZYK | 249 COTTAGE ST | | | | LOCKPORT | NY | 14094 |
| MICHAEL MOONEY | 3917 FAWN MEADOW DR | | | | HELENA | MT | 59602 7004 |
| MICHAEL MOONEY | 7459 COUNTRY MEADOW | | | | SWARTZ CREEK | MI | 48473 1485 |
| MICHAEL MOONEY & | JUDITH E MOONEY JT TEN | W301 N6537 LILLIAN DR | | | HARTLAND | WI | 53029 8404 |
| MICHAEL MOORE | 2329 NW 51ST TERRACE | | | | GAINESVILLE | FL | 32606 |
| MICHAEL MOORE | 423 17TH ST | | | | BROOKLYN | NY | 11215 |
| MICHAEL MOORE | 6955 HARDWOOD CT | | | | MILTON | FL | 32583 |
| MICHAEL MOORE | 8209 YOUNG CT | | | | PLANO | TX | 75025 |
| MICHAEL MOORE | PO BOX 49026 | | | | GREENSBORO | NC | 27419 1026 |
| MICHAEL MORAN | 102 IVINS AVE. | | | | MERCHANTVILLE | NJ | 08109 |
| MICHAEL MORAN | 19 FAR HORIZONS DR | | | | BETHEL | CT | 06801 |
| MICHAEL MORANO | 135 NEW YORK AVE | | | | NEWARK | NJ | 07105 1222 |
| MICHAEL MORELLI | 33522 ALTA | | | | GARDEN CITY | MI | 48135 1081 |
| MICHAEL MORENCY | PO BOX 2050 | | | | MIDDLEBURG | VA | 20118 2050 |
| MICHAEL MORERO | 9877 APPLE ST. | | | | SPRING VALLEY | CA | 91977 |
| MICHAEL MORGAN | 4550 GLENHEATH DR. | | | | KETTERING | OH | 45440 |
| MICHAEL MORGAN | 464 SHADOW LANE | | | | MAX MEADOWS | VA | 24360 |
| MICHAEL MORGAN | 652 W. BENNETT AVE | | | | GLENDORA | CA | 91741 |
| MICHAEL MORICE | 1103 E GRAND | | | | CUBA | MO | 65453 |
| MICHAEL MORONEY | 58004 FOX DRIVE | | | | PONDEROSA | CA | 93265 |
| MICHAEL MORR | 313 WILMINGTON DR | | | | LOVELAND | OH | 45140 2123 |
| MICHAEL MORRELL | 17447 W WOODROW LANE | | | | SURPRISE | AZ | 85388 |
| MICHAEL MORRIS | 1008 W CASCADE AVE | | | | MOSES LAKE | WA | 98837 |
| MICHAEL MORRIS | 2716 FOX WOODS LANE | | | | ROCHESTER HILLS | MI | 48307 |
| MICHAEL MORRIS | THERESA CLEARY JT TEN | 600 OLD STREET RD APT ET06 | | | TREVOSE | PA | 19053 7750 |
| MICHAEL MORRISON | 2044 PALACE WAY | | | | ALLEN | TX | 75013 |
| MICHAEL MORRISSEY & | TRACEY MCCARROLL JT TEN | 15545 MONTEBELLO ROAD | | | CUPERTINO | CA | 95014 5428 |
| MICHAEL MORROW | 5506 LIMERIC CIRCLE #14 | | | | WILMINGTON | DE | 19808 |
| MICHAEL MORTIMER | STONELEIGH | BUTTER ON HILL | STROUD | GL5 2L9 UNITED KINGDOM | | | |
| MICHAEL MORTON | 472 E BLUFF DR | | | | PENN YAN | NY | 14527 8927 |
| MICHAEL MOSCATELLO | 5301 CIMARRON | | | | GEORGETOWN | TX | 78628 |
| MICHAEL MOSER | PO BOX 23 | | | | HAVILAND | OH | 45851 0023 |
| MICHAEL MOSES | 4316 WARRINGTON WAY | | | | NORMAN | OK | 73072 |
| MICHAEL MOSES | 5422 SHERMAN OAKS CT | | | | HAYMARKET | VA | 20169 |
| MICHAEL MOSEY | PO BOX 150783 | | | | GRAND RAPIDS | MI | 49515 0783 |
| MICHAEL MOSLEY | 10625 ROYAL TRICIA | | | | CONROE | TX | 77303 |
| MICHAEL MOSS | 261 HIGH SCHOOL ROAD | | | | BUCKINGHAM | VA | 23921 |
| MICHAEL MOSTAFAVI | 7722 EFFINGHAM SQ | | | | ALEXANDRIA | VA | 22315 |
| MICHAEL MOSTICCHIO | 610 CONCORD RD | | | | RIDGEWOOD | NJ | 07450 2818 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MOTT | 141 BETZSTONE DRIVE | APARTMENT 3 | | | MANSFIELD | OH | 44907 | 3503 |
| MICHAEL MOURSALIAN & | JANET MOURSALIAN | 19 SNOWDROP DR | | | NEW CITY | NY | 10956 | |
| MICHAEL MOWRY & | WARREN MOWRY & | GLORIA MOWRY JT TEN | 921 AUTUMN LN UNIT 210 | | BELLINGHAM | WA | 98229 | 8513 |
| MICHAEL MOYNES | 68 SCUGOG STREET | BOWMANVILLE ON  L1C 3J1 | CANADA | | | | | |
| MICHAEL MRLIK | CUST MICHAEL JOSEPH MRLIK 2ND | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 5912 BALCONES DR STE 200 | AUSTIN | TX | 78731 | 4202 |
| MICHAEL MRUZEK | 7045 CLINTON MACON RD | | | | CLINTON | MI | 49236 | 9526 |
| MICHAEL MUCCI | 655 LEE CHAPEL COURT | | | | WORTHINGTON | OH | 43085 | |
| MICHAEL MUDGE | 1209 LINCOLN AVENUE | APT 1A | | | PORT HURON | MI | 48060 | |
| MICHAEL MUFARREH & | IDA MUFARREH | 1112 TRINITY DR | | | ADDISON | IL | 60101 | |
| MICHAEL MULDOON | 2884 BOEING AVE APT B | | | | HOLLOMAN AIR FORCE BASE | NM | 88330 | |
| MICHAEL MULLANEY AND | RITA MULLANEY JTWROS | 19 FARVIEW RD | | | HOPEWELL JUNCTION | NY | 12533 | 6820 |
| MICHAEL MULLEN | 16019 W 136TH ST | | | | OLATHE | KS | 66062 | |
| MICHAEL MULRONEY | ATTN VILLANOVA LAW SCHOOL | | | | VILLANOVA | PA | 19085 | |
| MICHAEL MUMA | TR UA 01/10/90 | 900 CHURCH | | | PLYMOUTH | MI | 48170 | 1644 |
| MICHAEL MUNDORF AND | LINDA MUNDORF JTWROS | 199 MUNGER HILL ROAD | | | WESTFIELD | MA | 01085 | 4576 |
| MICHAEL MUNKO | 20 TALLOWOOD DRIVE | | | | WESTAMPTON | NJ | 08060 | |
| MICHAEL MURL | 1724 VIOLA HEIGHTS LANE NE | | | | ROCHESTER | MN | 55906 | 6919 |
| MICHAEL MURPHY | 10541 53RD AVE NORTH | | | | ST PETERSBURG | FL | 33708 | |
| MICHAEL MURPHY | 3665 TOWNLEY ROAD | | | | SHAKER HEIGHTS | OH | 44122 | |
| MICHAEL MURPHY | 553 BEE RUN | | | | GANDEEVILLE | WV | 25243 | |
| MICHAEL MURPHY | 620 S 93RD EAST AVE | | | | TULSA | OK | 74112 | |
| MICHAEL MURPHY | 635 PARKSIDE | | | | HILLSBORO | IL | 62049 | |
| MICHAEL MURRAY | 14506 APRIL ST | | | | ACCOKEEK | MD | 20607 | |
| MICHAEL MURRAY CASADY | 4521 GREGORY WAY | | | | RICHMOND | CA | 94803 | 2427 |
| MICHAEL MUTHER | CUST KATHRYN A MUTHER UGMA WI | 3561 SPRING GREEN RD | | | GREEN BAY | WI | 54313 | 7569 |
| MICHAEL MYERS | 524 SOUTH LINGLE AVE | | | | PALMYRA | PA | 17078 | |
| MICHAEL MYLES | 5190 GILABEND TRAIL | | | | KALAMAZOO | MI | 49009 | 4933 |
| MICHAEL N BEESON & | KAREN S BEESON & MICHAEL S BEESON | TR MICHAEL N BEESON REVOCABLE TRUST | UA 11/17/04 | 15458 NORTH 100 EAST | SUMMITVILLE | IN | 46070 | 9647 |
| MICHAEL N BELLMONT | PEGGY LADELLE NEUHAUS BELLMONT | PO BOX 28 | | | LONGMONT | CO | 80502 | |
| MICHAEL N BUKATA | 73 BARBICAN TRAIL | ST CATHERINES ON  L2T 4A9 | CANADA | | | | | |
| MICHAEL N CAPURSO | 45-81 HIBBARD ROAD | | | | HOLLEY | NY | 14470 | 9010 |
| MICHAEL N COHEN | 24 WYNDCLIFF PARK | | | | BLOOMFIELD | CT | 06002 | 2142 |
| MICHAEL N CRAIG IRA | FCC AS CUSTODIAN | 3362 KUHNE RD | | | OWENSVILLE | MO | 65066 | 2503 |
| MICHAEL N DICUS | 7164 EMERALD AVE | | | | DUBLIN | CA | 94568 | 2021 |
| MICHAEL N DISIEN & | FREDA P DISIEN JT TEN | 7660 W 130TH ST | | | MIDDLEBURG HTS | OH | 44130 | 5722 |
| MICHAEL N ENNIS & | VIRGINIA P ENNIS JT TEN | 7 CORNELIA PLACE | | | GLEN ROCK | NJ | 07452 | 3203 |
| MICHAEL N ERNSTOFF | 11940 VICTORIA AVE | | | | LOS ANGELES | CA | 90066 | 3216 |
| MICHAEL N GREGERSON | MICHAEL N GREGERSON REV TR | 3215 ROSEWOOD LN N | | | PLYMOUTH | MN | 55441 | |
| MICHAEL N HARRINGTON & | ELAINE L BELL TTEE | HARRINGTON BELL FAM TR | UAD 10/09/2007 | 20322 ACRE ST | WINNETKA | CA | 91306 | 1106 |
| MICHAEL N HASSEMER | PO BOX 028 | | | | PEMBINE | WI | 54156 | 0028 |
| MICHAEL N HOWARD | 262 QUILL AVE | | | | THE VILLAGES | FL | 32162 | 5034 |
| MICHAEL N KARAPAS | 2109 CHESTNUT CRES | | | | SALINE | MI | 48176 | 1668 |
| MICHAEL N KATTAWAR | 4105 SOUTH MENDENHALL | | | | MEMPHIS | TN | 38115 | 5927 |
| MICHAEL N KOUVATAS | 27 KINGS HWY E | | | | HADDONFIELD | NJ | 08033 | 2001 |
| MICHAEL N MALLATT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 76 | | GALENA | KS | 66739 | |
| MICHAEL N MALLIS & | MARY G MALLIS JTWROS | 1302 RED FOX COURT | | | BALTIMORE | MD | 21286 | 1423 |
| MICHAEL N MARTIN | 18803 BRETTON DR | | | | DETROIT | MI | 48223 | 1336 |
| MICHAEL N MC CANNA | 221 EAST 13TH | | | | LOCKPORT | IL | 60441 | 3506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL N MCKEE | 7937 LASLEY FOREST ROAD | | | LEWISVILLE | NC | 27023 | |
| MICHAEL N MCSHEE & | MARGARET M MCSHEE | CHEMIN DE LA DOLE 10 | TANNAY CH-1295 | SWITZERLAND | | | |
| MICHAEL N MULLIGAN | TOD VANORA M MULLIGAN | 2926 29 ST | | COLUMBUS | NE | 68601 | |
| MICHAEL N OGLETREE | 2391 CLIFTON SPRINGS RD | | | DECATUR | GA | 30034 | 2911 |
| MICHAEL N OSER | 35 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | 5768 |
| MICHAEL N RADAKOVITZ | 11701 S RIDGELAND AVE | TRLR 60 | | WORTH | IL | 60482 | 3032 |
| MICHAEL N REED | 2829 SOUTH DEERFIELD AVE | | | LANSING | MI | 48911 | 1756 |
| MICHAEL N SCHWARTZ & | LINDA MARIE SCHWARTZ | 57 N OTT | | GLEN ELLYN | IL | 60137 | |
| MICHAEL N SHALLOW | 405 N WABASH | APT 2302 | | CHICAGO | IL | 60611 | 5666 |
| MICHAEL N SILVER | KATHLEEN Y SILVER JTWROS | 1100 TOWER LANE EAST | | NARBERTH | PA | 19072 | 1132 |
| MICHAEL N SINIBALDI AND | MARGARET A SINIBALDI | JTTEN | 926 W OLD RTE 422 | PROSPECT | PA | 16052 | 2120 |
| MICHAEL N SQUIRES | CHARLES SCHWAB & CO INC CUST | 3025 BRANCH DR | | SALT LAKE CITY | UT | 84117 | |
| MICHAEL N TERRY & | JENNIFER L TERRY | 1710 WILD ROSE WAY | | SOUTHLAKE | TX | 76092 | |
| MICHAEL N ULERY | 1187 COAST VILLAGE RD #1-335 | | | SANTA BARBARA | CA | 93108 | 2761 |
| MICHAEL N WAHL & | QUINTINA J WAHL JT TEN | 15 WHITE OAK LN | | MONTICELLO | KY | 42633 | 2325 |
| MICHAEL NAAH SWISHER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 2322 MARBURY WAY | O FALLON | MO | 63366 | |
| MICHAEL NAGEL | JOAN NAGEL | 3735 MYKONOS CT | | BOCA RATON | FL | 33487 | 1282 |
| MICHAEL NAKLES | 43024 30TH ST. WEST #74 | | | LANCASTER | CA | 93536 | |
| MICHAEL NAKLICK & | THERESA NAKLICK JT TEN | 7097 S SHORE DR S | | SOUTH PASEDENA | FL | 33707 | 4606 |
| MICHAEL NAPOLI AND | SHEREE A NAPOLI JTWROS | 6502 RADCLIFFE ST | | BRISTOL | PA | 19007 | |
| MICHAEL NASI & | CHRISTINE NASI JT TEN | 505 WHITE PLAINS RD | | TARRYTOWN | NY | 10591 | 5125 |
| MICHAEL NASKI & | GERALD A NASKI JT WROS | 49585 REGATTA | | CHESTERFIELD | MI | 48047 | |
| MICHAEL NASS | CHARLES SCHWAB & CO INC CUST | 226 W 17TH ST APT 2C | | NEW YORK | NY | 10011 | |
| MICHAEL NASSENSTEIN | 123 THORTON DRIVE | | | GROVETOWN | GA | 30813 | |
| MICHAEL NAVARRA | 117 HOLIDAY LANE | | | WINTER SPRINGS | FL | 32708 | 3201 |
| MICHAEL NAZAROVECH | 7571 GRANBY WAY | | | WEST CHESTER | OH | 45069 | |
| MICHAEL NEACE | 2001 FARMERSVILLE WEST | ALEXANDRIA PIKE | | FARMERVILLE | OH | 45325 | |
| MICHAEL NEAL BUSH | APT B1210 | 360 EAST 72ND STREET | | NEW YORK | NY | 10021 | 4763 |
| MICHAEL NEAL WILSON | 635 W NORTH ST | | | HINSDALE | IL | 60521 | 3152 |
| MICHAEL NEDEAU | 6 MAIN ST. | | | HULL | MA | 02045 | |
| MICHAEL NEE JR & | HELEN NEE JT TEN | 6429 LA VANCO CT | | CARLSBAD | CA | 92009 | 4331 |
| MICHAEL NEEL | 2110 BELMEADE ST | | | BROWNWOOD | TX | 76801 | 4827 |
| MICHAEL NEIBER | 13215 GLENDOWERY LN | | | ROCKTON | IL | 61072 | |
| MICHAEL NEIL APFELBAUM | 6316 N 25TH ST | | | ARLINGTON | VA | 22207 | 1018 |
| MICHAEL NEIL GUSTIN | 11098 N MOUNTAIN BREEZE DR | | | TUCSON | AZ | 85737 | |
| MICHAEL NELSON | 216 W 89TH STREET | APT 10 A | | NEW YORK | NY | 10024 | 1826 |
| MICHAEL NELSON | 828 MISTLETOE LN. SW | | | SUPPLY | NC | 28462 | |
| MICHAEL NELSON KILKEARY | 2316 E BOSTON ST | | | CHANDLER | AZ | 85225 | 5919 |
| MICHAEL NEMETZ | CUST CHANDLER ELIZABETH NEMETZ | UTMA MA | 319 SHERMAN STREET | CANTON | MA | 02021 | 2544 |
| MICHAEL NEMETZ | CUST CHRISTOPHER ARMOUR NEMETZ | UTMA MA | 319 SHERMAN ST | CANTON | MA | 02021 | 2544 |
| MICHAEL NEMMETZ | E5548 STATE ROAD 161 | | | MANAWA | WI | 54949 | 9601 |
| MICHAEL NENNIG | 1165 WEAVER FARM LANE | | | SPRING HILL | TN | 37174 | 0063 |
| MICHAEL NESTORICK | 240 PAVLICK RD | | | HUNLOCK CREEK | PA | 18621 | |
| MICHAEL NEVERS | 10 CAVERHILL LANE | NEWMARKET NB  E6K 2W8 | CANADA | | | | |
| MICHAEL NEWLIN | 4821 ARCHMORE DR | | | KETTERING | OH | 45440 | |
| MICHAEL NEWMAN | 147 FAIRVIEW DR | | | VACAVILLE | CA | 95687 | 6428 |
| MICHAEL NEWMAN & SHARON NEWMAN | MICHAEL & SHARON NEWMAN | 9/7/1990 | 16626 CALNEVA DR | VAN NUYS | CA | 91436 | |
| MICHAEL NEWSOM COYNE | CHARLES SCHWAB & CO INC CUST | PO BOX 937 | | LINDALE | TX | 75771 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL NEWSOME | 521 EAGLE ROCK LANE | | | | STAUNTON | VA | 24401 |
| MICHAEL NEYHOUSE | 310 WOODLAND DR | | | | BOONE | NC | 28607 | 4240 |
| MICHAEL NICHOLAS ORENDICK | 119 ROLAND AVE | | | | BUFFALO | NY | 14218 | 3540 |
| MICHAEL NICHOLAS THOMA | 52 HATHAWAY HILL RD | | | | LIVERMORE | ME | 04253 | 3204 |
| MICHAEL NICHOLSON | 44030 STASSEN AVE | | | | NOVI | MI | 48375 |
| MICHAEL NICHOLSON & | KATHLEEN NICHOLSON | TR MICHAEL NICHOLSON LIVING TRUST | UA 04/26/06 | 44030 STASSEN | NOVI | MI | 48375 | 1654 |
| MICHAEL NICOLAICHUK & | EMILIA NICOLAICHUK JT TEN | 146 FORREST ST | | | UTICA | NY | 13502 | 1004 |
| MICHAEL NICOSIA | 4 EVERGREEN COURT | | | | WEST CHESTER | PA | 19382 |
| MICHAEL NIEKAMP | 4407 GREY DAWN DRIVE | | | | ARLINGTON | TX | 76017 |
| MICHAEL NIEVES | 317 BRUNSWICK PL | | | | NASHVILLE | TN | 37221 |
| MICHAEL NIEVES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 317 BRUNSWICK PL | | NASHVILLE | TN | 37221 |
| MICHAEL NIKOLETOS | 23 GOUNARI ST | ATHENS | KIFISSIA 14562 | GREECE | | | |
| MICHAEL NIKRAVESH | UAD 02/27/09 | MICHAEL NIKRAVESH TTEE | 12501 CHANDLER BLVD # 204 | | VALLEY VLG | CA | 91607 | 1961 |
| MICHAEL NOBLE | 2439 ECHO VALLEY DR | | | | STOW | OH | 44224 |
| MICHAEL NOEL | 6470 TERRA ROSA CIRCLE | | | | BOYNTON BEACH | FL | 33437 | 5145 |
| MICHAEL NOHILLY | 707 GRASSMERE AVE | | | | INTERLAKEN | NJ | 07712 | 4332 |
| MICHAEL NOONAN | 2345 S. 11TH ST. | | | | PHILADELPHIA | PA | 19148 |
| MICHAEL NOONAN & | MARGARET NOONAN JTWROS | 11 N. BALCH ST | | | HANOVER | NH | 03755 | 1502 |
| MICHAEL NOONAN (IRA) | FCC AS CUSTODIAN | 11 N BALCH STREET | | | HANOVER | NH | 03755 | 1502 |
| MICHAEL NORBERT SWEENEY | 305 ECHO VALLEY | LANE | | | NEWTOWN SQUARE | PA | 19073 |
| MICHAEL NORINSKY | MARSHA NORINSKY JTWROS | 2871 FARMWALK ROAD | | | YORKTOWN HEIGHTS | NY | 10598 | 3200 |
| MICHAEL NORMAN BLAKLEY | CHARLES SCHWAB & CO.CUST | ROTH CONTRIBUTORY IRA | 7801 BURGUNDY DR | | FORT WORTH | TX | 76133 |
| MICHAEL NORMAN HUGHES | 2306 W BLOOMINGDALE UNIT B | | | | CHICAGO | IL | 60647 |
| MICHAEL NORMAN STRESEMANN | CHARLES SCHWAB & CO INC.CUST | 2080 MIDDLEBURG LN | | | MOUNT PLEASANT | SC | 29464 |
| MICHAEL NORTH | 1502 ORIENTAL AVENUE | | | | BELLINGHAM | WA | 98229 | 5018 |
| MICHAEL NOSOWENKO | 5385 REGIONAL RD 14 | BOWMANVILLE ON  L1C 3K6 | CANADA | | | | |
| MICHAEL NOVASIO | 4124 38TH AVE S | | | | SEATTLE | WA | 98118 |
| MICHAEL NOVOSEL | 116 SHOEMAKER ROAD | | | | HOWARD | PA | 16841 |
| MICHAEL NURRENBROCK | 6910 GRAND BOULEVARD | | | | NEW PORT RICHEY | FL | 34652 |
| MICHAEL NUTTALL | 55 ALHAMBRA CT | | | | PORTOLA VALLEY | CA | 94028 |
| MICHAEL O ARAGON | 105 LOCUST CT | | | | MILFORD | PA | 18337 | 7348 |
| MICHAEL O CARPENTER | 4683 DOROTHY ST | | | | MUSKEGON | MI | 49441 | 5319 |
| MICHAEL O CASTILLO | 15633 CRUISER B | | | | CORPUS CHRISTI | TX | 78418 |
| MICHAEL O CUMMINGS | 7 INWOOD DR | | | | LITTLE FALLS | NJ | 07424 | 2303 |
| MICHAEL O DAY | 520 HARRISON | | | | ROCHESTER | MI | 48307 | 1916 |
| MICHAEL O DUNK & | JEANNE M DUNK | 1429 IROQUIS | | | DETROIT | MI | 48214 |
| MICHAEL O FILER | 4916 STAUGHTON DRE | | | | INDIANAPOLIS | IN | 46226 | 3134 |
| MICHAEL O GREEN | 425 SOUTH TENN AVE | | | | MARTINSBURG | WV | 25401 | 2260 |
| MICHAEL O HAMMOND | 1007 EAST 8TH STREET | | | | MUNCIE | IN | 47302 | 3524 |
| MICHAEL O HINAUS | 832 SUFFOLK DRIVE | | | | JANESVILLE | WI | 53546 | 1822 |
| MICHAEL O HOOK | 5153 WISHING WELL DR | | | | GRAND BLANC | MI | 48439 | 4241 |
| MICHAEL O KNOFSKI | 49344 BEMIS | | | | BELLEVILLE | MI | 48111 | 9761 |
| MICHAEL O KRAFT & | LAURIE L KRAFT JT TEN | 51 RAMSGATE ROAD | | | SAVANNAH | GA | 31419 | 3238 |
| MICHAEL O KRAWCHECK | 3228 VERDURE DR | | | | BIRMINGHAM | AL | 35226 | 2216 |
| MICHAEL O LEAVY AND | SANDRA M LEAVY JT TEN | 2086 CAMPBELL DR | | | JACKSON | MI | 49202 |
| MICHAEL O MADDOX | 5182 BROADMAN | | | | ONSTED | MI | 49265 | 9766 |
| MICHAEL O MAGNAN & | JO ANNE MAGNAN JT TEN | 23420 GRACEWOOD CIR | | | LAND O LAKES | FL | 34639 | 4945 |
| MICHAEL O MC DERMOTT | 2012 BLAKE BLVD SE | | | | CEDAR RAPIDS | IA | 52403 | 4420 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL O MC FERRIN | 324 WOODRIDGE DR | | | | TUSCALOOSA | AL | 35406 | 1923 |
| MICHAEL O MOORE | 9027 AKRON RD | | | | AKRON | NY | 14001 | 9028 |
| MICHAEL O MURRAY | 2604 MARA DR | | | | OTTAWA | IL | 61350 | 1052 |
| MICHAEL O NEAL | 1210 HERITAGE LAKES DR SW | | | | MABLETON | GA | 30126 | 1248 |
| MICHAEL O STOKES | 106 THALIA RD | | | | VIRGINIA BCH | VA | 23452 | |
| MICHAEL O SUTTER & | JEANNE O SUTTER | 2211 OVERLAND AVE | | | LOS ANGELES | CA | 90064 | |
| MICHAEL O WHITE | 546 BETHANY CHURCH RD | | | | BELVIDERE | NC | 27919 | 9687 |
| MICHAEL O'CALLAGHAN | 810 ARIES DR | | | | GAHANNA | OH | 43230 | 1892 |
| MICHAEL O'CONNELL & | CAROL E O'CONNELL | 3071 S ABINGDON ST | | | ARLINGTON | VA | 22206 | |
| MICHAEL O'CONNOR | INDEPENDENT PROFESSIONAL SVCS | 12919 MIDFIELD TER | | | SAINT LOUIS | MO | 63146 | |
| MICHAEL O'CONNOR | INDEPENDENT PROFESSIONAL SVCS | 3921 ROUTE 202 | | | DOYLESTOWN | PA | 18902 | |
| MICHAEL O'MAHONY | 47 BALLYKEEFE ESTATE | LIMERICK | IRELAND | | | | | |
| MICHAEL O'NEILL | 114 NEW YORK BLVD | | | | SEA GIRT | NJ | 08750 | |
| MICHAEL O'NEILL & | RITA O'NEILL | 124 GOVERNORS POINT BLVD | | | HENDERSONVILLE | TN | 37075 | |
| MICHAEL O'SHAY TABB | 1502 DILLING ST | | | | MONROE | LA | 71202 | 4316 |
| MICHAEL OAKLAND | 92-1309 MAKAKILO DR. | | | | KAPOLEI | HI | 96707 | |
| MICHAEL OBMASCIK JR (IRA) | FCC CUST FOR | 19628 VICTORIAN DRIVE | | | MOKENA | IL | 60448 | 2428 |
| MICHAEL OBRIEN | 134 VALHALLA DRIVE | | | | PORTSMOUTH | RI | 02871 | |
| MICHAEL OBRYAN | 3557 CANNONADE LOOP N | | | | OWENSBORO | KY | 42303 | |
| MICHAEL OCKLER | 23 TRAVIS ROAD | | | | EAST PATCHOGUE | NY | 11772 | 6241 |
| MICHAEL OCONNOR | 1 SUMMER CT | | | | EDGEWOOD | NM | 87015 | |
| MICHAEL ODDO | CGM SEP IRA CUSTODIAN | 230 CALIFORNIA STREET - #700 | | | SAN FRANCISCO | CA | 94111 | 4316 |
| MICHAEL ODELL LITTLE | 503 STAPLES RD | | | | SAN MARCOS | TX | 78666 | |
| MICHAEL ODLIVAK | THE MICHAEL ODLIVAK REVOCABLE | 12 HEARTHSTON LANE | | | CHESTNUT RIDGE | NY | 10952 | |
| MICHAEL ODONNELL | 10195 W HIGGINS | APT. 102 | | | ROSEMONT | IL | 60018 | |
| MICHAEL ODONNELL | 12584 BELTON CT. | | | | PLYMOUTH | MI | 48170 | |
| MICHAEL ODONNELL | 28 HARVARD STREET | | | | MELROSE | MA | 02176 | |
| MICHAEL OGRADY | 7 BRAMBLE CT | | | | HAMBURG | NJ | 07419 | |
| MICHAEL OKEREKE | 3146 KINGSLAND AV | | | | BRONX | NY | 10469 | 3117 |
| MICHAEL OLESEN & | RITA OLESEN | JT TEN | P O BOX 1 | | AREDALE | IA | 50605 | 0001 |
| MICHAEL OLIVER | 203 AQUEDUCT RD | | | | CRANSTON | RI | 02910 | |
| MICHAEL OLIVERI | 3531 NW 71 STREET | | | | COCONUT CREEK | FL | 33073 | |
| MICHAEL OLMON | 1131 BACK BAY DR | | | | NEWPORT BEACH | CA | 92660 | 7405 |
| MICHAEL OLOFSON | CHARLES SCHWAB & CO INC CUST | 11036 192 COURT | | | ELK RIVER | MN | 55330 | |
| MICHAEL OLTHOFF | CUST JASON OLTHOFF UGMA MI | 1499 MIDDLEBROOK DR | | | MUSKEGON | MI | 49441 | 4654 |
| MICHAEL OMALLEY | INVESTMENT ACCOUNT | 145 GROVE CT | | | LEMONT | IL | 60439 | 7479 |
| MICHAEL ONDER | 22 ORCHARD ST | | | | LITTLE FALLS | NJ | 07424 | |
| MICHAEL ONDRAS | 56 WOODHILL DR | | | | CHESWICK | PA | 15024 | |
| MICHAEL ONUSKANICH & | MARK ONUSKANICH JT TEN | PO BOX 84 | | | CEDARVILLE | MI | 49719 | 0084 |
| MICHAEL OPELAR & | LOUISE OPELAR JT TEN TOD | TRACY A YUSKA | SUBJECT TO STA TOD RULES | 7828 LAVERGNE AVE | BURBANK | IL | 60459 | 1528 |
| MICHAEL ORLIK | 3700 BROCKWAY RD. | | | | FAIRGROVE | MI | 48733 | |
| MICHAEL ORLOFF | 6690 TREMONT CIRCLE | | | | SIMI VALLEY | CA | 93063 | |
| MICHAEL OROSZ | 560 ELYRIA AVENUE | | | | AMHERST | OH | 44001 | 2322 |
| MICHAEL ORSO | 638 WEST GENESEE ST. | | | | SYRACUSE | NY | 13204 | |
| MICHAEL OSBORNE | 1323 MICHIGAN AVE | | | | DALLAS | TX | 75216 | |
| MICHAEL OSBORNE | 522 HEAVITREE GARTH | | | | SEVERNA PARK | MD | 21146 | |
| MICHAEL OSHABEN | 15060 S PLACITA RANCHO VERANO | | | | SAHUARITA | AZ | 85629 | 8935 |
| MICHAEL OTLOWSKI | 200 PRESTON AVE | | | | MIDDLETOWN | CT | 06457 | 2314 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL OUBRE | 5437 ESSEN LN APT 2 | | | | BATON ROUGE | LA | 70809 | 3554 |
| MICHAEL OUZTS - IRA | PO BOX 44 | | | | LARUE | TX | 75770 |
| MICHAEL OVERBEY | 717 TURNER RD | | | | MURRAY | KY | 42071 |
| MICHAEL OYEFESO | PO BOX 984 | | | | WHEELING | IL | 60090 | 0984 |
| MICHAEL P ALLEN | PO BOX 124 | | | | LEBANON | IN | 46052 |
| MICHAEL P ALLEN C/F | PARKER T ALLEN UTMA NC | 4021 BALLARD FARM RD | | | COLFAX | NC | 27235 | 8706 |
| MICHAEL P ANGELINI | CUST JOHN M ANGELINI UTMA MA | 16 MILITARY RD | | | WORCESTER | MA | 01609 | 1627 |
| MICHAEL P AVERS (IRA) | FCC AS CUSTODIAN | 305 RICE ST | | | ELMORE | OH | 43416 | 9404 |
| MICHAEL P BAKER & | JANICE E BAKER TEN ENT | 94 CLAY ST | | | KANE | PA | 16735 | 1510 |
| MICHAEL P BARNO & | IRENE BARNO JT TEN | 612 W SAMPLE ST | | | EBENSBURG | PA | 15931 | 1527 |
| MICHAEL P BARRETT | 7301 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | 9547 |
| MICHAEL P BARTON | CUSTODIAN FOR | ALEXANDER C BARTON UGMA/CT | 1110 PROSPECT AVE | | HARTFORD | CT | 06105 | 1124 |
| MICHAEL P BARTON | CUSTODIAN FOR | CATHERINE E BARTON UGMA/CT | 1110 PROSPECT AVE | | HARTFORD | CT | 06105 | 1124 |
| MICHAEL P BERNARDO | 513 JACKSON AVE | | | | WILMINGTON | DE | 19804 | 2128 |
| MICHAEL P BINGHAM & | MARILYN J BINGHAM | TR BINGHAM FAM TR U-I 03/05/93 | C/O MICHAEL P BINGHAM | 28646 BOCK | GARDEN CITY | MI | 48135 | 2803 |
| MICHAEL P BIRT | 14845 PARK AVE | | | | LIVONIA | MI | 48154 | 5156 |
| MICHAEL P BIRT & | KAREN A BIRT JT TEN | 14845 PARK AVE | | | LIVONIA | MI | 48154 | 5156 |
| MICHAEL P BISSEL | 32 ANNAPOLIS DR | | | | HAZLET | NJ | 07730 | 2302 |
| MICHAEL P BLACK | CUST JONATHAN MICHAEL BLACK | UGMA MD | 1131 OVERBROOK RD | | BALTIMORE | MD | 21239 | 1539 |
| MICHAEL P BLASKOWSKI & | GEORGIA L BLASKOWSKI JT TEN | 48282 DONAHUE | | | NEW BALTIMORE | MI | 48047 | 2213 |
| MICHAEL P BOLTON | CUST JORDAN BOLTON UGMA MI | 6297 RAMWYCK CT | | | WEST BLOOMFIELD | MI | 48322 | 2252 |
| MICHAEL P BOSENBARK | 1483 PLEASANTVIEW DRIVE | | | | CHAMBERSBURG | PA | 17202 |
| MICHAEL P BOYHAN | CHARLES SCHWAB & CO INC CUST | 594 CATAWBA DR | | | WADSWORTH | OH | 44281 |
| MICHAEL P BRABBS | 2036 INDIAN ROAD | | | | LAPEER | MI | 48446 | 8038 |
| MICHAEL P BRANCH | 1270 GOLDSTONE RD | | | | RENO | NV | 89506 |
| MICHAEL P BRANCH | 1270 GOLDSTONE ROAD | | | | RENO | NV | 89506 | 7345 |
| MICHAEL P BRICKER | 8224 HILLPOINT | | | | BRIGHTON | MI | 48116 | 9148 |
| MICHAEL P BRIMM | 3408 MILLS HWY | | | | CHARLOTTE | MI | 48813 | 9311 |
| MICHAEL P BROOKS & | BECKY S HENDERSON JT TEN | 6 HARVEST LANE | | | NASHUA | NH | 03063 | 2804 |
| MICHAEL P BROPHY | 15318 RIVIERA SHORES | | | | HOLLY | MI | 48442 | 1132 |
| MICHAEL P BURNS | TOD DTD 12-08-04 | 10405 SWEETBRIAR PKWY | | | SILVER SPRING | MD | 20903 | 1526 |
| MICHAEL P BURT | 1724 FOX RIVER DR | | | | BLOOMFIELD HILLS | MI | 48304 | 1018 |
| MICHAEL P BURZENSKI & | IDA C BURZENSKI | TR BURZENSKI TRUST | UA 06/15/99 | 3076 GRETCHEN DR | WARREN | OH | 44483 | 2951 |
| MICHAEL P BURZENSKI & | IDA C BURZENSKI | TR BURZENSKI TRUST | UA 06/15/99 | 3076 GRETCHEN DR | WARREN | OH | 44483 | 2951 |
| MICHAEL P CAIMI & | ELIZABETH K CAIMI JT TEN | 12 WINDSOR CIR | | | SPRINGFIELD | PA | 19064 | 1422 |
| MICHAEL P CAITO JR & | JEANNE M CAITO JT TEN | 2869 SILVERWOOD LANE | | | GREENWOOD | IN | 46143 | 9296 |
| MICHAEL P CALLADINE | 6496 BOWLING GREEN RD | | | | SCOTTSVILLE | KY | 42164 | 9686 |
| MICHAEL P CALLAGHAN | CUST AMY M CALLAGHAN UTMA IL | 1332 59TH PL | | | LAGRANGE | IL | 60525 | 3804 |
| MICHAEL P CALLAGHAN & | JEAN DAVIS CALLAGHAN JT WROS | 1332 59TH PL | | | LA GRANGE | IL | 60525 | 3804 |
| MICHAEL P CAPRON IN TRUST | FOR CHRISTIAN NICOLA CAPRON | 201 PRAIRIE ROSE CT | | | WEDDINGTON | NC | 28173 | 6707 |
| MICHAEL P CARDOZA -TOD- | IRENE C CARDOZA SUB TO STA RULES | 2241 KIPLING STREET | | | CASTRO VALLEY | CA | 94546 | 7029 |
| MICHAEL P CARROLL | 242 GROVE ST | | | | MELROSE | MA | 02176 | 4815 |
| MICHAEL P CASSIDY | CGM IRA CUSTODIAN | 2305 CHRISWOOD ROAD | | | TOLEDO | OH | 43617 | 1257 |
| MICHAEL P CASTIGLIONE | BOX 4392 | | | | HILLSBORO | OR | 97123 | 1959 |
| MICHAEL P CHRISTESON | 1509 SE DELAWARE AVE APR 7 | | | | ANKENY | IA | 50021 | 6547 |
| MICHAEL P CIMINO | 108 WALKING PATH CT | | | | SOUTH MILLS | NC | 27976 | 9441 |
| MICHAEL P CLEARY & | BETSY C CLEARY JT TEN | ATTN MICHAEL CLEARY ATTY | 2573 FAIR AVE | | BEXLEY | OH | 43209 | 2163 |
| MICHAEL P CLEERE | 4210 OAKVIEW CT | | | | ROCKLIN | CA | 95677 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL P COLLERAN | 44530 WHITE PINE CIR E | | | | NORTHVILLE | MI | 48168 4350 |
| MICHAEL P COLLINS | 1468 SCHAFER DRIVE | | | | BURTON | MI | 48509 1547 |
| MICHAEL P CONTI & | SUSAN B CONTI JT TEN | 50311 COLONIAL STREET | | | CANTON | MI | 48188 6710 |
| MICHAEL P COOK | 21811 HARPER LAKE AVENUE | | | | ST CLR SHORES | MI | 48080 |
| MICHAEL P COOPER | TOD ACCOUNT | 50 ISENHOUR PARK RD | | | TAYLORSVILLE | NC | 28681 8986 |
| MICHAEL P CRAIG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1705 WEST BLVD | | BERKLEY | MI | 48072 |
| MICHAEL P CUZ | PO BOX 53 | | | | FLUSHING | MI | 48433 0053 |
| MICHAEL P CZAJKOWSKI & | MARY CZAJKOWSKI | 113 BURNING TREE RD | | | DEPTFORD | NJ | 08096 |
| MICHAEL P CZAJKOWSKI JR | 105 REDSTONE RDG | | | | WOODBURY | NJ | 08096 |
| MICHAEL P DANBOISE AND | GRACE DANBOISE JTWROS | 7 PROSPECT CIRCLE | | | MASSENA | NY | 13662 1701 |
| MICHAEL P DANIELS | 48556 GREENWICH CIR | | | | CANTON | MI | 48188 8506 |
| MICHAEL P DE PAOLA | 279 CENTRAL PARK WEST 19-A | | | | NEW YORK | NY | 10024 |
| MICHAEL P DEMARCO | 488 BOUTELL DR | | | | GRAND BLANC | MI | 48439 1517 |
| MICHAEL P DEMOS IRA | FCC AS CUSTODIAN | 12424 W. AUBURN DRIVE | | | LAKEWOOD | CO | 80228 4750 |
| MICHAEL P DIEKER | 905 DAMIAN STREET | | | | VANDALIA | OH | 45377 1115 |
| MICHAEL P DIVINCENZO | 31 PROSPECT STREET | | | | NORWOOD | NY | 13668 1110 |
| MICHAEL P DOLAN TTEE FBO | MICHAEL P DOLAN REV LIVING | TRUST U/A/D 6/12/97 | PO BOX 6365 | | BIG BEAR LAKE | CA | 92315 6365 |
| MICHAEL P DONNELLY | 2 RIVERVIEW DRIVE | | | | ANDERSON | IN | 46012 9461 |
| MICHAEL P DONOGHUE | 25 GERALDINE PKWY | | | | ROCHESTER | NY | 14624 1609 |
| MICHAEL P DOUGHERTY | 1452 BALDWIN RD | | | | LAPEER | MI | 48446 9644 |
| MICHAEL P DRISCOLL | 1322 CANDLEWOOD HILL | | | | NORTHBROOK | IL | 60062 4410 |
| MICHAEL P DRNDARSKI | TOD TRISHA DRNDARSKI | 17610 E KIRKWOOD | | | CLINTON TOWNSHIP | MI | 48038 |
| MICHAEL P DRUSBACKY | 610 TAFT ST | | | | PORT CLINTON | OH | 43452 2137 |
| MICHAEL P DUNN | 829 BAHIA VISTA CT | | | | NAPA | CA | 94558 |
| MICHAEL P ECHLIN | 6255 WEBSTER RD | | | | FLINT | MI | 48504 1004 |
| MICHAEL P ECKERD | 10576 MILLER RD | | | | LYNDONVILLE | NY | 14098 9783 |
| MICHAEL P ECKLES | 500 ANNETTE ST | | | | DODGE CITY | KS | 67801 2870 |
| MICHAEL P EVANSON | CHARLES SCHWAB & CO INC CUST | 5800 E SKELLY DR STE 901 | | | TULSA | OK | 74135 |
| MICHAEL P FABBRI AND | KAY A FABBRI | JT TEN | 11113 BROKEN HART MINE RD | | FROSTBURG | MD | 21532 3010 |
| MICHAEL P FARAH | PO BOX 12816 | | | | NEWPORT BEACH | CA | 92658 5075 |
| MICHAEL P FARINA | 145 COUNTY ROAD 340 | | | | MC GREGOR | TX | 76657 3311 |
| MICHAEL P FENNESSY (IRA) | FCC AS CUSTODIAN | 435 WESTFIELD | | | ROCHESTER | NY | 14619 2101 |
| MICHAEL P FIEGL | 2320 NAUTILUS CV | | | | FORT WAYNE | IN | 46814 |
| MICHAEL P FINNEGAN IRA | FCC AS CUSTODIAN | 12808 LILY POND LANE | | | KNOXVILLE | TN | 37922 6601 |
| MICHAEL P FITZGERALD | 183 LAKEVIEW ST | | | | GROSSE POINTE | MI | 48236 2906 |
| MICHAEL P FITZPATRICK | 23 PARKER ST | | | | MAYNARD | MA | 01754 2619 |
| MICHAEL P FLEMING | 86 PECK LANE | | | | WATERTOWN | CT | 06795 6615 |
| MICHAEL P FLETCHER & | LIZ M FLETCHER JT TEN | 414 W OHIO ST | | | MARQUETTE | MI | 49855 3327 |
| MICHAEL P FOLEY | 2594 ANDOVER COURT | | | | BILOXI | MS | 39531 |
| MICHAEL P FONG & | SHARON L W FONG | 517 WOODSIDE CT | | | SOUTH SAN FRANCISCO | CA | 94080 |
| MICHAEL P FONTANA & | COLLEEN LOIS MCCARROLL | 75 N OTT AVE | | | GLEN ELLYN | IL | 60137 |
| MICHAEL P FRAME | 3209 KENILWORTH LN | | | | MONTGOMERY | IL | 60538 3337 |
| MICHAEL P FRANKLIN | 2249 PEMBERTON RD SW | | | | ATLANTA | GA | 30331 2526 |
| MICHAEL P FRY | CHARLES SCHWAB & CO INC CUST | 7919 WEST TUCKEY LANE | | | GLENDALE | AZ | 85303 |
| MICHAEL P GENGLER | 3725 S NIAGARA WAY | | | | DENVER | CO | 80237 1247 |
| MICHAEL P GERRITY | 4499 ROADOAN RD | | | | BROOKLYN | OH | 44144 2745 |
| MICHAEL P GIANNINI | CHARLES SCHWAB & CO INC CUST | 2740 E ADAMS AVE | | | ORANGE | CA | 92867 |
| MICHAEL P GIAUQUE | 1228 DONNYBROOK DR | | | | CARMEL | IN | 46032 3438 |

| MICHAEL P GIEFER & | KAREN L GIEFER JT TEN | 4533 WASHINGTON ST | | | DOWNERS GROVE | IL | 60515 | 2832 |
|---|---|---|---|---|---|---|---|---|
| MICHAEL P GLEASON | 48610 KELLY LEA CT | | | | CHESTERFIELD | MI | 48051 | 2963 |
| MICHAEL P GOKHALE | 8072 PASEO ARRAYAN | | | | CARLSBAD | CA | 92009 | |
| MICHAEL P GRAHAM | 47 MANDERA WAY | | | | HOT SPRINGS | AR | 71909 | |
| MICHAEL P GRIMES | 7576 BARRY CT | | | | SEMINOLE | FL | 33772 | 4923 |
| MICHAEL P GRIMES | 7576 BARRY CT | | | | SEMINOLE | FL | 33772 | 4923 |
| MICHAEL P HAINES | 3950 GOODPASTURE LOOP | APT M352 | | | EUGENE | OR | 97401 | 1435 |
| MICHAEL P HALEY | 1741 BELLA OAKS WAY | | | | HANFORD | CA | 93230 | 8946 |
| MICHAEL P HALL | 6359 KIMS DR | | | | VICTOR | NY | 14564 | 9214 |
| MICHAEL P HANAGAN & | MIRIAM J COHEN JT TEN | BOX 369 VASSAR COLLEGE | | | POUGHKEEPSIE | NY | 12602 | 0369 |
| MICHAEL P HANSEN | 508 LINCOLN OAKS CT | | | | BURLESON | TX | 76028 | |
| MICHAEL P HANSINGER | 9129 MILLSTREAM CIR | | | | OLMSTEAD FALLS | OH | 44138 | 3231 |
| MICHAEL P HENLEY & | JON L HUDSON JTTEN | 2135 SPRINGWOOD | | | CARROLLTON | TX | 75006 | 2805 |
| MICHAEL P HERMES | 311 E LYNNWOOD AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MICHAEL P HERMES | 311 E LYNNWOOD AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MICHAEL P HEUSS | AN DEN FICHTEN 25 | RUESSELSHEIM | GERMANY | | | | | |
| MICHAEL P HILL | 1805 CHELSEA GREEN DR | | | | VIRGINIA BCH | VA | 23456 | 5306 |
| MICHAEL P HORVAT | 2304 CLINTON ST | | | | MUNHALL | PA | 15120 | 2643 |
| MICHAEL P HOURIHAN | 84 GEORGE ST | | | | HAMBURG | NY | 14075 | 3852 |
| MICHAEL P HUGHES & | ELIZABETH A HUGHES JT TEN | 5111 SWALLOW DR | | | LAND O'LAKES | FL | 34639 | 3827 |
| MICHAEL P HUGYO | 10 WINTHROP CT | | | | WATERFORD | CT | 06385 | 2724 |
| **MICHAEL P JACKSON** | **6300 SEAWALL BLVD 9305** | | | | GALVESTON | TX | 77551 | 2222 |
| MICHAEL P JEPSEN | 1113 SWINKS MILL RD | | | | MC LEAN | VA | 22102 | 2130 |
| MICHAEL P JONES & | CAROL J JONES JT TEN | 54 WEATHERBY DR | | | SAINT PETERS | MO | 63376 | 3241 |
| MICHAEL P JOSEPH | 2 BAHIA | | | | IRVINE | CA | 92614 | |
| MICHAEL P JUNJULAS | 8 PINE ST W | | | | COLD SPRING | NY | 10516 | 2105 |
| MICHAEL P KEARNEY | 4210 FIRESIDE DRIVE | | | | LIVERPOOL | NY | 13090 | 2321 |
| MICHAEL P KEENAN & | KATHRYN A KEENAN | PO BOX 667 | | | GRAY | ME | 04039 | |
| MICHAEL P KEITH | TR MICHAEL P KEITH REVOCABLE | LIVING TRUST UA 07/28/99 | 4580 MOTORWAY DR | | WATERFORD | MI | 48328 | 3454 |
| MICHAEL P KELLEY | 160 STATE ST | | | | PONTIAC | MI | 48341 | 1452 |
| MICHAEL P KELLY | 119 WYNDHAM PLACE CT | | | | ROBBINSVILLE | NJ | 08691 | 3128 |
| MICHAEL P KIRCHEN | & LINDA J KIRCHEN JTWROS | 15 EAGLES ROOST DR | | | FLETCHER | NC | 28732 | |
| MICHAEL P KNOLL | 17132 BALDWIN RD | | | | OAKLEY | MI | 48649 | 9757 |
| MICHAEL P KOCHMAN SEP IRA | FCC AS CUSTODIAN | 7629 CHARSTONE DR | | | GERMANTOWN | TN | 38138 | 1704 |
| MICHAEL P KREMSKI | 6279 PERRY ROAD | | | | GRAND BLANC | MI | 48439 | 9702 |
| MICHAEL P KRUMSIEK | 20 JOHNSON ST | | | | MILLBURY | MA | 01527 | 2118 |
| MICHAEL P KURTZ EX | 22 CARDINAL DRIVE | | | | FLEMINGTON | NJ | 08822 | |
| MICHAEL P KUSNIER | 2311 N OVID RD | | | | OVID | MI | 48866 | 9751 |
| MICHAEL P LANG | 2823 RIFLE RIDGE RD | | | | OAKTON | VA | 22124 | 1204 |
| MICHAEL P LAROSE | 1120 SEVILLE | | | | ROCHESTER | MI | 48309 | 3027 |
| MICHAEL P LASCO | 1700 CLARENCE AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | 4026 |
| MICHAEL P LATON SR | 32035 HWY 740 | | | | ALBEMARLE | NC | 28001 | |
| MICHAEL P LAWRENCE | & ALLISON B LAWRENCE JTTEN | 4124 W HIDDEN SPRINGS DR | | | BOISE | ID | 83714 | |
| MICHAEL P LEAHY | ANDY'S BOSTON & QUINCY EXPRESS | 85 ROGERS STREET | | | QUINCY | MA | 02169 | |
| MICHAEL P LEARY | 13115 DULANEY VALLEY RD | | | | GLEN ARM | MD | 21057 | 9601 |
| MICHAEL P LEDDEN | PO BOX 201 | | | | MONTGOMERY CENTER | VT | 05471 | 0201 |
| MICHAEL P LEE | 31 IRVING ST | APT 1 | | | BRISTOL | CT | 06010 | 1406 |
| MICHAEL P LEONHARDT | 7616 MADEWOOD | | | | PLANO | TX | 75025 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL P LEONHARDT & HARRY J LEONHARDT | 7616 MADEWOOD | | | | PLANO | TX | 75025 |
| MICHAEL P LEWIS | 17496 FRONDELL CT | | | | EDEN PRAIRIE | MN | 55347 | 3416 |
| MICHAEL P LOCKWOOD & | TANYA LOCKWOOD JTWROS | 2610 S SHORE BL | | | LAKE OSWEGO | OR | 97034 | 5764 |
| MICHAEL P LONGLEY | 8701 COUNTY ROAD 513 | | | | ANNA | TX | 75409 | 7203 |
| MICHAEL P LORNSON | 175 HILLSIDE AVE | | | | ROANOKE | IN | 46783 | 8832 |
| MICHAEL P LOWREY | 137 CONRAD RD | | | | MARLBOROUGH | MA | 01752 | 1956 |
| MICHAEL P LYNCH | 2539 PHILLIPS | | | | BERKLEY | MI | 48072 | 3227 |
| MICHAEL P LYON | 1959 CHARLESTON HOUSE WAY | APT 6301 | | | DAYTONA BEACH | FL | 32117 | 2594 |
| MICHAEL P MAGNAN CUST | CHRISTIAN MAGNAN UTMA/MN | 14762 TOM JEFFERSON DR NW | | | SOLWAY | MN | 56678 |
| MICHAEL P MAGRATH | 4303 SILAS HUTCHINSON DR | | | | CHANTILLY | VA | 20151 | 1325 |
| MICHAEL P MAJCHROWSKI | 14201 IROQUOIS DRIVE | | | | FENTON | MI | 48430 | 1684 |
| MICHAEL P MALOTT AND | LYNN M MALOTT JTWROS | 13595 JACKSON LANE | | | AVISTON | IL | 62216 | 3738 |
| MICHAEL P MANDICH | 4425 S GAGETOWN RD | | | | OWENDALE | MI | 48754 | 9787 |
| MICHAEL P MANNING | 1222 HILLSIDE DR | | | | WATERVLIET | NY | 12189 | 2405 |
| MICHAEL P MARAIST | CUST MICHAEL AUGUSTE MARAIST | UTMA LA | BOX 80673 | | LAFAYETTE | LA | 70598 |
| MICHAEL P MARIANI | 953 W BOSTON POST ROAD | | | | MAMARONECK | NY | 10543 | 3334 |
| MICHAEL P MARRA | 17300 MIDWAY AVE | | | | ALLEN PARK | MI | 48101 | 1285 |
| MICHAEL P MARSHALL | 10731 WACOUSTA RD | | | | DEWITT | MI | 48820 | 8071 |
| MICHAEL P MAYR IRA | FCC AS CUSTODIAN | 1326 GREEN TRAILS DR | | | NAPERVILLE | IL | 60540 | 7029 |
| MICHAEL P MAZZAFERRO | 4048 21ST ST | | | | SAN FRANCISCO | CA | 94114 |
| MICHAEL P MC CABE | 1243 SOUTH 230TH STREET | | | | PITTSBURG | KS | 66762 | 6856 |
| MICHAEL P MC CLURE | 47120 VANKER | | | | UTICA | MI | 48317 | 3469 |
| MICHAEL P MCAULIFFE LIVING | TRUST, U/A/D 6-18-1981 | MICHAEL MCAULIFFE AND MARILYN | MCAULIFFE, TTEES | 631 BELLAIRE AVE | MADISON HGHTS | MI | 48071 | 2703 |
| MICHAEL P MCCLELLAND & | SHARON H MCCLELLAND JT TEN | 2 KLINE CT | | | STAFFORD | VA | 22554 | 6572 |
| MICHAEL P MCCONNELL | 603 CANTERBURY DR | | | | SAGINAW | MI | 48603 | 5814 |
| MICHAEL P MCCONNELL & | MICHAEL N MCCONNELL JT TEN | 1301 WALES AVE | | | BIRMINGHAM | AL | 35213 | 1505 |
| MICHAEL P MCDERMOTT | CUST MICHAEL PATRICK MCDERMOTT JR | UGMA NY | 1160 STATE ROUTE 31 | | BRIDGEPORT | NY | 13030 | 9711 |
| MICHAEL P MCDOWELL | 388 SOUTH RIVER ROAD | | | | COVENTRY | CT | 06238 | 1509 |
| MICHAEL P MCGRAW | WBNA CUSTODIAN TRAD IRA | 1601 ELMART LN | | | RICHMOND | VA | 23235 | 6209 |
| MICHAEL P MCGUANE | 335 FOX HILL RD | | | | WETHERSFIELD | CT | 06109 |
| MICHAEL P MCKEARN | 802 MCKINLEY AVE | | | | BELOIT | WI | 53511 | 5024 |
| MICHAEL P MEADE | 490 EATON RD | | | | NASHVILLE | MI | 49073 | 9752 |
| MICHAEL P MEDVEC | 6700 DORA BLVD | | | | INDEPENDENCE | OH | 44131 | 4956 |
| MICHAEL P MESSINA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 806 WEDGEWOOD CIR | | LAKE VILLA | IL | 60046 |
| MICHAEL P MIESEN AND | MARCIA MIESEN JTWROS | 39591 BAY POINT ROAD | | | POLSON | MT | 59860 | 8761 |
| MICHAEL P MILLETT & | VELIA MILLETT JT TEN | 6034 WINNETKA AVENUE | | | WOODLAND HLS | CA | 91367 | 5637 |
| MICHAEL P MIRANOWSKI | 5729 WILLOW TRL | | | | SHOREVIEW | MN | 55126 |
| MICHAEL P MITSOGLOU | 4343 N CLARENDON | APT 1914 | | | CHICAGO | IL | 60613 | 1590 |
| MICHAEL P MORAHAN | 1433 SUPERIOR AVE APT 121 | | | | NEWPORT BEACH | CA | 92663 |
| MICHAEL P MURPHY | 30211 E HANNA RD | | | | INDPENDENCE | MO | 64016 | 9121 |
| MICHAEL P NAHRSTEDT | LILLIAN G NAHRSTEDT JTWROS | 582 FARINA CT | | | MUNDELEIN | IL | 60060 | 2649 |
| MICHAEL P NATOLI | 138 BUEHNER DRIVE | | | | PITTSBURGH | PA | 15237 | 2933 |
| MICHAEL P NELSON | 911 PAULSBORO DR | | | | ROCKVILLE | MD | 20850 | 3027 |
| MICHAEL P NICOLINI | PO BOX 1801 | | | | DADE CITY | FL | 33525 |
| MICHAEL P NIEMEIER | 57 GOLDEN OAK DR | | | | TRINITY | AL | 35673 | 6406 |
| MICHAEL P NIEZGODA | 1140 PRELLANE RD | | | | LEWISBURG | TN | 37091 | 6469 |
| MICHAEL P NOLAN | 28187 LOS OLAS | | | | WARREN | MI | 48093 |
| MICHAEL P O'CONNOR | 754 QUINCE ORCHARD BOULEVARD | 102 | | | GAITHERSBURG | MD | 20878 | 1528 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL P O'FERRALL | 4304 READING AVE | | | | MIDLAND | TX | 79707 | 3563 |
| MICHAEL P O'HARE | 17030 SHARON RD | | | | CHESANING | MI | 48616 | 9567 |
| MICHAEL P O'MARA | 16728 KENMORE RD | | | | KENDALL | NY | 14476 | 9626 |
| MICHAEL P ORPHEY | 419 VALENTINA DR | | | | GALLUP | NM | 87301 | 4840 |
| MICHAEL P OSBER | 504 WOODIN ST | | | | HAMDEN | CT | 06514 | 4514 |
| MICHAEL P PAGAN | 128A N 4TH ST | | | | SAINT CHARLES | MO | 63301 | 2816 |
| MICHAEL P PALL & | DONALD L PALL JT TEN | 14919 HANNAN | | | ROMULUS | MI | 48174 | 4735 |
| MICHAEL P PELLICANO T O D | 779 KENNEDY BLVD | | | | BAYONNE | NJ | 07002 | 2804 |
| MICHAEL P PEREA | 3512 ZACHARY CT | | | | MODESTO | CA | 95355 | |
| MICHAEL P PIERZ TRUST | UAD 10/02/95 | MICHAEL P PIERZ TTEE | 15800 CENTENNIAL | | NORTHVILLE | MI | 48168 | 9629 |
| MICHAEL P PIROLLI | BOX 223 | | | | WATERTOWN | MA | 02471 | 0223 |
| MICHAEL P POLLICK | 988 ROCK HILL LN | | | | THE VILLAGES | FL | 32162 | 1428 |
| MICHAEL P PREPUTNIK | 138 DELOACH TRAIL | | | | PAWLEYS ISL | SC | 29585 | 7209 |
| MICHAEL P PURCELL | 2620 FAIRHILL DR | | | | CINCINNATI | OH | 45239 | 7207 |
| MICHAEL P RABOUER | PO BOX 26 | | | | MANSFIELD | OH | 44901 | 0026 |
| MICHAEL P RAMSBY | ANNA RAMSBY | UNTIL AGE 18 | 904 PEBBLEBROOK | | EAST LANSING | MI | 48823 | |
| MICHAEL P RAMSBY | LILLIAN J RAMSBY | UNTIL AGE 18 | 904 PEBBLEBROOK | | EAST LANSING | MI | 48823 | |
| MICHAEL P RANAHAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1676 S AGATE CIR | | SAINT GEORGE | UT | 84790 | |
| MICHAEL P RATNER | 17 REGENCY CIR | | | | TRUMBULL | CT | 06611 | 1391 |
| MICHAEL P RODENSCHMIT | 109 JOYCE DR APT 2 | | | | LODI | WI | 53555 | 1387 |
| MICHAEL P ROMEO | 2813 NE WESTON CT | | | | BLUE SPRINGS | MO | 64014 | 1360 |
| MICHAEL P ROONEY | 2209 CHRISTINE CT | | | | PT PLEAS BCH | NJ | 08742 | 5166 |
| MICHAEL P ROSENTHAL | 21 MOUNTAIN VIEW BLVD | | | | S BURLINGTON | VT | 05403 | 5825 |
| MICHAEL P ROSENTHAL C/F | BENJAMIN H ROSENTHAL UGMA VT | 21 MOUNTAIN VIEW BLVD | | | S BURLINGTON | VT | 05403 | 5825 |
| MICHAEL P RURAK | PO BOX 1320 | | | | SEABROOK | NH | 03874 | 1320 |
| MICHAEL P RYAN | 65 FARNESE COURT | | | | LEBENON | OH | 45036 | 9023 |
| MICHAEL P SAKALA & | DOROTHY SAKALA JT TEN | 81 RONALD AVE S | | | BAYVILLE | NJ | 08721 | 1402 |
| MICHAEL P SALUCCI | COMPUTER AND SOFTWARE ENTERPRI | 735 TANK FARM RD STE 250 | | | SAN LUIS OBISPO | CA | 93401 | |
| MICHAEL P SANCHEZ | PO BOX 2332 | | | | ROSWELL | NM | 88202 | 2332 |
| MICHAEL P SCHEURER | 3232 NOTTOWAY DR | | | | GODFREY | IL | 62035 | |
| MICHAEL P SCHLANHART | 1153 W JULIAH AVE | | | | FLINT | MI | 48505 | 1407 |
| MICHAEL P SERAMONE | 33 SUMAC COURT | | | | NEWARK | DE | 19702 | 2885 |
| MICHAEL P SHALAP | 697 COTTONTOWN RD | | | | STRASBURG | VA | 22657 | 4215 |
| MICHAEL P SHARPE | 1713 SE SILKWOOD LN | | | | LEES SUMMIT | MO | 64063 | 6161 |
| MICHAEL P SIAVELIS (IRA) | FCC AS CUSTODIAN | 1909 CLOVER CT | | | NORTHBROOK | IL | 60062 | 5873 |
| MICHAEL P SIDOTI ROTH IRA | FCC AS CUSTODIAN | 6324 EAGLE COURT | | | MASON | OH | 45040 | 9357 |
| MICHAEL P SILVA | PO BOX 638 | | | | HAMPTON | GA | 30228 | 0638 |
| MICHAEL P SIMCOE | 5374 KESWICK COURT | | | | ROCHESTER | MI | 48306 | |
| MICHAEL P SIMON | 46618 FOXTAIL CT | | | | MACOMB | MI | 48044 | 3467 |
| MICHAEL P SMALL | 9 IDLEWILD ST | | | | FOXBORO | MA | 02035 | 1406 |
| MICHAEL P SMITH | 4979 GLEN CASTLE DR | | | | TALLAHASSEE | FL | 32308 | 2959 |
| MICHAEL P SMITH | 837 LAIRD | | | | LAKE ORION | MI | 48362 | 2038 |
| MICHAEL P SOKOLOWSKI | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 12122 S 70TH AVE | | PALOS HEIGHTS | IL | 60463 | |
| MICHAEL P SONNEN | 73 SUNSET DRIVE | | | | NIAGARA FALLS | NY | 14304 | 3717 |
| MICHAEL P STAFFORD & | ANITA L STAFFORD | 14513 VAUXHALL DR | | | STERLING HEIGHTS | MI | 48313 | |
| MICHAEL P STAHL | 752 VENOY | | | | WSTLAND | MI | 48186 | 4893 |
| MICHAEL P STEFFEN | 2135 BALMORAL AVE | | | | CHICAGO | IL | 60625 | 1005 |
| MICHAEL P STEVENS & | KATHY W STEVENS JT TEN | 269 CAMINO BAILEN | | | ESCONDIDO | CA | 92029 | 7415 |

| MICHAEL P STEVENTON | 5963 CALLAWAY CIRCLE | | | | AUSTINTOWN | OH | 44515 | 4181 |
|---|---|---|---|---|---|---|---|---|
| MICHAEL P STINSON | 105 MARSDEN PL | | | | BRIGANTINE | NJ | 08203 | 2633 |
| MICHAEL P SUMMERS II | 1093 WALES CENTER RD | | | | WALES | MI | 48027 | 3117 |
| MICHAEL P TARNOK & | MARYANN TARNOK | 7 BRENTWOOD CT. | | | MOUNT KISCO | NY | 10549 | |
| MICHAEL P THOMAS | 111 BEACHCOMBER DRIVE | | | | SAINT LOUIS | MO | 63146 | 5352 |
| MICHAEL P THOMPSON | 1218 BEECH HILL RD | | | | BRENTWOOD | TN | 37027 | |
| MICHAEL P TOTH | 15 RUSSELL CT | | | | EAST FALLOWFIELD | PA | 19320 | 4252 |
| MICHAEL P TREMOGLIE | CGM IRA ROLLOVER CUSTODIAN | 405 DUNDEE DRIVE | | | BLUE BELL | PA | 19422 | 2442 |
| MICHAEL P TROTTER | PO BOX 424 | | | | PRINCETON | WI | 54968 | |
| MICHAEL P V BARRETT & | MISS CONNIE SUE BARRETT JT TEN | 44843 GLENGARRY RD | | | CANTON | MI | 48188 | 1066 |
| MICHAEL P VANDEVELDE & | ANDREA A VANDEVELDE JT TEN | 4089 CHAPMAN RD | | | SHELBY TOWNSHIP | MI | 48316 | 1410 |
| MICHAEL P VARANA | 40535 VILLAGE WOOD | | | | NOVI | MI | 48375 | 4564 |
| MICHAEL P VARANA & | CONCETTA H VARANA JT TEN | 40535 VILLAGE WOOD | | | NOVI | MI | 48375 | 4564 |
| MICHAEL P VARANA & | CONCETTA M VARANA JT TEN | 40535 VILLAGE WOOD | | | NOVI | MI | 48375 | 4564 |
| MICHAEL P VASSAY | CHARLES SCHWAB & CO INC CUST | 9009 CYPRESS GLEN CT | | | WEEKI WACHEE | FL | 34613 | |
| MICHAEL P VAUGHN | 377 S 400 W | | | | PAYSON | UT | 84651 | |
| MICHAEL P VEREB | ROBERT J VEREB | JT TEN | COLLATERAL ACCOUNT | 114 HUTCHINSON DRIVE | NORTH EAST | PA | 16501 | |
| MICHAEL P VITULLO & | CAROL J VITULLO  & | DEBRA M VITULLO JT WROS | 933 WAMPUM | | CAROL STREAM | IL | 60188 | 1342 |
| MICHAEL P VOLPONI | 5712 SE LAFAYETTE ST | | | | PORTLAND | OR | 97206 | 2846 |
| MICHAEL P WALSH | 1 EMBARCADERO W APT 165 | | | | OAKLAND | CA | 94607 | |
| MICHAEL P WALSH | 2639 CHRIS HAVEN DRIVE | | | | MORA | MN | 55051 | 6541 |
| MICHAEL P WARREN | 11030 BROOKFIELD | | | | LIVONIA | MI | 48150 | 5709 |
| MICHAEL P WEBBER AND | JANE WEBBER JTWROS | 5525 CLIFTON RD | | | CLIFTON | VA | 20124 | 1035 |
| MICHAEL P WEINHEIMER | 1030 MIAMI WAY | | | | BOULDER | CO | 80305 | 6405 |
| MICHAEL P WELCH | CUST KYLE D WELCH | UNIF TRANS NIN ACT NY | 797 JOHNSON RD | | CHURCHVILLE | NY | 14428 | 9365 |
| MICHAEL P WHITT | 545 WHITE OAK MOUNTAIN RD | | | | COLUMBUS | NC | 28722 | 8714 |
| MICHAEL P WILLIAMS | 7801 W KEY DR | | | | MUNCIE | IN | 47304 | 8823 |
| MICHAEL P WILLIAMS & | CHERYL WILLIAMS JT TEN | 823 WOODLAWN AVE | | | GIRARD | OH | 44420 | 2056 |
| MICHAEL P WING | 47215 W ELEVEN MILE ROAD | | | | NOVI | MI | 48374 | 2317 |
| MICHAEL P WOLF | 7020 COLUMBIA GATEWAY DR | | | | COLUMBIA | MD | 21046 | 2119 |
| MICHAEL P WOODRING | 3317 DELL AVE | | | | BURTON | MI | 48529 | 1067 |
| MICHAEL P WRUBEL | 112 PEARL ST | | | | CHARLOTTE | MI | 48813 | 1403 |
| MICHAEL P YUSKO | 4488 WOOD DUCK CT | | | | LINDEN | MI | 48431 | 8410 |
| MICHAEL P ZERMENO | 20024 MARLIN CT | | | | LYNWOOD | IL | 60411 | 6903 |
| MICHAEL P. DARGA | CGM SEP IRA CUSTODIAN | 2225 DEVONSHIRE ROAD | | | ANN ARBOR | MI | 48104 | 2701 |
| MICHAEL P. DEMARCO | CGM IRA CUSTODIAN | 4 MAGNOLIA DRIVE | | | NEW HYDE PARK | NY | 11040 | 3346 |
| MICHAEL P. DEMARCO ACF | GEORGE M. DEMARCO U/NY/UGMA | 4 MAGNOLIA DRIVE | | | NEW HYDE PARK | NY | 11040 | 3346 |
| MICHAEL P. ECKSTEIN & | ANN F. ECKSTEIN | 1910 ORCHARD BEACH RD | | | MCHENRY | IL | 60050 | |
| MICHAEL P. JOLLY | CGM SEP IRA CUSTODIAN | 1940 ALTA VISTA STREET | | | SARASOTA | FL | 34236 | 9103 |
| MICHAEL P. KENNY | 60 FENIMORE AVE | | | | YONKERS | NY | 10701 | 5404 |
| MICHAEL P. MAORTTA & | MICHELLE M. MAROTTA | 511 CLOVER DRIVE | | | ALGONQUIN | IL | 60102 | |
| MICHAEL P. MCADAMS | TOD ACCOUNT | 89 OLD MILL CREEK ROAD | | | ENTERPRISE | MS | 39330 | 9649 |
| MICHAEL P. MCCLELLAND | 1457 MAIN STREET EXT | | | | BROGUE | PA | 17309 | 9477 |
| MICHAEL P. MORGAN | 18020 SHEPHERD VALLEY RD | | | | WILDWOOD | MO | 63038 | 1506 |
| MICHAEL PADDEN | 23744 SIERRA OAK DR. | | | | MURRIETA | CA | 92562 | |
| MICHAEL PAGANO | 113 OAK LEAF RD | | | | BERLIN | NJ | 08009 | |
| MICHAEL PALAIA | 3430 EAST GATE CT | | | | HOLLANDL | PA | 18966 | 2900 |
| MICHAEL PALAZZI AND | MARY PALAZZI JTWROS | 11 LAKEVIEW AVENUE | | | SLEEPY HOLLOW | NY | 10591 | 1011 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL PALESTINO | CGM IRA CUSTODIAN | 2338 S 35TH AVENUE | | | OMAHA | NE | 68105 | 3134 |
| MICHAEL PALIOTTI | 812 DAYBREAK PLACE | | | | VISTA | CA | 92084 | 3347 |
| MICHAEL PALLONE | BOX 396 | | | | SPRINGFIELD | VA | 22150 | 0396 |
| MICHAEL PALMER | 5135 BOCK RD | | | | HOLLYWOOD | SC | 29449 | |
| MICHAEL PALMER | 869 11TH ST | | | | BOULDER | CO | 80302 | 7514 |
| MICHAEL PANCZENKO | 12 MADISON AVE | | | | OSSINING | NY | 10562 | 5704 |
| MICHAEL PANG | CHARLES SCHWAB & CO INC CUST | 4380 BENDER CT | | | TROY | MI | 48098 | |
| MICHAEL PANTALONE | 18 BASIN DRIVE | | | | NORTH EAST | MD | 21901 | |
| MICHAEL PAONE | 38 ORCHARD LANE | | | | BERKELEY HEIGHTS | NJ | 07922 | 2458 |
| MICHAEL PARDES | 17201 COLLINS AVE # 2407 | | | | SUNNY ISLES BEACH | FL | 33160 | 3482 |
| MICHAEL PARKER BUTLER | CHARLES SCHWAB & CO INC CUST | 2614 MAGELLAN LN | | | VISTA | CA | 92081 | |
| MICHAEL PARMACH | CGM IRA CUSTODIAN | 25-46 73RD STREET | | | JACKSON HEIGHTS | NY | 11370 | 1422 |
| MICHAEL PARMENTER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4015 ATLAS PEAK RD | | NAPA | CA | 94558 | |
| MICHAEL PARR | 16746 DELLWOOD SPRINGS DR. | | | | HOUSTON | TX | 77095 | |
| MICHAEL PARRISH | 4210 MOCCASIN TRAIL | | | | WOODSTOCK | GA | 30189 | |
| MICHAEL PARSONS | 2327 PEARL STREET | | | | SANTA MONICA | CA | 90405 | |
| MICHAEL PARSONS | 26 DWIGHT STREET | | | | HATFIELD | MA | 01038 | |
| MICHAEL PASHAIE & SHAHLA PASHAIE | TTEES FOR THE MICHAEL & SHAHLA | PASHAIE LIVING TR DTD 10-5-90 | 1028 HILLCREST ROAD | | BEVERLY HILLS | CA | 90210 | 2613 |
| MICHAEL PASQUARELLO | 1930 EAST MARLTON PIKE BLDG Q | | | | CHERRY HILL | NJ | 08003 | 4204 |
| MICHAEL PASSARETTI | CGM IRA CUSTODIAN | 29 ABBOTT DRIVE | | | HUNTINGTON | NY | 11743 | 2123 |
| MICHAEL PATASHNICK | CUST J PATASHNICK UTMA MA | 61 ENDECOTT ST | | | SPRINGFIELD | MA | 01118 | 2323 |
| MICHAEL PATRICK CIMBALLA | 12550 LAKE AVE APT 701 | | | | LAKEWOOD | OH | 44107 | |
| MICHAEL PATRICK CONNORS | CHARLES SCHWAB & CO INC CUST | 2004 JIM HOGG RD | | | GEORGETOWN | TX | 78633 | |
| MICHAEL PATRICK ERNST | ELIZABETH A ERNST JT TEN | 13460 WINAMAC CT | | | CARMEL | IN | 46032 | 9240 |
| MICHAEL PATRICK GUERRA | DESIGNATED BENE PLAN/TOD | 700 TOTTENHAM RD | | | BIRMINGHAM | MI | 48009 | |
| MICHAEL PATRICK HALL | 2308 15TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| MICHAEL PATRICK HEALY | 6276 RED CANYON DR APT F | | | | HIGHLANDS RANCH | CO | 80130 | |
| MICHAEL PATRICK HESTER | 1501 KELLY TERRACE | | | | ARLINGTON | TX | 76010 | |
| MICHAEL PATRICK HONQUEST | 232 E NIAGARA AVE | | | | ELMHURST | IL | 60126 | |
| MICHAEL PATRICK JOHNSTON | 7713 COLONIAL RD | | | | BROOKLYN | NY | 11209 | 2909 |
| MICHAEL PATRICK KEARNS | PO BOX 532 | | | | NEW MARTINSVILLE | WV | 26155 | 0532 |
| MICHAEL PATRICK KUHARICH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1505 ROSEWOOD AVE APT 6 | | LOUISVILLE | KY | 40204 | |
| MICHAEL PATRICK LANG | 2547 BLACK LAKE LN | | | | MOUND | MN | 55364 | |
| MICHAEL PATRICK LEVY | PO BOX 504 | | | | SWARTHMORE | PA | 19081 | 0504 |
| MICHAEL PATRICK MAZENKO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8925 E CHENANGO AVE | | GREENWOOD VILLAGE | CO | 80111 | |
| MICHAEL PATRICK NAVIN | CHARLES SCHWAB & CO INC CUST | 3168 CRYSTAL LAKE DR | | | SAINT LOUIS | MO | 63129 | |
| MICHAEL PATRICK NAVIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3168 CRYSTAL LAKE DR | | SAINT LOUIS | MO | 63129 | |
| MICHAEL PATRICK SCHLANHART | 1153 W JULIAH AVENUE | | | | FLINT | MI | 48506 | |
| MICHAEL PATRICK SCHUERMANN | 2118 POINCIANA RD | | | | WINTER PARK | FL | 32792 | |
| MICHAEL PATRICK SULLIVAN | CHARLES SCHWAB & CO INC CUST | 3317 CALLE DE CORRIDA | | | LAS VEGAS | NV | 89102 | |
| MICHAEL PATRIZI | 405C RIDGEFIELD CIRCLE | | | | CLINTON | MA | 01510 | |
| MICHAEL PATROCINIO | 60 WOODBURY ROAD | | | | EDISON | NJ | 08820 | 2959 |
| MICHAEL PATTERSON | 23 SPRUCEWOOD | | | | ALISO VIEJO | CA | 92656 | |
| MICHAEL PAUL | 30860 AVENIDA BUENA SUERTE | | | | TEMECULA | CA | 92591 | 1708 |
| MICHAEL PAUL ALLEN | JANET CLAIRE ALLEN | 2203 CREST TER | | | SAINT JOSEPH | MO | 64506 | 2196 |
| MICHAEL PAUL BORGMAN | 6693 NORTHSIDE DRIVE | | | | BROWNSBURG | IN | 46112 | |
| MICHAEL PAUL BRANA | 7320 AUSTIN ST APT 2J | | | | FOREST HILLS | NY | 11375 | |
| MICHAEL PAUL BREEN | CHARLES SCHWAB & CO INC CUST | 127 E CARPENTER STREET | | | VALLEY STREAM | NY | 11580 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL PAUL BROUSSARD & | JODIE MARIE BROUSSARD JT TEN | 5707 MANOR DR | | | WOODBINE | MD | 21797 | 9522 |
| MICHAEL PAUL COONEY | ABIGAIL L COONEY | UNTIL AGE 21 | 1858 WHITE PINES TRL | | RICHFIELD | WI | 53076 |
| MICHAEL PAUL CUNO IRA | FCC AS CUSTODIAN | 4 OLDE YORK RD | | | RANDOLPH | NJ | 07869 | 2716 |
| MICHAEL PAUL DANIEL | CGM IRA ROLLOVER CUSTODIAN | 1517 OLD COACH RD | | | KERNERSVILLE | NC | 27284 | 8964 |
| MICHAEL PAUL DAVIDSON | CHARLES SCHWAB & CO INC CUST | 4607 BACKLICK RD | | | ANNANDALE | VA | 22003 |
| MICHAEL PAUL ECKERT & | LISA H ECKERT | 4700 GOLF TERRACE | | | EDINA | MN | 55424 |
| MICHAEL PAUL GRAHAM | 406 GREEN COVE | | | | HOUSTON | TX | 77024 | 6734 |
| MICHAEL PAUL LAWRENCE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 120 HAWK RIDGE DR. | | CLARKSTON | MI | 48348 |
| MICHAEL PAUL LAWRENCE & | LAURA L LAWRENCE | 120 HAWK RIDGE DR | | | CLARKSTON | MI | 48348 |
| MICHAEL PAUL LESSARD | PO BOX 13788 | | | | ROSEVILLE | MN | 55113 |
| MICHAEL PAUL MILLER | 2837 ALLIE CAMPBELL ROAD | | | | UNION CITY | TN | 38261 | 8615 |
| MICHAEL PAUL MURPHY | 409 HIAWATHA TRAIL | | | | PINEVILLE | LA | 71360 | 4406 |
| MICHAEL PAUL NELSON | MIKE NELSON OUTDOORS INC 401K | 6950 SW HAMPTON ST STE 108 | | | TIGARD | OR | 97223 |
| MICHAEL PAUL NEUSTADT | 9235 FOREST HILLS DR | | | | IRVING | TX | 75063 |
| MICHAEL PAUL OVICK | CHARLES SCHWAB & CO INC CUST | 130 DOUGLAS PARK DR | | | CRESCENT CITY | CA | 95531 |
| MICHAEL PAUL POULOS | THE MICHAEL P POULOS REVOCABLE | MICHAEL P POULOS | 6165 WALMSLEY RD | | DECATUR | IL | 62521 |
| MICHAEL PAUL RAMEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13323 157TH AVE NE | | REDMOND | WA | 98052 |
| MICHAEL PAUL ROSE | 2847B N WOLCOTT AVE | | | | CHICAGO | IL | 60657 | 4064 |
| MICHAEL PAUL THIEL | PO BOX 2190 | | | | W LAFAYETTE | IN | 47996 | 2190 |
| MICHAEL PAUL WEIS | 109 ABBEY LN | | | | PITTSBURGH | PA | 15236 | 1671 |
| MICHAEL PAVLAS | 3210 DEER TRAIL | | | | ALVIN | TX | 77511 |
| MICHAEL PAVLYIK | 3961 LOOKOUT POINT DRIVE | | | | MARIETTA | GA | 30066 |
| MICHAEL PAYNE DITRI & | SUZANNE ROSE DITRI | 502 LENNOX WAY | | | ROCKY FACE | GA | 30740 |
| MICHAEL PAZIENZA | 3950 W 226TH ST #53 | | | | TORRANCE | CA | 90505 |
| MICHAEL PEADON | 350 SHARON PARK DR | #R3 | | | MENLO PARK | CA | 94025 |
| MICHAEL PECK  & | KATHERINE PECK JT WROS | 1515 CALEDONIA TRAIL | | | SUGARLAND | TX | 77479 |
| MICHAEL PEDONE | 2029 STRINGTOWN RD | | | | SPARKS | MD | 21152 |
| MICHAEL PELEKAKIS | 9335 MIDVALE DR | | | | SHREVEPORT | LA | 71118 | 3553 |
| MICHAEL PELZER | 274 NORTH MAIN STREET | | | | MARINE CITY | MI | 48039 | 3432 |
| MICHAEL PENN BIXLER | 30837 SPRING VALLEY RD | | | | PAOLA | KS | 66071 |
| MICHAEL PENORO & | MARY PENORO JT TEN | 330 WELLINGTON RD SO | | | GARDEN CITY SOUTH | NY | 11530 | 5222 |
| MICHAEL PENTA | 8 DECAMP CT. | | | | W. LONG BRANC | NJ | 07764 | 1165 |
| MICHAEL PEPE AND | ANNE PEPE JTWROS | 3218 HEWLETT AVE | | | MERRICK | NY | 11566 |
| MICHAEL PEPO & | ROSANNA PEPO | 40441 GEMELOS CT | | | PALMDALE | CA | 93551 |
| MICHAEL PEREGOFF | 1005 GRANADA CT | | | | VIRGINIA BEACH | VA | 23456 | 4211 |
| MICHAEL PERKINSON | 46 N. 65TH AVE | | | | PENSACOLA | FL | 32506 | 5702 |
| MICHAEL PERRONE & | JANET PERRONE JT TEN | 30 ROOSEVELT AVE | | | WESTWOOD | NJ | 07675 | 2327 |
| MICHAEL PERRY | 1408 BAY AVENUE | | | | ABERDEEN | WA | 98520 |
| MICHAEL PERRY | ARLETTE PERRY JTWROS | 3160 PRAIRIE AVE | | | MIAMI BEACH | FL | 33140 | 3427 |
| MICHAEL PERRY GALLOP | CHARLES SCHWAB & CO INC CUST | 29325 CASTLEHILL DR | | | AGOURA HILLS | CA | 91301 |
| MICHAEL PERSICHINI | ONE HSBC CENTER | 10TH FLOOR | | | BUFFALO | NY | 14203 |
| MICHAEL PERTSOV | SOFIA SOFTWARE  INC PSP | 1654 HOLLENBECK AVE APT 9 | | | SUNNYVALE | CA | 94087 |
| MICHAEL PERUSKI JR | 4397 NEMO AVENUE | | | | NORTH PORT | FL | 34287 | 3906 |
| MICHAEL PESCE | 48 STOKES AVENUE | | | | WATERBURY | CT | 06705 |
| MICHAEL PESEK | 400 HOBRON LANE #2115 | | | | HONOLULU | HI | 96815 | 1205 |
| MICHAEL PETER ARCHIE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 11021 LUNDSTROM DR SW | | LAKEWOOD | WA | 98498 |
| MICHAEL PETER CHRIST | 1083 LAKE WASHINGTON BLVD N | STE 50 | | | RENTON | WA | 98056 |
| MICHAEL PETER KAWECKI | 1186 WRIGHT AVE | | | | ARNOLD | MD | 21012 | 1845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL PETER SCELSA | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2719 S 12TH ST | | PHILADELPHIA | PA | 19148 |
| MICHAEL PETER SCHAD | 360 EAST PLEASANT GROVE RD | | | | JACKSON | NJ | 08527 4240 |
| MICHAEL PETERS | 22659 SUENO | | | | SAN ANTONIO | TX | 78256 |
| MICHAEL PETERS | 2352 SCENIC DR NE | | | | LANCASTER | OH | 43130 |
| MICHAEL PETERSON | 17153 N 300 W | | | | WHEATFIELD | IN | 46392 8927 |
| MICHAEL PETERSON | 3923 E BECKER LN | | | | PHOENIX | AZ | 85028 |
| MICHAEL PETKOVSKI | 18A MOUNTAIN TRL | | | | WARREN | NJ | 07059 7018 |
| MICHAEL PETROCCO | 1224 BIRMINGHAM AVE | | | | TOMS RIVER | NJ | 08757 1531 |
| MICHAEL PETRUCCI | 1243 BLUEBIRD DRIVE | | | | INDIANAPOLIS | IN | 46231 |
| MICHAEL PETRYSHYN | 7107 FRY RD | | | | CLEVELAND | OH | 44130 2516 |
| MICHAEL PETSKO & | LOUISE PETSKO JT TEN | 301 S MAIN ST | | | TAYLOR | PA | 18517 1817 |
| MICHAEL PETTINARI | TOD REGISTRATION | 4335 MATICH DR | | | RENO | NV | 89502 6325 |
| MICHAEL PETTRONE | BOX 2714 | | | | ROCHESTER | NY | 14626 |
| MICHAEL PHELPS | CUST MARCUS VINCENT UTMA OH | 326 MEADOWLARK DR | | | MANSFIELD | OH | 44903 8539 |
| MICHAEL PHILIP BOLIN | PO BOX 105096 | | | | JEFFERSON CITY | MO | 65110 |
| MICHAEL PHILIP ROBBINS | 9768 DORIATH CIR | | | | ORLANDO | FL | 32825 8797 |
| MICHAEL PHILIP TROCCHIO | 559 S 16TH ST | | | | LINDENHURST | NY | 11757 4459 |
| MICHAEL PHILIPP HEUSS | ANDEN FICHTEN 25 | RUSSELSHEIM D-65428 | GERMANY | | | | |
| MICHAEL PHILLIP NITZ | 3651 WALNUT GROVE | | | | PORT CLINTON | OH | 43452 2751 |
| MICHAEL PHILLIP YOUNG | 1214 MOLEHU DR | | | | HONOLULU | HI | 96818 |
| MICHAEL PHILLIP YOUNG | CHARLES SCHWAB & CO INC CUST | 1214 MOLEHU DR | | | HONOLULU | HI | 96818 |
| MICHAEL PHILLIPS | 1106 W 61ST AVE | | | | MERRILLVILLE | IN | 46410 |
| MICHAEL PHILLIPS | 15 BUXTON RD. | | | | JACKSON | NJ | 08527 |
| MICHAEL PHILLIPS | 16 WINDERMERE | | | | HOUSTON | TX | 77063 1409 |
| MICHAEL PIAMPIANO | 276 NORTH BOSTON AVENUE | | | | NORTH MASSAPEQUA | NY | 11758 |
| MICHAEL PIASCIK | 23399 LINNE | | | | CLINTON TOWNSHIP | MI | 48035 4602 |
| MICHAEL PIAZZA & | MRS LORRAINE PIAZZA JT TEN | 4000 46TH AVE SOUTH | | | ST PETERSBURG | FL | 33711 |
| MICHAEL PIEMONTESI | 3051 EDWIN AVE APT 3B | | | | FORT LEE | NJ | 07024 |
| MICHAEL PIERUCCI | 2491 CASCADE CT | | | | AUGUSTA | GA | 30904 5403 |
| MICHAEL PIETRONICO & | VIOLETA PIETRONICO | 5 YARDLEY MANOR DR | | | MATAWAN | NJ | 07747 |
| MICHAEL PINCHUK | CUST GREGORI J PINCHUK | UTMA NY | 2215 VAN RENSSELAER DR | | NISKAYUNA | NY | 12309 3909 |
| MICHAEL PIRICH & | MRS CAROL LORETTA PIRICH JT TEN | 2150 N SCENIC HIGHWAY | | | BABSON PARK | FL | 33827 9736 |
| MICHAEL PIRRELLO | CHARLES SCHWAB & CO INC CUST | 5255 FRANKIES LN | | | ROSCOE | IL | 61073 |
| MICHAEL PIRRELLO & | KIMBERLY PIRRELLO | 5255 FRANKIES LN | | | ROSCOE | IL | 61073 |
| MICHAEL PISANI & | VIOLET A PISANI | TR UA 11/30/91 MICHAEL PISANI & | VIOLET A PISANI LIVING TRUST | 37709 JUNIPER DRIVE | STERLING HEIGHTS | MI | 48310 3952 |
| MICHAEL PISCIOTTA | 102 TAMMY DR. | | | | SLIDELL | LA | 70458 |
| MICHAEL PISTOIA | 255 PATRICIA LANE | | | | SUTTER CREEK | CA | 95685 |
| MICHAEL PITTMAN | 409 CHURCH ST. | | | | ANDALUSIA | AL | 36420 |
| MICHAEL PITTMAN | 750 WESTON PARK DRIVE | | | | POWELL | OH | 43065 |
| MICHAEL PLATT & | GINA MARIE PLATT | 7603 OVERGLEN DR | | | WEST CHESTER | OH | 45069 |
| MICHAEL PLES | 205 28TH ST. S | | | | BRIGANTINE | NJ | 08203 1705 |
| MICHAEL PLETCHY | 429 MEADOW BROOK DR | | | | NO VERSAILLES | PA | 15137 2035 |
| MICHAEL PLOTNICK | 49 CLIFFHANGER DR | | | | BOULDER | CO | 80302 |
| MICHAEL PODGORSKI | 1514 MOUNT VERNON ST | UNIT 302 | | | PHILADELPHIA | PA | 19130 |
| MICHAEL POLCYN | 5935 OAKWOOD DR. | | | | LISLE | IL | 60532 |
| MICHAEL POMARICO | KAREN POMARICO JTWROS | 34 COLDEN HILL RD | | | NEWBURGH | NY | 12550 2322 |
| MICHAEL PONEDELNIKOV & | ALEXANDRA BRAUDE TTEE | PONEDELNIKOV/BRAUDE LIV TRUST | U/A/D 12/01/2003 PM GROWTH | 207 VISTA DE SIERRA | LOS GATOS | CA | 95030 6320 |
| MICHAEL POPOVICI | 537 NIAGARA ST | | | | LOCKPORT | NY | 14094 1905 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL PORCARO | 131 THOMAS AVE | | | | WEST CREEK | NJ | 08092 | 9740 |
| MICHAEL PORTERFIELD | 20235 20TH AVE NW | | | | SHORELINE | WA | 98177 |
| MICHAEL PORZIO (IRA) | FCC AS CUSTODIAN | 7 TEJON | | | RCHO STA MARG | CA | 92688 | 1508 |
| MICHAEL POSTIGLIONE | WBNA CUSTODIAN TRAD IRA | 42 LYLE COURT | | | STATEN ISLAND | NY | 10306 |
| MICHAEL POUND | 4708 MANNING DR. | | | | COLLEYVILLE | TX | 76034 |
| MICHAEL POVICH | UAD 05/02/05 | JUDITH L POVICH TTEE | PO BOX 722 | | ELLSWORTH | ME | 04605 | 0722 |
| MICHAEL POWELL | 16218 LOBO LN | | | | SPRING | TX | 77379 | 7177 |
| MICHAEL POWERS | 991 MAIN STREET | | | | MELROSE | MA | 02176 |
| MICHAEL POZVEK | 17 VALLEY VIEW AVE | | | | DERBY | CT | 06418 |
| MICHAEL PRESTON SHIVLEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9146 TETON CT | | ROGERS | AR | 72756 |
| MICHAEL PRETZ | 364 BROMLEY PL. | | | | EAST BRUNSWICK | NJ | 08816 |
| MICHAEL PREZIOSO | 52 RUTH AVE | | | | CLIFTON | NJ | 07014 | 1841 |
| MICHAEL PRICE | PO BOX 43 | | | | DARLINGTON | MD | 21034 | 0043 |
| MICHAEL PRINCE & | SUZETTE PRINCE JT TEN | 5921 LOCH LOMOND DR | | | PLANO | TX | 75093 | 4555 |
| MICHAEL PROCTOR | 1905 VICKSBURG CIR | | | | COLUMBIA | TN | 38401 | 6808 |
| MICHAEL PROSISE | 472 FULERTON LANE | | | | BENTONVILLE | VA | 22610 | 2249 |
| MICHAEL PROSSER | 105 SUMMERWINDS DR | | | | CARY | NC | 27518 | 9638 |
| MICHAEL PRYPUTNIEWICZ | 32 NORTON AVE | | | | CLINTON | NY | 13323 | 1308 |
| MICHAEL PRZYBYSZ  & | SANDRA PRZYBYSZ JT WROS | 5056 OLD FRANKLIN RD | | | GRAND BLANC | MI | 48439 | 8725 |
| MICHAEL PTAK | 2431 BROOKVIEW BLVD | | | | PARMA | OH | 44134 | 1420 |
| MICHAEL PTAK | 33526 BEECHWOOD | | | | WESTLAND | MI | 48185 | 3013 |
| MICHAEL PUCKETT | 1465 LAYVEN AVE | | | | FLORISSANT | MO | 63031 |
| MICHAEL PUCKETT | 720 PEARRE SPRINGS WAY | | | | FRANKLIN | TN | 37064 |
| MICHAEL PUGLIESE | 188 WHITE SHORE AVE | | | | TRENTON | NJ | 08610 |
| MICHAEL PUKACH & | HELEN PUKACH JT TEN | 3030 PASADENA DR | | | SEVEN HILLS | OH | 44131 | 4147 |
| MICHAEL PULSE | 180 JOLIET ROAD | | | | COLUMBUS | MT | 59019 |
| MICHAEL PUSTELNY | 5851 SCOTCH SETTLEMENT | | | | ALMONT | MI | 48003 | 9600 |
| MICHAEL PUTRYNSKI | TOD REGISTRATION | 7515 37TH AVENUE | | | KENOSHA | WI | 53142 | 7217 |
| MICHAEL PYELL | 540 SUMMERFORD LANE | | | | CROZET | VA | 22932 |
| MICHAEL Q SHERRET | PO BOX 5132 | | | | FITZGERALD | GA | 31750 | 5132 |
| MICHAEL QUENTIN WOODS | 1540 BAKER ST | | | | GARY | IN | 46404 | 1634 |
| MICHAEL QUIGLEY & | FAYE QUIGLEY | 2680 SHERIDAN ROAD | | | YORK | PA | 17406 | 2325 |
| MICHAEL QUINN | 12415 ERWIN ST | | | | NORTH HOLLYWOOD | CA | 91606 | 4508 |
| MICHAEL QUINN | 32 WESTVIEW RD. | | | | BROOKLINE | NH | 03033 |
| MICHAEL QUINN IRA | FCC AS CUSTODIAN | 704 RAYMOND DRIVE | | | LEWISTON | NY | 14092 | 1189 |
| MICHAEL QUINT | PO BOX 1047 | | | | CEDAR PARK | TX | 78630 | 1047 |
| MICHAEL QUIRK | 21 HOLBROOK STREET | | | | ROCKLAND | MA | 02370 |
| MICHAEL R ADKINS | DESIGNATED BENE PLAN/TOD | 1058 21ST ST | | | SAN DIEGO | CA | 92102 |
| MICHAEL R AEHLE AND | SANDRA M AEHLE JTWROS | 2400 BOWMAN LANE | | | PACIFIC | MO | 63069 | 4713 |
| MICHAEL R AHRENS | 2513 B BURDICK ST | | | | KALAMAZOO | MI | 49007 | 1875 |
| MICHAEL R ALEXANDER | 167 RANDY SMITH DR | | | | SPRINGVILLE | IN | 47462 | 5104 |
| MICHAEL R ANDERSON | 85 SOUTHLAND CIR | | | | EUPORA | MS | 39744 | 2145 |
| MICHAEL R ANDERSON | WBNA CUSTODIAN TRAD IRA | 4576 KATHY CIRCLE | | | POWDER SPRINGS | GA | 30127 | 2224 |
| MICHAEL R ARCY | 22936 SUN RIVER DR | | | | FRANKFORT | IL | 60423 | 7819 |
| MICHAEL R ARIZOLA | 9203 E 36TH ST | | | | NEWAYGO | MI | 49337 | 9524 |
| MICHAEL R BARLOW | 5044 FLUSHING RD | | | | FLUSHING | MI | 48433 | 2522 |
| MICHAEL R BEAGLE | 105 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | 2140 |
| MICHAEL R BEAZLEY | CGM IRA ROLLOVER CUSTODIAN | 1521 VINE ST APT 301 | | | DENVER | CO | 80206 | 1345 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL R BECK AND | PAMELA HILL BECK JTWROS | 1102 ARABIAN CT | | | SUMMERFIELD | NC | 27358 | 7910 |
| MICHAEL R BECRAFT | 202 BRONSTON TRAIL | | | | DAYTON | OH | 45430 | 2030 |
| MICHAEL R BENNETT | CUST JASON W BENNETT | UTMA TX | 1201 MAGNOLIA DR | | CARROLLTON | TX | 75007 | 4852 |
| MICHAEL R BERARD | CUST MICHAEL D BERARD UGMA MI | 908 MC MILLEN COURT | | | GREAT FALLS | VA | 22066 | 1602 |
| MICHAEL R BERGERON | & JACQUELINE M | BERGERON TEN COM | 2450 44TH AVE S | | GRAND FORKS | ND | 58201 | |
| MICHAEL R BIEDA | 1552 ABBEY CR | | | | GREENWOOD | IN | 46143 | 7869 |
| MICHAEL R BIEDA & | RHONDA G BIEDA JT TEN | 1552 ABBEY CT | | | GREENWOOD | IN | 46143 | 7869 |
| MICHAEL R BIEKER | 398 MAGIE AVE | | | | FAIRFIELD | OH | 45014 | 1628 |
| MICHAEL R BLACKWELL & | DEBORAH BLACKWELL | JT TEN | 21 HERCHENHAHN ROAD | | PETAL | MS | 39465 | 8320 |
| MICHAEL R BLANDINO AND | CAROLE V BLANDINO JTWROS | 5 SMITH DRIVE | | | FAIRBORN | OH | 45324 | 3424 |
| MICHAEL R BLEILER | 1812 LAMPLIGHTER DRIVE | | | | MACUNGIE | PA | 18062 | 8837 |
| MICHAEL R BOLSENGA | 7308 OAK ST | | | | PLEASANT VLY | MO | 64068 | 7816 |
| MICHAEL R BOTTICELLI | 21 OLIVIA WAY | | | | JACKSON | NJ | 08527 | 4269 |
| MICHAEL R BOUTIN & | BRENDA K FINLEY-BOUTIN JT TEN | 34222 TUDOR CT | | | STERLING HTS | MI | 48312 | 5675 |
| MICHAEL R BOVEE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 202 | | SPENCER | IA | 51301 | |
| MICHAEL R BOYD & | BRIER S BOYD | TR 2004 BOYD FAMILY TRUST | UA 09/21/04 | 410 PASEO MIRAMAR | REDONDO BEACH | CA | 90277 | 6287 |
| MICHAEL R BOYER | 4339 NORTH CHAPEL ROAD | | | | FRANKLIN | TN | 37067 | 7818 |
| MICHAEL R BRANNON | & PAMELA D BRANNON JTTEN | 5560 CANTATA LANE | | | SANTA MARIA | CA | 93455 | |
| MICHAEL R BRAUN | 4912 ARROWHEAD DR | | | | DAYTON | OH | 45440 | 2120 |
| MICHAEL R BURBACK & | MARY E BURBACK | JT TEN | TOD ACCOUNT | 23482 HARRELLSON DR | MACOMB | MI | 48042 | 5465 |
| MICHAEL R BURGESS | 4043 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421 | 9753 |
| MICHAEL R BUTTS | 6221 CALKINS RD | | | | FLINT | MI | 48532 | 3205 |
| MICHAEL R CABAK | CHARLES SCHWAB & CO INC CUST | 1742 JONES STREET | | | SAN FRANCISCO | CA | 94109 | |
| MICHAEL R CALLECOD | 10 IRONGATE DR | | | | ZIONSVILLE | IN | 46077 | 1829 |
| MICHAEL R CANNON II | 6178 W MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 | 9331 |
| MICHAEL R CARROLL III | 190 ACRES DR | | | | TRENTON | NJ | 08690 | 3917 |
| MICHAEL R CARTER  & | WANDA S CARTER JT WROS | 505 RYDING CIRCLE | | | TRUSSVILLE | AL | 35173 | 3262 |
| MICHAEL R CAUDLE | 6315 SCORPIO AVE | | | | NORTH PORT | FL | 34287 | 2233 |
| MICHAEL R CAVONE JR | 2166 PLUMTREE ROAD NORTH | | | | WESTBURY | NY | 11590 | 6030 |
| MICHAEL R CENTER & | NANCY A CENTER | 2027 WISTERIA LN | | | LAFAYETTE HILL | PA | 19444 | 2111 |
| MICHAEL R CHAMBERS | 6825 ELLER ROAD | | | | BLOOMINGTON | IN | 47403 | 9104 |
| MICHAEL R CHAPAITIS | PATRICIA CHAPAITIS | 914 ALLEGHENY AVE | | | NEW KENSINGTN | PA | 15068 | 2003 |
| MICHAEL R CHAPMAN | BARBERS HILL FARM CAREBY ROAD | AUNBY | STAMFORD | LINCS PE9 4EE UNITED KINGDOM | | | | |
| MICHAEL R CHILDERS | 3201 MEDINA AVE | | | | FORT WORTH | TX | 76133 | 1636 |
| MICHAEL R CHRISTIAN | PO BOX 21 | | | | ORTONVILLE | MI | 48462 | 0021 |
| MICHAEL R CICCOTELLI & | ROSE A CICCOTELLI JT WROS | 4 PRESERVE WAY | | | SARATOGA SPGS | NY | 12866 | 5842 |
| MICHAEL R CIKOWSKI AND | DONNA CIKOWSKI JTWROS | 3611 SPRINGER AVE | | | MOOSIC | PA | 18507 | 1739 |
| MICHAEL R CLAPP | 12366 DOLLAR LAKE COURT | | | | FENTON | MI | 48430 | 9727 |
| MICHAEL R CLEVENGER | 44533 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48167 | 4356 |
| MICHAEL R COHEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3N590 EAST LAURA INGALLS WILDE | | ST CHARLES | IL | 60175 | |
| MICHAEL R COLEMAN & | CATHY L COLEMAN | TR MICHAEL R & CATHY L COLEMAN | JOINT TRUST UA 05/14/02 | 13370 WAVERLY DR | ST JOHN | IN | 46373 | 9673 |
| MICHAEL R COLOMBO | 32034 RUSSELL BLVD | | | | WINTERS | CA | 95694 | |
| MICHAEL R CONFIGLIACCO & | BARBARA J CONFIGLIACCO JT TEN | 3162 MARQUETTE ST | | | UNIONTOWN | OH | 44685 | 9301 |
| MICHAEL R CONNER | 9346 LAKEVIEW DR | | | | PEVELY | MO | 63070 | 2825 |
| MICHAEL R COOK | 6135 S LUCE | | | | FREMONT | MI | 49412 | 9258 |
| MICHAEL R CORCORAN R/O IRA | FCC AS CUSTODIAN | 2906 AVALOS DR | | | THE VILLAGES | FL | 32159 | 7564 |
| MICHAEL R CORNYN | CHARLES SCHWAB & CO INC CUST | 901 W BONAIRE DR | | | LAFAYETTE | LA | 70506 | |
| MICHAEL R CRAWFORD & | MARY F CRAWFORD | 39790 VISTA RD | | | HEMET | CA | 92543 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL R CRITZ | 554 LOUGHEED ROAD | | | | ONEONTA | NY | 13820 4133 |
| MICHAEL R CROSS | 6230 N MICHIGAN RD | | | | SAGINAW | MI | 48604 9208 |
| MICHAEL R CROSSLAND | 5348 PROVINCIAL DR | | | | BLOOMFIELD HILLS | MI | 48302 2537 |
| MICHAEL R CROWLEY SR | 200 W ST PAUL ST | | | | SPRING VALLEY | IL | 61362 |
| MICHAEL R CRUMLEY & | ANETT CRUMLEY JT TEN | 12304 RENWICK PLACE | | | GLEN ALLEN | VA | 23059 6959 |
| MICHAEL R CZADANKIEWICZ | 14445 INKSTER ROAD | | | | LIVONIA | MI | 48154 3936 |
| MICHAEL R D'ARMIENTO | CHARLES SCHWAB & CO INC CUST | 3 PYMM CT | | | STONY POINT | NY | 10980 |
| MICHAEL R DAGGETT | 10595 PEAKE ROAD | | | | PORTLAND | MI | 48875 9436 |
| MICHAEL R DARLING | 74975 LOWE PLANK | | | | RICHMOND | MI | 48062 4104 |
| MICHAEL R DATRIO | 11 OAK DR | | | | JACKSON | NJ | 08527 2046 |
| MICHAEL R DAVIS | 320 PARKDRIVE | | | | MOORESTOWN | NJ | 08057 2029 |
| MICHAEL R DAVIS | 8701 WINTERPOCK RD | | | | CHESTERFIELD | VA | 23832 2562 |
| MICHAEL R DESMET | 8063 HAVILAND BCH DR | | | | LINDEN | MI | 48451 8749 |
| MICHAEL R DEVEAUX | RR 1 BOX 303 CRNR RD 128-191 | | | | OAKWOOD | OH | 45873 9801 |
| MICHAEL R DEVINE | 5605 QUARTERPATH GATE | | | | VIRGINIA BCH | VA | 23455 6720 |
| MICHAEL R DIEHL & | ROBERTA A DIEHL JT TEN | 13085 BAYTON ST NE | | | ALLIANCE | OH | 44601 8146 |
| MICHAEL R DONAHUE | 442 E MERRIMACK ST | | | | LOWELL | MA | 01862 1449 |
| MICHAEL R DUDASH & | JANYCE Y DUDASH JT TEN | 2611 WOODBINE | | | PORTAGE | MI | 49002 7245 |
| MICHAEL R DUHL | 30825 BARRINGER RIDGE RD | | | | PORTLAND | OH | 45770 |
| MICHAEL R DUNMIRE | 1137 CHESTNUT LN | | | | FRANKLIN | IN | 46131 1088 |
| MICHAEL R DURHAM | 16 PALO VERDE LANE | | | | GLOBE | AZ | 85501 1532 |
| MICHAEL R DURKIN | CUST PATRICIA L DURKIN UGMA OH | PO BOX 1081 | | | BLOOMFIELD HILLS | MI | 48303 1081 |
| MICHAEL R EGAN | 312 COX ROAD | | | | PORTLAND | CT | 06480 1326 |
| MICHAEL R EKONIAK JR | 9660 NEW BUFFALO RD | | | | CANFIELD | OH | 44406 9116 |
| MICHAEL R ENOS | 3564 MILLER RD | | | | BAY CITY | MI | 48706 1320 |
| MICHAEL R ESQUIVIAS | 13335 CANTERDURY DOWNS WAY | | | | MORENO VALLEY | CA | 92555 |
| MICHAEL R FEASTER | 3434 HICKORY LN W | | | | INDIANAPOLIS | IN | 46214 1289 |
| MICHAEL R FENNESSY | 10402 PRESTON ST | | | | WESTCHESTER | IL | 60154 5310 |
| MICHAEL R FERENZ JR & | ANITA M FERENZ JT TEN | 7 VIRGINIA DR | | | COATESVILLE | PA | 19320 1262 |
| MICHAEL R FIATO | MELISSA M FIATO | UNTIL AGE 21 | 1597 DE ANZA WAY | | SAN JOSE | CA | 95125 |
| MICHAEL R FINDLEY | 4624 S MELROSE DR | | | | OKLAHOMA CITY | OK | 73109 7533 |
| MICHAEL R FINE & | JEANNIE YOCKEY-FINE JT TEN | 5576 HAMPTON HILL CIRCLE | | | TALLAHASSEE | FL | 32311 8115 |
| MICHAEL R FISHER | 3786 WESTPORT DR | | | | NEW HAVEN | IN | 46774 |
| MICHAEL R FIXEL | 1170 PARKWAY DR | | | | BROOKFIELD | WI | 53005 7355 |
| MICHAEL R FLEMMING | 9711 W KAUL AVE | | | | MILWAUKEE | WI | 53225 1622 |
| MICHAEL R FLYNN | 510 29TH ST NW | | | | NAPLES | FL | 34120 1726 |
| MICHAEL R FLYNN IRA | FCC AS CUSTODIAN | 689 E BEAU STREET | | | WASHINGTON | PA | 15301 6653 |
| MICHAEL R FORKEY | 1974 POTTER CT | | | | OKLAHOMA CITY | OK | 73130 8242 |
| MICHAEL R FOSTER | 2601 STEVENS HIGHWAY | | | | CHARLOTTE | MI | 48813 9130 |
| MICHAEL R FREEMAN | 5975 S ORR RD | | | | ST CHARLES | MI | 48655 9568 |
| MICHAEL R GALLATIN | GREGG M GALLATIN | 6 CASTLE LANE | | | NEWTOWN | CT | 06470 |
| MICHAEL R GALVIN | 27800 MCBEAN PKWY | APT 200 | | | VALENCIA | CA | 91354 1436 |
| MICHAEL R GATTI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4286 ANISSA AVE APT 202 | | ORLANDO | FL | 32814 |
| MICHAEL R GEORGE | 7900 FOTCH RD | | | | BATAVIA | NY | 14020 9714 |
| MICHAEL R GILBERT | 18104 STARBOARD DR | | | | HOUSTON | TX | 77058 4334 |
| MICHAEL R GOLDBERG & | JAYNE GOLDBERG | TR UA 09/19/91 THE LIVING TRUST | FOR GOLDBERG | 1977 N NORMANDIE AVE | LOS ANGELES | CA | 90027 1761 |
| MICHAEL R GORMAN | 122 GROVER STREET | | | | EAST SYRACUSE | NY | 13057 1718 |
| MICHAEL R GORMAN | 310 S WILLIAMSBURY | | | | BLOOMFIELD TWP | MI | 48301 3462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL R GOSEWEHR | 830 MILLERWOOD DR | | | LEBANON | IN | 46052 | 1902 |
| MICHAEL R GOSS | 11106 WARNER ROAD | | | DARIEN CENTER | NY | 14040 | 9508 |
| MICHAEL R GREENE | 2209 BONNIE BRAE AVE | | | LAS VEGAS | NV | 89102 | 4444 |
| MICHAEL R GREENE | 5642 TIMBERSTEEP | | | SAN ANTONIO | TX | 78250 | 5903 |
| MICHAEL R GREENE (IRA) | FCC AS CUSTODIAN | 200 CORALBERRY ROAD | | LOUISVILLE | KY | 40207 | 5712 |
| MICHAEL R GREIG | CUST BRANDON R GREIG UGMA NY | 7292 AKRON RD | | LOCKPORT | NY | 14094 | 6206 |
| MICHAEL R GRIFFIN & | GRACE A GRIFFIN | 1655 PARK RD NW APT 1 | | WASHINGTON | DC | 20010 | |
| MICHAEL R GRIMSON | 1820 W 11TH ST | | | WATERLOO | IA | 50702 | 3541 |
| MICHAEL R GROFF | 319 ALVARADO PL | | | NEWPORT BEACH | CA | 92661 | 1217 |
| MICHAEL R GUNNING | 426 SUTTON RD | | | NEW MILFORD | PA | 18834 | |
| MICHAEL R HALL CUST FOR | CHRISTIAN T HALL UTMA/NY | UNTIL AGE 21 | 5 BRIDLE COURT | FORT SALONGA | NY | 11768 | 2745 |
| MICHAEL R HANCOCK | CHARLES SCHWAB & CO INC CUST | 15627 SAMMIE AVE | | BAKERSFIELD | CA | 93312 | |
| MICHAEL R HARDOIN | 1024 N SAN MARCOS ROAD | | | SANTA BARBARA | CA | 93111 | 1213 |
| MICHAEL R HARRINGTON | PO BOX 10442 | | | ERIE | PA | 16514 | 0442 |
| MICHAEL R HARRIS | 3518 CARPENTER AVE | | | HURRICANE | WV | 25526 | 1361 |
| MICHAEL R HASKINS | KATHLEEN M HASKINS JT TEN | TOD DTD 11/12/2008 | 12301 BRISTOL LANE | STRONGSVILLE | OH | 44149 | 9229 |
| MICHAEL R HAUGAN | 1702 SUMMIT | | | BELOIT | WI | 53511 | 3749 |
| MICHAEL R HAYS | 5164 JIM TOWN RD | | | E PALESTINE | OH | 44413 | 8744 |
| MICHAEL R HEAPHY MD TTEE | MICHAEL R HEAPHY MD INC | FBO MICHAEL R HEAPHY MD | 540 WAKASHAN TRL | LIMA | OH | 45805 | 4125 |
| MICHAEL R HEFNER | WBNA CUSTODIAN SEP IRA | 308 RODORET ST N | | VALDESE | NC | 28690 | 2338 |
| MICHAEL R HEINITZ | 18149 GRATIOT RD | | | HEMLOCK | MI | 48626 | 8609 |
| MICHAEL R HELLACK TTEE | FBO MICHAEL R HELLACK | U/A/D 03-07-2006 | 1630 EAST MAIN | DAVIS | OK | 73030 | 2969 |
| MICHAEL R HENN | COURTNEY BOURDAS HENN JT TEN | 24017 VIA SERENO | | VALENCIA | CA | 91354 | |
| MICHAEL R HILL | 418 CAMBRIDGE | | | BAY CITY | MI | 48708 | 6919 |
| MICHAEL R HIRSCH | 1986 N HIGHGATE | | | BEAVERCREEK | OH | 45432 | 1879 |
| MICHAEL R HISER | 6034 RED OAK DRIVE | | | TOLEDO | OH | 43615 | 1855 |
| MICHAEL R HITSMAN | 174 JEFFERSON AVE | | | MASSENA | NY | 13662 | 1231 |
| MICHAEL R HOGAN | 3870 MOORE | | | INKSTER | MI | 48141 | 3016 |
| MICHAEL R HOLCOMB | 406 SMITHSTONE RD | | | MARIETTA | GA | 30067 | 6740 |
| MICHAEL R HOLLY | 734 SHOTO ROAD | | | TWO RIVERS | WI | 54341 | |
| MICHAEL R HOOPER | 5135 CECELIA ANN | | | CLARKSTON | MI | 48346 | 3907 |
| MICHAEL R HOUGABOOM | 6134 ENCLAVE DR | | | PENSACOLA | FL | 32504 | 6759 |
| MICHAEL R HOUSER | 1887 CROSSWINDS CT SE | | | GRAND RAPIDS | MI | 49508 | 5328 |
| MICHAEL R HOWARD & | DONNA E HOWARD JT TEN | 9801 FLEMING RD | | DEXTER | MI | 48130 | 9541 |
| MICHAEL R HOWAY | 2209 S 9 MILE RD | | | KAWKAWLIN | MI | 48631 | 9707 |
| MICHAEL R HOWLAND | PO BOX 954 | | | LARGO | FL | 33779 | 0954 |
| MICHAEL R HUEBINGER & | SHIRLEY A HUEBINGER JT TEN | 375 COMMON STREET | | NEW BRAUNFEL F | TX | 78130 | 4228 |
| MICHAEL R HUFFMAN | TOD BENEFICIARY ON FILE | 45451 ABINGTON CIRCLE | | MT CLEMENS | MI | 48045 | |
| MICHAEL R HUGGINS | 13961 SHORESIDE CIR | | | SAVAGE | MN | 55378 | 5638 |
| MICHAEL R HULVA | 7968 S 475W | | | WINAMAC | IN | 46996 | 8317 |
| MICHAEL R HULVA | 7968S-475W | | | WINAMAC | IN | 46996 | |
| MICHAEL R HULVA | CHARLES SCHWAB & CO INC CUST | 7968 S 475 W | | WINAMAC | IN | 46996 | |
| MICHAEL R HUNTER | 2823 GRAY CIR | | | COLUMBIA | TN | 38401 | |
| MICHAEL R HURLEY & | CONNIE M HURLEY JT TEN | 4070 CLARDON DR | | WILLIAMSVILLE | NY | 14221 | 7302 |
| MICHAEL R IGNOMIRELLO | 1516 NEUTRINO DR | | | MURFREESBORO | TN | 37129 | 2972 |
| MICHAEL R ISAAC | 1233 JAYNE DR | | | KOKOMO | IN | 46902 | 6127 |
| MICHAEL R IVANOVAS | 3720 S 60TH CT | | | CICERO | IL | 60804 | 4114 |
| MICHAEL R JACKSON | 6650 WESTVIEW DR | | | LAINGSBURG | MI | 48848 | 9489 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL R JACOBS | 2886 MAURER RD | | | | CHARLOTTE | MI | 48813 8514 |
| MICHAEL R JAMISON | 5301 BACKLICK RD | | | | SPRINGFIELD | VA | 22151 3312 |
| MICHAEL R JERMSTAD | 2384 DEER TRAIL NE DR | | | | GRAND RAPIDS | MI | 49505 5790 |
| MICHAEL R JEZIORSKI & | SANDRA J PRITCHARD JEZIORSKI JT | TEN | 418 BROWNING DR | | HOWELL | MI | 48843 2061 |
| MICHAEL R JOHNSON | 528 QUEEN ANN DR | | | | HAZELWOOD | MO | 63042 3588 |
| MICHAEL R JOHNSON | PO BOX 426 | | | | SUTTON | NE | 68979 0426 |
| MICHAEL R JONES | 2412 JARVIS ST SW | | | | DECATUR | AL | 35603 2689 |
| MICHAEL R KAMP | 532 CEDAR LN | | | | LOMBARD | IL | 60148 3174 |
| MICHAEL R KAROSAS | CUST ERIC M KAROSAS | UTMA FL | 544N COUNTRY CLUB DR | | ATLANTIS | FL | 33462 |
| MICHAEL R KASPER & | SALLY A KASPER | JT TEN WROS | 2125 PALISADES DRIVE | | APPLETON | WI | 54915 1077 |
| MICHAEL R KEITH | BOX 226 | | | | DOVER | MO | 64022 0226 |
| MICHAEL R KILIAN | 14726 JENNY | | | | WARREN | MI | 48093 1512 |
| MICHAEL R KILUK | CUST STEPHEN M KILUK UGMA MI | 20600 ERBEN | | | SAINT CLAIR SHORES | MI | 48081 1798 |
| MICHAEL R KIRSCH | 7635 ABERDEEN | | | | PRAIRIE VILLAGE | KS | 66208 3922 |
| MICHAEL R KLINE | 603 EICHER STREET | | | | KEOKUK | IA | 52632 2418 |
| MICHAEL R KNAPKE | 434 GENERAL DR | | | | FT WRIGHT | KY | 41011 1867 |
| MICHAEL R KONIGSHAUS | 39 JOANNA DRIVE | ST CATHARINES ON  L2N 1V3 | CANADA | | | | |
| MICHAEL R KONIGSHAUS | 39 JOANNA DRIVE | ST CATHARINES ON  L2N 1V3 | CANADA | | | | |
| MICHAEL R KORAN IRA | FCC AS CUSTODIAN | 801 BEACH DR | | | DESTIN | FL | 32541 1608 |
| MICHAEL R KOWALEC | 8159 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458 8984 |
| MICHAEL R KRAMER | 2537 31 AVE CT | | | | MOLINE | IL | 61265 6943 |
| MICHAEL R KROSWEK | 7831 WIGGINS ROAD | | | | HOWELL | MI | 48843 8232 |
| MICHAEL R KUFTA | PO BOX 682 | | | | BARNEGAT | NJ | 08005 0682 |
| MICHAEL R KUHNS | 1584 RIVERSIDE PLACE #A | | | | COSTA MESA | CA | 92627 3259 |
| MICHAEL R KUPPER | 350 CLINTON AVE | | | | HAMILTON | OH | 45015 1708 |
| MICHAEL R LACY | RR 1 | | | | PARKER | IN | 47368 9801 |
| MICHAEL R LAKES | 1072 CHIPMUNK LANE | | | | PENDLETON | IN | 46064 9166 |
| MICHAEL R LANE | LINDA K LANE JT TEN | TOD DTD 10/10/2008 | 4905 WHITNEY DR | | INDEPENDENCE | MO | 64055 6916 |
| MICHAEL R LARABEE | CHARLES SCHWAB & CO INC.CUST | 311 NW 83RD WAY | | | PEMBROKE PINES | FL | 33024 |
| MICHAEL R LARSON | 2093 GUNN ROAD | | | | HOLT | MI | 48842 1047 |
| MICHAEL R LARSON & | CAROL JEAN LARSON | 1425 W LAWRENCE DR | | | SPOKANE | WA | 99218 |
| MICHAEL R LAUER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6036 COLTON BLVD | | OAKLAND | CA | 94611 |
| MICHAEL R LEITNER OR | KAREN LEITNER TRUSTEES OF THE | MICHAEL R LEITNER REVOCABLE | LIVING TRUST DTD 6/30/01 | 715 PIMLICO PARKWAY | SLEEPY HOLLOW | IL | 60118 2531 |
| MICHAEL R LEPO | 7600 RAGLAND NE | | | | WARREN | OH | 44484 1432 |
| MICHAEL R LEWIS | & SHERRY LEWIS JTTEN | 11137 CARLOTA ST | | | SAN DIEGO | CA | 92129 |
| MICHAEL R LEWIS | 2324 LABERDEE ROAD | | | | ADRIAN | MI | 49221 8644 |
| MICHAEL R LIMBACH | 14541 MILLERSBURG RD | | | | NAVARRE | OH | 44662 |
| MICHAEL R LINDSAY | CHARLES SCHWAB & CO INC.CUST | PO BOX 423 | | | INOLA | OK | 74036 |
| MICHAEL R LONDON | 26421 NOTRE DAME ST | | | | INKSTER | MI | 48141 2656 |
| MICHAEL R LORENTI | 4581 LOWER RIVER RD | | | | LEWISTON | NY | 14092 1061 |
| MICHAEL R LUBERT & | KAY A LUBERT JT TEN | 12231 MULERI DRIVE | | | GRAND BLANC | MI | 48439 |
| MICHAEL R MACARIO | & BARBARA E MACARIO JTTEN | 822 W BUIKI RD | | | GWINN | MI | 49841 |
| MICHAEL R MACKOOL | 593 HEATHER LANE | | | | GROSSE PT WDS | MI | 48236 1509 |
| MICHAEL R MACLEAY | CUST GEOFFREY M MACLEAY UTMA FL | 2100 SILVER LEAF COURT | | | LONGWOOD | FL | 32779 2757 |
| MICHAEL R MADDEN PROF SHAR PLN | DTD 7-01-88 MICHAEL R MADDEN TRUSTE | 2016 BULLS HEAD ROAD | | | STANFORDVILLE | NY | 12581 5853 |
| MICHAEL R MAIN | CUST MICHAEL R MAIN JR UGMA MI | 46004 PLUM GROVE DR | | | MACOMB | MI | 48044 4611 |
| MICHAEL R MARCUM & | RICHARD L MARCUM JT TEN | 5725 LEEWARD CT | | | CLARKSTON | MI | 48346 2780 |
| MICHAEL R MARGILOFF | 9 FAIRFIELD RD | | | | KINGS POINT | NY | 11024 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL R MARRS  & | SANDRA J MARRS JT WROS | 125 PINNACLE POINTE DR | | | SENECA | SC | 29672 6852 |
| MICHAEL R MARTIN | MICHAEL R MARTIN | 3436 SW MOUNDVIEW DR | | | TOPEKA | KS | 66614 |
| MICHAEL R MASK | 2760 MALLARD DR | | | | SAINT PAUL | MN | 55125 3845 |
| MICHAEL R MATHENEY | 702 WILFRED AVE | | | | DAYTON | OH | 45410 2733 |
| MICHAEL R MATTISON | 1864 SEVEN MI RD | | | | KAWKAWLIN | MI | 48631 9735 |
| MICHAEL R MATTISON | CUST BLAINE M MATTISON UGMA MI | 1864 S 7 MILE RD | | | KAWKAWLIN | MI | 48631 9735 |
| MICHAEL R MC LEOD | 824 WINTER ST | | | | PEKIN | IL | 61554 4743 |
| MICHAEL R MC MANUS | 3018 HIDEAWAY BEACH | | | | BRIGHTON | MI | 48114 8970 |
| MICHAEL R MCCARTHY | 6010 SNOW APPLE | | | | CLARKSTON | MI | 48346 2445 |
| MICHAEL R MCGOWAN & | TERRA L MCGOWAN JTTEN | 209 S HAMPTON CT | | | SANFORD | FL | 32773 7317 |
| MICHAEL R MCMILLON | 1403 S JONQUIL ST | | | | BOSSIER CITY | LA | 71112 4623 |
| MICHAEL R MELILLO & | GERLINDA MELILLO JT TEN | 509 ROBBINS AVE | | | NILES | OH | 44446 2411 |
| MICHAEL R METCALF | 116 WALNUT LANE | | | | COLUMBIA | TN | 38401 4944 |
| MICHAEL R MILLER | 9040 PARADISE RD | | | | KEWASKUM | WI | 53040 9719 |
| MICHAEL R MINEER | 3612 DAWSON | | | | WARREN | MI | 48092 3252 |
| MICHAEL R MINOR | 4036 COTTONWOOD COURT | | | | LEWISBURG | TN | 37091 6693 |
| MICHAEL R MINTERFERING | 6472 LEWIS RD | | | | MT MORRIS | MI | 48458 2553 |
| MICHAEL R MIZICKO | 5188 KING GRAVES ROAD | | | | VIENNA | OH | 44473 9713 |
| MICHAEL R MOLINARO | 6407 ERNA DRIVE | | | | LOCKPORT | NY | 14094 6525 |
| MICHAEL R MONTGOMERY | 1902 W ST LOUIS DRIVE | | | | KOKOMO | IN | 46902 5994 |
| MICHAEL R MOOMEY | 1400 W 1ST ST | APT 8 | | | WEWOKA | OK | 74884 5003 |
| MICHAEL R MOORE | 80 RUSHFORD HOLLOW | | | | CHEEKTOWAGA | NY | 14227 2388 |
| MICHAEL R MORAN | 1201 S 21ST AVENUE | | | | HOLLYWOOD | FL | 33020 6936 |
| MICHAEL R MORIARTY | 2600 LASALLE GARDENS | | | | LANSING | MI | 48912 4131 |
| MICHAEL R MOULTON | 7952 W TWILIGHT DR | | | | FAIRLAND | IN | 46126 9554 |
| MICHAEL R MUELLER | 1730 N. TOWNE AVE., #22 | | | | CLAREMONT | CA | 91711 3242 |
| MICHAEL R MULLALY | 280 W CYPRESS ST | | | | COVINA | CA | 91723 1021 |
| MICHAEL R MURDOCK | 2038 LORA ST | | | | ANDERSON | IN | 46013 2748 |
| MICHAEL R MURPHY | 4848 PERRYVILLE RD | | | | HOLLY | MI | 48442 9408 |
| MICHAEL R NACCARATO & | DAWN NACCARATO | 50 PRIESTFORD ROAD | | | CHURCHVILLE | MD | 21028 |
| MICHAEL R NEEDHAM | MICHAEL R NEEDHAM LIVING TRUST | 43525 6 MILE RD | | | NORTHVILLE | MI | 48168 |
| MICHAEL R NEWELL & | VALERIE J NEWELL | 12828 SE 306TH PL | | | AUBURN | WA | 98092 |
| MICHAEL R NICKELS | CGM IRA CUSTODIAN | 7242 FORSYTHIA SE | | | GRAND RAPIDS | MI | 49508 7702 |
| MICHAEL R NITZ & | MARILYN J NITZ | TR MICHAEL R & MARILYN J NITZ | LIVING TRUST UA 09/23/03 | 26129 BIRCHFIELD AVE | RANCHO PALOS | CA | 90275 1717 |
| MICHAEL R NIZNIK | PO BOX 4490 | | | | HOUSTON | TX | 77210 |
| MICHAEL R NOEL | 17387 LEXINGTON DR | | | | LAWRENCEBURG | IN | 47025 8233 |
| MICHAEL R O MEARA TTEE | FBO CLARK & ASSOCIATES INC | PENSION TRUST U/A/D 6/30/87 | 21 MARCUS STREET S.W. | | GRAND RAPIDS | MI | 49548 7810 |
| MICHAEL R O'DONOVAN | CHARLES SCHWAB & CO INC CUST | BRUT MUSIC, INC. PSP PART QRP | 4138 FULTON AVENUE | | SHERMAN OAKS | CA | 91423 |
| MICHAEL R O'MALLEY | 3209 RISEDORPH | | | | FLINT | MI | 48506 3048 |
| MICHAEL R O'NEAL | CHARLES SCHWAB & CO INC CUST | RR 1 BOX 139 | | | BRIDGEPORT | NE | 69336 |
| MICHAEL R ORESKOVICH | 1728 29TH AVE S | | | | SEATTLE | WA | 98144 |
| MICHAEL R OSWALD | 5460 ERNEST RD | | | | LOCKPORT | NY | 14094 5404 |
| MICHAEL R PALMER | 4314 PEREGRINE WAY | | | | W VALLEY CITY | UT | 84120 5305 |
| MICHAEL R PATRICK | 3240 OLD SCUGOG RD | BOWMANVILLE ON  L1C 3K2 | CANADA | | | | |
| MICHAEL R PAYNE AND | ETHEL C PAYNE JTWROS | 10409 PARKWOOD DR | | | KENSINGTON | MD | 20895 4043 |
| MICHAEL R PAYSON | 1101 MACLEAN RD | | | | ELKHORN | WI | 53121 9481 |
| MICHAEL R PEAK | 841 BEECH ST | | | | LAKE ODESSA | MI | 48849 9431 |
| MICHAEL R PEARSON & | PO BOX 3676 | | | | WARREN | OH | 44485 0676 |

| MICHAEL R PENNINGTON | 1968 JACKSON RD | | | | VANDALIA | OH | 45377 | 9527 |
|---|---|---|---|---|---|---|---|---|
| MICHAEL R PEREZ | 2187 130TH AVE | | | | HOPKINS | MI | 49328 | 9734 |
| MICHAEL R PETERS | 9370 WILBER HWY | | | | EATON RAPIDS | MI | 48827 | 9322 |
| MICHAEL R PETERS | CUST JOSEPH S PETERS | UGMA TX | 2600 TECKLA | | AMARILLO | TX | 79106 | 6047 |
| MICHAEL R PETIPRIN | 5427 WILLIAMETTE COURT | | | | LAPEER | MI | 48446 | 8016 |
| MICHAEL R PHIPPS | 3800 SUGAR LANE | | | | KOKOMO | IN | 46902 | 4488 |
| MICHAEL R PICKARD | 3225 E CYPRESS ST | | | | PHOENIX | AZ | 85008 | 2912 |
| MICHAEL R PIERCE | 2302 AVENUE B | | | | BRADENTON BEACH | FL | 34217 | 2215 |
| MICHAEL R PIROZZOLO | 20 OAKDALE ST | | | | WINDERMERE | FL | 34786 | 8650 |
| MICHAEL R PISZCOR | 170 DUNN AVE | | | | WASHINGTON | PA | 15301 | 3732 |
| MICHAEL R PLUMLY | 162 SUMNER AVENUE | | | | SPRINGFIELD | MA | 01108 | 2319 |
| MICHAEL R PROSSER | 7145 MARIPOSA AVE | | | | CITRUS HTS | CA | 95610 | 3836 |
| MICHAEL R PUGH & | ANDREA B PUGH TEN ENT | 11 GROUND PINE PATH | | | ELKTON | MD | 21921 | 7659 |
| MICHAEL R PUTLER & | W L PUTLER | 1310 E PARKVIEW DR | | | GILBERT | AZ | 85295 | |
| MICHAEL R REED | 12307 W AQUEDUCT DRIVE | | | | LITTLETON | CO | 80127 | |
| MICHAEL R REED | 672 N NEW DEXTER ST | | | | IONIA | MI | 48846 | 1163 |
| MICHAEL R REYNOLDS | 248 MCNIEL DR | | | | MURFREESBORO | TN | 37128 | 4510 |
| MICHAEL R RIMKIE & | MRS JESSIE H RIMKIE JT TEN | 70 WILEY LANE | | | EASTHAM | MA | 02642 | 1683 |
| MICHAEL R ROARK II | 10252 N 700 E | | | | INDIANAPOLIS | IN | 46259 | 9527 |
| MICHAEL R ROEPKE | 9404 GRANDVIEW RD | | | | KANSAS CITY | MO | 64132 | |
| MICHAEL R ROHLINGER | 1336 CHURCH STREET | | | | LOMIRA | WI | 53048 | 9567 |
| MICHAEL R ROOF | 5 LOCUST GROVE CT | | | | GROVELAND | IL | 61535 | 9765 |
| MICHAEL R ROTHAAR | LINDA L ROTHAAR JT TEN | TOD DTD 10/12/2007 | 783 THUNDERBIRD TRAIL | | CAROL STREAM | IL | 60188 | 2916 |
| MICHAEL R ROTTERSMANN | 1510 FIRWOOD DR. | | | | COLUMBUS | OH | 43229 | |
| MICHAEL R RUDNICK ADMINS | ESTATE OF FRED B RUDNICK | 12368 MONTEGO PLAZA | | | DALLAS | TX | 75230 | 1722 |
| MICHAEL R RYAN | CUST ROBERT M RYAN UGMA MI | 103 CARRINGTON AVENUE | | | PROVIDENCE | RI | 02906 | 2401 |
| MICHAEL R RYAN AND | VIRGINIA RYAN JTWROS | 14134 GARFIELD STREET | | | SPRING LAKE | MI | 49456 | 9536 |
| MICHAEL R SACKETT | PO BOX 4 | | | | W MIDDLESEX | PA | 16159 | 0004 |
| MICHAEL R SANDLER | 856 WATSON AVE | | | | CALABASH | NC | 28467 | |
| MICHAEL R SANFORD | 6885 NORTH M 65 | | | | CURRAN | MI | 48728 | 9763 |
| MICHAEL R SAVOY | CHARLES SCHWAB & CO INC.CUST | 613 W MARTY'S WAY | | | FLAGSTAFF | AZ | 86001 | |
| MICHAEL R SCHNEIDER | 835 PORTAGE-EASTERLY RD | | | | CORTLAND | OH | 44410 | 9558 |
| MICHAEL R SCHNEIDER | CGM SIMPLE IRA CUSTODIAN | 47 GRANT STREET | | | LEXINGTON | MA | 02420 | 3704 |
| MICHAEL R SCHUTT & | JULIA G SCHUTT JT TEN | 1350 ALA MORNA BLVD #2912 | | | HONOLULU | HI | 96814 | |
| MICHAEL R SCHWEDA ROTH IRA | FCC AS CUSTODIAN | 4039 FAIRVIEW | | | JACKSON | MI | 49203 | 2409 |
| MICHAEL R SCOTT | 2503 BRECKENRIDGE DRIVE | | | | ANN ARBOR | MI | 48103 | 6508 |
| MICHAEL R SECORD | 52556 WESTCREEK DR | | | | MACOMB TOWNSHIP | MI | 48042 | 2966 |
| MICHAEL R SEGUIN | 5718 N BERRY ST | | | | WESTLAND | MI | 48185 | 2237 |
| MICHAEL R SHAFFER & RENEE R | SHAFFER TR MICHAELR SHAFFER & RENEE R | SHAFFER TRUST | UA 10/13/95 | 6425 S TROPICAL TRAIL | MERRITT ISLAND | FL | 32952 | 6504 |
| MICHAEL R SHAKE SR | 406 HILLSIDE DR | | | | GEORGETOWN | IL | 61846 | 1501 |
| MICHAEL R SHANNON & | RITA R SHANNON | JT TEN | 940 COUNTRY CLUB LANE | | FOND DU LAC | WI | 54935 | 9702 |
| MICHAEL R SHAW | 3686 W HERBISON RD | | | | DEWITT | MI | 48820 | 9640 |
| MICHAEL R SHELTON | 198 WASHINGTON AVE | | | | CAMDEN | TN | 38320 | |
| MICHAEL R SHEPARD | 10755 E MILLER RD | | | | DURAND | MI | 48429 | 9415 |
| MICHAEL R SHEREN | 3166 EAST PIERSON ROAD | | | | FLINT | MI | 48506 | 1479 |
| MICHAEL R SHERMAN | 10284 N BRAY ROAD | | | | CLIO | MI | 48420 | 9774 |
| MICHAEL R SHIPLEY | 901 MIDNIGHT PASS | | | | ROCKWALL | TX | 75087 | 2268 |
| MICHAEL R SIEGELE | CUST ROBERT L SIEGELE UGMA MI | 4088 SHOALES DR | | | OKEMOS | MI | 48864 | 3467 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL R SMITH | 44 SUMMERWOOD DR | | | | BIDWELL | OH | 45614 9297 |
| MICHAEL R SMITH (ROTH IRA) | FCC AS CUSTODIAN | 1132 JEFFREY LANE | | | LANGHORNE | PA | 19047 3729 |
| MICHAEL R SNELLING | 8132 FRANKLIN TRENTON RD | | | | FRANKLIN | OH | 45005 3968 |
| MICHAEL R SOICH | 4540 E ENCINAS AVE | | | | GILBERT | AZ | 85234 |
| MICHAEL R SOLAN | 2112 ST JOHNS AVE | APT C | | | HIGHLAND PARK | IL | 60035 |
| MICHAEL R SOLAN | CHARLES SCHWAB & CO INC CUST | 2112 ST JOHNS AVE | APT C | | HIGHLAND PARK | IL | 60035 |
| MICHAEL R SPIVEY ROL/IRA | 2664 JUPITER STREET | | | | HARVEY | LA | 70058 |
| MICHAEL R SPORMAN | 5594 MICHAEL DR | | | | BAY CITY | MI | 48706 3113 |
| MICHAEL R STACHOWIAK JR | 6 PINERIDGE CT | CAROLINA SHORES | | | CALABASH | NC | 28467 2569 |
| MICHAEL R STANDOHAR | 3690 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 9733 |
| MICHAEL R STEGER | 619 CARDILE DR | | | | WEBSTER | NY | 14580 2358 |
| MICHAEL R STEIN & | CYNTHIA WEISS STEIN | 10 PRINCETON ROAD | | | PLYMOUTH MTNG | PA | 19462 7126 |
| MICHAEL R STEWART | 698 S CLEVELAND DR | | | | CRAWFORDSVLLE | IN | 47933 8147 |
| MICHAEL R STIMAC | 2001 24TH AVE | | | | MENOMINEE | MI | 49858 2019 |
| MICHAEL R STORMS | PO BOX 7151 | | | | FLINT | MI | 48507 0151 |
| MICHAEL R SUGGS AND | CHARITY M SUGGS JT TEN | 3889 TURNER ST | | | TRENTON | MI | 48183 |
| MICHAEL R SUSKO | 235 E WESTERN RESERVE RD | | | | POLAND | OH | 44514 3345 |
| MICHAEL R SZOKE & | LORETTA ANN SZOKE JT TEN | 55 FOX WOOD RUN | | | MIDDLETOWN | NJ | 07748 2431 |
| MICHAEL R TARITY JR | 2123 EDGEFIELD RD | | | | TRENTON | SC | 29847 2233 |
| MICHAEL R THEAKSTON | C/O JON B MUNGER PLLC | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346 2574 |
| MICHAEL R THEIS | 4691E S RANGE RD | | | | NEW MIDDLETOWN | OH | 44442 9444 |
| MICHAEL R THELEN | 2338 LONDON DR | | | | TROY | MI | 48085 3582 |
| MICHAEL R THOMAS | 1601 S 9TH | | | | BEECH GROVE | IN | 46107 2545 |
| MICHAEL R THOMPSON | 5048 E STEVENSON COURT | | | | INVERNESS | FL | 34452 7880 |
| MICHAEL R TIPTON | 774 MILLVILLEOXFORD RD | | | | HAMILTON | OH | 45013 4306 |
| MICHAEL R TIRRI & | GAYLE PATRICIA TIRRI | 385 DALLAS DRIVE | | | CAMPBELL | CA | 95008 |
| MICHAEL R TOFALO | PO BOX 5021 | | | | SANTA MONICA | CA | 90409 |
| MICHAEL R TOOLE | 10 DELAVAN ST | | | | NEW BRUNSWICK | NJ | 08901 2825 |
| MICHAEL R TRACEY | 10 PAMELA DRIVE | | | | MECHANICSBURG | PA | 17055 1771 |
| MICHAEL R TRAXLER | 2723 CROW CANYON RD #201 | | | | SAN RAMON | CA | 94583 1583 |
| MICHAEL R TRAXLER | PATTY S TRAXLER JTWROS | 2723 CROW CANYON RD #201 | | | SAN RAMON | CA | 94583 1583 |
| MICHAEL R TREVINO | 3069 BEACHAM DRIVE | | | | WATERFORD | MI | 48329 4503 |
| MICHAEL R TRIMBLE | 9925 MAINLANDS BLVD N | | | | PINELLAS PARK | FL | 33782 4035 |
| MICHAEL R TRIPP | 7830 EMERALD RUN RD | | | | MEDINA | OH | 44256 7757 |
| MICHAEL R TROMBLEY | PO BOX 613 | | | | DUNN LORING | VA | 22027 0613 |
| MICHAEL R TURCO | CHARLES SCHWAB & CO INC CUST | 662 LINCOLN RD | | | GROSSE POINTE | MI | 48230 |
| MICHAEL R UHLMEYER & | DEBORAH LYNNE UHLMEYER | DESIGNATED BENE PLAN/TOD | 1440 WILDFLOWER CT | | LAKE ORION | MI | 48362 |
| MICHAEL R ULRICH | 395 HAMMOND RD | | | | STATHAM | GA | 30666 2437 |
| MICHAEL R VAIL | 2517 BAY ST | | | | CHARLOTTE | NC | 28205 6103 |
| MICHAEL R VANOVER | 43 OAK RDG E | | | | MONROE | MI | 48161 5767 |
| MICHAEL R VANPATTEN | 951 NEW ROAD | | | | AMHERST | NY | 14228 1534 |
| MICHAEL R VECCHIO | CUST MICHAEL T VECCHIO UTMA NH | 5 DON ROULSTON DR | | | SALEM | NH | 03079 1883 |
| MICHAEL R WAGNER & | SARA SUE WAGNER TEN ENT | 8 SECOND AVE SW | | | GLEN BURNIE | MD | 21061 3416 |
| MICHAEL R WALKER | 9906 S ST RD9 | | | | PENDLETON | IN | 46064 8910 |
| MICHAEL R WARD | 3415 PARALLEL RD | | | | MORAINE | OH | 45439 1211 |
| MICHAEL R WASHINGTON | 151 AMITY ST | | | | SPENCERPORT | NY | 14559 1324 |
| MICHAEL R WATERS | 332 BEACH AVE | | | | STATEN ISLAND | NY | 10306 4334 |
| MICHAEL R WELLS | 6180 MARTIN DRIVE | | | | DURAND | MI | 48429 1721 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL R WERTZ & | CATHERINE E WERTZ JT TEN | 12255 PICRUS ST | | | SAN DIEGO | CA | 92129 | 4111 |
| MICHAEL R WEST | 8719 DALE ROAD | | | | GASPORT | NY | 14067 | 9350 |
| MICHAEL R WESTFALL  & | JEAN WESTFALL JT WROS | 9007 CHESTER FOREST STREET | | | AUSTIN | TX | 78729 | 4630 |
| MICHAEL R WHEATON | 701 GREENBRIAR WAY | | | | SLIDELL | LA | 70460 | 5158 |
| MICHAEL R WHITBECK | 1418 COUNTRY CLUB RD | | | | SAN ANGELO | TX | 76904 | |
| MICHAEL R WHITWORTH TTEE | HILARY C WHITWORTH TTEE | MICHAEL R & HILARY C WHITWORTH | JT REVOCABLE TRUST DTD 6/27/2007 | 3590 N 300 E | ANDERSON | IN | 46012 | 9414 |
| MICHAEL R WILLIAMS | CHARLES SCHWAB & CO INC CUST | 7105 RIVERPORT RD | | | FORT WORTH | TX | 76116 | |
| MICHAEL R WILSON | 12 CORNWALL DRIVE | | | | HIGHTSTOWN | NJ | 08520 | |
| MICHAEL R WILSON | 6505 N BROADWAY | | | | GLADSTONE | MO | 64118 | 3263 |
| MICHAEL R WINGO | 230 WALNUT TRACE CT | | | | SIMPSONVILLE | SC | 29681 | 4762 |
| MICHAEL R WITT & | CLAUDIA M WITT | 313 WELLINGTON DR | | | STREAMWOOD | IL | 60107 | |
| MICHAEL R WOOTON & | SALLY W WOOTON | 16324 42ND ST NE | | | SNOHOMISH | WA | 98290 | |
| MICHAEL R WORRELL | 543 COUNTRYSIDE PLACE | | | | MADISON | MS | 39110 | |
| MICHAEL R ZEICHNER | 786 RUE LN | | | | TOMS RIVER | NJ | 08753 | 3441 |
| MICHAEL R ZERR & | ANNE F ZERR | JT TEN | 1160 LANCASTER DRIVE | | SAINT CHARLES | MO | 63301 | 0677 |
| MICHAEL R. GAMBUZZA | 195 CLIFTON PLACE | | | | SYRACUSE | NY | 13206 | 3236 |
| MICHAEL R. HARDY AND | NANCY G. HARDY JTWROS | PO BOX 2031 | | | DILLEY | TX | 78017 | 2031 |
| MICHAEL R. HART | 3330 SHOSHONE | | | | DENVER | CO | 80211 | 3427 |
| MICHAEL R. JABOREK | 4426 FALCON DRIVE | | | | BYRON | IL | 61010 | 9178 |
| MICHAEL R. LANDRY | 11943 W MAIN ST | | | | WOLCOTT | NY | 14590 | |
| MICHAEL R. LEE | 4134 SOUTH EUDORA | | | | ENGLEWOOD | CO | 80113 | 5007 |
| MICHAEL R. O'HARA | CGM IRA CUSTODIAN | 19931 LICHFIELD | | | DETROIT | MI | 48221 | 1335 |
| MICHAEL R. ORAVEC TTEE | LENORE S. ORAVEC TTEE | FBO M. & L. ORAVEC TRUST | UAD 4-5-00 | 23080 DEMLEY DRIVE | CLINTON TOWNSHIP | MI | 48035 | 2908 |
| MICHAEL R. ZIMMERMAN | 732 WEADLEY ROAD | | | | WAYNE | PA | 19087 | 2851 |
| MICHAEL RAAB | 10343 ORCHARD PARK DR W | | | | INDIANAPOLIS | IN | 46280 | |
| MICHAEL RABIDEAU | 248 W MIDLAND RD | | | | AUBURN | MI | 48611 | 9411 |
| MICHAEL RACH | 1242 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411 | 9701 |
| MICHAEL RACHOCKI | 38185 AURORA RD | | | | SOLON | OH | 44139 | 4634 |
| MICHAEL RADCLIFF | 236 BLENNWOOD LANE | | | | PARKERSBURG | WV | 26101 | |
| MICHAEL RAFACH JR | 591 BENNETT ST | | | | LUZERNE | PA | 18709 | 1331 |
| MICHAEL RAGAN | 4832 BRIERLY DRIVE W | | | | WEST MIFFLIN | PA | 15122 | 1208 |
| MICHAEL RALPH COOK & | LYNNE WOLMAN COOK | 268 CORNELL AVE | | | DES PLAINES | IL | 60016 | |
| MICHAEL RALPH ORVILLE VERGIELS | IRA | FCC AS CUSTODIAN | 116 N SCOTT ST | | ADRIAN | MI | 49221 | 1929 |
| MICHAEL RAMIREZ | 1110 HUBBARD | | | | DETROIT | MI | 48209 | 2472 |
| MICHAEL RANDALL HOLLEY | 2345 COLLINS LANE | | | | LAKELAND | FL | 33803 | |
| MICHAEL RANKIN & | LINDA M RANKIN JT WROS | 3700 UPPERWOOD DR NE | | | GRAND RAPIDS | MI | 49525 | 9562 |
| MICHAEL RANKINS | 200 N. HUNTER AVE. APT. B | | | | VERSAILLES | MO | 65084 | |
| MICHAEL RASHAD | 57 NEW ENGLAND COURT | | | | GRENTA | LA | 70053 | |
| MICHAEL RATAJCZAK & | MITZIE RATAJCZAK JT TEN | 947 SHELLBARK WAY | | | THE VILLAGES | FL | 32162 | 4076 |
| MICHAEL RATHBUN | 870 DAY RD | | | | SAGINAW | MI | 48609 | |
| MICHAEL RAUCHEISEN | 1 SIX NOTCHES COURT | | | | BALTIMORE | MD | 21228 | |
| MICHAEL RAY BOWEN & | STEPHANIE D BOWEN | 4008 JEFFERSON DR | | | LOVELAND | CO | 80538 | |
| MICHAEL RAY CARLSON & | LISA JO CARLSON | 10616 COUNTY ROAD 519 | | | ALVARADO | TX | 76009 | |
| MICHAEL RAY CHILDERS | 3201 MEDINA AVE | | | | FORT WORTH | TX | 76133 | |
| MICHAEL RAY COFIELD & | DAWN CULVER COFIELD | 1425 LINDA VISTA DR | | | BLUFF PARK | AL | 35226 | |
| MICHAEL RAY HARRIS | CHARLES SCHWAB & CO INC CUST | 411 TARYN DR | | | SPARKS | NV | 89436 | |
| MICHAEL RAY MATHENY | MICHAEL RYAN MATHENY | UNTIL AGE 21 | 119 STONEHEDGE DR | | CARLISLE | PA | 17015 | |
| MICHAEL RAY MOORE | 100 BARRINGTON CT | | | | MADISON | MS | 39110 | 4507 |

| MICHAEL RAY MOORE | CHARLES SCHWAB & CO INC CUST | 11546 NORTHWOOD DRIVE | | | OLATHE | KS | 66061 | |
| MICHAEL RAY NIEMEYER | 1101 SEAL WAY APT C | | | | SEAL BEACH | CA | 90740 | 6443 |
| MICHAEL RAY SEAR | 4218 GULL RD | | | | LANSING | MI | 48917 | 4268 |
| MICHAEL RAY SINGLEY | PO BOX 865 | | | | STERLINGTON | LA | 71280 | 0865 |
| MICHAEL RAYMOND | 122 GLENVIEW DR. | | | | NEWINGTON | CT | 06111 | |
| MICHAEL RAYMOND BICKERS | CHARLES SCHWAB & CO INC CUST | 16343 GRANDVIEW DRIVE | | | MACOMB TOWNSHIP | MI | 48044 | |
| MICHAEL RAYMOND DAWSON | CHARLES SCHWAB & CO INC CUST | 531 TAYLOR DRIVE | | | BRENTWOOD | CA | 94513 | |
| MICHAEL RAYMOND KISAK | 3586 3RD. AVE. | | | | SAN DIEGO | CA | 92103 | |
| MICHAEL RAYMOND LEACH | 4545 WALZ RD | | | | JACKSON | MI | 49201 | 9689 |
| MICHAEL RAYMOND PITCHER | 2876 PIERPONT BLVD | | | | VENTURA | CA | 93001 | 4039 |
| MICHAEL RECHENTHIN | 312 N WINNEBAGO | | | | LAKE WINNEBAGO | MO | 64034 | |
| MICHAEL RECHT HEYISON | 8 BRISTOL RD | | | | WELLESLEY HILLS | MA | 02481 | 2727 |
| MICHAEL REDEMSKE | CHARLES SCHWAB & CO INC.CUST | 89 STAGECOACH RD | | | AVON | CT | 06001 | |
| MICHAEL REDLINSKI | 108 VALLEY DRIVE | | | | WEST SENECA | NY | 14224 | 4528 |
| MICHAEL REED | 906 WEST AVENUE | | | | NEW CASTLE | DE | 19720 | 6232 |
| MICHAEL REGIS DUNN | CHARLES SCHWAB & CO INC CUST | 1246 LINDEN VUE DR | | | CANONSBURG | PA | 15317 | |
| MICHAEL REHA JR | BOX 215032 | | | | SACRAMENTO | CA | 95821 | 1032 |
| MICHAEL REHNER JR | 1382 MOULIN | | | | MADISON HTS | MI | 48071 | 4832 |
| MICHAEL REID WEDDING | 1001 NW 24TH AVE | | | | GAINESVILLE | FL | 32609 | 2853 |
| MICHAEL REIGLE | 8915 SHAWNEE LANE | | | | OVERLAND | MO | 63114 | 4555 |
| MICHAEL REILLY | 39 LAURIE ROAD | | | | CORTLANDT MANOR | NY | 10567 | |
| MICHAEL REPACI | 136 REDWOOD DRIVE | | | | JUPITER | FL | 33458 | 2813 |
| MICHAEL RESIMIUS | 3050 APPLE BLOSSOM LANE | | | | ST. CHARLES | MO | 63303 | |
| MICHAEL RESZEWSKI | 29363 SCARBOROUGH DR | | | | WARREN | MI | 48088 | 3770 |
| MICHAEL RETUS | DELPHINE M RETUS | 103 E WOODLAND DR | | | MECHANICSBURG | PA | 17055 | 3373 |
| MICHAEL REX MILES | 1121 HIGHLAND DRIVE | | | | KOKOMO | IN | 46902 | 6124 |
| MICHAEL REYNOLDS | 9355 IRVING PARK RD APT 408 | | | | SCHILLER PARK | IL | 60176 | |
| MICHAEL RHEN | 68 RHEN LANE | | | | FREDERICKSBURG | PA | 17026 | |
| MICHAEL RHODES & | WENDY L RHODES JT TEN | 6045 DUMONT TRACE | | | ROSWELL | GA | 30075 | 6741 |
| MICHAEL RICARDO TONDA | CHARLES SCHWAB & CO INC CUST | 9649 AMBER WAVES WAY | | | ELK GROVE | CA | 95624 | |
| MICHAEL RICCI | 4505 PAR DR | | | | VIRGINIA BEACH | VA | 23462 | |
| MICHAEL RICHARD BALGORD | 542 SOUTH ADAMS STREET | | | | NEW LISBON | WI | 53950 | |
| MICHAEL RICHARD DURKIN | 2676 INVITATIONAL DR | | | | OAKLAND | MI | 48363 | 2455 |
| MICHAEL RICHARD FLYNN | 1255 FRANKLIN ALEXANDER RD | | | | ALEXANDER | IL | 62601 | 7022 |
| MICHAEL RICHARD GIBBONS & | MARY AURELIA GIBBONS | 1621 ALEMEDA LANE | | | MUNDELEIN | IL | 60060 | |
| MICHAEL RICHARD JOE | 9180 JACARANDA WY | | | | GILROY | CA | 95020 | 7417 |
| MICHAEL RICHARD JOHNSON | CAMSEWOGUE, INC. 401(K) PLAN | 45 LYNWOOD DRIVE | | | TRUMBULL | CT | 06611 | 1922 |
| MICHAEL RICHARD JOHNSON | CAMSEWOGUE, INC. 401(K) PLAN | FBO DOROTHY LYNN JOHNSON | 45 LYNWOOD DRIVE | | TRUMBULL | CT | 06611 | 1922 |
| MICHAEL RICHARD LAZARUS & | CYNTHIA JEAN PRICE | 5623 20TH AVE NE | | | SEATTLE | WA | 98105 | |
| MICHAEL RICHARD WARWICK & | JULIA RENE'E SMITH | 409 SINGING QUAIL TRL | | | HASLET | TX | 76052 | |
| MICHAEL RICHARDSON | 24735 TROMBLEY | | | | HARRISON TOWNSHIP | MI | 48045 | |
| MICHAEL RICHARDSON | 961 HIGH ST | | | | OSAGE BEACH | MO | 65065 | |
| MICHAEL RICHMOND | RT 2 BOX 185 | DAVIS STUART ROAD | | | LEWISBURG | WV | 24901 | |
| MICHAEL RICHTER & | PRISCILLA RICHTER TEN ENT | 17168 NEWPORT CLUB DRIVE | | | BOCA RATON | FL | 33496 | 3009 |
| MICHAEL RIGGIO | JANET RIGGIO JT TEN | 4312 SHORE DR NW | | | GIG HARBOR | WA | 98335 | 7617 |
| MICHAEL RIGGS | 14730 SW BONANZA CT | | | | BEAVERTON | OR | 97007 | 5902 |
| MICHAEL RIGHTMIRE | 1986 CLARKS CORNERS RD | | | | MARATHON | NY | 13803 | |
| MICHAEL RIHA | 1422 NORTHGATE SQ #21 | | | | RESTON | VA | 20190 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL RINKOVSKY & | JUSTINA RINKOVSKY | 578 IONA AVENUE | | | STATEN ISLAND | NY | 10312 |
| MICHAEL RIOS & | SYLVIA RIOS JT TEN | 14888 SYDNEY AVE | | | FONTANA | CA | 92336 0629 |
| MICHAEL RIVEIRO | CUST KEVIN MICHAEL RIVEIRO | UNIF GIFT MIN CT NY | 58 WAGG AVENUE | | MALVERNE | NY | 11565 1624 |
| MICHAEL RIVEIRO A/C/F | KEVIN MICHAEL RIVEIRO UGMA NY | 58 WAGG AVENUE | | | MALVERNE | NY | 11565 1624 |
| MICHAEL RIVERS & | KIM RIVERS | 9253 TIBET POINTE CIR | | | WINDERMERE | FL | 34786 |
| MICHAEL ROBERT ALLSUP | 514 N ALEX RD | | | | DAYTON | OH | 45449 1328 |
| MICHAEL ROBERT CHATHAM | 2931 W. SUMMERDALE APT. G | | | | CHICAGO | IL | 60625 |
| MICHAEL ROBERT CORICH & | MELLANY LENORE CORICH | 512 SEA SIDE LN | | | MCKINNEY | TX | 75070 |
| MICHAEL ROBERT DUCE | CHARLES SCHWAB & CO INC CUST | 5369 N LYNCH AVE | | | CHICAGO | IL | 60630 |
| MICHAEL ROBERT ELIZONDO | 79 CORTEZ AVE | | | | RANCHO VIEJO | TX | 78579 |
| MICHAEL ROBERT FRANK | 7092 DUFFY STREET | | | | COLUMBUS | OH | 43235 2120 |
| MICHAEL ROBERT FRANKS | 7509 KERFIELD DR | | | | GALENA | OH | 43021 8129 |
| MICHAEL ROBERT GRECO | CHRISTOPHER R GRECO | UNTIL AGE 21 | 332 AWINI WAY | | HONOLULU | HI | 96825 |
| MICHAEL ROBERT GRECO | NICHOLAS MICHAEL GRECO | UNTIL AGE 21 | 332 AWINI WAY | | HONOLULU | HI | 96825 |
| MICHAEL ROBERT GROTTKAU & | SHANNON MARIE GROTTKAU | 8665 CHAMBRAY CT | | | ELK GROVE | CA | 95624 |
| MICHAEL ROBERT GRUNTHANER | 3335 WOODS CREEK LN | | | | ALGONQUIN | IL | 60102 4417 |
| MICHAEL ROBERT HARRIS & | SUZANNE A HARRIS JT WROS | 651 INDIAN BEND | | | HESPERUS | CO | 81326 8724 |
| MICHAEL ROBERT HOFFMAN | MICHAEL ROBERT HOFFMAN 2001 RE | 4532 N PAULINA ST | | | CHICAGO | IL | 60640 |
| MICHAEL ROBERT KAHN | 2751 BAYSHORE DRIVE | | | | NEWPORT BEACH | CA | 92667 |
| MICHAEL ROBERT LILLEY & | KATHY LILLEY | 5566 NEW MEADOW DR | | | YPSILANTI | MI | 48197 |
| MICHAEL ROBERT MATTEO | 10 AZALEA DR | | | | LUMBERTON | NJ | 08048 5238 |
| MICHAEL ROBERT MCCARTHY | 834 BOULDER PRIVADO | | | | ONTARIO | CA | 91762 6802 |
| MICHAEL ROBERT MOODY | 430 VIA DEL REY | | | | ALAMO | CA | 94507 |
| MICHAEL ROBERT PERRONE | 28 WEST PATTY BOWKER RD | | | | TABERNACLE | NJ | 08088 8599 |
| MICHAEL ROBERT PILLOW | SOUTHWEST SECURITIES INC | ORCHARD PO BOX 379 | | REP OF SINGAPORE 912313 | | | |
| MICHAEL ROBERT RACKO & | JANET S RACKO JT TEN | 118 LITTLE JOHN DRIVE | | | MCMURRAY | PA | 15317 2541 |
| MICHAEL ROBERT SCANLON & | SHERYL LYNNE SCANLON | 118 MAGNOLIA DR | | | PENNSVILLE | NJ | 08070 |
| MICHAEL ROBERT THURAU | CUST AMANDA CHRISTINE THURAU | UNDER THE MISSOURI UNIFORM | TRANSFERS TO MINORS LAW | 13010 FOREST DR | SEMINOLE | FL | 33776 2509 |
| MICHAEL ROBERT WEILER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13297 SAINT TROPEZ CIR | | PALM BEACH GARDENS | FL | 33410 |
| MICHAEL ROBERTS | 1050 E 19TH N | | | | MOUNTAIN HOME | ID | 83647 |
| MICHAEL ROBERTS | 5364 MYRTLE DR. | | | | CONCORD | CA | 94521 |
| MICHAEL ROBIN SMITH | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 3131 NW 63RD | | OKLAHOMA CITY | OK | 73116 |
| MICHAEL ROBINSON | 118 FAIRMONT DRIVE | | | | BEL AIR | MD | 21014 |
| MICHAEL ROBINSON | 331 STATION RD | | | | HIGHLAND | NY | 12528 2422 |
| MICHAEL ROBINSON | 3529 BUFFALO CT. | | | | WOODBRIDGE | VA | 22193 |
| MICHAEL ROBINSON | 6401 N. WILLIAMSTON RD. | | | | WILLIAMSTON | MI | 48895 |
| MICHAEL ROBINSON | CUST ALICE JEAN | SIMMONS U/THE ARIZONA | UNIFORM GIFTS TO MINORS ACT | 1402 W CLOUD | PHOENIX | AZ | 85027 9117 |
| MICHAEL ROCCO BARSOCCHI | 8 SADDLER DR | | | | MEDFORD | NJ | 08055 2502 |
| MICHAEL ROCHE | 633 HIGHLAND AVE | | | | WESTVILLE | NJ | 08093 |
| MICHAEL ROCKFORD LANE | 1204 SHADOW PEAK RD. | | | | FOREST | VA | 24551 2671 |
| MICHAEL RODGERS | 5340 MUSTANG CT. | | | | COLUMBUS | OH | 43221 |
| MICHAEL RODGERS | 9800 TANGLEBRUSH DR | | | | MC KINNEY | TX | 75070 2848 |
| MICHAEL RODGERS BOXWELL | CUST CHRISTIAN BARTLETT BOXWELL | UGMA TX | 6208 JAMESON RD | | AMARILLO | TX | 79106 3519 |
| MICHAEL RODRIGUEZ | 1 WINDY HILL RD | | | | HAMPTON | CT | 06247 |
| MICHAEL ROETZER SR | 45 TERRY LANE | | | | CHEEKTOWAGA | NY | 14225 1339 |
| MICHAEL ROGAWSKI | 2237 SIERRA BLVD | | | | SACRAMENTO | CA | 95825 |
| MICHAEL ROGER MCCULLOCH | 483 WALES DR | PORT ELGIN ON  N0H 2C1 | CANADA | | | | |
| MICHAEL ROGERS | 1601 18TH ST NW APT 706 | | | | WASHINGTON | DC | 20009 2516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL ROGERS | 2614 D HOLMES RD | | | BEAUFORT | SC | 29902 |
| MICHAEL ROLLINGS | 1030 RIPSTEELE RD | | | COLUMBIA | TN | 38401 | 7745 |
| MICHAEL ROLLINS | 45 FOLLY POND RD #12 | | | BEVERLY | MA | 01915 |
| MICHAEL ROMAN BUSCHOR | 35 W BRUCE AVE | | | DAYTON | OH | 45405 | 2715 |
| MICHAEL ROMAN JR | 6876 TOBIK TRL | | | CLEVELAND | OH | 44130 | 4513 |
| MICHAEL ROMANO | 1940 RIVERWOOD DR | | | ALGONQUIN | IL | 60102 |
| MICHAEL ROMANO | 1940 RIVERWOOD DRIVE | | | ALGONQUIN | IL | 60102 |
| MICHAEL ROMANO | 38 FOURNIER CRESCENT | | | ELMWOOD PARK | NJ | 07407 |
| MICHAEL ROMEO | 4195 COLONIAL COURT | | | HOWELL | MI | 48843 | 9490 |
| MICHAEL ROMERO | 4401 E. STAGECOACH RD LOT 44 | | | KILLEEN | TX | 76542 |
| MICHAEL ROMINE | 10261 VISTA DE LA CRUZ | | | LA MESA | CA | 91941 |
| MICHAEL ROMY & | MRS CATHERINE H ROMY JT TEN | 3322 GOSPORT COURT | | BLOOMINGTON | IN | 47401 | 4421 |
| MICHAEL ROOD | RR 3 BOX 181A | | | FOSSTON | MN | 56542 |
| MICHAEL ROSACK | 800 MATTHEW LANE | | | KAUKAUNA | WI | 54130 |
| MICHAEL ROSE | 1356 ASBURY ST. | | | ST PAUL | MN | 55108 | 2432 |
| MICHAEL ROSENBLATT | 18 CYGNET CIRCLE | | | SLINGERLANDS | NY | 12159 |
| MICHAEL ROSETTI | 8591 TULLAMORE DR | | | TINLEY PARK | IL | 60477 | 4497 |
| MICHAEL ROSS | CUST KAYLA SARIN | UTMA MI | 353 HARBOR CT | AVON LAKE | OH | 44012 | 2488 |
| MICHAEL ROSS & | LAURIE ROSS JT TEN | APT A | 400 MARIPOSA AVENUE | SIERRA MADRE | CA | 91024 | 2300 |
| MICHAEL ROSSI AND | CINDY ROSSI        JTWROS | 540 RIVERSIDE DR | | CHESHIRE | CT | 06410 | 1815 |
| MICHAEL ROSSO | 4503 THORNCROFT AVE | | | ROYAL OAK | MI | 48073 | 4913 |
| MICHAEL ROTH | 103 WIGSTON PL | THORNHILL ON  L4J 8C6 | CANADA | | | |
| MICHAEL ROTH | 4393 WALNUT CREEK DR | | | LEXINGTON | KY | 40509 |
| MICHAEL ROTH | 8302 TIME MACHINE AVE | | | LAS VEGAS | NV | 89113 |
| MICHAEL ROTHMAN | 829 APPLEBY ST | | | BOCA RATON | FL | 33487 | 2444 |
| MICHAEL ROTONDI | 2 LILLIAN CRES | NEWCATLE ON  L1B 1G2 | CANADA | | | |
| MICHAEL ROURKE | 8427 W 162ND ST | | | TINLEY PARK | IL | 60477 |
| MICHAEL ROUSH | 143 PVT. ROAD 405 | | | KITTS HILL | OH | 45645 | 8571 |
| MICHAEL ROVNER | CHARLES SCHWAB & CO INC CUST | 67 MORTON ST APT 3E | | NEW YORK | NY | 10014 |
| MICHAEL ROWLEY | 1609 BANE WAY | | | WEST CHESTER | PA | 19380 |
| MICHAEL ROY | 416 GALLEON LANE | | | PORT SAINT LUCIE | FL | 34983 |
| MICHAEL ROY BRAY JR | 1229 FOXDEN RD | | | APOPKA | FL | 32712 |
| MICHAEL ROY DENBO | 211-24 46TH RD | | | BAYSIDE | NY | 11361 | 3318 |
| MICHAEL ROY WALKER & | CAROL JEAN WALKER JT TEN | 508 RODNEY AVE | | FLUSHING | MI | 48433 | 1325 |
| MICHAEL ROYE | 6000 OHIO DR. APT. 522 | | | PLANO | TX | 75093 |
| MICHAEL RUBBO | 275 W DAVISBURG ROAD | | | HOLLY | MI | 48442 | 8660 |
| MICHAEL RUBEL | BOX 421 BLVD STATION | | | BRONX | NY | 10459 | 0421 |
| MICHAEL RUBIN & | SIDNEY K SIMONIAN | 3490 MIDDLEBELT | | ORCHARD LAKE | MI | 48323 |
| MICHAEL RUBIN TTEE | CLARA BRYANT FBO ROBERT RUBIN U/W | DTD 03/31/1966 | 2606 CALDER COURT APT 1605 | DAVIS | CA | 95618 | 7623 |
| MICHAEL RUBYCZ | 46 LENAPE DR | | | NEW HOPE | PA | 18938 | 9282 |
| MICHAEL RUDIS | 3003 MEMORIAL DR #1437 | | | HOUSTON | TX | 77007 | 5981 |
| MICHAEL RUGGERI | 713 DECAMP DRIVE | | | HILLSBOROUGH | NJ | 08844 |
| MICHAEL RUHRKRAUT | 3114 SHELLY DRIVE | | | SEVEN HILLS | OH | 44131 |
| MICHAEL RUSH | 2219 GRUENE LAKE DR. | | | NEW BRAUNFELS | TX | 78130 |
| MICHAEL RUSHING | 4565 CARMEL CIR | | | PACE | FL | 32571 |
| MICHAEL RUSNICA | 5145 ADAIR | | | STERLING HEIGHTS | MI | 48314 |
| MICHAEL RUSSCOL | 5935 POCOL DRIVE | | | CLIFTON | VA | 20124 | 1326 |
| MICHAEL RUSSELL | 3676 BANCROFT ST | 2 | | SAN DIEGO | CA | 92104 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL RUSSELL | EMERGENCY PHYSICIANS OF INDPLS | 6015 LAWRENCE DR | | | | INDIANAPOLIS | IN | 46226 |
| MICHAEL RUSSO | 2401 EIGHTH STREET | APT. 1 | | | | SARASOTA | FL | 34237 |
| MICHAEL RUSSO | 4416 RUE ST MARTIN | | | | | KENNER | LA | 70065 |
| MICHAEL RUSSO | 822 PARSONS RD | | | | | RIDGEWOOD | NJ | 07450 | 1137 |
| MICHAEL RUSTICK | CUST DANIEL RUSTICK UGMA MI | 2440 SHAWN | | | | KALKASKA | MI | 49646 | 8948 |
| MICHAEL RUTBERG & | BARBARA H RUTBERG JT TEN | 4 POMMEL LN | | | | BLUE BELL | PA | 19422 | 2428 |
| MICHAEL RUTIGLIANO | 28 WILLOW RIDGE CT | | | | | SMITHTOWN | NY | 11787 | 1562 |
| MICHAEL RYAN BORCICH | 13365 FAIRWAY DR. | | | | | TRUKEE | CA | 96161 | 4517 |
| MICHAEL RYAN DAVIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1695 EUCLID AVE | | | SAN MARINO | CA | 91108 |
| MICHAEL RYAN KING | 50879 SHERWOOD DR | | | | | GRANGER | IN | 46530 | 8900 |
| MICHAEL S ACKERMANN | DESIGNATED BENE PLAN/TOD | 3863 NASH DR | | | | TROY | MI | 48083 |
| MICHAEL S AMERO | INDIVIDUAL(K)-PERSHING AS CUST | 156 HOPE LN | | | | PORTLAND | ME | 04103 | 2292 |
| MICHAEL S ANDERSEN | 95 HOTCHKISS CIRCLE | | | | | PENFIELD | NY | 14526 | 1401 |
| MICHAEL S ANDERSON | 9166 MCWAIN RD | | | | | GRAND BLANC | MI | 48439 | 8005 |
| MICHAEL S ANTHONY | 313 WILLOW AVE | | | | | WALNUTPORT | PA | 18088 |
| MICHAEL S ANTONICH | 27244 RYAN RD | | | | | WARREN | MI | 48092 | 5125 |
| MICHAEL S BAIR | 7650 STONE HILL CT | | | | | MAUMEE | OH | 43537 | 9573 |
| MICHAEL S BALASH JR | 11217 RUSSELL ST | | | | | PLYMOUTH | MI | 48170 | 4480 |
| MICHAEL S BAROWSKI | LINDA WINGERT CO-TTEES | GIOVANNA I BAROWSKI TRUST | UA DTD 09/08/97 | PO BOX 5866 | | TAMPA | FL | 33675 | 5866 |
| MICHAEL S BAROWSKI TTEE | MICHAEL S BAROWSKI | REV TRUST UA DTD 10/07/99 | PO BOX 5866 | | | TAMPA | FL | 33675 | 5866 |
| MICHAEL S BARRON | 1101 HERSCHEL AVE | | | | | CINCINNATI | OH | 45208 | 3112 |
| MICHAEL S BEATTY | 15015 SANDSTONE RD | | | | | GRAND HAVEN | MI | 49417 | 8974 |
| MICHAEL S BECKER | N4268 OAK LN | | | | | KAUKAUNA | WI | 54130 | 7272 |
| MICHAEL S BERARDI | 7 JENNIFER CT | | | | | LEBANON | NJ | 08833 |
| MICHAEL S BERSCHBACK & | KAREN A BERSCHBACK JT TEN | 1637 SWAN RD | APT 3 | | | DE PERE | WI | 54115 | 4040 |
| MICHAEL S BODDY | 15787 ASPEN | | | | | MOUNT CLEMENS | MI | 48044 | 3813 |
| MICHAEL S BORTNICK | 13435 PARALLEL AVE | | | | | KANSAS CITY | KS | 66109 | 3734 |
| MICHAEL S BREEDLOVE | 397 BROADWELL AVE | | | | | UNION | NJ | 07083 | 9103 |
| MICHAEL S BULUGARIS & | JENNIFER N BULUGARIS JT TEN | 1559 SOTHERBY CROSSING | | | | LEWIS CENTER | OH | 43035 | 7163 |
| MICHAEL S BURKE | 821 EAST 55TH ST | | | | | BROOKLYN | NY | 11234 | 1212 |
| MICHAEL S BURROWS | 38585 WINGATE DRIVE | | | | | CLINTON TOWNSHIP | MI | 48038 | 3241 |
| MICHAEL S BUSCHMANN | 8316 WOODALL DR | | | | | INDIANAPOLIS | IN | 46268 |
| MICHAEL S BUTKA JR | 110 LAURELTON LN | | | | | CROSSVILLE | TN | 38558 | 2692 |
| MICHAEL S CALDWELL | TOD DTD 07/08/99 | 2107 CARRIAGE DRIVE | | | | MORROW | GA | 30260 | 1320 |
| MICHAEL S CANNATA | 9905 ASHLEY CT | | | | | MENTOR | OH | 44060 | 7272 |
| MICHAEL S CAPONI & | MARY P CAPONI JT TEN | 4125 HORSESHOE BND | | | | MATTHEWS | NC | 28104 | 7799 |
| MICHAEL S CARR | 21 UNION ST | | | | | WHARTON | NJ | 07885 | 2130 |
| MICHAEL S CHAET | CGM IRA CUSTODIAN | P.O. BOX 1156 | | | | HELENA | MT | 59624 | 1156 |
| MICHAEL S CHWASCZINSKI | TTEE | MICHAEL S CHWASCZINSKI | TR UAD 2/2/06 | 5211 INDIAN TRAIL | | ASHLEY | IL | 62808 | 2523 |
| MICHAEL S CIANFICHI | ATTN MICHAEL S ADAMS | 227 ACACIA RD | | | | NEWBURY PARK | CA | 91320 | 4704 |
| MICHAEL S CISNEROZ | 13626 DRONFIELD AVE | | | | | SYLMAR | CA | 91342 | 1428 |
| MICHAEL S CLARKE TTEE | FBO LYLE FACKRELL IRREV EDU TR | U/A/D 12-27-2006 | 218 41ST STREET | | | MANHATTAN BEACH | CA | 90266 | 3141 |
| MICHAEL S CLEMONS & | DONNA L CLEMONS JT TEN | 3587 KNOLLWOOD HILL DR | | | | RED BANK | TN | 37415 | 4721 |
| MICHAEL S COCHRANE | 1129 FEATHER HAWK DR | | | | | EL PASO | TX | 79912 | 7629 |
| MICHAEL S CODY AND | BETSY E CODY JTWROS | 8 WARK STREET | | | | BARRE | VT | 05641 | 5528 |
| MICHAEL S COHEN & | EILEEN COHEN JT TEN | 106 DICKERSON AVE | | | | NEWBURY PARK | CA | 91320 | 4323 |
| MICHAEL S COHEN & | JOSEPH COHEN JT TEN | 106 DICKENSON AVE | | | | NEWBURY PARK | CA | 91320 | 4323 |
| MICHAEL S COHEN & | MILDRED COHEN | MKT: STATE STREET GLOBL | 33 COMMERCIAL WHARF | | | BOSTON | MA | 02110 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL S COLONE | 165 W CAMBOURNE ST | | | | FERNDALE | MI | 48220 | 1701 |
| MICHAEL S COUGHLIN | 1360 LEXINGTON DRIVE | | | | EAGLE POINT | OR | 97524 | 9707 |
| MICHAEL S COX | 2025 LITTLE EVERGREEN AVE | | | | OSHKOSH | WI | 54902 |
| MICHAEL S CUNNINGHAM | 9910 N HIGHLAND PL | | | | KANSAS CITY | MO | 64155 | 3785 |
| MICHAEL S DAAR | 17705 FOX POINTE | | | | CLINTON TWP | MI | 48038 |
| MICHAEL S DAMBECK TTEE | MICHAEL S DAMBECK REV LIV TR | U/A DTD 10/15/07 | N50W35328 WISCONSIN AVE | | OCONOMOWOC | WI | 53066 | 3356 |
| MICHAEL S DANIEL | 503 W WENGER ROAD | | | | ENGLEWOOD | OH | 45322 | 2002 |
| MICHAEL S DARE | CGM IRA CUSTODIAN | 760 RIDGE ROAD | | | LEWISBERRY | PA | 17339 | 9541 |
| MICHAEL S DAVIS & | CHRISTINA A DAVIS JT TEN | 4504 REVERE DR | | | VIRGINIA BEACH | VA | 23456 | 4801 |
| MICHAEL S DENAPOLI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2152 ROOSEVELT AVE | | ALTADENA | CA | 91001 |
| MICHAEL S DEZELAN & | NANCY J DEZELAN | 107 COUNTRY CLUB WAY | | | KINGSTON | MA | 02364 |
| MICHAEL S DIMITRI & | MARION J DIMITRI JT TEN | 4 INSBROOK COURT | | | HUNTINGTON | NY | 11743 |
| MICHAEL S DORBISH & | PAULINE A DORBISH JT TEN | 866 UPTON DR | | | YOUNGSTOWN | OH | 44509 |
| MICHAEL S EDGAR | 2102 HILLCREST | | | | LANSING | MI | 48910 | 0313 |
| MICHAEL S ENDRES | 5555 N 150 W | | | | LEBANON | IN | 46052 | 9327 |
| MICHAEL S EPPES | 324 N LARCH AVE | | | | ELMHURST | IL | 60126 | 2312 |
| MICHAEL S EVANS | 1616 OLD TAVERN TRL | | | | PORT WAYNE | IN | 46845 | 1417 |
| MICHAEL S EZRA & | ZILLAH K EZRA JT WROS | 116 SUNNYMEADOW LN | | | REISTERSTOWN | MD | 21136 | 6148 |
| MICHAEL S FARRELL | 50 BOCKET RD | | | | PEARL RIVER | NY | 10965 | 2801 |
| MICHAEL S FARRES | TR UA 08/07/87 | MICHAEL S FARRES | 10480 GRETLER PL | | LA MESA | CA | 91941 | 6937 |
| MICHAEL S FARRES & | ROSE FARRES JT TEN | 10480 GRETLER PL | | | LA MESA | CA | 91941 | 6937 |
| MICHAEL S FELDMAN | 72 BOULEVARD | | | | GLEN ROCK | NJ | 07452 | 2002 |
| MICHAEL S FERRAIOLO | CHARLES SCHWAB & CO INC.CUST | 9921 NE 246TH CIR | | | BATTLE GROUND | WA | 98604 |
| MICHAEL S FISSEL | 2887 KELLY SQ | | | | VIENNA | VA | 22181 | 6155 |
| MICHAEL S FITZGERALD AND | PATRICIA A FITZGERALD JTWROS | 130 FITZGERALD LANE | | | MOSQUERO | NM | 87733 | 8002 |
| MICHAEL S FLIGSTEIN & | VICTORIA FLIGSTEIN | TR MICHAEL S FLIGSTEIN LIVING TRUST | UA 02/21/02 | 480 ROLLING GREEN CIRCLE | ROCHESTER HILLS | MI | 48309 | 1258 |
| MICHAEL S FORD & | SUSAN E FORD | 130 EL CAMPO DR | | | SAN JOSE | CA | 95127 |
| MICHAEL S FULTON | 4212 N PRAIRIE RD | | | | NEW CASTLE | IN | 47362 | 9230 |
| MICHAEL S FYLAN | 2460 ROCHESTER RD | PO BOX 135 | | | LAKEVILLE | MI | 48366 | 0135 |
| MICHAEL S FYLAN & | MARIA E FYLAN JT TEN | 2460 ROCHESTER RD | PO BOX 135 | | LAKEVILLE | MI | 48366 | 0135 |
| MICHAEL S GIBSON | 3717 BAILES ST | | | | BONITA SPGS | FL | 34134 | 7542 |
| MICHAEL S GILBERT | 900 LANIDEX PLZ STE 230 | | | | PARSIPPANY | NJ | 07054 |
| MICHAEL S GIUSTO | 18747 BARNHART AVE | | | | CUPERTINO | CA | 95014 | 3803 |
| MICHAEL S GLIME | CHARLES SCHWAB & CO INC CUST | PO BOX 2016 | | | GLENDALE | AZ | 85311 |
| MICHAEL S GOCOOL | 2201 W WABANSIA AVE | | | | CHICAGO | IL | 60647 |
| MICHAEL S GOLDMAN | 1630 HILLSBORO AVE SO | | | | SAINT LOUIS PARK | MN | 55426 |
| MICHAEL S GONDA & | CHERYL A GONDA JT TEN | 6113 HEARTSIDE DRIVE | | | TROY | MI | 48098 | 5367 |
| MICHAEL S GOODMAN | 897 RIVERSIDE STREET | | | | VENTURA | CA | 93001 | 1682 |
| MICHAEL S GOROSH | 247 BICKNELL AVE., UNIT E | | | | SANTA MONICA | CA | 90405 | 2323 |
| MICHAEL S GRABLICK | 5472 CANNONSBURG RD | | | | GRAND BLANC | MI | 48439 | 9108 |
| MICHAEL S GRABOWSKI | 2177 HORTON WAY | | | | LEWISBURG | TN | 37091 |
| MICHAEL S GUTOWSKI | 10215 TAYMOUTH DR | | | | MONTROSE | MI | 48457 | 9730 |
| MICHAEL S GUTOWSKI | BARBARA A GUTOWSKI | 10215 TAYMOUTH DR | | | MONTROSE | MI | 48457 | 9730 |
| MICHAEL S HAAS | 2401 N LIBERTY | | | | MUNCIE | IN | 47303 | 1818 |
| MICHAEL S HAMILTON | 5032 WILLOWBEND DRIVE | | | | MURFREESBORO | TN | 37128 | 3728 |
| MICHAEL S HANCOCK | PO BOX 155 | | | | MILLPORT | NY | 14864 | 0155 |
| MICHAEL S HARKEY | ANGELIA C HARKEY JT TEN | 2629 BLUE ROAD | | | ROCK HILL | SC | 29730 | 7036 |
| MICHAEL S HARR & | LEAH C HARR | 4130 LOCUS BEND | | | DAYTON | OH | 45440 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL S HEBEL | 1555 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94123 2206 |
| MICHAEL S HEID | 43 STODDARD AVENUE | | | | DAYTON | OH | 45405 4737 |
| MICHAEL S HENSEY | 3659 MARTZ ST | | | | SIMI VALLEY | CA | 93063 1098 |
| MICHAEL S HENSLEY | 2608 W POST OAK RD | | | | OLATHE | KS | 66061 6843 |
| MICHAEL S HODGES | LINDA L HODGES | 5310 RIDGE TRL N | | | CLARKSTON | MI | 48348 2167 |
| MICHAEL S HOGAN & | BARBARA S HOGAN | JTWROS | 13 HEARTHSTONE | | BLOOMINGTON | IL | 61704 8402 |
| MICHAEL S HOLLENBECK & | BARBARA NOWLING JTWROS | 20388 MAGNOLIA | | | HUNTINGTON BEACH | CA | 92646 5220 |
| MICHAEL S HOLLIDAY | 4307 MILLER RD | | | | SANDUSKY | OH | 44870 8393 |
| MICHAEL S HUDGINS | 6012 HOLLY CREST LANE | | | | SACHSE | TX | 75048 5565 |
| MICHAEL S HUDOCK JR | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 410 ERIE AVE | | TAMPA | FL | 33606 |
| MICHAEL S INTRAVAIA | 4351 DARWIN DR | | | | FREMONT | CA | 94555 |
| MICHAEL S JABARA | TOD BENEFICIARIES ON FILE | 404 E PINE MEADOW CT | | | ANDOVER | KS | 67002 |
| MICHAEL S JACKSON | 15503 HESBY ST | | | | ENCINO | CA | 91436 |
| MICHAEL S JACKSON | 184 LINCOLN ST | | | | FRANKLIN | MA | 02038 1586 |
| MICHAEL S JENKINS | 6122 ACUFF | | | | SHAWNEE | KS | 66216 1528 |
| MICHAEL S JEZERSKI | 97 N WEST MAIN ST | | | | EAST DOUGLAS | MA | 01516 2209 |
| MICHAEL S JOANETTE | 8485 RIVERSIDE RD | | | | BROOKLYN | MI | 49230 8351 |
| MICHAEL S JOHNSON | 36 RAKVILLE CIR | | | | BELLINGHAM | MA | 02019 2132 |
| MICHAEL S JOHNSON | WBNA CUSTODIAN TRAD IRA | 6669 ORDSALL STREET | | | ALEXANDRIA | VA | 22315 5561 |
| MICHAEL S KACHUTA | 4025 CRABAPPLE DR | | | | MC KEES ROCKS | PA | 15136 1521 |
| MICHAEL S KARPENKO | 107 VICTORIA CT | | | | FRANKLIN | TN | 37067 4422 |
| MICHAEL S KATES | 11093 SW JJ HWY | | | | ST JOSEPH | MO | 64504 8851 |
| MICHAEL S KAURICH | 56688 PORTSMOUTH DR | | | | SHEBY TOWNSHIP | MI | 48316 4840 |
| MICHAEL S KEENAN | 23 WOOD HILL RD | | | | PITTSFORD | NY | 14534 1842 |
| MICHAEL S KELLY | 14170 SHAWNEE TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130 4917 |
| MICHAEL S KENNEDY | 53201 SUZANNE | | | | SHELBY TWP | MI | 48316 2570 |
| MICHAEL S KENNEDY & | NORMAN G KENNEDY JT TEN | 53201 SUZANNE | | | SHELBY TWP | MI | 48316 2570 |
| MICHAEL S KESSLER & | LAURA LEE KESSLER JT TEN | 2 MANNING DRIVE | | | EAST NORTHPORT | NY | 11731 5413 |
| MICHAEL S KILLEEN | CGM IRA CUSTODIAN | 13665 RUETTE LE PARC UNIT C | | | DEL MAR | CA | 92014 3564 |
| MICHAEL S KLOOSTRA | BRANDI B KLOOSTRA JT TEN | TOD DTD 02/26/2009 | 44231 CHERBOURG | | CANTON | MI | 48188 1712 |
| MICHAEL S KNAPP | 656 MAPLEWOOD DR | | | | BRUNSWICK | OH | 44212 1312 |
| MICHAEL S KNIGHT & | MRS SUSAN J KNIGHT JT TEN | 400 LIVE OAK LN W | | | HAVANA | FL | 32333 1212 |
| MICHAEL S KOLB | 705 RAVINE AVE | | | | DEFIANCE | OH | 43512 3179 |
| MICHAEL S KOVACH & | CHARLOTTE S KOVACH JT TEN | 110 CHAMBERLAIN DR | | | SHELTON | CT | 06484 2619 |
| MICHAEL S KRAVITZ | 7434 JONQUIL TERRACE | | | | NILES | IL | 60714 3104 |
| MICHAEL S KREITZER & | ANTOINETTE B KREITZER JTWROS | 2633 ROLLING PINES RD | | | CHIPLEY | FL | 32428 |
| MICHAEL S LANEHART | 74 HENRY WAY | | | | TIFTON | GA | 31793 |
| MICHAEL S LANGELUTTIG ROTH IRA | FCC AS CUSTODIAN | 69 ROBIN LANE | | | UNITY | ME | 04988 |
| MICHAEL S LANGONE | 602 WILLIAM DR | | | | OVILLA | TX | 75154 3612 |
| MICHAEL S LARKIN & | LYNNETTE M LARKIN JT TEN | 10 HILLARY FARM LN | | | SAINT PAUL | MN | 55110 |
| MICHAEL S LAWRENCE | 39715 MCKWSEY PT RD | | | | DRUMMOND ISLAND | MI | 49726 |
| MICHAEL S LAWSON | 3984 E 71ST ST 2 | | | | CLEVELAND | OH | 44105 7318 |
| MICHAEL S LEACH | 3797 GROVE CITY RD | | | | GROVE CITY | OH | 43123 3020 |
| MICHAEL S LEMBECK & | MARIANNE LEMBECK JTTEN | 930 WESLEY | | | EVANSTON | IL | 60202 1655 |
| MICHAEL S LEWARK | PO BOX 34 | | | | MARKLEVILLE | IN | 46056 0034 |
| MICHAEL S LIGHT | 14842 BROOK HILL DR | | | | CHESTERFIELD | MO | 63017 7931 |
| MICHAEL S LINDOW | 3912 PINELAND RD | | | | GLADWIN | MI | 48624 7940 |
| MICHAEL S LINK | 19249 98TH PLACE SOUTH | | | | RENTON | WA | 98055 6348 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL S LINSCOTT | CHARLES SCHWAB & CO INC CUST | 401 SOUTH BOSTON AVE STE 230 | | | TULSA | OK | 74103 |
| MICHAEL S LYPKA | 46991 RED OAK DR | | | | NORTHVILLE | MI | 48168 | 1868 |
| MICHAEL S LYPKA | CUST MARK S LYPKA UTMA MI | 46991 RED OAK DR | | | NORTHVILLE | MI | 48168 | 1868 |
| MICHAEL S LYPKA | CUST MATTHEW M LYPKA UGMA MI | 46991 RED OAK DR | | | NORTHVILLE | MI | 48168 | 1868 |
| MICHAEL S MAAKS | 1469 50TH AVE | | | | NEW HOLLAND | IL | 62671 |
| MICHAEL S MAGER & | RONALD T MAGER JT TEN | 21225 MADISON | | | ST CLAIR SHORES | MI | 48081 | 3392 |
| MICHAEL S MAHANEY | 5175 W DEL RIO ST | | | | CHANDLER | AZ | 85226 | 1944 |
| MICHAEL S MARAFINE & | VIVIAN LEE MARAFINE | 3 MC MILLEN RD | | | LUCAS | TX | 75002 |
| MICHAEL S MARCHETTA | 6 COCONUT DR | | | | COMMACK | NY | 11725 | 1212 |
| MICHAEL S MARCHETTA & | TINA MARCHETTA JT TEN | 6 COCONUT DR | | | COMMACK | NY | 11725 | 1212 |
| MICHAEL S MARINELLI | 502 HEFLIN ST | | | | BOUND BROOK | NJ | 08805 | 1276 |
| MICHAEL S MARTIN | 2414 N MACEDONIA | | | | MUNCIE | IN | 47303 | 2343 |
| MICHAEL S MARTIN | 301 MARPLEROAD | | | | BROOMALL | PA | 19008 | 2618 |
| MICHAEL S MARTIN | 635 S SEYMOUR RD | | | | FLUSHING | MI | 48433 | 2621 |
| MICHAEL S MARTIS | 22291 MARLEEN DR | | | | FAIRVIEW PARK | OH | 44126 | 2529 |
| MICHAEL S MARUK  & | DIANA MARUK JT WROS | 4672 PALMER ROAD | | | MANLIUS | NY | 13104 | 8767 |
| MICHAEL S MASE | 2408 ROWENA LN | | | | KNOXVILLE | TN | 37931 | 3429 |
| MICHAEL S MASTELLONE | TR MICHAEL S MATELLONE TRUST | UA 12/13/96 | 4102 WOODRIDGE DR | | SANDUSKY | OH | 44870 | 7054 |
| MICHAEL S MASTROGIOVANNI | 816 EVANS WAY | | | | LADY LAKE | FL | 32162 | 6437 |
| MICHAEL S MAYOR | 2 WINDSOR CT | | | | ROCKY RIVER | OH | 44116 |
| MICHAEL S MAZUR | PO BOX 2354 | | | | DAVIDSON | NC | 28036 | 5354 |
| **MICHAEL S MC CANN &** | **LAURA A MC CANN JTWROS** | **2071 SOUTH CLINTON STREET** | | | **DEFIANCE** | **OH** | **43512** | **3222** |
| MICHAEL S MC COMBS | 2323 PINGREE | | | | HOWELL | MI | 48843 | 9682 |
| MICHAEL S MC PHEE | 2504 BRADLEY RD | | | | CLEVELAND | OH | 44145 | 1703 |
| MICHAEL S MCCORD & | DEBORAH MCCORD | 220 PINE VALLEY TER | | | EASTON | PA | 18042 |
| MICHAEL S MCGRATH | 1930W 1620 N | | | | LAYTON | UT | 84041 | 1449 |
| MICHAEL S MCKOWN | 42 WEST ST | | | | SHELBY | OH | 44875 | 1150 |
| MICHAEL S MCTIGHE | CHARLES SCHWAB & CO INC CUST | 2240 HOMESTEAD CT APT 109 | | | LOS ALTOS | CA | 94024 |
| MICHAEL S MILIK | 1027 PARK SPRING LN | | | | DIAMOND BAR | CA | 91765 |
| MICHAEL S MILLER | 27 ELLIOT ST | | | | JANESVILLE | WI | 53546 | 2626 |
| MICHAEL S MILLER | CGM IRA CUSTODIAN | 6334 SYCAMORE BLUFF | | | COLOMA | MI | 49038 | 9544 |
| MICHAEL S MILLER & | BARBARA K MILLER JT TEN | 5981 THE BOWL | | | COLUMBIA | MD | 21045 | 3830 |
| MICHAEL S MISZEWSKI | 2376 N STANLEY PL | | | | MILWAUKEE | WI | 53212 | 3519 |
| MICHAEL S MOLLOY | 1550 TOLMAN CREEK RD | | | | ASHLAND | OR | 97520 | 3659 |
| MICHAEL S MOODY | 665 11TH ST NW | | | | ALABASTER | AL | 35007 | 9460 |
| MICHAEL S MULE & | CHARLES MULE | 314 STOCKHOLM STREET | | | BROOKLYN | NY | 11237 |
| MICHAEL S MULICK AND | STEPHAN F MULICK JTWROS | 3144 COLLEGE BLVD | | | LYNN HAVEN | FL | 32444 | 3200 |
| MICHAEL S MULLER JR | 5123 CAMERON | | | | TROY | MI | 48098 |
| MICHAEL S MURPHY | 31 LOCKHART CIRCLE | | | | BUFFALO | NY | 14228 | 3728 |
| MICHAEL S MUTTER & | THOMAS J MILLER & | EDWARD MILLER | 43416 BALLANTINE PL | | ASHBURN | VA | 20147 |
| MICHAEL S N MA | 2279 38TH AVE | | | | SAN FRANCISCO | CA | 94116 |
| MICHAEL S NAMPA | 18161 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025 | 3146 |
| MICHAEL S NICHOLSON | 240 BLANCHARD ROAD | | | | EL CAJON | CA | 92020 | 2703 |
| MICHAEL S NOTHEIS | CHARLES SCHWAB & CO INC CUST | 406 REECE DR | | | HOSCHTON | GA | 30548 |
| MICHAEL S NOVAK | 2785 S REDBUD TRAIL | | | | NILES | MI | 49120 |
| MICHAEL S NUSSBAUM | 1478 RIVERPLACE BLVD | 406 | | | JACKSONVILLE | FL | 32207 |
| MICHAEL S O MALLEY | 1405 S CRESCENT | | | | PARK RIDGE | IL | 60068 | 5305 |
| MICHAEL S O'HEARN & | MARIA V O'HEARN JT TEN | 1012 LARCHMONT CRESCENT | | | NORFOLK | VA | 23508 | 1403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL S OBRIEN | 4348 HEDGTHORN CIRCLE | | | BURTON | MI | 48509 | 1257 |
| MICHAEL S ORLEN | 344 EVANSTON DR | | | EAST WINDSOR | NJ | 08520 | 5310 |
| MICHAEL S OTTO | 2424 PEBBLE BEACH DR | | | OAKLAND | MI | 48363 | 2445 |
| MICHAEL S PAIKOS & | MARIMIL PAIKOS | PAIKOS FAMILY TRUST | 3 CAMINO ALENZA | SAN CLEMENTE | CA | 92673 | |
| MICHAEL S PALECZNY | JOHN P PALECZNY | UNTIL AGE 21 | 2550 SHANNON RD | NORTHBROOK | IL | 60062 | |
| MICHAEL S PALMER | 15100 HORRIDGE | | | KANSAS CITY | MO | 64149 | |
| MICHAEL S PARR | 6537 ALLEN RD | ALLEN PARKS | | ALLEN PARK | MI | 48101 | |
| MICHAEL S PENINGTON & | MRS SHARON LOUISE PENINGTON JT TEN | 6680 S DEXTER | | LITTLETON | CO | 80121 | 3223 |
| MICHAEL S PENNISI | 1600 METTLER RD | | | LODI | CA | 95242 | |
| MICHAEL S PETERS & | MRS ELLYN L PETERS JT TEN | 29519 GRAMERCY CT | | FARMINGTON HILLS | MI | 48336 | 1339 |
| MICHAEL S PETITO | DILLON MICHAEL PETITO | UNTIL AGE 21 | 174 SHORE RD | OLD GREENWICH | CT | 06870 | |
| MICHAEL S PICKETT | 743 SPRINGHILL RD | | | MONROE | LA | 71203 | 9342 |
| MICHAEL S PIPAN | CUST ALLISON M PIPAN UTMA VA | 11438 STONE MILL CT | | OAKTON | VA | 22124 | 2031 |
| MICHAEL S PIPAN SR | 11438 STONE MILL CT | | | OAKTON | VA | 22124 | 2031 |
| MICHAEL S POCHE | CUST AARON E POCHE UGMA IL | 5509 CHANNEL ISLE | | PLANO | TX | 75093 | 4818 |
| MICHAEL S PODSEDLY | 11288 BIG CANOE | | | BIG CANOE | GA | 30143 | 5105 |
| MICHAEL S PONIC | 504 BIRMINGHAM AVE | LASALLE ON  N9J 3M5 | CANADA | | | | |
| MICHAEL S POWELL | 3835 WILLOUGHBY RD | | | HOLT | MI | 48842 | 9742 |
| MICHAEL S PUKISH | 1493 W CALIMYRNA AVE | | | FRESNO | CA | 93711 | 1916 |
| MICHAEL S PUSTERLA | CUST STEVEN A PUSTERLA | UTMA NJ | 11 CHARLOTTE TER | WAYNE | NJ | 07470 | 3607 |
| MICHAEL S QUINN & | MARY G QUINN JT TEN | 18 BOWMAN DR | | WARWICK | RI | 02889 | 2928 |
| MICHAEL S RACKETT | 13 JADE HILL RD | | | AUBURN | MA | 01501 | 3214 |
| MICHAEL S RAPP | 4255 WALKER ROAD | | | ROCK HILL | SC | 29730 | 7990 |
| MICHAEL S READING | 1189 KNOWLING LOOP RD | | | TALBOTT | TN | 37877 | 3309 |
| MICHAEL S REED | BOX 34 | | | OAKWOOD | GA | 30566 | 0001 |
| MICHAEL S REINHEIMER | 5-17 KARL ST | | | FAIR LAWN | NJ | 07410 | 4032 |
| MICHAEL S REKERS | 333 E CEDAR WAPSI | | | WATERLOO | IA | 50703 | 9429 |
| MICHAEL S RENEHAN | 1311 S JEFFERSON | | | LOCKPORT | IL | 60441 | |
| MICHAEL S RENN | 1900 OTOE | | | LINCOLN | NE | 68502 | 4640 |
| MICHAEL S RESNIK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9021 EDGEHILL RD | MENTOR | OH | 44060 | |
| MICHAEL S REYNOLDS | CHARLES SCHWAB & CO INC CUST | 21 BROOKWOOD DRIVE | | S BURL | VT | 05403 | |
| MICHAEL S RIORDAN | CHARLES SCHWAB & CO INC CUST | MSR SOFTWARE DEVELOPMENT MPP P | 12526 MONTERO WAY | SAN DIEGO | CA | 92128 | |
| MICHAEL S ROBERTS | 3716 HULL ROAD | | | HURON | OH | 44839 | 2124 |
| MICHAEL S ROMAINE SR | 3306 DR WILLIAM G WEATHERS DR | | | LOUISVILLE | KY | 40211 | 1981 |
| MICHAEL S RONE | 41 ORME CT | | | SAINT PAUL | MN | 55116 | |
| MICHAEL S ROSENBAUM | 4445 PLAYER RD | | | CORONA | CA | 92883 | 0677 |
| MICHAEL S ROSENCRANS | 4409 FAIRFIELD DR | | | JANESVILLE | WI | 53546 | 3312 |
| MICHAEL S ROSOFF | 19050 COLIMA #117 | | | ROWLAND HGTS | CA | 91748 | 2924 |
| MICHAEL S ROSPIERSKI | CHARLES SCHWAB & CO INC CUST | 10090 N 86TH LN | | PEORIA | AZ | 85345 | |
| MICHAEL S SANDERS | 1844 BLUE HILL DRIVE NORTH EAST | | | GRAND RAPIDS | MI | 49525 | 1153 |
| MICHAEL S SCHULTZ | 9119 GREGORY LANE | | | PLYMOUTH | MI | 48170 | 3952 |
| MICHAEL S SCHWARTZ | 235 EAST 22ND ST 95 | | | NEW YORK | NY | 10010 | 4616 |
| MICHAEL S SCHWARTZ | C/O SAAB AUTO TROLLHATTAN | PO BOX 9022 | | WARREN | MI | 48090 | 9022 |
| MICHAEL S SCLAFANI IRA | FCC AS CUSTODIAN | 44361 PENTWATER | | CLINTON TWP | MI | 48038 | |
| MICHAEL S SEELY | 6055 PONTIAC LAKE ROAD | | | WATERFORD | MI | 48327 | 1848 |
| MICHAEL S SELTZER | 2929 N ROCK RD STE 155 | | | WICHITA | KS | 67226 | 5101 |
| MICHAEL S SENCHAK & | JEAN L SENCHAK JT TEN | 1670 GULLY TOP LANE | | CANFIELD | OH | 44406 | |
| MICHAEL S SHAW | P O BOX 631814 | | | LANAI CITY | HI | 96763 | 1814 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL S SHEFLER  AND | GERRY A SHEFLER | JT TEN WROS | P O BOX 580 | | GIBSONIA | PA | 15044 |
| MICHAEL S SHEFTICK | BARBARA H SHEFTICK JT TEN | 1564 VALLEY VIEW AVE | | | NORCO | CA | 92860 | 2924 |
| MICHAEL S SHIELDS | 1737 MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02138 | 1805 |
| MICHAEL S SHUMAN | 705 WILLEY ST. | | | | MORGANTOWN | WV | 26505 | 5146 |
| MICHAEL S SIKORA | 7178 OPAL DR | | | | LIVERPOOL | NY | 13088 | 5428 |
| MICHAEL S SILVERMAN TRUST | DTD:07/08/03 | MICHAEL&JOANNE SILVERMAN TTEES | 2158 CHARLTON RD. | | SUNFISH LAKE | MN | 55118 | 4737 |
| MICHAEL S SIMON | 99 SLEEPY HOLLOW LANE | | | | BELLE MEAD | NJ | 08502 | 4517 |
| MICHAEL S SMALL (IRA) | FCC AS CUSTODIAN | 62 THE HELM | | | EAST ISLIP | NY | 11730 | 2916 |
| MICHAEL S SMITH SEP IRA | FCC AS CUSTODIAN | 2024 QUIET PLACE | | | WALNUT CREEK | CA | 94598 | 4243 |
| MICHAEL S SOUTHON | 275 APRIL LANE | | | | NASHVILLE | TN | 37211 | 6004 |
| MICHAEL S SPARACIO | 230 SAINT DAVID DRIVE | | | | MOUNT LAUREL | NJ | 08054 |
| MICHAEL S SPEARS & | YOLANDA R SPEARS JT TEN | E 515 EASTVIEW | | | SPOKANE | WA | 99208 | 8720 |
| MICHAEL S SPECTOR & | STEVEN S SPECTOR TR UA 09/22/2007 | PHILLIP J SPECTOR GST TRUST | FBO MICHAEL S SPECTOR | 150 S WACKER DRIVE #1200 | CHICAGO | IL | 60606 |
| MICHAEL S SPENCER | 301 NW 63RD ST | APT 103 | | | KANSAS CITY | MO | 64118 | 3818 |
| MICHAEL S STAFFORD | 2368 STERLING VALLEY RD | | | | MORRISVILLE | VT | 05661 | 8836 |
| MICHAEL S STAFINIAK | 345 DIAMOND ST | APT 1 | | | SLATINGTON | PA | 18080 | 1523 |
| MICHAEL S STATMAN IRA | FCC AS CUSTODIAN | 3908 PRINCE WILLIAM DR | | | FAIRFAX | VA | 22031 | 3861 |
| MICHAEL S STEVENS | 4642 BIG TRAIL CIR | | | | MOORPARK | CA | 93021 |
| MICHAEL S STRUWAS | JUDITH A STRUWAS | 13 MOUNTAIN RD | | | SEYMOUR | CT | 06483 |
| MICHAEL S STUCKER | 2401 E WALNUT AVE | | | | ORANGE | CA | 92867 | 7250 |
| MICHAEL S TAKISH | 90 CHESTNUT HILL RD | | | | KILLINGWORTH | CT | 06419 | 1334 |
| MICHAEL S TERANDO | LORRAINE A TERANDO JT TEN | 224 HENNEPIN ST BOX 197 | | | MARK | IL | 61340 | 0197 |
| MICHAEL S THOMAS | 7475 VALLE | | | | ATASCADERO | CA | 93422 | 4658 |
| MICHAEL S TRIERWEILER | 510 LOOKINGLASS AVE | | | | PORTLAND | MI | 48875 | 1243 |
| MICHAEL S TROMMER | CHERYL R TROMMER JT TEN | 10755 ETTER ROAD | | | WATERFORD | PA | 16441 | 2627 |
| MICHAEL S TROWSSE | 3801 WATERFORD WAY | | | | ANTIOCH | TN | 37013 | 2576 |
| MICHAEL S TWIST | P O BOX 913 | | | | WYNNE | AR | 72396 |
| MICHAEL S UHLIN | 19 E QUERRY ST | | | | NEWTON FALLS | OH | 44444 | 1640 |
| MICHAEL S UMPLEBY | 1544 GLEANER HALL CIRCLE | | | | ANN ARBOR | MI | 48105 | 9202 |
| MICHAEL S UTT | 111 N CHARLOTTE ST | | | | INDEPENDENCE | MO | 64054 | 1333 |
| MICHAEL S VERNACI & | CAROL J VERNACI JT TEN | 30601 WATKINS COURT | | | UNION CITY | CA | 94587 |
| MICHAEL S VOGEL | 333 W WOOSTER ST | | | | BOWLING GREEN | OH | 43402 | 2807 |
| MICHAEL S WELLS | PO BOX 4044 | | | | YOUNGSTOWN | OH | 44515 | 0044 |
| MICHAEL S WHALEN | 15708 THISTLEBRIDGE DR | | | | ROCKVILLE | MD | 20853 |
| MICHAEL S WHICKER & | PAMELA M WHICKER | 33100 EQUESTRIAN WAY | | | GEORGETOWN | TX | 78626 |
| MICHAEL S WHITE | 11 SANDY RD. | | | | W SWANZEY | NH | 03446 | 3018 |
| MICHAEL S WIENER | 964 E 28TH ST | | | | BROOKLYN | NY | 11210 | 3730 |
| MICHAEL S WILDE | 10912 LEVEE ROAD | | | | COLUMBIA | IL | 62236 | 3716 |
| MICHAEL S WILLIAMS C/F | RACHEL J WILLIAMS | UNDER THE OH UNIF TRSF | TO MINORS ACT | 5259 SOUTH RIDGE WEST | ASHTABULA | OH | 44004 | 9583 |
| MICHAEL S WILLIAMSON | THE CLOROX COMPANY 40 | 2620 POLICE TOWER RD | | | APPOMATTOX | VA | 24522 | 8512 |
| MICHAEL S WOLFE & SHELLEY C | WOLFE | MICHAEL S WOLFE & SHELLEY C | WOLFE TRUST U/A DTD 01/09/2001 | 8117 ROYER AVENUE | WEST HILLS | CA | 91304 |
| MICHAEL S WOLFSON | 215 EAST 68ST APT 20W | | | | NEW YORK | NY | 10021 |
| MICHAEL S YACKEE II | PO BOX 26065 | | | | LAS VEGAS | NV | 89126 |
| MICHAEL S YOUNG | 27 OXFORD AVE#1 | | | | DUDLEY | MA | 01571 | 3218 |
| MICHAEL S ZORETICH | 2208 POINT WOOD ROAD | | | | FORT WAYNE | IN | 46818 | 8821 |
| MICHAEL S. DIMITRI & | MARION J DIMITRI | 4 INSBROOK CT | | | HUNTINGTON | NY | 11743 |
| MICHAEL S. FELDMAN PC | PROFIT SHARING TRUST | 30016 KINGSWAY DRIVE | | | FARMINGTON HILLS | MI | 48331 | 1708 |
| MICHAEL S. HOLMES, P.C. | ATTY FOR OAKS L-M, INC. DBA WESTPOINT | ATT: MICHAEL S. HOLMES, ESQ. | 8100 WASHINGTON AVENUE, SUITE 120 | | HOUSTON | TX | 77007 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL S. SAUERWEIN BENE IRA | DOROTHY R. SAUERWEIN DECD | FCC AS CUSTODIAN | 117 CROSS TIMBER COURT | | HURST | TX | 76053 6511 |
| MICHAEL S. SIDELL | CORI PAULA SIDELL | UNTIL AGE 18 | 840 INTREPID LN | | REDWOOD CITY | CA | 94065 |
| MICHAEL S. SIDELL | MATTHEW RYAN SIDELL | UNTIL AGE 18 | 840 INTREPID LN | | REDWOOD CITY | CA | 94065 |
| MICHAEL S. SMITH | 9566 GULF SHORE DRIVE #305 | | | | NAPLES | FL | 34108 2044 |
| MICHAEL S. TRAVINSKI ROTH IRA | FCC AS CUSTODIAN | 9 TEMPLE HILLS | | | CLIFTON PARK | NY | 12065 2426 |
| MICHAEL SACCA (SEP IRA) | FCC AS CUSTODIAN | 111 EXCHANGE STREET | | | ALBANY | NY | 12205 3352 |
| MICHAEL SACCO | 23 FOREST ST | | | | MEDFORD | MA | 02155 |
| MICHAEL SACCOCCIA | 3 KILLARNEY RD | RR 1 | ENNISMORE ON  K0L 1T0 | CANADA | | | |
| MICHAEL SACKERMAN | 188 SIXTH ST | | | | HARRISON | NJ | 07029 1839 |
| MICHAEL SADDLER | 3599 E HANTHORN RD | | | | LIMA | OH | 45804 |
| MICHAEL SAFFLE & | G SUE SAFFLE | JT TEN | 2102 REAGAN ROAD | | BLACKSBURG | VA | 24060 1322 |
| MICHAEL SAGIN | 1630 N. 51ST STREET | | | | SEATTLE | WA | 98103 |
| MICHAEL SALTER | 109 RODEO LN APT. 2 | | | | JACKSONVILLE | NC | 28540 |
| MICHAEL SALVATORE | 303 ELLERBE RIDGE DR | | | | SHREVEPORT | LA | 71106 |
| MICHAEL SALVO | 320 23RD ST S APT 529 | | | | ARLINGTON | VA | 22202 3753 |
| MICHAEL SAMAN JR | 90 TUTTLE RD | | | | BRISTOL | CT | 06010 7173 |
| MICHAEL SAMEK | CUST SCOTT SAMEK | UTMA OH | 166 PEPPERDINE DR | | ELYRIA | OH | 44035 9100 |
| MICHAEL SAMSON, ROTH IRA | FCC AS CUSTODIAN | U/A DTD 12/30/98 | 5100 CONVENT LN, APT 501 | | PHILADELPHIA | PA | 19114 3115 |
| MICHAEL SAMUEL STRAUS | THE STRAUS & BOIES, LLP 401(K) | 1130 22ND ST S | | | BIRMINGHAM | AL | 35205 |
| MICHAEL SANDERS | 1615 JOSEPHINE ST | | | | HOLLANDALE | MS | 38748 |
| MICHAEL SANDERS & | BARBARA A SANDERS JT TEN | 1497 NW N HEIGHTS DR | | | ALBANY | OR | 97321 1165 |
| MICHAEL SANDHINTI & | AMULYA R SANDHINTI | 3418 33RD WAY NW | | | OLYMPIA | WA | 98502 |
| MICHAEL SANDLER | SOUTHWEST SECURITIES INC | 5550 NORTH BRAESWOOD BLVD #69 | | | HOUSTON | TX | 77096 |
| MICHAEL SANISLO | 5200 HILLTOP DRIVE | APT EE12 | | | BROOKHAVEN | PA | 19015 |
| MICHAEL SANTAROSSA | 7265 DEERHILL DR. | | | | CLARKSTON | MI | 48346 |
| MICHAEL SARNECKI | HOEHNWEG 1 A | EGELSBACH | GERMANY | | | | |
| MICHAEL SAROKIN | 3940 TAHOE STREET | | | | COMMERCE TOWNSHIP | MI | 49390 |
| MICHAEL SATZ | 45 SOUTH EAGLE CIRCLE | | | | AURORA | CO | 80012 |
| MICHAEL SAUERBORN | RANDA SAUERBORN | 1 BUTTONHOOK RD | | | CHAPPAQUA | NY | 10514 1203 |
| MICHAEL SAUL MINKER | KATHARINE C MINKER | 13417 TANGIER PL | | | ROCKVILLE | MD | 20853 3809 |
| MICHAEL SAVAGE | 64-1787 P O BOX | | | | LOS ANGELES | CA | 90064 3117 |
| MICHAEL SAVAGE | JOHN MICHAEL SAVAGE 1997 TRUST | 303 MAGNOLIA AVE | | | PIEDMONT | CA | 94610 |
| MICHAEL SAVILLE ACF | KYLE P. SAVILLE U/CA/UTMA | 8575 HELMS AVENUE | | | RANCHO CUCAMONGA | CA | 91730 4519 |
| MICHAEL SAVILLE ACF | SHAUN M. SAVILLE U/CA/UTMA | 1127 ARCADIA RD | | | ENCINITAS | CA | 92024 4603 |
| MICHAEL SAWINA | 9 HOSTA CT | | | | WILMINGTON | DE | 19808 1953 |
| MICHAEL SAWYER | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 16584 AVON | | DETROIT | MI | 48219 |
| MICHAEL SAWYERS TOD | CYNTHIA M SAWYERS | SUBJECT TO STA RULES | 1908 PULLMAN DRIVE | | FESTUS | MO | 63028 3171 |
| MICHAEL SBARDELLA | CHARLES SCHWAB & CO INC CUST | 54 PHILLIPS ST | | | FALL RIVER | MA | 02720 |
| MICHAEL SCAGNELLI & | MRS HANNELORE SCAGNELLI JT TEN | 330 CHEESTANA WAY | LOUD0N | | LOUDON | TN | 37774 |
| MICHAEL SCALIA | 610 BENHAM COURT | CLEAR VIEW RIDGE | | | NEWARK | DE | 19711 6015 |
| MICHAEL SCARBERRY | 762 ISABELLA WAY | | | | FAIRFIELD | CA | 94533 |
| MICHAEL SCARNECCHIA & | ALEXIS SCARNECCHIA JT WROS | 46190 COUNTRY LAKE DRIVE | | | ST. CLAIRSVILLE | OH | 43950 |
| MICHAEL SCARPELLINO | 36 CRANBERRY CT B | | | | RED BANK | NJ | 07701 6720 |
| MICHAEL SCATES | 161 DOGWOOD ST | | | | SUGAR LAND | TX | 77478 |
| MICHAEL SCHAFER & | SHERRY SCHAFER JTWROS | 180 W HICKORY GROVE RD | | | BLOOMFIELD HILLS | MI | 48304 |
| MICHAEL SCHAFFNER & | AYUKO SCHAFFNER | 460 STRANDVIEW DR | | | PENSACOLA | FL | 32534 |
| MICHAEL SCHAFFRANEK | 8251 STATE ROUTE 61 | | | | GALION | OH | 44833 9030 |
| MICHAEL SCHAFFTER | 664 SANDHILL DR. | | | | DUDLEY | NC | 28333 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL SCHAIBLE | 9809 FREMONT AVE N | | | | SEATTLE | WA | 98103 | 3142 |
| MICHAEL SCHAN | 2889 24TH ST | APT 2 | | | SAN FRANCISCO | CA | 94110 |
| MICHAEL SCHEAR | CUSTODIAN FOR | GABRIEL JULIAN SCHEAR | UNIFORM TRANSFER TO MINORS OH | 7605 PRODUCTION DR | CINCINNATI | OH | 45237 |
| MICHAEL SCHEAR | CUSTODIAN FOR | TATUM E DAVIS | UNIFORM TRANSFER TO MINORS OH | 7605 PRODUCTION DR | CINCINNATI | OH | 45237 |
| MICHAEL SCHEELE | 3316 EXPLORER DRIVE | | | | SACRAMENTO | CA | 95827 | 2904 |
| MICHAEL SCHEMELIN | 103 DEER RIDGE DRIVE | | | | WEST BEND | WI | 53095 |
| MICHAEL SCHENCK | 822 EAST GRAHAM ST | | | | SHELBY | NC | 28150 | 6008 |
| MICHAEL SCHETTINI | 109 BLACK LANE | | | | N CAMBRIA | PA | 15714 | 1530 |
| MICHAEL SCHIELE | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 2633 NE EVERETT ST | | PORTLAND | OR | 97232 |
| MICHAEL SCHIRMER | PO BOX 273 | | | | BURT LAKE | MI | 49717 | 0273 |
| MICHAEL SCHLITT | 6417 LITCHFORD RD | | | | RALEIGH | NC | 27615 |
| MICHAEL SCHMELZLE | 7844 N. ROUNDSTONE DR. | | | | TUCSON | AZ | 85741 |
| MICHAEL SCHMICK | 13334 HUNTSMAN ROAD | | | | SAN ANTONIO | TX | 78249 |
| MICHAEL SCHMIDT | 2715 BRIGHTON RD. | | | | PITTSBURGH | PA | 15212 |
| MICHAEL SCHMIDT & | JOANNE SCHMIDT JT WROS | 78 LIVINGSTON PKWY | | | SNYDER | NY | 14226 |
| MICHAEL SCHMITZ | 229 GOSSETT DRIVE | | | | SMYRNA | TN | 37167 |
| MICHAEL SCHNEIDER | 11165 MAIN ST | | | | HEWITT | WI | 54441 |
| MICHAEL SCHNEIDER | 435 CHESTER AVE | | | | KINGSLAND | GA | 31548 |
| MICHAEL SCHNIEDERS | 516 VALLOMBROSA DRIVE | | | | PASADENA | CA | 91107 | 5421 |
| MICHAEL SCHOCH | 912 FOREST AVE | | | | CPE GIRARDEAU | MO | 63701 | 4546 |
| MICHAEL SCHOCHER | WIESENWEG 7 | SUHR 5034 | SWITZERLAND | | | | |
| MICHAEL SCHOLIN | 27 WATERFORD CIR | | | | MADISON | WI | 53719 | 1588 |
| MICHAEL SCHOOK | 1305 NW PERSIMMON DR | | | | GRAIN VALLEY | MO | 64029 | 8628 |
| MICHAEL SCHOOLING | 174 CENTENNIAL AVE | | | | CHICO | CA | 95928 | 9123 |
| MICHAEL SCHRANK | 21231 ALUM ROCK FALLS RD | | | | SAN JOSE | CA | 95127 | 1339 |
| MICHAEL SCHRIBER | 53 AXLINE RD | | | | CHATHAM | IL | 62629 |
| MICHAEL SCHRIMPF | 2907 VINE ST | | | | ORLANDO | FL | 32806 | 2500 |
| MICHAEL SCHROERS | 320 PINECREST DR | | | | METAMORA | IL | 61548 | 9128 |
| MICHAEL SCHUETTE | CUST CHRISTOPHER M SCHUETTE UGMA | MI | 1981 BLOOMFIELD OAKS DR | | WEST BLOOMFIELD | MI | 48324 | 1295 |
| MICHAEL SCHUETTE | CUST CHRISTOPHER SCHUETTE | UTMA MI | 1981 BLOOMFIELD OAKS | | WEST BLOOMFIELD | MI | 48324 | 1295 |
| MICHAEL SCHUETTE | CUST MARK G SCHUETTE UGMA MI | 1981 BLOOMFIELD OAKS DR | | | WEST BLOOMFIELD | MI | 48324 | 1295 |
| MICHAEL SCHUETTE | CUST MARK SCHUETTE | UTMA MI | 1981 BLOOMFIELD OAKS | | WEST BLOOMFIELD | MI | 48324 | 1295 |
| MICHAEL SCHUETTE | CUST MEREDITH LEE SCHUETTE | UGMA MI | 1981 BLOOMFIELD OAKS DR | | WEST BLOOMFIELD | MI | 48324 | 1295 |
| MICHAEL SCHULMAN | 267 SCHOOL ST | | | | W HEMPSTEAD | NY | 11552 | 2438 |
| MICHAEL SCHULTZ | 1800 HUNTINGTON BLVD | | | | HOFFMAN EST | IL | 60169 | 6748 |
| MICHAEL SCHUSTER | 2651 STONECREEK DR | APT 91 | | | SACRAMENTO | CA | 95833 | 4003 |
| MICHAEL SCHUSTER | ROTH CONTRIBUTORY IRA | 105 MEANDER DR | | | RUIDOSO | NM | 88345 |
| MICHAEL SCHWALB | CHARLES SCHWAB & CO INC CUST | 2005 FATHER SKY ST NE | | | ALBUQUERQUE | NM | 87112 |
| MICHAEL SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 4983 BRIARWOOD CIR | | | WEST BLOOMFIELD | MI | 48323 | 2085 |
| MICHAEL SCIOLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1315 OVERLAND DR | | SPRING HILL | FL | 34608 |
| MICHAEL SCOTT | 2624 MOUNT OLIVET COURT | | | | KENNESAW | GA | 30152 |
| MICHAEL SCOTT | 2785 JOYCE AVE | | | | DECATUR | GA | 30032 | 4321 |
| MICHAEL SCOTT | 4818 GOLDEN POND | | | | KINGWOOD | TX | 77345 |
| MICHAEL SCOTT | 72 LAKECREST TRAIL | BRAMPTON ON  L6V 4V1 | CANADA | | | | |
| MICHAEL SCOTT | CUST CHRISTINE LAUREANA SCOTT | UTMA VA | 1456 BIRCHCREST LN | | CHARLOTTESVILLE | VA | 22911 | 8285 |
| MICHAEL SCOTT | CUST KATHERINE MICHELLE SCOTT | UTMA VA | 1456 BIRCHCREST LN | | CHARLOTTESVILLE | VA | 22911 | 8285 |
| MICHAEL SCOTT | PO BOX 974 | | | | ELM MOTT | TX | 76640 | 0974 |
| MICHAEL SCOTT BARNES | 1601 26TH AVENUE | | | | GULFPORT | MS | 39501 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SCOTT BELL | 38 BARGER STREET | | | | PUTNAM VALLEY | NY | 10579 | 3405 |
| MICHAEL SCOTT BERLANT | PO BOX 5837 | | | | GLEN ALLEN | VA | 23058 | 5837 |
| MICHAEL SCOTT CANTU | 2556 LANYON DR | | | | LONGMONT | CO | 80503 | |
| MICHAEL SCOTT CANTU | CHARLES SCHWAB & CO INC.CUST | 2556 LANYON DR | | | LONGMONT | CO | 80503 | |
| MICHAEL SCOTT CANTU | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2556 LANYON DR | | LONGMONT | CO | 80503 | |
| MICHAEL SCOTT CLAWSON & | WANDA G CLAWSON JT TEN | 139 PILGRIM | | | BIRMINGHAM | MI | 48009 | 1254 |
| MICHAEL SCOTT DONART | CHARLES SCHWAB & CO INC CUST | 2181 STONEMAN | | | SIMI VALLEY | CA | 93065 | |
| MICHAEL SCOTT GOODMAN | 1201 DILWORTH CIRCLE | | | | HUNTINGDON VALLEY | PA | 19006 | 3205 |
| MICHAEL SCOTT HARPER | 10771 COUNTY RD 212 | | | | TYLER | TX | 75707 | 3405 |
| MICHAEL SCOTT JUHOLA & | MARTHA LOUISE JUHOLA | 16703 N.E. FARGHER GARDEN CT. | | | YACOLT | WA | 98675 | |
| MICHAEL SCOTT KLEBER | 450 WESTBURY AVE | | | | CARLE PLACE | NY | 11514 | |
| MICHAEL SCOTT KLOSSMAN | 8 RED CLOUD CIR | | | | ROYERSFORD | PA | 19468 | 3020 |
| MICHAEL SCOTT MC JILTON | 5969 BURNA VISTA AVE | | | | OAKLAND | CA | 94618 | 2147 |
| MICHAEL SCOTT MCMULLEN & | JULIE ANN MC MULLEN | 724 N 66TH STREET | | | OMAHA | NE | 68132 | |
| MICHAEL SCOTT MONAGHAN | 813 NOBLE STREET | | | | NORRISTOWN | PA | 19401 | |
| MICHAEL SCOTT SNYDER | 400 EAST 56TH ST APT 29N | | | | NEW YORK | NY | 10022 | 4147 |
| MICHAEL SCOTT WEINSTEIN | CHARLES SCHWAB & CO INC CUST | 11627 E ESTRELLA AVE | | | SCOTTSDALE | AZ | 85259 | |
| MICHAEL SCOTT WITMAN & | KARENE WITMAN & | SCOTT L WITMAN JT TEN | 314 DWIGHT ST | | WEST LAWN | PA | 19609 | 1339 |
| MICHAEL SCOTT YAWITZ | 113 PAGANO ST | | | | NEW STANTON | PA | 15672 | 9781 |
| MICHAEL SCZEPKOWSKI & | LINDA SCZEPKOWSKI JT WROS | 45411 CUSTER AVE | | | UTICA | MI | 48317 | 5705 |
| MICHAEL SEAN CARPENTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 125 RIVAS AVE | | SAN FRANCISCO | CA | 94132 | |
| MICHAEL SEAN FITZGERALD | TTEE MICHAEL SEAN | FITZGERALD TRUST | U/A DTD 4/26/01 | 159 PAPILLON | SWANSEA | IL | 62226 | 1059 |
| MICHAEL SEAN LYNCH | CHARLES SCHWAB & CO INC.CUST | 6445 NASH | | | NORTH TONAWANDA | NY | 14120 | |
| MICHAEL SEAN MALONEY ROTH IRA | FCC AS CUSTODIAN | 59240 CYPRESS BAYOU LANE | | | LACOMBE | LA | 70445 | 3604 |
| MICHAEL SEAN POLSON & | ELIZABETH ANN POLSON | 14400 SW MC FARLAND BLVD | | | TIGARD | OR | 97224 | |
| MICHAEL SEAN REID & | LORI BETH REID JT TEN | 18820 FETTERBUSH COURT | | | JUPITER | FL | 33458 | 3752 |
| MICHAEL SEARS | 119 SEMINOLE AVENUE | | | | OAKLAND | NJ | 07436 | |
| MICHAEL SEAY | 513 ADAMS ST. | #705 | | | TOLEDO | OH | 43604 | |
| MICHAEL SEESING | 2850 REVERE AVE | | | | DAYTON | OH | 45420 | |
| MICHAEL SEIDER | 1395 BRIARHILL DRIVE | | | | AKRON | OH | 44333 | 1167 |
| MICHAEL SEIFERT | 46562 ERB DR. | | | | MACOMB | MI | 48042 | |
| MICHAEL SEMAN JR | 1429 SANS SOUCI PKWAY | | | | WILKES BARRE | PA | 18706 | |
| MICHAEL SENATORE | 1 HILLVIEW DRIVE | | | | POUGHKEEPSIE | NY | 12603 | 3807 |
| MICHAEL SENEW | CUST BRUK SENEW UTMA NC | 10900 BRASS KETTLE RD | | | RALEIGH | NC | 27614 | 9536 |
| MICHAEL SENTER | 454 JOHN DAVIS ROAD | | | | DOBSON | NC | 27017 | |
| MICHAEL SERAFINI | 114 BROOKEDGE RD | | | | DEPEW | NY | 14043 | 4240 |
| MICHAEL SERRA | 111 MCDONALD WAY | | | | OXFORD | PA | 19363 | |
| MICHAEL SETLIFF C/F | ZACHARY M FELDMAN | UNDER THE VA UNIF TRSF | TO MINORS ACT | 836 WOODROW CT | CHESAPEAKE | VA | 23322 | 5434 |
| MICHAEL SETTLE | 14539 HAZEL RIVER CHURCH RD | | | | CULPEPER | VA | 22701 | |
| MICHAEL SEWACK | LORI SEWACK | 329 CAYUGA ST | | | SCRANTON | PA | 18508 | 2719 |
| MICHAEL SHADID AND | JOY SHADID JTTEN | 35 KINGS RIVER RD | | | NORTH LITTLE ROCK | AR | 72116 | 6312 |
| MICHAEL SHAKER | 68 VANDERBURGH AVE | | | | RUTHERFORD | NJ | 07070 | 1040 |
| MICHAEL SHANAHAN | 10209 COLECHESTER ST | | | | FREDERICKSBURG | VA | 22408 | 9551 |
| MICHAEL SHANE EDDINGS (IRA) | FCC AS CUSTODIAN | 313 NOTTINGHAM | | | NACOGDOCHES | TX | 75961 | 7726 |
| MICHAEL SHANE FLANAGAN | MICHAEL FLANAGAN | 3011 FAIR DAWN CT | | | KATY | TX | 77450 | |
| MICHAEL SHANE HERMETZ & | VALOREE LYNN HERMETZ | 414 W WILSON ST | | | HERRIN | IL | 62948 | |
| MICHAEL SHANE MOORE | 973 BONITA | | | | BAYOU VISTA | TX | 77563 | 2707 |
| MICHAEL SHANE MOORE | 973 BONITA | | | | BAYOU VISTA | TX | 77563 | 2707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL SHANE YOUNG | 4200 THE WOODS DR APT 0923 | | | | SAN JOSE | CA | 95136 | |
| MICHAEL SHANG MO LIU | 25 GALILEE LN # 3 | | | | SAN FRANCISCO | CA | 94115 | |
| MICHAEL SHANNON PAGE | 7 TWIN FALLS DRIVE | | | | SIMPSONVILLE | SC | 29680 | 6243 |
| MICHAEL SHARP | 700 WAYNE AVE | | | | N. CAPE MAY | NJ | 08204 | |
| MICHAEL SHARROW | CHARLES SCHWAB & CO INC CUST | 5178 PINNACLE DR | | | OLDSMAR | FL | 34677 | |
| MICHAEL SHAW | 1270 E 51ST STREET APT 6J | | | | BROOKLYN | NY | 11234 | 2216 |
| MICHAEL SHAWN DUHON | & CHRISTIE DUHON JTTEN | 2012 VAIL RD | | | SOUTHLAKE | TX | 76092 | |
| MICHAEL SHAWN SCHIFF | 11414 S OUTER 40 RD | | | | FRONTENAC | MO | 63131 | |
| MICHAEL SHAY | 450 E. MAIN ST. | | | | PINCKNEY | MI | 48169 | |
| MICHAEL SHEAHAN | 5225 NEBRASKA AVE NW | | | | WASHINGTON | DC | 20015 | 1323 |
| MICHAEL SHEDA | 6512 W. CHELSEA ST | | | | TAMPA | FL | 33634 | |
| MICHAEL SHEEHAN | 32 FINLEY AVENUE | | | | STATEN ISLAND | NY | 10306 | |
| MICHAEL SHELLEM | 32 LESLEY LANE | | | | NEW CASTLE | DE | 19720 | |
| MICHAEL SHELTON IRA | FCC AS CUSTODIAN | PO BOX 320289 | | | KANSAS CITY | MO | 64132 | 0289 |
| MICHAEL SHELTON KELLAR | 453 WEST FOREST AVENUE | | | | DETROIT | MI | 48201 | |
| MICHAEL SHEPHERD | 626 S. SPRING ST | #406 | | | LOS ANGELES | CA | 90014 | |
| MICHAEL SHEPPARD | 7621 E VON DETTE CIR | | | | CENTERVILLE | OH | 45459 | 5037 |
| MICHAEL SHERMAN | 15820 LITHIUM ST. NW | | | | RAMSEY | MN | 55303 | |
| MICHAEL SHIPMAN | 7302 ROSE AVE | | | | ORLANDO | FL | 32810 | |
| MICHAEL SHORT | 6636 MACDOODLE ST | | | | LAS VEGAS | NV | 89166 | |
| MICHAEL SHUMAN MR. | DESIGNATED BENE PLAN/TOD | 210 S CATALINA AVE APT 4 | | | PASADENA | CA | 91106 | |
| MICHAEL SIBITS | RR1 BOX 79C | | | | TIDIOUTE | PA | 16351 | |
| MICHAEL SICIGNANO | 202 SUGARWOOD LANE | | | | CENTRAL ISLIP | NY | 11722 | |
| MICHAEL SILBERNAGEL | 9616 MEDINA DR | | | | SANTEE | CA | 92071 | 2030 |
| MICHAEL SILVER AND | KATHLEEN SILVER JT TEN | 1100 TOWER LANE EAST | | | PENN VALLEY | PA | 19072 | |
| MICHAEL SILVERMAN & | LYNN SILVERMAN JT WROS | 7 BOWBELL RD | | | WHITE PLAINS | NY | 10607 | 1105 |
| MICHAEL SILVERSTEIN | 1126 EAST 59 STREET | | | | CHICAGO | IL | 60637 | 1580 |
| MICHAEL SIMKINS | 1942 ROCKLAND DR NW | | | | SALEM | OR | 97304 | 4350 |
| MICHAEL SIMMONS | 1430 WEST 12TH ST #A | | | | TRACY | CA | 95376 | |
| MICHAEL SIMMONS | 6 NANN RD | | | | BALTIMORE | MD | 21225 | |
| MICHAEL SIMON | TOD REGISTRATION | 3265 MAYFIELD ROAD #30 | | | CLEVELAND | OH | 44118 | 1866 |
| MICHAEL SIMPSON | CGM SEP IRA CUSTODIAN | 7321 FRANKLIN PARKE BLVD | | | ACTON | IN | 46259 | 9734 |
| MICHAEL SIMPSON VAIL | 35 BLACK FOX WAY | | | | REDWOOD CITY | CA | 94062 | |
| MICHAEL SIMS | 1916 S COURTLAND AVE | | | | PARK RIDGE | IL | 60068 | |
| MICHAEL SIRAGUSA | GIULIA MARIA BAILEY | UNTIL AGE 21 | 16 TINA LN | | WARREN | NJ | 07059 | |
| MICHAEL SIRAGUSA | OLIVIA GRACE BAILEY | UNTIL AGE 21 | 16 TINA LN | | WARREN | NJ | 07059 | |
| MICHAEL SIRCOVITCH | 270BOULEVARD AVE | | | | KENILWORTH | NJ | 07033 | 1534 |
| MICHAEL SISKIN AND | LINDA SCUORZO JTWROS | 209 SCOTCH PLAINS AVE | | | WESTFIELD | NJ | 07090 | 4437 |
| MICHAEL SITKOWSKI | 3821 BOY SCOUT RD | | | | BAY CITY | MI | 48706 | |
| MICHAEL SITKOWSKI & | REGINALD M SHIRES JT TEN | 219 STONY LAKE DR | | | OXFORD | MI | 48371 | |
| MICHAEL SIVNKSTY JR | RT 8 BOX 341 | | | | FAIRMONT | WV | 26554 | 8733 |
| MICHAEL SJ CUMING | 2604 BRUNSTON CT | | | | ROUND ROCK | TX | 78681 | |
| MICHAEL SKEEN | 14707 HOLLY COURT | | | | ORLAND PARK | IL | 60462 | 3160 |
| MICHAEL SKEEN | 200 VILLAGE DR. | APT# 616 | | | LONGVIEW | TX | 75605 | |
| MICHAEL SKRETNY | 7594 NORTH RD | | | | VICTOR | NY | 14564 | 9137 |
| MICHAEL SKURTOWICZ | 30 LOWE AVE | | | | MERIDEN | CT | 06450 | |
| MICHAEL SLABINA | AM KANAL 37/2/14 | 1110 WIEN | AUSTRIA | | | | | |
| MICHAEL SLAVIERO & | JACQUELINE M SLAVIERO | 24325 MYLER | | | TAYLOR | MI | 48180 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL SLAWSON | 5 BROKENBOW LN. | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| MICHAEL SLICKER | 2205 GLENDALE BLVD | | | | VALPARAISO | IN | 46383 | |
| MICHAEL SLOBODA | 22639 S 212TH ST | | | | QUEEN CREEK | AZ | 85242 | |
| MICHAEL SMALE | 8816 SURREY DR | | | | EVERGREEN | CO | 80439 | |
| MICHAEL SMALL  & | ANN SMALL JT WROS | 156 EAST INLET DRIVE | | | PALM BEACH | FL | 33480 | 3029 |
| MICHAEL SMIAROWSKI | 801 PALMETTO TERRACE | | | | OVIEDO | FL | 32765 | |
| MICHAEL SMILEY | 133 HEMLOCK WAY | | | | ELLWOOD CITY | PA | 16117 | 5529 |
| MICHAEL SMILEY & | CATHERINE A SMILEY JT TEN | 12485 WHALEN LAKE DR | | | HARTLAND | MI | 48353 | 1520 |
| MICHAEL SMITH | 15910 | ANTLER LN | | | SPRING HILL FL | FL | 34610 | |
| MICHAEL SMITH | 182 EAST HELM AVE | | | | SALT LAKE | UT | 84115 | |
| MICHAEL SMITH | 215 OAKWOOD ST | | | | GRAND LEDGE | MI | 48837 | |
| MICHAEL SMITH | 2241 BAY CLUB DR APT 104 | | | | LAUGHLIN | NV | 89029 | 1105 |
| MICHAEL SMITH | 234 EDMUND STREET | | | | ABERDEEN | MD | 21001 | |
| MICHAEL SMITH | 3612 W SARATOGA ST | | | | BALTIMORE | MD | 21229 | |
| MICHAEL SMITH | 3835 E POTTER AVE | | | | KINGMAN | AZ | 86409 | |
| MICHAEL SMITH | 3917 NORTH POINT BLVD. | | | | BALTIMORE | MD | 21222 | 2837 |
| MICHAEL SMITH | 4500 KIOWA LANE | | | | HAHIRA | GA | 31632 | |
| MICHAEL SMITH | 4527 | TAPSCOTT RD. | | | PIKESVILLE | MD | 21208 | |
| MICHAEL SMITH | 4550 CLARK LAKE RD. | | | | JACKSON | MI | 49201 | |
| MICHAEL SMITH | 5935VANFLEET | | | | HOUSTON | TX | 77033 | |
| MICHAEL SMITH | 6616 COMET CIRCLE #412 | | | | SPRINGFIELD | VA | 22150 | 4547 |
| MICHAEL SMITH | 680 STONEY BRAE PLACE | | | | ESCONDIDO | CA | 92027 | 1877 |
| MICHAEL SMITH | 756 ALHAMBRA CT. | | | | EAST ST LOUIS | IL | 62205 | |
| MICHAEL SMITH | 7905 LINDEN STREET | | | | MENTOR ON THE LAKE | OH | 44060 | |
| MICHAEL SMITH  & | JUDY SMITH JT WROS | 521 WELTY AVE. | | | ROCKFORD | IL | 61107 | |
| MICHAEL SMITH CUST | HYADEN SMITH UTMA TX | 758 FAIRVIEW AVE | | | SEAGOVILLE | TX | 75159 | 1786 |
| MICHAEL SMOLKIS | 262 N. HOADLEY ST. | | | | NAUGATUCK | CT | 06770 | |
| MICHAEL SNEDEKER | 15043 E DESERT WILLOW DR | | | | FOUNTAIN HILLS | AZ | 85268 | |
| MICHAEL SNELLING | CMR 423, BOX 898 | | | | APO | AE | 09107 | |
| MICHAEL SNITKOFF & | MRS GLENDA SNITKOFF JT TEN | 18624 MERRIDY | | | NORTHRIDGE | CA | 91324 | 1503 |
| MICHAEL SNODGRASS | 1110 SW 311TH COURT | | | | FEDERAL WAY | WA | 98023 | |
| MICHAEL SNOW | 41005 PINE DR. | | | | FOREST FALLS | CA | 92339 | 9769 |
| MICHAEL SNOW | 7355 LAKESHORE RD. | | | | CICERO | NY | 13039 | |
| MICHAEL SNYDER & | MAUREEN J SNYDER JT TEN | 6355 TORREY RD | | | FLINT | MI | 48507 | 5905 |
| MICHAEL SOAVE & | KIM ELIZABETH SOAVE JT TEN | 3110 SHADYDALE LANE | | | WEST BLOOMFIELD | MI | 48323 | 1854 |
| MICHAEL SOBOTA | 4 HARDENBURG LANE | | | | EAST BRUNSWICK | NJ | 08816 | |
| MICHAEL SOBOTTA | 828 BERG BLVD SE | | | | STEWARTVILLE | MN | 55976 | |
| MICHAEL SOBRAN & | SANDRA K SWINTECK & | DENNIS M SOBRAN JT TEN | 3509 PARK HILL DRIVE | | GREENSBORO | NC | 27410 | |
| MICHAEL SOKOL & | MARGARET R SOKOL | 913 SMITH ST | | | LINDEN | NJ | 07036 | |
| MICHAEL SOLIZ JR | CHARLES SCHWAB & CO INC CUST | 2 SAWMILL GROVE CT | | | THE WOODLANDS | TX | 77380 | |
| MICHAEL SOLMS | 5740 EAST 600 SOUTH | | | | GAS CITY | IN | 46933 | 9565 |
| MICHAEL SOLOMON | 10636 NW 49TH ST | | | | CORAL SPRINGS | FL | 33076 | 2702 |
| MICHAEL SOLOMON | WBNA CUSTODIAN TRAD IRA | 508 UPLAND RD | | | BALTIMORE | MD | 21208 | |
| MICHAEL SOLTIS | 965 OAK RIDGE BLVD | | | | ELGIN | IL | 60120 | |
| MICHAEL SOOHOO | 119 FREDERICK ST | | | | CORTLANDT MANOR | NY | 10567 | |
| MICHAEL SOPKO | 2127 W. CAMPLAIN RD | | | | HILLSBOROUGH | NJ | 08844 | |
| MICHAEL SORRI | HOLLIE BECKER JT TEN | 24738 159TH ST | | | LEAVENWORTH | KS | 66048 | 8817 |
| MICHAEL SOTO | 5815 S.MAYFIELD | | | | CHICAGO | IL | 60638 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL SOULES | 700 DOUGLAS AVE. #906 | | | | MINNEAPOLIS | MN | 55403 |
| MICHAEL SPADAFORA | 215 E GARDEN ST | | | | ROME | NY | 13440 | 4359 |
| MICHAEL SPALLONE | CUST EMILY A SPALLONE | UTMA IL | PO BOX 3592 | | PLACIDA | FL | 33946 | 3592 |
| MICHAEL SPALLONE | CUST ERIN M SPALLONE | UTMA IL | PO BOX 3592 | | PLACIDA | FL | 33946 | 3592 |
| MICHAEL SPALLONE | CUST JOHN F SPALLONE | UTMA IL | PO BOX 3592 | | PLACIDA | FL | 33946 | 3592 |
| MICHAEL SPALLONE | CUST KATHERINE R SPALLONE | UTMA IL | PO BOX 3592 | | PLACIDA | FL | 33946 | 3592 |
| MICHAEL SPALLONE | CUST PETER J SPALLONE | UTMA IL | PO BOX 3592 | | PLACIDA | FL | 33946 | 3592 |
| MICHAEL SPARACO | 1352 RENSLAR AVE | | | | DAYTON | OH | 45432 | 3131 |
| MICHAEL SPATARELLA | 583 UPLAND ST | | | | POTTSTOWN | PA | 19464 | 5194 |
| MICHAEL SPEAKER & | ROSEMARY SPEAKER JT TEN | 62 EAST PARK STREET | | | WHEELING | WV | 26003 | 5933 |
| MICHAEL SPEARNAK | 425 BECKMAN DR | | | | MCKEESPORT | PA | 15132 | 7410 |
| MICHAEL SPELLS | 5101 OLYMPIA COURT | | | | SUFFOLK | VA | 23435 | 3300 |
| MICHAEL SPENCER | 11318 MONTCALM RD | | | | SPRING HILL | FL | 34608 |
| MICHAEL SPENCER ROBB | 9517 WINDY KNOLL | | | | DALLAS | TX | 75243 | 7561 |
| MICHAEL SPERO JR | CUST MICHAEL JOHN SPERO UGMA NJ | 46 BALFOUR LN | | | RAMSEY | NJ | 07446 | 2606 |
| MICHAEL SPERO JR | CUST RACHEL SPERO UTMA NJ | 46 BALFOUR LN | | | RAMSEY | NJ | 07446 | 2606 |
| MICHAEL SPIECE | 125 LENOX DR | | | | COLUMBIA | TN | 38401 | 7203 |
| MICHAEL SPILGER | 2143 BROOKHURST DR | | | | EL CAJON | CA | 92019 | 2039 |
| MICHAEL SPILTENER | RM 4-203 | 2-1-19 HONCHO | YOKOSUKA KANAGAWA | JAPAN | | | |
| MICHAEL SPISAK | 211 MARGARET ST | | | | HERKIMER | NY | 13350 | 1723 |
| MICHAEL SPONHEIMER | 3325 PINEY RIDGE CT. | | | | HERNDON | VA | 20171 |
| MICHAEL SPRATT | 23136 HARTLAND ST | | | | WEST HILLS | CA | 91307 |
| MICHAEL SPRESSER | 6926 RAGLAND RD | | | | CINCINNATI | OH | 45244 | 3145 |
| MICHAEL SQUICCIARINI | 9 MADISON AVE | | | | FLEMINGTON | NJ | 08822 | 3301 |
| MICHAEL ST.JULIEN | 17411 OLD COURT DRIVE | | | | TOMBALL | TX | 77377 |
| MICHAEL STACK MD | CHARLES SCHWAB & CO INC CUST | 6551 FORREST COMMONS BLVD | | | SOUTHPORT | IN | 46227 |
| MICHAEL STACY | 3448 LESTERS FORK ROAD | | | | GRUNDY | VA | 24614 |
| MICHAEL STAHNTEN | 89 REDWOOD LANE | | | | FREEHOLD | NJ | 07728 | 2959 |
| MICHAEL STAMATOPOULOS | 226 GOETTINGEN ST. | | | | SAN FRANCISCO | CA | 94134 |
| MICHAEL STAMBAUGH | 8557 HENDERSON | | | | GOODRICH | MI | 48438 | 9778 |
| MICHAEL STAMMIRE | 23672 SIDNEY BAY | | | | DANA POINT | CA | 92629 |
| MICHAEL STAMPLEY CHEVES | 101 MELLEN ROAD | | | | NEW BERN | NC | 28562 |
| MICHAEL STANBRO | 913 MCHENRY STREET | | | | BALTIMORE | MD | 21223 |
| MICHAEL STANKIEWICZ | 40 RIDGE COURT | | | | SARATOGA SPRINGS | NY | 12866 | 9626 |
| MICHAEL STANLEY DESPOT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5549 CITADEL | | BOISE | ID | 83703 |
| MICHAEL STANLEY NOWOSAD | CUST CHRISTOPHER JOHN NOWOSAD | UTMA MI | 601 THOMPSON LAKE AVE | | HOWELL | MI | 48843 | 1342 |
| MICHAEL STANOCH | 1634 CRONE AVE | | | | ANAHEIM | CA | 92802 | 1504 |
| MICHAEL STAREGO JR | PO BOX 15557 | | | | CLEARWATER | FL | 33766 | 5557 |
| MICHAEL STARK | 5519 BOLIVID BLVD | | | | HOUSTON | TX | 77091 |
| MICHAEL STARON | 10849 HAYES RD | | | | CLARK LAKE | MI | 49234 | 9748 |
| MICHAEL STARZEWSKI | 565 HOGBIN RD | RT 3 | | | MILLVILLE | NJ | 08332 |
| MICHAEL STEED | 7100 WATERLOO DRIVE | NIAGARA FALLS ON  L2J 1E2 | CANADA | | | | |
| MICHAEL STEEN | CUST MARCUS STEEN UTMA CT | 34 HIGH HILL RD | | | BLOOMFIELD | CT | 06002 |
| MICHAEL STEEVES | 1997 S RIVER RD | | | | SAGINAW | MI | 48609 | 5364 |
| MICHAEL STEFFY | CUST BROOKE A STEFFY UGMA PA | 6 CHAD CT | | | LITITZ | PA | 17543 | 7980 |
| MICHAEL STEIN | 1151 WOODFLOWER WAY | | | | CLERMONT | FL | 34714 | 2113 |
| MICHAEL STEIN CUST | FOR BRACHA AHUVA STEIN | UNDER TENNESSEE UNIFORM | TRANSFERS TO MINORS ACT | 520 SUTTON PLACE | MEMPHIS | TN | 38120 | 2428 |
| MICHAEL STEIN CUST | FOR SHOSHANA STEIN | UNDER TENNESSEE UNIFORM | TRANSFERS TO MINORS ACT | 520 SUTTON PLACE | MEMPHIS | TN | 38120 | 2428 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL STEINBERG | 750 S 2ND ST | APT 701 | | | MINNEAPOLIS | MN | 55401 | 2375 |
| MICHAEL STELLABOTT | 425 TELEGRAPH ROAD | | | | PERKASIE | PA | 18944 | |
| MICHAEL STELLATO | 4339 BIDDEFORD CIRCLE | | | | DOYLESTOWN | PA | 18902 | |
| MICHAEL STENDER | 4926 SILVER CREST | | | | WICHITA FALLS | TX | 76310 | |
| MICHAEL STEPHAN TOTH | 5320 SYRACUSE | | | | DEARBORN HEIGHTS | MI | 48125 | 2141 |
| MICHAEL STEPHEN ALLEN | 253 W 72ND STREET APT 2005 | | | | NEW YORK | NY | 10023 | 2710 |
| MICHAEL STEPHEN COOPER | 7027 SOUTH 500 E | | | | MARKLEVILLE | IN | 46056 | 9401 |
| MICHAEL STEPHEN ERCEG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 1196 | | EAGLE POINT | OR | 97524 | |
| MICHAEL STEPHEN FERRELL | 280 CHALMERS ST | REDFERN NSW 2016 | AUSTRALIA | | | | | |
| MICHAEL STEPHEN KALLMAN | 160 W 85TH ST | | | | N Y | NY | 10024 | 4409 |
| MICHAEL STEPHEN REESE | 8530 CRIPPLE CREEK DRIVE | | | | FRISCO | TX | 75034 | 5552 |
| MICHAEL STEPHENS | 1227 AFTON MEADOW LN | | | | CARY | NC | 27518 | 6470 |
| MICHAEL STEPHENSON | 4805 W 220TH ST | | | | FAIRVIEW PARK | OH | 44126 | 2601 |
| MICHAEL STERLACCI | CHARLES SCHWAB & CO INC CUST | 71 VAN BRUNT MANOR RD | | | EAST SETAUKET | NY | 11733 | |
| MICHAEL STERLING TTEE | JONAH HAN-YEONG STERLING TRUST U/A | DTD 08/15/2008 | 3 HUDSON ROAD WEST | | IRVINGTON | NY | 10533 | 2524 |
| MICHAEL STERLING TTEE | LILA HUI-MIAO STERLING TRUST U/A | DTD 08/15/2008 | 3 HUDSON ROAD WEST | | IRVINGTON | NY | 10533 | 2524 |
| MICHAEL STERLING TTEE | NOAH AARON STERLING TRUST U/A | DTD 08/15/2008 | 3 HUDSON ROAD WEST | | IRVINGTON | NY | 10533 | 2524 |
| MICHAEL STERLING TTEE | SHIRA SOH-AE STERLING TRUST U/A | DTD 08/15/2008 | 3 HUDSON ROAD WEST | | IRVINGTON | NY | 10533 | 2524 |
| MICHAEL STERLING TTEE | TOVA RENA STERLING TRUST U/A | DTD 08/15/2008 | 3 HUDSON ROAD WEST | | IRVINGTON | NY | 10533 | 2524 |
| MICHAEL STEVE SZLAPAK | 4101 BAY VIEW RD | | | | BLASDELL | NY | 14219 | 2705 |
| MICHAEL STEVEN ARTHUR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 313 RAVENSMERE AVE | | LAS VEGAS | NV | 89123 | |
| MICHAEL STEVEN BAHR | 1279 W 13TH ST | | | | HASTINGS | MN | 55033 | |
| MICHAEL STEVEN ROSENBERG | PO BOX 15 | | | | LAKE HILL | NY | 12448 | 0015 |
| MICHAEL STEVEN ROSS & | PEGGY A O'NEIL | DESIGNATED BENE PLAN/TOD | 461 OLDE THOMPSON CREEK RD | | APEX | NC | 27523 | |
| MICHAEL STEVEN SCHOENOFF | CHARLES SCHWAB & CO INC CUST | 4420 DURHAM LN NW | | | ROCHESTER | MN | 55901 | |
| MICHAEL STEVEN YOFFE AND | NANCY F YOFFE JTWROS | 102 CINDER TERRACE | | | SPARTANBURG | SC | 29307 | 2703 |
| MICHAEL STEVENS | 2940 KESSLER BLVD EAST DRIVE | | | | INDIANAPOLIS | IN | 46220 | |
| MICHAEL STEVENS | 311 LYNNS WAY | | | | YORKTOWN | VA | 23692 | |
| MICHAEL STEVENS | 9208 OLYMPIC VIEW DR | | | | EDMONDS | WA | 98020 | |
| MICHAEL STEWART CARLSON | 830 HILLCREST AVENUE SW | CALGARY AB  T2T 0Y9 | CANADA | | | | | |
| MICHAEL STOIANOFF | 3620 AMERICAN WA 116 | | | | MISSOULA | MT | 59808 | 1381 |
| MICHAEL STONEHOCKER CUST | FBO EMMA JANE STONEHOCKER | UCTMA | 18565 ROSALIND LANE | | SAN JOSE | CA | 95120 | 1008 |
| MICHAEL STONER | 9444 MIXER RD. | | | | ADAMS | NY | 13605 | |
| MICHAEL STOUT | 20409 EVERTON AVE N | | | | FOREST LAKE | MN | 55025 | |
| MICHAEL STOUT | 684 WASHINGTON ST #1A | | | | NEW YORK | NY | 10014 | 2507 |
| MICHAEL STOVER | 233 HAWTHORNE ROAD | | | | ST. AUGUSTINE | FL | 32086 | |
| MICHAEL STRANGE | 20622 EAST GOLDEN ELM DR | | | | ESTERO | FL | 33928 | |
| MICHAEL STRASMICH | 322 W 57TH ST | APT 24N | | | NEW YORK | NY | 10019 | 3711 |
| MICHAEL STREET | 1200 FEDERAL ROAD | | | | BENSON | NC | 27504 | |
| MICHAEL STRENO & | MARIA J STRENO JT TEN | 1148 THOMAS 84 ROAD | | | EIGHTY FOUR | PA | 15330 | 2588 |
| MICHAEL STRINGENT | 807 CONODOGUINET DR. | | | | CAMP HILL | PA | 17011 | |
| MICHAEL STROHECKER | 42150 MADISON DRIVE | | | | COLUMBIANA | OH | 44408 | |
| MICHAEL STRUM | 2094 STURBRIDGE DR | | | | JAMISON | PA | 18929 | 1550 |
| MICHAEL STUDNICKY | CUST KELLY MARIE STUDNICKY UGMA MI | 2938 ORCHARD TRAIL | | | TROY | MI | 48098 | 5416 |
| MICHAEL STUMPF ROTH IRA | FCC AS CUSTODIAN | 2718 WOODLAND RD | | | EVANSTON | IL | 60201 | 2034 |
| MICHAEL STURM | 1711 12TH AVE SE | | | | ST. CLOUD | MN | 56304 | |
| MICHAEL STURTZ | 8455 OVERLOOK DRIVE | | | | NEW CARLISLE | OH | 45344 | |
| MICHAEL STUTLER | 8073 SUMMIT POINT RD | | | | CHARLESTOWN | WV | 25414 | 5015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL STYCH | ANGELA STYCH | 2187 BLUESTEM RD | | | MUSCATINE | IA | 52761 9584 |
| MICHAEL SUBRIZE JR | CGM IRA CUSTODIAN | 27 MACFARLANE ROAD | | | WAPPINGERS FALLS | NY | 12590 4946 |
| MICHAEL SULLIVAN | 125 PLAZA DRIVE | | | | UNIVERSAL CITY | TX | 78148 |
| MICHAEL SULLIVAN | 1251 BEATTIE LANE | | | | SEBASTOPOL | CA | 95472 4460 |
| MICHAEL SULLIVAN | 245 DANDELION CT | | | | SPRING HILL | FL | 34606 |
| MICHAEL SULLIVAN | 6675 TAMMANY DR | | | | SHREVEPORT | LA | 71107 8639 |
| MICHAEL SULLIVAN | 8331 WHISKEY PRESERVE CIRCLE, UNIT 414 | | | | FORT MYERS | FL | 33919 |
| MICHAEL SULLIVAN | SALLY SULLIVAN | 907 WEST AVE | | | WOODSTOCK | IL | 60098 2277 |
| MICHAEL SULLIVAN & | MARTHA SULLIVAN JT TEN | 15 MIDDLETON LANE | | | PENFIELD | NY | 14526 9516 |
| MICHAEL SULLIVAN TTEE | YOLANDA SULLIVAN TTEE | SULLIVAN LVG TRUST DTD 08/07/2003 | 13803 OAK TREE LANE | | LEMONT | IL | 60439 6779 |
| MICHAEL SUMPTER | 41943 WEST MICHAELS DRIVE | | | | MARICOPA | AZ | 85238 |
| MICHAEL SUWALSKI & | JANE M SUWALSKI | 1165 FAIRFAX LN | | | SOUTH ELGIN | IL | 60177 |
| MICHAEL SUZADAIL | 3137 LINKSLAND RD | | | | MOUNT PLEASANT | SC | 29466 |
| MICHAEL SVENTY JR | 70801 CARNEGIE LN | | | | BRUCE | MI | 48065 4266 |
| MICHAEL SWANER | 140 ALBEMARLE ROAD | | | | WHITE PLAINS | NY | 10605 3304 |
| MICHAEL SWANEY | 1005 FOX HUNTERS POINT | | | | NEW ALBANY | IN | 47150 |
| MICHAEL SWANTEK | 9016 ROYCE DR | | | | STERLING HTS | MI | 48313 |
| MICHAEL SWEENEY | 640 CRAIG ST. | | | | JONESVILLE | MI | 49250 |
| MICHAEL SWEENEY | 909 S 6TH ST | | | | ROCKFORD | IL | 61104 4649 |
| MICHAEL SYJUD | 813 WILLOW COURT | | | | SHOREWOOD | IL | 60404 |
| MICHAEL SYLVIES | 5236 MARIE CT | | | | N TONAWANDA | NY | 14120 9593 |
| MICHAEL SYMONDS | 1038 MORVEN ST | | | | LANCASTER | CA | 93535 |
| MICHAEL SYRAVONG | 6119 140TH PL SE | | | | EVERETT | WA | 98208 |
| MICHAEL SZE & | JANET M SZE JT TEN | 9 BARNES ROAD | | | TARRYTOWN | NY | 10591 4303 |
| MICHAEL SZOPINSKI & | ELIZABETH ORRICO | JT TEN WROS | 25500 W GATEWAY CIR | | PLAINFIELD | IL | 60585 7634 |
| MICHAEL SZOSTEK | 7522 TRICKLING WASH DRIVE | | | | LAS VEGAS | NV | 89131 |
| MICHAEL SZYDLAK & | HATTIE SZYDLAK JT TEN | 38928 MAIN ST | | | NEW BALTIMORE | MI | 48047 4246 |
| MICHAEL T AGLIO | 480 MARLBOROUGH ROAD | | | | GLASTONBURY | CT | 06033 2819 |
| MICHAEL T ALBANO & | KAREN A ALBANO | 38 ACRE LANE | | | RIDGEFIELD | CT | 06877 |
| MICHAEL T ANDERSON | CHARLES SCHWAB & CO INC CUST | 5468 N LARIAT DR | | | CASTLE ROCK | CO | 80108 |
| MICHAEL T ANGELO | 309 EDINBURGH LANE | | | | ORANGE PARK | FL | 32073 4231 |
| MICHAEL T BARRETT | 1114 VASSAR DR | | | | KALAMAZOO | MI | 49001 4474 |
| MICHAEL T BARRETT | 460 NANTUCKET PL N | | | | VERMILION | OH | 44089 3281 |
| MICHAEL T BARRY | 912 LONGVIEW CIR | | | | ADAMSVILLE | AL | 35005 1005 |
| MICHAEL T BASIL | 10780 MILAND ROAD | | | | CLARENCE | NY | 14032 9213 |
| MICHAEL T BAYBECK | 7177 BELL RD | | | | BIRCH RUN | MI | 48415 9093 |
| MICHAEL T BEMIS | 533 S MAIN ST | | | | NASHVILLE | MI | 49073 9565 |
| MICHAEL T BEUTEL | SEP-IRA DTD 02/06/95 | 70 MARIN VIEW AVE | | | MILL VALLEY | CA | 94941 |
| MICHAEL T BOJKO | 2690 DEEP FOREST WAY | | | | FENNVILLE | MI | 49408 7617 |
| MICHAEL T BOJKO & | WANDA M BOJKO JT TEN | 2690 DEEP FOREST WAY | | | FENNVILLE | MI | 49408 7617 |
| MICHAEL T BONSER | 1072 HAWTHORN ROAD | | | | ALLENTOWN | PA | 18103 4666 |
| MICHAEL T BONVILLAIN | 3655 VENTURA CANYON | | | | SHERMAN OAKS | CA | 91423 |
| MICHAEL T BONVILLAIN | 3655 VENTURA CANYON AVENUE | | | | SHERMAN OAKS | CA | 91423 4811 |
| MICHAEL T BOWEN | PO BOX 806 | | | | PHILADELPHIA | MS | 39350 0806 |
| MICHAEL T BRADFORD & | JACQUELYN A BRADFORD | JT TEN | 1415 SOUTH LAKE | | WHITEHALL | MI | 49461 1749 |
| MICHAEL T BRADY | 922 MORLEY AVE | | | | NIAGARA FALLS | NY | 14305 1548 |
| MICHAEL T BRANIFF | 1121 HURD | | | | ORTONVILLE | MI | 48462 9769 |
| MICHAEL T BUCARO | 5929 DICKINSON TRAIL | LIBERTY TOWNSHIP | | | HAMILTON | OH | 45011 1251 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL T BUCO SR & | FRANCES BUCO JT TEN | 147 LEO AVE | | | NORTH PROVIDENCE | RI | 02904 | 1361 |
| MICHAEL T BURKE | 2939 YALE DR | | | | JANESVILLE | WI | 53545 | 2796 |
| MICHAEL T BURNETTE | 12396 SCHAFER RD | | | | CIBOLO | TX | 78108 | 4026 |
| MICHAEL T BUTLER & | THOMAS E BUTLER JT TEN | 545 WILLOW DELL | | | SENOIA | GA | 30276 | 1838 |
| MICHAEL T BYRNE & | JOHN M BYRNE JT TEN | 15 WOODSHAW ROAD | | | NEWARK | DE | 19711 | 7420 |
| MICHAEL T CADY AND | BARBARA CADY JTWROS | 10 WINDING CREEK WAY | | | ORMOND BEACH | FL | 32174 | 6773 |
| MICHAEL T CAREY | 9682 UNION ST | | | | SCOTTSVILLE | NY | 14546 | 9776 |
| MICHAEL T CARROLL | 716 MEADOW LN | P.O. BOX 311 | | | MANAWA | WI | 54949 | 9218 |
| MICHAEL T CASWELL | 7686 SHENANDOAH | ALLEN PARK | | | ALLEN PARK | MI | 48101 | |
| MICHAEL T CATINO | 186 EAST JAMES PLACE | | | | ISELIN | NJ | 08830 | 1227 |
| MICHAEL T CHEE | 2431 ELLSWORTH APT 309 | | | | BERKELEY | CA | 94704 | 2168 |
| MICHAEL T CHOP JR | 1223 CLARK ST | | | | MC KEESPORT | PA | 15131 | 2905 |
| MICHAEL T CHRISMAN | 4592 CLINTON RD | | | | CLARKSTON | MI | 48346 | 3700 |
| MICHAEL T CIMINELLO & | KATHRYN W CIMINELLO JT TEN | 2403 E ERIC DRIVE | | | WILMINGTON | DE | 19808 | 4206 |
| MICHAEL T CLIFFORD | W 3545 WOODLAND DR | | | | LAKE GENEVA | WI | 53147 | 3316 |
| MICHAEL T COUGHLIN | 1205 DAFFODIL CT | | | | N BRUNSWICK | NJ | 08902 | 5210 |
| MICHAEL T CROFTCHECK | 38 GALE RD | | | | CAMP HILL | PA | 17011 | 2619 |
| MICHAEL T DADE | 1805 ALEXANDER ST | | | | SIMI VALLEY | CA | 93065 | 2201 |
| MICHAEL T DAVI | 3885 SAN JUAN AVE | | | | PITTSBURG | CA | 94565 | 5932 |
| MICHAEL T DAVIS | 847 COLLEGE AVE | | | | SANTA CLARA | CA | 95050 | 5933 |
| MICHAEL T DEAN | 117 BLACKBEARD WAY | | | | FT MYERS BCH | FL | 33931 | 3423 |
| MICHAEL T DECOURCY | 819 RIDGE STREET | | | | ST PAUL | MN | 55116 | 2220 |
| MICHAEL T DIANNA | ANDREA DIANNA TTEE | U/A/D 08-20-1996 (PLEDGED) | FBO MICHAEL & ANDREA DIANNA TR | P.O. BOX 16434 | SAN DIEGO | CA | 92176 | 6434 |
| MICHAEL T DILLON | 9338 SILVERSIDE DRIVE | | | | SOUTH LYON | MI | 48178 | 8808 |
| MICHAEL T DONAHUE & | JOANNE C DONAHUE | JT TEN | TOD ACCOUNT | 39 SHADY HILL LN | NEWINGTON | CT | 06111 | 5318 |
| MICHAEL T DORSEY | 6155 LAGORCE DR | | | | MIAMI BEACH | FL | 33140 | 2118 |
| MICHAEL T DOUGLAS | C/O FIRST NATIONAL BANK | BOX 18945 | AL AIN | UNITED ARAB EMIRATES | | | | |
| MICHAEL T EATON | S47W25765 WOOD LILLY LN | | | | WAUKESHA | WI | 53189 | |
| MICHAEL T ELLSWORTH | 5346 W FARRAND RD | | | | CLIO | MI | 48420 | 8249 |
| MICHAEL T ENNIS & | DIANE M ENNIS | JT TEN | 691 W KANAI | | PORTERVILLE | CA | 93257 | 2038 |
| MICHAEL T ENSIGN | 500 LENA WAY | | | | LEBANON | TN | 37087 | 6544 |
| MICHAEL T ERNST | 1627 ELIZABETHS WALK | | | | WINTER PARK | FL | 32789 | 5947 |
| MICHAEL T FADDEN JR | 600 SHARLA SMELLEY ROAD | | | | WEATHERFORD | TX | 76088 | 7276 |
| MICHAEL T FARRELL | 222 NEW CANAAN RD | | | | WILTON | CT | 06897 | 3318 |
| MICHAEL T FEDERICO | CUST LYNN MARIE FEDERICO U/THE RI | U-G-M-A | C/O LYNN MARIE WILLARD | 701 CHOPMIST HILL ROAD | NORTH SCITUATE | RI | 02857 | 1053 |
| MICHAEL T FELTMAN | 22830 BLACKBEARD LN | | | | CUDJOE KEY | FL | 33042 | |
| MICHAEL T FERENS | 1713 15 ST NW | | | | WASHINGTON | DC | 20009 | |
| MICHAEL T FESTIAN | 46129 DONAHUE | | | | MACOMB | MI | 48044 | |
| MICHAEL T FLANIGAN | 54 MALVERNE CURVE | | | | TONAWANDA | NY | 14150 | 8737 |
| MICHAEL T FLOCK | 5405 HERON TRL | | | | MIDDLETON | WI | 53562 | 5218 |
| MICHAEL T FOOKS | DBA TREND ASSOCIATES | 5839 VALKEITH DR | | | HOUSTON | TX | 77096 | 4838 |
| MICHAEL T FOSTER & | VICKI SCHEER FOSTER TEN BY ENT | SAM: STATE STREET GLOBL | 2525 N 24TH STREET | | ARLINGTON | VA | 22207 | |
| MICHAEL T GABRIEL | CHARLES SCHWAB & CO INC CUST | MICHAEL T GABRIEL INS PROFIT | PO BOX 634 | | NOVI | MI | 48376 | |
| MICHAEL T GARDNER | 3631 W CHEW ST | | | | ALLENTOWN | PA | 18104 | 4529 |
| MICHAEL T GARRETT | MLUA | P O BOX 2066 | | | ROCKWALL | TX | 75087 | 4466 |
| MICHAEL T GIARRUSSO | 24 WEYBASSET ST | | | | METHEUN | MA | 01844 | 1532 |
| MICHAEL T GILLAM | 1719 MIDVALE RD | | | | SPRINGFIELD | OH | 45504 | 1357 |
| MICHAEL T GLUK | 2100 DEMONA DR | | | | AUSTIN | TX | 78733 | 1627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL T GOETZ | 25 CALFWOOD DR | | | YONKERS | NY | 10710 |
| MICHAEL T GRAY | 11045 THORTON DR | | | KNOXVILLE | TN | 37922 | 2925 |
| MICHAEL T GREASON | 511 E 82ND ST APT 3W | | | NEW YORK | NY | 10028 |
| MICHAEL T HACKETT | 1430 WILDCAT RD | | | ST JOHNS | MI | 48879 | 9167 |
| MICHAEL T HALABICKY | 5470 STIMSON RD | | | DAVISON | MI | 48423 | 8782 |
| MICHAEL T HART | 4821 DAMAN AVE NW | | | WARREN | OH | 44483 |
| MICHAEL T HARTMAN | 101 BENT TREE DR | | | LANCASTER | PA | 17603 | 9437 |
| MICHAEL T HARTMAN | 955 HOWARD AVE | SPC 107 | | ESCONDIDO | CA | 92029 |
| MICHAEL T HATTY | CUST MICHELLE E HATTY UGMA MI | 19951 WILLIAM COURT WEST | | GROSSE POINTE | MI | 48236 | 2440 |
| MICHAEL T HEGEDUS | 3428 LUCERNE AVE | | | PARMA | OH | 44134 | 2634 |
| MICHAEL T HEKMAN | CGM IRA CUSTODIAN | 5610 WEST R AVE RT 2 | | SCHOOLCRAFT | MI | 49087 | 8423 |
| MICHAEL T HODGES | 19749 GREENWALD DR | | | SOUTHFIELD | MI | 48075 |
| MICHAEL T HOGAN | 13201 BROOKSHIRE PKWY | | | CARMEL | IN | 46033 | 4607 |
| MICHAEL T HOGAN AND | JOAN B MUSSELMAN JTWROS | 7978 STATE ROUTE 414 | | OVID | NY | 14521 | 9524 |
| MICHAEL T HORGAN | 6670 BERWYN | | | DEARBORN HTS | MI | 48127 |
| MICHAEL T HORRIGAN | 6515 COLE ROAD | | | ORCHARD PARK | NY | 14127 | 3753 |
| MICHAEL T HOUSTON | 5437 WEST ILIFF DRIVE | | | LAKEWOOD | CO | 80227 | 3977 |
| MICHAEL T HURST | 13956 REDWOOD DRIVE | | | SHELBY TWP | MI | 48315 | 6801 |
| MICHAEL T ISRAEL | CHARLES SCHWAB & CO INC CUST | 1620 PLATTE ST APT B140 | | DENVER | CO | 80202 |
| MICHAEL T JAROUS | 10747 NIXON RD | | | GRAND LEDGE | MI | 48837 | 8404 |
| MICHAEL T JEFFRIES IRREVOCABLE | TRUST UAD 07/19/01 | MICHAEL T JEFFRIES TTEE | 8411 TUSCANY AVENUE APT #3 | PLAYA DEL REY | CA | 90293 | 7847 |
| MICHAEL T JONES | 212 MCARTHUR RD | | | WOONSOCKET | RI | 02895 | 3840 |
| MICHAEL T KARWOWICZ AND | KRISTIE KARWOWICZ JT WROS | 8899 31 MILE RD | | WASHINGTON | MI | 48095 | 2937 |
| MICHAEL T KELLY | CGM ROTH IRA CUSTODIAN | 9220 SW 55TH CT | | COOPER CITY | FL | 33328 | 5847 |
| MICHAEL T KENNEDY AND | LYNDA JO KENNEDY JTWROS | 3907 CARTA DE PLATA | | SAN CLEMENTE | CA | 92673 | 3817 |
| MICHAEL T KICENIUK & | MARYANN P KICENIUK JT TEN | 51 GEIGER LN | | WARREN | NJ | 07059 | 6949 |
| MICHAEL T KIESLER | 5199 CHAR MAR LANE | | | EVANSVILLE | IN | 47720 | 1907 |
| MICHAEL T KISSEBERTH | 1894 MAPLE ST | | | HOLT | MI | 48842 | 1663 |
| MICHAEL T KLERLEIN | WBNA CUSTODIAN TRAD IRA | 306 ROBIN DR | | BEAR | DE | 19701 | 1223 |
| MICHAEL T KONCZAL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 863656 | PLANO | TX | 75086 |
| MICHAEL T KOSTAK | WBNA CUSTODIAN TRAD IRA | 18 RAINBOW TRAIL | | MOUNTAIN LAKES | NJ | 07046 | 1714 |
| MICHAEL T KOSTAS | 102 INDIAN HILL RD | | | WORCESTER | MA | 01606 | 2659 |
| MICHAEL T KUCHARSKI & | MRS MARY JO KUCHARSKI JT TEN | 16 W 480 TIMBERLAKE DRIVE | | HINSDALE | IL | 60521 | 6159 |
| MICHAEL T KUCIAK | 830 N VAN NESS AVE # 14 | | | LOS ANGELES | CA | 90038 | 4368 |
| MICHAEL T LAIN | 310 HIDDEN CREEK CIR | | | SPARTANBURG | SC | 29306 | 6672 |
| MICHAEL T LAM IRA ROLLOVER | CHARLES SCHWAB & CO INC CUST | 873 ACACIA AVE | | SUNNYVALE | CA | 94086 |
| MICHAEL T LANIGAN | 117 EDWIN DRIVE | | | JACKSON | MO | 63755 | 7775 |
| MICHAEL T LARSEN | 1508 ALEXANDER CT | | | BREA | CA | 92821 | 2744 |
| MICHAEL T LAUINGER | 2500 FLINTRIDGE ST | | | LAKE ORION | MI | 48359 | 1530 |
| MICHAEL T LAZOR | 272 EAST 285TH | | | WILLOWICK | OH | 44095 | 5026 |
| MICHAEL T LUBOWICKI | 636 VIRGINIA AVE | | | ERIE | PA | 16505 |
| MICHAEL T LUNDEN | 1802 WILLOW CREEK DR | | | LANSING | MI | 48917 | 8872 |
| MICHAEL T MAGES | 1125 ELBERON AVE | | | CINCINNATI | OH | 45205 |
| MICHAEL T MAHONEY | 14600 ROBSON RD | | | BATH | MI | 48808 | 9711 |
| MICHAEL T MARDEROSIAN & | ARAXIE MARDEROSIAN JT TEN | 9938 GAVIOTA AVE | | NORTH HILLS | CA | 91343 | 1624 |
| MICHAEL T MARKS | CINDY P MARKS | 6413 WILLIAMS RIDGE WAY | | AUSTIN | TX | 78731 | 2709 |
| MICHAEL T MARSH | 1510 WASHINGTON STREET | | | OLEAN | NY | 14760 | 2034 |
| MICHAEL T MAUGHAN | 4283 CLEMATIS RD | | | PINCKNEYVILLE | IL | 62274 | 2117 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL T MC CARTHY | 10668 TRAILWOOD | | | | PLYMOUTH | MI | 48170 | 3855 |
| MICHAEL T MC CLELLAN | 9003 GETTYSBURG LANE | | | | COLLEGE PARK | MD | 20740 | |
| MICHAEL T MC KEE | 13116 WINCHESTER | | | | HUNTINGTON WOODS | MI | 48070 | 1727 |
| MICHAEL T MC MAHON | 4391 OUTLOOK DRIVE | | | | SYRACUSE | NY | 13215 | 2455 |
| MICHAEL T MCALLISTER | 8909 COLESBURY DR | | | | RALEIGH | NC | 27615 | 3813 |
| MICHAEL T MCDERMOTT | 520 SHERWOOD RD | | | | BELLEVUE | MI | 49021 | 9409 |
| MICHAEL T MCGILL | 9549 W DECKERVILLE RD | | | | REESE | MI | 48757 | 9546 |
| MICHAEL T MEYERS | & CATHARINE L SUTKER JTTEN | 80 ENTRADA AVE | | | OAKLAND | CA | 94611 | |
| MICHAEL T MILLER | 1005 WATER ST | | | | INDIANA | PA | 15701 | 1662 |
| MICHAEL T MILLER | PO BOX 1173 | | | | NORTH WALES | PA | 19454 | |
| MICHAEL T MILLER AND | CINDY F MILLER JTWROS | 1537 WINDRIDGE CT | | | SAINT LOUIS | MO | 63131 | 4142 |
| MICHAEL T MILLINGTON | 12294 CAMBRIDGE BLVD | | | | SOUTH LION | MI | 48178 | 9579 |
| MICHAEL T MITCHELL (IRA) | FCC AS CUSTODIAN | 801 LARCHMONT ROAD | | | ELMIRA | NY | 14905 | 1218 |
| MICHAEL T MONAHAN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 6322 PUTNAM RD | | MADISON | WI | 53711 | |
| MICHAEL T MONTPETIT | 2170 S LAKESHORE RD | | | | APPLEGATE | MI | 48401 | 9630 |
| MICHAEL T MOONEY | 11073 OAKWOOD DR | | | | BYRON | MI | 48418 | 9087 |
| MICHAEL T MOONEY | 6311 SHAFTSBURY LANE | | | | DUBLIN | OH | 43017 | 1736 |
| MICHAEL T MOURY | 14570 PATTERSON DR | | | | SHELBY TWP | MI | 48315 | 4929 |
| MICHAEL T MURPHY | NANCY S MURPHY JT TEN | 1035 HICKORY LANE | | | INDIANA | PA | 15701 | 2439 |
| MICHAEL T MURPHY | PO BOX 87 | | | | DALEVILLE | IN | 47334 | 0087 |
| MICHAEL T MURRAY | 1508 DEL ROSA WAY | | | | SPARKS | NV | 89434 | 2603 |
| **MICHAEL T MURRAY** | **3412 WINDSOR RD SW** | | | | **ROANOKE** | **VA** | **24018** | **2046** |
| MICHAEL T MURRAY & | THERESA L MURRAY JT TEN | 1508 DEL ROSA WAY | | | SPARKS | NV | 89434 | 2603 |
| MICHAEL T NEISS | 509 FRUIT ST | | | | SOUTH HAVEN | MI | 49090 | 1908 |
| MICHAEL T NESTICH | 1952 DONALD AVE | | | | YOUNGSTOWN | OH | 44509 | 1603 |
| MICHAEL T NEWELL | BARBARA A KNAPP JT TEN | 8805 HAMMONTREE CIRCLE | | | URBANDALE | IA | 50322 | 1410 |
| MICHAEL T O'NEILL | 8773 FOOTHILL | | | | MENTOR | OH | 44060 | 6916 |
| MICHAEL T OCONNOR | TR MICHAEL J OCONNOR U/DEC | OF TRUST 7/7/59 | 1129 ALEXANDRIA ROAD SW | | JACKSONVILLE | AL | 36265 | 3330 |
| MICHAEL T OHNEMUS | CHARLES SCHWAB & CO INC CUST | 24310 MOULTON PKWY STE G | | | LAGUNA WOODS | CA | 92637 | |
| MICHAEL T ORLANDO IRA | FCC AS CUSTODIAN | 3721 WEST BLUFF RD. | | | SPRINGFIELD | IL | 62711 | 9270 |
| MICHAEL T OVERDECK | 4211 LANCE COURT | | | | KOKOMO | IN | 46902 | 4109 |
| MICHAEL T OVERDECK & | LORETTA L OVERDECK | 4211 LANCE CT | | | KOKOMO | IN | 46902 | |
| MICHAEL T OWEN | 6481 TUBSPRING RD | | | | ALMONT | MI | 48003 | 8318 |
| MICHAEL T PARKER - SEP IRA | 404 FOXCROFT ROAD | | | | GREENVILLE | SC | 29615 | |
| MICHAEL T PARR | 8585 BABCOCK RD | | | | BELLEVUE | MI | 49021 | 9406 |
| MICHAEL T PAYNE | DESIGNATED BENE PLAN/TOD | 2407 MILAM ST. APT # 10102 | | | HOUSTON | TX | 77006 | |
| MICHAEL T PIPER | 4787 WEST M-78 | | | | PERRY | MI | 48872 | 9769 |
| MICHAEL T PORTER | 1340 TRAILWOOD DR | | | | NEPTUNE BEACH | FL | 32266 | 1559 |
| MICHAEL T PRATER | 17048 FISH LAKE ROAD | | | | HOLLY | MI | 48442 | 8367 |
| MICHAEL T PREECS | 26 MARTIN DR | | | | DANVILLE | IN | 46122 | 1501 |
| MICHAEL T PYEVICH | 2727 EAGLE HEIGHTS CT | | | | BETTENDORF | IA | 52722 | |
| MICHAEL T QUINN | 313 S AIRPORT WA | | | | MANTECA | CA | 95337 | 8427 |
| MICHAEL T REAVES | 33 MILDORF ST | | | | ROCHESTER | NY | 14609 | 7229 |
| MICHAEL T RECHINDA | BY MICHAEL T RECHINDA 1999 | REV TR | 87 MICHIGAN RD | | JAFFREY | NH | 03452 | 6528 |
| MICHAEL T REGAN | BETTY ANN REGAN JT TEN | 3286 SANDY POINTE | | | SHELBY TWP | MI | 48316 | |
| MICHAEL T REGAS IRA | FCC AS CUSTODIAN | 996 MEADOW PATH | | | MANTENO | IL | 60950 | 3746 |
| MICHAEL T ROBINSON | 54 COMMONWEALTH AVENUE | | | | BUFFALO | NY | 14216 | 2720 |
| MICHAEL T ROCCA | 5861 E DUNCAN ST | | | | MESA | AZ | 85205 | 6643 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL T ROOT & | LOREEN L DWYER TEN COM | 9561 CARSON HIGHWAY | | | TECUMSEH | MI | 49286 9729 |
| MICHAEL T RUSSELL | 247 STANTON ST | | | | RAHWAY | NJ | 07065 3123 |
| MICHAEL T RUTECKI | 14203 GLENMOOR DRIVE | | | | WEST PALM BEACH | FL | 33409 2810 |
| MICHAEL T SCHMADER & | CHRISTINA M SCHMADER | 9460 BAY HILL DR NE | | | WARREN | OH | 44484 |
| MICHAEL T SHUPE | 508 S BRYAR ST | | | | WESTLAND | MI | 48186 3833 |
| MICHAEL T SILBERT | 26 OLD DUTCH RD | | | | WARREN | NJ | 07059 7164 |
| MICHAEL T SIMPSON | 3600 BAL HARBOR BLVD | APT 2J | | | PUNTA GORDA | FL | 33950 8243 |
| MICHAEL T SMITH | 579 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730 9301 |
| MICHAEL T SMITH | 7872 WINDBUR CIR NW | | | | NORTH CANTON | OH | 44720 5881 |
| MICHAEL T SMITH | JANE E SMITH | 15903 ROSETO WAY | | | NAPLES | FL | 34110 2704 |
| MICHAEL T SMITH | PO BOX 1632 | | | | OCALA | FL | 34478 1632 |
| MICHAEL T SOMERO | 118 HERITAGE PLACE | | | | MT JULIET | TN | 37122 4409 |
| MICHAEL T SPINNEWEBER | 1007 MILLER HILL ROAD | PO BOX 457 | | | INDIAN HEAD | PA | 15446 |
| MICHAEL T STRASSELL | KIMBERLY S STRASSELL | 3415 WELTY RD | | | LUCAS | OH | 44843 9729 |
| MICHAEL T SULLIVAN | CGM SEP IRA CUSTODIAN | 7874 SANDY PINE DRIVE | | | SEVERN | MD | 21144 1927 |
| MICHAEL T SUSKI | 2905 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101 0770 |
| MICHAEL T SUTKOWI | ROSEMARY SUTKOWI | 5384 BROOKWAY DR | | | BAY CITY | MI | 48706 3381 |
| MICHAEL T SWART | 8012 DAFFODIL CT | | | | SPRINGFIELD | VA | 22152 3422 |
| MICHAEL T SWEENEY SR | 12045 WILSHIRE DR | | | | NORTH HUNTINGDON | PA | 15642 9586 |
| MICHAEL T THIBAULT | 21 BROCKMAN DRIVE APT A | | | | CHARLESTON | SC | 29412 3708 |
| MICHAEL T VENTURA & | GLORIA M VENTURA JT TEN | 1071 TURNBERRY DR | | | SPARKS | NV | 89436 1817 |
| MICHAEL T VITA SIMPLE IRA | FCC AS CUSTODIAN | 1602 NOTTINGHAM DRIVE | | | LEESBURG | FL | 34748 6925 |
| MICHAEL T WALKER PERS REP | EST HELEN KOSSAK | 9130 41ST ST | | | PINELLAS PARK | FL | 33782 5641 |
| MICHAEL T WALMAR | 4892 GRANADA AVENUE NORTH | | | | OAKDALE | MN | 55128 1923 |
| MICHAEL T WENTLAND | 219 MIAMI PL | | | | HURON | OH | 44839 1718 |
| MICHAEL T WHITMAN | WESLEY TERENCE WHITMAN | UNTIL AGE 19 | 424 SE 3RD ST | | LOOGOOTEE | IN | 47553 |
| MICHAEL T WHITMAN & | NANCY J WHITMAN | 424 SE 3RD ST | | | LOOGOOTEE | IN | 47553 |
| MICHAEL T WILCHER | 4009 N FILLMORE STREET | | | | DAVENPORT | IA | 52806 4527 |
| MICHAEL T WINEBRENNER & | JENNIFER L WINEBRENNER | 404 CARROL ST | | | SYKESVILLE | MD | 21784 |
| MICHAEL T WITHEROW | 1609 E ORANGEBURG AVE | | | | MODESTO | CA | 95355 3236 |
| MICHAEL T ZUCHOWSKI | CUST THOMAS D ZUCHOWSKI | UTMA OH | 6404 BRECKSVILLE RD | | INDEPENDENCE | OH | 44131 3406 |
| MICHAEL T. GALLOWAY (SEP IRA) | FCC AS CUSTODIAN | 7408 WICKAM ROAD | | | KNOXVILLE | TN | 37931 1755 |
| MICHAEL T. SCHWIMMER AND | JACQUELINE SCHENKEIN JTWROS | 6840 E. BRONCO DR. | | | PARADISE VALLEY | AZ | 85253 3171 |
| MICHAEL TACKETT | 1210 LOOK OUT LANE | | | | BELLEVUE | ID | 83313 |
| MICHAEL TAG & | MOLLY TAG JT TEN | 1472 57TH ST | | | BROOKLYN | NY | 11219 4619 |
| MICHAEL TAGGART | & KELLY TAGGART JTTEN | 602 HORACE AVE N | | | THIEF RIVER FALLS | MN | 56701 |
| MICHAEL TAJMAJER | 7213 BONIFACE LANE | | | | AUSTIN | TX | 78729 |
| MICHAEL TANGHE | & MARY TANGHE JTTEN | 5705 PARKWOOD LN | | | EDINA | MN | 55436 |
| MICHAEL TANNURA | CUST SAMANTHA TANNURA UTMA IL | 225 HAMPSHIRE | | | NEW LENOX | IL | 60451 |
| MICHAEL TANUCCI | 79 STEVENS AVE | | | | CEDAR GROVE | NJ | 07009 |
| MICHAEL TARLING | 97 COLONY LN | | | | NEW HAMPTON | NH | 03256 4512 |
| MICHAEL TASH | 17 PARTREE RD. | | | | JACKSON | NJ | 08527 |
| MICHAEL TAYLOR | 1220 EAST PEORIA AVE | | | | PHOENIX | AZ | 85020 |
| MICHAEL TAYLOR | 1823 TERRACE DR | | | | ANTIOCH | CA | 94509 2804 |
| MICHAEL TAYLOR | 5023 MARIETTA LN. | | | | HOUSTON | TX | 77021 |
| MICHAEL TAYLOR | 6427 TOUCHSTONE DR | | | | FAYETTEVILLE | NC | 28311 |
| MICHAEL TAYLOR | 7957 MCKAMY DRIVE | | | | FRISCO | TX | 75034 |
| MICHAEL TAYLOR | 8610 BLACKBERRY | | | | ANCHORAGE | AK | 99502 5333 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL TAYLOR | CHARLES SCHWAB & CO INC CUST | 521 SOUTH Z ST. | | | LOMPOC | CA | 93436 |
| MICHAEL TELENKO | 5860 RIVER RUN CT | | | | CANTON | MI | 48187 |
| MICHAEL TERRENCE BALSLEY | 2660 SUTHERLAND DR | | | | THOMPSONS STN | TN | 37179 | 5070 |
| MICHAEL TERRENCE BRADY & | COLLEEN KIRWAN BRADY | 43099 WESTCHESTER CT | | | NOVI | MI | 48375 |
| MICHAEL TERRY | 110 SOUTH COLUMBIA STREET | BOX 2446 | | | THOMPSON FALLS | MT | 59873 |
| MICHAEL TERRY & | CHARLESETTA D TERRY JT TEN | 18231 FILMORE | | | SOUTHFIELD | MI | 48075 | 1861 |
| MICHAEL TERRY CASTELLANO | 20636 SHAWNEE RD. | | | | APPLE VALLEY | CA | 92308 |
| MICHAEL TETO & | LORRAINE TETO | 57 FLORENCE DRIVE | | | MANORVILLE | NY | 11949 |
| MICHAEL TEUTSCH SR | 5704 KIRK RD | | | | CANFIELD | OH | 44406 | 8614 |
| MICHAEL THEBERGE | 6010 NEWPORT ROAD | | | | CAMILLUS | NY | 13031 |
| MICHAEL THIEN | 1204 FRANKLIN ST. | | | | VALPARAISO | IN | 46383 | 3863 |
| MICHAEL THOMAS | 10 PINE ST | | | | MASSENA | NY | 13662 |
| MICHAEL THOMAS | 110 DIANNE DR | | | | LYNCHBURG | VA | 24504 |
| MICHAEL THOMAS | 1113 LOMBARDY ROAD | | | | OKLAHOMA CITY | OK | 73118 |
| MICHAEL THOMAS | 212 TRIBAL TRAIL | | | | HARKER HEIGHTS | TX | 76548 |
| MICHAEL THOMAS | 301 E COMMERCIAL | | | | EXETER | MO | 65647 |
| MICHAEL THOMAS | 515 RIVERVIEW DR. APT. 2 | | | | BELMONT | WV | 26134 |
| MICHAEL THOMAS ARENDT & | LINDA JOY ARENDT | 113 MCGREGOR AVE N. | | | MAHTOMEDI | MN | 55115 |
| MICHAEL THOMAS DELUCA & | BONNIE JEAN SCHIFFER | 8 SCOTT PL | | | BALDWIN | NY | 11510 |
| MICHAEL THOMAS DOWNS | 213 NORTH STAR ROAD | | | | NEWARK | DE | 19711 | 2938 |
| MICHAEL THOMAS FOX | CHARLES SCHWAB & CO INC CUST | 5813 SCHADE DR | | | MIDLAND | MI | 48640 |
| MICHAEL THOMAS GARVEY | 4848 N LYDELL AVE APT 132 | | | | GLENDALE | WI | 53217 |
| MICHAEL THOMAS HEALEY II | 1059 EMERALD RD | | | | PAULDING | OH | 45879 |
| MICHAEL THOMAS LYNCH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 8040 KING MEMORIAL RD | | MENTOR | OH | 44060 |
| MICHAEL THOMAS MADDEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4886 MCKINLEY DR | | BOULDER | CO | 80303 |
| MICHAEL THOMAS MC NAMARA AND | KRISTINE L. MC NAMARA JTWROS | 21105 BRUSH RD. | | | LOS GATOS | CA | 95033 | 9115 |
| MICHAEL THOMAS MCGUIRE | 7450 BRADEN | | | | BYRON | MI | 48418 | 9713 |
| MICHAEL THOMAS MCLEMORE | 10333 RICHMOND AVE #1100 | | | | HOUSTON | TX | 77042 |
| MICHAEL THOMAS MOORE | PO BOX 531453 | | | | LIVONIA | MI | 48153 | 1453 |
| MICHAEL THOMAS PARKER | 6514 YVETTE DR | | | | HUDSON | FL | 34667 | 1300 |
| MICHAEL THOMPSON | 4353 HASKINS RD | | | | BONANZA | OR | 97623 |
| MICHAEL THOMPSON | 643 LOOKOUT STREET | | | | PONTIAC | MI | 48342 |
| MICHAEL THOMPSON | 9033 3RD AVE. | | | | PLEASANT PRAIRIE | WI | 53158 |
| MICHAEL THORN | 30146 TRAILWOOD DR | | | | WARREN | MI | 48092 | 6304 |
| MICHAEL THULIN | 5909 NE 74TH CIR | | | | VANCOUVER | WA | 98661 |
| MICHAEL TIERNEY | 1235 WEST 65TH STREET | | | | KANSAS CITY | MO | 64113 | 1803 |
| MICHAEL TIERNEY | 1904 ALDERSBROOK RD | LONDON ON  N6G 3N5 | CANADA | | | | |
| MICHAEL TILLES | 920 OTIS DRIVE | | | | ALAMEDA | CA | 94501 | 5620 |
| MICHAEL TIMMONS & | ANN TIMMONS JT TEN | 1919 OLD ILLINOISTOWN RD | | | COLFAX | CA | 95713 | 9203 |
| MICHAEL TINKER | 7906 PRINCE GEORGES DRIVE | | | | FORT WASHINGTON | MD | 20744 |
| MICHAEL TITUS | 1990 E. AVON | | | | ROCHESTER HILLS | MI | 48307 |
| MICHAEL TITUS | 1990 E. AVON ROAD | | | | ROCHESTER HILLS | MI | 48307 |
| MICHAEL TOBIAS | 7035 MAYFIELD DRIVE | | | | PORT RICHEY | FL | 34668 |
| MICHAEL TODD | RR 1 BOX 7 | | | | NORMAN | IN | 47264 | 9801 |
| MICHAEL TODD CULVER | CHARLES SCHWAB & CO INC CUST | 1809 SKYLINE DR | | | CHATTANOOGA | TN | 37421 |
| MICHAEL TODD JEFFERS | 2514 CRUSADERS WAY | | | | LEXINGTON | KY | 40509 |
| MICHAEL TODD LACROSS AND | CAROL L LACROSS JTWROS | 510 SCHUPP DRIVE | | | LUCINDA | PA | 16235 | 1534 |
| MICHAEL TODD LANDESS & | KRISTY L LANDESS JT TEN | 342 NORTHEAST HIGHLAND LANE | | | BLUE SPRINGS | MO | 64014 | 2321 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL TODD LISKA & | KIMBERLY ANNE LISKA | DESIGNATED BENE PLAN/TOD | 2426 RIVERWOODS DRIVE | | NAPERVILLE | IL | 60565 | |
| MICHAEL TODD SMITH | CGM SAR-SEP IRA CUSTODIAN | 51 WELDON FARM ROAD | | | ROWLEY | MA | 01969 | 1644 |
| MICHAEL TODD TATUM | 9070 MCGINNIS AVE | | | | LAS VEGAS | NV | 89148 | |
| MICHAEL TODD THOMAS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 35632 COLD SPRINGS RD | | LEBANON | OR | 97355 | |
| MICHAEL TODD WYATT & | ELIZABETH R WYATT | JT TEN | 7703 NW WYATT LAKE DR. | | LAWTON | OK | 73505 | 5350 |
| MICHAEL TOLBERT | 2005 S. 22ND AVE. | | | | BROADVIEW | IL | 60155 | |
| MICHAEL TOLLESON | 1331 40TH ST | SUITE 309 | | | EMERYVILLE | CA | 94608 | |
| MICHAEL TONER | 5139 TILGHMAN ST. | | | | COOPERSBURG | PA | 18036 | |
| MICHAEL TOPPING | 5708 KENFIELD LANE | | | | UPPER MARLBORO | MD | 20772 | |
| MICHAEL TOROK | & BETH TOROK JTTEN | 21853 CEDAR DR NW | | | CEDAR | MN | 55011 | |
| MICHAEL TORRENCE | 27114 CEDAR RIDGE PLACE | | | | VALENCIA | CA | 91381 | |
| MICHAEL TORREYSON | 5314 EDGEBROOK DR | | | | CROSS LANES | WV | 25313 | |
| MICHAEL TOTH & | ANNE TOTH JT TEN | 45 COUNTRY RD | | | AGAWAM | MA | 01001 | 1612 |
| MICHAEL TOWNSEND | 107 CENTRAL AVE W | PO BOX 27 | | | BRADY | MT | 59416 | |
| MICHAEL TRACEY | 4120 HWY 903 NORTH | P.O. BOX 126 | | | ALBERTSON | NC | 28508 | |
| MICHAEL TRACEY BRENHAUG | CHARLES SCHWAB & CO INC CUST | 54 STARGAZER WAY | | | MISSION VIEJO | CA | 92692 | |
| MICHAEL TRACZ | 410 ELKINFORD | | | | WHITE LAKE | MI | 48383 | 2923 |
| MICHAEL TRADER | 615 9TH STREET | | | | ROYAL OAK | MI | 48067 | |
| MICHAEL TRANI | 153 WESCHLER RD | | | | MIDDLETOWN | RI | 02842 | |
| MICHAEL TRAVIS ROLISON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5936 LAWSON ST | | COLUMBUS | GA | 31909 | |
| MICHAEL TREYBICH | 2925 WEST 5 STREET | APT 23B | | | BROOKLYN | NY | 11224 | |
| **MICHAEL TRIPP** | 10617 SHADY PRESERVE DR. | | | | RIVERVIEW | FL | 33579 | |
| MICHAEL TRIPP | 3159 CAMDEN BLUFF RD | | | | FRISCO | TX | 75034 | |
| MICHAEL TRIPP | 43845 VICKSBURG CT | | | | CANTON | MI | 48188 | 1730 |
| MICHAEL TRIPP | CUST JANNA TRIPP | UTMA GA | 306 STONE ST | | WRENS | GA | 30883 | |
| MICHAEL TRIPP | CUST JONATHON TRIPP | UTMA GA | 306 STONE ST | | WRENS | GA | 30833 | 1155 |
| MICHAEL TRIPP | CUST SUMMERLYN TRIPP | UTMA GA | 306 STONE ST | | WRENS | GA | 30833 | 1155 |
| MICHAEL TRO ARTINIAN | CHARLES SCHWAB & CO INC CUST | 2809 JACARANDA AVE | | | CARLSBAD | CA | 92009 | |
| MICHAEL TROTTER | 7501 BLUFF SPRINGS RD 47 | | | | AUSTIN | TX | 78744 | |
| MICHAEL TROXEL | 2417 MORSE AVENUE | | | | SACRAMENTO | CA | 95825 | 7807 |
| MICHAEL TROY JAROUS & | DEBORAH SUSAN JAROUS JT TEN | 10747 NIXON RD | | | GRAND LEDGE | MI | 48837 | 8404 |
| MICHAEL TRUEBA | CUST MICHAEL TRUEBA III | UTMA NJ | BOX 6181 | | WEST CALDWELL | NJ | 07007 | |
| MICHAEL TRUFFY | 3 ALLEE DES ERABLES | F95110 SANNOIS | FRANCE | | | | | |
| MICHAEL TRYGSTAD | 28650 BRAXTON AVENUE | | | | VALENCIA | CA | 91355 | 4163 |
| MICHAEL TSANG | APT 804, SUNNING COURT | 8 HOI PING ROAD | CAUSEWAY BAY | HONG KONG | | | | |
| MICHAEL TSEN | 608 EAST 20TH STREET | | | | OAKLAND | CA | 94606 | |
| MICHAEL TSUBOTA  & | ANNETTE TOLOMEO JT WROS | 84 CHUCKANUTT DR | | | OAKLAND | NJ | 07436 | 3701 |
| **MICHAEL TUCK** | 38 ANDERSON RD | | | | SHERMAN | CT | 06784 | 1141 |
| MICHAEL TUCKER | 21 HILLTOP ROAD | | | | PORT WASHINGTON | NY | 11050 | 2725 |
| MICHAEL TURINSKY | 13487 BIRRELL | | | | SOUTHGATE | MI | 48195 | |
| MICHAEL TURNER | 1604 S 30TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| MICHAEL TURNER | 1918 SECOND DRIVE | | | | CHARLESTON | SC | 29407 | |
| MICHAEL TURNER | 6540 LAREDO STREET | | | | LAS VEGAS | NV | 89146 | |
| MICHAEL TURNER | CUST BEYSIA TURNER | UTMA PA | 1460 SILOAM ROAD | | CHAMBERSBURG | PA | 17021 | |
| MICHAEL TURNER | CUST HANNAH TURNER | UTMA PA | 1460 SILOAM ROAD | | CHAMBERSBURG | PA | 17201 | 7823 |
| MICHAEL TURNER | CUST KIRRA TURNER | UTMA PA | 1460 SILOAM ROAD | | CHAMBERSBURG | PA | 17201 | 7823 |
| MICHAEL TURNER | CUST MICHAEL TURNER II | UTMA PA | 1460 SILOAM ROAD | | CHAMBERSBURG | PA | 17201 | 7823 |
| MICHAEL TURNEY | CUST SHANNON Q TURNEY UTMA KY | 1052 LAWTON RD | | | PARK HILLS | KY | 41011 | 1930 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL TUSCANO AND | MR JON TUSCANO JTWROS | P.O. BOX 2233 | | | EAST HAMPTON | NY | 11937 | 0242 |
| MICHAEL TWARDOWSKI | 21 W 9TH ST. | | | | POTTSTOWN | PA | 19464 | 5239 |
| MICHAEL TWINCHEK | 6013 39TH AVE | | | | HYATTSVILLE | MD | 20782 |
| MICHAEL TYLER SEVELL | 19 HAGEMAN ROAD | | | | FLEMINGTON | NJ | 08822 | 7186 |
| MICHAEL TYRPAK | 98 W HAZELTINE AVE | | | | BUFFALO | NY | 14217 |
| MICHAEL U MCFARLING | 6403 QUAIL RDG E | | | | PLAINFIELD | IN | 46168 | 8746 |
| MICHAEL ULLOM | 523 W. LOVETT | | | | ABERDEEN | WA | 98520 |
| MICHAEL UMAMOTO | 272 AMETHYST CIRCLE | | | | GARDENA | CA | 90248 |
| MICHAEL UNANUE | 43 SUMMER MEADOW RD | | | | ARDEN | NC | 28704 |
| MICHAEL UNGAR | 477 27TH STREET | | | | SAN FRANCISCO | CA | 94131 | 1916 |
| MICHAEL URCIUOLI | 309 VALLEY ROAD | | | | CLIFTON | NJ | 07013 | 1346 |
| MICHAEL URDANETA TOD | MARGIE ECKHARDT LEIFHEIT | 12 HAVPMEYER 3L | | | BROOKLYN | NY | 11211 |
| MICHAEL USSERY | 2715 COMER DR. | | | | MURFREESBORO | TN | 37128 |
| MICHAEL V & SALLY J TIERNEY | IRREV TRUST UAD 12/22/95 | SALLY J TIERNEY & | MICHAEL V TIERNEY TTEES | 5464 BRISTOL PARKE | CLARKSTON | MI | 48348 | 4800 |
| MICHAEL V BAITINGER | 13761 SUNFIELD HIGHWAY | | | | LAKE ODDESSA | MI | 48849 | 9529 |
| MICHAEL V BELL & | VIRGINIA BELL JT TEN | R R 3 10565 MILFORD RD | | | HOLLY | MI | 48442 | 8995 |
| MICHAEL V BILLUPS | 1202 N PARK STREET EXT | | | | MULLINS | SC | 29574 | 1614 |
| MICHAEL V CANDELLA & | CLAUDIA C CANDELLA JT TEN | 2612 S LOWE AVE | | | CHICAGO | IL | 60616 | 2531 |
| MICHAEL V CATANIA  & | MICHAEL CATANIA JT WROS | 7760 PARKCREST CIRCLE | | | CLARKSTON | MI | 48348 | 2967 |
| MICHAEL V CONNELLY | 5010 PASEO DELAS TORTUGAS | 4044 VIA SOLANO | | | PALOS VERDES ESTAT | CA | 90274 | 1171 |
| MICHAEL V CRAWFORD | 11325 E BATH RD | | | | BYRON | MI | 48418 | 9111 |
| **MICHAEL V DAMP** | 84 HANCOCK ST | | | | ELLSWORTH | ME | 04605 | 2022 |
| MICHAEL V FINK | 319 BEECH AVENUE | | | | HERSHEY | PA | 17033 | 1608 |
| MICHAEL V FITZGERALD | 23 MACARTHUR RD | | | | NATICK | MA | 01760 | 2935 |
| MICHAEL V GARDNER | 4522 OLD LANSING RD | | | | LANSING | MI | 48917 | 4456 |
| MICHAEL V HAMILTON | 648 PORTPATRICK PL | | | | FORT MILL | SC | 29708 | 7916 |
| MICHAEL V HAMMANG | 6304 MUGHO CT | | | | CITRUS HEIGHTS | CA | 95621 |
| MICHAEL V HENDERSON | 1347 GILBERT DR | | | | MINERAL RDIGE | OH | 44440 | 9746 |
| MICHAEL V HUBERT | 788 GILLOCK RD | | | | GLASGOW | KY | 42141 | 9657 |
| MICHAEL V KELL | 1851 RAYNALE | | | | BIRMINGHAM | MI | 48009 | 1139 |
| MICHAEL V LYON & | SHARON M LYON JT TEN | 105 SEAFARERS COURT | | | NEW BERN | NC | 28562 | 8810 |
| MICHAEL V MAIORANA | 1969 78TH ST | | | | JACKSON HEIGHTS | NY | 11370 | 1307 |
| MICHAEL V MCHENRY | 808 PINEHURST DRIVE | | | | WOODSTOCK | GA | 30188 | 1978 |
| MICHAEL V METZGER | 636 ONWENTSIA STREET | | | | HIGHLAND PARK | IL | 60035 | 2030 |
| MICHAEL V MICELI | 11428 FAWN VALLEY TRAIL | | | | FENTON | MI | 48430 | 4008 |
| MICHAEL V MILANO | 136 S KIMBERLY AVE | | | | YOUNGSTOWN | OH | 44515 |
| MICHAEL V MORELLI | 230 CALIFORNIA PL SOUTH | | | | ISLAND PARK | NY | 11558 | 2203 |
| MICHAEL V NELSON & | JUDITH A NELSON JT TEN | 1005 15TH ST SW | | | AUSTIN | MN | 55912 | 1713 |
| MICHAEL V NICOTERA | JACQUELINE NICOTERA JT TEN | 721 ICE HOUSE LANE | | | MOUNTAIN TOP | PA | 18707 | 9617 |
| MICHAEL V NOEL & | VICKI J NOEL | 923 E GUNSMITH ST | | | MERIDIAN | ID | 83642 |
| MICHAEL V OLIVER | 15959 FARMINGTON RD | | | | LIVONIA | MI | 48154 | 2856 |
| MICHAEL V PLACE | 53 COUNTRY PLACE CT | | | | XENIA | OH | 45385 | 8701 |
| MICHAEL V POYAS | 1220 W PANORAMA RD | | | | TUCSON | AZ | 85704 |
| MICHAEL V PRENTISS AND PATRICIA | G PRENTISS FOUNDATION | 2305 CEDAR SPRINGS | SUITE 410 | | DALLAS | TX | 75201 | 7802 |
| MICHAEL V PSAUTE | 2008 E GORMAN RD | | | | ADRIAN | MI | 49221 | 9655 |
| MICHAEL V RIEMAN | 1697 SR 613 RT #1 | | | | LEIPSIC | OH | 45856 | 9753 |
| MICHAEL V RIEMAN | 1697 STATE ROUTE 613 | | | | LEIPSIC | OH | 45856 | 9753 |
| MICHAEL V SCHNEIDER | 216 W KENNETT | | | | PONTIAC | MI | 48340 | 2652 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL V STIGLIANESE & | MRS ROSALIE STIGLIANESE JT TEN | 103 DURANT LANE | | | | CLOSTER | NJ | 07624 | 1310 |
| MICHAEL V STOELING | 8614 WALDEN RIDGE DRIVE | | | | | CHARLOTTE | NC | 28216 | 1791 |
| MICHAEL V STOGSDILL | 3208 CLIFTON AVE | APT C | | | | SAINT LOUIS | MO | 63139 | 2300 |
| MICHAEL V TIERNEY | SALLY J TIERNEY JT TEN | 5464 BRISTOL PARKE | | | | CLARKSTON | MI | 48348 | 4800 |
| MICHAEL V TIERNEY TRUST | UAD 04/27/87 | MICHAEL V. TIERNEY & | SALLY J TIERNEY TTEES | 5464 BRISTOL PARKE | | CLARKSTON | MI | 48348 | 4800 |
| MICHAEL V TRIESTE (SEP IRA) | FCC AS CUSTODIAN | 38 NAUTILUS DRIVE | | | | LEONARDO | NJ | 07737 | 1307 |
| MICHAEL V VALERIO | 61 ORCHARD HILL RD | | | | | KATONAH | NY | 10536 | 3023 |
| MICHAEL V VETERI | 2 CLIFF DR | | | | | BAYVILLE | NY | 11709 | 1203 |
| MICHAEL V WARD | 9065 BRISTOL RD | | | | | SWARTZ CREEK | MI | 48473 | 8502 |
| MICHAEL V WARDEN | 320 180TH NE AV | | | | | NORMAN | OK | 73026 | 7621 |
| MICHAEL V WILSON | 4129 TECUMSEH ST | | | | | HIGH POINT | NC | 27265 | |
| MICHAEL V WILSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4129 TECUMSEH ST | | | HIGH POINT | NC | 27265 | |
| MICHAEL V YUHAS JR | 327 KING FARM BOULEVARD #105 | | | | | ROCKVILLE | MD | 20850 | 6131 |
| MICHAEL V ZAYDEL | CHARLES SCHWAB & CO INC CUST | 20106 VICTORIA CHASE RD | | | | LAGO VISTA | TX | 78645 | |
| MICHAEL VAAST & | VIRGINIA A VAAST JT TEN | 7 VINING ROAD | | | | SANDY HOOK | CT | 06482 | 1323 |
| MICHAEL VACILA & | RYAN HORVAY JT TEN | PO BOX 14 | | | | WINSTED | CT | 06098 | |
| MICHAEL VAGO | 7065 W THORNAPPLE DRIVE | | | | | JANESVILLE | WI | 53545 | 8772 |
| MICHAEL VAHDAT & | AYFER VAHDAT JTTEN | 20 FITCH WAY | | | | PRINCETON | NJ | 08540 | 7609 |
| MICHAEL VALENTINE | PMB 269 31531 SR 20 | | | | | OAKHARBOR | WA | 98277 | |
| MICHAEL VALENTINE MCKENNA | MERIGAN EXEMPT FAM TR U/A DTD | 06/08/00   MICHAEL MCKENNA | 3131 RIVERA ST | | | SAN FRANCISCO | CA | 94116 | |
| MICHAEL VALENTINE MCKENNA | MICHAEL MCKENNA CHILDRENS IRRE | 3131 RIVERA ST | | | | SAN FRANCISCO | CA | 94116 | |
| **MICHAEL VAN DYKE** | **4268 BASS CREEK DR** | | | | | **HUDSONVILLE** | **MI** | **49426** | |
| MICHAEL VAN FLEET | 1683 BEVERLY DR | | | | | PASADENA | CA | 91104 | 2702 |
| MICHAEL VAN ORDER | 1460 DANIEL DR. | | | | | LAKE HAVASU CITY | AZ | 86404 | |
| MICHAEL VAN TAYLOR & VICKY | ANN TAYLOR | THE TAYLOR FAMILY TRUST | 2104 CIRCLE DR | | | CAYUCOS | CA | 93430 | |
| MICHAEL VANCE & | JUDITH IBANEZ JT TEN | PASEO SARASATE 38 | 31001 PAMPLONA NAVARRA | SPAIN | | | | | |
| MICHAEL VANDERZEE | 475 TROUTWOOD DRIVE | | | | | PITTSBURGH | PA | 15237 | 4861 |
| MICHAEL VANDYKE AND | ANITA VANDYKE TTEES | MICHAEL VANDYKE AND ANITA | VANDYKE LIVING TRST DTD 3/12/07 | 51150 SANDSHORES | | SHELBY TOWNSHIP | MI | 48316 | 3840 |
| MICHAEL VANKLEI | 12612 MAIN ST | | | | | ROGERS | MN | 55374 | |
| MICHAEL VANNOY | 14601 ADEL DRIVE | | | | | MANASSAS | VA | 20112 | |
| MICHAEL VANOUS & | KIMBERLY J VANOUS TEN ENT | 3755 CHATEAU RIDGE COURT | | | | ELLICOTT CITY | MD | 21042 | 4811 |
| MICHAEL VARGO & | BARBARA J VARGO JT TEN | 823 CRYSTAL LANE | | | | MERRYSVILLE | MI | 48040 | 1569 |
| MICHAEL VAROUH | 14258 WEYMOUTH RUN | | | | | ORLANDO | FL | 32828 | |
| MICHAEL VARTULI AND | JANET VARTULI JTWROS | 397 VILLAGE DR | | | | ST AUGUSTINE | FL | 32084 | 9066 |
| MICHAEL VASILCO JR & | MRS KATHLEEN B VASILCO JT TEN | 4141 WESTPHAL ST | | | | TRENTON | MI | 48183 | 3992 |
| MICHAEL VATTER | 1005 WATERFORD DR | | | | | WAXAHACHIE | TX | 75167 | |
| MICHAEL VAUGHN ANTLEY | 105 TOWERING OAKS CIR | | | | | WEST MONROE | LA | 71291 | 4743 |
| MICHAEL VAUGHN LOCK | CHARLES SCHWAB & CO INC CUST | 1561 TATTERSALL WAY | | | | WEST CHESTER | PA | 19380 | |
| MICHAEL VAUGHT | 170 N SHADY LN | | | | | EUBANK | KY | 42567 | |
| MICHAEL VAUL | PO BOX 150 | | | | | WINIFRED | MT | 59489 | 0150 |
| MICHAEL VAZQUEZ | 7770 SW 134 STREET | | | | | MIAMI | FL | 33156 | |
| MICHAEL VAZZANO | 26 JEAN DR | | | | | NORTH BABYLON | NY | 11703 | 3208 |
| MICHAEL VELITIS | TOD DTD 04/02/2005 | 5195 CONTAY WAY | | | | RIVERSIDE | CA | 92509 | 6866 |
| MICHAEL VELORIC SEP IRA | FCC AS CUSTODIAN | 10 N. PRESIDENTIAL BLVD. | SUITE 215 | | | BALA CYNWYD | PA | 19004 | 1107 |
| MICHAEL VENUTO | 21 HIDDEN SPRINGS DR | | | | | MANTUA | NJ | 08051 | 1116 |
| MICHAEL VERNIN PETREY | 5533 REDFOX RD | | | | | LAS CRUCES | NM | 88007 | |
| MICHAEL VERNON ROBICHAUD | 77 HARRY S TRUMAN DRIVE | #23 | | | | LARGO | MD | 20774 | |
| MICHAEL VEROMBECK & | KEVIN VEROMBECK TEN COM | 219 84TH STREET | | | | NIAGRA FALLS | NY | 14304 | 4309 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL VICINELLY | 124 BEN LOMOND STREET | | | | UNIONTOWN | PA | 15401 |
| MICHAEL VIERECK | 194B FEATHERBED LANE | | | | PILESGROVE | NJ | 08098 |
| MICHAEL VIGNALI | CUST JOHN MICHAEL VIGNALI UTMA NY | 3 HOLLY TREE LANE | | | GLEN COVE | NY | 11542 1627 |
| MICHAEL VIGNALI | CUST MORGAN ELIZABETH VIGNALI | UTMA NY | 3 HOLLY TREE LANE | | GLEN COVE | NY | 11542 1627 |
| MICHAEL VINCENT ALEJANDRO | TOD DTD 02/23/2009 | 418 CIRCLE STAR RD | | | SCHERTZ | TX | 78154 3502 |
| MICHAEL VINCENT FINUCCIO & | PATRICIA M ROSELLO TEN BY ENT | 5891 SW 132ND TER | | | MIAMI | FL | 33156 |
| MICHAEL VINCENT FRITZ | 2024 CONDOR LANE | | | | GIBSONIA | PA | 15044 |
| MICHAEL VINCENT POYAS & | HEATHER LEE POYAS | 1220 W PANORAMA RD | | | TUCSON | AZ | 85704 |
| MICHAEL VINCENT RANDAZZO | 1842 STEWART AVE. | | | | DES PLAINES | IL | 60018 |
| MICHAEL VINCZE | 548 LYMAN AVE | | | | WOODBRIDGE | NJ | 07095 2312 |
| MICHAEL VINCZE | 548 LYMAN AVE | | | | WOODBRIDGE | NJ | 07095 2312 |
| MICHAEL VINH | 882 S MAIN ST | | | | ATTLEBORO | MA | 02703 6221 |
| MICHAEL VINIK | 804 RIVA RIDGE CT | | | | NAPERVILLE | IL | 60540 |
| MICHAEL VINOVRSKI | 121 ULLMAN STREET | | | | BUFFALO | NY | 14207 1150 |
| MICHAEL VITO DE MILIA | ANNELI LEMPIAINEN JTWROS | 326 E 61ST ST APT 14 | | | NEW YORK | NY | 10065 8757 |
| MICHAEL VITO PASCUCCI | CHARLES SCHWAB & CO INC CUST | 620 PEVSNER RD | | | YARDLEY | PA | 19067 |
| MICHAEL VITO PASCUCCI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 620 PEVSNER RD | | YARDLEY | PA | 19067 |
| MICHAEL VITO RAGONE | CHARLES SCHWAB & CO INC CUST | 210 HARVARD RD | | | SAN MATEO | CA | 94402 |
| MICHAEL VOGEL | 925 SW 5TH STREET | | | | LAWTON | OK | 73501 |
| MICHAEL VON KESTER JR | 1519 N. MERIDIAN ST | | | | BRAZIL | IN | 47834 |
| MICHAEL VON MOUNTS & | LORETTA MARIE MOUNTS | TR MICHAEL & LORETTA MOUNTS TRUST | UA 12/21/00 | 10805 VALLEY HILLS DR | HOUSTON | TX | 77071 1610 |
| MICHAEL VOSCHENKO | 16 SYDOR AVENUE | | | | JACKSON | NJ | 08527 3725 |
| MICHAEL VOSSLER | 1 FRESH MEADOWS LN | | | | DARIEN | CT | 06820 3700 |
| MICHAEL VUKASINOVICH JR | 9038 WILLOWGROVE AVE | | | | SANTEE | CA | 92071 |
| MICHAEL W ABBOTT | 112 CHESTNUT OAK LANE | | | | CLEVELAND | GA | 30528 7508 |
| MICHAEL W ADAMOWICZ | 14914 DORCAS CIRCLE | | | | OMAHA | NE | 68144 2034 |
| MICHAEL W ADDISON | 552 TANVIEW DRIVE | | | | OXFORD | MI | 48371 4762 |
| MICHAEL W AHEARN | 35 MUSQUASH RD | | | | HUDSON | NH | 03051 5015 |
| MICHAEL W AHRENDT TEE FBO | MICHAEL W AHRENDT TRUST U/A | DTD 06-02-94 | 12104 86TH AVENUE | | PALOS PARK | IL | 60464 1224 |
| MICHAEL W ALSGAARD | 10901 ROEDEL ROAD | | | | FRANKENMUTH | MI | 48734 9139 |
| MICHAEL W ANDALORO & | BEVERLY A ANDALORO JT TEN | CROSS CREEK RANCH | 466 SHEPHERDS RANCH RD | | BULVERDE | TX | 78163 3402 |
| MICHAEL W ANDERS | 701 MARGARET ST | | | | CORUNNA | MI | 48817 1021 |
| MICHAEL W ANDERSON | PO BOX 204 | | | | WEVERTOWN | NY | 12886 0204 |
| MICHAEL W ANTOINE | 1110 E BRANCH HOLLOW | #1004 | | | CARROLLTON | TX | 75007 1316 |
| MICHAEL W APPLE ROTH IRA | FCC AS CUSTODIAN | 2520 W. GROVE ST | | | MARQUETTE | MI | 49855 9640 |
| MICHAEL W ARUCK | PO BOX 161 | | | | SHORTSVILLE | NY | 14548 0161 |
| MICHAEL W ATKERSON | 4005 CEDAR HILLS SOUTH DR | | | | GREENWOOD | IN | 46143 |
| MICHAEL W BAIR | 1134 LIGHTSTREET ROAD | | | | BLOOMSBURG | PA | 17815 9575 |
| MICHAEL W BANK SR | CGM IRA CUSTODIAN | 4424 RIDGE RD | | | ELBA | NY | 14058 9727 |
| MICHAEL W BECKER & | BABETTA A BECKER JT TEN | 18311 BUCKHANNON | | | ROSEVILLE | MI | 48066 4944 |
| MICHAEL W BEDFORD | 7 DAVISON RD | | | | LOCKPORT | NY | 14094 3318 |
| MICHAEL W BENDER | 1 RUE DE LA TOURETTE | 17450 FOURAS | FRANCE | | | | |
| MICHAEL W BENEDETTI | CHARLES SCHWAB & CO INC CUST | 308 HAY RIVER ST | | | GARNER | NC | 27529 |
| MICHAEL W BOWEN | 906 RIVER RD | | | | FLUSHING | MI | 48433 2223 |
| MICHAEL W BOYSON | 23901 COWHERD RD | | | | LEES SUMMIT | MO | 64064 2728 |
| MICHAEL W BRADWAY | 1282 NIGHTFIRE CIR | | | | CASTLE ROCK | CO | 80104 7706 |
| MICHAEL W BRAMAN | 1890 THUNDERBIRD | | | | SAGINAW | MI | 48609 9542 |
| MICHAEL W BRENNAN & | MELINDA S BRENNAN | 300 WYATT CIR | | | BILLINGS | MT | 59106 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL W BROWN | 72-ST MICHAEL | | | | DANA POINT | CA | 92629 | 4131 |
| MICHAEL W BURDETTE | 998 CASTLE HILL RD | | | | REDWOOD CITY | CA | 94061 | 1106 |
| MICHAEL W BUSH | 7574 MESTER RD | | | | CHELSEA | MI | 48118 | 9519 |
| MICHAEL W BUTLER | 2212 SHADY MEADOW COURT | | | | ARLINGTON | TX | 76013 | 5702 |
| MICHAEL W CACACE & | ANGELA CACACE JT TEN | 50 KRETCH CIR | | | WAPPINGERS | NY | 12590 | 5322 |
| MICHAEL W CAMPBELL | 4753 SETTLERS DR NE | | | | SALEM | OR | 97305 | 3362 |
| MICHAEL W CARLTON & | ANNE H CARLTON JTTEN | 22046 BIRR CT | | | MOUNT DORA | FL | 32757 | 9720 |
| MICHAEL W CERENAK | 122 HINSON LANE | | | | RICHLANDS | NC | 28574 | 7180 |
| MICHAEL W CHANCE | 15744 GOLF HILLS DR | | | | STERLING | IL | 61081 | 9182 |
| MICHAEL W CHAPMAN | 4807 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201 | 4710 |
| MICHAEL W CLAPSADDLE | PO BOX 15622 | | | | DEL CITY | OK | 73115 | |
| MICHAEL W CLAY | 109 MULBERRY | | | | GEORGETOWN | IL | 61846 | |
| MICHAEL W CODD | 323 NICHOLAS AVE | | | | STATEN ISLAND | NY | 10302 | 1638 |
| MICHAEL W COLEY | 2304 SW 122ND ST | | | | OKLAHOMA CITY | OK | 73170 | 4826 |
| MICHAEL W CONNER | 8120 BENT MOUNTAIN RD | | | | ROANOKE | VA | 24018 | 5837 |
| MICHAEL W CONOVER  & | ROSELYNE M CONOVER JT WROS | 187 SPRING MEADOW LANE | | | GREENWOOD | IN | 46143 | 1521 |
| MICHAEL W CULLY | 245 BEACON LIGHT RD | | | | RENFREW | PA | 16053 | |
| MICHAEL W CUMBERWORTH | 1060 HAYFIELD ROAD | | | | ROCHESTER | MI | 48306 | 3947 |
| MICHAEL W CUNKLE | 104 POWERS ST | | | | HOMER | MI | 49245 | |
| MICHAEL W CZAJKOWSKI | CHARLES SCHWAB & CO INC CUST | 31065 ADAMS DR | | | ROCKWOOD | MI | 48173 | |
| MICHAEL W DAVIS | 1632 COUNTY ROAD 1107A | | | | CLEBURNE | TX | 76031 | 0817 |
| MICHAEL W DAVIS | 5326 WILLIAMSON ST | | | | CLARKSTON | MI | 48346 | 3559 |
| MICHAEL W DAY | 730 20TH ST | | | | CHARLESTON | IL | 61920 | 2350 |
| MICHAEL W DEFONEY JR | AMY L DEFONEY | 2301 GARWOOD ROAD | | | ERIAL | NJ | 08081 | 2222 |
| MICHAEL W DEUTERMAN | 29281 NORTH LOWER VALLEYB RD | | | | TEHACHATI | CA | 93561 | |
| MICHAEL W DLUHOS | 9653 AXTEL ROAD | | | | SAVONA | NY | 14879 | 9648 |
| MICHAEL W DOBRANSKY | 214 PINEHURST SE | | | | WARREN | OH | 44484 | 3187 |
| MICHAEL W DOMINO, SR | 1313 WALNUT DRIVE | | | | MORGAN CITY | LA | 70380 | |
| MICHAEL W DONOVAN JR IRA | FCC AS CUSTODIAN | 4556 WEST CENTRAL AVE | | | TOLEDO | OH | 43615 | |
| MICHAEL W DORIA | 23130 VENTURA BLVD | | | | WOODLAND HILLS | CA | 91364 | |
| MICHAEL W DOTY | 2823 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902 | 7007 |
| MICHAEL W DOUGLAS | 4800 ANDOVER CT | | | | BLOOMINGTON | IN | 47404 | 1223 |
| MICHAEL W DOYLE | CHARLES SCHWAB & CO INC CUST | 2632 TANGLEWOOD DR | | | GRAPEVINE | TX | 76051 | |
| MICHAEL W DUERKSEN | 287125 SUGAR ISLAND COURT | | | | GIBRALTAR | MI | 48173 | 9577 |
| MICHAEL W DUNN | 6 PETER COURT | RR 1 | GRAND VALLEY ON  L0N 1G0 | CANADA | | | | |
| MICHAEL W DUNN | 6 PETER COURT | RR#1 GRAND VALLEY ON  L0N 1G0 | CANADA | | | | | |
| MICHAEL W EDWARDS | 40439 FRANKLIN MILL ROAD | | | | NOVI | MI | 48375 | 3612 |
| MICHAEL W EGAN | 417 ELGIN AVE | | | | LODI | CA | 95240 | |
| MICHAEL W ELDON | 5855 WYNDAM LANE | | | | BRIGHTON | MI | 48116 | |
| MICHAEL W ELLIOTT SR | WBNA CUSTODIAN TRAD IRA | 2436 SOUTHWOOD TRACE | | | HOOVER | AL | 35244 | |
| MICHAEL W ELLIS | & LISA B ELLIS JT TEN | 12605 TOLMAN RD | | | FAIRFAX | VA | 22033 | 1733 |
| MICHAEL W ENGLAND | 2001 NORTH SALEM DRIVE | | | | INDEPENDENCE | MO | 64058 | 1329 |
| MICHAEL W ERTELL & | WILLIAM G ERTELL JT TEN | 521 W DUKE DR | | | TEMPE | AZ | 85283 | 1747 |
| MICHAEL W FAIR | CUST KYLIE M NELSON | UTMA CA | 5046 LAUDERDALE AVE | | LA CRESCENTA | CA | 91214 | 1069 |
| MICHAEL W FAIR | CUST RACHEL LEMAY | UTMA CA | 5046 LAUDERDALE AVE | | LA CRESCENTA | CA | 91214 | 1069 |
| MICHAEL W FERGUSON | 81189 MARIPOSA CIR | | | | INDIO | CA | 92201 | 6624 |
| MICHAEL W FERRIOLE | 31690 JOANN DR | | | | NEW BALTIMORE | MI | 48047 | 3001 |
| MICHAEL W FISHER IRA | FCC AS CUSTODIAN | 157 NORTHWOOD CT | | | BAYPORT | NY | 11705 | 1876 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL W FLEISCHER | 1172 DANFORTH DR | | | | BATAVIA | IL | 60510 |
| MICHAEL W FLETCHER | CHARLES SCHWAB & CO INC CUST | 1800 SUDBURY RD NW | | | WASHINGTON | DC | 20012 |
| MICHAEL W FLORES | 200 MATLOCK MEADOW DR | | | | ARLINGTON | TX | 76002 | 3348 |
| MICHAEL W FOLLETT | C/O PIPER JAFFRAY | 1200 17TH ST #1250 | | | DENVER | CO | 80202 | 2101 |
| MICHAEL W GABBARD | 425 N 900 EST | | | | MARION | IN | 46953 | 9501 |
| MICHAEL W GIGONE | 501 W SPRUCE ST | | | | LOUISVILLE | CO | 80027 | 2209 |
| MICHAEL W GIVENS  AND | HAROLD A GIVENS | JT TEN WROS  TOD | GRACE GIVENS | 866 SHOEMAKER RD | BENTON | KY | 42025 |
| MICHAEL W GLEESON | CHARLES SCHWAB & CO INC CUST | 4761 MOSQUITO LAKE RD | | | DEMING | WA | 98244 |
| MICHAEL W GOHL | 6195 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473 | 8808 |
| MICHAEL W GRABOWSKI & | VICTORIA J GRABOWSKI | 12216 MCKAYS PT | | | FORT WAYNE | IN | 46814 |
| MICHAEL W GRAHAM | 727 W. LINCOLN | | | | MADISON HEIGHTS | MI | 48071 |
| MICHAEL W GREGORY | 17 TROTTING DRIVE | | | | CHESTER | NY | 10918 | 1138 |
| MICHAEL W GRIMES | 4493 W FARRAND RD | | | | CLIO | MI | 48420 | 8203 |
| MICHAEL W GROVES | 4838 GISES POINT RD | | | | HALE | MI | 48739 | 9132 |
| MICHAEL W HAEDRICH & | MICHELE LYNN HAEDRICH JT TEN | 193 WEST THOMPSON AVE | | | W ST PAUL | MN | 55118 | 2152 |
| MICHAEL W HAMPTON | R/O IRA DCG & T TTEE | 6056 SANDIA RD | | | SAN LUIS | CO | 81152 | 9025 |
| MICHAEL W HANKINS | 4362 E M 72 HWY | | | | GRAYLING | MI | 49738 | 9405 |
| MICHAEL W HARRISON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 370005 | | MONTARA | CA | 94037 |
| MICHAEL W HARRISON | P O BOX 37-0005 | | | | MONTARA | CA | 94037 |
| MICHAEL W HART | 8869 S OAK PARK DR | APT 6 | | | OAK CREEK | WI | 53154 | 3837 |
| MICHAEL W HARTSUFF | 16400 UPTON RD LOT 147 | | | | EAST LANSING | MI | 48823 |
| MICHAEL W HARVEY | 1009 WILLOWDALE AVE | | | | KETTERING | OH | 45429 | 4732 |
| MICHAEL W HASKINS | PO BOX 635 | | | | STOCKBRIDGE | MI | 49285 | 0635 |
| MICHAEL W HENDERSON & | VENICE HENDERSON JT TEN | 520 W 103TH STREET | #311 | | KANSAS CITY | MO | 64114 | 4503 |
| MICHAEL W HILL | 33335 STANTON RD | | | | OSAWATOMIE | KS | 66064 | 7104 |
| MICHAEL W HOBOLTH | 9057 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439 | 8099 |
| MICHAEL W HOEPPNER | PO BOX 13 | | | | HIGGINSVILLE | MO | 64037 | 0013 |
| MICHAEL W HOFFMAN | 2721 DOW CIR | | | | DEER PARK | TX | 77536 |
| MICHAEL W HOFFMANN | 642 KIMBALL AVE | | | | WESTFIELD | NJ | 07090 | 2447 |
| MICHAEL W HOLLAND CTDN | FBO JOHNATHEN W HOLLAND | UNDER CA UGMA | 720 MOUNTAIN VIEW RD | | EL CAJON | CA | 92021 |
| MICHAEL W HUNT | 2970 E 400 S | | | | PORTLAND | IN | 47371 | 8113 |
| MICHAEL W HUNTER | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 49 S HILLS DR | | BEDFORD | NH | 03110 |
| MICHAEL W HUNTWORK | 4781 HILLSBORO | | | | DAVISBURG | MI | 48350 | 3816 |
| MICHAEL W IMBIROWICZ | 3861 HIDDEN CREEK CT | | | | ROCHESTER | MI | 48309 | 1004 |
| MICHAEL W JARY | 37764 STABLE VIEW DR | | | | FARMINGTON HILLS | MI | 48335 | 1709 |
| MICHAEL W JENNINGS | 427 N WALLACE | | | | INDIANAPOLIS | IN | 46201 | 3725 |
| MICHAEL W JENSEN | CGM IRA ROLLOVER CUSTODIAN | 567 GLENBROOK | | | CRYSTAL LAKE | IL | 60012 | 3782 |
| MICHAEL W JOHNSON | JANET JOHNSON TTEES | MICHAEL W JOHNSON REV | LIV TR UAD 9-12-08 | 15229 CRICKET LN | FT MYERS | FL | 33919 | 8318 |
| MICHAEL W JONES | THE JEAN STACK JONES REVOCABLE | 914 CREEK DR | | | ANNAPOLIS | MD | 21403 |
| MICHAEL W JORY MD | MICHAEL JORY DMD PROFESSIONAL | RETIR TR 02/26/2002   K VEGA | 4549 QUAIL LAKES DR | | STOCKTON | CA | 95207 |
| MICHAEL W KAHN | 26339 STANWOOD AVE | | | | HAYWARD | CA | 94544 | 3138 |
| MICHAEL W KALIF & | PHILIP A KALIF JT TEN | 15 THOMAS RD | | | BERKLEY | MA | 02779 | 2017 |
| MICHAEL W KATEN & | ROSE J KATEN TTEES | MICHAEL W KATEN REVOCABLE | TRUST DTD 7/29/05 | 312 FOREST DRIVE | FALLS CHURCH | VA | 22046 | 3627 |
| MICHAEL W KELCH | 39459 DORCHESTER CIR | | | | CANTON | MI | 48188 | 5017 |
| MICHAEL W KELLERHALS  & | PEGGY J KELLERHALS JT WROS | 3605 CASTLEMAIN DRIVE | | | BLOOMINGTON | IL | 61704 | 4832 |
| MICHAEL W KENDRICK | 3813 MONTGOMERY | | | | DETROIT | MI | 48206 | 2315 |
| MICHAEL W KENERSON & | MARY ANNE C KENERSON JT TEN | 6539 SUN VALLEY DR | | | CLARKSTON | MI | 48348 | 4939 |
| MICHAEL W KENNEDY | 4504 IRON HORSE DR | | | | LEAWOOD | KS | 66224 | 3676 |

| Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | ZIP4 |
|---|---|---|---|---|---|---|---|
| MICHAEL W KENNEDY | 4504 IRON HORSE DRIVE | | | LEAWOOD | KS | 66224 | |
| MICHAEL W KERWIN | 17516 BIRCHCREST | | | DETROIT | MI | 48221 | 2735 |
| MICHAEL W KING | 15066 REDCLIFF DR | | | NOBLESVILLE | IN | 46062 | |
| MICHAEL W KOESTER | CGM IRA CUSTODIAN | 2324 MADISON ROAD, #801 | | CINCINNATI | OH | 45208 | 2679 |
| MICHAEL W KOESTER | CGM ROTH IRA CUSTODIAN | 2324 MADISON ROAD, #801 | | CINCINNATI | OH | 45208 | 2679 |
| MICHAEL W KORVUN | 31831 GRAND RIVER AV | APT 50 | | FARMINGTON | MI | 48336 | 4146 |
| MICHAEL W KUNTZ | 3860 MAGNOLIA LEAF LN | | | SUWANEE | GA | 30024 | 3942 |
| MICHAEL W LANCE | 323 DALTON RD | | | STONEWALL | LA | 71078 | 9535 |
| MICHAEL W LATHERS SR | DESIGNATED BENE PLAN/TOD | PO BOX 447 | | EASTPORT | MI | 49627 | |
| MICHAEL W LAWRENCE | 7 MUGGETT HILL RD | | | CHARLTON | MA | 01507 | 1323 |
| MICHAEL W LE PERE | 12348 HYNE RD | | | BRIGHTON | MI | 48114 | 9236 |
| MICHAEL W LEE | 43 PALOMINO CRESENT | NORTH YORK TORONTO ON  M2K 1W2 | CANADA | | | | |
| MICHAEL W LEW | CLEMENT ST DENTAL MONEY PURCHA | 1433 CLEMENT ST | | SAN FRANCISCO | CA | 94118 | |
| MICHAEL W LEW | CLEMENT ST DENTAL PROFIT SHARI | 1433 CLEMENT ST | | SAN FRANCISCO | CA | 94118 | |
| MICHAEL W LIGHTHILL | 19967 NIVER ROAD | | | OAKLEY | MI | 48649 | 9709 |
| MICHAEL W LITTLE | 8428 BUTTERNUT CREEK | | | MT MORRIS | MI | 48458 | 9771 |
| MICHAEL W LUCAS | 216 SHOAL CREEK CIR | | | LEXINGTON | SC | 29072 | 7274 |
| MICHAEL W LYME | 790 COVENTRY | | | WHEELING | IL | 60090 | |
| MICHAEL W MAGA | 3140 SOUTH PEORIA STREET SUITE K231 | | | AURORA | CO | 80014 | |
| MICHAEL W MAGDINEC | 10111 SOUTH HIGHLAND AVE | | | GARFIELD HEIGHTS | OH | 44125 | 5917 |
| MICHAEL W MAGEE | LORRAINE H MAGEE | 3374 MARINA AVE | | LIVERMORE | CA | 94550 | 9609 |
| MICHAEL W MAGGI | 440 MILLER PLACE ROAD | | | MILLER PLACE | NY | 11764 | 3228 |
| MICHAEL W MAGIERA | PO BOX 141 | | | BURLINGTON | IL | 60109 | 0141 |
| MICHAEL W MANUZAK | 614 ROSS DR | | | PASADENA | MD | 21122 | 5152 |
| MICHAEL W MARKEL | 12075 SANDY LANE | | | N JACKSON | OH | 44451 | 9637 |
| MICHAEL W MARSH | 2096 DARKS MILL RD | | | COLUMBIA | TN | 38401 | 7261 |
| MICHAEL W MARTIN | 4353 N IRISH RD | | | DAVISON | MI | 48423 | 8946 |
| MICHAEL W MARTIN & | JANICE M MARTIN JT TEN | 3015 HEMLOCK ST | | LONGVIEW | WA | 98632 | 2759 |
| MICHAEL W MATHISON | 29 MOHAWK TRAIL | | | SANDY HOOK | CT | 06482 | |
| MICHAEL W MAXA & | CHRISTINE M MAXA JT TEN | 12960 BALDWIN RD | | CHESANING | MI | 48616 | 9498 |
| MICHAEL W MC CARTHY | 18134 MONTEVERDE DR | | | SPRING HILL | FL | 34610 | 1683 |
| MICHAEL W MC ELDERRY | 306 WOODBLUFF DR | | | LAFAYETTE | LA | 70503 | 4450 |
| MICHAEL W MC ELDERRY SR | U/W JAMES F MCELDERRY | 306 WOODBLUFF DR | | LAFAYETTE | LA | 70503 | |
| MICHAEL W MC LELLEN | 4925 WEATHERSTONE LN SE | | | KENTWOOD | MI | 49508 | 8435 |
| MICHAEL W MCFARLAND | 21953 PINE HOLLOW LN | | | SOUTH BEND | IN | 46628 | 9513 |
| MICHAEL W MCGINNIS | 836 NORTH HAMPTON DRIVE | | | NORCROSS | GA | 30071 | 3025 |
| MICHAEL W MCQUADE | 72 PORTER ST | | | STRATFORD | CT | 06614 | |
| MICHAEL W MENKE | 12941 S SUNSET DR | | | HAUBSTADT | IN | 47639 | 8670 |
| MICHAEL W MEYER | EVA L MEYER JT TEN | 1606 MELODY DR | | ROCK SPRINGS | WY | 82901 | 3167 |
| MICHAEL W MILLES & | TRACEY S MILLES JT TEN | 25 CONIFER DR | | BRANFORD | CT | 06405 | 3265 |
| MICHAEL W MOLDOWAN | 58 HEMMINGWAY DR | COURTICE ON  L1E 2C6 | CANADA | | | | |
| MICHAEL W MONTGOMERY | 117 WOODLAND DRIVE | | | NEWPORT NEWS | VA | 23606 | 3633 |
| MICHAEL W MOORE | 41 SUNSET DR | | | SEVERNA PARK | MD | 21146 | 3229 |
| MICHAEL W MORGAN | SIMPLE IRA-PERSHING LLC CUST | 30576 - 690TH AVE | | ROOSEVELT | MN | 56673 | 3418 |
| MICHAEL W MOSLEY | PO BOX 191 | | | LOGANVILLE | GA | 30052 | 0191 |
| MICHAEL W NALLEY | 3495 PLEASANT GROVE RD | APT R | | CUMMING | GA | 30040 | 3749 |
| MICHAEL W NEAL & | REBECCA J NEAL JT WROS | 7165 AUGUSTINE CT | | FENTON | MI | 48430 | 8984 |
| MICHAEL W NEVEITT & | DEBORAH S NEVEITT JTTEN | 7053 62ND AVE. NORTH | | PINELLAS PARK | FL | 33781 | 4934 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL W NEWTON | PO BOX 1366 | | | | | VIENNA | IL | 62995 | 1366 |
| MICHAEL W NIBLOCK | 1231 FM 3405 | | | | | GEORGETOWN | TX | 78628 | 4344 |
| MICHAEL W NIXON | 2579 LORING RD NW | | | | | KENNESAW | GA | 30152 | 2332 |
| MICHAEL W NOBLE | 9159 BRISTOL RD | | | | | DAVISON | MI | 48423 | 8718 |
| MICHAEL W OBERLANDER | RR 5 DIVISION ST | | | | | METAMORA | IL | 61548 | 9805 |
| MICHAEL W OCONNELL | 11313 S BARRY RD | | | | | BANNISTER | MI | 48807 | 9754 |
| MICHAEL W OCONNOR | 4837 N PARKWAY | | | | | KOKOMO | IN | 46901 | 3940 |
| MICHAEL W OCONNOR | 4837 N PARKWAY | | | | | KOKOMO | IN | 46901 | 3940 |
| MICHAEL W OLENICK | 12829 GARDENSIDE DRIVE | | | | | NORTH ROYALTON | OH | 44133 | 1017 |
| MICHAEL W ONEILL | 3202 WOODLAND RD | | | | | LOS ALAMOS | NM | 87544 | 1539 |
| MICHAEL W ORNEE | 1375 COUGAR RIDGE RD | | | | | BUELLTON | CA | 93427 | 9784 |
| MICHAEL W OSWALD | BOX 182 | | | | | ADRIAN | MI | 49221 | 0182 |
| MICHAEL W OVERMAN | 3699 SOUTH 400 WEST | | | | | MARION | IN | 46953 | 9311 |
| MICHAEL W PAGE | 11611 DANVILLE DRIVE | | | | | ROCKVILLE | MD | 20852 | 3715 |
| MICHAEL W PAINE | 18504 E 690 RD | | | | | TAHLEQUAH | OK | 74464 | 0239 |
| MICHAEL W PAUL & | JOY E PAUL JTWROS | 30860 AVENIDA BUENA SUERTE | | | | TEMECULA | CA | 92591 | 1708 |
| MICHAEL W PECHACEK | 1241 SOUTHVIEW DR | | | | | HASTINGS | MN | 55033 | |
| MICHAEL W PENIX | 3211 NASHVILLE HWY | | | | | LEWISBURG | TN | 37091 | 6235 |
| MICHAEL W PEPLINSKI | 2631 BERWICK WALK | | | | | SNELLVILLE | GA | 30078 | |
| MICHAEL W PETRILLA | 52226 GIULIANO LANE | | | | | MACOMB | MI | 48042 | 4136 |
| MICHAEL W PFROMM & | CLAUDIA A PFROMM JT TEN | 13944 KOLER | | | | STERLING HEIGHTS | MI | 48313 | 4242 |
| MICHAEL W PHELPS | 5971 N RAINBOW DR E | | | | | BRAZIL | IN | 47834 | 8352 |
| MICHAEL W PLEASANT | 1840 TULPEHOCKEN ST | | | | | PHILADELPHIA | PA | 19138 | |
| MICHAEL W POOLE | 5101 YORKSHIRE RD | | | | | DETROIT | MI | 48224 | 2136 |
| MICHAEL W PREVETTE | 5070 MERIT DRIVE | | | | | FLINT | MI | 48506 | 2127 |
| MICHAEL W PRUDLOW ROTH IRA | FCC AS CUSTODIAN | 13407 GALLOWAY COVE | | | | FORT WAYNE | IN | 46845 | 9197 |
| MICHAEL W REYNOLDS | 1920 FLOWERING TREE TERRACE | | | | | SILVER SPRING | MD | 20902 | 5816 |
| MICHAEL W RILEY & | ELIZABETH H RILEY JT TEN | PO BOX 3276 | | | | KITTY HAWK | NC | 27949 | 5276 |
| MICHAEL W ROBBINS | 3006 TRAPPERS RUN | | | | | CHESAPEAKE | VA | 23321 | 6153 |
| MICHAEL W ROBERTS | 706 PURITAN AVE | | | | | LAWRENCEVILLE | NJ | 08648 | 4642 |
| MICHAEL W ROBERTS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 235 JACQUALYN DR | | | LAPEER | MI | 48446 | |
| MICHAEL W ROBINSON | BOX 114 | | | | | MELLOTT | IN | 47958 | 0114 |
| MICHAEL W ROMANOWSKI | 286 OWEN STREET | | | | | SWOYERSVILLE | PA | 18704 | |
| MICHAEL W ROOD 1996 REV | LIVING TRUST | MICHAEL W ROOD TTEE UA DTD | 01/03/96 | 12525 MAIDENHAIR LN | | AUSTIN | TX | 78738 | 5601 |
| MICHAEL W ROONEY & | SALLY ANN ROONEY | TR UA 04/27/94 WILLIAM L ROONEY | IRREVOCABLE TRUST | 24 ST CLAIR DR | | DELMAR | NY | 12054 | 2706 |
| MICHAEL W ROSS | 8 ELAINE DR | | | | | BROAD BROOK | CT | 06016 | |
| MICHAEL W ROTHSCHILD | 15 SHOSHONE | | | | | BUFFALO | NY | 14214 | 1031 |
| MICHAEL W RUEVE | 5703 HARRISON PIKE | | | | | CINCINNATI | OH | 45248 | |
| MICHAEL W RUSHING EX | UW MARY LOUISE RUSHING | 4312 COUNTRY LANE | | | | GRAPEVINE | TX | 76051 | 6714 |
| MICHAEL W S L MAYEUX | 34 OAK PL | | | | | NEW IBERIA | LA | 70563 | 3087 |
| MICHAEL W SANDS | 14153 TUSCOLA ROAD | | | | | CLIO | MI | 48420 | 8848 |
| MICHAEL W SCHEMENAUR | 98 N DELEWARE LN | | | | | SOMERSET | IN | 46984 | |
| MICHAEL W SCHOLTZ | 325 31ST ST | | | | | MANHATTAN BCH | CA | 90266 | 3974 |
| MICHAEL W SCHOTT TTEE | MICHAEL W SCHOTT TR UAD 8-26-96 | 4875 CEDAR RIDGE NE | | | | GRAND RAPIDS | MI | 49525 | 1208 |
| MICHAEL W SCOLLON | 11538 E STONEY CREEK RD | | | | | PEWAMO | MI | 48873 | 9704 |
| MICHAEL W SHEPHERD & | TERRENCE L SHEPHERD JTTEN | 3721 85TH STREET 1R | | | | JACKSON HTS | NY | 11372 | 7361 |
| MICHAEL W SILVEY | CHARLES SCHWAB & CO INC CUST | SILVEY CONSTRUCTION PSP PART | 4303 S EVERGREEN | | | VERADALE | WA | 99037 | |
| MICHAEL W SLUSSER | 790 MICHIGAN ST | | | | | EATON RAPIDS | MI | 48827 | 1048 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL W SMITH | 2576 PETERS ST | | | | LAKE ORION | MI | 48359 1146 |
| MICHAEL W SMITH | 366 S MARSHALL | | | | PONTIAC | MI | 48342 3432 |
| MICHAEL W SMITH | 4300 AMBASSADOR BLVD NW | | | | ST FRANCIS | MN | 55070 9713 |
| MICHAEL W SMITH | PO BOX 1172 | | | | ARCHER | FL | 32618 |
| MICHAEL W SMITHSON | 130 LAND LANE | | | | ANAHEIM | CA | 92804 2464 |
| MICHAEL W SNOOK | 22340 US HIGHWAY 71 | | | | MARYVILLE | MO | 64468 7214 |
| MICHAEL W SOSNOWSKY | 437 OAKWOOD DR | | | | WHITEHALL | PA | 18052 7223 |
| MICHAEL W SPANAKIS | 1787 ATLANTIC | | | | WARREN | OH | 44483 4111 |
| MICHAEL W STACK | 4851 N 123RD ST | | | | KANSAS CITY | KS | 66109 3804 |
| MICHAEL W STAHL | 641 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827 9095 |
| MICHAEL W STALLINGS | 1728 KINGSTON RD | | | | DEFORD | MI | 48729 |
| MICHAEL W STEINBERGER | CHARLES SCHWAB & CO INC CUST | 3380 WINOLA AVE S | | | SALEM | OR | 97302 |
| MICHAEL W STEPHANI | 267 CASSA LOOP | | | | HOLTSVILLE | NY | 11742 |
| MICHAEL W STEVENS | 13834 NORTH 50TH STREET | | | | SCOTTSDALE | AZ | 85254 2864 |
| MICHAEL W STEVENS & | CAROLYN K STEVENS JT WROS | 13834 N 50TH ST | | | SCOTTSDALE | AZ | 85254 2864 |
| MICHAEL W STEWART | 1203 PITTS LOOP | | | | PONTOTOC | MS | 38863 9251 |
| MICHAEL W STREETER R/O IRA | FCC AS CUSTODIAN | 7615 CLINTON STREET RD | | | BERGEN | NY | 14416 9401 |
| MICHAEL W STROHM | 1207 CEDAR LANE | | | | MARSHALL | IL | 62441 1966 |
| MICHAEL W TAYLOR | 1148 PINE ST | | | | ESSEXVILLE | MI | 48732 1436 |
| MICHAEL W TAYLOR | 585 ANDREA CT | | | | HAMILTON | OH | 45013 |
| MICHAEL W TEX | 627 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203 3950 |
| MICHAEL W THOMAS | 608 TRUMAN CIR | | | | VIENNA | VA | 22180 6422 |
| MICHAEL W TIMMERMAN & | MARY JO TIMMERMAN JT TEN | 1419 CORINTH RD | | | LAWRENCEBURG | KY | 40342 9582 |
| MICHAEL W TOBIAS | 12 SANDY DR | | | | NEW MIDDLETON | OH | 44442 8734 |
| MICHAEL W TOLBERT | 1817 HAMLET DRIVE | | | | YPSILANTI | MI | 48198 3610 |
| MICHAEL W TWOHILL | 547 KEEPATAW DR | | | | LEMONT | IL | 60439 4357 |
| MICHAEL W VANSLYKE | 1657 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442 8578 |
| MICHAEL W WADE | 1036 E MAPLE AVENUE | | | | MIAMISBURG | OH | 45342 2514 |
| MICHAEL W WALLACE & | LAURA L WALLACE JT TEN | 3035 LOON LAKE SHORES | | | WATERFORD | MI | 48329 4225 |
| MICHAEL W WELGE | 908 PARK | | | | CHESTER | IL | 62233 1812 |
| MICHAEL W WELLS | 3106 MOYER DR | | | | FRANKLIN | OH | 45005 4835 |
| MICHAEL W WHITLEY | 1315 HOLLY ST NW | | | | WASHINGTON | DC | 20012 |
| MICHAEL W WILCZYNSKI | CHARLES SCHWAB & CO INC CUST | 1338 WOODVIEW AVE | | | CALUMET CITY | IL | 60409 |
| MICHAEL W WING | 12260 N DUFFIELD | | | | MONTROSE | MI | 48457 9703 |
| MICHAEL W WOLFE & | AMY L WOLFE | 11701 PARK LN S APT B6B | | | RICHMOND HILL | NY | 11418 |
| MICHAEL W WOOD | CYNTHIA D WOOD | JTWROS | 2476 OLD ROAD | | WATKINS GLEN | NY | 14891 9594 |
| MICHAEL W YUNKER | 60572 RAILROAD | | | | NOTTAWA | MI | 49075 |
| MICHAEL W ZENKO & | DENISE M ZENKO JT TEN | 2283 BOARDWALK AVE | | | GREEN BAY | WI | 54311 6365 |
| MICHAEL W ZIMMERMAN | 5606 SCHENK ROAD | | | | SANDUSKY | OH | 44870 9312 |
| MICHAEL W. BOULDIN | CGM IRA CUSTODIAN | 120 WEST 5TH ST. | | | COVINGTON | KY | 41011 5818 |
| MICHAEL W. GALLAGHER | CGM IRA ROLLOVER CUSTODIAN | 330 WHITEHALL STREET | | | LYNBROOK | NY | 11563 1049 |
| MICHAEL W. INMAN AND | CHRISTINE L. INMAN JTWROS | 807 FRANKLIN ST | | | KEOKUK | IA | 52632 4943 |
| MICHAEL W. KITZMILLER | 21 LEMANS | | | | NEWPORT COAST | CA | 92657 0115 |
| MICHAEL W. PEPE | 608 PRINCETON AVENUE | | | | BRICK | NJ | 08724 4830 |
| MICHAEL W. SAUPE & | JOAN L. CRAFT-SAUPE | JTTEN | 6625 DOVER RD. | | LAKE | MI | 48632 9210 |
| MICHAEL W. UTLEY | CLIENT CHOICE ACCOUNT | 6188 INVERURIE DR. EAST | | | DUBLIN | OH | 43017 9472 |
| MICHAEL W.T. OLIVE | 2383 BEAR DEN RD | | | | FREDERICK | MD | 21701 9328 |
| MICHAEL WADDELL | 333 WEBSTER APT 2 | | | | SAN FRANCISCO | CA | 94117 3535 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL WADE | 18621 DEAN | | | | DETROIT | MI | 48234 | 2023 |
| MICHAEL WADE MAYO | LISA BARTON MAYO | 939 TERRY LANE | | | LAKE CHARLES | LA | 70605 | 2649 |
| MICHAEL WAHL JR | 19845 PARKWOOD DR | | | | LAKE ELSINORE | CA | 92530 | 0448 |
| MICHAEL WAJDA | 1062 RIDGEWOOD DR | | | | BOLINGBROOK | IL | 60440 | |
| MICHAEL WALBERT | 9705 BRITINAZY LANE | | | | BALTIMORE | MD | 21234 | 1863 |
| MICHAEL WALDMAN | 314 BENSON ST | | | | VALRICO | FL | 33594 | |
| MICHAEL WALDRIP | 7919 SORREL CIRCLE | | | | BAYTOWN | TX | 77521 | |
| MICHAEL WALKER | 2 ORCHARD DRIVE | | | | GAITHERSBURG | MD | 20878 | |
| MICHAEL WALKER | 223 SNOWS CORNER RD | | | | ORRINGTON | ME | 04474 | |
| MICHAEL WALKER | 422 SMOKERIDGE TRL | | | | CALIMESA | CA | 92320 | |
| MICHAEL WALKER | 6856 MARLOWE DR. | | | | FAYETTEVILLE | NC | 28314 | 5453 |
| MICHAEL WALKER | 8606 FLANAGAN CT | | | | HUNTERSVILLE | NC | 28078 | |
| MICHAEL WALKER | PSC 2 BOX 14923 | | | | APO | AE | 09012 | |
| MICHAEL WALLACE SOLBERG | 153 N BISSELL DR | | | | PALATINE | IL | 60074 | |
| MICHAEL WALLACH | 116 HAROLD RD | | | | WOODMERE | NY | 11598 | |
| MICHAEL WALLER | CUST BLAKE DANIEL WALLER | UTMA OH | 1148 JUNIOR ROAD | | FRANKLIN FURNACE | OH | 45629 | 8923 |
| MICHAEL WALSKI | 334 CIRCLEWOOD LANE | | | | WYOMING | OH | 45215 | 4109 |
| MICHAEL WALTER | 18097 W TOWNLINE | | | | ST CHARLES | MI | 48655 | |
| MICHAEL WALTER CURTIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 5315 | | OAK BROOK | IL | 60522 | |
| MICHAEL WALTER DAVIES | 2739 WEMBERLY DR | | | | BELMONT | CA | 94002 | |
| MICHAEL WALTER PYRIH | 40 LAKEVIEW DRIVE | | | | HELMETTA | NJ | 08828 | |
| MICHAEL WANN | 707 IDAHO AVE APT 105 | | | | SANTA MONICA | CA | 90403 | |
| MICHAEL WANSKY & | MONIQUE WANSKY | 2021 REGATTA CIR | | | VIRGINIA BEACH | VA | 23454 | |
| MICHAEL WARCHOL | MARILYN WARCHOL | 20633 CANAL DR | | | GROSSE ILE | MI | 48138 | 1167 |
| MICHAEL WARD | 120 E. MARTIN ST. | | | | ABINGDON | IL | 61410 | |
| MICHAEL WARD | 703 LAUREL ROAD | | | | CHARLESTON | WV | 25314 | 1108 |
| MICHAEL WARDEN | 6315 37TH STREET SE | | | | AUBURN | WA | 98092 | |
| MICHAEL WARNER | 2095 ABRAHAM STREET | | | | SIMI VALLEY | CA | 93065 | |
| MICHAEL WARNER | 510 SOLANO DR NE | | | | ALBUQUERQUE | NM | 87108 | 1048 |
| MICHAEL WARNING | 1230 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120 | 2615 |
| MICHAEL WARPINSKI | 4901 GOODHUE LN. | | | | PLAINFIELD | IL | 60586 | |
| MICHAEL WARREN BAIN | 2370 KIMBROUGH COURT | | | | DUNWOODY | GA | 30350 | 5634 |
| MICHAEL WARTKO JR | 1715 CHERRY BEND | | | | HOUSTON | TX | 77077 | 4918 |
| MICHAEL WASHAKOWSKI & | JANIS N WASHAKOWSKI | 14 HILLSIDE TER | | | OCEAN | NJ | 07712 | |
| MICHAEL WASIELEWSKI | 5692 LANCASTER DR. | | | | CLEVELAND | OH | 44131 | |
| MICHAEL WASILEWSKI | 134 HOERNER AVE | | | | BUFFALO | NY | 14211 | 2708 |
| MICHAEL WASKI | 2611 DONS LANE | | | | WILMINGTON | DE | 19810 | |
| MICHAEL WASKI | ALMA WASKI JT TEN | 444 UNION ST | | | BEDFORD | OH | 44146 | 4571 |
| MICHAEL WATERMAN | 2305 COVENTRY LANE | | | | GLEN MILLS | PA | 19342 | |
| MICHAEL WATERSS | 1340 N MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| MICHAEL WATKINS | 189 EUREKA TOWN CENTER DR | 203 | | | EUREKA | MO | 63025 | |
| MICHAEL WATSON | 802 FIRST LIGHT CT | | | | NEWPORT NEWS | VA | 23602 | |
| MICHAEL WATSON | CUST JAMIE WATSON UNDER THE NEW | YORK UNIF GIFTS TO MINOS ACT | 2365 HALYARD DRIVE | | MERRICK | NY | 11566 | 5528 |
| MICHAEL WATSON | CUST NOAH J WATSON | UTMA CA | 7269 MINES RD | | LIVERMORE | CA | 94550 | 9192 |
| MICHAEL WATSON | PO BOX 5123 | | | | ELGIN | IL | 60121 | 5123 |
| MICHAEL WAXER | 2020 12TH ST NW | APT 616 | | | WASHINGTON | DC | 20009 | 4455 |
| MICHAEL WAYNE BARBEE | 2418 WEST 112TH STREET | | | | INGLEWOOD | CA | 90303 | |
| MICHAEL WAYNE CALIGURI | 5562 CASMERE | | | | WARREN | MI | 48092 | 3136 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL WAYNE CLINEBELL | CHARLES SCHWAB & CO INC.CUST | 10156 CASTLEWOOD LN | | | OAKTON | VA | 22124 |
| MICHAEL WAYNE CLINEBELL & | JANET LOUISE CLINEBELL | 10156 CASTLEWOOD LN | | | OAKTON | VA | 22124 |
| MICHAEL WAYNE DICE | 4705 NORTH HOLLYWOOD | | | | MUNCIE | IN | 47304 1137 |
| MICHAEL WAYNE FLORES | 434 LAKESHORE PKWY | | | | NEW ORLEANS | LA | 70124 |
| MICHAEL WAYNE FUNKHOUSER | 8744 E HIGHLAND AVE | | | | SCOTTSDALE | AZ | 85251 1869 |
| MICHAEL WAYNE KIRK STAHL | 2904 WYNSTONE DR | | | | CHAMPAIGN | IL | 61822 6885 |
| MICHAEL WAYNE PALUMBO | CHARLES SCHWAB & CO INC CUST | 5314 SAINT ANDREWS DR | | | STOCKTON | CA | 95219 |
| MICHAEL WAYNE PHILLIPS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 914 GILLHAM RD | | RIVER OAKS | TX | 76114 |
| MICHAEL WAYNE REDOWAY | 907 PALM SPRINGS BLVD APT B | | | | INDIAN HARBOUR BEACH | FL | 32937 |
| MICHAEL WAYNE RUTHERFORD | 1411 CORWIN RD | | | | OREGONIA | OH | 45054 9739 |
| MICHAEL WAYNE STREETER | 929 E YORK | | | | FLINT | MI | 48505 6002 |
| MICHAEL WAYNE SULLINS | 2178 N FARM ROAD 97 | | | | SPRINGFIELD | MO | 65802 9114 |
| MICHAEL WAYNE WHITIS | 1501 MEADOW CREST LANE | | | | MANSFIELD | TX | 76063 2929 |
| MICHAEL WAYNE YORK | 8224 COLLIER ROAD | | | | POWELL | TN | 37849 |
| MICHAEL WAYNE ZIMMERMANN | & KRYN ERIKA ZIMMERMANN | JT TEN | C/O CONOCO PHILLIPS | PO BOX 4569 DUB QG3-4 | HOUSTON | TX | 77210 4569 |
| MICHAEL WB MCBRIEN | 218 MERRIWEATHER RD | | | | GROSSE POINTE | MI | 48236 |
| MICHAEL WEASE | 3310 HARDWOOD FOREST DRIVE | | | | LOUISVILLE | KY | 40214 6505 |
| MICHAEL WECHSLER & | JOYCE R WECHSLER | 158 TEWKESBURY RD | | | SCARSDALE | NY | 10583 |
| MICHAEL WEHR | 170 N YONGE ST. # 110 | | | | ORMOND BEACH | FL | 32174 |
| MICHAEL WEI-CHIANG CHIU & | WAI YEE SALOME KWOK | FLAT C, 20/F, BLK 2 | 34 GREIG RD | NAN FUNG SUN CHUEN, QUARRY BAY HONG KONG | | | |
| MICHAEL WEINER | 57 ASPEN LANE | | | | WOODRIDGE | NY | 12789 |
| MICHAEL WEISSMANN | 5015 GOETHE | | | | SAINT LOUIS | MO | 63109 3202 |
| MICHAEL WEIZHONG DONG | CHARLES SCHWAB & CO INC CUST | 16 FAIRVIEW PL | | | MILLBRAE | CA | 94030 |
| MICHAEL WEIZHONG DONG & | CINDY M SUN | 16 FAIRVIEW PL | | | MILLBRAE | CA | 94030 |
| MICHAEL WELCH | PO BOX 429 | | | | OWINGS | MD | 20736 |
| MICHAEL WELGE | 1037 STATE STREET | | | | CHESTER | IL | 62233 1657 |
| MICHAEL WELLS WELSH | 6 EVERGREEN CIR | | | | DEKALB | IL | 60115 2214 |
| MICHAEL WELSH | 101 NORTH FRONT STREET | BOX 461 | | | LANSING | IA | 52151 |
| MICHAEL WELSH | 6510 BRINT RD | APT 303 | | | SYLVANIA | OH | 43560 |
| MICHAEL WEMMERT | 5536 BAUERS DRIVE | | | | WEST BEND | WI | 53095 |
| MICHAEL WENDLING | 1816 WOLF RD | | | | WAUKESHA | WI | 53186 |
| MICHAEL WESCOTT LODER | 340 MAPLE BLVD DEER LAKE | | | | ORWIGSBURG | PA | 17961 9619 |
| MICHAEL WESLEY THOMPSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 968 | | LAKE DALLAS | TX | 75065 |
| MICHAEL WESTERFELD | CUST BRANDON WESTERFELD UGMA OH | 218 SKYVIEW CIR | | | DALTON | OH | 44618 9070 |
| MICHAEL WESTERFELD | CUST JASON WESTERFELD UGMA OH | 8619 SCENICVIEW DR | | | BROADVIEW HEIGHTS | OH | 44147 3488 |
| MICHAEL WHALEN C/F | CAITLIN WHALEN UGMA PA | 5 COOPERLEAF COURT | | | IVYLAND | PA | 18974 |
| MICHAEL WHALEN C/F | KIERSTEN WHALEN UGMA PA | 5 COOPERLEAF COURT | | | IVYLAND | PA | 18974 |
| MICHAEL WHEELER | 1519 N. 81ST TERR | | | | KANSAS CITY | KS | 66112 |
| MICHAEL WHEELER | P.O. BOX 26361 | | | | ALBUQUERQUE | NM | 87125 |
| MICHAEL WHISLER | 582 WELLER AVE | | | | MANSFIELD | OH | 44904 |
| MICHAEL WHITE | 740 WILLIS ST | | | | BRISTOL | CT | 06010 |
| MICHAEL WHITESELL | 12024 BODLEY PL | | | | FISHERS | IN | 46037 3714 |
| MICHAEL WHITESIDE | 9018 LIPTONSHIRE DR | | | | DALLAS | TX | 75238 |
| MICHAEL WHITING | 728 SPECKERT CT. | | | | LOUISVILLE | KY | 40203 |
| MICHAEL WHITLOCK | 5002 HOLLINGTON DRIVE #202 | | | | OWINGS MILLS | MD | 21117 |
| MICHAEL WHYTE MOORE | 254 PARK AVE | | | | PARK RIDGE | NJ | 07656 2443 |
| MICHAEL WICHMAN | 1065 OLD HILLS RD | | | | MCKEESPORT | PA | 15135 2133 |
| MICHAEL WIDBY | 11450 MORTENVIEW DR. | | | | TAYLOR | MI | 48180 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL WIDELL | 5811 S DORCHESTER | | | | CHICAGO | IL | 60637 |
| MICHAEL WIEBEHAUS | 43080 VINTERS PLACE DRIVE | | | | STERLING HTS | MI | 48314 | 1308 |
| MICHAEL WIESNER & | SABA WIESNER JT TEN | PO BOX 64 | | | BINGHAMTON | NY | 13903 | 0064 |
| MICHAEL WILEY & | CHRISTINE WILEY JTWROS | 30031 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071 | 2244 |
| MICHAEL WILHELM | 116 ROCKMOR LN | | | | YORKTOWN | VA | 23693 | 1914 |
| MICHAEL WILKENS | KRISTIE WILKENS | 1765 RIVER SHORE CT | | | KINGS MILLS | OH | 45034 | 9742 |
| MICHAEL WILKIE | TOD DTD 11/25/2008 | 233 RUSTY PLANK AVE. | | | LAS VEGAS | NV | 89148 | 4443 |
| MICHAEL WILL | 3059 QUARRY RD. | | | | PALMDALE | CA | 93550 |
| MICHAEL WILLHOITE | 2111 LOST LAKE PLACE | | | | MARTINEZ | CA | 94553 |
| MICHAEL WILLIAM BISSMEYER | 5487 EARLINGTON PKWY | | | | DUBLIN | OH | 43017 |
| MICHAEL WILLIAM CAMPBELL | 8766 JOEL COURT SE | | | | SALEM | OR | 97301 | 9034 |
| MICHAEL WILLIAM CASHMAN JR | CHARLES SCHWAB & CO INC CUST | 717 W GLASS AVE | | | SPOKANE | WA | 99205 |
| MICHAEL WILLIAM CRAMPON | 4228 CONQUISTA AVE | | | | LAKEWOOD | CA | 90713 |
| MICHAEL WILLIAM CSONTOS | 3228 LIVONIA CENTER RD | | | | LIMA | NY | 14485 |
| MICHAEL WILLIAM DICKMAN AND | CYNTHIA KEY DICKMAN | TENANTS IN COMMON | 2309 TUCKAHO ROAD | | LOUISVILLE | KY | 40207 |
| MICHAEL WILLIAM DOWNEY | 512 BETHANY CURVE | | | | SANTA CRUZ | CA | 95060 |
| MICHAEL WILLIAM DUENKE | 55 SABLE CT | | | | LAKE ST LOUIS | MO | 63367 |
| MICHAEL WILLIAM FISZMAN | 6514 PARADISE RIDGE ROAD | | | | SAN DIEGO | CA | 92114 |
| MICHAEL WILLIAM HARLING & | LYNN KAISER HARLING | 4920 WEDGEWOOD LN | | | DALLAS | TX | 75220 |
| MICHAEL WILLIAM HOGER & | KAREN ANN HOGER | 6003 MACON COURT | | | HUNTSVILLE | AL | 35802 |
| MICHAEL WILLIAM HOLLAND | WEDBUSH MORGAN SEC CTDN | IRA ROTH 1/19/05 | 720 MOUNTAIN VIEW RD | | EL CAJON | CA | 92021 |
| MICHAEL WILLIAM INMAN | CGM IRA CUSTODIAN | 807 FRANKLIN ST | | | KEOKUK | IA | 52632 | 4943 |
| MICHAEL WILLIAM LORUSE & | LISA SUE LORUSE | 11800 EDGEMONT CIR | | | OKLAHOMA CITY | OK | 73162 |
| MICHAEL WILLIAM MANSER | 36 CASTAWAYS N | | | | NEWPORT BEACH | CA | 92660 |
| MICHAEL WILLIAM MARR | 3577 FRUITVALE AVE | | | | OAKLAND | CA | 94602 |
| MICHAEL WILLIAM MAYHALL | CHARLES SCHWAB & CO INC CUST | 701 N CROSS CREEK CIR | | | WALNUT | CA | 91789 |
| MICHAEL WILLIAM MELODY | 152 EATON GRANGE RD EAST | | | | WARNER | NH | 03278 |
| MICHAEL WILLIAM PYRCHALLA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 10/29/1997 | 13123 HEDGE APPLE DR | | HOMER GLEN | IL | 60491 |
| MICHAEL WILLIAM ROBLIN & | WILLIAM JOHN ROBLIN III | 6471 CADY RD | | | NORTH ROYALTON | OH | 44133 |
| MICHAEL WILLIAM SCHROEDER | 24050 POINTE DR | | | | MACOMB | MI | 48042 | 5913 |
| MICHAEL WILLIAM SCHWARTZ & | LINDA ELLEN SCHWARTZ | 5060 WILLIAMS HWY | | | GRANTS PASS | OR | 97527 |
| MICHAEL WILLIAM SCOTT | 1354 LEGENDARY BLVD. | | | | CLERMONT | FL | 34711 |
| MICHAEL WILLIAM SHIVERDECKER | 98 NIMITZ DRIVE | | | | RIVERSIDE | OH | 45431 | 1351 |
| MICHAEL WILLIAM WILSON | 12124 LENNON RD | | | | LENNON | MI | 48449 | 9707 |
| MICHAEL WILLIAMS | 124 SCHLEIGEL BLVD. | | | | AMITYVILLE | NY | 11701 |
| MICHAEL WILLIAMS | 158 CAMBON AVE | | | | ST JAMES | NY | 11780 | 3042 |
| MICHAEL WILLIAMS | 167 SOUTHLAKE DRIVE | | | | ROCKWALL | TX | 75032 | 4604 |
| MICHAEL WILLIAMS | 261 ADOLPH LN | | | | BRANCH | LA | 70516 | 3601 |
| MICHAEL WILLIAMS | 3501 COMMERCE ST UNIT #14 | | | | PORTSMOUTH | VA | 23707 |
| MICHAEL WILLIAMSON | 11407 COYLE | | | | DETROIT | MI | 48227 | 2456 |
| MICHAEL WILLIAMSON | 203 S CORNELL CIR | | | | FT WAYNE | IN | 46807 |
| MICHAEL WILLS & | PATRICIA WILLS JTWROS | 6563 LIBERTY RIDGE DR | | | HAMILTON | OH | 45011 | 8453 |
| MICHAEL WILMS | 1539 BAY LAUREL DR. | | | | MARYSVILLE | OH | 43040 |
| MICHAEL WILSON | 1000 NORTHOAK DR | | | | WALNUT CREEK | CA | 94598 |
| MICHAEL WILSON | 1301 LOUISVILLE STREET #49 | | | | STARKVILLE | MS | 39759 |
| MICHAEL WILSON | 36A ASHLAND STREET | | | | NORTH ANDOVER | MA | 01845 |
| MICHAEL WINSTON | 618 MORRISH RD | | | | FLUSHING | MI | 48433 | 2247 |
| MICHAEL WINSTON | 618 S MORRISH ROAD | | | | FLUSHING | MI | 48433 | 2247 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WINSTON & | MRS SHIRLEY J WINSTON JT TEN | 618 S MORRISH ROAD | | | FLUSHING | MI | 48433 | 2247 |
| MICHAEL WINTERS | 15311 BRAUN CT | | | | MOORPARK | CA | 93021 | 3216 |
| MICHAEL WIRTH | 1410 E. DANA PL | | | | CHANDLER | AZ | 85225 | |
| MICHAEL WITHEROW & | ARTALEA WITHEROW TTEES | MICHAEL T & ARTALEA | WITHEROW TR UAD 12/5/03 | 1609 E ORANGEBURG AVE | MODESTO | CA | 95355 | 3236 |
| MICHAEL WOIAK | 1420 E OAKS TRAIL | | | | HOULTON | WI | 54082 | 2302 |
| MICHAEL WOJCIECHOWSKI | 15114 NW 7TH CT | | | | PEMBROKE PINES | FL | 33028 | |
| MICHAEL WOLF | 336 OAKHURST ST. | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| MICHAEL WOLF | 34 WEST FOCH AVE | | | | MILLTOWN | NJ | 08850 | |
| MICHAEL WOLF | 4518 COASTAL PARKWAY | | | | WHITE LAKE | MI | 48386 | 1106 |
| MICHAEL WOLF | 4518 COASTAL PKWY | | | | WHITE LAKE | MI | 48386 | 1106 |
| MICHAEL WOLFF | 10275 NO 130TH WAY | | | | SCOTTSDALE | AZ | 85259 | |
| MICHAEL WOLLAND, TTEE | MICHAEL WOLLAND ANIMAL HOSPITA | EMPLOYEE PENSION TRUST | DTD 04/01/77 | 124 TANGLE RIDGE ROAD | PERHAM | ME | 04766 | 4001 |
| MICHAEL WOLLIN | 27 WAYSIDE RD | | | | WESTBOROUGH | MA | 01581 | 3620 |
| MICHAEL WOOD | 13440 N.44TH ST APT#1164 | | | | PHOENIX | AZ | 85032 | |
| MICHAEL WOOD | 4362 DELL ROAD APT F | | | | LANSING | MI | 48911 | |
| MICHAEL WOODCOCK | 3114 LINDEN AVE | | | | BAKERSFIELD | CA | 93305 | |
| MICHAEL WOODLAND | 26704 SE 5TH STREET | | | | CAMAS | WA | 98607 | |
| MICHAEL WOODS | 116 MARGATE COURT | | | | WINCHESTER | VA | 22602 | |
| MICHAEL WOODS | LISA WOODS JTWROS | 15057 WALLINGFORD AVE N | | | SHORELINE | WA | 98133 | |
| MICHAEL WOOLLEY | 9840 HAMLIN AVE | | | | EVERGREEN PARK | IL | 60806 | |
| MICHAEL WOOLLEY | CUST CHRISTIAN DAVID WOOLLEY | UTMA | 84 ILEX DR | | NEWBURY PARK | CA | 91320 | 3353 |
| MICHAEL WRIGHT | 19525 NORMANDALE AVE | | | | CERRITOS | CA | 90703 | |
| MICHAEL WRIGHT | CHARLES SCHWAB & CO INC CUST | 4501 ARTESA WAY | | | PALM BEACH GARDENS | FL | 33418 | |
| MICHAEL WU | 41748 PASEO PADRE PKY | | | | FREMONT | CA | 94539 | |
| MICHAEL X MC INTOSH | 9827 PIERCE ST | | | | OMAHA | NE | 68124 | 1149 |
| MICHAEL XAVIER ZWICKLBAUER | 3099 W CHAPMAN AVE APT 128 | | | | ORANGE | CA | 92868 | |
| MICHAEL Y CHEUNG | CGM ROTH IRA CUSTODIAN | 4151 PYLOS WAY | | | RANCHO CORDOVA | CA | 95742 | 8039 |
| MICHAEL Y MAK SEP IRA | FCC AS CUSTODIAN | 462 MC CAMISH AVENUE | | | SAN JOSE | CA | 95123 | 4938 |
| MICHAEL Y PYUN | 135 WESTWOOD DRIVE | | | | SAN FRANCISCO | CA | 94112 | |
| MICHAEL Y PYUN & | CHRISTINA M PYUN | 135 WESTWOOD DR | | | SAN FRANCISCO | CA | 94112 | |
| MICHAEL YAEGER | 402 W NORTH WARD ST | | | | NEENAH | WI | 54956 | |
| MICHAEL YANCEY | 504 WEST WABASH STREET | | | | BLUFFTON | IN | 46714 | |
| MICHAEL YAO | 26 WESTWOOD RD | | | | TRUMBULL | CT | 06611 | 2810 |
| MICHAEL YAP | 58 SURREY STREET | | | | SAN FRANCISCO | CA | 94131 | 3056 |
| MICHAEL YASHACK | PSC 41 BOX 1049 | | | | APO | AE | 09464 | |
| MICHAEL YEAGER | 1285 TIMBER RIDGE COURT | | | | MILFORD | MI | 48380 | 3663 |
| MICHAEL YECK JR. | 943 EUCLID APT. C | | | | SANTA MONICA | CA | 90403 | 3061 |
| MICHAEL YENCSO & DORIS M | YENCSO | TR YENCSO FAM TRUST UA 03/27/97 | 1317 NOBLE CT | | LEESBURG | FL | 34788 | 7631 |
| MICHAEL YETTER | 1041 DREHER AVE | | | | STROUDSBURG | PA | 18360 | |
| MICHAEL YIN | CHARLES SCHWAB & CO INC CUST | 7799 CALLE LOMAS | | | CARLSBAD | CA | 92009 | |
| MICHAEL YOO | 5939 EAST HORIZONS DR | | | | ANN ARBOR | MI | 48108 | |
| MICHAEL YORTY | 4025 PRAIRIE AVE | | | | SCHILLER PARK | IL | 60176 | |
| MICHAEL YOUNG | 9264 CR 2316 | | | | QUINLAN | TX | 75474 | |
| MICHAEL YOUNG | CLAUDIA YOUNG | 1536 ORCHARD ST | | | FERNDALE | MI | 48220 | 3011 |
| MICHAEL YUEN & | LOUISE YUEN | 305 RIVERSIDE AVE | | | ADRIAN | MI | 49221 | |
| MICHAEL YVO ADAMS & | MARY JAYNE TERESA ADAMS | 3050 W. BLOSSOM DR. | | | BEVERLY HILLS | FL | 34465 | |
| MICHAEL ZACHARY PARHAM | 18 EVENINGSTAR DRIVE | | | | AMHERST | MA | 01002 | 3508 |
| MICHAEL ZACK | MICHAEL ZACK PROFIT SHARING PL | 11 S RINDGE AVE | | | LEXINGTON | MA | 02420 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL ZADE SHUBOW | MICHAEL ZADE SHUBOW REVOCABLE | PO BOX 975 | | | STINSON BEACH | CA | 94970 |
| MICHAEL ZAITLIN | 521 GOSS ST | | | | ITHACA | NY | 14850 | 2954 |
| MICHAEL ZALOPANY.J | 7267 KINGSLEY | | | | DEARBORN | MI | 48126 | 1631 |
| MICHAEL ZAMPATORI | 18 LEAH LN | | | | N CHILI | NY | 14514 | 9746 |
| MICHAEL ZANETAKIS | 6529 E 85TH | | | | TULSA | OK | 74133 | 4145 |
| MICHAEL ZAPARANIUK | CHARLES SCHWAB & CO INC CUST | 825 S CLIFTON AVE | | | PARK RIDGE | IL | 60068 |
| MICHAEL ZAPSON | JACQUELINE D. ZAPSON | 93 KERRIGAN ST | | | LONG BEACH | NY | 11561 | 2521 |
| MICHAEL ZAREMBSKI LVG TRUST | MICHAEL ZAREMBSKI TTEE | U/A DTD 07-10-2007 | 23018 PARK VENETO | | CALABASAS | CA | 91302 | 1793 |
| MICHAEL ZDANOWSKI | 131 W BROAD ST | | | | HOPEWELL | NJ | 08525 | 1914 |
| MICHAEL ZELKOVICH | 7606 WESTWIND LANE | | | | HOUSTON | TX | 77071 | 1421 |
| MICHAEL ZEREBNY & | JOAN ZEREBNY JT TEN | 1275 POPPYFIELD PL | | | SCHERERVILLE | IN | 46375 | 1383 |
| MICHAEL ZHENG | 1133 FRYER CREEK DR | | | | SONOMA | CA | 95476 |
| MICHAEL ZIDEL | CUST MICHELLE E JONES UTMA CA | 3913 15TH AVE S | | | MINNEAPOLIS | MN | 55407 | 2742 |
| MICHAEL ZIENTARA | 19 CHILLON DRIVE | | | | LYNWOOD | IL | 60411 | 6715 |
| MICHAEL ZIMMERMAN | 2261 LAGO VENTANA | | | | CHULA VISTA | CA | 91914 | 2071 |
| MICHAEL ZIRIMIS & | LOIS G ZIRIMIS JT TEN | 178 BAKER AVE | | | BERGENFIELD | NJ | 07621 | 3323 |
| MICHAEL ZMUJSKI | 951 WILLOWGATE DR | | | | PROSPER | TX | 75078 | 8310 |
| MICHAEL ZOLFO | 2634 W 122ND ST | | | | BLUE ISLAND | IL | 60406 | 1010 |
| MICHAEL ZOLLO & | SALLY ANN ZOLLO JT TEN | 738 BLUE MT RD | | | SAUGERTIES | NY | 12477 |
| MICHAEL ZOTTO | 121 W 6TH | | | | FLORENCE | CO | 81226 |
| MICHAEL ZUCCARO | 1898 BURRILL AVENUE | NORTH VANCOUVER BC  V7K 1M4 | CANADA | | | | |
| MICHAEL ZUNIGA | PAULA ZUNIGA JT TEN | 3114 OLDE POST RD | | | SAINT LOUIS | MO | 63129 | 3988 |
| MICHAEL ZUPKO | 423 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509 | 1834 |
| MICHAEL-ANGELO P ORCIGA | 1905 ABORFIELD CT | | | | VIRGINIA BCH | VA | 23464 | 8800 |
| MICHAEL-JOHN SHERMAN | 6345 WHISPERING LOOP # B | | | | ANCHORAGE | AK | 99504 |
| MICHAELA A EDWARDS | 1427 LLOYD | | | | ROYAL OAK | MI | 48073 | 3963 |
| MICHAELA A. WOOD | 1041 VILLA VIEW DRIVE | | | | PACIFIC PALISADES | CA | 90272 | 3949 |
| MICHAELA B ZUERCHER | 10327 ABBOTSFORD DR | | | | TAMPA | FL | 33626 | 1734 |
| MICHAELA B ZUERCHER | CUST LINDSAY M BURNLEY | UTMA FL | 10327 ABBOTSFORD DR | | TAMPA | FL | 33626 | 1734 |
| MICHAELA B ZUERCHER | CUST MELONIE ZUERCHER | UTMA FL | 10327 ABBOTSFORD DR | | TAMPA | FL | 33626 | 1734 |
| MICHAELA FLOHR | 6636 MISSION CLUB BLVD. | APT.209 | | | ORLANDO | FL | 32821 |
| MICHAELA M WHITFIELD | 4764 ELLINGTON CT | | | | MARIETTA | GA | 30067 | 1502 |
| MICHAELA ZUERCHER | CUST EMILY ZUERCHER | UTMA FL | 10327 ABBOTSFORD DR | | TAMPA | FL | 33626 | 1734 |
| MICHAELA ZUERCHER | CUST JOSEPH J ZUERCHER | UTMA FL | 10327 ABBOTSFORD DR | | TAMPA | FL | 33626 | 1734 |
| MICHAELANNE GILLIES | 4315 WOODDALE AVE | | | | MINNEAPOLIS | MN | 55424 | 1060 |
| MICHAELE JAE WIEGERT | 302 WEST TYLER | | | | ALEXANDRIA | IN | 46001 | 1333 |
| MICHAELE L IGNON | 71 GREENRIDGE CT | | | | LAKE OSWEGO | OR | 97035 |
| MICHAELEEN BOUDEMAN | 6 LINCOLN AVE | | | | LOCKPORT | NY | 14094 |
| MICHAELENA A PALMIERI | 5 VANCE COURT | | | | HAMILTON | OH | 45015 | 1957 |
| MICHAELENA A PALMIERI | TTEE RICHARD A PALMIERI | LV TR UAD MARCH 18 1997 | 1010 N COUNTRY CLUB DR | | NISKAYUNA | NY | 12309 | 5405 |
| MICHAELENA R PALMIERI | TTEE MICHAELENA PALMIERI | LIV TR U/A DTD 3/18/97 | 1010 N COUNTRY CLUB DR | | NISKAYUNA | NY | 12309 | 5405 |
| MICHAELENE F BIESZCZAK | 15851 KINGS WAY RD | | | | ANCHORAGE | AK | 99516 |
| MICHAELENE VAETH HARDWICK & | JACK L HARDWICK TEN ENT | 3 OAKRIDGE CT | | | LUTHERVILLE | MD | 21093 | 5929 |
| MICHAELINE BARNHART | 410 PROSPECT ST | | | | CHARLEVOIX | MI | 49720 | 1052 |
| MICHAELINE BRUNETTI | 412 SECOND ST | | | | DUNMORE | PA | 18512 | 2702 |
| MICHAELINE SIERS | 128 N 300 W | | | | BRIGHAM CITY | UT | 84302 |
| MICHAELKUT M MATHEWS | 5 DRYBRIDGE RD | | | | MEDWAY | MA | 02053 | 2164 |
| MICHAELL HALL STRICKLAND | 104 PIRATES COVE | | | | ST SIMONS IS | GA | 31522 | 5717 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAELLE JAMA FISHER | 2702 KIDD DR | | | | PANTEGO | TX | 76013 | 3251 |
| MICHAELYN SUE FESLER | 1526 SWEET GRASS TRAIL | | | | HOUSTON | TX | 77090 |
| MICHAELYN VALKOFF | 5418 ROCKNE AVE | | | | WHITTIER | CA | 90601 |
| MICHAIL BIBERMAN | 980 NE 170TH | 114 | | | MIAMI | FL | 33162 |
| MICHAIL SHNAYDERMAN | 701 ILYSSA WAY | | | | STATEN ISLAND | NY | 10312 |
| MICHAL BRODAK | 56841 DICKENS DR | | | | SHELBY TOWNSHIP | MI | 48316 | 4882 |
| MICHAL CHIU | BELLIN HEALTH SYSTEMS | 2210 WOODRIDGE CT | | | MANITOWOC | WI | 54220 | 8989 |
| MICHAL ELIZABETH STEPHEN & | TERRY LEE TAYLOR | 7901 SNOWDRIFT TRL | | | LEWISTON | MI | 49756 |
| MICHAL J RICHARDSON | 19715 W LOWER BUCKEYE RD | | | | BUCKEYE | AZ | 85326 | 5646 |
| MICHAL KIELOCH | 31 WASHINGTON COURT | | | | LIVINGSTON | NJ | 07039 |
| MICHAL KOCAN | 15 LINDEN RD | | | | POUGHKEEPSIE | NY | 12603 | 4128 |
| MICHAL STEBBINS ELDER | 1537 BECKY LN | | | | BOULDER CITY | NV | 89005 | 3601 |
| MICHAL T WACHSMANN | 15911 PINYON CREEK DR | | | | HOUSTON | TX | 77095 | 3638 |
| MICHAL ULATOWSKI | 30 COLES RD. | | | | CROMWELL | CT | 06416 |
| MICHAL WLOCH | 52-18 39TH AVE APT.2B | | | | WOODSIDE | NY | 11377 | 3386 |
| MICHAL ZIELINSKI | 1432 LORRAINE DR | | | | WATERFORD | MI | 48327 | 2932 |
| MICHALE BEAL | 11009 WOODLAND WATERS BLVD | | | | WEEKI WACHEE | FL | 34613 |
| MICHALE J BINKOWSKI & | BARBARA A BINKOWSKI JT TEN | 16144 DARLENE DR | | | MACOMB | MI | 48042 | 1627 |
| MICHALE LOVELY | 47 SOUTH CURTISVILLE RD | | | | CONCORD | NH | 03301 |
| MICHALE ZUZOLO | 3483 CURTIS SE | | | | WARREN | OH | 44484 | 3605 |
| MICHALEEN A HUFF | 2684 SOMERSET BLVD APT 205 | | | | TROY | MI | 48084 |
| MICHALENE DEVOTI | 67 WINDSOR RD. | | | | CLIFTON | NJ | 07012 | 2010 |
| MICHARL J RICCO & | JAMES M RICCO JT TEN | 1322 MARTIN DR | | | FRANKFORT | MI | 49635 | 9763 |
| MICHEAL B CATLIN | 43 LINCOLN AVE | | | | ASHBURNHAM | MA | 01430 | 1284 |
| MICHEAL BEAMAN | 242 PEARL STREET | | | | BROCKTON | MA | 02301 |
| MICHEAL BRITT | CUST FOB JOSEPH BRITT UTMA VA | 533 SEXTON RD | | | ELBERON | VA | 23846 | 2622 |
| MICHEAL C CAPOROSSI | 3847 MEYERS STREET | | | | SHREVEPORT | LA | 71119 | 7008 |
| MICHEAL CIGNARELLA | 35 CASTLE RIDGE DR | | | | EAST HANOVER | NJ | 07936 | 3547 |
| MICHEAL COOPER | 6510 LANTANA DR | | | | DENTON | TX | 76208 |
| MICHEAL D TRIPP | 2302 NW 5TH ST | | | | BLUE SPRINGS | MO | 64014 |
| MICHEAL D YOUNG | C/F ANNA L PIPER | U MI UTMA | 6630 MAPLE RD. | | FRANKENMUTH | MI | 48734 | 9587 |
| MICHEAL DANIEL CILYK | 12101 BUTTONWOOD LANE | | | | BALTIMORE | MD | 21220 | 1540 |
| MICHEAL DEMEO | 47 PROSPECT PLACE | | | | BELLEVILLE | NJ | 07109 | 2526 |
| MICHEAL DIXON | CSA, LTD - QUALITY ASSURANCE / | QUALITY SYSTEMS | | | APO | AE | 09366 |
| MICHEAL G BIRMINGHAM JR | 5949 SADDLERIDGE RD | | | | ROANOKE | VA | 24018 | 4627 |
| MICHEAL GRIGSBY | 4301 OXFORD DRIVE | | | | SUITLAND | MD | 20746 |
| MICHEAL HARDY | 2402 AVALON DR | | | | BETTENDORF | IA | 52722 | 3145 |
| MICHEAL J KELLY | 17350 L DRIVE NORTH | | | | MARSHALL | MI | 49068 | 9410 |
| MICHEAL J KROMER | 4238 CREST KNOLL DR | | | | GRAND BLANC | MI | 48439 | 2064 |
| MICHEAL J LA BELLE & | GRETCHEN LA BELLE JT TEN | 7355 DORSET | | | UNIVERSITY CITY | MO | 63130 | 2205 |
| MICHEAL J MUELLER | CUST HEATHER E MUELLER UTMA MD | 9454 NEWBRIDGE DR | | | POTOMAC | MD | 20854 | 4465 |
| MICHEAL J PARDEE | 2213 AVON ST | | | | SAGINAW | MI | 48602 | 3813 |
| MICHEAL J PICHEL | TR BERT PICHEL | UA 12/13/92 | 320 N AURORA ST | | ITHACA | NY | 14850 | 4202 |
| MICHEAL J SHIELDS | 4 SAMOSET RD | | | | WOBURN | MA | 01801 | 6128 |
| MICHEAL J SNEDDEKER | JESSIE K SNEDDEKER | 4911 HEATHER RD | | | MIDLAND | TX | 79705 | 2821 |
| MICHEAL J ULRICH & | CAROLYN P ULRICH JT TEN | 1396 HENDERSON RD | | | HOWELL | MI | 48855 | 8761 |
| MICHEAL J WEAKS | 305 GLENHURST DR | | | | ROSCOMMON | MI | 48653 | 9244 |
| MICHEAL JEFFERSON | 98 JEFFERSON DR | | | | TRENTON | SC | 29847 | 2906 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHEAL JOHNSON | 11905 RIDGEDALE CIRCLE | | | | OKLAHOMA | OK | 73170 |
| MICHEAL L KARELS | 4116 QUEEN AVE S | | | | MINNEAPOLIS | MN | 55410 | 1252 |
| MICHEAL LEE MAXWELL & | JANET CAROLYN MAXWELL | 2712 WINGED FOOT WAY | | | MODESTO | CA | 95355 |
| MICHEAL LEHMAN | 35997 SPURLIN MESA RD | | | | HOTCHKISS | CO | 81419 |
| MICHEAL LIPP | 9586 CRESTBROOK DRIVE | | | | CINCINNATI | OH | 45231 |
| MICHEAL ONEAL | 1210 HERITAGE LAKE DR | | | | MABLETON | GA | 30126 | 1248 |
| MICHEAL OSUNLALU | 8707 MONITOR WAY | | | | NORFOLK | VA | 23503 |
| MICHEAL PATRICK LAGAN M | 779 ORCHID LANE | | | | BARTLETT | IL | 60103 | 5786 |
| MICHEAL RAY PEARSON | 3530 EVERGREEN OAK COURT | | | | RICHMOND | VA | 23234 | 4895 |
| MICHEAL RUSHING | 9 ATLANTIC AVE | | | | BEVERLY | MA | 01915 | 5201 |
| MICHEAL RYAN PARKS | 3 HAZEL LAKE DR | | | | CIMARRON | CO | 81220 |
| MICHEAL S HARTWELL | 4865 SUSAN LEE CT | | | | WEST BEND | WI | 53090 | 9312 |
| MICHEAL S POINTER | 804 BETHEL CHURCH RD | | | | PIEDMONT | AL | 36272 | 6110 |
| MICHEAL SALEH | 6710 POST OAK DR | | | | WEST BLOOMFIELD | MI | 48322 |
| MICHEAL SAYLES | 2423 W. SILVERTON | | | | FLAGSTAFF | AZ | 86001 |
| MICHEAL SHLENS TTEE | UTD 12/03/97 | FBO HUNTER JAMES INGLE IRREV TRUST | 705 ASPLEY RD | | PALOS VERDES PENINSULA | CA | 90274 |
| MICHEAL SHLENS TTEE | UTD 12/03/97 | FBO TAYLOR ANN INGLE IRREVOC TRUST | 705 ASPLEY RD | | PALOS VERDES PENINSULA | CA | 90274 |
| MICHEAL SPARLING | 3 CHIANTI WAY | | | | RENO | NV | 89512 |
| MICHEAL SZETO | CHARLES SCHWAB & CO INC CUST | 5072 HIGHLAND VIEW AVE | | | LOS ANGELES | CA | 90041 |
| MICHEALLE WHEATON | 1307 SOUTH FIRST ST | | | | LOUISVILLE | KY | 40208 | 5303 |
| MICHEL A COUBARD | 12981 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | 4109 |
| MICHEL A. SAOUD TTEE TTEE | FBO MICHEL SAOUD LIVING TRUST | U/A/D 06/28/94 | 24600 TUDOR LN | | FRANKLIN | MI | 48025 | 1622 |
| MICHEL B ALBERRY | 725 VONNA COURT | | | | SAN JOSE | CA | 95123 |
| MICHEL BSEIBES | 374 AVENIDA LA CUESTA | | | | SAN MARCOS | CA | 92078 |
| MICHEL C MUCHOW | 17013 W LILAC LN | | | | EVANSVILLE | WI | 53536 | 9017 |
| MICHEL C SAAB & | MARY LOUISE SAAB JT WROS | 7306 IDYLWOOD CT | | | FALLS CHURCH | VA | 22043 | 1528 |
| MICHEL CRILLY | 651 BIGRAS | ST EUSTACHE QC  J7R 4R8 | CANADA | | | | |
| MICHEL D JOHNSTON | 1240 CEDAR OAK LANE | | | | LAWRENCEVILLE | GA | 30043 | 7229 |
| MICHEL DAVID KING | 333 CLARY DRIVE | | | | MESQUITE | TX | 75149 |
| MICHEL DUBIEN | 655-3 PIE XII | VAUDREUIL QC  J7V 8R8 | CANADA | | | | |
| MICHEL DURAND JR | 7533 SW 108 PL | | | | OCALA | FL | 34476 | 9195 |
| MICHEL F DUNN | 1223 N CIRCLE DR | | | | CRYSTAL RIVER | FL | 34429 | 5369 |
| MICHEL F SULTAN | 4830 ADAMS POINTE CT | | | | TROY | MI | 48098 | 4111 |
| MICHEL FUCHS | CGM IRA CUSTODIAN | 3110 S.W. 23RD COURT | | | FORT LAUDERDALE | FL | 33312 | 4308 |
| MICHEL G LELONG | 159 BIT & SPUR TER | | | | MOBILE | AL | 36608 | 2908 |
| MICHEL GAREAU | 27 DU LOUVRE | BLAINEVILLE QC  J7B 1K9 | CANADA | | | | |
| MICHEL GEBSKI | 3235 BERRY RD | | | | YPSILANTI | MI | 48198 | 9530 |
| MICHEL H NASR & ELIZABETH | ROENE NASR | NASR FAMILY TRUST | 2884 RANSFORD AVE | | PACIFIC GROVE | CA | 93950 |
| MICHEL H REYNIER | CHARLES SCHWAB & CO INC CUST | MICHEL REYNIER | 2163 LIMA LOOP | | LAREDO | TX | 78045 |
| MICHEL J AYER | TOD ACCOUNT | 1916 EAST RANCHO DRIVE | | | PHOENIX | AZ | 85016 | 2613 |
| MICHEL J BOILEAU | 40 HENDERSON DRIVE | WHITBY ON  L1N 7Y6 | CANADA | | | | |
| MICHEL J LEBAS | SUPER SIMPLE 401K PROTOTYPE | MICHEL J LEBAS TTEE | F/B/O MICHEL J LEBAS | 3502 NE 43RD STREET | SEATTLE | WA | 98105 | 5619 |
| MICHEL J NEHME & | AMY NEHME | 13075 NE 185TH ST | | | WOODINVILLE | WA | 98072 |
| MICHEL L DUCHESNEAU | 1191 S LAKE DR | | | | NOVI | MI | 48377 | 1825 |
| MICHEL LACOSTE | 200 D'AUVERGNE #1 | LONGUEUIL QC  J4H 3T8 | CANADA | | | | |
| MICHEL LEE WOODWARD | C/O MICHAEL LEE WOODWARD | 205 SPRINGWOOD RD | | | DRIPPING SPRINGS | TX | 78620 | 4104 |
| MICHEL M JOFFE | 1009 GRANGER FARM WAY | | | | LAS VEGAS | NV | 89145 |
| MICHEL MARC ROGULSKI & | ELIZABETH ANN KRUPINSKI | 8801 E SADDLEBACK DR | | | TUCSON | AZ | 85749 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHEL MATHIEU TRUST | MICHEL MATHIEU TTEE | U/A DTD 10/17/2007 | 3535 1ST AVENUE #12C | | SAN DIEGO | CA | 92103 | 7808 |
| MICHEL MCCLUSKEY | 126 HIGHLAND PARK DRIVE | | | | SOMERSET | PA | 15501 |
| MICHEL PRYOR RENAUD | MICHEL P. RENAUD TRUST | 4514 3RD ST UNIT 21 | | | LA MESA | CA | 91941 |
| MICHEL R MANDEL | CHARLES SCHWAB & CO INC CUST | MICHEL R MANDEL MD | 591 REDWOOD HWY STE 2235 | | MILL VALLEY | CA | 94941 |
| MICHEL RAYMOND | 26 CH DES SOURCES | RR 2 | | SAINT-SAUVEUR QC J0R 1R2 | | | |
| MICHEL RIDGEWAY | WBNA CUSTODIAN TRAD IRA | 5616 PLEASANT VIEW DR | | | CASSVILLE | PA | 16623 | 6534 |
| MICHEL RONE | PO BOX 1727 | | | | SANTA MONICA | CA | 90406 |
| MICHEL S FISCHTEIN | 12 RAYMOND CT | | | | SAN CARLOS | CA | 94070 |
| MICHEL T ADKINS | 311 BUCKCREEK BLVD | | | | INDIANAPOLIS | IN | 46227 | 2013 |
| MICHEL T DONNELLY | 309 NEWTON COURT | | | | HADDON TOWNSHIP | NJ | 08107 | 1074 |
| MICHEL T DONNELLY | CGM ROTH IRA CUSTODIAN | 309 NEWTON COURT | | | HADDON TOWNSHIP | NJ | 08107 | 1074 |
| MICHEL T GINTER | 7306 LAKESHORE ROAD | | | | CICERO | NY | 13039 | 8700 |
| MICHEL W SKAF | & MAGUY K ABDEL NOUR JTTEN | 4531 E 21ST ST | | | CASPER | WY | 82604 |
| MICHEL Y REHAYEM | 6012 MONTE VERDE RD | | | | EL SOBRANTE | CA | 94803 |
| MICHELAIRE MEDOR | 63 N VEILWOOD CIRCLE | | | | THE WOODLANDS | TX | 77382 |
| MICHELANGE C NATI | 1312 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489 | 4265 |
| MICHELANGE PUMA | 118 KENILWORTH BLVD | | | | CRANFORD | NJ | 07016 | 1512 |
| MICHELE A BARCLAY | 2230 MILES RD | | | | LAPEER | MI | 48446 | 8058 |
| MICHELE A BIBBS | 3802 WISNER ST | | | | FLINT | MI | 48504 |
| MICHELE A CELLS | 56 WEHRLI RD | | | | LONG VALLEY | NJ | 07853 | 3416 |
| MICHELE A CHAPMAN | 6101 REGER DRIVE | | | | LOCKPORT | NY | 14094 | 6303 |
| MICHELE A COLE | 154 CAROLSTOWNE ROAD | | | | REISTERSTOWN | MD | 21136 | 6503 |
| MICHELE A DE GESERO | ATTN MICHELE A HARYANTO | PO BOX 2132 | | | HINSDALE | MA | 01235 | 2132 |
| MICHELE A DRAKE BENE IRA | JOHN DRAKE (DECD) | FCC AS CUSTODIAN | 1709 ARYANA DRIVE | | ENCINITAS | CA | 92024 | 1282 |
| MICHELE A FREEL | 13193 MASON DR | | | | GRANT | MI | 49327 | 9647 |
| MICHELE A GALLAGHER | 457 PASEO DEL DESCANSO | | | | SANTA BARBARA | CA | 93105 | 2951 |
| MICHELE A GETHING & | MICHAEL A GETHING JTTEN | 854 OLSO COVE | | | EATON | OH | 45320 | 2567 |
| MICHELE A IVORY & | CHRISTOPHER J R IVORY | JT TEN | 47 WELLESLEY ROAD | | GLEN ROCK | NJ | 07452 | 1222 |
| MICHELE A KRUPA | ATTN MICHELE KRUPA BOTT | 27080 THOMAS | | | WARREN | MI | 48092 | 2857 |
| MICHELE A MACKSOUD & | PAUL W KROPP JTTEN | 115 DEER MEADOW ROAD | | | MANCHESTR CTR | VT | 05255 | 9610 |
| MICHELE A MARLOWE | 1888 HICKORY LN | | | | LONGS | SC | 29568 | 6521 |
| MICHELE A MOSS | 148 REDDINGWOOD DR | | | | ROCHESTER | MI | 48306 | 2852 |
| MICHELE A RYAN | CUST KYLE ASTON RYAN | UTMA NY | 68 EARLDOM WAY | | GETZVILLE | NY | 14068 | 1410 |
| MICHELE A SOULES | 70 JUDD RD | | | | MILAN | MI | 48160 | 9534 |
| MICHELE A ST MICHAEL | 750 SUFFOLK DRIVE | | | | JANESVILLE | WI | 53546 | 1824 |
| MICHELE A TERAMANO | C/O MICHELE A COLLINS | 101 RIME VLG | | | HOOVER | AL | 35216 |
| MICHELE A WARNER | 122 WOODSTOCK AVENUE | | | | PUTNAM | CT | 06260 | 1428 |
| MICHELE A WILKINSON | 3401 LEE PARKWAY #106 | | | | DALLAS | TX | 75219 | 5230 |
| MICHELE A. LAMALFA | CGM SIMPLE IRA CUSTODIAN | U/P/O ROBERT L. KRISTEL, CPA | 2368 MABEN RD | | DUANESBURG | NY | 12056 | 3322 |
| MICHELE ACKERMAN | 1316 ECHO RD. | | | | VESTAL | NY | 13850 | 5219 |
| MICHELE ANN BEST | 2111 CARTIER | | | | FLINT | MI | 48504 | 4638 |
| MICHELE ANN BLACK | 3737 IDLEWOOD DRIVE | | | | PENSACOLA | FL | 32505 | 7313 |
| MICHELE ANN BURKE IRA | FCC AS CUSTODIAN | 1621 DUBUQUE RD | | | MARION | IA | 52302 | 9497 |
| MICHELE ANN FATE & | WELDON L FATE | TR MICHELE ANN FATE REVOCABLE | LIVING TRUST UA 1/24/01 | 12211 ENGLAND ST | OVERLAND PARK | KS | 66213 | 2529 |
| MICHELE ANN KOONEY | 1733 CHESTNUT | | | | WYANDOTTE | MI | 48192 | 4804 |
| MICHELE ANN O'BRIEN & | DAVID J O'BRIEN JT TEN | 812 WENTWORTH RD | | | WALPOLE | NH | 03608 | 4836 |
| MICHELE ANN SMITH | 197 WILLIAM PENN DR | | | | JEFFERSONVILLE | PA | 19403 | 5206 |
| MICHELE ANNE COLIN ROTH IRA | FCC AS CUSTODIAN | 74 JANICE DRIVE | | | SPOTSWOOD | NJ | 08884 | 1250 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELE ANNE MORIARTY | CHARLES SCHWAB & CO INC CUST | 7001 WESTMORELAND AVE | | | TAKOMA PARK | MD | 20912 | |
| MICHELE ANSELMETTI MARTINELLO | TOD DTD 02/26/2009 | EDF. LISA MUELLE TERMINALES | MARACAIBO LAS MORACHAS CIUDAD | OJEDA , EDO. ZULIA VENEZUELA | | | |
| MICHELE B SIMPSON | 141 LEW DR | | | | MACON | GA | 31216 | 8103 |
| MICHELE BALLAND | 31097 ALEHZON CIRCLE | | | | TEMECULA | CA | 92592 | 5729 |
| MICHELE BANJANIN | 300 RIVIERA DR | | | | BROOKLYN | MI | 49230 | 8303 |
| MICHELE BARTON | 5811 HOLT AVENUE | | | | LOS ANGELES | CA | 90056 | |
| MICHELE BAURLEY | 2949 N.E. 13TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| MICHELE BAVARO | 43 NADON PL | | | | TONAWANDA | NY | 14150 | 4622 |
| MICHELE BAVARO & | ELIZABETH M BAVARO JT TEN | 43 NADON PL | | | TONAWANDA | NY | 14150 | 4622 |
| MICHELE BECK | 745 N EASTON DR | | | | ANGOLA | IN | 46703 | 7566 |
| MICHELE BENSON-AMRAM | 1160 GRIZZLY PEAK BLVD | | | | BERKELEY | CA | 94708 | |
| MICHELE BERKOWITZ | 208 VENETIAN BLVD | | | | LINDENHURST | NY | 11757 | 6108 |
| MICHELE BILAN GDN | KENDALL BILAN | 307 DEERCROFT PL SE | CALGARY AB  T2J 5V6 | CANADA | | | |
| MICHELE BINIENDA & | DANIEL J BINIENDA JT TEN | 14114 MELVA DRIVE | | | WARREN | MI | 48088 | 6063 |
| MICHELE BLACK KELSON | 3737 IDLEWOOD DRIVE | | | | PENSACOLA | FL | 32505 | |
| MICHELE BLASK | 10977 OTAHNAGON DR | | | | STANWOOD | MI | 49346 | 9595 |
| MICHELE BLOUW | 1259 N MARY MARK | | | | JENISON | MI | 49428 | 9347 |
| MICHELE BONNIE REINKE | CHARLES SCHWAB & CO INC CUST | 16585 COBBLESTONE CIR | | | CHOCTAW | OK | 73020 | |
| MICHELE BOREN | 49543 BROCKTON COURT | | | | CHESTERFIELD | MI | 48047 | |
| MICHELE BRUEGGER-MILLER | 1110 COLUMBIA COURT | | | | RICHMOND | TX | 77469 | |
| MICHELE BURK | 16 BROOKLYN AVE | | | | LAVALLETTE | NJ | 08735 | |
| MICHELE C BERTHELOT | 18375 BERTHELOT RD | | | | PONCHATOULA | LA | 70454 | 4752 |
| MICHELE C BERTHELOT | CGM ROTH IRA CUSTODIAN | 18375 BERTHELOT RD | | | PONCHATOULA | LA | 70454 | 4752 |
| MICHELE C BUTCKO TTEE | MICHELE C BUTCKO LVG | TRUST U/A DTD 6/28/85 | 9885 MOOREVILLE RD | | SALINE | MI | 48176 | 9331 |
| MICHELE C CAMMARATA | 11915 KESSOCK AVE | | | | WHITTIER | CA | 90604 | 3048 |
| MICHELE C COLLINS | 1456 LEDGEWOOD | | | | TAYLOR | MI | 48180 | |
| MICHELE C JOHNSON | 750 COLUMBUS AVE | APT 2A | | | NEW YORK | NY | 10025 | 6475 |
| MICHELE C KRAVETZ | 501 GREENS VIEW DR | | | | ALGONQUIN | IL | 60102 | 4410 |
| MICHELE C PEARLMAN & | STEVEN PEARLMAN JT WROS | 23 SUGARVALE WAY | | | LUTHERVILLE | MD | 21093 | 1436 |
| MICHELE CATRICE GEHRKE | 2206 W RIVERSIDE DR | | | | MCHENRY | IL | 60050 | |
| MICHELE CERRATO MANNINO | 40 BARCHESTER WAY | | | | WESTFIELD | NJ | 07090 | 3742 |
| MICHELE CHISHOLM | 191 VONDA KAY CIRCLE | | | | LEXINGTON | SC | 29072 | 9681 |
| MICHELE CIRATA | 20B FREEMAN DRIVE | | | | POQUOSON | VA | 23662 | 1712 |
| MICHELE COMBS | 39245 MONTANA DR. | | | | ROMULUS | MI | 48174 | |
| MICHELE CONDREY | 1123 N. WINNETKA AVE. | | | | DALLAS | TX | 75208 | 3755 |
| MICHELE D BENAVIDEZ | 491 RIVER RIDGE DR | | | | WATERFORD | MI | 48327 | 2886 |
| MICHELE D MCGOWAN | 3841 JONES ROAD | | | | DIAMOND | OH | 44412 | 9752 |
| MICHELE D PATERSON | 5797 SOUTHWOOD STREET | | | | NORTH BRANCH | MI | 48461 | 9755 |
| MICHELE D SWEENEY | CUST SEAN THOMAS SWEENEY | UTMA MA | 34 FARM HILL RD | | LEOMINSTER | MA | 01453 | 3491 |
| MICHELE D VALENTINE | 19932 ALCOY STREET | | | | DETROIT | MI | 48205 | 1738 |
| MICHELE D WEINER | 160 HYDE PARK PLACE | | | | YARDLEY | PA | 19067 | |
| MICHELE DELLEPIANE & | ANA M GALAVIS | 1111 CRANDON BLVD APT C1001 | | | KEY BISCAYNE | FL | 33149 | |
| MICHELE DENNIS | PHILIP RODERICK JT TEN | 5493 HUBBARD RD | | | BLISS | NY | 14024 | 9760 |
| MICHELE DEPALMA | 784 OAK PL | | | | EAST MEADOW | NY | 11554 | 4526 |
| MICHELE DERITIS | WBNA CUSTODIAN TRAD IRA | 22 ARBOUR LANE | | | SEWELL | NJ | 08080 | |
| MICHELE DEROCHER HALL | 4914 ELMHURST DR | | | | HICKORY | NC | 28601 | 8720 |
| MICHELE DREYFUSS | 11665 GLENEAGLES LN | | | | BELVIDERE | IL | 61008 | 9589 |
| MICHELE DUBRINSKY | 111 WILLITS ST APT 310 | | | | BIRMINGHAM | MI | 48009 | 3331 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELE DUFRESNE | 2720 COLDWELL STREET | | | | VIRGINIA BEACH | VA | 23456 | 7603 |
| MICHELE E A JAYNE | 2720 BAGLEY DRIVE | | | | KOKOMO | IN | 46902 | 3229 |
| MICHELE E ANGELUCCI | 744 E 300TH ST | | | | WILLOWICK | OH | 44095 | 4747 |
| MICHELE E ANGELUCCI | 744 E 300TH ST | | | | WILLOWICK | OH | 44095 | |
| MICHELE E GRIFFITH  AND | JAMES K GRIFFITH | JT TEN WROS | 823 ROUTE 85 | | HOME | PA | 15747 | |
| MICHELE E HIGGINS | 2461 JENNIFER DR | | | | POLAND | OH | 44514 | 2567 |
| MICHELE E KOCH | MICHELE E KOCH | 1635 BITTERROOT DR | | | BILLINGS | MT | 59105 | |
| MICHELE E LIEBER | 1515 O ST NW | APT 206 | | | WASHINGTON | DC | 20005 | 5514 |
| MICHELE E MALFROID | 39696 TUNSTALL | | | | CLINTON TOWNSHIP | MI | 48038 | 2699 |
| MICHELE E SCOTT | 51 UPPER NORTH TERR | | | | TIBURON | CA | 94920 | 2028 |
| MICHELE E STORM | 2736 PACKARD APT E | | | | ANN ARBOR | MI | 48108 | 3254 |
| MICHELE E WEST | 19 DEER RUN | | | | GANSEVOORT | NY | 12831 | 1773 |
| MICHELE EM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 324 MARIPOSA AVE | | SIERRA MADRE | CA | 91024 | |
| MICHELE EM | GRIFFIN GABRIEL EM | UNTIL AGE 21 | PO BOX 1089 | | SIERRA MADRE | CA | 91025 | |
| MICHELE F CAGLIOSTRO | & BRENDA M CAGLIOSTRO JTTEN | 5561 MESADA STREET | | | ALTA LOMA | CA | 91737 | |
| MICHELE F SCUDERO | 349 MIRAMONTE CT | | | | SANTA ROSA | CA | 95409 | 6492 |
| MICHELE FERRARO | 3353 S MONACO PKWY | APT B | | | DENVER | CO | 80222 | |
| MICHELE FERREIRA AND | JORGE FERREIRA JTWROS | 18 JEREMY DRIVE | | | DAYTON | NJ | 08810 | 1389 |
| MICHELE FIORANTE | 8212 W STRONG ST | | | | NORRIDGE | IL | 60706 | 3023 |
| MICHELE FORBERG & | ROBERT FORBERG JT TEN | 1089 BROOKWOOD | | | MUSKEGON | MI | 49441 | 5301 |
| MICHELE FORBERG & | ROBERT FORBERT JT TEN | 1089 BROOKWOOD | | | MUSKEGON | MI | 49441 | 5301 |
| MICHELE FREITAG | 4537 MCCANN RD | | | | MADISON | WI | 53714 | 1725 |
| MICHELE FRITTS | 2919 COMER DR | | | | MURFREESBORO | TN | 37128 | |
| MICHELE G MAKAREWICZ & | DAVID C MAKAREWICZ JT TEN | 54885 CARILLO | | | MACOMB | MI | 48042 | |
| MICHELE GALANTE | 19 CAMDEN WAY | | | | SOUTH EASTON | MA | 02375 | 1085 |
| MICHELE GARY | CUST ALISON GARY UGMA NJ | 499C DELAIR RD | | | MONROE TOWNSHIP | NJ | 08831 | 4208 |
| MICHELE GEDEIKO & | MATTHEW GEDEIKO JT TEN | 127 HOLLAND DR | | | W NYACK | NY | 10994 | 1704 |
| MICHELE GESUALE | 790 OLD TECUMSEH RD #1 | BELLE RIVER ON  N0R 1A0 | CANADA | | | | | |
| MICHELE GESUALE | 790 OLD TECUMSEH ROAD #1 | BELLE RIVER ON  N0R 1A0 | CANADA | | | | | |
| MICHELE GOODE | 593 WAYSIDE ROAD | | | | NEPTUNE | NJ | 07753 | |
| MICHELE GRAHL | ADELE V STONES | P.O. BOX 2597 | | | KEY WEST | FL | 33045 | 2597 |
| MICHELE GREENIA | 3266 BECKER RD | | | | SKANEATELES | NY | 13152 | 8612 |
| MICHELE GRIMBLE | 7845 MERRICK ST | | | | TAYLOR | MI | 48180 | 2549 |
| MICHELE GRINOCH | 2851 RIDGEWOOD AVE | | | | CINCINNATI | OH | 45213 | 1055 |
| MICHELE H DIEGMANN CUST | JACOB ALGIRDAS EITMANAS | UNIF TRANS MIN ACT NJ | 18 DONSEN LN | | SCOTCH PLAINS | NJ | 07076 | 2810 |
| MICHELE H R MUNOZ-BUSTAMANTE | 2745 MCDOWELL ROAD | | | | DURHAM | NC | 27705 | 5715 |
| MICHELE H SCHULZ | 16 E MANITOU RD | | | | ROCHESTER | NY | 14612 | 1065 |
| MICHELE H WALL | 141 IROQUOIS AVE | | | | OAKLAND | NJ | 07436 | 3829 |
| MICHELE HAINES | 83 SHINING MOUNTAIN RD | | | | CLARK | WY | 82435 | |
| MICHELE HORN | 52 WESTERN DR | | | | SHORT HILLS | NJ | 07078 | 1910 |
| MICHELE HOUTHOOFD | 5615 LOOMIS ROAD | | | | UNIONVILLE | MI | 48767 | 9428 |
| MICHELE I GANEY | 409 S VENICE BLVD | | | | VENICE | FL | 34293 | 5871 |
| MICHELE ILENE TRICHTER | 166 SAYRE DR | | | | PRINCETON | NJ | 08540 | |
| MICHELE J BENJAMIN & | ALAN BENJAMIN JT TEN | 705 WEST SARATOGA | | | FERNDALE | MI | 48220 | 1836 |
| MICHELE J CRAMER | 260 NORTH OAK STREET | | | | LITITZ | PA | 17543 | |
| MICHELE J GROSS & | KARINE J ROCHE JT TEN | 46 GREENWOOD AVE | | | BETHEL | CT | 06801 | 2602 |
| MICHELE J HAGER | 520 LAKE DRIVE | | | | VIRGINIA BEACH | VA | 23451 | 4409 |
| MICHELE J LE BLANC | 650 RUIDOSA DOWNS | | | | HELOTES | TX | 78023 | 4619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELE J NALEPA & | LAWRENCE T NALEPA JT TEN | 34345 CYPRESS CT | | | STERLING HEIGHTS | MI | 48310 6673 |
| MICHELE J SAVAGE-LOFLIN CUST | ERIC SEAN LOFLIN | 5431 BRANDY CIR | | | FT MYERS | FL | 33919 2219 |
| MICHELE J VALENTINE | 662 CLIFTON DRIVE | | | | BEAR | DE | 19701 2150 |
| MICHELE J VASS | 423 VAUGHN CIRCLE | | | | AURORA | IL | 60502 6766 |
| MICHELE JANE SILAK | 20 PORTSMOUTH AVE # 148 | | | | STRATHAM | NH | 03885 |
| MICHELE JANE SILAK | CHARLES SCHWAB & CO INC CUST | 20 PORTSMOUTH AVE # 148 | | | STRATHAM | NH | 03885 |
| MICHELE JEANNE PERNIA | 36762 QUAKERTOWN LANE | | | | FARMINGTON HILLS | MI | 48331 |
| MICHELE JONES | 430 FOREST GLEN DR | | | | ALBANY | GA | 31707 |
| MICHELE K MCKINLEY | 919 ROMINE RD | | | | ANDERSON | IN | 46011 8781 |
| MICHELE K POZARNY | 61 CROWN POINT LN | | | | WILLIAMSVILLE | NY | 14221 1865 |
| MICHELE K WESTERLUND | N 98 W 14631 ELMWOOD DR | | | | GERMANTOWN | WI | 53022 |
| MICHELE KASICA | CGM IRA CUSTODIAN | 93 MARKET ST | | | GARFIELD | NJ | 07026 3722 |
| MICHELE KAY ALLEN | 512 S 23RD | | | | SAGINAW | MI | 48601 1544 |
| MICHELE KAY HAZELETT | 5670 BROADWAY | | | | INDIANAPOLIS | IN | 46220 3073 |
| MICHELE KAY TREE | RD #1 | BOX 27 | | | PETERSBURG | PA | 16669 9609 |
| MICHELE KECK DELVES | 5715 ASH COURT | | | | PETOSKEY | MI | 49770 8315 |
| MICHELE KIDWELL | 14303 NAGS HEAD DRIVE | | | | ACCOKEEK | MD | 20607 |
| MICHELE KURTZ IRA | 1626 S DOVER RD | | | | DOVER | FL | 33527 6217 |
| MICHELE L BUSFIELD | 41 GREEN GROVE AVE | | | | KEYPORT | NJ | 07735 1843 |
| MICHELE L DAVIDSON & | STEPHEN L DAVIDSON JT TEN | 8060 SANDHILL COURT | | | WEST PALM BCH | FL | 33412 3105 |
| MICHELE L GANZER | 2940 ODESA DR | | | | MEDINA | OH | 44256 2077 |
| MICHELE L HERMANSON | THE AUSTIN J. HUDSON EDUCATION | 1235 W RUTH AVE | | | PHOENIX | AZ | 85021 |
| MICHELE L HILL | 5240 HARVARD AVE | | | | RAYTOWN | MO | 64133 2344 |
| MICHELE L MC GUIRE | 9329 ARROWHEAD SHORES | | | | EDGERTON | WI | 53534 8973 |
| MICHELE L MILLS | 40 HOLLIDAY ROAD | | | | HORSE SHOE | NC | 28742 |
| MICHELE L MUNSON | 3659 E NOBLES ROAD | | | | LITTLETON | CO | 80122 2040 |
| MICHELE L RAUSCHER | ATTN MICHELE L BEGLEY | 939 EVE CT | | | ROHNERT PARK | CA | 94928 2230 |
| MICHELE L RIVERA & | LUIS A RIVERA JT TEN | 20 MCINTOSH ROAD | | | CHELSFORD | MA | 01824 2017 |
| MICHELE L SPOONER | 2422 REGATTA CIRCLE | | | | NORRISTOWN | PA | 19401 6205 |
| MICHELE L STOREY | PO BOX 844 | | | | CANFIELD | OH | 44406 0844 |
| MICHELE L THOMAS | 15314 W STATE RD 11 | | | | ORFORDVILLE | WI | 53576 9629 |
| MICHELE L WEISS | 48 WEST ROAD BRUNSWICK HILLS | | | | TROY | NY | 12180 6871 |
| MICHELE L WESTON | 11838 CURWOOD DRIVE | | | | GRAND BLANC | MI | 48439 1158 |
| MICHELE L WILSON | STEPHEN P WILSON III | JTWROS | 2240 COUNTRY LANE | | SPRINGDALE | AR | 72762 9482 |
| MICHELE L WINKELMANN | 4091 CULVER ROAD | | | | ROCHESTER | NY | 14622 |
| MICHELE LABRUZZO | 55147 NILE WAY | | | | MACOMB | MI | 48042 6193 |
| MICHELE LAMARCA | 5 FITZGERALD AVE | | | | STATEN ISLAND | NY | 10308 |
| MICHELE LANE | 94 PROSPECT PARK W | | | | BROOKLYN | NY | 11215 3726 |
| MICHELE LECUREUX | 210 8TH AVE SW | | | | LARGO | FL | 33770 3535 |
| MICHELE LEE BURNS | 3 CLIFTON WAY | | | | SLINGERLANDS | NY | 12159 9307 |
| MICHELE LEE SAAD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13810 BURNING TREE LN | | PLYMOUTH | MI | 48170 |
| MICHELE LEVERETT | PO BOX 643 | | | | WATERFORD | CA | 95386 0643 |
| MICHELE LONIGRO | 730 METCALF DRIVE | | | | IMLAY CITY | MI | 48444 1451 |
| MICHELE LOSANI | CUST SARA LOSANI UGMA MI | 5552 NORTHCOTE LN | | | WEST BLOOMFIELD | MI | 48322 4005 |
| MICHELE LYN SORDELLINI | 623 CAICOS DR | | | | WILMINGTON | NC | 28405 8370 |
| MICHELE M BATTISTA | 606 EAGLES CHASE DRIVE | | | | LAWRENCEVILLE | NJ | 08648 2554 |
| MICHELE M BAUMAN | 407 CHALFONTE | | | | GROSSE POINTE FARM | MI | 48236 2944 |
| MICHELE M BURNS | 2953 ROXBURY DR | | | | TROY | MI | 48084 2677 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELE M DUDAS | 919 OAK DRIVE | | | | POTTSTOWN | PA | 19464 | 7103 |
| MICHELE M DUROCHER | 1720 CLIFFS LANDING #102 | | | | YPSILANTI | MI | 48198 | 7337 |
| MICHELE M EHRBAR | 17823 WOODBURY AVENUE | | | | CLEVELAND | OH | 44135 | 1133 |
| MICHELE M GRANT | 6822 132ND CT | | | | APPLE VALLEY | MN | 55124 | |
| MICHELE M GROOMES | 4146 LAKESHORE RD | | | | MANISTEE | MI | 49660 | 9218 |
| MICHELE M IGNASZAK | 112 RIDGEWOOD DR | | | | SNYDER | NY | 14226 | 4938 |
| MICHELE M JOHN | 2720 EAST VAN NORMAN | | | | ST FRANCIS | WI | 53235 | 5620 |
| MICHELE M JOURDAN | ATTN MICHELE M KOZIARA | 21354 PARKLANE | | | FARMINGTON HILLS | MI | 48335 | 4217 |
| MICHELE M KOTCHER | 961 N WOODWARD | | | | BIRMINGHAM | MI | 48009 | 1321 |
| MICHELE M LAWS | 2300 GARDNER DR | | | | SAINT LOUIS | MO | 63136 | 5421 |
| MICHELE M MACDONALD & | BEATRICE MACDONALD JT TEN | 17060 WAKENDEN | | | REDFORD | MI | 48240 | 2400 |
| MICHELE M MOEHRLE CUST | FOR FRANCIS X MOEHRLE JR | UTMA FL | 1584 SW SEAGULL WAY | | PALM CITY | FL | 34990 | 1736 |
| MICHELE M OLIND TTEE | MICHELE M. OLIND TRUST U/A | DTD 10/18/2003 | 10725 CULVER RD. | | BRIGHTON | MI | 48114 | 9067 |
| MICHELE M PACIFICO | 676 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484 | |
| MICHELE M PERRY & | MICHAEL PERRY JT TEN | 8705 CRANES ROOST DR | | | NEW PORT RICHEY | FL | 34654 | 4214 |
| MICHELE M PICKUR & | ROBERT J PICKUR JTWROS | 1144 MORNINGSIDE AVE | | | PITTSBURGH | PA | 15206 | 1349 |
| MICHELE M ROBBINS | 6600 DONNEGAL COURT SE | | | | GRAND RAPIDS | MI | 49546 | 9769 |
| MICHELE M ROBINETT | 6600 DONNEGAL COURT SE | | | | GRAND RAPIDS | MI | 49546 | 9769 |
| MICHELE M ROMANO | 2616 DOGWOOD LN | | | | EAST NORRITON | PA | 19401 | 1721 |
| MICHELE M STINSON | ATTN MICHELE M GALLUP | PO BOX 292 | | | GRAFTON | NH | 03240 | 0292 |
| MICHELE M TSCHUDY | APT 143 | 2516 RUGER DRIVE | | | ARLINGTON | TX | 76006 | 3268 |
| MICHELE M WEYLAND | 136 JUANITA DR UNIT 30 | | | | INCLINE VLG | NV | 89451 | |
| MICHELE M. FRONDUTO | 39 KIWANIS DR | | | | WAYNE | NJ | 07470 | |
| MICHELE M. TONG | 94-098 AWAMOKU STREET | | | | WAIPAHU | HI | 96797 | 3239 |
| MICHELE MALARNEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 957 | | VASHON | WA | 98070 | |
| MICHELE MARIE BARONAVSKI | 13925 DAVE DRIVE | | | | NOKESVILLE | VA | 20181 | 3211 |
| MICHELE MARIE HAUPT | CHARLES SCHWAB & CO INC.CUST | 14620 GALLANT FOX WAY | | | MORGAN HILL | CA | 95037 | |
| MICHELE MARIE POKUTA | 2526 W 1000 N | | | | MICHIGAN CITY | IN | 46360 | |
| MICHELE MARIE SHIGLEY | 1271 LILY COURT | | | | MARCO ISLAND | FL | 34145 | 5012 |
| MICHELE MARIEA MARTIN | TOD DTD 01/03/2006 | 26512 CATAWBA DRIVE | | | PERRYSBURG | OH | 43551 | 5709 |
| MICHELE MARTHA EASTER | 305 FOREST COURT | | | | CARRBORO | NC | 27510 | 1275 |
| MICHELE MASSEY HAY | 522 VIA ROJO | | | | SANTA BARBARA | CA | 93110 | 1542 |
| MICHELE MCCORMICK | C/O MICHELE PELOQUIN | 1863 N RIVER RD | | | MANCHESTER | NH | 03104 | 1604 |
| MICHELE MCINTOSH | 1408 HIDEAWAY CIR | | | | BROWNSBURG | IN | 46112 | 7772 |
| MICHELE MCINTYRE | 5 NORTH OYSTER CREEK | | | | LEEDS POINT | NJ | 08220 | |
| MICHELE MCKEE | 10880 RUSHING FLUME DRIVE | | | | RENO | NV | 89521 | |
| MICHELE MERCADO | 26 NOLTON ST | | | | BELLEVILLE | NJ | 07109 | |
| MICHELE MEREDITH-CORBIN | 1511 45TH ST | | | | DES MOINES | IA | 50311 | 2422 |
| MICHELE MIHALJEVIC IRA | FCC AS CUSTODIAN | 915 MINA AVENUE NE | | | PALM BAY | FL | 32907 | 1468 |
| MICHELE MILLS | 1271 E 2700 S | | | | SALT LAKE CITY | UT | 84106 | |
| MICHELE MINDY GILBERT | 894 NW 108TH LANE | | | | CORAL SPRINGS | FL | 33071 | 6498 |
| MICHELE MISCHO | 12035 1/2 HART ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| MICHELE MITCHELL | 18 WAMPUM RD | | | | PARK RIDGE | NJ | 07656 | 2123 |
| MICHELE MON LEE | 504 SHOTWELL ST | | | | SAN FRANCISCO | CA | 94110 | |
| MICHELE MOND | CUST PENINA MOND UGMA NY | 1333 E 4TH ST | | | BROOKLYN | NY | 11230 | 4605 |
| MICHELE MONTEMARANO | 7519 CHIPPEWA TR | | | | MIDDLEBURG HT | OH | 44130 | 5720 |
| MICHELE MURRAY | 882 BLAKE AVE | | | | BROOKLYN | NY | 11207 | 4931 |
| MICHELE N MILLER | 2463 MIDDLETOWN-EATON RD | | | | MIDDLETOWN | OH | 45042 | 9553 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELE NERO | 2515 GLENWOOD RD | APT 5H | | | BKLYN | NY | 11210 | |
| MICHELE NEUBELT | 9 CAMDEN CRESCENT | MOONAH | TASMANIA 7009 | AUSTRALIA | | | |
| MICHELE NICHOLS | 4211 MEADOWLAND CT | | | | CHANTILLY | VA | 20151 |
| MICHELE NIXON PER REP | EST DULCIE M MORRIS | 6474 M - 23 | | | ONAWAY | MI | 49765 |
| MICHELE OBENOUR | 112 MAID MARION CIRCLE | | | | CHESAPEAKE | VA | 23322 |
| MICHELE OLGA SAADEH | MICHELE SAADEH FAMILY TRUST | 426 S PALM DR APT 1 | | | BEVERLY HILLS | CA | 90212 |
| MICHELE P JENSEN | 14505 NE 20TH AVE APT 60 | | | | VANCOUVER | WA | 98686 | 1488 |
| MICHELE P SCHMITZ | CHARLES SCHWAB & CO INC.CUST | 5314 PRAIRIE CREEK | | | HOUSTON | TX | 77084 |
| MICHELE PARAMORE | 10280 SW 156TH ST | | | | MIAMI | FL | 33157 | 1504 |
| MICHELE PARTIPILO & | FRANCES PARTIPILO | 20382 DOVES POINTE DR | | | BROWNSTOWN | MI | 48174 |
| MICHELE PERRICONE | 3415 TAMAIRA ST | | | | PLANO | IL | 60545 | 2085 |
| MICHELE PETERS | 742 WASHINGTON AVE. | APT. 4R | | | BROOKLYN | NY | 11238 |
| MICHELE PIASECKI | 4059 VAN STONE | | | | COMMERCE TOWNSHIP | MI | 48382 | 1977 |
| MICHELE R EPSTEIN | 28 WATERSIDE CLOSE | | | | EASTCHESTER | NY | 10709 | 5653 |
| MICHELE R FREITAG | CUST ANGELA M LYSTE | UTMA WI | 4537 MCCANN RD | | MADISON | WI | 53714 | 1725 |
| MICHELE R FUGETT | 704 CAHILL RD | TRLR 2 | | | ANGLETON | TX | 77515 | 7149 |
| MICHELE R HEIMLICH | 3896 SNODGRASS RD | | | | MANSFIELD | OH | 44903 | 8928 |
| MICHELE R M RADCLIFFE | 955 LENEVE PLACE | | | | ELCERRITO | CA | 94530 | 2749 |
| MICHELE R PAGEL | 5024 HARBOR OAKS DR | | | | WATERFORD | MI | 48329 | 1724 |
| MICHELE R TORTORICI | 965 BRIDGESTONE | | | | ROCHESTER HILLS | MI | 48309 | 1621 |
| MICHELE RAIBLE | 1627 DERBY RD | | | | BIRMINGHAM | MI | 48009 | 7528 |
| MICHELE RICE | 5670 BEACON ST | | | | PITTSBURGH | PA | 15217 | 2000 |
| MICHELE ROBERTS | 5908 MARBLE WAY | | | | COLD SPRING | KY | 41076 |
| MICHELE ROBINSON | 215 NORTH WRIGHT AVE | | | | DAYTON | OH | 45403 |
| MICHELE ROCKMORE | 1039 CHADWICK SHORES DR | | | | SNEADS FERRY | NC | 28460 | 9269 |
| MICHELE ROSAN RENFREW | CHARLES SCHWAB & CO INC CUST | 11 WOODMEN LN | | | COLORADO SPRINGS | CO | 80919 |
| MICHELE ROUSSEAU | 2091 W HIGH RIDGE DR | | | | ROUND LAKE | IL | 60073 |
| MICHELE ROUSSELOT BOESENBERG | TTEE MICHELE ROUSSELOT TRUST | U/A/D 09-28-2004 | 195 ALHAMBRA ST. APT 7 | | SAN FRANCISCO | CA | 94123 | 2031 |
| MICHELE RYAN | 670 MORENO LANE | | | | SANTA CLARA | CA | 95050 |
| MICHELE S BRITTON | 25 MAPLEWOOD DR | | | | ETTERS | PA | 17319 | 9146 |
| MICHELE S COMPO | 1034 JORDAN DR | | | | PALMYRA | NY | 14522 | 9551 |
| MICHELE S HURD & | WENDELL A HURD JTWROS | 8921 ROBLE WAY | | | PORT RICHEY | FL | 34668 | 5237 |
| MICHELE S MCMURRAY & | IAN LG FLETT | 115 BROOKSIDE DR | | | GREENWICH | CT | 06831 |
| MICHELE S MORRISON & | RICHARD R MORRISON JT TEN | 3224 PEDDERSON DRIVE | | | OMAHA | NE | 68144 | 3915 |
| MICHELE S PESSIN | 9167 BRENDAN LAKE COURT | | | | BONITA SPRINGS | FL | 34135 | 4354 |
| MICHELE S POTTER | CHARLES SCHWAB & CO INC CUST | 1147 HERITAGE DR | | | STEVENSVILLE | MT | 59870 |
| MICHELE S WRIGHT | CHARLES SCHWAB & CO INC CUST | 2260 PINE MEADOW AVE | | | MELBOURNE | FL | 32904 |
| MICHELE SANTANGELO | 28 FIELD RD | | | | MEDWAY | MA | 02053 |
| MICHELE SEGUIN | 7235 W CRABAPPLE DR | | | | PEORIA | AZ | 85362 | 7217 |
| MICHELE SLOAN | 1112 MATTERHORN ST | | | | DELTONA | FL | 32725 | 6562 |
| MICHELE SNOWDEN | 2627 ROCK RIDGE CT. | | | | ANN ARBOR | MI | 48103 |
| MICHELE SPAGNUOLO | 456 VALLAYVIEW CRESENT | MILTON ON  L9T 3L2 | CANADA | | | | |
| MICHELE STACKHOUSE | 469 DARTON CT | | | | GLEN BURNIE | MD | 21061 |
| MICHELE STAGGS | 5408 NEWELL STREET | | | | ZACHARY | LA | 70791 |
| MICHELE STAPLEY | 15810 N 4TH DR | | | | PHOENIX | AZ | 85023 | 4410 |
| MICHELE STEVENS | 5908 MARBLE WAY | | | | COLD SPRING | KY | 41076 |
| MICHELE STINE | CHARLES SCHWAB & CO INC CUST | 783 SLEEPY HOLLOW RD | | | BRIARCLIFF MANOR | NY | 10510 |
| MICHELE SULLIVAN | 13 OVERHILL ROAD | | | | EAST BRUNSWICK | NJ | 08816 | 4209 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELE SUSAN CLAYTON | CHARLES SCHWAB & CO INC CUST | 432 CANTOR | | | IRVINE | CA | 92620 |
| MICHELE T BEEMER & | WILLIAM BEEMER JT TEN | 148 MIDDLEFIELD RD | | | WASHINGTON | MA | 01223 |
| MICHELE TEDLIS | 4832 N RIVERTON AVE | | | | N HOLLYWOOD | CA | 91601 | 4633 |
| MICHELE THIBODEAU SARNA | CHARLES SCHWAB & CO INC CUST | 67 SUTTON PL E STE 150 | | | PALM DESERT | CA | 92211 |
| MICHELE TIMMONS | 3110 E. 25TH ROAD | | | | MARSEILLES | IL | 61341 |
| MICHELE V BUDDE | TR UA 01/07/97 | 1884 MONTE CARLO WAY | | | CORAL SPRINGS | FL | 33071 | 7829 |
| MICHELE V FIELD | ATTN MICHELE V TUER | 11479 CARR RD | | | DAVISON | MI | 48423 | 9336 |
| MICHELE V LA BERGE | STEPHEN M LA BERGE | 3431 LOMA ALTA LN | | | SANTA CRUZ | CA | 95065 | 2102 |
| MICHELE VARANO | 4224 BEN GUNN RD | | | | VIRGINIA BCH | VA | 23455 | 2120 |
| MICHELE VELARDO | ONE APPLE HILL FARM | | | | OSSINING | NY | 10562 | 1707 |
| MICHELE VERESCHAK | 585 GRANT AVE | | | | ROSELLE | NJ | 07203 | 2910 |
| MICHELE W PEDERSEN | 12562 144TH AVE | | | | GRAND HAVEN | MI | 49417 |
| MICHELE W WARECK | ATTN ROBERT WRIGHT | 2771 CATERHAM | | | WATERFORD | MI | 48329 | 2615 |
| MICHELE WHALEN | 161 WATCHUNG AVENUE | | | | CHATHAM | NJ | 07928 | 1837 |
| MICHELE WHITE | RR 3 BOX 82-B | | | | HURRICANE | WV | 25526 |
| MICHELE WHITEHEAD WILLIAMSON | 968 MISTY MAPLE CT | | | | ORANGE PARK | FL | 32065 | 5207 |
| MICHELE WIECKOWSKI REV TR | MICHELE WIECKOWSKI    DTD | 5/13/03 MGR:SSGA RAFI 1000 | 5N130 GOLDENROD DRIVE | | SAINT CHARLES | IL | 60175 |
| MICHELE WINNER | 9 GIRARD PLACE | | | | BRIGANTINE | NJ | 08203 | 2436 |
| MICHELE WORLEY | 4596 BETH STREET NE | | | | SALEM | OR | 97301 | 3087 |
| MICHELE YORK | 3141 S. CRESTVIEW DRIVE | | | | NEW CASTLE | IN | 47362 |
| MICHELE YVETTE LINCK | 3927 REXMERE RD | | | | BALTIMORE | MD | 21218 | 2037 |
| MICHELEEN J JACOBSON | BOX 251 | | | | GRANTHAM | PA | 17027 | 0251 |
| MICHELEEN POCCHIOLA & | ROXANNE E JAMES JT TEN | 4304 WEST POINTE DR | | | WATERFORD | MI | 48329 | 4647 |
| MICHELET NARCISSE | 412 39TH ST | | | | TUSCALOOSA | AL | 35405 | 2948 |
| MICHELINA E ANNICCHIARICO | 428 CORTLANDT ST | | | | BELLEVILLE | NJ | 07109 | 3206 |
| MICHELINA FALCONE | 81 PIETRO DR | | | | YONKERS | NY | 10710 | 2009 |
| MICHELINA J CUNNINGHAM & | DIANA J HERBERT & | DANIEL G CINI JT TEN | 16469 MARSHA | | LIVONIA | MI | 48154 | 1200 |
| MICHELINA LAYTON | 1426 PRINCETON AVE | | | | SALT LAKE CITY | UT | 84105 |
| MICHELINE M JOSEPH | CUST EMIE JOSEPH | UGMA NY | 140 12 CASALS PL | | BRONX | NY | 10475 |
| MICHELINE M PFEIFFER | MICHELINE M PFEIFFER DECLARATI | 5560 ANN MARIE LN | | | OAK FOREST | IL | 60452 |
| MICHELINE MCNAMARA | 38 PARKWOOD AVE | | | | WATERBURY | CT | 06708 | 2926 |
| MICHELINE S WRENN TTEE | HEATON L. WRENN JR. MARITAL TRUST | U/A DTD 05/07/1982 | 10901 176TH CIRCLE NE #2703 | | REDMOND | WA | 98052 | 7218 |
| MICHELINE S WRENN TTEE FOR THE | MICHELINE S WRENN REVOCABLE TRUST | DTD 5-7-82 | 10901 176TH CIRCLE NE #2703 | | REDMOND | WA | 98052 | 7218 |
| MICHELINE SAIEH | 235 W SAN MARINO DR | | | | MIAMI BEACH | FL | 33139 |
| MICHELL L MORGAN | 9127 CLOVERLAWN | | | | DETROIT | MI | 48204 | 2730 |
| MICHELLE A CAULEY | ATTN MICHELLE GWYNN | 1971 HERTFORD DR | | | LIBRARY | PA | 15129 | 8962 |
| MICHELLE A CURLESS | CUST MADELINE CURLESS | UTMA IL | 5571 WOODFIELD PKWY | | GRAND BLANC | MI | 48439 |
| MICHELLE A DEANOVICH | 5585 E PCH UNIT 159 | | | | LONG BEACH | CA | 90804 |
| MICHELLE A DESROCHES LANG | TOD DTD 12/29/05 | 26 OLIVEIRA AVE | | | ACUSHNET | MA | 02743 | 2505 |
| MICHELLE A FOREST | 5676 BURRELL | | | | WEST BLOOMFIELD | MI | 48322 |
| MICHELLE A GARDNER | 10090 PINE MEADOWS CT | | | | GOODRICH | MI | 48438 | 8809 |
| MICHELLE A GOULET | 17016 JACINTO RD | | | | BEND | OR | 97707 | 2035 |
| MICHELLE A GUENTHER | 2932 WOLHAVN LANE | | | | JACKSON | MI | 49201 | 8267 |
| MICHELLE A GWYNN | KEVIN W GWYNN JT TEN | 1971 HERTFORD DRIVE | | | SOUTH PARK | PA | 15129 | 8962 |
| MICHELLE A KIRBY | 10802 CODY LN | | | | FISHERS | IN | 46037 |
| MICHELLE A KOTLARCHICK | 10637 DANUBE AVE | | | | GRANADA HILLS | CA | 91344 | 7222 |
| MICHELLE A LANGNER | C/O MICHELLE PRITCHETT | 1132 HAVERHILL DR | | | BRENTWOOD | TN | 37027 | 8682 |
| MICHELLE A LARAMIE LUND | 13 CEDAR DR | | | | STERLING | VA | 20164 | 8607 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MICHELLE A LARSON | 2726 PINTO | | | | COMMERCE TWNSHP | MI | 48382 | 3454 |
| MICHELLE A MC FADDEN | 1461 CANAL AVE | | | | LONG BEACH | CA | 90813 | |
| MICHELLE A MCCARTHY | 1301 VERNOR | | | | LAPSER | MI | 48446 | 8797 |
| MICHELLE A MELYN | 807 N ASHLAND AVE | | | | RIVER FOREST | IL | 60305 | 1431 |
| MICHELLE A MILLER | 353 MAIN ST | | | | FREMONT | NH | 03044 | |
| MICHELLE A NADEAU | 48855 CALLENS RD | | | | NEW BALTIMORE | MI | 48047 | 3337 |
| MICHELLE A NASSAR | 4000 WATERLAND DR | | | | METAMORA | MI | 48455 | 9610 |
| MICHELLE A NOTT | 9581 CRANE RD | | | | MILAN | MI | 48160 | 9757 |
| MICHELLE A PARSONS & | MICHAEL G LEVEL JTTEN | 624 W FARGO APT D | | | HANFORD | CA | 93230 | 7188 |
| MICHELLE A REUTER & | ROGER A REUTER JT TEN | W679 HOGAN RD | | | ARCADIA | WI | 54612 | 8607 |
| MICHELLE A SEEFELD | 5763 NORTH ADRIAN HIGHWAY | | | | ADRIAN | MI | 49221 | 9305 |
| MICHELLE A TUROCY | 7555 ANDOVER LN | | | | CLEVELAND | OH | 44133 | 2972 |
| MICHELLE A TUSON TOD | MICHAEL ANDREW TUSON | SUBJECT TO STA RULES | 3948 DILL DR | | WATERFORD | MI | 48329 | 2136 |
| MICHELLE A VOGUE | CGM IRA CUSTODIAN | 2646 BROADMOOR ROAD | | | CAMANO ISLAND | WA | 98282 | 8240 |
| MICHELLE A WASKOWSKI | 421 N KENWOOD | | | | ROYAL OAK | MI | 48067 | 2309 |
| MICHELLE A WILCZAK | 32350 COVENTRY PLACE | | | | WARREN | MI | 48093 | 1204 |
| MICHELLE A WILHELM | 1326 ORCHARD STREET | | | | FAIR LAWN | NJ | 07410 | 2225 |
| MICHELLE ABESHAUS | CHARLES SCHWAB & CO INC CUST | 3950 N QUINTANA DR | | | FLAGSTAFF | AZ | 86001 | |
| MICHELLE ABESON | 2520 VIA LA SELVA | | | | PALOS VERDES | CA | 90274 | |
| MICHELLE ALYCE LETO & | SALVATORE LETO JT TEN | 118 PEREGRINE DR | | | VOORHEES | NJ | 08043 | |
| MICHELLE ANDREWS HAAS | 3471 REDMAN ROAD | | | | BROCKPORT | NY | 14420 | |
| MICHELLE ANN BECAN | CUST MATTHEW R BECAN UTMA NC | 60 MARIE DR | | | RICHBORO | PA | 18954 | 2037 |
| MICHELLE ANN DE STEIGER | 699 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230 | 1809 |
| MICHELLE ANN DOLAN & | NICK ROBERT DOLAN | 24 THE SHAW | HATFIELD HEATH | CM22 7DD UNITED KINGDOM | | | | |
| MICHELLE ANN HELTMACH PALMER | 4826 WEST NORWICH COURT | | | | MILWAUKEE | WI | 53220 | 2718 |
| MICHELLE ANN KOVASALA & | KENNETH BRIAN KOVASALA JT TEN | 3905 GRANDBRIDGE DRIVE | | | APEX | NC | 27539 | 5720 |
| MICHELLE ANN RYAN | CUSTODIAN FOR | BRYANNA N RYAN | UNIFORM TRANSFER TO MINORS KY | 9914 SPRIG WAY | LOUISVILLE | KY | 40291 | |
| MICHELLE ANN RYAN AND | JAMES DANIEL RYAN SR | JT TEN WROS | 9914 SPRIG WAY | | LOUISVILLE | KY | 40291 | |
| MICHELLE ANN VERHAVE | BRENDON LLOYD VERHAVE | UNTIL AGE 21 | P.O. BOX 369 | | PURDYS | NY | 10578 | |
| MICHELLE ANNETTE ADAMS | 12720 CURTIS AND KING RD | APT A | | | NORWALK | CA | 90650 | |
| MICHELLE ARMSTER | 2131 STIRLING DR | | | | TROY | MI | 48098 | 1041 |
| MICHELLE AVERY | PO BOX 335 | | | | NEWPORT | NH | 03773 | 0335 |
| MICHELLE B FOX | CHARLES E FOX JTWROS | 1240 ANTRIM DR | | | ELLSWORTH | MI | 49729 | |
| MICHELLE B PAIST | 182 MAY STREET | | | | ELMHURST | IL | 60126 | 4004 |
| MICHELLE BANDE-SIEGFRIED | N1973 VEN ROOY COURT | | | | KAUKAUNA | WI | 54130 | |
| MICHELLE BAUER | 416 FOXTAIL DR. | | | | HARTFORD | WI | 53027 | |
| MICHELLE BEVER | 2810 WEST 103RD STREET | | | | CHICAGO | IL | 60655 | |
| MICHELLE BLAINE ATKINS | 8469 WATERFORD CIR | | | | TAMARAC | FL | 33321 | |
| MICHELLE BOBER | 33653 UNION CT | | | | WESTLAND | MI | 48186 | 9201 |
| MICHELLE BOLOGNINI | 22 BONNING RD | | | | NEWTON | NJ | 07860 | |
| MICHELLE BORRAS WALSH | HENRIETTA LUBENKO LIV TRUST | 3139 CHRISTOPHER WAY | | | SAN RAMON | CA | 94583 | |
| MICHELLE BOYLAN | 25243 MILITARY RD | | | | CASCADE | MD | 21719 | |
| MICHELLE BRELAND | 1200 13TH AVE | | | | MILTON | WA | 98354 | 9528 |
| MICHELLE BROWN | CHARLES SCHWAB & CO INC CUST | 1260 E RUNAWAY BAY DR | | | CHANDLER | AZ | 85249 | |
| MICHELLE BRUSCO | 7 SHERMAN AVE | | | | BRONXVILLE | NY | 10708 | 4201 |
| MICHELLE BUHOLZ | 2428 MIDDLEFIELD RD | | | | PALO ALTO | CA | 94301 | |
| MICHELLE BURGESS | 4475 PROVINCE LINE ROAD | | | | PRINCETON | NJ | 08540 | |
| MICHELLE BYRD | 744 WATERS DR | | | | VIRGINIA BEACH | VA | 23462 | 4882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHELLE C BABE | 403(B)(7) ERISA-PERSHING CUST | 1027 MEETINGHOUSE ROAD | | | UPPR CHICHSTR | PA | 19061 | 3725 |
| MICHELLE C GROVES & | KELLY C GROVES JTWROS | 301 SPRING GATE COURT | | | MOUNT AIRY | MD | 21771 |
| MICHELLE C KRATZ | 613 N PARK DR | | | | DESOTO | TX | 75115 | 4627 |
| MICHELLE C MOORE-LINDSAY | 4833 OLDS AVE | | | | MEMPHIS | TN | 38128 | 4844 |
| MICHELLE C SEGOVIA (R/O IRA) | FCC AS CUSTODIAN | P O BOX 4455 | | | HUACHUCA CITY | AZ | 85616 |
| MICHELLE CALDWELL | 15 DAM RD. | | | | HONESDALE | PA | 18431 |
| MICHELLE CARLSON | ANDREW C CARLSON | 1 S ASH ST | | | DENVER | CO | 80246 | 1003 |
| MICHELLE CARR AND | BERNARD T CARR TEN BY ENT | 778 WEST 231ST STREET | | | BRONX | NY | 10463 | 1033 |
| MICHELLE CHADWICK | 818 ARCH ST | | | | ALTON | IL | 62002 | 3663 |
| MICHELLE CHARBONNET | C/O MICHELLE C TOMPKINS | PO BOX 78 SKY HILL FARM | | | DELAPLANE | VA | 20144 | 0078 |
| MICHELLE CHIAPPETTA | 4776 LA VILLA MARINA | UNIT F | | | MARINA DEL REY | CA | 90292 |
| MICHELLE CHIDESTER | 461 RIVER OAKS DR | | | | BATON ROUGE | LA | 70815 |
| MICHELLE CLARK | 3652 DUDLEY AVENUE | | | | BALTIMORE | MD | 21213 | 1829 |
| MICHELLE CLAYTON | 1409 GOLD WAY | | | | ROHNERT PARK | CA | 94928 |
| MICHELLE CLICHE | 51 KILBRIDE DR | WHITBY ON  L1R 2B5 | CANADA | | | | |
| MICHELLE COLLELLO | 590 FULMER AVE | | | | AKRON | OH | 44312 | 2037 |
| MICHELLE COMANESCU | 2846 SUSSEX ST. SE | | | | WARREN | OH | 44484 |
| MICHELLE CONCEISON | 354 MAIN STREET | | | | ROWLEY | MA | 01969 |
| MICHELLE CONNER | 521 1ST STREET | | | | TAFT | TX | 78390 |
| MICHELLE COTHRAN | 2235 DUNCANS SHORE DRIVE | | | | BUFORD | GA | 30519 |
| MICHELLE CRAWFORD | 232 ENGINEERS PASS | | | | JARRELL | TX | 76537 |
| MICHELLE CRONIN | 45 IVY CIR | | | | BRIDGEWATER | MA | 02324 | 2149 |
| MICHELLE CURTAIN | 44 LANSBURY PLACE | | | | JACKSON | TN | 38305 |
| MICHELLE D BRADLEY | 10565 WAYBURN | | | | DETROIT | MI | 48224 | 2469 |
| MICHELLE D CAPALBO | 462 WALNUT ST | | | | SHREWSBURY | MA | 01545 | 4816 |
| MICHELLE D FARRELL | 31 WESTMAR DR | | | | ROCHESTER | NY | 14624 | 2535 |
| MICHELLE D FARRELL | 31 WESTMAR DRIVE | | | | ROCHESTER | NY | 14624 | 2535 |
| MICHELLE D HOLLINGSWORTH | CUST KALEB D HOLLINGSWORTH | UTMA IN | 3518 LYONS DR | | KOKOMO | IN | 46979 |
| MICHELLE D HOOVER | 3540 BLACK OAK LANE | | | | EDWARDSVILLE | IL | 62025 | 7034 |
| MICHELLE D KEITH | 22730 MASONIC | | | | ST CLAIR SHRS | MI | 48082 | 1367 |
| MICHELLE D MACLEAN | 7932 92ND AVE | FORT SASKATCHEWAN AB  T8L 3R8 | CANADA | | | | |
| MICHELLE D NGUYEN & | TUYET THI BUI | 37 CASCADE DR | | | PENFIELD | NY | 14526 |
| MICHELLE D NOLAN | 16500 N PARK DR | APT 1919 | | | SOUTHFIELD | MI | 48075 | 4758 |
| MICHELLE D POWELL | 20007 ROSCOMMON | | | | HARPER WOODS | MI | 48225 | 2253 |
| MICHELLE D REED & | CHARLES R REED IV JT TEN | 1453 WREN LN | | | POWELL | OH | 43065 | 8954 |
| MICHELLE D ROULEAU | W JOHN DAVIDSON | 11329 E MAPLEWOOD AVE | | | ENGLEWOOD | CO | 80111 | 5805 |
| MICHELLE D THORNWELL | 2705 MAPLE ST | | | | PORT HURON | MI | 48060 | 2856 |
| MICHELLE D ZIMMERMAN | 5016 MASON DR | | | | INDIANAPOLIS | IN | 46254 | 1726 |
| MICHELLE D. MARCH | 1117 JAMIE DR | | | | CONCORD | CA | 94518 | 1723 |
| MICHELLE DALNOKY | 2126 STONEVIEW RD | | | | ODESSA | FL | 33556 |
| MICHELLE DANILIUC | 2725 MARILONA DR | | | | SACRAMENTO | CA | 95821 | 5437 |
| MICHELLE DAVIS | 8140 AMERICAN HOLLY RD | | | | LORTON | VA | 22079 |
| MICHELLE DE LA VARA INH IRA | BENE OF DAVID BELLIS UNMANAGED | CHARLES SCHWAB & CO INC CUST | 2131 S HACIENDA BLVD | | HACIENDA HEIGHTS | CA | 91745 |
| MICHELLE DE LA VARA INH IRA | BENE OF ELEANOR BELLIS-UNMANAG | CHARLES SCHWAB & CO INC CUST | 2131 S HACIENDA BLVD | | HACIENDA HEIGHTS | CA | 91745 |
| MICHELLE DEAN | 2423 MT. PLEASANT RD. | | | | MONROEVILLE | PA | 15146 |
| MICHELLE DEBORAH PERLMAN | PO BOX 793 | | | | NEW YORK | NY | 10021 |
| MICHELLE DENISE GOGUEN | ATTN MICHELLE DENISE MCGRATH | 8G TALCOTT FOREST RD | | | FARMINGTON | CT | 06032 | 3548 |
| MICHELLE DENISE WHEELER | 409 WISTERIA WAY | | | | ATHENS | GA | 30606 | 6513 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELLE DIAZ | 9754 SW 114TH CT | | | | MIAMI | FL | 33176 | 2583 |
| MICHELLE DINICOLA | 28 SUNBURY STREET | | | | MINERSVILLE | PA | 17954 |
| MICHELLE DITTMER | CUST TRENTON PACE DITTMER UTMA GA | 39 WESTCHESTER DRIVE | | | CARTERSVILLE | GA | 30120 | 6488 |
| MICHELLE DORNFEST | 3368 21ST ST | APT 8A | | | ASTORIA | NY | 11106 | 4264 |
| MICHELLE DRESSER | P O BOX 2945 | | | | LK ARROWHEAD | CA | 92352 |
| MICHELLE DRUCKER FRIEDMAN | TRUST  MICHELLE DRUCKER | FRIEDMAN TRUSTEE | U/A APRIL 30TH 2004 | 3711 N MILWAUKEE AVE UNIT 4 | CHICAGO | IL | 60641 | 3071 |
| MICHELLE DUPHORNE | 4009 GLENBROOK DR. | | | | ARLINGTON | TX | 76015 | 4008 |
| MICHELLE E ANTHONY | 1855 W SIMPSON CHAPEL RD | | | | BLOOMINGTON | IN | 47404 | 9486 |
| MICHELLE E CASEY | 3755 ROMNAY RD | | | | COLUMBUS | OH | 43220 | 4877 |
| MICHELLE E DICKSON IRA | FCC AS CUSTODIAN | 30264 SOUTHFIELD ROAD | #169 | | SOUTHFIELD | MI | 48076 |
| MICHELLE E PETERSEN | 208 CAMBRIDGE DRIVE | | | | AURORA | OH | 44202 | 8454 |
| MICHELLE E REMY | 1920 BURCH AVE | | | | LIMA | OH | 45801 | 2604 |
| MICHELLE E SHADRICK | CUST BRITNI E SCHULTZ | UGMA IN | 3621 EDEN PL | | CARMEL | IN | 46033 | 4333 |
| MICHELLE E TODD | CHARLES SCHWAB & CO INC CUST | 2952 TIGERTAIL DR | | | LOS ALAMITOS | CA | 90720 |
| MICHELLE EASTHAM | 902 PARK DRIVE | | | | EL PASO | TX | 79902 |
| MICHELLE EDWARDS | & JAMES EDWARDS JTTEN | 200 2ND ST UNIT 313 | | | OAKLAND | CA | 94607 |
| MICHELLE ELAINE POPE & | JEFFREY SCOTT POPE JT TEN | 7847 MCINTYRE CT | | | ARVADA | CO | 80007 | 7103 |
| MICHELLE ELBIN | 708 VISTA FARM CT | | | | LEXINGTON | SC | 29073 | 7017 |
| MICHELLE ELISABETH ANDERSON & | NICHOLAS IVAR ANDERSON | 526 OAK GLN | | | IRVINE | CA | 92618 |
| MICHELLE ELISHA LOCKE | 7306 BRISTOL ROAD | | | | DAVISON | MI | 48423 |
| MICHELLE ELIZABETH LA BERGE | 235 NATHAN LN N APT 207 | | | | PLYMOUTH | MN | 55441 |
| MICHELLE ELIZABETH MAGGI | 3645 CAMINO CIELO | | | | LINCOLN | CA | 95648 |
| MICHELLE ELLIS | 25181 E BLEVINS RD | | | | OAKLAND | IL | 61943 |
| MICHELLE ELLISON | 1672 MAJESTIC VIEW LN | | | | FLEMING ISLAND | FL | 32003 |
| MICHELLE EVANS | 15 PARK ROW | APT. 23N | | | NEW YORK | NY | 10038 |
| MICHELLE F SMITH | CUST GAGE ALEXANDER SMITH | UTMA FL | 3819 SE 38TH LOOP | | OCALA | FL | 34480 | 4942 |
| MICHELLE F SMITH | CUST GAVIN PIERCE SMITH | UTMA FL | 3819 SE 38TH LOOP | | OCALA | FL | 34480 | 4942 |
| MICHELLE F SPENCER | 10336 WALNUT SHORES | | | | FENTON | MI | 48430 | 2433 |
| MICHELLE FAGAN | 25 W. SECOND STREET | | | | KEYPORT | NJ | 07735 |
| MICHELLE FLORES | 7302 NE 56TH CT | | | | VANCOUVER | WA | 98661 |
| MICHELLE FRANCES RHODE | 10 APPLETREE LN | | | | CARLE PLACE | NY | 11514 | 1321 |
| MICHELLE FRAZIER | 880 CONFEDERATE AVE SE UNIT 205 | | | | ATLANTA | GA | 30312 | 3668 |
| MICHELLE FREDERIKA GERVOL | CHARLES SCHWAB & CO INC CUST | 1368 KINGSPATH DR | | | ROCHESTER HILLS | MI | 48306 |
| MICHELLE FULTON | 273 NEWTOWN TURNPIKE | | | | REDDING | CT | 06896 | 2417 |
| MICHELLE GALBREATH GAW | 1335 INGLEWOOD DR | | | | COOKEVILLE | TN | 38501 | 2965 |
| MICHELLE GARGIULO | 5 FAIRWAY DRIVE | | | | MANORVILLE | NY | 11949 |
| MICHELLE GASE | C/O SCANLON | 9707 SOUTH WESTNEDGE | | | PORTAGE | MI | 49002 | 6827 |
| MICHELLE GATES VIDAL | 32135 CEDARCROFT | | | | ACTON | CA | 93510 | 1831 |
| MICHELLE GELLES-SCHREER | P O BOX 66 | | | | LINCOLNDALE | NY | 10540 | 0066 |
| MICHELLE GETAUTAS | 307 N LINCOLN ST | | | | HEBRON | IN | 46341 |
| MICHELLE GILBERT | CUST JOHN JOSEPH SCHALLER III UTMA | WI | 4026 WEXFORD CIRCLE SOUTH | | RICHFIELD | WI | 53076 | 9414 |
| MICHELLE GITLIN GOLDSTEIN | 270 COMMERCE DRIVE | | | | FT WASHINGTON | PA | 19034 | 2405 |
| MICHELLE GITLIN GOLDSTEIN IRA | FCC AS CUSTODIAN | 270 COMMERCE DRIVE | | | FT WASHINGTON | PA | 19034 | 2405 |
| MICHELLE GLASSCOK | 1811 RAMSEY RD | | | | NORFOLK | VA | 23503 |
| MICHELLE GODBOLDO | 68 EAST MAPLEDALE AVENUE | | | | HAZEL PARK | MI | 48030 |
| MICHELLE GOTHARD & | OZELL GOTHARD JTWROS | 2908 WALLSEND DR | | | WATERFORD | MI | 48329 | 3362 |
| MICHELLE GULU | 12180 EAST RIDGE DR | | | | ROMEO | MI | 48065 | 2009 |
| MICHELLE GUNTHER | 306 MILL STREET | | | | MELROSE | WI | 54642 | 9000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHELLE GUZZO & | RICHARD ALAN GUZZO JT TEN | 6288 RIVERTON | | | | TROY | MI | 48098 | 1880 |
| MICHELLE H BRAATEN | 592 CUMBERLAND COURT | | | | | CONROE | TX | 77302 | 2900 |
| MICHELLE H C LOWE | 3925 REMINGTON WAY | | | | | MARIETTA | GA | 30066 | 2073 |
| MICHELLE H SOUAZ | 5813 MERLINDALE DR | | | | | CITRUS HTS | CA | 95610 | 6727 |
| MICHELLE H STARNER TOD | GARY D STARNER | SUBJECT TO STA RULES | 4002 NE 186 ST | | | SEATTLE | WA | 98155 | 2850 |
| MICHELLE HALVERSON | 603 E WILSON AVE | | | | | LOMBARD | IL | 60148 |
| MICHELLE HANEPHIN | 854 LOST CREEK LANE | | | | | WASHINGTON | MO | 63090 |
| MICHELLE HANLON CUST | JOSEPHINE HANLON UTMA MI | 5841 LAFAYETTE LN | | | | ANN ARBOR | MI | 48103 |
| MICHELLE HARKINS | CUST DUSTIN ARMS UTMA OR | PO BOX 1322 | | | | WINSTON | OR | 97496 |
| MICHELLE HARRIS | 239 REYNARD RUE | | | | | CLAYTON | DE | 19938 | 2048 |
| MICHELLE HEIKA | 17 PELTON AVENUE | | | | | STATEN ISLAND | NY | 10309 |
| MICHELLE HENSLEY | 580 BOOKCLIFF AVE | APT 21 | | | | GRAND JUNCTION | CO | 81501 |
| MICHELLE HOHNKE | 9390 S LAKE LEELANAU DR | | | | | LAKE LEELANAU | MI | 49684 | 7713 |
| MICHELLE HORSTMAN | 1014 N BUCHANAN ST | | | | | OLATHE | KS | 66061 | 2966 |
| MICHELLE HOUSTON | 10237 MILLSTONE DR | APT 5108 | | | | LENEXA | KS | 66220 |
| MICHELLE HUTTON | 3901 S MAIN ST | | | | | ANDERSON | IN | 46013 | 4721 |
| MICHELLE HYDE | 12327 N ELMS RD | | | | | CLIO | MI | 48420 | 9467 |
| MICHELLE HYMAN | 2779 ODLUM DR | | | | | SCHAUMBURG | IL | 60194 |
| MICHELLE I MOORE | 9145 S WINCHESTER AVENUE | | | | | CHICAGO | IL | 60643 |
| MICHELLE I RARIDEN | 8310 SHERWOOD DRIVE | | | | | GRAND BLANC | MI | 48439 | 8356 |
| MICHELLE I STERNFELD (IRA) | FCC AS CUSTODIAN | 26 LARKSPUR LANE | | | | LAWRENCEVILLE | NJ | 08648 |
| MICHELLE I STRATZ | 6603 W EATON HWY | | | | | LANSING | MI | 48906 | 9064 |
| MICHELLE J AXELROD | 29757 STRAWBERRY HILL DR | | | | | AGOURA HILLS | CA | 91301 |
| MICHELLE J CAMERLENGO | 85 FULTON ST | | | | | WEEHAWKEN | NJ | 07087 | 7060 |
| MICHELLE J HALEY | 112 COACHLIGHT CIRCLE | | | | | CHALFONT | PA | 18914 |
| MICHELLE J JACKSON | 3805 WILDLIFE LANE | | | | | BURTONSVILLE | MD | 20866 |
| MICHELLE J JENNINGS | 2156 S FIELD ST | | | | | LAKEWOOD | CO | 80227 | 2333 |
| MICHELLE J MIKULEC | 22270 LONG BLVD | | | | | DEARBORN | MI | 48124 | 1147 |
| MICHELLE J OLIVER | 955 FALCON VIEW ST | | | | | UPLAND | CA | 91784 | 8007 |
| MICHELLE J ROSADO | 12551 SPILLER LN | | | | | MANASSAS | VA | 20112 | 8832 |
| MICHELLE J SACCO IRA | FCC AS CUSTODIAN | 16 FREDERICK RD | | | | ESSEX JCT | VT | 05452 | 2706 |
| MICHELLE J SIMMS | 1221 W AIRY ST | | | | | NORRISTOWN | PA | 19401 | 4303 |
| MICHELLE J UNLAND | 11354 CHANDLERVILLE RD | | | | | BEARDSTOWN | IL | 62618 | 7629 |
| MICHELLE JAY SINGLETON | 235 CACTUS RD | | | | | WAXAHACHIE | TX | 75165 |
| MICHELLE JOANN FARLESS | 245 OAKMONT | | | | | AUBURN HILLS | MI | 48326 | 3362 |
| MICHELLE JONES | 201 GRACIE COURT | | | | | KILLEEN | TX | 76548 |
| MICHELLE JOY REITZEL & | ULA M REITZEL JT TEN | 3366 BRENTWAY | | | | BAY CITY | MI | 48706 | 3324 |
| MICHELLE JUBENVILLE | 1055 CENTRAL PARK BLVD N | UNIT 51 | OSHAWA ON  L1G 7M4 | CANADA | | | | |
| MICHELLE K FLEMING | 2461 E 6710 S | | | | | SALT LAKE CITY | UT | 84121 |
| MICHELLE K JONES | 1520 BARKSDALE DR NE | | | | | LEESBURG | VA | 20176 | 6605 |
| MICHELLE K KLATY | TOD ROBERT J & RUTH A KLATY | 1478 SAND PIPER DR | | | | GRAND BLANC | MI | 48439 | 7244 |
| MICHELLE K LUDWIG | CUST BENJAMIN N LUDWIG UTMA CA | 5740 LAVERNE LN | | | | PLACERVILLE | CA | 95667 | 8612 |
| MICHELLE K LUDWIG | CUST MATTHEW A LUDWIG UTMA CA | 5740 LA VERNE LN | | | | PLACERVILLE | CA | 95667 | 8612 |
| MICHELLE K REHM STAUFFER | 6215 MIDCHANNEL WAY | | | | | FORT WAYNE | IN | 46845 |
| MICHELLE KACZMAREK | 110 GOERING AVE | | | | | BUFFALO | NY | 14225 |
| MICHELLE KALIS | 37 ROBINSON DR | | | | | BEDFORD | MA | 01730 | 1369 |
| MICHELLE KARLIK | 1290 MILL CREEK RD | | | | | BERTHOUD | CO | 80513 | 8082 |
| MICHELLE KASINEC | 2900 FARMBROOK TRAIL | | | | | OXFORD | MI | 48370 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELLE KAY WALKER | 6395 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439 8550 |
| MICHELLE KEANE | 1486 AVE FD ROOSEVELT | APT 208 | | | SAN JUAN | PR | 00920 2736 |
| MICHELLE KENDALL | 8266 WARBLER WAY C-12 | | | | LIVERPOOL | NY | 13090 1067 |
| MICHELLE KENSEY | 1041 MEDIA LINE RD | | | | NEWTOWN SQ | PA | 19073 4418 |
| MICHELLE KENT | 690 MANSFIELD ROAD WEST | | | | BORDENTOWN | NJ | 08505 |
| MICHELLE KERCHER KIBBY | 210 BRIARWOOD LN | | | | CANTON | GA | 30114 9774 |
| MICHELLE KNECHT | 5223 SOUTHPORT CIR | | | | KINGS MILLS | OH | 45034 9701 |
| MICHELLE KNIGHT | 4171 MAJESTIC CI | | | | MEDINA | OH | 44256 6928 |
| MICHELLE KOLKMEYER | 1921 DELL ROSE | | | | BLOOMFIELD HILLS | MI | 48302 0117 |
| MICHELLE KONYNDYK  & | RICHARD KONYNDYK JT WROS | 5358 NAPLES CEDAR DR. | | | WYOMING | MI | 49519 9652 |
| MICHELLE KURTZ | 4739 FOXSHIRE CIRCLE | | | | TAMPA | FL | 33624 4307 |
| MICHELLE L ALBERRY | 20222 IMPERIAL COVE LN | | | | HUNTINGTN BCH | CA | 92646 |
| MICHELLE L BARNES | 122 S GREAT RD | | | | LINCOLN | MA | 01773 4700 |
| MICHELLE L BASS | 4497 THORNAPPLE CIR | | | | BURTON | MI | 48509 1234 |
| MICHELLE L BENEDICT-BELLAMY & | JEFFREY W BELLAMY SR | 4810 MARRISON PL | | | INDIANAPOLIS | IN | 46226 |
| MICHELLE L BRIDGES & | PHILIP J PETRUSKA JT TEN | 5691 CHATTERFIELD | | | DUBLIN | OH | 43017 2534 |
| MICHELLE L COLEMAN | 15840 STATE ROAD 37 | | | | HARLAN | IN | 46743 7419 |
| MICHELLE L GENTER | CHARLES SCHWAB & CO INC CUST | 21214 W 113TH PL | | | OLATHE | KS | 66061 |
| MICHELLE L GEORGE | 4605 W CHUAR DRIVE | | | | GOLDEN VALLEY | AZ | 86413 |
| MICHELLE L GORNITZKY | 12909 SPRING RAIN RD | | | | JACKSONVILLE | FL | 32258 5201 |
| MICHELLE L HINE | 405 E SOUTH ST | APT 429 | | | WHEATFIELD | IN | 46392 9125 |
| MICHELLE L HONEY | 1306 E GRETNA | | | | SPRINGFIELD | MO | 65804 3625 |
| MICHELLE L HUBBELL | CHARLES SCHWAB & CO INC CUST | PO BOX 7589 | | | DEARBORN | MI | 48121 |
| MICHELLE L K GROSS | 3014 OAK DR | | | | ROCKWALL | TX | 75032 5844 |
| MICHELLE L KARAS | 11685 MONTANA AVE #104 | | | | LOS ANGELES | CA | 90049 4632 |
| MICHELLE L KILPATRICK | 105 SCOUGLE ST | | | | DURAND | MI | 48429 1131 |
| MICHELLE L KOZAK | CUST CHANDLER THOMAS KOZAK | UTMA MI | 7088 COLONIAL OAKS DR | | WATERFORD | MI | 48327 4075 |
| MICHELLE L NATARAJAN | 1160 PATTERSON ST | | | | HOUSTON | TX | 77007 |
| MICHELLE L NIEDBALSKI | 50888 MICHIGAN RD | | | | SOUTH BEND | IN | 46637 1537 |
| MICHELLE L PILLAR & | MICHAEL A NEELY JT TEN | 22 PO BOX | | | THURSTON | OH | 43157 0164 |
| MICHELLE L POOLE | CUST AMBER NICOLE FRANKLIN | UTMA VA | 25 AMELIA CT | | FREDERICKSBURG | VA | 22405 6329 |
| MICHELLE L PRIMAVERA | CUST KATELYN M PRIMAVERA UNDER OH | TRANSFER TO MINORS ACT | 4947 CEMETERY RD | | HILLIARD | OH | 43026 1641 |
| MICHELLE L PRIMAVERA | CUST NICHOLAS V PRIMAVERA UTMA OH | 4947 CEMETERY RD | | | HILLIARD | OH | 43026 1641 |
| MICHELLE L PRITZL | & SCOTT J PRITZL JTTEN | 3351 LAMBERGER RD | | | WHITELAW | WI | 54247 |
| MICHELLE L REYNOLDS (IRA) | FCC AS CUSTODIAN | 6980 CODY #59 | | | WEST DES MOINES | IA | 50266 |
| MICHELLE L SEGUIN | 7235 W CRABAPPLE DR | | | | PEORIA | AZ | 85382 7217 |
| MICHELLE L SIMPSON & | JOHN SIMPSON JT TEN | 39121 PRENTISS ST | APT 203 | | HARRISON TWP | MI | 48045 6042 |
| MICHELLE L STASHYN | 1963 DORA AVE | | | | WALNUT CREEK | CA | 94596 4323 |
| MICHELLE L STERLING | 1730 FEDERAL ST | MC KEESPORT | | | MCKEESPORT | PA | 15132 4562 |
| MICHELLE L WILKINSON | 7545 44TH AVE NE | | | | SEATTLE | WA | 98115 5115 |
| MICHELLE L WOODSON | 1700 STIRLING COURT | | | | COLUMBIA | MO | 65203 5148 |
| MICHELLE L WU | 1303 SCOSSA AVE #4 | | | | SAN JOSE | CA | 95118 |
| MICHELLE L WYLIN | 49088 LEHR DR | | | | MACOMB | MI | 48044 1747 |
| MICHELLE LATNEY | 528 LAFAYETTE BLVD | | | | WILMINGTON | DE | 19801 |
| MICHELLE LAUREN FRANKEL | 289 FLATBUSH AVE | APT 1 | | | BROOKLYN | NY | 11217 2883 |
| MICHELLE LEA BOTTOMS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11549 SPICEWOOD PKWY | | AUSTIN | TX | 78750 |
| MICHELLE LEE WERNKE | 1216 COUNTRYSIDE DRIVE | | | | INDANAPOLIS | IN | 46231 1385 |
| MICHELLE LESSARD & | JEFFREY LESSARD JT TEN | 84 BROXDOURNE DR | | | FAIRPORT | NY | 14450 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELLE LEVEQUE | 10010 KINNEY RD | | | | HOUSTON | TX | 77099 | |
| MICHELLE LEWIS | 2908 BERWICK AVE | | | | PARKVILLE | MD | 21234 | |
| MICHELLE LOHMEIER | JOHN JOSEPH LOHMEIER | UNTIL AGE 21 | 9800 | EAST VISTA MONTANAS | TUCSON | AZ | 85749 | |
| MICHELLE LOHMEIER | KEVIN MATHEW LOHMEIER | UNTIL AGE 21 | 9800 EAST VISTA MONTANAS | | TUCSON | AZ | 85749 | |
| MICHELLE LOUISE REINSTEIN | CUST STEVEN REINSTEIN UGMA PA | 382 RIVERWAY | | | BOSTON | MA | 02115 | 6406 |
| MICHELLE LYN GARCIA & | GUILLERMO GARCIA | 15406 SCREAMING EAGLE AVE | | | BAKERSFIELD | CA | 93314 | |
| MICHELLE LYNN LISS | 1405 CAMPBELL AVE | | | | LA SALLE | IL | 61301 | 1556 |
| MICHELLE LYNN ROOS | 1589 AUTUMN RIDGE CIRCLE | | | | RESTON | VA | 20194 | 1573 |
| MICHELLE M ARD | 105 MERIWEATHER COURT | | | | SUMMERVILLE | SC | 29485 | 5012 |
| MICHELLE M BEACH RTH CONV | FCC AS CUSTODIAN | 1936 MICHIGAN AVENUE NE | | | ST PETERSBURG | FL | 33703 | 3406 |
| MICHELLE M BEMIS | BOX 412 | | | | NEWAYGO | MI | 49337 | 0412 |
| MICHELLE M BLIGH | 1907 GLENWOOD DRIVE | | | | OCEAN CITY | NJ | 08226 | |
| MICHELLE M BUNKER & | PATRICK BUNKER & | LAURA L BUNKER & | MICHAEL P BUNKER JT TEN | 217 N ALEXANDER ST | SAGINAW | MI | 48602 | 4004 |
| MICHELLE M CAMPAU | 15134 29 MILE | | | | WASHINGTON | MI | 48094 | 1823 |
| MICHELLE M COOPER | RONALD COOPER JT TEN | 10008 PRESTWICH TERRACE | | | UJAMSVILLE | MD | 21754 | 9601 |
| MICHELLE M DE BRULER | 4720 MAIN ST | | | | DOWNERS GROVE | IL | 60515 | 3630 |
| MICHELLE M DI CARMINE | CUST COREY J CORBETT | UGMA NY | 7 ANTHONY LN | | ALBANY | NY | 12205 | 1301 |
| MICHELLE M DI CARMINE | CUST JEREMY C DI CARMINE | UGMA NY | 7 ANTHONY LN | | ALBANY | NY | 12205 | 1301 |
| MICHELLE M FRIDGE | TOD DTD 09/09/2005 | 110 BAINBRIDGE BEND | | | CANTON | MS | 39046 | 6045 |
| MICHELLE M GRISANTI | 66 BLOOMFIELD AVE | | | | RIVER EDGE | NJ | 07661 | 2405 |
| MICHELLE M HOWK | 6609 DOVRE DR | | | | MINNEAPOLIS | MN | 55436 | 1711 |
| MICHELLE M JOHNSON | 32801 N HIGHWAY 441 | LOT 77 | | | OKEECHOBEE | FL | 34972 | |
| MICHELLE M JONES | 2323 ZIPPEL AVE | | | | GRANITE CITY | IL | 62040 | 5175 |
| MICHELLE M K LUDWIG | CUST MATTHEW ALEXANDER LUDWIG | UGMA CA | 5740 LAVERNE LN | | PLACERVILLE | CA | 95667 | 8612 |
| MICHELLE M KIDD | 10060 LAPEER RD | | | | DAVISON | MI | 48423 | 8117 |
| MICHELLE M LEHMAN-BONDE | 508 MAJORCA AVE | | | | CORAL GABLES | FL | 33134 | 4222 |
| MICHELLE M LIEFER & | DAVID W LIEFER JT TEN | 1306 N MILFORD RD | | | MILFORD | MI | 48381 | 1019 |
| MICHELLE M MALINOWSKI-FLEENOR | TOD DTD 10/08/2008 | PO BOX 804 | | | LAKELAND | MI | 48143 | 0804 |
| MICHELLE M MARTLAGE | 11260 S 375 W | | | | FAIRMOUNT | IN | 46928 | 9522 |
| MICHELLE M MAYER | 60 REGENCY COURT | | | | GRAND ISLAND | NY | 14072 | 1422 |
| MICHELLE M MCCLOUD | 249 ELLWOOD AVENUE | | | | SATELLITE BCH | FL | 32937 | 3130 |
| MICHELLE M MESSINA | 632 E HUDSON AVE | | | | MADISON HTS | MI | 48071 | 4076 |
| MICHELLE M MISHKANIAN & | PARVIZ MISHKANIAN | 7018 NOONWOOD CT | | | SAN JOSE | CA | 95120 | |
| MICHELLE M NEMECKAY | 435 CHALFONTE AVE | | | | GROSSE POINTE | MI | 48236 | 2915 |
| MICHELLE M NOTEBAERT | 9376 CHERRY AVE | | | | RAPID CITY | MI | 49676 | 9696 |
| MICHELLE M PALMERI | 3195 WENDOVER | | | | TROY | MI | 48084 | 1256 |
| MICHELLE M POULIN | 831 N MAIN ST | | | | ACUSHNET | MA | 02743 | 1119 |
| MICHELLE M RICHARDSON | 584 SOUTH BAYVIEW AVE | | | | FREEPORT | NY | 11520 | 6003 |
| MICHELLE M SABLAK & | GREGG T SABLAK JTTEN | 6620 MERRY LANE | | | COLUMBUS | OH | 43229 | 1424 |
| MICHELLE M SCHULTZ | 772 POST OAK RD | | | | LUFKIN | TX | 75904 | 0306 |
| MICHELLE M SMITH-ALBRITTON | 186 COURT ST | | | | PONTIAC | MI | 48342 | 2510 |
| MICHELLE M STOWELL | 20917 YALE | | | | ST CLAIR SHORES | MI | 48081 | 1866 |
| MICHELLE M UTTER | 4532 CAMPOBELLO ST | | | | SAN DIEGO | CA | 92130 | 2715 |
| MICHELLE M WELLS | 7187 SHAWS LN | | | | FENTON | MI | 48430 | 9017 |
| MICHELLE M WESCHER | N39W5460 WILSHIRE DR | | | | CEDARBURG | WI | 53012 | 2527 |
| MICHELLE M. MOSES | 3861 LARABY DR | | | | HARRISBURG | PA | 17110 | 3650 |
| MICHELLE MABRY | 1210 NORTH KNOLLWOOD DRIVE | | | | PALATINE | IL | 60067 | |
| MICHELLE MACEY DANIEL | 1338 SANTA ROSA ST | | | | SAN LUIS OBISPO | CA | 93401 | 3716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHELLE MAITLAND | 18116 FLATFOOT ROAD | | | DINWIDDIE | VA | 23841 |
| MICHELLE MAJETIC | 1134 GENTRY DRIVE | | | SOUTH LYON | MI | 48178 8718 |
| MICHELLE MALKIN | 224 WILLOW PARKWAY | | | BUFFALO GROVE | IL | 60089 |
| MICHELLE MANAROLLA | 73 TRAINING HILL | | | MIDDLETOWN | CT | 06457 |
| MICHELLE MANISTA | 826 HAZELNUT DR | BOX 931 | | WESTVILLE | IN | 46391 |
| MICHELLE MARIA PIETZAK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1940 LAS FLORES DR | GLENDALE | CA | 91207 |
| MICHELLE MARIE GERARDOT | 13513 PLUMBAGO CT | | | FORT WAYNE | IN | 46814 8837 |
| MICHELLE MARIE MIKOLAJCZAK | 38821 WINKLER | | | MOUNT CLEMENS | MI | 48045 6305 |
| MICHELLE MARIE ROER | PO BOX 9201 | | | ALBUQUERQUE | NM | 87119 9201 |
| MICHELLE MARTIN | 8926 PRINCETON PARK DR | | | MANASSAS | VA | 20110 |
| MICHELLE MASLOW | PO BOX 264 | | | SCIOTA | PA | 18354 0264 |
| MICHELLE MATZKIN DUDLEY | 2140 W MINERVA AVE | | | ANAHEIM | CA | 92804 |
| MICHELLE MAUPIN | 4408 SW 24TH STREET | | | WEST PARK | FL | 33023 |
| MICHELLE MCALDUFF | 17 KINGS CT | | | MASHPEE | MA | 02649 3446 |
| MICHELLE MCDOUGALL | CUST MIKEL MCDOUGALL | UTMA OH | 4817 TAILON TRL | MAUMEE | OH | 43537 8997 |
| MICHELLE MCDOUGALL | CUST MORGAN MCDOUGALL | UTMA OH | 4817 TAILON TRL | MAUMEE | OH | 43537 8997 |
| MICHELLE MCGILL | 14790 QUIVERO ROAD | | | APPLE VALLEY | CA | 92307 |
| MICHELLE MERCIER | 75 AMBASSADOR | | | ROCHESTER | NY | 14610 3401 |
| MICHELLE MESSNER | 5137 ELM ST | | | SKOKIE | IL | 60077 2117 |
| MICHELLE MEYER | 9 MAPLEGROVE AVENUE | | | WESTPORT | CT | 06880 |
| MICHELLE MIGUEZ-GARCIA | 7307 CANOPUS BOW | | | SAN ANTONIO | TX | 78252 |
| MICHELLE MILLER | 4602 RINGER RD | | | ST LOUIS | MO | 63129 |
| MICHELLE MILLIKAN | 8417 PROVINCE LANE | | | WILLOW SPRINGS | IL | 60480 1114 |
| MICHELLE MILLS SMITH C/F | CASSIDY DILLON SMITH, U/KY/UTMA | 985 MATLOCK ROAD | | BOWLING GREEN | KY | 42104 |
| MICHELLE MOORE | 57 23RD STREET | | | TROY | NY | 12180 |
| MICHELLE MORROW | 4425 MILLS CIVIC PKWY #1606 | | | WEST DES MOINES | IA | 50265 |
| MICHELLE MUNNINGS | 95 WEST 95 STREET | #30F | | NEW YORK | NY | 10025 |
| MICHELLE MURAWSKI | 3614 ALMOND ST | | | PHILADELPHIA | PA | 19134 |
| MICHELLE MURDOCK | 7125 CEDAR LAKE ROAD | | | PINCKNEY | MI | 48169 |
| MICHELLE MYONES | CGM IRA CUSTODIAN | DOW-10 ACCOUNT | 350 VETERANS MEMORIAL HWY | COMMACK | NY | 11725 4316 |
| MICHELLE N DEROUEN | 103 EAST MAIN ST | | | NEW IBERIA | LA | 70560 |
| MICHELLE N MCMURTRIE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 415 STONEGATE DR | BLACKSBURG | VA | 24060 |
| MICHELLE N PRANGER | 337 ELM STREET | | | MONROE | CT | 06468 |
| MICHELLE NAKAGAWA | 45-179 C LILIPUNA RD | | | KANEOHE | HI | 96744 |
| MICHELLE NEWLAND | 3710 WYCKLIFFE PKWY | | | TOLEDO | OH | 43613 4823 |
| MICHELLE NICOLE DIAKAKIS | DESIGNATED BENE PLAN/TOD | 3141 OZZIE COURT | | CARMICHAEL | CA | 95608 |
| MICHELLE NORTHINGTON | 2515 LIEGL DRIVE | | | ALANSON | MI | 49706 |
| MICHELLE NOWAK | 28 VAL PAGE ST | | | FARMINGDALE | NY | 11735 2117 |
| MICHELLE NUCKOLLS | 12216 TOWNLINE RD | | | GRAND BLANC | MI | 48439 1635 |
| MICHELLE O MCCLELLAND PER REP | EST MARY MCCLELLAND | 768 PINE VALLEY DR | | ARNOLD | MD | 21012 |
| MICHELLE OCILKA & | DONNA L OCILKA JT TEN | 1229 CHESTNUT DRIVE | | ASHTABULA | OH | 44004 2000 |
| MICHELLE ODETTE | 304 MAPLE ST | | | HOWELL | MI | 48843 |
| MICHELLE OLGA MORHOVICH & | OLGA MORHOVICH JT TEN | 11188 RACINE | | WARREN | MI | 48093 6562 |
| MICHELLE OLSON | 4205 E. LIVINGSTON DR UNIT A | | | LONG BEACH | CA | 90803 |
| MICHELLE ONEY | 771 E KRABBENHOFT RD | | | GRAPEVIEW | WA | 98546 |
| MICHELLE OPEL | 2309 DUNCANSBY DR SW | | | DECATUR | AL | 35603 1134 |
| MICHELLE P JENKINS | 7050 STATE RT 7 | | | KINSMAN | OH | 44428 9788 |
| MICHELLE P KANA | CUST SHAY M KANA UTMA TX | 1231 VIRGINIA DR | | KERRVILLE | TX | 78028 7109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHELLE P PALMER | 724 PETTIBONE AVE | | | | FLINT | MI | 48507 | 1760 |
| MICHELLE P QUINN | 157 OLD KENNETT RD | | | | KENNETT SQUARE | PA | 19348 | 2664 |
| MICHELLE PALERMO | 13 NOB HILL CIRCLE | | | | BRIDGEPORT | CT | 06610 |
| MICHELLE PALMERI | CUST BRIAN PALMERI UTMA MI | 3195 WENDOVER | | | TROY | MI | 48084 | 1256 |
| MICHELLE PALMERI | CUST STEVEN PALMERI UTMA MI | 3195 WENDOVER | | | TROY | MI | 48084 | 1256 |
| MICHELLE PANICOLA | 73216 HWY 59 | | | | ABITA SPRINGS | LA | 70420 |
| MICHELLE PARAGUE | 2420 HUNTER AVE | APT# 13C | | | BRONX | NY | 10475 |
| MICHELLE PARLETTA | 425 CENTRAL PARK W | APT 4D | | | NEW YORK | NY | 10025 | 4323 |
| MICHELLE PARROTT | PO BOX 56 | | | | HILLSBORO | OH | 45133 | 0056 |
| MICHELLE PATOCKA | 4238 N 35TH PLACE | | | | PHOENIX | AZ | 85018 |
| MICHELLE PAUL | 12110 CLEAR HOLLOW LANE | | | | HOUSTON | TX | 77089 |
| MICHELLE PEPE | 56 EISENHOWER DR | | | | SHARON | MA | 02067 | 2431 |
| MICHELLE PERDUE | 4201 PEPPERBUSH | | | | FORT WORTH | TX | 76137 | 1138 |
| MICHELLE PERRY | 12253 ESKIMO CURLEW RD | | | | WEEKI WACHEE | FL | 34614 |
| MICHELLE PFEIFFER | 805 E SQUANTUM ST | APT 5 | | | QUINCY | MA | 02171 | 1215 |
| MICHELLE PLUMMER | PO BOX 28093 | | | | CRYSTAL | MN | 55428 | 0093 |
| MICHELLE PUGH | 7114 52ND STREET NE | | | | MARYSVILLE | WA | 98270 |
| MICHELLE R BOOSE & | VERONICA E SIMON JT TEN | 1190 PEACHTREE DR | | | MOUNT MORRIS | MI | 48458 | 2834 |
| MICHELLE R BRAWNER | 13154 N WEBSTER RD | | | | CLIO | MI | 48420 | 8238 |
| MICHELLE R COTE CUST | SHANE M COTE UTMA MA | 111 MILTON ST | | | MILTON | MA | 02186 |
| MICHELLE R DANIELS | 1032 S SUNNYVALE LN | UNIT H | | | MADISON | WI | 53713 | 3375 |
| MICHELLE R GARNER | 1064 LINCOLN AVE | | | | TOLEDO | OH | 43607 | 1921 |
| MICHELLE R GIBNEY | CUST THOMAS R GIBNEY UGMA TX | 828 15TH AVE N | | | SARTELL | MN | 56377 | 1999 |
| MICHELLE R GUIETTE | 1510 PERSIMMON CT | | | | ALLEN | TX | 75002 | 4326 |
| MICHELLE R HALLSTROM | 513 SW 335TH ST | | | | FEDERAL WAY | WA | 98023 |
| MICHELLE R HOWARD | 2063 FOX RIDGE RD | | | | MOUTH WILSON | VA | 24363 |
| MICHELLE R KATZ | CGM SEP IRA CUSTODIAN | U/P/O U/P/O DAN KATZ, INC. | 17158 SEPTO ST. | | NORTHRIDGE | CA | 91325 | 1672 |
| MICHELLE R LYLE & | BRENT A LYLE JTWROS | 8901 MONTICELLO | | | TEXAS CITY | TX | 77591 | 3033 |
| MICHELLE R PORLIER | MICHELLE R PORLIER TRUST | 1139 REDBUD RD | | | MANTENO | IL | 60950 |
| MICHELLE R PRICE-ALVERIO | 243 7TH AVE | | | | WILMINGTON | DE | 19805 | 4772 |
| MICHELLE R QUALLS | 8144 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259 |
| MICHELLE R SWEENEY | 217 AIMEES WA | | | | NEW EGYPT | NJ | 08533 | 2735 |
| MICHELLE R TOLES | 7519 GATHINGS DRIVE | | | | FORT WAYNE | IN | 46816 | 2755 |
| MICHELLE R WAGNER CUSTODIAN | FBO MADELYN GRACE WAGNER | UTMA NY UNTIL AGE 21 | 217 WALKER ST | | PALMYRA | NY | 14522 | 1435 |
| MICHELLE R WASHINGTON | PO BOX 6603 | | | | ARLINGTON | TX | 76005 | 6603 |
| MICHELLE R WENTINK | 2408 HARWOOD RD | | | | BALTIMORE | MD | 21234 | 2916 |
| MICHELLE R WENTWORTH | CHARLES SCHWAB & CO INC CUST | 3521 SE CARLTON ST | | | PORTLAND | OR | 97202 |
| MICHELLE RAE BIRD & | MICHAEL SCHULDT BIRD | 4471 CRYSTAL CREEK DR | | | LAKE ORION | MI | 48362 |
| MICHELLE RAGAN | 379 E GAUER CIRCLE | | | | MILWAUKEE | WI | 53207 |
| MICHELLE RENE GERALD | (ROTH IRA) | FCC AS CUSTODIAN | 236 WOODBRIER DR | | SCOTTSVILLE | KY | 42164 | 9339 |
| MICHELLE RENE HAMILTON | 9828 62ND AVE S | | | | SEATTLE | WA | 98118 |
| MICHELLE RENE MCMANUS | CHARLES SCHWAB & CO INC CUST | 98 ALLEN ROAD | | | BOW | NH | 03304 |
| MICHELLE RENE MEEK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17950 PRESTON ROAD | SUITE 50 | DALLAS | TX | 75252 |
| MICHELLE RENEE GRIMWADE | TOD BENEFICIARY ACCOUNT | 3 EXUMA ROAD | OCEAN REEF | | KEY LARGO | FL | 33037 | 5215 |
| MICHELLE RENEE SHAFRAN | CHARLES SCHWAB & CO INC.CUST | CENTURY TOWERS | 1600 PARKER AVE APT 22E | | FORT LEE | NJ | 07024 |
| MICHELLE RENFIELD | 11330 DOCKSIDE CIR | | | | RESTON | VA | 20191 |
| MICHELLE RENIS | 3852 GROVELAND | | | | WYOMING | MI | 49509 | 3733 |
| MICHELLE REYNOLDS | 3810 W BELMONT AVE | | | | PHOENIX | AZ | 85051 | 6431 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELLE REYNOSO | CHARLES SCHWAB & CO INC.CUST | 2711 MOCKINGBIRD LN | | | CORONA | CA | 92881 |
| MICHELLE RICART | 20427 NORTH 17TH AVENUE | | | | PHOENIX | AZ | 85027 |
| MICHELLE RICCIARDI | CUST CARMINE RICCIARDI | UTMA NJ | 11 UPPER KINGTOWN RD | | PITTSTOWN | NJ | 08867 | 4109 |
| MICHELLE RICCIARDI | CUST MARIA I RICCIARDI | UTMA NJ | 11 UPPER KINGTOWN RD | | PITTSTOWN | NJ | 08867 | 4109 |
| MICHELLE RICCIARDI | CUST MARIA RICCIARDI | UTMA NJ | 11 UPPER KINGTOWN RD | | PITTSTOWN | NJ | 08867 |
| MICHELLE ROGERS | 1021 CENTRE ST. | APT 8 | | | TRAVERSE CITY | MI | 49686 | 3451 |
| MICHELLE ROGERS | 510 E. PGH-MCKSPRT BLVD #2 | P.O. BOX 44 | | | NORTH VERSAILLES | PA | 15137 |
| MICHELLE ROMAINE | 2545 MORNINGSIDE | | | | PASADENA | CA | 91107 | 4873 |
| MICHELLE ROONEY | 912 S PARK ST | | | | GRIMES | IA | 50111 |
| MICHELLE ROSE PEARSON | CHARLES SCHWAB & CO INC CUST | 25524 OLD COURSE WAY | | | VALENCIA | CA | 91355 |
| MICHELLE ROSEMAN | 3151 N. LINCOLN AVE | UNIT 316 | | | CHICAGO | IL | 60057 | 3177 |
| MICHELLE S DEL VALLE | 5 KINGSTON AV | | | | CORTLANDT MANOR | NY | 10567 |
| MICHELLE S KONENSKI & | RANDY KONENSKI JT TEN | 604 COURT STREET | | | TAWAS CITY | MI | 48763 | 9538 |
| MICHELLE S. LAHREN IRA | FCC AS CUSTODIAN | 1118 55TH AVE. S | | | FARGO | ND | 58104 | 6456 |
| MICHELLE SARTOR | 3303 N SANDY LANE | | | | AVON | OH | 44011 | 3232 |
| MICHELLE SARTOR ACF | GIANNA SARTOR U/OH/UTMA | 3303 N SANDY LANE | | | AVON | OH | 44011 | 3232 |
| MICHELLE SCHMIDT | 116 WILLOW ST | | | | MCHENRY | IL | 60051 |
| MICHELLE SEGUIN | 7235 W CRABAPPLE DR | | | | PEORIA | AZ | 85382 | 7217 |
| MICHELLE SEIDL | 3 WILLOW LANE | | | | AVON | CT | 06001 |
| MICHELLE SIBILSKY CURLESS | 5571 WOODFIELD PK 39 | | | | GRAND BLANC | MI | 48439 | 9423 |
| MICHELLE SIKOSKI | 423 S MILLS ST | | | | MADISON | WI | 53715 | 1615 |
| MICHELLE SILVESTRE | 3656 SW 59 TERR | | | | DAVIE | FL | 33314 |
| MICHELLE SMITH | 4311 GLENVIEW DR | | | | SACHSE | TX | 75048 |
| MICHELLE SMYTHE | CUST MEAGAN SMYTHE | UGMA NY | 596 BAUDER PK | | ALDEN | NY | 14004 | 9599 |
| MICHELLE SOFRANEC | CUST GENEVIEVE JEAN SOFRANEC UNDER | THE MI U-G-M-A | C/O MICHELLE F PARRETT | 36 GRAHAM ST | CINCINNATI | OH | 45219 | 1608 |
| MICHELLE SPEARS | 629 STONEYBROOK DR APT#382 | | | | CORONA | CA | 92879 |
| MICHELLE SQUIRES | 2201 DEWEY DRIVE | | | | ARLINGTON | TX | 76018 |
| MICHELLE ST JOHN | 210 CAMERON CRT | | | | JOLON | CA | 93928 |
| MICHELLE STARVASKI | 134 SEWALL ST | | | | BOYLSTON | MA | 01505 |
| MICHELLE STEIN | 112 JOAN DRIVE | | | | NEW BADEN | IL | 62265 |
| MICHELLE STEPHENS KEMP AND | DIANNE E STEPHENS JTWROS | 1601 BRADY PLACE | | | COLUMBIA | MO | 65203 | 4720 |
| MICHELLE STOEL | 382 HIGHBANKS CT | | | | HOLLAND | MI | 49424 | 6371 |
| MICHELLE STOVAR | 8120 ROLLER RD | | | | SALEM | OH | 44460 | 9241 |
| MICHELLE STRAHM | 13428 84TH ST SE | | | | SNOHOMISH | WA | 98290 |
| MICHELLE STRAIGHT | TR MICHELLE STRAIGHT TRUST | UA 03/17/95 | PO BOX 293 | | PORT AUSTIN | MI | 48467 |
| MICHELLE STRAUGHAN | 4514 OAK SHORES DRIVE | | | | PLANO | TX | 75024 |
| MICHELLE STROEBE | 3300 GLENWOOD DRIVE | | | | SCOTTS VALLEY | CA | 95066 |
| MICHELLE SUKUT | 31442 PASEO CALIZ | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| MICHELLE SULIT | 238 LAUREL LANE | | | | WEST CHICAGO | IL | 60185 |
| MICHELLE SULLIVAN | 5801 LUMBERDALE RD APT 132 | | | | HOUSTON | TX | 77092 |
| MICHELLE SURNEY | 327 S. FRANCISCO # A | | | | CHICAGO | IL | 60612 |
| MICHELLE SUSKO-HUBBARD | 5950 CROWDER WAY | | | | SACRAMENTO | CA | 95842 |
| MICHELLE SUZANNE TRIPP | 1440 DELAWARE | | | | YPSILANTI | MI | 48198 | 3180 |
| MICHELLE SWAIN | 14 TREMONT LANE | | | | WILLINGBORO | NJ | 08046 |
| MICHELLE SWEEDAR | 205 MORGAN CT | | | | MARS | PA | 16046 |
| MICHELLE T BURSOTT & | LESLIE WAYNE BURSOTT JT TEN | ATTN MICHELLE T MCLEAN | 7691 GRANITE | | WASHINGTON | MI | 48094 | 2842 |
| MICHELLE T FISHER | 743 BERKSHIRE RD | | | | GROSSE POINTE | MI | 48230 | 1817 |
| MICHELLE T FROST | 28 HUNTINGTON PKWY | | | | BALLSTON LAKE | NY | 12019 | 1401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHELLE T HATCH | 1071 CAMPANILE | | | NEWPORT BEACH | CA | 92660 |
| MICHELLE T MCLEAN | 7691 GRANITE | | | WASHINGTON | MI | 48094 | 2842 |
| MICHELLE T MCLEAN & | GERALD MCLEAN JT TEN | 7691 GRANITE | | WASHINGTON | MI | 48094 | 2842 |
| MICHELLE T O'BRIEN | 9072 BAYWOOD DR | | | PLYMOUTH | MI | 48170 | 3914 |
| MICHELLE T RENAUD | 28170 BOGGS WHARF ROAD | | | MELFA | VA | 23410 | 3625 |
| MICHELLE T SCAFIDI | 9377 FOX HILL DRIVE | | | PORT REPUBLIC | VA | 24471 | 2140 |
| MICHELLE TALASKI | 23020 JOY | | | SAINT CLAIR SHORES | MI | 48082 |
| MICHELLE TALBERT | 4413 HUNTCHASE DRIVE | | | BOWIE | MD | 20720 |
| MICHELLE THETFORD | 3256 E GERONIMO CT | | | GILBERT | AZ | 85297 |
| MICHELLE THOMASON IRA | FCC AS CUSTODIAN | RR 3 BOX 62 | | ALBION | IL | 62806 | 9514 |
| MICHELLE TOSTI | 212 HIGHLAND ROAD | | | WILLOWBROOK | IL | 60527 |
| MICHELLE TOWNSEND | 104 ARRAGON STREET | | | DANBURY | NE | 69026 |
| MICHELLE TURNER | 412 S 316TH PL | | | FEDERAL WAY | WA | 98003 |
| MICHELLE URSULA PARENTI | 114 E 13TH ST APT 11-A | | | NEW YORK | NY | 10003 |
| MICHELLE V BENOIT LIVING | TRUST TR | MICHELLE BENOIT TTEE | U/A DTD 03/04/1997 | 131 GREENSIDE VILLAS DR. #B11 | LITTLE RIVER | SC | 29566 |
| MICHELLE V DUQUETTE | 1817 BROMLEY WAY | | | ROSWELL | GA | 30075 | 5260 |
| MICHELLE VALENTI | 822 JOSHUA TREE COURT | | | OWINGS MILLS | MD | 21117 |
| MICHELLE VOUGHT | 9042 HIGH ROAD | | | ROSCOMMON | MI | 48653 |
| MICHELLE W LEE | 73-16 32 AVE | | | JACKSON HGTS | NY | 11370 | 1841 |
| MICHELLE WADDELL EX | UW JAMES KEARNEY EST | 2684 MALIBU DR | | GRAND JUNCTION | CO | 81506 | 1734 |
| MICHELLE WALING | 980 NANCY ANN | | | HOWELL | MI | 48855 |
| MICHELLE WALLO | 17077 GREGORY | | | GREGORY | MI | 48137 |
| MICHELLE WARNER | 3704 MERRIWEATHER LANE | | | ROCHESTER HILLS | MI | 48306 | 3675 |
| MICHELLE WEST | CUST RACHEL ERA WEST UTMA CA | 14 DARLINGTON DRIVE | | HAWTHORN WOODS | IL | 60047 | 8055 |
| MICHELLE WEST | CUST ZACHARY WEST UTMA CA | 14 DARLINGTON DRIVE | | HAWTHORN WOODS | IL | 60047 | 8055 |
| MICHELLE WEXELBLAT | 32 PEACH ORCHARD ROAD | | | BURLINGTON | MA | 01803 | 3123 |
| MICHELLE WHITFIELD | 11096 SUNBURST | | | WARREN | MI | 48089 |
| MICHELLE WILKES | CHARLES SCHWAB & CO INC CUST | 2251 PRINCETON AVE | | SAINT PAUL | MN | 55105 |
| MICHELLE WILLIAMS | 14621 LA PLUMA DRIVE | | | LA MIRADA | CA | 90638 |
| MICHELLE WILLIAMS | 759 THISTLEWOOD | | | HOUSTON | TX | 77079 |
| MICHELLE WILLIAMS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 273 LONG MDW | SPRING BRANCH | TX | 78070 |
| MICHELLE WILLIAMS | CUST CAMERON QUENTIN WILLIAMS | UTMA AZ | 3524 E PLACITA DE PIPO | TUCSON | AZ | 85718 | 7423 |
| MICHELLE WILMOT | 862 RANDOLPH AVE | | | SAINT PAUL | MN | 55102 |
| MICHELLE WOON YUNG LAI | 1170 SILVA LN | | | ALAMEDA | CA | 94502 |
| MICHELLE WRIGHT | 3526 LAKEVIEW PARKWAY | STUITE B | | ROWLETT | TX | 75088 |
| MICHELLE Y CHIU GREEN | CHARLES SCHWAB & CO INC CUST | 5301 LAUREN CT | | BLOOMFIELD HILLS | MI | 48302 |
| MICHELLE Y SHERRILL | ATTN MICHELLE Y DIRCKSEN | 12144 REED RD | | VERSAILLES | OH | 45380 | 9712 |
| MICHELLE Y STRAGER | 1464 BLACKSTOCK | | | SIMI VALLEY | CA | 93063 | 3114 |
| MICHELLE YAKLIN | 410 ALLENDALE PLACE | | | FLINT | MI | 48503 |
| MICHELLE YARBROUGH | 95-1503 AINAMAKUA DR | APT 76 | | MILILANI | HI | 96789 | 4416 |
| MICHELLE ZAHALSKY | 2032 LORD FAIRFAX RD | | | VIENNA | VA | 22182 | 3721 |
| MICHELLE ZENT | 8801 N SHADOW MOUNTAIN DR | | | TUCSON | AZ | 85704 |
| MICHELLE ZWAAGSTRA | 4351 REDROCK LN | | | JOHNSTOWN | CO | 80534 |
| MICHELLEL L NEAL & | GEORGANNE NOVAK JT TEN | 7012 LANTANA TERRACE | | CARLSBAD | CA | 92011 | 4702 |
| MICHELLI MARINELLI | 13 MARIETTA LANE | | | TRENTON | NJ | 08619 | 2227 |
| MICHIE MATAKAWA MOON | 4310 KISSENA BLVD. #15C | | | FLUSHING | NY | 11355 |
| MICHIE STRADFORD | 5835 GLENMERE DRIVE | | | COLUMBUS | GA | 31907 |
| MICHIEL HOENDERKAMP | 8203 CLARK SPRINGS DRIVE | | | DALLAS | TX | 75236 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN ELKS ASSOC MAJOR | PROJECT COMM | PO BOX 1134 | | | | BIG RAPIDS | MI | 49307 | 0834 |
| MICHIGAN ELKS ASSOCIATION | MAJOR PROJECT COMMISSION | PO BOX 1134 | | | | BIG RAPIDS | MI | 49307 | 0834 |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AN | ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMEN | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GEN | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BU | P.O. BOX 30755 | | LANSING | MI | 48909 |
| MICHIGAN FEDERAL CU | 1314 E COLDWATER RD | | | | | FLINT | MI | 48505 | 1702 |
| MICHIGAN FOOT SURGEONS | EMPLOYEE PROF SHAR | TR DTD 01/01/78 | 29201 TELEGRAPH RD | STE 100 | | SOUTHFIELD | MI | 48034 | 7630 |
| MICHIGAN FUNDS ADMINISTRATION | 7201 W. SAGINAW HWY, STE 110 | | | | | LANSING | MI | 48917 |
| MICHIGAN NATIONAL BANK | TR OZIE M DAVIS IRA | 19414 HEALY | | | | DETROIT | MI | 48234 | 2154 |
| MICHIGAN VEAL & LAMB INC | 22805 COVENTRY WOODS | | | | | SOUTHFIELD | MI | 48034 | 2109 |
| MICHIGAN VETERINARY MEDICAL ASSOC | ATTENTION: KARLENE BELYEA | 2144 COMMONS PARKWAY | | | | OKEMOS | MI | 48864 | 3986 |
| MICHIGAN WILDLIFE FOUNDATION INC | PO BOX 30235 | | | | | LANSING | MI | 48909 | 7735 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DR. | | | | | DIMONDALE | MI | 48821 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE | PO BOX 30016 | | | | LANSING | MI | 48909 |
| MICHIGANI/SCIENTIFIC | CORPORATION | 730 BELLEVUE | | | | MILFORD | MI | 48381 | 2209 |
| MICHIKO M TAKEYAMA | REV TR | MICHIKO MARUHASHI TAKEYAMA | TTEE UA DTD 11/02/81 | 3030 HIEHIE ST | | HONOLULU | HI | 96822 | 1506 |
| MICHIKO RANDOW | 8388 MARY DEAN LN | | | | | LAKESIDE | CA | 92040 | 5651 |
| MICHIKO SAITO | 3171 PEACH | | | | | CLOVIS | CA | 93612 | 4977 |
| MICHIKO WHITE & | ALTON S WHITE | 2102 V ST NW | | | | AUBURN | WA | 98001 |
| MICHIO MIYAKE | 20-9 3 CHOME | TAKANO DAI SUITA CITY | OSAKA PREFECTURE | JAPAN | | | | |
| MICHOLAS M BAUMGARTNER | 2108 MEADOWLANE DR | | | | | PLYMOUTH | IN | 46563 | 9541 |
| MICHON M PERISO | 450 MAPLE GROVE RD | | | | | LAPEER | MI | 48446 | 3282 |
| MICHON ROZIER | 9669 CRYSTAL VIEW DR | | | | | TUJUNGA | CA | 91042 | 3214 |
| MICIA RENEE THORN | 3008 EASTPARK DR | | | | | GARLAD | TX | 75044 | 6542 |
| MICK MCCAMMACK | 3240 REAS RIDGE COURT | | | | | DECATUR | IL | 62521 |
| MICK VARGO | 1716 OXFORD AVE | | | | | SOUTH PLAINFIELD | NJ | 07080 | 5545 |
| MICKAEL AZOULAY | 2180 FELL ST | | | | | SAN FRANCISCO | CA | 94117 | 1809 |
| MICKAEL MUNZ | NCTS BAHRAIN | PSC 451 N4 | | | | FPO | AE | 09834 |
| MICKEL A DUVERGER | P. O. BOX 1655 | | | | | WATERBURY | CT | 06721 |
| MICKEL EMERTON | 790 IRVING DR | APR. 146 | | | | CLARKSVILLE | IN | 47129 |
| MICKEY C MITCHELL | 612 TOM SMITH RD SW #L | | | | | LILBURN | GA | 30047 | 2201 |
| MICKEY CALDERONE | 10 SPRING VALLEY LANE | | | | | TRENTON | NJ | 08638 | 2012 |
| MICKEY DANIEL D KISS CUST | MICKEY KISS JR | 3019 BURGER ROAD | STEVENSVILLE ON  L0S 1S0 | CANADA | | | | |
| MICKEY E BERRY & | MRS MARGARET A BERRY JT TEN | 2801 BRANDON ST | | | | FLINT | MI | 48503 | 3468 |
| MICKEY E BOYER & | DONNA C BOYER JT TEN | 11738 N BELLE FOUNTAIN | | | | KANSAS CITY | MO | 64156 | 1002 |
| MICKEY E BOYER & | DONNA C BOYER JT TEN | 11738 NORTH BELLFONTAINE | LOT 131 | | | KANSAS CITY | MO | 64156 | 1002 |
| MICKEY E STATON | CHARLES SCHWAB & CO INC CUST | 5518 SUGAR CREEK DRIVE | | | | LA PORTE | TX | 77571 |
| MICKEY E WEED & BRENDA | WILSON WEED TTEE | WEED FAMILY TRUST | UAD 05/01/08 | 416 PAUMA VALLEY WAY | | MELBOURNE | FL | 32940 | 1920 |
| MICKEY F SMITH | 105 VILLAGE DR NE | | | | | HARTSELLE | AL | 35640 | 5976 |
| MICKEY G PURIFOY | RT 3 BOX 140 | | | | | LOVELADY | TX | 75851 | 8789 |
| MICKEY GAYHEART | 28 LEBLANC | | | | | RIVER ROUGE | MI | 48218 | 1216 |
| MICKEY J GOLDEN & | TERRI BLEVINS GOLDEN JT TEN | 813 SAINT JAMES CT | | | | PIKE ROAD | AL | 36064 | 3431 |
| MICKEY J GRIMES | 624 HIGHLAND DR | | | | | MOULTON | AL | 35650 | 4118 |
| MICKEY JOHNSTON | 2106 CHANDAWOOD DR. | 2106 CHANDAWOOD DR. | | | | PELHAM | AL | 35124 |
| MICKEY JOLLY | 840 MILLERS MILL ROAD | | | | | BYRDSTOWN | TN | 38549 |
| MICKEY KOSTELNIK & | MARY M KOSTELNIK JT TEN | 5059 ROBINHOOD DRIVE | | | | WILLOUGHBY | OH | 44094 | 4389 |
| MICKEY L BANKS | 14313 S HARVEY | | | | | OKLAHOMA CITY | OK | 73170 | 7278 |
| MICKEY L CROSS | 443 ROSEWAE AVE | | | | | CORTLAND | OH | 44410 | 1307 |
| MICKEY L GAMBLE | 40179 EAST 172ND STREET | | | | | PALMDALE | CA | 93591 | 3108 |
| MICKEY M CARROLL | 5021 LIN HILL DRIVE | | | | | SWARTZ CREEK | MI | 48473 | 8849 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICKEY M MILLER | 1117 CUTHBERTSON RD | | | | WAXHAW | NC | 28173 | 7798 |
| MICKEY MCPHERSON | 521 CLUB OAK | | | | FT WORTH | TX | 76114 | 3344 |
| MICKEY MOORE | 6533 SIMONE SHORES CIRCLE | | | | APOLLO BEACH | FL | 33572 | |
| MICKEY NAZAK | 28046 WILDWOOD TR | | | | FARMINGTN HLS | MI | 48336 | 2268 |
| MICKEY ROUSSEAU | 495 NORTHWEST PSGE #14 | | | | SANDPOINT | ID | 83864 | 5099 |
| MICKEY S THOMAS (IRA) | FCC AS CUSTODIAN | 3585 LATIGO RD | | | MOBILE | AL | 36695 | |
| MICKEY STEPHEN BOWLES | CHARLES SCHWAB & CO INC CUST | PO BOX 26868 | | | FORT WORTH | TX | 76126 | |
| MICKEY STEVENS | PO BOX 418 | | | | DAINGERFIELD | TX | 75638 | 0418 |
| MICKEY UGLAND | 6302 WASHINGTON AVE. #1 | | | | WHITTIER | CA | 90601 | 3644 |
| MICKEY W DWORKIN | 16485 COLLINS AVE APT 732 | | | | SUNNY ISL BCH | FL | 33160 | 4549 |
| MICKEY W PETERSON | 515 COLLEGE ST | | | | HEALDSBURG | CA | 95448 | |
| MICKI HAUSMANN BELSTOCK | 240 ADAMS ST | | | | DENVER | CO | 80206 | |
| MICKI SEMROC | 156 MAPLE | | | | CORTLAND | OH | 44410 | 1223 |
| MICKIE E LONG | 7517 LAURIE DR | | | | FT WORTH | TX | 76112 | 4410 |
| MICKIE H GABLE | CHARLES SCHWAB & CO INC.CUST | ERWIN HEIGHTS | 220 E LAKE DR | | THOMASVILLE | NC | 27360 | |
| MICKIE H GABLE | COLBY CHANDLER GABLE | UNTIL AGE 21 | 220 E LAKE DR | | THOMASVILLE | NC | 27360 | |
| MICKIE H GABLE | ELIJAH GABLE KENNEDY | UNTIL AGE 21 | 220 E LAKE DR | | THOMASVILLE | NC | 27360 | |
| MICKIE H GABLE | ERWIN HEIGHTS | 220 E LAKE DR | | | THOMASVILLE | NC | 27360 | |
| MICKIE H GABLE | JEB C GABLE | UNTIL AGE 21 | 220 E LAKE DR | | THOMASVILLE | NC | 27360 | |
| MICKIE H GABLE | JOSIAH PAUL GABLE | UNTIL AGE 21 | 220 E LAKE DR | | THOMASVILLE | NC | 27360 | |
| MICKIE H GABLE | ZANE CHANDLER GABLE | UNTIL AGE 21 | 220 E LAKE DR | | THOMASVILLE | NC | 27360 | |
| MICKY BISS | CHARLES SCHWAB & CO INC CUST | 1744 S MIAMI AVE | | | MIAMI | FL | 33129 | |
| MICKY C HUGHES | 3123 MARIES DR | | | | FALLS CHURCH | VA | 22041 | 2437 |
| MICKY HALE | 1611 PLYMOUTH RIDGE RD | | | | ASHTABULA | OH | 44004 | |
| MICNEHAELE LEE | 3558 KELSEY KNOLLS | | | | SANTA ROSA | CA | 95403 | |
| MICRO ACCESS ASSOCIATES | PO BOX 206 | | | | FORT LEE | NJ | 07024 | 0206 |
| MID JOHNSON | 1178 CO RD 644 | | | | BROSELEY | MO | 63932 | 8110 |
| MID-ATLANTIC PERMANENTE 401(K) | LAWRENCE ZEROLNICK | 11 OAK HILL CT | | | OWINGS MILLS | MD | 21117 | 1422 |
| MID-ATLANTIC PERMANENTE 401(K) | MICHAEL HORAN | 4524 MINUTEMAN DR | | | ROCKVILLE | MD | 20853 | 1252 |
| MID-ATLANTIC PERMANENTE 401(K) | RICHARD CAREY | 302 BROADMOOR RD | | | BALTIMORE | MD | 21212 | 3807 |
| MID-SOUTH IMAGNG & THERAPEUTIC | 4840 WINDSONG PARK DR | | | | COLLIERVILLE | TN | 38017 | 9332 |
| MIDA E HAWKINS | 5950 N MACKINAW RD | | | | PINCONNING | MI | 48650 | 8499 |
| MIDAFIN SA | VIA NASSA 29 | 6900 LUGANO | | SWITZERLAND | | | | |
| MIDAMERICAN ENERGY HOLDINGS CO | BRADLEY W DAVIS | 3357 110TH ST | | | RANDOLPH | IA | 51649 | 6001 |
| MIDAMERICAN ENERGY HOLDINGS CO | GUY D REDMAN | 230 48TH ST | | | MOLINE | IL | 61265 | 1945 |
| MIDAMERICAN ENERGY HOLDINGS CO | MERLE D WIESE | 1003 S OHIO AVE | | | DAVENPORT | IA | 52802 | 2641 |
| MIDAMERICAN ENERGY HOLDINGS CO | MICHAEL J WOOLERY | 15150A 300TH ST | | | MASON CITY | IA | 50401 | 9157 |
| MIDAMERICAN ENERGY HOLDINGS CO | NATHAN L STANDEFER | 1917 48TH STREET PL | | | MOLINE | IL | 61265 | 3641 |
| MIDAMERICAN ENERGY HOLDINGS CO | RICHARD K EXLINE | 408 HICKORY GLN | | | GRIMES | IA | 50111 | 2167 |
| MIDAMERICAN ENERGY HOLDINGS CO | TERRY L BRESSMAN | 4520 MOHAWK ST | | | COUNCIL BLFS | IA | 51501 | 8725 |
| MIDAMERICAN ENERGY HOLDINGS CO | TIMOTHY D GRABINSKI | 5445 WESTWOOD DR | | | W DES MOINES | IA | 50266 | 2844 |
| MIDAS N FORD | 18085 ILENE X | | | | DETROIT | MI | 48221 | 2436 |
| MIDAS,INC | ATTN HARRY OLIVER | 1300 N ARLINGTON HEIGHTS RD | | | ITASCA | IL | 60143 | 3174 |
| MIDCHESTER JEWISH CENTER | 515 BROADWAY | | | | DOBBS FERRY | NY | 10522 | 1105 |
| MIDD HOLDINGS LLC LLC | 192 LEXINGTON AVE RM 1103 | | | | NEW YORK | NY | 10016 | |
| MIDDLE ISLAND SEVENTH DAY | BAPTIST CHURCH | ATTN CLARA NEGIE | BOX 225 | | MIDDLEBOURNE | WV | 26149 | 0225 |
| MIDDLE ISLAND SEVENTH DAY | BAPTIST CHURCH | ATTN N HELEN SUTTON | RT 1 BOX 32 | | NEW MILTON | WV | 26411 | 9711 |
| MIDDLECREEK CEMETERY | ASSOCIATION | C/O EDMOND SANNER | 879 ROCKDALE RD | | ROCKWOOD | PA | 15557 | 6403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MIDDLESEX GENERAL HOSPITAL | C/O FIRST UNION NATIONAL BANK | 1525 WEST WT HARRIS BLVD 3A4 | INCOME SERVICING | | CHARLOTTE | NC | 28262 | 8522 |
| MIDDLETON & REUTLINGER PSC | MONEY PURCHASE PLAN_T.W. FRENTZ, TTEE | FBO TIMOTHY O'MARA DTD 07/31/90 | B. ALEXANDER & C. MIDDLETON TTEE | 2500 BROWN & WILLIAMSON TOWER | LOUISVILLE | KY | 40202 | |
| MIDDLETON B WINGFIELD IRA | FCC AS CUSTODIAN | PO BOX 381435 | | | GERMANTOWN | TN | 38183 | 1435 |
| MIDFIRST BANK COLLATERAL ACCT | FBO: MM&M INVESTMENTS LP | FAMILY TRUST | 7308 LANCET LANE | | OKLAHOMA CITY | OK | 73120 | |
| MIDGE J KOUGH | 230 BOA VISTA | | | | PUNTA GORDA | FL | 33983 | |
| MIDIA INVESTMENT CORP | MIGUEL PIENKNAGURA | PO BOX 1882 | | | BELLAIRE | TX | 77402 | 1882 |
| MIDLAND CREDIT UNION CUST | FBO NICOLE BEHRENS IRA | 603 4TH ST SE | | | ALTOONA | IA | 50009 | |
| MIDLAND EMERGENCY ROOM | CORP PC EMP PENSION | TRUST DTD 4/7/75 | FBO VICTORIA P HOERMANN | 1444 W RIDGE | GLADWIN | MI | 48624 | 8055 |
| MIDORI HATLEY-BIRD | 4540 IDLEDELL DR | | | | BENBROOK | TX | 76116 | 7688 |
| MIDORI IRIYE ACF | KELLY I. CARLSON U/CA/UTMA | 425 W. ALLEN AVE. SUITE 114 | | | SAN DIMAS | CA | 91773 | 1485 |
| MIDORI IWAMA | 19 BUENA VISTA AVE | | | | RUMSON | NJ | 07760 | |
| MIDTOWN SPORTS INC | ATTN CHARLES E STEINMAN | 117 E MAIN ST | | | VISALIA | CA | 93291 | |
| MIDWEST INVESTMENT CLUB | ATTENTION: DARRYL MCCULLOUGH | 1529 VIRGINIA | | | GARY | IN | 46407 | 2359 |
| MIDWEST PROPERTY GRP LTD. EMP | PFT SHG & SVGS PLN & MONEY PES | PEN PLN. D/T/D 01/01/98 | FBO CYNTHIA M. FAGAN | 920 N. YORK ROAD, STE. #300 | HINSDALE | IL | 60521 | 3599 |
| MIECZYSLAW BEDNARSKI | 2329 EL RHEA DR | | | | SEGUIN | TX | 78155 | 3007 |
| MIECZYSLAW BUBNIAK | TOD REGISTRATION | 7429 MAPLE AVE | | | JUSTICE | IL | 60458 | 3110 |
| MIECZYSLAW FRET | 551 NORTH VISTA AVENUE | | | | LOMBARD | IL | 60148 | 1934 |
| MIECZYSLAW KOLODZIEJ | 4224 MARCY ST | | | | WARREN | MI | 48091 | 4472 |
| MIEGS FAMILY INVESTMENT, L.P. | A PARTNERSHIP | 4800 MAIN ST STE 100 | | | KANSAS CITY | MO | 64112 | |
| MIEKE S. FURNEAUX | 3 PARSONS FARM RD | | | | BRUNSWICK | ME | 04011 | 7470 |
| MIEKO CROWELL TTEE | FBO MIEKO CROWELL TR | UAD 08-19-94 | P.O. BOX 1772 | | KAHULUI | HI | 96733 | 1772 |
| MIERIAM N MANOHARAN | CGM IRA CUSTODIAN | 2885 MEADOWOOD LANE | | | BLOOMFIELD | MI | 48302 | 1031 |
| MIESHA SHELLEY | 5160 W 130TH ST | | | | HAWTHORNE | CA | 90250 | 5015 |
| MIESJE CORBO | 10620 SOUTHERN HIGHLANDS PKWY | STE 110-506 | | | LAS VEGAS | NV | 89141 | |
| MIG-IRA LLC | 2685 LAPEER RD., STE. 206 | | | | AUBURN HILLS | MI | 48326 | 1968 |
| MIGDALIA R ACEVEDO | 2840 HOSPITAL RD | | | | SAGINAW | MI | 48603 | 2608 |
| MIGDALIA RUIZ | 7560 GILMAN | | | | WESTLAND | MI | 48185 | 2656 |
| MIGDALIA RUIZ | E I 12 EXT COSTA SUR | YAUCO | PUERTO RICO | | | | | |
| MIGDALIA RUIZ & | PALMIRA IRIZARRY JT TEN | E I 12 EXT COSTA SUR | YAUCO | PUERTO RICO | | | | |
| MIGDALIA TRINGALI | 53 BENSON ST | | | | GLEN RIDGE | NJ | 07028 | 2312 |
| MIGHTY BIG ASSETS | AN INVESTMENT CLUB | 9911 S BRIDLEWOOD CT | | | RICHMOND | TX | 77469 | |
| MIGNON L DANNAN | 2348 JOHNSTON RD | | | | COLUMBUS | OH | 43220 | 4745 |
| MIGNON M JENNINGS | 12609 ASBURY PARK | | | | DETROIT | MI | 48227 | 1204 |
| MIGNONNE RUSSELL MITCHELL | BOX 22 | | | | WATKINSVILLE | GA | 30677 | 0001 |
| MIGUEL A BUESO | 7916 RUNNYMEADE DR | | | | FREDERICK | MD | 21702 | 2944 |
| MIGUEL A CALDERON | 531 VENTURA AVE | | | | CORONA | CA | 91719 | 1135 |
| MIGUEL A CASUL JR | 4251 AURORA PATH | | | | LIVERPOOL | NY | 13090 | 2251 |
| MIGUEL A CRUZ | 1677 MYSTIC CV | | | | DEFIANCE | OH | 43512 | 3698 |
| MIGUEL A D'ALMADA REMEDIOS | CARMEN M D'ALMADA REMEDIOS | JTWROS | 4818 1ST AVE NW | | SEATTLE | WA | 98107 | 3401 |
| MIGUEL A DEPUY | 4012 BARBE WOODS DR | | | | LAKE CHARLES | LA | 70605 | 2316 |
| MIGUEL A FIERRO & | ROSE J FIERRO | MIGUEL A & ROSE J FIERRO TRUST | 20122 TALISMAN ST | | TORRANCE | CA | 90503 | |
| MIGUEL A LOPEZ | 10092 SHANA WA | | | | ELK GROVE | CA | 95757 | 5956 |
| MIGUEL A MARTIN | 33 ALYEA STREET | | | | NEWARK | NJ | 07105 | 3201 |
| MIGUEL A MARTINEZ & | MARGARITA MARTINEZ | 229 PARKVIEW TER | | | LINCROFT | NJ | 07738 | |
| MIGUEL A MAS JR MD & | ELIZABETH A MAS | 324 REDWING LN | | | SAINT AUGUSTINE | FL | 32080 | |
| MIGUEL A NOGUER | ESTRADA 1098 | 1648 TIGRE | BUENOS AIRES | ARGENTINA | | | | |
| MIGUEL A PALMA | APT 219 | 668 LAVETA TERRACE | | | LOS ANGELES | CA | 90026 | 4387 |
| MIGUEL A SANTIAGO | URB LOS CAOBOS | 2115 CALLE MOTILLO | PONCE | PUERTO RICO | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIGUEL A SILVA | 367 MCGRADY ROAD | | | | RISING SUN | MD | 21911 | 2535 |
| MIGUEL A VELOZ | PO BOX 368 | | | | FRAZIER PARK | CA | 93225 | 0368 |
| MIGUEL ACEA | 1217 COMMONWEALTH AVE | | | | BRONX | NY | 10472 | 4604 |
| MIGUEL ADOLFO GUILLEN ARIAS | CRISALIDA # 40 | MUNOZ RIVERA | | | GUAYNABO | PR | 00969 | |
| MIGUEL ALBERTO GRAS | 8780 SW 80TH ST | | | | MIAMI | FL | 33173 | 4116 |
| MIGUEL ANGEL CABRERA | C/O G M DE MEXICO S A DE C V | APARTADO 107 BIS | MEXICO 1 D F | MEXICO | | | |
| MIGUEL ANGEL CABRERA | GM DE MEXICO | LAGO VICTORIA #74 | 11520 MEXICO D F | MEXICO | | | |
| MIGUEL ANGEL DIAZ MARROQUIN | AVE DE BRASIL #4 CUARTO E | MADRID 28020 | | SPAIN | | | |
| MIGUEL ANGEL GRADO | 816 GALLOWAY | | | | EL PASO | TX | 79902 | 2018 |
| MIGUEL ANGEL LARACH | 2227 N.W. 79TH AVENUE, | SUITE 345 | | | DORAL | FL | 33122 | 1618 |
| MIGUEL ANGEL LIBONATTI SEMINO | AV. BRASIL 3007 AP. 301 | MONTEVIDEO, 11300 | | URUGUAY | | | |
| MIGUEL ANGEL REYES | C/O MARIA J PARRILLA | PO BOX 533 | | | SAN LORENZO | PR | 00754 | 0533 |
| MIGUEL ANTONIO LOPEZ CONWAY | MINOR JUAN SANCHEZ LOPEZ STUBBE | FATHER WITH PATRIA POTESTAS | 262 WALKER BLVD | | THOMASVILLE | NC | 27360 | 8709 |
| MIGUEL ART CHENG & | PEGGY CHIAO CHENG | 210 UPLANDS DRIVE | | | HILLSBOROUGH | CA | 94010 | |
| MIGUEL BALAGOT | PSC 473 BOX 864 | | | | FPO | AP | 96349 | 5555 |
| MIGUEL CALVILLO & | GIA CALVILLO | 258A MATHER STREET | | | OAKLAND | CA | 94611 | |
| MIGUEL CANDELARIA | 3833 E SAN REMO AVE | | | | GILBERT | AZ | 85234 | 3033 |
| MIGUEL CAPARROS | 12 ST ALBANS MANSIONS KENSINGTON COURT PLAC | | | LONDON W8 5QH | | | |
| MIGUEL CARABALLO | 10 PRAIRIE TRL | | | | WEST HENRIETTA | NY | 14586 | 9761 |
| MIGUEL CARDOSA | PO BOX 1743 | | | | WESLACO | TX | 78599 | 1743 |
| MIGUEL CARDOSA & | NELLIE E CARDOSA JT TEN | PO BOX 1743 | | | WESLACO | TX | 78599 | 1743 |
| MIGUEL CASANOVA | 1429 MAJESTY TERR | | | | WESTON | FL | 33327 | |
| MIGUEL CIEZA | 116 PINEHURST AVE | | | | NEW YORK | NY | 10033 | |
| MIGUEL CLARO SOLIMAN | 14313 SW 51ST ST | | | | MIAMI | FL | 33175 | |
| MIGUEL CRUZ | BUZON 4026 | SABANA HOYOS | PUERTO RICO | | | | |
| MIGUEL D CUELLAR | GM DE MEXICO SA DE | AV EJERCITO NACL 843 | PISO 3 GRANADA MEX | MEXICO | | | |
| MIGUEL D CUELLAR | VILLAS SAN GABRIEL 175 | SALTILLO COAH 25250 | MEXICO | | | | |
| MIGUEL D INFANTE | 828 HEIN AVE | | | | LANSING | MI | 48911 | 4833 |
| MIGUEL D. MANRIQUE | COSTANERA A#615 Y FICUS-URDESA | GUAYAQUIL | | ECUADOR | | | |
| MIGUEL DAVILA | CGM SIMPLE IRA CUSTODIAN | UNIT 12 GOVERNOR'S ROW | WHITING ESTATES | | WEST HARTFORD | CT | 06117 | |
| MIGUEL E ESPARZA | 2053 SUN QUEST ST | | | | EL PASO | TX | 79938 | 4439 |
| MIGUEL E LOPEZ | 52275 CLARENDON HILLS DRIVE | | | | GRANGER | IN | 46530 | 7854 |
| MIGUEL E VIVANCO | 7400 W 62ND PL | | | | ARGO | IL | 60501 | 1708 |
| MIGUEL EDUARDO JIMENEZ | 233 WEST 77TH STREET | | | | NEW YORK | NY | 10024 | |
| MIGUEL EYIA | 1900 WOOD ST | | | | LANSING | MI | 48912 | 3440 |
| MIGUEL F RODRIGUEZ | 640 DENNIS PL | | | | LINDEN | NJ | 07036 | 1229 |
| MIGUEL FELIPE SCHWARZ & | MARTA A LOYEVNICOV & | JONATHAN SCHWARZ & | GABRIEL SCHWARZ JT TEN ET AL | E TORR DEL PLATA 2LENSINA Y YARO AP1101 P DE, U | | | |
| MIGUEL FERNANDO RUBIO & | XIOMARA J HENRIQUEZ JT TEN | AVE ROMULO GALLEGOS ENT CALLE | 5 & GUAICAIPURO RES GUIACAIPUR | P 12 APT 1 URB LA MARQUES CARACAS SUCRE, VEN | | | |
| MIGUEL FIGUEROA | 74 ROMAINE AVE | | | | MAYWOOD | NJ | 07607 | |
| MIGUEL FLORES | 5410 DOUGLAS DRIVE | | | | YAKIMA | WA | 98908 | |
| MIGUEL FORERO | 3629 WORTHINGTON BLVD | | | | FREDERICK | MD | 21704 | 7015 |
| MIGUEL FRAGOSO-RECIO | 52 HORNTON STREET | LONDON W8 4NT | UNITED KINGDOM | | | | |
| MIGUEL G MUNOZ | 8360 WHITTAKER | | | | DETROIT | MI | 48209 | 3434 |
| MIGUEL GALVEZ | 1085 N. LINDEN AVENUE | | | | RIALTO | CA | 92376 | |
| MIGUEL GARCIA | 180 COX RD | | | | PORTLAND | CT | 06480 | |
| MIGUEL GERMANO | NORA GONI | ANA ELISA GERMANO | JAVIER PEDRO GERMANO | CASILLA DE CORREO 20043, MONTEVIDEO - URUGUA | | | |
| MIGUEL GOMEZ & | ILEANA GUERRERO | PO BOX 155-651 | SAN JOSE | COSTA RICA | | | |
| MIGUEL GONZALEZ | 30850 GERALDINE | | | | WESTLAND | MI | 48185 | 1798 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MIGUEL GUIDO VON BERNARD | M CURUTCHET DE VON BERNARD | AV VALDEMARIN 71B 4A | CP 28023 | MADRID SPAIN | | | | |
| MIGUEL GUTIERREZ | 8181 SHAY CIRCLE | | | | STOCKTON | CA | 95212 | |
| MIGUEL GUZMAN | 1843 CAPESIDE CIRCLE | | | | WELLINGTON | FL | 33414 | |
| MIGUEL H URIBE AND | LUZ E URIBE JTWROS | 7412 SECOND AVE | | | NORTH BERGEN | NJ | 07047 | 5427 |
| MIGUEL HASAIN KASSEM | CHARLES SCHWAB & CO INC CUST | 11464 CAMINITO GARCIA | | | SAN DIEGO | CA | 92131 | |
| MIGUEL HASAIN KASSEM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11464 CAMINITO GARCIA | | SAN DIEGO | CA | 92131 | |
| MIGUEL HEERINGA | 1730 OAK BROOK DR | | | | JENISON | MI | 49428 | 9548 |
| MIGUEL HEUMANN | SONIA EPSTEIN | 1942 NE 148TH ST # 23034 | | | NORTH MIAMI | FL | 33181 | 1161 |
| MIGUEL JARAMILLO | 1400 WOODFERN DR | | | | ARLINGTON | TX | 76018 | |
| MIGUEL JOSE RICART NADAL | MARIA G BONNELLY JT TEN | TOD DTD 01/08/2009 | AUTO PLAZA S.A. COD. 2449 | PO BOX 149020 | CORAL GABLES | FL | 33114 | 9020 |
| MIGUEL JOSE WHITE & | TOMAS WHITE JT TEN | AV DE LOS CONSTITUYENTES 7245 | BENAVIDEZ | 1621 BUENOS AIRES ARGENTINA | | | | |
| MIGUEL LOPEZ | 11125 NW 59 CT | | | | HIALEAH | FL | 33012 | 6500 |
| MIGUEL LUNA | 348 HOFFMEISTER AVENUE | | | | ST LOUIS | MO | 63125 | 1608 |
| MIGUEL M FLECHAS III | 510 LAKE AVE | | | | PASCAGOULA | MS | 39567 | 1611 |
| MIGUEL M ROMERO | 209 YOSEMITE MEADOWS DR | | | | MODESTO | CA | 95357 | 0409 |
| MIGUEL MARI AND | MIGUEL A MARI JTWROS | 352 SCHLOMANN DRIVE | | | ORADELL | NJ | 07649 | |
| MIGUEL MARTINEZ | 22509 CROWS NEST CT | | | | LUTZ | FL | 33549 | |
| MIGUEL MASCARENHAS | RUA PROF MARK ATHIAS N4 4DTO | 1600 646 LISBOA | PORTUGAL | | | | | |
| MIGUEL MATOS | 312 JACKSON PINES ROAD | | | | JACKSON | NJ | 08527 | |
| MIGUEL MENENDEZ ROBLES | CAMINO LA IGLESIA LAPEDRERA | GISON 33390 | SPAIN | | | | | |
| MIGUEL MESA | MARIA GUZMAN | AV.105 RSID.LOS PAMA TORRE | NORTE APT.4D URB.PREBO | VALENCIA CARABOBO ,VENEZUELA | | | | |
| MIGUEL MONTEALEGRE | 7939 GLADE AVE | | | | WEST HILLS | CA | 91304 | |
| MIGUEL NEGRON | 3 FORDHAM HILL OVAL APT. #10 A | | | | BRONX | NC | 10468 | |
| MIGUEL P GARCIA FO | AVE PAPA JOAO XXIII 810 | JARDIM SAO CENTANO CEP 09581 620 | SAO CAETANO DO SUL SAO PAULO | BRASIL BRAZIL | | | | |
| MIGUEL PALAU | 36-06 213TH STREET | | | | BAYSIDE | NY | 11361 | 2009 |
| MIGUEL PALOMARES | 4997 TURTLE ROCK DR | | | | MARIETTA | GA | 30066 | 1449 |
| MIGUEL PASTRANA | 3265 NW 87 TERR | | | | MIAMI | FL | 33147 | 3715 |
| MIGUEL PENA | 3625 N COUNTRY CLUB DR # 2101 | | | | AVENTURA | FL | 33180 | |
| MIGUEL PEREZ | 1440 W LA JOLLA DR | | | | TEMPE | AZ | 85282 | |
| MIGUEL PINERO | SHERATON MONTEVIDEO HOTEL | CAILE VICTOR SOLINO 349 | MONTEVIDEO 11300 | URUGUAY | | | | |
| MIGUEL QUEZADA JR | 28505 EVERGREEN | | | | SOUTHFIELD | MI | 48076 | 5431 |
| MIGUEL QUINTANILLA JR | 1522 MADRID | | | | CORPUS CHRISTI | TX | 78416 | 1727 |
| MIGUEL R AGUIAR III | 1400 ROSAL LANE | | | | CONCORD | CA | 94521 | 2636 |
| MIGUEL R ROCHA | 2017 W 17TH ST | | | | CHICAGO | IL | 60608 | 1814 |
| MIGUEL R VALDEZ | TOD DTD 11/17/2008 | 13711 GREENWOOD | | | HOUSTON | TX | 77044 | 5488 |
| MIGUEL RAMIREZ | 3813 JOSEPHINE ST. | | | | LYNWOOD | CA | 90262 | |
| MIGUEL RODRIGUEZ | 1947 PIN OAK DR | | | | FLOWER MOUND | TX | 75028 | |
| MIGUEL RODRIGUEZ | 32-17 202ND STREET | | | | BAYSIDE | NY | 11361 | |
| MIGUEL RODRIGUEZ | 4401 ROVER VALLEY DR. | #802 | | | CORPUS CHRISTI | TX | 78410 | |
| MIGUEL RODRIGUEZ | 5026 SW 94 ST | | | | GAINESVILLE | FL | 32608 | |
| MIGUEL ROSADO | PO BOX 492 | | | | COROZAL | PR | 00783 | |
| MIGUEL ROSALEZ JR | 306 ELMWOOD ST | | | | ALMA | MI | 48801 | 2636 |
| MIGUEL RUIZ GIMENEZ | GM ESPANA SA | APARTADO 375 | 50080 ZARAGOZA | SPAIN | | | | |
| MIGUEL S NAVA | 2731 CUNNINGHAM AVE | | | | SAN JOSE | CA | 95148 | 1105 |
| MIGUEL SALVADOR MIRAMONTES & | BENIGNA D MONTANEZ | SAN ALBERTO 13 COL LASALLE | FRESNILLO | ZACATECAS  99040 MEXICO | | | | |
| MIGUEL SIMON GALINDO | ESTRELLA BAZ CENICEROS | MOLINO SANTO DOMINGO #2 | COL. COVE | MEXICO D.F. 01120 MEXICO | | | | |
| MIGUEL SULICHIN & | KARIN GUTTELSOHN | DE SULICHIN JT TEN | FORTBOX (PO 18)AV GORLERO ESQ | 30-GAL SANTOS DUMONT LOCAL 12 (20100)PUNTA DE | | | | |
| MIGUEL T A ABDALLA | ALAMEDA JAU 161 APT 41 | SAO PAULO 01420-000 | BRASIL | BRAZIL | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIGUEL TORRES | HC 4  BOX 44186 | | | | LARES | PR | 00669 9444 |
| MIGUEL V BONILLA | PO BOX 238 | | | | SOMERVILLE | TX | 77879 0238 |
| MIGUEL VEGA & | ANGELINE A BRACK JT WROS | 2825 SW 7TH AVE | | | MIAMI | FL | 33129 2508 |
| MIHAI STAN & | LUCIA STAN | 7633 MENLER DR | | | AUSTIN | TX | 78735 |
| MIHAIL GAIDATZIS & | ANNA GAIDATZIS | JT TEN | 1610 WASHINGTON AVE. | | NEW HYDE PARK | NY | 11040 4335 |
| MIHAIL GIOFU | 4250 TOWNLINE R R #3 | WINDSOR ON | CANADA | | | | |
| MIHAIL MIHAILESCU | 343 ATLANTA DR. | | | | PITTSBURGH | PA | 15228 |
| MIHAILO B DULOVIC | 10847 AVE B | | | | CHICAGO | IL | 60617 6814 |
| MIHALY & SCHUYLER A PROF CORP | PROFIT SHARING PLN UAD 1/12/85 | ZOLTAN M MIHALY, TTEE | 1888 CENTURY PARK EAST | SUITE 1500 | LOS ANGELES | CA | 90067 1719 |
| MIHIR A MEGHANI | MIHIR A. MEGHANI REVOCABLE LIV | 37808 FRUITWOOD CT | | | FREMONT | CA | 94536 |
| MIHRETAUB T KIFLEZGHIE | 20015 ENSLOW DRIVE | | | | CARSON | CA | 90746 |
| MIHWA KIM | 4862 RFD PRESERVE PARKWAY | | | | LONG GROVE | IL | 60047 |
| MIJANOU R MOSHER EXECUTRIX | EST OF FOUAD MOSHY | 12 WEST 96TH STREET APT 15D | | | NEW YORK | NY | 10025 6509 |
| MIKA NII | 6730 WINDING ROSE TRAIL | | | | DALLAS | TX | 75252 |
| MIKAEL SALOVAARA | PO BOX 573 | BERNARDSVILLE NJ 07924-0573 | | | BERNARDSVILLE | NJ | 07924 0573 |
| MIKAL D FRENCH | MIKA H FRENCH | 155.5 BEACH AVE | | | MILFORD | CT | 06460 |
| MIKAL R PIPPINS | 37537 WEISS RD | | | | DENHAM SPRINGS | LA | 70706 |
| MIKE & G MEHALKO REV LV TRUST | MIKE & G MEHALKO(DECD)COTTEES | UAD 10/25/02 | 1870 47TH AVE | | VERO BEACH | FL | 32966 2236 |
| MIKE & MIEL NOVAK TRUST | U/A DTD 06/15/2000 | MICHAEL NOVAK & MIEL | NOVAK TTEE | 1295 HUDSON AVENUE | SAINT HELENA | CA | 94574 |
| MIKE & OLGA HAGGERTY | JT TEN | 18 MISTY PEAKS COURT | | | LAS VEGAS | NV | 89135 7857 |
| MIKE A ABDALLA | 3148 FAIRWAY CT. | | | | GREENWOOD | IN | 46143 |
| MIKE A ADKISSON T O D | #16 MULLANEY RD | | | | GREENVILLE | TX | 75402 6914 |
| MIKE A BJORNSTAD | 16716 MASON CIR | | | | OMAHA | NE | 68118 |
| MIKE A CONLEY | 2531 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326 3413 |
| MIKE A FEUERSINGER | CHARLES SCHWAB & CO INC CUST | 8030 FAIRVIEW AVE | | | LA MESA | CA | 91941 |
| MIKE A GOMEZ | CHARLES SCHWAB & CO INC CUST | RR 2 BOX 378Q | | | PRINCETON | IN | 47670 |
| MIKE A HOLLINGSHEAD & | JEFF M HOLLINGSHEAD JTTEN | 3120 ALLEN BARRETT RD | | | MURFREESBORO | TN | 37129 7475 |
| MIKE A HUDSON | 15017 REID RD | | | | ATHENS | AL | 35611 7308 |
| MIKE A MAJOR AND | HOLLY J MAJOR JTWROS | 4826 FLYING A RD | | | FOWLER | CO | 81039 9603 |
| MIKE A MESSER | 1216 CAIRNS ROAD | | | | MANSFIELD | OH | 44903 9093 |
| MIKE A NOVASKY | 14529 OXFORD | | | | PLYMOUTH | MI | 48170 2672 |
| MIKE A SHAHINIAN TOD | PAUL SHAHINIAN | 5001 SEMINARY RD APT 317 | | | ALEXANDRIA | VA | 22311 1907 |
| MIKE A WILLIAMS | BROOKE A WILLIAMS | 2902 RATTLESNAKE RDG | | | OLIVE HILL | KY | 41164 |
| MIKE ADAM SAMUTA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 9107 | | AURORA | IL | 60598 |
| MIKE ADAM SAMUTA | PO BOX 9107 | | | | AURORA | IL | 60598 |
| MIKE ALEXANDER | 17703 SMOOTH ROCK FALLS DR | | | | SPRING | TX | 77379 |
| MIKE AMAROSE & | NORMA F AMAROSE JT TEN | PO BOX 2 | | | HESSEL | MI | 49745 0002 |
| MIKE ARCAMONE | 6811 SHADOWOOD DRIVE | | | | WEST BLOOMFIELD | MI | 48322 3297 |
| MIKE ARROYO & | SYLVIA ARROYO | JT WROS | 10035 S 83RD COURT | | PALOS HILLS | IL | 60465 1440 |
| MIKE ASHFORD IRA | FCC AS CUSTODIAN | 676 CR 729 | | | JONESBORO | AR | 72401 8229 |
| MIKE ASSAR | JOYCE ASSAR | 422 SEAVIEW DR | | | APTOS | CA | 95003 5116 |
| MIKE AYCOCK | CHARLES SCHWAB & CO INC CUST | EUREKA PIZZA INC PSP | PLAN | 7417 BRAEMAR TER | COLLEYVILLE | TX | 76034 |
| MIKE B HOLLOWAY | 2256 ALMAR RD | | | | FLORENCE | MS | 39073 9752 |
| MIKE B KLEIDERMACHER | 215 N OSBORNE AVE | | | | MARGATE CITY | NJ | 08402 1457 |
| MIKE B WILLIAMS | 408 VINE | | | | LAWRENCE | KS | 66049 1999 |
| MIKE BARANOWSKI & | PAULA JAYNE BARANOWSKI | 149 TIMBER LN | | | HANOVER | PA | 17331 |
| MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONT | ATT: MICHAEL E. BARNARD, PRESIDENT | 616 THAYER ROAD | | | FAIRPORT | NY | 14450 |
| MIKE BARROS | 111 DEAN STREET | | | | NORTON | MA | 02766 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIKE BEDNER | 21832 CONSUEGRA | | | | MISSION VIEJO | CA | 92692 |
| MIKE BELSOLE | CUST MICHAEL BELSOLE III UTMA NY | 620 N COLUMBUS AVE | | | MOUNT VERNON | NY | 10552 | 1326 |
| MIKE BENZ | 14688 NAVE RD | | | | MECHANICSBURG | IL | 62545 | 7964 |
| MIKE BERHOW | 1302 WADE ST. | | | | DES MOINES | IA | 50315 | 6540 |
| MIKE BERKELY PERSONAL REP | ESTATE OF HELEN F SCHAUER | W7427 COUNTY ROAD Z | | | ONALASKA | WI | 54650 | 9628 |
| MIKE BICCOCHI | PO BOX 104 | | | | LADD | IL | 61329 |
| MIKE BOWLES COMPANY | ATTN MIKE BOWLES PRESIDENT | P O BOX 799 | | | SALADO | TX | 76571 |
| MIKE BOZZI-SIMONE | 2 MAISON PARC CRT UNIT 406 | | | THORNHILL ON L4J 9K4 | | | |
| MIKE BRADDOCK & | CONNIE LYNN BRADDOCK JTWROS | PO BOX 1661 | | | TAHOKA | TX | 79373 | 1661 |
| MIKE BRINSON | 14301 WILSON RD | | | | EDMOND | OK | 73013 | 1508 |
| MIKE BROWN | 2010 WIGEON STREET | | | | GRANBURY | TX | 76049 |
| MIKE BUBEN | 210 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461 |
| MIKE BUBEN & | BETTY M BUBEN JT TEN | 210 ZIMMERMAN RD | | | HAMPSHIRE | TN | 38461 | 5112 |
| MIKE BUKATA | 73 BARBICAN TRAIL | ST CATHARINES ON  L2T 4A9 | CANADA | | | | |
| MIKE C GOMEZ | 803 CHICO DR | | | | SAN LEANDRO | CA | 94578 | 4023 |
| MIKE C HATHAWAY & | PAULA JEAN HATHAWAY | PO BOX 335 | | | OTIS ORCHARDS | WA | 99027 |
| MIKE C MARTINEZ | 195 W ROSEWOOD AVE APT 35 | | | | DEFIANCE | OH | 43512 | 3468 |
| MIKE C OSBORNE JR | 8815 VINKINS RD | | | | HOUSTON | TX | 77071 | 2836 |
| MIKE CALLAGHAN | 5605 GRATZ RD | | | | OWENTON | KY | 40359 |
| MIKE CANDLER AND | JUDY CANDLER JTWROS | 725 GRIFFITH AVE | | | TERRELL | TX | 75160 | 1544 |
| MIKE CANZONERI | 2375 RANKIN AVE | WINDSOR ON  N9E 3X5 | CANADA | | | | |
| MIKE CARD | 6919 N ADAMS RD | | | | SPOKANE | WA | 99217 |
| MIKE CASTELLANOS | 121 CONOLY | | | | HOUSTON | TX | 77009 |
| MIKE CATERINO | CUST JOSHUA CATERINO UGMA MI | 1045 CALVIN SE | | | GRAND RAPIDS | MI | 49506 | 3234 |
| MIKE CHINGTAI LAI | CHARLES SCHWAB & CO INC CUST | 2575 LEXINGTON WAY | | | SAN BRUNO | CA | 94066 |
| MIKE CHRISTLIEB | 5638 N 750W | | | | LIGONIER | IN | 46767 | 9103 |
| MIKE COLOSIMO | 3093 18TH ST | | | | DETROIT | MI | 48216 | 1120 |
| MIKE COOK IRA | FCC AS CUSTODIAN | 4115 PINGREE RD | | | HOWELL | MI | 48843 | 9657 |
| MIKE COOPER | 12767 BAKER RD | | | | SAINT LOUISVL | OH | 43071 | 9604 |
| MIKE CRANDALL | 13620 DRY CREEK RD | | | | AUBURN | CA | 95602 |
| MIKE CRONIS | 8285 PINEGATE DR. | | | | COLORADO SPRINGS | CO | 80925 |
| MIKE CURLER | 943 CR 3365 | | | | KEMPNER | TX | 76539 |
| MIKE D BROWN | 504 SHILOH CIR | | | | COLUMBIA | TN | 38401 | 5316 |
| MIKE D CHANDLER | 22524 HWY 371 | | | | COTTON VALLEY | LA | 71018 | 2622 |
| MIKE D DEMARCO | 1521 23RD ST | | | | SACRAMENTO | CA | 95816 | 6103 |
| MIKE D SLATE | 63 LEONARD AVE | | | | HIGHLARDS | NJ | 07716 | 1122 |
| MIKE D VELASCO | 265 EAST HOLLY STREET | | | | RIALTO | CA | 92376 | 4315 |
| MIKE DAVID SHAPIRO | CHARLES SCHWAB & CO INC CUST | MICHAEL DAVID SHAPIRO | 443 JOOST AVE | | SAN FRANCISCO | CA | 94127 |
| MIKE DAVIS | 5660 USELESS BAY AVE | | | | LANGLEY | WA | 98260 | 8302 |
| MIKE DEGRUY | 1313 HICKORY HOLLOW LN | | | | RALEIGH | NC | 27610 |
| MIKE DEWAYNE ADAMS (IRA) | FCC AS CUSTODIAN | 5520 PERSHING AVE | | | FORT WORTH | TX | 76107 | 4710 |
| MIKE DICKMAN DICKMAN | 2278 ROUTE 11 A | | | | TULLY | NY | 13159 |
| MIKE DOAN | 4118 46TH ST | | | | SAN DIEGO | CA | 92105 |
| MIKE DOLABI & | SUNNY SHAHBAKHTI | 3515 INDIAN TRL | | | ARLINGTON | TX | 76016 |
| MIKE DOMBROSKI | 108 CANTWELL AVE | PO BOX 316 | | | ODESSA | DE | 19730 |
| MIKE DRAGGICH | 814 GREENWOOD MANOR CIR | | | | MELBOURNE | FL | 32904 | 1926 |
| MIKE DRESDEN | 318 CHIPPEWA | | | | CLAWSON | MI | 48017 |
| MIKE E BETTIS | 9927 DENNISON AV | | | | SAINT LOUIS | MO | 63114 | 1401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MIKE E BRADSHAW | 7003 ROYAL GATE | | | ARLINGTON | TX | 76016 | 5415 |
| MIKE E CHAVIS | 1993 COLUMBIA HWY NORTH | | | AIKEN | SC | 29805 | 7859 |
| MIKE E HANNAH | 3101 E 46TH ST | | | TUCSON | AZ | 85713 | 5214 |
| MIKE E LANTRY | 9225 INDIAN CREEK RD S | | | INDIANAPOLIS | IN | 46259 | 1340 |
| MIKE E LOKMER & | MARION B LOKMER JT TEN | 130 DARTMOUTH | | CANFIELD | OH | 44406 | 1211 |
| MIKE ECONOMY & | M ECONOMY & | BETTY ECONOMY | 127 CAPISTRANO PL | LOS GATOS | CA | 95032 |
| MIKE ELDER | 46101 HWY 49 | | | CRAGFORD | AL | 36255 |
| MIKE ENRIQUEZ | 616 WEST 8TH | | | NEWKIRK | OK | 74647 | 3516 |
| MIKE ERTLL | 829 SO 8TH ST | | | ALHAMBRA | CA | 91801 | 4636 |
| MIKE EUGENE PETERSEN & | KIMBERLY D PETERSEN | RR1 BOX 56 | | CROPSEY | IL | 61731 |
| MIKE F KAISER | CHARLES SCHWAB & CO INC CUST | 2306 HILLSIDE CT | | SOUTHLAKE | TX | 76092 |
| MIKE F MILLER | 501 ROSEGARDEN DR NE | | | WARREN | OH | 44484 | 1832 |
| MIKE F SOHM | 800 WASHINGTON STREET | BOX 1877 | | GREATBEND | KS | 67530 |
| MIKE FERGUSON | 5722 GLENHAVEN CT | | | RIVERSIDE | CA | 92506 | 3577 |
| MIKE FILIPCICH | 534 SCOTT ST | | | NILES | OH | 44446 | 2914 |
| MIKE FINKBEINER | 13057 336TH AVE | | | ROSCOE | SD | 57471 | 5901 |
| MIKE FLOWERS | 105 AVONDALE STREET | APT 9 | | HOUSTON | TX | 77006 |
| MIKE FRANCIS BRITTINGHAM | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 979 DOUGLAS ST | CALIMESA | CA | 92320 |
| MIKE FURRY | 29538 PAINTED DESERT DRIVE | | | MENIFEE | CA | 92584 | 7814 |
| MIKE G GARCIA | 6440 CENTENNIAL ROAD | | | TECUMSEH | MI | 49286 | 9524 |
| MIKE G HEIT  & | LENA L HEIT JT WROS | 2115 ODESSA AVE | | NEW HAMPTON | IA | 50659 | 9029 |
| MIKE G ROZELL & RENEE ROZELL JT TEN | 1537 W PORTERFIELD DR | | | NIXA | MO | 65714 | 7297 |
| MIKE GALVIN | 30106 BONNIE VIEW DR | | | WICKLIFFE | OH | 44092 | 1183 |
| MIKE GERACI | 32000 SHAKER BLVD | | | PEPPER PIKE | OH | 44122 |
| MIKE GERAGOSIAN | 17015 CICOTTE | | | ALLEN PARK | MI | 48101 |
| MIKE GERAGOSIAN TODNANCY O'BRIEN | JOHN GERAGOSIAN LAURA ROCHELEAU | SUBJECT TO STA RULES | 17015 CICOTTE | ALLEN PARK | MI | 48101 | 3116 |
| MIKE GIAQUINTO | 59 GREEN TREE RD | | | CLIFTON | NJ | 07013 |
| MIKE GOEBEL | 15211 228TH AVE SE | | | MONROE | WA | 98272 |
| MIKE GORDON | 636 DOVER RD | | | OCEANSIDE | NY | 11572 | 1009 |
| MIKE GRAB | 7251 NORTHFIELD CIRCLE | | | FLUSHING | MI | 48433 | 9427 |
| MIKE GRANILLO | 33612 TRADEPOST RD. | | | ACTON | CA | 93510 | 1441 |
| MIKE GRIFFO & | ROSIE GRIFFO | JT TEN | 1401 BELLA VISTA | SIERRA VISTA | AZ | 85635 | 2017 |
| MIKE GRITZMACHER | 5205 SHERMAN ST APT 21 | | | WAUSAU | WI | 54401 | 8456 |
| MIKE GUNTER | 2440 COUNTY ROAD 1199 | | | BLANCHARD | OK | 73010 | 2828 |
| MIKE H GONZALES | 10502 ONEIDA AVE | | | PACOIMA | CA | 91331 | 3026 |
| MIKE H SOSA | 1873 THREADNEEDLE WAY | | | SAN JOSE | CA | 95121 | 1545 |
| MIKE HABIF | 21147 E. ASPEN VALLEY DR. | | | QUEEN CREEK | AZ | 85242 | 4746 |
| MIKE HANLEY | 128 ASPEN ROAD | | | KINGS PARK | NY | 11754 |
| MIKE HANNA | DESIGNATED BENE PLAN/TOD | 1235 JEFFERSON AVE APT # 203 | | REDWOOD CITY | CA | 94062 |
| MIKE HARTMAN | 2129 COBBLESTONE ROAD | | | PAPILLION | NE | 68133 |
| MIKE HATTEN | 6760 MEDORA DR | | | NORTH HIGHLANDS | CA | 95660 | 3775 |
| MIKE HAYES | 1843 PEBBLESTONE DRIVE | | | ROMEOVILLE | IL | 60446 |
| MIKE HOCKO & | RUTH JEAN HOCKO | 215 S 6TH ST | | PHILLIPSBURG | NJ | 08865 |
| MIKE HOGAN & | LINDA HOGAN | 12100 ASBURY DR | | OKLAHOMA CITY | OK | 73162 |
| MIKE HOLLIDAY | 8314 E LINCOLN | | | SCOTTSDALE | AZ | 85250 | 6069 |
| MIKE HOLSTUN | 801 SWINGING SPEAR ROAD | | | ROSWELL | NM | 88201 |
| MIKE HOMAN | 112 MOONEY | | | OGLESBY | TX | 76561 |
| MIKE HUTTON | CUST SAVANNAH LEE HUTTON | UTMA GA | 2012 OAKDALE DR | VALDOSTA | GA | 31602 | 2204 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MIKE HUTTON | CUST SHANE TYLER DAVISON | UTMA GA | 2012 OAKDALE DR | | VALDOSTA | GA | 31602 | 2204 |
| MIKE INGLES | 631 PARADISE COVE | | | | SHADY SHORES | TX | 76208 | |
| MIKE INVIE SEP IRA | FCC AS CUSTODIAN | P O BOX 1116 | | | WILSON | WY | 83014 | 1116 |
| MIKE IRISH | BOX 2482 | | | | LUBBOCK | TX | 79408 | 2482 |
| MIKE J ALESSI | 691 GIBBS ST | | | | CARO | MI | 48723 | 1446 |
| MIKE J BRANNAN & | LORI B BRANNAN | 815 SPRING VALLEY CT | | | SUGAR LAND | TX | 77479 | |
| MIKE J DRAGON | 1027 CORONADO DRIVE | | | | ROCKLEDGE | FL | 32955 | 3357 |
| MIKE J EASTERWOOD | 5001 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | 4973 |
| MIKE J HOLDWICK | 4624 ATTICA ROAD | | | | ATTICA | MI | 48412 | 9777 |
| MIKE J JARMAN | 425 MAXWELL ROAD | | | | CHEBOYGAN | MI | 49721 | 9603 |
| MIKE J LABAJ | 597 ARNHEM DR | OSHAWA ON L1G 2J7 | CANADA | | | | | |
| MIKE J MARTINEZ | 1529 NO FRIES AVE | | | | WILMINGTON | CA | 90744 | 2035 |
| MIKE J NECKEL | 9408 MCGREGOR RD | | | | PINCKNEY | MI | 48169 | 9410 |
| MIKE J PEDERSEN | & DONNA L PEDERSEN JTTEN | 603 BING CT | | | BRENTWOOD | CA | 94513 | |
| MIKE J TRUSCELLI | 14555 NORTH 950 EAST RD | | | | FAIRMOUNT | IL | 61841 | 6393 |
| MIKE J VALDEZ | 6502 BLACKBERRY DR | | | | ARLINGTON | TX | 76016 | |
| MIKE J WOLFLA | 7329 LAKE LAKOTA DR | | | | INDIANAPOLIS | IN | 46217 | 7084 |
| MIKE JAFFE | 2428 SHERWIN | | | | CHICAGO | IL | 60645 | 1428 |
| MIKE JAMES | 1712 N BLACK RIVER RD #103 | | | | CHEBOYGAN | MI | 49721 | 9131 |
| MIKE JAMES WERNER | CHARLES SCHWAB & CO INC CUST | 3743 SCOTT ST | | | SAN FRANCISCO | CA | 94123 | |
| MIKE JAMES WISNIEWSKI | 129 NEWBURN AVE | APT#2 | | | PITTSBURGH | PA | 15227 | |
| MIKE JARBO | 21670 HAMPSTEAD ST | | | | BEVERLY HILLS | MI | 48025 | 3649 |
| MIKE JENSEN | 6622 W 10120 N | | | | HIGHLAND | UT | 84003 | |
| MIKE JOHN CUNLIFFE | CHARLES SCHWAB & CO INC CUST | 2709 S MERRIMAC PL | | | BOISE | ID | 83709 | |
| MIKE JOSEPH | CUST MICHELLE ANN JOSEPH UTHE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 109 S 4TH ST | WEST NEWTON | PA | 15089 | 1313 |
| MIKE JOSEPH | CUST ROBERT MICHAEL JOSEPH | UGMA PA | 109 S 4TH ST | | WEST NEWTON | PA | 15089 | 1313 |
| MIKE K BOURNAZIAN | 1073 E VALLEY RD | | | | GARDNERVILLE | NV | 89410 | 6103 |
| MIKE K HALE | 11500 SAN VICENTE BLVD APT 414 | | | | LOS ANGELES | CA | 90049 | |
| MIKE K OKAMOTO & | PENNY L OKAMOTO JT TEN | 15987 S DERBY | | | LATHROP | CA | 95330 | 9774 |
| MIKE KAMINSKI | 11 RYERSON RD | | | | FLEMINGTON | NJ | 08822 | 7001 |
| MIKE KATSIGIANNIS | 6903 DEATONHILL DR 43 | | | | AUSTIN | TX | 78745 | |
| MIKE KEOGH | 26 SAND TRAP RD | | | | WAYNESVILLE | NC | 28786 | |
| MIKE KERNO | 6981 NORTH MAIN ROAD | | | | ROCKFORD | IL | 61103 | |
| MIKE KERRIGAN | SOUTHWEST SECURITIES, INC. | 6965 COLBERT ST | | | NEW ORLEANS | LA | 70124 | 2333 |
| MIKE KIDONAKIS | 4426 N NEW ENGLAND | | | | HARWOOD HGTS | IL | 60706 | 4826 |
| MIKE KILLEEN | 3 RHEINLANDER LANE | | | | NEW CITY | NY | 10956 | |
| MIKE KING | SOUTHWEST SECURITIES, INC. | 301 SPLIT RAIL DR | | | JOPLIN | MO | 64801 | |
| MIKE KOBLE | 5030 W CARSON ST | | | | TORRANCE | CA | 90503 | 6322 |
| MIKE KOENIG | 240 GOLF VIEW DRIVE | | | | DURANT | IA | 52747 | 9501 |
| MIKE KORFF | 6501 S WATTERSON TRAIL | | | | LOUISVILLE | KY | 40291 | |
| MIKE KUNZMAN | CUST NATHAN PAUL KUNZMAN UGMA MI | 1797 SCHOENITH LN | | | BLOOMFIELD HILLS | MI | 48302 | 2657 |
| MIKE L HARCLERODE | CHERYL ANN EVANS | JT TEN/WROS | PO BOX 1893 | | PONCA CITY | OK | 74602 | 1893 |
| MIKE L MURRAY & | LINDA J MURRAY | 1312 55TH ST SW | | | EVERETT | WA | 98203 | |
| MIKE L. MOON | P.O. BOX 650 | | | | BUENA VISTA | GA | 31803 | 0650 |
| MIKE LANE | 4505 MUSKOPF DRIVE | | | | FAIRFIELD | OH | 45014 | |
| MIKE LANGSTON | 271 EVERETT AVENUE | APARTMENT 4 | | | PALO ALTO | CA | 94301 | |
| MIKE LASSEN | 427 KIMBERLY LN | | | | ST. PETERS | MO | 63376 | |
| MIKE LEDFORD | 799 E. MARGARET DR | | | | WILMORE | KY | 40390 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIKE LEE | 502 ENNISMORE PLACE | WATERLOO ON  N2T 2G3 | CANADA | | | | |
| MIKE LEONARD BUONASSISI | 8 CORNEL DR | | | | GOLDENS BRIDGE | NY | 10526 |
| MIKE LEVESCY | CGM ROTH IRA CUSTODIAN | 13208 SHADY TREE PLACE | | | EDMOND | OK | 73013 | 5643 |
| MIKE LOMBARDI | 11096 47TH ROAD NORTH | | | | ROYAL PALM BEACH | FL | 33411 |
| MIKE LOMBOY | 9350 MARKER DRIVE | APT 3 | | | CINCINNATI | OH | 45251 | 5175 |
| MIKE LOVE | 1223 TREASURE LAKE | | | | DUBOIS | PA | 15801 |
| MIKE LYNCH | 2855 EDGEWATER DRIVE | | | | NICEVILLE | FL | 32578 |
| MIKE M CHAHINE | 1675 81 STREET | | | | BROOKLYN | NY | 11214 |
| MIKE M FLORES | 10347 WALNUT AVE | | | | SOUTH GATE | CA | 90280 | 6929 |
| MIKE M ONG | 1336 LILLIAN ST | | | | LIVERMORE | CA | 94550 |
| MIKE M POPPLETON | 112 CLARK AVE | | | | SANTA CRUZ | CA | 95060 | 6402 |
| MIKE M SATTARIPOUR | 762 BAYLOR RD | | | | ROCHESTER HILLS | MI | 48309 |
| MIKE M SWICK | 1671 KENBROOK TRCE NW | | | | ACWORTH | GA | 30101 | 3523 |
| MIKE MAKRIPODIS | 1500 AMITY RIDGE RD | | | | WASHINGTON | PA | 15301 |
| MIKE MALONEY | 2850 SW 13TH ST. | | | | FORT LAUDERDALE | FL | 33312 |
| MIKE MANOOGIAN | 2404 ASPEN CIR | | | | SPRINGFIELD | PA | 19064 | 1014 |
| MIKE MARCINKOWSKI | 717 WEST ADAMS STREET | | | | BELLEVILLE | IL | 62220 |
| MIKE MARTIN | P O BOX 307 | | | | LOCKEFORD | CA | 95237 |
| MIKE MARTINEZ | 12617 CLARK AVE. | APT. 7 | | | DOWNEY | CA | 90242 |
| MIKE MARTINEZ | 756 SO. SADLER AVE | | | | LOS ANGELES | CA | 90022 |
| MIKE MARTINEZ | 756 SO. SADLER AVE. | | | | LOS ANGELES | CA | 90022 |
| MIKE MAZZIOTTE | 647 BURNSIDE AVE | | | | EAST HARTFORD | CT | 06108 |
| MIKE MC CLARAN | 28835 AVE 15TH | | | | MADERA | CA | 93638 | 4006 |
| MIKE MCALISTER | 543 SW INDIAHOMA RD/ | | | | INDIAHOMA | OK | 73552 | 2004 |
| MIKE MCBRAYER | PO BOX 517 | | | | ABERDEEN | NC | 28315 | 0517 |
| MIKE MCCLANAHAN | 5620 EAST HELENA DRIVE | | | | SCOTTSDALE | AZ | 85254 |
| MIKE MCDANIEL | IRA | 1727 DAN AVE | | | JONESBORO | AR | 72401 |
| MIKE MCLEAN | 929 BOULDER MESA DR. #101 | | | | LAS VEGAS | NV | 89128 |
| MIKE MCNEESE | 712 S WASHINGTON AVE | | | | FULLERTON | CA | 92832 | 2636 |
| MIKE MELHEM | MARY MELHEM | 680 N BRYS DR | | | GROSSE POINTE | MI | 48236 | 1202 |
| MIKE MERCY | CUST FREDERICK MERCY UTMA WA | BOX 50 | | | YAKIMA | WA | 98907 | 0050 |
| MIKE MILCHIKER & | RACHELLE MILCHIKER JT TEN | 22691 PINE LAKE | | | LAKE FOREST | CA | 92630 | 3049 |
| MIKE MILLIGAN AND | TERRI T MILLIGAN JTTEN | #7 SOUTH RIDGE | | | SEARCY | AR | 72143 | 8916 |
| MIKE MING GUAN & | KATHY HUIHUA GUAN | 13723 PARK ST | | | CERRITOS | CA | 90703 |
| MIKE MINIHAN | CUST MIKE MINIHAN | UTMA TX | 300 MARTIN RD | | CARLISLE | PA | 17015 | 9283 |
| MIKE MITSURU FUKUSHIMA TTEE | FBO MIKE M FUKUSHIMA REV TRUST | U/A/D 08/24/88 | 2854 A BOOTH ROAD | | HONOLULU | HI | 96813 | 1191 |
| MIKE MOORE | 1531 S MAPLE | | | | ANNARBOR | MI | 48103 | 4440 |
| MIKE MOSHOURIS | CUST GEORGE M MOSHOURIS UTMA NJ | 334 EDSTAN WAY | | | PARAMUS | NJ | 07652 | 5712 |
| MIKE MUNSON | 10030 BALD RIDGE LN. | | | | HOUSTON | TX | 77095 |
| MIKE N DAILEY | 407 ANCHOR WAY | | | | KURE BEACH | NC | 28449 | 4803 |
| MIKE NARANJO | 11224 ACALA AVE | | | | SAN FERNANDO | CA | 91340 | 4345 |
| MIKE NELSON CUST | CARTER RYAN NELSON UTMA WA | 87 CHESTERMERE CRESCENT | SHERWOOD PARK AB  T8H 2W6 | CANADA | | | |
| MIKE NICHOLS | 1642 BENTSHIRE CT | | | | ELLISVILLE | MO | 63011 |
| MIKE NILES | JEANETTE NILES JT TEN | 118 14TH AVE S | | | BROOKINGS | SD | 57006 | 2528 |
| MIKE NINIOWSKYJ | 4658 SINGH DR | | | | STERLING HEIGHTS | MI | 48310 | 5198 |
| MIKE NOWACKI JR & | MRS IMOGENE NOWACKI JT TEN | 6748 ZENOBIA LOOP UNIT #1 | | | WESTMINSTER | CO | 80030 | 5783 |
| MIKE NUCKLES | 105 SAYE PLACE | | | | MOORESVILLE | NC | 28115 |
| MIKE O GARCIA | 19692 CAMDEN AVE | | | | HAYWARD | CA | 94541 | 1448 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIKE ODALOVICH TOD | DAVID M ODALOVICH | SUBJECT TO STA TOD RULES | 1575 NORTHBROOK DR | | ANN ARBOR | MI | 48103 6193 |
| MIKE ORTIZ | 12508 FAIRPORT | | | | DETROIT | MI | 48205 3436 |
| MIKE P KATCHMER | 1934 PEACHTREE CT | | | | YOUNGSTOWN | OH | 44514 1431 |
| MIKE P MINCOFF | 19071 GRANDVIEW RD | | | | BELLE FOURCHE | SD | 57717 6180 |
| MIKE P MINTER SR | 135 LONGWOOD DR | | | | JONESBORO | GA | 30236 5565 |
| MIKE PADGETT & | HAIDEE PADGETT JT WROS | 4620 E SHORELINE CIRCLE | | | WASILLA | AK | 99654 6661 |
| MIKE PALMER | 180 W. 1435 S. BASEMENT | | | | OREM | UT | 84058 |
| MIKE PARSONS | 47 JOLYLNN | | | | BAUXITE | AR | 72011 |
| MIKE PATRICK SHEA | 1725 BANKS RD | | | | MARGATE | FL | 33063 |
| MIKE PATTON | 5800 N. BANANA RIVER BLVD | | | | CAPE CANAVERAL | FL | 32920 |
| MIKE PELZER 401 K PL | MIKE PELZER TTEE | U/A DTD 04-01-2005 | FBO MIKE PELZER | 274 NORTH MAIN STREET | MARINE CITY | MI | 48039 3432 |
| MIKE PENILAND | 6 CITY VIEW DRIVE | | | | ASHEVILLE | NC | 28804 |
| MIKE PEREZ | 2527 W WASHINGTON ST | | | | INDIANPOLIS | IN | 46222 4165 |
| MIKE PESANSKY | 4914 MAPLECREST AVE | | | | PARMA | OH | 44134 3538 |
| MIKE PETTENGILL | 6915 ARBUTUS | | | | HUNTINGTON PK | CA | 90255 5227 |
| MIKE PRESTON | 3621 NE BASSWOOD DRIVE | | | | LEES SUMMIT | MO | 64064 |
| MIKE PRICE & | JANET PRICE | JT TEN | 5649 S HIGHWAY 125 | | ROGERSVILLE | MO | 65742 8499 |
| MIKE R CLIMENT | 436 SCONE DR | | | | TROY | MI | 48098 1734 |
| MIKE R CLIMENT & | SILVIA C CLIMENT JT TEN | 436 SCONE DR | | | TROY | MI | 48098 1734 |
| MIKE R KING | 1501 S KING AVE | | | | HARRISONVILLE | MO | 64701 3328 |
| MIKE R LOPEZ | 611 N HUMPHREYS AVE | | | | LOS ANGELES | CA | 90022 1032 |
| MIKE R SAPPINGTON | 1117 N JOSEPHINE ST | | | | EAST PEORIA | IL | 61611 9143 |
| MIKE R SPRAGGINS | 105 LARIAT ROAD | | | | SAN ANTONIO | TX | 78232 1004 |
| MIKE R TESSMAN | 818 CAPRI DR | | | | PALATINE | IL | 60074 0924 |
| MIKE R UNIAK | 13418 WEST 56TH PLACE | | | | SHAWNEE | KS | 66216 4634 |
| MIKE R. FRANZ | CHARLES SCHWAB & CO INC.CUST | PO BOX 425 | | | ACTON | CA | 93510 |
| MIKE R. MAZUROSKI | 15 JOHN BEACH ROAD | | | | NEWTOWN | CT | 06470 2527 |
| MIKE RACKSON | 5644 285 AVE SE | | | | ISSAQUAH | WA | 98027 8844 |
| MIKE RADOVICH | 1709 17TH AVE SO | | | | GREAT FALLS | MT | 59405 |
| MIKE RAINS | 12168 SOUTH 128TH AVE WEST | | | | RUNNELLS | IA | 50237 |
| MIKE REYNOLDS | DIANNE R REYNOLDS TEN COM | 517 MITCHAM ORCHARD RD | | | RUSTON | LA | 71270 6986 |
| MIKE RIVILIS | 209 HULL AVE HARMONY HILLS | | | | NEWARK | DE | 19711 6923 |
| MIKE ROBERT BOURKE JR | CHARLES SCHWAB & CO INC CUST | 4106 25TH ST APT 2 | | | SAN FRANCISCO | CA | 94114 |
| MIKE ROBINSON | 411 SOUTH MADISON AVENUE, #307 | | | | PASADENA | CA | 91101 |
| MIKE ROGERS | 2825 3RD AVE | APT 304 | | | SAN DIEGO | CA | 92103 6251 |
| MIKE ROHAN | 945 E PLAYA DEL NORTE DR UNIT 5017 | | | | TEMPE | AZ | 85281 2286 |
| MIKE ROSS INC | BOX 173 | | | | COALTON | WV | 26257 0173 |
| MIKE ROSS SEP IRA | FCC AS CUSTODIAN | PO BOX 219 | | | COALTON | WV | 26257 0219 |
| MIKE RUSSELL | 115 124TH ST SE | A-4 | | | EVERETT | WA | 98208 |
| MIKE S DIDONATO | PO BOX 2115 | | | | WOONSOCKET | RI | 02895 0913 |
| MIKE S MCSHANE | P.O. BOX 11705 | | | | PENSACOLA | FL | 32524 |
| MIKE S MUNOZ | 9331 TELFAIR AVE | | | | SUN VALLEY | CA | 91352 1330 |
| MIKE S NOLAN | 10951 E LIMBERLOST RD | | | | TUCSON | AZ | 85749 |
| MIKE S SIRAK | 14700 SLEEPY HOLLOW DR | | | | NOVELTY | OH | 44072 9695 |
| MIKE S WEBSTER | 4790 OAK ST | APT 224 | | | KANSAS CITY | MO | 64112 |
| MIKE SALINAS | 11800 GRANT RD | #3005 | | | CYPRESS | TX | 77429 |
| MIKE SANDELLA TOD | CHRISTOPHER SPRIGGS | SUBJECT TO STA TOD RULES | 4735 CEDAR | | KANSAS CITY | MO | 64133 1824 |
| MIKE SANT | 6429A LINDSAY AVE SE | | | | AUBURN | WA | 98092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MIKE SARGISSZADEH | 4335 VAN NUYS BLVD | | | SHERMAN OAKS | CA | 91403 | |
| MIKE SCHENCK | 1328 ROBERERTA CT | | | SIMI VALLEY | CA | 93065 | |
| MIKE SCHOBERT | 7040 BARRIMORE DR | | | COLORADO SPRINGS | CO | 80923 | |
| MIKE SCISSONS | 4122 S CHAPMAN RD | | | GREENACRES | WA | 99016 | 8731 |
| MIKE SEKULICH | 4429 BROADWAY | | | GARY | IN | 46409 | 2122 |
| MIKE SIMON | 5615 SWEET BIRCH LANE | | | MILTON | FL | 32583 | |
| MIKE SKAGGS | CHARLES SCHWAB & CO INC CUST | 730 PARKSIDE TOWNES CT | | WAKE FOREST | NC | 27587 | |
| MIKE SLENCZKA | 1165 ROBIN DR | | | CAROL STREAM | IL | 60188 | |
| MIKE SMITH | 1508 CATALINA | | | LEWISVILLE | TX | 75067 | 5606 |
| MIKE SMITH | 6943 COMPTON LN. | | | CENTREVILLE | VA | 20121 | |
| MIKE SOMMERER | 1603 THOMPSON ST | | | JEFFERSON CITY | MO | 65109 | 2421 |
| MIKE SONKE C/F | GRANT SONKE | U/CA/UTMA | 9330 E LATHROP ROAD | MANTECA | CA | 95336 | 8216 |
| MIKE SPARROW | 230 N. FEDERAL HWY. | UNIT #101 | | DEERFIELD BEACH | FL | 33441 | |
| MIKE STELLINO | 2012 WENDOVER DR SW | | | GRAND RAPIDS | MI | 49504 | 4753 |
| MIKE STEMPER | 17073 70TH ST NE | | | OTSEGO | MN | 55330 | 6530 |
| MIKE STEPHENS & | ELIZABETH STEPHENS | 12105 RANCHERIA DRIVE | | OAKDALE | CA | 95361 | |
| MIKE STEPHENS TR | UA 1/17/96 | LARRY N COBB SR SPEC NEEDS TR | 2167 OLD GEORGETOWN RD E | BETHUNE | SC | 29009 | |
| MIKE STOYKA | 13755 JENNY DR | | | WARREN | MI | 48088 | 5767 |
| MIKE STUCKENSCHNEIDER | 1219 E. MURIEL DR. | | | PHOENIX | AZ | 85022 | |
| MIKE SUPINA & | MRS ALYCE SUPINA JT TEN | 20375 SUMPTER RD | | BELLEVILLE | MI | 48111 | 8965 |
| MIKE SURLES | 9583 WCR 73 | | | ROGGEN | CO | 80652 | |
| MIKE SYLVESTER & | LINDA SYLVESTER | JT TEN | 3257 GLEN EAGLE | LAKE CHARLES | LA | 70605 | 5986 |
| MIKE TALLMAN | 35 DAVIDS LANE | | | HOWELL | NJ | 07731 | |
| MIKE TEPPER | 3069 WREN CIR NW | | | KENNESAW | GA | 30144 | |
| MIKE THORSON & | MARCELLA MARIE THORSON | 2602 AUTUMN LAKE DR | | KATY | TX | 77450 | |
| MIKE TIPOLT | 518 RIVER DRIVE | | | GWINN | MI | 49841 | |
| MIKE TOUVI | 3280 SUNRISE HWY APT 362 | | | WANTAGH | NY | 11793 | 4024 |
| MIKE TRESE | 4265 RANDON RD | | | MERRITT IS | FL | 32952 | 6319 |
| MIKE TRIVISONNO | 632 NW 90TH TERRACE | | | PLANTATION | FL | 33324 | |
| MIKE TURINSKY | PO BOX 312 | | | BIXBY | OK | 74008 | 0312 |
| MIKE V MORA | 6513 W AVENUE L15 | APT E | | LANCASTER | CA | 93536 | 1217 |
| MIKE V STADNIKA | 4651 REMEMBRANCE ROAD N W | | | GRAND RAPIDS | MI | 49544 | 1174 |
| MIKE V STADNIKA | CUST TIMOTHY S HILDEBRAND JR | UTMA MI | 4651 REMEMBRANCE NW | GRAND RAPIDS | MI | 49544 | 1174 |
| MIKE V. HATLAS & | MARLENE D. COLEMAN | JT TEN | 3875 CANBORO ROAD | OWENDALE | MI | 48754 | 9757 |
| MIKE VALCHEFF | 120 NORTH FORK ROAD | | | JOHNSTOWN | PA | 15905 | 5100 |
| MIKE VALENCIA | 11712 CORINO WAY | | | RANCHO CORDOVA | CA | 95742 | |
| MIKE VALVERDE | 1380TEAKWOOD DR | 1380TEAKWOOD DR | | SANJOSE | CA | 15128 | |
| MIKE VILLANUEVA | 205 CLAREVIEW AVE | | | SAN JOSE | CA | 95127 | |
| MIKE VIS | CUST EZRA ROBERT VIS UTMA CA | 17331 MELBOURNE LN | | YORBA LINDA | CA | 92886 | 3832 |
| MIKE VISUETA | 2136 CLIFF DR | | | SANTA BARBARA | CA | 93109 | 1268 |
| MIKE VIZMEG | 2903 E BARLOW RD | | | HUDSON | OH | 44236 | 4143 |
| MIKE VOELK | 922 FAIRLAWN ST. | | | ALLEN | TX | 75002 | |
| MIKE W HOAG | 489 ROSEMONT ROAD | | | NORTH JACKSON | OH | 44451 | 9717 |
| MIKE W OLSTAD | 1450 CHAUTAUQUA BLVD | | | VALLEY CITY | ND | 58072 | 2335 |
| MIKE W PRELL | 8404 VASSAR ROAD | | | MILLINGTON | MI | 48746 | 9437 |
| MIKE WALKER | KAREN ROONEY-WALKER | 6911 CLIFTON RD | | CLIFTON | VA | 20124 | 1525 |
| MIKE WALLACE | CHARLES SCHWAB & CO INC.CUST | 322 TULIP CIR | | ISLAND LAKE | IL | 60042 | |
| MIKE WATSON | 12924 SW FIFTH ST | | | BEAVERTON | OR | 97005 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIKE WEISTLING | PMB 113 | 6077 COFFEE RD STE 4 | | | BAKERSFIELD | CA | 93308 |
| MIKE WILLBANKS | 4818 192ND ST W | APT 125 | | | FARMINGTON | MN | 55024 8751 |
| MIKE WILLIAM SKAGEN | CHARLES SCHWAB & CO INC CUST | 19916 32ND STREET CT E | | | SUMNER | WA | 98390 |
| MIKE WNOROWSKI | 160 PHEASANT DR | | | | BAYVILLE | NJ | 08721 |
| MIKE WU | 28 CROSS ST | | | | NEWTON | MA | 02465 |
| MIKE YETTER | 103 GORDON AVE | | | | CARBONDALE | PA | 18407 2734 |
| MIKE YOUSSEFIAN & | ARPI YOUSSEFIAN TTEES | UTD 12/14/1992 | FBO YOUSSEFIAN FAMILY TRUST | 1115 REXFORD | PASADENA | CA | 91107 |
| MIKE YUHAS & | MERLENE L YUHAS JT TEN | 436 CEDAR AVE | | | JEANNETTE | PA | 15644 2555 |
| MIKE YUHAS & | MERLENE YUHAS JT TEN | 436 CEDAR STREET | | | JEANNETTE | PA | 15644 2555 |
| MIKE ZAFIROVSKI TTEE | U/W/O ELIGIUS G RAINER | FBO MARILYN M RAINER | 1291 N GREEN BAY ROAD | | LAKE FOREST | IL | 60045 1105 |
| MIKE ZELJEZNJAK | 18662 153RD ST | | | | BASEHOR | KS | 66007 5137 |
| MIKE'S INVESTMENTS LTD A TEXAS | LIMITED PARTNERSHIP | 5950 SHERRY LANE STE 800 | | | DALLAS | TX | 75225 6563 |
| MIKEL E BOWLIN   IRA ROLLOVER | CHARLES SCHWAB & CO INC CUST | 2322 N TRUMPETER DR | | | MOUNT VERNON | WA | 98273 |
| MIKEL H GRIFFITH JR | 1335 EVERETT AVE | | | | DES PLAINES | IL | 60018 2305 |
| MIKEL HUNLEY | 265 CONNECTICUT DR | | | | ELYRIA | OH | 44035 7874 |
| MIKEL MERODIO ROZA | MARIA A FERNANDEZ FERNANDEZ | JT TEN | AV.BERNARDO QUINTANA #90 DEPT. | 802 COL.LA LOMA SANTA FE MEXICO, ,DF 01210 MEXI | | | |
| MIKEL SEIDL | 3 WILLOW LANE | | | | AVON | CT | 06001 |
| MIKEL SKRIPNIK | 2837 ORCHARD DR | | | | PALM HARBOR | FL | 34684 1754 |
| MIKEL TRAVISANO | 567 FORT WASHINGTON AVE APT 6D | | | | NEW YORK | NY | 10033 |
| MIKEL USARRAGA & | JAVIER USARRAGA JT TEN | URB BOLEITA NORTE CALLE BUEN | PASTOR EDIF LURA PISO 1 | CARACAS  VENEZUELA | | | |
| MIKEL W FLORES & | KAREN T FLORES | PO BOX 54691 | | | OKLAHOMA CITY | OK | 73154 |
| MIKELIS P VISGAUSS | 15 GOODWIN LN | | | | CORAM | NY | 11727 |
| MIKELL B. BARKER | 818 BROOME LANE N. | | | | BEAUFORT | SC | 29902 5982 |
| MIKESELL E LORD | 1094 NORTH CHESTER RD | | | | CHARLOTTE | MI | 48813 8866 |
| MIKESHA MURRAY | 21810 CYPRESS CIR | UNIT 26C | | | BOCA RATON | FL | 33433 |
| MIKEY GIBSON | 1365 CO RD 261 | | | | TOWN CREEK | AL | 35672 4325 |
| MIKHAIL F ALI | 56 NUTTELL ST | BRAMPTON ON  L6S 4V4 | CANADA | | | | |
| MIKHAIL J GRACE | 2199 WARRINGTON | | | | ROCHESTER HILLS | MI | 48307 3775 |
| MIKHAIL KUPERMAN | 14 WOODSIDE. AVE. | APT. C-1 | | | BROOKLYN | NY | 11223 |
| MIKHAIL MIKHAIL BAKLASHOV | 181 DEL MEDIO AVE APT 310 | | | | MOUNTAIN VIEW | CA | 94040 |
| MIKHAIL R SHKOLNIKOV | 62 WEST 62ND STREET APT 23A | | | | NEW YORK | NY | 10023 7027 |
| MIKHAIL Y POPOV | 8308 60TH AVE APT 1 | | | | MIDDLE VLG | NY | 11379 5454 |
| MIKI ELIZABETH GOBIE | 127 BENT CREEK DRIVE | | | | WOODSTOCK | GA | 30189 |
| MIKKI ADDISON | DESIGNATED BENE PLAN/TOD | 1636 S. WHITNEY | | | FRESNO | CA | 93702 |
| MIKKI ADDISON & | CHARLES T ADDISON | 1636 S. WHITNEY | | | FRESNO | CA | 93702 |
| MIKLOS MOLNAR | 5681 HARBORAGE DR | | | | FORTMYERS | FL | 33908 4531 |
| MIKLOS VASTAGH | 324 PURITAN RD | | | | TONAWANDA | NY | 14150 7024 |
| MIKOS KULHA | CUST MICHAEL KULHA UGMA MI | 1613 LEXINGTON | | | TROY | MI | 48084 5708 |
| MIKULAS KUZDAK | 12211 HIAWATHA | | | | UTICA | MI | 48315 1250 |
| MIKVE TAHARE | 199 LEE AVE PMB 215 | | | | BROOKLYN | NY | 11211 |
| MIKYLA AZIM | 24 MILLINGTON ST | | | | MT VERNON | NY | 10553 1902 |
| MIKYONG SAUER | 2202 380TH ST. SOUTH | | | | FEDERAL WAY | WA | 98003 |
| MILA O FESDJIAN | 520 BRICKELL KEY DRIVE | APT 1205 | | | MIAMI | FL | 33131 2660 |
| MILAGRO VILLANUEVA | 3533 OLDE WINTER TRL | | | | POLAND | OH | 44514 5827 |
| MILAGROS A FRANCO | 3419 IRWIN AVE APT 404 | | | | BRONX | NY | 10463 3715 |
| MILAGROS A LLORIN | 3904 WOOD GATE LANE | | | | VIRGINIA BEACH | VA | 23452 2734 |
| MILAGROS ALCOCER BROWN IRA | FCC AS CUSTODIAN | 2641 GUNNELLS LANE | | | OXFORD | AL | 36203 8912 |
| MILAGROS CABRERA | 3001 HARBOR AVENUE S.W. | | | | SEATTLE | WA | 98126 2324 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILAGROS CARABALLO | 815 LOWELL BLVD | | | | ORLANDO | FL | 32803 |
| MILAGROS DONES | 31 3RD ST | | | | SHALIMAR | FL | 32579 | 1750 |
| MILAGROS M DELA CRUZ | CUST EDWARD L DELA CRUZ UGMA ME | 1543 DENNISON ROAD | | | EAST LANSING | MI | 48823 | 2193 |
| MILAGROS S CASTILLO | 7442 S WICK DR | | | | DAVISON | MI | 48423 | 9564 |
| MILAGROS S VALDERRAMA | YORKVILLE TOWERS 9AW | 1623 THIRD AVENUE | | | NEW YORK | NY | 10128 | 3638 |
| MILAGROS V LANSANG & | ANTONIO O LANSANG | 702 MANDARIN LANE | | | WALNUT CREEK | CA | 94598 |
| MILAM E KLEAS | 10135 WEST RD | | | | HOUSTON | TX | 77064 | 5361 |
| MILAN A JAKSIC | CUST MARILYN A JAKSIC U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 2116 ALGONQUIN ROAD | EUCLID | OH | 44117 | 2402 |
| MILAN BOROVICH | 12921 W MANDALAY LN | | | | EL MIRAGE | AZ | 85335 | 3413 |
| MILAN C BERGIEN TRUST | U/A DTD 11/11/2002 | MILAN & ELAINE BERGIEN TTEES | 9524 4TH AVE S | | BLOOMINGTON | MN | 55420 |
| MILAN D ZDRAVKOVICH TRUST | U/A/D 6/21/01 | MILAN D ZDRAVKOVICH TRUSTEE | 5591 CAPE AQUA DR | | SARASOTA | FL | 34242 | 1803 |
| MILAN E BALDWIN | 3625 CHRISTY RD | | | | DEFIANCE | OH | 43512 | 9603 |
| MILAN E BOX | 2240 SHENFIELD RD | | | | TURNER | MI | 48765 | 9740 |
| MILAN E JELENIC | 10235 SAWMILL DR | | | | CHARDON | OH | 44024 | 8219 |
| MILAN GEORGEFF | CGM IRA CUSTODIAN | 3891 BLACKWOOD STREET | | | NEWBURY PARK | CA | 91320 | 4901 |
| MILAN HERAK | 13321 PERRY CIRCLE | | | | WARREN | MI | 48093 | 1329 |
| MILAN K MILOSOVIC | 4824 147 AVE | EDMONTON AB  T5Y 2X2 | CANADA | | | | |
| MILAN L STOCKING | 141 E SESSION ST | | | | DEFIANCE | OH | 43512 | 1631 |
| MILAN LESLIE HAMILTON & | LINDA M HAMILTON | 80 NORTH CENTER STREET | | | REDLANDS | CA | 92373 |
| MILAN M MAZAK AND | SANDRA K MAZAK | JT TEN | 3387 SOMERSET LANE | | FRISCO | TX | 75034 | 1106 |
| MILAN M MUTIC | 6276 COLDSTREAM RD | | | | HIGHLAND HEIGHTS | OH | 44143 | 3702 |
| **MILAN MAREK &** | **LJERKA MAREK JT TEN** | **401 RONESVALES AVE** | **TORONTO ON  M6R 2N1** | **CANADA** | | | |
| MILAN MARKOVIC | 4350 204TH ST | | | | MATTESON | IL | 60443 | 1708 |
| MILAN O FELT & | ROBERT S FELT JT TEN | 1701 TALLY ROAD | FOREST HILLS PARK | | WILMINGTON | DE | 19803 | 3915 |
| MILAN P MADER | 2120 33RD RD APT 15C | | | | LONG ISLAND CITY | NY | 11106 |
| MILAN Q FELT | 1701 TALLEY ROAD | FOREST HILLS PARK | | | WILMINGTON | DE | 19803 | 3915 |
| MILAN RADINOVIC & | MARA RADINOVIC | 207 KENSINGTON DR | | | STREAMWOOD | IL | 60107 |
| MILAN SVACHA | 470 CARPENTER | | | | LEMONT | IL | 60439 |
| MILAN T VUCUREVICH | MILLA VUCUREVICH CREDIT SHELTE | 2261 PARNELL AVE | | | LOS ANGELES | CA | 90064 |
| MILAN VRANISH & | BEVERLY J VRANISH | 403 CHERRY HILL DR | NEVILLEWOOD | | PRESTO | PA | 15142 |
| MILAN W LARRICK | 2496 BERGEN RD | | | | BATAVIA | OH | 45103 | 9568 |
| MILANA EFRAIMOV | 820 OCEAN PKWY APT 607 | | | | BROOKLYN | NY | 11230 |
| MILANDA SAHLKE | 1425 S BYRON RD | | | | LENNON | MI | 48449 | 9621 |
| MILANO ENTERPRISES, LLC | 922 S JACKSON ST | | | | GREEN BAY | WI | 54301 | 3518 |
| MILAS DORSEY KELLY JR | 507 LYNN AVE | | | | GOLDSBORO | NC | 27534 |
| MILAS E DONEY | 110 E COMMERCIAL STREET | | | | NORVELL | MI | 49263 |
| MILAS MARTIN | 629 W BUNDY AVE | | | | FLINT | MI | 48505 | 2042 |
| MILBREY R DUGGER | 8 MC KENDREE CIRCLE | | | | HERMITAGE | TN | 37076 | 2136 |
| MILBURN A FRANCIS | 1030 W PARK AVE | | | | BRAZIL | IN | 47834 | 7527 |
| MILBURN A WATERS | CUST PAMELA K | WATERS U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 209 RIDGE RD | MARYVILLE | TN | 37803 | 3407 |
| MILBURN D DECKER | 17239 HIGHWAY 196 | | | | NANCT | KY | 42544 | 4417 |
| MILBURN HOUSE | 1336 TERRELL CREEK RD | | | | ANNVILLE | KY | 40402 | 9635 |
| MILBURN T GIRTEN & | DOLORES A GIRTEN JT TEN | 17255 WINSTON | | | DETROIT | MI | 48219 | 5806 |
| MILDA A ECHELLE | 12537 VILLAGE LN | | | | OKLAHOMA CITY | OK | 73170 | 3413 |
| MILDA D MCKEE | PO BOX 901 | | | | SPRING HILL | TN | 37174 | 0901 |
| MILDA E BLOME | 850 KENTSHIRE DR | | | | DAYTON | OH | 45459 |
| MILDENBERGER MOTORS | PO BOX 630 | | | | HAMILTON | MT | 59840 |
| MILDON G KLOTZ & | JOYCE J KLOTZ JT TEN | 229 S FAIRVIEW | | | LANSING | MI | 48912 | 3009 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILDRED A ARNETT REVOCABLE TR | MILDRED A ARNETT TTEE | U/A DTD 08/05/2008 | 140 N ORLANDO AVE | STE 150-27 | WINTER PARK | FL | 32789 | 3689 |
| MILDRED A AUSTIN | 46 STEVENS RD | | | | MELROSE | MA | 02176 | 2114 |
| MILDRED A BAILEY | 5641 GATEWAY LN | | | | BROOK PARK | OH | 44142 | 2024 |
| MILDRED A BARKLEY | 125 BROWN HOLLOW RD | | | | DICKSON | TN | 37055 | 5337 |
| MILDRED A BETKA | 2213 KIPLING | | | | STERLING HGTS | MI | 48310 | 2330 |
| MILDRED A BOROVSKY | 741 WEST STREET | | | | SOUTHINGTON | CT | 06489 | 2359 |
| MILDRED A CARROLL (IRA) | FCC AS CUSTODIAN | 3374 IVYS WALK | | | ATLANTA | GA | 30340 | 4043 |
| MILDRED A CONWAY CO MAY LONG | SANDERS | 4107 WINTERBURN AVE | | | PITTSBURGH | PA | 15207 | 1160 |
| MILDRED A COOK | 1701 N OHIO | | | | KOKOMO | IN | 46901 | 2525 |
| MILDRED A COURTNEY & | WILLIAM P HARRISON JT TEN | 39500 WARREN RD 46 W OAK | | | CANTON | MI | 48187 | 4318 |
| MILDRED A COX | ATTN MILDRED A LANGDON | PO BOX 422 | | | HAZELWOOD | MO | 63042 | 0422 |
| MILDRED A EGLI | 2000 SOUTH OCEAN LANE | APT 601 | | | FT LAUDERDALE | FL | 33316 | 3819 |
| MILDRED A EGLI & | PATRICIA LYNN EGLI | TR UW JACK S EGLI | 2000 S OCEAN LANE | THE ORLEANS 601 | FT LAUDERDALE | FL | 33316 | 3800 |
| MILDRED A FREDRICKS | 3120 OCEAN BLVD. | | | | CORONA DEL MAR | CA | 92625 | 3237 |
| MILDRED A FREDRICKS | CGM IRA CUSTODIAN | 3120 OCEAN BLVD. | | | CORONA DEL MAR | CA | 92625 | 3237 |
| MILDRED A FURDON TOD M GIFFORD | K. LEMON, M. SULLIVAN | B. CHILDS & G. REINHARDT | SUBJECT TO STA TOD RULES | 1043 WAVELL RD | SCHENECTADY | NY | 12303 | 2338 |
| MILDRED A GARRETT | 216 SYCAMORE RD MEADOWVIEW | | | | ELKTON | MD | 21921 | 4114 |
| MILDRED A GILBERT | 7269 DECATUR ST | | | | NEW TRIPOLI | PA | 18066 | 3928 |
| MILDRED A GINGLES CUST FOR | KIMBORAH A GINGLES | UND IN UNIF TRANSFERS | TO MINORS ACT (21) | 6501 BRECKENRIDGE DRIVE | INDIANAPOLIS | IN | 46236 | 3828 |
| MILDRED A GRAHAM | 23944 HOLLYWOOD RD | | | | HOLLYWOOD | MD | 20636 | 2118 |
| MILDRED A GRAY | 103 GOSSMAN DRIVE | | | | SOUTHERN PNES | NC | 28387 | |
| MILDRED A HENDERSON | PO BOX 55 | | | | NATHALIE | VA | 24577 | 0055 |
| MILDRED A HOOD | TR JOHN H & MILDRED A HOOD TRUST | UA 06/20/91 | 31900 N MARGINAL RD APT 412 | | WIILOWICK | OH | 44095 | 4430 |
| MILDRED A HORTON | 2650 N 41ST AVE APT 8 | | | | PHOENIX | AZ | 85009 | |
| MILDRED A HUNZIKER | 1834 MISSISSIPPI RIVER BLVD S | APT 202 | | | ST PAUL | MN | 55116 | |
| MILDRED A KOLBUSZ | 5666 HARRISON | | | | GARDEN CITY | MI | 48135 | 2900 |
| MILDRED A LEAR | 1229 OAK KNOLL CT | | | | INDIANAPOLIS | IN | 46217 | 5263 |
| MILDRED A LINK TTEE | FBO MILDRED A LINK | U/A/D 03/24/92 | 1150 TRAILWOOD PATH | | BLOOMFIELD HILLS | MI | 48301 | 1742 |
| MILDRED A LYNN | DONALD R LYNN | MILDRED & DONALD LYNN TRUST | P.O. BOX 1912 | | CROSSVILLE | TN | 38558 | 1912 |
| MILDRED A MUELLER TR | UA 07/24/86 | MILDRED A MUELLER TRUST | 1110 MARSHALL RD TH-3015 | | GREENWOOD | SC | 29646 | |
| MILDRED A NORRIS | 710 S 15TH ST | | | | CLINTON | IA | 52732 | 5312 |
| MILDRED A NOVOTNY & | JEANETTE A MILLER JT TEN | 356 AVON BELDEN RD | | | AVON LAKE | OH | 44012 | 2204 |
| MILDRED A REINHARDT & | CATHLEEN L GORSUCH JT TEN | 49105 US HWY 169 | | | PALISADE | MN | 56469 | |
| MILDRED A REINHARDT & | STEPHEN R REINHARDT JT TEN | 49105 US HWY 169 | | | PALISADE | MN | 56469 | |
| MILDRED A REINHARDT & | VIVIAN L FOWLDS JT TEN | 49105 US HWY 169 | | | PALISADE | MN | 56469 | |
| MILDRED A RUZICH | 109 N LAFAYETTE RD | | | | FORDS | NJ | 08863 | 1013 |
| MILDRED A SCHUTTE | 8851 COTTONWOOD DRIVE | | | | CINCINNATI | OH | 45231 | 4707 |
| MILDRED A SUSAC | 404 N RIDGEWOOD AVE | | | | EDGEWATER | FL | 32132 | 1620 |
| MILDRED A VANASSE | 39 MC BRIDE ROAD | | | | LITCHFIELD | CT | 06759 | 3812 |
| MILDRED A VANCE | 400 WEST JEFERSON | | | | GRAND LEDGE | MI | 48837 | 1408 |
| MILDRED A WEBER | 1935 CIRCLE LANE SE | | | | LACEY | WA | 98503 | 2561 |
| MILDRED ALBRECHT | 2058 STIRRUP PATH | | | | SEAFORD | NY | 11783 | |
| MILDRED ALICE SCOTT BLANK | 6136 LINDA LN | | | | INDIANAPOLIS | IN | 46241 | |
| MILDRED AND ROLLAND MIDDLEKAUF | PO BOX 198 | | | | SALINA | KS | 67402 | |
| MILDRED ANN CARLSON TRUST | MILDRED ANN CARLSON TTEE | U/A DTD 02/22/1985 | 7405 CACTUS GROVE SW | | BYRON CENTER | MI | 49315 | 8181 |
| MILDRED ANN KOZAK | 1008 S VANBUREN | | | | GREEN BAY | WI | 54301 | |
| MILDRED ANN PYLANT | PO BOX 1168 | | | | SALADO | TX | 76571 | 1168 |
| MILDRED ANNA JACKSON | RTE 3 BOX 251 | | | | PARKERSBURG | WV | 26101 | 9669 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|
| MILDRED ANNA SPARKS | 1121 E RICHARD ST | | | MIAMISBURG | OH | 45342 | 1947 |
| MILDRED ANNE NILES TTEE | MILDRED ANNE NILES TRUST | U/A DTD 12/29/04 | 12021 S SCRIBNER | MORRICE | MI | 48857 | 9739 |
| MILDRED ARMOR FRIZZELL | 3601 N BLACKWELDER AVE | | | OKLAHOMA CITY | OK | 73118 | 3236 |
| MILDRED B BABCOCK & | DOROTHY J NOLEN & | DANA R ANDERSON JT TEN | 2502 BROADWAY | KALAMAZOO | MI | 49008 | 2108 |
| MILDRED B BALSAM | APT 238 | 8630 WEST NEVSO DRIVE | | LAS VEGAS | NV | 89147 | 0413 |
| MILDRED B CANNADAY | 5631 OAKLEVEL RD | | | BASSETT | VA | 24055 | 4090 |
| MILDRED B CARLETON | 930 W THIRD ST | | | ROCHESTER | MI | 48307 | 1809 |
| MILDRED B CARPENTER | 264 STEWART ST | | | WARREN | OH | 44483 | 2067 |
| MILDRED B CHAPLINSKI | 1021 BURLINGTON AVE | | | BRISTOL | CT | 06010 | 2683 |
| MILDRED B CHAVEZ | 133 NORTHWOOD COMMONS | | | LIVERMORE | CA | 94551 | 3052 |
| MILDRED B EVANS | 3007 CRANBERRY RIDGE DR | | | WILSON | NC | 27893 | |
| MILDRED B FOGG | 3105 MAYOS WOODS CT | | | GOOCHLAND | VA | 23063 | 2521 |
| MILDRED B FRIEL & | MILDRED JOAN GOAD JT TEN | 6101 COVINGTON TERRACE | | MINNETONKA | MN | 55345 | 6223 |
| MILDRED B HAUPTMAN | 3-10 LINDEN LN | | | FAIR LAWN | NJ | 07410 | 4806 |
| MILDRED B HEDRICK | 5016 HEATHRIDGE TERR | | | GREENSBORO | NC | 27410 | |
| MILDRED B HESS | 1201-2 HUMMINGBIRD LANE | | | WILMINGTON | NC | 28411 | |
| MILDRED B HOLMES | 12 OX YOKE DR | | | WETHERSFIELD | CT | 06109 | 3750 |
| MILDRED B KLEYLA & | JALANE L KELLOUGH JT TEN | 9219 VINELAND CT UNIT F | | BOCA RATON | FL | 33496 | 4211 |
| MILDRED B KNAPP TRUSTEE | B KNAPP REV LIVING TRUST | 7462 WHITEHALL COLONIAL LN | | SAINT LOUIS | MO | 63119 | 4421 |
| MILDRED B KOESTNER | 521 SE SOUTHWOOD TRAIL | | | STUART | FL | 34997 | 6359 |
| MILDRED B KOESTNER | 521 SE SOUTHWOOD TRL | | | STUART | FL | 34997 | 6359 |
| MILDRED B MUENCH TRUST | PETER DUMANIAN  TTEE | U/W/O 9/17/00 | 4329 CARRIAGAN CIRCLE | SYRACUSE | NY | 13215 | 1333 |
| MILDRED B OCOCK | 8711 W BELOIT RD | | | MIWAUKEE | WI | 53227 | 3772 |
| MILDRED B OVERTON | 1914 GREENBRIER RD | | | FLORENCE | AL | 35630 | 1630 |
| MILDRED B RANNEY | 574 LONG POND RD | | | ROCHESTER | NY | 14612 | 3041 |
| MILDRED B ROBERTS | 8180 NORTH LINDEN RD | | | MT MORRIS | MI | 48458 | 9488 |
| MILDRED B SHAMPANORE | 37 BURLINGTON AVE | | | WILMINGTON | MA | 01887 | |
| MILDRED B SHELTON | 216 LITCHFIELD PL | | | FAYETTEVILLE | NC | 28305 | 4778 |
| MILDRED B SHERWOOD & | LINDA M SHERWOOD JT TEN | 9125 RIGGS LANE | APT C | OVERLAND PARK | KS | 66212 | 1337 |
| MILDRED B STEADMAN & | PATRICIA S HUGGINS JT TEN | 688 ROCKY WOODS CV | | CORDOVA | TN | 38018 | 6515 |
| MILDRED B TURNBULL | TR MILDRED B TURNBULL TRUST | UA 06/16/92 | 1725 TIVERTON RD APT 7 | BLOOMFIELD HILLS | MI | 48304 | 2365 |
| MILDRED B YUNDT TTEE | MILDRED B YUNDT REV TRUST U/A | DTD 09/16/1998 | 10 MOUNTAIN LAURELS DR UNIT 307 | NASHUA | NH | 03062 | 2247 |
| MILDRED B. REBERT | 7159 ROCHESTER RD. | | | LOCKPORT | NY | 14094 | 1642 |
| MILDRED BASTIEN | 3240 W STEIN | | | LASALLE | MI | 48145 | 9602 |
| MILDRED BECHER | 2016 CREEKWOOD DR | | | SOUTH BEND | IN | 46635 | 2054 |
| MILDRED BELL | 72 FOULKSWAYS | | | GWYNEDD | PA | 19436 | 1003 |
| MILDRED BENNER | 9939 NEARBROOK LN | | | BALTIMORE | MD | 21234 | 1236 |
| MILDRED BENOFF | 414 N BOWLING GREEN WAY | | | L A | CA | 90049 | 2820 |
| MILDRED BETH TERRELL | 23003 CHANDLER LANE APT 346 | | | OLMSTEAD FALLS | OH | 44138 | 3268 |
| MILDRED BOTTORFF & | GARALD BOTTORFF JT TEN | 9912 GREAT OAKS WAY | | FAIRFAX | VA | 22030 | 1607 |
| MILDRED BOZE | 545 GREEN VALLEY DR | | | LEXINGTON | KY | 40511 | 8851 |
| MILDRED BRINGARD | 24729 BASHIAN DR | | | NOVI | MI | 48375 | 2941 |
| MILDRED BRINKLEY YOUNG | 13303 JAYBIRD CT | | | CLIFTON | VA | 20124 | 1096 |
| MILDRED BRISKI & | ANTON J BRISKI JT TEN | 31 N BROADWAY ST | | JOLIET | IL | 60435 | |
| MILDRED BUKSA STACHOWSKI & | STACEY HELEN STACHOWSKI JT TEN | 2710 BAINBRIDGE | | STERLING HEIGHTS | MI | 48310 | 3001 |
| MILDRED BUTTERFIELD | TOD DTD 11/27/02 | 3439 FOXBLUFF DR | | NORTH LAS VEGAS | NV | 89032 | 7976 |
| MILDRED BYNES | 185 SCARLET MAPLE DRIVE #201 | | | WINCHESTER | VA | 22603 | |
| MILDRED C ACKERMAN | 74 RICHARD STREET | | | NEWINGTON | CT | 06111 | 5019 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILDRED C ARPINO | 195 UNION ST | | | | POUGHKEEPSIE | NY | 12601 |
| MILDRED C BOWSER | 96 CATHERINE COURT | | | | GERMANTOWN | OH | 45327 | 9304 |
| MILDRED C CHMIELEWSKI | 481 HALE ST | | | | SUFFIELD | CT | 06078 | 2501 |
| MILDRED C COHEN | 1305 NORTH MOODY | | | | VICTORIA | TX | 77901 | 5142 |
| MILDRED C CORNETT | 219 JOY DR | | | | SOMERSET | KY | 42503 | 2876 |
| MILDRED C DENT | 949 MAYNARD DR | | | | INDPLS | IN | 46227 | 2315 |
| MILDRED C EVANS | 3 SILVER ST | | | | NANTUCKET | MA | 02554 | 3927 |
| MILDRED C GARDNER | BY MILDRED C GARDNER TRUST | 303 RECTOR HEIGHTS DR | | | HOT SPRINGS | AR | 71913 | 2832 |
| MILDRED C GOBLE | 1785 KELLY ROAD | | | | MASON | MI | 48854 | 9670 |
| MILDRED C HART & | EDDIE R HART SR JTTEN | PO BOX 98 | | | LYNN HAVEN | FL | 32444 | 0098 |
| MILDRED C JAPAK TRUSTEE | U/A DTD 04/10/2006 | MILDRED C JAPAK TRUST | 2066 ILLINOIS AVE | | ST PETERSBURG | FL | 33703 |
| MILDRED C KELLY | 242 CHERRYWOOD COURT | | | | NORTH WALES | PA | 19454 | 1148 |
| MILDRED C KOSKELA | 410 MOBLEY RD | | | | CLARKSVILLE | TN | 37043 |
| MILDRED C KOSKELA | 410 MOBLEY ROAD | | | | CLARKSVILLE | TN | 37043 |
| MILDRED C KOSS | 514-44 WILLIAM STREET W | OSHAWA ON  L1G 1J9 | CANADA | | | | |
| MILDRED C LEDFORD & | CAROL ANNE HOFMAN TRUSTEE | RF LEDFORD FAMILY TRUST | U/A/D 10/11/02 | 77 LAKE HINSDALE DR | WILLOWBROOK | IL | 60514 |
| MILDRED C MANNING | TR HENRY & MILDRED MANNING | REVOCABLE TRUST UA 6/17/89 | 5008 RAY AVE | | ST LOUIS | MO | 63116 | 3324 |
| MILDRED C MARKKANEN & | JUNE C AMARIUTA TR UW CARL O MARKKANEN | FUND B TRUST | 207 PATERSON AVE | HASBRONCK HEIGHTS | HASBROUCK HTS | NJ | 07604 | 2113 |
| MILDRED C MARLIN | 5001 LAKEVIEW ROAD | | | | N LITTLE ROCK | AR | 72116 | 6747 |
| MILDRED C PANIGAL & | GRACE L PANIGAL JT TEN | 20 BARBARA RD | | | LATROBE | PA | 15650 | 1010 |
| MILDRED C STEINBRUECK | 244 STALWART | | | | TROY | MI | 48098 | 3039 |
| MILDRED C SUPPLEE | ELEANOR SUPPLEE DEED OF TRUST | 235 RYMON ROAD | | | WASHINGTON | NJ | 07882 |
| MILDRED C WHITAKER | 17 PARKWAY S | | | | AIKEN | SC | 29803 | 5267 |
| MILDRED C WILCOX | BOX 25 | | | | HOWARD | OH | 43028 | 0025 |
| MILDRED C WILL | 1219 E PERKINS AVE | APT K3 | | | SANDUSKY | OH | 44870 | 5039 |
| MILDRED C WILSON | 1 SHERWOOD ROAD | | | | SAVANNAH | GA | 31406 | 4950 |
| MILDRED C WILSON | 349 AKRON ST | | | | LOCKPORT | NY | 14094 | 5314 |
| MILDRED CALELLA | 8 JAY ST | | | | ROCKAWAY | NJ | 07866 | 2509 |
| MILDRED CARRADINE | 115 RANDOLPH | | | | LUFKIN | TX | 75904 |
| MILDRED CECILE LEDFORD | AND CAROL ANNE HOFMANN | CO-TRUSTEES UNDER THE RF | LEDFORD FAMILY TRUST 10/11/02 | 77 LAKE HINSDALE DR #107 | WILLOW BROOK | IL | 60527 |
| MILDRED CEPELNIK & | DAVID CEPELNIK JT TEN | P O BOX 128 | | | ELBERT | WV | 24830 |
| MILDRED CEPELNIK & | MARTIN D CEPELNIK JT TEN | P O BOX 128 | | | ELBERT | WV | 24830 |
| MILDRED CLARKSON & | VINCENT P CLARKSON JT TEN | 50 CLARKSON ST | | | DENVER | CO | 80218 | 3721 |
| MILDRED CLEMOVITZ TTEE | CLEMOVITZ FAM TRUST | UAD 2-21-97 | 14515 N CROWN POINT DR | | TUCSON | AZ | 85755 | 6660 |
| MILDRED CLINTON | 500 EAST 85TH ST. # 2J | | | | NEW YORK | NY | 10028 | 7410 |
| MILDRED COHEN & | MYRON J COHEN JT TEN | 150-17 58TH AVE | | | FLUSHING | NY | 11355 | 5413 |
| MILDRED CONKLIN & | PHYELLIES LEWIS JT TEN | 2101 N AULT AVE | | | MUNCIE | IN | 47303 | 2555 |
| MILDRED CORCORAN | 7201 E CALLE ARTURO | | | | TUCSON | AZ | 85710 | 3709 |
| MILDRED CREAGMILE COLE | 2528 S A ST | | | | ELWOOD | IN | 46036 | 2136 |
| MILDRED D COLLINS | 1540 WATERFORD DR | | | | VENICE | FL | 34292 | 1581 |
| MILDRED D DEIBERT | 41 LITTLE MOUNTAIN RD | | | | NEW RINGGOLD | PA | 17960 | 9794 |
| MILDRED D HARROP | 775 LOCKE MILLS RD | | | | MILROY | PA | 17063 | 8845 |
| MILDRED D HOLLAND | 1300 OAK SHADOWS | | | | AUSTIN | TX | 78758 | 2719 |
| MILDRED D HOUSKA | N 84 W 15467 | MENOMONEE AVE/ APT 15 | | | MENOMONEE FALLS | WI | 53051 |
| MILDRED D HURD | 5155 KUSZMAUL NW | | | | WARREN | OH | 44483 | 1256 |
| MILDRED D JENKINS | 3098 QUAIL RIDGE CT | MARIETTA GA 30068-3273 | | | MARIETTA | GA | 30068 | 3273 |
| MILDRED D JOHNSON | 84 E BROADWAY | | | | GETTYSBURG | PA | 17325 | 1303 |
| MILDRED D LENNEY | 2079 CRITTENDEN RD | | | | ALDEN | NY | 14004 | 8511 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MILDRED D LITVIN IRREV TRUST | MILDRED D LITVIN(DECD) | JASON DELINSKY CO-TTEES UA | DTD 05/17/04 | 107 CLARENDON ST | LOWELL | MA | 01851 | 2839 |
| MILDRED D OAKS | 9650 ST CLAIR RD | | | | HAINES CITY | FL | 33844 | 9031 |
| MILDRED D PINGEL | 4491 DAVISON RD | | | | LAPEER | MI | 48446 | 2845 |
| MILDRED D PINGEL & | LARRY J PINGEL JT TEN | 4491 DAVISON RD | | | LAPEER | MI | 48446 | 2845 |
| MILDRED D POOLE | 10331 CAPITOL DR | | | | SAINT LOUIS | MO | 63136 | 4305 |
| MILDRED D PRAMICK | 119 CHESTNUR STREET | | | | DUPOINT | PA | 18641 | 2101 |
| MILDRED D RINEHART | 5 RED OAK DRIVE | | | | DANVILLE | PA | 17821 | 8417 |
| MILDRED D THOMPSON | CUST CAROLYN D | THOMPSON U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 1151 FAIRWAY CT NE | PALM BAY | FL | 32905 | 3751 |
| MILDRED D WOLLENHAUPT | 1352 HIGHLAND DR | | | | GREENVILLE | OH | 45331 | 2715 |
| MILDRED D WOODHOUSE | 3804 GLEN MEADOWN DR | | | | GAYLORD | MI | 49735 | |
| MILDRED D'ARCY | 3339 CLIFFORD RD | | | | SILVERWOOD | MI | 48760 | 9546 |
| MILDRED DAUGHERTY | 141 ORCHARD STREET | | | | NEWTON FALLS | OH | 44444 | 1508 |
| MILDRED DAVISON LIVING TRUST | MILDRED DAVISON TTEE UA | DTD 03/20/97 | 909 TERRA CALIFORNIA DR # 4 | | WALNUT CREEK | CA | 94595 | 2550 |
| MILDRED DEEN | 101 ACORN STREET | | | | ST. MARYS | GA | 31558 | |
| MILDRED DEFABRIZIO | 39 LAKESHORE DR E | | | | HIGHLAND LKS | NJ | 07422 | 1146 |
| MILDRED DEHNER | 1625 WESTHILL BLVD | | | | WESTLAKE | OH | 44145 | 2515 |
| MILDRED DELAU | TR WILLIAM DELAU TRUST | UA 11/02/90 | 11106 BLODGETT CREEK TRAIL | | STRONGSVILLE | OH | 44149 | 3101 |
| MILDRED DELMONTE | 712 WALNUT ST | | | | LOCKPORT | NY | 14094 | 3205 |
| MILDRED DENIS | 3201 MACKINAC ISLAND LANE | | | | RALEIGH | NC | 27610 | |
| MILDRED DERUSHA CHOJNICKI | 17 LINDEN PARKWAY | | | | NORWICH | CT | 06360 | 3413 |
| MILDRED DIGREGORIO | 4947 RICHMOND RD | | | | CLEVELAND | OH | 44128 | 5923 |
| MILDRED DORN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 225 DONOHOE ST | | PALO ALTO | CA | 94303 | |
| MILDRED DUNCAN | 1101 E 21ST ST | | | | MUNCIE | IN | 47302 | 5316 |
| MILDRED DUNN | 3272 TALL OAKS CT | | | | FLINT | MI | 48532 | 3752 |
| MILDRED E BERGMAN | CHARLES SCHWAB & CO INC CUST | 1901 RIVER OAKS DRIVE | | | RICHMOND HILL | GA | 31324 | |
| MILDRED E BERGMAN | DESIGNATED BENE PLAN/TOD | 1901 RIVER OAKS DRIVE | | | RICHMOND HILL | GA | 31324 | |
| MILDRED E BLAIR | 339 RENAE LN SW | | | | MARIETTA | GA | 30060 | 6338 |
| MILDRED E BLUM | 950 BAYVIEW ROAD | | | | SOUTHOLD | NY | 11971 | |
| MILDRED E BODNAR & | JOSEPH A BODNAR JT TEN | 1173 CORTO ST | | | SIMI VALLEY | CA | 93065 | 7202 |
| MILDRED E BURGETT | 12251 E CHICAGO RD | | | | JEROME | MI | 49249 | 9760 |
| MILDRED E BURNS | PO BOX 201 | | | | GASPORT | NY | 14067 | 0201 |
| MILDRED E CASSELBERRY | TOD BRUCE J CASSELBERRY | 2808 FOREST GROVE | | | DAYTON | OH | 45406 | 4000 |
| MILDRED E CASSELBERRY | TOD MICHAEL E CASSELBERRY | 2808 FOREST GROVE | | | DAYTON | OH | 45406 | 4000 |
| MILDRED E CASSELBERRY | TOD RONALD B CASSELBERRY | 2808 FOREST GROVE | | | DAYTON | OH | 45406 | 4000 |
| MILDRED E CASSELBERRY | TOD TERESA L CASSELBERRY | 2808 FORES GROVE | | | DAYTON | OH | 45406 | |
| MILDRED E CHARLES & | MARJORIE S GILPIN JT TEN | 10001 COORS BYP NW | APT 515 | | ALBUQUERQUE | NM | 87114 | 4144 |
| MILDRED E COLBERT | 308 WOODHAVEN DR | | | | LANSING | MI | 48917 | 3537 |
| MILDRED E COLLIER & | DONALD L COLLIER JT TEN | 1137 STAGECOACH RD | | | BUTTE | MT | 59701 | |
| MILDRED E DENIER | TR DENIER 1996 REV LIVING TRUST | UA 02/20/96 | 518 N 20TH ST | | BANNING | CA | 92220 | 4138 |
| MILDRED E DILLON | 1432 N LASCERNE CIRCLE | | | | MANSFIELD | OH | 44906 | 2710 |
| MILDRED E DIXON | 12762 NORTHLAWN | | | | DETROIT | MI | 48238 | 3071 |
| MILDRED E DUMLER & | WALTER K DUMLER JT TEN | 10315 CLARK RD | | | DAVISON | MI | 48423 | 8507 |
| MILDRED E GLOFF | 556 VESPER AVE | | | | WOODBRIDGE | NJ | 07095 | 3818 |
| MILDRED E HARRIS | 22 BETSY ROSS DR | | | | ALLENTOWN | NJ | 08501 | 1873 |
| MILDRED E HASNER TTEE | MILDRED E HASNER LOV TR | UA 9/05/90 | 217 E HILLSIDE RD | | NAPERVILLE | IL | 60540 | 6605 |
| MILDRED E HAZELRIGG | 4519 LONGFELLOW AVE | | | | HUBER HTS | OH | 45424 | 5952 |
| MILDRED E HIMMEL | 2700 S. 14TH ST., APT 123 | | | | PEKIN | IL | 61554 | 9619 |
| MILDRED E HUTCHINSON | 102 WASHINGTON AVE | | | | DEFIANCE | OH | 43512 | 2149 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILDRED E JONES | TOD ACCOUNT | BOX 194 | | | LA HARPNE | IL | 61450 0194 |
| MILDRED E KASICKY | TR UA 10/03/89 MILDRED E | KASICKY TRUST | APT 313 | 4151 S ATLANTIC AVE | NEW SMYRNA BEACH | FL | 32169 3789 |
| MILDRED E KIERBS | 401 N BRANCH RD | | | | GLENVIEW | IL | 60025 5132 |
| MILDRED E KUEHNE & | ROBERT LOUIS KUEHNE JT TEN | THE MARQUETTE | 5968 PARK LAKE RD APT 204 | | EAST LANSING | MI | 48823 9204 |
| MILDRED E LALONDE | 1025 GROVE STREET | | | | DEFIANCE | OH | 43512 2934 |
| MILDRED E LANKFORD | 537 ST CLAIR ST | | | | MARINE CITY | MI | 48039 3629 |
| MILDRED E LANKFORD & | FRANK A SIMON JT TEN | 537 ST CLAIR ST | | | MARINE CITY | MI | 48039 3629 |
| MILDRED E LAYTON | HERBERT R LAYTON | 189 POQUANTICUT AVE | | | N EASTON | MA | 02356 2627 |
| MILDRED E MC SKIMMING | 9913 74 AVE | | | | FOREST HILLS | NY | 11375 6805 |
| MILDRED E MEREDITH & | RODRICK CARL MEREDITH JT TEN | 5310 ADDINGTON CT | | | CHARLOTTE | NC | 28277 3208 |
| MILDRED E MITCHELL | 3857 SWEETBRIAR DR | | | | ORANGE PARK | FL | 32073 |
| MILDRED E MOHR | 5621 LYMAN AVE | | | | DOWNERS GROVE | IL | 60516 1408 |
| MILDRED E MONCURE | PO BOX 655 | | | | STAFFORD | VA | 22555 0655 |
| MILDRED E PETERS | TR MILDRED E PETERS TRUST | UA 09/28/89 | 7161 MONROE RD | | SPRINGPORT | MI | 49284 9415 |
| MILDRED E PROBST | N2523 PETERS RD | | | | DARIEN | WI | 53114 1452 |
| MILDRED E RIEDY | TOD DTD 05/11/2005 | 1132 MOULTRIE DR NW | | | CALABASH | NC | 28467 2187 |
| MILDRED E RYMARCZICK-IRWIN & | DONALD B IRWIN JT TEN | 402 TRENTON TERRACE | | | MOUNT LAUREL | NJ | 08054 3236 |
| MILDRED E SCHOBERT | TR MILDRED E SCHOBERT REVOCABLE | TRUST | UA 05/13/98 | 919 WISCONSIN AVE APT 209 | SHEBOYGAN | WI | 53081 3969 |
| MILDRED E SEDER & | FLOYD R SEDER JT TEN | 1816 ALCOTT | | | SAGINAW | MI | 48604 9421 |
| MILDRED E SIMMLER TTEE | MILDRED E SIMMLER TRUST | U/A DTD 11/16/00 | 4101 W ILES | APT 124 | SPRINGFIELD | IL | 62711 7052 |
| MILDRED E SQUIRES TRUSTEE | U/A DTD 3/12/99 | FBO SQUIRES LIVING TRUST | 822 BROOKLINE AVENUE | | LOUISVILLE | KY | 40215 |
| **MILDRED E SWEAZY &** | TROY J HARVEY JT TEN | 1698 MONTGOMERY AVE | | | HOLLY HILL | FL | 32117 1526 |
| MILDRED E WAGAMAN & | MICHAEL L WAGAMAN JT TEN | 523 ANCHOR DR | | | JOPPA | MD | 21085 4501 |
| MILDRED E WAMPLE | 215 CHESTNUT ST | | | | NEW CASTLE | DE | 19720 4833 |
| MILDRED E WOODS | CHARLES SCHWAB & CO INC CUST | 7933 DECKER CANYON DR APT 201 | | | LAS VEGAS | NV | 89128 |
| MILDRED E YOHEM | 1108 SILVER CREEK RD | | | | WHITEHALL | MI | 49461 9563 |
| MILDRED E YOUSE | 1120 E TAFT RD | | | | SAINT JOHNS | MI | 48879 |
| MILDRED E. ASMUS | 850 BLUFFVIEW DR. | | | | COLUMBUS | OH | 43235 1728 |
| MILDRED EARLE TTEE | FBO MILDRED EARLE REV TRUST | LA JOLLA VILLAGE TOWERS | 8515 COSTA VERDE BLVD | APT 1505 | SAN DIEGO | CA | 92122 1146 |
| MILDRED ELAINE SEDER | 1816 ALCOTT | | | | SAGINAW | MI | 48604 9421 |
| MILDRED ELIZABETH VAN HORN | 10527 VIA LUGANO CT | | | | CLERMONT | FL | 34711 5435 |
| MILDRED EVANS | 3 SILVER STREET | | | | NANTUCKET | MA | 02554 3927 |
| MILDRED F BAGOZZI | CUST STEPHANIE TINSLEY UGMA MI | 6779 LOPER DR | | | PLYMOUTH | MI | 48170 5802 |
| MILDRED F BAGOZZI | CUSTODIAN UNDER MI UGMA FOR | STEPHANIE TINSLEY | 6779 LOPER DR. | | PLYMOUTH | MI | 48170 |
| MILDRED F COLEMAN | 2475 BEAL ST NW | | | | WARREN | OH | 44485 1202 |
| MILDRED F CUDJO | 4901 N EVEREST | | | | OKLAHOMA CITY | OK | 73111 5609 |
| MILDRED F DONALDSON | 2003 WETHERSFIELD COURT | | | | RESTON | VA | 20191 3602 |
| MILDRED F DOWNING & | CHERYL T DOWNING JT TEN | 4831 PEBBLE GLEN DRIVE | | | SAN JOSE | CA | 95129 4323 |
| MILDRED F EVERETT & | RONALD WAYNE EVERETT JT TEN | 1623 PETTIBONE | | | FLINT | MI | 48507 1510 |
| MILDRED F HOKE | 1311 SURREY ROAD | | | | VANDALIA | OH | 45377 1646 |
| MILDRED F KUROPCHAK | 2501 ALLENTOWN RD | | | | PEKIN | IL | 61554 |
| MILDRED F MARTIN | 3250 WILLOW CREEK LN SE | | | | FIFE LAKE | MI | 49633 9527 |
| MILDRED F MARTIN & | TERRY W MARTIN JT TEN | 3250 WILLOW CREEK LN SE | | | FIFE LAKE | MI | 49633 9527 |
| MILDRED F MONROE | 1010 S 43RD ST | | | | TEMPLE | TX | 76504 5225 |
| MILDRED F ROBINSON | 121 RESERVE CIRCLE | #109 | | | OVIEDA | FL | 32765 8973 |
| MILDRED F RUSSELL | 22217 BEVERLY AV | | | | PORT CHARLOTTE | FL | 33952 5518 |
| MILDRED F SARVER & | JON D SARVER TR | UA 07/05/1985 | MILDRED F SARVER LIVING TRUST | 15957 ALTA VISTA DR  #511C | LA MIRADA | CA | 90638 |
| MILDRED F SLOAT | 6642 CARNEY LANE | | | | RUDY | AR | 72952 9540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILDRED F TEVES | 118 CAMINO DEL RIO | | | | PORT ST LUCIE | FL | 34952 2375 |
| MILDRED F WHITMIRE | 165 MARLBOROUGH RD | | | | ASHEVILLE | NC | 28804 1425 |
| MILDRED FAY PARSLEY | 887 SALISBURY RD | | | | COLUMBUS | OH | 43204 1715 |
| MILDRED FAYE CASTRUCCI | TR MILDRED FAYE CASTRUCCI TRUST | UA 09/01/95 | 3944 MIAMI RD APT 109 | | CINCINNATI | OH | 45227 |
| MILDRED FERRUGGIA & | FRANK FERRUGGIA JT TEN | 992 TULLO FARM RD | | | BRIDGEWATER | NJ | 08807 2393 |
| MILDRED FIELDS | 1622 FOUNTAIN SQUARE | | | | AUSTINTOWN | OH | 44515 4617 |
| MILDRED FLASHMAN | CUST ARTHUR S FLASHMAN U/THE MASS | U-G-M-A | #415N | 250 HAMMOND POND PKWY | CHESTNUT HILL | MA | 02467 1538 |
| MILDRED FLORENTINE | 1717 E 18TH ST APT 3B | | | | BROOKLYN | NY | 11229 2173 |
| MILDRED FLOYD GUYNES | 2841 MAGAZINE AVE | | | | BATON ROUGE | LA | 70816 5229 |
| MILDRED FORREST | 15 WIND HILL RD | | | | MANCHESTER CENTER | VT | 05255 9335 |
| MILDRED FOX CUMMINGS | 1630 SHERIDAN ROAD | APT 8J | | | WILMETTE | IL | 60091 1835 |
| MILDRED FUNDA | 58 N COLLIER BLVD 1114 | | | | MARCO ISLAND | FL | 34145 3767 |
| MILDRED G BRENNER | 1045 S EAST ST | | | | FENTON | MI | 48430 2949 |
| MILDRED G CONNER | ROUTE 2 | BOX 85 | | | MALTA BEND | MO | 65339 9618 |
| MILDRED G D'ALOISIO | 22 CHETWOOD TERRACE | | | | FANWOOD | NJ | 07023 |
| MILDRED G FRYE | 12812 E SHELBY LANE | | | | BRANDYWINE | MD | 20613 7745 |
| MILDRED G HAPPOLDT | HERBERT L HAPPOLDT 98 TRUST | 7448 SKYWAY | | | PARADISE | CA | 95969 3231 |
| MILDRED G HILL | 3617 TRAIL-ON RD | | | | DAYTON | OH | 45439 1151 |
| MILDRED G JANNEY & | CLIFTON M JANNEY JR JT TEN | 11201 ABINGDON COURT | | | RICHMOND | VA | 23236 |
| MILDRED G LEWIS | 4257 PATRICIA AVENUE | | | | YOUNGSTOWN | OH | 44511 1046 |
| MILDRED G MCCANLESS | 1372 DOVER CHURCH RD | | | | SEAGROVE | NC | 27341 7226 |
| MILDRED G OAKES | 225 BIBB AVENUE | | | | BECKLEY | WV | 25801 6337 |
| MILDRED G PRZYBYLO | 1838 PRESTON COURT NW | APT A45 | | | GRAND RAPIDS | MI | 49504 2757 |
| MILDRED G WEISS TTEE | FBO MILDRED G WEISS | U/A/D 03/26/91 | 3775 ORCHARD LAKE RD #202 | | WEST BLOOMFIELD | MI | 48324 1600 |
| MILDRED GADOL & | MYRON GADOL JT TEN | 128 SUMMIT COURT | | | WESTFIELD | NJ | 07090 2800 |
| MILDRED GAJDA | BY MILDRED L GAJDA TRUST | 7484 GREEN MEADOW LN | | | CANTON | MI | 48187 3681 |
| MILDRED GEBHART BAJAKIAN | 63 PHILLIPS RD | | | | EAST GREENWICH | RI | 02818 3439 |
| MILDRED GEE AKERS TTEE | FBO MILDRED GEE AKERS REVOCABL | U/A/D 09-23-2008 | 970 SANDPIPER LANE | | ORANGE PARK | FL | 32073 5330 |
| MILDRED GEIERMANN TR | UA 12/05/00 | FREDERIC J GEIERMANN REVOCABLE | LIVING TRUST | 755 CENTRAL | MONROE | MI | 48162 |
| MILDRED GELDMAN | 215 PASSAIC AVENUE APT.12-H | | | | PASSAIC | NJ | 07055 3643 |
| MILDRED GELDMAN | HOUSE ACCOUNT | 215 PASSAIC AVENUE APT. 12-H | | | PASSAIC | NJ | 07055 3643 |
| MILDRED GINTER | C/O THE GINTER'S | 7250 RUSTIC WOODS DRIVE | | | HUBER HEIGHTS | OH | 45424 2416 |
| MILDRED GRISWOLD | 404 FOREST DR | | | | FRUITLAND | MD | 21826 1311 |
| MILDRED GROH | 255 VALERO DRIVE | | | | OAK PARK | CA | 91377 |
| MILDRED GROSSER | 30 MILK ST | | | | METHUEN | MA | 01844 5145 |
| MILDRED H B POLING | 8772 ST RT #534 | | | | MESOPOTAMIA | OH | 44439 |
| MILDRED H BIRNBAUM | 1150 PARK AVE | | | | NEW YORK | NY | 10028 1302 |
| MILDRED H BLACK | TR MILDRED H BLACK FAMILY TRUST | UA 10/8/91 | 1176 MERRILL CIRCLE | | HEMET | CA | 92545 1910 |
| MILDRED H BLACKBURNE | 325 SANDY BANK ROAD | | | | MEDIA | PA | 19063 1330 |
| MILDRED H BURRELL & | CHARLES A BURRELL JT TEN | 213 OUTER DR E | | | VENICE | FL | 34285 7156 |
| MILDRED H CARTER TTEE | RAYMOND K CARTER TTEE | U/A/D 05/29/03 | FBO MILDRED H CARTER TR | 3651 HWY 17, APT 244 | ORANGE PARK | FL | 32003 7131 |
| MILDRED H CLARK TOD | RANDOLPH W RAUMPZ | SUBJECT TO STA RULES | 52240 SOUTHVIEW RIDGE DR | | MACOMB | MI | 48042 1121 |
| MILDRED H COOK | 21250 MCCLUNG | | | | SOUTHFIELD | MI | 48075 3221 |
| MILDRED H EDGE | 8301 S W 151 STREET | | | | MIAMI | FL | 33158 1959 |
| MILDRED H HOLMES | TOD DTD 03/25/2009 | 715 DEVON RD | | | LEE | MA | 01238 9347 |
| MILDRED H JACOBS TOD DIANE ADDIS, | JAMES JACOBS & JOHN JACOBS | SUBJECT TO STA RULES | 3725 VENICE DR | | NORTH RICHLAND HILLS | TX | 76180 1557 |
| MILDRED H MICHAELS (DEC'D) | 651 LAKERIDGE DRIVE | | | | FAIRVIEW | TX | 75069 0132 |
| MILDRED H PARROTT & | CAROL A MOORE JT TEN | PO BOX 767 | | | INDIAN RIVER | MI | 49749 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILDRED H SALTER | 8500 SLEEPY CREEK DRIVE | | | | RALEIGH | NC | 27613 | 4340 |
| MILDRED H THOMPSON | TR UA 08/10/89 | MILDRED H THOMPSON | 4031 KENNETT PIKE | 101 | GREENVILLE | DE | 19807 | |
| MILDRED HAMILTON TROXELL | 2316 SE 31ST ST | | | | OKEECHOBEE | FL | 34974 | 6759 |
| MILDRED HARRIS | 5350 UPPER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094 | 1810 |
| MILDRED HEDRICK | 3929 OLD COLUMBUS RD | | | | SPRINGFIELD | OH | 45503 | 5531 |
| MILDRED HENDERSON | 210 CARR | | | | PONTIAC | MI | 48342 | 1608 |
| MILDRED HICKS & | MAUD KING TEN COM | 146 TEMPLE | | | MEMPHIS | TN | 38109 | 2235 |
| MILDRED HINES & | LAWRENCE A HINES III TR | UA 06/16/2008 | MILDRED HINES TRUST | 875 W AVON ROAD 213C | ROCHESTER | MI | 48307 | |
| MILDRED HONEY | 10287 CARDONI | | | | DETROIT | MI | 48211 | 1062 |
| MILDRED HUGHES FRANK | 216 WARREN AVE | | | | PLYMOUTH | MA | 02360 | 2455 |
| MILDRED I BLACKBURN | 5530 MILAN OAKVILLE RD | | | | MILAN | MI | 48160 | 9157 |
| MILDRED I HALE | 6812 SPRING GLEN WAY | | | | KNOXVILLE | TN | 37919 | |
| MILDRED I LEHMAN | 8 CAVESON COURT | | | | MIDDLEBURY | CT | 06762 | 3444 |
| MILDRED I MARKS | 2432 S UTLEY RD | | | | FLINT | MI | 48532 | 4964 |
| MILDRED I PORTER | 18140 MATTHEWS ST | | | | RIVERVIEW | MI | 48193 | 7405 |
| MILDRED I VARGO | 403 W PINE | | | | EDMORE | MI | 48829 | 9739 |
| MILDRED I WETTERSTROM | 9 GLENLEY TER | # 2 | | | BRIGHTON | MA | 02135 | 3018 |
| MILDRED I YODER | 3465 FARNSWORTH RD | | | | LAPEER | MI | 48446 | 8740 |
| MILDRED J BARKER & | CHARLES H BARKER SR | JT TEN | 122 CO. RD. 137 | | RICEVILLE | TN | 37370 | 5500 |
| MILDRED J BIGELOW | 7423 DESOTO AVE | | | | CANOGA PARK | CA | 91303 | |
| MILDRED J BLAIR | 478 DIVISION AVE | | | | HICKSVILLE | NY | 11801 | 6334 |
| MILDRED J BOERENKO | TR MILDRED J BOERENKO TRUST | UA 08/09/95 | 2918 MCALLISTER ST | | RIVERSIDE | CA | 92503 | 6112 |
| MILDRED J COLE | 412 YOSEMITE CT | | | | ANTIOCH | TN | 37013 | |
| MILDRED J COX | 43711 PROCTOR | | | | CANTON | MI | 48188 | 1725 |
| MILDRED J CRONYN | 42 CALVERT LN | RR3 | ILDERTON ON  N0M 2A0 | CANADA | | | | |
| MILDRED J CRUTCHER | 5123 RUCKS RD | | | | DAYTON | OH | 45427 | 2120 |
| MILDRED J DOMIRE & | TRACEY A THOMAS JT TEN | 3815 CHANTAL LN | | | FAIRFAX | VA | 22031 | 3108 |
| MILDRED J DUNBAR | 551 LINDSEY DR | | | | RADNOR | PA | 19087 | 2339 |
| MILDRED J GESELL | 8284 GOLDEN RD | | | | BROOKVILLE | IN | 47012 | 9727 |
| MILDRED J GESELL | CUST BRENT MICHAEL GESELL | UTMA IN | 1219 FRANKLIN AVE | | BROOKVILLE | IN | 47012 | 1037 |
| MILDRED J HANCOCK & | RACHEL A WALTER JT TEN | 524 WITHINGTON ST | APT 3 | | FERNDALE | MI | 48220 | 2904 |
| MILDRED J JACKSON | 15360 KENTUCKY | | | | DETROIT | MI | 48238 | 1713 |
| MILDRED J JOHNSTON | 3720 VILLAGE PLACE #5309 | | | | WATERLOO | IA | 50702 | 5830 |
| MILDRED J KENDRICK | 102 TIMBER LN | | | | PANAMA CITY | FL | 32405 | 4429 |
| MILDRED J KIRKMAN & | SUSAN J MILLS JT TEN | 404-51ST AVE TERR W | | | BRADENTON | FL | 34207 | 6236 |
| MILDRED J MANNINGS | 5000 MOUNTAIN SPRINGS DR | APT 308 | | | ANTIOCH | TN | 37013 | 5769 |
| MILDRED J MAXON | 1024 HEATHWOOD DRIVE | | | | ENGLEWOOD | OH | 45322 | 2429 |
| MILDRED J MIKULAS | 1750 W BENNETT ST APT 2B | | | | SPRINGFIELD | MO | 65807 | 1214 |
| MILDRED J MORGAN | TOD ACCOUNT | 702 N MILL ST | | | FESTUS | MO | 63028 | 1421 |
| MILDRED J REED | 1012 CIRCLE DR | | | | JAMESTOWN | TN | 38556 | 5512 |
| MILDRED J RICHARDS & | JANET E SHIDELER JT TEN | ATTN S C SHIDELER | 658 DEBRA DR | | DES PLAINES | IL | 60016 | 2573 |
| MILDRED J SOLTIS | 5801 S WASHTENAW | | | | CHICAGO | IL | 60629 | 1523 |
| MILDRED J STEWART | TR MILDRED J STEWART LIVING TRUST | UA 09/20/06 | PO BOX 874 | | EAST JORDAN | MI | 49727 | 0874 |
| MILDRED JACKSON | 117 ARDEN AVE | | | | BUFFALO | NY | 14215 | |
| MILDRED JAGGARD | 112 GALLIMORE RD | | | | BREVARD | NC | 28712 | |
| MILDRED JANE RODA | CUST MARY JO RODA | UGMA MI | 26741 BEAMER | | MT CLEMENS | MI | 48045 | 2519 |
| MILDRED JEAN S FOXX | 28601 GILCHRIST DR | | | | WILLOWICK | OH | 44095 | 4569 |
| MILDRED JEWELL TILLMAN | 445 RABBIT HWY | | | | HARMONY | NC | 28634 | 9242 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILDRED JOAN WRIGHT | 220 LOCUST ST | | | | EMSWORTH | PA | 15202 | 1517 |
| MILDRED JOHNSON | 3406 KAMEL CIRCLE | | | | AUGUSTA | GA | 30909 | |
| MILDRED JOHNSTON | 343 GRANT AVE | | | | EATONTOWN | NJ | 07724 | 2119 |
| MILDRED JOLLIFFE | 1030 FOREST DR | | | | KOKOMO | IN | 46901 | 1860 |
| MILDRED K BRYANT | 3853 B MEMORY LANE | | | | ABINGDON | MD | 21009 | |
| MILDRED K DAUENHAUER & | MALCOLM E DAUENHAUER | 7967 BARATARIA BLVD | | | MARRERO | LA | 70072 | |
| MILDRED K FARMER | 3034 SE 10TH PLACE | | | | CAPE CORAL | FL | 33904 | 3903 |
| MILDRED K HARRISON | EDWARD L GRUBER POA | P. O. BOX 610 | | | ALABASTER | AL | 35007 | |
| MILDRED K JOHNSON & | CLIFFORD L JOHNSON JT TEN | 910 N TAWAS LAKE RD # A | | | EAST TAWAS | MI | 48730 | 9772 |
| MILDRED K LALONE | 200 BRADLEY ST | | | | BAY CITY | MI | 48706 | 3816 |
| MILDRED K MEYER SUCC-TTEE | U/A/D 11/14/07 | WILLIAM F MEYER TRUST | 5557 MAPLE RIDGE DR | | CINCINNATI | OH | 45227 | |
| MILDRED K MURPHY | 11 HIGH POND DRIVE | | | | NEWARK | DE | 19711 | 2597 |
| MILDRED K PRIMACIO | DESIGNATED BENE PLAN/TOD | 1901 S MARSH AVE | | | RENO | NV | 89509 | |
| MILDRED K SMITH | TR ODEN H SMITH & MILDRED K SMITH | REV LIVING TRUST | UA 12/24/95 | 9161 SANTA FE E SPACE 40 | HESPERIA | CA | 92345 | 7911 |
| MILDRED K VAUSS | 16216 ELBERTA | | | | CLEVELAND | OH | 44128 | 3742 |
| MILDRED KAISER | 45 HEMLOCK DR | | | | NATICK | MA | 01760 | 3134 |
| MILDRED KAPLAN | TR UA 09/26/90 | HELEN F CUTLER TRUST | 2956 ARDMORE | | CHICAGO | IL | 60659 | 4604 |
| MILDRED KARNATZ & | GAIL A SCHRIVER JT TEN | 19450 PURITAS AVE #113 | | | CLEVELAND | OH | 44135 | 1070 |
| MILDRED KAY & | BARBARA KRUTOLOW JT TEN | 689 AVENIDA SEVILLA | UNIT C | | LAGUNA WOODS | CA | 92637 | 3867 |
| MILDRED KEENE | 3480 SWEIGERT RD | | | | SAN JOSE | CA | 95132 | 2446 |
| MILDRED KERRIGAN | BOX 51 | | | | GREENBUSH | MA | 02040 | 0051 |
| MILDRED KOEHLER TTEE TR | KOEHLER FAMILY TRUST | U/A DTD | 7300 REDD ROAD | FALLS CHURCH VA | FALLS CHURCH | VA | 22043 | 2708 |
| MILDRED KOENIGBERG TOD | LAURIE FISHER | SUBJECT TO STA TOD RULES | 9519 HONEYBELL CIR | | BOYNTON BEACH | FL | 33437 | 5469 |
| MILDRED KOPPEL | CUST JAN B KOPPEL U/THE MARYLAND | UNIFORM GIFTS TO MINORS ACT | C/O JAN BRIAN KOPPEL | 109 RUTH EAGER CT | PIKESVILLE | MD | 21208 | 6344 |
| MILDRED KOSOVSKI | 300 BERKLEY RD #304 | | | | HOLLYWOOD | FL | 33024 | |
| MILDRED KOTT | 1211 HEMINGWAY LN | | | | TRAVERSE CITY | MI | 49686 | 5073 |
| MILDRED KOZEL & | JACQUELENE K MC KEE JT TEN | 31218 ARROWHEAD | | | SAINT CLAIR SHORES | MI | 48082 | 1209 |
| MILDRED KRUMHOLTZ & | ANN BERKOWITZ JT TEN | 500 GRAND ST  APT 10C | | | NEW YORK | NY | 10002 | |
| MILDRED KYRIAS | 18055 HAMBURG | | | | DETROIT | MI | 48205 | 2626 |
| MILDRED L ALFORD | 50 E HORTON RD | | | | KIRKLIN | IN | 46050 | 9568 |
| MILDRED L BABOVSKY | 12 EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105 | 2858 |
| MILDRED L BARRON | 805 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401 | 3291 |
| MILDRED L BEAUDRY & | BARBARA BOLTON JT TEN | 4 JENTOFF ROAD | | | LANSE | MI | 49946 | 1217 |
| MILDRED L BEAUDRY & | TERRY WESTMAN JT TEN | HC 01 | | | LANSE | MI | 49946 | 9801 |
| MILDRED L BLAND | 40 LAWNDALE DR | | | | SMYRNA | DE | 19977 | |
| MILDRED L BOEHNE | 4461 STACK BLVD APT D142 | | | | MELBOURNE | FL | 32901 | 8569 |
| MILDRED L BROWN | C/O MILDRED L HODGSON | R R 1 9 MILL LANE | BOWMANVILLE ON  L1C 3K2 | CANADA | | | | |
| MILDRED L BURGESON | MILDRED L BURGESON TRUST | 318 HIBBARD RD. | | | WILMETTE | IL | 60091 | |
| MILDRED L BURNS | TR MILDRED L BURNS REVOCABLE | LIVING TRUST UA 9/25/00 | 1270 GULF BLVD #1603 | | CLEARWATER | FL | 33767 | 2733 |
| MILDRED L CURTIS | 2699 E 700N | | | | GREENFIELD | IN | 46140 | |
| MILDRED L DAVIS | 18601 ROGGE ST | | | | DETROIT | MI | 48234 | 3023 |
| MILDRED L DAY & | CAROL L VIDA JT TEN | 1812 COLONIAL VILLAGE WAY | APT 4 | | WATERFORD | MI | 48328 | 1928 |
| MILDRED L DEBICKI TTEE OF THE | MILDRED L DEBICKI REV TRST | DTD 7/25/75 AS AMENDED 9/7/99 | 3950 ANN ROSE COURT | | BLOOMFIELD HILL | MI | 48301 | 3911 |
| MILDRED L DREASHER | 353 PIERSON AVE | | | | DECATUR | IL | 62526 | 4531 |
| MILDRED L EDWARDS | 4224 GLENDALE ST | | | | DETROIT | MI | 48238 | 3212 |
| MILDRED L EVANS | 50 EVANS RD NW | | | | RYDAL | GA | 30171 | 1013 |
| MILDRED L FORCIA | 86 WEST TWINVALE LOOP | | | | CONROE | TX | 77384 | 5086 |
| MILDRED L FREDERICK & | ROBERT M FREDERICK SR JT TEN | POST OFFICE BOX 346 | | | MANNFORD | OK | 74044 | 0346 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MILDRED L FRIEND & | ERICH F FRIEND JT TEN | 6601 E DREYFUS DRIVE | | | | SCOTTSDALE | AZ | 85254 | 3917 |
| MILDRED L GALBRAITH | 1040 FOSTER ROAD/PO BOX 462 | | | | | AUGRES | MI | 48703 | 0462 |
| MILDRED L GIBSON | 40088 EDISON LAKE RD | | | | | ROMULUS | MI | 48174 | 1150 |
| MILDRED L HANSEN | PO BOX 254 | | | | | GRAFTON | NH | 03240 | 0254 |
| MILDRED L HENDERSON | TR UA 09/19/83 M-B MILDRED | L HENDERSON | 15216 CORAL ISLE CT | | | FT MYERS | FL | 33919 | 8433 |
| MILDRED L JOHNSON AND | GRANT JOHNSON JTWROS | 2133 42ND ST | | | | WASHOUGAL | WA | 98671 | 9132 |
| MILDRED L KOLHOFF | 915 N METCALF ST | | | | | LIMA | OH | 45801 | 4060 |
| MILDRED L LOVETT | 1058 MONA DRIVE | | | | | ST LOUIS | MO | 63130 | 2129 |
| MILDRED L MC COMBIE & | JOHN D MC COMBIE JT TEN | 902 PINE ST | | | | MARQUETTE | MI | 49855 | 3633 |
| MILDRED L MELCHER | UA 06/02/98 | MILDRED L MELCHER REV LIV TRUST | 914 WEEPING WILLOW DR | | | WHEELING | IL | 60090 | 5745 |
| MILDRED L MEYER | 311 HILL TRAIL | | | | | BALLWIN | MO | 63011 | 2643 |
| MILDRED L MODUGNO | EMIL J MODUGNO III | PO BOX 296 | | | | CATHARPIN | VA | 20143 | 0296 |
| MILDRED L MORFORD | 16345 24TH AVE | | | | | COOPERSVILLE | MI | 49404 | 9643 |
| MILDRED L MORGAN | TR REVOCABLE LIVING TRUST | 04/07/92 U-A MILDRED L | MORGAN | 17996 BUSINESS 13 | | REEDS SPRING | MO | 65737 | 9663 |
| MILDRED L ORTMANN | TOD ET AL | 714 W ARAPAHO ROAD | APT 109 | | | RICHARDSON | TX | 75080 | |
| MILDRED L PENDLETON | 1000 E SPRAKER | | | | | KOKOMO | IN | 46901 | 2511 |
| MILDRED L POWER & | MIKEL D HEARTFIELD | 1343 OAHU  ROUTE 2 | | | | GALVESTON | TX | 77554 | |
| MILDRED L PRICE | 6110 CLYDE PARK AVE SW | | | | | BYRON CENTER | MI | 49315 | 8201 |
| MILDRED L ROBINSON | 3810 RISEDORPH ST | | | | | FLINT | MI | 48506 | 3130 |
| MILDRED L ROLAND | 2031 LAZY GROVE DR | | | | | KINGWOOD | TX | 77339 | 3109 |
| MILDRED L SAYLOR | 5664 STEWART RD | | | | | SYLVANIA | OH | 43560 | 2076 |
| MILDRED L STODDARD | 2067 DEXTER ST | | | | | DENVER | CO | 80207 | 3754 |
| MILDRED L VANDERPOOL | 3410 LOOP RD | | | | | MONROE | LA | 71201 | 2941 |
| MILDRED L WALKER | 208 SMYRNA AVENUE | | | | | WILMINGTON | DE | 19809 | 1237 |
| MILDRED L. BURR | LINDA BAIER AND | GORDON P BURR JTWROS | 7255 SURFWOOD | | | FENTON | MI | 48430 | 9353 |
| MILDRED LANGER | 5101 PROSPERITY CHURCH RD | APT 204 | | | | CHARLOTTE | NC | 28269 | 8738 |
| MILDRED LASSER | 20 STONINGTON DR | | | | | PITTSFORD | NY | 14534 | |
| MILDRED LESTER KIRK | 771 W RAHN RD | | | | | DAYTON | OH | 45429 | 2042 |
| MILDRED LIEF | 45 EAST END AVE. | APT. 16D | | | | NEW YORK | NY | 10028 | 7983 |
| MILDRED LONDOFF | 248 SOUTHERN OAK DR | | | | | ST CHARLES | MO | 63303 | 4062 |
| MILDRED LORRAINE HEWITT & | LAWRENCE DAVID HEWITT JR JT TEN | 883 GENERAL MOTORS RD | | | | MILFORD | MI | 48381 | 2223 |
| MILDRED LOUISE MAY | 1121 PARK MEADOW DR | | | | | BEAUMONT | TX | 77706 | 3900 |
| MILDRED M ALDRIDGE & | ROLAND C ALDRIDGE JT TEN | 3945 60TH AVE | | | | SEARS | MI | 49679 | 8149 |
| MILDRED M ALMLI & | ROBERT J BERGERSON JT TEN | 26065 MCDONALD ST | | | | DEARBORN HTS | MI | 48125 | |
| MILDRED M ARDITO SUERO | TR UA 10/10/93 | MILDRED M ARDITO | SUERO TRUST | 827 ANCHOR COURT | | BARTLETT | IL | 60103 | 4701 |
| MILDRED M BACIGALUPO & | CHARLES A KELLER JT TEN | 4732 DREON CT | | | | STERLING HEIGHTS | MI | 48310 | 2623 |
| MILDRED M BARTOS | 100 SHOCKOE SLIP FL 3RD | | | | | RICHMOND | VA | 23219 | 4100 |
| MILDRED M CONSIGLIO | 14394 VIA ROYALE (#2) | | | | | DELRAY BEACH | FL | 33446 | 3348 |
| MILDRED M COVINGTON | 416 CHESTERFIELD PL | | | | | FRANKLIN | TN | 37064 | 3291 |
| MILDRED M DAVIDOVICH | 4922 SOUTHGLEN LN | | | | | LEAGUE CITY | TX | 77573 | 6285 |
| MILDRED M DUDGEON TOD | CLAIRE DUDGEON | SUBJECT TO STA TOD RULES | C/O HAROLD A FOY | PO BOX 101545 | | CAPE CORAL | FL | 33910 | |
| MILDRED M FLINN | 14027 CLARENDON POINT CT | | | | | HUNTERSVILLE | NC | 28078 | 7449 |
| MILDRED M GLYNN | 9742 ANDERSONVILLE RD | | | | | CLARKSTON | MI | 48346 | 1705 |
| MILDRED M GREENE | TR UA 05/19/93 MMG TRUST | NO I | 8220 S KOMENSKY | | | CHICAGO | IL | 60652 | 2904 |
| MILDRED M GUSS | 112 WELLINGTON DRIVE | | | | | STATE COLLEGE | PA | 16801 | 7676 |
| MILDRED M HARTWELL & | RAYMOND A HARTWELL JT TEN | 4472 LUCAS DRIVE | | | | GRANDVILLE | MI | 49418 | |
| MILDRED M HARTWELL & | RICHARD W HARTWELL JT TEN | 4472 LUCAS DRIVE | | | | GRANDVILLE | MI | 49418 | |
| MILDRED M HAWRYLO | 5542 GINA DR | | | | | SWARTZ CREEK | MI | 48473 | 8829 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| MILDRED M HYNES | 1241 RHINELANDER AVE | | | BRONX | NY | 10461 | 1828 |
| MILDRED M JACKSON | 15925 SE TENNESSEE RD | | | KINCAID | KS | 66039 | 7301 |
| MILDRED M JONES | 7454 BENTLY PLACE | | | WESTERVILLE | OH | 43082 | 8662 |
| MILDRED M KINERT | 3305 TROPICANA RD | | | DECATUR | IL | 62526 | 9445 |
| MILDRED M KINGDON TTEE OF THE | MILDRED KINGDON REVOCABLE | TRUST DTD 07/25/91 | 304 N POINTE COURT | DANVILLE | IN | 46122 | 1067 |
| MILDRED M KINLER | 219 BRIDPORT PL | | | MANCHESTER | NJ | 08733 | |
| MILDRED M KLEIN | 4750 WEATHERBY CT | | | GLADWIN | MI | 48624 | 8231 |
| MILDRED M KLUDING | RR 2 301 | | | MCLOUD | OK | 74851 | 9419 |
| MILDRED M LENSER | 131 SQUIRREL TREE LN | | | MOUNT LAUREL | NJ | 08054 | 2111 |
| MILDRED M LESSARD | 1205 MANOR DRIVE | | | JANESVILLE | WI | 53548 | 1414 |
| MILDRED M MANLEY & | RUSSELL A LAROCHELLE TEN COM | 315 WATTS HILL ROAD | | ELGIN | SC | 29045 | 8860 |
| MILDRED M MAYHEW | 15130 REO | | | ALLEN PARK | MI | 48101 | 3535 |
| MILDRED M MCLEOD & | PAMELA ANN LEE | 15627 CERISE AVE | | GARDENA | CA | 90249 | |
| MILDRED M MYERS | 2000 SWAFFER RD | | | MILLINGTON | MI | 48746 | |
| MILDRED M PACK | 1502 KNIGHT AVE | | | FLINT | MI | 48503 | |
| MILDRED M ROWE | 6545 ALDERWOOD WAY | | | GAINESVILLE | VA | 20155 | 6614 |
| MILDRED M RUBERTINO | 4742 STANHOPE-KELLOGGVILLE RD | | | ANDOVER | OH | 44003 | 9676 |
| MILDRED M RYAN TTEE | MILDRED M RYAN LIVING | TRUST U/A DTD 10/12/94 | 29424 FORRESTAL AVE. | BIG PINE KEY | FL | 33043 | 3203 |
| MILDRED M SALB | 1006 ELM ST | | | CROSSETT | AR | 71635 | 3620 |
| MILDRED M SAMPLE | 6009 MAPLEWOOD DR | | | INDIANAPOLIS | IN | 46224 | 3678 |
| MILDRED M SCHEEF TOD | RONALD R SCHEEF | CYNTHIA D EARL | 13929 PIERCE ST | OMAHA | NE | 68144 | 1031 |
| MILDRED M SCHIANO & | BART F SCHIANO JT TEN | 20 REA CT | | MONROE | NY | 10950 | 4716 |
| MILDRED M SELF | 6887 WREN AVE NW | | | NORTH CANTON | OH | 44720 | |
| MILDRED M SIMMONS | 12720 CALAWAY DR | | | FORT WAYNE | IN | 46845 | 2312 |
| MILDRED M SPANGLER | 509 MARBY RD | | | LEHIGH ACRES | FL | 33936 | 7508 |
| MILDRED M STEWART | 1702 IDAHO | | | TOLEDO | OH | 43605 | 2748 |
| MILDRED M SWANEY & | PATRICIA J THOMPSON JT TEN | 16263 EDGEMONT DR | | FORT MYERS | FL | 33908 | 3658 |
| MILDRED M TUPPER | 10338 WILSON RD | | | MONTROSE | MI | 48457 | 9176 |
| MILDRED M VORACHEK | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | PO BOX 351 | RED LODGE | MT | 59068 | |
| MILDRED M WALKER | 2288 THISTLEWOOD DRIVE | | | BURTON | MI | 48509 | 1253 |
| MILDRED M WIGGLESWORTH | 1008 PLYMOUTH ROCK DRIVE | | | NAPLES | FL | 34110 | 8816 |
| MILDRED M WIMBERLY | TOD ACCOUNT | 109 RICHWOOD DRIVE | | HATTIESBURG | MS | 39402 | 2229 |
| MILDRED M WOODLAND | 622 23RD ST | APT 228 | | GREELEY | CO | 80631 | 7065 |
| MILDRED M ZARR | 1229 WASHINGTON AVE | | | MADISON | IL | 62060 | 1244 |
| MILDRED MACIE REDDING | PO BOX 624 | | | FAR HILLS | NJ | 07931 | |
| MILDRED MADISON | CHARLES SCHWAB & CO INC CUST | 46 COLERIDGE ST | | BROOKLYN | NY | 11235 | |
| MILDRED MAE KAMPF | 207 NE LAKEVIEW DR | APT 610 | | SEBRING | FL | 33870 | 3152 |
| MILDRED MALTZMAN & | CARL R MALTZMAN JT TEN | 371 HUNGRY HARBOR RD | | NORTH WOODMERE | NY | 11581 | 2804 |
| MILDRED MANTOOTH | 4128 PEACHTREE LN #2 | | | RICHMOND | IN | 47374 | 4714 |
| MILDRED MARY MATHEWS | TR THE MILDRED MARY MATHEWS TRUST | UA 02/25/86 | 116 E HICKORY GROVE RD | BLOOMFIELD HILLS | MI | 48304 | 1739 |
| MILDRED MASON | ATTN MILDRED STILES | 3657 TARTAN CIR | | PORTAGE | MI | 49024 | 4095 |
| MILDRED MAXINE MORGAN | 5213 OLD HWY 90 | | | ORANGE | TX | 77630 | 1011 |
| MILDRED MCCREANOR | 800 MANIER AVE | | | PIQUA | OH | 45356 | 3616 |
| MILDRED MCGUIRL | 845 JAMES ST | | | PELHAM | NY | 10803 | 2623 |
| MILDRED MCINTYRE | 3506 ST RTE 125 | | | BETHEL | OH | 45106 | 9702 |
| MILDRED MERCIER | 53 BRIAN ROAD | | | LANCASTER | MA | 01523 | 3239 |
| MILDRED MERGY | 12 TWIN LAKES DRIVE | | | FAIRFIELD | OH | 45014 | 5221 |
| MILDRED MICHAELS | 350 N PALM DR #404 | | | BEVERLY HILLS | CA | 90210 | 5924 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILDRED MIHELICH | C/O M WIELER | 4238 S 3RD STREET | | | MILWAUKEE | WI | 53207 4928 |
| MILDRED MONROE | 1120 E. BARRINGER STREET | | | | PHILADELPHIA | PA | 19119 |
| MILDRED MORGAN | 1005 COUNTY ROAD 3030 | | | | MOUNTAIN VIEW | MO | 65548 8367 |
| MILDRED N BALTZ | 1008 HULL COURT | | | | EARLHAM | IA | 50072 8063 |
| MILDRED N WARREN | 231 PIKE ST | | | | BROMLEY | KY | 41016 1242 |
| MILDRED NEWHOUSE | PO BOX 19278 | | | | FORT WORTH | TX | 76119 1278 |
| MILDRED NIMS & | SCOTT KOPRIVA | JT TEN | 3600 E FULTON ST | APT B215 | GRAND RAPIDS | MI | 49546 1415 |
| MILDRED NOVOTNY | 4540 MARLBOROUGH DR | | | | OKEMOS | MI | 48864 2324 |
| MILDRED O ANDERSON TOD | PATRICK P PHILIP | SUBJECT TO STA TOD RULES | 7504 KELSEYS LANE | | BALTIMORE | MD | 21237 |
| MILDRED O DURHAM | 73 JAMES ST | | | | TORRINGTON | CT | 06790 4906 |
| MILDRED O MAICKI & | HENRY W MAICKI & JOAN D DUDLEY | TR UA 6/16/72 | 29451 HALSTED RD | APT 241 | FARMINGTN HLS | MI | 48331 2838 |
| MILDRED O WELTY | 381 NORTHEAST ST | | | | SMITHVILLE | OH | 44677 |
| MILDRED O'SORIO | 4416 GIBBONS ST A | | | | VANCOUVER | WA | 98661 6165 |
| MILDRED OLIVER | 2610 FOGG LN | | | | WILMINGTON | DE | 19808 3011 |
| MILDRED ONKEN | 215 ADAMS ST | APT 14J | | | BROOKLYN | NY | 11201 2867 |
| MILDRED ORLOWSKIS & | JANICE A ZACHARY JT TEN | 11110 AVENUE J | | | CHICAGO | IL | 60617 6909 |
| MILDRED OROSTIN | 425 SENECA ST APT 504 | | | | NILES | OH | 44446 2447 |
| MILDRED OSER | PO BOX 21342 | | | | PIEDMONT | CA | 94620 1342 |
| MILDRED P BECTON | ATTN P BEST | PO BOX 1530 | | | ACHEVILLE | NC | 28802 1530 |
| MILDRED P BOYLES | 9536 KALE PL | | | | DIAMONDHEAD | MS | 39525 4113 |
| MILDRED P DROBISZ | 6000 BENTON HEIGHTS AVE | | | | BALTIMORE | MD | 21206 |
| MILDRED P ELLERMAN | 12175 206TH ST | | | | NORTONVILLE | KS | 66060 5093 |
| MILDRED P GRIFFIN | 16 WATER STREET | | | | PENNSVILLE | NJ | 08070 1408 |
| MILDRED P HALASH | TR MILDRED P HALASH REVOCABLE | LIVING TRUST UA 05/04/05 | 134 POPLAR | | WYANDOTTE | MI | 48192 4645 |
| MILDRED P JENKINS REV. TRUST | ROBERT D JENKINS TTEE | U/A DTD 07/20/2001 | 7016 ROCKROSE TERRACE | | CARLSBAD | CA | 92011 3955 |
| MILDRED P LIVINGSTON & | LOUISE A LOOSE JT TEN | BOX 130 | | | COLFAX | CA | 95713 0130 |
| MILDRED P NELSON | 22580 NORTHVIEW DR | | | | HAYWARD | CA | 94541 3458 |
| MILDRED P REEVES LOUNSBURY | 11911 66TH ST | LOT 317 | | | LARGO | FL | 33773 3619 |
| MILDRED P SYDOR | 2420 HASTYE HYLL | | | | LOGANSPORT | IN | 46947 1601 |
| MILDRED P WILFONG & | MICHELE BASILE JT TEN | 153 RUNNEMEDE DR | | | YOUNGSTOWN | OH | 44512 |
| MILDRED PAGANI | 9225 ESTRADA PLACE | | | | NEW PORT RICHEY | FL | 34655 |
| MILDRED PARKER | 4012 DONNA RD | | | | RALEIGH | NC | 27604 4924 |
| MILDRED PAYNE ALDREDGE MC | KNIGHT TR AMY PAYNE ALDREDGE TR U-W MARY | BATTS | ALDREDGE | 3540 RANKIN | DALLAS | TX | 75205 1209 |
| MILDRED PAYNE ALDREDGE MC | KNIGHT TR SAWNIE R ALDREDGE III TR U-W | MARY | BATTS ALDREDGE | 3540 RANKIN | DALLAS | TX | 75205 1209 |
| MILDRED PERROTTA | 495 17TH AVE | | | | PATERSON | NJ | 07504 1122 |
| MILDRED PHILLIPS | 4559 EL DORADO WAY | UNIT 127 | | | BELLINGHAM | WA | 98226 1222 |
| MILDRED POLLARD | 3 SHAMROCK LANE | | | | ONEONTA | NY | 13820 2355 |
| MILDRED R BRUENING & | BETTY L BRUENING-LAHTI JT TEN | 29546 WESTFIELD | | | LIVONIA | MI | 48150 4042 |
| MILDRED R BURNHEIMER | 263 BLAIR ADKINS ST | | | | ELKHORN CITY | KY | 41522 8427 |
| MILDRED R COLLETTE | 720 W 600 SO | | | | ATLANTA | IN | 46031 9352 |
| MILDRED R COX TTEE OF THE COX | TRUST DATED 11-22-89 | 1075 FULTON AVE #204 | | | SACRAMENTO | CA | 95825 4279 |
| MILDRED R CULBERTSON | 6125 NORTH MAIN STREET | | | | DAYTON | OH | 45415 |
| MILDRED R EDWARDS | 3312 RIVER PARK | | | | ANDERSON | IN | 46012 4640 |
| MILDRED R LEE | 2942 WINCHESTER RD | | | | XENIA | OH | 45385 9721 |
| MILDRED R MORAN | 1594 MITCHELLS MILL RD | | | | AYLETT | VA | 23009 2602 |
| MILDRED R MURRAY | 1712 FLEMINGS PL | | | | LADY LAKE | FL | 32162 6768 |
| MILDRED R PORTER TOD | JOANN C WESLEY | SUBJECT TO STA TOD RULES | 2670 GRAHAM RD | | STOW | OH | 44224 3663 |
| MILDRED R PROVOST | CUST WALTER C PROVOST JR UGMA NJ | 130 SCHOOLHOUSE RD | | | OAK RIDGE | NJ | 07438 9839 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILDRED R RILEY | 906 W 5TH ST | | | | ANDERSON | IN | 46016 | 1018 |
| MILDRED R SPARKS | 1121 E RICHARD ST | | | | MIAMISBURG | OH | 45342 | 1947 |
| MILDRED R SULKOWSKI & | WALTER J SULKOWSKI JT TEN | 270 PULLMAN TRAIL | | | ROSWELL | GA | 30075 | |
| MILDRED R WALDECK | 68 HAYNES RD | | | | LITTLE HOCKING | OH | 45742 | 5245 |
| MILDRED R WALTER | 4709 WIMBLEDON DR | | | | LAWRENCE | KS | 66047 | 9301 |
| MILDRED R WILSON | BY MILDRED R WILSON | 2909 LOCUST DR | | | SPRINGFIELD | OH | 45504 | 4119 |
| MILDRED R YOHEM | 1108 SILVER CREEK RD | | | | WHITEHALL | MI | 49461 | 9563 |
| MILDRED RAE BROYLES INTERVIVOS | REVOCABLE TRUST TR | MILDRED RAE BROYLES TTEE | U/A DTD 09/08/1999 | P O  BOX 630 | LUSK | WY | 82225 | 0630 |
| MILDRED RAND LINES | 1185 PACES FOREST DR NW | | | | ATLANTA | GA | 30327 | 2231 |
| MILDRED RAUCH | 8362 CRINKLEROOT CLEARING | | | | BRECKSVILLE | OH | 44141 | 1706 |
| MILDRED READING | TR UA 08/23/06 | MILDRED READING | REV LIVING TRUST | 239D WEYMOUTH COURT | RIDGE | NY | 11961 | |
| MILDRED REAL PARKS | 765 CAPITOL BLVD | | | | CORYDON | IN | 47112 | 1326 |
| MILDRED RICHARDS | 6306 24TH AVE | | | | BROOKLYN | NY | 11204 | 3328 |
| MILDRED ROBARDS | 1700 WARRINGTON PLACE | | | | ROCK HILL | SC | 29732 | 7564 |
| MILDRED ROBERTS WIEST | 321 MAIN STREET | | | | ELKINS | WV | 26241 | 3128 |
| MILDRED ROSE BURNS | 3983 W WAHACHEE DR | | | | TERRE HAUTE | IN | 47802 | 7906 |
| MILDRED RUBINOVITZ AND | DAVID M. RUBINOVITZ TRUSTEES | FBO MILDRED RUBINOVITZ REV. TR | U/A/D 7/17/95 | 6032 GOLF VILLAS DRIVE | BOYNTON BEACH | FL | 33437 | 4116 |
| MILDRED RUTH BRAY TTEE | MILDRED RUTH BRAY 1998 REV TR | U/A DTD 06/19/1998 | 401 VICKIE DRIVE | | OKLAHOMA CITY | OK | 73115 | 3851 |
| MILDRED S AYCOCK | 1809 US HIGHWAY 13 S | | | | GOLDSBORO | NC | 27530 | 8993 |
| MILDRED S BLANK | 6136 LINDA LN | | | | INDIANAPOLIS | IN | 46241 | 1128 |
| MILDRED S BRUNER | P. O. BOX 607 | 107 N.E. MARION | | | MADISON | FL | 32340 | |
| MILDRED S CHAMBERS | 4826 ORTEGA FOREST DR | | | | JACKSONVILLE | FL | 32210 | 7525 |
| MILDRED S CONROY | 129 SEAGULL CT | | | | ROYAL PALM BCH | FL | 33411 | 1720 |
| MILDRED S DUDEK & | FRANK A DUDEK JT TEN | APT 605 | 2651 BIDDLE ST | | WYANDOTTE | MI | 48192 | 5260 |
| MILDRED S DUDEK & | MICHAEL J DUDEK JT TEN | 2651 BIDDLE AVE APT 605 | | | WYANDOTTE | MI | 48192 | 5260 |
| MILDRED S DUDEK & | PATRICIA L GARDNER JT TEN | APT 605 | 2651 BIDDLE ST | | WYANDOTTE | MI | 48192 | 5260 |
| MILDRED S DUKEK & | KATHLEEN M FABIAIN JT TEN | 2651 BIDDLE AVE APT 605 | | | WYANDOTTE | MI | 48192 | 5260 |
| MILDRED S EVERSOLE | 1614 BLUEBIRD DR | | | | DAYTON | OH | 45432 | 2707 |
| MILDRED S FAIREY | BY MILDRED S FAIREY REV TRUST | 4335 MIRANDA AVE | | | PALO ALTO | CA | 94306 | 3742 |
| MILDRED S LIVINGSTON | 4801 EAST COUNTY ROAD 67 LOT 265 | | | | ANDERSON | IN | 46017 | 9112 |
| MILDRED S LYTTAKER | 38 W IRIS ST | | | | MIDLAND | MI | 48640 | 8641 |
| MILDRED S MANOJLOVICH | 1421 ELGIN STREET | | | | ALIQUIPPA | PA | 15001 | 2625 |
| MILDRED S MCGRAW TRUST | MILDRED S MCGRAW TTEE | U/A DTD 7/14/93 | 118 HARMONY ST | | NEW CASTLE | DE | 19720 | 4818 |
| MILDRED S NODES | 3612 CRESTWOOD DR | | | | ERIE | PA | 16510 | |
| MILDRED S OWENS | CGM IRA ROLLOVER CUSTODIAN | 805 MARVIN AVENUE | | | PORT ST JOE | FL | 32456 | 1753 |
| MILDRED S SCHMUL | ATTN DONALD L COMBE | BOX 813 89 JOHNSON ST | NIAGARA ON THE LAKE ONTARIO | L0S 1J0 CANADA | | | | |
| MILDRED S SMITHERS & | GENE R SMITHERS | JT TEN | 825 JEFFERSON DRIVE EAST | | PALMYRA | VA | 22963 | 3243 |
| MILDRED S TIMMERMAN | 123 FORT WALKER DR | | | | HILTON HEAD | SC | 29928 | 3919 |
| MILDRED S TINSLEY | 6021 CHERRY LN | | | | CRESTWOOD | KY | 40014 | 9414 |
| MILDRED S WILLIAMS | 2637 WOODRUFF CT | | | | WEST LAKE | OH | 44145 | 2985 |
| MILDRED SCHAUB & | GEORGE SCHAUB JT TEN | 1155 W HURON RIVER DR | | | ANN ARBOR | MI | 48103 | 2229 |
| MILDRED SCHULDT TTEE | MILDRED SCHULDT LIVING | TRUST U/A DTD 1/23/02 | 6274 BAILEY ROAD | | BROWN CITY | MI | 48416 | 8906 |
| MILDRED SHANAHAN & | WILLIAM T SHANAHAN JT TEN | 7 RIVERWOODS DR | APT F121 | | EXETER | NH | 03833 | 4385 |
| MILDRED SHEDRICK | PO BOX 57882 | | | | NEW ORLEANS | LA | 70157 | |
| MILDRED SIMMLER TTEE | ROBERT B SIMMLER TRUST | U/A DTD 11/16/2000 | 4101 W ILES | APT 124 | SPRINGFIELD | IL | 62711 | 7052 |
| MILDRED SIVERTSON | 511 S DEKALB ST | APT 205 | | | REDWOOD FALLS | MN | 56283 | 1951 |
| MILDRED SKOLNIK & | HERBERT SKOLNIK & | FRED SKOLNIK TRUSTEES | U/W/O JOSEPH SKOLNIK | 14-36 BELL BLVD | BAYSIDE | NY | 11360 | 1212 |
| MILDRED SKOTAK & | JIRI SKOTAK JT TEN | 19-82 77TH ST | | | JACKSON HEIGHTS | NY | 11370 | 1207 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILDRED SMITHEIMER | TOD ACCOUNT | 2051 REXFORD DRIVE | BLDG C | | BOCA RATON | FL | 33434 |
| MILDRED SOBCZAK | 3465 KIESEL RD APT 14 | | | | BAY CITY | MI | 48706 | 2458 |
| MILDRED STALLA | 11440 GABRIELLA | | | | PARMA | OH | 44130 | 1337 |
| MILDRED STAPLES | 90 DARO DR | | | | ENFIELD | CT | 06082 | 5671 |
| MILDRED STASKIEWS & | KAREN KOWALSKI & | ALEXIS EDELMAN JT TEN | 2021 SKYLINE DR E | | LORAIN | OH | 44053 |
| MILDRED STEIN | 1791 SHIPLEY AVE | APT 2 | | | VALLEY STREAM | NY | 11580 | 1726 |
| MILDRED STEIN | 68 N BROADWAY | | | | SALEM | NH | 03079 | 2102 |
| MILDRED STEIN | TR BEVERLY RENE STEIN A MINOR | U/DECL OF | TRUST 1/17/56 | 1791 SHIPLEY AVE | VALLEY STREAM | NY | 11580 | 1726 |
| MILDRED STEVENS | C/O CAROL CONANT | 32 TALMADGE RD | | | PROSPECT | CT | 06712 |
| MILDRED SWARTZ & | ERNEST SWARTZ JT TEN | 10945 E BETONY DR | | | SCOTTSDALE | AZ | 85255 | 1987 |
| MILDRED SZUCH | 6484 STATE RD | APT D3 | | | CLEVELAND | OH | 44134 | 4163 |
| MILDRED T BOHRER | 352 ENGLISH ROAD | | | | ROCHESTER | NY | 14616 | 2425 |
| MILDRED T BOSIES | 200 SPRUCE STREET | | | | DELMAR | MD | 21875 | 1758 |
| MILDRED T GRISWOLD | 8524 ALDRICH AVENUE SOUTH | | | | BLOOMINGTON | MN | 55420 | 2217 |
| MILDRED T HARAHUS & | GEORGE CRAIG HARAHUS & | GEORGINE HARAHUS LONG TEN COM | 271 VAN GELDER ST | | TAMAQUA | PA | 18252 | 1814 |
| MILDRED T MASSIE | 2247 FORESTDEAN CT | | | | DAYTON | OH | 45459 |
| MILDRED T MURRAY | 171 SWANTON ST | UNIT 16 | | | WINCHESTER | MA | 01890 | 1984 |
| MILDRED T PHELPS TOD | THOMAS M PHELPS | SUBJECT TO STA TOD RULES | W9206 PETERSON DR | | IRON MOUNTAIN | MI | 49801 |
| MILDRED T STEWART | 240 18TH ST | | | | NEW ORLEANS | LA | 70124 | 1228 |
| MILDRED T STRABAK  AND | KATHLEEN M KLEBER POA  AND | ROBERT S KLEBER | JT TEN WROS | 1544 ANDERSON RD | PITTSBURGH | PA | 15209 |
| MILDRED T YOTT | 1186-B HIGHWAY 17 EAST BOX 6 | S S MARIE ON  P6A 5Z6 | CANADA | | | | |
| **MILDRED TABOR IRA** | FCC AS CUSTODIAN | 6 DARCY DRIVE | | | BRANCHBURG | NJ | 08876 | 3543 |
| MILDRED TRUITT | CHARLES SCHWAB & CO INC CUST | 1613 PURPLE SAGE DR | | | CEDAR PARK | TX | 78613 |
| MILDRED TWARDZIK | 2401 BABCOCK RD | | | | HINCKLEY | OH | 44233 | 9434 |
| MILDRED V ARTHUR | APT 3-D | 2 FERNSELL COURT | | | BALTIMORE | MD | 21237 | 2283 |
| MILDRED V BADANJEK | 744 MALONEY ST | | | | OXFORD | MI | 48371 | 4561 |
| MILDRED V BUCHANAN | TOD ACCOUNT | 1315 ALMA AVE.UNIT 166 | | | WALNUT CREEK | CA | 94596 | 5007 |
| MILDRED V ELLIOTT TOD | CLINTON D ELLIOTT & | KAMELA S ELLIOTT | 6539 BELHAVEN COURT | | RCH CUCAMONGA | CA | 91701 |
| MILDRED V GRUSLER | 145 DAVENPORT RD | | | | TOMS RIVER | NJ | 08757 | 6113 |
| MILDRED V HONAKER | 17320 BROADWING LN | | | | OKEECHOBEE | FL | 34974 | 8561 |
| MILDRED V MACFARLANE | 3867 LOCKPORT | OLCOTT ROAD | | | LOCKPORT | NY | 14094 |
| MILDRED V SCHEUERMAN | 1313 STONE BRIDGE DR | | | | HUTCHINSON | KS | 67502 |
| MILDRED V SUCHOCKI | 159 CAMBRIDGE DR | | | | LAKE OZARK | MO | 65049 | 9460 |
| MILDRED V VINCENT | 8646 WIMBLEDON COURT | | | | SPANISH FORT | AL | 36527 | 5218 |
| MILDRED V VOGEL | 725 W PADONIA RD | | | | COCKEYSVILLE | MD | 21030 | 1722 |
| MILDRED V VOGEL & | JOHN JOSEPH VOGEL JT TEN | 725 W PADONIA RD | | | COCKEYSVILLE | MD | 21030 | 1722 |
| MILDRED VACCO | 1505 CAIN ROAD | | | | ANGOLA | NY | 14006 | 9114 |
| **MILDRED VARONE** | KAREN VARONE | 152 ARMISTICE BLVD | | | PAWTUCKET | RI | 02860 | 3208 |
| MILDRED VINYARD TTEE | RESIDUARY TR UNDER HALLETT VINYARD | U/A DTD 01/10/1994 | 597 STATE HIGHWAY 162 | | SPRAKERS | NY | 12166 | 4008 |
| MILDRED W ARCHER | 7103 HIALEAH CIR | | | | SAVANNAH | GA | 31406 | 2816 |
| MILDRED W ATKINSON | 8306 BARD LN | | | | WEST JORDAN | UT | 84088 | 8375 |
| MILDRED W BRINKHAUS | 1109 BROAD FIELDS DR | | | | LOUISVILLE | KY | 40207 | 4318 |
| MILDRED W CULBERTSON & | EUGENE C CULBERTSON TTEE | E C & M W CULBERTSON | 2002 TR UAD 11/15/02 | 1603 TOWELL LANE | ESCONDIDO | CA | 92029 | 3110 |
| MILDRED W DOUGLAS | 131 GROVE AV | | | | FITZGERALD | GA | 31750 | 7413 |
| MILDRED W FORD | 9052C SW 83 AVE | | | | OCALA | FL | 34481 | 8573 |
| MILDRED W HARBER | 2781 PIERCE DR NORTH | | | | MACON | GA | 31204 | 1635 |
| MILDRED W HILL | 1030 LONG BOW BAY | | | | GREENSBORO | GA | 30642 | 4428 |
| MILDRED W KLETTER | 419 SALEM DR | | | | PITTSBURGH | PA | 15243 | 2075 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILDRED W LUKE | 9718 BEVLYN DRIVE | | | | HOUSTON | TX | 77025 4504 |
| MILDRED W MERRITT (DECD) | 195 N WASHINGTON AVE | | | | MADISON | FL | 32340 2058 |
| MILDRED W MORSE | 2 MAPLE LN | | | | CHADDS FORD | PA | 19317 9201 |
| MILDRED W PERRIN | ROUTE 2 INDIAN CAVE ROAD | | | | BLAINE | TN | 37709 9802 |
| MILDRED W PERRIN & | BILLY R PERRIN JT TEN | 290 BILLY PERRIN RD | | | BLAINE | TN | 37709 5629 |
| MILDRED W ROBBINS | 2253 CAMELOT CIRCLE | | | | TUPELO | MS | 38804 6040 |
| MILDRED W TODD & | MARILYN S PELSTRING | 28651 CLUBHOUSE DRIVE | | | EASTON | MD | 21601 8382 |
| MILDRED W WALL | 3825 INVERNESS WAY | | | | AUGUSTA | GA | 30907 9406 |
| MILDRED W WALLS | 251 BENJAMIN STREET | | | | HARRINGTON | DE | 19952 |
| MILDRED WAADT | TR WAADT FAMILY SURVIVORS TRUST | UA 09/27/82 | 29008 CLIFFSIDE DR | | MALIBU | CA | 90265 4214 |
| MILDRED WALLS | 2617 COMMUNITY DR | | | | BATH | PA | 18014 9284 |
| MILDRED WANN & | DENNIS R WANN JT TEN | RT 1 BOX 56 | | | CRAWFORDSVILLE | AR | 72327 9708 |
| MILDRED WANNE | 27090 CEDAR RD | APT 101 | | | BEACHWOOD | OH | 44122 8109 |
| MILDRED WARRINGTON | 1906 SHALLCROSS AVE | | | | WILMINGTON | DE | 19806 2326 |
| MILDRED WATSON | 23125 EVAN CT N | | | | NEW BOSTON | MI | 48164 9766 |
| MILDRED WEDEL TOD | MARGARET MUNCASTER & HENRY | BLATTEL | 6674 E STRADA DE ACERO | | TUCSON | AZ | 85750 5920 |
| MILDRED WEENING | 1569 GREGORY AVE | | | | UNION | NJ | 07083 5543 |
| MILDRED WEISS NORRIE | APT 1101 | 9353 VISCOUNT | | | EL PASO | TX | 79925 8011 |
| MILDRED WEITZEL & | MERLE WEITZEL | 23925 LAKE RD | | | BAY VILLAGE | OH | 44140 |
| MILDRED WHITE | 9543 HARTWELL | | | | DETROIT | MI | 48227 3422 |
| MILDRED WIENER | CUST MARK EARL ROSEN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1675 CHADWYCK PLACE | BLUE BELL | PHILADELPHIA | PA | 19152 |
| MILDRED WOODS & | 920 WHEELOCK RD | | | | CLEVELAND | OH | 44103 1834 |
| MILDRED WRIGHT | 1082 LEMONGRASS COURT | | | | HENDERSON | NV | 89002 |
| MILDRED YELLEN | 7810 34TH AVE APT 1G | | | | JACKSON HEIGHTS | NY | 11372 2416 |
| MILDRED YOUNGMAN | 1623 OLD 19 | | | | AUGUSTA | KY | 41002 9304 |
| MILDRED ZLOTEK AND | DANIELLE DUPUIS JTWROS | 2 OAK STREET | | | CLARK | NJ | 07066 1931 |
| MILDRED-NEAL FAMILY RESIDUARY | TRUST U/A GLADYS K CROWN LV TR | DTD 9/11/84 RANDY GREEN & | ADRIENNE MOMI TTEES | P.O. BOX 50052 | ST LOUIS | MO | 63105 5052 |
| MILDRET BRIDGES | 396 CAMINO DE CELESTE | | | | THOUSAND OAKS | CA | 91360 7124 |
| MILDRIGE ELLISON | 405 LYNCH | | | | PONTIAC | MI | 48342 1954 |
| MILDROSE L SHENDELL | 14460 STRATHMORE LN | | | | DELRAY BEACH | FL | 33446 3041 |
| MILE KNEZEVIC | 335 LINDEN RD | | | | ROSELLE | NJ | 07203 1544 |
| MILE V SRBINOVSKI | 230 HARPINGTON DR | | | | ROCHESTER | NY | 14624 2637 |
| MILEIDYS GALVEZ | CHARLES SCHWAB & CO INC CUST | 1505 N W 91ST AVE APT 10-213 | | | CORAL SPRINGS | FL | 33071 |
| MILENA A KOPIC | 1408 HUNTINGTON DRIVE | | | | GLENVIEW | IL | 60025 2228 |
| MILENA SIMI | 13487 HIGHLAND CIRCLE | | | | STERLING HEIGHTS | MI | 48312 5342 |
| MILENKO MILENKOVICH | 1538 NORTH BEECH DALY ROAD | | | | DEARBORN HEIGHTS | MI | 48127 3454 |
| MILES A MATT AND | GLENDA G MATT TEN IN COM | 106 LEMANS SOUTH | | | LAFAYETTE | LA | 70503 4130 |
| MILES A PERRIN | 309 SPRING CREEK | | | | CHATTANOOGA | TN | 37411 4920 |
| MILES A SNYDER TR | UA 12/03/90 | MILES A SNYDER TRUST | 10501 EMILIE LN APT 3207 | | ORLAND PARK | IL | 60467 |
| MILES ABBOTT | 309 WILMINGTON DRIVE | | | | WARNER ROBINS | GA | 31088 |
| MILES ANDREW COTTON & | CYNTHIA COTTON | 221 21ST PL | | | SANTA MONICA | CA | 90402 |
| MILES ANTHONY CHRISTENSEN | CHARLES SCHWAB & CO INC CUST | 1276 POTTER AVE | | | THOUSAND OAKS | CA | 91360 |
| MILES ASATO | 4556 W 4745 S | | | | KEARNS | UT | 84118 5319 |
| MILES BEITLER & | SARAH BEITLER JT TEN | 1117 LONGMEADOW DRIVE | | | GLENVIEW | IL | 60025 2558 |
| MILES CORUM | 9255 DENSMORE AVE N | | | | SEATTLE | WA | 98103 |
| MILES D DUCORE | 912 E SCHIRRA DR | | | | PALATINE | IL | 60074 7175 |
| MILES D MORRIS | CUST MISS JANNA MORRIS UGMA UT | 3599 N LITTLE ROCK DR | | | PROVO | UT | 84604 5286 |
| MILES DAVID ANDERSON & | CAROL CHOWNING ANDERSON JT TEN | 5980 MULBERRY DR | | | STERLING HTS | MI | 48314 1491 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILES DOLAR | CUST MICHAEL E DOLAR U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 756 FOX AVENUE | GLENDALE HEIGHTS | IL | 60139 | 2910 |
| MILES DOLAR | CUST SUSAN E DOLAR U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 660 BLUEBIRD LN | | COBDEN | IL | 62920 | 3041 |
| MILES DUFFIELD MCCARTHY DECEDENT | SPOUSE TRUST UAD 08/27/96 | MARTHA D MCCARTHY TTEE | 2545 HANSEN AVE | | FULLERTON | CA | 92831 | 4412 |
| MILES E HAGER | CUST SAMANTHA L HAGER | UGMA NE | 1211 BRYAN | | BELLEVUE | NE | 68005 | 2809 |
| MILES E HANSEN | 6101 W 56TH ST | | | | MISSION | KS | 66202 | 2522 |
| MILES E HICKEY | 87 MT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473 | 1622 |
| MILES E HOFF & | DIANE M HOFF TEN ENT | 909 MURPHY COURT | | | BAY CITY | MI | 48706 | 3960 |
| MILES E MARKS | PO BOX 79642 | | | | HOUSTON | TX | 77279 | 9642 |
| MILES E SZACH & | JUDITH E SZACH | TR MILES & JUDITH SZACH REVOCABLE | LIVING TRUST UA 05/04/99 | 10 S 042 CLARENDON HILLS ROAD | HINSDALE | IL | 60527 | 6053 |
| MILES G SHAW | CHARLES SCHWAB & CO INC CUST | PO BOX 3885 | | | CARSON CITY | NV | 89702 | |
| MILES GORDON | 401 WEST END AVE #1F | | | | NEW YORK | NY | 10024 | 5724 |
| MILES H HUBBARD & | JANET P HUBBARD | 17 JUNIPER LN | | | PAWLING | NY | 12564 | |
| MILES HELGESON | 35878 CHESTNUT ST | | | | INDEPENDENCE | WI | 54747 | |
| MILES JOHNSON | 30586 TURTLE CRK | | | | FARMINGTN HLS | MI | 48331 | 1226 |
| MILES JOSEPH BREIT INH IRA | BENE OF HARRY L BREIT | CHARLES SCHWAB & CO INC CUST | 1750 30TH ST # 134 | | BOULDER | CO | 80301 | |
| MILES K HIPP | 1212 DEARBORN STREET | | | | JOLIET | IL | 60435 | 4304 |
| MILES L BENDER | 300 MORRISON RD | | | | CLEARFIELD | PA | 16830 | 6227 |
| MILES L DODENHOFF | CGM IRA ROLLOVER CUSTODIAN | 510 CHATEAU | | | EAGLE POINT | OR | 97524 | 7823 |
| MILES L DODENHOFF, TTEE | FBO DODENHOFF LOGGING | PROFIT SHARING PLAN | UAD 01/01/91 | 510 CHATEAU DRIVE | EAGLE POINT | OR | 97524 | 7823 |
| MILES L HART JR | 2411 BROOKLYN RD | | | | BREWTON | AL | 36426 | 3911 |
| MILES L PETERSON & | ELAINE E PETERSON | THE PETERSON REVOCABLE TRUST | 1793 COMSTOCK LN | | SAN JOSE | CA | 95124 | |
| MILES L WEBER MD | TOD REGISTRATION | 2220 MOUNTAIN BLVD NO 208 | | | OAKLAND | CA | 94611 | 2905 |
| MILES M PUDWILL | & DIERDRE PUDWILL JTTEN | 10130 N TUZIGOOT DR | | | CASA GRANDE | AZ | 85222 | |
| MILES MAUNG & | VIVIAN FU | 2207 SAN JOSE AVE | | | SAN FRANCISCO | CA | 94112 | |
| MILES N DIETRICH | CUST DANN A | DIETRICH U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | PO BOX 1275 | LADY LAKE | FL | 32158 | 1275 |
| MILES N DIETRICH | CUST KIM N DIETRICH | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 8448 HUBBARD | WESTLAND | MI | 48185 | 1412 |
| MILES NIKOLET | 314 MONROE AVE | | | | NORTH HILLS | PA | 19038 | 2413 |
| MILES PORTER | 2621 MASSACHUSETTS AVE | | | | METAIRIE | LA | 70003 | |
| MILES ROBINSON | 263 OHIO ST | APT 1 | | | PASADENA | CA | 91106 | |
| MILES ROSS | CUST BENJAMIN D ROSS UTMA MI | 10524 WALMER | | | OVERLAND PARK | KS | 66212 | |
| MILES T SUTCLIFFE | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 3023 DAUM COURT | | CARMEL | IN | 46033 | 3279 |
| MILES VULETICH | 13809 HILLTOP DR W | | | | PLYMOUTH | MI | 48170 | 5310 |
| MILES W HALL | 192 BELLEWOOD DR | | | | AIKEN | SC | 29803 | 2842 |
| MILES X WICKMAN & | KEITH K WICKMAN | MORVEN ON COX CREEK | 190 WICKMAN WAY | | CHESTER | MD | 21619 | 2871 |
| MILES, JOHN W, DDS | 580 DESHONG DR STE A | | | | PARIS | TX | 75462 | 1930 |
| MILEVA L VASILJEVICH | 218 E EDGEMONT LN | | | | PARK RIDGE | IL | 60068 | 2734 |
| MILEVA S NICHOLIS | 554 NEOKA DRIVE | | | | CAMPBELL | OH | 44405 | 1261 |
| MILFORD A BUCHANAN & | NANCY G BUCHANAN TEN ENT | PO BOX 39 | | | MILLHEIM | PA | 16854 | 0039 |
| MILFORD E COLLINS & | TYLER D COLLINS JT TEN | 11055 W CENTER AVE | | | LAKEWOOD | CO | 80226 | 2506 |
| MILFORD E CUMMINGS | 1608 L AV | APT 328 | | | PLANO | TX | 75074 | 6145 |
| MILFORD E MCCOY | PO BOX 144 | 2232 MAPLE ST | | | DUBLIN | IN | 47335 | 0144 |
| MILFORD E WITHEY JR | 262 HAMPTON PARKWAY | | | | TN TONAWANDA | NY | 14217 | 1257 |
| MILFORD E WOODBECK JR | TOD REGISTRATION | 918 BARRINGTON RD | | | GROSSE POINTE | MI | 48230 | 1728 |
| MILFORD EDWIN PROUTY | 8789 RTE 240 | | | | WEST VALLEY | NY | 14171 | 9622 |
| MILFORD F NOTAGE | 8954 COUNTY ROAD K2 | | | | MALINTA | OH | 43535 | 9780 |
| MILFORD G ANDERSON | 5994 DELLOR RD | | | | BELLEVILLE | MI | 48111 | 5004 |
| MILFORD H LANE | 2600 N 8TH ST | | | | KANSAS CITY | KS | 66101 | 1206 |
| MILFORD H WATERS, JR. | 5 MOORING CT | | | | DURHAM | NC | 27703 | 6747 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILFORD HAGEN | 711 SPRUCE ST | | | | ATLANTIC | IA | 50022 | 1854 |
| MILFORD HISTORICAL SOCIETY | 124 E COMMERCE ST | | | | MILFORD | MI | 48381 | 1916 |
| MILFORD J LYVERE | 5740 E TOWNLINE | | | | BIRCH RUN | MI | 48415 | 9005 |
| MILFORD L GREENE | ROUTE 3 | | | | RIPLEY | WV | 25271 | 9880 |
| MILFORD L HAYWARD | 00180 ST RANNEY RD | | | | E JORDAN | MI | 49727 | |
| MILFORD L HINKLE | 1618 SE BROME CIR | | | | LEES SUMMIT | MO | 64063 | 3319 |
| MILFORD L MC BRIDE JR | 211 S CENTER ST | | | | GROVE CITY | PA | 16127 | 1508 |
| MILFORD L SHOEMAKER JR | 218 S SUMMIT ST | | | | MORENCI | MI | 49256 | 1439 |
| MILFORD P APETZ | 295 LANDING RD N | | | | ROCHESTER | NY | 14625 | |
| MILFORD P APETZ | 295 LANDING ROAD N | | | | ROCHESTER | NY | 14625 | 1415 |
| MILFORD PODIATRY ASSOC PC | EMP PRFT SHRG PL UTD 9/21/90 | C/O DAVID C NOVICKI | 403 NORTHWOOD DR | | ORANGE | CT | 06477 | 1051 |
| MILFORD SEXTON | RT 2 BX 6357 ST RT 727 | | | | GOSHEN | OH | 45122 | |
| MILFORD STUDELL & | MRS CLARA E STUDELL JT TEN | 2440 37TH AVE S | | | MINNEAPOLIS | MN | 55406 | 1430 |
| MILFORD THEADFORD | CGM IRA CUSTODIAN | 307 CHERRIX AVE | | | EDGEWATER PARK | NJ | 08010 | 2003 |
| MILFORD W ANGEVINE JR | CUST PHILIP J ANGEVINE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 112 SPALDING ST | LOCKPORT | NY | 14094 | 4650 |
| MILFORD W NAPIER | 13680 FRIEND RD | | | | GERMANTOWN | OH | 45327 | 8741 |
| MILFORD W THOMPSON | 4941 ALBAIN | | | | MONROE | MI | 48161 | 9509 |
| MILFRED M MILLAR | 145 S HARMONY | | | | JANESVILLE | WI | 53545 | 4309 |
| MILICA AWSHEE | 19 SAN GIACOMO DR | | | | NEW WINDSOR | NY | 12553 | 6417 |
| MILICA M NICKOLAOU | TR MILICA M NICKOLAOU REVOCABLE | LIVING TRUST 12/22/03 | 10652 GREEN PLACE | | CROWN POINT | IN | 46307 | 2989 |
| MILICA MAIMONE & | TIMOTHY M MAIMONE | 10817 GRANGER RD | | | GARFIELD HTS | OH | 44125 | |
| MILICENT WHITE | 46072 CALLAS WAY | | | | LEXINGTON PARK | MD | 20653 | 2784 |
| MILIND BHAT | 5711 QUINCY ST APT 2 | | | | MOUNDSVIEW | MN | 55112 | 1306 |
| MILIND GAJANAN GOKHALE | J GOKHALE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 9686 S COLTSFOOT DR | | PARKER | CO | 80134 | |
| MILIND GAJANAN GOKHALE | R GOKHALE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 9686 S COLTSFOOT DR | | PARKER | CO | 80134 | |
| MILIND KHAROSEKAR & | NAYANA M KHAROSEKAR | 192 DIAMOND RIDGE DRIVE | | | COPPELL | TX | 75019 | |
| MILIND M SHAH | 2505 WIMBLEDON PARK BLVD | | | | TOLEDO | OH | 43617 | 2242 |
| MILING CHIU | 4628 N OSAGE | | | | NORRIDGE | IL | 60656 | 4431 |
| MILITARY SOCIETY OF | WAR OF 1812 | C/O DONALD L. TWISS | 5 HILLSIDE TERRACE | | IRVINGTON | NY | 10533 | 2002 |
| MILIVOJE SIMICH | 26374 PATTOW | | | | ROSEVILLE | MI | 48066 | 5518 |
| MILJA BAKMAZ MITKOSKI & | BRANKO MITKOSKI JT WROS | 2578 ORMSBY DR | | | STERLING HEIGHTS | MI | 48310 | 6971 |
| MILKA CACIC | 7729 RUTLAND DR | | | | MENTOR | OH | 44060 | 4069 |
| MILKA GUCANAC | 70 ARLINGTON CIRCLE | | | | WICKLIFFE | OH | 44092 | 1903 |
| MILKA GULAN | 9306 CHARDON RD | | | | KIRTLAND | OH | 44094 | 9576 |
| MILKA JURCEVIC | 12911 SPERRY RD | | | | CHESTERLAND | OH | 44026 | 3207 |
| MILKA VIDOVIC | 6419 SUTHERLAND AVE | | | | SAINT LOUIS | MO | 63109 | 2203 |
| MILL ASSIST SERVICES INC | ATTN DENIS GLOEDE | 141 N FARMER ST | | | OTSEGO | MI | 49078 | 1165 |
| MILLA A BILBREY | 4043 SADDLEBACK RD | | | | PARK CITY | UT | 84098 | 4847 |
| MILLA D KLUSKA | 2352 CELESTIAL DR | | | | WARREN | OH | 44484 | 3905 |
| MILLA PANAHI | & MIKE PANAHI JTTEN | 3175 DOGWOOD DR | | | CORONA | CA | 92882 | |
| MILLA ROYE ADAMS | BOX 461 | | | | CROSBYTON | TX | 79322 | 0461 |
| MILLAND GROVE | 1841 S.CALLE VERANO | | | | YUMA | AZ | 85365 | |
| MILLAR FAMILY LIMITED | PARTNERSHIP | 519 WILLIAMSBURG | | | MEDIA | PA | 19063 | 6037 |
| MILLARD B BROOKING | BOX 130 | | | | CHANDLER | TX | 75758 | 0130 |
| MILLARD C FREYSINGER EX OF | LENA M FREYSINGER | 530 16TH ST | | | NEW CUMBERLAND | PA | 17070 | 1319 |
| MILLARD C JOHNSON JR | 2412 RIDGE AV | | | | EAST SAINT LOUIS | IL | 62205 | 1718 |
| MILLARD CATES & | GRACE CATES JT TEN | 704 S ROCKFIELD RD | | | VEEDERSBURG | IN | 47987 | |
| MILLARD CHEEK | 17226 JA DOR LANE | | | | FENTON | MI | 48430 | 8538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MILLARD CROUTHAMEL | 93 CANNON PL | | | | ORELAND | PA | 19075 |
| MILLARD D HECK | 512 DIVIDING RIDGE RD | | | | SPEEDWELL | TN | 37870 | 7337 |
| MILLARD D HESS & | ELEANOR D HESS | 600 S PITTSBURGH ST | | | CONNELLSVILLE | PA | 15425 |
| MILLARD D WOOMER | C/O ELIZABETH S TOMASKO | ATTORNEY AT LAW | DEAN WOOMER RD #3 BOX821 | | ALTOONA | PA | 16601 |
| MILLARD E KUHLMANN | 2 PEG ELAINE CT | | | | ST PETERS | MO | 63376 | 1902 |
| MILLARD E MCGUIRE & | RITA K MCGUIRE JTTEN | 1205 S MAIN | | | ALTUS | OK | 73521 | 6522 |
| MILLARD EDWARD RUSH | 934 ANDREW AVE | | | | SALEM | OH | 44460 |
| MILLARD F BEASLEY | CUST LARRY R BEASLEY A MINOR | UNDER THE LAWS OF GEORGIA | 2284 MORRISON RD | | YORK | SC | 29745 | 8602 |
| MILLARD F CATES | 704 S ROCKFIELD RD | | | | VEEDERSBURG | IN | 47987 | 8108 |
| MILLARD F HILDRETH | 20695 COUNTRY CLUB DR | | | | HARPER WOODS | MI | 48225 | 1651 |
| MILLARD G LAWRENCE | RAINBOW LAKE | 10925 BEACH CT | | | PERRINTON | MI | 48871 | 9759 |
| MILLARD G SNYDER | 650 NW 1ST AVE | | | | BOYNTON BEACH | FL | 33426 | 4302 |
| MILLARD H JOHNSON | 3405 W MAIN STREET | | | | UNION CITY | TN | 38261 | 1541 |
| MILLARD HANCOCK | 245 OSCAR RD | | | | TROY | NC | 27371 |
| MILLARD J GAINEY & | DIANE W GAINEY | 5400 FAIROAKS ROAD | | | DURHAM | NC | 27712 | 2028 |
| MILLARD J GAINEY & | DIANE W GAINEY JT TEN | 5400 FAIROAKS RD | | | DURHAM | NC | 27712 | 2028 |
| MILLARD J WALLINE | PO BOX 583 | | | | VACAVILLE | CA | 95696 | 0583 |
| MILLARD JARRETT | 750 GRANT CIRCLE | | | | LINDEN | MI | 48451 | 9006 |
| MILLARD K RYAN III & | JOAN H RYAN TEN ENT | PO BOX 432 | | | UWCHLAND | PA | 19480 | 0432 |
| MILLARD K WATERS | 1815 ROSLIN RD | | | | JAMESTOWN | TN | 38556 | 5086 |
| MILLARD L FISCHER | 14404 HEAVENLY ACRES RIDGE RD | | | | HANCOCK | MD | 21750 | 1907 |
| MILLARD L PACK JR | 3440 SOLLERS POINT ROAD | | | | BALTIMORE | MD | 21222 | 6052 |
| MILLARD LEE BILOON | 401 HERB RIVER DR | | | | SAVANNAH | GA | 31406 | 3212 |
| MILLARD M HALL | 351 WENDELL LN | | | | DAYTON | OH | 45431 | 2248 |
| MILLARD M MONSON AND | LUCIENNE H MONSON JTWROS | 150 25TH ST NE | | | HATTON | ND | 58240 | 9508 |
| MILLARD MOORE III | PO BOX 6482 | | | | ANNAPOLIS | MD | 21401 | 0482 |
| MILLARD O GAYLOR | 1395 CLIFF BARNES DRIVE | | | | KALAMAZOO | MI | 49009 | 8329 |
| MILLARD P ELDRED | 20334 11 MILE RD | | | | BIG RAPIDS | MI | 49307 | 9284 |
| MILLARD ROBINSON | ATTN MARY E BERRY | 24073 KENNEDY DR | | | BEDFORD | OH | 44146 | 1649 |
| MILLARD ROSENFELD | 15 ELDRIDGE AVENUE | | | | OSSINING | NY | 10562 | 4403 |
| MILLARD RUSSELL DAVIS | TR MILLARD RUSSELL DAVIS REVOCABLE | TRUST UA 11/15/96 | 1870 E SOUTH TIMBERIDGE RD | | BLUFFTON | IN | 46714 | 9235 |
| MILLARD S JOHNSON | 40667 DRURY RD | | | | STERLING HEIGHTS | MI | 48310 | 2034 |
| MILLARD SCOTT GIBSON | BOX 28 | | | | FLATWOODS | WV | 26621 | 0028 |
| MILLARD STEVENS | 738 BRIARCLIFF DR | | | | GROSSE POINTE WOOD | MI | 48236 | 1122 |
| MILLARD T BOTT | 216 CAROLINE ST PO BOX 175 | | | | CHARLESTOWN | MD | 21914 | 0175 |
| MILLARD V BIRDSALL | FLORENCE BIRDSALL JT TEN | RR 2 BOX 347E | | | ULSTER | PA | 18850 | 9423 |
| MILLARD V ROOT | 9251 EATON HIGHWAY | | | | MULLIKEN | MI | 48861 | 9649 |
| MILLARD W CLEVELAND & | PATRICIA CLEVELAND | TR MILLARD W CLEVELAND & PATRICIA | CLEVELAND JOINT LIVING TRUST UA 02/07/96 | 5138 FARM RD | WATERFORD | MI | 48327 | 2418 |
| MILLARD W MORRISON | 4015 BAYWATER PT | | | | HIGH POINT | NC | 27265 | 9538 |
| MILLARD W TRIBBLE | 150 ISLAND DR | | | | ELYRIA | OH | 44035 | 4777 |
| MILLARD WHATLEY | CGM IRA ROLLOVER CUSTODIAN | 102 YOUNGS AVE | | | CRUM LYNNE | PA | 19022 | 1018 |
| MILLEDGE B NEWMAN | 1301 SAND OAK DRIVE | | | | LUGOFF | SC | 29078 | 9111 |
| MILLEDGE D THURMAN | MILLEDGE D THURMAN LIVING | 456 N MAIN ST | | | MARINE CITY | MI | 48039 |
| MILLENIUM STAFFING & MGMT SERV | 8230 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89117 |
| MILLENNIUM MONARCH | 3507 MERRELL RD | | | | DALLAS | TX | 75229 | 6042 |
| MILLER A MATHEWS JR | 1610 WINNIE | | | | HELENA | MT | 59601 | 5227 |
| MILLER BRISCO | 19327 NESTOR | | | | CARSON | CA | 90746 | 2607 |
| MILLER FAMILY TRUST IRWIN | B MILLER PAULA K MILLER | CO-TTEES UA DTD 03/05/04 | 604 14TH GREEN DR | PO BOX 4557 | INCLINE VLG | NV | 89450 | 4557 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILLER H GREEN JR | 68 WOODSIDE DRIVE | | | | W ALEXANDRIA | OH | 45381 9306 |
| MILLER IRREVOC TRUST TR | REBECCA MILLER AMMERMAN TTEE | U/A DTD 06/07/1994 | 1723 JAMESON | | VAN ALSTYNE | TX | 75495 5085 |
| MILLER JOHNSON | ATTY FOR BENTELER AUTOMOTIVE CORPORATION | ATT THOMAS P. SARB, ESQ. | 250 MONROE AVE., STE 800 | | GRAND RAPIDS | MI | 49501 0306 |
| MILLER JOHNSON | ATTY FOR BURKE E. PORTER COMPANY | ATTN: THOMAS P. SARB, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501 0306 |
| MILLER JOHNSON | ATTY FOR MICO INDUSTRIES, INC. | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501 0306 |
| MILLER L SMITH & | IRMA C SMITH JT TEN | 4207 UNIVERSITY AVE | | | RIVERSIDE | CA | 92501 3141 |
| MILLER LIVING TRUST | DTD 06/07/1994 | RICHARD MILLER, TRUSTEE | 1723 JAMESON ROAD | | VAN ALSTYNE | TX | 75495 5085 |
| MILLER M KEPLINGER | 1724 MEADOW AVENUE | | | | STOCKTON | CA | 95207 1649 |
| MILLER Q BIRCH | 100 S JEFFERSON AVE | STE 102 | | | SAGINAW | MI | 48607 1274 |
| MILLER REVOCABLE TRUST | JOHN M MILLER TTEE | U/A DTD 08/28/1997 | 7500 N CALLE SIN ENVIDIA | APT #13102 | TUCSON | AZ | 85718 7370 |
| MILLER SUMAN & | SUSAN SUMAN | JT TEN | 771 MILL ST | | CONNEAUT | OH | 44030 1676 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR COUNTY OF WAYNE, MICHIGAN | ATT: TIMOTHY A. FUSCO, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSB | KONGSBERG INTERIOR SYS, KONGSBERG POWER P | ATTN: MARC N. SWANSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR LANSING BOARD OF WATER & LIGHT | ATT: DONALD J. HUTCHINSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR LANSING BOARD OF WATER & LIGHT | ATT: SUSAN I. ROBBINS, ESQ. | 500 FIFTH AVENUE, SUITE 1815 | ATT: SUSAN I. ROBBINS, ESQ. | NEW YORK | NY | 10110 |
| MILLERT D LEINONEN | 2262 HULL RD | | | | STANDISH | MI | 48658 9184 |
| MILLICENT BAKER | 809 SOUTH PALM AVENUE | | | | LARGO | FL | 33770 4493 |
| MILLICENT C LEWELLEN TR | MILLICENT C LEWELLEN TTEE | U/A DTD 04/21/2010 | 6892 BELLAIRE HWY | | BELLAIRE | MI | 49615 |
| MILLICENT CLAUDETTE FILER | 4916 STAUGHTON DR E | | | | INDIANAPOLIS | IN | 46226 3134 |
| MILLICENT CLEARY | 1874 MCKEE AVENUE | | | | DEPTFORD | NJ | 08096 5609 |
| MILLICENT COMRIE PSP | DTD 4-15-86 | MILLICENT COMRIE TTEE | 611 EDWARDS STREET | | BALDWIN | NY | 11510 3837 |
| MILLICENT D HURLEY | 5144 W DAKIN ST | | | | CHICAGO | IL | 60641 2623 |
| MILLICENT D MADDOX | 1001 DRURY LN | | | | FLUSHING | MI | 48433 1419 |
| MILLICENT DELACY | PO BOX 231992 | | | | ANCHORAGE | AK | 99523 1992 |
| MILLICENT E DESANTIS C/F | JARED DESANTIS - UTMA/NJ | 541 LINCOLN AVE | | | RIDGEFIELD | NJ | 07657 |
| MILLICENT E MOORE | 77 EAST BAYARD ST | | | | SENECA FALLS | NY | 13148 1622 |
| MILLICENT GENE GORDON | CUST JILL ELISE GORDON | U/THE KANSAS UNIFORM GIFTS | TO MINORS ACT | 2020 N LINCOLN PARK WEST APT 5E | CHICAGO | IL | 60614 4735 |
| MILLICENT GOODE | 21 TUDOR COURT | | | | TIMONIUM | MD | 21093 2968 |
| MILLICENT H FRANKEL | 201 DELLWOOD RD | | | | METUCHEN | NJ | 08840 1909 |
| MILLICENT L BURKHART & | HARRY L BURKHART JT TEN | 7048 N COTTAGE GROVE AVE | | | NEW CARLISLE | IN | 46552 9105 |
| MILLICENT L JONES | ATTN MILLICENT L MCRAE | PO BOX 2618 | | | INDIANAPOLIS | IN | 46206 2618 |
| MILLICENT L MAXWELL & | MICHAEL L MAXWELL JT TEN | 221 CARMEL RIDGE RD | | | CANTON | GA | 30114 7638 |
| MILLICENT L MCRAE | PO BOX 2618 | | | | INDIANAPOLIS | IN | 46206 2618 |
| MILLICENT L NALLEY | 5304 24TH ST | | | | DETROIT | MI | 48208 1924 |
| MILLICENT LECOUNT | 3 WASHINGTON SQUARE VILLAGE | APT 7F | | | NEW YORK | NY | 10012 1804 |
| MILLICENT M QUINN | 13611 S 14TH ST | | | | BELLEVUE | NE | 68123 6812 |
| MILLICENT MITCHELL | PO BOX 112 | | | | HAWORTH | NJ | 07641 0112 |
| MILLICENT MORRIS | 4611 MARBLE HALL RD | | | | BALTIMORE | MD | 21239 3938 |
| MILLICENT ONYANGO | 7594 GENESTA ST | | | | SAINT LOUIS | MO | 63123 2831 |
| MILLICENT R STOLTZ | 39 THE FAIRWAY | | | | UPPER MONTCLAIR | NJ | 07043 2533 |
| MILLICENT RUTH TAYLOR | 17613 HWY J29 | | | | CENTERVILLE | IA | 52544 8971 |
| MILLICENT S BRIERRE | 251 OAK CREEK CIR | | | | SPRINGTOWN | TX | 76082 5146 |
| MILLICENT T GORMAN | C/O MRS STEELE | 2000 S OCEAN DRIVE PH-2 | | | FORT LAUDERDALE | FL | 33316 3810 |
| MILLICENT THOMA TRUST | MILLICENT THOMA TRUST | UAD 12/11/95 | 12 N REGENCY DR WEST | | ARLINGTON HTS | IL | 60004 6650 |
| MILLICENT W JOHNSON | 16000 TERRACE RD | APT 1911 | | | CLEVELAND | OH | 44112 2053 |
| MILLICENT W WORRELL & | FRANK W WORRELL JT TEN | 32123 BELLVINE TRAIL | | | BEVERLY HILLS | MI | 48025 3724 |
| MILLIE ALLEN HELEN MARIE | ALLEN & | VICTORIA E MILLER JT TEN | 9875 RICHTER LN | | ST LOUIS | MO | 63126 2437 |
| MILLIE C BRANDT & | PATRICIA M GOSSETT JT TEN | 561 S PRON | | | SEASIDE | OR | 97138 5616 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILLIE C LUM IRA ROLL | FCC AS CUSTODIAN | 3405 CATALINA AVE | | | ALAMEDA | CA | 94502 7032 |
| MILLIE C PERSICO | 3500 WEST CHESTER PIKE | | | | NEWTOWN SQ | PA | 19073 4101 |
| MILLIE C PERSICO | 3500 WEST CHESTER PIKE APT 116 | | | | NEWTOWN SQUARE | PA | 19073 4101 |
| MILLIE E INGLE | TOD ACCOUNT | 1602 WAYNE ST | | | TOLEDO | OH | 43609 2043 |
| MILLIE E IPIOTIS | 51 WOODLAND DR | | | | OYSTER BAY | NY | 11771 4107 |
| MILLIE G MORRIS | 6601 E 51ST TERRACE | | | | KANSAS CITY | MO | 64129 2812 |
| MILLIE K COMBS | 41021 OLD MICHIGAN AVE #125 | | | | CANTON | MI | 48188 2722 |
| MILLIE L HOWLETT | 2700 POTRERO ROAD | | | | THOUSAND OAKS | CA | 91361 5029 |
| MILLIE M BELUSIC | 10401 N SAGUARO BLVD | APT 227 | | | FOUNTAIN HLS | AZ | 85268 5755 |
| MILLIE MAHAN | 7260 M 52 | | | | MANCHESTER | MI | 48158 9443 |
| MILLIE P KELLY | 897 PEBBLES STILL ROAD | | | | CAIRO | GA | 39827 |
| MILLIE PALESE | 3837 SNOWDEN AVE | | | | LONG BEACH | CA | 90808 |
| MILLIE R BARSAMIAN | 688 GERARD ROAD | | | | BROOMALL | PA | 19008 1023 |
| MILLIE ROBERTSON | 874 STATE RT #183 | | | | ATWATER | OH | 44201 9570 |
| MILLIE S GIBSON | 950 GARDNER RD | | | | KETTERING | OH | 45429 4550 |
| MILLIE STUTZMAN | 41 E ERIE ST | | | | JEFFERSON | OH | 44047 1410 |
| MILLIGAN FAMILY JT REV TRUST | GERALD & VERA MILLIGAN TTEES | UAD 04/27/01 | 758 N WATERWAY | | VENICE | FL | 34285 2934 |
| MILLIS MASSEY | PO BOX 95 | | | | ROCKY HILL | KY | 42163 0095 |
| MILLISSIE I YEALDHALL & | STEVEN H YEALDHALL JT TEN | 917 PUTMAN ROAD | | | SYKESVILLE | MD | 21784 8042 |
| MILLROD LUNICH | BOX 145 | | | | BROOKFIELD | OH | 44403 |
| MILLS S SAVAGE JR | 1746 BOWERS ST | | | | BIRMINGHAM | MI | 48009 6885 |
| MILLY A NOONAN | #5 RIVERVIEW COURT | | | | FRANKFORT | KY | 40601 |
| MILLY JOE | 801 TEXCOCO ST | | | | MONTEBELLO | CA | 90640 |
| MILNER G YANCEY | 227 BLUEGILL RD SW | | | | EATONTON | GA | 31024 7167 |
| MILO B MATHES JR | 77 BEECH ST | | | | BRISTOL | CT | 06010 3529 |
| MILO C NIELSEN JR & | MARGARET V NIELSEN JT TEN | 10246 HARMONY DR | | | INTER LOCHEN | MI | 49643 9749 |
| MILO E CROSBY | 5331 DURFEE RD | | | | EATON RAPIDS | MI | 48827 8909 |
| MILO E WIEMAN LIVING TRUST | DTD 8/20/1996 | DELORES G WIEMAN TTEE | 2813 VIRGINIA STREET | | RACINE | WI | 53405 4337 |
| MILO G GRAY JR | 426 W WALNUT | | | | GREENFIELD | IN | 46140 2048 |
| MILO I COLLINS & | KATHLEEN A COLLINS JT TEN | 14270 21 1-2 MILE ROAD | | | MARSHALL | MI | 49068 9310 |
| MILO I COLLINS JR & | KATHLEEN A COLLINS | JT-TEN WROS | 14270 21 1/2 MILE RD | | MARSHALL | MI | 49068 |
| MILO I TOMANOVICH | CUST STEVEN J | TOMANOVICH U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 235 BEACONVIEW CT | ROCHESTER | NY | 14617 1405 |
| MILO J SPENCER | 607 WOODLAWN AVE | | | | OWOSSO | MI | 48867 4636 |
| MILO JONES | 20433 FAYE RD. | | | | TOMBALL | TX | 77377 |
| MILO KEN ANDERSON & | ROSALIE R ANDERSON | 4015 LARWIN AVE | | | CYPRESS | CA | 90630 |
| MILO L LOOP | 5915 DVORAK | | | | CLARKSTON | MI | 48346 3225 |
| MILO LEONARD | BOX 10214 | | | | COSTA MESA | CA | 92627 0064 |
| MILO M WEBBER | 5205 SHERBOURNE DRIVE | | | | LOS ANGELES | CA | 90056 1127 |
| MILO SANFORD ATLAS | DESIGNATED BENE PLAN/TOD | PO BOX 15425 | | | CINCINNATI | OH | 45215 |
| MILO T JOHNSON | 11657 ILENE ST | | | | DETROIT | MI | 48204 1938 |
| MILO TUMA & | GRETCHEN A TUMA | TEN COM | W127 S6488 TENNYSON LANE | | MUSKEGO | WI | 53150 3045 |
| MILO V STEELE | 5136 CASPER | | | | DETROIT | MI | 48210 2203 |
| MILORAD KOTARAC | 21534 VIOLET | | | | ST CLAIR SHOR | MI | 48082 1544 |
| MILORAD NOVAKOV | 140 GINGER LN | | | | SALINE | MI | 48176 8865 |
| MILOS BACKOVIC (IRA) | FCC AS CUSTODIAN | 1687 STEVENS PLACE #8 | | | LOS ALTOS | CA | 94024 7278 |
| MILOS DOBRIC | 8921 WEST 98TH STREET | | | | PALOS HILLS | IL | 60465 1018 |
| MILOS JANKOVICH | 1848 HAYMAKER RD. | | | | MONROEVILLE | PA | 15146 4303 |
| MILOS K PAPICH | CGM IRA CUSTODIAN | 403 EAST STATE ST | | | BARBERTON | OH | 44203 3411 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MILOS LACKOVICH & | NADA LACKOVICH JT TEN | 2674 DEER TRL | | | NILES | OH | 44446 | 4457 |
| MILOS MACHACEK & | MARTA MACHACEK | THE MACHACEK FAMILY LIVING | 5230 PASEO CAMEO | | SANTA BARBARA | CA | 93111 | |
| MILOS MARKOVIC & | JASMINA MARKOVIC JT WROS | 2443 SARANAC LN | | | GLENVIEW | IL | 60026 | 1099 |
| MILOS PAVICEVICH | 18752 E SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85242 | |
| MILOS R MATEJIC | 6340 AMERICANA DR | APT 619 | | | WILLOWBROOK | IL | 60527 | 2246 |
| MILOVAN DURUTOVIC | 837 AVENIDA TAXCO | | | | VISTA | CA | 92084 | |
| MILOVAN KISICH | TR MILOVAN KISICH TRUST | UA 04/13/06 | 1307 GREEN TRAILS | | PLAINFIELD | IL | 60586 | 7614 |
| MILOVAN KISICH TR | MILOVAN KISICH TTEE | U/A DTD 04/13/2006 | 1307 GREEN TRAILS ROAD | | PLAINFIELD | IL | 60586 | 7614 |
| MILOVAN KRSTEVSKI | 5190 ALLISON DR | | | | TROY | MI | 48085 | 3468 |
| MILTIADIS K HATALIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2705 WEST BLVD | | BETHLEHEM | PA | 18017 | |
| MILTON & CONSTANCE BALDWIN FARBER | FAMILY TRUST DATED 11/15/01 | 1335 OLD MILL ROAD | | | SAN MARINO | CA | 91108 | |
| MILTON A BROWN | 13830 PEACH HOLLOW LN | | | | HOUSTON | TX | 77082 | 3312 |
| MILTON A BROYLES | CUST JEFFREY H BROYLES UTMA TX | 6804 DWIGHT ST | | | FORT WORTH | TX | 76116 | 8005 |
| MILTON A CHAMBERS TTEE | U/W/O EDWARD I. HAHN | F/B/O RUTH BRUSKIN | MARINO CHAMBERS & LOU,PC | ONE BARKER AVENUE | WHITE PLAINS | NY | 10601 | 1517 |
| MILTON A FLYNN | C/O YVONNE FLYNN | 4210 NORTHEAST 24TH AVENUE | | | LIGHTHOUSE POINT | FL | 33064 | 8030 |
| MILTON A GIVENS | 239 SHERIDAN AVE | | | | MANSFIELD | OH | 44903 | 1531 |
| MILTON A HAYMAN | 4632 LEXINGTON DR | | | | STEUBENVILLE | OH | 43953 | 3442 |
| MILTON A JEWS | 108 STATON DR | | | | UPPER MARLBORO | MD | 20774 | 1802 |
| MILTON A KIRKPATRICK & | RUTH M KIRKPATRICK JT TEN | 11210 SW MARYLYN PL | | | BEAVERTON | OR | 97008 | 5901 |
| MILTON A MIELKE | PO BOX 1043 | | | | LEWISTON | MI | 49756 | 9221 |
| MILTON ABELS & | BLANCHE ABELS JT TEN | 121 BAHAMA BLVD | | | COCOA BEACH | FL | 32931 | 3206 |
| MILTON ADAIR JR | BOX 0116 | | | | CEDAR BLUFF | VA | 24609 | 0116 |
| MILTON ADKINS | 110 E SHIELDS ST | | | | CINCINNATI | OH | 45220 | 2211 |
| MILTON ALPART | 8135 WHISPERING DR | | | | BOCA RATON | FL | 33496 | 5137 |
| MILTON ATWATER JR | PO BOX 217 | | | | BURKEVILLE | TX | 75932 | 0217 |
| MILTON B HELMUTH AND | CAROLINE S HELMUTH JTWROS | 1067 KERWOOD RD | | | WEST CHESTER | PA | 19382 | 7438 |
| MILTON B HOLLANDER | CHARLES SCHWAB & CO INC CUST | 1 ARBOR RD | | | STAMFORD | CT | 06903 | |
| MILTON B RICHARDSON | 410 DANIEL DRIVE | | | | GOLDSBORO | NC | 27534 | 3257 |
| MILTON B RICHARDSON II | 410 DANIEL DR | | | | GOLDSBORO | NC | 27534 | 3257 |
| MILTON BEARD | 13069 MENTZER GAP RD | | | | WAYNESBORO | PA | 17268 | |
| MILTON BECK | A B JT TEN | TOD DTD 02/19/2009 | 562 5TH AVE., 2ND FL | HM07556861 | NEW YORK | NY | 10036 | 4809 |
| MILTON BENDJOUYA, TTEE | BENDJOUYA LIVING TRUST | 19 BELMAR BOULEVARD | | | WARETOWN | NJ | 08758 | 2635 |
| MILTON BENTZ | CUST CLIFFORD S BENTZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 146-36 13TH AVE | WHITESTONE | NY | 11357 | 2449 |
| MILTON BERNSTEIN & | MRS ROSANNE BERNSTEIN JT TEN | 731 WASHINGTON ST | | | CUMBERLAND | MD | 21502 | 2712 |
| MILTON BIANCHI AND | ANGELA BIANCHI JTWROS | 290 MAYBURY AVE | | | STATEN ISLAND | NY | 10308 | |
| MILTON BOUGER | 5028 SALT TRAIL CANYON PASS | 811 AVENUE OF AUTOS | | | FORT WAYNE | IN | 46808 | |
| MILTON BRODY | 1167 WILLIS AVE. | | | | ALBERTSON | NY | 11507 | |
| MILTON BROWN | 5018 GLASSMANOR DRIVE | | | | OXON HILL | MD | 20745 | |
| MILTON BRUZZONE TRUST | MILTON BRUZZONE TTEE | U/A DTD 12/22/2004 | 3745 ST. FRANCIS DRIVE | | LAFAYETTE | CA | 94549 | 3033 |
| MILTON C BURNHAM & | VELMA N BURNHAM JT TEN | 1174 LOS ALTOS AVE APT 139 | | | LOS ALTOS | CA | 94022 | 1061 |
| MILTON C COUNTS | 4850 FM 2034 | | | | ROBERT LEE | TX | 76945 | 4200 |
| MILTON C FOERSTE | TR CHARLOTTE SMITH TR | 11218 ROCKY VALLEY | | | LITTLE ROCK | AR | 72212 | 3132 |
| MILTON C FULLER | 855 EAST DAVISBURG RD | | | | HOLLY | MI | 48442 | 8597 |
| MILTON C GRANTHAM | 8303 FULHAM DR | | | | RICHMOND | VA | 23227 | |
| MILTON C HATHAWAY JR | 33924 KLEIN ST | | | | FRASER | MI | 48026 | |
| MILTON C LESTER | 6775 MARSH RD | | | | MARINE CITY | MI | 48039 | 2107 |
| MILTON C O'NEAL JR | JOHN A O'NEAL | PO BOX 536 | | | CHOUDRANT | LA | 71227 | 0536 |
| MILTON C SMITH | 4197 INDEPENDENCE DR | | | | FLINT | MI | 48506 | 1628 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILTON C SWEDBERG | CHARLES SCHWAB & CO INC.CUST | 8351 S LECLAIRE | | | BURBANK | IL | 60459 |
| MILTON C SWEETER | 300 N PERRY ST | APT 10A | | | BARRYTON | MI | 49305 |
| MILTON C TAYLOR | 3745 MANHATTAN ST | APT 46 | | | LAS VEGAS | NV | 89109 | 4656 |
| MILTON C TROVAS IRA | FCC AS CUSTODIAN | 8514 PUNTA LORA | | | PENSACOLA | FL | 32514 | 7901 |
| MILTON C WILLIAMS | 25 DICK ST | | | | BERGENFIELD | NJ | 07621 |
| MILTON CASON | 3238 N JENNINGS | | | | FLINT | MI | 48504 | 1759 |
| MILTON CHAIKA & | GERALD CHAIKA JT TEN | POST OFFICE BOX 37002 | | | OAK PARK | MI | 48237 |
| MILTON CHERNIN | 2867 N MARIETTA AVE | MILWAUKEE WI 53211 | | | MILWAUKEE | WI | 53211 |
| MILTON CHIN & | DEBORAH S CHIN | 15 OXEN HILL RD | | | TRUMBULL | CT | 06611 |
| MILTON COBLE | 234 ADAMS DR. | | | | CROWLEY | TX | 76036 |
| MILTON COPELAND JR | 6133 GRANNER DR | | | | INDIANAPOLIS | IN | 46221 | 4718 |
| MILTON CUDNEY | 7111 W. ST. LAWRENCE AVE | | | | BELOIT | WI | 53511 |
| MILTON CUMMINGS JR | 2077 OPDYKE APT D | | | | AUBURN HILLS | MI | 48326 |
| MILTON D BAUMGARDNER | 149 WARSAW LN | | | | MOUNT MORRIS | MI | 48458 | 1065 |
| MILTON D BURGE | 21480 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076 | 6006 |
| MILTON D GEE | 6096 BLACK MTN RD | | | | ONAWAY | MI | 49765 | 9668 |
| MILTON D GOLDSTEIN | TOD ET AL | 5025 SOUTH CONVENT LANE APT A | | | PHILADELPHIA | PA | 19114 |
| MILTON D NORSTROM | TR MILTON D NORSTROM TRUST | UA 3/24/03 | 14642 LASALLE | | DOLTON | IL | 60419 |
| MILTON D POLLACK | CGM IRA ROLLOVER CUSTODIAN | 23655 VIA BEGUINE | | | VALENCIA | CA | 91355 | 3230 |
| MILTON D SPROUL & | LOIS A SPROUL JT TEN | 3247 DELEVAN DR | | | SAGINAW | MI | 48603 | 1713 |
| MILTON DAVIS & | ELDA DAVIS | TR FAMILY TRUST 11/12/87 U-A MILTON | DAVIS & | ELDA S DAVIS 315 S BEVERLY DR | BEVERLY HILLS | CA | 90212 | 4312 |
| **MILTON DUANE REDICK** | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4040 HANCOCK ST # 1305 | | SAN DIEGO | CA | 92110 |
| MILTON DUNN & | BEVERLY DUNN & | SUSAN FERSHTMAN & | MARSHA HARRIS JT TEN | 254 WINSLOW CR | WALLEN LAKE | MI | 48390 | 4503 |
| MILTON E BOOKER | 25541 HANOVER | | | | DEARBORN HTS | MI | 48125 | 1730 |
| MILTON E BOYCE | 38 COUNTRY CLUB RD | | | | WILLINGBORO | NJ | 08046 | 3504 |
| MILTON E BURDICK JR | 1611 DIAMOND DR | | | | GREEN BAY | WI | 54311 | 4500 |
| MILTON E CASE | 171 E MAIN ST | | | | PERU | IN | 46970 | 2335 |
| MILTON E DE ROUSSE | 18168 28 MILE RD | | | | RAY | MI | 48096 | 2915 |
| MILTON E EDDIE | 541 ELDON DRIVE | | | | WARREN | OH | 44483 | 1349 |
| MILTON E FRANKE | 5678 FOLKESTONE DR | | | | DAYTON | OH | 45459 | 1528 |
| MILTON E HEPP & | LINDA A HEPP JT TEN | 52 HERITAGE ROAD EAST | | | WILLIAMSVILLE | NY | 14221 | 2308 |
| MILTON E HILLMAN | 117 UNAMI TRAIL | | | | NEWARK | DE | 19711 | 7506 |
| MILTON E. JONES | ALBERTA L. JONES JT TEN | 6768 GARD ROAD | | | WAYNESVILLE | OH | 45068 | 9697 |
| MILTON E KNAPP | 30685 SUDBURY CT | | | | FARMINGTON HILLS | MI | 48331 | 1369 |
| MILTON E LEWIS | 3106 CENTRAL ST | | | | TEXARKANA | AR | 71854 | 2918 |
| MILTON E MABENE | 9541 E PICKWICK CIR | | | | TAYLOR | MI | 48180 | 3821 |
| MILTON E MARSACK | 33054 GRENNADA | | | | LIVONIA | MI | 48154 | 4171 |
| MILTON E MCGUIRE | 15 MELBA ST | | | | DAYTON | OH | 45407 | 3133 |
| MILTON E MEANS | 6852 STATE HWY 246 | | | | SPENCER | IN | 47460 | 6215 |
| MILTON E MORRIS | 50 IVY CIRCLE | | | | BRIDGEWATER | MA | 02324 | 2149 |
| MILTON E PICK | 415 W LOVETT ST | | | | CHARLOTTE | MI | 48813 | 1486 |
| MILTON E PLEXICO | 7709 BROOKSIDE ROAD | | | | RICHMOND | VA | 23229 | 6801 |
| MILTON E PURDY | P.O. BOX 12816 | | | | OGDEN | UT | 84412 | 2816 |
| MILTON E TROWBRIDGE III | 219 CEDAR HILL RD | | | | FLORA | MS | 39071 | 9518 |
| MILTON E TROWBRIDGE JR | CUST MILTON ELMO TROWBRIDGE III | UGMA MS | 219 CEDAR HILL RD | | FLORA | MS | 39071 | 9518 |
| MILTON E WENTZ TTEE | U/W JEANINE DEFOOR WENTZ | P.O. BOX 27 | | | OLMITO | TX | 78575 | 0027 |
| MILTON E. WENTZ JR. | P.O. BOX 27 | | | | OLMITO | TX | 78575 | 0027 |
| MILTON EARL JORDAN | 3309 E ORANGEBURG AVE | | | | MODESTO | CA | 95355 | 3548 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILTON ELLIS | 780 BRIDGE GROVE | | | | DOUGLASVILLE | GA | 30134 |
| MILTON ESCHLER | 1273 S. FIR AVE. 317-14 | | | | ROOSEVELT | UT | 84066 |
| MILTON F BABLE | 57 GAIL AVENUE | | | | BUFFALO | NY | 14215 | 2901 |
| MILTON F BROOKS | 3811 DARK RD NE | | | | KALKASKA | MI | 49646 | 9579 |
| MILTON F CADENHEAD | 13700 CHARITY CT | | | | GERMANTOWN | MD | 20874 | 2965 |
| MILTON F STIBAL & | MELINDA L STIBAL JT TEN | 5745 MILNES DR | | | COLOMA | MI | 49038 | 9617 |
| MILTON FADLER | CUST JANET ANN FADLER UGMA OK | 10724 SOUTH ELGIN | | | JENKS | OK | 74037 | 2609 |
| MILTON FASSEAS | CUST STEVEN MIKUZIS UTMA IL | 6919 N LOCKWOOD | | | SKOKIE | IL | 60077 | 3425 |
| MILTON FEREBEE | PO BOX 4356 | | | | WARREN | OH | 44482 | 4356 |
| MILTON FINGER & | MARIAN I FINGER | TR FINGER FAM TRUST | UA 11/17/94 | 923 VENUS WAY | LIVERMORE | CA | 94550 | 6345 |
| MILTON FISHER SR & | EVERLINE FISHER | DESIGNATED BENE PLAN/TOD | 34 CHERRRYWOOD CIRCLE | | MARSHALL | TX | 75672 |
| MILTON G BASSIN | 567A HERITAGE HILLS | | | | SOMERS | NY | 10589 | 1908 |
| MILTON G BETZ | 5555 NATIONAL RD | | | | CLAYTON | OH | 45315 | 9710 |
| MILTON G DAVIS | 2515 STOBBE ST | | | | SAGINAW | MI | 48602 | 4058 |
| MILTON G DENSLOW | 13311 30TH AVE | | | | REMUS | MI | 49340 | 9527 |
| MILTON G LOCKHART | 91 MIMBRES DR | | | | LOS ALAMOS | NM | 87544 | 3716 |
| MILTON G PORATH & | JOYCE A PORATH JT TEN | 4700 DEERFIELD | | | SAGINAW | MI | 48603 | 2975 |
| MILTON G SHADDOW | 39 COUNTRY LANE | | | | COLUMBUS | NJ | 08022 | 1136 |
| MILTON GATES JR | 340 BERACAH TRL SW | | | | ATLANTA | GA | 30331 | 8517 |
| MILTON GHEKAS IRA | FCC AS CUSTODIAN | 116 JUNIPER CREEK BLVD | | | PINEHURST | NC | 28374 | 6984 |
| MILTON GOLDSTEIN | 2317 HAILEY DRIVE | | | | MARLTON | NJ | 08053 | 4344 |
| MILTON GOLDSTEIN AND | MIRIAM GOLDSTEIN JTWROS | 34 VILLA ST | | | MOUNT VERNON | NY | 10552 | 3053 |
| MILTON GRAYS & | BRENDA A GRAYS JT TEN | 460 CHARING CROSS | | | GRAND BLANC | MI | 48439 | 1569 |
| MILTON GREESON | CUST SHERROD P GREESON UGMA TX | PO BOX 409 | | | VICTORIA | TX | 77902 | 0409 |
| MILTON GRUBBS & | CHRISTINE GRUBBS | 702 WEST MORRIS CIRCLE | | | DUNN | NC | 28334 |
| MILTON H BAKER | 17 WARD AVE | | | | KEYSER | WV | 26726 | 2915 |
| MILTON H BYLER | 4121 W ERIE ST EXTENTION | | | | LINESVILLE | PA | 16424 | 9601 |
| MILTON H CHAFFIN | 760 EDGEWATER TRAIL NW | | | | ATLANTA | GA | 30328 | 2851 |
| MILTON H HEATH | 5214 E FRANCIS | | | | MT MORRIS | MI | 48458 | 9751 |
| MILTON H HOLL | 1800 DECORAH RD | | | | WEST BEND | WI | 53095 | 9501 |
| MILTON H JOHNSON | 1838 KENNETT PL | | | | ST LOUIS | MO | 63104 | 2506 |
| MILTON H KATZ | TR UW HERMAN KATZ | 648 LATIMER HILL RD | | | CANAJOHARIE | NY | 13317 | 3718 |
| MILTON H LANE & | MIRIAM E LANE JT/WORS JT TEN | BOX 447 | | | SCARSDALE | NY | 10583 |
| MILTON H POLIN | CUST RENA BETH POLIN UNDER THE | MISSOURI U-G-M-L | 4028 SUFIELD CT | | SKOKIE | IL | 60078 | 1947 |
| MILTON H POTTER & | JEWELL W POTTER JT TEN | 2200 W 4TH STREET APT 203 | | | WILMINGTON | DE | 19805 | 3300 |
| MILTON H REID | 2960 STURTEVANT ST | | | | DETROIT | MI | 48206 | 1137 |
| MILTON H REID & | GARLAND T REID JT TEN | 2960 STURTEVANT STREET | | | DETROIT | MI | 48206 | 1137 |
| MILTON H SAIER, JR ACF | KAIKANI S. BENNETT U/CA/UTMA | 666 QUAIL GARDENS LANE | | | ENCINITIS | CA | 92024 | 2715 |
| MILTON H TROXELL | 3718 SHERWOOD ST | | | | SAGINAW | MI | 48603 | 2092 |
| MILTON H TUTTLE | TR MILTON H TUTTLE TRUST | UA 07/22/81 | 286 COUNTRY CLUB DR | | PROSPECT HEIGHTS | IL | 60070 | 2583 |
| MILTON H WIEDBRAUK | 1885 N CURRAN ROAD | | | | CURRAN | MI | 48728 | 9728 |
| MILTON HERMAN | C/O 3716 ANDERSON AVE, SE | | | | ALBUQUERQUE | NM | 87108 |
| MILTON HONIG | 3240 HENRY HUDSON PARKWAY | | | | BRONX | NY | 10463 | 3212 |
| MILTON HUDSON | PO BOX 792 | | | | OGLETHORPE | GA | 31068 | 0792 |
| MILTON HUSTED | 95-510 WIKAO STREET #K105 | | | | MILILANI | HI | 96789 |
| MILTON I COON | 13500 TURNER RD | | | | DE WITT | MI | 48820 | 9613 |
| MILTON I GREEN | 1371 HUGHES ROAD | | | | BEAVERTON | MI | 48612 | 8618 |
| MILTON J BEITEL TTEE | BEITEL FAMILY LIVING TRUST U/A | DTD 07/02/1997 | 1630 S MELROSE ST | | CASPER | WY | 82601 | 3948 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MILTON J BEITEL TTEE | BEITEL FAMILY LIVING TRUST U/A | U/A DTD 07/02/1997 | 1630 S MELROSE ST | | CASPER | WY | 82601 | 3948 |
| MILTON J BRISSETTE | 4448 ALVARADO DR | | | | BAY CITY | MI | 48706 | 2516 |
| MILTON J DANCE JR | ENDOWMENT INC. | 409 WASHINGTON AVE | STE 314 | | TOWSON | MD | 21204 | 4902 |
| MILTON J EIERMANN JR | 2116 TAFT PK | | | | METAIRIE | LA | 70001 | 1637 |
| MILTON J HENCHERUK | 29603 JEFFERSON AVE | APT 11 | | | ST CLAIR SHORES | MI | 48082 | 1835 |
| MILTON J KELLY | 11933 W BRIARPATCH DR | | | | MIDLOTHIAN | VA | 23113 | 2319 |
| MILTON J KELLY JR | 2919 W STONY HILL CT | APT 1B | | | RICHMOND | VA | 23235 | 6859 |
| MILTON J KNABUSCH | MILTON J H KNABUSCH LIVING TR | 660 HOLLYWOOD DR | | | MONROE | MI | 48162 | |
| MILTON J KRINGEL JR | BOX 30264 | | | | WEST PALM BCH | FL | 33420 | 0264 |
| MILTON J LAPENE GDN | ELIJAH MEIKEL TOURANGEAU LAPENE | 2995 ALBION RD N STE 414 ON | K1V 8Z2 | CANADA | | | | |
| MILTON J LEATHERS JR | 11191 UPTON ROAD | | | | BATH | MI | 48808 | 9435 |
| MILTON J LEATHERS JR & | ANITA L LEATHERS JT TEN | 11191 UPTON ROAD | | | BATH | MI | 48808 | 9435 |
| MILTON J LUDWIG | MILTON J. LUDWIG 2003 RECOVABL | 2036 PROMONTORY POINT LN | | | GOLD RIVER | CA | 95670 | |
| MILTON J OPIE JR | 9127 BUCKINGHAM ST | | | | WHITE LAKE | MI | 48386 | 1515 |
| MILTON J OWEN & | SHIRLEY M OWEN JT TEN | 97 SOUTH HILLSIDE AVENUE SOUTH | | | NEW HARTFORD | NY | 13413 | 2542 |
| MILTON J PRICE | 2158 COOLIDGE RD | | | | EAST LANSING | MI | 48823 | 1332 |
| MILTON J RAPORT | CUST LORIS S RAPORT U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 10851 NANTUCKET TERR | POTOMAC | MD | 20854 | 4428 |
| MILTON J REID | 5148 HEMLOCK AVE | | | | VIRGINIA BCH | VA | 23464 | 2802 |
| MILTON J SCHMELZER & | LOLA M SCHMELZER JT TEN | 431 ARMADA LN | | | DAVENPORT | FL | 33837 | 6843 |
| MILTON J STRONG | NANCY L STRONG | JT TEN | 3543 ORCHARD LAKE ROAD | | ORCHARD LAKE | MI | 48324 | 1638 |
| MILTON J YOUNG | 5106 FEAGAN ST | | | | HOUSTON | TX | 77007 | 7222 |
| **MILTON JAMES** | 4541 RIDGECREST | | | | COPLEY | OH | 44321 | |
| MILTON JOHN WISCHHOFF & | JANET K WISCHHOFF JT TEN | 1509 REGENCY RIDGE STREET | | | WAUNAKEE | WI | 53597 | 9071 |
| MILTON JOHNS | 8243 CRACKLING FIRE DRIVE | | | | GAINESVILLE | VA | 20155 | |
| MILTON K. SAGE IRA | FCC AS CUSTODIAN | 1575 CLAY AVENUE | | | RUSSELLVILLE | AL | 35653 | 5336 |
| MILTON KAMINSKY | BY MILTON KAMINSKY | 6306 WESTCHESTER CLUB | | | BOYNTON BEACH | FL | 33437 | 6336 |
| MILTON KELLER & | LA RENE KELLER JT TEN | 27 W ZIRGON CIRCLE | | | LAYTON | UT | 84041 | 2358 |
| MILTON KIRCHER & | OTHAL KIRCHER JTWROS | P O BOX 87 | | | TYNAN | TX | 78391 | 0087 |
| MILTON KLEIN JR | 217 BERWYN DR W #208 | | | | MOBILE | AL | 36608 | 2119 |
| MILTON KOZDRON | 7-B FLORIDA DRIVE | CEDAR GLEN LAKES | | | WHITING | NJ | 08759 | 1210 |
| MILTON KRANITZ | 1109 N LEA AVE | | | | ROSWELL | NM | 88201 | 5032 |
| MILTON KUTSHER | CUST MARK KUTSHER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | | | MONTICELLO | NY | 12701 | |
| MILTON L CLEMENTS III | 4621 W SUSSEX WAY | | | | FRESNO | CA | 93722 | |
| MILTON L COHN | C/O BARTLETT KEELR & COHN | 1305 POST RD STE 203 | | | FAIRFIELD | CT | 06824 | 6016 |
| MILTON L DICKINSEN | E 16335 BARKA RD | | | | AUGUSTA | WI | 54722 | 7410 |
| MILTON L FERGUSON | 835 CANDLEWOOD CIR | | | | NEW BRAUNFELS | TX | 78130 | 3548 |
| MILTON L GASTON | 5760 BELLE SUMPTER RD | | | | ADGER | AL | 35006 | 3015 |
| MILTON L HAINES & | LAUREL S HAINES | 31636 SKY BLUE RIDGE | | | FAIR OAKS RANCH | TX | 78015 | |
| MILTON L HAYNES & | MARSHA HAYNES JT TEN | 1891 MORGAN CIRCLE | | | NAPERVILLE | IL | 60565 | 1759 |
| MILTON L JONES | 580 BARNARD AVENUE | | | | MANSFIELD | OH | 44903 | 1826 |
| MILTON L KNIGHT | PO BOX 11 | | | | RENTZ | GA | 31075 | |
| MILTON L KRUMM | 3405 OAK LEAF DR | | | | BURLESON | TX | 76028 | 2385 |
| MILTON L LAXTON | 10712 S CEMETERY RD | | | | MUSTANG | OK | 73064 | 9752 |
| MILTON L NELSON & | VIRGINIA NELSON TRUSTEES | THE NELSON LIV TRUST | U/A/D 08/17/2004 | 3495 MCFARLAND ROAD APT #114 | ROCKFORD | IL | 61114 | 5609 |
| MILTON L OLSON | 4942 S 45TH E | | | | IDAHO FALLS | ID | 83406 | 8056 |
| MILTON L PEPLAU | 39 CORNWALL ROAD | | | | NEW BRITAIN | CT | 06052 | 1911 |
| MILTON L PITTS | 1 PEBBLE HILL ROAD | | | | FAIRPORT | NY | 14450 | 2651 |
| MILTON L PITTS JR | 46 HARTSDALE RD | | | | ROCHESTER | NY | 14622 | 1803 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MILTON L PURINTUN | 2702 FELLOWS ROAD | | | | EVANSVILLE | WI | 53536 | 9524 |
| MILTON L RAND & | JANE E RAND | TR U/I/T OF MILTON L RAND 12/09/86 | APT 3202 | 205 SOUTH WOODS MILL ROAD | CHESTERFIELD | MO | 63017 | 3510 |
| MILTON L SHAPIRO | 6680 HERMOSA BEACH LANE | | | | DELRAY BEACH | FL | 33446 | 5649 |
| MILTON L SMITH | 18015 NE 13TH | | | | BELLEVUE | WA | 98008 | 3423 |
| MILTON L SOUZA | 1452 156 AVE | | | | SAN LEANDRO | CA | 94578 | 1926 |
| MILTON L WEND | 59 W WEND ST | | | | LEMONT | IL | 60439 | 4492 |
| MILTON L WEND KARL H WEND & | ALBERT O WEND JT TEN | 59 W WEND ST | | | LEMONT | IL | 60439 | 4492 |
| MILTON L WHITFORD | GENERAL DELIVERY | | | | HORSEHEADS | NY | 14845 | 9999 |
| MILTON L WILEY | CUST MISS NANCY LYNN WILEY | U/THE COLO UNIFORM GIFTS TO | MINORS ACT | BOX 379 | DURANGO | CO | 81302 | 0379 |
| MILTON L WITHERSPOON | 3009 FOREST RD | APT 108 | | | LANSING | MI | 48910 | 3837 |
| MILTON L. PRICE | 6 WILDWOOD AVENUE | | | | EAST HANOVER | NJ | 07936 | 1573 |
| MILTON LACKMAN | ATTN ARROW MANUFACTURING | 5700 FULLUM ST | MONTREAL QC  H2G 3C4 | CANADA | | | | |
| MILTON LAIKIN | 4314 MARINA CITY DRIVE, #930 | | | | MARINA DEL REY | CA | 90292 | |
| MILTON LATVA & | ELSIE M LATVA JT TEN | 16935 W MARY ROSS DR | | | NEW BERLIN | WI | 53151 | 6563 |
| MILTON LAVENSTEIN & | EVA D LAVENSTEIN TEN ENT | 9213 CRANFORD DR | | | POTOMAC | MD | 20854 | 2230 |
| MILTON LEE JOHNSON | 3125 OLD US HWY 29 | | | | PELHAM | NC | 27311 | 8964 |
| MILTON LEU | CUST DAVID M LEU U/THE CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | 538 UNION ST | | SAN FRANCISCO | CA | 94133 | 3338 |
| MILTON LOCKLEAR | 7843 BIRCH | | | | TAYLOR | MI | 48180 | 2311 |
| MILTON LOUIS WEND | MILTON L WEND LIV TRUST | 59 W WEND ST | | | LEMONT | IL | 60439 | |
| MILTON LOUIS WEND & | KARL H WEND & | ALBERT O WEND | 59 W WEND ST | | LEMONT | IL | 60439 | |
| MILTON M & MICHIKO Y FUKUDA | TTEES FBO MILTON M & MICHIKO Y | FUKUDA TRST DTD 4-26-94 | 17020 S RAYMOND PL | | GARDENA | CA | 90247 | 5741 |
| MILTON M FARLEY | CUST JOAN L FARLEY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 7239 RIDGE ROAD | LOCKPORT | NY | 14094 | 9424 |
| MILTON M GOLDMAN | 440 E 79TH ST 2-F | | | | N Y | NY | 10021 | 1407 |
| MILTON M HAZELRIGG & | EVELYN I HAZELRIGG JT TEN | 731 E STATE ST | | | MOUNTAIN GRV | MO | 65711 | 1830 |
| MILTON M MARTINETS JR | 912 E 55TH ST | | | | AUSTIN | TX | 78751 | 1708 |
| MILTON M MELCZER & | EDITH MELCZER | TR MELCZER LIVING TRUST | UA 07/08/97 | 516 ENCORE WAY | BRENTWOOD | CA | 94513 | |
| MILTON M MOORE JR | 402 E MAIN ST | | | | BENNETTVILLE | SC | 29512 | 3112 |
| MILTON M PRICE JR | CUST ANN MARGARET | PRICE U/THE MD UNIFORM GIFTS | TO MINORS ACT | 30392 VIA ESTORIL | LAGUNA NIGUEL | CA | 92677 | 2300 |
| MILTON M ROUGON | 5548 ANTIOCH BLVD | | | | BATON ROUGE | LA | 70817 | 3201 |
| MILTON M SIEGEL | 2918 W FARRAGUT | | | | CHICAGO | IL | 60625 | 4010 |
| MILTON M SIMMONS | 3101 NE 48TH TERR | | | | KANSAS CITY | MO | 64119 | |
| MILTON MALIAVSKY & | MRS MATHILDA MALIAVSKY JT TEN | 3608 AVE T | | | BROOKLYN | NY | 11234 | 4917 |
| MILTON MC MILLIN | ATTN ROBERT MC MILLIN | 14718 CARNEGIE RD | | | MAGALIA | CA | 95954 | 9643 |
| MILTON MCWILLIAMS | 3515 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205 | 3458 |
| MILTON MEERDINK & | LOUISE J MEERDINK TEN COM | 9973 SWAN LN | | | SEBRING | FL | 33872 | 6247 |
| MILTON MEFFORD | 7955 E HWY 266 | | | | CLAREMORE | OK | 74019 | 4309 |
| MILTON MICHIAKI MATSUDA AND | JOYCE KUROMOTO MATSUDA JTWROS | 163 HOOMALU ST | | | PEARL CITY | HI | 96782 | 2217 |
| MILTON MILLER | 5538 LIVINGSTON TERR | | | | OXONHILL | MD | 20745 | |
| MILTON MILLER | CUST LARRY MARK MILLER A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 214 W 29TH #8FL | NEW YORK | NY | 10001 | 5203 |
| MILTON MORNING JR | 4725 THREE OAKS RD | | | | PIKESVILLE | MD | 21208 | |
| MILTON MOSS | MARCIA MOSS JTTEN | 3712 CUMBERLAND STREET | | | WASHINGTON | DC | 20016 | 1816 |
| MILTON MOWRY | 7 ALAN AVENUE | | | | GREENVILLE | PA | 16125 | 2142 |
| MILTON N PETERSON | 896 FM 744 | | | | MALONE | TX | 76660 | |
| MILTON NELSON | 2200 CHASE POINT CT | | | | FLUSHING | MI | 48433 | 2283 |
| MILTON NELSON | 2724 SO TROY STREET | | | | ARLINGTON | VA | 22206 | |
| MILTON NELSON & | SHIRLEY M NELSON JT TEN | 2200 CHASE POINTE COURT | | | FLUSHING | MI | 48433 | 2283 |
| MILTON O ERN | 13241 CAMP FIRE LANE | | | | SURING | WI | 54174 | 8901 |
| MILTON O FLISRAND & | JOYCE M FLISRAND | JT TEN | 19827 453RD AVE | | ARLINGTON | SD | 57212 | 5511 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILTON O HENRY | 223 GROOM AVE | | | | LIBERTY | MO | 64068 | 2421 |
| MILTON O SIETING | 6420 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49548 | 6940 |
| MILTON O SMITH | CGM SIMPLE IRA CUSTODIAN | 5932 HWY 234 | | | CENTRAL POINT | OR | 97502 | 9313 |
| MILTON OSBORN  & | DOROTHY OSBORN JT WROS | 3801 VILLAGE VIEW DR | APT 1214 | | GAINESVILLE | GA | 30506 | 4335 |
| MILTON OSTERGARD & | JOAN OSTERGARD | TEN COM | 2830 S.HEATHER GRDS WAY | #B | AURORA | CO | 80014 | 5685 |
| MILTON P LANGDON & | MRS ALBERTHA P LANGDON JT TEN | 15328 STATE HWY 8 | | | CENTERVILLE | PA | 16404 | 7820 |
| MILTON P WARNOCK | 8214 CLAREMONT ST | | | | MANASSAS | VA | 20110 | |
| MILTON PETERS | 351 KENY BLVD | # 220 | | | LONDON | OH | 43140 | 8524 |
| MILTON PETERS & | 351 KENNY RD #220 | | | | LONDON | OH | 43140 | 8524 |
| MILTON PETERSEN III | 9009 FARWAM | | | | OMAHA | NE | 68114 | 3937 |
| MILTON PHILLIPS | 225 WARING ROAD | | | | ROCHESTER | NY | 14609 | 2544 |
| MILTON POLEVOY | PO BOX 55 | | | | LITTLE FERRY | NJ | 07643 | 0055 |
| MILTON POLLACK | 23655 VIA BEGUINE | | | | VALENCIA | CA | 91355 | 3230 |
| MILTON POPE | PO BOX 5831 | | | | CHICAGO | IL | 60680 | 5831 |
| MILTON R BERG | 411 S 11TH ST | | | | HOT SPRINGS | SD | 57747 | |
| MILTON R BERKEY | TR MILTON R BERKEY REV TRUST | UA 07/1/02 | 521 WINDY RD | | GILBERT | SC | 29054 | 9184 |
| MILTON R BOWER & | APRIL BOWER JT TEN | 4977 WAGGONERS GAP RD | | | LANDISBURG | PA | 17040 | 9107 |
| MILTON R CHARLES | 4310 CHAMBERS LAKE DR SE | | | | LACEY | WA | 98503 | 3133 |
| MILTON R COHEN & | JUDITH G COHEN JT TEN | 65 EASTLAND AVENUE | | | ROCHESTER | NY | 14618 | 1026 |
| MILTON R DANIELS JR | 1216 HAVENWOOD ROAD | | | | BALTIMORE | MD | 21218 | 1435 |
| MILTON R DECKER | 3915 KINGSTON | | | | DEARBORN HEIGHTS | MI | 48125 | 3235 |
| MILTON R GADDIS & | JENNE M GADDIS JT TEN | 15205 W 48TH AVE | | | GOLDEN | CO | 80403 | 1722 |
| MILTON R HEGEMAN | 148 SANTA PAULA AVENUE | | | | SANTA BARBARA | CA | 93111 | 2140 |
| MILTON R LOCKMILLER | 70 EAST BARRETT | | | | MADISON HEIGHTS | MI | 48071 | 4002 |
| MILTON R RICKETTS SR | 3801 PUCKETT DRIVE | | | | AMARILLO | TX | 79109 | 4051 |
| MILTON R SLATER | 251 FARRINGTON AVE | | | | SLEEPY HOLLOW | NY | 10591 | 1306 |
| MILTON R THOMAS | 1303 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37069 | 9132 |
| MILTON R WINEBRENNER | 8839 STROUD DRIVE | | | | HOUSTON | TX | 77036 | |
| MILTON RAY MCGEE | 235 W NEWALL ST | | | | FLINT | MI | 48505 | 4154 |
| MILTON REED | 1166 YORKWOOD RD | | | | MANSFIELD | OH | 44907 | 2437 |
| MILTON REI MIYAUCHI | WEDBUSH MORGAN SEC CTDN | IRA CONT 01/16/02 | 15 MARCIANA ST | | NEWPORT COAST | CA | 92657 | |
| MILTON RITTER & | EDITH ESSER RITTER JT TEN | 3154 GRACEFIELD RD APT 403 | | | SILVER SPRING | MD | 20904 | 0807 |
| MILTON RIVAS T O D | 807 NE 214TH LN APT 1 | | | | MIAMI | FL | 33179 | 1263 |
| MILTON ROBINSON (SIMPLE IRA) | FCC AS CUSTODIAN | 7023 STANHOPE PL | | | UNIVERSITY PK | FL | 34201 | 2263 |
| MILTON ROGER ISAAC DESAL | PO BOX 134 GORLERO Y 30 | GALERIA SANTOS DUMONT LOC 12 | PUNTA DEL ESTE, 1646 | URUGUAY | | | | |
| MILTON ROSS | CUST DEPRA P ROSS UGMA MA | 10 LEDGEWOOD WAY APT 15 | | | PEABODY | MA | 01960 | 1393 |
| MILTON RUSSEL WOFFORD JR | CUST EDWARD SMITH WOFFORD UTMA GA | UNIF TRAN MIN ACT | 55 MADDOX DR | | ATLANTA | GA | 30309 | 2747 |
| MILTON RUSSELL WOFFORD JR | CUST MILTON RUSSELL WOFFORD III | UTMA GA | 55 MADDOX DR | | ATLANTA | GA | 30309 | 2747 |
| MILTON S BURDEN & | MARY ELIZABETH BURDEN JT TEN | 82 N HAWTHORNE LANE | | | INDIANAPOLIS | IN | 46219 | 5613 |
| MILTON S FISHMAN | DESIGNATED BENE PLAN/TOD | 11320 SLATER ST | | | OVERLAND PARK | KS | 66210 | |
| MILTON S GREESON JR | PO BOX 409 | | | | VICTORIA | TX | 77902 | 0409 |
| MILTON S HETZEL | CHARLES SCHWAB & CO INC CUST | 22427 MONTGOMERY ST | | | HAYWARD | CA | 94541 | |
| MILTON S HUDSON | 616 HAZELWOOD ST | | | | OKLAHOMA CITY | OK | 73160 | 8308 |
| MILTON SHAFFER | KATHLEEN SHAFFER | 53 APPLE VALLEY DR | | | SHARON | MA | 02067 | 3302 |
| MILTON SHELBY | 1603 LINCOLN ST | | | | LAURAL | MS | 39440 | 4933 |
| MILTON SILAS JR | 8680 BEECHDALE ST | | | | DETROIT | MI | 48204 | 4672 |
| MILTON SIMMONS | 527 MARTIN LUTHER KING BLVD N | | | | PONTIAC | MI | 48058 | |
| MILTON SIMPSON | 401 W GREEN ST | | | | MARSHALL | MI | 49068 | 1423 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILTON SIZER | 1934 E 74TH ST 305 | | | | CHICAGO | IL | 60649 3173 |
| MILTON SMITH | 503 LEE ST | | | | HARRISONVILLE | MO | 64701 2203 |
| MILTON SOMKAYLO | 582 KIMBALL AVE | | | | YONKERS | NY | 10704 1526 |
| MILTON SOON | 432 GREENBRIER RD | | | | ALAMEDA | CA | 94501 6033 |
| MILTON STANTON STRONG | 4319 MARGATE DR | | | | DALLAS | TX | 75220 |
| MILTON STEINMAN | P O BOX 810667 | | | | BOCA RATON | FL | 33481 0667 |
| MILTON STOTTER CHAR TRUST | DAVID LEVITSKY | VELDA S LEVITSKY CO-TTEES UA | DTD 09/17/92 | 119 MUIRFIELD CT | MOORESTOWN | NJ | 08057 3954 |
| MILTON STRAUSS | CHARLES SCHWAB & CO INC CUST | 2408 E SOLANO DR | | | PHOENIX | AZ | 85016 |
| MILTON SUGARMAN & | MRS DOROTHY SUGARMAN JT TEN | 3530 HENRY HUDSON PARKWAY EAST | | | BRONX | NY | 10463 1306 |
| MILTON T GILLILAND | 2801 DANTZLER AVE | | | | MOSS POINT | MS | 39563 2005 |
| MILTON T HODGE | 1437 REMBRANDT ST | | | | INDIANAPOLIS | IN | 46202 2138 |
| MILTON T WHITE | 17322 SHORT ROAD | | | | UTICA | OH | 43080 9659 |
| MILTON T WOLF  & | BETTY R. WOLF JT WROS | 329 ARKANSAS LANE | | | IRWIN | PA | 15642 |
| MILTON T YAMASAKI | 2221 D FERN ST | | | | HONOLULU | HI | 96826 4241 |
| MILTON TINGES & | ALIETA TINGES JT TEN | 720 MCCLELLAN | | | CHENOA | IL | 61726 1343 |
| MILTON TORIGIAN | AS HIS SEPARATE PROPERTY | 1350 P ST | | | FRESNO | CA | 93721 1821 |
| MILTON TORIGIAN | CGM IRA CUSTODIAN | 1350 P ST | | | FRESNO | CA | 93721 1821 |
| MILTON TUTKO | 11114 VILLAS ON THE GREEN DRIV | | | | RIVERVIEW | FL | 33569 |
| MILTON VARNEL STUCKLY IRA | FCC AS CUSTODIAN | 674 FM 339 | | | MT CALM | TX | 76673 3132 |
| MILTON VENDING INC | TWO SEAVEY ST | | | | WATERVILLE | ME | 04901 5796 |
| MILTON VICENTENO | 3592 SOUTHPOINTE DR | | | | ORLANDO | FL | 32822 3756 |
| MILTON W HATT | 2715 S KIRBY RD | | | | GRAIN VALLEY | MO | 64029 9459 |
| MILTON W KELLEY | 1333 WINDING RIDGE CIR | | | | VALDOSTA | GA | 31605 7931 |
| MILTON W LIM | DOUGLAS S LIM | UNTIL AGE 18 | 3025 SEABROOK COURT | | REDWOOD CITY | CA | 94065 |
| MILTON W MANNIX SEP IRA | FCC AS CUSTODIAN | 855 NAMQUID DR | | | WARWICK | RI | 02888 5238 |
| MILTON WEINER & | DANA WEINER JTWROS | 7504 N KOSTNER | | | SKOKIE | IL | 60076 3828 |
| MILTON WEISS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 335 MADDOCK ST | | WEST PALM BEACH | FL | 33405 |
| MILTON WELHOELTER REV LIV | TR MILTON WELHOELTER TTEE UA | 07/31/84 | C/O CHARTERBANK WEBSTER GROVES TR | 75 WEST LOCKWOOD | WEBSTER GROVES | MO | 63119 2931 |
| MILTON WHITE | 1861 ECKLEY | | | | FLINT | MI | 48503 4525 |
| MILTON WHITE & | MIRACLE L WHITE JT TEN | 1861 ECKLEY | | | FLINT | MI | 48503 4525 |
| MILTON WOLINSKY | CHARLES SCHWAB & CO INC CUST | 619 KENTFIELD RD | | | WHITINGHAM | VT | 05361 |
| MILTON YEARY | 2345 GREEN | | | | DETROIT | MI | 48209 1215 |
| MILTON YING MING LAM & | KIT YIN LAM | 133 CHRISTIE STREET | | | NEW YORK | NY | 10002 |
| MILTONETTA ATWATER | 318 RAVENWOOD WAY | | | | LODI | CA | 95240 7839 |
| MILUS A RODEN | 4366 AL HIGHWAY 65 | | | | PAINT ROCK | AL | 35764 6608 |
| MILUS SUTTON JR | 790 HIGHLAND AVE | | | | HAMILTON | OH | 45013 4608 |
| MILUTIN DRAGICEVIC | 67 AMROTH AVE | TORONTO ON  M4C 4H3 | CANADA | | | | |
| MILVER ANN TARBOX LIVING TR | MILVER ANN TARBOX TTEE | GURDON L TARBOX JR TTEE | U/A DTD 7-10-91 | 641 CROOKED OAK DR | PAWLEYS ISLAND | SC | 29585 8104 |
| MILWAUKEE DEF COMP BOARD | CITY OF MILWAUKEE  COMP PLAN | 5900 PARKWOOD DR | | | DUBLIN | OH | 43016 |
| MILWAUKEE DEF COMP BOARD | CITY OF MILWAUKEE COMP PLAN | 1300 E. SAVELAND AVE | | | MILWAUKEE | WI | 53207 |
| MILWAUKEE DEF COMP BOARD | CITY OF MILWAUKEE COMP PLAN | 167 W TRIPOLI AVE | | | MILWAUKEE | WI | 53207 |
| MILWAUKEE DEF COMP BOARD | CITY OF MILWAUKEE COMP PLAN | 4778 S FOREST POINT BLVD | | | NEW BERLIN | WI | 53151 |
| MILWAUKEE DEF COMP BOARD | CITY OF MILWAUKEE COMP PLAN | 4862 S 22ND ST | | | MILWAUKEE | WI | 53221 |
| MILWAUKEE DEF COMP BOARD | CITY OF MILWAUKEE COMP PLAN | 6222 W SPOKANE ST | | | MILWAUKEE | WI | 53223 |
| MILWAUKEE DEF COMP BOARD | CITY OF MILWAUKEE COMP PLAN | 6241 N 118TH ST | | | MILWAUKEE | WI | 53225 |
| MILWAUKEE DEF COMP BOARD | CITY OF MILWAUKEE COMP PLAN | 7124 N 40TH STREET | | | MILWAUKEE | WI | 53209 |
| MILWAUKEE DEF COMP BOARD | CITY OF MILWAUKEE COMP PLAN | 8630 W BURDICK AVE | | | MILWAUKEE | WI | 53227 |
| MILWAUKEE LATVIAN | EVANGELICAL LUTHERAN | CONGREGATION | 4184 N BARTLETT AVE | | SHOREWOOD | WI | 53211 1923 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MILWAUKEE ROAD HISTORICAL | ASSOCIATION | C/O LEO DORN TREASURER | 442 RIVER BLUFF CIR | | OCONOMOWOC | WI | 53066 | 3482 |
| MIMA L CHAPMAN | 1510 WOODLAND DR | | | | CHARLESTON | WV | 25302 | 3617 |
| MIMAX, INC. | 191 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | |
| MIMI ANDERSON | 8824 SUNLAND RD | | | | EL PASO | TX | 79907 | 5413 |
| MIMI ANTMAN | 204 GOSLING DRIVE | | | | MANHASSET | NY | 11030 | |
| MIMI CAROE INMAN | 10 NORMANDY LN | | | | AIKEN | SC | 29801 | 2853 |
| MIMI FRANK | CUST JAROD FRANK UGMA NY | 44 BAY 32ND STREET | APT 2 | | BROOKLYN | NY | 11214 | |
| MIMI GRILLO AMMAN | GENE R AMMAN | PO BOX 1741 | | | RICHMOND | TX | 77406 | 1741 |
| MIMI K KIRSCH | 1001 NW NORTHWOOD RD | | | | SEATTLE | WA | 98177 | |
| MIMI M DENHAM FAMILY TRUST | TRUST DATED 6/18/99 | HOMER T DENHAM JR | 1833 LAKE PARK DRIVE | | LAUREL | MS | 39440 | 2269 |
| MIMI M NICKELSON TTEE | MIMI M NICKELSON | DECLARATION OF TRUST | U/A DTD OCT 16 1990 | 2117 TIMBERCREST DR | SPRINGFIELD | IL | 62702 | 6602 |
| MIMI MURAKAWA TRUST | MIMI MURAKAWA TTEE | U/A/D 6/1/2002 | 4420 COFFEY CT | | TROY | MI | 48098 | 4356 |
| MIMI NEWCOMB | TR NEWCOMB FAMILY TRUST | UA 08/16/96 | 300 LOVERS LANE | | ALBANY | GA | 31701 | 1242 |
| MIMI NICHOL | CUST SUSAN A NICHOL U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 71 IVORY MOON PL | THE WOODLANDS | TX | 77381 | 6455 |
| MIMI P NEWCOMB TTEE | NEWCOMB TRUST | UAD 8/16/96 | 300 LOVERS LANE RD | | ALBANY | GA | 31701 | 1242 |
| MIMI PEZZUTO | CHARLES SCHWAB & CO INC CUST | 1703C AINAOLA DR | | | HILO | HI | 96720 | |
| MIMI R PENDERGRAST | CUST NANCY MAYSON PENDERGRAST | UTMA GA | 444 HILLWOOD DR NW | | ATLANTA | GA | 30305 | 3506 |
| MIMI RACICOT | 507 N 137TH ST | | | | SEATTLE | WA | 98133 | 7412 |
| MIMI SCHATZ | 12 SABINA TERRACE | | | | FREEHOLD | NJ | 07728 | 2841 |
| MIMI SELLS | 450 MARIN DR | | | | BURLINGAME | CA | 94010 | |
| MIMI TAKAMI & | ANDREA TODISCO | 2675 GLADSTONE AVE | | | ANN ARBOR | MI | 48104 | |
| **MIMI WONG** | **400 MONTEREY ROAD** | **#2** | | | **GLENDALE** | **CA** | **91206** | |
| MIMIA P BROWN | 6322 W HALEH AVE | | | | LAS VEGAS | NV | 89141 | 8520 |
| MIMMI P PLATTER | 30 OAK LANE S W | | | | MOULTRIE | GA | 31768 | 5444 |
| MIN CHUNG | 9950 ZELZAH AVE #106 | | | | NORTHRIDGE | CA | 91325 | |
| MIN H SHEPHERD | CHARLES SCHWAB & CO INC CUST | 7832 TROPICANA DR | | | PORT RICHEY | FL | 34668 | |
| MIN HO LEE | 8002 WINDSOR WAY | | | | ELON | NC | 27244 | |
| MIN L & DORA S LEE FAMILY | REVOCABLE TRUST MIN L LEE | DORA S LEE CO-TTEES UA DTD | 06/21/96 | 18103 COVE VW | SAN ANTONIO | TX | 78258 | 3437 |
| MIN MAO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3120 BIG HILL RD | | KETTERING | OH | 45419 | |
| MIN QIAO | 805 SOLANO AVE | | | | ALBANY | CA | 94706 | |
| MIN-MEI CHAO | DESIGNATED BENE PLAN/TOD | 11862 SHASTA SPRING COURT | | | CUPERTINO | CA | 95014 | |
| MINA A NASHED | 278 MERIDIAN ST APT 11 | | | | GROTON | CT | 06340 | |
| MINA APTER & | DAVID APTER JT TEN | PO BOX 1051 | | | CAIRO | NY | 12413 | 8051 |
| MINA F BARINGER | 14301 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401 | 9749 |
| MINA H WINTER & | RONALD J WINTER & | MICHAEL A WINTER JT TEN | 523 WEST THIRD ST | | KALKASKA | MI | 49646 | 9350 |
| MINA KRISTOVIC | TR MINA KRISTOVIC TRUST | UA 04/12/01 | 2333 185TH CT | | LANSING | IL | 60438 | 2639 |
| MINA L GENTRY | 3453 W CO RD 100 NORTH | | | | KOKOMO | IN | 46901 | |
| MINA L ULRICH | 740 ARIEBILL ST SW | | | | WYOMING | MI | 49509 | 4072 |
| MINA L WASHINGTON | 3615 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | 4475 |
| MINA M LANKTON DENNIS L | LANKTON & | CURTIS W LANKTON JT TEN | APT 104 | 5291 HIGHLAND RD | WATERFORD | MI | 48327 | 1941 |
| MINA MEHRAIN & | MEHRDAD MEHRAIN | 4920 TARZANA WOODS DR | | | TARZANA | CA | 91356 | |
| MINA MOSTOUFI | 8708 BRIGHAM WAY | | | | SACRAMENTO | CA | 95826 | |
| MINA NACHT & | NANCY LUKS CO- TTEE | U/A/D 05/28/96 | FBO MAX NACHT MARITAL TRUST | 21207 LAGO CIRCLE #13C | BOCA RATON | FL | 33433 | 2138 |
| MINA NACHT AND | NANCY D. LUKS CO-TTEES | FBO MINA NACHT REVOCABLE TRUST | U/A/D 4/22/1991 | 21207 LAGO CIRCLE #13C | BOCA RATON | FL | 33433 | 2138 |
| MINA O ROBERSON | 1210 DEMPHLE AVE | | | | DAYTON | OH | 45410 | 2215 |
| MINA PAUL SAINI | CHARLES SCHWAB & CO INC CUST | 250 STRATFORD RD | | | NEEDHAM | MA | 02492 | |
| MINA REZAEI | 4960 ALMADEN EXPY # 177 | | | | SAN JOSE | CA | 95118 | |
| MINA ROSHANIAN | 11011 GAINSBOROUGH ROAD | | | | POTOMAC | MD | 20854 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MINA SCHWEITZER | 2441 STEUBEN ST | | | | UNION | NJ | 07083 6540 |
| MINA SCHWEITZER VENTURES | LIMITED PARTNERSHIP, L.P. | 2441 STEUBEN STREET | | | UNION | NJ | 07083 6540 |
| MINA SUTTON MARTIN | CHARLES SCHWAB & CO INC CUST | 2330 LIBERTY HILL RD | | | ALEXANDRIA | TN | 37012 |
| MINA VAHHAJI | & ALI A VAHHAJI JTTEN | 7400 CAHILL RD | | | EDINA | MN | 55439 |
| MINA WONDERS | 566 6TH ST | | | | PITCAIRN | PA | 15140 1200 |
| MINARD LINGENFELTER | 41 S SECOND AVE | | | | BROADALBIN | NY | 12025 2137 |
| MINAS MINASIAN & | NORA MINASIAN JT TEN | 72 COLLEGE AVE | | | ARLINGTON | MA | 02474 1054 |
| MINASSIE BEYENE | 6822 HYACINTH | | | | DALLAS | TX | 75252 5923 |
| MINCHO I PETKOV | 2001 WESTFIELD CT APT A | | | | MAPLEWOOD | MO | 63143 1133 |
| MINDEE HOPKINS | 231 S FEA AV | | | | NEWPORT | WA | 99156 9058 |
| MINDEL RUTH ERDBERG | 12324 SPRINGCREST DR | | | | HOUSTON | TX | 77072 3219 |
| MINDI N BERKHEIMER | 1510 GOLD MINE RD | | | | BROOKEVILLE | MD | 20833 2214 |
| MINDY A KAROW | 103 COTTAGE ST | | | | MERRILL | WI | 54452 2233 |
| MINDY ANN D'ALOIA | CHARLES SCHWAB & CO INC CUST | 9 NOTTINGHAM STREET | | | EGG HARBOR TOWNSHIP | NJ | 08234 |
| MINDY BARCHAM | MINDY BARCHAM | 9 GLOUCESTER CT | | | MONTICELLO | NY | 12701 |
| MINDY BERGER | 3 BLACK OAK CT | | | | HAMPTON | VA | 23666 |
| MINDY BETH BASSIN | 758 PINOAK RD | | | | PITTSBURGH | PA | 15243 1153 |
| MINDY C LISMAN IRA | FCC AS CUSTODIAN | 3135 JOHNSON AVE APT 4G | | | BRONX | NY | 10463 3520 |
| MINDY CARTWRIGHT C/F | CHARLES C CARTWRIGHT | U NY UTMA | P O BOX 47 | | HOWARD | GA | 31039 0047 |
| MINDY DONENFELD | 590 SANTIAGO CANYON WAY | | | | BREA | CA | 92821 3543 |
| MINDY ESKRIDGE | CUST ALAN MICHAEL ESKRIDGE UTMA DE | 23751 BRIARWOOD LN | | | GEORGETOWN | DE | 19947 5245 |
| **MINDY FABRIKANT FORD &** | **HENRY FORD IV** | **HENRY FORD IV** | **42 RUTGERS RD** | | **CRANFORD** | **NJ** | **07016** |
| MINDY FISCHER CUST FOR | STEPHANIE PAIGE FISCHER UTMA/FL | UNTIL AGE 21 | 1956 TIGERTAIL BLVD | | DANIA | FL | 33004 2139 |
| MINDY GOLDMAN & | JAMIE FISCHER JT TEN | 21337 ROCK RIDGE DR | | | BOCA RATON | FL | 33428 4876 |
| MINDY GREEN | CUST SETH L GREEN | UGMA NY | 205 LOVELL AVE | | ELMIRA | NY | 14905 1231 |
| MINDY GRIFFITH | 110 KRUSE ALLEY | | | | ELIDA | OH | 45807 |
| MINDY HICKS | 7227 376TH ST | | | | NORTH BRANCH | MN | 55056 |
| MINDY HOLLER | 17616 WHITE OAK AVE | | | | LOWELL | IN | 46356 9496 |
| MINDY HORSEMAN | 16 WARWICK RD | SORRENTO WESTERN AUSTRALIA 6020 | AUSTRALIA | | | | |
| MINDY J SMART | 312 JOHNSON CORNER RD | | | | KNOXVILLE | TN | 37934 1221 |
| MINDY K ZAFRANY SEP IRA | FCC AS CUSTODIAN | 66 WEST SOUTH STREET | | | WILKES-BARRE | PA | 18701 1009 |
| MINDY L CHERNEY | 4547 VALLEYVIEW | | | | WEST BLOOMFIELD | MI | 48323 3357 |
| MINDY L FISCHER | 22 HILLSIDE DR | | | | NEW CITY | NY | 10956 |
| MINDY M MILLER | 2658 BEDDINGTON WAY | | | | SUWANEE | GA | 30024 2980 |
| MINDY R LEEDS | 18 OAKLAND RD | | | | MAPLEWOOD | NJ | 07040 2225 |
| MINDY ROCHELLE WITTENBERG | 335 SHERWOOD AVENUE | | | | SATELLITE BEACH | FL | 32937 3037 |
| MINDY ROSNER, SUSAN KRAUS TRS | U/W OF LEONARD MILLER | DTD 12/01/1990 | 27110 GRAND CENTRAL PKWY | APT. 19A | FLORAL PARK | NY | 11005 1219 |
| MINDY S BISH | 26723 DIAZ DR | | | | SAUGUS | CA | 91350 |
| MINDY S RICHTIGER | 8101 COURTE DRIVE | APT 301 | | | NITES | IL | 60714 1182 |
| MINDY SCHAEFER | ULF SCHAEFER JT TEN | 1182 12TH ST NE | | | SIOUX CENTER | IA | 51250 2445 |
| MINDY SCHNAPP AND | DARREN SCHNAPP JTWROS | 6 WHITTOCK LANE | | | MELVILLE | NY | 11747 3307 |
| MINDY TUMLINSON | 188 CR 870C | | | | ALVIN | TX | 77511 |
| MINERVA A MATIBAG | GM THAILAND ESTRN SEABD | IND ESTATE 111/1 MOO 4 | PLUAKDNG RAYNG THA | THAILAND | | | |
| MINERVA ANDERSEN SMITH | 14 MASTWOOD LANE | | | | KENNEBUNK | ME | 04043 7707 |
| MINERVA B GOLLA | 614 GARDEN VIEW | | | | JENSEN BEACH | FL | 34957 5339 |
| MINERVA CHOW & | WILLY CHOW | 9125 NEWMONT DR | | | SAN DIEGO | CA | 92129 |
| MINERVA GONZALEZ | 33030 RAYBURN | | | | LIVONIA | MI | 48154 2920 |
| MINERVA IRIZARRY & | ERICA LYNN RIVAS | 4A HERMITAGE LN | | | WORCESTER | MA | 01605 2833 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MINERVA J OSBORNE & | RALPH S OSBORNE JT TEN | PO BOX 14 | | | NEWTON JCT | NH | 03859 | 0014 |
| MINERVA L MULET | 73 BAINBRIDGE ST | | | | BROOKLYN | NY | 11233 | 1701 |
| MINERVA M HOLIFIELD | 1339 WESLEYAN RD | | | | DAYTON | OH | 45406 | 4247 |
| MINERVA M RICHARDS | 5117 MAHER AVE | | | | MADISON | WI | 53716 | 2821 |
| MINERVA M SANCHEZ | 7330 S 500 W | | | | WARREN | IN | 46792 | 9760 |
| MINERVA MIRANDA | 1 5TH AVE  APT 15J | | | | NEW YORK | NY | 10003 | |
| MINERVA MONTERO | 603 DORSET DRIVE | | | | MORRISVILLE | PA | 19067 | 7506 |
| MINERVA W WINSLOW | DESIGNATED BENE PLAN/TOD | MGR: AURORA INVESTMENT COUNSEL | 15 VELMA DRIVE | | NEWNAN | GA | 30263 | |
| MINERVA WEATHERFORD | 42 EVERITTSTOWN RD | | | | FRENCHTOWN | NJ | 08825 | |
| MINERVA Z CATRON | 2011 WESMAR CT | | | | KOKOMO | IN | 46902 | 3844 |
| MINETTE PEARSON | 8801 S ESCANABA ST 2 FRONT | | | | CHICAGO | IL | 60617 | 3134 |
| MINETTE SABER | 2404 PARGOUD BLVD | | | | MONROE | LA | 71201 | 2327 |
| MINFND A/C MINFND | WELLS FARGO BANK , NA | 733 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55479 | 0001 |
| MING D TOM & | KAM PING TOM JT TEN | 508 W 112 TH ST #2A | | | NEW YORK | NY | 10025 | 1670 |
| MING DAR YEH AND | SHU FEN CHANG JTWROS | 941 JAMESTOWN DR | | | ROCKLEDGE | FL | 32955 | 8034 |
| MING DONG LI | 6703 RAINBOW DR | | | | SAN JOSE | CA | 95129 | |
| MING F YIP | 3246 ARKANSAS ST | | | | OAKLAND | CA | 94602 | 3706 |
| MING FUNG WONG | 10/F | BANK OF EAST ASIA BUILDING | 10 DES VOEUX ROAD | CENTRAL, HONG KONG | | | |
| MING H LIN | 5S720 STEEPLE RUN DR | | | | NAPERVILLE | IL | 60540 | 3733 |
| MING JING CHEN | CHARLES SCHWAB & CO INC CUST | 26212 MT DIABLO ROAD | | | LAGUNA HILLS | CA | 92653 | |
| MING JING CHEN & JIA LING SHIH | & JIA LING  DTD 08/12/1999 | 26212 MT DIABLO ROAD | | | LAGUNA HILLS | CA | 92653 | |
| MING JUNG WU TSAI | 41 MIRAMONTE DR | | | | MORAGA | CA | 94556 | |
| MING K LEE | CHARLES SCHWAB & CO INC CUST | 26645 ALICANTE DR | | | MISSION VIEJO | CA | 92691 | |
| MING KEUNG TERENCE CHOW | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 745 BACON ST | | SAN FRANCISCO | CA | 94134 | |
| MING KWAN WONG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2 HAYES AVE.2FL | | ELIZABETH | NJ | 07202 | |
| MING KWAN WONG & | WAH CHING WONG | 2 HAYES AVE FL 2 | | | ELIZABETH | NJ | 07202 | |
| MING LEI | 370 CENTRAL PARK AVE | APT. 3J | | | SCARSDALE | NY | 10583 | |
| MING LIANG JIANG | CUST JONATHAN C T JIANG | UTMA MD | 10220 SILVERSTONE PL | | ELLICOTT CITY | MD | 21042 | 5873 |
| MING LIANG JIANG | CUST JONATHAN C T JIANG UTMA MD | 10222 SILVERSTONE PLACE | | | ELLICOTT CITY | MD | 21042 | 5873 |
| MING LIANG YOU | 90-19 51 AVE 2FL | | | | ELMHURST | NY | 11373 | |
| MING LIN & | YING LIN | 2500 ORTEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| MING LIN (IRA) | FCC AS CUSTODIAN | CONDUIT IRA | 18 LAS BRISAS BLVD | | VOORHEES | NJ | 08043 | 3418 |
| MING LIU | 16179 CAYENNE RIDGE RD | | | | SAN DIEGO | CA | 92127 | |
| MING LIU & | HUI ZHONG JTTEN | 9201 TOPRIDGE DRIVE | | | AUSTIN | TX | 78750 | 3428 |
| MING MING HSU CHEN | 10 APPLE ORCHARD RD | | | | MOORESTOWN | NJ | 08057 | 3844 |
| MING S WU & | DONNA Y WU | 313 WILSHIRE DR WEST | | | WILMETTE | IL | 60091 | |
| MING SHAN XU | 35 NEWPORT LANDING | | | | NOVATO | CA | 94949 | |
| MING SU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 415 GROVETON RIDGE LN | | HOUSTON | TX | 77094 | |
| MING T CHIANG | CHARLES SCHWAB & CO INC CUST | 347 NAPA AVE | | | RODEO | CA | 94572 | |
| MING WO FUNG | INTERMINGO LIMITED | SHOP 2019, UNITED CENTRE, | 95 QUEENSWAY, | HONG KONG | | | |
| MING WU & | WEN-TSAI WU | 26732 ASHFORD | | | MISSION VIEJO | CA | 92692 | |
| MING XI LU | 6303 HESTON TERRACE | | | | LANHAM | MD | 20706 | |
| MING YA XU | 6116 228TH ST | | | | OAKLAND GARDENS | NY | 11364 | |
| MING YANG HSU | 2882 LARKFIELD AVE | | | | ARCADIA | CA | 91006 | |
| MING YUEH LIU & | SHA ENG SHU | 308 WALNUT AVE | | | ARCADIA | CA | 91007 | |
| MING-AN CHEN | NO. 781, ZHONGHUA RD., | YONGKANG CITY, | TAINAN COUNTY 710 | TAIWAN R.O.C. | | | |
| MING-CHEN LIN & | ALYX H LIN | 273 BRANDYWINE DR | | | ORANGEBURG | NY | 10962 | |
| MING-CHU LIN | 45120 COUGAR CIR | | | | FREMONT | CA | 94539 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MING-HSIEN LIN | 923 STANNAGE AVE | | | | ALBANY | CA | 94706 | |
| MING-HUEI HSIEH | 40663 PALATINO ST | | | | FREMONT | CA | 94539 | |
| MING-HUEI YEN & | LI-CHIN YEN | 526 WATER WITCH WAY | | | SAN JOSE | CA | 95117 | |
| MING-TAO YANG | 7179 CORONADO DR | | | | SAN JOSE | CA | 95129 | |
| MING-TSUNG LIN & | YU-FANG LEE | 45120 COUGAR CIR | | | FREMONT | CA | 94539 | |
| MING-YII GAO & | LIXIN GAO | 325 SANTA CRUZ RD | | | ARCADIA | CA | 91007 | |
| MINGMING LIU | CHARLES SCHWAB & CO INC CUST | 38 AVERELL DR | | | MORRIS PLAINS | NJ | 07950 | |
| MINGO MINYUNG LIN & | MARITA LIN | 9630 REACH ROAD | | | POTOMAC | MD | 20854 | |
| MINGSHENG HAN | & CATHY ZENG JTTEN | 43534 SOUTHERLAND WAY | | | FREMONT | CA | 94539 | |
| MINGSHUT L CHU | 440 LIMERICK ROAD | | | | PINOLE | CA | 94564 | 2679 |
| MINGSON CHEN | P O BOX 27186 | | | | SAN FRANCISCO | CA | 94127 | 0186 |
| MINH D NGUYEN & | LAN PHAM NGUYEN JT TEN | 7321 BRECOURT MANOR WAY | | | AUSTIN | TX | 78739 | |
| MINH D TRAN | 9815 LIBRA AVE | | | | SACRAMENTO | CA | 95827 | 2801 |
| MINH LY & YIN LAU | LY FAMILY TRUST | 950 FOLSOM ST | | | SAN FRANCISCO | CA | 94107 | |
| MINH PHUOC TANG | 3316 MONTREAL ST NE | | | | ALBUQUERQUE | NM | 87111 | |
| MINH T DOAN | 45007 COBBLESTONE | | | | NOVI | MI | 48377 | 1395 |
| MINH T LUONG | & LE M TRINH JTTEN | 3672 SANTA CROCE CT | | | SAN JOSE | CA | 95148 | |
| MINH TRAN | 4131 11TH AVENUE NE #103 | | | | SEATTLE | WA | 98105 | 6319 |
| MINH TRINH | 322 LAKEVIEW CT | | | | OXNARD | CA | 93036 | |
| MINH V NGO | 34 OLD WELL RD | | | | ROCHESTER | NY | 14626 | 3702 |
| MINH V NGUYEN | 1756 DUAL HIGHWAY | | | | HAGERSTOWN | MD | 21740 | 6635 |
| MINHTAM DO | 13480 WENTWORTH LN | UNIT 125C | | | SEAL BEACH | CA | 90740 | 4651 |
| MINI KAPOOR & | RAHUL MITRA | 12309 BEND CREEK LN | | | PEARLAND | TX | 77584 | |
| MINICK FAMILY TRUST (PBM) | STANLEY MINICK TTEE | PHYLLIS B MINICK TTEE | U/A DTD 04/15/1988 | 5860 CACTUS WAY | LA JOLLA | CA | 92037 | 7069 |
| MINJU CHUNG DE LA TOUR | 1 ALLEE DES PERVENCHES | 76790 ETRETAT | | FRANCE | | | | |
| MINKYU LEE | 3354 SW 153RD DR | | | | BEAVERTON | OR | 97006 | |
| MINNA D HARWICK | TR UA 11/29/90 MINNA D | HARDWICK | 1150-8TH AVE SW APT 510 | | LARGO | FL | 33770 | 3169 |
| MINNA HORWITZ | 285 CENTRAL AVENUE A-2 | | | | LAWRENCE | NY | 11559 | 1574 |
| MINNA MARIE MC CARTHY | 18-65 211ST APT 6A | | | | BAYSIDE | NY | 11360 | 1848 |
| MINNDOLL B THATCHER | 4123 MARSEILLES AVE | | | | SARASOTA | FL | 34233 | |
| MINNESOTA DEPARTMENT OF | COMMERCE UNCLAIMED PROPERTY | SECTION | 85 7TH PL E STE 500 | | ST PAUL | MN | 55101 | 2198 |
| MINNETTA O MAY-STOBBE | ANDREW R MAY TRUST | 112 TIEMPO COURT | | | FOLSOM | CA | 95630 | |
| MINNETTE KUNDTZ TTEE | MINNETTE KUNDTZ REV LIV TRUST U/A | DTD 07/09/1998 | 509 RUBYTHROAT LANE | | CLAYTON | OH | 45315 | 8742 |
| MINNIE A CERAGIOLI | TR MINNIE CERAGIOLI LIVING TRUST | UA 9/1/99 | 3628 N NOTTINGHAM | | CHICAGO | IL | 60634 | 2242 |
| MINNIE A ROSS | 20 FIREBUSH LANE KWY | | | | NORTHFIRELD CENTER | OH | 44067 | |
| MINNIE ALICE WILSON | DAN D WILSON TTEE | U/A/D 11/24/00 | FBO WILSON FAMILY TRUST | 808 LAURENCE AVENUE | CAPITOLA | CA | 95010 | 2117 |
| MINNIE ANN ELLSWORTH | 124 VICTORY DRIVE | | | | PONTIAC | MI | 48342 | 2561 |
| MINNIE ANN ELLSWORTH & | ELMER H ELLSWORTH SR JT TEN | 124 VICTORY DRIVE | | | PONTIAC | MI | 48342 | 2561 |
| MINNIE B COLLINS | 3579 HIDDEN LAKE DR | | | | GARDEN CITY BEACH | SC | 29576 | 8501 |
| MINNIE B JENSON | 6940 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096 | 9798 |
| MINNIE B JONES | 19405 HOLIDAY LN | | | | CLEVELAND | OH | 44122 | 6955 |
| MINNIE B POWELL | TOD RODERICK J RIDEAU | SUBJECT TO STA RULES | 20003 ALVO AVENUE | | CARSON | CA | 90746 | 2576 |
| MINNIE B REISWERG | CUST MARILYN REISWERG U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 4106 PIRATES BCH | GALVESTON | TX | 77554 | 8041 |
| MINNIE B SHAVINSKY | APT 297-B | 5800 COACH GATE WYNDE | | | LOUISVILLE | KY | 40207 | 2290 |
| MINNIE BURT | 1866 MURRAY AVE | | | | CLEARWATER | FL | 33755 | 2308 |
| MINNIE BUYTAS | 10317 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | 8525 |
| MINNIE C BROWN | 51 WOODLAND CHASE BLVD | | | | NILES | OH | 44446 | 5353 |
| MINNIE C MAMONE | 8550 MORRIS RD | | | | HILLIARD | OH | 43026 | 8484 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MINNIE C MAMONE | 8550 MORRIS ROAD | | | | HILLIARD | OH | 43026 |
| MINNIE C MILLER | 27706 LISA DRIVE | | | | TAVARES | FL | 32778 9714 |
| MINNIE COLLINS OWNBY | 139 HENEGER LANE | | | | ROSSVILLE | GA | 30741 3395 |
| MINNIE CRAWFORD | 70 SCOTT LANE | | | | HAMILTON | OH | 45015 |
| MINNIE D EVANS | TR UA 12/18/90 MINNIE D EVANS | TRUST | 23823 ROWE DRIVE | | MORENO VALLEY | CA | 92557 7931 |
| MINNIE D SHADD | 546 SANDRA LEE | | | | TOLEDO | OH | 43612 3345 |
| MINNIE DANIEL | 17550 MONICA | | | | DETROIT | MI | 48221 2635 |
| MINNIE DORFMAN TRUST | KENNETH GOLDBLATT TTEE | U/A DTD 12/20/1980 | MINNIE DORFMAN TRUST | 311 OAK KNOLL DRIVE | ROCKVILLE | MD | 20850 |
| MINNIE E BROWN | 12925 SHARON VALLEY RD | | | | BROOKLYN | MI | 49230 8419 |
| MINNIE E FINE | ATTN FRED D FINE | 50 GRAHAM ROAD | | | SCARSDALE | NY | 10583 7256 |
| MINNIE E HOBBS | 6131 DARNELL | | | | HOUSTON | TX | 77074 7413 |
| MINNIE E MC CLELLAND | 21830 155TH ST | | | | BASEHOR | KS | 66007 5152 |
| MINNIE E MCALLISTER | 267 NO BROAD ST | | | | PENNS GROVE | NJ | 08069 1024 |
| MINNIE E SOLOMON | 40305 168TH STREET EAST | | | | PALMDALE | CA | 93591 3031 |
| MINNIE E TORRES | 38920 LECOUNT WAY | | | | FREMONT | CA | 94536 |
| MINNIE F WALKER | 2202 LOTHROP STREET | | | | DETROIT | MI | 48206 2672 |
| MINNIE FLINT | & RHONDA FLINT & | QUEEN ESTER HOLLIMAN | JT TEN | 403 SILVER | HOT SPRINGS | AR | 71901 4533 |
| MINNIE FONG SAGE & | JANE FONG LOY | 1582 MAGNOLIA LANE | | | SAN LEANDRO | CA | 94577 |
| MINNIE G DAVIS | 1825 MARWELL BLVD | | | | HUDSON | OH | 44236 1323 |
| MINNIE G FLOWERS | 112-16 221ST ST | | | | QUEENS VILLAGE | NY | 11429 2612 |
| MINNIE G SHANNON | 1886 GLENVIEW DR S W | | | | ATLANTA | GA | 30331 2414 |
| MINNIE HUGHES | 13120 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237 1608 |
| MINNIE I MCCOWAN | 826 HANSMORE PLACE | | | | KNOXVILLE | TN | 37919 7194 |
| MINNIE J BRISCOE | 910 COUNTY RD 274 | | | | TOWN CREEK | AL | 35672 4016 |
| MINNIE J JACKSON | 2200 E 101ST | | | | CLEVELAND | OH | 44106 3508 |
| MINNIE JONES | 13001 FLORWOOD AVE #D | | | | HAWTHORNE | CA | 90250 |
| MINNIE JONES | 13001 FLORWOOD AVENUE #D | | | | HAWTHORNE | CA | 90250 |
| MINNIE K DATCHUK | 31 WASHINGTON | | | | NILES | OH | 44446 2433 |
| MINNIE K WILLIAMS | 1665 LAWRENCE | | | | DETROIT | MI | 48206 1518 |
| MINNIE KENT BIGGS | 366 GREGGS RD | KURRAJONG NSW 2758 | | AUSTRALIA | | | |
| MINNIE L BOWMAN | 5201 SCENICVUE DR | | | | FLINT | MI | 48532 2357 |
| MINNIE L BURKS | 2629 IDAHO ST | | | | JACKSON | MS | 39213 5433 |
| MINNIE L CLORE | 305 REIMAN ST | | | | BUFFALO | NY | 14212 2147 |
| MINNIE L EVERETT | 144 PECAN TER | # B | | | AMERICUS | GA | 31719 |
| MINNIE L EVERETT | P O BOX 7211 | | | | AMERICUS | GA | 31719 |
| MINNIE L GESS | TR MINNIE L GESS REV LIVING TRUST | UA 09/20/01 | W 3862 LOWER HEBRON RD | | FORT ATKINSON | WI | 53538 8408 |
| MINNIE L HOLLOWAY | 1942 VERMONT STREET | | | | GARY | IN | 46407 |
| MINNIE L JOHNSON | 3934 MC MILLAN ST | | | | CHARLOTTE | NC | 28205 1751 |
| MINNIE L PARRISH | 164 MILL CREEK DR | | | | CHESTERFIELD | IN | 46017 1702 |
| MINNIE L PECK | 6410 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46220 2159 |
| MINNIE L PEGGINS | 921 4TH COURT | | | | PLEASANT GRV | AL | 35127 |
| MINNIE L PURDY | 1915 WELCH BLVD | | | | FLINT | MI | 48504 3015 |
| MINNIE L RICHARDSON | 7000 S SOUTH SHORE DR | APT 10B | | | CHICAGO | IL | 60649 |
| MINNIE LAVIANI | CUST ROBERT N LAVIANI U/THE | FLORIDA GIFTS TO MINORS ACT | 6225B ELIZABETH WAY | | FARMINGTON | NY | 14425 1080 |
| MINNIE LEA ABELL & | JOSEPH C ABELL JR JT TEN | 1606 GEORGE WASHINGTON DR | | | DAYTON | OH | 45432 2512 |
| MINNIE LEONA BUCHHOLZ | TR UA 09/23/92 | MINNIE LEONA BUCHHOLZ | REVOCABLE TRUST | 1970 BEDFORD DR | TITUSVILLE | FL | 32796 1015 |
| MINNIE M BROWN | 3725 WILMINGTON DAYTON RD | | | | BELLBROOK | OH | 45305 8919 |
| MINNIE M BUYTAS & | DIANE E BAKER JT TEN | 10317 MILLER RD | | | SWARTZ CREEK | MI | 48473 8525 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MINNIE M SPECK | 15520 SONOMA DRIVE | | | | FT MEYERS | FL | 33908 | 7312 |
| MINNIE M TINNIN | 10115 CROCUSLAWN | | | | DETROIT | MI | 48204 | 2594 |
| MINNIE MARIE GRAY | PO BOX 331 | | | | FRANKFORT | IN | 46041 | 0331 |
| MINNIE N MC GUIRE | 18113 EVERGREEN | | | | DETROIT | MI | 48219 | 3464 |
| MINNIE O HUDDLESTON & | JEROME HUDDLESTON & | MICHAEL HUDDLESTON & | MARILYN REDDER JT TEN | 5572 KIRKRIDGE TRAIL | OAKLAND TWNSHP | MI | 48306 | 2266 |
| MINNIE P ADAMS | 2229 NEWPORT | | | | DETROIT | MI | 48215 | 2673 |
| MINNIE P FITZGERALD | 19 DOUGLAS STREET | | | | TROY | NY | 12198 | 7530 |
| MINNIE P HULL | BOX 7 | | | | SPENCER | VA | 24165 | 0007 |
| MINNIE P JOHNSON | 800 W END AVE APT 12D | | | | NEW YORK | NY | 10025 | |
| MINNIE P WHITE | 6900 SOAP STONE RD | | | | JETERSVILLE | VA | 23083 | 2716 |
| MINNIE P. SAYE SURVIVORS TRUST | UAD 05/28/99 | MINNIE P SAYE TTEE | 1217 YACHT BASIN DR | | COLONIAL HGTS | VA | 23834 | 2937 |
| MINNIE R BAUGHMAN | 10015 CHERRY CREEK LN | | | | PORT RICHEY | FL | 34668 | 3708 |
| MINNIE R EGERER & | TIMOTHY E EGERER JT TEN | 4503 BACKLICK ROAD | | | ANNANDALE | VA | 22003 | 5825 |
| MINNIE S MARTIN | PO BOX 386 | | | | STUART | VA | 24171 | 0386 |
| MINNIE S STUMP & | FRANKLIN A STUMP | TR MINNIE S STUMP REV TRUST | UA 5/5/99 | 801 CAMPBELL GLEN LANE | WINSTON SALEM | NC | 27103 | 5986 |
| MINNIE SCHIAVONE AND | ANTHONY R SCHIAVONE JTWROS | 4366 SMITH STEWART RD | | | VIENNA | OH | 44473 | 9619 |
| MINNIE SCHIFFMAN | 27292 APPLE BLOSSOM LN | | | | SOUTHFIELD | MI | 48034 | 1048 |
| MINNIE SUE ELLIOTT | 147 COLLEGE ST | | | | PIKEVILLE | KY | 41501 | 1787 |
| MINNIE T BROWN | THE HAMPTON | 2929 POST OAK BLVD APT 702 | | | HOUSTON | TX | 77056 | |
| MINNIE T DUNMIRE | 548 BANK ST N E | | | | WARREN | OH | 44483 | 3816 |
| MINNIE TARTER | 8708 TUDOR AVE | | | | CINCINNATI | OH | 45242 | 7839 |
| MINNIE W MC CLURG | 1629 THREE DEGREE RD | | | | MARS | PA | 16046 | 3125 |
| MINNIE W RAY | 4620 WATERVILLE SWANTON RD | | | | SWANTON | OH | 43558 | |
| MINNIE WHITE | 2601 CHRYSLER DR | APT 205 | | | DETROIT | MI | 48201 | |
| MINNIE Y LOU | 4052 SANTA ANITA ST | | | | ORANGE | CA | 92865 | 1526 |
| MINOBU NISHIMORI & | CHIYOKO NISHIMORI TTEES OF THE | REVOCABLE TRUST DTD 9/15/95 | 4910 NORTH STREET P O BOX 137 | | SOMIS | CA | 93066 | 0137 |
| MINOR E MASHAW JR | 9110 LINWOOD | #52 | | | SHREVEPORT | LA | 71106 | 6572 |
| MINOR L GILMORE JR | 804 MC COUL ST | | | | RICHMOND | VA | 23231 | 4621 |
| MINORITY INTEREST FUND II LLC | ATTN LARRY KREISLER | 14 MARIA DR | | | SPARTA | NJ | 07871 | 3042 |
| MINORU MIKE & HIROKO HAYASHI | EXEMPTION TRUST DTD 10-26-95 | YOSHIMI JUDY IKEBE & CAROL KEIKO | KUDOW, TRUSTEES | 5 WOODY CT | SACRAMENTO | CA | 95831 | 4712 |
| MINORU YAMADA | 2331 FILBERT ST | | | | SAN FRANCISCO | CA | 94123 | 3313 |
| MINOS E GIVENS | 8266 93RD AVE | | | | VERO BEACH | FL | 32967 | 3794 |
| MINOTTE M CHATFIELD | 3081 SOUTH DR | | | | ALLENTOWN | PA | 18103 | 3639 |
| MINTA A LYNCH | 610 WEST UNION | | | | OSCEOLA | AR | 72370 | |
| MINTA ANN LYNCH CUST/FOR | MALLORY E LYNCH UTMA/AR | 610 WEST UNION | | | OSCEOLA | AR | 72370 | |
| MINTO TSAI & | HUEI-MEI CHOW TSAI | 800 W. 5TH ST. | #101 | | AUSTIN | TX | 78703 | |
| MINTON INVESTMENTS LLC | MKT: PARAMETRIC | 2116 MERRICK AVE STE 2006 | | | MERRICK | NY | 11566 | |
| MINTORY MARTIN & | ROSE MARTIN JT TEN | 22151 HARDING | | | OAK PARK | MI | 48237 | 2563 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P. | ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRO | TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC | ATT: PAUL J. RICOTTA, ESQ. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | |
| MINVILUZ H TAGARAO | CHARLES SCHWAB & CO INC CUST | 861 RIDGEFIELD LN | | | BUFFALO GROVE | IL | 60089 | |
| MIODRAG DOSTANIC | 15422 LORRAINE WAY | | | | IRVINE | CA | 92604 | 3127 |
| MIODRAG ILIEVSKI | 16 CHI-MAR DR | | | | ROCHESTER | NY | 14624 | 4015 |
| MIODRAG KOTUR | 4050 CENTER AVE | # 1 | | | LYONS | IL | 60534 | 1316 |
| MIODRAG L DJORDJEVIC | 203 SOUTH VENOY CIRCLE | | | | GARDEN CITY | MI | 48135 | 1057 |
| MIR AHMED | 30 STONECASTLE RD | | | | NEW MILFORD | CT | 06776 | |
| MIR M. ALI YAQUBIE | 8 HUNTING HILL DR | | | | DIX HILLS | NY | 11746 | 6565 |
| MIR SAHAMEDDIN ADILI | PO BOX 5446 | | | | WEST MCLEAN | VA | 22103 | |
| MIRA BERMAN TRUST | MIRA BERMAN TTEE | U/A DTD 10/01/1988 | 7287 DANBROOKE | | WEST BLOOMFIELD | MI | 48322 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIRA CANTRELL | 4333 MOTOR AVE | | | | CULVER CITY | CA | 90232 | |
| MIRA E OWEIS | 34 FLETCHER AVE | | | | VALLEY STREAM | NY | 11580 | 4004 |
| MIRA M FIEBELKORN | C/O M M MORRISON | 78 NORTH PLACE | PO BOX 377 | | MT TABOR | NJ | 07878 | 0377 |
| MIRA MCDANIEL | 1515 FAIRMOUNT AVENUE | APT. 303 | | | PHILADELPHIA | PA | 19130 | |
| MIRA NABI | 135 SOUNDVIEW DR | | | | GREAT NECK | NY | 11020 | |
| MIRA NABI | CHARLES SCHWAB & CO INC CUST | 135 SOUNDVIEW DR | | | GREAT NECK | NY | 11020 | |
| MIRAE DUNCAN | 1247 EAST 134TH STREET | | | | E CLEVELAND | OH | 44112 | 2407 |
| MIRANDA ALEXANDER | 201 HALLWOOD COURT | | | | HOLLY SPRINGS | NC | 27540 | |
| MIRANDA ALIZIO | 129 METROPOLITAN AVE | | | | BOSTON | MA | 02131 | 4216 |
| MIRANDA BARTON | 11786 CR 218 | | | | CLYDE | TX | 79510 | |
| MIRANDA CORCORAN CUST FOR | HEULWEN SIOBAHN CORCORAN UGMA/NY | UNTIL AGE 21 | PO BOX 151 | | GREAT RIVER | NY | 11739 | 0151 |
| MIRANDA ROSSI | 50 CUMBERLAND AVENUE | | | | VERONA | NJ | 07044 | |
| MIRANDA SALLY JEAN RUBIN | 1128 EUCLID ST. | APT. G | | | SANTA MONICA | CA | 90403 | |
| MIRANDA W MARSH IRA | FCC AS CUSTODIAN | 47 BAY DR | | | ANNAPOLIS | MD | 21403 | 4512 |
| MIRANDA WHITE | 153 NE 191ST AVE. | | | | PORTLAND | OR | 97230 | |
| MIRANDA ZINK | 406 LAKEVIEW CT | | | | LOWELL | IN | 46356 | |
| MIRANDI POHL | 1508 PLYMOUTH AVENUE | 1 REAR | | | BRONX | NY | 10461 | |
| MIRARAL LTD. | WICKHAMS CAY | PO BOX 662 | ROAD TOWN, TORTOLA | BRITISH VIRGIN ISLANDS | | | |
| MIRAVEL GARCIA | 925 ASHIYA RD | | | | MONTEBELLO | CA | 90640 | |
| MIRCA COLAK | 5535 24 MILE RD | | | | SHELBY TWP | MI | 48316 | 3203 |
| MIRCEA D TEODORESCU | CHARLES SCHWAB & CO INC CUST | 9055 STONEHAUSE CT | | | CLARKSTON | MI | 48348 | |
| MIRCEA MERCHES | 605 JAPAN ST | | | | ERIE | PA | 16502 | 1010 |
| MIRCEA MITCHELL BONCA | 8514 BYERS AVE | | | | DOWNEY | CA | 90242 | 2514 |
| MIRCO JONATHAN HAAG-GALLIN | 1070 HAVILAND TER | | | | SEASIDE | CA | 93955 | |
| MIREILLE BERENT | CUST DANIEL BERENT | UTMA NJ | 554 CHURCHILL RD | | TEANECK | NJ | 07666 | 2900 |
| MIREILLE BERENT | CUST NISSAN BERENT | UTMA NJ | 554 CHURCHILL RD | | TEANECK | NJ | 07666 | 2900 |
| MIREILLE M BEHRMANN & | EDOUARD G BEHRMANN | 11950 SW 172 ST | | | MIAMI | FL | 33177 | |
| MIREILLE MILLETTE | 2080 BERTHIER | DUVERNAY LAVAL QC  H7E 1G8 | CANADA | | | | |
| MIREILLE RIVARA | CUST MARGAUX RIVARA | UGMA NY | 122 MARVIN AVE | | ROCKVILLE CENTRE | NY | 11570 | |
| MIRELA SHULMAN | CUST LARA SHULMAN UGMA NY | 119 HARDS LN | | | LAWRENCE | NY | 11559 | 1318 |
| MIRELA SHULMAN | CUST MICHELLE SHULMAN UGMA NY | 119 HARDS LN | | | LAWRENCE | NY | 11559 | 1318 |
| MIRELLA BERNE | 5205 ELMHURST DR | | | | SCHNECKSVILLE | PA | 18078 | 2868 |
| MIRELLA SAPUTO | A/S | ATT MONICA VOGEL | 8000 BOUL LANGELIER BUREAU 808 | SAINT-LEONARD QC H1P 3K2 | | | |
| MIREN Z DE ANZOLA DE UZCANGA | URKO/JAVIER UZCANGA DE ANZOLA | CALLE EL BOSQUE QTA UHALDEA#23 | EL ESTANQUE LOD CASTORES | SAN ANT DE ALTOS ENO MIRANDA,VENEZUELA | | | |
| MIREYA A ORTIZ | 3229 CORLEAR AVE | | | | BRONX | NY | 10463 | 3935 |
| MIREYA FLORES | 3251 W. 64 ST | | | | CHICAGO | IL | 60629 | |
| MIRHAN MICHAEL BOLDY | CHARLES SCHWAB & CO INC CUST | 949 GLENEAGLES RD | | | BEAUMONT | CA | 92223 | |
| MIRI L. MALMQUIST | 2639 WAKEFIELD AVE | | | | OAKLAND | CA | 94606 | 3553 |
| MIRIAH A KELLEY & | RUSSELL KELLEY TEN COM | BOX 237 | | | ROCKLAND | ME | 04841 | 0237 |
| MIRIAM & ISRAEL BLOOMFIELD CO-TTEES | MIRIAM G BLOOMFIELD TR U/A | DTD 03/06/1991 | 79 FLORENCE ST APT 104S | | CHESTNUT HILL | MA | 02467 | 1919 |
| MIRIAM A BATZINGER-ZAPPONE | 24 VAN BUREN ROAD | APT 2 | | | SCOTIA | NY | 12302 | 4415 |
| MIRIAM A CHARKOWSKY | 3302 BALSAM WAY | | | | BASKING RIDGE | NJ | 07920 | 3156 |
| MIRIAM A COLEMAN | PO BOX 4259 | | | | WILMINGTON | DE | 19807 | 0259 |
| MIRIAM A HAMER | 6807 LAKES EDGE WAY | | | | MINERAL | VA | 23117 | 5009 |
| MIRIAM A NYMAN | 3168 SHERRY DR | | | | BATON ROUGE | LA | 70816 | 5009 |
| MIRIAM A PEZZULLO | 7360-A FREEMAN PLACE | | | | GOLETA | CA | 93117 | 2818 |
| MIRIAM A SEIM | 2565 ZANE AVE N | | | | GOLDEN VALLEY | MN | 55422 | 3351 |
| MIRIAM A ST CLAIR | 5343 APPLEWOOD CIRCLE | | | | FALLON | NV | 89406 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIRIAM A STEVENSON | 25501 CROWN VALLEY PKWY | APT 305 | | | LADERA RANCH | CA | 92694 |
| MIRIAM A TANENHAUS | 7360-A FREEMAN PLACE | | | | GOLETA | CA | 93117 | 2818 |
| MIRIAM A TANNENBAUM | 240-05 WELLER AVENUE | | | | ROSEDALE | NY | 11422 |
| MIRIAM A WALSH-KRUC | 108 SANTA ANITA DR | | | | NORTH WALES | PA | 19454 | 4285 |
| MIRIAM ASTACIO | ROBERT ARNOLD | 3185 ROUTE 13 | | | TRUXTON | NY | 13158 |
| MIRIAM B ALTMAN | 62 GREENWOOD PARK | | | | PITTSFORD | NY | 14534 | 2935 |
| MIRIAM B CAGLE | 11912 STEPPINGSTONE BLVD | | | | TAMPA | FL | 33635 | 6260 |
| MIRIAM B CLARK | CUST PATRICIA R CLARK A MINOR | U/THE LAWS OF GEORGIA | 101 A DOCTOR BELT ROAD | | DICKERSON | MD | 20842 | 8019 |
| MIRIAM B YODER | DESIGNATED BENE PLAN/TOD | 1000 URLIN # 1509 | | | COLUMBUS | OH | 43212 |
| MIRIAM BABEL | 21135 23RD AVE | | | | BAYSIDE | NY | 11360 | 1948 |
| MIRIAM BAGRAN | 4700 5TH AVE APT 508 | | | | PITTSBURGH | PA | 15213 | 2916 |
| MIRIAM BAILEY | 1912 N PARK ST | | | | POCAHONTAS | AR | 72455 |
| MIRIAM BENSON | 1665 EAST 24TH STREET | | | | BROOKLYN | NY | 11229 | 2401 |
| MIRIAM BERG & | GLORIA FRANZKE JT TEN | SPACE 128 | 7700 LAMPSON AVENUE | | GARDEN GROVE | CA | 92841 | 4152 |
| MIRIAM BERG & | RAYMOND BERG JT TEN | SPACE 128 | 7700 LAMPSON AVENUE | | GARDEN GROVE | CA | 92841 | 4152 |
| MIRIAM BLOCKER OWEN TTEE | MIRIAM BLOCKER OWEN TR | 291 HICKORY DRIVE | | | ELGIN | TX | 78621 | 5808 |
| MIRIAM BRONKESH | 20 CAMBRIDGE STREET | | | | BRIDGETON | NJ | 08302 | 3218 |
| MIRIAM BRUCK | 47 RANCH TRL W | | | | BUFFALO | NY | 14221 | 2212 |
| MIRIAM BUDOWSKY | 2407 WILLOUGHBY AVE | | | | SEAFORD | NY | 11783 | 2951 |
| MIRIAM BURSTEIN & | ILONA BURSTEIN HEWITT & | JUDITH FEIN & | PATRICIA B LAUNA JT TEN | 400 PROSPECT APT 133 | LA JOLLA | CA | 92037 | 4722 |
| MIRIAM BUTTROSS KOURY | P.O. BOX 403 | | | | CANTON | MS | 39046 | 0403 |
| MIRIAM C CUSHING | 56 S BONNIEMEAD CIRCLE | | | | THE WOODLANDS | TX | 77381 | 4470 |
| MIRIAM C HALLBERG | 10715 S DRAKE AVE | | | | CHICAGO | IL | 60655 | 2605 |
| MIRIAM C KAY | 917 DEVONSHIRE ROAD | | | | DAYTON | OH | 45419 | 3607 |
| MIRIAM C LELLEY | TR UA 06/07/86 MIRIAM C KELLEY TR | 768 BAYBERRY DR | | | BARLETT | IL | 60103 | 4444 |
| MIRIAM C STERN | 2950 DONA EMILIA DR | | | | STUDIO CITY | CA | 91604 | 4301 |
| MIRIAM CANN LANE | 108 CANTERBURY DR | | | | WILMINGTON | DE | 19803 | 2608 |
| MIRIAM CARTER | 5000 BATTERY LANE | UNIT 403 | | | BETHESDA | MD | 20814 | 2657 |
| MIRIAM CASTLE | 555 KAPPOCK ST | | | | BRONX | NY | 10463 | 6420 |
| MIRIAM CESPEDES | 601 W 176TH ST | APT 33 | | | NEW YORK | NY | 10033 | 7808 |
| MIRIAM COHEN TTEE | MIRIAM COHEN REVOCABLE | TRUST U/A/DTD 07/23/93 | 1050 ALLEGHENY DR. | | DANVILLE | CA | 94526 | 4920 |
| MIRIAM D ROSENTHAL | 5529 SURREY STREET | | | | CHEVY CHASE | MD | 20815 | 5523 |
| MIRIAM D SANSKY | 27076 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076 | 3607 |
| MIRIAM DAVIS TTEE | MIRIAM DAVIS TRUST U/A | DTD 10/06/1995 | 9601 COLLINS AVENUE APT 1509 | | BAL HARBOUR | FL | 33154 | 2214 |
| MIRIAM DEL PINO MONTALVO | 3365 WEST 13 AVE | | | | HIALEAH | FL | 33012 | 4815 |
| MIRIAM E BERRY | PO BOX 1949 | | | | BETHLEHEM | PA | 18016 | 1949 |
| MIRIAM E BOURG CALCAGNO & | JULIUS CALCAGNO TEN COM | 100 ALLIE LANE | | | LULING | LA | 70070 | 2024 |
| MIRIAM E BRAMSCHREIBER | DESIGNATED BENE PLAN/TOD | 19142 LOOMIS AVE | | | HOMEWOOD | IL | 60430 |
| MIRIAM E CASTO | 189 LAWRENCE AVENUE | | | | COLUMBUS | OH | 43228 | 6101 |
| MIRIAM E DOBBINS | 9680 RIVIERA DR | | | | SHERRILLS FORD | NC | 28673 |
| MIRIAM E HOFFMAN TTEE | A HOFFMAN & P HOFFMAN & | T DRESCHER TRUST | U A DATED 7/28/83 | 601B SURF AVE APT 20J | BROOKLYN | NY | 11224 | 3446 |
| MIRIAM E JORDAN | 11567 KENN ROAD | | | | CINCINNATI | OH | 45240 | 2529 |
| MIRIAM E NEFF & | SCOTT E NEFF & | KELLY L MC GRATH JT TEN | 3649 W BERYL AVE | | PHOENIZ | AZ | 85051 | 1334 |
| MIRIAM E PAULSON | 8050 RIDGEWAY DRIVE | | | | BURLINGTON | WI | 53105 | 9237 |
| MIRIAM E ROTH | 728 HARPER AVE | | | | DRERER HILL | PA | 19026 | 1423 |
| MIRIAM E SEDZRO | 37 HIGHLAND AV | | | | NORTHAMPTON | MA | 01060 | 3205 |
| MIRIAM E SMITH | 8436 PASSFIELD TURN | | | | OSSEO | MN | 55311 | 1540 |
| MIRIAM E TILDEN | ATTN MIRIAN E DENNIS | 18314 GILMORE | | | ARMADA | MI | 48005 | 4117 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIRIAM E. CARSWELL TRUSTEE FOR THE MIRIAM | E. CARSWELL LIVING TRUST DTD 10-11-99 | 615 CHARLTON COURT N.W. | | | MARIETTA | GA | 30064 |
| MIRIAM ELHIANY | CGM SIMPLE IRA CUSTODIAN | U/P/O DORON ENTERPRISES INC | 9532 NW 8TH CIRCLE | | PLANTATION | FL | 33324 4935 |
| MIRIAM ELLENBERG | 35 SARATOGA ST | | | | LIDO BEACH | NY | 11561 5113 |
| MIRIAM ENGELSOHN | 197 A MADISON LANE | ROSSMOOR | | | MONROE TOWNSHIP | NJ | 08831 6615 |
| MIRIAM F BAILEY | 9664 NATHALINE | | | | REDORD | MI | 48239 2207 |
| MIRIAM F HEDGES | BOX 7 | 7 HALSEY ST | | | BRIDGEHAMPTON | NY | 11932 0007 |
| MIRIAM F LINDBERG | 201 UNION AVE SE UNIT 235 | | | | RENTON | WA | 98059 |
| MIRIAM FREEDMAN-CARMEN | CGM IRA CUSTODIAN | 160 GREENRIDGE AVE | | | WHITE PLAINS | NY | 10605 3216 |
| MIRIAM FRIEDENTHAL CITRIN | MIRIAM F CITRIN REVOCABLE TRUS | 19560 SAWGRASS DR APT 2204 | | | BOCA RATON | FL | 33434 |
| MIRIAM G LEVINE | 8202 CASSIA TER | | | | TAMARAC | FL | 33321 1702 |
| MIRIAM G MARGOLIS | 6151 ORANGE ST APT 201 | | | | LOS ANGELES | CA | 90048 |
| MIRIAM G MENCZER | 1188 DAVIS AVE | | | | BIRMINGHAM | MI | 48009 |
| MIRIAM G. DILLON | 62 MIACOMET AVE | | | | NANTUCKET | MA | 02554 4354 |
| MIRIAM GLICKLICH | RONALD GLICKLICH | DANIEL GLICKLICH JTWROS | 27 JAYS CORNER | | SOMERSET | NJ | 08873 |
| MIRIAM GORDAN | 10 WILLIAMSBURG DRIVE | | | | LONGMEADOW | MA | 01106 1732 |
| MIRIAM GRILL TRUST | U/A DTD 7/5/01 | MIRIAM GRILL TTEE | 7725 GRANVILLE DR | | TAMARAC | FL | 33321 8758 |
| MIRIAM H BERRY | WBNA CUSTODIAN TRAD IRA | 2589 SIDNEY-CHERRY GROVE | | | CLARENDON | NC | 28432 9647 |
| MIRIAM H COOK | CHARLES SCHWAB & CO INC.CUST | 625 GREGORY ST APT 34 | | | CORPUS CHRISTI | TX | 78412 |
| MIRIAM H KAUFER TTEE | MIRIAM KAUFER TRUST U/A | DTD 05/19/2003 | 191 BEREA CHURCH ROAD | | HENDERSONVILLE | NC | 28739 3028 |
| MIRIAM H SLEJKO | 60 GOLDEN EAGLE LANE | | | | LITTLETON | CO | 80127 |
| MIRIAM H THOMAS | PO BOX 8 | | | | NEWBURY | VT | 05051 0008 |
| MIRIAM HIRSCH AND | HOWARD HIRSCH TRUSTEES | MIRIAM DIANE HIRSCH REVOC.TRST | UAD 7-17-92 FBO MIRIAM HIRSCH | 17192 HUNTINGTON PARKWAY | BOCA RATON | FL | 33496 2902 |
| MIRIAM HORN | 7400 N LINCOLN AVENUE | | | | SKOKIE | IL | 60076 |
| MIRIAM J AUTH | 1364 BECHTEL ST | | | | MONACA | PA | 15061 1112 |
| MIRIAM J BALLARD | 1370 ELMMORE RD | | | | COLUMBUS | OH | 43224 2722 |
| MIRIAM J BRESNAN | 380 D WOODBRIDGE DRIVE | | | | RIDGE | NY | 11961 1329 |
| MIRIAM J O'KEEFE | 632 CHURCH ST | | | | ALMOND | WI | 54909 9326 |
| MIRIAM J ODEVEN | C/O MIRIAM GAWARKIEWICZ | 7238 CARLTON ARMS DR | | | NEW PORT RICHEY | FL | 34653 6803 |
| MIRIAM J WENDT | 206 DEVON ROAD | | | | BATTLE CREEK | MI | 49015 4047 |
| MIRIAM JACOBS REVOCABLE TRUST | UAD 06/15/00 | MIRIAM JACOBS TTEE | 399 ESSEX ST APT 305 | | BEVERLY | MA | 01915 1951 |
| MIRIAM JOLLEY SPENCER | TR MIRIAM JOLLEY SPENCER | REVOCABLE LIVING TRUST | UA 07/31/97 | PO BOX 339 | HARRISVILLE | RI | 02830 0339 |
| MIRIAM JOLLEY SPENCER TR | UA 07/31/1997 | ALBERT E SPENCER FAMILY TRUST | 194 EAST AVENUE | PO BOX 339 | HARRISVILLE | RI | 02830 |
| MIRIAM K HOLLEMAN | CUST SAMUEL R HOLLEMAN | UTMA TX | 1222 SILVERSTONE AVE | | ORLANDO | FL | 32806 1867 |
| MIRIAM K KOLODNEY | 10 LONGWOOD DR # 335 | | | | WESTWOOD | MA | 02090 1142 |
| MIRIAM K MEYER | 1049 COLLEGE PARK BLVD | APT 212 | | | VIRGINIA BCH | VA | 23464 4481 |
| MIRIAM K ROTHENBERG | 235 EAST 22ND ST | | | | NEW YORK | NY | 10010 4616 |
| MIRIAM K SCHMIDT | 3619 SPRING AVE SW | | | | DECATUR | AL | 35603 1263 |
| MIRIAM KAPLAN | CUST DOUGLAS SCOTT KAPLAN | UTMA MA | 22 SHAW DR | | WAYLAND | MA | 01778 |
| MIRIAM KATHLEEN HULL & | LORRAINE RENEE JT TEN | 3106 E 6TH ST | | | ANDERSON | IN | 46012 3826 |
| MIRIAM KATHLEEN VAN | 305 E CASS ST | | | | SAINT JOHNS | MI | 48879 1910 |
| MIRIAM L HOHL | MIRIAM L HOHL REVOCABLE TRUST | 1374 BEATTIE CT | | | SAN JOSE | CA | 95120 |
| MIRIAM L KRAUSE AND | BARBARA E SILBERMAN JTWROS | 8 ROMAN COURT | | | WEST NYACK | NY | 10994 1014 |
| MIRIAM L LEEKE | 11 SUMMIT PLACE | | | | COLUMBIA | SC | 29204 2401 |
| MIRIAM L MEIER | 231 BIRCH LANE | | | | REEDSVILLE | WI | 54230 8804 |
| MIRIAM L OSTERHOFF | TR MIRIAM L OSTERHOFF REV TRUST | UA 02/25/03 | 4618 ROUNDTREE | | BRIGHTON | MI | 48116 6106 |
| MIRIAM L STEVENS | DESIGNATED BENE PLAN/TOD | 28629 13TH AVE S | | | FEDERAL WAY | WA | 98003 |
| MIRIAM L TROTTER CUST | JOHN ALEXANDER LOPEZ | UNIF GIFT MIN ACT MD | 9130 KILBRIDE ROAD | | NOTTINGHAM | MD | 21236 2018 |
| MIRIAM L TROTTER CUST | LAURA MARIE LOPEZ | UNIF GIFT MIN ACT MD | 9130 KILBRIDE ROAD | | NOTTINGHAM | MD | 21236 2018 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIRIAM L TURCHIARELLI | 4416 WINDSOR OAKS CIR | | | | MARIETTA | GA | 30066 | 2388 |
| MIRIAM L WAGNER | 836 YALE DRIVE | | | | MANSFIELD | OH | 44907 | |
| MIRIAM LASKER | 350 S OCEAN BLVD APT 6D | | | | BOCA RATON | FL | 33432 | 6210 |
| MIRIAM LASTORIA & | MICHAEL LASTORIA JT TEN | 2330 ANCHOR LANE | | | SOUTHOLD | NY | 11971 | 2230 |
| MIRIAM LEVY | TOD ACCOUNT | 829 PARK AVE | | | CRANSTON | RI | 02910 | 2037 |
| MIRIAM LEWIN | 2206 LILAC CT | | | | LANSDALE | PA | 19446 | 7612 |
| MIRIAM LEXA | 100 RED MILL RD | | | | GLEN GARDNER | NJ | 08826 | 3120 |
| MIRIAM LOVEMAN | 4000 N CHARLES ST APT 503 | | | | BALTIMORE | MD | 21218 | 1747 |
| MIRIAM LUCIAN & | ROBERT E KIRK | MGR: PARAMETRIC PORTFOLIO | 9315 31ST AVE NW | | SEATTLE | WA | 98117 | |
| MIRIAM LYNN SCHUSTER | 3780 OVERLOOK RD | | | | COLORADO SPGS | CO | 80906 | |
| MIRIAM M CALKINS | 6152 CARMELL DR | | | | COLUMBUS | OH | 43228 | 9238 |
| MIRIAM M GOLDSTEIN | 2266 WASHINGTON ST #9 | | | | SAN FRANCISCO | CA | 94115 | 1974 |
| MIRIAM M HAMILTON | 107 CARRIAGE LANE | | | | OXFORD | MI | 48371 | 3673 |
| MIRIAM M KEGLER | 35 BARKER AVE APT 2E | | | | WHITE PLAINS | NY | 10601 | 1612 |
| MIRIAM M KERNESS | 5347 ROYAL PADDOCK WAY | | | | MARRITT ISLAND | FL | 32953 | 7544 |
| MIRIAM M MUNRO | MIRIAM M MUNRO LIVING TRUST | 323 HAWTHORNE AVE | | | LOS ALTOS | CA | 94022 | |
| MIRIAM M OLIVER | WATERFORD ROAD | PO BOX 329 | | | DALTON | PA | 18414 | 0329 |
| MIRIAM M WACKENHUT | REVOCABLE TRUST U/A/D 10/23/01 | NORMAN H WACKENHUT TRUSTEE | 202 ARBORWOOD DRIVE | | GIBSONIA | PA | 15044 | 9227 |
| MIRIAM MATHEW | 7775 BERRY CREST AVE | | | | RALEIGH | NC | 27617 | |
| MIRIAM MAYBERRY | 33129 W CHICAGO ST | | | | LIVONIA | MI | 48150 | 3788 |
| MIRIAM MELTZER | 13 HOLLBERRY CT | | | | ROCKVILLE | MD | 20852 | 4222 |
| **MIRIAM MESSING** | 451 SPRINGVIEW LN | | | | PHOENIXVILLE | PA | 19460 | |
| MIRIAM METRO | 3440 SE MARTINIQUE TR #101 | | | | STUART | FL | 34997 | 8167 |
| MIRIAM MISHAW | 13020 WARREN | | | | DEARBORN | MI | 48126 | 1537 |
| MIRIAM MOORE DEXTER | JESSICA COURTNEY DEXTER-MOORE | 725 COUNTRY CLUB DR | | | NEWARK | OH | 43055 | |
| MIRIAM MOORE DEXTER & | 725 COUNTRY CLUB DR | | | | NEWARK | OH | 43055 | |
| MIRIAM MULEY | 286 MORAN RD | | | | GROSSE POINTE | MI | 48236 | 3433 |
| MIRIAM N BRODSKY | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1 HILLANDALE DR | | BALLSTON LAKE | NY | 12019 | |
| MIRIAM NUSSBAUM & | ALLEN NUSSBAUM JT TEN | 13 OLYMPIA LANE | | | MONSEY | NY | 10952 | 2829 |
| MIRIAM O STOCKWELL TOD | BEVERLY J BODEN | SUBJECT TO STA TOD RULES | 3910 KENNEDY DRIVE EAST | WINDSOR ON  N9G 1X7 CANADA | | | | |
| MIRIAM O STOCKWELL TOD | FREDERICK A STOCKWELL | SUBJECT TO STA TOD RULES | 3910 KENNEDY DR EAST | WINDSOR ON CAN ON  N9G 1X7 CANADA | | | | |
| MIRIAM P NOVICK | TR LIVING TRUST 12/17/85 U-A F-B-O | MIRIAM P NOVICK | 725 BECKER RD | | GLENVIEW | IL | 60025 | 1907 |
| MIRIAM P SAULS | PO BOX 104 | | | | SMOAKS | SC | 29481 | 0104 |
| MIRIAM POLLOCK GODA | 632 PRINCE PHILLIP DR | | | | VIRGINIA BCH | VA | 23452 | 3810 |
| MIRIAM R ANGNE | 1915 GRANT AVE | | | | CUYAHOGA FALLS | OH | 44223 | 1820 |
| MIRIAM R BECK | 440 WALSINGHAM COURT | | | | DAYTON | OH | 45429 | 5956 |
| MIRIAM R BECK | ATTN RHYNE BROS PHARMACY | 440 WALSINGHAM CT | | | DAYTON | OH | 45429 | 5956 |
| MIRIAM R BERG & | CYNTHIA R BERG JT TEN | SPACE 128 | 7700 LAMPSON AVE | | GARDEN GROVE | CA | 92841 | 4152 |
| MIRIAM R BERG & | FRANK E BERG JT TEN | SPACE 128 | 7700 LAMPSON AVE | | GARDEN GROVE | CA | 92841 | 4152 |
| MIRIAM R BERG & | MATTHEW R BERG JT TEN | SPACE 128 | 7700 LAMPSON AVE | | GARDEN GROVE | CA | 92841 | 4152 |
| MIRIAM R FISCHER | 2401 H ST NW | APT 301 | | | WASHINGTON | DC | 20037 | 2535 |
| MIRIAM R LAUMAN TR | UA 07/17/2008 | MIRIAM R LAUMAN REVOCABLE LIVING | TRUST | 424 BUTLER STREET | MICHIGAN CITY | IN | 46360 | |
| MIRIAM R MEYER | 3305 RIO VISTA LN | | | | JEFFERSONVILLE | IN | 47130 | 5615 |
| MIRIAM R NORRIS | PO BOX 8001 | | | | NORTON | OH | 44203 | |
| MIRIAM R OPPENHEIMER | ENVOY PLAZA | 250 BEECHWOOD AVE #27-B | | | POUGHKEEPSIE | NY | 12601 | 5257 |
| MIRIAM R PARIS | 13023 COVERED BRIDGE RD | | | | SELLERSBURG | IN | 47172 | 8605 |
| MIRIAM R PLITT & | HUGH B PLITT & | SETH PLITT JT TEN | 44 COOKE ST | | PAWTUCKET | RI | 02860 | 6114 |
| MIRIAM R UBER TTEE | MCCONNELL FAMILY IRR TRUST | U/A 4/7/03 | 300 ALLENDALE WAY | | CAMP HILL | PA | 17011 | 8411 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIRIAM REICHERT STERNLICHT | 121 OLD MILL RD | | | | GREENWICH | CT | 06831 | 3015 |
| MIRIAM REYNAGA | 941 OAKMEADOW DR | | | | FRANKIN | TN | 37064 | 5537 |
| MIRIAM ROBINSON-BRUSCHETTE & | JEROME A BRUSCHETTE SR JT TEN | 1854 EAST VINEDO LANE | | | TEMPE | AZ | 85284 | 1786 |
| MIRIAM ROSA | 883 S VICTORIA AVE | | | | LOS ANGELES | CA | 90005 | 3752 |
| MIRIAM ROSS | 18802 HELIOS COURT | | | | SANTA CLARITA | CA | 91351 | |
| MIRIAM RUTH BLACK & | MARY ETTA RUSSELL | 5509 WASHBURN AVE S | | | MINNEAPOLIS | MN | 55410 | 2438 |
| MIRIAM S BERBERIAN | 56 BRATTLE ST. | | | | WORCESTER | MA | 01606 | 2548 |
| MIRIAM S GOLDSTEIN | 333 E 93RD ST APT 2P | | | | NEW YORK | NY | 10128 | 5508 |
| MIRIAM S KAVANAGH | 310 ROOSEVELT AVENUE | | | | SYRACUSE | NY | 13210 | 3143 |
| MIRIAM S SHAY | 3433 W BURNSIDE RD | | | | OTTER LAKE | MI | 48464 | |
| MIRIAM S SHIRLEY & | ROBERT L SHIRLEY JT TEN | 725 LYNCOTT ST | | | NORTH MUSKEGON | MI | 49445 | 2836 |
| MIRIAM S SIZEMORE | BOX 68 | | | | MAYSEL | WV | 25133 | 0068 |
| MIRIAM S STEINBERG | 230 AUTUM RD | | | | LAKEWOOD | NJ | 08701 | 1623 |
| MIRIAM SALHOLZ | 61 JANE STREET | #4R | | | NEW YORK | NY | 10014 | |
| MIRIAM SALSBURY | 16306 BAWTRY COURT | | | | BOWIE | MD | 20715 | 4367 |
| MIRIAM SCHWARTZ DECEASED | 100 CO-OP CITY BOULEVARD | APT. 12 D | | | BRONX | NY | 10475 | 3852 |
| MIRIAM SHULMAN, DAVID SHULMAN | & DEBORAH KARESH TTEES MIRIAM | SHULMAN TR UWO JOSEPH SHULMAN | APT 212 | | BALTIMORE | MD | 21215 | 2436 |
| MIRIAM SILVERBERG COHEN & | MARTIN W COHEN | MIMI'S INVESTMENT ACCT. | 6004 CALM MEADOW RD | | DALLAS | TX | 75248 | |
| MIRIAM SIMON | MIRIAM SIMON | 3507 OAKS WAY # 210 | | | POMPANO BEACH | FL | 33069 | 5342 |
| MIRIAM T BLAIR | ONE OAK TREE LN | | | | MALVERN | PA | 19355 | 2811 |
| MIRIAM T DAVIES | 204 OAK LANE | | | | LOCK HAVEN | PA | 17745 | 2628 |
| MIRIAM T LONGCORE TTEE | MIRIAM T LONGCORE TR | UA DTD 1/19/1994 | 11545 BLUFF RD | | TRAVERSE CITY | MI | 49686 | 8534 |
| MIRIAM T PON | 1433 TRIMINGHAM RD | | | | PLEASANTON | CA | 94566 | |
| MIRIAM T ROSENBAUM | 147 ANN DR | | | | PITTSFIELD | MA | 01201 | 8405 |
| MIRIAM T ROSENBAUM | 147 ANN DRIVE | | | | PITTSFIELD | MA | 01201 | |
| MIRIAM T SIX | 1608 GRAYBAR LN | | | | NASHVILLE | TN | 37215 | 2104 |
| MIRIAM TRAUTMAN | 1290 BOYCE RD APT B503 | | | | PITTSBURGH | PA | 15241 | 3987 |
| MIRIAM U MITCHELL | 2105 MCCLELLAND AVE | | | | TAMPA | FL | 33621 | |
| MIRIAM V SCHREER | CHARLES SCHWAB & CO INC CUST | 1747 EAST MORTEN AVENUE | SUITE 111 | | PHOENIX | AZ | 85020 | |
| MIRIAM VAN DUYNE | PO BOX 857 | | | | MELROSE | FL | 32666 | 0857 |
| MIRIAM VIRGINIA HANCOCK | 548 HAMPTON LANE | | | | TOWSON | MD | 21286 | 1312 |
| MIRIAM W CANTRELL | 25 STATE RD 13 F-2 | | | | JACKSONVILLE | FL | 32259 | 2842 |
| MIRIAM W CLARK & | FILLMORE L CLARK JT TEN | 185 DELAWARE AVE | | | LAKE HELEN | FL | 32744 | 3014 |
| MIRIAM W FEUER LYNN & | PHYLLIS G REISNER JT TEN | 1711 NW 88TH WAY | | | PLANTATION | FL | 33322 | 4437 |
| MIRIAM W RAGSDALE | 1112 PARK AVENUE-APT 15B | | | | NEW YORK | NY | 10128 | 1235 |
| MIRIAM W STEPHAN | CHARLES SCHWAB & CO INC CUST | 2 CITY PLZ # 717 | 701 S OLIVE AVE | | WEST PALM BEACH | FL | 33401 | |
| MIRIAM WAHRMAN | 360 EAST 88TH ST, APT 18 C | | | | NEW YORK | NY | 10128 | 4988 |
| MIRIAM WALDOW | 74 CLARA ST | | | | BROOKLYN | NY | 11218 | |
| MIRIAM WILLIAMS | ATTN: BARBARA J ZIELINSKI | 2211 HUNTER DRIVE | | | CHANHASSEN | MN | 55317 | 8432 |
| MIRIAM WILSON | 343 RIDGEWOOD | | | | MAGNOLIA | TX | 77355 | |
| MIRIAM YEE | 3663 SIERRA DR | | | | HONOLULU | HI | 96816 | |
| MIRIAM YEE | SLFP LOANED SECURITY A/C | 3663 SIERRA DR | | | HONOLULU | HI | 96816 | |
| MIRIAM ZACHARY | 49 S DEEP LAKE RD | | | | NORTH OAKS | MN | 55127 | 6312 |
| MIRIAM ZAUZMER | 27 SEASIDE CT | | | | MARGATE CITY | NJ | 08402 | 1670 |
| MIRIAN EICKHOFF | 12100 JOHNNY WEISSMULLER LN | | | | AUSTIN | TX | 78748 | |
| MIRJAM ANNA HOMBACH | PARKSTR 15 | D-57537 WISSEN | GERMANY | | | | |
| MIRILYN MILLAR | 3706 NUTTREE WOODS DRIVE | | | | MIDLOTHIAN | VA | 23112 | 4512 |
| MIRION A ALBRIGHT | 3494 S PARK AVE | | | | DOTHAN | AL | 36301 | 5534 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIRJANA ALEKSOVSKA | 9727 SOUTH MERYTON COURT | | | | PALOS HILL | IL | 60465 | 1158 |
| MIRJANA DJOMPARIN | OBILICEVA 9 | 23000 ZRENJANIN | SERBIA | | | | |
| MIRJANA DOSTANICH | 68 JAMES ST | | | | SOUTH RIVER | NJ | 08882 | |
| MIRJANA M PURDEF | 3290 TUMWATER VALLEY DR | | | | PICKERINGTON | OH | 43147 | 9831 |
| MIRKO D MISIC | CHARLES SCHWAB & CO INC CUST | 5104 NE 187TH | | | SEATTLE | WA | 98155 | |
| MIRLA SHUMPERT TTEE | KARL ALMIR T AMOGUIS TR | U/A DTD 1-1-07 | 66 OAK KNOLL DRIVE | | BERWYN | PA | 19312 | 1283 |
| MIRNA E ALVARADO GONZALEZ & | OSCAR A ALVARADO | 19202 HART ST | | | RESEDA | CA | 91335 | |
| MIRO JADRIC | 20111 183RD | | | | TONGANOXIE | KS | 66086 | 5326 |
| MIRO SKRLJ TTEE | IMPOL ALUMINUM CORP PEN PL TR | MPP/PS PLAN DTD 12/13/91 | 155 ERIE BLVD | | SCHENECTADY | NY | 12305 | |
| MIRON BONCA | 3153 COUNTRY CLUB DR | | | | COSTA MESA | CA | 92626 | 2354 |
| MIRON COSMA | 20000 VINING ROAD | | | | NEW BOSTON | MI | 48164 | 9158 |
| MIRON D PIPPINS | 1216 JOHNSTON S E | | | | GRAND RAPIDS | MI | 49507 | 2803 |
| MIROSLAV CECHANEK | 35 AMADOR VILLAGE CIR APT 38 | | | | HAYWARD | CA | 94544 | |
| MIROSLAV KOMSIC | 14775 31 MILE RD | | | | WASHINGTON | MI | 48095 | 1525 |
| MIROSLAV STARESINIC | 16362 DANAHOO ROAD | | | | BASEHOR | KS | 66007 | 5205 |
| MIROSLAV ZELEZNIK & | JULIA ZELEZNIK JT TEN | 312 E MAIN ST | | | LIGONIER | PA | 15658 | 1418 |
| MIROSLAV ZELEZNIK AND | JULIA ZELEZNIK JTWROS | 312 E. MAIN STREET | | | LIGONIER | PA | 15658 | 1453 |
| MIROSLAV ZELEZNIK SEP IRA | FCC AS CUSTODIAN | 312 EAST MAIN STREET | | | LIGONIER | PA | 15658 | |
| MIROSLAW TYMOSIAK | 4901 E. SUNRUISE RD. | APT. 1616 | | | TUCSON | AZ | 85718 | |
| MIRREL WILLIAM PATTERSON | 453 SACKETT AVE | | | | MONROE | MI | 48161 | 2670 |
| MIRSAD VUKOVIC | 200 YETMAN AVE | | | | STATEN ISLAND | NY | 10307 | |
| MIRTA BURDILES CRUZ | CARMEN 752 OFICINA 102 | | | CURICO | | | | |
| MIRTA DECESPEDES-STOCK | 1829 NW 31ST AV | | | | MIAMI | FL | 33125 | 1108 |
| MIRTA LLANO AND | MIRIAN AREAN TEN IN COM | 706 DE PALMA WAY | | | MONTEBELLO | CA | 90640 | 3516 |
| MIRTA RAUSCH | 40970 WEST ROSEWOOD | | | | CLINTON TWP | MI | 48038 | 4907 |
| MIRTA S NAIBERG | CARLOS A GUASTELLO & | GASTON N GUASTELLO & | DIEGO MARTIN GUASTELLO JT TEN | RICARDO GUTIERREZ 1549 4A BUENOS ,AIRES CP: 16 | | | | |
| MIRTHA MORIN FABBRO | CASILLA DE CORREO # 614 | B 1900 WAA-LA PLATA (BS AS) | ARGENTINA | | | | | |
| MIRTHEY T CANNON | 1412 HIGH CREST DR | | | | HIXSON | TN | 37343 | 4325 |
| MIRTHEY T CANNON & | JOSEPH S CANNON JR JT TEN | 1412 HIGH CREST DR | | | HIXSON | TN | 37343 | 4325 |
| MIRUNALINI R ANNADURAI | 11358 W HAZELWOOD DR | | | | BOISE | ID | 83709 | |
| MIRWAIS NABI | 799 S TRADITION ST | | | | TRACY | CA | 95391 | |
| MIRWAIS NOORZAI | 5219 S ZENO WAY | | | | CENTENNIAL | CO | 80015 | |
| MIRYAN YAWITZ SAFIR | 1537 NW 33RD ST | | | | MIAMI | FL | 33142 | 6156 |
| MIRZA B MANGILIN | 11875 SHAFFER | | | | DAVISBURG | MI | 48350 | 3846 |
| MIRZA B MANGILIN & | CASIANO R MANGILIN JT TEN | 11875 SHAFFER | | | DAVISBURG | MI | 48350 | 3846 |
| MIRZA G JESANI MPP PENSION TR | MIRZA G JESANI  MD TTEE | U/A DTD 05-01-1975 | 8727 W BRYN MAWR AVE UNIT 708 | | CHICAGO | IL | 60631 | |
| MISA I JOHNSON | 7288 MANLIUS CENTER RD | | | | EAST SYRACUSE | NY | 13057 | 9565 |
| MISAE M SLAVIK | 2 CHOME 1-30 KAIHO | OKINAWA CITY | OKINAWA, JAPAN 904-2162 | JAPAN | | | | |
| MISAE M SLAVIK | CGM IRA ROLLOVER CUSTODIAN | 2 CHOME 1-30 KAIHO | OKINAWA CITY | OKINAWA, JAPAN 904-2162,JAPAN | | | | |
| MISAEL A GUERRA | 3302 VALLEY CRK | | | | SAN ANTONIO | TX | 78261 | 2693 |
| MISAEL REILLO | 1805 N KILDARE | | | | CHICAGO | IL | 60639 | |
| MISAEL SOTO | 3125 KENILWORTH | | | | BERWYN | IL | 60402 | 3002 |
| MISAKO SHIGEKAWA TTEE | FBO SHIGEKAWA EXEMPTION TRUST | U/A/D 12/02/98 | 555 E MEMORY LANE UNIT # E300 | | SANTA ANA | CA | 92706 | 1763 |
| MISAO UJIMORI | CUST EVELYN UJIMORI U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | 3188 ALIKA AVE | HONOLULU | HI | 96817 | 1103 |
| MISHA ANGELIC GOMEZ | PO BOX 702 | | | | OAKLAND | OR | 97462 | |
| MISHA TEJADA | 688 MOREWOOD CRES | ORLEANS ON  K4A 2P4 | CANADA | | | | | |
| MISHAL BAWA | 305 6TH AVE | APT 4B | | | PELHAM | NY | 10803 | |
| MISHELLE DOTZLER | 181 83RD AVE NE | APT 211 | | | FRIDLEY | MN | 55432 | 6809 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MISHRILAL JAIN | CHARLES SCHWAB & CO INC CUST | 11700 OLD GEORGETOWN RD | UNIT 1501 | | | ROCKVILLE | MD | 20852 | |
| MISKEN CONSULTING | 401K PSP | DTD 01/01/01 | KENNETH WRITESEL TTEE | 5340 LAMBERT ROAD | | GROVE CITY | OH | 43123 | 8946 |
| MISKINIS BUICK PONTIAC CO INC | 1000 MAIN ST | | | | | BRIDGEWATER | MA | 02324 | 1347 |
| MISS ADA VERVENA | 700 BOULEVARD EAST APT 7EE | | | | | WEEHAWKEN | NJ | 07086 | 6848 |
| MISS ADELA MICHAELS | 501 WEST 57TH ST APT#4S | | | | | NEW YORK | NY | 10019 | 2914 |
| MISS ADELAIDE HECKLER | 16 HUGHES AVE | | | | | RYE | NY | 10580 | 1317 |
| MISS ADELAIDE KELLY | 518 SOUTH 8TH ST | | | | | VANDALIA | IL | 62471 | 3002 |
| MISS ADELAIDE LOUISE SILVIA | 2719 MILTON AVE | | | | | SYRACUSE | NY | 13209 | 2417 |
| MISS ADRIENNE B BLISS | PO BOX 762-M | | | | | MORRISTOWN | NJ | 07963 | 0762 |
| MISS ADRIENNE GROSS | MR RONALD GROSS AND | MRS AGNES GROSS JTWROS | 18-20 BELL BLVD | | | BAYSIDE | NY | 11360 | 1642 |
| MISS ADRIENNE SOOM | 70 BIRCHWOOD DR | | | | | NORTH ARLINGTON | NJ | 07031 | 5130 |
| MISS ADRIENNE V. TASHJIAN | 15 WEST CHARDON ROAD | | | | | WINCHESTER | MA | 01890 | 3852 |
| MISS AGNES ELIZABETH | CALAMETTI | 803 E LAKESHORE DR | | | | CARRIERE | MS | 39426 | 7752 |
| MISS AGNES ELIZABETH | GRIFFITH | 353 CANANDAIGUA ST | | | | PALMYRA | NY | 14522 | 1315 |
| MISS AGNES JANE LEWIS | 5125 TEMPLE HILLS ROAD | | | | | TEMPLE HILLS | MD | 20748 | 4845 |
| MISS AGNES MAY HOEDINGHAUS | C/O A M PARKS | BOX 689 | | | | HANALEI | HI | 96714 | 0689 |
| MISS AGNES P TESKE | PO BOX 204 | | | | | SOUTH EGREMONT | MA | 01258 | 0204 |
| MISS AGNES SAKHO | 211 EVA DRIVE | | | | | GIBSONVILLE | NC | 27249 | 2773 |
| MISS AILEEN E JITSUMYO | 5406 E BALCH | | | | | FRESNO | CA | 93727 | 4110 |
| MISS AKANKSHA S SOLANKI | 1221 REMINGTON CIR | | | | | SHREVEPORT | LA | 71106 | 8298 |
| MISS AKIYE SAKAMOTO | 4320 20TH AVE | | | | | SACRAMENTO | CA | 95820 | 3922 |
| MISS ALBERTA BOTSFORD TWIST | GREAT RING ROAD | | | | | SANDY HOOK | CT | 06482 | |
| MISS ALBINA SELICE | 1227 58TH ST | | | | | BROOKLYN | NY | 11219 | 4528 |
| MISS ALETHA E WESTFAHL | 312 S 5TH AVE | | | | | WAUSAU | WI | 54401 | 4649 |
| MISS ALEXANDRA KISLA | C/O ALEXANDRA J CORCORAN | 4501 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20008 | 3710 |
| MISS ALEXANDRA LEVILOFF | 913 15TH ST | | | | | SANTA MONICA | CA | 90403 | 3104 |
| MISS ALFREDA FORCZEK | 1417 CHARLES ST | | | | | PT PLEAS BCH | NJ | 08742 | 4569 |
| MISS ALICE BERTHA JANSEN | PO BOX 65 | | | | | MANSFIELD CENTER | CT | 06250 | 0065 |
| MISS ALICE C JENKINS | 760 WILLIAMS DR | | | | | CROWN POINT | IN | 46307 | 4822 |
| MISS ALICE CAROLINE GANDY | C/O A G OFERRALL | PO BOX 297 | | | | MENTONE | AL | 35984 | 0297 |
| MISS ALICE CHOICE MC COIN | 125 MC DANIEL GREENE | | | | | GREENVILLE | SC | 29601 | 2962 |
| MISS ALICE E OSBORN | C/O ALICE E BRONK | PO BOX #491 | | | | FOLLY BEACH | SC | 29439 | 0491 |
| MISS ALICE KATHLEEN JONES | 211 WILLSON ROAD | WELLAND ON  L3C 2T7 | CANADA | | | | | | |
| MISS ALICE L KRAFT | 2802 WEST 35TH AVE APT 14 | | | | | KENNEWICK | WA | 99337 | 2582 |
| MISS ALICE LECHOWICZ | 248 MAPLE HILL AVE | | | | | NEWINGTON | CT | 06111 | 2728 |
| MISS ALICE M TASSOFF | 731 TALON COVE | | | | | BIRMINGHAM | AL | 35242 | 1907 |
| MISS ALICE MARIE SALOOM | 1331 JEFFERSON ST | PO BOX 2461 | | | | LAFAYETTE | LA | 70501 | 7921 |
| MISS ALICE MERRILL OBRIEN | 304 E 41 ST | APT 807 A | | | | NEW YORK | NY | 10017 | 5927 |
| MISS ALICE NELL ALLEN | 2326 CLEARSPRING DR N | | | | | IRVING | TX | 75063 | 3380 |
| MISS ALICE R NEUMAN | 1710 PALISADES DRIVE | | | | | PACIFIC PASIDADES | CA | 90272 | 2112 |
| MISS ALICE ROSENSTROM | 201 WELLINGTON RD | | | | | GARDEN CITY | NY | 11530 | 1207 |
| MISS ALICE SAINER | APT 7-C | 465 WEST END AVE | | | | NEW YORK | NY | 10024 | 4926 |
| MISS ALICE T KEEFFE | 90 BRYANT AVE | | | | | WHITE PLAINS | NY | 10605 | 1952 |
| MISS ALICE TODD ALDERSON | PO BOX 215 | | | | | ALDERSON | WV | 24910 | 0215 |
| MISS ALICE WALTERS | 106 W 7TH ST | # 105 | | | | FREEMAN | SD | 57029 | 2319 |
| MISS ALICIA BELLE HARPER | ATTN MRS ALICIA HARPER | FITZGERALD | BOX 603 | | | FAYETTE | MS | 39069 | 0603 |
| MISS ALISON K BURBAGE | 101 RIGGS AVE | | | | | SEVERNA PARK | MD | 21146 | 4419 |
| MISS ALISON KOSS | 2125 BLANCHE LN | | | | | MERRICK | NY | 11566 | 5500 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MISS ALISON R HAUCK | 2 EPHRAIM'S WAY | | | | UPTON | MA | 01568 | 1641 |
| MISS ALISON ROSALIND HEALES | ATTN ALISON R O ROURKE | 23 BRYER CLOSE | CHARD SOMERSET TA20 2LA | UNITED KINGDOM | | | | |
| MISS ALISON ROSE FINKLE | C/O MS TRIPP | 9003 WOODED GLEN ROAD | | | JEFFERSONTOWN | KY | 40220 | 2965 |
| MISS ALISSA A RABBINO | 7 JAMASON PL | | | | FLANDERS | NJ | 07836 | 9339 |
| MISS ALIX J GREENBLAT | 15429 SUTTON ST | | | | SHERMAN OAKS | CA | 91403 | 3809 |
| MISS ALLIE LOUISE RITTER | 2ND | 1030 CLUBVIEW BLVD N | | | WORTHINGTON | OH | 43235 | 1222 |
| MISS ALMA H TORONI | 2323 F STREET | | | | EUREKA | CA | 95501 | 4131 |
| MISS ALMA L MAYER | 172-03 83RD AVE | | | | JAMAICA | NY | 11432 | 2103 |
| MISS ALMA M ATKINSON | 197 IONA ST | | | | METAIRIE | LA | 70005 | 4168 |
| MISS ALMA M CVIRKA | 3085 MIRADA RD | | | | HIGHLAND | CA | 92346 | 1793 |
| MISS ALMA S ROBBINS | 616 BANK STREET | | | | WASHINGTON | NC | 27889 | 5205 |
| MISS ALTA ADELIA ANDREWS | 6309 WEST RD | | | | CONEWANGO VLY | NY | 14726 | |
| MISS ALYCE FRANCES | MATERNIAK | 8 DOUGLAS CT | | | HAMILTON SQUARE | NJ | 08690 | 2404 |
| MISS ALYCE M HEIL | 3902 SADDIE RD | | | | RANDALLSTOWN | MD | 21133 | 4011 |
| MISS ALYCE R DIEHL | PO BOX 56 | | | | TREXLERTOWN | PA | 18087 | 0056 |
| MISS AMALIA SCIAMANNA | | | | | SLOVAN | PA | 15078 | |
| MISS AMANDA BROOKS FAULK | 14980 BLUE WOODS RD | | | | LAURINBURG | NC | 28352 | 4285 |
| MISS AMANDA K CIVAK | 12 MOHAWK DR | SAINT CATHERINES ONTERIO | L2R 1C1 | CANADA | | | | |
| MISS AMBER L S CHENG | 150 WINCHESTER DR | | | | YONKERS | NY | 10710 | 2322 |
| MISS AMELIA W DETWILER | 523 FEELEY RD | | | | CALEDONIA | NY | 14423 | 9747 |
| MISS AMELIE A WALKER | 220 CONGRESS ST APT 4G | | | | BROOKLYN | NY | 11201 | 6562 |
| MISS AMY B SNYDER | 10542 EASTWIND WAY | | | | COLUMBIA | MD | 21044 | 5608 |
| MISS AMY C FITZ-GIBBON | 12814 SALERNO WAY | | | | SAN ANTONIO | TX | 78253 | |
| MISS AMY CHIEN | 90 LASALLE ST, APT. 3E | | | | NEW YORK | NY | 10027 | |
| MISS AMY HIRASHIMA | 4013 W 184TH ST | | | | TORRANCE | CA | 90504 | 4711 |
| MISS AMY JAGER | 890 CAMBRIA ST | | | | CHRISTIANSBURG | VA | 24073 | 1265 |
| MISS AMY L WHITEHILL | BOX 752 | | | | EMLENTON | PA | 16373 | 0752 |
| MISS AMY LOUISE BIE | ATTN MRS AMY BIE SCHAFER | 2328 N STONEYBROOK | | | WICHITA | KS | 67226 | 2228 |
| MISS AMY RUTH MARGOLUIS | 2627 WEIGELIA RD | | | | ATLANTA | GA | 30345 | 3968 |
| MISS AMY SUE GABIN | 940 EDGEWOOD LN | | | | LANGHORNE | PA | 19053 | 1969 |
| MISS ANA BALIC | C/O ANA VUKASOVIC NOVO NASELJE 7B/II | SV STASIJA-DOBROTA | B KOTORSKA | SERBIA UNCODED ENTRY | | | | |
| MISS ANA ISABEL PEREZ | BOX 99279 | | | | LOUISVILLE | KY | 40269 | 0279 |
| MISS ANAHID ISKIAN | 521 5TH AVE | SUITE 1740 | | | NY | NY | 10175 | 0003 |
| MISS ANDREA BARTKOWSKI | ATTN ANDREA KETCH | 232 STAGECOACH BLVD | | | EVERGREEN | CO | 80439 | 4305 |
| MISS ANDREA F BONFIGLIO | 37047 BENNETT | | | | LIVONIA | MI | 48152 | 2704 |
| MISS ANDREA J RENOVITCH | 4501 IVY AV | | | | NEWFIELD | NJ | 08344 | 2117 |
| MISS ANDREA M HESS & | MRS KATHERINE M HESS JT TEN | 154 S DENWOOD | | | DEARBORN | MI | 48124 | 1310 |
| MISS ANDREA MINDY ARKIN | 6220 BAY PKWY | | | | BROOKLYN | NY | 11204 | 3156 |
| MISS ANGELA G CARAPELLA | 167 DANTE AVE | | | | TUCKAHOE | NY | 10707 | 3060 |
| MISS ANGELA KOUTSOUTIS | 1 SMETON PLACE UNIT 606 | | | | BALTIMORE | MD | 21204 | 2733 |
| MISS ANGELA M DI CHIARA | 179 CARVER ST | | | | WATERBURY | CT | 06708 | 4548 |
| MISS ANGELA M DURAND | 1155 BEVERLY HILL DR | | | | CINCINNATI | OH | 45208 | 4323 |
| MISS ANGELA M FRANK | 221 CHURCHILL RD | | | | TENAFLY | NJ | 07670 | 3107 |
| MISS ANGELA M STEFANELLI | 709 N KIMBERLY | | | | IRON MOUNTAIN | MI | 49801 | 1517 |
| MISS ANGELA MADELEINE MC KENNA | 48 DARTMOUTH SQ EAST | LEESON PARK DUBLIN 2 | IRELAND | | | | | |
| MISS ANGELA MARY UNSWORTH & | MRS FLORENCE G UNSWORTH JT TEN | C/O ANGELA U NEUWEILER | 4285 PRIMAVERA AVE | | RENO | NV | 89502 | 5373 |
| MISS ANGELINA CENTRELLA | BOX 6623 | | | | PHILA | PA | 19149 | 0623 |
| MISS ANGELINA FINOCCHIO | 1317 73RD ST | | | | BROOKLYN | NY | 11228 | 2125 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| MISS ANGELINA M GAGLIARDI | 20 MAPLE STREET | | | DOBBS FERRY | NY | 10522 | 1108 |
| MISS ANGELINE GIOLETTO | 5107 DEELANE ST | | | TORRANCE | CA | 90503 | 1328 |
| MISS ANITA D BERNSTORFF & | MISS MARGARET L BERNSTORFF JT TEN | 1220 JUDSON AVE | | EVANSTON | IL | 60202 | 1317 |
| MISS ANITA E CHARBONNEAU | 504 WOLCOTT RD | | | WOLCOTT | CT | 06716 | 2430 |
| MISS ANITA GHEENS MIDDLETON | 31 CENTER DR | | | MYRTLE BEACH | SC | 29572 | 5610 |
| MISS ANITA HELEN BROOKS | 155 E 55 ST | APT 10 G | | NEW YORK | NY | 10022 | 4043 |
| MISS ANITA HOLLANDER | #23-D | 484 W 43 ST | | NEW YORK | NY | 10036 | 6341 |
| MISS ANITA STARK | PO BOX 173 | HOMECREST STATION | | BROOKLYN | NY | 11229 | 0173 |
| MISS ANN A MAC LENATHEN | 5 SHORE DR | | | LAKE PLACID | NY | 12946 | 1479 |
| MISS ANN BELFORD | C/O A ULANOV | PO BOX 1182 | | WOODBURY | CT | 06798 | 1182 |
| MISS ANN BRYAN PEGRAM | 9012 GATEWOOD DRIVE | | | JONESBORO | GA | 30238 | 4618 |
| MISS ANN C CANTALOUPO | 11111 NORTH HERRELLS FERRY ROAD | APT 167 | | BATON ROUGE | LA | 70816 | |
| MISS ANN C MAY | APT 504 | 81 LINDEN AVENUE | | ROCHESTER | NY | 14610 | 3558 |
| MISS ANN CHITTENDEN DUHME | ATTN CAROL DUHME | 8 EDGEWOOD ROAD | | SAINT LOUIS | MO | 63124 | 1817 |
| MISS ANN DENTON | C/O PEMBERTON | 504-325 VILLAGE GROVE DRIVE | WINDSOR ON  N8N 0B1 | CANADA | | | |
| MISS ANN E HALPERIN | C/O RISCH | 3 TUTOR PL | | EAST BRUNSWICK | NJ | 08816 | 3659 |
| MISS ANN E HICKEY & | MRS KATHLEEN M MC DONOUGH JT TEN | 1245 SILVER FERN DR | | LAKE ST LOUIS | MO | 63367 | 4775 |
| MISS ANN E WHEELER | 14643 E 11TH PL | | | TULSA | OK | 74108 | 4503 |
| MISS ANN E WOOD | ATTN ANN E WALLACE | 1835 TRAIL CREEK ROAD | | BOZEMAN | MT | 59715 | 6645 |
| MISS ANN ELIZABETH CURTIS | 14 DE VOE DR | | | ALBANY | NY | 12205 | 4904 |
| MISS ANN ELIZABETH KELSEY | 320 N E GWEN CT | | | HILLSBORO | OR | 97124 | 2141 |
| MISS ANN GRAHAM | 1050 MCNEILLY RD APT 228 | | | PITTSBURGH | PA | 15226 | 2556 |
| MISS ANN GREEN | APT 15 M | 788 COLUMBUS AVE | | NEW YORK | NY | 10025 | 5948 |
| MISS ANN HARVIN WHETSTONE | 117 N ACRES ROAD | | | GREENWOOD | SC | 29649 | 9502 |
| MISS ANN HORAN | 440 HAMILTON AVE | | | TRENTON | NJ | 08609 | 2710 |
| MISS ANN I SALTER | 532 E 41ST ST | | | SAVANNAH | GA | 31401 | 9317 |
| MISS ANN JAMIE TRAUTMAN | 27205 SE 146TH STREET | | | ISSAQUAH | WA | 98027 | 8391 |
| MISS ANN KANDEL | APT 17-A | 240 EAST 82ND ST | | NEW YORK | NY | 10028 | 2736 |
| MISS ANN LEVINE | C/O ANN L PARKER | 3351 JONES BRIDGE ROAD | | CHEVY CHASE | MD | 20815 | 5736 |
| MISS ANN LEWIS | 11967-106TH CT | | | LARGO | FL | 33778 | 3530 |
| MISS ANN LOUISE BROWN | ATTN ANN LOUISE GUPTA | 1630 JUANITA LANE | | REDLANDS | CA | 92373 | 7142 |
| MISS ANN M BOWMAN | ATTN ANN M BOWMAN SMITH | 3463-B S STAFFORD ST | | ARLINGTON | VA | 22206 | 1917 |
| MISS ANN M FUCITO | 400 W 43RD ST APT 26R | | | NEW YORK | NY | 10036 | 6312 |
| MISS ANN M WEINGARTNER | 5549 ASPEN | | | HOUSTON | TX | 77081 | 6603 |
| MISS ANN MARGUERITE DAY | 14708 E 59TH ST | | | KANSAS CITY | MO | 64136 | 1211 |
| MISS ANN MARIE LANDEN | 5142 COBBLERS CT | | | BLOOMFIELD HILLS | MI | 48304 | 3730 |
| MISS ANN MARIE STRICKLAND | 119 CLAYTON CRESCENT | BOWMANVILLE ON  L1C 4P2 | CANADA | | | | |
| MISS ANN MC ALEER | 62-19 ALDERTON ST | | | REGO PARK | NY | 11374 | 2817 |
| MISS ANN MICHELE MILLER | 14430 PIKE RD | | | SARATOGA | CA | 95070 | 5358 |
| MISS ANN MIDDLETON JOHNSON | 1834 TRADEWINDS LN | | | NEWPORT BEACH | CA | 92660 | 3809 |
| MISS ANN MIKULAK & | MISS EVELYN MIKULAK JT TEN | 65 COLIN ST | | YONKERS | NY | 10701 | 5561 |
| MISS ANN OSULLIVAN | 14 MILL ST | | | ROCHESTER | NH | 03868 | 5838 |
| MISS ANN PETERSON | C/O MISS ORDON | 14310 CHAMPIONSHIP LANE | | HOUSTON | TX | 77069 | 1263 |
| MISS ANN POLK WATSON | C/O ANN LUZADER | 1243 ALGONQUIN RD | | CROWNSVILLE | MD | 21032 | |
| MISS ANN PUSHIN | 4487 POST PL # 51 | | | NASHVILLE | TN | 37205 | 1623 |
| MISS ANN SEGIN | 947 JILL DR | | | PITTSBURGH | PA | 15227 | 1360 |
| MISS ANN T YANCEY | 820 CROSS HILL ROAD | | | COLUMBIA | SC | 29205 | 2004 |
| MISS ANN W HILL | BOX 864 | | | ROMNEY | WV | 26757 | 0864 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS ANN WOLTZ & | MISS WANDA M WOLTZ JT TEN | 153 ERIE AVE | | | GOWANDA | NY | 14070 | 1214 |
| MISS ANNA BUTLER | PO BOX 60166 | | | | HOUSTON | TX | 77205 | 0166 |
| MISS ANNA C GIZZARELLI & | MISS JANE GIZZARELLI JT TEN | 172 PRINCESS HILL AVE | | | BARRINGTON | RI | 02806 | 3028 |
| MISS ANNA CHRISTINA BALAZS | 5500 FRIENDSHIP BLVD | | | | CHEVY CHASE | MD | 20815 | 7219 |
| MISS ANNA E HASLUP | 6012 OSAGE ST | | | | BERWYN HEIGHTS | MD | 20740 | 2771 |
| MISS ANNA E JOHNSON | 5 CHANNING RD | | | | NEWTON | MA | 02459 | 1138 |
| MISS ANNA F MC INNIS | ATTN BARBARA A MCINNIS EXEC | 21 ELM ST | | | REVERE | MA | 02151 | 3109 |
| MISS ANNA IMFELD | 7 HAWK ST | | | | SCOTIA | NY | 12302 | 1801 |
| MISS ANNA KASYCH | 3330 MACARTHUR RD | | | | WHITEHALL | PA | 18052 | 2904 |
| MISS ANNA KASYCH & | CHARLES KASYCH JR JT TEN | 3330 MAC ARTHUR RD | | | WHITEHALL | PA | 18052 | 2904 |
| MISS ANNA LOU DEBUSK | 4412 BALL CAMP PIKE | | | | KNOXVILLE | TN | 37921 | 3314 |
| MISS ANNA M MEYERS | C/O HARVEY MEYERS | 735 DIAMOND ST | | | SELLERSVILLE | PA | 18960 | 2801 |
| MISS ANNA MARIE MULLIGAN | C/O ANNA MARIE TEPE | 200 WHITE HAMPTON LANE APT 618 | | | PITTSBURGH | PA | 15236 | 1550 |
| MISS ANNA MARIE NOETH | 578 PETUNIA LANE NORTH | | | | WHITING | NJ | 08759 | 4318 |
| MISS ANNA MARIE REINTHALER | 100 CEDAR ST APT 21A | | | | DOBBS FERRY | NY | 10522 | 1017 |
| MISS ANNA PANZI | 3 WEST LAWRENCE DR UNIT 6 | | | | PIERMONT | NY | 10968 | 3113 |
| MISS ANNA PAWLAK | 47 1/2 VINE ST | | | | MIDDLEBORO | MA | 02346 | 1946 |
| MISS ANNA PECORARO | 2913 N PORTO BELLO AVE | | | | LEESBURG | FL | 34748 | 8537 |
| MISS ANNA S FUJISHIGE | 162 CECIL PL | | | | COSTA MESA | CA | 92627 | 1747 |
| MISS ANNA WEGER | 430 E KIEFER AVE | | | | HAZLETON | PA | 18201 | 7711 |
| MISS ANNABEL CLARKE | 2975 MC ANALLY RD | VICTORIA BC  V8N 1T3 | CANADA | | | | | |
| **MISS ANNABELLE SMITH** | APT 5 | 8 ST THOMAS | TORONTO ON  M5S 2B8 | CANADA | | | | |
| MISS ANNE A KEIGHTLEY | ATTN ANNE K JONES | 790 MABRY ROADD | | | ATLANTA | GA | 30328 | |
| MISS ANNE CASCO | APT 16-E | 1 HAVEN PLAZA | | | NEW YORK | NY | 10009 | 3913 |
| MISS ANNE ELIZABETH | HENNIGHAUSEN | C/O ANN E MCCOY | 751 W 67TH ST | | TULSA | OK | 74132 | 1807 |
| MISS ANNE F BRINGARDNER | ATTN ANNE F LANE | 301 DUKE ROAD | | | LEXINGTON | KY | 40502 | 2514 |
| MISS ANNE F MITCHELL | APT 8-B | 301 S 19TH ST TOWN HOUSE | | | PHILADELPHIA | PA | 19103 | 6620 |
| MISS ANNE GRADISON | 1408 WHITLEY DR | | | | VIENNA | VA | 22182 | 1456 |
| MISS ANNE J BARRY | 196 PINEHURST AVE #6H | | | | NEW YORK | NY | 10033 | 1738 |
| MISS ANNE K HEFLIN | 11117 W 121ST STREET | | | | OVERLAND PARK | KS | 66213 | 1989 |
| MISS ANNE K HODDINOTT | 175 RIDGE ROAD | | | | WETHERSFIELD | CT | 06109 | 1045 |
| MISS ANNE KELLY | 511 E 20TH ST | APT 10E | | | NEW YORK | NY | 10010 | 7524 |
| MISS ANNE L GOWER | 64 E HIGH ST | | | | BALLSTON SPA | NY | 12020 | 1805 |
| MISS ANNE M CUMMINGS | 85 CEDAR ST | | | | MILLINOCKET | ME | 04462 | |
| MISS ANNE M FLYNN | 65 CENTRAL PARK AVE APT 3M | | | | YONKERS | NY | 10705 | |
| MISS ANNE M GORMAN | 8801 SHORE ROAD | | | | BROOKLYN | NY | 11209 | 5450 |
| MISS ANNE M KOTERBA | 16114 NW 32ND AVE | | | | NEWBERRY | FL | 32669 | 2846 |
| **MISS ANNE M MANNING** | 186 JERRY BROWNE RD UNIT 4414 | | | | MYSTIC | CT | 06355 | 4014 |
| MISS ANNE MC LAURIN & | RACHEL MC LAURIN JT TEN | C/O A M QUALLS | 103 N DENISON ST | | BALTIMORE | MD | 21229 | 3015 |
| MISS ANNE RANDOLPH BENNETT | 208 43RD ST | | | | VIRGINIA BEACH | VA | 23451 | 2504 |
| MISS ANNE S H TUCKER | C/O MRS ANNE T WESTLAKE | 6 PINE DR | | | WESTPORT | CT | 06880 | 4421 |
| MISS ANNE SINKLER THOMPSON | C/O MRS N SLEDGE | 121 E RIDGELAWN DRIVE | | | MOBILE | AL | 36608 | 2464 |
| MISS ANNE SURCHIN | 11 BARONSCOURT | HAMPSTEAD QC  H3X 1H1 | CANADA | | | | | |
| MISS ANNE V OSULLIVAN | 464 UNION AVE | | | | ELIZABETH | NJ | 07208 | 3256 |
| MISS ANNE VYTLACIL | 1511 33RD ST NW | PO BOX 238 | | | WASHINGTON | DC | 20007 | 2723 |
| MISS ANNE WHITFIELD BOHMER | 3208 KIRKLEVINGTON DR | | | | LEXINGTON | KY | 40517 | 2486 |
| MISS ANNE WINGATE TAPPAN | 17 FAYETTE ST #5 | | | | CAMBRIDGE | MA | 02139 | 1111 |
| MISS ANNETTE C SHELDON | 108 S R 1005 | | | | TUNKHANNOCK | PA | 18657 | 7127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MISS ANNETTE L LEGARE | 26 MOHAWK DRIVE | | | NIANTIC | CT | 06357 | 2812 |
| MISS ANNETTE M MARTINKA | C/O A M CARTER | 6291 WESTVIEW DR | | GRAND BLANC | MI | 48439 | 9748 |
| MISS ANNETTE P PENDERGAST | 101 WEATHERBEE DR | | | WESTWOOD | MA | 02090 | 2138 |
| MISS ANNETTE R LONG | 2903 VICTORIA CIR | APT E3 | | COCONUT CREEK | FL | 33066 | 1336 |
| MISS ANTOINETTE BOCK | 81 SHERWOOD DR | | | WAYMART | PA | 18472 | 4508 |
| MISS ANTOINETTE MC NULTY & | CAROL K MAC DONALD JT TEN | 27 WATSONS CT | | PROVINCETOWN | MA | 02657 | 1376 |
| MISS ANTOINETTE MIHALICH | 80 DART ST | | | EAST ROCKAWAY | NY | 11518 | 1826 |
| MISS ANTOINETTE T FORTE | 6220 TEMPLETON DR | | | CARMICHAEL | CA | 95608 | 0422 |
| MISS ANTOINETTE VERHOEVEN | 1845 LENNI DR | | | WEST CHESTER | PA | 19382 | 6881 |
| MISS ANTONIA ELLIS | 202 N CLARK DRIVE 301 | | | BEVERLY HILLS | CA | 90211 | 1726 |
| MISS ANTONIA GARCIA | 199-05 26TH AVE | | | BAYSIDE | NY | 11358 | 1208 |
| MISS ANTONIETTA M GIACOPPO | 19 VIKING RD | | | SAUGUS | MA | 01906 | 4134 |
| MISS ARDITH A BISSINGER | 2600 SW 100TH ST | | | GAINESVILLE | FL | 32607 | 4661 |
| MISS ARLENE B KRICK | 6145 N KEATING AVE | | | CHICAGO | IL | 60646 | 4903 |
| MISS ARLENE DANNUNZIO | 172 COMMODORE RD | | | MANAHAWKIN | NJ | 08050 | 4802 |
| MISS ARLENE DAVID | 5225 POOKS HILL RD | 926 NORTH | | BETHESDA | MD | 20814 | 2052 |
| MISS ARLENE L LONG | 191 PEACH TREE RD | | | SELINSGROVE | PA | 17870 | 8571 |
| MISS ARLENE LOIS BURTON | C/O RUMBOLD | INDIAN WALK | | MECHANICSVILLE | PA | 18934 | |
| MISS ARLENE M KOWALSKI | 812 WRIGHT AVE | | | NISKAYUNA | NY | 12309 | 6055 |
| MISS ARLENE MACHEMER | 545 YORK ROAD | | | YORK HAVEN | PA | 17370 | 9134 |
| MISS ARLENE MITTLEMAN | 64-37 175TH ST | | | FLUSHING | NY | 11365 | 2135 |
| MISS ARLENE OCELUS | PO BOX 65 | | | POTTSVILLE | PA | 17901 | 0065 |
| MISS ARLINE FEHLINGER | 5250 WHIPORWILL DR # 81 | | | HOLIDAY | FL | 34690 | 2100 |
| MISS ARLINE TREACY | 375 SADDLE RIVER ROAD | | | MONSEY | NY | 10952 | 5026 |
| MISS ARNETTE ANN SADOWSKI | 1007 9TH ST | | | LORAIN | OH | 44052 | 1569 |
| MISS ASAYO KIMURA | 1597 LLOYD WAY | | | MOUNTAIN VIEW | CA | 94040 | 2922 |
| MISS ASHLEY ROUNTREE | 7365 FIELDGATE DR | | | DALLAS | TX | 75230 | 5425 |
| MISS AUDREY ANN TANCOS & | MRS LA VERGNE TANCOS JT TEN | 15746 JON ROAD | | OAK FOREST | IL | 60452 | 2764 |
| MISS AUDREY C TRAIN | 1987 WINDOVER ROAD | | | PASADENA | CA | 91107 | 1249 |
| MISS AUDREY E ARBUCKLE | 3939 FIELDVIEW ROAD | | | LAKE ORION | MI | 48360 | 2499 |
| MISS AUDREY E NEWELL | 29 WYNDHAM RD W | | | ROCHESTER | NY | 14612 | 5525 |
| MISS AUDREY EYERMAN | C/O AUDREY CLANCY | 12 SHEPHERD PLACE | | KEARNY | NJ | 07032 | |
| MISS AUDREY L RANDOLPH | 44 BELL HOLLOW RD | | | MOUNT KISCO | NY | 10549 | 4021 |
| MISS AUDREY LEVINE | 24 SPECTOR LN | | | WOODBRIDGE | CT | 06525 | 1731 |
| MISS AUDREY PAMELA CAPLIN | 231 HAMILTON RD | | | MERION PARK | PA | 19066 | 1102 |
| MISS AUDREY T LEVINE | C/O AUDREY L SCHECHTER | 158 FOURBROOKS ROAD | | STAMFORD | CT | 06903 | 4624 |
| MISS AUDRONE E GELAZIS | 2937 PALM BEACH BL | | | FORT MYERS | FL | 33916 | 1504 |
| MISS AUGUSTA EDWARDS & | GARY TROCINO JT TEN | 6041 EAST ANAHEIM STREET | | MESA | AZ | 85205 | 8307 |
| MISS AUGUSTA EDWARDS & | MICHAEL TROCINO JT TEN | 6041 E ANAHEIM ST | | MESA | AZ | 85205 | 8307 |
| MISS AUGUSTA EDWARDS & | MISS VICTORIA L TROCINO JT TEN | 6041 E ANAHEIM ST | | MESA | AZ | 85205 | 8307 |
| MISS B CHARLOTTE HALL & | MRS MARY T HALL JT TEN | 2806 VALLEY BROOK DR | | CHAMPAIGN | IL | 61822 | 7621 |
| MISS B JEANNE MCCLOSKEY | 35 PALM AVE | | | SAN FRANCISCO | CA | 94118 | 2531 |
| MISS B PAULINE TOOMEY | 9750 BRANT AV | | | PITTSBURGH | PA | 15237 | 4340 |
| MISS BARBARA A BOARDMAN | 105 FERN AVENUE | | | COLLINGSWOOD | NJ | 08108 | 1920 |
| MISS BARBARA A DE FRANCIS | 11-34 JACKSON AVE | | | SCARSDALE | NY | 10583 | 3136 |
| MISS BARBARA A EVANS | ATTN BARBARA EVANS MESCHI | 630 GOODHILL RD | | KENTFIELD | CA | 94904 | 2617 |
| MISS BARBARA A RICHARD | 81 NEW HAMPSHIRE | | | LONG BEACH | NY | 11561 | 1335 |
| MISS BARBARA A RZEPSKI | 301 BAINTREE RD | | | BRYN MAWR | PA | 19010 | 1612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS BARBARA A SALKUSKI | 952 SUNSET AVE | | | | UTICA | NY | 13502 4127 |
| MISS BARBARA A SCHWARTZ | 725 NORTH LINN | | | | IOWA CITY | IA | 52245 1937 |
| MISS BARBARA A SHOENER | 109 OCEANGREENS LANE | | | | CASWELL BEACH | NC | 28465 8457 |
| MISS BARBARA ANN BENDERMAN | 1515 WOOSTER RD | | | | ROCKY RIVER | OH | 44116 1901 |
| MISS BARBARA ANN BUCKMAN | 1070 HWY 289 | | | | LEBANON | KY | 40033 9301 |
| MISS BARBARA ANN BUSSE | 3088 COLONY RD APT A | | | | DURHAM | NC | 27705 5560 |
| MISS BARBARA ANN OSBORNE & | MRS HELEN E OSBORNE JT TEN | 1590 FAIRCOURT | | | GROSSE POINTE | MI | 48236 2307 |
| MISS BARBARA ANN TUCCI | 214 WOODCLIFF AVE | | | | LITTLE FALLS | NJ | 07424 1065 |
| MISS BARBARA B GERKEN | PO BOX 301 | | | | TREXLERTOWN | PA | 18087 0301 |
| MISS BARBARA BOFF | C/O BARBARA S GOVENDO | % GENERAL DELIVERY | 16 MORSE LN BOX 7 | | WOODVILLE | MA | 01784 0007 |
| MISS BARBARA BRANDL & | MISS FRANCES BRANDL JT TEN | 7 MARIA LN | | | COLUMBIA | PA | 17512 9718 |
| MISS BARBARA BROWNSON | 3760 11TH AVE SW | | | | NAPLES | FL | 34117 4138 |
| MISS BARBARA C CARPENTER | C/O BARBARA C PAGE | 200 MARKET ST APT 601 | | | LOWELL | MA | 01852 1844 |
| MISS BARBARA CHIFOS | 7563 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 4721 |
| MISS BARBARA E MAZANEC | BOX 251 | | | | GREENVILLE | ME | 04441 0251 |
| MISS BARBARA ELAINE KRAVETZ | ATTN B DRUXMAN | 1207 MARIGOLD NE | | | ALBUQUERQUE | NM | 87122 1128 |
| MISS BARBARA ELISE THOMPSON | 5421 WINTHROP CT | | | | EVANSVILLE | IN | 47715 4281 |
| MISS BARBARA FLESSAS | 405 TERCHUNE AVE | | | | PASSAIC | NJ | 07055 2448 |
| MISS BARBARA GAIL MINOR | 845 WEST ROAD | | | | NEW CANAAN | CT | 06840 2634 |
| MISS BARBARA GIBSON DIEHL | 301 SHERMAN AVE | | | | GRAND HAVEN | MI | 49417 1816 |
| MISS BARBARA GLADE BOYLE | PO BOX 1406 | | | | WASHINGTON | CT | 06793 0406 |
| **MISS BARBARA H CARR** | 10781 RICHLAND AVE | | | | LOS ANGELES | CA | 90064 4221 |
| MISS BARBARA H SCORE | C/O MRS BARBARA SCORE GUENETTE | 63 ROCKY POINT YAPHANK RD | APT 88 | | ROCKY POINT | NY | 11778 8448 |
| MISS BARBARA HASS | 92 CHURCH CT | | | | LA SALLE | CO | 80645 3008 |
| MISS BARBARA HENDRIAN | 926 BLOOMFIELD AVENUE | APT 6M | | | GLEN RIDGE | NJ | 07028 1318 |
| MISS BARBARA HOLLAND | 217 WILLIAMSBURG DR | | | | BELLEVILLE | IL | 62221 3217 |
| MISS BARBARA J BERGEMANN | 16667 BROWNSTONE | | | | WESTFIELD | IN | 46074 8214 |
| MISS BARBARA J CALOSSO | 158 RICHMOND AVE | | | | WEST HAVEN | CT | 06516 5247 |
| MISS BARBARA J KERSTETTER | R D 2 | BOX 595 | | | NORTHUMBERLAND | PA | 17857 9609 |
| MISS BARBARA J MC DONALD | 5436 VINCETTA CT #12 | | | | LA MESA | CA | 91942 2423 |
| MISS BARBARA J MEGAFFIN | 3325 GREEN WING CT | | | | OKLAHOMA CITY | OK | 73120 5013 |
| MISS BARBARA J WOLFE | 345 OLD PENLLYN PIKE | | | | PENLLYN | PA | 19422 1015 |
| MISS BARBARA JEAN BAHN | 4305 ENFIELD | | | | DALLAS | TX | 75220 3809 |
| MISS BARBARA JO FREDERICK | 3505 CLEVELAND AVENUE | | | | DAYTON | OH | 45410 3201 |
| MISS BARBARA JOAN VITALY | 4-32858 LANDEAU PL | ABBOTSFORD BC  V2S 5X9 | CANADA | | | | |
| MISS BARBARA KENNEDY | 1950 OAK AVE | | | | BOULDER | CO | 80304 1319 |
| MISS BARBARA L BROWN | STATES TRUSTEES | ATTN RACHEL WICKERSON | GPO BOX 3008FF | MELBOURNE 3001 AUSTRALIA | | | |
| MISS BARBARA L DE MARCO | 5543 HEMDALE DRIVE | | | | WILLIAMSVILLE | NY | 14221 8527 |
| MISS BARBARA L HOPKINS | 3965 SCHOOL SECTION RD #28 | | | | CINCINNATI | OH | 45211 3300 |
| MISS BARBARA L KREMP | 642 VILLAGE DRIVE | | | | POMPANO BEACH | FL | 33060 7767 |
| MISS BARBARA L WOOD | 2711 CENTRAL ST #3W | | | | EVANSTON | IL | 60201 1259 |
| MISS BARBARA LACKEY | 7354 122ND WAY N | | | | SEMINOLE | FL | 33772 5525 |
| MISS BARBARA LASKIN | 8400 CALLIE AVE | APT 610 | | | MORTON GROVE | IL | 60053 5009 |
| MISS BARBARA LOUISE BOWER | 33 OAK DR | | | | LEETSDALE | PA | 15056 1236 |
| MISS BARBARA LYNN MILLER | 124 E NORTH ST | | | | BUTLER | PA | 16001 4931 |
| MISS BARBARA M BACIGALUPI | BOX 91 | | | | LITTLE SILVER | NJ | 07739 0091 |
| MISS BARBARA MILEMORE | 27 NAUTILUS DRIVE | | | | HAMPTON BAYS | NY | 11946 3312 |
| MISS BARBARA NILES BITNER | 3238 QUESADA ST NW | | | | WASHINGTON | DC | 20015 1663 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS BARBARA OETJEN | CITIBANK | 1 PARK AVENUE | | | NEW YORK | NY | 10016 5802 |
| MISS BARBARA PFEIL | BUTTENFIELD | 455 S 40TH ST | | | BOULDER | CO | 80305 |
| MISS BARBARA REYNOLDS | 2915 WHIRLPOOL ST | | | | NIAGARA FALLS | NY | 14305 1805 |
| MISS BARBARA S WALDMAN | 2821 OAKLEIGH LANE | | | | GERMANTOWN | TN | 38138 7315 |
| MISS BARBARA TOOMEY | 7810 RUTGERS AVE | | | | AUSTIN | TX | 78757 1330 |
| MISS BARBARA V DE FOREST | ATTN B CLEMONS | APT 3 | 1420 JACKSON ST | | SAN FRANCISCO | CA | 94109 3131 |
| MISS BARRIE BECKER | 1330 RIVIERA DRIVE | | | | PASADENA | CA | 91107 1658 |
| MISS BEATRICE AKERS | 220 LYNCH DR | APT 701 | | | ROCKY MOUNT | VA | 24151 |
| MISS BEATRICE E MASON | | | | | LA PORTE | PA | 18626 |
| MISS BEATRICE LOUIS | 1325 BURNS DRIVE N E | | | | GAINESVILLE | GA | 30501 1903 |
| MISS BEATRICE MARIE SALOOM | PO BOX 2461 | | | | LAFAYETTE | LA | 70502 2461 |
| MISS BEATRICE R SALVIN | 704 THIRD ST | | | | DUNELLEN | NJ | 08812 1147 |
| MISS BEATRICE SALVIN | 704 THIRD ST | | | | DUNELLEN | NJ | 08812 1147 |
| MISS BENILDA LOO AYON | 63-20 BOELSEN CRESCENT | | | | REGO PARK | NY | 11374 3933 |
| MISS BERNADETTE M KOENINGS | 311 E ERIE ST | UNIT 307 | | | MILWAUKEE | WI | 53202 6044 |
| MISS BERNADETTE M TURNEY & | SHEILA W TURNEY JT TEN | 3827 WHITE CLOUD DR | | | SKOKIE | IL | 60076 1727 |
| MISS BERNADINE BREEN | APT J | 126 N ELECTRIC ST | | | ALHAMBRA | CA | 91801 1927 |
| MISS BERNICE BEULAH WYATT | 10000 WALSHAM CT | | | | HENRICO | VA | 23238 5401 |
| MISS BERNICE C FABIAN | 3338 N 94TH STREET | | | | MILWAUKEE | WI | 53222 3521 |
| MISS BERNICE DEMCSAK | 1239 W FRED ST | | | | WHITING | IN | 46394 1914 |
| MISS BERNICE DONNER | ATTN BERNICE BENAKSAS | 3 WHITNEY TERRACE | | | VERONA | NJ | 07044 1433 |
| MISS BERNICE HATCHETT | 7917 CHELSEA DR APT 101 | | | | WOODRIDGE | IL | 60517 3808 |
| MISS BERNICE J ANDERSON | C/O MRS B J A VERBYLA | 5218 N SWEETBRIAR CIR | | | PORTSMOUTH | VA | 23703 4612 |
| MISS BERNICE LONDON | C/O BERNICE MC DONALD | 6908-A VICTORIA DRIVE | | | ALEXANDRIA | VA | 22310 4361 |
| MISS BERNICE ROBERTS | 323 GREENLEAF WAY | | | | MONROE TOWNSHIP | NJ | 08831 |
| MISS BERTHE L LESSARD | 55 HUDSON R-C11 | | | | SUDBURY | MA | 01776 2042 |
| MISS BESSE B STEINER | 991 HILLTOP RD | | | | MYERSTOWN | PA | 17067 1752 |
| MISS BESSIE AMOURY | C/O PONTERIO | 147 BROWNING AVE | | | STATEN ISLAND | NY | 10314 5607 |
| MISS BETH E CARPENTER | BOX 12554 | | | | FT WAYNE | IN | 46863 2554 |
| MISS BETH GREENBERG | 6 SPRING LANE | | | | SAUGUS | MA | 01906 1023 |
| MISS BETH TUCKER | 1311 ANTOINE #177-A | | | | HOUSTON | TX | 77055 6976 |
| MISS BETHANY E STRONG | C/O BETHANY ROBERTSON | 721 THOMSON ST | | | FLINT | MI | 48503 2042 |
| MISS BETSY BLACKMAN | 1000 S ORLANDO AVE B-35 | | | | MAITLAND | FL | 32751 6450 |
| MISS BETTY A COBB | 215 ANTRIM RD | | | | SAN ANTONIO | TX | 78218 4204 |
| MISS BETTY ANN ECKEL | 3211 LAKE POINTE CT | | | | CINCINNATI | OH | 45248 4049 |
| MISS BETTY ANN GLADNEY | PO BOX 267 | | | | HOMER | LA | 71040 0267 |
| MISS BETTY ANN SWITALSKI & | MRS GRACE M THOMAS JT TEN | G-3245 W RIDGEWAY AVE | | | FLINT | MI | 48504 |
| MISS BETTY ELEANOR FEDOR | C/O MRS B NEUMANN | 466 I ST | | | CHULA VISTA | CA | 91910 5438 |
| MISS BETTY IRENE BOGGS | 938 REEDYVILLE RD | | | | SPENCER | WV | 25276 8202 |
| MISS BETTY J GILBERT & | JAMES P GILBERT JT TEN | 5955 30TH AVE S | IVAN BUILDING APT 401 | | GULFPORT | FL | 33707 5349 |
| MISS BETTY J JOSEPH | 4455 LAURELGROVE AVE | | | | STUDIO CITY | CA | 91604 1223 |
| MISS BETTY J LARGIN | 6960 A MOFFETT RD | | | | MOBILE | AL | 36618 4408 |
| MISS BETTY J SHIELDS | 420 KEWANNA DRIVE | | | | JEFFERSONVLLE | IN | 47130 |
| MISS BETTY JANE MC ALLISTER | 5225 WILSON LANE | APT 3103 | | | MECHANICSBURG | PA | 17055 |
| MISS BETTY JO DUNLAP | PO BOX 479 | | | | LA FERIA | TX | 78559 0479 |
| MISS BETTY JO HYPES | 509 CIRCLE DR | | | | MULLENS | WV | 25882 1317 |
| MISS BETTY JO LAMBERT | 27922 ALVAREZ DR | | | | RANCHO PALOS VERDE | CA | 90275 3307 |
| MISS BETTY JOSEWICH & | MISS LOIS JOSEWICH JT TEN | 4615 HUMBOLDT AVE S | | | MINNEAPOLIS | MN | 55409 2264 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MISS BETTY L CRUMP | C/O MRS B C BRATTON | 1223 MC KENNANS CHURCH RD | | | WILMINGTON | DE | 19808 | 2130 |
| MISS BETTY L MILES | 2367 HAWTHORNE AVE | | | | LOUISVILLE | KY | 40205 | 2620 |
| MISS BETTY L PLUNKETT | 1274 RIVER RD | | | | TITUSVILLE | NJ | 08560 | 1603 |
| MISS BETTY L TOMAN | 315 E PASEO AZUL | | | | GREEN VALLEY | AZ | 85614 | 4135 |
| MISS BETTY LEE CRAIG | 234 INDIANA ST | | | | HUNTINGTON | WV | 25704 | 1240 |
| MISS BETTY LOU CARNEY | 2515 JIM RIDGE RD | | | | GIVEN | WV | 25245 | 9738 |
| MISS BETTY LOU KENDALL | 10 FLEUTI DR | | | | MORAGA | CA | 94556 | 1904 |
| MISS BETTY M KISKA | 1068 FOX TERRIER DR | | | | BETHEL PARK | PA | 15102 | 3270 |
| MISS BETTY M MERCER | BOX 914 | | | | BLOOMINGTON | IN | 47402 | 0914 |
| MISS BETTY M TURNER | PO BOX 9348 | | | | RICHMOND | VA | 23227 | 0348 |
| MISS BETTY REEMSNYDER | 5202 EVERHARD #5 N W | | | | CANTON | OH | 44718 | 2370 |
| MISS BETTY STARK | 27 TOPLEDGE RD | | | | REDDING | CT | 06896 | 1807 |
| MISS BETTY TURIVAS | C/O STEPHEN M LEWIS | 170 SEQUOIA LANE | | | DEERFIELD | IL | 60015 | |
| MISS BEULAH BRENT | 203 12TH AVE | | | | NEWARK | NJ | 07107 | 1453 |
| MISS BEULAH M CARMOUCHE | PO BOX 108 | | | | SAINT ROSE | LA | 70087 | 0108 |
| MISS BEVERELY RITTER | C/O B BRAMBLE | 825 S WALNUT ST | | | KENNETT SQUARE | PA | 19348 | 3633 |
| MISS BEVERLY ANN HALE | 5709 W 163 TER | | | | STILWELL | KS | 66085 | 9167 |
| MISS BEVERLY J BEARMORE | 814 SOUTH DRIVE | | | | BRICK TOWN | NJ | 08724 | 4836 |
| MISS BEVERLY J GUTOWSKI | HIGH ST EXT | | | | THOMASTON | CT | 06787 | |
| MISS BEVERLY K KENEMUTH | 5834 LAKE VICTORIA COVE | | | | LAKELAND | FL | 33813 | 4710 |
| MISS BEVERLY M ABRAMS | 5746 JASON | | | | HOUSTON | TX | 77096 | 2113 |
| MISS BEVERLY MC CALLUM | C/O BARKLEY | 101 BUCKINGHAM CT | | | ANDERSON | SC | 29621 | 2830 |
| MISS BILLIE ANN IDA | 6534 MIMOSA LAND | | | | DALLAS | TX | 75230 | 5210 |
| MISS BILLIE E GREEN | 3418 PLYMOUTH PL | | | | NEW ORLEANS | LA | 70131 | 5354 |
| MISS BILLIE KAY HAYNES | PO BOX 547 | | | | ANSON | TX | 79501 | 0547 |
| MISS BILLIE SCHILDKRAUT | APT 7E | 252 W 76TH ST | | | NEW YORK | NY | 10023 | 8230 |
| MISS BLANCHE A SHELNUTT | ATTN ROBERT SHELNUTT | 1486 OLD BUSH MILL RD | | | BREMEN | GA | 30110 | 3857 |
| MISS BLONDINE H BERUBE | 289 CINDY DRSE | | | | CONYERS | GA | 30208 | 2539 |
| MISS BONITA JEANNE ORRIS | 28040 DOVEWOOD COURT | 104 | | | BONITA SPRINGS | FL | 34135 | 2895 |
| MISS BONNALLE K JEROW | C/O BONNIE K JEROW | PO BOX 724 | | | GERMANTOWN | WI | 53022 | 0724 |
| MISS BONNIE ANNE JONES | 4306 GLEN EDEN DRIVE | | | | NASHVILLE | TN | 37205 | 3433 |
| MISS BONNIE J CRAIG | 812 CINTHIA ST | | | | BEVERLY HILLS | CA | 90210 | 3519 |
| MISS BONNIE-ELLEN DREXLER | 25141 PASEO EQUESTRE | | | | LAKE FOREST | CA | 92630 | 2156 |
| MISS BRENA E KRADER & | MRS MARTHA S KRADER JT TEN | ATTN BRENA RUTLAND | 623 STRATFORD DR | | SCHAUMBURG | IL | 60193 | 4342 |
| MISS BRENDA A DAVIDS | 4 HARRIMANS KEEP | | | | IRVINGTON | NY | 10533 | 1922 |
| MISS BRENDA J BRUGGER & | JOHN N BRUGGER SR JT TEN | | | | TAWAS CITY | MI | 48763 | |
| MISS BRENDA JEAN LOGUE | PO BOX 39 | | | | WOODSTOCK | MD | 21163 | 0039 |
| MISS BRENDA MAE BURKE | 12550 LAKE AVE 712 | | | | LAKEWOOD | OH | 44107 | 1568 |
| MISS BRENDA S KIRKWOOD | ATTN BRENDA KIRKWOOD NORTON | 6604 KINGS HOLLOW CT | | | DALLAS | TX | 75248 | 4029 |
| MISS BRIDGET MURPHY | PO BOX 145 | | | | EAGLE ROCK | MO | 65641 | 0145 |
| MISS BURNADETTE M URBAN | BOX 148 | | | | NORVELT | PA | 15674 | 0148 |
| MISS C JEANNE GRIEST | 2710 35TH PLACE NW | | | | WASH | DC | 20007 | 1407 |
| MISS CAMILLE ADAMS | ATTN CAMILLE ADAMS JONES | BOX 2008 | | | OZONA | TX | 76943 | 2008 |
| MISS CANDACE HINES | 11 HAWKINS AVE | | | | NORWALK | CT | 06855 | 2405 |
| MISS CANDACE L HART | 3630 VALLEY RIDGE LANE | | | | SAN JOSE | CA | 95148 | |
| MISS CANDACE L JACOB & | MRS DOROTHY M JACOB JT TEN | 1201 HULEN DR | | | COLUMBIA | MO | 65203 | 1418 |
| MISS CANDANCE E GALEN | 6151 SW MILL ST | | | | PORTLAND | OR | 97221 | 1451 |
| MISS CANDICE COE | PO BOX 763 | | | | GREAT FALLS | VA | 22066 | 0763 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS CANDICE M DUDLEY | ATTN CANDICE M WROE | PO BOX 879 | SESUIT NECK RD | | EAST DENNIS | MA | 02641 0879 |
| MISS CANDIDA C CROWE | 1120 ARDEN RD | | | | PASADENA | CA | 91106 4006 |
| MISS CARETTE YOUNG | PO BOX 17274 | | | | IRVINE | CA | 92623 7274 |
| MISS CARINE HARB KADRI | P.O. BOX 16-6901 | ACHRAFIEH | BEIRUT | LEBANON | | | |
| MISS CARITA TRAVIS CRAWFORD | PO BOX 158 | | | | WITTMAN | MD | 21676 0158 |
| MISS CARLA BRUCELLARIA | 10 CURRY DR | | | | NEWTOWN | CT | 06470 1307 |
| MISS CARMELA A VALLUZZI | 266 HUSSON ST | | | | S I | NY | 10306 3534 |
| MISS CARMELA F MELE | 180 CLEARFIELD RD | | | | WETHERSFIELD | CT | 06109 3221 |
| MISS CARMELA MARTINO | 64-26 74TH ST | | | | MIDDLE VLG | NY | 11379 1816 |
| MISS CARMEN BUDNY | 242 S MAPLEWOOD RD | | | | MONTICELLO | NY | 12701 4130 |
| MISS CARMEN NG & | MRS FLORENCE NG JT TEN | 5447 HOLLAND ST | | | OAKLAND | CA | 94601 5716 |
| MISS CAROL A CLEAVE | 303 17TH ST | | | | WILMETTE | IL | 60091 3223 |
| MISS CAROL A HESSER | 630 S BREVARD AVE 1136 | | | | COCOA BEACH | FL | 32931 |
| MISS CAROL ANN GIACOMO | 5412 CENTER ST | | | | CHEVY CHASE | MD | 20815 7101 |
| MISS CAROL ANN ROHDE | 1310 MERCER ST | | | | ESSEXVILLE | MI | 48732 1347 |
| MISS CAROL ANN WEIKSNER | C/O CAROL ANN WITT | 43 E 13TH ST | | | JIM THORPE | PA | 18229 2517 |
| MISS CAROL B SWART | 375 STAGE RD | | | | CUMMINGTON | MA | 01026 9646 |
| MISS CAROL BETH KRAUS | 807 SUNSET ST | | | | FREDERICKSBURG | TX | 78624 2647 |
| MISS CAROL C SCHWARTZ | 2179 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 3919 |
| MISS CAROL E COLLIER | ATTN CAROL E FORKER | 4810 E WHITTEN | | | PHOENIX | AZ | 85018 5546 |
| MISS CAROL EUYANG | 244 AMPANG RD | KUALA LUMPUR | MALAYSIA | | | | |
| MISS CAROL H FELDMAN | APT 107 | 1900 68TH ST N | | | ST PETERSBURG | FL | 33710 4717 |
| MISS CAROL HICKS | 1002 ORLANDO DRIVE | | | | FORKED RIVER | NJ | 08731 5510 |
| MISS CAROL J FISHER | 156 S STRATFORD DR | | | | ATHENS | GA | 30605 3024 |
| MISS CAROL JOAN BUTTERWORTH | LAKE RIDGE | 2578 HAVERHILL | | | TOMS RIVER | NJ | 08755 2524 |
| MISS CAROL L KAUFMAN | ATTN CAROL L KAUFMAN KERMAN | 1321 HILLSIDE RD | | | NORTHBROOK | IL | 60062 4612 |
| MISS CAROL L SPEIRS | 4317 TURNBERRY DR | | | | FREDERICKSBURG | VA | 22408 9547 |
| MISS CAROL LEE MC MAHON | 310 MALDEN AVE | | | | LA GRANGE PARK | IL | 60526 1708 |
| MISS CAROL LORELLI | 1220 KNOX VALLEY DRIVE | | | | BRENTWOOD | TN | 37027 7147 |
| MISS CAROL LYNN CROFT | ATTN CAROL LYNN C REEVES | 10556 GEORGETOWN RD | | | MECHANICSVILLE | VA | 23116 4800 |
| MISS CAROL LYNN PALMER | 8226 W 131ST ST | | | | PALOS PARK | IL | 60464 2159 |
| MISS CAROL MARTHA BURCH | 411 16TH AVE | | | | SOUTH BELMAR | NJ | 07719 3003 |
| MISS CAROL MOORE | 812 KEMPTON RD | | | | KNOXVILLE | TN | 37909 2127 |
| MISS CAROL PRISCILLA SMITH | 514 SELKIRK LANE | | | | LOUISVILLE | KY | 40243 1854 |
| MISS CAROL R GRADINGER | 4 EQUESTRIAN COURT | | | | UPPER BROOKVILLE | NY | 11545 2638 |
| MISS CAROL RUSSELL JOHNS | 406 ALTAMONT ST | | | | CHARLOTTESVILLE | VA | 22902 4615 |
| MISS CAROL SONZOGNI | 511 COLLINS AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 2218 |
| MISS CAROL SPRALEY | 2536 ROSSINI ROAD | | | | DAYTON | OH | 45449 3363 |
| MISS CAROL SUE MASCH | 108 SHOPE DRIVE | | | | WEST MIFFLIN | PA | 15122 1062 |
| MISS CAROL SUSAN RIBNER | RFD 1 BOX 126 CARRIAGE HOUSE | | | | JEFFERSON | NH | 03583 9322 |
| MISS CAROL TENEBRUSO | 5892 ROYAL CLUB DR | | | | BOYNTON BEACH | FL | 33437 4264 |
| MISS CAROL WEINSEIMER | C/O MRS C HEYER | 124 BUNKER HILL RD | | | CANTON | CT | 06019 |
| MISS CAROLE ADAMS | C/O MRS CAROLE CHRISTOPHERSON | 6038 PATRICK HENRY | | | SAN ANTONIO | TX | 78233 5221 |
| MISS CAROLE ANN MEINERT | 1007 S OHIO | | | | DAVENPORT | IA | 52802 2641 |
| MISS CAROLE ANN SHEERS | ATTN CAROLE ANN NEFF | 20143 RAVENDA DR | | | LAWRENCEBURG | IN | 47025 8835 |
| MISS CAROLE E TYLER | C/O CAROLE T CARTER | R F D 2 LAURA LANE | | | KATONAH | NY | 10536 |
| MISS CAROLE E WRIGHT | 15384 MURRAY RD | | | | BYRON | MI | 48418 9040 |
| MISS CAROLE M WAGNER | ATTN CARLA PALLADINI | 7977-77TH ROAD | | | GLENDALE | NY | 11385 7503 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS CAROLINE BUKOWSKI | 7 MIANUS VIEW TER | | | | COS COB | CT | 06807 2217 |
| MISS CAROLINE CUNNINGHAM | 16 CEDAR HILL ROAD | | | | DOVER | MA | 02030 1624 |
| MISS CAROLINE L GIBBES | 6346 WESTSHORE RD | | | | COLUMBIA | SC | 29206 2123 |
| MISS CAROLINE LOCKE | 6 INWOOD RD | | | | CENTER MORICHES | NY | 11934 3312 |
| MISS CAROLINE P SWEEZY | 1309 RRANSON AVENUE | | | | LAS CRUCES | NM | 88001 |
| MISS CAROLINE R HINCKLEY | 1456 E PHILADELPHIA ST | SPC 414 | | | ONTARIO | CA | 91761 5748 |
| MISS CAROLINE SAWICKI | 28 EASTHOLM RD | | | | SCHENECTADY | NY | 12304 1902 |
| MISS CAROLYN BALTIMORE | BOX 303 | | | | RIDGWAY | IL | 62979 0303 |
| MISS CAROLYN E CHESNEY | C/O NATIONAL ARTS CLUB | 15 GRAMERCY PARK | | | NEW YORK | NY | 10003 1705 |
| MISS CAROLYN E FOUST | 3420 TREESMILL CIRCLE | | | | MANHATTAN | KS | 66503 2189 |
| MISS CAROLYN FREUND | 1306 N COURT ST | | | | MC HENRY | IL | 60050 4423 |
| MISS CAROLYN GORRELL | 4774 W US 40 | | | | BRAZIL | IN | 47834 7212 |
| MISS CAROLYN J COOK & | MRS DIANNE M COOK JT TEN | ATTN MRS CAROLYN SEROUR | 10414 LASALLE | | HUNTINGTON WOODS | MI | 48070 1120 |
| MISS CAROLYN J JONES | 4410 S MEADOW DR | | | | ALLISON PARK | PA | 15101 1448 |
| MISS CAROLYN J MC CANN | 88 MORNINGSIDE DR | | | | N Y | NY | 10027 7125 |
| MISS CAROLYN K FREEMAN | ATTN CAROLYN BOYD | 11285 EASTHAM CT | | | FISHERS | IN | 46038 3807 |
| MISS CAROLYN KAUFMAN | 7307 ALICANTE RD APT D | | | | CARLSBAD | CA | 92009 6224 |
| MISS CAROLYN L BAUMAN | 511 SUMMIT DR | | | | WEST BEND | WI | 53095 3853 |
| MISS CAROLYN L WILLIAMS | 1416 MAIN AVE | | | | SHEBOYGAN | WI | 53083 4753 |
| MISS CAROLYN M HARMON | 2212 FELLOWSHIP RD | | | | BASKING RIDGE | NJ | 07920 3903 |
| MISS CAROLYN R CALLO | CUST ARMIN R CALLO A MINOR UNDER | THE LOUISIANA GIFTS TO | MINORS ACT | PO BOX 1416 | INDIO | CA | 92202 1416 |
| MISS CAROLYN R POLLARD | 457 WILTON WOOD DR | | | | HAGUE | VA | 22469 2907 |
| MISS CAROLYN S A JOSEPH | 30208 SOUTHFIELD RD APT 217 | | | | SOUTHFIELD | MI | 48076 1322 |
| MISS CAROLYN S AUSTIN | 1331 BARGROVE RD | | | | RICHMOND | VA | 23235 4505 |
| MISS CAROLYN SMITH | C/O MRS CAROLYN S SIMS | PO BOX 674 | | | EDDYVILLE | KY | 42038 0674 |
| MISS CAROLYN SUE MANESS | 465 SUMMIT OAKS DR | | | | NASHVILLE | TN | 37221 1317 |
| MISS CAROLYN V BEACH | C/O CAROLYN BEACH DAUL | 1416 MARENGO ST | | | NEW ORLEANS | LA | 70115 3815 |
| MISS CAROLYN V DUFFY | 1020 WOODLAWN | | | | WAUKEGAN | IL | 60085 2818 |
| MISS CAROLYN V MAKAUS | 819 W MOON VALLEY DR | | | | PHOENIX | AZ | 85023 6219 |
| MISS CAROLYN WOLF | 153 ETTA AVE | | | | HARRISON | OH | 45030 1470 |
| MISS CARRIE BERRYMAN | 513 AUSTIN ST | | | | NORFOLK | VA | 23503 5500 |
| MISS CARYN L THORNTON | C/O C ROGERS | 7155 BETHEL HILLS DR | | | SALINE | MI | 48176 9736 |
| MISS CATHARINE E LAUGHERY | C/O CATHERINE E L DOUGHERTY | 34 LENAPE TRAIL | | | BRICK TOWN | NJ | 08724 4453 |
| MISS CATHERINE A KELLIHER | 9 COUNTRY CLUB DRIVE | | | | RANDOLPH | MA | 02368 4730 |
| MISS CATHERINE A ZBOYOVSKY | 619 15TH AVE | | | | BETHLEHEM | PA | 18018 6437 |
| MISS CATHERINE ADELE | NICHELINI | 8570 OAK CIR | | | COTATI | CA | 94931 4289 |
| MISS CATHERINE ANN | BALLANTYNE | 6557 LINWAY TERRACE | | | MC LEAN | VA | 22101 4111 |
| MISS CATHERINE ANNE | GROLLMAN | 228 W 5TH ST | | | CHENEY | WA | 99004 1421 |
| MISS CATHERINE ANNE ULRICH | 788 ORANGE CENTER RD | | | | ORANGE | CT | 06477 1711 |
| MISS CATHERINE C LUCKETT | 5226 MOCCASIN TRAIL | | | | LOUISVILLE | KY | 40207 1634 |
| MISS CATHERINE EX | 5926 NORTH ARTESIAN | | | | CHICAGO | IL | 60659 5035 |
| MISS CATHERINE F SMITH | 20 LINCOLN PL | | | | NORTH PLAINFIELD | NJ | 07060 4712 |
| MISS CATHERINE FRANCES BARRY & | MISS MARTHA V BARRY JT TEN | ATTN FRANCIS B MAGURN | 204 HUBBARD STREET | | CONCORD | MA | 01742 3436 |
| MISS CATHERINE H VARGAS | VARGAS CORNERS | 509 STONINGTON RD | | | STONINGTON | CT | 06378 2823 |
| MISS CATHERINE HEIDKER | 4616 LINDELL | | | | ST LOUIS | MO | 63108 3727 |
| MISS CATHERINE J WOOD | ATTN CATHERINE W SPENCER | 40 W CENTER AVE | | | LAKE BLUFF | IL | 60044 2408 |
| MISS CATHERINE LYNAP | C/O WAUGH MOODY & MULCAHY | 116 PILGRIM ST | NE1 6SQ NEWCASTLE UPON TYNE | UNITED KINGDOM | | | |
| MISS CATHERINE M BALL | 6701 COLONIAL ROAD | APT 5K | | | BROOKLYN | NY | 11220 5127 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MISS CATHERINE M GOLDEN | 635 S BISHOPTHORPE ST | | | | BETHLEHEM | PA | 18015 | 2762 |
| MISS CATHERINE M MUSICO | 3205 REDDING ROAD | | | | FAIRFIELD | CT | 06824 | |
| MISS CATHERINE M ROEMER | 2040 S HULL ST | | | | MONTGOMERY | AL | 36104 | 5627 |
| MISS CATHERINE MARIE KENT | PO BOX 8348 | | | | SCOTTSDALE | AZ | 85252 | 8502 |
| MISS CATHERINE MC CULLOUGH | 1814 CHAPEL TREE CIRCLE APT D | | | | BRANDON | FL | 33511 | 9343 |
| MISS CATHERINE NEWMAN | C/O CATHERINE HUGHES | 4071 LETORT LANE | | | ALLISON PARK | PA | 15101 | 3133 |
| MISS CATHERINE S BACHMANN | 4117 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616 | |
| MISS CATHERINE SANGIOLO | 173 SUMNER ST | | | | QUINCY | MA | 02169 | 7003 |
| MISS CATHY A GARNET | 724 SHORE DR | | | | VERO BEACH | FL | 32963 | 1263 |
| MISS CATHY J GARBER | 4933 SW 71ST PL | | | | MIAMI | FL | 33155 | 5605 |
| MISS CATHY LYNN LEINOFF | C/O EDWARD NEWMAN | 10100 S W 140TH ST | | | MIAMI | FL | 33176 | 6685 |
| MISS CATHY S HARRIS | 8109 ORCHARD VIEW DR | | | | WASHINGTON | MI | 48095 | 1345 |
| MISS CECELIA K TOTH | 312 E 51ST ST | | | | NEW YORK | NY | 10022 | 7818 |
| MISS CECILIA A BRAAM | 2035 VINE STREET | | | | DAVENPORT | IA | 52804 | 2053 |
| MISS CECILIA A WISE | 170 E 212TH ST | | | | EUCLID | OH | 44123 | 1063 |
| MISS CECILIA C KELLAR | 7600 RIVER RD | | | | NORTH BERGEN | NJ | 07047 | |
| MISS CELESTE H EGAN | 20 LARCHMONT RD | | | | SALEM | MA | 01970 | 2438 |
| MISS CELIA HELEN FELDER | PO BOX 13433 | | | | DURHAM | NC | 27709 | 3433 |
| MISS CHALLIS L GIBBS | 5901 N SHERIDAN RD | UNIT 3A | | | CHICAGO | IL | 60660 | 3629 |
| MISS CHARIS EMLEY | 450 E 63RD ST 4A | | | | NEW YORK | NY | 10065 | |
| MISS CHARLOTTE A ABBOTT | ATTN CHARLOTTE SHERIFF | 1224 OLD HOUSE RD | | | WALHALLA | SC | 29691 | 5426 |
| MISS CHARLOTTE E KELLER | 2451 E PIERSON ST | | | | PHOENIX | AZ | 85016 | 4816 |
| MISS CHARLOTTE GENTLES | 201 HOPKINS ST | PO BOX 53 | WHITBY ON  L1N 5R7 | CANADA | | | | |
| MISS CHARLOTTE O GRAY | 316 S MAIN AVE | | | | ALBANY | NY | 12208 | 2315 |
| MISS CHARLOTTE T CHARLES | 11691 TIMBERLY WAYE | | | | RICHMOND | VA | 23238 | |
| MISS CHERI LYNN MICHENER | ATTN CHERI LYNN MICHENER WHITE | 822 MOORE STREET | | | DAVISON | MI | 48423 | 1110 |
| MISS CHERIE B PALMER | 113 LATROBE STEEL RD | | | | LATROBE | PA | 15650 | |
| MISS CHERIE PERELMAN | 100 WINSTON DR APT 9D-N | | | | CLIFFSIDE PK | NJ | 07010 | |
| MISS CHERYL ANN LAVITT | C/O LAZAR | 31 DRISCOLL CR MB  R3P 0V2 | CANADA | | | | | |
| MISS CHERYL G PAYNE | 4721 ALMONT DRIVE | | | | COLUMBUS | OH | 43229 | 6303 |
| MISS CHERYL LYNN KAVIN | ATTN CHERYL KAVINA SORENSON | 2638 GRAND SUMMIT DR | | | TORRANCE | CA | 90505 | 7216 |
| MISS CHERYL MARGARET SMITH | C/O CHERYL SMITH STRONG | 1423 THE TERRACE | | | HAGERSTOWN | MD | 21742 | 3233 |
| MISS CHLOE COOK | 3218 COLBY DRIVE | | | | NASHVILLE | TN | 37211 | 3014 |
| MISS CHRISTIE M BALLANTYNE | 2331 SWIFT | | | | HOUSTON | TX | 77030 | 1116 |
| MISS CHRISTINA CARTER | STOECKLE | LES PLANS | ST BENOTT | ANNOT 04240 FRANCE | | | | |
| MISS CHRISTINA CRISTALDI | CUST JOHNNIE JOSEPH | CRISTALDI UGMA DC | 4424 SEDGWICK ST NW | | WASHINGTON | DC | 20016 | 2714 |
| MISS CHRISTINA CROWLEY | 580 SPRUCE ST | | | | BERKELEY | CA | 94707 | 1728 |
| MISS CHRISTINA ERICKSON & | ELEANOR ERICKSON JT TEN | 808 N 1ST ST | | | TITUSVILLE | PA | 16354 | 1106 |
| MISS CHRISTINA MEALIFF & | JAMES P MEALIFF JR JT TEN | 916 CORNELL AVE | | | DREXEL HILL | PA | 19026 | 3209 |
| MISS CHRISTINA OWEN ROSS | 2785 COUNTY ROAD 341 | | | | HONDO | TX | 78861 | 6934 |
| MISS CHRISTINE A ZIELINSKI | 3644 N LARAMIE AVE | | | | CHICAGO | IL | 60641 | 3322 |
| MISS CHRISTINE ARMOUR | 24 WEST DENNIS LANE | | | | CORAM | NY | 11727 | 3550 |
| MISS CHRISTINE G FAZZI | C/O ULIANO | BOX 206-A | | | EAST WAREHAM | MA | 02538 | 0206 |
| MISS CHRISTINE KITCHENS | ATTN CHRISTINE SORRELLS | 139 HUNTERS RIDGE RD | | | HORSE SHOE | NC | 28742 | |
| MISS CHRISTINE LINDA NORTON | 525 CONIFER WAY | | | | ASHLAND | OR | 97520 | 9703 |
| MISS CHRISTINE M SANTRY & | MISS VIRGINIA M SANTRY JT TEN | WITNEY PLACE AT NATICK | 3 VISION DR RT 9 APT 506 | | NATICK | MA | 01760 | 2059 |
| MISS CHRISTINE MALSBY | CARBER | 348 WAVERLY ST APT 3 | | | MENLO PARK | CA | 94025 | 3525 |
| MISS CHRISTINE MATLEGA | 41 DALTONWOOD DR | | | | WATERBURY | CT | 06708 | 1504 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS CHRISTINE MC CULLOUGH | C/O C SILVERSTRI | 160 APPLE VALLEY DRIVE | | | LANGHORNE | PA | 19047 1904 |
| MISS CHRISTINE SPRINCEL | 81 BERNARD AVE | | | | EDISON | NJ | 08837 3064 |
| MISS CHUNG OI LAU | APT AI-6 | 30 MONROE ST | | | NEW YORK | NY | 10002 7788 |
| MISS CLAIRE BELESKOWITZ | 41 FIFTH AVE | | | | NEW YORK | NY | 10003 4319 |
| MISS CLAIRE CARMODY | 6828 N CONCORD LN | | | | NILES | IL | 60714 4432 |
| MISS CLAIRE GOLDBERG | PO BOX 3294 | | | | MONTEREY | CA | 93942 3294 |
| MISS CLAIRE L SAUTTER | ATTN CLAIRE SAUTTER DASLER | 11700 BIRCH TRAIL CIR  #A | | | ANCHORAGE | AK | 99515 4304 |
| MISS CLAIRE M KILLILEA & | MISS NORA M KILLILEA JT TEN | 35 MAPLE AVE | #9-I | | NEW ROCHELLE | NY | 10801 7139 |
| MISS CLAIRE NELL PRIMOS | 7645 WHITE OAK DRIVE | | | | SHREVEPORT | LA | 71129 3926 |
| MISS CLARA E HUTCHINS | 367 RIVER RD | | | | BRUNSWICK | ME | 04011 7115 |
| MISS CLARA M WASZAK & | MRS MARTHA LACNY JT TEN | C/O ALLAN HAVLICEK | 11442 CALIFORNIA | | BRIDGMAN | MI | 49106 9362 |
| MISS CLARICE CARRICO | C/O MRS C SMITH | 5580 N 13 MILE ROAD | | | MESICK | MI | 49668 |
| MISS CLAUDIA ANN DEICHMANN | 815 WEST 127TH COURT | | | | WESTMINSTER | CO | 80234 1750 |
| MISS CLAUDIA HAZEL MOSIER | 5010 S MICHIGAN AVE #2 | | | | CHICAGO | IL | 60615 2113 |
| MISS CLAUDIA L PFEIFFER | 150 E BAYBERRY ROAD | | | | ISLIP | NY | 11751 4900 |
| MISS CLAUDIA PRIDE | 2005 BEECHER RD SW | | | | ATLANTA | GA | 30311 2605 |
| MISS CLAUDIA W RAIS | 202 N DUNTON AVE | | | | E PATCHOGUE | NY | 11772 5561 |
| MISS CLAUDINE M MILLER | 6525 EL CAMINO DEL TEATRO | | | | LA JOLLA | CA | 92037 6337 |
| MISS COLEEN E LYNN | 32 STEVENS AVE | | | | NEW CASTLE | DE | 19720 4047 |
| MISS COLLETTE L PLACEK | 635 NORTH WILKE ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 1044 |
| MISS CONCETTA CAPUANO | 6 TAYLOR CT | | | | WORCESTER | MA | 01607 1664 |
| MISS CONCETTA GIULIANO | 45 SUTTON PLACE S | APT 14N | | | NEW YORK | NY | 10022 2452 |
| MISS CONJETTA CAPILLUPO | 638 STERLING DR | | | | CHEYENNE | WY | 82009 5802 |
| MISS CONNIE M ALBA | C/O MRS C M KEW | 4541 BRENTWOOD DR | | | BUFFALO | NY | 14221 6107 |
| MISS CONSTANCE A OBRIAN | PO BOX 1296 | | | | MORRISTOWN | NJ | 07962 1296 |
| MISS CONSTANCE ANN BENSON | 239 ERSKINE PL | | | | SAN ANTONIO | TX | 78201 2640 |
| MISS CONSTANCE ANN CANEVER | 9 MAPLEGROVE AVE | | | | WESTPORT | CT | 06880 4918 |
| MISS CONSTANCE CASEY | C/O CONSTANCE CASEY DALE | 1603 NORAL PL | | | ALEXANDRIA | VA | 22308 1800 |
| MISS CONSTANCE HALCOVICH | C/O MS CONSTANCE HALL | PO BOX 791 | | | RIDGECREST | CA | 93556 0791 |
| MISS CONSTANCE JOYCE | 320 ROUTE 94 | | | | NEWTON | NJ | 07860 5150 |
| MISS CONSTANCE L CRUMP | 526 S ASHLEY | | | | ANN ARBOR | MI | 48103 4906 |
| MISS CONSTANCE LOUIE | APT 10A | 170 PARK ROW | | | NEW YORK | NY | 10038 1136 |
| MISS CONSTANCE M MORRIS | 1826 BITTER CREEK DRIVE | | | | AUSTIN | TX | 78744 4904 |
| MISS CONSTANCE P CHISHOLM | 9447 BERMUDA AVE | | | | BATON ROUGE | LA | 70810 1124 |
| MISS CORA ALEXANDER | 1621 STRASBURG RD | | | | WEST CHESTER | PA | 19380 6417 |
| MISS CORA J WIECOREK | G-4307 N CENTER RD | | | | FLINT | MI | 48506 |
| MISS CORAL E SCHNECK | 405 W 7TH STREET #311 | | | | CHARLOTTE | NC | 28202 |
| MISS CORNELIA H KEISER | 4210 WEST 215 ST | | | | CLEVELAND | OH | 44126 |
| MISS CORNELIA VALENTINE | WILCOX | C/O O DR L G WILCOX | 3024 OLD BULLARD RD | | TYLER | TX | 75701 7808 |
| MISS CRISTI MICHELLE DECKER | 37 HIGH RIDGE ROAD | | | | BROOKFIELD CENTER | CT | 06804 3517 |
| MISS CRYSTAL B MILLER | 5359 N 300 W | | | | HUNTINGTON | IN | 46750 9702 |
| MISS CYNTHIA A SALB | ATTN CYNTHIA A LOWES | 6798 WOODCLIFF CIRCLE | | | ZIONSVILLES | IN | 46077 9172 |
| MISS CYNTHIA ANN NAYLOR | C/O C A CARSON | 3402 SYRACUSE | | | GARLAND | TX | 75043 2232 |
| MISS CYNTHIA CASSIDY | C/O MRS CYNTHIA MOTT | 490 RIVER BLUFF | | | HOSCHTON | GA | 30548 1254 |
| MISS CYNTHIA ENGEL & | MRS INEZ ENGEL JT TEN | 3881 SEDGWICK AVE | | | BRONX | NY | 10463 4417 |
| MISS CYNTHIA FULLER LEIGH | 1617 COUNTY RD 314 | | | | LEXINGTON | TX | 78947 |
| MISS CYNTHIA G CLEMEN | 31 ELM ST | | | | HOPEWELL | NJ | 08525 1837 |
| MISS CYNTHIA GAGE CANHAM | 1173 COMMONWEALTH AVE | APT 1 | | | ALLSTON | MA | 02134 3019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MISS CYNTHIA J TAYLOR | 510 GARDEN AVE | | | | MANDEVILLE | LA | 70471 |
| MISS CYNTHIA L FAUNCE | BY CYNTHIA L FAUNCE | 103 STANDISH DR | | | CHAPEL HILL | NC | 27517 | 5527 |
| MISS CYNTHIA L KUNDE | 6055 S ABERDEEN DRIVE | | | | NEW BERLIN | WI | 53146 | 5205 |
| MISS CYNTHIA L LEONARD | 2116 BROOK HILL RIDGE | | | | CHESTERFIELD | MO | 63017 | 7959 |
| MISS CYNTHIA M. SWOL | 9849 MAR LARGO CIRCLE | | | | FT. MYERS | FL | 33919 | 7340 |
| MISS CYNTHIA MARSHA KOHN | 184 WESTMINSTER AVE | | | | ARLINGTON | MA | 02474 | 2738 |
| MISS CYNTHIA P ROSE | 1829 ALAMO AVE | | | | COLORADO SPRINGS | CO | 80907 | 7309 |
| MISS D JEAN KEEN | 30 CELESTE LN | | | | COATESVILLE | PA | 19320 | 1644 |
| MISS D KATHERINE BEERS | 101 REEN MOUNTAIN PL | | | | MIDDLEBURY | VT | 05753 | 1313 |
| MISS DALE T BROWN | 37 BEACON ST | | | | GLOUCESTER | MA | 01930 | 3437 |
| MISS DANICA BALIC | ATTN DANICA BOROJEVIC | 2P 85343 BIJELA 5 | JOSICA-KAMENARI BORA KOTORSRA | SERBIA MONTENEGRO | | | |
| MISS DAPHNE STETTINIUS | MRS DAPHNE S DUNNING | THROWLEIGH | 52 THROWLEIGH LANE | | BOYCE | VA | 22620 | 1744 |
| MISS DARA L FISHER | 203 ELWELL | PO BOX 814 | | | ALMA | MI | 48801 | 0814 |
| MISS DARAL GLICK | 7428 POST ROAD | | | | WINSTON | GA | 30187 | 1746 |
| MISS DAURICE E SCHOENFELDT | 1561 SANDERSON AVE | | | | SCRANTON | PA | 18509 | 2240 |
| MISS DAWN CHEWITT | APT 302 100 ULSTER ST | WINNIPEG MB  R3T 3A2 | CANADA | | | | |
| MISS DEANNA LEE GAUSE | 1050 CHESTNUT STREET | | | | FRANKLIN | PA | 16323 | 1210 |
| MISS DEANNE K REINDL | 2020 SHADY LANE | | | | MUSCATINE | IA | 52761 | 3623 |
| MISS DEBBIE IRELAND | ATTN DEBBIE DREDIN | 67 WICKENS CRES | AJAX ON  L1T 3M8 | CANADA | | | |
| MISS DEBORA A COCKBURN | 6657 OTIS ST | | | | ARVADA | CO | 80003 | 4035 |
| MISS DEBORAH A DE MOTT | 1542 HERMITAGE CT | | | | DURHAM | NC | 27707 | 1680 |
| MISS DEBORAH ANN ADERHOLD | 12604 PEPPER TREE PL | | | | OKLAHOMA CITY | OK | 73142 | 2513 |
| MISS DEBORAH ANN CARTER | 44 KETLEY PLACE | | | | PRICETONN | NJ | 08540 | 6324 |
| MISS DEBORAH ANNE SETON | 1415 WILLARD AVE W | | | | SEATTLE | WA | 98119 | 3250 |
| MISS DEBORAH B BOXER | 59 FRANKLIN ROAD | | | | SCARSDALE | NY | 10583 | 7527 |
| MISS DEBORAH C RITTER | 1219 BULL ST | | | | COLUMBIA | SC | 29201 | 3405 |
| MISS DEBORAH ELAINE DAVID | 2124 MURRAY AVE | | | | LOUISVILLE | KY | 40205 | 1321 |
| MISS DEBORAH J HORISZNY | 1058 ARDEN LANE | | | | BIRMINGHAM | MI | 48009 | 2961 |
| MISS DEBORAH K LEITH | C/O NANCE | 170 DODGE ST | | | BEVERLY | MA | 01915 | 1210 |
| MISS DEBORAH KRAVER | 53 ASTER CIR | | | | WEYMOUTH | MA | 02188 | 2101 |
| MISS DEBORAH LEE TOWNSEND & | MRS WANDA LEE TOWNSEND JT TEN | 2059 N POINTE ALEXIS DRIVE | | | TARPON SPRINGS | FL | 34689 | 2049 |
| MISS DEBORAH LINDA TELL | 215 EVENINGSIDE GLEN | | | | ESCONDIDO | CA | 92026 | 1314 |
| MISS DEBORAH LYNN KOFFLER | 143 TAHOE DR | | | | CARSON CITY | NV | 89703 | 3741 |
| MISS DEBORAH LYNNE SNYDER | 775 SAN SIMEON DRIVE | | | | CONCORD | CA | 94518 | 2251 |
| MISS DEBORAH NEWTON | 67 HIGH ST | | | | GLOUCESTER | MA | 01930 | 1165 |
| MISS DEBORAH ROGERS | 1808 CASTLEFORD | | | | MIDLAND | TX | 79705 | 1785 |
| MISS DEBRA ANN SZALKOWSKI | 5235 BROOKFIELD LANE | | | | SYLVANIA | OH | 43560 | 1809 |
| MISS DEBRA DOBROWOLSKI | CUST DEREK R FIDUCIA UGMA NJ | 17 CARRIAGE COURT | | | MARLBORO | NJ | 07746 | 1907 |
| MISS DEBRA HARRIS | ATTN GILLER | 2411 YONGE ST APT 5 | TORONTO ON  M4P 2E7 | CANADA | | | |
| MISS DEBRA JANE ROSENBERG | 3409 FALLINGS GREEN RD | | | | OLNEY | MD | 20832 | 1129 |
| MISS DEBRA JO STEGEMOLLER & | MRS RUTH STEGEMOLLER JT TEN | 8122 RED BUD CT | | | NEWBURGH | IN | 47630 | 1182 |
| MISS DEBRA S DAUGHERTY | 7136 MIMOSA LN | | | | DALLAS | TX | 75230 | 5442 |
| MISS DEBRA SNYDER | 467 E PUTNAM RD | | | | PUTNAM | CT | 06260 | 2600 |
| MISS DELLA ROSENBERG | PO BOX 532 | | | | STARKE | FL | 32091 | 0532 |
| MISS DELLA SCHULZ | 70 PINE ROAD | | | | WILKES-BARRE | PA | 18702 | 9756 |
| MISS DELLEN FOUNTAIN | ATTN DELLEN LYALL | 2209 HANOVER ST | | | ALBANY | GA | 31707 | 3066 |
| MISS DELORES B VONBANK | 24 DIAMOND AVENUE | | | | BETHEL | CT | 06801 | 1822 |
| MISS DELORES DIEGNAU | 2101 12TH AVE | | | | SAN FRANCISCO | CA | 94116 | 1902 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS DELORES G CARL | 22 BLACKBERRY LANE | | | | FRAMINGHAM | MA | 01701 | 3769 |
| MISS DELPHINE BOSY & | MRS REGINA BOSY JT TEN | 6816 ENGLEMAN | | | CENTER LINE | MI | 48015 | 1104 |
| MISS DELPHINE JANKOWSKI | 23367 W SCHWERMAN ROAD | | | | MUNDELEIN | IL | 60060 | 9599 |
| MISS DEMETRA ANDREWS | 117 E ADAMS ST | | | | ELMHURST | IL | 60126 | 4401 |
| MISS DENA M GOPLERUD | 234 58TH PLACE | | | | DES MOINES | IA | 50312 | 1508 |
| MISS DENISE ARCHAMBAULT | 36 DES PERCE NEIGE | STE ANNE DES LACS QC  J0R 1B0 | CANADA | | | | |
| MISS DENISE DAVID | ATTN MRS D DAVID-HOAG | 1301 TORREYS PEAK DR | | | LONGMONT | CO | 80501 | 3036 |
| MISS DENISE JAN PYPER | 352 SIERRA WAY | | | | QUINCY | CA | 95971 | 9636 |
| MISS DENISE JO ANN PETERS | 2523 AVENUE E ST | | | | COUNCIL BLUFFS | IA | 51501 | 2247 |
| MISS DENISE M WILLIAMS | 21 LAHEY ST | | | | NEW HYDE PARK | NY | 11040 | 1716 |
| MISS DHANALAKSHMI | COLUNDALUR | 8043 ANDIRON LANE | | | JESSUP | MD | 20794 | 9102 |
| MISS DIANA ADAMS | PO BOX 236 | | | | LANE | OK | 74555 | 0236 |
| MISS DIANA R ELIAS & | KATHERINE H ELIAS JT TEN | 11500 SAN RAFAEL AVE NE | | | ALBUQUERQUE | NM | 87122 | 2414 |
| MISS DIANE BARBARA SEIFERT | 168 OXFORD BLVD | | | | GARDEN CITY | NY | 11530 | 1408 |
| MISS DIANE DELLAPINA | C/O MRS D SFORZA | 40 BARBARY LANE | | | COLUMBUS | NJ | 08022 | 2311 |
| MISS DIANE ELAINE CURTIS | RD 1 PINE STREET | | | | DEFREESTVILLE | NY | 12144 | 9801 |
| MISS DIANE FRANK | 7543 MIAMI AVE | | | | CINCINNATI | OH | 45243 | 1956 |
| MISS DIANE GELMAN | APT 135 | 127 OLD SHORT HILLS RD | | | WEST ORANGE | NJ | 07052 | 1057 |
| MISS DIANE J BARMORE | 782 COMMUNITY DR | | | | BRICK | NJ | 08723 | 5328 |
| MISS DIANE JANE DAVID | 45 EAST KNOWLTON RD | | | | MEDIA | PA | 19063 | 4926 |
| MISS DIANE JOHNSON | 35 WEDGEWOOD DR | UNIT 57 | | | VERONA | NJ | 07044 | 2130 |
| **MISS DIANE K SEELY** | **10004 SANTA GERTRUDES AVE** | | | | **WHITTIER** | **CA** | **90603** | **1350** |
| MISS DIANE L BURTON | PO BOX 70883 | | | | WASHINGTON | DC | 20024 | 0883 |
| MISS DIANE L CARY | 1503 GARRISON PL | | | | SAN DIEGO | CA | 92106 | 2146 |
| MISS DIANE L JOHNSTON | 244 GLEBEHOLME BLVD | TORONTO ON  M4J 1T2 | CANADA | | | | |
| MISS DIANE M LANDY | ATTN DIANE M LEHMAN | 610 OAK TERRACE | | | POINT PLEASANT | NJ | 08742 | 2713 |
| MISS DIANE MARIE WOLINSKI | 13205 MANDARIN RD | | | | JACKSONVILLE | FL | 32223 | 1745 |
| MISS DIANE R LUNZER | 15 SCOTLAND DRIVE | EXETER TOWNSHIP | | | READING | PA | 19606 | 9554 |
| MISS DIANNE BERARDINE | PIWINSKI | 188 JAVA ST | | | BROOKLYN | NY | 11222 | 1748 |
| MISS DIANNE WIESENBERG | 74 HEATHCOTE ROAD | | | | ELMONT | NY | 11003 | 1405 |
| MISS DIERDRE MURNANE | ATTN MRS D BREHL | BOX 1792 | | | FREDERICK | MD | 21702 | 0792 |
| MISS DINA TECIMER | 1260 N BUNDY DR | | | | LOS ANGELES | CA | 90049 | 1515 |
| MISS DIONNE E BUTT | PO BOX 336 | | | | TOMS BROOK | VA | 22660 | 0336 |
| MISS DOLORES ANNETTE DERRICK | 2067 OLD CHAPPELLS FERRY RD | | | | SALUDA | SC | 29138 | 8070 |
| MISS DOLORES BORGATTI | 10 DEERFIELD WAY | | | | WESTBOROUGH | MA | 01581 | 1198 |
| MISS DOLORES CARAMATTI | 474 48TH AVE | APT 17M | | | LONG ISLAND CITY | NY | 11109 | 5614 |
| MISS DOLORES J WILUS | C/O MRS D BIELAWIEC | 31 HANMER ST | | | HARTFORD | CT | 06114 | 2617 |
| **MISS DOLORES MANZI &** | **MISS HELEN KALIVAS JT TEN** | **93 FAIRWAY DR** | | | **WEST NEWTON** | **MA** | **02465** | **1737** |
| MISS DOLORES NYCZ | PO BOX 202 | | | | TOWACO | NJ | 07082 | 0202 |
| MISS DOLORES SARRA | 315 EAST 24TH ST | | | | PATERSON | NJ | 07514 | 2205 |
| MISS DONNA CHRISTINE MC | DONALD | 8 MAPLE TRAIL | | | KINNELON | NJ | 07405 | 2845 |
| MISS DONNA F OLSHANSKY | 219 SURREY ROAD | | | | HILLSIDE | NJ | 07205 | 2917 |
| MISS DONNA FRANCES DE LUCA | 6 GARDEN OF EDEN RD #402 | | | | WILMINGTON | DE | 19803 | 1509 |
| MISS DONNA J SWEDERSKY | 1422 WHEATON | | | | CHIPPEWA FALLS | WI | 54729 | 1139 |
| MISS DONNA JEAN DANIELS | 222 CARAVEL DR | | | | BEAR | DE | 19701 | 1655 |
| MISS DONNA JEAN DOUGLAS | ATTN MR & MRS JOSEPH PRICE | 10710 CORONADO NE | | | ALBUQUERQUE | NM | 87122 | 3504 |
| MISS DONNA JEANNE LUCAS | ATTN DONNA LUCAS WATTS | 3235 WALDWICK WAY | | | MARIETTA | GA | 30067 | 9123 |
| MISS DONNA LYNNE JOHNSON | 3329 GRANT ST | | | | HOLLYWOOD | FL | 33021 | 5404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS DONNA M BRUGGER & | JOHN N BRUGGER SR JT TEN | 1012 OTTAWAS | | | EAST TAWAS | MI | 48730 9448 |
| MISS DONNA M JOHNSON | 171 SOUTH MICHILLINDA | | | | PASADENA | CA | 91107 3929 |
| MISS DONNA W JONES | 4808 WOODLAND AVE | | | | DREXEL HILL | PA | 19026 4606 |
| MISS DONNABELLE M BARKER | 24921 MUIRLANDS BLVD #186 | | | | LAKE FOREST | CA | 92630 4827 |
| MISS DORA NIETFELDT | 17400 KEEZIE AVE | APT 441 | | | HAZEL CREST | IL | 60429 |
| MISS DOREEN C BORN | MR GERALD C BORN | 840 N BLOCK RD | | | REESE | MI | 48757 9355 |
| MISS DOREEN LOGAN | 305 N OTTAWA ST | | | | SAINT JOHNS | MI | 48879 1435 |
| MISS DOREEN LOGAN & | DAVID W LOGAN JR JT TEN | 305 N OTTAWA ST | | | SAINT JOHNS | MI | 48879 1435 |
| MISS DORIE BREHAUT | 401 N WATER STREET | | | | WESTON | OR | 97886 5018 |
| MISS DORIS ANDERSON | 3600 W BUENAVISTA | | | | FRESNO | CA | 93711 0108 |
| MISS DORIS GRAVES | 180-06 144TH AVE | | | | SPRINGFIELD GARDEN | NY | 11434 5926 |
| MISS DORIS HANDORF | 264 W MAPLE RD | | | | NEW LENOX | IL | 60451 9723 |
| MISS DORIS ISOPE | 225 SCHUYLER AVE | | | | POMPTON LAKES | NJ | 07442 1127 |
| MISS DORIS J REIMER | 422 S ELM ST | | | | WHITEWATER | KS | 67154 9038 |
| MISS DORIS M CADRETTE | 6 CONGRESS PLACE | | | | FITCHBURG | MA | 01420 7813 |
| MISS DORIS M CHAIKEN | 132 CENTURA | | | | CHERRY HILL | NJ | 08003 3176 |
| MISS DORIS MAE LEBLANC | ATTN MILLSAPS | PO BOX 77003 | | | BATON ROUGE | LA | 70879 7003 |
| MISS DORIS MARLETT | 1321 PARKBAYOU DRIVE APT C101 | | | | HOUSTON | TX | 77077 1595 |
| MISS DORIS PALMER | 72 WILLIAMS AVE | | | | NEWTOWN | PA | 18940 |
| MISS DORIS R WRIGHT | C/O RUTH WRIGHT | 106 NEW RD | | | TABERNACLE | NJ | 08088 8574 |
| MISS DORIS V CHITTICK | C/O JANICE MCLAUGHLIN | 2517 OLD PARADE RD | | | LACONIA | NH | 03247 |
| MISS DORIS VON DER SCHMIDT | C/O KANALY | 121 WOODLAKE CIRCLE | | | GREENACRES | FL | 33463 3083 |
| MISS DOROTHEA A BAKER | 6313 SWORDS WAY | | | | BETHESDA | MD | 20817 3350 |
| MISS DOROTHEA A TOLAND | 6 STUYVESANT OVAL | | | | NEW YORK | NY | 10009 2412 |
| MISS DOROTHEA M BAIOCCHI | 24 ELM COURT | | | | SOUTH ORANGE | NJ | 07079 2319 |
| MISS DOROTHEA R FRAHER | 371 CASSVILLE RD | | | | JACKSON | NJ | 08527 4719 |
| MISS DOROTHY A BELL | 25 AIRPORT ROAD | | | | NOTTINGHAM | PA | 19362 9730 |
| MISS DOROTHY A PONTIOUS | 575 S NEGLEY AVE | | | | PITTSBURGH | PA | 15232 1631 |
| MISS DOROTHY ACHTEN | 116 S SMALLEY ST | | | | SHAWANO | WI | 54166 2348 |
| MISS DOROTHY CARSWELL | 1238 N 55TH ST | | | | PHILADELPHIA | PA | 19131 4208 |
| MISS DOROTHY COE FOSTER | 1016 MC CORMICK ST | | | | CLIFTON FORGE | VA | 24422 1040 |
| MISS DOROTHY DIGNEY | PO BOX 125 | | | | PRINCETON | MA | 01541 0125 |
| MISS DOROTHY DOHN | 363 HICKORY AVE | | | | GARWOOD | NJ | 07027 1438 |
| MISS DOROTHY E CODY | 616 OBERLIN CT | | | | THE VILLAGES | FL | 32162 7625 |
| MISS DOROTHY E COUSINS | 4503 HADDON PLACE | | | | WEXFORD | PA | 15090 9697 |
| MISS DOROTHY E HILL DEC'D | 161 CAPE SHORES CIRCLE #E | | | | CPE CANAVERAL | FL | 32920 6620 |
| MISS DOROTHY E LESTOCK | 30500 WINSTON DRIVE | | | | BAY VILLAGE | OH | 44140 1163 |
| MISS DOROTHY ELIZABETH | TANNER | 46080 NW LEVI WHITE RD | | | BANKS | OR | 97106 7438 |
| MISS DOROTHY EVANS | C/O DOROTHY D MORRIS | 36662 ROSE ST | | | PALMDALE | CA | 93552 5817 |
| MISS DOROTHY H STEWART | C/O JERRY FLIPPER | 10067 SOUTH TERAIN | | | MILAN | TN | 38358 |
| MISS DOROTHY H TOMSYCK | 4347 GARDEN GROOVE LANE | | | | ABILENE | TX | 79606 |
| MISS DOROTHY HELEN PIERCE | 1788 REGENTS PARK RD | | | | CROFTON | MD | 21114 2542 |
| MISS DOROTHY J REYNOLDS | 421 CURTIS DR | | | | ROCKINGHAM | NC | 28379 3111 |
| MISS DOROTHY JUNE BURNS | 3800 FORT WORTH AVE | | | | ALEXANDRIA | VA | 22304 1709 |
| MISS DOROTHY JUNE HARBIN | BOX 36 | | | | DOBBIN | TX | 77333 0036 |
| MISS DOROTHY L EDWARDS | 2226 TOWN SQUARE NORTH | | | | MANHEIM | PA | 17545 8265 |
| MISS DOROTHY L M BRACY | 83 WAYSIDE AVE | | | | BRIDGTON | ME | 04009 |
| MISS DOROTHY L MC CORMACK | C/O MARION E CHUMBLEY | 29 EAST WINANT AVE | | | RIDGEFIELD PK | NJ | 07660 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS DOROTHY L WILLIAMS | 15-C AVON CIRCLE | | | | RYE BROOK | NY | 10573 | 2020 |
| MISS DOROTHY M JOHNSON | 18420 EXCELSIOR BLVD | | | | MINNETONKA | MN | 55345 | 3207 |
| MISS DOROTHY M RIEFENACH | 1334 BARBARA DR | | | | VERONA | PA | 15147 | 2455 |
| MISS DOROTHY M SCOTT | C/O D S COHEN | 10375 RECTORY LANE | | | KING GEORGE | VA | 22485 | 3832 |
| MISS DOROTHY MIHALOVICH | 1400 HIGHLAND AVE | | | | DUQUESNE | PA | 15110 | 1862 |
| MISS DOROTHY NUGENT | 2021 STATE ROUTE 35 | # 115 | | | BELMAR | NJ | 07719 | 3539 |
| MISS DOROTHY R HERSCHER | 12561 W STATE ROUTE 17 | | | | HERSCHER | IL | 60941 | 6163 |
| MISS DOROTHY SEAMAN JAMES E | SEAMAN & | MISS CONSTANCE M SEAMAN JT TEN | 3205 KENWOOD BLVD | | TOLEDO | OH | 43606 | 3174 |
| MISS DOROTHY SEBULSKY | 3245 STEVEN DR | | | | ENCINO | CA | 91436 | 4225 |
| MISS DOROTHY SULZBERGER | 312 BERKLEY ROAD | | | | MERION | PA | 19066 | 1404 |
| MISS DWYN DITHMER | ATTN DWYN DITHMER-SCHRECK | 10597 BATTLE PT DRIVE NE | | | BAINBRIDGE ISLAND | WA | 98110 | 1491 |
| MISS E ANNA BOWMAN | ATTN A B SCHOLL | 22362 CROW HILL SCHOOL RD | | | RICHLAND CENTER | WI | 53581 | 8760 |
| MISS E DENYS MAYNARD | ATTN BARTLETT #4 | 315 VANDERBILT AVE | | | BROOKLYN | NY | 11205 | 3604 |
| MISS E SUSANNE GELNETT | C/O MRS E CROCE | 232 MAPLE ST | | | BANGOR | ME | 04401 | 4034 |
| MISS EARLETTE NEESE | C/O MRS EARLETTE ANDERSON | 3043 W LAKE HELEN DR | | | ROSHOLT | WI | 54473 | 8878 |
| MISS EDITH ANN DARLING | ATTN EDITH DARLING RIES | 5012 NOB HILL | | | EDINA | MN | 55439 | 1417 |
| MISS EDITH DE FEO | 31 MT PROSPECT AVE | | | | BELLEVILLE | NJ | 07109 | 2003 |
| MISS EDITH E BARTHA | A220 VALLEY VIEW TER | | | | BELLEVILLE | PA | 17004 | 9251 |
| MISS EDITH FRANCES DENIS | 28750 W ELEVEN MILE RD | | | | FARMINGTON HILLS | MI | 48336 | 1400 |
| MISS EDITH FRANKEL | BOX 234 | | | | HANNAWA FALLS | NY | 13647 | 0234 |
| MISS EDITH FROMME | 3406 PALOMA DR | | | | HOLIDAY | FL | 34690 | 2431 |
| MISS EDITH KRAKOWER | APT 2-K | 1685 E 5TH ST | | | BROOKLYN | NY | 11230 | 6918 |
| MISS EDITH LEORA DENNIS | 107-53 106TH ST | | | | OZONE PARK | NY | 11417 | 2332 |
| MISS EDITH R SCHUSTER | 84 DEXTER AVE | | | | MERIDEN | CT | 06450 | 6111 |
| MISS EDITH REED | APT 5W | 300 EAST 40TH STREET | | | NEW YORK | NY | 10016 | 2147 |
| MISS EDNA DIANE GERMER | PO BOX 518 | | | | EDNA | TX | 77957 | 0518 |
| MISS EDNA E DELVENTHAL | 111 HAMMLER RD | | | | HILLSBOROUGH | NJ | 08844 | 4208 |
| MISS EDNA L NIEMITZ & | MRS KATHERINE A ROHE JT TEN | 867 N LAMB BLVD SPACE 144 | | | LAS VEGAS | NV | 89110 | 2324 |
| MISS EDNA LEVESQUE | PO BOX 963 | | | | SLATERSVILLE | RI | 02876 | 0898 |
| MISS EDNA M WHEELER & | MISS DOROTHY J WHEELER JT TEN | 61 S FIELD AVE | | | DOBBS FERRY | NY | 10522 | 2703 |
| MISS EDNA RAE WELLS | 4145 CLUB COURSE DR | | | | CHARLESTON | SC | 29420 | 7521 |
| MISS EDWINA FENDZLAU | 109 KOKOMO ST | | | | DEPEW | NY | 14043 | 3705 |
| MISS EDYTHE DEICHES | C/O MRS EDYTHE DEICHES GUTMAN | 10 ROLLING ROAD | | | EAST BRUNSWICK | NJ | 08816 | 4125 |
| MISS EILEEN ADELE RYAN | 308 E REPUBLICAN ST | APT 908 | | | SEATTLE | WA | 98102 | |
| MISS EILEEN ALESSANDRINI | 1385 ROWE RD | | | | NISKAYUNA | NY | 12309 | 2443 |
| MISS EILEEN AUDEVARD | C/O MRS E BRANCALE | 111 RIDGE ACRES ROAD | | | DARIEN | CT | 06820 | 2615 |
| MISS EILEEN FREY | BY EILEEN FREY | 23 DEERFIELD RD | | | HILTON HEAD | SC | 29926 | 1935 |
| MISS EILEEN G EBERHARDT | 35 PARK FOREST DRIVE | | | | PITTSFORD | NY | 14534 | 3560 |
| MISS EILEEN LUNDY | 256 SEAMAN AVE | | | | NEW YORK | NY | 10034 | 1218 |
| MISS EILEEN M LEWANDOWSKI | APT 10-L | 444 EAST 82ND ST | | | NEW YORK | NY | 10028 | 5940 |
| MISS EILEEN R MARTIN | 4809 NORMANDY | | | | MEMPHIS | TN | 38117 | 2603 |
| MISS EILEEN SHEERS | 1592 AQUA VISTA DR | | | | LAWRENCEBURG | IN | 47025 | 9506 |
| MISS ELAINE C ETTER | ATTN ELAINE C SIDWELL | 1921 N EUCALYPTUS AVE | | | BROKEN ARROW | OK | 74012 | 1212 |
| MISS ELAINE CHIARENZA | 7 BLUE AVOCADO LN | | | | ROCHESTER | NY | 14623 | 3908 |
| MISS ELAINE DI CLEMENTE | 5 OLD ORCHARD RD | | | | WEST PATERSON | NJ | 07424 | 3205 |
| MISS ELAINE FATER | C/O ELAINE FATER KULICEK | 2606 PARK SPRING LANE | | | SPRING | TX | 77373 | 5839 |
| MISS ELAINE H FONG | 7418 MYRTLE VISTA AVE | | | | SACRAMENTO | CA | 95831 | 4048 |
| MISS ELAINE M COSTANZO | C/O DR ELAINE COSTANZO | ALVAREZ | 20744 BASSETT | | CANOGA PARK | CA | 91306 | 3305 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS ELAINE M PADEGIMAS | PO BOX 21090 | | | | CLEVELAND | OH | 44121 | 0090 |
| MISS ELAINE M ST DENIS | 330 JAMES ST | | | | RIDGEWOOD | NJ | 07450 | 5317 |
| MISS ELAINE P KROW | 47 BRIGHTON 11TH ST | | | | BROOKLYN | NY | 11235 | 5308 |
| MISS ELAINE SHERMAN | 21 DICK DR | | | | WORCESTER | MA | 01609 | 1109 |
| MISS ELEANOR F BALTAKIS | 64 ELMERSTON ROAD | | | | ROCHESTER | NY | 14620 | 4508 |
| MISS ELEANOR F MUSKIET | 1710 LATEXO DR | | | | HOUSTON | TX | 77018 | 1812 |
| MISS ELEANOR L KELLERMANN | 4387 JANSA DR | | | | SHOREVIEW | MN | 55126 | 2167 |
| MISS ELEANOR M BRAINARD 2ND | 4407 ATWICK RD | | | | BALTIMORE | MD | 21210 | 2811 |
| MISS ELEANOR M FLYNN | 640 PALISADE AV | | | | ENGLEWOOD CLIFFS | NJ | 07632 | 1827 |
| MISS ELEANOR M HUMPHREY | 59 HIGHLAND AVE | | | | AUGUSTA | ME | 04330 | 4123 |
| MISS ELEANOR M LOY | ROUTE 3 | | | | WHEELING | WV | 26003 | 9803 |
| MISS ELEANOR M MICHALEC | 4711 MERCER | | | | PINCKNEY | MI | 48169 | 9387 |
| MISS ELEANOR M SPROSSLER | 19 HICKORY ROAD | | | | WEST ORANGE | NJ | 07052 | 1205 |
| MISS ELEANOR M WALTERS | APT 10-J | 8400 SHORE FRONT PKWY | | | ROCKAWAY BEACH | NY | 11693 | 1820 |
| MISS ELEANOR MARIA HALADY | 55 COLIN STREET | | | | YONKERS | NY | 10701 | 5513 |
| MISS ELEANOR PETTET | 3718 KING ARTHUR RD | | | | ANNANDALE | VA | 22003 | 1322 |
| MISS ELEANOR QUIGLEY | 12 BALSAM CT | | | | TRENTON | NJ | 08648 | 3118 |
| MISS ELEANOR T DEVLIN | 2118 QUAKER RIDGE ROAD | | | | CROTON HDSN | NY | 10520 | 3516 |
| MISS ELEANORE A HUNT | 19 MAPLE AVE | | | | UNCASVILLE | CT | 06382 | 2313 |
| MISS ELEANORE L HODSON | 88 BUCKLAND ROAD | | | | PALMER | MA | 01069 | 1406 |
| MISS ELECTA M HERRINGER | 610 W ELM AVE | | | | MONROE | MI | 48162 | |
| MISS ELENORE KOBER | C/O E M HENDERSHOT | 404 US RT 46 | | | GREAT MEADOWS | NJ | 07838 | 9734 |
| MISS ELENORE N BROZE | 2845 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109 | 1476 |
| MISS ELINOR SURCHIN | 5350 MACDONALD #1114 | MONTREAL QC  H3X 3V2 | CANADA | | | | | |
| MISS ELISABETH JETT | 83 WYCHEWOOD DR | | | | MEMPHIS | TN | 38117 | 3011 |
| MISS ELISE JAMESON DUCKETT | 1187 CABELL RD | | | | GRAFTON | VT | 05146 | 9751 |
| MISS ELIZ DOHANIAN | 269 PAYSON ROAD | | | | BELMONT | MA | 02478 | 3406 |
| MISS ELIZABETH A JOHNSON | 31312 CAVALLO LANE | | | | LAGUNA NIGUEL | CA | 92677 | 2733 |
| MISS ELIZABETH A MASKWA | 20 ISLINGTON STREET | APT 407 | | | PORTSMOUTH | NH | 03801 | 4249 |
| MISS ELIZABETH A SHAY | 118 PINE RIDGE AVE | | | | MOUNT ORAB | OH | 45154 | 8244 |
| MISS ELIZABETH A WHEELER | 411 BENTON | | | | VALLEY PARK | MO | 63088 | 1801 |
| MISS ELIZABETH ALAMO | 7 ATHENS ST | | | | WAVERLY | NY | 14892 | 1403 |
| MISS ELIZABETH ALLEN | PO BOX 88 | | | | ELIZABETHTON | TN | 37644 | 0088 |
| MISS ELIZABETH ANN ELLIS | C/O ELIZABETH ANN ELLIS WALTON | 8116 MILLVIEW DRIVE | | | BREUTWOOD | TN | 37027 | 7111 |
| MISS ELIZABETH ANN GESSNER | 4154 NOTTINGHILL GATE RD | | | | COLUMBUS | OH | 43220 | 3943 |
| MISS ELIZABETH ANN GOCELJAK | 5 CLEARVIEW TERRACE | | | | SUSSEX | NJ | 07461 | |
| MISS ELIZABETH ANN IRELAND | 815 BRADLEY AVE | | | | FLINT | MI | 48503 | 5433 |
| MISS ELIZABETH ANN SMITH | 1414 TRAVIS ST | | | | ORANGE | TX | 77630 | 6954 |
| MISS ELIZABETH ASZKANAZY | 25 FINCHURST DRIVE | WILLOWDALE NORTH YORK | TORONTO ON  M2R 1K8 | CANADA | | | | |
| MISS ELIZABETH BAILEY | 3907 OLD WM PENN HWY BOX 86 | | | | MURRYSVILLE | PA | 15668 | 1833 |
| MISS ELIZABETH BAKER HARVEY | 300 E 59TH ST APT 3303 | | | | NEW YORK | NY | 10022 | 2058 |
| MISS ELIZABETH BALDWIN HILL | 3168 THOMAS AVE | | | | MONTGOMERY | AL | 36106 | 2426 |
| MISS ELIZABETH BELLE | FINGOLD | #101 | 140 20TH AVE | | SAN FRANCISCO | CA | 94121 | 1358 |
| MISS ELIZABETH BURNS | PO BOX 95 | | | | RINGOES | NJ | 08551 | |
| MISS ELIZABETH C BARRY | 5 TAYLOR DR | | | | NEW BRUNSWICK | NJ | 08901 | 1514 |
| MISS ELIZABETH C BOWMAN | 1039 STILL MEADOW CROSSING | | | | CHAROLETTESVILLE | VA | 22901 | 6207 |
| MISS ELIZABETH E FINKLER | 45 WEST 10TH ST | | | | NEW YORK | NY | 10011 | 8763 |
| MISS ELIZABETH E VAIL | 6404 21ST AVE W | APT # M-605 | | | BRADENTON | FL | 34209 | 7817 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS ELIZABETH ELKOURIE | 1064 FOREST BROOK DR | | | | BIRMINGHAM | AL | 35226 3223 |
| MISS ELIZABETH FOLAND WOODS | 1911 PAWNEE TRAIL | | | | LAKELAND | FL | 33803 2173 |
| MISS ELIZABETH FRANCES | FERLAINO | C/O ELIZABETH FRANCES SLETHOLT | 649 72 ST | | BROOKLYN | NY | 11209 2618 |
| MISS ELIZABETH FRANGEDAKIS | C/O GEORGE P FRANGEDAKIS | 624 EAST SAWGRASS TRAIL | | | DACOTA DUNES | SD | 57049 5143 |
| MISS ELIZABETH J DELLIES | PO BOX 206 | | | | ROSEVILLE | MI | 48066 |
| MISS ELIZABETH J PARSONS | C/O ELIZABETH PATTON | 3201 ABERFOYLE PLACE N W | | | WASHINGTON | DC | 20015 2327 |
| MISS ELIZABETH J WILLMAN | 13105 MILLHAVEN PL | | | | GERMANTOWN | MD | 20874 6343 |
| MISS ELIZABETH JANE | GOPLERUD | 821 FIRST ST | | | PALMERTON | PA | 18071 1506 |
| MISS ELIZABETH KOORKANIAN | 921 GAGE LN | | | | LAKE FOREST | IL | 60045 1126 |
| MISS ELIZABETH L BRIGNULL | 4018 CHATHAM ST | | | | VALATIE | NY | 12184 9744 |
| MISS ELIZABETH L FREDERICK | 96 MAIN ST APT 1 | | | | DURYEA | PA | 18642 1023 |
| MISS ELIZABETH L SCULL | 57 LARCH ST | | | | PROVIDENCE | RI | 02906 2601 |
| MISS ELIZABETH LOVE MACEY | 130 WEST 73RD ST | | | | INDIANAPOLIS | IN | 46260 4215 |
| MISS ELIZABETH M CRENNER | 449 OTIS ROAD | | | | NORTH BRUNSWICK | NJ | 08902 2727 |
| MISS ELIZABETH M MURPHY | 1615 8TH AVE APT 420 | | | | BROOKLYN | NY | 11215 5649 |
| MISS ELIZABETH M TAYLOR | APT 19-H | 25 SUTTON PLACE S | | | N Y | NY | 10022 2459 |
| MISS ELIZABETH MAE | LUTKEMEIER | 215 WEST 4TH ST | | | FRANKFORT | KY | 40601 2707 |
| MISS ELIZABETH MUMFORD | C/O MRS E M AMES | BOX 177 | | | ONANCOCK | VA | 23417 0177 |
| MISS ELIZABETH OLMSTED | BORDEN | 125-B PEYTON ST | | | WINCHESTER | VA | 22601 3943 |
| MISS ELIZABETH P SIMMS | 1024 LEXINGTON ESTATES DR | | | | GODFREY | IL | 62035 4172 |
| MISS ELIZABETH PARKER | APPLETON | PO BOX 2593 | | | CREST BUTTE | CO | 81224 2593 |
| MISS ELIZABETH POLLOCK | 5600 HARDING BLVD NE | | | | ST PETERSBURG | FL | 33703 2520 |
| MISS ELIZABETH R HILDER | 3843 LIVINGTON ST N W | | | | WASHINGTON | DC | 20015 2802 |
| MISS ELIZABETH R RICHARDSON | 100 N MOORELAND ROAD | | | | RICHMOND | VA | 23229 7710 |
| MISS ELIZABETH S EDWARDS | VIA BRENNERO 78 | | | ROMA ITALY | | | |
| MISS ELIZABETH SHIRLEY | 36 BROOKHILL ROAD | WOOLWICH | LONDON SE18 6TU | UNITED KINGDOM | | | |
| MISS ELIZABETH T RUECKERT | 203 LEXOW AVE | | | | UPPER NYACK | NY | 10960 1007 |
| MISS ELIZABETH THORNTON | 249 PINE VIEW LANE | | | | YORK | PA | 17403 9561 |
| MISS ELIZABETH TRAFFORD | 3 MAPLE ST | | | | BRIDGTON | ME | 04009 1311 |
| MISS ELIZABETH W PRATT | 2475 VIRGINIA AVE NW #810 | | | | WASHINTON | DC | 20037 2639 |
| MISS ELLEEN GINOS | C/O MARYLIN MOORE GINOS | PO BOX 510545 | | | PUNTA GORDA | FL | 33951 0545 |
| MISS ELLEN BAUM | PO BOX 459 | | | | HATFIELD | PA | 19440 0459 |
| MISS ELLEN BOWERS | 200 EAST 66TH STREET | APT D 405 | | | NEW YORK | NY | 10065 9188 |
| MISS ELLEN CAROL COTTER | RUMFORD TOWERS | APT 909N | 95 NEWMAN AVENUE | | RUMFORD | RI | 02916 1955 |
| MISS ELLEN CAROL LIBERMAN & | DAVID S LIBERMAN JT TEN | 115 ROBINSON STREET | | | WAKEFIELD | RI | 02879 3509 |
| MISS ELLEN DALE ROSE | 12A NOB HILL | | | | ROSELAND | NJ | 07068 1806 |
| MISS ELLEN G KESSLER | APT 2N | 201 EAST 66TH ST | | | NEW YORK | NY | 10021 6452 |
| MISS ELLEN GOLDFEIN | 4121 N STONE AVE | UNIT 100 | | | TUCSON | AZ | 85705 8800 |
| MISS ELLEN J MUNSON | PO BOX 8 | 38 S JOHN PAUL ROAD | | | MILTON | WI | 53563 1219 |
| MISS ELLEN KURZ | C/O ELLEN DAVIS | 1431 SOUTH 14TH AVE APT 103 | | | HOLLYWOOD | FL | 33020 6552 |
| MISS ELLEN L REIHER | 240 21ST AVENUE SOUTH #11 | | | | SOUTH SAINT PAUL | MN | 55075 5845 |
| MISS ELLEN M DONSKY | 1700 TUCKERSTOWN RD | | | | DRESHER | PA | 19025 1322 |
| MISS ELLEN M MULHOLLAND | 2201 MICA RD | | | | MADISON | WI | 53719 4635 |
| MISS ELLEN MARK BUSH | 2832 MONUMENT AVE A-6 | | | | RICHMOND | VA | 23221 1752 |
| MISS ELLEN P KETCHUM | 2111 BOGATTO ST | | | | LA MARQUE | TX | 77568 5215 |
| MISS ELLEN PETRA | 30 HIGHLAND AVE | | | | PT WASHINGTON | NY | 11050 4020 |
| MISS ELLEN PETRA & | ISABELLA V PETRA JT TEN | 30 HIGHLAND AVE | | | PT WASHINGTON | NY | 11050 4020 |
| MISS ELLEN R ADELSON | ATTN ELLEN SHMUELI | #121 | 310 LEXINGTON AVE | | NEW YORK | NY | 10016 3161 |

| Name | Address | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| MISS ELLEN SHADE | 81 WILDWAY | | | BRONXVILLE | NY | 10708 | 5918 |
| MISS ELLEN SUSAN LEIKIND | 245 EAST 63RD STREET | | | NEW YORK | NY | 10021 | 7466 |
| MISS ELLEN TERRY BEAUMONT | 4335 CLIFF RD S | | | BIRMINGHAM | AL | 35222 | 4330 |
| MISS ELMIRA ARCHABALD | 231 EAST AVENUE | | | HILTON | NY | 14468 | 1333 |
| MISS ELNORA ANNE FARRELL | 306 BELVIDERE DRIVE | | | SAN ANTONIO | TX | 78212 | 2003 |
| MISS ELODIE ANN EDSALL | 5 AMICOLOLA DR | | | HIGHLAND LAKES | NJ | 07422 | 1426 |
| MISS ELOISE C KLITZ | 839 HILLCREST | | | RIDGEWOOD | NJ | 07450 | 1107 |
| MISS ELOISE C YAMAMOTO | 100 STADLER DRIVE | | | WOODSIDE | CA | 94062 | 4817 |
| MISS ELSA A LINDHARD | 106 HEATH VLG | | | HACKETTSTOWN | NJ | 07840 | |
| MISS ELSA MARIE MUELLER | 22 BERYL ROAD | | | CHELTENHAM | PA | 19012 | 1206 |
| MISS ELSIE E FARMER | 71 CARMAN ROAD | | | SCARSDALE | NY | 10583 | |
| MISS ELSIE MAE NORCIA | 1155 NOBLESTOWN RD | | | OAKDALE | PA | 15071 | 3027 |
| MISS ELVIRA SILVA | 131 E AVENUE 41 | | | LOS ANGELES | CA | 90031 | 1516 |
| MISS EMILIA A MASCARO | 4 ROCK RIDGE RD | | | WESTERLY | RI | 02891 | 3703 |
| MISS EMILIA FINOCCHIO | 1317 73RD ST | | | BROOKLYN | NY | 11228 | 2125 |
| MISS EMILIE STRAUSS | 1468 GRIZZLY PEAK BLVD | | | BERKELEY | CA | 94708 | 2202 |
| MISS EMILY CHRISTINE GIBSON | 36 LANGEVIN AVENUE | OTTAWA ON  K1M 1E9 | CANADA | | | | |
| MISS EMILY G JURINAK & | MISS MARGE G JURINAK JT TEN | 16913 CREEKSIDE AVE | | TINLEY PARK | IL | 60487 | |
| MISS EMILY JANE KOLB | 207 S OAKLAND AVE UNIT F | | | PASADENA | CA | 91101 | 2863 |
| MISS EMILY SAMEL | 801 ROBINHOOD LN | | | LA GRANGE PK | IL | 60526 | 1578 |
| MISS EMMA BELL | 120 HIGHLAND AVE | | | MIDDLETOWN | NY | 10940 | |
| MISS EMMA M BERTACCHI | 3215 OCTAVIA ST | | | SAN FRANCISCO | CA | 94123 | 2210 |
| MISS EMMA ZUCCA | 61 REID AVE | | | BERGENFIELD | NJ | 07621 | 1922 |
| MISS ENID GAIL ROSENBAUM | 11111 LONG COMMON | | | HOUSTON | TX | 77099 | 4711 |
| MISS ENID NADER | 3544 N RETA AVE | | | CHICAGO | IL | 60657 | 1711 |
| MISS ERNA ERKER | 5730 SPOTSWOOD DRIVE | | | LYNDHURST | OH | 44124 | 4142 |
| MISS ERNESTINE COLOMBO | 30 ALDEN PLACE | | | BRONXVILLE | NY | 10708 | 4813 |
| MISS ESTELLE A BONK | 13 TOR RD | | | WAPPINGERS FL | NY | 12590 | 4622 |
| MISS ESTELLE H PAINTER | 3600 MONTICELLO BLVD | | | CLEVELAND | OH | 44121 | 1546 |
| MISS ESTELLE R SELDOWITZ | 2800 QUEBEC STREET NW | APT 1018 | | WASHINGTON | DC | 20008 | |
| MISS ESTHER BAUER | 120 W CUNNINGHAM ST #213 | | | BUTLER | PA | 16001 | 5742 |
| MISS ESTHER DELANEY | 10 HATTIE JONES COURT | | | BROOKLYN | NY | 11213 | 1253 |
| MISS ESTHER LOUISE SPRENKEL | 1133 MICHIGAN AVE | | | WILMETTE | IL | 60091 | 1975 |
| MISS ESTHER MAZIROW | APT 4-H | 1225 AVENUE R | | BROOKLYN | NY | 11229 | 1021 |
| MISS ESTHER PIUA YING ANG | 15 PITMAN ST | | | SOMERVILLE | MA | 02143 | 2516 |
| MISS ESTHER PONTERIO | 351 VANDERVOORT ST | | | NORTH TONAWANDA | NY | 14120 | 7229 |
| MISS ESTHER REZNITSKY | 5327 FAIRDALE LANE | | | HOUSTON | TX | 77056 | 6604 |
| MISS ESTHER WILSON | APT A-2 | 907 PALMER AVENUE | | MAMARONECK | NY | 10543 | 2482 |
| MISS ETHEL ANN GRANNIS | 3012 NEW NATCHEY TRACE | | | NASHVILLE | TN | 37215 | 1114 |
| MISS ETHEL BENEDICK | 400 W 261ST ST | | | BRONX | NY | 10471 | 1127 |
| MISS ETHEL DOHERTY | 323 HURON AVE | | | CAMBRIDGE | MA | 02138 | 6829 |
| MISS ETHEL FRANCES BACON | 83 JOHNSON RD | | | MARLBOROUGH | CT | 06447 | 1222 |
| MISS ETHEL M COOPER | 828 W WASHINGTON ST | | | MT PLEASANT | PA | 15666 | 1740 |
| MISS ETHEL M COOPER | 828 WASHINGTON ST | | | MT PLEASANT | PA | 15666 | 1740 |
| MISS ETHEL M DEWEY | 84 FAIRMONT AVE | | | NEWTON | MA | 02458 | 2506 |
| MISS ETHEL R STAFFORD | 2379 DOG CREEK RD | WILLIAMS LAKE BC  V2G 4V9 | CANADA | | | | |
| MISS ETHEL RECTOR CHRISMAN | 1500 WESTBROOK COURT | APT 3138 | | RICHMOND | VA | 23227 | 3373 |
| MISS EUGENIA E BIBB | 1545 DAIRY ROAD | | | CHARLOTTESVILLE | VA | 22903 | 1303 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MISS EUGENIA HENDREN BORUM | 507 N BLVD #7 | | | | RICHMOND | VA | 23220 | 3336 |
| MISS EUGENIA KENNEDY | C/O JOE KENNEDY | 2211 WEST NORTHERN | | | PHOENIX | AZ | 85021 | 4917 |
| MISS EUNICE A ROBINSON | 2873 POTTER RD | | | | WIXOM | MI | 48393 | 1836 |
| MISS EVA POLITZER | 41-72 JUDGE ST APT 5J | | | | ELMHURST | NY | 11373 | |
| MISS EVELYN CAPELLE | 34 HUNTLEIGH DRIVE | | | | LOUDONVILLE | NY | 12211 | 1182 |
| MISS EVELYN CONFIGLIACCO | BOX 328 | | | | LEAD | SD | 57754 | 0328 |
| MISS EVELYN E GERARD | C/O R KELMANN | 68 PARCOT AVENUE | | | NEW ROCHELLE | NY | 10801 | |
| MISS EVELYN FISHER | 1951 BOWEN RD | | | | ELMA | NY | 14059 | 9408 |
| MISS EVELYN GROSS | 1215 47TH ST APT 1A | | | | BROOKLYN | NY | 11219 | 2503 |
| MISS EVELYN J CLOYD | C/O E J ZENKE | 1213 MENDOTA ST | | | MADISON | WI | 53714 | 1021 |
| MISS EVELYN K COLE | C/O FRANKLIN H COLE PERS REP | 2255 70TH AVE S E | | | MERCER ISLAND | WA | 98040 | 2318 |
| MISS EVELYN M KATZ | 9634 S HOYNE | | | | CHICAGO | IL | 60643 | 1633 |
| MISS EVELYN MARIE BRADY | PO BOX 180 | | | | OYSTER BAY | NY | 11771 | 0180 |
| MISS EVELYN MARY WOODHEAD | 5420 CONNECTICUT AVE NW 214 | | | | WASHINGTON | DC | 20015 | |
| MISS EVELYN PARKER | PO BOX 6536 | | | | AMERICUS | GA | 31709 | 6536 |
| MISS EVELYN POLOMBO | APT 3-K | 39 EAST 39TH ST | | | PATERSON | NJ | 07514 | 1145 |
| MISS EVELYN S MARX | 85 FERNWOOD LANE | | | | ROSLYN | NY | 11576 | 1431 |
| MISS EVLYN WEHLING FULTON | 4505 PARKER RD | APT 121 | | | FLORISSANT | MO | 63033 | 4269 |
| MISS F JANE NORTON & | MRS RUBY NORTON JT TEN | ATTN JANE MERCER | 821 W 22ND | | ADA | OK | 74820 | 8021 |
| MISS F VICKIE FLOWERS | 1530 VERNON CIR | | | | JACKSON | MS | 39204 | 4427 |
| MISS FANNIE JO BLANKS | 259 BEAVER CREEK PARKWAY | | | | PELHAM | AL | 35124 | 2648 |
| MISS FAY W MARSDEN | C/O MRS BAHMERMANN | 516 N ESSEX AVE | | | NARBERTH | PA | 19072 | 1702 |
| MISS FEIGA HOLLANDER | C/O F ENGLANDER | 524 E 5TH ST | | | BROOKLYN | NY | 11218 | 4603 |
| MISS FERN M NORTON | ATTN MRS F M TULLOCH | 1196 STANLEY DR | BURLINGTON ON  L7P 2K8 | CANADA | | | | |
| MISS FLORA LEE | DAVID LEE | 3070 LANE WOODS CT | | | COLUMBUS | OH | 43221 | 4062 |
| MISS FLORA M STRICKHAUSEN | 1213 N NOBLE | | | | TEXAS CITY | TX | 77591 | 2311 |
| MISS FLORA N CIAMPA | 2143 UNION ST | | | | WEST PALM BCH | FL | 33411 | 5758 |
| MISS FLORA S ASCATIGNO | MR RICHARD J LOCICERO | 81-28 243RD ST | | | BELLEROSE | NY | 11426 | 1320 |
| MISS FLORA V MANFREDI | 705 SANDRA LANE | APT 168E | | | N TONAWANDA | NY | 14120 | |
| MISS FLORENCE A HESS | 886 ROUTE 9 HIGHWAY | | | | SOUTH AMBOY | NJ | 08879 | |
| MISS FLORENCE ANN SABOL | 1 RIVERVUE PL | APT 402 | | | TUCKAHOE | NY | 10707 | 3231 |
| MISS FLORENCE CUMBER | 665 THWAITES PL | | | | BRONX | NY | 10467 | 7905 |
| MISS FLORENCE CURLEY | 2732 GIFFORD AVE | | | | BRONX | NY | 10465 | 1815 |
| MISS FLORENCE DOUDER | 79-10 34TH AVE | | | | JACKSON HEIGHTS | NY | 11372 | 2437 |
| MISS FLORENCE ENGLER | BOX 1118 | | | | ANCHORAGE | AK | 99510 | |
| MISS FLORENCE FISHMAN | 801 SW 133 TERRACE | APT 309 | | | PEMBROKE PNES | FL | 33027 | |
| MISS FLORENCE H CONSTANCE & | MISS VIOLET M CONSTANCE JT TEN | 5655 S MONITOR | | | CHICAGO | IL | 60638 | 3619 |
| MISS FLORENCE J DOWNEY | PO BOX 335 | | | | DOLORES | CO | 81323 | 0335 |
| MISS FLORENCE M HEIDKAMP | PO BOX 220330 | | | | HOLLYWOOD | FL | 33022 | 0330 |
| MISS FLORENCE M HOLLMANN | 9820 LORELEI DRIVE | | | | CINCINNATI | OH | 45231 | 2608 |
| MISS FLORENCE NACZAS | 14 STONE ST | | | | BEVERLY | MA | 01915 | 5025 |
| MISS FLORENCE P BLEIL | 4114 SCHAPER AVE | | | | ERIE | PA | 16508 | 3350 |
| MISS FLORINE G LA TOURETTE | APT 46-A | 156 S BRIDGE ST | | | SOMERVILLE | NJ | 08876 | 3236 |
| MISS FRANCELIA C GREEN | 373 S CRANBROOK | | | | BIRMINGHAM | MI | 48009 | 1590 |
| MISS FRANCES ANN STRICKER | 2614 TIMBERLY DR APT 1A | | | | INDIANAPOLIS | IN | 46220 | 1576 |
| MISS FRANCES BORSELLINO | 212-30 23RD AVE | | | | BAYSIDE | NY | 11360 | 1535 |
| MISS FRANCES C CASTLE | 4501 E TRI LAKES RD | | | | SUPERIOR | WI | 54880 | 8641 |
| MISS FRANCES D KOPPELMAN & | MRS EVELYN K LOWEN JT TEN | 27655 LAHSER ROAD APT 310 | | | SOUTHFIELD | MI | 48034 | 6271 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS FRANCES E MAROOSIS | C/O FRANCES E STUBBS | 173 COLIN AVE | TORONTO ON  M5P 2C5 | CANADA | | | |
| MISS FRANCES ELIZABETH HIX | 7709 PINEHILL DRIVE | | | | RICHMOND | VA | 23228 | 4626 |
| MISS FRANCES ELLA JOHNSON | 556 MOHAWK AVE | | | | HOLLAND | MI | 49423 | 4425 |
| MISS FRANCES GOLDBERG | APT 20 A | 104-60 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | 7307 |
| MISS FRANCES LABASH | C/O FRANCES L LOWERY | 2823 NORTHWEST 43RD PLACE | | | CAPE CORAL | FL | 33993 | 8051 |
| MISS FRANCES M GALLAGHER | 23 TERRACE PL | | | | BROOKLYN | NY | 11218 | 1013 |
| MISS FRANCES M GRIECO | 152 TENTH ST | | | | BROOKLYN | NY | 11215 | 3803 |
| MISS FRANCES M PIANTEDOSI | 1034 MONTEREY COURT | | | | CHULA VISTA | CA | 91911 | 2419 |
| MISS FRANCES MAE TOLHURST | 319 WOODLAND AVE | | | | NEPTUNE | NJ | 07753 | 3846 |
| MISS FRANCES N HUTTON | BOX 3034 FIRST STREET STATION | | | | RADFORD | VA | 24143 | 3034 |
| MISS FRANCES OCCHIUZZI | CUST ROBERT MICHAEL OCCHIUZZI | UGMA NJ | 245 LINCOLN AVE | | ELIZABETH | NJ | 07208 | 1614 |
| MISS FRANCES P REID | 38 SOLDIER HILL RD | | | | EMERSON | NJ | 07630 | 1521 |
| MISS FRANCES PAULINE GODWIN | C/O PHILIP CONDRON | 220 PENN AVE STE 300 | | | SCRANTON | PA | 18503 | |
| MISS FRANCES RAPPAPORT | 4718 UPTON ST NW | | | | WASHINGTON | DC | 20016 | 2370 |
| MISS FRANCES SUZANNE MOHR | 5221 N PUEBLO VILLAS DR | | | | TUCSON | AZ | 85704 | 3719 |
| MISS FRANCES THORNHILL | 201 W 9TH NORTH ST #2 | | | | SUMMERVILLE | SC | 29483 | 6712 |
| MISS FRANKE ANN BELL | 3122 CONNECTICUT A | | | | CHARLOTTE | NC | 28205 | 3335 |
| MISS FRIEDA SCHULZE | 221 MAIN RD | | | | WEST PORT | ME | 04578 | 3111 |
| MISS FRIEDA SCHULZE | 221 MAIN RD | | | | WESTPORT | ME | 04578 | 3111 |
| MISS FUJIE ENOMOTO | 327 HAO ST | | | | HONOLULU | HI | 96821 | 1832 |
| MISS G BETTY KANARR | 341 WYOMING AVE | | | | KINGSTON | PA | 18704 | 3502 |
| MISS G BETTY SIMON | 98 STERLING ST | | | | BROOKLYN | NY | 11225 | 3319 |
| MISS G PENNY HINER | APT B-207 | 47103 WATERS EDGE LN | | | BELLEVILLE | MI | 48111 | 3180 |
| MISS GABRIELLE C BELL | 1412 WILLIAMS DR | | | | WALL | NJ | 07719 | |
| MISS GAEL KAREN ROBINSON | 4017 GARNETWOOD CHASE | MISSISSAUGA ON  L4W 2H3 | CANADA | | | | |
| MISS GAIL CHANDLER | ATTN GAIL CHANDLER GASTON | 202 EAST 75TH ST 1R | | | NEW YORK | NY | 10021 | |
| MISS GAIL ELIZABETH GOLIGER | ATTN G G DRESSEL | APT 30F | 58 W 58TH ST | | NEW YORK | NY | 10019 | 2511 |
| MISS GAIL F KAUFMANN | 13 GALLUP DR | | | | CHELMSFORD | MA | 01824 | 4509 |
| MISS GAIL JUDITH BRODY | 321 HEATHCOTE ROAD | | | | SCARSDALE | NY | 10583 | 7154 |
| MISS GAIL L ROMAN | ATT GAIL L STERN | 6706 YORKCLIFF PLACE | | | DAYTON | OH | 45459 | 3041 |
| MISS GAIL MARIE PARENTE | 22 KIRKBRAE DRIVE | | | | LINCOLN | RI | 02865 | 1019 |
| MISS GAIL MARIE STONER | 10366 GOLF COURSE ROAD | | | | FAYETTEVILLE | PA | 17222 | 9202 |
| MISS GAIL R SOFFER | 413 KING FARM BLVD | APT 402 | | | ROCKVILLE | MD | 20850 | 6680 |
| MISS GAIL ROBIN FISHKIN | C/O BOYER | 4 KINGS CT | | | PARSIPPANY | NJ | 07054 | 4813 |
| MISS GAIL WILLIAMSON | C/O GAIL W WALKER | 15799 SE NORMA RD | | | MILWAUKIE | OR | 97267 | 5137 |
| MISS GALE YOUNG | C/O GALE R WALKER | 4714 W 7TH AVE | VANCOUVER BC  V6T 1C6 | CANADA | | | |
| MISS GAYL CAMPBELL | 779 REDMAN AVE | | | | HADDONFIELD | NJ | 08033 | 2743 |
| MISS GAYLE BURES | 16 CHELSEA PLACE | | | | DIX HILLS | NY | 11746 | 5414 |
| MISS GAYLE ELLSWORTH & | JANE H ELLSWORTH JT TEN | 8110 RAVENSWOOD RD | | | GRANBURY | TX | 76049 | 4613 |
| MISS GAYLE SOBELMAN | 4226 WINDING WILLOW DR | | | | TAMPA | FL | 33618 | 8664 |
| MISS GENEVIEVE A MACIAG | 5643 BINGHAM AVE | | | | DEARBORN | MI | 48126 | 2231 |
| MISS GENEVIEVE M DWYER | 12 E HARBOUR VILLAGE | | | | BRANFORD | CT | 06405 | |
| MISS GENEVIEVE M MERLINO | 641 N CAPITOL AVE | | | | SAN JOSE | CA | 95133 | 2601 |
| MISS GENEVIEVE RYAN | 2748 N SUMMIT AVE | | | | MILWAUKEE | WI | 53211 | 3854 |
| MISS GEORGEANN ZUSSMAN | 838 KEYSTONE | | | | RIVER FOREST | IL | 60305 | 1320 |
| MISS GEORGENE ERNST | 4 WHISPERING PINES | | | | HILTON HEAD | SC | 29926 | 2542 |
| MISS GEORGETTE KONOW | ATTN VAL J. KOSMIDER | P.O. BOX 2586 | | | LIVERPOOL | NY | 13089 | 2586 |
| MISS GEORGETTE M HEILL | C/O G M ZINK | 53 CAROL AVENUE | | | EAST FALMOUTH | MA | 02536 | 5948 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS GEORGETTE ZAHAR | 426 BARCLAY RD | | | | GROSSE POINTE FARM | MI | 48236 2814 |
| MISS GEORGIA H BAUBLITZ | 12225 FAULKNER DR | | | | OWINGS MILLS | MD | 21117 1258 |
| MISS GEORGIA MANUEL | 71 CAPITOL HGTS RD | | | | OYSTER BAY | NY | 11771 2702 |
| MISS GERALDINE A SCHUBECK | C/O GERALDINE A COUTLEE | 1943 CHARLOTTE | | | ROCKFORD | IL | 61108 6509 |
| MISS GERALDINE B REISCH | 17 NOLAN DR | | | | GLENDALE | MO | 63122 1909 |
| MISS GERALDINE F BATT | 115 DICKINSON LN | | | | WILMINGTON | DE | 19807 3139 |
| MISS GERALDINE J WERNER | 2753 S 58TH ST | | | | MILWAUKEE | WI | 53219 3148 |
| MISS GERALDINE LIVINGSTON | 5712 DREXEL RD | | | | PHILADELPHIA | PA | 19131 1204 |
| MISS GERALDINE M KRETEK | BOX 584 | | | | ANTHONY | NM | 88021 0584 |
| MISS GERALDINE MEYERS | 1544 KAYWOOD LANE | | | | GLENVIEW | IL | 60025 2344 |
| MISS GERALDINE MOORE | 390 B FAIRWAY LN | | | | WHITING | NJ | 08759 3040 |
| MISS GERALDINE RONES | C/O MRS GERALDINE R SILVERMAN | 125-17 ROCKAWAY BEACH BLVD | | | BELLE HARBOR | NY | 11694 1716 |
| MISS GERTRUDE A DAVIS | 250 BUDD AVE | | | | CAMPBELL | CA | 95008 4063 |
| MISS GERTRUDE A GOODMAN | 905 CINCINNATI AVE | | | | EL PASO | TX | 79902 2435 |
| MISS GERTRUDE B KRETEK | 811 W PINE | | | | DEMING | NM | 88030 3433 |
| MISS GERTRUDE DOERING | APT 27B | 2855 GULF TO BAY BLVD | | | CLEARWATER | FL | 33759 4065 |
| MISS GERTRUDE E MURPHY | 92 LONGVIEW ST | | | | PALMER | MA | 01069 1416 |
| MISS GERTRUDE E RIESER | 633 MANCHESTER RD | | | | NORRISTOWN | PA | 19403 4156 |
| MISS GERTRUDE G LARUS | 3408 NOBLE AVE | | | | RICHMOND | VA | 23222 1832 |
| MISS GERTRUDE S GELINAS & | MISS JULIETTE GELINAS JT TEN | ROUTE 16 42 EDGEWATER DR | | | BLACKSTONE | MA | 01504 1913 |
| MISS GILLIAN WARREN | 1550 NORTH FAIRFAX AVE | | | | LOS ANGELES | CA | 90046 2608 |
| MISS GINGER LYNNE CREECH | ATTN GINGER L HILL | 1727 HERITAGE LAKE DR | | | DAYTON | OH | 45458 6067 |
| MISS GLADYS E WELLS | 107 CROMWELL DRIVE | | | | SAN ANTONIO | TX | 78228 3202 |
| MISS GLADYS ELLEN BARCLAY | C/O GLADYS ELLEN DEBLOIS | 130 NORTH MAIN STREET | | | CRANBURY | NJ | 08512 3310 |
| MISS GLADYS ESTER | 6572 SENECA RD | | | | SHARPSVILLE | PA | 16150 8414 |
| MISS GLADYS JOAN WHEELER | 99-B BUCKINGHAM DR | | | | MANCHESTER | NJ | 08759 |
| MISS GLENDA C BOURGEOIS | 18 MAISONS DRIVE | | | | LITTLE ROCK | AR | 72223 9017 |
| MISS GLENDA J FENENGA | 258 NEW MARK ESPLANADE | | | | ROCKVILLE | MD | 20850 2733 |
| MISS GLENDA K GOWER | 527 NUCKOLS RD | | | | SEALE | AL | 36875 4624 |
| MISS GLENDA M SPECKETER | 347 S BROADWAY | | | | HAVANA | IL | 62644 1419 |
| MISS GLORIA ANN INSKEEP | C/O GLORIA INSKEEP LONG | 9290 JAMES MADISON HWY | | | RAPIDAN | VA | 22733 1737 |
| MISS GLORIA DARMOUR | 2603 CANYON DR | | | | HOLLYWOOD | CA | 90068 2417 |
| MISS GLORIA DINELLI | 3309 W FRANKLIN ST | | | | RICHMOND | VA | 23221 1513 |
| MISS GLORIA DOUGLAS | 123 RACHEL LIN LANE | ST CLOUD | | | SAINT CLOUD | FL | 34771 |
| MISS GLORIA GARAVENTA | 6 FARVIEW COURT | | | | SAN FRANCISCO | CA | 94131 1212 |
| MISS GLORIA J CAPELLO | 3221 E BALDWIN RD | APT 238 | | | GRAND BLANC | MI | 48439 7355 |
| MISS GLORIA K BUDDENHAGEN | BOX 43 | | | | CALLICOON | NY | 12723 0043 |
| MISS GLORIA LAYCOCK | 512 E 79TH ST | | | | NEW YORK | NY | 10075 1518 |
| MISS GLORIA M MEHLER | 79-22 270 STREET | | | | NEW HYDE PARK | NY | 11040 1530 |
| MISS GLORIA MAE DITTUS | ATTN GLORIA MAE HAVLIN | 31 TREE TOP CIRCLE | | | ORMOND BEACH | FL | 32174 9206 |
| MISS GLORIA MC AVOY | 60 W BROAD ST APT 3M | | | | MOUNT VERNON | NY | 10552 2125 |
| MISS GLORIA P TRIPI | C/O G T BANNING | 193 SUMMER ST | | | BUFFALO | NY | 14222 2207 |
| MISS GLORIA PALMIERI | 15 NAVARRO RD | | | | EAST HAVEN | CT | 06512 1331 |
| MISS GLORIA R BIANCHI | 19 OAK TREE LN | | | | FAIRFAX | CA | 94930 1107 |
| MISS GLORIA R FLETCHER | 1361 EDWARDS AVE | | | | BRONX | NY | 10461 5804 |
| MISS GLORIA S EDWARDS | 4645 E OAK FOREST DR | | | | SARASOTA | FL | 34231 6416 |
| MISS GLORIA SCHWARTZ | APT 17A | 205 W END AVE | | | NEW YORK | NY | 10023 4811 |
| MISS GLORIA WEBER | 6971 NORTH BROOM TAIL DRIVE | | | | TUCSON | AZ | 85743 9205 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS GOLDIE SHIRVINT | 10511 SOUTHWEST 46TH TERRACE | | | | MIAMI | FL | 33165 | 5663 |
| MISS GRACE E CARMICHAEL | 35 WARNER AVE | | | | SPRINGFIELD | NJ | 07081 | 1415 |
| MISS GRACE E MILLER | PO BOX 565 | | | | SUMMERFIELD | FL | 34492 | 0565 |
| MISS GRACE ELIZABETH EFIRD | 496 STONEGATE LN | | | | WINSTON SALEM | NC | 27104 | 1825 |
| MISS GRACE HEPLER | 846 FOUNTAIN ST | | | | ASHLAND | PA | 17921 | 9013 |
| MISS GRACE INGERSOLL MC | GRAW | BOX 463 | | | TAOS | NM | 87571 | 0463 |
| MISS GRACE MORGAN ARMSTRONG | 435 S ITHAN AVE | | | | BRYN MAWR | PA | 19010 | 1226 |
| MISS GRACE P BARRETT | 3304 42 ST W | | | | BRADENTON | FL | 34205 | 1102 |
| MISS GRACE R BOULDEN | 3500 WEST CHESTER PIKE #E312 | | | | NEWTOWN SQ | PA | 19073 | |
| MISS GRACE WYSHAK | 32 COMMONWEALTH AVE | | | | CHESTNUT HILL | MA | 02467 | 3848 |
| MISS GRACELLA E MC FEATTERS | 535 CHURCH STREET | | | | INDIANA | PA | 15701 | 2728 |
| MISS GRETCHEN BECK | 375 ALDERMAN AVE | | | | SHARON | PA | 16146 | 2014 |
| MISS GUADALUPE OROZCO | 747 SO PARK CREST DR | | | | FREEPORT | IL | 61032 | 7804 |
| MISS GWEN E DILTS | 473 GALLAGHER DR | | | | BENICIA | CA | 94510 | 3919 |
| MISS H ANNE DAVENPORT | 1431 NORTHHAMPTON LN | | | | NEW CUMBERLND | PA | 17070 | |
| MISS H CARRIE WARD | 76 CLIVE ST | | | | METUCHEN | NJ | 08840 | 1038 |
| MISS H HELEN STRUNK | RD 5 BOX 5219 | | | | EAST STROUDSBURG | PA | 18301 | 9215 |
| MISS HALINA DZIK & | MRS LUCIA GIANNINI JT TEN | 5720 GLEN EAGLES DRIVE | | | WEST BLOOMFIELD | MI | 48323 | 2202 |
| MISS HALINA J PRESLEY | 2100 N HUDSON AVE | | | | CHICAGO | IL | 60614 | 4523 |
| MISS HANNAH M DOYLE | APT 7 | 3565 JACKSON ST | | | OMAHA | NE | 68105 | 1345 |
| MISS HANNAH STRANSKA | C/O JOHN P REINER | 80 WALL STREET # 1018 | | | NEW YORK | NY | 10005 | |
| MISS HARRIE ROTE-ROSEN | 89 FIFTH ST | | | | GLENS FALLS | NY | 12801 | 4140 |
| MISS HARRIET B WHISMAN | 76 BAYLEE ROAD | | | | NORTH WEYMOUTH | MA | 02191 | 1926 |
| MISS HARRIET E HOFFMAN | 22 PALMER ST | | | | ARLINGTON | MA | 02474 | 6816 |
| MISS HARRIET E LANG | 49 LAKEVIEW PL | | | | IOWA CITY | IA | 52240 | 9162 |
| MISS HARRIET M HOOCK | 10 WHEAT HILL | | | | ROCHESTER | NY | 14624 | 4660 |
| MISS HARRIET S HARRISON | C/O HARRIET H RICHARDSON | 2108 CHESAPEAKE DR E | APT 101 | | ANNAPOLIS | MD | 21403 | |
| MISS HARRIET SHEITELMAN | 62 DRYDEN RD | | | | BASKING RIDGE | NJ | 07920 | 1946 |
| MISS HARRIET SPIEGEL | C/O HARRIET SMITH | 2 KING ARTHUR'S COURT | | | EAST SETAUKET | NY | 11733 | 1713 |
| MISS HARRIETT L THERKILDSEN | PO BOX 489 | | | | WATERBURY | CT | 06701 | 0001 |
| MISS HARRIETTE C WALBRIDGE | 76 CLIVE ST | | | | METUCHEN | NJ | 08840 | 1038 |
| MISS HAZEL E JOHNSON | 451 MARION ST | APT 1 | | | BROOKLYN | NY | 11233 | 2505 |
| MISS HAZEL G WILSON | 1419 WEIGOLD AVE | | | | CINCINNATI | OH | 45223 | 1823 |
| MISS HAZEL HARKINS | 2026 CLAUDINE | | | | ST LOUIS | MO | 63138 | 1011 |
| MISS HAZEL UDDMAN | 19 BEVERLY CT | | | | NORTHPORT | NY | 11768 | 1426 |
| MISS HEATHER JANE SUMMERS | 752 E CURLING DR | | | | BOISE | ID | 83702 | 1907 |
| MISS HEATHER LEA BURNS | 322 BOUNTY WAY | | | | AVON LAKE | OH | 44012 | 2429 |
| MISS HEATHER SUE HENRY | PO BOX 1415 | | | | SHEPHERDSTOWN | WV | 25443 | 1415 |
| MISS HEDY J COHEN | 3513 CHAR-LIL COURT | | | | ELLICOTT CITY | MD | 21042 | 4832 |
| MISS HEIDE ANN SMITH | APARTADO 1328 | SAN JOSE | COSTA RICA | | | | | |
| MISS HEIDEMARIE MARTHOL | 5 CANADA CT | ST CATHARINES ON  L2N 3A7 | CANADA | | | | | |
| MISS HELEN A SUGG | 618 PIEDMONT DR | | | | OXFORD | MS | 38655 | 8147 |
| MISS HELEN A SUGG & | ALINE M SUGG JT TEN | 618 PIEDMONT DR | | | OXFORD | MS | 38655 | 8147 |
| MISS HELEN ANGELA COLLINS | 1851 BERKELEY AVE WALNUT HILL | | | | PETERSBURG | VA | 23805 | 2804 |
| MISS HELEN ARNO | 620 S LINCOLN AVE | | | | SIOUX FALLS | SD | 57104 | 3831 |
| MISS HELEN BECKER | CUST MISS LOIS | SYDNEY BECKER U/THE ILL | UNIFORM GIFTS TO MINORS ACT | 1327 SW 57TH | PORTLAND | OR | 97221 | 2509 |
| MISS HELEN BOIKO | 164 CHESTNUT ST | | | | GARFIELD | NJ | 07026 | 2728 |
| MISS HELEN C CITINO | BOX 236 | | | | KENNETT SQUARE | PA | 19348 | 0236 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MISS HELEN C MAKUCK | 91 POND MEADOW RD | | | | IVORYTON | CT | 06442 | 1122 |
| MISS HELEN C PEEMOELLER | 4811 PARTRIDGE DRIVE | | | | READING | PA | 19606 | 2456 |
| MISS HELEN CHRISTOPHER | 2989 21ST AVE | | | | SAN FRANCISCO | CA | 94132 | 1503 |
| MISS HELEN E HUNTLEY | C/O MRS HELEN E H WHITE | 2 CEDAR ST | | | WILMINGTON | MA | 01887 | 3612 |
| MISS HELEN E ZECCA & | LOUISE H ZECCA JT TEN | 2150 ROUTE 38 | APT 327 W | | CHERRY HILL | NJ | 08002 | 4374 |
| MISS HELEN ELIZABETH DYER | 3525 SIMCOE STREET N | OSHAWA ON  L1H 7K4 | CANADA | | | | | |
| MISS HELEN F MURPHY | PO BOX 2638 | | | | MARSHFIELD | MA | 02065 | |
| MISS HELEN GALVIN | ATTN H TUCHOLSKI | 3163 ALDRINGHAM RD | | | TOLEDO | OH | 43606 | 1811 |
| MISS HELEN GERTLER | 209 SANDPIPER DR | | | | PALM BEACH | FL | 33480 | 3326 |
| MISS HELEN GOWARD | PO BOX 495607 | | | | PORT CHARLOTTE | FL | 33949 | 5607 |
| MISS HELEN JACOB | BOX 2085 | | | | OCEAN | NJ | 07712 | 2085 |
| MISS HELEN JEAN NEALON | 114 BAMBI LN | | | | MADISON | AL | 35758 | 6808 |
| MISS HELEN K HAUENSTEIN | 3 WILBUR DR | | | | ALLENTOWN | NJ | 08501 | 1664 |
| MISS HELEN KLEIN | 1113 NORTH MONONA DRIVE | | | | LUDINGTON | MI | 49431 | 1522 |
| MISS HELEN L BANDEL | C/O MRS HELEN L CAMPIGNO | 349 ALBANY SHAKER RD | | | LOUDONVILLE | NY | 12211 | 2043 |
| MISS HELEN L HARTWELL | 19B JAMES AVE | | | | MIDDLETON | MA | 01949 | 2148 |
| MISS HELEN LUCILLE GILLEN | 407 NORTH H STREET | | | | MONMOUTH | IL | 61462 | 1080 |
| MISS HELEN LUSZOWIAK | APT D | 7906-D WEST LAWRENCE AVE | | | NORRIDGE | IL | 60656 | 3214 |
| MISS HELEN M BLANCHARD | 13-06 FERRY HEIGHTS | | | | FAIRLAWN | NJ | 07410 | 4375 |
| MISS HELEN M FERGUSON | 293 GREAT BAY BLVD | | | | LITTLE EGG HARBOR | NJ | 08087 | 2073 |
| MISS HELEN M KALIL | C/O H TRACY | PO BOX 1 | | | PALM BEACH | FL | 33480 | 0001 |
| MISS HELEN MARIE CUNNINGHAM | 245 E 25TH ST | APT 9K | | | NEW YORK | NY | 10010 | 3046 |
| MISS HELEN MARY HILLMAN | 112 FITZWILLIAM RD | PO BOX 756 | | | JAFFREY | NH | 03452 | 0756 |
| MISS HELEN MARY SENESKY | 75 12TH AVE | | | | SEA CLIFF | NY | 11579 | 1212 |
| MISS HELEN MARY WANNER | 5804 WANNER ROAD | | | | NARVON | PA | 17555 | 9646 |
| MISS HELEN NAVOY | C/O MRS H N HARRIS | 4162 ROCHESTER RD | | | SAN DIEGO | CA | 92116 | 2124 |
| MISS HELEN P HAVELES | 30 CASTLETON ST | | | | JAMAICA PLAIN | MA | 02130 | 1733 |
| MISS HELEN POPECK | CUST PAMELA | KAYTROSH U/THE PA UNIFORM | GIFTS TO MINORS ACT | TWO WEATHERWOOD LANE | RADNOR | PA | 19087 | 2724 |
| MISS HELEN ROSE KARL | C/O H BROWN | 707 ABERDEEN CIRCLE | | | TEMPLE TERRACE | FL | 33617 | 7811 |
| MISS HELEN RYAN | 10837 SW 79TH TERR | | | | OCALA | FL | 34476 | 9265 |
| MISS HELEN S GOLDMAN | 5 PETER COOPER RD | APT 11G | | | NEW YORK | NY | 10010 | 6624 |
| MISS HELEN S WONG | 8377 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048 | 2633 |
| MISS HELEN SHAUGHNESSY | ATTN HELEN E WAGNER | 744 OAKVIEW DR | | | BRADENTON | FL | 34210 | 4612 |
| MISS HELEN SOFRANKO | BOX 376 | | | | NEW SALEM | PA | 15468 | 0376 |
| MISS HELEN STRONG | 1015 SOUTH WASHINGTON ST APT4 | | | | PAXTON | IL | 60957 | |
| MISS HELEN T MARLAS | 752 OAKLAND AVE | | | | IOWA CITY | IA | 52240 | 6242 |
| MISS HELEN TOWLE MAC DONALD | 465 36TH AVE | | | | SAN FRANCISCO | CA | 94121 | 1611 |
| MISS HELEN VANGEL | 331 LAURELTON ROAD | | | | ROCHESTER | NY | 14609 | 4317 |
| MISS HELEN W GINN | 206 MAIN ST | STE A | | | GREENVILLE | PA | 16125 | 2139 |
| MISS HELEN ZIELINSKI | APT E | 229 SAN VICENTE BL | | | SANTA MONICA | CA | 90402 | 1520 |
| MISS HELENE HARDY | C/O MRS HELENE HOPKINS | 1030 N CRESCENT DRIVE | | | CHRYSTAL RIVER | FL | 34429 | 9209 |
| MISS HELENE KOLODY | 524 N SENOND ST | | | | SHAMOKIN | PA | 17872 | |
| MISS HELENE WACHS | 5731 SOUTH KENWOOD | | | | CHICAGO | IL | 60637 | 1718 |
| MISS HELGA BUDA & | MRS MARY E BUDA JT TEN | 7709 REVERE ST | | | PHILADELPHIA | PA | 19152 | 3924 |
| MISS HENNE M SHAPIRO | C/O ALTMAN | PO BOX 57 | | | WHITE LAKE | NY | 12786 | 0057 |
| MISS HENRIETTA A WERMANN | 252 MOUNTAIN AVE | | | | NORTH PLAINFIELD | NJ | 07060 | 4409 |
| MISS HENRIETTA L FASSLER | PO BOX 35 | | | | RANCHO SANTA FE | CA | 92067 | 0035 |
| MISS HENRIETTA MCKOWEN | 4400 MCHUGH RD STE 220 | | | | ZACHARY | LA | 70791 | 5325 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS HERTA LOEWENSTEIN | 250 W 57TH ST STE 615 | | | | NEW YORK | NY | 10107 | 0699 |
| MISS HILARY A CRANE | C/O HILARY A BRYAN | 16468 SCOTCHPINE | | | FOUNTAIN VALLEY | CA | 92708 | 1955 |
| MISS HILARY P G NORMAN | MILLWOOD COURT #3 | ROYTON OLDHAM | LANCASHIRE 0L2 6WH | UNITED KINGDOM | | | |
| MISS HILDA T TAMELER | 245 MAIN | | | | CATASAUQUA | PA | 18032 | 1430 |
| MISS HILDA WONG | APT 3 | 940 JONES ST | | | SAN FRANCISCO | CA | 94109 | 5125 |
| MISS HOLLY SUE TOMAN | 36951 FERNVIEW LANE | | | | LAKE VILLA | IL | 60046 | 6719 |
| MISS HORTENSE KESCHNER | APT 8-AW | 11 RIVERSIDE DR | | | NEW YORK | NY | 10023 | 2504 |
| MISS IDA E SHEEHAN | 18612 W OLD PLANK ROAD | | | | WILDWOOD | IL | 60030 | 2250 |
| MISS IDA FRIEDLANDER | 1234 W MINER ROAD | | | | CLEVELAND | OH | 44124 | 1712 |
| MISS IDA KOZINETS | 10 URBAND DR | | | | SAN FRANCISCO | CA | 94127 | 2821 |
| MISS IDA R CROSARIOL | 848 MILLER AVE | | | | SO SAN FRANCISCO | CA | 94080 | 2433 |
| MISS IDA ROSENSTROH | 13 MEADOWBROOK COUNTRY CLUB EST | | | | BALLWIN | MO | 63011 | 1688 |
| MISS IDA SHERRY MORRIS | C/O IDA SHERRY WARD | 26 WOODSTOCK CIR | | | COLLEGEVILLE | PA | 19426 | 3426 |
| MISS IDELL MARIE YOUNG | 942 HENRY AVE BOX 144 | | | | WAYNE | PA | 19087 | 2711 |
| MISS ILENE BONNY SAVOY | 1785 215TH ST APT 14G | | | | BAYSIDE | NY | 11360 | 1722 |
| MISS ILENE SUSAN ZISK | C/O MRS I COOPERSMITH | 90 DOVER ST | | | BROOKLYN | NY | 11235 | 3702 |
| MISS INES CLOTILDE CERCONE | 1051 TEVIOT ROAD | | | | SCHENECTADY | NY | 12308 | 2040 |
| MISS INEZ M NORRIS | PO BOX 694 | | | | EDENTON | NC | 27932 | 0694 |
| MISS INEZ R LANDRY | PO BOX 394 | | | | PAINCOURTVILLE | LA | 70391 | 0394 |
| MISS INGA M TOTTY | 1527 DARWIN LANE | | | | WHEATON | IL | 60187 | 6737 |
| MISS IRENE B DORRIER | 506 SECOND STREET N E | | | | CHARLOTTESVILLE | VA | 22902 | 4639 |
| MISS IRENE C PIECHOWICZ | 38 EASTWOOD PKWY | | | | DEPEW | NY | 14043 | 4637 |
| MISS IRENE CHANZES | 129 DYER AVE | SWANWYCK ESTATES | | | NEW CASTLE | DE | 19720 | 2052 |
| MISS IRENE FERGUSON | 185 WEST END AVE | | | | NEW YORK | NY | 10023 | 5539 |
| MISS IRENE ILLINGWORTH | 2471 W WHITEHALL RD | | | | STATE COLLEGE | PA | 16801 | 2338 |
| MISS IRENE INC | ATTENTION: IRENE CADJI | 1530 SOUTH CARDIFF AVE | | | LOS ANGELES | CA | 90035 | 3207 |
| MISS IRENE L GRAY | 27 MORNINGSIDE DRIVE | | | | WALPOLE | MA | 02081 | 3120 |
| MISS IRENE M KRANZ | 4301 DITMAS BLVD | | | | ASTORIA | NY | 11105 | 1346 |
| MISS IRENE M MOORE | 6462 CR 659 | | | | BRAZORIA | TX | 77422 | 7902 |
| MISS IRENE M SNODDON | APT 1414 | 55 WYNFORD HEIGHTS CRES | DON MILLS ON  M3C 1L5 | CANADA | | | |
| MISS IRENE P PAGANO | 1419 PENNINGTON RD | | | | TRENTON | NJ | 08618 | 2655 |
| MISS IRENE RAKUNAS | 21259 BARTHPOND LANE | | | | CRESTHILL | IL | 60435 | 1521 |
| MISS IRENE STEGUN | 93 PARK AVE | APT 1406 | | | DANBURY | CT | 06810 | 7625 |
| MISS IRIS BALL | PO BOX 8243 | | | | CINCINNATI | OH | 45208 | 0243 |
| MISS IRIS V CUEBAS | 715 VILLAGE PL | | | | BRANDON | FL | 33511 | 6239 |
| MISS IRMA J WILHELM | 43 YOUNG ROAD | | | | AUGUSTA | ME | 04330 | 8520 |
| MISS ISABEL M WERNER | 34 CHEROKEE CIRCLE | UNIT 101 | | | MADISON | WI | 53704 | 8625 |
| MISS ISABELLE M GUSTAITIS | 14 VALLEY VIEW LN | | | | NEWTOWN SQ | PA | 19073 | 4610 |
| MISS ISOBEL L A MC KNIGHT | 866 WINDCREST PLACE | | | | WINTER SPRINGS | FL | 32708 | 4022 |
| MISS J CHRISTINE HARTMAN | 1611 HILL ST W O | | | | MC KEESPORT | PA | 15131 | 2119 |
| MISS JACQUELIN WARE | 304 DEPRAY | | | | BLUE MOUND | IL | 62513 | 9571 |
| MISS JACQUELINE A STELZL | 1488 LAUREL LANE | | | | GREENVILLE | IL | 62246 | 2808 |
| MISS JACQUELINE HORWITZ | 21 SUMMER LANE | | | | FRAMINGHAM | MA | 01701 | 7907 |
| MISS JACQUELYNE B HOLTSON | 111 N WASHINGTON | | | | PARK RIDGE | IL | 60068 | 3539 |
| MISS JAMISON LEE MONIER | ATTN JAMISON LEE GINSBERG | 6209 AVENIDA CRESTA | | | LA JOLLA | CA | 92037 | 6511 |
| MISS JAN BAIRD | 248 EAST END ROAD | | | | SAN MATEO | FL | 32187 | 2420 |
| MISS JANE A FARRIS | 8707 DICEMAN DRIVE | | | | DALLAS | TX | 75218 | 4119 |
| MISS JANE A KAHN | 21210 HIGHLAND LAKES BLVD | | | | NORTH MIAMI BEACH | FL | 33179 | 1658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MISS JANE A ROBERTS | 203 COMMANDER CV | | | STAFFORD | VA | 22554 2401 |
| MISS JANE AUDREY NELSON | 5435 S FOREST TER | | | HOMOSASSA | FL | 34446 2337 |
| MISS JANE C CRAWFORD | 24 HEMINGWAY DR | | | SAVANNAH | GA | 31411 1444 |
| MISS JANE C DOUGLASS | C/O MRS J CARTER | BOX 22 | | NORTH FALMOUTH | MA | 02556 0022 |
| MISS JANE C PEDERSEN | 768 CLEARVIEW DR | | | DURANGO | CO | 81301 9211 |
| MISS JANE CORNELIUS | 11112 DRAGONS LAIR DRIVE | | | FREDERICKSBURG | VA | 22407 2522 |
| MISS JANE D STEPHENSON | 59 CARTER LN | | | PLANTSVILLE | CT | 06479 1501 |
| MISS JANE FRANKEL | APT 1010 | 135 SOUTH 19TH STREET | | PHILADELPHIA | PA | 19103 4912 |
| MISS JANE H WILLIAMS | BOX 170 | | | NEW IPSWICH | NH | 03071 0170 |
| MISS JANE K GRAB | PO BOX 60 | | | CORNWALL | NY | 12518 0060 |
| MISS JANE L LASSNER | 1 FLORIAN COURT | | | WESTPORT | CT | 06880 1628 |
| MISS JANE L OLSZEWSKA & | CECELIA D ALESSANDRO JT TEN | 14-96-212TH ST | | BAYSIDE | NY | 11360 1108 |
| MISS JANE LAMBERT | ATTN LAMBERT BROS | 518 S BROAD | | NEW ORLEANS | LA | 70119 7413 |
| MISS JANE M LEMIEUX | 65 BROAD ST | | | WHITMAN | MA | 02382 2419 |
| MISS JANE MC CARTHY | 14 ROCK RIDGE RD | | | LARCHMONT | NY | 10538 3918 |
| MISS JANE N BIZON & | CHESTER J BIZON JT TEN | 124 WHITIN AVE | | CHICOPEE | MA | 01013 1331 |
| MISS JANE P FONSS | 135-30-123RD ST | | | SOUTH OZONE PK | NY | 11420 3725 |
| MISS JANE R KARMEL | 61 WATERS EDGE | | | RYE | NY | 10580 3256 |
| MISS JANE RUBENSTEIN | C/O MRS JANE R MENELL | 4520 RENO RD NW | | WASH | DC | 20008 2939 |
| MISS JANE SUSAN EISHNER | 908 BRYANT AVE | | | NEW HYDE PARK | NY | 11040 3854 |
| MISS JANE TROWBRIDGE | HOTCHKISS | 1 TOWER HILL ROAD | | CLINTON | CT | 06413 1242 |
| MISS JANE WILLIAMS | PO BOX 2804 | | | VALDOSTA | GA | 31604 2804 |
| MISS JANEAN E ABBOTT | PO BOX 165 | | | GRESHAM | OR | 97030 0025 |
| MISS JANELLEN FURMAN | 49 WEBSTER ST | # 2 | | WESTMINSTER | MD | 21157 5521 |
| MISS JANET A MURPHY | 14 BOSWORTH ST | | | BEVERLY | MA | 01915 2622 |
| MISS JANET BONNIE MAY | 7992 D PURITAN DR | | | MENTOR | OH | 44060 4033 |
| MISS JANET C KEELER | 726 NOTTINGHAM CT | | | INDIANAPOLIS | IN | 46240 3027 |
| MISS JANET C SIEBER | C/O MRS JANET S KNAPP | 5603 ASBURY AVE | | OCEAN CITY | NJ | 08226 1025 |
| MISS JANET COLLMER | BOX 85 | | | FRANKLIN SPRINGS | NY | 13341 0085 |
| MISS JANET GRACE WENIG | 4039 24TH AVE S | | | MINNEAPOLIS | MN | 55406 |
| MISS JANET I OBERG | 736 FRANKLIN ST | | | CLAY CENTER | KS | 67432 1558 |
| MISS JANET K JUERGENS | 2050 24TH AVE | | | SAN FRANCISCO | CA | 94116 1218 |
| MISS JANET KEYISHIAN | 14 WASHINGTON PLACE APT 3D | | | NEW YORK | NY | 10003 |
| MISS JANET KIRK DAVIDSON | C/O MRS J PENNELL | 472 GREEN HILL LANE | | BERWYN | PA | 19312 1920 |
| MISS JANET LYNN WALSH | 609 BURNSIDE STREET 1ST FLOOR | | | ANNAPOLIS | MD | 21403 3216 |
| MISS JANET M ROBISON | 1534 CORVALLIS AVE | | | CINCINNATI | OH | 45237 3108 |
| MISS JANET M WEST | APT B | GATEWAY MANOR | 55 HEISZ ST | EDWARDSVILLE | PA | 18704 4445 |
| MISS JANET N GARRARD | 140 BUCKINGHAM DR | | | ELYRIA | OH | 44035 1706 |
| MISS JANET OSTAGGI | 364 OAKHILL DR | | | LOMPOC | CA | 93436 1109 |
| MISS JANET R WALLACE | 30 MOUNTAIN ST | | | CAMDEN | ME | 04843 1639 |
| MISS JANET RADKE | C/O MRS J KISSLING | 219 JACKSON STREET | | HUNTINGBURG | IN | 47542 1327 |
| MISS JANET ROSE | HIRSCHENBERGER | ATTN JANET ROSE HARRIS | 1130 TYSON AVE | ABINGTON | PA | 19001 3210 |
| MISS JANET ROSE KALO | PO BOX 1123 | | | ELEANOR | WV | 25070 1123 |
| MISS JANET WEINSTEIN | 331 MANOR AVE | | | CRANFORD | NJ | 07016 2033 |
| MISS JANETTE D BODNAR | ATTN J D PETER | 1803 BROOKVIEW RD | | CASTLETON | NY | 12033 9755 |
| MISS JANICE C SPENCER | PO BOX 174 | | | NEW CUMBERLND | WV | 26047 0174 |
| MISS JANICE E LUCCA | 9199 RIPPLE BROOK RD | | | GREAT FALLS | VA | 22066 2207 |
| MISS JANICE E RUSSO | C/O MRS JANICE E PALMER | RFD 1 BOX 500 JACKSON RD | | HIGGANUM | CT | 06441 9803 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS JANICE K MOELLER | C/O JANICE K HILLENMEYER | 1054 AUGUSTANA DR | | | NAPERVILLE | IL | 60565 | 3497 |
| MISS JANICE K WILCOX | C/O JANICE K WILCOX JOHNSON | 7253 SAWMILL RUN | | | HOLLAND | OH | 43528 | 9688 |
| MISS JANICE L FIELD | N 79 W 16265 LONGWOOD ST | | | | MENOMONEE FALLS | WI | 53051 | 7333 |
| MISS JANICE L MORGAN | 1 NORTHGATE RD | | | | CHELMSFORD | MA | 01824 | 2122 |
| MISS JANICE L STRAWHACKER | RR 2 BOX 165 | | | | CLARK | MO | 65243 | 9802 |
| MISS JANICE LAURA DECKER | 93 EDSON PL | | | | NORTH HALEDON | NJ | 07508 | 3012 |
| MISS JANICE LOUISE BOSWORTH | 1721 WOODHAVEN AVE | | | | DAYTON | OH | 45414 | 5448 |
| MISS JANICE M ORNELLAS | 2077 WASHINGTON AVE #113 | | | | SAN LEANDRO | CA | 94577 | 5867 |
| MISS JANICE MABEL BURCH | 37 ALBANY RD | | | | NEPTUNE | NJ | 07753 | 5253 |
| MISS JANICE MOODY | 703 INDIANA STREET | | | | LAWRENCE | KS | 66044 | 2331 |
| MISS JANICE PALERMO & | MARIE C PALERMO JT TEN | 629 SE 19TH AVE | APT 204 | | DEERFIELD BEACH | FL | 33441 | 5041 |
| MISS JANIE CLARKE JR | EDENWALD APT 409 | 800 SOUTHERLY RD | | | BALTIMORE | MD | 21286 | 8403 |
| MISS JANIE LEE MC DANIEL | 1527 CHURCH ST | | | | SAN FRANCISCO | CA | 94131 | 2017 |
| MISS JANIS MANGINO | 420 ROBINSON ST | | | | SCHENECTADY | NY | 12304 | 1302 |
| MISS JAQUELINE BROWN | ATTN JACQUELINE HODGSON | 13 BANFIELD AVE | MARKHAM ON  L3P 1H3 | CANADA | | | |
| MISS JEAN ALLEN | 18 HAMILTON AVE | | | | TROY | NY | 12180 | 7863 |
| MISS JEAN ANN BAKER | 1802 E 54TH ST | # 219 | | | INDIANAPOLIS | IN | 46220 | 3469 |
| MISS JEAN B ROGERS | 217 EASTHAM ROAD | | | | PT PLEAS BCH | NJ | 08742 | 2011 |
| MISS JEAN CORNN | APT 3 | 1371 NORMANDY DR N E | | | ATLANTA | GA | 30306 | 2535 |
| MISS JEAN DATRI | ATTN JEAN HENDRY | 14 EDDY ST | | | SUDBURY | MA | 01776 | 3111 |
| MISS JEAN E FLANAGAN | PO BOX 5201 | | | | SNOWMASS VILLEGE | CO | 81615 | 5201 |
| MISS JEAN E MAYER | 5822 BRADLEY BLVD | | | | BETHESDA | MD | 20814 | 1128 |
| MISS JEAN E OTIS | ATTN JEANIE OTIS HAMM | 4186 COLISTER DR | | | DUBLIN | OH | 43016 | 6162 |
| MISS JEAN E WESTOVER | C/O MRS JEAN BALAKOVICH | 2869 EASY ST | | | ANN ARBOR | MI | 48104 | 6531 |
| MISS JEAN ELMA UNDERWOOD | 654 PARROT DR | | | | SAN MATEO | CA | 94402 | 3222 |
| MISS JEAN F HAYWARD | 8 MT AUBURN ST | | | | HOPKINTON | MA | 01748 | 1116 |
| MISS JEAN FOBES | 935 CLARKSVILLE ROAD | | | | SHARON | PA | 16148 | 2947 |
| MISS JEAN GORSKY | 631 KLONDIKE AVE | | | | STATEN ISLAND | NY | 10314 | 6105 |
| MISS JEAN HELEN KINSEY | 1856 ELEANOR AVE | | | | ST PAUL | MN | 55116 | 1321 |
| MISS JEAN K BAIRD | 333 BEDE | | | | FLINT | MI | 48507 | 2614 |
| MISS JEAN M COTTINGHAM | 37524 N LAUREL PARK DR | | | | LIVONIA | MI | 48152 | 3949 |
| MISS JEAN M JOHANNESSEN | C/O JEAN M TARABEK | 305 BUENA VISTA | | | MODESTO | CA | 95354 | 1415 |
| MISS JEAN M WILSON | C/O MRS JEAN W KNOCH | 10 CUNNINGHAM POINT CT | | | GREER | SC | 29651 | 5706 |
| MISS JEAN MARIE FORD | 216 OLD ROCK RD | | | | CLARKSVILLE | VA | 23927 | 3209 |
| MISS JEAN MERCEDES INGRATTA | 140 ISLINGTON AVE | KITCHENER ON  N2B 1P5 | CANADA | | | | |
| MISS JEAN METZGER | 111 COBURN AVE #140 | | | | NASHUA | NH | 03063 | 2807 |
| MISS JEAN S FITZGERALD | ATTN MRS J SLACUM | 604 SOUTH PARK DRIVE | | | SALISBURY | MD | 21804 | 5617 |
| MISS JEAN THERESA DI SALVIO | 7651 MOLSON | VILLE ST MICHEL QC  H2A 3L3 | CANADA | | | | |
| MISS JEAN WINTERROWD | GRIFFITHS | 5712 FOXGATE LANE | | | HINSDALE | IL | 60521 | 4977 |
| MISS JEAN ZELINSKY | C/O TRENTON PSYCHIATRIC HOSPITAL | BOX 7500 RAY | | | WEST TRENTON | NJ | 08628 | 0500 |
| MISS JEANETTE C MOCIUK | 8515 CHEROKEE RD | | | | PALOS PARK | IL | 60464 | 1941 |
| MISS JEANETTE E PAULE | 190 BD BINEAU | 92200 NEUILLY | S/ SEINE | FRANCE | | | |
| MISS JEANETTE LUANNA BELDA | 16633 RADCLAY ST | | | | SANTA CLARITA | CA | 91351 | 3922 |
| MISS JEANETTE M CASSOU | 450-D CHESHIRE COURT | | | | LAKEWOOD | NJ | 08701 | 6468 |
| MISS JEANETTE REILLY | 16 VARSITY BL | | | | EAST SETAUKET | NY | 11733 | 1040 |
| MISS JEANNE ANN POLLARD | 81 BAXTER ST | | | | BUFFALO | NY | 14207 | 1139 |
| MISS JEANNE GRIEST & | MISS GUINEVERE GRIEST JT TEN | 2710 35TH PL NW | | | WASHINGTON | DC | 20007 | 1407 |
| MISS JEANNE GRIFFEN | 22 AUBURN PLACE | | | | HATTIESBURG | MS | 39402 | 8391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MISS JEANNE HALLBURG | 2025 15TH AVE | | | SAN FRANCISCO | CA | 94116 1315 |
| MISS JEANNE JONAS | 310 WEST 72ND ST | | | NEW YORK | NY | 10023 2675 |
| MISS JEANNE L MAUDSLEY | C/O J FEWKES | 150 LINCOLN BLVD | | CLARK | NJ | 07066 2559 |
| MISS JEANNE M BLAESSER | PO BOX 1179 | | | COUER D' ALENE | ID | 83816 1179 |
| MISS JEANNE M CONNELL | 411 NORTH MIDDLETOWN ROAD B215 | | | MEDIA | PA | 19063 |
| MISS JEANNE M SCHILLING | 3626-38TH ST APT 26 | | | ROCK ISLAND | IL | 61201 6568 |
| MISS JEANNE M THIBAUDEAU | 391 RIVER RD | | | LINCOLN | RI | 02865 1532 |
| MISS JEANNETTE L KEHOE | RFD 2 3 W OLD CHATHAM RD | | | SOUTH DENNIS | MA | 02660 2644 |
| MISS JENNIE L JEFFREY | ATTN MRS JENNIE BUCEK | 1508 DROPTINE DR | | CEDAR PARK | TX | 78613 4901 |
| MISS JENNIE LEE | 1539 HYDE ST | | | SAN FRANCISCO | CA | 94109 3113 |
| MISS JENNIE LEE MARTIN | 2911 NW MCDANIEL RD | | | PORTLAND | OR | 97229 4044 |
| MISS JENNIFER ANNE LAUBACH | 4505 OLD POND DRIVE | | | PLANO | TX | 75024 4708 |
| MISS JENNIFER BERG & | MISS AIMEE BERG JT TEN | 54 W 71ST STREET | 1R | NEW YORK | NY | 10023 4229 |
| MISS JENNIFER BROMSTED | 30 KIMBERLY DRIVE | | | DRYDEN | NY | 13053 9728 |
| MISS JENNIFER E BOURDOW & | AYLENE L BOURDOW JT TEN | 309 AARON STREET | | STAR PRAIRIE | WI | 54026 9240 |
| MISS JENNIFER JOSEPH | 151 GLEN CEDAR RD | TORONTO ON  M6C 3G6 | CANADA | | | |
| MISS JENNIFER L SWART | 151 UTICA ST | | | TONAWANDA | NY | 14150 5431 |
| MISS JENNIFER LOUISE KRAUSE | CUST CHARLES F KRAUSE UGMA MI | 25437 ALTA LOMA | | LAKE FOREST | CA | 92630 7006 |
| MISS JENNIFER LYNN JONES | 2925 ANDRUS DRIVE | | | WEST CHICAGO | IL | 60185 5212 |
| MISS JENNIFER WARREN | 1675 OLD OAK RD | | | L A | CA | 90049 2505 |
| MISS JENNY MC DONALD | 2240 MEADOWLARK LN E | | | REYNOLDSBURG | OH | 43068 4923 |
| MISS JERYL D BODNAR | 99 ROSE CT | | | ALBANY | NY | 12209 1328 |
| MISS JEWELL L CASTLE | 395 REDDING RD | # 204 NBR | | LEXINGTON | KY | 40517 2369 |
| MISS JILL ANN OHMSTEDE | PO BOX 3652 | | | TELLURIDE | CO | 81435 3652 |
| MISS JILL CLINGAN | 1508 GEORGINA ST | | | SANTA MONICA | CA | 90402 2228 |
| MISS JILL MARION ROBINSON | 211 E 70TH ST 32-A | | | N Y | NY | 10021 5210 |
| MISS JILL PAULA WEISENFELD | 1420 LOCUST ST APT 11E | | | PHILADELPHIA | PA | 19102 4208 |
| MISS JILL RISA CHERNEY | ATTN JILL CHERNEY LUTZ | 1450 CLARENDON RD | | BLOOMFIELD HILLS | MI | 48302 2603 |
| MISS JO ANN K CALARCO | 6918 CHALLENGE LANE | | | INDIANAPOLIS | IN | 46250 3942 |
| MISS JO ANN REINSCH | 4201 HONEYBROOK AVE | | | DAYTON | OH | 45415 1444 |
| MISS JO ANNE SPILLAS | 14505 DELAWARE AVE | | | LAKEWOOD | OH | 44107 5940 |
| MISS JOAN AICHELE | 825 ROUTE 152 | | | PERKASIE | PA | 18944 2830 |
| MISS JOAN B PETERSEN | 8605 DON CAROL DR | | | EL CERRITO | CA | 94530 2732 |
| MISS JOAN B POSTELNEK | C/O J B LYNN | 19871 NE 24TH CT | | NORTH MIAMI BEACH | FL | 33180 2147 |
| MISS JOAN BALANESI | 8439 DORIS COURT | | | GILROY | CA | 95020 4214 |
| MISS JOAN C HEANEY | 120 96TH ST | | | BROOKLYN | NY | 11209 7547 |
| MISS JOAN C TISCHER | 35 KENSINGTON RD | | | GARDEN CITY | NY | 11530 4240 |
| MISS JOAN COO LUCKHARDT | 385 GEORGES RD | | | DAYTON | NJ | 08810 1403 |
| MISS JOAN E AUSTIN | PO BOX 807 | | | NANTUCKET | MA | 02554 0807 |
| MISS JOAN E LYNCH | 243 WEST END AVE | APT 908 | | NEW YORK | NY | 10023 3670 |
| MISS JOAN E MILLER | PO BOX 431 | 53 ROCHESTER ST | | BERGEN | NY | 14416 9529 |
| MISS JOAN ELIZABETH SMITH | C/O J S MURPHY | 51 BEECHWOOD LANE | | BERKELEY HEIGHTS | NJ | 07922 2349 |
| MISS JOAN FALLON | 108 SEACLUSION CIR | | | PANAMA CITY BCH | FL | 32413 2771 |
| MISS JOAN FRANKEL | 6022 N JERSEY AVE | | | CHICAGO | IL | 60659 2306 |
| MISS JOAN GLORIA SILBER | 615 LAUREL LAKE DRIVE | APT A-136 | | COLUMBUS | NC | 28722 7454 |
| MISS JOAN GREGUS | 131 HALLS RD | | | GREAT BEND | PA | 18821 9707 |
| MISS JOAN JENNINGS | 24 BLACK CREEK BLVD | TORONTO ON  M6N 2K8 | CANADA | | | |
| MISS JOAN L KOLLMANN | 1012 LEE AVE | | | PORT CLINOTON | OH | 43452 2230 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MISS JOAN L MOEHRING | ATTN MRS JOAN POWERS | 2806 BELLWOOD AVE | | | | COLUMBUS | OH | 43209 | 1106 |
| MISS JOAN LINDA DANTONI | 1404 E 3RD ST | | | | | LOUISVILLE | KY | 40208 | 2117 |
| MISS JOAN LOUISE KENNY | 1717 VERSAILLES | | | | | ALAMEDA | CA | 94501 | 1650 |
| MISS JOAN M DOWE | 1001 OAK CREST | | | | | WAUKEGAN | IL | 60085 | 4151 |
| MISS JOAN M SWART | 685 S REGENT | | | | | STOCKTON | CA | 95204 | 4325 |
| MISS JOAN M TIMKO | 1085 TASMAN DR SPACE 295 | | | | | SUNNYVALE | CA | 94089 | 5394 |
| MISS JOAN MARIE LA BARR | 204 WOLF LAKE ROAD | | | | | WURTSBORO | NY | 12790 | 2214 |
| MISS JOAN MEHRMAN | 62 CHARLES BANKWAY | | | | | WALTHAM | MA | 02154 | 2517 |
| MISS JOAN MERCER | 2016 WALKER MILL ROAD | | | | | POLAND | OH | 44514 | 3646 |
| MISS JOAN N WATSON | 2320 1650 TH ST | | | | | IRWIN | IA | 51446 | |
| MISS JOAN RAYMOND | 645 TANNER MARSH RD | | | | | GUILFORD | CT | 06437 | 2106 |
| MISS JOAN RICE | 830 68TH ST | | | | | BROOKLYN | NY | 11220 | 5708 |
| MISS JOAN S MC CARN | 2316 THIRD AVENUE | | | | | SPRING LAKE | NJ | 07762 | 1702 |
| MISS JOAN SOSIN | 3 WIMBLEDON DRIVE | | | | | NORTH HILLS | NY | 11576 | 3097 |
| MISS JOAN STANLEY | APT 5-H | 35 E 35TH ST | | | | N Y | NY | 10016 | 3820 |
| MISS JOAN T MOORE | C/O MRS J T WALSH | 8 5TH AVE | | | | MONROE TWP | NJ | 08831 | |
| MISS JOAN TANGEMANN | 214 HARRIMAN DR | APT 3052 | | | | GOSHEN | NY | 10924 | 2427 |
| MISS JOAN WENDEL | N2708 SHORE DR | | | | | MARINETTE | WI | 54143 | 9566 |
| MISS JOAN WIACEK | C/O ROSSI | 1135 HUGHES DR | | | | TRENTON | NJ | 08690 | 1213 |
| MISS JOANN CONZELMAN LONG | 2205 BROOKSHIRE PL | | | | | BIRMINGHAM | AL | 35213 | 3644 |
| MISS JOANN P JEFFERS | ATTN JOANN GORMAN | APT 21 | LORCOM HOUSE | 4401 LEE HWY | | ARLINGTON | VA | 22207 | 3336 |
| **MISS JOANN PALMIERI** | 100 E HARTSDALE AVE #7ME | | | | | HARTSDALE | NY | 10530 | 3247 |
| MISS JOANNA SANTO | VILLA RAFFAELLA | 917 SOUTH MAIN ST | | | | PLEASANTVILLE | NJ | 08232 | 3617 |
| MISS JOANNE C SEVCIK | 6805 COUNTY LINE LANE | | | | | BURR RIDGE | IL | 60521 | 5724 |
| MISS JOANNE COX | C/O MRS JOANNE C BELLENGER | 2436 E NORTHSIDE DRIVE | | | | JACKSON | MS | 39211 | 4924 |
| MISS JOANNE E GROVES | PO BOX 81175 | | | | | FAIRBANKS | AK | 99708 | 1175 |
| MISS JOANNE HAJMAN | 31545 BEACONSFIELD | | | | | ROSEVILLE | MI | 48066 | 4514 |
| MISS JOANNE PANEPINTO | 276 FIRST AV | APT 8B | | | | NEW YORK | NY | 10009 | 1824 |
| MISS JOANNE R ROBSON | 2275 YOUNGMAN AVE 504 | | | | | ST PAUL | MN | 55116 | 3095 |
| MISS JOANNE T GREENSPUN | 128 MEDFORD LEAS WAY | | | | | MEDFORD | NJ | 08055 | 2228 |
| MISS JOANNE TURNER | 214 DENVER RD | | | | | PARAMUS | NJ | 07652 | 3207 |
| MISS JODIE WOODRICH | 27116 CATHY CT | | | | | PRINCETON | IA | 52768 | 9606 |
| MISS JOEL TOWLE FELDMANN | 42 HURRICANE RD | | | | | KEENE | NH | 03431 | 2100 |
| MISS JOETTA MILLER | 4122 WHISPERING LN | | | | | ANNANDALE | VA | 22003 | 2058 |
| MISS JOHANNA SCHWENSEN | 1949 SQUIRREL RD | | | | | BLOOMFIELD HILLS | MI | 48304 | 1162 |
| MISS JOHANNA WOODS | 26 STILLWOOD DRIVE | | | | | GREENVILLE | SC | 29607 | 3352 |
| MISS JONI W FENTON | C/O ABBATE | 8 CRESENT DR | | | | SPRING VALLEY | NY | 10977 | 2320 |
| MISS JONNA LEE GRONEMEYER | C/O JONNA KENNEDY | 47363 MCARTHY ISLAND CT | | | | POTOMAC FALLS | VA | 20165 | 3119 |
| MISS JOSEPHINE A PAGANO | 1127 LANDIS AVE | | | | | VINELAND | NJ | 08360 | |
| MISS JOSEPHINE COLLOCA | 74 E UTICA ST | | | | | OSWEGO | NY | 13126 | 2751 |
| MISS JOSEPHINE FAVINI | 2909 BUFFALO RD | | | | | ROCHESTER | NY | 14624 | 1338 |
| MISS JOSEPHINE H MUNENO | CUST DAPHNE S YOUNG | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 200 PARK AVE APT 6 | | MONTEREY | CA | 93940 | 3362 |
| MISS JOSEPHINE LOMBARDI | 51-49 69TH ST | | | | | WOODSIDE | NY | 11377 | 7515 |
| MISS JOSEPHINE M | SCHELLENBERG | 110 SHAW AVE | | | | LEWISTOWN | PA | 17044 | 1839 |
| MISS JOSEPHINE M MARKOVICH | 1661 PINE STREET #1032 | | | | | SAN FRANCISCO | CA | 94109 | 0424 |
| MISS JOSEPHINE M TRIPOLI | 127 KENLANE ST | | | | | GREENSBURG | PA | 15601 | 1940 |
| MISS JOSEPHINE M VOLEK | 72 JARVIS ST | | | | | BINGHAMTON | NY | 13905 | 2125 |
| MISS JOSEPHINE PAGANO | 191-04 FOOTHILL AVE | | | | | HOLLIS | NY | 11423 | 1255 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MISS JOY DARCY DUFFY | APT 4 | 1521 CHESTNUT | | | SAN FRANCISCO | CA | 94123 | 3033 |
| MISS JOYCE A RAGLAND | 4691-D FOUR SEASONS TERRACE | | | | GLEN ALLEN | VA | 23060 | 9206 |
| MISS JOYCE BERUSCH | C/O MRS JOYCE SUTTON | 383 WOODLAND DRIVE | | | SOUTH HEMPSTEAD | NY | 11550 | 7725 |
| MISS JOYCE E BRADO | 327 HIGH ST | # 129 | | | LOCKPORT | NY | 14094 | 4601 |
| MISS JOYCE E DOVELL | 470 E A ST | APT 138 | | | OAKDALE | CA | 95361 | 2759 |
| MISS JOYCE E NELSON | ATTN JOYCE WRIGHT | 1797 WEST SKILLMAN | | | ROSEVILLE | MN | 55113 | 5431 |
| MISS JOYCE E ROBBINS | 9896 BUSTLETON AVE APT B444 | | | | PHILADELPHIA | PA | 19115 | 5242 |
| MISS JOYCE IRENE MILLER | 3000 WILLIAMS STATION RD | | | | MATTHEWS | NC | 28105 | 1232 |
| MISS JOYCE M KELLER | 390 SO SEPULVEDA BLVD #209 | | | | LOS ANGELES | CA | 90049 | 3140 |
| MISS JOYCE M MARKS | 1223 DRURY CT | | | | CLEVELAND | OH | 44124 | 2055 |
| MISS JOYCE M ZINSMEISTER | C O ELLEN S KRAVITZ ESQ | 655 THIRD AVE | | | NEW YORK | NY | 10017 | 5617 |
| MISS JOYCE MAXSON | 80 WASHINGTON AVENUE | | | | KINGSTON | NY | 12401 | 4834 |
| MISS JOYCE PARKINSON | C/O J P WRABEL | 7 LINCOLN ST | | | WINDSOR LOCKS | CT | 06096 | 2718 |
| MISS JOYCE S COSGROVE | 318 S ALBANY ST | | | | ITHACA | NY | 14850 | 5406 |
| MISS JOYCE T BOLTON | 364 TRENSCH DRIVE | | | | NEW MILFORD | NJ | 07646 | 1046 |
| MISS JU LIN WEI | 1245 BARDSTOWN TRAIL | | | | ANN ARBOR | MI | 48105 | 2816 |
| MISS JUANITA S TOWNSEND | 2725 NW 19TH ST | | | | OKLAHOMA CITY | OK | 73107 | 3940 |
| MISS JUDIE BERGMAN | ATTN JUDY FRIEDBERG CHESSIN | 184 OLD WESTBURY RD S | | | OLD WESTBURY | NY | 11568 | 1100 |
| MISS JUDITH A MAIERS | 6151 INDIAN TRAIL | | | | WESTCHESTER | OH | 45069 | 1277 |
| MISS JUDITH ANN BIRNBAUM | 2301 DAWN WAY | | | | PHOENIXVILLE | PA | 19460 | 1861 |
| MISS JUDITH ANN ETUE | 2117 SW 110TH ST | | | | GAINESVILLE | FL | 32607 | 6701 |
| MISS JUDITH ANN MC CARTNEY | 3126 STONEBRIDGE RD SW | | | | ROANOKE | VA | 24014 | |
| MISS JUDITH ANN OBRIEN | PO BOX 116 | 158 WESTCHESTER AVE | | | VERPLANCK | NY | 10596 | |
| MISS JUDITH ANN PURCELL | C/O MRS J ASTE | 29 BONNETT AVE | | | LARCHMONT | NY | 10538 | 3204 |
| MISS JUDITH ANN SMITH | ATTN JUDITH ANN REDDING | 29519 TERRA VISTA | | | FAIR OAKS RANCH | TX | 78015 | 4542 |
| MISS JUDITH ANN TOWNSEND | C/O J A HALEY | 2167 ANN ST | | | CONCORD | CA | 94520 | 2222 |
| MISS JUDITH ANN VOLK | 2078 DUTTON MILL RD | | | | NEWTOWN SQUARE | PA | 19073 | 1017 |
| MISS JUDITH ANNE GALLES | P O DRAWER 1008 | | | | TAOS | NM | 87571 | 1008 |
| MISS JUDITH ANNE KUCHTA | 4232 N OCEAN DR | | | | HOLLYWOOD | FL | 33019 | 4000 |
| MISS JUDITH B STONE | 266 BROADWAY GREENLAWN RD | | | | HUNTINGTON | NY | 11743 | |
| MISS JUDITH C SYLVIA | ATTN MRS JC THURWANGER | 550 NOME STREET | | | AURORA | CO | 80010 | 4740 |
| MISS JUDITH D BURGHARDT | 6902 CLIO RD | | | | FLINT | MI | 48504 | 1531 |
| MISS JUDITH E HAYWARD | 2595 S GILPIN | | | | DENVER | CO | 80210 | 5134 |
| MISS JUDITH E RAUCH | APT 2X | 245 RUMSEY ROAD | | | YONKERS | NY | 10701 | 4529 |
| MISS JUDITH G GREENBAUM | C/O JUDITH G NEIGOFF | 19675 N OVERTON COURT | | | SURPRISE | AZ | 85374 | 2058 |
| MISS JUDITH GENT | C/O JUDITH G TREMBLAY | 204 DAUDELIN | DUNHAM QC  J0E 1M0 | CANADA | | | | |
| MISS JUDITH GESCHEIT | 109-05 72ND AVE | | | | FOREST HILLS | NY | 11375 | 4853 |
| MISS JUDITH GRACE SEPPER | ATTN MRS B BRONSTEIN | #72 | 4301 BISSONNET | | BELLAIRE | TX | 77401 | 3231 |
| MISS JUDITH H KAHN | 14405 MARINE DR | | | | SILVER SPRING | MD | 20905 | 5923 |
| MISS JUDITH HARRIS JOHNSON | 1235 W HENDERSON ST | | | | SALISBURY | NC | 28144 | 2403 |
| MISS JUDITH K ADAMSON | 409 BOYNTON AV | | | | BERKELEY | CA | 94707 | 1701 |
| MISS JUDITH K CORWIN | 108 TERRACE DR | | | | CHATHAM | NJ | 07928 | 5000 |
| MISS JUDITH K WEINTRAUB | 7032 CEDAR OAKS DR | | | | GRANITE BAY | CA | 95746 | 6539 |
| MISS JUDITH L BRUNO | 1526 WATOVE ROAD | | | | TOLEDO | OH | 43614 | 4019 |
| MISS JUDITH L JONES | 107 MARIONDALE DR | | | | PLANTSVILLE | CT | 06479 | 1214 |
| MISS JUDITH LEAH RABINOWITZ | 3115 NORMANSTONE TERR NW | | | | WASHINGTON | DC | 20008 | 2732 |
| MISS JUDITH M TARDY | 17 FOWLER COURT | | | | SAN RAFAEL | CA | 94903 | 3219 |
| MISS JUDITH POLONSKY | 18 BIRCHWOOD CIR | | | | SHARON | MA | 02067 | 2353 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS JUDY ANDREWS & | FRANCES ANDREWS JT TEN | 325 STOKES LANDING ROAD | | | SAINT AUGUSTINE | FL | 32095 | 8315 |
| MISS JUDY E SCOTT | 125 BRANT ISLAND ROAD | | | | MATTAPOISETT | MA | 02739 | 1754 |
| MISS JUDY FORREST | 10 SO PIERSON RD | | | | MAPLEWOOD | NJ | 07040 | 3409 |
| MISS JUDY GOLDBERG | PO BOX 15 | | | | LEE VINING | CA | 93541 | 0015 |
| MISS JUDY J FERRIS | 5033 HASTINGS ST | | | | METAIRIE | LA | 70006 | 2537 |
| MISS JUDY LOUISE FALK | 4725 ALDUN RIDGE AVE NW | APT 302 | | | COMSTOCK PARK | MI | 49321 | 9047 |
| MISS JUDY MAE GARFIELD | 132 WELLINGTON ST | | | | NORTH EAST | PA | 16428 | 1728 |
| MISS JUIN RICKARD | 1201 BROADWAY | APT 1327 | | | MILLBRAE | CA | 94030 | 1957 |
| MISS JULE DAMERY | 1266 N 2400 EAST RD | | | | ASSUMPTION | IL | 62510 | 8013 |
| MISS JULI GRUNDFEST | 1221 WESTPARK DR | | | | LITTLE ROCK | AR | 72204 | 2458 |
| MISS JULIA A WALAG & | STANLEY J WALAG JT TEN | 1252 ELM ST | | | W SPRINGFIELD | MA | 01089 | 1834 |
| MISS JULIA BERENBAUM | C/O JULIA BERENBAUM WENGER | 320 HIDDEN TRAIL | WILLOWDALE ON  M2R 3R8 | CANADA | | | |
| MISS JULIA BRIGID GILL | 232 GLADSTONE WAY | | | | BEAR | DE | 19701 | 3516 |
| MISS JULIA C CLEVELAND | 7311 NICHOLS ROAD | | | | OKLAHOMA CITY | OK | 73120 | 1210 |
| MISS JULIA C DETWILER | 153 ELLERY ROAD | | | | ROCHESTER | NY | 14612 | 2978 |
| MISS JULIA EILEEN CONNOLLY | 655 PARKER ST | | | | NEWARK | NJ | 07104 | 2221 |
| MISS JULIA ELIZABETH WRIGHT | 23 GREEN ST | | | | WOODSTOWN | NJ | 08098 | 1135 |
| MISS JULIA LYNN ALLISON | 768 E INDIANA AVE | PO BOX 264 | | | SPENCER | IN | 47460 | 0264 |
| MISS JULIA M PALCIC | C/O JULIA M PATEL | 21306 CHINA ASTER CT | | | GERMANTOWN | MD | 20876 | 5933 |
| MISS JULIA M WALKER | PO BOX 50181 | | | | MIDWEST CITY | OK | 73140 | 5181 |
| MISS JULIA PAPPAS | 30 OLIVER ST | | | | RANDOLPH | MA | 02368 | |
| MISS JULIA PINKASEWICZ | APT 622 | 753 JAMES ST | | | SYRACUSE | NY | 13203 | 2151 |
| MISS JULIA SAGEVICH | 503 LINE RD | | | | MATAWAN | NJ | 07747 | 1243 |
| MISS JULIA SOLANCIS | 133 WHITETAIL DR | | | | SCRANTON | PA | 18504 | 1053 |
| MISS JULIANNE MARIE HECTOR | C/O BRADSHAW | 3915 NW ECHO CRT | | | PORTLAND | OR | 97229 | |
| MISS JULIANNE W KIDD | 3102 BURKE MILL CT | | | | WINSTON SALEM | NC | 27103 | 5765 |
| MISS JULIE A BROWN | 521 UTLEY DRIVE | | | | GOODLETTSVILLE | TN | 37072 | 1305 |
| MISS JULIE ANN MC GRATH | 3900 LAKE SHORE DR APT 20K | | | | CHICAGO | IL | 60613 | 3458 |
| MISS JULIE BETH SANGER | ATTN JULIE BETH SANGER | 802 N 4TH AVENUE | | | MAYWOOD | IL | 60153 | 1023 |
| MISS JULIE CATHERINE RUGG | BOX 472 | | | | ATHENA | OR | 97813 | 0472 |
| MISS JULIE HELEN FALLON | 19 CROSS RD | | | | EXETER | NH | 03833 | 4405 |
| MISS JULIE MYERS | ATTN JULIE PRATHER | 24 WEMBLEY AVE | UNIONVILLE ON  L3R 2A9 | CANADA | | | |
| MISS JULIE R WINE | 234 EUREKA ST | | | | SAN FRANCISCO | CA | 94114 | 2437 |
| MISS JULIE ROUNTREE | 15060 BLUFF ROAD | | | | PRAIRIEVILLE | LA | 70769 | 3114 |
| MISS JULIETTE KRAUSE | 26 CEDARS RD HAMPTON | WICK SURREY | KTI 4BE ENGLAND | UNITED KINGDOM | | | |
| MISS JUNE L CASSADA & | RAY L CASSADA JT TEN | 3412 BUTLER DR | | | MUSKEGON | MI | 49441 | 4239 |
| MISS JUNE M BUSH | 12115 69 AVE N | | | | SEMINOLE | FL | 33772 | 5631 |
| MISS K GRACE ENGELER | 10301 GROSVENOR PLACE | APT 1803 | | | ROCKVILLE | MD | 20852 | 4691 |
| MISS KAMILE J MICHALOWSKI | 57 GRAFTON ST | | | | BROCKTON | MA | 02301 | 5121 |
| MISS KARA LEE ERNST & | WILLIAM JAMES ERNST JT TEN | 636 HIGHWAY J | | | NEW FLORENCE | MO | 63363 | 2806 |
| MISS KAREN A CLEVEN | 99 LOG CABIN LANE | NEVO | | | NEBO | NC | 28761 | |
| MISS KAREN ANN KOZLEVCAR & | MRS GERALDINE KOZLEVCAR JT TEN | 323 DELAWARE ST | | | FOREST CITY | PA | 18421 | 1403 |
| MISS KAREN ANN ROETZER | C/O ZIMMERMAN | 10301 NW 50TH CT | | | CORAL SPRINGS | FL | 33076 | 1739 |
| MISS KAREN BOWEN BROWN | 2604 LEE STREET RD | | | | AMERICUS | GA | 31709 | 9607 |
| MISS KAREN CASE COOK | 305 RIVERSIDE DR # 11D | | | | NEW YORK | NY | 10025 | |
| MISS KAREN FLACK | C/O BONNELL | 94 WOODLAND RD | | | MONTVALE | NJ | 07645 | 1332 |
| MISS KAREN G PRESSBURGER | 5610 WILLOW LN | | | | DALLAS | TX | 75230 | 2148 |
| MISS KAREN HOFFMAN | ATTN KAREN GRAY | PO BOX 795638 | | | DALLAS | TX | 75379 | 5638 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MISS KAREN J SHAPIRO | C/O GREEN | 3220 E POINSETTIA DRIVE | | | PHOENIX | AZ | 85028 | 1300 |
| MISS KAREN JEAN THOMAS | ATTN KAREN JEAN BERGER | 725 N GRANADOS | | | SOLANA BEACH | CA | 92075 | 1220 |
| MISS KAREN LEE DULUK | C/O KAREN L KELLY | 1649 WHITE ASH DR | | | CARMEL | IN | 46033 | 9738 |
| MISS KAREN LOUISE NIGRISS | 4622 WILLIAMSPORT RD | | | | MONONGAHELA | PA | 15063 | 4613 |
| MISS KAREN LUCARELLI | 87 EDWARDS ROAD | | | | CLIFTON | NJ | 07013 | 4003 |
| MISS KAREN MARIE DOLAN | ATTN KAREN MARIE LANCASTER | 5810 ARGYLE WAY | | | RIVERSIDE | CA | 92506 | 3511 |
| MISS KAREN MARIE LEIGHLY | 1004 GOLDEN EAGLE DR | | | | NORMAN | OK | 73072 | 8172 |
| MISS KAREN MARIE ROBERTSON | 6195 WHITE SANDS DR | | | | OTTER LAKE | MI | 48464 | 9725 |
| MISS KAREN MC KNIGHT | 375 MANN RD | | | | TYRONE | GA | 30290 | 1515 |
| MISS KAREN MC NEARNY | 1535 BRIERCLIFF DR | | | | ORLANDO | FL | 32806 | 1443 |
| MISS KAREN MICHELLE DREXLER | ATTN KAREN MICHELLE MORCHY | 21901 ANNETTE AVE | | | LAKE FOREST | CA | 92630 | 1812 |
| MISS KAREN SAUM | 28707 N 107TH ST | | | | SCOTTSDALE | AZ | 85262 | |
| MISS KAREN SUE ANDERSON | 5250 PINETREE DRIVE | | | | RAPID CITY | SD | 57702 | 9271 |
| MISS KAREN SUE GALLES | ATTN KAREN G MISCHE | 4030 WEST 104TH TERRACE | | | OVERLANDPARK | KS | 66207 | 4007 |
| MISS KAREN WHITFIELD & | MRS PATRICIA WHITFIELD JT TEN | 11556 MC DONALD ST | | | CULVER CITY | CA | 90230 | 6072 |
| MISS KARIN D COOK & | MRS DIANNE COOK JT TEN | 13144 LINCOLN | | | HUNTINGTON WOODS | MI | 48070 | 1436 |
| MISS KARIN LEE THEURER | 11 HUNT CLUB DR | | | | HONEOYE FALLS | NY | 14472 | 9121 |
| MISS KARLA LEIGH FAULK | 702 STINSON AVE | | | | HOLLY SPRINGS | NC | 27540 | 8365 |
| MISS KAROL ANN MIRMELSTEIN | ATTN KARYL M LEMBERGER | 10 OAKWOOD DR | | | LLOYD NECK | NY | 11743 | 9748 |
| MISS KARREN L KARTELL | PO BOX 187 | | | | NORTH PEMBROKE | MA | 02358 | 0187 |
| MISS KATE ELIZABETH MC | CARTY | PO BOX 2651 | | | MADISON | MS | 39130 | 2651 |
| **MISS KATHARINA KANTOR** | C/O MRS H ROSEN | 120 BARRACUDA RD | | | **MANAHAWKIN** | NJ | 08050 | 1201 |
| MISS KATHARINE DOUGLAS | MISBOURNE COTTAGE | DENHAM VILLAGE BUCKS | UNITED KINGDOM | | | | | |
| MISS KATHARINE LOUISE | HENNING | 4006 HILLCREST DR | | | MADISON | WI | 53705 | 5112 |
| MISS KATHE HOLTKAMP | C/O WENZEL | BEZIRKSAMT WEDDING VON BERLIN | MULLERSTRASSE 146-147 BERLIN 65 | D1000 GERMANY | | | | |
| MISS KATHERINE A BODNAR | 39 LUKE DR | | | | PASADENA | MD | 21122 | 4511 |
| MISS KATHERINE A MAROOSIS | ATTN KATHERINE A GREEN | 235 STONEMANOR AVE | WHITBY ON  L0B 1B0 | CANADA | | | | |
| MISS KATHERINE ANN HALL | C/O K GRATKE | 3207 ARBORDALE COURT | | | MADISON | WI | 53713 | 2827 |
| MISS KATHERINE ANN RYAN | 1690 N ALTADENA DR | | | | ALTADENA | CA | 91001 | 3623 |
| MISS KATHERINE F GORMAN | 3 HIGH ST EXT | | | | ASHLAND | MA | 01721 | 1430 |
| MISS KATHERINE H TEMPLE | 70 WEBB AVE | | | | OCEAN GROVE | NJ | 07756 | |
| MISS KATHERINE LEWIS | 1218 GLENCOE AVE | | | | HIGHLAND PARK | IL | 60035 | 4008 |
| MISS KATHERINE P GIFFORD | 393 VISCHERS FERRY RD | ORONACAH FARM | | | ELNORA | NY | 12065 | 1609 |
| MISS KATHERINE RAY BOROWITZ | 923 PRESIDENT ST | | | | BROOKLYN | NY | 11215 | 1603 |
| MISS KATHERINE TINNESZ | 21 STUYVESANT OVAL | | | | NEW YORK | NY | 10009 | 2032 |
| MISS KATHERINE V MORIARTY & | MISS MARY L MORIARTY JT TEN | 74 WEYMOUTH ST | | | SPRINGFIELD | MA | 01105 | |
| MISS KATHERINE WARCH & | MRS ANNA WARCH JT TEN | 13 GLENWOOD LN | | | SUSSEX | NJ | 07461 | 4309 |
| **MISS KATHLEEN A BURKE** | APT 1 | 4282 HOWARD AVE | | | **LOS ALAMITOS** | CA | 90720 | 3726 |
| MISS KATHLEEN A CLARKE | 3977 APPLEWOOD LN | | | | KETTERING | OH | 45429 | 1622 |
| MISS KATHLEEN A CURRAN | 4825 S DESERT SUNSET DR | | | | GREEN VALLEY | AZ | 85614 | 5805 |
| MISS KATHLEEN A KILEY | 8801 W 86TH ST | | | | INDIANAPOLIS | IN | 46278 | 1023 |
| MISS KATHLEEN A MC CARTHY | 3808 LONG MEADOW DR | | | | ARLINGTON | TX | 76015 | 4041 |
| MISS KATHLEEN A TIERNEY | 317 67TH STREET | | | | NEWPORT NEWS | VA | 23607 | 1801 |
| MISS KATHLEEN ANDERSON | 9 KEYSTONE COURT | | | | WILMINGTON | DE | 19808 | 4362 |
| MISS KATHLEEN ANN MURPHY | 974 KENNETT WAY | | | | WEST CHESTER | PA | 19380 | 5724 |
| MISS KATHLEEN ANN VISOVATTI | 9501 HAVERSTICK RD | | | | INDPLS | IN | 46240 | 1320 |
| MISS KATHLEEN BOYLE | 5819 HEMPSTEAD DR | | | | AGOURA HILLS | CA | 91301 | 4426 |
| MISS KATHLEEN BRADLEY | APT B | 5605 SW 80TH ST | | | MIAMI | FL | 33143 | 5672 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MISS KATHLEEN BRESSLER | 1049 STRATFORD CT | | | | LOVELAND | OH | 45140 | 8238 |
| MISS KATHLEEN E FLANNERY | 182 NEWTOWN LN | | | | EAST HAMPTON | NY | 11937 | 2448 |
| MISS KATHLEEN H REINHARD | 844 OLD WOODS ROAD | | | | WORTHINGTON | OH | 43235 | 1248 |
| MISS KATHLEEN HARRIS & | MISS JANE HARRIS JT TEN | 13730 86TH AVE | | | CHIPPEWA FLS | WI | 54729 | 8834 |
| MISS KATHLEEN KOTELES | 9050 AVERY ROAD | | | | BROADVIEW HEIGHTS | OH | 44147 | 2508 |
| MISS KATHLEEN M HANSON | 10207 N ST RD 37 | | | | ELWOOD | IN | 46036 | 9000 |
| MISS KATHLEEN M PARKER | 101 PINE ST | | | | BERLIN | MD | 21811 | 1123 |
| MISS KATHLEEN M POWERS | 24 BACK COVE EST | | | | PORTLAND | ME | 04103 | 4622 |
| MISS KATHLEEN MARY MALTESE | 1720 W CHASE AVE | | | | CHICAGO | IL | 60626 | 2414 |
| MISS KATHLEEN MC CABE | 3345 NEVADA AVE | | | | CRESTON | IA | 50801 | 7504 |
| MISS KATHLEEN MC GINTY | 650 CHESTER ST | PETERBOROUGH ON  K9J 3B9 | CANADA | | | | | |
| MISS KATHLEEN OCONNOR | 1415 MYERS PARK DR | | | | CHARLOTTE | NC | 28207 | 2667 |
| MISS KATHLEEN R SULLIVAN | MRS HENRIETTA M SULLIVAN | JTWROS | 360 9TH CT | | VERO BEACH | FL | 32962 | 2812 |
| MISS KATHLEEN T FITZSIMONS | 35-70 163RD ST | | | | FLUSHING | NY | 11358 | 1725 |
| MISS KATHLEEN TRAUTMAN | 4421 CUSHING ST | | | | METAIRIE | LA | 70001 | 3403 |
| MISS KATHLEEN WHITE | 37033 BONE MESA RD | | | | PAONIA | CO | 81428 | 6404 |
| MISS KATHLEEN WINTER | 23 INDIAN BEAR PATH | | | | ORMOND BEACH | FL | 32174 | 2975 |
| MISS KATHLYN A MC CONNELL | 7261 ESTRELLA DE MAR | | | | CARLSBAD | CA | 92009 | 6720 |
| MISS KATHLYN PITTMAN | 140 N PEAK STREET | | | | COLUMBUS | NC | 28722 | 8710 |
| MISS KATHRYN ANN HOSBACH | ATTN KATHRYN A BROWN | 2200 W SAGINAW HWY A2 | | | GRAND LEDGE | MI | 48837 | |
| MISS KATHRYN ANN RICHARDSON | 90 HIGHGATE TERR | | | | BERGENFIELD | NJ | 07621 | 3922 |
| MISS KATHRYN E VOCKE | 406 THE CIR | | | | LONGWOOD | FL | 32779 | 6141 |
| MISS KATHRYN FRANCES LA | FORGIA | 17 LYNWOOD ROAD | | | SCARSDALE | NY | 10583 | 3601 |
| MISS KATHRYN J ARCHIBALD | R R 4 NORTH RIVER | CORNWALL PE  C0A 1H0 | CANADA | | | | | |
| MISS KATHRYN L MC CARTHY | 3600 N HORSEBACK TRL | | | | TUCSON | AZ | 85745 | 8922 |
| MISS KATHRYN L TUPPER | 3901 WHITLAND AVE #24 | | | | NASHVILLE | TN | 37205 | 1944 |
| MISS KATHRYN LEE REINSCH | 347 COMPTON RD | | | | CINCINNATI | OH | 45215 | 4145 |
| MISS KATHRYN M UREY | 121 E CHESTNUT ST | | | | GROVE CITY | PA | 16127 | 1719 |
| MISS KATHRYN P HARE | 2815 BYBERRY RD | APT 332 | | | HATBORO | PA | 19040 | 2822 |
| MISS KATHRYN SCHNEIDER | 134 WINDING WAY | | | | CAMILLUS | NY | 13031 | 1438 |
| MISS KATHY ANNE HAGERMAN | ATTN KATHY H HANNAH | 2559 HILLBROOK PARKWAY | | | OWENSBORO | KY | 42303 | 4504 |
| MISS KATHY H KANE | 416 W MEADOW AVE | | | | RAHWAY | NJ | 07065 | 2513 |
| MISS KATHY JONES | 1820 JEFFERSON BLVD | | | | POINT PLEASANT | WV | 25550 | 1335 |
| MISS KATHY L WOOD | 1245 SOUTH MAPLE #206 | | | | ANN ARBOR | MI | 48103 | 4470 |
| MISS KATHY MC LAUGHLIN | 5631 MUDDY CREEK RD | | | | CINCINNATI | OH | 45238 | 1830 |
| MISS KATHY VILLANI | 840 CAMBRIDGE RD | | | | RIVER VALE | NJ | 07675 | 6649 |
| MISS KATRINA VON STADEN | 138 E BLITHEDALE | | | | MILL VALLEY | CA | 94941 | 2026 |
| MISS KAY ELLEN ACKERMAN | 6232 GREENBRIAR TERRACE | | | | FAYETTEVILLE | PA | 17222 | 9673 |
| MISS KAY FAY WEXLER | APT 201 | 2501 CALVERT ST NW | | | WASHINGTON | DC | 20008 | 2604 |
| MISS KAY M COHEN | 12344 GREENSPRING AVE | | | | OWINGS MILLS | MD | 21117 | 1650 |
| MISS KAY REED GOODSILL | 11121 DELL AVE | | | | FORESTVILLE | CA | 95436 | 9739 |
| MISS KELLIE LINNE PERKINS | 7905 DURGANS HILL CT | | | | FORT WORTH | TX | 76137 | 4981 |
| MISS KELLY SMITH | 62 SHIRE CT | | | | HILLSBOROUGH | NJ | 08844 | 1425 |
| MISS KERRY LYNN ADAMS | 14 ADDISON DR | ST CATHARINE  L2S 4B7 | CANADA | | | | | |
| MISS KERRY MAY HOLLINGER | 2 RUE MONCEY | 75009 PARIS | FRANCE | | | | | |
| MISS KERRY SKAK BELL & | BETTY PETERSON BELL JT TEN | 915 SUNSET DR | | | SPEARFISH | SD | 57783 | 1632 |
| MISS KEVIN C GALE | ATTN KEVIN GALE PALAZETI | 41 SCANDIA HILL NW | CALGARY AB  T3L 1T8 | CANADA | | | | |
| MISS KIM ALISA MERSAND | 23137 L ERMITGE CIRCLE | | | | BOCA RATON | FL | 33433 | 7154 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS KIM RACKELL | ATTN DR KIMBERLY MCKELL | 110 REED BLVD | | | MILL VALLEY | CA | 94941 | 2409 |
| MISS KIMBERLY A WILLARD | C/O GRACE JACOBS | 5052 COUNTRY PLACE | | | WAUKEGAN | IL | 60087 | 5336 |
| MISS KIMBERLY C PEARCE | 11 LINCOLN DR | | | | LAUREL SPGS | NJ | 08021 | 7447 |
| MISS KIMBERLY FAITH SPIKER | 13412 KINGHAM PL | | | | MIDLOTHIAN | VA | 23114 | 5518 |
| MISS KIMBERLY P BOYER | ATTN KIMBERLY P KISEL | 60 BEECH FERN DR | STITTSVILLE ON  K2S 1E3 | CANADA | | | |
| MISS KIMBERLY S HOCKING | PO BOX 717 | | | | FOLEY | AL | 36536 | 0717 |
| MISS KITTY COBURN | 77 7TH AVE APT 18U | | | | NEW YORK | NY | 10011 | 6639 |
| MISS KIYOE MATSUMOTO | 1982 BUSH ST | | | | SAN FRANCISCO | CA | 94115 | 3205 |
| MISS KRISTEN ULLRICH | 8386 S DAVCO DR | | | | MORRISON | CO | 80465 | 2501 |
| MISS KRISTIN L ANDERSON | 34 KELWYN DR | | | | SOMERSWORTH | NH | 03878 | 1301 |
| MISS KRISTIN OSTERBERG | 44 KANE AVE | | | | LARCHMONT | NY | 10538 | 3547 |
| MISS KUNIYE MORIMOTO | 2044 FAIRCHILD | | | | LODI | CA | 95240 | 6348 |
| MISS LARAINE FRIEDMAN | 10205 COLLINS AV | APT 604 | | | BAL HARBOUR | FL | 33154 | 1427 |
| MISS LAURA A RAIS | 60 SASAPEQUAN PL | | | | FAIRFIELD | CT | 06824 | 7241 |
| MISS LAURA ANN KANTAKIS | 77 PROSPECT AVE #25 | | | | HACKENSACK | NJ | 07601 | 1908 |
| MISS LAURA ANN LEAVITT | 712 LYONS CRT LN | | | | CHARLOTTESVILLE | VA | 22902 | 4314 |
| MISS LAURA E GILLIAM | 3301 STEPHENSON PL NW | | | | WASH | DC | 20015 | 2451 |
| MISS LAURA ELLEN SEGAL | PO BOX 4765 | | | | CULVER CITY | CA | 90231 | 4765 |
| MISS LAURA GOLDBERGER | APT 1-C | 88-20 WHITNEY AVE | | | ELMHURST | NY | 11373 | 3432 |
| MISS LAURA H KAWECKI | ATTN HARDING | 3624 TUCKAHOE RD | | | BLOOMFIELD VILLAGE | MI | 48301 | 2456 |
| MISS LAURA H MORRISON | BOX 234 | | | | BARNEGAT | NJ | 08005 | 0234 |
| MISS LAURA J BOLTON | 2 OLD FARM ROAD | | | | HAMPTON | NJ | 08827 | 4104 |
| MISS LAURA J CLINE | C/O LAURA CLINE SADTLER | 340 S FOURTH ST | | | PHILADELPHIA | PA | 19106 | 4217 |
| MISS LAURA J POYZER | PO BOX 126 | | | | SODUS POINT | NY | 14555 | 0126 |
| MISS LAURA M BONDI | 9 BLANCHARD ROAD | | | | CAMBRIDGE | MA | 02138 | 1043 |
| MISS LAURA MARGARET | BIRKHOFER | 3317 TICE CREEK DR 6 | | | WALNUT CREEK | CA | 94595 | 3729 |
| MISS LAURA R ROVER | 272 TOWER RD | | | | JAMESTOWN | PA | 16134 | 9601 |
| MISS LAURA S HOLLY | 148 RIDGEDALE AVE | | | | FLORHAM PARK | NJ | 07932 | 1724 |
| MISS LAURA SHEFFET | 827 EAGLE RIDGE RD | | | | CEDAR FALLS | IA | 50613 | 1576 |
| MISS LAURA ULLRICH | 537 E BEAVER ST | | | | BELLEFONTE | PA | 16823 | |
| MISS LAURA WHITE | 21 RENEE DR | | | | WAKEFIELD | MA | 01880 | 1220 |
| MISS LAURA WOLINETZ | 67 SEARINGTOWN RD N | | | | SEARINGTOWN | NY | 11507 | 1107 |
| MISS LAUREL A DAHLMAN | 1228 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001 | 4339 |
| MISS LAUREN ANNE KOLLER | 8 CORRIGAN LANE | | | | GREENWICH | CT | 06831 | 2904 |
| MISS LAUREN MERLE PACHMAN | 418 CENTRAL AVE | | | | WILMETTE | IL | 60091 | 1944 |
| MISS LAUREN YEE | 225 SHOREVEIW CIRCLE | WINDSOR ON  N8P 1M7 | CANADA | | | | |
| MISS LAURETTA SILVERI | 1427 THATCHER | | | | RIVER FOREST | IL | 60305 | 1025 |
| MISS LAURIE A CROSSLAND | 1511 MIDLAND BEAVER RD | | | | INDUSTRY | PA | 15052 | 1403 |
| MISS LAURIE C MAC HARG | 9226 VERNON DR | | | | GREAT FALLS | VA | 22066 | 2220 |
| MISS LAURIE DIANE COPP | PO BOX 20114 | | | | SARASOTA | FL | 34276 | 3114 |
| MISS LAURIE H BOOTH | 21 MORRISON AVE | | | | PLATTSBURGH | NY | 12901 | 1417 |
| MISS LAURINDA LEE GOOD | ATTN HURFORD | GLENMARLE | 139 ROSEMONT-RINGOES ROAD | | STOCKTON | NJ | 08559 | 1419 |
| MISS LEAH JANE WEBSTER | ATTN MRS LEAH W BOATRIGHT | 3836 ARBORLAWN DR | | | FORT WORTH | TX | 76109 | 3305 |
| MISS LEATHA ANNE KIESER | 831 DIAMOND ST | | | | WILLIAMSPORT | PA | 17701 | 4300 |
| MISS LEDA SHISHOFF | CUST JOHN W SHISHOFF U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 3180 FELTON DRIVE | BEAVERCREEK | OH | 45431 | 3335 |
| MISS LEE C MC CARTHY | 410 PARK TRAIL LN | | | | HOUSTON | TX | 77007 | |
| MISS LEE ELLEN HIGMAN | 1631 OXFORD | | | | CLAREMONT | CA | 91711 | 3464 |
| MISS LELIA C MARTIN | C/O LELIA WOOD SMITH | THE BEECHWOODS | 2175 WESTCHESTER AVE | | RYE | NY | 10580 | 1981 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS LELIA E GARDINER | ATTN LELIA LAPERRIERE | 14610 SCOTT CIRCLE | | | CYPRESS | TX | 77429 3309 |
| MISS LENA LAMANNA & | MISS LAURA LAMANNA JT TEN | 598 E JOHN ST | | | LITTLE FALLS | NY | 13365 1529 |
| MISS LENA NERI & | MISS ROSE B NERI JT TEN | 131 MAIN ST | | | MILLBURY | MA | 01527 2036 |
| MISS LENA NIGRELLI | 132-37 60TH AVE | | | | FLUSHING | NY | 11355 5249 |
| MISS LENORA J DELANEY | 862 AURORA AVE | | | | ST PAUL | MN | 55104 4739 |
| MISS LEONA BRICHACEK | APT 313 | 1301 CAMBRIDGE ST | | | HOPKINS | MN | 55343 1921 |
| MISS LEONA E CHARTIER | C/O LEO E LAPOINTE | PO BOX 374 | | | NORTH STONINGTON | CT | 06359 0374 |
| MISS LEONILDA GALLINI | 1515 BURNETT AVENUE | | | | UNION | NJ | 07083 4245 |
| MISS LESLEE ANNE FISHER | 532 RIVERFRONT WAY | | | | KNOXVILLE | TN | 37915 |
| MISS LESLEY M RUPPEL | ATTN L WEIRICH | 209 S STEWART | | | LOMBARD | IL | 60148 2760 |
| MISS LESLIE A HODGES | 41 LAKESIDE DRIVE | | | | GREENBELT | MD | 20770 1973 |
| MISS LESLIE A ZHEUTLIN | APT 3 | 56 CONCORD AVENUE | | | CAMBRIDGE | MA | 02138 2344 |
| MISS LESLIE ABRAMS | 18151 NE 31ST CT #904 | | | | AVENTURA | FL | 33160 2600 |
| MISS LESLIE ANN GARYCH | 1640 HANOVER ST | | | | YORKTOWN HEIGHTS | NY | 10598 4710 |
| MISS LESLIE CATTAR | 3720 BAYSIDE CIRCLE | | | | MONROE | LA | 71201 2147 |
| MISS LESLIE INGHAM | 332 PARK AVE | | | | SOUTH HAVEN | MI | 49090 1027 |
| MISS LESTER ANN GROCE | 14515 CLAYCROFT CT | | | | CYPRESS | TX | 77429 1890 |
| MISS LIESELOTTE BRANDES | APT 3-P | 220 EAST 63RD ST | | | NEW YORK | NY | 10021 7650 |
| MISS LILLIAN A LUKSIS | 135 SEWALL ST | | | | BOYLSTON | MA | 01505 1727 |
| MISS LILLIAN C J | CHRISTIANSEN | 3080 PALMER SQ | | | CHICAGO | IL | 60647 |
| MISS LILLIAN E GOLDMAN | 36 JESSICA DR APT GT 2H | | | | STOUGHTON | MA | 02072 6101 |
| MISS LILLIAN ETHEL WILLSON | 270 STRASBOURG DR | DOLLARD-DES-ORMEAUX QC  H9G 1R8 | CANADA | | | | |
| MISS LILLIAN GANG | 3100 OCEAN PARKWAY B28 | | | | BROOKLYN | NY | 11235 8438 |
| MISS LILLIAN GREENSPAN & | MRS SHIRLEY MILLER JT TEN | 2130 SURREY RD 7 | | | CLEVELAND HEIGHTS | OH | 44106 3264 |
| MISS LILLIAN MONTAG | 615 N PIKE RD | # 207 | | | CABOT | PA | 16023 2215 |
| MISS LILLIAN V CADY | 5001 CALIFORNIA AVE SW #308 | | | | SEATTLE | WA | 98136 1293 |
| MISS LILY PANG & | MISS IVY PANG JT TEN | PO BOX 210312 | | | SAN FRANCISCO | CA | 94121 0312 |
| MISS LILY PANG & | MISS ROSE C PANG JT TEN | PO BOX 210312 | | | SAN FRANCISCO | CA | 94121 0312 |
| MISS LINDA ABEL | 1733 N 73RD COURT | | | | ELMWOOD PARK | IL | 60707 4210 |
| MISS LINDA ANN APGAR | 67 MILL RD | | | | MORRIS PLAINS | NJ | 07950 1632 |
| MISS LINDA ANN HUNT | 145 PEARL CROFT RD | | | | CHERRYHILL | NJ | 08034 3337 |
| MISS LINDA ANNE STOKES | C/O MS LINDA S LOY | 1611 CANTRILL DR | | | LEXINGTON | KY | 40505 2815 |
| MISS LINDA BENESCH | 8307 BURNING WOOD RD | | | | PIKESVILLE | MD | 21208 1710 |
| MISS LINDA CHAU | C/O MRS LINDA LEE | 442 E 20TH ST 7-B | | | N Y | NY | 10009 8124 |
| MISS LINDA DIANE POWELL & | CHARLOTTE M POWELL JT TEN | ATTENTION LINDA P BROWN | 10 CIRLCE DR | | WILMINGTON | DE | 19804 2926 |
| MISS LINDA E CORNELIUS | 392 HOLMES RD | | | | ROCHESTER | NY | 14626 3635 |
| MISS LINDA F SUPANCIC | 2322 RAMM DR | | | | ANAHEIM | CA | 92804 2322 |
| MISS LINDA GAIL RODGERS | ATTN LINDA G R PODGORSKI | 4655 SARA LN | | | METAMORA | MI | 48455 9750 |
| MISS LINDA GAY GORTON | 1012 GEUEVA ST | | | | PEARCO | AZ | 85625 |
| MISS LINDA GAYLE WIGGANS | C/O L W GODFREY | 8938 HENSLEY | | | STERLING HEIGHTS | MI | 48314 2665 |
| MISS LINDA J CLAUSS | 238 PACIFIC ST | | | | MASSAPEQUA PARK | NY | 11762 2117 |
| MISS LINDA JO TAYLOR | ATTN LINDA JO STEVENS | 206 OAKWOOD DR | | | WINDHAM | CT | 06280 1525 |
| MISS LINDA KLINGELHOFER | 20564 FAIRWAY LANE | | | | GROSSE POINTE | MI | 48236 |
| MISS LINDA L CANFIELD | 695 HARVEST RD | | | | VALPARAISO | IN | 46383 6800 |
| MISS LINDA L EASTON | 1150 CORNWALL LANE | | | | VENTURA | CA | 93001 4031 |
| MISS LINDA L HARGETT | C/O MRS L MAYFIELD | 3201 COLONY RD | | | CHARLOTTE | NC | 28211 3207 |
| MISS LINDA L LOMBARDI & | DOROTHY E LOMBARDI JT TEN | 2909 LAND PARK DRIVE | | | SACRAMENTO | CA | 95818 3421 |
| MISS LINDA L WADIAN | 6896 BUGLEDRUM WAY | | | | COLUMBIA | MD | 21045 4611 |

| Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| MISS LINDA LEE HARPER | 915 60TH STREET WEST | | | | BRADENTON | FL | 34209 | 4129 |
| MISS LINDA LEE KERSEY | 3 MEMORIAL PARK AVE | | | | ELYSBURG | PA | 17824 | 9677 |
| MISS LINDA LEE KING | ATTN LINDA LEE KING MCDANIEL | 210 VIRGINIA AVE | | | PETERSBURG | WV | 26847 | 1716 |
| MISS LINDA LEE WILLIAMS | 116 WOODY WAY | | | | OAKWOOD HILLS | IL | 60013 | 1135 |
| MISS LINDA LEIGH BREWER | C/O LINDA FENLON | PO BOX 372 | | | WAYNESVILLE | OH | 45068 | 0372 |
| MISS LINDA LOWDEN | 2783 BROWNFIELD WAY | | | | SUMTER | SC | 29150 | 2254 |
| MISS LINDA M EATON | 89 LITTLE YORK RD | | | | WARWICK | NY | 10990 | 2232 |
| MISS LINDA M FERRER | 60 W 15TH ST | | | | N Y | NY | 10011 | 6809 |
| MISS LINDA M MACKEN | 3 RIVERSIDE DR | | | | NEWBURYP | MA | 01951 | 1348 |
| MISS LINDA M OSTING | 1928 W WHITMAN CT | | | | ANTHEM | AZ | 85086 | |
| MISS LINDA M WENTZ | 1305 STAUFFER RD | | | | PALM | PA | 18070 | 1022 |
| MISS LINDA MARIE CLARK | 1127 DARTMOUTH ROAD | | | | FLOSSMOOR | IL | 60422 | 1639 |
| MISS LINDA MC ARTHUR | C/O MRS LINDA JACKSON | PO BOX 999 | TERRACE BAY ON  P0T 2W0 | CANADA | | | | |
| MISS LINDA R CROOKS | 711 PANORAMA DR | | | | COLORADO SPRINGS | CO | 80904 | 1706 |
| MISS LINDA R STONG | 2385 KIRKALDY COURT | | | | DUBLIN | OH | 43017 | |
| MISS LINDA RANELLE | 5725 PERSHING AVE | | | | FORT WORTH | TX | 76107 | 4619 |
| MISS LINDA S HOWARD | 10 RHEEM BLVD | | | | ORINDA | CA | 94563 | 3619 |
| MISS LINDA SAPPERSTEIN & | ALAN A SHAFER JT TEN | 2216 RIDGE RD | | | REISTERSTOWN | MD | 21136 | 5625 |
| MISS LINDA SHIRK | C/O MRS LINDA S WOOD | 7350 STONEYKIRK CLOSE | | | ATLANTA | GA | 30350 | 5529 |
| MISS LINDA SUE FRIEDMAN | 107 RANDALL AVE | | | | PORT JEFFERSON | NY | 11777 | 1638 |
| MISS LINDA SUE GROCE | 4102 POKOLODI CIRCLE | | | | ADDISON | TX | 75001 | 3152 |
| MISS LINDA SUE NADLER | C/O L N SACKS | 2740 SECTION RD | | | CINCINNATI | OH | 45237 | 3714 |
| MISS LINDSAY M CROOKS | 1950 STERLING PL | APT 308 | | | HOOD RIVER | OR | 97031 | 8566 |
| MISS LINE MAISONNEUVE | 132 BOUL LEVESQUE | EST PONT VIAU | LAVAL QC  H7G 1C2 | CANADA | | | | |
| MISS LISA ANN ROOT | ATTN LISA ROOT MARSHALL | 6301 POINTE NORTH DR | | | GRAND BLANC | MI | 48439 | 9582 |
| MISS LISA BETH DRANOFF | 5 HUNTER RD | | | | MANCHESTER | CT | 06040 | 6316 |
| MISS LISA HOFFMAN | HERITAGE VILLAGE | CONDOMINIUM #24 | UNIT 5-B | | SOUTHBURY | CT | 06488 | |
| MISS LISA JANE LACLOCHE | 8045 LONG AVE | | | | SKOKIE | IL | 60077 | 2425 |
| MISS LISA MARY HERRINGER | 34 BURWICK ST | | | | SUGAR LAND | TX | 77479 | 2996 |
| MISS LISA MICHELLE GOLDMAN | 300 E 75TH ST | APT 28M | | | NEW YORK | NY | 10021 | |
| MISS LISABETH MANOLIS | APT 15A | 421 W MELROSE ST | | | CHICAGO | IL | 60657 | 3880 |
| MISS LOIS A LEVIN | 116 N ROBERTSON BLVD | STE 400 | | | LOS ANGELES | CA | 90048 | 3100 |
| MISS LOIS A MORTON | 95 RIVERBANK DRIVE | | | | STAMFORD | CT | 06903 | 3536 |
| MISS LOIS A MUNDY & | MRS FRANCES C MUNDY JT TEN | 72 VERNIER ROAD | | | GROSSE POINTE SHRS | MI | 48236 | 1517 |
| MISS LOIS ANN ALPERT | 1036 FLORIDA ST | | | | SAN FRANCISCO | CA | 94110 | 3437 |
| MISS LOIS CAROL ROSS | 1712 HAVERCAMP ST | | | | LAS VEGAS | NV | 89117 | 5982 |
| MISS LOIS HARRIET LUBIN | 5461 S ELLIS | | | | CHICAGO | IL | 60615 | 5034 |
| MISS LOIS HERMINE ALBERT | C/O L A SHAFFER | 31 RICHEY PL | | | TRENTON | NJ | 08618 | 5603 |
| MISS LOIS I CUTTS | GENEVA HOUSE APT 306 | 323 ADAMS AVE | | | SCRANTON | PA | 18503 | 1609 |
| MISS LOIS MAY | ATTN LOIS MAY DOMMENGE | BOX 4174 | | | SARENT | TX | 77404 | 4174 |
| MISS LOIS MYRNA WINSTON | 2 CLAREMONT DRIVE | | | | MAPLEWOOD | NJ | 07040 | 2120 |
| MISS LOIS NANCY MARS | C/O L N FREEDMAN | 725 S ELISEO DRIVE APT 5 | | | GREENBRAEERA | CA | 94904 | 2135 |
| MISS LOIS R KOENIGER | 106 CHATEAU LATOUR DR | | | | KENNER | LA | 70065 | |
| MISS LOIS RABINOW | ATTN LOIS RABINOW ZEIDNER | 19 PILGRIM RUN | | | EAST BRUNSWICK | NJ | 08816 | 3237 |
| MISS LOIS W GREER | 1000 BUCKINGHAM CIRCLE N W | | | | ATLANTA | GA | 30327 | 2704 |
| MISS LOIS WALDMAN | 210 REDFERN DR | | | | LONGMEADOW | MA | 01106 | 1733 |
| MISS LORETTA A BARNETT | 10421 EASTWOOD AVE | | | | SILVER SPRING | MD | 20901 | 1904 |
| MISS LORETTA ELLIS | MISS CHARLOTTE T ELLIS | 658 BIRCH LN | | | GROSSE POINTE | MI | 48236 | 2461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MISS LORETTA J. CASSIDY | 493 SHEPPARD DRIVE | | | | NORTH AUGUSTA | SC | 29860 | 9681 |
| MISS LORI ANNE TANNER | PO BOX 41328 | | | | TUCSON | AZ | 85717 | 1328 |
| MISS LORNA C FITCH | ATTN LORNA FITCH BROUCEK | 297 MONTAGUE RD | | | SHUTESBURY | MA | 01072 | 9760 |
| MISS LORNA S SCANLON | 13 MEDITERRANEAN CT | | | | BARNEGAT | NJ | 08005 | 2519 |
| MISS LORRAINE B KLEBECK | 2601 E OCEAN BLVD 611 | | | | LONG BEACH | CA | 90803 | 2504 |
| MISS LORRAINE C MEYER & | MISS JOSEPHINE E MEYER JT TEN | 1514 W LINDLEY AVE | | | PHILADELPHIA | PA | 19141 | 2236 |
| MISS LORRAINE C PENNEY | 16 DUTCHER AVE | | | | PAWLING | NY | 12564 | 1311 |
| MISS LORRAINE FAUCHON | C/O LORRAINE F CHAMOUN | 23769 POSEY LANE | | | WEST HILLS | CA | 91304 | 5237 |
| MISS LORRAINE G WHITE | 64-68 83RD PL | | | | MIDDLE VLG | NY | 11379 | 2435 |
| MISS LORRAINE I JOHNSON | PO BOX 1046 | | | | DU BOIS | PA | 15801 | 1046 |
| MISS LORRAINE LANGZEMIS | 221 SHERIDAN AVE | | | | ROSELLE PARK | NJ | 07204 | 2422 |
| MISS LORRAINE M KADULA | 291 DUNHAM PL | | | | GLEN ROCK | NJ | 07452 | 1229 |
| MISS LORRAINE S AVINS | 21 SHERWOOD LANE | | | | CEDARHURST | NY | 11516 | 2618 |
| MISS LOUISE A CUDDIHY | 350 GROVERS AVE | UNIT 3-A | | | BRIDGEPORT | CT | 06605 | 3436 |
| MISS LOUISE A MITCHELL & | MRS HARRIETT M MITCHELL JT TEN | 3028 N KEATING AVE | | | CHICAGO | IL | 60641 | 5231 |
| MISS LOUISE A MOMARY | 157 ARLINGTON AVE | PO BOX 364 | | | HAWTHORNE | NJ | 07507 | 0364 |
| MISS LOUISE A STUTZ | 27 BENDING OAK RD | | | | PITTSFORD | NY | 14534 | 3330 |
| MISS LOUISE ANNE SHERFF | 6313 RIO OSO DR | | | | RANCHO MURIETA | CA | 95683 | 9253 |
| MISS LOUISE C MC CORD | 2051 RTE 7 | | | | ANCRAM | NY | 12502 | 5325 |
| MISS LOUISE CALLAHAN | 580 MAIN ST | | | | WOBURN | MA | 01801 | 2924 |
| MISS LOUISE CUKJATI | 1441 SOUTH 68TH ST APT 418 | | | | WEST ALLIS | WI | 53214 | 4974 |
| MISS LOUISE DE JARNETT | JESSE | PO BOX 86 | | | LIVELY | VA | 22507 | 0086 |
| MISS LOUISE GRAHAM | 7388 BRANDSHIRE LN | | | | DUBLIN | OH | 43017 | |
| MISS LOUISE JACKSON | PO BOX 220 | | | | BRICK | NJ | 08723 | 0220 |
| MISS LOUISE M MC CONNELL | 2158 WOODWIND RD | | | | OLIVENHAIN | CA | 92024 | 6433 |
| MISS LOUISE MARIE LANGE | 1920 JEFFERSON AVE | | | | NEW ORLEANS | LA | 70115 | 5617 |
| MISS LOUISE MORRIS | 697-A CRANBURY CROSS RD | | | | NORTH BRUNSWICK | NJ | 08902 | 2829 |
| MISS LOUISE NITTO | 140 HEPBURN RD 6-C | | | | CLIFTON | NJ | 07012 | 2236 |
| MISS LOUISE R BIBB | 1545 DAIRY RD | | | | CHARLOTTESVILLE | VA | 22903 | 1303 |
| MISS LOUISE ROSSI | 124 MORNINGSIDE ST | | | | LEOMINSTER | MA | 01453 | 1689 |
| MISS LOUISE S STORELLI | 6 GERHARD RD E | | | | PLAINVIEW | NY | 11803 | 5502 |
| MISS LUCIA ANSELOWICZ | 3159 GRAND BOULEVARD | | | | BALDWIN | NY | 11510 | 4829 |
| MISS LUCIANNE M BELANGER | 22 FORT ST | | | | CARIBOU | ME | 04736 | 1619 |
| MISS LUCIENNE BILICKE | 5853 MEADOWBROOK LANE | | | | RIVERSIDE | CA | 92504 | 1334 |
| MISS LUCILE CURREY | 6006 RIVER TER | | | | TAMPA | FL | 33604 | 6552 |
| MISS LUCILE THOMPSON | 105 FORREST AVE | APT 24 | | | LOS GATOS | CA | 95032 | 4428 |
| MISS LUCILLE C BUESKING | 906 THORNBERRY LN | | | | KIRKWOOD | MO | 63122 | 2519 |
| MISS LUCILLE DE COSTER | 3861 QUAIL HOLLOW DR | | | | SALT LAKE CITY | UT | 84109 | 3839 |
| MISS LUCILLE E ALVORD | 27 STEARNS ST | | | | NEWTON CENTRE | MA | 02159 | 2441 |
| MISS LUCILLE JENKS | 624 SHANNON ST | | | | STEILACOOM | WA | 98388 | 3606 |
| MISS LUCILLE LANNING | 7734 DA COSTA | | | | DETROIT | MI | 48239 | 1074 |
| MISS LUCILLE M FOX | 912 BEVERLY DR | | | | SYRACUSE | NY | 13219 | 2802 |
| MISS LUCILLE PATERNIANI | 108 E RIDGE AVE | | | | RIDGEFIELD | CT | 06877 | 4623 |
| MISS LUCILLE S S LOUIS & | MISS MILDRED LOUIS JT TEN | 717 HONUA ST | | | HONOLULU | HI | 96816 | 4905 |
| MISS LUCILLE SMALL | 1141 N BISCAYNE POINT RD | | | | MIAMI BEACH | FL | 33141 | 1755 |
| MISS LUCRETIA STOICA | 12550 LAKE AVE 1003 | | | | LAKEWOOD | OH | 44107 | 1569 |
| MISS LUCY ANNA OHALLORAN | ATTN MRS WYNMAN | 570 PARK AVE | | | NEW YORK | NY | 10021 | 7370 |
| MISS LUCY BAYER | BOX 582 | | | | BAY CITY | MI | 48707 | 0582 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS LUCY CAMPBELL GRADDY | ATTN LUCY GRADDY SMITH | 4590 CLIFTON PIKE | | | VERSAILLES | KY | 40383 9525 |
| MISS LUCY CERBONE | 27 GRANDVIEW DRIVE | | | | MT KISCO | NY | 10549 1829 |
| MISS LUCY R VERRENGIA | 296 CHARLES ST | | | | MALDEN | MA | 02148 6425 |
| MISS LUCY RICCI | 245 YORK AVE N W | | | | WARREN | OH | 44485 2726 |
| MISS LUCY VALLAR | C/O MRS L MARALDO | 94 KEWANEE RD | | | NEW ROCHELLE | NY | 10804 1336 |
| MISS LUCY W ZIEL | ATTN JUDITH L HUNT | 4910 ASHTON CRT | | | MORGANTON | NC | 28655 7851 |
| MISS LYDIA J BOYNTON | 1122 EARL AVE | | | | SCHENECTADY | NY | 12309 5622 |
| MISS LYDIA R REED | 10 ALLDS STREET | APARTMENT 312 | | | NASHUA | NH | 03060 4780 |
| MISS LYNDA EDITH SUMNER | 4031 WINCHESTER RD | | | | WINSTON SALEM | NC | 27106 2939 |
| MISS LYNN ALICE DUNN | C/O LYNN ALICE WENTWORTH | 9660 FRENCHTOWN ROAD | | | GUYS MILLS | PA | 16327 4114 |
| MISS LYNN D ROHRBACK | C/O MRS LYNN D R BAILEY | 19306 67TH AVE SE | | | SNOHOMISH | WA | 98296 5347 |
| MISS LYNN E WAHLERS | 4595 E PORT CLINTON RD | | | | PORT CLINTON | OH | 43452 3803 |
| MISS LYNN FINLAYSON | 5924 EAST LIME LAKE ROAD | | | | CEDAR | MI | 49621 9721 |
| MISS LYNN H MICHNOFF | 72 RITA LANE | | | | JACKSON | NJ | 08527 2368 |
| MISS LYNN LOUISE GRUNTHANER | 412 MONTROSE AVE | | | | TAMPA | FL | 33617 4238 |
| MISS LYNN MC KNIGHT | 375 MANN ROAD | | | | TYRONE | GA | 30290 1515 |
| MISS LYNNE R PICKENS | 1481 HAMPTON GLEN CT | | | | DECATUR | GA | 30033 2020 |
| MISS LYNNE S ARNOLD | 2313 PONDVIEW DR | | | | KETTERING | OH | 45440 2320 |
| MISS LYNNETTE M FISCHER | ATTN LYNNETTE F HORCHER | 1230 WILDROSE LN | | | LAKE FOREST | IL | 60045 3656 |
| MISS M ELIZABETH ALEXANDER | BOX 184 | | | | FORNEY | TX | 75126 0184 |
| MISS M JOSEPHINE MARTIN | 1532 BRIANWOOD RD | | | | DECATUR | GA | 30033 1723 |
| MISS M PATRICIA PEDDICORD & | MRS MARGARET M LOONEY JT TEN | 12720 GREGORY ST #2 | | | BLUE ISLAND | IL | 60406 2110 |
| MISS MABEL B SCHOLL | 710-B WOOTON CT | | | | MANCHESTER | NJ | 08759 5201 |
| MISS MACON SUE SANDERS | C/O EVANS | 3517 SHADOW WOOD CT | | | MOBILE | AL | 36693 5401 |
| MISS MADELEINE C BEELS | 46452 MEADOW LN | | | | MACOMB | MI | 48044 3488 |
| MISS MADELEINE KLINGS | 181 PEMBROKE ST | | | | BROOKLYN | NY | 11235 2312 |
| MISS MADELINE COLOMBO | 128 S CLIFTON AVE | | | | WILMINGTON | DE | 19805 2307 |
| MISS MADELINE E YANDOW | 203 MAIN ST | | | | ESSEX JCT | VT | 05452 3125 |
| MISS MADELINE J STURDIK | 816 E PRINCETON AVE | | | | PALMERTON | PA | 18071 1413 |
| MISS MADELINE LORRAINE | WHITTEN | 12 CALLE DEL ARROYO | | | PLACITAS | NM | 87043 9408 |
| MISS MAGDALEN M CZECH & | MRS MARIAN W CZECH JT TEN | 7 CAMBRIDGE CT | | | WHITESBORO | NY | 13492 2207 |
| MISS MAISIE ELAINE BUERK | 337 N SWINTON AVE | | | | DELRAY BEACH | FL | 33444 2725 |
| MISS MARCELLA SLEZAK | 218 S WABASH AVE | STE 601 | | | CHICAGO | IL | 60604 2438 |
| MISS MARCIA A BLOOM | 1509 18TH AVE E | | | | SEATTLE | WA | 98112 2811 |
| MISS MARCIA GAIL COHEN | PO BOX 599 | | | | REMSENBURG | NY | 11960 0599 |
| MISS MARCIA HANESWORTH | 3116 WAREHAM ROAD | | | | COLUMBUS | OH | 43221 2246 |
| MISS MARCIA KANER | 440 EAST 79TH ST | | | | NEW YORK | NY | 10021 1451 |
| MISS MARCIA W MOORE | C/O FITTS ROBERTS & CO | 5718 WESTHEIMER #800 | | | HOUSTON | TX | 77057 5732 |
| MISS MARCY ASKIN | C/O MARCY ASKIN MILLER | 40 CENTRAL PARK SOUTH 10A | | | NEW YORK | NY | 10019 1633 |
| MISS MARGARET A BARRY | 350 LIVERMORE AVE | | | | STATEN ISLAND | NY | 10314 2138 |
| MISS MARGARET A CHAPP | C/O WISNASKY | 110 N PARK | | | LOMBARD | IL | 60148 2223 |
| MISS MARGARET A KEPPI | 955 ALLENDALE AVE | | | | AKRON | OH | 44306 1934 |
| MISS MARGARET A KRANZFELDER | 6201 N GLENWOOD AVE | # 2 | | | CHICAGO | IL | 60660 1807 |
| MISS MARGARET A LYON | 2032 FOREST CLUB DR | | | | ORLANDO | FL | 32804 6508 |
| MISS MARGARET A MC CARTHY | ATTN HUGH J MCCARTHY ASO | 19751 WILDWOOD DRIVE | | | WEST LINN | OR | 97068 2226 |
| MISS MARGARET A STEVENS | 1581 SUSSEX TURNPIKE | | | | RANDOLPH | NJ | 07869 1811 |
| MISS MARGARET A STOBB | 2674 WINKLER AVE APT 436 | | | | FT MYERS | FL | 33901 9319 |
| MISS MARGARET ANN BRYAN | C/O M B CORDERO | 603 BURNINGTREE CT | | | MC KEESPORT | PA | 15135 2111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS MARGARET ANN KRUSE | 758 MARNEY L 11 | | | | WATERLOO | IL | 62298 3253 |
| MISS MARGARET ANN OCONNOR | 29 SEAGRAVE ROAD | | | | CAMBRIDGE | MA | 02140 1640 |
| MISS MARGARET ANN STAPLETON | 611 8TH ST | | | | WAUPACA | WI | 54981 1616 |
| MISS MARGARET ANN WAYNE | 3863 UTAH PL | | | | SAINT LOUIS | MO | 63116 4832 |
| MISS MARGARET ANNE COOPER | 742 SAN JUAN LN | | | | PLACENTIA | CA | 92870 6223 |
| MISS MARGARET ANNE KELLY | 474 THIRD STREET | | | | BROOKLYN | NY | 11215 2967 |
| MISS MARGARET ANNE KUDA | 168 WOODFIELD CROSSING | | | | ROCKY HILL | CT | 06067 2906 |
| MISS MARGARET ANNE SHIRLEY | PO BOX 700 | LUNENBURG NS  B0J 2C0 | CANADA | | | | |
| MISS MARGARET C VISENTIN | 43-43 169TH ST | | | | FLUSHING | NY | 11358 3246 |
| MISS MARGARET DOGGETT | 1417 W SULLIVAN ST | | | | KINGSPORT | TN | 37660 3138 |
| MISS MARGARET E BRENNER | C/O M B BUSHEY | 246 CONWAY ST | | | CARLISLE | PA | 17013 3601 |
| MISS MARGARET E DEW | PO BOX 22336 | | | | NASHVILLE | TN | 37202 2336 |
| MISS MARGARET E DUNLOP | 32 CUMBERLAND ST | | | | BRUNSWICK | ME | 04011 1928 |
| MISS MARGARET E GUINAN | 6465 BOUGHTON HILL RD | | | | VICTOR | NY | 14564 9345 |
| MISS MARGARET E WOODS | 20313 HELENIC DRIVE | | | | OLYMPIA FIELDS | IL | 60461 1419 |
| MISS MARGARET ELLEN OCONNOR | 473 WASHINGTON ST | | | | WINCHESTER | MA | 01890 1335 |
| MISS MARGARET ELLEN WHITE | PO BOX 128 | | | | ACCOMAC | VA | 23301 0128 |
| MISS MARGARET EMOGENE LESH | 215 UPPER SHAD RD | | | | POUND RIDGE | NY | 10576 2237 |
| MISS MARGARET F KOCEVAR | 6101 CIDER PRESS RD | | | | HARRISBURG | PA | 17111 |
| MISS MARGARET FLEMING BRUNS | 11247 RINEHART DR | | | | WAYNESBORO | PA | 17268 9172 |
| MISS MARGARET FONZO | 14 ARMONK RD | | | | CARMEL | NY | 10512 5127 |
| MISS MARGARET G STONE | 7203 WESTOVER WAY | | | | SOMERSET | NJ | 08873 5913 |
| MISS MARGARET GAVALIER | 100 BRYN MAWR COURT W #209 | | | | PITTSBURGH | PA | 15221 3805 |
| MISS MARGARET GEARY JOHNSON | 10 WALES COURT | | | | ANNANDALE | NJ | 08801 3336 |
| MISS MARGARET H DUNN | 436 EAST PALM AVENUE #208 | | | | BURBANK | CA | 91501 2076 |
| MISS MARGARET H SAUL | ROUTE 7 | 57035 S COUNTY ROAD 13 | | | ELKHART | IN | 46516 9718 |
| MISS MARGARET HULL | 5841 GIRARD COURT | | | | MINNIAPPOLIS | MN | 55419 2137 |
| MISS MARGARET J | HETHERINGTON | 16 LORCAN O'TOOLE PARK | KIMMAGE ROAD WEST | DUBLIN 12 IRELAND | | | |
| MISS MARGARET J MARTIN | 12803 ASHFORD CREEK | | | | HOUSTON | TX | 77082 2144 |
| MISS MARGARET JEAN REINSCH | 504 W BURROUGH RD | | | | BOWDOINHAM | ME | 04287 7531 |
| MISS MARGARET JO WADDELL | 1815 NORTHWESTERN AVE | | | | AMES | IA | 50010 5047 |
| MISS MARGARET KOHLER | 479 SUMMERHAVEN DR | E SYRACUSE | | | EAST SYRACUSE | NY | 13057 |
| MISS MARGARET L BERNSTORFF & | MISS ANITA D BERNSTORFF JT TEN | 1220 JUDSON AVE | | | EVANSTON | IL | 60202 1317 |
| MISS MARGARET L HOWELL | C/O ROMAN TORRES | 2209 W ELMORE | | | SEATTLE | WA | 98199 1243 |
| MISS MARGARET L PAGE | 20 SMITH ST | | | | CHICOPEE FALLS | MA | 01020 2430 |
| MISS MARGARET LEE FORD | 8533 MAJESTIC OAKS DR S | | | | JACKSONVILLE | FL | 32277 2918 |
| MISS MARGARET LOBERT | C/O MARGARET L DELORME | 34033 W GARDENIA | | | FRASER | MI | 48026 2008 |
| MISS MARGARET LOUISE | WILBURN | C/O MRS M ROACH | 8004 JONQUIL DR | | PLEASURE RIDGE PAR | KY | 40258 2446 |
| MISS MARGARET M BROWNE | 7 HYDE PARK CT | | | | MOUNT LAUREL | NJ | 08054 1911 |
| MISS MARGARET M CORBETT | 167 ELM ST | | | | HANOVER | MA | 02339 2807 |
| MISS MARGARET M DEELY | CUST JOSEPH L WELCH UGMA MA | 10 JOHN ST | | | RAYMOND | NH | 03077 1823 |
| MISS MARGARET M HAIN | 804 WEDGEWOOD DR | | | | ERIE | PA | 16505 1152 |
| MISS MARGARET M HICKEY | 1199 MAIN ST | | | | WORCESTER | MA | 01603 2012 |
| MISS MARGARET M LEWIS | APT 104 | 2124 NE 56TH COURT | | | FORT LAUDERDALE | FL | 33308 2545 |
| MISS MARGARET M OLSEN | 19 UNION ST | | | | BRIARCLIFF MANOR | NY | 10510 2421 |
| MISS MARGARET M POWERS | 136 ARBORWAY | APT 5 | | | JAMAICA PLAIN | MA | 02130 3521 |
| MISS MARGARET MACK REED | 216 BLOSSOM BRANCH DRIVE | | | | HENDERSONVILLE | NC | 28792 2033 |
| MISS MARGARET MARY | BEVILACQUA | 181-25 TUDOR RD | | | JAMAICA ESTATES | NY | 11432 1446 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| MISS MARGARET MARY WALSH | 200 LAKESIDE DR. #504 | | | | OAKLAND | CA | 94612 | 5033 |
| MISS MARGARET MC CALLUM | 67 MERIDENE CR W | LONDON ON  N5X 2M2 | CANADA | | | | | |
| MISS MARGARET MIRIAM ULLE | 2113 FOUNTING HILL DRIVE | | | | TIMONIUM | MD | 21093 | 3321 |
| MISS MARGARET NADOLSK | 1558 STARLINE AVE | | | | OSCEOLA | IA | 50213 | 8339 |
| MISS MARGARET NORMOYLE | 127 POST ST | | | | NEW YORK | NY | 10034 | 3523 |
| MISS MARGARET P CURTIN | 7 HOLLY LANE | | | | LATHAM | NY | 12110 | 5004 |
| MISS MARGARET PASSIAKOS | 8215 BENNINGTON DR | | | | KNOXVILLE | TN | 37909 | 2304 |
| MISS MARGARET PRATT | 22 HICKORY AVE | | | | TAKOMA PARK | MD | 20912 | 4622 |
| MISS MARGARET R TOTH | APT 1028 | 8900 E JEFFERSON | | | DETROIT | MI | 48214 | 2961 |
| MISS MARGARET SCOTT SHEHEE | PO BOX 88 | | | | SHREVEPORT | LA | 71161 | 0088 |
| MISS MARGARET SIEPEL | 110 S VIRGINIA ST | APT 1 | | | PLYMOUTH | IL | 62367 | 1137 |
| MISS MARGARET STUART | LAIMBEER | ATTN RICHARD | 483 FENSALIR AVE | | PLEASANT HILL | CA | 94523 | 1820 |
| MISS MARGARET T | KLEINSCHMIDT | 1115 N FRANKLIN ST | | | SHAMOKIN | PA | 17872 | 4603 |
| MISS MARGARET T HARRIS | APT 18-C | 35 PARK AVE | | | NEW YORK | NY | 10016 | 3843 |
| MISS MARGARET T JOYCE | 25 FIELDWOOD DRIVE | | | | BRIDGEWATER | MA | 02324 | 2092 |
| MISS MARGARET T SCHUMACHER | 806 MILLER AVE | | | | JANESVILLE | WI | 53545 | 2339 |
| MISS MARGARET V CASCARELLA | APT 22 | 1755 N BERENDO | | | L A | CA | 90027 | 4128 |
| MISS MARGARET V GREENE | PO BOX #901 | | | | HALES CORNERS | WI | 53130 | 0901 |
| MISS MARGARET VAN BREEMEN | 3713 COUNTY HIGHWAY 23 | | | | WALTON | NY | 13856 | 3397 |
| MISS MARGARET WEBER | 127 JONATHAN LN | | | | BELLEFONTE | PA | 16823 | 2848 |
| MISS MARGARET WEISS | UNIT #1 | 2472 OVERLOOK ROAD | | | CLEVELAND HEIGHTS | OH | 44106 | 2493 |
| MISS MARGARET Z ZOLLIKER | 11350 WOODSTOCK RD APT 3128 | APT# 3128 | | | ROSWELL | GA | 30075 | |
| MISS MARGARETTE L DILLINGER | 168 ACADEMY ST # 236 | | | | POUGHKEEPSIE | NY | 12601 | 4811 |
| MISS MARGERY L AIGLER | 1004 NORTHWEST ST | | | | BELLEVUE | OH | 44811 | 1112 |
| MISS MARGERY NEWCOMB | 11519 CRESTLINE | | | | WASHINGTON | MI | 48095 | |
| MISS MARGIT CARLSON | BOX 2116 | | | | EVERETT | WA | 98203 | 0116 |
| MISS MARGO C ALBANESE | 107 MARIONDALE DR | | | | PLANTSVILLE | CT | 06479 | 1214 |
| MISS MARGO J FLEISHMAN | 104 SOUTHLAKE RD | | | | COLUMBIA | SC | 29223 | 5911 |
| MISS MARGO R GEORGE | PO BOX 21547 | | | | OAKLAND | CA | 94620 | 1547 |
| MISS MARGUERITE A | LEWANDOWSKI | APT 10-L | 444 EAST 82ND ST | | NEW YORK | NY | 10028 | 5940 |
| MISS MARGUERITE E LEAR | 528 S MAIN ST APT 333 | | | | CLINTON | IN | 47842 | 2461 |
| MISS MARGUERITE GREY LOGAN | 92 DORN RD | | | | LAGRANGEVILLE | NY | 12540 | |
| MISS MARGUERITE M BERGEN | 20201 NORTH PARK BLVD #202 | | | | SHAKER HEIGHTS | OH | 44118 | 5018 |
| MISS MARGUERITE M FALLOON | 16523 GARNET CT | | | | ORLAND PARK | IL | 60467 | 1471 |
| MISS MARGUERITE MARY REILLY | APT 6B | 92 W 34TH ST | | | BAYONNE | NJ | 07002 | 5802 |
| MISS MARGUERITE MC LEAN | 67 BROADWAY | | | | MALVERNE | NY | 11565 | 1648 |
| MISS MARI KEVIN SHULLAW | GARDEN FLAT | 28 OPPIDANS ROAD | LONDON NW33AG | ENGLAND | | | | |
| MISS MARI MC GOWAN | ATT RD | 108 MOFF | | | MAHWAH | NJ | 07430 | |
| MISS MARIA A PETERMANN | APT 207 | 1801 E GIRARD PLACE | | | ENGLEWOOD | CO | 80110 | 3149 |
| MISS MARIA CRISTINA FIRPI | COND CAPERRA CLASSIC APT#702 | ORTEGON ST GUAYNABO 00966 | PUERTO RICO | | | | | |
| MISS MARIA H PERRY | 3216 KADEMA DR | | | | SACRAMENTO | CA | 95864 | 6927 |
| MISS MARIA K HAY | 507 EAST LYNN | | | | CANTON | SD | 57013 | 1017 |
| MISS MARIA P COLONA | 80 WELLINGTON BLVD | | | | WYOMISSING | PA | 19610 | 1836 |
| MISS MARIA PAGANO | 191-04 FOOTHILL AVE | | | | HOLLIS | NY | 11423 | 1255 |
| MISS MARIA S MINKOFF | 156 ELGIN ST | | | | NEWTON CENTRE | MA | 02459 | 2302 |
| MISS MARIA TERESA | FERNANDEZ GARCIA | PO BOX 9020845 | SAN JUAN 00902-0845 | PUERTO RICO | | | | |
| MISS MARIA THERESE JUANOLA | CALLE FUENTE 38 | 17200 PALAFUGELL | PROVINCIA GERONA | SPAIN | | | | |
| MISS MARIAN B ANDERSON | PO BOX 516 | | | | OTTUMWA | IA | 52501 | 0516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MISS MARIAN DAMM | 1177 HUNTER BLVD | | | BOONVILLE | IN | 47601 8711 |
| MISS MARIAN E LEHTO | 2325 NORTON | | | ROCHESTER HILLS | MI | 48307 3768 |
| MISS MARIAN E WHITE | 21900 FARMINGTON RD APT 209 | | | FARMINGTON | MI | 48336 4445 |
| MISS MARIAN H DOUGHERTY | 3922 OLD DUNN RD | | | APOPKA | FL | 32712 4787 |
| MISS MARIAN J REES | 7503 NE BAKER HILL RD | | | BAINBRIDGE IS | WA | 98110 2069 |
| MISS MARIAN PROBST | APT 2-A | 9 E 75TH ST | | N Y | NY | 10021 2634 |
| MISS MARIANN LYNETT | C/O M CAWLEY | 501 RACCON TRAIL | | GREAT FALLS | VA | 22066 3604 |
| MISS MARIANNE CARDILLO | C/O TRANI | GLENBY LANE | | BROOKVILLE | NY | 11545 |
| MISS MARIE A PARSONS | 163 DOUGLAS AVENUE | | | YONKERS | NY | 10703 1923 |
| MISS MARIE ANN WILLIAMS | ATTN MAGENTA | APT 2 | 118 FORSYTH ST | NEW YORK | NY | 10002 5175 |
| MISS MARIE BATTLE TURNER | 9901 COLONY RD | | | FAIRFAX | VA | 22030 1811 |
| MISS MARIE BAUER | 109 BANK ST | | | BATAVIA | NY | 14020 2215 |
| MISS MARIE C MANTLE | PO BOX 12 | | | LOWVILLE | NY | 13367 0012 |
| MISS MARIE E ALBUE | 226 S GRACE AVE | | | LOMBARD | IL | 60148 2837 |
| MISS MARIE E CONTORNO | 30 AVE B | W BABYLON | | WEST BABYLON | NY | 11704 |
| MISS MARIE F KOENINGS | 311 E ERIE ST | UNIT 307 | | MILWAUKEE | WI | 53202 6044 |
| MISS MARIE GEORGETTE | GERLACH | 4 SADORE LANE | | YONKERS | NY | 10710 4752 |
| MISS MARIE IRACI | 93 MC DIVITT AVENUE | | | STATEN ISLAND | NY | 10314 4966 |
| MISS MARIE ISOPE | 225 SCHUYLER AVE | | | POMPTON LAKES | NJ | 07442 1127 |
| MISS MARIE J KERAN | 9016 VILLARIDGE COURT | | | ST LOUIS | MO | 63123 7424 |
| MISS MARIE J OBRIEN | 25 SUTTON PLACE SOUTH | | | NEW YORK | NY | 10022 2441 |
| MISS MARIE L NIEMEYER | ATTN M L KITSBERG | BOX 987 | | CAPE CORAL | FL | 33910 0987 |
| MISS MARIE M MARTIN | 81 N MAIN ST | | | NORWOOD | NY | 13668 |
| MISS MARIE PITULA | 95 BOGERT PLACE | | | BERGENFIELD | NJ | 07621 2220 |
| MISS MARIE ROSE KLEIN | ATTN M K TIMSON | 102 TABANTO RD | | POCASSET | MA | 02559 1726 |
| MISS MARIE ROYKA | 55-39 137TH ST | | | FLUSHING | NY | 11355 5033 |
| MISS MARIE S WALT | 204 E MOUNT HOPE AVE | | | LANSING | MI | 48910 9158 |
| MISS MARIE SIMON | 5753 N NINA AVE | | | CHICAGO | IL | 60631 2432 |
| MISS MARIE TENEBRUSO | 5814 ROYAL CLUB DR | | | BOYNTON BEACH | FL | 33437 4264 |
| MISS MARIE WINTERS | BOX 9082 | | | SAVANNAH | GA | 31412 9082 |
| MISS MARILYN A BACSIK | C/O M A CLENDENNY | 45 OLD FORT RD | | BERNARDSVILLE | NJ | 07924 1810 |
| MISS MARILYN BRUNO | 57 PALISADES AVE | | | GARFIELD | NJ | 07026 3150 |
| MISS MARILYN C BEVILACQUA | 32 FERNCLIFF RD | | | MORRIS PLAINS | NJ | 07950 3052 |
| MISS MARILYN CLARE GREBE | C/O MRS ERNEST AU JR | 1008 ERICA RD | | MILL VALLEY | CA | 94941 3721 |
| MISS MARILYN F CURY | C/O M C FRIX | 219 W 81ST ST | | N Y | NY | 10024 5808 |
| MISS MARILYN GOETZE & | MARIAN E GOETZE JT TEN | PO BOX 416 | | UNION | KY | 41091 0416 |
| MISS MARILYN J GOODER | C/O MRS M MAYER | 2925 POLO DR | | DELRAY BEACH | FL | 33483 7331 |
| MISS MARILYN J IREY | 507 E 7TH STREET | | | WEST LIBERTY | IA | 52776 1222 |
| MISS MARILYN J SMITH | 3710 S WEBSTER STREET | | | FORT WAYNE | IN | 46807 2048 |
| MISS MARILYN LEE HUNDLEY | 1929 AMALFI WAY | | | MOUNTAIN VIEW | CA | 94040 |
| MISS MARILYN LEVINE | 242 ORMOND ST | | | ALBANY | NY | 12208 |
| MISS MARILYN M MC KEAGUE | APT 34-A | 541 ISHAM ST | | N Y | NY | 10034 2115 |
| MISS MARILYN MAE DAWKINS | 5355 BIG FOUR RD | | | CLAY CITY | IL | 62824 |
| MISS MARILYN MARSH | 2889 E 150 S | | | ANDERSON | IN | 46017 9583 |
| MISS MARILYN MULSTAY | C/O MARILYN JOHNSON | 796 PLYMOUTH NO NORWICH RD | | NORWICH | NY | 13815 3338 |
| MISS MARILYN R KINTZELE | 2559 SHANNON LN | | | KOKOMO | IN | 46901 5884 |
| MISS MARILYN RUTH WHITFIELD | BOX 128 | | | TUNICA | MS | 38676 0128 |
| MISS MARILYN SWEENEY | BOX 473 | | | BELT | MT | 59412 0473 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS MARION A BRADY | 320 E 58TH | | | | NEW YORK | NY | 10022 | 2220 |
| MISS MARION B GREENBERG | 240 9TH STREET | | | | JERSEY CITY | NJ | 07302 | 1637 |
| MISS MARION C GUTHRIE | 7983 COLONY DRIVE | | | | MECHANICSVILLE | VA | 23111 | 3515 |
| MISS MARION C HANSEN | 5134 W WOLFRAM ST | | | | CHICAGO | IL | 60641 | 5032 |
| MISS MARION DREIFUREST | 5040 N 23RD ST | | | | MILWAUKEE | WI | 53209 | 5661 |
| MISS MARION HEYNDRICK | 38 PINE ST | DELHI ON  N4B 1N6 | CANADA | | | | |
| MISS MARION J FRANKS | 220 BELLEVIEW BLVD # 102 | | | | BELLEAIR | FL | 33756 | 1954 |
| MISS MARION J THOMAS | 3806 LOST TREE RD | | | | RIO RANCHO | NM | 87124 | 2152 |
| MISS MARION K SCHAFFER | C/O MRS M SNYDER | 1117 DOGWOOD DR | | | READING | PA | 19609 | 1119 |
| MISS MARION KUNREUTHER | 688A OLD NASSAU ROAD | | | | MONROE TWP | NJ | 08831 | 2022 |
| MISS MARION MC KEAGUE | 550 HUNTERS DRIVE WEST | APT C | | | CARMEL | IN | 46032 | |
| MISS MARION R FERRARO | 6 APT 328 WINNERS CIRCLE | | | | ALBANY | NY | 12205 | |
| MISS MARION W OCONNOR | 3903 WINFIELD AVE | | | | MOOSIC | PA | 18507 | 1653 |
| MISS MARJORIE A BERNDT | 11826 MORGAN | | | | PLYMOUTH | MI | 48170 | 4440 |
| MISS MARJORIE A JACOB | 18 INDIAN HILL RD | | | | WILTON | CT | 06897 | 1319 |
| MISS MARJORIE A MC DONOUGH | PMB 20 | 20 SUNKEN MEADOW RD | | | NORTHPORT | NY | 11768 | 2751 |
| MISS MARJORIE A STOLLINGS | APT 1 | 2615 SHROYER RD | | | DAYTON | OH | 45419 | 1861 |
| MISS MARJORIE A WRIGHT | 451 ROCKINGHAM ST | | | | ROCHESTER | NY | 14620 | 2517 |
| MISS MARJORIE ANN FAIRHURST | 12842 GAR HIGHWAY | | | | CHARDON | OH | 44024 | 9280 |
| MISS MARJORIE ANN NOCK | 5429 MOCERI LN | | | | GRAND BLANC | MI | 48439 | 4370 |
| MISS MARJORIE C ROLLE | 140-43 161ST ST | | | | SPRINGFIELD GARDEN | NY | 11434 | 4425 |
| **MISS MARJORIE E MITCHELL** | 307 HYSLIP AVE | | | | WESTFIELD | NJ | 07090 | 4188 |
| MISS MARJORIE F BRUNING | 2343 E BASELINE RD | | | | EVANSVILLE | IN | 47725 | 8067 |
| MISS MARJORIE FISCH | 2229 FISHER TRAIL NE | | | | ATLANTA | GA | 30345 | 3432 |
| MISS MARJORIE LUCILLE | MORGAN | C/O MARJORIE LUCILLE EFFNER | 500 VALLEY ROAD | | TERRE HAUTE | IN | 47803 | 2061 |
| MISS MARJORIE M HOEY & | MRS MARY HOEY JT TEN | 345 E 69TH ST | | | N Y | NY | 10021 | 5583 |
| MISS MARJORIE M SIMMONS | 3064 GLOUCHESTER | APT 68 | | | TROY | MI | 48084 | 2723 |
| MISS MARJORIE MOUGHON | APT R-305 | 8300 SAWYER BROWN ROAD | | | NASHVILLE | TN | 37221 | 7682 |
| MISS MARJORIE P HARRIS & | MRS MARLENE K STERN JT TEN | 345 W ALAMEDA AVE | UNIT 204 | | BURBANK | CA | 91506 | |
| MISS MARJORIE R PINGER | 657 CANTON | | | | ST PAUL | MN | 55102 | 4105 |
| MISS MARJORIE ROBERTS | 45 NORTH AVE | | | | MONTVALE | NJ | 07645 | 1137 |
| MISS MARJORIE SHIELDS | 8664 SUNBIRD PLACE | | | | BOCA RATON | FL | 33496 | 5086 |
| MISS MARJORIE WYCKOFF | APPLETON | 181 SUNSET AVE | | | VERONA | NJ | 07044 | 2318 |
| MISS MARJORIE Y CRISP | 2402 BRADFORD PLACE 8A | | | | WILSON | NC | 27896 | 7008 |
| MISS MARJORY LYNN JONAH | C/O C C KEENAN | R R #3 | PERTH ON  K7H 3C5 | CANADA | | | |
| MISS MARLENE F KALETA | ATTN MARLENE KALETA STECHMANN | 102 ACACIA POINT | | | YALAHA | FL | 34797 | 3101 |
| MISS MARLENE SILVERSTONE | 3 CHERRY BLOSSOM LN | | | | TRUMBULL | CT | 06611 | 2465 |
| **MISS MARLENE STIMAC &** | MRS MAE STIMAC JT TEN | 1324 S CAMPBELL | | | ROYAL OAK | MI | 48067 | 3409 |
| MISS MARLYN ETHEL TROYANI | PO BOX 2704 | | | | NEW ORLEANS | LA | 70176 | 2704 |
| MISS MARSHA C SCOTT | 1309 WESTBROOK AVE | | | | RICHMOND | VA | 23227 | 3309 |
| MISS MARSHA GOLDMAN | ATTN MARSHA UFFELMAN | 2111 ORR ROAD | | | CARO | MI | 48723 | 9106 |
| MISS MARSHA HELEN MORRIS | CO MINETTE S MORRIS | KENNEDY HOUSE | APT 2715 | 1901 J F KENNEDY BLVD | PHILADELPHIA | PA | 19103 | 1523 |
| MISS MARTA A CAPECELATRO | 291 SILVERBROOK RD #9 | | | | ORANGE | CT | 06477 | 3539 |
| MISS MARTA TAUBER | 1730 MADISON ST | | | | RIDGEWOOD | NY | 11385 | 3661 |
| MISS MARTHA ADAMS PURSLEY | 1100 SAN JOSE DR SE | | | | GRAND RAPIDS | MI | 49506 | 3427 |
| MISS MARTHA ANNE MOORE | 1583 SPRINGFIELD COURT | | | | ATLANTA | GA | 30338 | 4909 |
| MISS MARTHA BUYER | 75 GARRISON RD | | | | WILLIAMSVILLE | NY | 14221 | 6927 |
| MISS MARTHA D WRIGHT | C/O MARTHA W CIGUERE | 1139 SOUTHBRIDGE ROAD | | | WEST BROOKFIELD | MA | 01585 | 6076 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MISS MARTHA E WHITE | PO BOX 325 | | | | DUMFRIES | VA | 22026 | 0325 |
| MISS MARTHA F ANDREWS | 61 JONES CIRCLE | | | | OLD HICKORY | TN | 37138 | 3430 |
| MISS MARTHA FLORENCE HUGHES | 9505 DRY SAND DR | | | | LAPORTE | TX | 77571 | 4090 |
| MISS MARTHA FRANCES | SHEFFIELD | 1044 MEADOWBROOK RD | | | JACKSON | MS | 39206 | 6138 |
| MISS MARTHA H PAISLEY | 7304 HARPS MILL RD | | | | RALEIGH | NC | 27615 | 5417 |
| MISS MARTHA HANIE JOHNSON | 4255 HIGHBORNE DR NE | | | | MARIETTA | GA | 30066 | 2428 |
| MISS MARTHA JANE BALL | PO BOX 144 | | | | AMAGANSETT | NY | 11930 | 0144 |
| MISS MARTHA JANE SEYLER | 3155 FEATHERWOOD CT | | | | CLEARWATER | FL | 33759 | 4455 |
| MISS MARTHA JEAN KAINES | ATTN MARTHA JEAN OWOCKI | 10631 OAKHILL | | | FENTON | MI | 48430 | 9489 |
| MISS MARTHA JEAN WILLARD | 706 NORTH SPALDING AVE | | | | LEBANON | KY | 40033 | 1082 |
| MISS MARTHA LEE WEIKART | 395 PEARL ST | | | | LEETONIA | OH | 44431 | 1244 |
| MISS MARTHA M CORFE | BOX 213 | BOWMANVILLE ON  L1C 3K9 | CANADA | | | | | |
| MISS MARTHA PETERSON | 2515 GREENLEAF BLVD | | | | ELKHART | IN | 46514 | 4053 |
| MISS MARVEL I KOLSETH | 5311 PHINNEY AVE NORTH | ROOM 604 | | | SEATTLE | WA | 98103 | 6030 |
| MISS MARY A DANA | 7332 S 77TH STREET | | | | FRANKLIN | WI | 53132 | 9579 |
| MISS MARY A FITZGERALD | 72 RIDGE RD | | | | LOWELL | MA | 01852 | 3014 |
| MISS MARY A GAINE | 1015 C ABERDEEN DRIVE | | | | LAKEWOOD | NJ | 08701 | 6721 |
| MISS MARY A GREEN | 3911 MONDAWMIN AVE | | | | BALTIMORE | MD | 21216 | 2017 |
| MISS MARY A HOLLINGSWORTH | PO BOX 1236 | | | | TRUSSVILLE | AL | 35173 | 6101 |
| MISS MARY A MANS | 133 LANEY ROAD | | | | ROCHESTER | NY | 14620 | 3015 |
| MISS MARY ALICE DARK | 407 EUSTIS | | | | HUNTSVILLE | AL | 35801 | 4111 |
| MISS MARY ALICE ONEAL | CUST GLEN SMITH U/THE S | C UNIFORM GIFTS TO MINORS | ACT | 3317 SE 13TH ST | OCALA | FL | 34471 | 2945 |
| MISS MARY ALICE STEPHENS | 6 IRVING ST | | | | NEW BEDFORD | MA | 02740 | 3427 |
| MISS MARY ALLEN | 1117 E 7TH AVE | | | | TALLAHASSEE | FL | 32303 | 5803 |
| MISS MARY ANN ALLEN | 2514 MAHANTONGO ST | | | | POTTSVILLE | PA | 17901 | 3127 |
| MISS MARY ANN BROCK | 52 MIDDLE ROAD | | | | CHILMARK | MA | 02535 | 2216 |
| MISS MARY ANN CARLSON | 5 MILLER DR | | | | BLAIRSVILLE | PA | 15717 | 1520 |
| MISS MARY ANN DANKO | C/O MRS MARY ANN EAVENSON | PO BOX 157 | | | WORTHINGTON | WV | 26591 | 0157 |
| MISS MARY ANN GRANIERI | 721 CHARLES ST | | | | SANTA ROSA | CA | 95404 | 5022 |
| MISS MARY ANN GROSS | C/O M G BRANNIGAN | 3 VAXNAY AVE | | | PENNINGTON | NJ | 08534 | |
| MISS MARY ANN KIVLIGHN | 158 ELMWOOD ST | | | | WESTBURY | NY | 11590 | 3107 |
| MISS MARY ANN MARGERISON & | MILDRED GROSSER JT TEN | 30 MILK ST | | | METHUEN | MA | 01844 | 5145 |
| MISS MARY ANN OCONNOR | BOX 292 | | | | NEW FAIRFIELD | CT | 06812 | 0292 |
| MISS MARY ANN SCATTARETIC | 100 S BROADWAY | | | | YONKERS | NY | 10701 | 4005 |
| MISS MARY ANN VOGELE | CUST MARY CATHERINE EGNOR | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 6761 KEN ARBRE AVE | CINCINNATI | OH | 45236 | 4120 |
| MISS MARY ANN YUEN | 19051 GOLDENWEST ST | #106 PMB 303 | | | HUNTINGTON BEACH | CA | 92648 | 2155 |
| MISS MARY ANNA BOWNE | 4319 NORTH 23 ROAD | | | | ARLINGTON | VA | 22207 | |
| MISS MARY ANNE BRENNAN | 704 GEORGETOWN RD | | | | PARIS | KY | 40361 | 2603 |
| MISS MARY ANNE GILL | 2008 S BRANCH DR | | | | WHITE HSE STA | NJ | 08889 | 3245 |
| MISS MARY AUGUSTA MORLEY | 1515 CENTRE ST | | | | NEWTON HIGHLANDS | MA | 02461 | 1200 |
| MISS MARY B CASTNER | 278 LAWRENCE HILL ROAD | | | | WESTON | VT | 05161 | 5604 |
| MISS MARY B DYSART | 615 COVENTRY RD | | | | DECATUR | GA | 30030 | 5011 |
| MISS MARY BALINT | 1685 DROUILLARD ROAD | WINDSOR ON  N8Y 2S4 | CANADA | | | | | |
| MISS MARY BLAGDEN HOTCHKISS | 254 COW HILL RD | | | | CLINTON | CT | 06413 | 1176 |
| MISS MARY BRIGID KELLY | 458 W ACADEMY ST | | | | WILKES BARRE | PA | 18702 | 1726 |
| MISS MARY C BENKNER | 85 NORWOOD AVE | | | | NORTHPORT | NY | 11768 | 1958 |
| MISS MARY C COLLET | 4475 CLOVER LAKE DR | | | | INDIANAPOLIS | IN | 46228 | 3044 |
| MISS MARY C GRIFFITHS | 7416 OLDE EIGHT RD | | | | HUDSON | OH | 44236 | 1063 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS MARY C MULLER | 2221 MONICA PL | | | | SARASOTA | FL | 34235 | 8848 |
| MISS MARY CASSIDY | BOX 515 | | | | TOLUCA | IL | 61369 | 0515 |
| MISS MARY CHARLENE GETTINGS | ATTN MARY CHARLENE GETTINGS | STEVENSON | 6728 ELECK PLACE | | CINCINNATI | OH | 45243 | 2424 |
| MISS MARY CLEAVES MC CULLA | 125 BROOK LANE | | | | BOULDER CREEK | CA | 95006 | 9385 |
| MISS MARY CYRILLE VLAMYNCK | 4523 BROADWAY | APT 6E | | | NEW YORK CITY | NY | 10040 | 2418 |
| MISS MARY D HAWKE | 308 BROOKSIDE AVE | | | | WILMINGTON | DE | 19805 | 2441 |
| MISS MARY D KLOSTERKEMPER | 8753 TANAGER WOODS DR | | | | CINCINNATI | OH | 45249 | 3500 |
| MISS MARY DELIA MC NICHOLAS | APT 5 | 201 WEST 107TH ST | | | NEW YORK | NY | 10025 | 3066 |
| MISS MARY E BARRY | 348A KRUGER CIRCLE | | | | SOUTHBURY | CT | 06488 | 1763 |
| MISS MARY E CRONIN | C/O CLARK | 61 HUGHEY RD | | | SCITUATE | MA | 02066 | 4023 |
| MISS MARY E CUSHING | C/O MRS MARY OWENS | PO BOX 843 | | | DAHLONEGA | GA | 30533 | 0015 |
| MISS MARY E DUNLAP | 333 OLD MILL RD | # SP-4 | | | SANTA BARBARA | CA | 93110 | 1491 |
| MISS MARY E JACOBER | 3335 WISE CREEK LN | APT 244 | | | AIKEN | SC | 29801 | 2519 |
| MISS MARY E LOTT | C/O MRS MARY L CHEDIO | 217 43RD AVE NE | | | SAINT PETERSBURG | FL | 33703 | 4903 |
| MISS MARY E MC AULIFFE | 401 HERITAGE LN | | | | AUBURN | MA | 01501 | 2264 |
| MISS MARY E MC KINNEY | 3 LEELYNN CIRCLE | | | | LONDONDERRY | NH | 03053 | 2326 |
| MISS MARY E MOORE | 13418 TITAN DRIVE | | | | UNIVERSAL CITY | TX | 78148 | 2842 |
| MISS MARY E ROOKS | 2001 S LEE ST | | | | AMERICUS | GA | 31709 | |
| MISS MARY EICHLER | 2 TEE COURT | | | | NEW MARKET | VA | 22844 | 9672 |
| MISS MARY ELIZABETH | HAMSTROM | 609 W NEVADA ST | | | URBANA | IL | 61801 | 4017 |
| MISS MARY ELIZABETH | MOYNEHAN | 501 S MARKET ST | | | JOHNSTOWN | NY | 12095 | 2929 |
| MISS MARY ELIZABETH HANNAH | 15892 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025 | 4239 |
| MISS MARY ELIZABETH MC | AULIFFE | 17 SHEFFIELD WAY | | | WESTBOROUGH | MA | 01581 | 1160 |
| MISS MARY ELIZABETH SMITH | 2952 GOLF CLUB ROAD | | | | DANVILLE | VA | 24540 | 7786 |
| MISS MARY ELLEN BASBAGILL | 163 GRANDVIEW AVE | | | | DELAWARE | OH | 43015 | 1041 |
| MISS MARY ELLEN BROWN | 16400 GULF BLVD APT 607 | | | | REDINGTON BEACH | FL | 33708 | 1538 |
| MISS MARY ELLEN DUNDON | 551 BLOOMFIELD AVE APT A11 | | | | WEST CALDWELL | NJ | 07006 | 7502 |
| MISS MARY ELLEN HOFFMAN | 6647 WILKINS AVE | | | | PITTSBURGH | PA | 15217 | 1316 |
| MISS MARY ELLEN KURTAK | THE RENAISSANCE | 9100 E FLORIDA AVE | BLDG #6 #207 | | DENVER | CO | 80247 | |
| MISS MARY ELLEN SISK | C/O MARY ELLEN SISK WELCHER | 1115 EAST E ST | | | IRON MOUNTAIN | MI | 49801 | 3622 |
| MISS MARY ELLEN WOLINSKI | 990 CAYMAN CT | | | | MYRTLE BEACH | SC | 29577 | 2606 |
| MISS MARY EMMA FETTER | ATTN MARY FETTER PASSARGE | MARKISHE STR 52 | D 45529 HATTINGEN | GERMANY | | | | |
| MISS MARY F BOYD | 4102 ROSE GARDEN DR | | | | TOLEDO | OH | 43623 | 3418 |
| MISS MARY FRANCES WRIGHT | BOX 181 | | | | GUIN | AL | 35563 | 0181 |
| MISS MARY FRYBERGER | PO BOX 262 | | | | MANTUA | OH | 44255 | 0262 |
| MISS MARY G KEEFE | C/O DAVID KEEFE | 65 CAPITOL ST | | | WATERTOWN | MA | 02472 | 2510 |
| MISS MARY G MCCOLLAM | 10 MANSFIELD ST | | | | BETHEL | CT | 06801 | 1723 |
| MISS MARY GEORGI LEEDY | 4336 THORNRIDGE CIRCLE | | | | CLEVELAND | OH | 44135 | 1058 |
| MISS MARY GROZUCZAK | 735 SALEM AVE | | | | ELIZABETH | NJ | 07208 | 2341 |
| MISS MARY H DAUGHTON | C/O MRS MARY D MACKREY | 5226 VINE ST | | | PHILADELPHIA | PA | 19139 | 1402 |
| MISS MARY H OCONNOR | 5701 BROOKSIDE CIR #102 | | | | LOWVILLE | NY | 13367 | 4145 |
| MISS MARY HELEN BROWN | C/O MARY HELEN BROWN ARENS | 1717 CHURCH | | | GALVESTON | TX | 77550 | 4821 |
| MISS MARY HELEN WILDMAN | C/O MRS M H KAY | 611 ONEIDA VIEW | | | HURON | OH | 44839 | 1837 |
| MISS MARY HELEN ZINK | 2234 FRANCISCAND DR | | | | WEST LAFAYETTE | IN | 47906 | 4566 |
| MISS MARY I MAGUIRE & | THOMAS SWEENY JT TEN | PO BOX 231 | | | NEW LONDON | NH | 03257 | 0231 |
| MISS MARY IBELE | 29705 GEORGETOWN RD | | | | SALEM | OH | 44460 | 9738 |
| MISS MARY IRENE COOPER | PO BOX 248 | | | | BELLEVUE | OH | 44811 | 0248 |
| MISS MARY J CALABRO | 51 MT PLEASANT RD | | | | MORRISTOWN | NJ | 07960 | 3250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MISS MARY J DODSON | 1840 MONUMENT AVE # 3 | | | RICHMOND | VA | 23220 2814 |
| MISS MARY J LINDERMAN | 3422 TONY DR | | | SAN DIEGO | CA | 92122 2305 |
| MISS MARY JANE POWELL | PO BOX 238 | | | LAWRENCEVILLE | VA | 23868 0238 |
| MISS MARY JANE SEIDL | 2795 SOUTH BANNOCK STREET | | | ENGLEWOOD | CO | 80110 1514 |
| MISS MARY JEAN CARNEY | 313 COLONY RIDGE CT | | | RIDGELAND | MS | 39157 2032 |
| MISS MARY JEAN GILE | ATTN MARY JEAN RECKEL BERG | 1914 SHARON LANE | | MANITOWOC | WI | 54220 1526 |
| MISS MARY JOAN CAMPBELL | 17895 TYLER FOOTE RD | | | NEVADA CITY | CA | 95959 9322 |
| MISS MARY JOAN JOHNSON | 1411 LOMOND COURT | | | ALLEN | TX | 75013 4650 |
| MISS MARY JOE HAMILTON | PO BOX 42 | | | PRESCOTT | AR | 71857 0042 |
| MISS MARY K HICKEY | 615 S HIGHLAND AVE | | | LOS ANGELES | CA | 90036 3528 |
| MISS MARY K KING | 322 MONTE VISTA #103 | | | OAKLAND | CA | 94611 4591 |
| MISS MARY KATHLEEN SHORES | 3705 SOUTH GEORGE MASON DR | APT 316 SOUTH | | FALLS CHURCH | VA | 22041 3759 |
| MISS MARY KATHRYN JOHNSON | 741 SAN JOSE DR SE | | | E GRAND RAPIDS | MI | 49506 3417 |
| MISS MARY KAY STACKPOLE | 1808 E HAMLIN RD | | | ROCHESTER HILLS | MI | 48307 3629 |
| MISS MARY KONCAVICH | 1905 SOUTH VAN BUREN | | | BAY CITY | MI | 48708 8790 |
| MISS MARY KONCAVICH & | MISS STELLA KONCAVICH JT TEN | 1905 S VAN BUREN | | BAY CITY | MI | 48708 8790 |
| MISS MARY KOTKOW | 86-56 MUSKET ST | | | QUEENS VILLAGE | NY | 11427 2718 |
| MISS MARY L COUGHLIN | 3 ST JOHNS | | | BENTONVILLE | AR | 72712 4082 |
| MISS MARY L HALL | 951 HOPMEADOW ST APT 10 | | | SIMSBURY | CT | 06070 1856 |
| MISS MARY L KILROY | C/O MRS MARY L KENZIK | 220 S NOVA ROAD | | ORMOND BEACH | FL | 32174 6117 |
| MISS MARY LEE RUSHMORE | PO BOX 102 | | | NEW HARBOR | ME | 04554 0102 |
| MISS MARY LOUISE CAROPINO & | MRS LILLIAN MAE CAROPINO JT TEN | 132 COOLIDGE | | LEAD | SD | 57754 1102 |
| MISS MARY LOUISE CHRISMAN | 1500 WESTBROOK COURT | APT 3138 | | RICHMOND | VA | 23227 3373 |
| MISS MARY LOUISE HENDERSON | 1268 HARBOUR POINT DR | | | PORT ORANGE | FL | 32127 5630 |
| MISS MARY LOUISE OATES | 32 JUDSON CIRCLE | | | SHELTON | CT | 06484 |
| MISS MARY LOUISE WILBURN | C/O MRS M ROACH | 8004 JONQUIL DR | | PLEASURE RIDGE PAR | KY | 40258 2446 |
| MISS MARY LYS JACKSON | 8 SCHOOL ST | | | STONINGTON | CT | 06378 1440 |
| MISS MARY M DE BENEDICTIS & | MISS CONCETTA J DE | BENEDICTIS JT TEN | 10 STARKNAUGHT HTS | GLOUCESTER | MA | 01930 4501 |
| MISS MARY M E WALLACE | 1917 HARVARD DRIVE | | | LOUISVILLE | KY | 40205 1829 |
| MISS MARY M GASPER | 11 AMBROSE TERR | | | EAST HARTFORD | CT | 06108 2302 |
| MISS MARY M SEANOR | 745 MIDDLEWOOD DR | | | TALLAHASSEE | FL | 32312 2454 |
| MISS MARY MARGARET DAY | 933 CENTRAL ST | | | FRAMINGHAM | MA | 01701 4813 |
| MISS MARY MARGARET HOFFMAN | 2117 BROADWAY | | | PADUCAH | KY | 42001 7109 |
| MISS MARY MEADE SAUNDERS | 1709 PRICE DR | | | FARMVILLE | VA | 23901 8354 |
| MISS MARY MICHELE RAFFERTY | 5340 SHADY HILLS CR | | | EXCELSIOR | MN | 55331 9157 |
| MISS MARY NOVOSAD | #1812 | 440 N WABASH | | CHICAGO | IL | 60611 3552 |
| MISS MARY PATRICIA | PEDDICORD | 12720 GREGORY ST #2 | | BLUE ISLAND | IL | 60406 2110 |
| MISS MARY PATRICIA BRUNSON | 235 COBB TER | | | ROCHESTER | NY | 14620 3343 |
| MISS MARY PATRICIA CROWLEY | 125 GLENWOOD RD | | | RIDGEWOOD | NJ | 07450 1312 |
| MISS MARY PETROPOULOS & | CHRIS PETROPOULOS JT TEN | 231 MORGANTOWN AVENUE | | MORGANTOWN | WV | 26501 7044 |
| MISS MARY R BERRY | C/O ROBERT C GROSSMAN ATT | JOHNSON MULLAN & BRUNDAGE P C | 80 LINDEN OAKS | ROCHESTER | NY | 14625 |
| MISS MARY R CIPOLLA | 34 EVELYN PLACE | | | NUTLEY | NJ | 07110 2753 |
| MISS MARY R LONGFIELD | 555 BELVEDERE NE | | | WARREN | OH | 44483 5509 |
| MISS MARY R SHIELDS | APT 427 | 35-43 84TH ST | | JACKSON HEIGHTS | NY | 11372 5356 |
| MISS MARY ROCHE | 25-35 CUMMING ST | APT 1E | | NEW YORK | NY | 10034 |
| MISS MARY ROSS SCHMIEDEL | 67 VALLEY RD | | | LEXINGTON | MA | 02421 4260 |
| MISS MARY RUSSONIELLO | 550 WARREN AVE | UNIT #1 | | SPRING LAKE HTS | NJ | 07762 |
| MISS MARY S GILLMOR | 947 BLUE RIDGE AVE NE | | | ATLANTA | GA | 30306 4416 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS MARY SCALIA | 41 BETHEL ST | | | | BRISTOL | CT | 06010 6202 |
| MISS MARY SEMENIK | SEABROOK VILLAGE | 511 HARBOR LIGHTS | | | TINTON FALLS | NJ | 07753 7724 |
| MISS MARY SEXTON | C/O MARY S WINGENTER | 138 LAKE SHORE DRIVE W | | | ROCK HILL | NY | 12775 8210 |
| MISS MARY SUSAN SMITH | 430 E 55TH | | | | K C | MO | 64110 2454 |
| MISS MARY T BARRETT | 10647 HOLLOW TREE ROAD | | | | ORLAND PARK | IL | 60462 7405 |
| MISS MARY T DONAHOE | 339 CENTRE ST | | | | ASHLAND | PA | 17921 1310 |
| MISS MARY T MOONEY | 137 FRANKLIN ST #402 | | | | STONEHAM | MA | 02180 1537 |
| MISS MARY T PATRONITE | 10205 BALTIC ROAD | | | | CLEVELAND | OH | 44102 1628 |
| MISS MARY THOMA | 8415 ROYAL RIDGE DR | | | | PARMA | OH | 44129 6028 |
| MISS MARY THOMPSON | C/O MARY T STANFORD | ROUTE 1 BOX 48 | | | PINE APPLE | AL | 36768 9801 |
| MISS MARY TIRSA SNYDER | 215 SHADOW WOOD DR | | | | HATTIESBURG | MS | 39402 2935 |
| MISS MARY TVAROH | BOX 182 | | | | WAUCONDA | IL | 60084 0182 |
| MISS MARY V CRONIN | 6118 W EDDY ST | | | | CHICAGO | IL | 60634 4121 |
| MISS MARY VIRGINIA | KAVANAUGH | 12584 SPRING VIOLET PL | | | CARMEL | IN | 46033 9143 |
| MISS MARY WANCA | 227 2ND AVE | | | | GARWOOD | NJ | 07027 1126 |
| MISS MARY WARREN | 26 FAIRLAWN ST | | | | RYE | NY | 10580 3244 |
| MISS MARY WOODCOME | 595 MAIN ST | | | | DALTON | MA | 01226 1620 |
| MISS MARYANN TEST | 4334 UPLAND DR | | | | MADISON | WI | 53705 5041 |
| MISS MARYANNE DAVITT | 52 RIVERVIEW AVE | | | | BINGHAMTON | NY | 13904 1753 |
| MISS MARYBETH CLEMENS | 17 CHERRY HILLS CT | | | | ALAMO | CA | 94507 2203 |
| MISS MARYLEE LANKAMER | 3021 FOX RUN | | | | DES MOINES | IA | 50321 1426 |
| **MISS MARYLIN E HONINGS** | **APT 6R** | **84-70 129 ST** | | | **KEW GARDEN** | **NY** | **11415 2835** |
| MISS MARYLU LEACH | C/O LAW OFFICES OF ROBERT R | YOUNG | 7777 BONHOMME STE 1600 | | ST LOUIS | MO | 63105 1941 |
| MISS MASANO SASAKI | 6668 RESERVOIR LANE | | | | SAN DIEGO | CA | 92115 1510 |
| MISS MATILDA FALCIONE | C/O MRS MATILDA DI BELLO | 8201 CRAIG ST | | | PHILADELPHIA | PA | 19136 2304 |
| MISS MATTIE LOU WARE | C/O SANDRA G SMITH | 455 LEE RD #705 | | | OPELIKA | AL | 36804 |
| MISS MAURA NESTOR | 103 QUAI BRANLY | 1 ETATE PARIS 75015 | FRANCE | | | | |
| MISS MAUREEN E DOUGHERTY | 1323 CREEDMOOR AVE | | | | PITTSBURGH | PA | 15226 2345 |
| MISS MAUREEN FANNING | 372 KELLY AVE | | | | BRICK | NJ | 08724 2234 |
| MISS MAUREEN R OBRIEN | CUST PETER MICHAEL | SCHMERGEL U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 505 ARNON LAKE DR | GREAT FALLS | VA | 22066 3928 |
| MISS MAUREEN S SMITHWICK | 191 HILLSIDE ROAD | | | | KENSINGTON | CT | 06037 1158 |
| MISS MAUREEN SHEPARD | 19 SILVERCOURT | SILVER SPRINGS | TIVOLI CORK | IRELAND | | | |
| MISS MAXINE LOIS TRAGER | 9517 TOURNAMENT CANYON DR | | | | LAS VEGAS | NV | 89144 0823 |
| MISS MAXINE MUSSETTER | 8784 SUMMIT DR | | | | CLIVE | IA | 50325 5430 |
| MISS MELANIE E HOCKING | 133 TERESA DR | | | | STEUBENVILLE | OH | 43953 3641 |
| MISS MELINDA ELIZABETH | EVANS | 3288 GREENWAY RD | | | GRAND ISLAND | NY | 14072 1013 |
| MISS MELISA S BUTT | 2570 SCHUKRAFT RD | | | | QUAKERTOWN | PA | 18951 3105 |
| MISS MELISSA BAUM | 175 CANTERBURY GATE | | | | LYNBROOK | NY | 11563 2927 |
| MISS MELISSA ELIZABETH | MORGAN | 21 MAIDSTONE LANE | | | EAST HAMPTON | NY | 11937 2728 |
| MISS MELISSA JAN DOLBEER | 206-4441 5TH ST | PEACHLAND BC  V0H 1X6 | CANADA | | | | |
| MISS MELISSA JOSEPH | 62 ELM RIDGE DR | TORONTO ON  M6B 1A5 | CANADA | | | | |
| MISS MELISSA LEE DAVIS | ATTN CHERYL M DAVIS | 1401 W NEWPORT PK | | | WILMINGTON | DE | 19804 3522 |
| MISS MERRILL BAUMAN | 10 FINCH FOREST TRL | | | | ATLANTA | GA | 30327 4576 |
| MISS MICHELE E GEORGE | 4631 SW MOODY | | | | VICTORIA | TX | 77905 3934 |
| MISS MICHELLE A FOURNIER & | EDWARD E FOURNIER JT TEN | 3501 WEST 14 MILE RD | UNIT 9 | | ROYAL OAK | MI | 48073 1652 |
| MISS MICHELLE E SKILLING | 55 HOP RANCH RD | | | | SANTA ROSA | CA | 95403 7525 |
| MISS MICHELLE GRACE VAN | BEEK | 114 37TH AVE S | | | MOORHEAD | MN | 56560 5506 |
| MISS MICHELLE MC PHILLIPS | 9490 BERMUDA RD APT 2067 | | | | LAS VEGAS | NV | 89123 3589 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS MICHELLE ROMOTZKI | CAROLA ROMOTZKI BOISSELLE | 359 RIDGE RD | | | LITTLE NECK | NY | 11363 | 1323 |
| MISS MILDRED ANN KENNEDY | 15A SWEETGUM DR | | | | ORANGE CITY | FL | 32763 |
| MISS MILDRED ANN LABELLA | 44 GRAPAL ST | | | | RYE | NY | 10580 | 3929 |
| MISS MILDRED ANN LEHIGH | 2760 13TH ST | | | | SACRAMENTO | CA | 95818 | 2945 |
| MISS MILDRED F KNAPP | 702 LAKE POINTE | | | | GROSSE POINTE PARK | MI | 48230 |
| MISS MILDRED GAETA | 5307 S RT 44 HWY | | | | JERSEY SHORE | PA | 17740 |
| MISS MILDRED I HALLAMAN | 566 N MAPLE AVE | | | | GREENSBURG | PA | 15601 | 1654 |
| MISS MILDRED L JACKSON | PO BOX 2141 | | | | DOUGLASVILLE | GA | 30133 | 2141 |
| MISS MILDRED L PULLIAM | 28272 YANEZ | | | | MISSION VIEJO | CA | 92692 | 1801 |
| MISS MILDRED L SANDKNOP | 6194 FOWLER RD | | | | ENON | OH | 45323 | 9729 |
| MISS MILLICENT L PARKER | 178-31 114TH RD | | | | ST ALBANS | NY | 11434 | 1452 |
| MISS MINERVA E ROMANO | 2400 HUDSON TER | APT 2V | | | FORT LEE | NJ | 07024 | 3505 |
| MISS MIRANDA SILVER MILLER | PO BOX 148 | | | | WELLSBURG | WV | 26070 | 0148 |
| MISS MIRIAM B SOUDERS | 8630 ALICIA ST | | | | PHILADELPHIA | PA | 19115 | 4102 |
| MISS MIRIAM BAGRAN | 4700 5TH AVE | # 508 | | | PITTSBURGH | PA | 15213 | 2916 |
| MISS MIRIAM C BURNS | 31-B BROOKSIDE DR | | | | LANSDALE | PA | 19446 | 1275 |
| MISS MIRIAM E SMITH & | EVELYN SMITH HOLLINGER JT TEN | 8436 PASSFIELD TURN | | | OSSEO | MN | 55311 | 1540 |
| MISS MIRIAM GROSS | 5635 NETHERLAND AVE | | | | RIVERDALE | NY | 10471 | 1739 |
| MISS MIRIAM MOHR | 116 PENNSYLVANIA AVE | | | | READING | PA | 19606 | 9407 |
| MISS MIRIAM RODSTEIN | 10 DRIFTWOOD LANE | | | | DALY CITY | CA | 94014 | 2818 |
| MISS MIRIAM SCHILDKRAUT | ATTN URETZKY | 54 OTSEGO AVENUE | | | DIX HILLS | NY | 11746 | 6437 |
| MISS MOLLY HEPLER | 2990 RHODES CIRCLE UNIT 120 | | | | BIRMINGHAM | AL | 35205 |
| MISS MOLLY JANE SURFACE | MOLLY SURFACE KIRSCHNER | 606 JEROME AVE | | | BRISTOL | CT | 06010 | 2669 |
| MISS MONA BETH MAC DONALD | 6640 WILKINS AVE | | | | PITTSBURGH | PA | 15217 | 1317 |
| MISS MONA E ABBOTT | 1 BATTLE SQ | APT 506 | | | ASHEVILLE | NC | 28801 | 2742 |
| MISS MONA E DINGLE | 2201 L ST NW APT 301 | | | | WASHINGTON | DC | 20037 | 1411 |
| MISS MONA K HERBST | C/O MONA K HERBST-WOLFF | 2416 N SURREY CT | | | CHICAGO | IL | 60614 | 2115 |
| MISS MONA L KOZEL | BOX 1695 | | | | FALL RIVER | MA | 02722 | 1695 |
| MISS MONA RAE YOUNG | 535 BROOK AVE | | | | RIVER VALE | NJ | 07675 | 5700 |
| MISS MONICA M GENSBITTEL | 215 WINSPEAR AVE | | | | BUFFALO | NY | 14215 | 1046 |
| MISS MURIEL ETTENSON | C/O NORMAN J ETTENSON | 782 MARVLE VALLEY DR | | | BETHEL PARK | PA | 15102 | 1377 |
| MISS MYRNA J BORNSTEIN | 22605 CAMINO DEL MAR | APT 1241 | | | BOCA RATON | FL | 33433 | 6524 |
| MISS NADINE M ROSENBAUM | #6F | 300 E 54TH ST | | | NEW YORK | NY | 10022 | 5019 |
| MISS NANA-KO OGURI | 10330 68TH AVE | APT 1B | | | FOREST HILLS | NY | 11375 | 3221 |
| MISS NANCY A BOYER | 4110 COLEMERE CIRCLE | | | | DAYTON | OH | 45415 | 1908 |
| MISS NANCY A NOVACK | 16081 KEPPEN ST | | | | ALLEN PARK | MI | 48101 | 2715 |
| MISS NANCY A REYNOLDS | 82 BAYARD ST | | | | LAKE GROVE | NY | 11755 | 3151 |
| MISS NANCY A WILSON | 106A OLD NASSAU RD | | | | MONROE TWP | NJ | 08831 | 1581 |
| MISS NANCY ANN DAVIS | 120 E 87TH ST | | | | NEW YORK | NY | 10128 | 1116 |
| MISS NANCY ANN NAPPE | 2790 S STEELE ST | | | | DENVER | CO | 80210 | 6433 |
| MISS NANCY ANN SCHIAVITTI | C/O MRS NANCY GOLDEN | 320 N GRANT | | | HINSDALE | IL | 60521 | 3338 |
| MISS NANCY B CLARKE | ATTN N C VANDERLINDEN | 28 CHERRY HOLLOW RD | | | NASHUA | NH | 03062 | 2234 |
| MISS NANCY B UPTON | 23 KELLEY GREEN | | | | NEW CANAAN | CT | 06840 | 5806 |
| MISS NANCY BRADLEY | 95 WALLS AVE | | | | WILMINGTON | DE | 19805 | 1075 |
| MISS NANCY BRADY AILES | ROUTE 1 | BOX 328 | | | HIGHVIEW | WV | 26808 | 9708 |
| MISS NANCY BUFALINO | 466 PARK BARRINGTON | | | | BARRINGTON | IL | 60010 | 5288 |
| MISS NANCY DOCK | C/O N D STRULL | 6210 INNES TRACE RD | | | LOUISVILLE | KY | 40222 | 6009 |
| MISS NANCY E KRUG | 1908 NUTMEG LANE | | | | NAPERVILLE | IL | 60565 | 6808 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MISS NANCY E NOLAN | 748 W RUSHWOOD DR | | | | TUCSON | AZ | 85704 | 5406 |
| MISS NANCY E WILLIAMS | 2200 FIRST AVE | | | | POTTSVILLE | PA | 17901 | 2065 |
| MISS NANCY ELDER TERRELL | 3940 BRAGANZA AV | | | | MIAMI | FL | 33133 | 6355 |
| MISS NANCY ELIZABETH SMITH | 3939 E NEWLAND DR | | | | W BLOOMFIELD | MI | 48323 | 3051 |
| MISS NANCY ELLEN DINNEEN | 6 HENDERSON HILL CT | | | | MONKTON | MD | 21111 | 1435 |
| MISS NANCY ELLEN MAKLAN | 3275 CEDAR AVE | WESTMOUNT QC  H3Y 1Z6 | CANADA | | | | | |
| MISS NANCY EVELYN BROWN | 3614 STORY ST | | | | AMES | IA | 50014 | 3433 |
| MISS NANCY FARR | PAINE WEBBER | FBO NANCY FARR BAKER | A/C NUMBER OA-88420-OS | 2015 BROADWAY | BURLINGAME | CA | 94010 | |
| MISS NANCY GERTRUDE FLORY | 5305 BENBRIDGE | | | | FORT WORTH | TX | 76107 | 3207 |
| MISS NANCY H KLATT | 118 N BREESE TERR | | | | MADISON | WI | 53705 | 4133 |
| MISS NANCY IRENE ROSENBLOOM | 4878 SADDLERIDGE CT | | | | INDEPENDENCE | KY | 41051 | 8506 |
| MISS NANCY J BRADFORD | 1301 MARINA VILLAGE PKWY STE 202 | | | | ALAMEDA | CA | 94501 | 1083 |
| MISS NANCY J HARDAWAY | 2220 VISTA DRIVE | | | | BATON ROUGE | LA | 70809 | 1337 |
| MISS NANCY J ILK | PO BOX 728 | | | | BLOOMING PRAIRIE | MN | 55917 | 0728 |
| MISS NANCY J WOLFF | 15317 QUAIL RUN DRIVE | | | | GAITHERSBURG | MD | 20878 | 3535 |
| MISS NANCY JILL IKEMEIER | 500 WELSH DR | | | | RUTHER GLEN | VA | 22546 | 1014 |
| MISS NANCY JOAN WYKES | 122 DUPEE PL | | | | WILMETTE | IL | 60091 | 3402 |
| MISS NANCY JUDITH MORGAN | ATTN NANCY KEITH | 92 ELSINORE ST | | | CONCORD | MA | 01742 | 2316 |
| MISS NANCY K MUNSON | 197 NEW YORK AVE | | | | HUNTINGTON | NY | 11743 | 2711 |
| MISS NANCY L GOLDEN | 171 HIGHLAND AVE | | | | SHORT HILLS | NJ | 07078 | 1945 |
| MISS NANCY L HERRING | 2204 BRIGHTON PL | | | | VALDOSTA | GA | 31602 | 2707 |
| MISS NANCY L REIDER | FISTK ST | | | | WEST DENNIS | MA | 02670 | |
| MISS NANCY LEE SIDO | 1 HIGHLAND PLACE | | | | SAINT LOUIS | MO | 63122 | 3224 |
| MISS NANCY LEWIS | 10030 GULF HILLS DR | | | | SUN CITY | AZ | 85351 | 1216 |
| MISS NANCY LONGFELLOW | 638 GLEN AVE | | | | WESTFIELD | NJ | 07090 | 4325 |
| MISS NANCY LOUISE TAYLOR | 312 HEATHER HILL DR | | | | GIBSONIA | PA | 15044 | 6020 |
| MISS NANCY LYNN KERN | 1625 N WHITCOMB AV | | | | INDIANAPOLIS | IN | 46224 | 5533 |
| MISS NANCY M BOWEN | C/O MRS NANCY B LAMB | 200 LOCUST ST | | | HOLLISTON | MA | 01746 | 1382 |
| MISS NANCY M GRIECO | 4958 BLOOMINGROVE RD | | | | WILLIAMSPORT | PA | 17701 | 9778 |
| MISS NANCY MAY ROLANDER | 20 PROSPECT AVE | | | | DARIEN | CT | 06820 | 3511 |
| MISS NANCY MONTENEGRO | 12474 STARCREST DR APT 706 | | | | SAN ANTONIO | TX | 78216 | 2964 |
| MISS NANCY PARR | 15210 SW JAYLEE | | | | BEAVERTON | OR | 97007 | 2626 |
| MISS NANCY R BLUM | 32 CRAFTS RD | | | | CHESTNUT HILL | MA | 02467 | 1824 |
| MISS NANCY R FOX | C/O MRS KIRK | 1529 BLIND BROOK LANE | | | BIRMINGHAM | AL | 35216 | 3304 |
| MISS NANCY SERINO | 273 LEXINGTON ST | | | | BOSTON | MA | 02128 | 2512 |
| MISS NANCY WHITE | 3960 MAYBEE RD | | | | ORION | MI | 48359 | |
| MISS NANCY WITZEL | 216 JEWETT AVE | | | | JERSEY CITY | NJ | 07304 | 1804 |
| MISS NANETTE BUFALINO | 250 E PEARSON ST | APT 1701 | | | CHICAGO | IL | 60611 | 7233 |
| MISS NANETTE L MORECRAFT | C/O N CUOMO | 36 GRACE PARK DR | | | COMMACK | NY | 11725 | 3824 |
| MISS NATALIE B HAVENS | 180 LITTLEFIELD ST | | | | PAWTUCKET | RI | 02861 | 2940 |
| MISS NATALIE BRONFEN | 1000 OCEAN PKWY | APT 50 | | | BROOKLYN | NY | 11230 | 3425 |
| MISS NATALIE J SWANSON | 164 VOYAGEUR AVE | WINNIPEG MB  R2V 0J2 | CANADA | | | | | |
| MISS NATALIE MARTIN | C/O N M FIELDEN | 23 PRISCILLA AVE | | | YONKERS | NY | 10710 | 3605 |
| MISS NELL ELAINE HASSON | ATTN NELL ELAINE HASSON WARD | 11901 W FOXCHASE CIRCLE | | | KNOXVILLE | TN | 37922 | 1642 |
| MISS NELL WARD | APT 402-B | 2403 ARDSON PLACE | | | TAMPA | FL | 33629 | 7330 |
| MISS NEVART DOHANIAN | 269 PAYSON ROAD | | | | BELMONT | MA | 02478 | 3406 |
| MISS NEVILLE E LAUGHON | 8106 THREE CHOPT RD | | | | RICHMOND | VA | 23229 | 4835 |
| MISS NICOLE RATSHIN | 830 KNIGHT ST | | | | SONOMA | CA | 95476 | 7258 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS NINA A LASERSON | C/O DRS TECHNO | 5 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 3813 |
| MISS NINA S POLLAK | 186 RIVERSIDE DR | | | | NEW YORK | NY | 10024 1007 |
| MISS NINA SHILKO | C/O NINA SAUCHAK | 8162 ARNOLD | | | DEARBORN | MI | 48127 1217 |
| MISS NISHA D NAIK | DILIP K NAIK | 3205 CYPRESS POND PASS | | | DULUTH | GA | 30097 3723 |
| MISS NONA D STRAUSS | 2995 BRISTOL ROAD | | | | NEW HARBOR | ME | 04554 4904 |
| MISS NORA A OBRIEN | 35 SHELLTON RD | | | | QUINCY | MA | 02169 2629 |
| MISS NORA LEE HASTINGS | 409 W ROSALES ST | | | | TUCSON | AZ | 85701 2237 |
| MISS NORA MARY OKEEFFE | 9 CELTIC LANE | C/O MR J MCDERMOTT | | | BLAUVELT | NY | 10913 1302 |
| MISS NOREEN V FITZGERALD | 157 14TH ST APT 3L | | | | HOBOKEN | NJ | 07030 4473 |
| MISS NORENE QUARADO | 44 PINE ST | | | | TINTON FALLS | NJ | 07753 7710 |
| MISS NORINE R KRANZFELDER | C/O MRS N R DUPIUS | 305 EDWARD ST | | | VERONA | WI | 53593 1009 |
| MISS NORMA CALABRESE | 167 ARLA DRIVE | | | | PITTSBURGH | PA | 15220 2627 |
| MISS NORMA DECK | 3900 N MAIN ST | APT 211 | | | RACINE | WI | 53402 3677 |
| MISS NORMA E MC CORMACK | 316 RAINTREE RD | | | | DANVILLE | VA | 24540 1261 |
| MISS NORMA J RAVAS | C/O P K PATI | 1353 HEATHER LANE S E | | | SALEM | OR | 97302 1525 |
| MISS NORMA JEAN HEIM | 50782 N NOTRE DAME | | | | SOUTH BEND | IN | 46637 2115 |
| MISS NORMA L BOTTONE | 19319 IDLEWOOD TRAIL | | | | STRONGSVILLE | OH | 44136 3129 |
| MISS NORMA M BENDER | 794 LONGWOOD DRIVE | | | | BATON ROUGE | LA | 70806 5833 |
| MISS NORMA M CARTOCCI | 292 NORTHSIDE DRIVE | | | | TORRINGTON | CT | 06790 3316 |
| MISS NORMA M EISENBERG | 4430 WEST 227TH | | | | FAIRVIEW PARK | OH | 44126 2202 |
| MISS NORMA TRENT | 531 RTE 17K | | | | WALDEN | NY | 12586 3014 |
| MISS OLA POST | 985 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 3518 |
| MISS OLETA M BRINK | 75 HIGH ST | | | | BRISTOL | CT | 06010 5825 |
| MISS OLGA ZIMMERMAN | 25 PARKVIEW AVE | | | | BRONXVILLE | NY | 10708 2952 |
| MISS OLIVE A BRANCH | APT 2-G | 3180 N LAKE SHORE DR | | | CHICAGO | IL | 60657 4835 |
| MISS OLIVE A CAPRIOTTI | APT E-1 | 140 EUCLID AVE | | | HACKENSACK | NJ | 07601 4620 |
| MISS ONNALLEE ZIMMERMAN | APT 14 | 917 N LARRABEE | | | WEST HOLLYWOOD | CA | 90069 3909 |
| MISS OPAL LANTZ | 607 BANFIELD AVE | | | | FOLLANSBEE | WV | 26037 1315 |
| MISS P ANN PATTERSON | 2007 DOUBLE CREEK DR | | | | POWDER SPRINGS | GA | 30127 7009 |
| MISS PAMELA ANN CHRISTIAANSEN | 446 MELVIN #4 | | | | RACINE | WI | 53402 4078 |
| MISS PAMELA BURKE | PO BOX 2645 | | | | WAILUKU | HI | 96793 7645 |
| MISS PAMELA CASSIDY | 75 SEPTEMBER LN | | | | STRATFORD | CT | 06614 1683 |
| MISS PAMELA D BUTLER | 12 WASHINGTON CIRCLE | | | | HINSDALE | IL | 60521 4532 |
| MISS PAMELA D WATT | LOWR | 22 KEYSTONE DRIVE | | | ATLANTIC HLDS | NJ | 07716 1552 |
| MISS PAMELA E SALE | 3135 EAST CEDARBUSH DRIVE | | | | CANANDAIGUA | NY | 14424 1700 |
| MISS PAMELA JEAN AYRE | 4010 BLUE SLATE DR | | | | ALEXANDRIA | VA | 22306 1356 |
| MISS PAMELA JEAN LAMONT | C/O GAMBLE JONES HOLBROOK & BENT | PO BOX 6002 | | | PASADENA | CA | 91102 6002 |
| MISS PAMELA L FLYNN | 2009 STONY OAK CT | | | | SANTA ROSA | CA | 95403 0912 |
| MISS PAMELA R ORSI | 6767 WOLFINGER RD | | | | STOCKTON | CA | 95206 9658 |
| MISS PAMELA STROTHER | 4005 31ST ST | | | | MT RAINIER | MD | 20712 1806 |
| MISS PAMELA SUE HARROP & | FRANK L HARROP JT TEN | 4058 SAN MARINO ST | | | KETTERING | OH | 45440 1316 |
| MISS PATIENCE H ALBA | 20 PEABODY RD | | | | ARLINGTON | MA | 02476 8120 |
| MISS PATRICE ANNE LYONS | 909 LYNTON PL | | | | MC LEAN | VA | 22102 2113 |
| MISS PATRICIA A REYNOLDS | 1760 AVENIDA DEL MUNDO APT 504 | | | | CORONADO | CA | 92118 3086 |
| MISS PATRICIA A TACY | C/O P A SHAPIRO | 48 WESTCHESTER DR | | | ATTLEBORO | MA | 02703 1034 |
| MISS PATRICIA A TIETJEN | 15 STUYVESANT OVAL | APT 11 H | | | NEW YORK | NY | 10009 2012 |
| MISS PATRICIA ANN DICKEN | 1811 SWANSEA CIR | | | | LA HABRA | CA | 90631 3339 |
| MISS PATRICIA ANN FLORY | PO BOX 1139 | | | | CAMERON | TX | 76520 8139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MISS PATRICIA ANN HOUSTON | C/O PATRICIA ANN BARRETT | 3686 SHORELINE DR | | GREENWOOD | IN | 46143 8358 |
| MISS PATRICIA ANN KAHL | 4800 NE 25TH AVE | | | FT LAUDERDALE | FL | 33308 4813 |
| MISS PATRICIA ANN LOGUE | C/O PATRICIA LOGUE RUSHFORD | PO BOX 907 | | DELLSLOW | WV | 26531 0907 |
| MISS PATRICIA ANN PRESTON | UNIT 2304 | 9633 VALLEY VIEW ROAD | | MACEDONIA | OH | 44056 3007 |
| MISS PATRICIA ANN RUMELY | 12 LONG WAY | | | HOPEWELL | NJ | 08525 9740 |
| MISS PATRICIA ANN SMITH & | 38 GLEN STREET | | | MASSENA | NY | 13662 2019 |
| MISS PATRICIA ANN SOMPPI & | CURTIS SOMPPI JT TEN | 606 CLUB HOUSE DR | | ASHLAND | WI | 54806 2788 |
| MISS PATRICIA ANNE BRODY | 825 WEST END AVENUE | | | NEW YORK | NY | 10025 5349 |
| MISS PATRICIA B HUTCHESON | 147 ROE HAMPTON LN | | | STONE MOUNTAIN | GA | 30087 2503 |
| MISS PATRICIA B LACEY | 195 SALEM RD | | | BILLERICA | MA | 01821 1429 |
| MISS PATRICIA BEIDATSCH | 2555 SOUTH 19TH ST | | | MILWAUKEE | WI | 53215 3009 |
| MISS PATRICIA BITEL | MRS ANNA BITEL | 219 S WEST ST | | SHENANDOAH | PA | 17976 2244 |
| MISS PATRICIA BOGAR | PO BOX 504 | | | CRESTON | IA | 50801 0504 |
| MISS PATRICIA C REDMOND | 917 W RALSTON RD | | | INDIANAPOLIS | IN | 46217 4862 |
| MISS PATRICIA C RYERSON | 143 KENSINGTON RD N | | | GARDEN CITY | NY | 11530 |
| MISS PATRICIA COSTELLO | 3248 SHORE RD | | | OCEANSIDE | NY | 11572 2821 |
| MISS PATRICIA COUTCHER | APT 26C | G3100 MILLER RD | | FLINT | MI | 48507 1330 |
| MISS PATRICIA D ADAIR | C/O PATRICIA ADAIR CULP | 2771 WALSH ROAD | | CINCINNATI | OH | 45208 3428 |
| MISS PATRICIA DOMBO | 460 COVEWOOD BLVD | | | WEBSTER | NY | 14580 1108 |
| MISS PATRICIA DUFFY | 700 CARNEGIE ST | APT 224 | | HENDERSON | NV | 89052 2681 |
| MISS PATRICIA E DWYER | 226 HIGH TOR RD | | | WATCHUNG | NJ | 07069 5413 |
| MISS PATRICIA E HERMAN | C/O MRS PATRICIA LOTTATORE | 10 HAGGETTS POND RD | | ANDOVER | MA | 01810 5315 |
| MISS PATRICIA E STEMLER | 544 HOLBURN CT | | | CONCORD | NC | 28025 8839 |
| MISS PATRICIA GAYLE HENRY | C/O WILKERSON | 161 ALPHABET WAY | | FRIENDSVILLE | TN | 37737 2145 |
| MISS PATRICIA GENEVIEVE | GALLO | C/O MC GILORAY | 31 LANDING RD | HUNTINGTON | NY | 11743 1815 |
| MISS PATRICIA GIACALONE | 80 SURFWOOD CIR | | | SAN RAFAEL | CA | 94901 2516 |
| MISS PATRICIA GIORDANO | C/O MRS P KALIL | 39 MAGNA RD | | METHUEN | MA | 01844 4615 |
| MISS PATRICIA J BRANNEN | C/O MRS P J KOPF | 3546 HERSCHEL VIEW | | CINCINNATI | OH | 45208 1748 |
| MISS PATRICIA J MC ARDLE | 77 WILLOW RD | | | NAHANT | MA | 01908 1306 |
| MISS PATRICIA J SWANSON | PO BOX 650 | | | BELLEVUE | WA | 98009 0650 |
| MISS PATRICIA K L CHONG & | NORMAN T S CHONG JT TEN | APT 1001 | 1702 KEWALO ST | HONOLULU | HI | 96822 3037 |
| MISS PATRICIA KORTHALS | 13705 WEST NATIIONAL APT 217 | | | NEW BERLIN | WI | 53151 |
| MISS PATRICIA L LEBEAU | 46 E BROAD ST | | | PLAINVILLE | CT | 06062 2344 |
| MISS PATRICIA LOUISE MORGAN | 1030 N JERRIE AVE | APT E | | TUCSON | AZ | 85711 1174 |
| MISS PATRICIA M ATWOOD | 2836 MORGAN ST | | | OAKLAND | CA | 94602 3420 |
| MISS PATRICIA M LOMAKIN | 207 FIELDSTONE DR | | | GLENSHAW | PA | 15116 1307 |
| MISS PATRICIA M RAUCH | APT 202 | 610 N OWAISSA ST | | APPLETON | WI | 54911 5265 |
| MISS PATRICIA M ROHRBACK | C/O PATRICIA M ANSTETT | 1940 CAMBRIDGE AVE | | CARDIFF BY THE SEA | CA | 92007 1618 |
| MISS PATRICIA M WATSON | 9222 THROGMORTON RD | | | BALT | MD | 21234 1913 |
| MISS PATRICIA MARY KELLER | 107 CAYUGA HEIGHTS RD | APT 4 | | ITHACA | NY | 14850 2152 |
| MISS PATRICIA NAGLE | 116 CONLOGUE AVE | | | SOUTH AMBOY | NJ | 08879 1466 |
| MISS PATRICIA NOBLE | 1560 NORTH GRAND ST | | | WEST SUFFIELD | CT | 06093 2522 |
| MISS PATRICIA R COWHEY | 1240 N LAKE SHORE DR 21-A | | | CHICAGO | IL | 60610 6650 |
| MISS PATRICIA R PAYTAS | 13374 SCOTSMORE WAY | | | HERNDON | VA | 20171 4032 |
| MISS PATRICIA R SCHAEFER | BOX 854 | | | SOLANA BEACH | CA | 92075 0854 |
| MISS PATRICIA R WHITEMAN | ATTN PATRICIA EHRLICH | 1270 FAIRFIELD ROAD | | GLENCOE | IL | 60022 1068 |
| MISS PATRICIA RUTH FLICK | 1519 CLEARWATER LN | | | WHEELING | IL | 60090 5319 |
| MISS PATRICIA VENITO | 2240 N CYPRESS BEND DR 305 | | | POMPANO BEACH | FL | 33069 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS PATSIE LEE LOVELL | 5333 ROLLING RIDGE RD | | | | RANCHO PALOS VERDE | CA | 90275 | 1774 |
| MISS PATSY A PUCKETT | 308 S 32ND AVE | | | | HATTIESBURG | MS | 39401 | 7215 |
| MISS PAULA BUCHIGNANI | #73 A | 2351 RIVER PLZ DR | | | SACRAMENTO | CA | 95833 | 3244 |
| MISS PAULA GILLMAN | 4203 S EAST AVE | | | | STICKNEY | IL | 60402 | 4418 |
| MISS PAULA JANE CASSADY | PO BOX 305 | | | | E FULTONHAM | OH | 43735 | 0305 |
| MISS PAULA L BROWN | 220 E 57TH ST | APT 5B | | | NEW YORK | NY | 10022 | 2816 |
| MISS PAULA LEE RUBY | 1252 FAIRWAY DR | | | | LAWRENCEBURG | KY | 40342 | |
| MISS PAULA M RAIS | 748 MIDDLE ST | | | | PORTSMOUTH | NH | 03801 | 5021 |
| MISS PAULA S ROYER | C/O PAULA R MULLET | 1162 DORSH | | | SOUTH EUCLID | OH | 44121 | 3875 |
| MISS PAULETTE J ALTRUDA | 828 E CHESTER ST | | | | LONG BEACH | NY | 11561 | 2703 |
| MISS PAULETTE M COOPER | 2175 IBIS ISLE RD 2 | | | | PALM BEACH | FL | 33480 | 5322 |
| MISS PAULETTE MARIAN JAMES | 812 ONTARIO ST | | | | SHREVEPORT | LA | 71106 | 1119 |
| MISS PAULETTE SHICK | PO BOX 1532 | | | | BUFFALO | NY | 14240 | 1532 |
| MISS PAULINE L DENISTON | 1215 WEST 114 TERR | | | | K C | MO | 64114 | 5224 |
| MISS PAULINE M SURPRENANT | 6040 BOULEVARD EAST | APT 34-D | | | WEST NY | NJ | 07093 | 3825 |
| MISS PAULINE MENOUTES | G-1083 BRIARCLIFFE DR | | | | FLINT | MI | 48532 | |
| MISS PAULINE REESER | 4203 SALTWATER BLVD | | | | TAMPA | FL | 33615 | 5630 |
| MISS PEARL A LOCARNI | 8 HUNTERS RIDGE RD | | | | EAST FALMOUTH | MA | 02536 | 4140 |
| MISS PEARL A LOCARNI & | ROBERT ARTHUR LOCARNI JT TEN | 8 HUNTERS RIDGE RD | | | EAST FALMOUTH | MA | 02536 | 4140 |
| MISS PEARL B SCHRAM | 251 E ARGYLE ST | | | | VALLEY STREAM | NY | 11580 | 4701 |
| MISS PEARL M HERBST | C/O ISAAC JAMES DURRETTE POA | 1516 COMPTON TERRACE | | | HILLSIDE | NJ | 07205 | 1541 |
| MISS PEGGY ANN ROMESBERG | 85 BRACKETT RD | | | | RYE | NH | 03870 | 2007 |
| MISS PENELOPE J WILSON | 1702 PARK STREET | | | | HOUSTON | TX | 77019 | 5706 |
| MISS PENELOPE JANE WILSON & | ELLEN DIGGS WILSON JT TEN | 220 SOUTH 8TH ST | | | QUAKERTOWN | PA | 18951 | 1522 |
| MISS PENNY BAZIOTIS | C/O POPOFF | 4530 COMANCHE | | | OKEMOS | MI | 48864 | 2065 |
| MISS PEPPER D RENSHAW | 26680 SILVERLEAF LANE | | | | HEMET | CA | 92544 | 7641 |
| MISS PERMELIA JANE BROWN | 7346 SIAMESE ST | | | | COLUMBUS | GA | 31904 | 2645 |
| MISS PERREAU DE LAUNAY | C/O R H PERREAU DE LAUNAY | 13 CHEMIN CHAMP D ANIER | 1209 GENEVA | SWITZERLAND | | | | |
| MISS PHOEBE JANE HARRIS | 30 HEMLOCK | | | | BRUNSWICK | ME | 04011 | 3416 |
| MISS PHYLLIS A TANO | 117 MAPLE ST | | | | MALDEN | MA | 02148 | 3819 |
| MISS PHYLLIS A WITTIG | 61 S STONINGTON DRIVE | | | | PALATINE | IL | 60074 | 6805 |
| MISS PHYLLIS C CLEMENSEN | RUE PALESTINE 262 | 04362-030 SAO PAULO | SAO PAULO BRASIL | BRAZIL | | | | |
| MISS PHYLLIS COHEN | 1585 EAST 14TH ST | | | | BROOKLYN | NY | 11230 | 7164 |
| MISS PHYLLIS DIANNE BURKLE | 6786 NESHOBA | | | | MEMPHIS | TN | 38120 | 8850 |
| MISS PHYLLIS E FLEISIG | 397 MONTGOMERY AVE | | | | PROVIDENCE | RI | 02905 | 1326 |
| MISS PHYLLIS E SCHATTEN | 118 AQUA CT | | | | ROYAL OAK | MI | 48073 | 4002 |
| MISS PHYLLIS E TITTLE | 5140 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371 | 9401 |
| MISS PHYLLIS F MESCH | 3608 EAST 3RD ST | | | | DAYTON | OH | 45403 | 2230 |
| MISS PHYLLIS I MORGAN | C/O PHYLLIS M MORT | BOX 69 | | | INTERCOURSE | PA | 17534 | 0069 |
| MISS PHYLLIS JANE KESSLER | 235 E 22ND ST | | | | NEW YORK | NY | 10011 | 2501 |
| MISS PHYLLIS JEANNE GELLER | 33 INGA ROAD | | | | ARCATA | CA | 95521 | 9042 |
| MISS PHYLLIS M BUCHOLTZ | 6480 ASBURY PARK | | | | DETROIT | MI | 48228 | 5201 |
| MISS PHYLLIS M NEWTON | BY PHYLLIS M NEWTON | 3881 W SUTLIFF DR | | | TERRE HAUTE | IN | 47802 | 9792 |
| MISS PHYLLIS P SMITH | 20 BRADFIELD AVENUE | | | | ROSLINDALE | MA | 02131 | 1902 |
| MISS PHYLLIS ROSS | PO BOX 1986 | | | | EAST HAMPTON | NY | 11937 | 0908 |
| MISS PIA ANDERSON | 1457 BUTLER AVENUE | APT 6 | | | LOS ANGELES | CA | 90025 | |
| MISS PIA FIUMANA | APT 3719 | 1000 SOUTHERN ARTERY | | | QUINCY | MA | 02169 | 8514 |
| MISS PRISCILLA EVANS | 11 COUNTRY HILL LN | | | | HAVERHILL | MA | 01832 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MISS PRISCILLA M CHAFFE | 461 PIERCE AVENUE | | | CLOVIS | CA | 93612 | 0726 |
| MISS QUEEN RASCOE | 59 SHORE VIEW DR | | | YONKERS | NY | 10710 | 1939 |
| MISS R ALISON LEAVITT | ATTN R ALISON QUINN | 400 MAPLE WOOD AVE | | WAYNE | PA | 19087 | 4703 |
| MISS R ELIZABETH BRASH | PO BOX 146 | | | GULFPORT | MS | 39502 | 0146 |
| MISS RACHEL C SMITH | 193 WATERHOUSE RD | | | DAYTON | ME | 04005 | 6718 |
| MISS RACHEL M THOMAS | 455 PENBROOKE DR | | | FINDLAY | OH | 45840 | 7472 |
| MISS RACHEL NEAL MC COY | 885 N ISLAND DR NW | | | ATLANTA | GA | 30327 | 4621 |
| MISS RANDYE AVA WASSERMAN | 1311 GLENOAK LANE | | | NORTHBROOK | IL | 60062 | 3721 |
| MISS RANEE B FREDERICK | 508 S 12TH ST | | | PERKASIE | PA | 18944 | 1014 |
| MISS RAY M KOSOFF & | MURRAY KOSOFF JT TEN | 2912 BRIGHTON 12TH ST APT 5G | | BROOKLYN | NY | 11235 | 4763 |
| MISS REBA FRANCIS BRECKLER | PO BOX 274 | | | DEFIANCE | OH | 43512 | 0274 |
| MISS REBA J ANTONE & | MRS ELLA J DOXTATOR JT TEN | 14687 SHORELINE ROAD | | WOLVERINE | MI | 49799 | 9684 |
| MISS REBECCA JANE HAMPTON | 809 MARTIN AV | | | SALINA | KS | 67401 | |
| MISS REBECCA JOAN NORRIS | 319 GARFIELD PL APT 2B | | | BROOKLYN | NY | 11215 | 2329 |
| MISS REBECCA KEESEE | 329 FOSTER | | | CORPUS CHRISTI | TX | 78404 | 2419 |
| MISS REBECCA STEVENS | WINSLOW | WINSTON & STRAWN | 101 CALIFORNIA STREET | SAN FRANCISCO | CA | 94111 | |
| MISS REBECCA SUZANNE MEHAN | 1189 D TIMPLEMORE DRIVE | | | DALLAS | TX | 75218 | 3935 |
| MISS REBECCA WRIGHT | C/O REBECCA W KUHL | 203 19TH ST S | | BRIGANTINE | NJ | 08203 | 2023 |
| MISS REGINA A VON AHN | 4740 DENARO DR | | | LAS VEGAS | NV | 89135 | 2466 |
| MISS REGINA GRACE BAIOCCHI | 24 ELM COURT | | | SOUTH ORANGE | NJ | 07079 | 2319 |
| MISS REGINA I MC ARDLE | 77 WILLOW RD | | | NAHANT | MA | 01908 | 1306 |
| MISS REGINA JUNG | ATTN REGINA BOLL | 349 34TH ST | | HERMOSA BEACH | CA | 90254 | |
| MISS REGINA T KOEHL | 9251 S AVERS AVE | | | EVERGREEN PARK | IL | 60805 | 1415 |
| MISS REGINA YATTAW | 2115 KELLOGG BAY RD | | | VERGENNES | VT | 05491 | 9070 |
| MISS REGIS LOUISE BOYLE | 8100 CONNECTICUT AVE | APT 1403 | | CHEVY CHASE | MD | 20815 | 2820 |
| MISS RENA STERN | 35351 GLENGARY | | | FARMINGTON HILLS | MI | 48331 | 2653 |
| MISS RENE GILLIAM | 2724 WESTMINISTER | | | DALLAS | TX | 75205 | 1505 |
| MISS RENEE KELLER | 207 DICKSON CIR | | | WILLISTON PARK | NY | 11596 | 1409 |
| MISS RENEE MARIE MURPHY | ATTN R M SMITH | 9509 PINE DR | | LYNDON | IL | 61261 | 9520 |
| MISS RENEE RICHMAN | APT 206 | 9242 GROSS POINT RD | | SKOKIE | IL | 60077 | 1338 |
| MISS RENEE T BEAUREGARD | 2669 GRAPEWOOD LANE | | | BOULDER | CO | 80304 | 2481 |
| MISS RENEE TRILLING | 10009 WALNUT DR #204 | | | KANSAS CITY | MO | 64114 | 4422 |
| MISS RHEA PLOTTEL | 255 WEST 88TH ST | | | NEW YORK | NY | 10024 | 1716 |
| MISS RHONDA ELLIS | 410 VALLEY FORGE CT | | | MEDFORD | NJ | 08055 | 8459 |
| MISS RHONDA L LUNDEEN | ATTN RHONDA L CHRISTIANER | 13011 TANGELO DR | | SUN CITY WEST | AZ | 85375 | 1823 |
| MISS RICHIE ANN ROOK | 3577 DUBERRY CT NE | | | ATLANTA | GA | 30319 | 1901 |
| MISS RITA B BERTRAM | 431 LELAND PLACE | | | LANSING | MI | 48917 | 3526 |
| MISS RITA BENN | 3755 CHARTER PL | | | ANN ARBOR | MI | 48105 | 2826 |
| MISS RITA COOGAN | 200 LEEDER HILL DR APT 335 | | | HAMDEN | CT | 06517 | 2728 |
| MISS RITA D ROCHE | 104 BEAU PRE DR | | | MANDEVILLE | LA | 70471 | 1527 |
| MISS RITA E KENNEDY | 8 PARKWAY ROAD | | | BROOKLINE | MA | 02445 | 5405 |
| MISS RITA L ASKEW | 121 WINDERMERE DR | | | ST CLAIRSVLE | OH | 43950 | 1670 |
| MISS RITA L DUFFY & | WILLIAM G DUFFY JT TEN | PO BOX 2545 | | CAREFREE | AZ | 85377 | 2545 |
| MISS RITA M BALBONI & | MISS GERALDINE BALBONI JT TEN | 37 SHERWOOD AVE | | W SPRINGFIELD | MA | 01089 | 1925 |
| MISS RITA M GALLAGHER | ATT RITA M THOMSON | 1218 W HOOD AVE | | CHICAGO | IL | 60660 | 2512 |
| MISS RITA M SUGHRUE | 68 MARSHALL ST | | | NASHUA | NH | 03060 | 4622 |
| MISS RITA MOGLIA | 42 ELM ST | | | SOMERVILLE | MA | 02143 | 2229 |
| MISS RITA OGUREK | APT J-4 | 3101 PORTOFINO POINT | | COCONUT CREEK | FL | 33066 | 1248 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MISS ROANNA LEE ARZANI | RD 2 | BOX 102 | | | | MARATHON | NY | 13803 9418 |
| MISS ROBERTA BRUCE GILL | 406 MAIN ST | | | | | SAUSALITO | CA | 94965 2414 |
| MISS ROBERTA DE BLASIO | 16 BUWGATOW WLK | PO BOX 696 | | | | OCEAN BEACH | NY | 11770 0696 |
| MISS ROBERTA E LEE | 3 RIDGEWOOD DRIVE | | | | | MILFORD | CT | 06460 7725 |
| MISS ROBERTA G ELLISON | 4742 COLLEGE ST | | | | | JACKSONVILLE | FL | 32205 4914 |
| MISS ROBERTA J MOOG | 6270 JEAN DULUTH RD | | | | | DULUTH | MN | 55803 9742 |
| MISS ROBERTA K BAWDEN | 802 W PARKWAY BLVD | | | | | APPLETON | WI | 54914 2642 |
| MISS ROBERTA K BUSSE | C/O MRS K MACAL | 4832 OAKWOOD | | | | DOWNERS GROVE | IL | 60515 3456 |
| MISS ROBERTA L ROSS | 5032 N COLLEGE AVE | | | | | INDIANAPOLIS | IN | 46205 1134 |
| MISS ROBERTA M CRAWFORD | 794 LONGWOOD DRIVE | | | | | BATON ROUGE | LA | 70806 5833 |
| MISS ROBERTA M ROYCE | C/O R SMITH | 634 RIVERLAKE WAY | | | | SACRAMENTO | CA | 95831 1123 |
| MISS ROBERTA M TACY | 139 MOUNTAIN DR | | | | | PITTSFIELD | MA | 01201 7424 |
| MISS ROBERTA M WASSON | 701 S GRANT AVE | | | | | MASON CITY | IA | 50401 4741 |
| MISS ROBERTA SUE COGEN | ATTN ROBERTA COGEN MILLER | 7760 S 87TH ST | | | | FRANKLIN | WI | 53132 8537 |
| MISS ROBIN A LOVE | 100 POND HILL LN | | | | | ALTAMONT | NY | 12009 5324 |
| MISS ROBIN L VERNATCHI & | GEORGE S VERNATCHI & | ELIZABETH M VERNATCHI JT TEN | ATTN ROBIN L LUND | 1941-65TH AVE | | SACRAMENTO | CA | 95822 4806 |
| MISS ROBIN LADAS | 144 W 86TH ST 7D | | | | | NEW YORK | NY | 10024 4028 |
| MISS ROBIN SUE MILLER | 437 BELMONT RD | | | | | BUTLER | PA | 16001 2148 |
| MISS ROBIN WOOD | ATTN MRS ROBIN WOOD CARR | 2034 HOPEDALE AVENUE | | | | CHARLOTTE | NC | 28207 2126 |
| MISS ROCHELLE DAVIDSON | 35 WESTLAKE ROAD | | | | | NATICK | MA | 01760 1741 |
| MISS ROMAINE GORNATI | 503 WEST 10TH STREET | | | | | ERIE | PA | 16502 1381 |
| **MISS RONA J NEWMARK** | **300 WEST ST** | | | | | **NORTHBOROUGH** | **MA** | **01532 1244** |
| MISS ROSA MARIE MUELLER | 22 BERYL ROAD | | | | | CHELTENHAM | PA | 19012 1206 |
| MISS ROSALIE A SIMEONE | 11 YANKEE LN | | | | | ASHLAND | MA | 01721 2524 |
| MISS ROSALIE BRULLO | C/O R MINO | 1929 84TH ST | | | | BROOKLYN | NY | 11214 3007 |
| MISS ROSALIE FAULKNER | LOVING | 3921 ROYAL BLVD | | | | LYNCHBURG | VA | 24503 2457 |
| MISS ROSALIE G FERRILLO | 21 LAWSON LANE | | | | | RIDGEFIELD | CT | 06877 3956 |
| MISS ROSALIE SIMPSON | C/O ROSALIE S SWANSON | 3754 W ADDISON ST | | | | CHICAGO | IL | 60618 5008 |
| MISS ROSANNA LOUISE | MARSHALL | BOX 259 | | | | MILFORD | DE | 19963 0259 |
| MISS ROSE A IMPALLOMENT | 685 LAKE SHORE RD | | | | | GROSSE POINTE SHRS | MI | 48236 1832 |
| MISS ROSE ANN MALONE | 109 N CADILLAC DR | | | | | YOUNGSTOWN | OH | 44512 3317 |
| MISS ROSE APPLEBAUM | 73-46 SPRINGFIELD BLVD | | | | | BAYSIDE | NY | 11364 3022 |
| MISS ROSE CAZAL | 2-RUE-JEAN-JAURES | MORNE-ROUGE | C97260 | MARTINIQUE | | | | |
| MISS ROSE F PELOZA | 3600 N LAKE SHORE DR | | | | | CHICAGO | IL | 60613 4684 |
| MISS ROSE GIANGARRA | 161 HAMDEN AVE | | | | | S I | NY | 10306 3412 |
| MISS ROSE J GOETZ | 6254 KINCAID ROAD | | | | | CINCINNATI | OH | 45213 1416 |
| MISS ROSE M DE MILIA | 50 ELM ST | | | | | NORTH TARRYTOWN | NY | 10591 2222 |
| MISS ROSE M SPARANO | ONE OGDEN RD | | | | | OSSINING | NY | 10562 2303 |
| MISS ROSE MAE BURTON | 6125 CAIRO RD | | | | | PADUCAH | KY | 42001 9633 |
| MISS ROSE MARIE KELLEY | 1305 CINNAMINSON AVE | | | | | CINNAMINSON | NJ | 08077 2104 |
| MISS ROSE MARIE MANIX | 7765 FOREST HILL LN | | | | | PALOS HEIGHTS | IL | 60463 2599 |
| MISS ROSE MARONE | 784 WEBBER AVE | | | | | WEST BABYLON | NY | 11704 7022 |
| MISS ROSE MASI | C/O ROSE M ALESSIO | 7506 E HOBART ST | | | | MESA | AZ | 85207 4817 |
| MISS ROSE RINELLA | C/O AVONDALE FED SVGS BK | A/C #4-1500-00 | 2965 N MILWAUKEE AVE | | | CHICAGO | IL | 60618 7347 |
| MISS ROSE THERESE LYONS | 255 BELLA VISTA DRIVE | | | | | BETHLEHEM | PA | 18017 2450 |
| MISS ROSE TUCHMAN | 1661 E 28TH ST | | | | | BROOKLYN | NY | 11229 2507 |
| MISS ROSEANNE FIORILLO | 1778 RENSSELAER AVE | | | | | SCHENECTADY | NY | 12303 3918 |
| MISS ROSEMARIE BLOOM | 2130 WINGED FOOT RD | | | | | HALF MOON BAY | CA | 94019 2237 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS ROSEMARIE BUTTER | C/O SQUERI | 2034 SPRINGHOUSE RD | | | BROOMALL | PA | 19008 3115 |
| MISS ROSEMARIE CARNAGO & | MRS JENNY N STANO JT TEN | 24816 MANHATTAN | | | ST CLAIR SHORES | MI | 48080 1175 |
| MISS ROSEMARIE CIMINELLO | 21 WHISTLER ROAD | | | | SCARSDALE | NY | 10583 4822 |
| MISS ROSEMARIE COSTA | TOD ACCOUNT | P O BOX 11550 | | | CHICAGO | IL | 60611 0550 |
| MISS ROSEMARIE D PRAT | BOX 342 | | | | KENTFIELD | CA | 94914 0342 |
| MISS ROSEMARIE GUEST | C/O MRS ROSEMARIE MIKUCKI | 4916 NO KNIGHT AVE | | | NORRIDGE | IL | 60706 2958 |
| MISS ROSEMARIE KLUN | 6862 METRO PARK DR | | | | CLEVELAND | OH | 44143 |
| MISS ROSEMARY CENTNER | 2678 BYRNESIDE DR | | | | CINCINNATI | OH | 45239 6404 |
| MISS ROSEMARY H BARBELLA | 3701 INTERNATIONAL DRIVE | APT 113 | | | SILVER SPRING | MD | 20906 1556 |
| MISS ROSEMARY J THEILE | 8906 NE 25TH AVE | | | | VANCOUVER | WA | 98665 9055 |
| MISS ROSEMARY KLINGLER | C/O MRS R SCHUGEL | R ROUTE 2 | BOX 179A | | NEW ULM | MN | 56073 9569 |
| MISS ROSEMARY LUCK | 161 ELMWOOD AVE | | | | BOGOTA | NJ | 07603 1611 |
| MISS ROSEMARY MARLEY | 555 MONMOUTH AVE #1D | | | | SPRING LAKE HEIGHT | NJ | 07762 2044 |
| MISS ROSEMARY T KILEY | 5861 FENTON CT | | | | GREENDALE | WI | 53129 2106 |
| MISS ROSEMARY TOTH | 6242 ST JOSEPH DRIVE | | | | SEVEN HILLS | OH | 44131 2861 |
| MISS ROSEMARY WARD | 1420 25TH AVE | | | | MOLINE | IL | 61265 5205 |
| MISS ROSIE M DICKEY | 1902 JOANN ST | | | | WICHITA | KS | 67203 |
| MISS ROSLYN MAE OSTERMAN | 12067 MALLET DR | | | | CINCINNATI | OH | 45246 1806 |
| MISS ROYANNA JANE BENJAMIN | 321 S EAST AVE | | | | WAUKESHA | WI | 53186 6211 |
| MISS RUBIE GAIL GIBBS | HC 66 BOX 338 | | | | RENICK | WV | 24966 9628 |
| MISS RUBY LOUISE MAC DONALD & | MISS IVY ISABELLE MAC | DONALD JT TEN | 9 VENNER RD | | ARLINGTON | MA | 02476 8027 |
| MISS RUTH AHRENS | APT 2 | 9101 W DIXON ST | | | MILWAUKEE | WI | 53214 1352 |
| MISS RUTH ANN MC QUAID | 1870 SYCAMORE DR | | | | SAN MARINO | CA | 91108 2920 |
| MISS RUTH ANNE YEAGER | 4642 LORRAINE | | | | DALLAS | TX | 75209 6014 |
| MISS RUTH B LAINE | 19540 SCOTLAND DRIVE | | | | SARATOGA | CA | 95070 5028 |
| MISS RUTH B WOHL | 20 REVERE RD | | | | ARDSLEY | NY | 10502 1226 |
| MISS RUTH C BHIRDO | 8220 W HARWOOD AVE | APT 217 | | | WAUWATOSA | WI | 53213 2532 |
| MISS RUTH C FLEMING | 1943 W UNION BLVD | | | | BETHLEHEM | PA | 18018 2129 |
| MISS RUTH CABLE | 97 7TH ST EXTENSION | | | | NEW KENSINGTON | PA | 15068 5216 |
| MISS RUTH E ACKERMAN | C/O MRS RUTH E CUMMEROW | 5132 PARKSIDE DR | | | OREGON | OH | 43616 3057 |
| MISS RUTH E FRETWELL | ATTN RUTH E DRUMM | 12419 SHAWMONT LN | | | BOWIE | MD | 20715 3122 |
| MISS RUTH E JOHNSON | 7260 W PETERSON AVE | APT E223 | | | CHICAGO | IL | 60631 3600 |
| MISS RUTH ELEANOR BROWN | PO BOX 337 | | | | MARLBOROUGH | NH | 03455 0337 |
| MISS RUTH ELLEN KESSLER | C/O RUTH ELLEN LICHTENFELD | 8010 DAYTONA | | | CLAYTON | MO | 63105 2510 |
| MISS RUTH GALLO | 41 STEWART ST | | | | FLORAL PARK | NY | 11001 2910 |
| MISS RUTH HAMMERSMITH | 122 S BRAINARD ST | | | | NAPERVILLE | IL | 60540 4904 |
| MISS RUTH HEPLER | 846 FOUNTAIN ST | | | | ASHLAND | PA | 17921 9013 |
| MISS RUTH HERTZKA | 3755 PEACHTREE RD NE #610 | | | | ATLANTA | GA | 30319 1323 |
| MISS RUTH HIRSCH | 150 BENNETT AVE | APT 3D | | | NEW YORK | NY | 10040 3822 |
| MISS RUTH HUDSON | 86-1 CASTLEBURY CRES | WILLOWDALE ON  M2H 1W8 | CANADA | | | | |
| MISS RUTH J.NIEMAND | PO BOX 66 | | | | CENTRAL VALLEY | NY | 10917 0066 |
| MISS RUTH MC MAHON | ATTN LOOMIS | 361 PORTLAND DR | | | VERMILION | OH | 44089 1922 |
| MISS RUTH MILTS | 308 W 30TH ST | | | | N Y | NY | 10001 2707 |
| MISS RUTH ONA HOTT | C/O RUTH BRAKONIECKI | 833 HURLEY | | | HOWELL | MI | 48843 8955 |
| MISS RUTH PETRAITIS & | MRS WANDA T PETRAITIS JT TEN | 1008 HILLCREST DR | | | NESHANIC STATION | NJ | 08853 4151 |
| MISS RUTH R HESS | C/O RUTH R NIELSEN | 525 GREGORY AVE APT 2D | | | WEEHAWKEN | NJ | 07086 5702 |
| MISS RUTH REEL | 315 E 72ND ST APT 17M | | | | NEW YORK | NY | 10021 4674 |
| MISS RUTH RUDA | 2215 CRUGER AVE APT 2B | | | | BRONX | NY | 10467 9407 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS RUTH S CARVER | 204 SPRINGFIELD AVENUE | | | | FOLSOM | PA | 19033 1319 |
| MISS RUTH ULLMANN | 1600 E 17TH ST | | | | BROOKLYN | NY | 11230 6710 |
| MISS RUTH UYEMURA | RUTH UYEMURA | 350 WEST SCHAUMBURG RD APT D1653 | | | SCHAUMBURG | IL | 60194 |
| MISS RUTH V JOHNSTONE | 32 RESERVATION ROAD | | | | MILTON | MA | 02186 4109 |
| MISS RUTH Y CASSELL | 3075 WALNUT BEND LANE #23 | | | | HOUSTON | TX | 77042 3325 |
| MISS S ANTOINETTE HOPKINS | 49 CHATHAM RD | | | | HARWICH | MA | 02645 3149 |
| MISS S GAIL KRANTZ | C/O GLICKMAN | 3388 OAKWOOD BLVD N | | | SARASOTA | FL | 34237 7411 |
| MISS S SUSAN GRIFFIN | 14923 ARROWHEAD DR | | | | LEANDER | TX | 78641 |
| MISS SABINA MALQUICHAGUA | 22261 WOODED RIDGE DR | | | | KILDEER | IL | 60047 8576 |
| MISS SABRINA TINGLE | 478 TERRACE DR | | | | FAIRBANKS | AK | 99712 1641 |
| MISS SALI ANN LUTWIN | 1131 MEADOWBROOK DRIVE | | | | SYRACUSE | NY | 13224 1757 |
| MISS SALLIE ELLEN SMITH | 430 E 55TH ST | | | | K C | MO | 64110 2454 |
| MISS SALLIE FRANCES | WILLIAMS | 1501 CERRO GORDO | | | LOS ANGELES | CA | 90026 2029 |
| MISS SALLY A BURTON | 5506 PINE KNOLL BLVD | | | | NOBLESVILLE | IN | 46060 8405 |
| MISS SALLY A FITZPATRICK & | JOHN G FITZPATRICK JT TEN | ATTN SALLY A WALLER | 3 BURNBRAE RD | | TOWSON | MD | 21204 4211 |
| MISS SALLY A LANIGAN | 1122 PIERMONT RD | | | | SOUTH EUCLID | OH | 44121 2937 |
| MISS SALLY ANN COYLE | 5520 LOCKRIDGE RD | | | | DURHAM | NC | 27705 8006 |
| MISS SALLY ANN DEAN | C/O MRS SALLY DEAN WOLFE | 8309 CANTERBURY LN | | | CLYMER | NY | 14724 |
| MISS SALLY ANN MUNGER | BOX 1346 | | | | OCALA | FL | 34478 1346 |
| MISS SALLY C DILL | 801 BALD EAGLE RD | | | | REHOBOTH BEACH | DE | 19971 1419 |
| MISS SALLY KATHERINE OBRIEN | ATTN MS SALLY KATHERINE | OBRIEN JEFLEY | PO BOX 020010 | | MIAMI | FL | 33102 0010 |
| MISS SALLYANN VOORHEES | 1292 DOGWOOD DRIVE | SUNSET LAKE | | | BRIDGEWATER TWP | NJ | 08807 1224 |
| MISS SANDRA ANN BABCOCK | ATTN SANDRA ANN DELAURIER | 99 ISLAND CIR | | | SARASOTA | FL | 34242 1903 |
| MISS SANDRA C JOHANNESEN | C/O J SANDRA FITZ | 79 WEST ST APT 3D | | | WORCESTER | MA | 01609 3031 |
| MISS SANDRA C STEELE | 60 WEST CEDAR ST | | | | BOSTON | MA | 02114 3310 |
| MISS SANDRA CHERNOFF | PO BOX 6493 | | | | SCOTTSDALE | AZ | 85261 6493 |
| MISS SANDRA E GEBER | 66 PAINTERS MILL RD STE 202 | | | | OWINGS MILLS | MD | 21117 3657 |
| MISS SANDRA E SKWIRUT | C/O SANDRA E JASZEK | 18 CRESCENT RD | | | NEEDHAM | MA | 02494 1436 |
| MISS SANDRA GAIL ATWATER | | | | | SALEM | NY | 12865 |
| MISS SANDRA JANE DEAN | RTE 3 BOX 237C | | | | BUCKHANNON | WV | 26201 9477 |
| MISS SANDRA JEAN BOLLINGER | PO BOX 1205 | | | | SHELBYVILLE | TN | 37162 1205 |
| MISS SANDRA JEAN GRIMM | C/O SANDRA JEAN DICKSON | BO 1113 | | | WOODACRE | CA | 94973 |
| MISS SANDRA KAY COLE | C/O S TORRANCE | 1808 CROSS BEND RD | | | PLANO | TX | 75023 6516 |
| MISS SANDRA KAY COLE & | HARDIE C COLE TEN COM | C/O S TORRANCE | 1808 CROSS BEND RD | | PLANO | TX | 75023 6516 |
| MISS SANDRA L GARDELLA | PO BOX 5190 | | | | CAREFREE | AZ | 85377 5190 |
| MISS SANDRA L MAAS | C/O SANDRA MAAS STAMER | 2180 CRESTMOOR DRIVE | | | SAN BRUNO | CA | 94066 2802 |
| MISS SANDRA L SWISLOW | 15806 ORLAN BROOK DR | | | | ORLAND PARK | IL | 60462 |
| MISS SANDRA LINCOLN SHAW | C/O MRS SANDRA SHAW PERRY | BOX 238 | | | KILLINGTON | VT | 05751 0238 |
| MISS SANDRA LYNN SHAW | 925 MEADOW DR | | | | COPPER CANYON | TX | 75077 8532 |
| MISS SANDRA M GALLAGHER | 22411 ELIZABETH PLACE CT APT G | | | | KATY | TX | 77494 2227 |
| MISS SANDRA M LICTER | 2446 N QUESNEL LOOP | | | | TUCSON | AZ | 85715 6823 |
| MISS SANDRA RIFFE | C/O S MORRIS | 7531 S GRANITE CT | | | TULSA | OK | 74136 7253 |
| MISS SANDRA S STETTLER | 1201 MCDUFFIE ST APT 147 | | | | HOUSTON | TX | 77019 3619 |
| MISS SANDRA SANTUCCI | ATTN SANDRA ELLIS | 44 BELTON ST | | | STANHOPE | NJ | 07874 3414 |
| MISS SANDRA SYKES | 1803 CHANCELLOR ST | | | | EVANSTON | IL | 60201 1515 |
| MISS SANDRA ZAKUTA | 696 CHEMIN PETITE | RIVIERE SUD | ST EUSTACHE QC J7R 4K3 | CANADA | | | |
| MISS SANDY MAE MILLER | 81 IRVING PL | | | | NEW YORK | NY | 10003 2208 |
| MISS SARA A RUDE | 5438 S CORNELL AVE | | | | CHICAGO | IL | 60615 5604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MISS SARA F MITCHELL | PO BOX 7120 | | | | TUPELO | MS | 38802 | 7120 |
| MISS SARA GRACE SHELNUTT | 3034 CHAPEL HILL RD | | | DOUGLASVILLE | GA | 30135 | 1710 |
| MISS SARA LOUISE JOHNSON | 375 FOREST VALLEY CT | | | ATLANTA | GA | 30342 | 2300 |
| MISS SARAH ANN STEVENSON | 16487 ALPINE LANE | | | PIONEER | CA | 95666 | 9657 |
| MISS SARAH COLEMAN | ATTN MRS SALLY SENF | 382 BRITTANY CIRCLE | | CASSELBERRY | FL | 32707 | 4504 |
| MISS SARAH COONLY CARTY | 315 JELIFF MILL RD | | | NEW CANAAN | CT | 06840 | 6515 |
| MISS SARAH E DENNISON | 211 WILLOW VALLEY SQUARE #C202 | | | LANCASTER | PA | 17602 | 4861 |
| MISS SARAH E DIFFENDAL | 14613 STONEGREEN LN | | | HUNTERSVILLE | NC | 28078 | |
| MISS SARAH ELIZABETH | KENDALL | 4830 KENNETT PIKE #4610 | | WILMINGTON | DE | 19807 | 1862 |
| MISS SARAH F ORWIG | 40 E CEDAR STREET | APT#17A | | CHICAGO | IL | 60611 | 5103 |
| MISS SARAH FANT JONES | 713 E MAIN ST | | | UNION | SC | 29379 | 2520 |
| MISS SARAH GROSSMAN | 1320-51 STREET APT F-1 | | | BROOKLYN | NY | 11219 | |
| MISS SARAH JEANNE PEGRAM | ATTN SARAH PEGRAM NELSON | 15956 TEMECULA ST | | PACIFIC PALISADES | CA | 90272 | 4238 |
| MISS SARAH KINDLEBERGER | 14A N COMMONS | | | LINCOLN | MA | 01773 | 1116 |
| MISS SARAH LEE GORELICK | PO BOX 6973 | | | SHAWNEE MISSION | KS | 66206 | 0973 |
| MISS SARAH LOUISE DOWNS | 29 SANDY BROOK LANE | | | YARMOUTH | ME | 04096 | 6786 |
| MISS SELMA LEE MARKOWITZ | APT 4-M | 430 S FULLER AVE | | L A | CA | 90036 | 5389 |
| MISS SHAM KEN CHIN | APT 4E | 90 BEEKMAN ST | | NEW YORK | NY | 10038 | 1876 |
| MISS SHANNON MILLER | PO BOX 381885 | | | GERMANTOWN | TN | 38183 | 1885 |
| MISS SHARI J GOTTESMAN | 7 BLAKE CIR | | | BRICK TOWN | NJ | 08724 | 1906 |
| MISS SHARON GORMLEY | 304 DREW DRIVE | | | ST JAMES | NY | 11780 | 3301 |
| MISS SHARON J PONDER | 4709 FIVE FORKS CIRCLE | | | VIRGINIA BEACH | VA | 23455 | 4121 |
| MISS SHARON L PALMER | 1620 MAYFLOWER COURT | BRADFORD B-611 | | WINTER PARK | FL | 32792 | 2500 |
| MISS SHARON L RASKEY | 4516 DUCKHORN CT | | | GRAND BLANC | MI | 48439 | 2417 |
| MISS SHARON L RUTENBERG | C/O MRS SHARON L R ROSENBERG | 745 MARION AVE | | HIGHLAND PARK | IL | 60035 | 5123 |
| MISS SHARON M BUDD | 1506 SCHILLER ST | | | ALAMEDA | CA | 94501 | 2636 |
| MISS SHARON M STRACHAN | PMB 5447 | 413 WALNUT ST | | GREEN CV SPGS | FL | 32043 | 3443 |
| MISS SHARON R BATE | C/O MRS S R STAUP | 3580 BOWERS RD | | ATTICA | MI | 48112 | 9404 |
| MISS SHARON SMITH | C/O LUARDO | 254 HATHAWAY LANE | | WYNNEWOOD | PA | 19096 | 1924 |
| MISS SHEILA ELIZABETH | TIERNEY | ATTN MRS SHEILA BEZRNCIK | 755 FARMINGTON AVE | WEST HARTFORD | CT | 06119 | 1653 |
| MISS SHEILA FITZPATRICK | 68 WILDWOOD DR | | | BURLINGTON | VT | 05401 | 2640 |
| MISS SHEILA FLANAGAN | 220 N SHAMOKIN ST | | | SHAMOKIN | PA | 17872 | 5459 |
| MISS SHEILA J COSTELLO | 41 FEDERAL STREET | | | BEVERLY | MA | 01915 | 5742 |
| MISS SHELLEY J MALKIN | 2055 WEST MCCLEAN AVE | | | CHICAGO | IL | 60647 | 4532 |
| MISS SHELLEY MYERS | C/O MRS S ROSS | 333 E 30TH ST 20-M | | N Y | NY | 10016 | 6461 |
| MISS SHERI ELIZABETH BROWN | 26764 N 59TH STREET | | | SCOTTDALE | AZ | 85262 | 8861 |
| MISS SHERYL A STRADER | 56 ROWANWOOD AVE | TORONTO ON  M4W 1Y9 | CANADA | | | | |
| MISS SHERYL A TYRRELL | 2345 W 158 CIRCLE | | | STANLEY | KS | 66224 | 9774 |
| MISS SHERYL ANN CORYELL | 377 COVENTRY RD | | | KENSINGTON | CA | 94707 | 1247 |
| MISS SHERYL HAMBURG | C/O S SIMON | 4564 SALTILLO ST | | WOODLAND HILLS | CA | 91364 | 5425 |
| MISS SHIRIN P TATA | 38 MYDDELTON SQUARE | LONDON EC1 1YB | UNITED KINGDOM | | | | |
| MISS SHIRLENE M KOCH | PO BOX 189 | | | EAST TX | PA | 18046 | 0189 |
| MISS SHIRLEY A BENNETT | 193 LIONS HEAD BLVD SOUTH | | | BRICK | NJ | 08723 | 7817 |
| MISS SHIRLEY A GREENBAUM | APT 1B | 40 CLARKSON AVENUE | | BROOKLYN | NY | 11226 | 1910 |
| MISS SHIRLEY C SCULLY | PO BOX 1260 | | | VENICE | CA | 90294 | 1260 |
| MISS SHIRLEY E DALRYMPLE | 1804 PARKSIDE PLACE | | | INDN HBR BCH | FL | 32937 | |
| MISS SHIRLEY F RICKETSON | 311 EASTERN ST | BUILDING E APT 1004 | | NEW HAVEN | CT | 06513 | 2521 |
| MISS SHIRLEY F TEPLITSKY | 176 HILLCREST DRIVE | | | WAYNE | NJ | 07470 | 5632 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS SHIRLEY JOHNSON | 194 MASON DR | | | | ORANGEBURG | SC | 29118 3226 |
| MISS SHIRLEY KAYE SIMMONS | 100 BLUFF VIEW DRIVE APT 208B | | | | BEL AIR BLUFF | FL | 33770 1373 |
| MISS SHIRLEY M GUSTAFSON | MRS EMILY M GUSTAFSON | 4134 COURVILLE ST | | | DETROIT | MI | 48224 2780 |
| MISS SHIRLEY M RIESER | 140 N LOOMIS | | | | NAPERVILLE | IL | 60540 4722 |
| MISS SHIRLEY M TOMOVIC | 3861 ROLLING ACRES DR | NIAGARA FALLS ON  L2J 3C2 | CANADA | | | | |
| MISS SHIRLEY MAE BORYCZKA | 367 95TH ST APT 3B | | | | BROOKLYN | NY | 11209 7362 |
| MISS SHIRLEY R STAYMAN | ATTN S BROMBERG | 7319 PANACHE WAY | | | BOCA RATON | FL | 33433 6940 |
| MISS SHIRLEY R WILLIAMS | 24 UPLAND DR | | | | CHAPPAQUA | NY | 10514 2804 |
| MISS SHIRLEY WALKER | 8720 HIGH DRIVE | | | | SHAWNEE MISSION | KS | 66206 1530 |
| MISS SHIRLEY WOO & | DAVID ROSENFELD JT TEN | 119 MAGNOLIA AVE | | | PIEDMONT | CA | 94610 1031 |
| MISS SHIRLEY WOOLVERTON | 11965 W 66TH PL #B | | | | ARVADA | CO | 80004 2483 |
| MISS SHULAMITH SIMON | 7483 PERSHING | | | | ST LOUIS | MO | 63130 4021 |
| MISS SIDNEY B MAC DONALD | 133 30TH AVENUE | | | | SAN FRANCISCO | CA | 94121 1005 |
| MISS SILVA PALLOTTA | ATTN SILVIA MAROTTA | 4525 VALLEY WOODS | | | INDEPENDENCE | OH | 44131 5248 |
| MISS SOLANGE GIGI HERBET | 222 EAST 93RD ST APT 23 B | | | | NEW YORK | NY | 10128 3757 |
| MISS SOPHIE B OLOWNIK | 911 PARKWAY AVE | | | | TRENTON | NJ | 08618 2307 |
| MISS SOPHIE VOORHOEVE | C/O TRUSTMAATSCHAPPIJ MEES & | HOPE B V KNEUTERDIJK 11 | 2514 EM THE HAGUE | NETHERLANDS | | | |
| MISS STACY ANNE WELCH | 1935 MILLER CT | | | | WALNUT CREEK | CA | 94595 2346 |
| MISS STELLA COMUNALE | 381 SULLIVAN COURT | | | | RAHWAY | NJ | 07065 3714 |
| MISS STELLA JANE RAWITZ | 69-02-C 186TH LANE | | | | FRESH MEADOWS | NY | 11365 4406 |
| MISS STEPHANIE C FLACK | 170 E 87TH ST APT W18B | | | | NEW YORK | NY | 10128 2247 |
| MISS STEPHANIE D OPDAHL | 278 STONY LANE RD | | | | STEVENS | PA | 17578 9628 |
| MISS STEPHANIE GERVAIS | ATTN STEPHANIE GERVAIS-FINN | 3914 SHILOH WAY | | | TALLAHASSEE | FL | 32308 9450 |
| MISS STEPHANIE JAYNE PETERS | 20133 S OREGON TRAIL | | | | OLYMPIA FIELDS | IL | 60461 1143 |
| MISS STEPHANIE L WONG | 1350 30TH AVE | | | | S F | CA | 94122 1410 |
| MISS STEPHANIE PANYKO | 15 GLEN RIDGE RD | | | | MAHOPAC | NY | 10541 4207 |
| MISS STEPHANIE PASMAN | 15106 KESTRELRISE DR | | | | LITHIA | FL | 33547 |
| MISS SUDIE F BATES | PO BOX 3492 | | | | JACKSON | TN | 38303 3492 |
| MISS SUE ALVIS | 1705 S ROUTT WAY | | | | LAKEWOOD | CO | 80232 6151 |
| MISS SUE ANN DERR | 2613 RICKS CT | | | | EDMOND | OK | 73003 4312 |
| MISS SUE ELLEN HEIDEL | 1803 REPUBLIC ROAD | | | | SILVER SPRING | MD | 20902 4243 |
| MISS SUE F VIDLER | C/O MRS SUE F V RAKOW | 422 CHESTNUT ST | | | ITHACA | NY | 14850 3013 |
| MISS SUE KURTJIAN | 9912 NIVER | | | | ALLEN PARK | MI | 48101 3708 |
| MISS SUSAN A ALIBER & | SHEILA ALIBER JT TEN | 56 ARDMORE ROAD | | | NEEDHAM HEIGHTS | MA | 02494 1833 |
| MISS SUSAN A HAWLEY | C/O MARIE W HAWLEY | 4 IRVING PLACE | | | ONEONTA | NY | 13820 1522 |
| MISS SUSAN BENNETT SCHWINN | W5178 COUNTY HIGHWAY B | | | | FONTANA | WI | 53125 1641 |
| MISS SUSAN BILLINGS | PO BOX 266 | | | | FITZWILLIAM | NH | 03447 0266 |
| MISS SUSAN C BROWN | 3621 W 227TH PL | | | | TORRANCE | CA | 90505 2660 |
| MISS SUSAN C HAPPE | 1751 WESTWOOD DR | | | | MINDEN | NV | 89423 4719 |
| MISS SUSAN C NEWCOMER | 621 NORTH ROOK AVENUE | | | | TUCSON | AZ | 85711 1630 |
| MISS SUSAN D MALONEY | C/O SUSAN D ZORGE | 18 SAUNDERS DR | | | SHREWSBURY | MA | 01545 3159 |
| MISS SUSAN E BRADSHAW | 9 ROLAND CT | | | | BALTIMORE | MD | 21204 3550 |
| MISS SUSAN E JOHNSON | 1521 SHORE CLUB DR | | | | ST CLAIR SHORES | MI | 48080 1550 |
| MISS SUSAN E KIRST | 3500 WEST 152ND ST | | | | CLEVELAND | OH | 44111 2111 |
| MISS SUSAN E KUKUK | 7 SYLVAN AVE | | | | DELMAR | NY | 12054 3311 |
| MISS SUSAN ELAINE APFELBAUM | C/O SUSAN A LEVINE | PROSPECT STREET | | | LITCHFIELD | CT | 06759 |
| MISS SUSAN ELIZABETH | DINNEEN | 913 DEBONAIR DR | | | ENDICOTT | NY | 13760 1640 |
| MISS SUSAN ELIZABETH ALGER | 18 KINGSMOUNT PARK RD | TORONTO ON  M4L 3L1 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS SUSAN ELIZABETH WATSON | 216 NAVAJO RD | | | | PITTSBURGH | PA | 15241 | 1123 |
| MISS SUSAN F FOSTER | 238 DODGE STREET | | | | BEVERLY | MA | 01915 | 1248 |
| MISS SUSAN G MC DANIEL | 1101 BATH AVE | | | | ASHLAND | KY | 41101 | |
| MISS SUSAN GINSBERG | ATTN MRS SUSAN BECK | 4 BOLTON DRIVE | | | MANHASSET | NY | 11030 | 3942 |
| MISS SUSAN GOODMAN | 3613 DOWNING WAY | | | | LOUSIDVILLE | KY | 40218 | 1471 |
| MISS SUSAN HALL | 7739 E OAKSHORE DR | | | | SCOTTSDALE | AZ | 85258 | 3490 |
| MISS SUSAN J ALTENBURGER | 3244 SHADY GLEN DR | | | | GRAPEVINE | TX | 76051 | 6502 |
| MISS SUSAN J GODFREY | 723 SWEET PEA LN | | | | HANOVER | PA | 17331 | 7858 |
| MISS SUSAN J MAC MASTER | 552 EAST MT RD SOUTH | | | | COLD SPRING | NY | 10516 | |
| MISS SUSAN J RUSSELL | 13141 SPERRY ROAD | | | | CHESTERLAND | OH | 44026 | 3210 |
| MISS SUSAN JANE AUSTIN | C/O SUSAN AUSTIN ATHOW | 9 PINERIDGE DRIVE | | | VICKSBURG | MS | 39180 | 5447 |
| MISS SUSAN JEAN HOEHN | 11499 35 MILE RD | | | | ROMEO | MI | 48065 | 2508 |
| MISS SUSAN KAHN | 175 EAST 74TH STREET | APT 5A | | | NEW YORK | NY | 10021 | 3211 |
| MISS SUSAN L CONOVER | 4001 CAPSTONE CT | | | | FORT COLLINS | CO | 80525 | 5624 |
| MISS SUSAN L HARRAH | PO BOX 196 | | | | CHATHAM | PA | 19318 | 0196 |
| MISS SUSAN L JONES | PO BOX 287224 | | | | NEW YORK | NY | 10128 | 0021 |
| MISS SUSAN LYNN MERKLE | 6719 OAKLAND ROAD | | | | LOVELAND | OH | 45140 | 6529 |
| MISS SUSAN M ABELL | BOX 235 | | | | CORVALLIS | OR | 97339 | 0235 |
| MISS SUSAN M CORNICK | 3395 EVERETT DR | | | | BOULDER | CO | 80303 | 6914 |
| MISS SUSAN M LUBBE & | MRS ROSEMARY LUBBE JT TEN | 4939 LAKEVIEW DR | | | QUINCY | IL | 62305 | 7905 |
| MISS SUSAN M POLLAK | 51 MARTIN ST | | | | CAMBRIDGE | MA | 02138 | 1616 |
| MISS SUSAN M TALMAGE | 56 TUCKAHOE LN | | | | SOUTHAMPTON | NY | 11968 | 3228 |
| MISS SUSAN MABREY | 2809 LINCOLN ST | | | | EVANSTON | IL | 60201 | 2044 |
| MISS SUSAN MARGARET YOST | ATTN SUSAN JEWELL WOOD | 2616 TEMPLE HILLS DR | | | LAGUNA BEACH | CA | 92651 | 2036 |
| MISS SUSAN MARY HOGAN | 5100 EDEN AV | APT 102 | | | MINNEAPOLIS | MN | 55436 | 2333 |
| MISS SUSAN MURPHY | ATTN S M RAHIYA | 239 WOODS EDGE CT | | | MARIETTA | GA | 30068 | 4868 |
| MISS SUSAN OHLIS | 4022 WILDCAT CT | | | | GREENFIELD | WI | 53228 | 1890 |
| MISS SUSAN P BIER | 508 1/2 CHATHAM STREET | P O BOX 406 | | | WILLIAMSBURG | IA | 52361 | 9499 |
| MISS SUSAN SAYRE | 19 E 76TH ST | | | | N Y | NY | 10021 | 1721 |
| MISS SUSAN SCOTT ECKEL | 3312 SOUTH CIRCLE | | | | KNOXVILLE | TN | 37920 | 4799 |
| MISS SUSAN STAFF | ATTN SUSAN STAFF CALVERT | 902 35TH ST | | | HALEYVILLE | AL | 35565 | 6739 |
| MISS SUSAN STAHL | 84-53 GOLDINGTON CT | | | | MIDDLE VILLAGE | NY | 11379 | 2430 |
| MISS SUSAN WALKER COLKET | PO BOX 81 | | | | TITUSVILLE | NJ | 08560 | 0081 |
| MISS SUSANNA B FOURMAN | PO BOX 42 | | | | BOLINAS | CA | 94924 | 0042 |
| MISS SUSIE E SCOTT | C/O SUSIE S WESTRY | 13505 BARTLETT ST | | | ROCKVILLE | MD | 20853 | 2940 |
| MISS SUSIE MARGIOTTI & | MISS THERESA MARGIOTTI JT TEN | 285 ANN ST | | | NEWBURGH | NY | 12550 | 5419 |
| MISS SUZANNE C BROWN | 6 WESTLYN PL | | | | ALBANY | NY | 12203 | 3418 |
| MISS SUZANNE E FRANKLIN | 917 BAMBI DRIVE | | | | DESTIN | FL | 32541 | 1801 |
| MISS SUZANNE HIDEN MC | MURRAN | BOX 125 | | | BARBOURSVILLE | VA | 22923 | 0125 |
| MISS SUZANNE K SZELAGOWSKI | 3092 TOWN HALL RD | | | | WISCONSIN RAPIDS | WI | 54495 | 9295 |
| MISS SUZANNE MC GEE | ATTN SUZANNE MCGEE-TRIMPER | 41 MCCLENNY DR | AUORA ON  L4G 5P8 | CANADA | | | | |
| MISS SUZANNE P MARTIN | C/O MRS S M LACY | PO BOX 37 | | | AXTON | VA | 24054 | 0037 |
| MISS SUZANNE WALLER | 306 MIDLAND DR | | | | MORGANFIELD | KY | 42437 | 1810 |
| MISS SYLVIA A CHIEPPO | C/O S BROOKES | 2465 NORTHSIDE DR | #501 | | CLEARWATER | FL | 33761 | 2239 |
| MISS SYLVIA D WALLACE | 708 W WELLINGTON 1 | | | | CHICAGO | IL | 60657 | 5308 |
| MISS SYLVIA KARNOWSKY | 3612 WOODMONT BLVD | | | | NASHVILLE | TN | 37215 | 1828 |
| MISS SYLVIA L ECCEL | 609 NORTON AVE | | | | ARABI | LA | 70032 | 1923 |
| MISS SYLVIA N JOHNSON | ATTN R BLUMENTHAL | E1071 WHISPERING PINES ROAD | | | WAUPACA | WI | 54981 | 9732 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS SYLVIA SANTISTEBAN | SAN JORGE ST LAS | CARMELITAS APT 9C | SANTURCE | PUERTO RICO | | | |
| MISS SYRENE S KRAWITZ | 1756 WASHINGTON | | | | WILMETTE | IL | 60091 |
| MISS TADA YAMAGUCHI | 72 OAKWOOD AVE | | | | KEARNY | NJ | 07032 2221 |
| MISS TAMARA D LIVESAY | 513 WESTFIELD RD | | | | FRIENDSWOOD | TX | 77546 6320 |
| MISS TANYA JANE TURNER | 280 FOX RIDGE CIR | | | | LEWISVILLE | NC | 27023 8664 |
| MISS TERESA ANN TUCCI | ATTN TERESA ANN BOYLE | 677 BLACKSTONE DR | | | MYRTLE BEACH | SC | 29579 8844 |
| MISS TERESA CARIOTO | 10889 SW 83RD CT | | | | OCALA | FL | 34481 3624 |
| MISS TERESA KATHERINE GILL | 44 BAYBERRY DRIVE | | | | SOMERSET | NJ | 08873 4204 |
| MISS TERESA M PELOSO | 763B HERITAGE HILLS | | | | SOMERS | NY | 10589 4014 |
| MISS TERESA S STORELLI | 6 GERHARD RD E | | | | PLAINVIEW | NY | 11803 5502 |
| MISS TERESA VOJTILA | 730 RIDGE AVE | | | | FORD CITY | PA | 16226 1143 |
| MISS TERESE ELLEN ACKER | 7 E 14TH ST | | | | NEW YORK | NY | 10003 3115 |
| MISS TERRI ANN WINN MARVIN E | WINN & | EDITH R WINN JT TEN | RR 2 BOX 176 | | CRAWFORDSVILLE | IN | 47933 9426 |
| MISS TERRY LEE MARTINET | 23 THUNDER TRAIL | | | | IRVINE | CA | 92614 7419 |
| MISS TERRY MAYER | 165 E 35TH ST | | | | NEW YORK | NY | 10016 4180 |
| MISS TERRY R MANZ | 2809 78TH AVE N | | | | BROOKLYN PARK | MN | 55444 1824 |
| MISS THALIA J SCONDRAS | 11 EASTVALE COURT | | | | CHEEKTOWAGA | NY | 14225 2205 |
| MISS THELMA BANGERT & | GLENN B DIETRICH JT TEN | 10405 FOX HOLLOW | | | SAN ANTONIO | TX | 78217 3802 |
| MISS THEMI VASILS & | MISS THEODORA VASILS JT TEN | 1448 N LAKE SHORE DRIVE | | | CHICAGO | IL | 60610 6655 |
| MISS THERESA E IZZO | 5300 NORTHERN BLVD | | | | GLEN HEAD | NY | 11545 2722 |
| MISS THERESA E MEINCK | 701 RUNNING DEER DR | | | | COLUMBIA | TN | 38401 8003 |
| MISS THERESA E MESSICK | 1127 KAOLIN RD | | | | AVONDALE | PA | 19311 9604 |
| MISS THERESA ELLEN PATE | ATTN THERESA ELLEN TABOLT | 677 CAYUGA AVE | | | WATERTOWN | NY | 13601 1103 |
| MISS THERESA HAMMOND | 6 CLEVELAND ST | | | | NORFOLK | MA | 02056 1042 |
| MISS THERESA J RAFFERTY | APT 503B | 3405 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 4254 |
| MISS THERESE A CURA | 1020 RED OAK DR | | | | CHERRY HILL | NJ | 08003 |
| MISS THERESE FROMMER | 2 MAHAL ST APT 27 | JERUSALEM | ISRAEL | | | | |
| MISS THERINE REGINA SHIVELY | 433 MESA LILA RD | | | | GLENDALE | CA | 91208 1038 |
| MISS TIFFANY ROWE | 31 SIMPSON AVE | BOWMANVILLE ON  L1C 3M5 | CANADA | | | | |
| MISS TILLIE B SHENEMAN | 3161 APPLETON ROAD | | | | LANDENBERG | PA | 19350 1207 |
| MISS TILLIE SINRAM | C/O PAPENFUSS | 130 FLEETWOOD ROAD | | | DUMONT | NJ | 07628 2212 |
| MISS TINA LUBRANO | 480 SELBOURNE ROAD | | | | RIVERSIDE | IL | 60546 1654 |
| MISS TINA MUSOLINO | 14880 WEST DEVLIN DR | | | | GOODYEAR | AZ | 85338 8672 |
| MISS TOMMYE SUE CARNEY | 1040 CARNEY RD | | | | CRYSTAL SPRINGS | MS | 39059 9100 |
| MISS TONI WOOD | 1330 DIAMOND ST | | | | SAN DIEGO | CA | 92109 3042 |
| MISS TRACY J GERHART | 6201 MAREN DR | | | | SPEEDWAY | IN | 46224 3211 |
| MISS TREVA MORRISON | 809 OAK GROVE ST | | | | OIL CITY | PA | 16301 1278 |
| MISS UNA OFLYNN | 26 NINE GATES ROAD | | | | CHADSFORD | PA | 19317 9258 |
| MISS URSULA PRADOS SAVOIE | 8226 CYPRESS LAKE | | | | BATON ROUGE | LA | 70809 1777 |
| MISS V JANE LA MOTTE | 20 BLUE STONE ROAD | | | | WOODSTOCK | NY | 12498 1731 |
| MISS VALENTINA A LIZAK | 415 W MARKET ST | | | | POTTSVILLE | PA | 17901 2930 |
| MISS VALERIE ANNE BISSELL | 122 MALEE TER | | | | PORTSMOUTH | RI | 02871 3423 |
| MISS VALERIE J LONGO & | MRS EUGENIA I LONGO JT TEN | 345 LAKE COURT | | | MARTINEZ | CA | 94553 5477 |
| MISS VALERIE J TRENCHARD | 11 POND BRIDGE WAY | | | | E ROCHESTER | NY | 14445 1900 |
| MISS VALERIE SCHEIBE | 520 NE 59TH ST | | | | MIAMI | FL | 33137 2231 |
| MISS VELMA J DEMETER | 154 SW SELVA COURT | | | | PORT SAINT LUCIE | FL | 34983 2003 |
| MISS VERA G HARGROVE | C/O VERA HARGROVE MISNER | 209 E BIRD STREET | | | HAMILTON | MO | 64644 1124 |
| MISS VERA L REIST | 2184 S CRAPO ROAD ROUTE 3 | | | | ITHACA | MI | 48847 9563 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISS VERA MARY SHERIDAN & | MRS EMMA O TRICKETT & | JOSEPH S TRICKETT JT TEN | 21 NORMAN ROAD | | NORTH ANDOVER | MA | 01845 3518 |
| MISS VERA NELL HOLCOMB | 205 BUD NALLEY DR # 51 | | | | EASLEY | SC | 29642 3578 |
| MISS VERNA J TUCKER | C/O ALLEGRA RICH | 226 PLAYA DE NORTE ST | | | LAJOLLO | CA | 92037 5964 |
| MISS VERNELIA A CRAWFORD & | DESSIE WOODRUFF JT TEN | 48 MAPLE AVENUE | | | FRANKLINVILLE | NY | 14737 1311 |
| MISS VERONICA O WALLASH | 9 S ARGYLE AVE | | | | MARGATE CITY | NJ | 08402 2805 |
| MISS VERONICA T KAMINSKI | C/O VERONICA K BARCZAK | 314 MORRIS AVE | | | LUTHERVILLE | MD | 21093 5326 |
| MISS VICKI GEURTS | ATTN VICKI G FAIRCHILD | 8245 HIGHWAY F17 W | | | BAXTER | IA | 50028 8665 |
| MISS VICKI L HALL | CUST SHARA LEMONS A MINOR UNDER THE | LAWS OF GEORGIA | 40 PACES LANDING | | COVINGTON | GA | 30016 4167 |
| MISS VICKI MICHELLE NIGRISS | 12560 ARBOR NORTH DRIVE | | | | ALPHA RETTA | GA | 30004 6609 |
| MISS VICKIE SUE CHILES | C/O KIMBERLIN | 5231 PATTERSON RD | | | SAINT LOUIS | MO | 63129 |
| MISS VICKY LEE THOMAS | PO BOX 970 | | | | LOMITA | CA | 90717 0970 |
| MISS VICTORIA ANNE GREGORY | 10845 SE LAKE ROAD | | | | BELLEVUE | WA | 98004 7552 |
| MISS VICTORIA GOMEZ | 17 WOOD END LANE | | | | BRONXVILLE | NY | 10708 4922 |
| MISS VICTORIA GRYSPINSKI | 209 GRASSY LAKE RD | | | | CLERMONT | FL | 34711 8739 |
| MISS VICTORIA LEE PICKERING | 5007 EARLSTON DRIVE | | | | BETHESDA | MD | 20816 1672 |
| MISS VICTORIA M SPEED | PO BOX 131 | | | | MOUNT MORRIS | MI | 48458 0131 |
| MISS VICTORIA REGINA GRAF | 58 CONGER AVE | | | | BURLINGTON | VT | 05401 |
| MISS VIKKI H QUICK | 6 HAYDEN DR | | | | ATKINSON | NH | 03811 5115 |
| MISS VINCENZINA BERARDI | 195 HILL TOP CIR | | | | NICHOLS | CT | 06611 5103 |
| MISS VIOARA SUSTREAN | APT 407 | 1025 SE 4TH AVE | | | DANIA BEACH | FL | 33004 5240 |
| MISS VIOLA E LARSEN | 50 FRANCISCO STREET | SUITE 120 | | | SAN FRANCISCO | CA | 94133 2108 |
| **MISS VIOLET AHARONIAN** | **2609 SUNSET BLVD** | | | | **BROOMALL** | **PA** | **19008 1905** |
| MISS VIOLET M ANDERSON | ATTN VIOLET M BOTT | 621 LEWISVILLE RD | | | WOODSFIELD | OH | 43793 9285 |
| MISS VIRGINIA ANN BLANCK | 7235 NORTHFIELD CIR | | | | FLUSHING | MI | 48433 9427 |
| MISS VIRGINIA ANNE RISER | 501 HELIOS AVENUE | | | | METAIRIE | LA | 70005 3243 |
| MISS VIRGINIA BARTOLOMEO | 5036 AMPERE ST | | | | PITTSBURGH | PA | 15207 1633 |
| MISS VIRGINIA BEA WISE | 4023 US 62 | | | | MAYSVILLE | KY | 41056 8523 |
| MISS VIRGINIA C CALIGUIRI | APT 6 | 201 EAST END AVE | | | PITTSBURGH | PA | 15221 2760 |
| MISS VIRGINIA D MURPHY | APT 28 | 4180 PARK AVE | | | BRIDGEPORT | CT | 06604 1040 |
| MISS VIRGINIA DICUS | 850 WILD CHERRY LANE | | | | UNIVERSITY CITY | MO | 63130 2845 |
| MISS VIRGINIA E FOLZ | 10047 WESTPARK DR # 49 | | | | HOUSTON | TX | 77042 5918 |
| MISS VIRGINIA E GLYNN | 26 STRAWBERRY HILL | | | | STAMFORD | CT | 06902 2515 |
| MISS VIRGINIA E SHANKS | 326 N ADAMS ST | | | | QUINCY | FL | 32351 1710 |
| MISS VIRGINIA FOX | C/O V CORD | 2900 SURREY ROAD | | | BIRMINGHAM | AL | 35223 1215 |
| MISS VIRGINIA G CONRAD | 7038 KIRBY CRESCENT | | | | NORFOLK | VA | 23505 4215 |
| MISS VIRGINIA HEITZ | 8455 W LAWRENCE | | | | CHICAGO | IL | 60656 2955 |
| MISS VIRGINIA HOCK | 7067 N WOLCOTT AVE | | | | CHICAGO | IL | 60626 2330 |
| MISS VIRGINIA HUGHES | W3675 JUDDVILLE RD | | | | FISH CREEK | WI | 54212 9758 |
| MISS VIRGINIA INGRAM | JOHNSON | 435 NE 111TH ST | | | MIAMI | FL | 33161 7155 |
| MISS VIRGINIA J BUXTON | 6029 HEATHERWOOD DRIVE | | | | ALEXANDRIA | VA | 22310 1773 |
| MISS VIRGINIA J KOWALSKI & | JOSEPH J KOWALSKI JT TEN | 302 PINEVIEW COURT | | | SAINT CLAIR SHORES | MI | 48081 1195 |
| MISS VIRGINIA KAVANAGH | 322 MORRIS ST | | | | WOODBURY | NJ | 08096 2631 |
| MISS VIRGINIA KAYE PINCKNEY | C/O KAYE PINCKNEY STANLEY | 131 SUNSET BOULEVARD | | | BEAUFORT | SC | 29907 1417 |
| MISS VIRGINIA LEE SOO | 280 DOUGLANE | | | | SAN JOSE | CA | 95117 1021 |
| MISS VIRGINIA M GARNER | C/O MRS V MANN | 2528 ALBEMARLE AVE | | | RALEIGH | NC | 27610 1810 |
| MISS VIRGINIA M RINGBERG | C/O MRS KURBJUN | 30 NORTHAMPTON DR | | | HAMPTON | VA | 23666 2031 |
| MISS VIRGINIA M SIRC | 5685 WILLET LANE | | | | WESTERVILLE | OH | 43081 8669 |
| MISS VIRGINIA MC CABE | 200 FOREST AVE | | | | KEANSBURG | NJ | 07734 1946 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MISS VIRGINIA R HEARTY | 81 LINDEN AVE | | | | ROCHESTER | NY | 14610 | 3527 |
| MISS VIRGINIA R SCHIAVULLI | ATTN VIRGINIA R DICKSON | 94 MALCOLM RD | | | NORTH KINGSTOWN | RI | 02852 | 1311 |
| MISS VIRGINIA RAE KICKERTZ | 108 ZORANA PLACE | | | | SAN PEDRO | CA | 90732 | 3129 |
| MISS VIRGINIA ROHDE | PO BOX 80151 | | | | STARKVILLE | MS | 39759 | 0151 |
| MISS VIRGINIA SMEGELSKI | 288 SPRING ST | | | | NAUGATUCK | CT | 06770 | 2961 |
| MISS VIRGINIA T DEWEY | 84 FAIRMONT AVE | | | | NEWTON | MA | 02458 | 2506 |
| MISS VIRGINIA Z MC CALL | 8919 PARK RD #HC-68 | | | | CHARLOTTE | NC | 28210 | 7629 |
| MISS VIVEGA ULFVENS | C/O ULF-VENS | RUNEBERSGATAN 50-A 10 | 00260 HELSINKI 26 | FINLAND | | | | |
| MISS VIVIAN ADAMS | 18 N CLIFFE DR | | | | WILMINGTON | DE | 19809 | 1602 |
| MISS VIVIAN MARCIANTE | ATTN VIVIAN MARCIANTE KIRCHER | 188 VICTORIA COURT | LIONS HEAD WOOD | | LAKEWOOD | NJ | 08701 | 7306 |
| MISS VLASTA KLOS | 7105 PLEASANTDALE DR | | | | COUNTRYSIDE | IL | 60525 | 5072 |
| MISS WANDA JABLONSKA | 27 KILLEN ROAD | | | | WALLINGFORD | CT | 06492 | 2693 |
| MISS WANDA KLASINSKI | 602 SHAWNEE LANE | | | | BEDFORD | OH | 44146 | 3462 |
| MISS WANDA M JANECZEK & | EDWARD JANECZEK JT TEN | 34 CYPRESS ST | | | LUDLOW | MA | 01056 | 2419 |
| MISS WANDA PETRELLA | PO BOX 335 | 804 SOMERSTOWN LANE | | | OCEANVILLE | NJ | 08231 | 0335 |
| MISS WANDA SCHWEIZER | C/O MRS WANDA SCHWEIZER PRAISNER | 34 SKI HILL DRIVE | | | BEDMINISTER | NJ | 07921 | 2529 |
| MISS WANDA SIMONE | 1515 THE FAIRWAY APT 445 | | | | RYDAL | PA | 19046 | |
| MISS WENDY A CURTIS | 112 VILLAGE HILL DRIVE | | | | SPENCERPORT | NY | 14559 | 1418 |
| MISS WENDY BETH GOLDBERG | ATTN WENDY BETH GRAND PRE | 25 CHICKADEE LN | | | ALISO VIEJO | CA | 92656 | 1815 |
| MISS WENDY ELLEN ROTTMAN | 61 CLUB POINTE DRIVE | | | | WHITE PLAINS | NY | 10605 | 4466 |
| MISS WENDY J BROOKS | 5 GREGORY CT | | | | DOVER | DE | 19904 | 2200 |
| MISS WENDY JACKSON | 380 ASPEN FOREST DR | OAKVILLE ON  L6J 6H5 | CANADA | | | | | |
| MISS WENDY JOYCE WATSON | C/O WENDY W CURTIS | 10338 SE 304TH PL | | | AUBURN | WA | 98092 | 2550 |
| MISS WENDY SUE LAURING | 207 E 15TH ST APT 6J | | | | NEW YORK | NY | 10003 | 3749 |
| MISS WILLIE C HARRELSON | 7011 RIVER ROAD PIKE | | | | NASHVILLE | TN | 37209 | 5722 |
| MISS WILMA MC GUIRE | 40 PROFESSIONAL CENTER PKWY | | | | SAN RAFAEL | CA | 94903 | 2703 |
| MISS WINIFRED ARMSTRONG | 400 CENTRAL PARK W | APT 5P | | | NEW YORK | NY | 10025 | 5829 |
| MISS WINIFRED B BOGGS | ATTN MRS W B MYRICK | 15655 ROWE RD | | | ALPHARETTA | GA | 30004 | 2628 |
| MISS WINIFRED L ROTHMEYER | 142 ROTHMEYER RD | | | | AMSTERDAM | NY | 12010 | 8271 |
| MISS WINIFRED MC HUGH | 306 STONEGATE LN | | | | HOPEWELL JCT | NY | 12533 | 3243 |
| MISS YUKI NAKASHIMA | 3279 GLENDON AVE | | | | LOS ANGELES | CA | 90034 | 4405 |
| MISS YURIKO ITO | 77 FULTON STREET | APT.20C | | | NEW YORK | NY | 10038 | 1830 |
| MISS YVONNE C ARMITAGE & | MRS VEVA I ARMITAGE JT TEN | ATTN YVONNE GREENE | 805 S 19TH | | SLATON | TX | 79364 | 4717 |
| MISS YVONNE PATTERSON | 117 E MILL ROAD | | | | FLOURTOWN | PA | 19031 | 1628 |
| MISS YVONNE ZOGHBI | CUST RONALD ZOGHBI JR U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 4603 EL MACERO DR | DAVIS | CA | 95616 | 4348 |
| MISS ZANDRA LYNN ADAMS | 2719 SOUTH PEACH HOLLOW CIR | | | | PEARLAND | TX | 77584 | 2086 |
| MISS ZANDRA ROSENBLUM | 2200 CENTRAL ROAD APT #3-C | | | | FORT LEE | NJ | 07024 | 7557 |
| MISS ZELLA O BUTTRAM | 220 HIGH ST | | | | VALDOSTA | GA | 31602 | 2935 |
| MISSION MINISTRIES | 2022 BAXTER RD | | | | CHESTERFIELD | MO | 63017 | |
| MISSISSIPPI PLASTIC MOLDERS | 11775 HIGHWAY 16 EAST | | | | BENTON | MS | 39039 | |
| MISSOURI BAPTIST FOUNDATION | ATTN: CHRIS CALMER | (PARAMETRIC) | 400 E HIGH STREET | | JEFFERSON CITY | MO | 65101 | 3215 |
| MISSOURI D AMMONS | MARK W AMMONS JT TEN | 65 TERRACE RD | | | MEDFORD | MA | 02155 | |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | ATT: STEVEN A. GINTHER, ESQ. | P.O. BOX 475 | | JEFFERSON CITY | MO | 65105 | 0475 |
| MISSOURI R ROWE | 1519 DELWOOD ROAD | | | | WILMINGTON | DE | 19803 | 3924 |
| MISSOURI SOUTHERN STATE | COLLEGE | 3950 E NEWMAN RD | | | JOPLIN | MO | 64801 | 1512 |
| MISSY BARBER | 2684 S FOUR PEAKS WAY | | | | CHANDLER | AZ | 85286 | |
| MISTI FURR | 111 FAISON ST. | | | | DENDRON | VA | 23839 | |
| MISTI M STAFFORD-LIPPS | & CHARLES J LIPPS JTTEN | 209 NORTH NINTH | | | FAIRVIEW | OK | 73737 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MISTY BURDICK | 5380 MEDICAL DRIVE | APT 813 | | | | SAN ANTONIO | TX | 78240 | |
| MISTY D BROWN | 3860 OLIVE AVE | | | | | SHADYSIDE | OH | 43947 | |
| MISTY D D00LEY ROTH IRA | FCC AS CUSTODIAN | 3011 SETTLERS TRL | | | | SAINT CHARLES | IA | 50240 | 8564 |
| MISTY DAVIS | 2008 CHARLESTON AVE | | | | | PORTSMOUTH | VA | 23704 | |
| MISTY DYER | 5996 BELCHAMP DR. | | | | | NOBLESVILLE | IN | 46062 | |
| MISTY HYLKEMA | 31563 FOX GRAPE DR. | | | | | WINCHESTER | CA | 92596 | |
| MISTY MICHELLE WATKINS & | MICHAEL B REID JTTEN | 1115 SLEDD CREEK RD | | | | GILBERTSVILLE | KY | 42044 | 8807 |
| MISTY N HOLLINGSWORTH | 1019 PRAIRIE WIND BLVD | | | | | STEPHENVILLE | TX | 76401 | 5904 |
| MISTY R ZELENT & | MARK H ZELENT | 1004 ASKHAM DR | | | | CARY | NC | 27511 | |
| MISTY REYES | 203 CRAWFORD DRIVE | | | | | LAFAYETTE | GA | 30728 | |
| MITA MUKHERJEE & | ASHOK K MUKHERJEE | 2 ALDRICH WAY | | | | PRINCETON JCT | NJ | 08550 | |
| MITAR RACIC | 4155 EXECUTIVE DR UNIT E403 | | | | | LA JOLLA | CA | 92037 | |
| MITCH BLEDSOE | 100 EAST SOUTH ST. | P.O.BOX 876 | | | | LEANDER | TX | 78646 | |
| MITCH CLEMENTS | 222 EUCLID AVE APT 307 | | | | | CLEVELAND | OH | 44114 | 2252 |
| MITCH COKELEY | 341 VISTA DE LA CUMBRE | | | | | SANTA BARBARA | CA | 93105 | |
| MITCH CONROY | 128 PREMIUM WAY | | | MISSISSAUGA ON L5B 1A2 | | | | | |
| MITCH D DANFORD | KATHY H DANFORD | 740 WADDELL ROAD | | | | GORDON | AL | 36343 | 8135 |
| MITCH E HARTMAN | RD #4 BOX 94 | | | | | BEDFORD | PA | 15522 | 8906 |
| MITCH HAMMOND CTDN | FBO MATTHEW HAMMOND | UNDER CA UTMA | 410 FAIRWAY PL | | | ALAMEDA | CA | 94502 | 6713 |
| MITCH HART | 18747 47TH AVE NE | | | | | LAKE FOREST PARK | WA | 98155 | |
| MITCH HOWARD | 3710 W. ANNIE SCHEER RD. | | | | | GARDEN CITY | KS | 67846 | 8808 |
| MITCH HYMAN | 150 BURNS ST APT 1D | | | | | FOREST HILLS | NY | 11375 | 6110 |
| MITCH L MCGILLIS | 100 LYELL ST | | | | | LOS ALTOS | CA | 94022 | |
| MITCH L WALL | 13735 BRIAR LAKE | | | | | BATON ROUGE | LA | 70809 | 5527 |
| MITCH LESNIAK | CHARLES SCHWAB & CO INC CUST | RESZKA INC. I401K PLAN | PO BOX 816 | | | FAIRFIELD | IA | 52556 | |
| MITCH MILLER AND | JOY LYNN MILLER JTWROS | 9660 LAREDO ST. | | | | LA GRANGE | CA | 95329 | 9623 |
| MITCH MOODY & | REBECCA L MOODY | 8775 STEELHEAD CT | | | | RENO | NV | 89523 | |
| MITCH P HENDON | 4806 SANDALWOOD LN | | | | | ARLINGTON | TX | 76017 | 6050 |
| MITCH PARKER | 618 POTTS CHAPEL RD | | | | | JACKSON | TN | 38305 | 9254 |
| MITCH ROSS | 593 BLACK CHERRY DRIVE | | | | | FAIRMONT | WV | 26554 | |
| MITCH SPALETTA | POST OFFICE BOX 1039 | | | | | WALNUT GROVE | CA | 95690 | 1039 |
| MITCH WASSON & | AMY LOPES-WASSON JT TEN | 7111 SOUTH GROVE ROAD | | | | SPOKANE | WA | 99224 | 5838 |
| MITCH WILLSON & | JOAN WILLSON JT TEN | 4513 W 2200 NO | | | | OGDEN | UT | 84404 | 9317 |
| MITCHAEL D LARSON | 19 RIVER SIDE BLVD | | | | | SAGINAW | MI | 48602 | 1077 |
| MITCHEAL A METZNER | 5971 BALMORAL DR | | | | | SAN DIEGO | CA | 92114 | |
| MITCHEAL D WILLIAMS & | BRENDA WILLIAMS JT TEN | 1042 PARKHILL DR | | | | BOISE | ID | 83702 | 1340 |
| MITCHEL CAMARATA & | DENNIS B CAMARATA | TR MITCHEL CAMARATA REVOCABLE | LIVING TRUST UA 11/07/00 | 3025 VAN ALSTYNE | | WYANDOTTE | MI | 48192 | 5943 |
| MITCHEL D HUFF | 350 E LEES ST | | | | | TUCSON | AZ | 85705 | 6722 |
| MITCHEL D MEADORS | 5303 BURNETT ST | | | | | LEAVITTSBURG | OH | 44430 | 9409 |
| MITCHEL E WARD | 2910 N ARDMORE AVE | | | | | MANHATTAN BEACH | CA | 90266 | |
| MITCHEL F HOPKINS | 11510 NASHVILLE HWY | | | | | NASHVILLE | MI | 49073 | 9301 |
| MITCHEL J BOHM | ROTH CONVERSION IRA | 668 BOW BELLS RD | | | | ONEIDA | WI | 54155 | |
| MITCHEL L BLUMENTHAL & | JACQUELINE D BLUMENTHAL JT TEN | 1608 E HERITAGE LANE | | | | SPOKANE | WA | 99208 | 8509 |
| MITCHEL L CORTINO | 1307 LEEWARD LN | | | | | WYLIE | TX | 75098 | 7945 |
| MITCHEL MAI | 3723 FM-1128 | | | | | PEARLAND | TX | 77584 | |
| MITCHEL MILLER | 213 N 600 E | APT 4 | | | | LOGAN | UT | 84321 | 5723 |
| MITCHEL MYERSON | 6963 SANDALWOOD DR | | | | | BLOOMFIELD HILLS | MI | 48301 | |
| MITCHEL STEVEN SATTLER | 5720 SALEM SCHOOL RD | | | | | DUNLAP | IL | 61525 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MITCHEL ZAGER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5810 SOLEDAD MOUNTAIN RD | | LA JOLLA | CA | 92037 |
| MITCHELL & PAULINE MOUZAKIS | , MITCHELL MOUZAKIS LIVING | 963 PAGEL | | | LINCOLN PARK | MI | 48146 |
| MITCHELL A BLANKS | 949 ABBEY RD | | | | EAST LANSING | MI | 48823 7368 |
| MITCHELL A FERGURSON | 4126 RACE ST | | | | FLINT | MI | 48504 2298 |
| MITCHELL A LUNDQUIST | MARY J LUNDQUIST JT TEN | 2948 8TH STREET | | | MOLINE | IL | 61265 5927 |
| MITCHELL A NELSON | 529 N CRESTWAY | | | | WICHITA | KS | 67208 3851 |
| MITCHELL A PIECUCH | 18170 GREATWOOD LN | | | | MANTUA | OH | 44255 9545 |
| MITCHELL A RAAB & | SANDRA RAAB JT TEN | 208 HURONDALE DRIVE | | | WHITE LAKE | MI | 48386 2528 |
| MITCHELL A RASKA | 29109 32-MILE ROAD | | | | RICHMOND | MI | 48062 5102 |
| MITCHELL A SABAL | 45824 REEDGRASS LN | | | | BELLEVILLE | MI | 48111 6401 |
| MITCHELL A SQUIRES | PO BOX 941042 | | | | MAITLAND | FL | 32794 1042 |
| MITCHELL A WEINER | JUDITH H WEINER JT TEN | 4621 VALLEYVIEW DR | | | W BLOOMFIELD | MI | 48323 3358 |
| MITCHELL A WILLIAMS | 509 NE 2ND ST | | | | BLUE SPRINGS | MO | 64014 2901 |
| MITCHELL A WISE | 4160 LUM RD | | | | ATTICA | MI | 48412 9313 |
| MITCHELL AARONSON | CHARLES SCHWAB & CO INC CUST | 9556 TULLIS DR | | | BEVERLY HILLS | CA | 90210 |
| MITCHELL ACKS | 820 OCEAN PARKWAY | | | | BROOKLYN | NY | 11230 2126 |
| MITCHELL ALEXANDER | CHARLES SCHWAB & CO INC.CUST | 9809 APPLETON AVE | | | KANSAS CITY | MO | 64134 |
| MITCHELL ALMON | CHARLES SCHWAB & CO INC.CUST | 23476 TAMBER RD | | | BROOKSVILLE | FL | 34602 |
| MITCHELL ANTHONY BAKER JR | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 12775 SW 78TH AVE | | MIAMI | FL | 33156 |
| MITCHELL AUMAN | 803 SOUTH PARK STREET | | | | ASHEBORO | NC | 27203 |
| MITCHELL B BLOCK & | ROBIN S BLOCK TEN COM | 49 SPRING LN | | | SHARON | MA | 02067 2240 |
| MITCHELL B FRIEDMAN | 2621 LAKE AV | | | | WILMETTE | IL | 60091 1213 |
| MITCHELL B GAIES | 82 MILLER RD | | | | LATHAM | NY | 12110 |
| MITCHELL B STERN & | KAREN S STERN JT WROS | 350 BRANCHPORT DR | | | CHESTERFIELD | MO | 63017 2902 |
| MITCHELL BAILEY | 910 CHERRY STREET | | | | ANCHORAGE | AK | 99504 |
| MITCHELL BELL GENTRY | 1108 MERLOT DR | | | | SOUTHLAKE | TX | 76092 |
| MITCHELL BERGER | 1414 FLORA TERRACE | | | | SILVER SPRING | MD | 20910 |
| MITCHELL BERGER | 3101 ROYAL PALM AVE | | | | MIAMI | FL | 33140 3937 |
| MITCHELL BLOOM | 9777 WILSHIRE BOULEVARD | | | | BEVERLY HILLS | CA | 90212 |
| MITCHELL BOBROWIECKI JR TTEE | FBO MITCHELL BOBROWIECKI JR. T | U/A/D 10-05-1991 | 20058 WHITE OAKS DRIVE | | CLINTON TOWNSHIP | MI | 48036 4101 |
| MITCHELL BROTT | 17857 BERTA CYN RD. | | | | SALINAS | CA | 93907 |
| MITCHELL BROWN | HILDA THERESA BROWN | JT TENWROS | 8427 SOUTHWOOD OAK ST | | LITHIA | FL | 33547 2256 |
| MITCHELL BUCZEK & | RUTH M BUCZEK JT TEN | 20125 LEDGESTONE | | | SOUTHFIELD | MI | 48076 4980 |
| MITCHELL C GAWRYSIAK TTEE | U/A DTD 12/30/1999 | MITCHELL C GAWRYSIAK REV LIV TR | 38172 SEAWAY CT | | HARRISON TOWNSHIP | MI | 48045 2764 |
| MITCHELL C GRATTON | 124 VILLAGE CIRCLE | | | | JUPITER | FL | 33458 |
| MITCHELL C MULLINS & | DEBBIE M MULLINS JT TEN | PO BOX 2164 | | | CLINTWOOD | VA | 24228 2164 |
| MITCHELL C PRESTON | PMB 328 | 1006 W TAFT ST | | | SAPULPA | OK | 74066 8720 |
| MITCHELL C SMYK & | ELIZABETH SMYK | 7405 CYPRESS GROVE RD | | | ORLANDO | FL | 32819 |
| MITCHELL C STONEHOCKER | 5406 RIVERSIDE STATION BLVD | | | | SECAUCUS | NJ | 07094 4454 |
| MITCHELL CAPITAL PARTNERS LLLP | SUZANNE L. MITCHELL | ROBERT L. MITCHELL JR | JEANNE OREFICE | 1275 EVERETT AVE | LOUISVILLE | KY | 40204 2259 |
| MITCHELL COFFIN | PO BOX 383 | | | | SIASCONSET | MA | 02564 0383 |
| MITCHELL COLIN | 208 BARBEY STREET | | | | BROOKLYN | NY | 11207 |
| MITCHELL COLLEGE | STOCK BOND CLUB | ATTN MR CARMIN CIMINO | 437 PEQUOT AVE | | NEW LONDON | CT | 06320 4452 |
| MITCHELL CONROY OR | JUDITH CONROY JTWROS | 128 PREMIUM WAY | | MISSISSAUGA ON L5B 1A2 | | | |
| MITCHELL COOPER AND | KAREN COOPER JTWROS | 43 WILDWOOD LANE | | | EAST HILLS | NY | 11577 1524 |
| MITCHELL D CLARK | 509 TENNESSEA AVE | | | | ALEXANDRIA | VA | 22305 1336 |
| MITCHELL D HALL | 1240 JULIA DR SW | | | | WARREN | OH | 44481 9630 |
| MITCHELL D HOUSER | 844 FOUR STREAMS DRIVE | | | | WEST CHESTER | PA | 19382 7069 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MITCHELL D HOUSER | 844 FOUR STREAMS DRIVE | | | | WEST CHESTER | PA | 19382 | 7069 |
| MITCHELL D JOHNSON | CUST PAUL STEVEN JOHNSON | U/THE MINN UNIFORM GIFTS TO | MINORS ACT | 1149 CASCADE LANE | MENDOTA HEIGHTS | MN | 55118 | 1803 |
| MITCHELL D LA BAIR | 9750 RICH ROAD | | | | MAYVILLE | MI | 48744 | 9315 |
| MITCHELL D PERRY | PERSHING LLC AS CUSTODIAN ESA | R/I DOUGLAS J PERRY | 209 N PINE STREET | | SAINT LOUIS | MI | 48880 | 1430 |
| MITCHELL D STAPLES | 201 GARDEN ST. | | | | MT HOLLY | NJ | 08060 | |
| MITCHELL D ZUNT & | LINDA S ZUNT JTWROS | 5621 SANDY HOOK DRIVE | | | PARMA | OH | 44134 | |
| MITCHELL D. CARTER SEP IRA | FCC AS CUSTODIAN | 625 ZIRCON WAY | | | LIVERMORE | CA | 94550 | 5151 |
| MITCHELL DAVIS C/F | NEIL DAVIS UGMA NJ | 6000 SAGEMORE DRIVE | | | MARLTON | NJ | 08053 | 3900 |
| MITCHELL DAVIS C/F | PERRY DAVIS UGMA NJ | 6000 SAGEMORE DRIVE | | | MARLTON | NJ | 08053 | 3900 |
| MITCHELL DEAN HOAK | 10995 SUNRISE RIDGE CIR | | | | AUBURN | CA | 95603 | 6045 |
| MITCHELL DEKRAKER | 4586 W. LAKE MITCHELL DR | | | | CADILLAC | MI | 49601 | |
| MITCHELL DON CLAUSON | 4261 MAHOGANY DRIVE | | | | STERLING HEIGHTS | MI | 48310 | 4579 |
| MITCHELL DON GIBBS | 1445 BULL HORN LOOP | | | | ROUND ROCK | TX | 78665 | 1349 |
| MITCHELL E CLARK IRA | FCC AS CUSTODIAN | HOOSAC RD | | | DEERFIELD | MA | 01342 | |
| MITCHELL E GAAGE | RR 1 277 | | | | BOGARD | MO | 64622 | 9803 |
| MITCHELL E MILLER | CUST MEREDITH R MILLER UTMA FL | 224 RIVER DR | | | TEQUESTA | FL | 33469 | 1934 |
| MITCHELL E MILLER CUSTDN FOR | EMILY C MILLER UNDER THE FL | UNIF TRANSFERS TO MINORS ACT | 224 RIVER DR | | TEQUESTA | FL | 33469 | 1934 |
| MITCHELL E SEIDLER | RTE 2 BOX 4002 PLAIN ROAD | | | | KINGSTON | MI | 48741 | 9802 |
| MITCHELL E SUSSMAN | 514 WEST END AVE 14C | | | | NEW YORK | NY | 10024 | |
| MITCHELL E WILDER | 3 LEISURE MANOR TRAILER PARK | | | | MIDDLESBORO | KY | 40965 | 2359 |
| MITCHELL ENGEL | C/O SUSAN E NAUS | 4407 DICKSON RD | | | INDIANAPOLIS | IN | 46226 | |
| MITCHELL ETHIER | 74 HILLSIDE DR | | | | MAPLEVILLE | RI | 02839 | |
| MITCHELL EVAN LAKE & | SUSAN L LAKE | 7083 CHENNAULT AVE | | | ANCHORAGE | AK | 99506 | |
| MITCHELL F FEDER | 1 CLUB DR. APT. 2FR | | | | WOODMERE | NY | 11598 | |
| MITCHELL F FEDER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1 CLUB DR APT 2FR | | WOODMERE | NY | 11598 | |
| MITCHELL F WAGNER | 4851 LAKEWOOD DR | | | | CEDAR RAPIDS | IA | 52411 | 7843 |
| MITCHELL FAMILY REV TRUST | U/A DTD 09/17/2003 | JOHN & ARLENE MITCHELL TTEES | PO BOX 134 | | COLUMBUS | MT | 59019 | |
| MITCHELL FARABAUGH | & MARLYCE FARABAUGH | 9 TURRET ROAD | | | PORTAGE | IN | 46368 | |
| MITCHELL FORD JR | 347 NEWBURGH AVE | | | | BUFFOLO | NY | 14215 | 3518 |
| MITCHELL FRUCHT | 17532 NW 7TH ST | | | | PEMBROKE PINES | FL | 33029 | 3101 |
| MITCHELL G ENGLAND | 15930 CLINTON RD | | | | SPRINGPORT | MI | 49284 | 9762 |
| MITCHELL G HOWELL | 1412 LYNDALE DR | | | | CHARLESTON | WV | 25314 | 2138 |
| MITCHELL G KOVACHEVICH | 2165 EAST WILLIAMSON | | | | BURTON | MI | 48529 | 2445 |
| MITCHELL G LOBROVICH JR | TR MITCHELL G LOBROVICH JR | REVOCABLE TRUST | UA 3/5/98 | 4682 STONERIDGE TRAIL | SARASOTA | FL | 34232 | 3022 |
| MITCHELL G WEHRMEISTER | 567 N GULLEY RD | | | | DEARBORN HEIGHTS | MI | 48127 | |
| MITCHELL GOINS | 30600 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135 | 1388 |
| MITCHELL GORDEUK | COUNTY RD 519 | BOX 656 | | | FRENCHTOWN | NJ | 08825 | |
| MITCHELL GURFIELD | C/O PARRY | 73 SOUTH ST | | | GT BARRINGTON | MA | 01230 | 1815 |
| MITCHELL GURFIELD | C/O PARRY | 73 SOUTH ST | | | GT BARRINGTON | MA | 01230 | 1815 |
| MITCHELL H BROWN | 3114 N CAPITAL AVE | | | | INDIANAPOLIS | IN | 46208 | 4626 |
| MITCHELL H COOPER & | CARLA A COOPER | 34 ALDRED AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| MITCHELL H FEDORICK | 4235 9TH ST | | | | ECORSE | MI | 48229 | 1272 |
| MITCHELL H SMITH JR | 5611 BLACK AVE | | | | PLEASANTON | CA | 94566 | 5803 |
| MITCHELL H STEIN | CHARLES SCHWAB & CO INC CUST | 262 SOMERSET DR | | | HEWLETT | NY | 11557 | |
| MITCHELL H STEIN & | SUSAN A STEIN | 262 SOMERSET DR | | | HEWLETT | NY | 11557 | |
| MITCHELL H VALCICH | P.O. BOX 57 | | | | MONTAUK | NY | 11954 | 0102 |
| MITCHELL HENRY FEDORICK JR | 20627 EMMETT AVE | | | | TAYLOR | MI | 48180 | 4310 |
| MITCHELL HESKEL | 216 S.ALMONT DR | | | | BEVERLY HILLS | CA | 90211 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MITCHELL HICKS | 16721 NEGAUNEE | | | | REDFORD | MI | 48240 2525 |
| MITCHELL IDEN | 35 HEDGES BANKS DRIVE | | | | EAST HAMPTON | NY | 11937 3506 |
| MITCHELL J ACKERSON | 895 VT RTE 11W | | | | CHESTER | VT | 05143 9119 |
| MITCHELL J AZAR | 54850 W EIGHT MILE RD | | | | NORTHVILLE | MI | 48167 9735 |
| MITCHELL J CLARK IRA | FCC AS CUSTODIAN | 4666 BRIGHTMORE | | | BLOOMFLD HLS | MI | 48302 2122 |
| MITCHELL J CLARK TTEE | MITCHELL J CLARK LIVING | TRUST U/A DTD 11/04/04 | 4666 BRIGHTMORE | | BLOOMFLD HLS | MI | 48302 2122 |
| MITCHELL J CORNWELL | 28210 OAKLANDS RD | | | | EASTON | MD | 21601 8256 |
| MITCHELL J DORFMAN R/O IRA | FCC AS CUSTODIAN | 65 WILKESHIRE BLVD | | | RANDOLPH | NJ | 07869 2045 |
| MITCHELL J DZIEDZIC | 6510 WOODWARD AVE | APT 204 | | | DOWNERS GROVE | IL | 60516 2319 |
| MITCHELL J FERGUSON | & REX S FERGUSON JTWROS | 6501 NIGHTINGALE DR | | | FLINT | MI | 48506 |
| MITCHELL J GREEN | TOD BENEFICIARY ACCOUNT | 5 MACANNAN COURT | | | TIBURON | CA | 94920 1509 |
| MITCHELL J HALKA | 703 DRUM POINT RD | | | | BRICK | NJ | 08723 7507 |
| MITCHELL J HALKA | CUST MITCHELL J HALKA JR U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 703 DRUM POINT RD | BRICK | NJ | 08723 7507 |
| MITCHELL J LAHR & | MARY ANN LAHR JT TEN | 13520 STONEBARN LN | | | NORTH POTOMAC | MD | 20878 3996 |
| MITCHELL J MC HALPINE | 17201 LILLY PAD CT | | | | NORTHVILLE | MI | 48168 2237 |
| MITCHELL J MCMANIS | 5413 EL DORADO DR | | | | FORT WORTH | TX | 76107 |
| MITCHELL J REISS | 5201 RUFFIN RD | STE A | | | SAN DIEGO | CA | 92123 1699 |
| MITCHELL J ROSENFELD | BY ZIMMERN IRRV INSURANCE TR#1 | 12 RIDGE DR | | | WESTPORT | CT | 06880 4936 |
| MITCHELL J SHAMPINE | 4354 SILVER LK RD | | | | LINDEN | MI | 48451 9069 |
| MITCHELL J SPIRT MD | 5015 ROMA CT | | | | MARINA DEL REY | CA | 90292 |
| MITCHELL J TIMMONS | 3800 CORNELL | | | | SHREVEPORT | LA | 71107 3907 |
| MITCHELL J VANNESS | 303 W 10 ST | PO BOX 995 | | | LAPEL | IN | 46051 0995 |
| MITCHELL J WARDOSKY | 8087 POTTER RD | | | | DAVISON | MI | 48423 8112 |
| MITCHELL JAIVEN TTEE | CAROL L SCHNITZER TTEE | U/W/O NAOMA LOWENSOHN | FBO CAROL L SCHNITZER | 26 NORTH MANHEIM BLVD. | NEW PALTZ | NY | 12561 1218 |
| MITCHELL JAMES REZAC | 109 HARTWALL DR | | | | AIKEN | SC | 29803 8721 |
| MITCHELL JAWITZ & | KAROL JAWITZ JT TEN | 2 VINE HILL ROAD | | | FARMINGTON | CT | 06032 1809 |
| MITCHELL JAY LIPP & | SUSAN ROSENBLUM LIPP JT TEN | 200 E 24TH STREET APT 1903 | | | NEW YORK | NY | 10010 3932 |
| MITCHELL K LEIS | 5524 TIFFANY LN | | | | SPRINGFIELD | OH | 45502 6303 |
| MITCHELL K SKOLLER ACF | MICHAEL SKOLLER U/NY/UTMA | 1538 CLEVELAND AVENUE | | | EAST MEADOW | NY | 11554 4401 |
| MITCHELL K ZIMBERG | 2789 ARDIS PL | | | | BELLMORE | NY | 11710 |
| MITCHELL KINNEBERG | BUTLER MACHINERY CO | 609 MAIN ST | | | ABERCROMBIE | ND | 58001 |
| MITCHELL KINZER | 8834 CARLYLE AVE | | | | SURFSIDE | FL | 33154 3355 |
| MITCHELL KIRKLAND | 441 GRANDVIEW DR. | | | | RUTHERFORDTON | NC | 28139 |
| MITCHELL KOHUT & | JOSEPHINE KOHUT JT TEN | 20631 PINE MEADOW | | | CLINTON TOWNSHIP | MI | 48036 3806 |
| MITCHELL L ANTHONY CUSTODIAN | JONATHAN R ANTHONY UTMA/NC | 5222 LITTLE SANDY DRIVE | | | RALEIGH | NC | 27616 5855 |
| MITCHELL L BARACH & | DENISE C BARACH | JT TEN | 14000 S WELLER DR | | PLAINFIELD | IL | 60544 5102 |
| MITCHELL L BRANAM | 678 SULLIVAN CT | | | | DAYTON | OH | 45431 2849 |
| MITCHELL L BROWN | 2861 HIGHGATE AVENUE | | | | EAST LANSING | MI | 48823 2325 |
| MITCHELL L COUSINS | 2016 LILAC LANE | | | | DECATUR | GA | 30032 5222 |
| MITCHELL L GEROU | 3126 VARJO CT | | | | KEEGO HARBOR | MI | 48320 1321 |
| MITCHELL L GUY | 2516 SILVER DR | | | | BAKERSFIELD | CA | 93306 |
| MITCHELL L HERR | 4447 S 600 E | | | | KOKOMO | IN | 46902 9229 |
| MITCHELL L MAYNARD | 2704 DONITHAN RD | | | | LOUISA | KY | 41230 8586 |
| MITCHELL L MERCER | PO BOX 742 | | | | ADA | MI | 49301 0742 |
| MITCHELL L RIVET | 5965 PETROS DRIVE | | | | WEST BLOOMFIELD | MI | 48324 3114 |
| MITCHELL L SCHWARY JR & | PATRICIA L SCHWARY | MITCHELL L SCHWARY JR INC PSP | 107 ISLAND AVE | | NEWPORT BEACH | CA | 92661 |
| MITCHELL L SCHWARY JR & | PATRICIA SCHWARY | 107 ISLAND AVE | | | NEWPORT BEACH | CA | 92661 |
| MITCHELL L SHAPIRO | 81 EGREMONT PLAIN RD | | | | GREAT BARRINGTON | MA | 01230 1732 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MITCHELL LAMPERT | BARBARA LIGHTSTONE TEN COM | 132 LAKEBRIDGE DR NORTH | | | KINGS PARK | NY | 11754 | 3952 |
| MITCHELL LAYTON & | SHERYLE LAYTON | JT TEN WROS | PO BOX 298 | | HOLT | MO | 64048 | 0298 |
| MITCHELL LEE FISCHMANN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1156 NORTH FORK TRAIL | | MINDEN | NV | 89423 | |
| MITCHELL LEE GOLDFIELD & | PATRICIA J GOLDFIELD JT TEN | 9 STOCKTON DRIVE | | | VOORHEES | NJ | 08043 | 3941 |
| MITCHELL LIEBERMAN | SPECIAL ACCOUNT | C/O LINCOLN EQUITIES CREDIT CO | 990 STEWART AVENUE | | GARDEN CITY | NY | 11530 | 4822 |
| MITCHELL LITTLEJOHN STRUTHERS | 130 SOUTH AVENUE | | | | ALAMO | CA | 94507 | |
| MITCHELL LOPEZ | PO BOX #87389 | | | | PHOENIX | AZ | 85080 | 7389 |
| MITCHELL LOY | CUST SAMUEL CHARLES WAYNE LOY UTMA | GA | 732 MORGANS RIDGE DR | | MONROE | GA | 30656 | 8110 |
| MITCHELL LUBENKO AND | DONNA LUBENKO JTWROS | PO BOX 129 | | | PLYMOUTH | CA | 95669 | 0129 |
| MITCHELL LURIN & | MRS DENA LURIN JT TEN | 111 SARATOGA SQ | | | WAYNE | NJ | 07470 | 6364 |
| MITCHELL M CHUPACK | CHARLES SCHWAB & CO INC CUST | 16826 CALLE DE SARAH | | | PACIFIC PALISADES | CA | 90272 | |
| MITCHELL M DIXON | 296 MC CONKEY DRIVE | | | | KENMORE | NY | 14223 | 1034 |
| MITCHELL M DIXON & | ROSEMARY DIXON JT TEN | 296 MC CONKEY DRIVE | | | KENMORE | NY | 14223 | 1034 |
| MITCHELL M MIKE | 2008 IRWIN ST | | | | ALIQUIPPA | PA | 15001 | 2941 |
| MITCHELL M NIARHOS | PO BOX 554 554 | | | | VANDALIA | OH | 45377 | 0554 |
| MITCHELL M PALKOSKI | 4681 HEMLOCK | | | | LAKE | MI | 48632 | 9243 |
| MITCHELL M PARKER | PO BOX 691 | | | | OCEAN CITY | MD | 21843 | 0691 |
| MITCHELL M PUSKARZ | 6641 CRABAPPLE CT | | | | TROY | MI | 48098 | |
| MITCHELL MACK & | PEGGY LEROY MACK TEN ENT | 31711 OLMSTEAD | | | ROCKWOOD | MI | 48173 | 1206 |
| MITCHELL MARQUARDT | 410 N. MERIDIAN APT. 403 | | | | INDIANAPOLIS | IN | 46204 | |
| MITCHELL MATEJAK & | ALAN MATEJAK JT TEN | 3963 TIMBERBROOK LANE | | | MARIETTA | GA | 30066 | 8007 |
| MITCHELL MATHERS | 26241 GRANT AVE | | | | HEMET | CA | 92544 | |
| MITCHELL MCCARTNEY | 21711 W. 47TH TERR. | | | | SHAWNEE | KS | 66226 | |
| MITCHELL MERRIAM | WBNA CUSTODIAN TRAD IRA | 303 BENNING LANE | | | DOWNINGTOWN | PA | 19335 | 1745 |
| MITCHELL MIKE SUZICH | 28477 DONNELLY | | | | GARDEN CITY | MI | 48135 | |
| MITCHELL MING LAN TUNG | DESIGNATED BENE PLAN/TOD | 345 W LAS FLORES AVE | | | ARCADIA | CA | 91007 | |
| MITCHELL MODELL | PO BOX 235 | | | | ALPINE | NJ | 07620 | 0235 |
| MITCHELL MURDOCK | 327 1/2 N CORONADO | | | | LOS ANGELES | CA | 90026 | 4801 |
| MITCHELL O ALEXANDER | 9809 APPLETON | | | | KANSAS CITY | MO | 64134 | 2352 |
| MITCHELL P BATCHELOR | 12834 PROMENADE | | | | DETROIT | MI | 48213 | 1418 |
| MITCHELL P CAPPADONNA | 3828 PINEMONT DR | | | | HOUSTON | TX | 77018 | 1222 |
| MITCHELL P LAKES | 341 LANTIS DR | | | | CARLISLE | OH | 45005 | 3250 |
| MITCHELL P MARCINKOWSKI | 11516 DUNN RD | | | | RILEY | MI | 48041 | 1318 |
| MITCHELL P MARSH | WBNA CUSTODIAN TRAD IRA | 710 SAND PINE DR NE | | | ST PETERSBURG | FL | 33703 | 3181 |
| MITCHELL P MROCZKOWSKI | 207 E SECOND AVE | | | | LANGELOTH | PA | 15054 | |
| MITCHELL P SELF | 889 PORTLAND TERRIS | | | | COLLINSVILLE | IL | 62234 | |
| MITCHELL PAUL STEIN | 12210 BELLAFONTE DR | | | | DALLAS | TX | 75243 | 3626 |
| MITCHELL PAWLAK | MITCHELL PAWLAK TRUST | 33484 6 MILE RD | | | LIVONIA | MI | 48152 | |
| MITCHELL PICKLESIMER JR & | FRED ALEXANDER ASHFORD | 3320 PIKE COURT | | | CARLSBAD | NM | 88220 | |
| MITCHELL PORITZKY | 900 PARK AVENUE | | | | NEW YORK | NY | 10021 | 0231 |
| MITCHELL R DUNKER | 319 BELLAIRE DR | | | | MADISON | IN | 47250 | 2334 |
| MITCHELL RIBITWER | CUST ARI CHAIM RIBITWER UGMA MI | 1285 STUYVESANT | | | BLOOMFIELD | MI | 48301 | 2142 |
| MITCHELL ROSS BLASK | 133 HARBOUR VIEW DRIVE | | | | MASSAPEQUA | NY | 11758 | 8507 |
| MITCHELL ROSSETT | CUST ANTHONY WADE ROSSET UTMA IL | 1674 FOREST AVE | | | DES PLAINES | IL | 60018 | 1668 |
| MITCHELL RYAN KRAMB | 1260 VILLA RICA RD | | | | POWDER SPRINGS | GA | 30127 | |
| MITCHELL S AIKEN | 2308 MOUNTAIN CREST PL | | | | GAINESVILLE | GA | 30501 | 1008 |
| MITCHELL S CALLIS & | SHARON S CALLIS | 608 PIPING ROCK DR | | | CHESAPEAKE | VA | 23322 | |
| MITCHELL S COLLMAN & | GWEN W COLLMAN JT TEN | BOX 16789 | | | CHAPEL HILL | NC | 27516 | 6789 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MITCHELL S GAWRON | 120 LIVINGSTON ROAD | | | | LINDEN | NJ | 07036 4920 |
| MITCHELL S GREEN | 5109 SCHREINER DR | | | | WINNEMUCCA | NV | 89445 4167 |
| MITCHELL S KOZLER | 30121 MASON ST | | | | LIVONIA | MI | 48154 4457 |
| MITCHELL S MARTIN | 1664 DAVENPORT RD | | | | BRASELTON | GA | 30517 2036 |
| MITCHELL S MCDOWELL | CUST KYLE M MCDOWELL | UTMA MD | 7530 LAKERIDGE DR | | OCEAN SPRINGS | MS | 39564 8644 |
| MITCHELL S MCDOWELL | CUST MASON S MCDOWELL | UTMA MD | 7530 LAKERIDGE DR | | OCEAN SPRINGS | MS | 39564 8644 |
| MITCHELL S MCDOWELL | CUST MORGAN E MCDOWELL | UTMA MD | 7530 LAKERIDGE DRIVE | | OCEAN SPRINGS | MS | 39564 8644 |
| MITCHELL S MCDOWELL & | MELINDA A MCDOWELL JT TEN | 7530 LAKE RIDGE DRIVE | | | OCEAN SPRINGS | MS | 39564 8644 |
| MITCHELL S MELTZER | 46 WILBUR DR | | | | ASHLAND | MA | 01721 1433 |
| MITCHELL S MUSZYNSKI | 68706 CLARIE STREET | | | | EDWARDSBURG | MI | 49112 9303 |
| MITCHELL S ROSEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12 MANSION RD | | DUNBARTON | NH | 03046 |
| MITCHELL SCHERTZ | 6 ESHKOL ST | ZICHRON YAAKOV 30900 | ISRAEL | | | | |
| MITCHELL SCOTT COLLMAN & | GWEN W COLLMAN | PO BOX 16789 | | | CHAPEL HILL | NC | 27516 |
| MITCHELL SCOTT SMALL | CHARLES SCHWAB & CO INC CUST | 313 TALWOOD TRCE | | | JACKSONVILLE | FL | 32259 |
| MITCHELL SHADIX | 3106 HARMONY | | | | AMARILLO | TX | 79106 |
| MITCHELL SINGER | 300 WINSTON DR 2402 | | | | CLIFFSIDE PARK | NJ | 07010 3236 |
| MITCHELL SINOWAY | C/O MAH | 1640 FIFTH ST SUITE 205 | | | SANTA MONICA | CA | 90401 3325 |
| MITCHELL SMITH & | VICKY SMITH | 3309 JONES CT | | | BEDFORD | TX | 76021 |
| MITCHELL SOLOMON | 22 GRIST MILL CT | | | | MONTEBELLO | NY | 10901 2915 |
| MITCHELL SPIRT | 5015 ROMA COURT | | | | MARINA DEL REY | CA | 90292 7271 |
| MITCHELL STAMBAUGH | 2671 BUCKNER | | | | LAKE ORION | MI | 48362 2009 |
| MITCHELL STEVEN MARCUS & | MARCIA RONNIE MARCUS | 20243 LONDELIUS ST. | | | WINNETKA | CA | 91306 |
| MITCHELL T CHISHOLM & | JOAN L CHISHOLM JT TEN | 16103 TURNBURY OAK DR | | | ODESSA | FL | 33556 2868 |
| MITCHELL T CHISHOLM JR | 16103 TURNBURY OAK DR | | | | ODESSA | FL | 33556 2868 |
| MITCHELL T CLICK & | PATRICIA G CLICK JT TEN | 1151 AMBRIDGE RD | | | CENTERVILLE | OH | 45459 4915 |
| MITCHELL T FABISIAK & | JOSEPHINE A FABISIAK JT TEN | 11308 NORWAY DR | | | HARTLAND | MI | 48353 3431 |
| MITCHELL T LOU | 1225 NANTUCKET DRIVE | | | | HOUSTON | TX | 77057 1905 |
| MITCHELL T MEUNIER | & JULIE A MEUNIER JTTEN | 5163 FLAT ROCK RD | | | CECIL | WI | 54111 |
| MITCHELL TAYLOR | 56 WOODHAUGH ST | DUNDEDIN 9010 | NEW ZEALAND | | | | |
| MITCHELL V LENCZEWSKI | CGM IRA CUSTODIAN | 260 BLAKE STREET | | | ADDISON TOWNSHIP | MI | 48367 4206 |
| MITCHELL VARDEMAN | 306 N 6TH ST EAST | | | | HUBBARD | TX | 76648 |
| MITCHELL W BOBROWIECKI | 20058 WHITE OAKS DR W | | | | CLINTON TOWNSHIP | MI | 48036 4101 |
| MITCHELL W JACOBS & | BONNIE JACOBS JT TEN | 1515 HEWLETT AVENUE | | | HEWLETT | NY | 11557 1511 |
| MITCHELL W MCALISTER | 7100 LYNN ST | PO BOX 47 | | | SHAFTSBURG | MI | 48882 0047 |
| MITCHELL W MILLER | 15146 BELLE RIVER RD | | | | BERLIN TWP | MI | 48002 1800 |
| MITCHELL W PANEK & | HALINA PANEK | 7687 GREENBRIER DR NE | | | ROCKFORD | MI | 49341 |
| MITCHELL W THORNBERG | 31137 EDGEWATER DR | | | | LEWES | DE | 19958 3831 |
| MITCHELL WALTER MCLOSKY | 1535 S MORRICE RD | | | | OWOSSO | MI | 48867 4766 |
| MITCHELL WEBB | 3526 W HILLCREST AVE | | | | DAYTON | OH | 45406 2613 |
| MITCHELL WEINSTEIN | 19 ASH ST | | | | DEDHAM | MA | 02026 |
| MITCHELL WORONIEWICZ | 34018 SPRING VALLEY DR | | | | WESTLAND | MI | 48185 1448 |
| MITCHELL ZIEMBA & | JOSEPH E. ZIEMBA | JT TEN | 910 RIDGE ROAD #203 | | MUNSTER | IN | 46321 1728 |
| MITCHELLE M UTTER | 973 BLUE MOUNTAIN CIRCLE | | | | WESTLAKE VILLAGE | CA | 91362 5482 |
| MITKA VON REIS CROOKS | 5150 DEERPATH LANE | | | | BAINBRIDGE ISLAND | WA | 98110 |
| MITKAC INC | 21010 RUBY VALLEY CT | | | | CYPRESS | TX | 77433 |
| MITLON L THOMAS | 701 BRYANTS NURSERY RD | | | | SILVER SPRING | MD | 20905 |
| MITRA MAHDAVI | NETNATIONAL INC EMPLOYEES PSP | 2258 VILLANOVA DR | | | SAN JOSE | CA | 95130 |
| MITRA MAHDAVI | NETNATIONAL INC EMPLOYEES PSP | 231 MARKET PL STE 385 | | | SAN RAMON | CA | 94583 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MITRA MOASSESSI | 4717 BINDEWALD RD | | | | TORRANCE | CA | 90505 |
| MITRA PLANZO | 220 EAST 54TH STREET | | | | NEW YORK | NY | 10022 4837 |
| MITRE KUTANOVSKI | & SOPHIE KUTANOVSKI JTWROS | 11057 STATE ST | | | CROWN POINT | IN | 46307 |
| MITRI A BAHU | 22204 BUCKINGHAM DR | | | | FARMINGTON HILLS | MI | 48335 |
| MITRI HANNA SHAMI | 5797 DEXTER CIR | | | | ROHNERT PARK | CA | 94928 |
| MITRI MRAIBIE | 2264 EASTVIEW DR. | | | | DES PLAINES | IL | 60018 2711 |
| MITSUBISHI UFJ MERRILL LYNCH | PB SECURITIES CO., LTD. | NIHONBASHI 1-CHOME BUILDING | 1-4-1 NIHONBASHI, CHUO-KU | TOKYO 103-8242, JAPAN | | | |
| MITSUE HOM & | LESLIE T HOM | 275 28TH ST APT 722 | | | OAKLAND | CA | 94611 |
| MITSUE K HURLBERT 88 TR | MITSUE K HURLBERT TTEE | MAYA K MURASHIMA TTEE | U/A DTD 03/14/1988 | 760 KEELER AVENUE | BERKELEY | CA | 94708 1322 |
| MITSUGI KOMO | CUST DANNETTE K KOMO U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | PO BOX 312 | HOLUALOA | HI | 96725 0312 |
| MITSUKO HANKINSON | 1017 E NORTH ST | | | | KOKOMO | IN | 46901 3147 |
| MITSUKO KAWAOKA | CHARLES SCHWAB & CO INC CUST | 22477 CALIPATRIA DR | | | CALABASAS | CA | 91302 |
| MITSUKO SAKAMOTO | PO BOX 487 | | | | PISMO BEACH | CA | 93448 0487 |
| MITSUKO SAKAMOTO TTEE | FBO MITSUKO SAKAMOTO REVOCABLE | TRUST U/A DATED 11-05-90 | PO BOX 487 | | PISMO BEACH | CA | 93448 0487 |
| MITSUO HIRATA | 4557 S ALBANY AVE | | | | CHICAGO | IL | 60632 2531 |
| MITSUO M STTHOMAS | 32515 BOULDER PARK CT | | | | CONROE | TX | 77385 |
| MITSUO NAKAMURA | MITSUO NAKAMURA REV LV TR | 670 APUWAI PL | | | HONOLULU | HI | 96816 |
| MITSURU KOBAYASHI & | NAOMI KOBAYASHI JT TEN | 1300 HEATHERWOODE ROAD | | | FLINT | MI | 48532 2335 |
| MITSURU SATO | 3-3-1001 TSUKUSHINO | ABIKO SHI CHIBA KEN 270 1164 | JAPAN | | | | |
| MITSURU SATO | 3-3-1001 TSUKUSHINO | ABIKO-SHI CHIBA-KEN 270-1164 | JAPAN | | | | |
| MITSUYE E MISAWA | 2212 FIFTH AVE | | | | LOS ANGELES | CA | 90018 1123 |
| MITSUYO S WRIGHT | 16 SHERMAN AVE | | | | GLEN RIDGE | NJ | 07028 1441 |
| MITTCHELENA MEADE | EXECUTOR FOR ESTATE OF | CELIA G THIGPEN | 409 APACHE DR. | | NEW LENOX | IL | 60451 5607 |
| MITTEL ENTERPRISES LLC | C/O MIKE MITTEL | 13010 OAK HILL AVE | | | HAGERSTOWN | MD | 21742 2934 |
| MITTIE D FROST | 13502 MEYERS | | | | DETROIT | MI | 48227 3916 |
| MITTIE L LESTER | 7300 STONEWALL | | | | FORT WORTH | TX | 76140 2534 |
| MITTY M SATKOWIAK | 11 LYDIA HOUN RD | | | | WILLIAMSBURG | KY | 40769 9463 |
| MITUL K PATEL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3941 EL CAMINO REAL | | PALO ALTO | CA | 94306 |
| MITZI A BRADY | 308 GENESEE ST | | | | DURAND | MI | 48429 1404 |
| MITZI A FERGUSON | C/O MACKEY | 6672 BLOSSOM GREEN WAY | | | CANAL WNCHSTR | OH | 43110 |
| MITZI ANN RICHARDS HEHMAN | 533 HALLAM DRIVE | | | | ERLANGER | KY | 41018 2214 |
| MITZI FRIED EBERS | 5509 GREEN MEADOW | | | | TORRANCE | CA | 90505 5409 |
| MITZI GUERS | ROCKWOOD LANE | | | | DANBURY | CT | 06810 |
| MITZI H COSTIN | 1948 LIVONIA AVE | | | | LOS ANGELES | CA | 90034 1127 |
| MITZI L BOSCO RODGERS | 311 LAKESHORE RD | | | | DRENTON | TX | 76208 5015 |
| MITZI LEE CHEEK | 15511 EAGLEVIEW DRIVE | | | | CHARLOTTE | NC | 28278 |
| MITZI S JOHNSON | 19333 EDGEWOOD RD | | | | ATHENS | AL | 35614 5927 |
| MITZI VALENTINE GOWARD | TR MITZI VALENTINE GOWARD LIVING | TRUST UA 02/19/02 | 1927 LAKE RD | | PANTON | VT | 05491 9262 |
| MITZIE A LECOURS | 9230 EMILY DR | | | | DAVISON | MI | 48423 |
| MITZIE GERTRUDE COOPER | THE GERTRUDE COOPER REV LIV TR | 3100 N LEISURE WORLD BLVD #801 | | | SILVER SPRING | MD | 20906 |
| MIYEKO KATAOKA | 528 NORTH CAMPBELL AVE | | | | ALHAMBRA | CA | 91801 1804 |
| MIYOKO A BROTHERS | 1887 PEARCE CIR | | | | SALEM | OH | 44460 1861 |
| MIYOKO ZYNDA | 13230 13 MILE ROAD | | | | WARREN | MI | 48093 3121 |
| MIYUKI A BENAVIDES | 1518 KARON ST | | | | REDLANDS | CA | 92374 2020 |
| MIYUKI FUJIMOTO | 12791 LONGDEN ST | | | | GARDEN GROVE | CA | 92845 2626 |
| MIZRAHI TEFAHOT BANK LTD | ATTN SHARONA SHOEF | 7 JABOTISKY RAMAT GAN 52520 | | ISRAEL | | | |
| MJ & ME MACKEY CO TTEES | MICHAEL J MACKEY & MICHELLE E | MACKEY REV LIV TRUST | DTD 5/16/2001 | 546 MARVIEW AVE | AKRON | OH | 44310 3352 |
| MJ BANKER & G BANKER III | TTEE GEORGE & MARY JILL | BANKER TR UAD 1/31/06 | 1891 ANITA RD. N E | | KALKASKA | MI | 49646 8986 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MJD INVESTMENTS INC | 4266 DOVE RD | | | | PORT HURON | MI | 48060 7466 |
| MJK CAPITAL MANAGEMENT | 2905 STENDER WAY STE 20 | | | | SANTA CLARA | CA | 95054 |
| MJKB LLC | ATTN: MIKE BUTTERICK | 441 S. YATES ROAD | | | MEMPHIS | TN | 38120 2444 |
| MJMB INVESTMENT FUND LP | JUDITH L ZIMBERT | GENERAL PARTNER | C/O BERNARD LEVINE | 201 N CRESCENT DR #227 | BEVERLY HILLS | CA | 90210 4821 |
| MJS LLC | DEFINED BENEFIT PENSION PLAN | 10 LAVENDER LN | | | HOLTSVILLE | NY | 11742 2559 |
| MJT/TRM LP | 28 NORWOOD AVE | | | | NORWALK | OH | 44857 2147 |
| MKB ACC'T 2 TRUST | U/A DTD 06/15/1984 | JOHN T FERREIRA TTEE | P O BOX 11 | | DUXBURY | MA | 02331 |
| ML INTERNATIONAL | 2 KING EDWARD STRE | LONDON EC1A 1HQ | | UNITED KINGDOM | | | |
| ML PROFESSIONAL CLEARING CORP | (MARKET MAKER-NON CUSTOMER | OMNIBUS | ATTN THOMAS ECKSTEIN | 101 HUDSON ST UNIT 10 | JERSEY CITY | NJ | 07302 3933 |
| ML VARIABLE SERIES - INDEX 500 | MERRILL LYNCH ASSET MGMT | 4 NEW YORK PLZ | | | NEW YORK | NY | 10004 2413 |
| MLA&E,LLC | 2110 LAUROME | | | | ROYAL OAK | MI | 48073 |
| MLADEN GRBAVAC C/F | MICHELLE GRBAVAC | UNDER CA UTMA | 1235 RAMONA RD | | ARCADIA | CA | 91006 |
| MLADEN HUMER | 6052 NORTHFIELD RD | | | | W BLOOMFIELD | MI | 48322 2428 |
| MLADEN LEKICH & | MRS JUDY R LEKICH JT TEN | 1033 E UNIVERSITY AVE | | | DELAND | FL | 32724 3738 |
| MLADEN VLADIC | 5346 61ST TERRACE N | | | | ST PETERSBURG | FL | 33709 |
| MLDONA CHICHINSKAS | 2470 MOLIERE ST | BRASSARD QC  J4Y 1L5 | CANADA | | | | |
| MLI GEF | CLIENT TREATY ACCOUNTS 15% | ATTN: RIVKA BONHAM | 20 FARRINGDON ROAD | LONDON EC1M3NH, UNITED KINGDOM | | | |
| MLI GEF | STINSON BEACH HOLDINGS LP | ATTN: RIVKA BONHAM | 20 FARRINGDON ROAD | LONDON EC1M3NH, UNITED KINGDOM | | | |
| MLIB FOR CORPORATION OF LLOYDS | FAO JAMES A. GOOLD | 1201 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 2401 |
| MLIBI SUB ACCOUNT | MERRILL LYNCH INTL BANK ITALY | VIA ALESSANDRO MANZONI 31 | | 20121 MILAN ITALY | | | |
| MLIM LOANS TO THE STREET | 101 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 3915 |
| MLIM STOCK BORROW ACCOUNT | 101 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 3915 |
| MLL FAMILY PARTNERS LIMITED | A PARTNERSHIP | 7777 FOREST LANE #B420 | | | DALLAS | TX | 75230 |
| MLLE THERESE LANOIE | MRS THERESE LANOIE AQUILINA | 22 RIDEAU SHORE COURT | OTTAWA ON  K2C 3Y8 | CANADA | | | |
| MLPF& S CUST FPO | CLAUDIA J HARTUNG IRRA | FBO CLAUDIA J HARTUNG | 101 W SUPERIOR ST | | CHICAGO | IL | 60610 7654 |
| MLW TRUST | MARILYN A LEWIS-WAUGH | SANDHILL COVE WATERSIDE #124 | 1100 SW SHORELINE DRIVE | | PALM CITY | FL | 34990 |
| MLYARD ALZAYAT | 8209 PERIDOT DR | UNIT 102 | | | MC LEAN | VA | 22102 3966 |
| MM&M INVESTMENTS LLP | MARITAL TRUST | 7308 LANCET LANE | | | OKLAHOMA CITY | OK | 73120 |
| MM.2355.CO.LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARIAN BAYFRONT, SINGAPORE 039392 | | | |
| MME ADAMS & J F ADAMS | TTEES | MARY M EICHHORN ADAMS | TRUST U/A DTD 1/25/99 | P.O. BOX 340 | DANVILLE | VT | 05828 0340 |
| MME ANDREE AYOTTE | 436 RUE SIMONE-BERTHIAUME | | | TERREBONNE QC J6Y 1Y1 | | | |
| MME ANDREE VALIQUETTE, #5 | 461 RUE GANDHI | | | LAVAL QC H7X 2N9 | | | |
| MME ANIK BEAUCHAMP | 11892 RUE DESENCLAVES APP 1 | | | MONTREAL QC H3M 2V9 | | | |
| MME CAROLE MASSE | 300 AV DES SOMMETS APP 712 | | | VERDUN QC H3E 2B7 | | | |
| MME COLETTE HUI | 299 RUE DES CIMES | | | SHEFFORD QC J2M 1N9 | | | |
| MME DIANE CHARETTE ARBOUR | 4340 BOUL SAINT-JEAN | | | DOLLARD-DES-ORMEAUX QC H9H 2A5 | | | |
| MME GISELE GIRARD | 6591 BOUL ROSEMONT | | | MONTREAL QC H1M 3B1 | | | |
| MME JACQUELINE MATHIEU | LEFAIVRE | 467 ROUTE 125 NORD | ST DONAT QC  J0T 2C0 | CANADA | | | |
| MME JOSLYNE BORDUAS | C.P. 448 | 3102 CH DU TOUR-DU-LAC | RR 2 | NOMININGUE QC J0W 1R0 | | | |
| MME LAURE LAVOIE | 172 RUE REMI-MEUNIER | | | TERREBONNE QC J6V 1B9 | | | |
| MME LISE SCHANZENBACH | 8036 RUE BROWNING | | | LASALLE QC H8N 2G1 | | | |
| MME LUCE POIRIER | 129 RUE DES PIONNIERS | RR 4 | | VAL-D'OR QC J9P 0C1 | | | |
| MME MARGUERITE GRENIER | 5706 RUE PALMER | MONTREAL QC  H4W 2P3 | CANADA | | | | |
| MME THERESE COULOMBE | 69 RUE DE LA GREVE | | | VAL-D'OR QC J9P 0B9 | | | |
| MME YAO YUE HUA | BLOCK F FLAT 2514 | KORNHILL QUARRY BAY | | HONG KONG | | | |
| MMLF INVESTMENT LLC | 555 SKOKIE BLVD #240 | | | | NORTHBROOK | IL | 60062 2812 |
| MN US EQUITY | STATE ST BANK & TRUST | MASTER TRUST DIVISION | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171 2119 |
| MO R ARAIINEJAD | 10105 SKYLARK DR SE | | | | HUNTSVILLE | AL | 35803 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MO-CHAO HUANG | 11057 SUDITH AVE | | | | FOUNTAIN VALLEY | CA | 92708 |
| MOANA C DOOLEY | 13611 RUTHERFORD | | | | DETROIT | MI | 48227 1793 |
| MOAYAD ABDULLAH ALTARKAIT | JABRIYA,BLOCK7,STREET8,HOUSE 25 | | | KUWAIT CITY, KUWAIT | | | |
| MOBEEN Z BAJWA | & SAVERA AHMAD JTTEN | 1883 AGNEW RD UNIT 328 | | | SANTA CLARA | CA | 95054 |
| MOBILE ELECTRONICS INC. | 2058 POOLE DR NW | | | | HUNTSVILLE | AL | 35810 3899 |
| MOBLEY CONTRACTORS INC | P O BOX 150 | | | | MORRILTON | AR | 72110 |
| MOCK FAMILY LLC | #2 | 1433 GLENBROOK DRIVE | | | OKLAHOMA CITY | OK | 73118 1025 |
| MOCKY SIRE R/O IRA | FCC AS CUSTODIAN | 6033 N SHERIDAN RD APT 22A | | | CHICAGO | IL | 60660 3023 |
| MOCON CORPORATION | 49950 JEFFERSON ST STE C200 | | | | INDIO | CA | 92201 |
| MODEST J DEROSEAU | 1731 STURGEON RIVER LN | | | | VANDERBILT | MI | 49795 9416 |
| MODESTA CRESPO | 155 POLARIS ST | | | | ROCHESTER | NY | 14606 3040 |
| MODESTA DELGADO | 20706 BROOKLAWN | | | | DEARBORN HTS | MI | 48127 |
| MODESTA IRIGOYEN | 426 PRICE AVE | | | | CALUMET CITY | IL | 60409 2645 |
| MODESTA PEREZ | 331 S MC DONNELL | | | | LOS ANGELES | CA | 90022 1833 |
| MODESTINA GRKMAN | BOX 32 | | | | YUKON | PA | 15698 0032 |
| MODESTINO MELE R/O IRA | FCC AS CUSTODIAN | 1772 QUARRY LN | | | PHOENIXVILLE | PA | 19460 4620 |
| MODESTO C PANARO & | DOLORES J PANARO | TR UA 03/09/93 | THE PANARO FAM TRUST | 9420 SE POINT TERRACE | JUPITER | FL | 33469 1324 |
| MODESTO GIROLAMO | CUST DEANNA GIROLAMO UGMA NY | 3704 MARTIN RD | | | JACKSBORO | TX | 76458 |
| MODESTO HERNANDEZ | 228 BRAINARD DR | | | | YOUNGSTOWN | OH | 44512 2803 |
| MODESTO M. MORA M.D. | LOURDES R. SANJENIS M.D. | 9 WEST STAR ISLAND DRIVE | | | MIAMI BEACH | FL | 33139 5147 |
| MODESTO T GIROLAMO | CUST VINCENT THOMAS GIROLAMO UGMA | NY | 3704 MARTIN RD | | JACKSBORO | TX | 76458 |
| MODIE E ROBINSON | 7217 S BENNETT AVE | | | | CHICAGO | IL | 60649 2905 |
| MODINE A ALNER | 18 COTTAGE ST | | | | CARBONDALE | PA | 18407 2729 |
| MODINE KOTTKE | 1214 N QUANAH | | | | TULSA | OK | 74127 5329 |
| MODRIS ZELMAJS | 13100 KIRTON AVENUE | | | | CLEVELAND | OH | 44135 4902 |
| MOE A PASHA CUST FOR | ADAM B PASHA UNDER THE | MI UNIF GIFTS TO MINORS | ACT | 8820 S. INDEPENDENCE CT | LITTLETON | CO | 80128 7300 |
| MOE BULLER | APT 404 | BUILDING #17 | 14307 BEDFORD DRIVE | | DELRAY BEACH | FL | 33446 2501 |
| MOE PAYDARFAR | DESIGNATED BENE PLAN/TOD | 38 W  195 | MOOSEHEART RD | | NORTH AURORA | IL | 60542 |
| MOELJONO BOENTARAN | 19 JALAN GRESIK | JAKARTA | INDONESIA | | | | |
| MOEMY F OLSEN | 16500 112TH AVE NE | | | | BOTHELL | WA | 98011 1520 |
| MOFFATT A WARE JR | 5585 CASTLE ROAD | | | | CONCORD | NC | 28027 7625 |
| MOGENS DIDIA HANSEN | PO BOX 88 | | | | LEGGETT | TX | 77350 0088 |
| MOGENS S POULSEN | HARTMANNS PLADS 2C | DK 2850 NAERUM | DENMARK | | | | |
| MOGENS S POULSEN | HARTSMANNS PLADS 2C | DK 2850 NAERUM | DENMARK | | | | |
| MOHAISEN FARAJ MEJBEL ALMUTAIRI | ATTN MOHAISEN FARAJ ALMUTAIRI | ARDIYA, BL 6, ST 2, AVENUE 1 | | H 11 | | | |
| MOHAMAD A FARSAD | 19 GAPVIEW HEIGHTS RD | | | | E STROUDSBURG | PA | 18301 9255 |
| MOHAMAD A GHRAOWI | 204 SHORE DRIVE | | | | PORTLAND | TX | 78374 1422 |
| MOHAMAD AFIFY | & ANITA AFIFY JTTEN | 200 GATEWAY CONDOS DR UNIT 245 | | | SURF CITY | NC | 28445 |
| MOHAMAD AHMAD BALHIS | 12903 MARQUETTE LN | | | | BOWIE | MD | 20715 |
| MOHAMAD HLAIHEL | 9229 BENNINGTON WAY | | | | CENTERVILLE | OH | 45458 5025 |
| MOHAMAD HOSSEIN AMIRMASSOUDI & | MARYAM T AMIRMASSOUDI | 3997 LAKE HARBOR LN | | | THOUSAND OAKS | CA | 91361 |
| MOHAMAD K FARHAT | 1175 E KLEINDALE RD | | | | TUCSON | AZ | 85719 1829 |
| MOHAMAD K TADAYON | P O BOX 1913 | | | | HUNTINGTN BCH | CA | 92647 1913 |
| MOHAMAD M SHUKR | 7304 EMANON | | | | DEARBORN | MI | 48126 1626 |
| MOHAMAD MOHAMADZADEH | KAIVAN MOHAMADZADEH JT TEN | 15657 LIMESTONE SCHOOL RD | | | LEESBURG | VA | 20176 5905 |
| MOHAMAD REZA ARDESHIRI & | GRACE Y ARDESHIRI | 2543 PALOS VERDES DR N | | | ROLLING HILLS ESTATES | CA | 90274 |
| MOHAMAD-REZA | TABIDIAN KHORASGANI | 2859 INYO CIRCLE | | | SIMI VALLEY | CA | 93063 2001 |
| MOHAMED A AWAD & | RAWYA A OSMAN | P O BOX 21 | ABU DHABI | UNITED ARAB EMIRATES | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MOHAMED A EL-TAWANSY | 1980 CHICKASAW AVE | | | | LOS ANGELES | CA | 90041 | |
| MOHAMED A MOHAMED | 1091 53RD ST | | | | OAKLAND | CA | 94608 | |
| MOHAMED A SALAMA | 2137 FORGE RIDGE CIRCLE | | | | NASHVILLE | TN | 37217 | 3028 |
| MOHAMED A SHOEIBI | C/O DAVID SHARIATZADEH | 7575 SAN PELIPE | STE 240 | | HOUSTON | TX | 77063 | 1711 |
| MOHAMED ABDEL HAMED AHMED | SEP-IRA DTD 04/11/95 | 100 SPINNAKER CIR | | | MADISON | AL | 35758 | |
| MOHAMED ABDO ALI AL-SAYANI | & BILQIS MOHAMED ABDO ALI JTWROS | PO BOX 10590 | | DUBAI | | | | |
| MOHAMED AIMAN FITURI | SCHLUMBERGER OVERSEAS S.A. | AL-SALAM TOWER 4TH FL BOX 8746 | | DOHA QATAR | | | | |
| MOHAMED ALAMGIR | DESIGNATED BENE PLAN/TOD | 1057 SALMA DR | | | TROY | MI | 48084 | |
| MOHAMED ALI EL-HODIRI | 2803 STRATFORD RD | | | | LAWRENCE | KS | 66049 | |
| MOHAMED AMEEN | 796 GLYNN OAKS DR | | | | CLARKSTON | GA | 30021 | |
| MOHAMED AMIN ABDEL-RAHMAN | CHARLES SCHWAB & CO INC CUST | 1423 VISTA SIERRA DR | | | EL CAJON | CA | 92019 | |
| MOHAMED BARRY | 9076 MANORWOOD ROAD | | | | LAUREL | MD | 20723 | |
| MOHAMED BEN-SENIA & | DIANE E BEN-SENIA | 1806 CLOVERMEADOW DRIVE | | | VIENNA | VA | 22182 | |
| MOHAMED CHEIK | 5768 PINE TREE ST W | APT C | | | COLUMBUS | OH | 43229 | |
| MOHAMED E ABDALLA | 9101 OLD CEDAR AVE S APT 211 | | | | MINNEAPOLIS | MN | 55425 | |
| MOHAMED EID | 13212 DANNER PATH | | | | ROSEMOUNT | MN | 55068 | 4377 |
| MOHAMED ELMANDJRA | 31 RUE DES VANNDAUX OASIS | CASABLANCA | | MOROCCO | | | | |
| MOHAMED F YACOOB & | CORVETTE V YACOOB JTTEN | 7139 MARIPOSA CIRCLE | | | PEMBROKE PINES | FL | 33331 | 4646 |
| MOHAMED GAD-EL-HAK | PO BOX 843015 | | | | RICHMOND | VA | 23284 | |
| MOHAMED H EL-BADAWI & | BAHADER H EL-BADAWI | PO BOX 142 | | | CHINO HILLS | CA | 91709 | |
| MOHAMED HAMED ABOUTALEB | 16645 MAYFIELD ST | | | | LIVONIA | MI | 48154 | |
| MOHAMED I ALI | & SALLY F ALRABAA JTTEN | 7351 123RD ST | | | SEMINOLE | FL | 33772 | |
| MOHAMED I JESSA | 30200 STEPHENSON HIGHWAY | MC 480-000-999 | | | MADISON HEIGHTS | MI | 48071 | 1612 |
| MOHAMED KAZIM | 125 16 133RD AVE | C/O SADI Q SAMATALLI | | | SOUTH OZONE PK | NY | 11420 | 3206 |
| MOHAMED MOUSSA MOBARAK | 20806 LOUETTA WOODS DRIVE | | | | SPRING | TX | 77388 | |
| MOHAMED MUGHAL | 300 JOPPA CROSSING COURT | | | | JOPPA | MD | 21085 | |
| MOHAMED SHANBAKY & | IVNA SHANBAKY JT TEN | 413 PARK ROAD | | | DOWNINGTOWN | PA | 19335 | 1819 |
| MOHAMED SHOUMAN | 2741 WAKEFIELD LN | | | | WESTLAKE | OH | 44145 | |
| MOHAMED SOLIMAN | 83-44 LEFFERTS BLVD #1R | | | | KEW GARDENS | NY | 11415 | |
| MOHAMED SULTAN AL-MUGHAIRY | 2220 SHAW CIRCLE | | | | LAS VEGAS | NV | 89117 | 2811 |
| MOHAMED TAREK SHATA | 5320 POETS WAY | | | | LIBERTY TWP | OH | 45011 | |
| MOHAMEDSALIM JAFFER | 8750 258TH STREET | | | | FLORAL PARK | NY | 11001 | |
| MOHAMMAD A ANSARI | 3036 WINCHESTER RD | | | | WEST BLOOMFIELD | MI | 48322 | 2410 |
| MOHAMMAD A HASAN, M.D. | 2495 NEWBRIDGE RD | | | | BELLMORE | NY | 11710 | 2231 |
| MOHAMMAD A RAZA MD PA | MONEY PURCHASE PENSION PLAN | 1520 PENNINGTON RD | | | TRENTON | NJ | 08618 | 1307 |
| MOHAMMAD A ROUF | MOHAMMAD A ROUF | 12 SIERRA DR | | | GLEN CARBON | IL | 62034 | |
| MOHAMMAD AHMAD & | GHAZALA JABEEN AHMAD | 64 WESTMINISTER RD | KINGSTON, 10 | JAMAICA | | | | |
| MOHAMMAD AHMED | CHARLES SCHWAB & CO INC CUST | 9117 OLEMA ST | | | TEMPLE CITY | CA | 91780 | |
| MOHAMMAD AKRAM BHATTI | SEP-IRA DTD 04/07/92 | 3435 E DESERT WILLOW RD | | | PHOENIX | AZ | 85044 | |
| MOHAMMAD ALAM | 2842 CHERRY BRANCH LN | | | | HERNDON | VA | 20171 | |
| MOHAMMAD ALIJANI | MIMI ALIJANI TEN ENT | 411 KING FARM BLVD. | UNIT 402 | | ROCKVILLE | MD | 20850 | 6684 |
| MOHAMMAD ALKURDI | 7841 LEYMAR RD | | | | GLEN BURNIE | MD | 21060 | |
| MOHAMMAD ASHOUR | 1307 PENNSYLVANIA AVE. | | | | MENDOTA | IL | 61342 | |
| MOHAMMAD B KHAN | 4636 MONTEGA DR | | | | WOODBRIDGE | VA | 22192 | 5311 |
| MOHAMMAD B SAMI & | HOMEYRA M SAMI | 18661 MEDICUS CT | | | CUPERTINO | CA | 95014 | |
| MOHAMMAD BARKAT ALAM KHAN | CHARLES SCHWAB & CO INC CUST | 7604 LEXINGTON AVE | | | PHILADELPHIA | PA | 19152 | |
| MOHAMMAD D NOURISTANI | CGM SEP IRA CUSTODIAN | WMST PUBLIC CHARTER H S | 6415 BLARNEY STONE COURT | | SPRINGFIELD | VA | 22152 | 2105 |
| MOHAMMAD F BHATTI | UNIT 205 727 SUGAR BAY WAY | | | | LAKE MARY | FL | 32746 | 6495 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MOHAMMAD F KARIZNOWI & | PENNY RENEE KARIZNOWI | 4774 E WHITE ASTER ST | | | PHOENIX | AZ | 85044 | |
| MOHAMMAD F SHARBEK | 3600 KOLBE RD | | | | LORAIN | OH | 44053 | |
| MOHAMMAD FAROOQ ANWAR & | MALIHA ANWAR | 25230 LOYTAN ST#D | | | TORRANCE | CA | 90505 | |
| MOHAMMAD FAROOQUI | 2572 N. MALLARD LANE | | | | ROUND LAKE BEACH | IL | 60073 | |
| MOHAMMAD FASEEHUDDIN | 6235 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60660 | |
| MOHAMMAD GALARIA | 1508 W RUSSELL ST. | | | | SIOUX FALLS | SD | 57104 | |
| MOHAMMAD H KATEBI | PO BOX 4214 | | | | CARY | NC | 27519 | |
| MOHAMMAD HASSIBI | ALICE A HASSIBI JTWROS | 169 CHALFANT ROAD | | | PERRYOPOLIS | PA | 15473 | 1119 |
| MOHAMMAD HODA | 9 CARRIAGE WAY | | | | POMONA | CA | 91766 | |
| MOHAMMAD HOSSAIN & | RUMANA T HOSSAIN | 448 BOWEN DR | | | EXTON | PA | 19341 | |
| MOHAMMAD I HASAN | 2800 JEANETTA ST APT 1201 | | | | HOUSTON | TX | 77063 | |
| MOHAMMAD I HASAN | SARAH L HASAN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2800 JEANETTA ST # 1201 | | HOUSTON | TX | 77063 | |
| MOHAMMAD I ROWGHANI | CHARLES SCHWAB & CO INC CUST | 216 DOWNING RD | | | DOWNINGTOWN | PA | 19335 | |
| MOHAMMAD IQBAL KOLSY TTEE | FBO AISHA ASLAM IRRVOC TR | U/A 2/1/85 | 34 SHEPARD | | IRVINE | CA | 92620 | |
| MOHAMMAD J FARZANEH | BY MOHAMMAD J FARZANEH TRUST | 3400 CRYSTAL SPRING DR | | | NORMAN | OK | 73072 | 1318 |
| MOHAMMAD J TAYEBI & | KANDI TAYEBI | 98 E TRACE CREEK DR | | | THE WOODLANDS | TX | 77381 | |
| MOHAMMAD JAFFERANY | 5862 CLOUDBERRY DR | | | | SAGINAW | MI | 48603 | |
| MOHAMMAD JUNAID ABBASI | DESIGNATED BENE PLAN/TOD | 3922 SHADOW TRACE CIR | | | HOUSTON | TX | 77082 | |
| MOHAMMAD K AL-JASSAR | 1129 N JACKSON ST APT 1213C | | | | MILWAUKEE | WI | 53202 | |
| MOHAMMAD KHADEMOTTOULIATI | 3900 M00RPARK AVE. #98 | | | | SAN JOSE | CA | 95117 | |
| MOHAMMAD LAHIJANI AND | ELSA R LAHIJANI JTWROS | 401 ALMERIA AVE | | | CORAL GABLES | FL | 33134 | 5701 |
| MOHAMMAD M ABD | 404 W CENTER | PO BOX 744 | | | CATLIN | IL | 61817 | 0744 |
| MOHAMMAD M BO SHEBAH | ATTN MOHAMMAD MAZYED BO SHEBAH | ABDULLA MUBARAK, BL 3, ST 310 | | H 51 | | | | |
| MOHAMMAD M HOSSAIN | 2823 FOREST GROVE DR | | | | RICHARDSON | TX | 75080 | |
| MOHAMMAD M ZADSHAM | 1523 WHITE HOLLY DR | | | | CORONA | CA | 92881 | |
| MOHAMMAD MEHDI ZOMORRODIAN & | MANSOOREH SHAHIM | 2464 LA COSTA AVE | | | CARLSBAD | CA | 92009 | |
| MOHAMMAD MISBAHUR RAHMAN & | IBRAT JAHAN RAHMAN JT TEN | 30 PEPPERMILL RD | | | ROSLYN | NY | 11576 | 3106 |
| MOHAMMAD MOEINI | 4 BAYOU VIEW DR | | | | GULFPORT | MS | 39507 | |
| MOHAMMAD MOHAMMAD | 4262 COMMON MARKET PL | | | | DUBLIN | OH | 43016 | |
| MOHAMMAD MOHSIN QADIR & | SHAHIDA NASREEN QADIR | 16 FLAG HILL RD | | | CHAPPAQUA | NY | 10514 | |
| MOHAMMAD MOTAVASSELI | 10450 EASTBORNE AVE. | APT. #204 | | | LOS ANGELES | CA | 90024 | |
| MOHAMMAD N UDDIN | ATIYA IQBAL | 305 BOULDER DR | | | SOUTHLAKE | TX | 76092 | |
| MOHAMMAD NAEEM PARVEZ | CHARLES SCHWAB & CO INC CUST | 842 CHAMBERS RD | | | HORSEHEADS | NY | 14845 | |
| MOHAMMAD R FASSIHI | 14319 CHADBOURNE DR | | | | HOUSTON | TX | 77079 | |
| MOHAMMAD R FASSIHI | CHARLES SCHWAB & CO INC CUST | 14319 CHADBOURNE DR | | | HOUSTON | TX | 77079 | |
| MOHAMMAD R NEKOOMARAM | 2226 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| MOHAMMAD R SAADAT | 1867 CANNON DR | | | | WALNUT CREEK | CA | 94597 | |
| MOHAMMAD RASHID | 931 WESCOTT RD. | | | | BOLINGBROOK | IL | 60440 | |
| MOHAMMAD RAZZAQ | 19175 EDMONTON DR | | | | BROOKFIELD | WI | 53045 | |
| MOHAMMAD S AKHTAR | 3869 NORWALK | | | | HAMTRAMCK | MI | 48212 | |
| MOHAMMAD S ALAM & | ROKEYA K ALAM JT WROS | 90 STONESTHROW DR | | | BEREA | OH | 44017 | 4007 |
| MOHAMMAD S AMALFARD | PO BOX 1422 | | | | ALPHARETTA | GA | 30009 | |
| MOHAMMAD SAIFULAH | 1425 WEST 40TH AVE APT # 9 | | | | ANCHORAGE | AK | 99503 | |
| MOHAMMAD SALEEM MEMON | 8418 GLENN ELM DR | | | | SPRING | TX | 77379 | |
| MOHAMMAD SALEEM MEMON | DR MEMON PROFIT SHARING PLAN | 1220 BASICH BLVD STE B | | | ABERDEEN | WA | 98520 | |
| MOHAMMAD SARWAR | & BARBARA SARWAR JTTEN | 2625 N 24TH STREET | NO 26 | | MESA | AZ | 85213 | |
| MOHAMMAD SHAFI | 441 WINDSTONE TRAIL | | | | ALPHARETTA | GA | 30004 | |
| MOHAMMAD SHAFIQUL ISLAM | CHARLES SCHWAB & CO INC CUST | 4859 UNION LAKE DR | | | FORT WORTH | TX | 76137 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOHAMMAD SHAGHAFI & | H SHARON SHAGHAFI | 30200 CEDARBROOK RD | | | HAYWARD | CA | 94544 |
| MOHAMMAD SHEIKH | 8 WESTMINSTER LANE | | | | JERSEY CITY | NJ | 07305 | 1423 |
| MOHAMMAD SHOKOUHI-RAZI | 10 POPLAR DRIVE | | | | ROSLYN | NY | 11576 |
| MOHAMMAD SIDDIQUE | 5510 VIEWPOINT CT | | | | SUWANEE | GA | 30024 |
| MOHAMMAD TALEBHOSSEINI & | MAHZADE TALEBHOSSEINI | COLLEGE SAVER FOR NEGIN TALEBH | OSSEINI | P.O. BOX 17362 | ANAHEIM | CA | 92817 |
| MOHAMMAD TAQI & | FOWZIA TAQI | 12 CANDLELIGHT CT | | | TIMONIUM | MD | 21093 |
| MOHAMMAD W BHUYAN | 1911 NEW HYDE PARK RD. | | | | NEW | NY | 11040 |
| MOHAMMAD YOUSEFI & | M YOUSEFI | 9200 COLESVILLE RD | | | SILVER SPRING | MD | 20910 |
| MOHAMMED A ALI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 559 E MAPLE AVE | | WOODBRIDGE | NJ | 07095 |
| MOHAMMED A MUJEEB | 4329 ANNESLEY LN | | | | IRVING | TX | 75062 | 1734 |
| MOHAMMED A NOWMAN | 4455 W WOODLAND DR | | | | FRANKLIN | WI | 53132 | 8695 |
| MOHAMMED A RAZAQ | 181B TECH SOCIETY | CANAL BANK | LOHORE 20 | PAKISTAN | | | |
| MOHAMMED A RAZAQ | 59 CLIFTON HILL | LONDON NW8 0JN | UNITED KINGDOM | | | | |
| MOHAMMED ABDULLA Y A FAKHROO | HOUSE NO 17 ALABEER ST | DAFINA AL-ABEER ST | | QATAR | | | |
| MOHAMMED AHMED AL MORAIDEEF | EASTERN REGION | PO BOX 555 DAMMAM 31421 | | SAUDI ARABIA | | | |
| MOHAMMED ALAM | 49 SCHOOL ST | | | | SHELTON | CT | 06484 | 1825 |
| MOHAMMED ALI KHAN | 211 LAKESIDE BLVD | | | | SUGAR LAND | TX | 77478 |
| MOHAMMED AMIN AND | MAHERUNNISA AMIN JTWROS | 175 S. STATE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | 2213 |
| MOHAMMED ANWAR SHARIF & | ROSELY ROCHA SHARIF | 1332 BALLENTYNE PL | | | APOPKA | FL | 32703 |
| MOHAMMED ASAD | 4241 E WINGED FOOT PLACE | | | | CHANDLER | AZ | 85249 |
| MOHAMMED ASHRAF MD | PROFIT SHARING PLAN | DTD 11/10/1999 | MOHAMMED ASHRAF TTEE | 200 WEDGEWOOD DR. #204 | MORGANTOWN | WV | 26505 | 2442 |
| MOHAMMED BUCHANON | 6154 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458 | 2732 |
| MOHAMMED D TALUKDER | 1440 WOODEN VALLEY ST | | | | CHULA VISTA | CA | 91913 |
| MOHAMMED DAR | 82 PUTNAM AVE | | | | VALLEY STREAM | NY | 11580 |
| MOHAMMED DAR | 82 PUTNAM AVE. | | | | VALLEY STREAM | NY | 11580 | 3223 |
| MOHAMMED FASIH | 4418 S.GREYHAWK LN | | | | GREENFIELD | IN | 46140 |
| MOHAMMED FAWAZ | 13820 LITHGOW ST | | | | DEARBORN | MI | 48126 | 3517 |
| MOHAMMED FRANKLIN SHAGHAFI | 5501 DEMARCUS BLVD. | #261 | | | DUBLIN | CA | 94568 |
| MOHAMMED H YAZDANI | 1320 CRAIG DR | | | | LOMPOC | CA | 93436 |
| MOHAMMED I AHMAD | 11034 WOODSTOCK DR | | | | ORLAND PARK | IL | 60467 |
| MOHAMMED IBRAHIM | 10218 NE 16TH ST Q3 | | | | BELLEVUE | WA | 98004 | 3644 |
| MOHAMMED IQBAL & | FARIDA IQBAL JT TEN | 8200 N W 40TH CT | | | CORAL SPRINGS | FL | 33065 | 1334 |
| MOHAMMED JAFFARI | 8809 VERREE ROAD | | | | PHILADELPHIA | PA | 19115 | 3609 |
| MOHAMMED K ANSARI | 907 CLOISTER ROAD APT 907 A | | | | WILMINGTON | DE | 19809 | 1009 |
| MOHAMMED K SULTAN ACF | JOWAD SULTAN U/TX/UGMA | 20102 ECHO FALLS CT | | | KATY | TX | 77450 | 4351 |
| MOHAMMED K SULTAN S ACF | SAMI M SULTAN U/TX/UGMA | 20102 ECHO FALLS CT | | | KATY | TX | 77450 | 4351 |
| MOHAMMED M RAHMAN | 1173 NOTTINGHAM ROAD | | | | GROSSE POINTE | MI | 48230 |
| MOHAMMED M SALHOOT | 3716 FARBAR | | | | HOUSTON | TX | 77005 |
| MOHAMMED MANOCHEH | 7117 CHARLES SPRING WAY | | | | TOWSON | MD | 21204 | 3735 |
| MOHAMMED N. AL-SHAIKH | EASTERN REGION | P.O. BOX 997 AL QATIF 31911 | | SAUDI ARABIA | | | |
| MOHAMMED NAJMI | 22111 CALVERT STREET | APT C305 | | | WEST HILLS | CA | 91367 |
| MOHAMMED RAHMOUN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5703 MADISON AVENUE | | RICHMOND | CA | 94804 |
| MOHAMMED S GHAUSI | MOHAMMED S GHAUSI AND MARILYN | PO BOX 488 | | | BODEGA BAY | CA | 94923 |
| MOHAMMED S NAWABI | 1412 SONOMA BLVD | | | | VALLEJO | CA | 94590 |
| MOHAMMED S YOUSUF | CHARLES SCHWAB & CO INC CUST | MOHAMMED S YOUSUF, | 3084 WOODCREEK WAY | | BLOOMFIELD HILLS | MI | 48304 |
| MOHAMMED SHAKER | 9338 PELLET ST | | | | DOWNEY | CA | 90241 |
| MOHAMMED SOHEB NIZAM & | LAURA M NIZAM | 1675 YORK AVE | # 26-K | | NEW YORK | NY | 10128 |
| MOHAMMED T JEIROUDI | PO BOX 30875 | ABU DHABI | | UNITED ARAB EMIRATES | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOHAMMED T NASER | 411 W 7TH ST STE 101 | | | LOS ANGELES | CA | 90014 |
| MOHAMMED ZHORT | 231 72ND STREET | | | NORTH BERGEN | NJ | 07047 |
| MOHAMMED ZULKARNAIN | 107 35 76 STREET | | | OZONE PARK | NY | 11417 | 1141 |
| MOHAMMOD A ULLAH & | RAHIMA K ULLAH | JTTEN | P O BOX 426 | PROSPERITY | WV | 25909 | 0426 |
| MOHAMMOD A ULLAH IRA | FCC AS CUSTODIAN | P.O. BOX 426 | | PROSPERITY | WV | 25909 | 0426 |
| MOHAMUD FARAH DIRIR | 3152 TOBIE CIR | | | SCOTTDALE | GA | 30079 | 1477 |
| MOHAN BULANI | CUST RICKY BULANI UGMA MA | 9 MARSHALL TER | | LOWELL | MA | 01854 | 2814 |
| MOHAN C R RAO | CHARLES SCHWAB & CO INC CUST | 7 LAHINCH DR | | LEMONT | IL | 60439 |
| MOHAN C RAO & | SAMIDA K RAO JT TEN | 29 PARKER RD | | PLAINSBORO | NJ | 08536 | 1414 |
| MOHAN K LALVANI | CHARLES SCHWAB & CO INC CUST | 2000 CHESTNUT CREEK RD | | DIAMOND BAR | CA | 91765 |
| MOHAN K SARMA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7725 MARILEA RD | RICHMOND | VA | 23225 |
| MOHAN KALIRAI | 1693 LOUISE BLVD | LONDON ON  N6G 2R4 | CANADA | | | |
| MOHAN KALIRAI | 1963 LUMB CT | LONDON ON  N6G 5J4 | CANADA | | | |
| MOHAN KHARE | MEENA KHARE | 10189 MAXINE ST | | ELLICOTT CITY | MD | 21042 | 6351 |
| MOHAN KHARE AND | MEENA KHARE TEN BY ENT | 10189 MAXINE ST | | ELLICOTT CITY | MD | 21042 | 6351 |
| MOHAN L GOYAL | CHARLES SCHWAB & CO INC CUST | 5304 DURHAM RD EAST | | COLUMBIA | MD | 21044 |
| MOHAN MAHADKAR | 4 ARIANA COURT | | | OYSTER BAY | NY | 11771 | 3417 |
| MOHAN MOHABIR | 94-48 214 PLACE | | | QUEENS VILLAGE | NY | 11428 |
| MOHAN S MITAL | CUST SANGEETA MITAL UGMA PA | 909 PARKVIEW DR | | JOHNSTOWN | PA | 15905 | 1741 |
| MOHAN SAINI & | SURINDER SAINI JTWROS | 1261 FOUNTAIN LAKES DR | | LAWRENCEVILLE | GA | 30043 | 4795 |
| MOHAN SINGH BANSAL | 1142 TINKERS GREEN DRIVE | | | STREETSBORO | OH | 44241 | 4995 |
| MOHAN T MATHEW | 2912 BYWATER DRIVE APT 102 | | | RICHMOND | VA | 23233 | 6602 |
| MOHAN V GANAPATHY  & | SUDHA M GANAPATHY JT WROS | 4859 SAFARI PASS | | EAGAN | MN | 55122 | 2664 |
| MOHANAD MOHAMMED | 9923 S RIDGELAND  AVE | 146 | | CHICAGO RIDGE | IL | 60415 |
| MOHANED A AL-HUMADI | CGM ROTH IRA CUSTODIAN | 42A CHESTNUT AVE | | POQUOTT | NY | 11733 | 4065 |
| MOHANJIT S SIDHU & | SUKHINDER SIDHU | 620 BLAKENHAM CT | | JOHNS CREEK | GA | 30022 |
| MOHANRAO CHANDRA PASUPULATI | 7394 BURTON DRIVE | | | LIBERTY TWP | OH | 45044 |
| MOHANSINGH UDHWANI | PO BOX 212078 | | | AUGUSTA | GA | 30917 | 2078 |
| MOHAVE COUNTY AZ 4-H CLUB | ATTN GERALD W OLSON | SUITE A | 101 E BEALE ST | KINGMAN | AZ | 86401 | 5827 |
| MOHD T ALARBID | DESIGNATED BENE PLAN/TOD | PO BOX 6133 | | CLEARFIELD | UT | 84089 |
| MOHICAN HISTORICAL SOCIETY INC | 203 EAST MAIN ST | | | LOUDONVILLE | OH | 44842 | 1214 |
| MOHIEDDIN KEBAB | 7853 W CHESTER RD | | | WEST CHESTER | OH | 45069 | 3728 |
| MOHINDER BAINS | 3443 SO. WALTON AVE | | | YUBA CITY | CA | 95993 |
| MOHINDER PAL | 43180 CORTE ALMERIA | | | TEMECULA | CA | 92592 |
| MOHINI G SHAH | 5675 RIDGEVIEW DR | | | LA VERNE | CA | 91750 | 1729 |
| MOHIT GOUR | 1508 FILLY COURT | | | VIRGINIA BEACH | VA | 23453 |
| MOHLER FAMILY | A PARTNERSHIP | WILLIAM M MOHLER | 1205 FIELDCREST DR | LATROBE | PA | 15650 | 4724 |
| MOHMAD H ABDELGADER | P O BOX 1211 | | | PLEASANT VALLEY | NY | 12569 | 1211 |
| MOHSANAT HASSAN | 86 CANAL ST | | | SAYREVILLE | NJ | 08872 | 1072 |
| MOHSEN BEN ELYASI | 1943 PRINCETON CT, | | | SALINAS | CA | 93906 |
| MOHSEN H PANAH | 3033 S 175 W | | | WARSAW | IN | 46580 | 7335 |
| MOHSEN HOSSEIN MARDI | PO BOX 1724 | | | SAN JOSE | CA | 95109 |
| MOHSEN MAHDAVI | 215 CALLE MARGUERITA | | | LOS GATOS | CA | 95032 |
| MOHSIN A SHAH | CHARLES SCHWAB & CO INC CUST | 1852 SW 195 AVE | | MIRAMAR | FL | 33029 |
| MOHSIN SHAD & | SHAHINA SHAD | 9708 ZEMBRISKI DR | | PLANO | TX | 75025 |
| MOHSSEN GHIASSI (SEP IRA) | FCC AS CUSTODIAN | 336 BON AIR CENTER STE #381 | | GREENBRAE | CA | 94904 | 3017 |
| MOINUL HAQUE | 242 MAPLE AVE SUITE 418 | | | WESTBURY | NY | 11590 |
| MOIR G HAIRFIELD | 166 HUNTING HILLS LANE | | | CRITZ | VA | 24082 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOIRA A DAGES | 2010 HENLEY ST | | | | GLEVIEW | IL | 60025 | 4245 |
| MOIRA A HOGAN | 1700 MOUNTAIN TOP RD | | | | BRIDGEWATER | NJ | 08807 | 2353 |
| MOIRA ANNE MCLAUGHLIN | CHARLES SCHWAB & CO INC CUST | 240 1/2 N VAN NESS AVE | | | LOS ANGELES | CA | 90004 | |
| MOIRA BARTRAM | 561 AVENUE ROAD | SUITE 801 | TORONTO ONTARIO ON  M4V 2J8 | CANADA | | | |
| MOIRA BUTTIMER | 339 EXLEY LOOP | | | | RINCON | GA | 31326 | |
| MOIRA CATHERINE O'NEILL | CHARLES SCHWAB & CO INC CUST | 24156 S. 80TH AVE | | | FRANKFORT | IL | 60423 | |
| MOIRA ESPOSITO | EDWIN C ESPOSITO | P O BOX 1408 | | | HARLEM | GA | 30814 | 1408 |
| MOIRA F BOCCELLARI TTEE | MOIRA F. BOCCELLARI GRANTOR TR | U/A/D 2004-07-28 | 575 RAMAPO VALLEY RD | | OAKLAND | NJ | 07436 | 2817 |
| MOIRA F CROWELL | 28 BAYARD AVE | | | | KEARNY | NJ | 07032 | 1801 |
| MOIRA GELLER & | LORANT GELLER JT TEN | 59 RENFREW AVE | OTTAWA ON  K1S 1Z4 | CANADA | | | |
| MOIRA HARRIS | 1058 ADAMS ST | | | | LAKEPORT | CA | 95453 | |
| MOIRA K ROSS | 19 SUSAN TERRACE | | | | WATERFORD | CT | 06385 | 3515 |
| MOIRA MORGAN DAY | 15260 DEL GADO DR | | | | SHERMAN OAKS | CA | 91403 | 4438 |
| MOIS G HERNANDEZ | 11421 RINCON AVE | | | | SAN FERNANDO | CA | 91340 | 4140 |
| MOISE BARCUTIAN | 1920 BRADFORD ST | | | | BIRMINGHAM | MI | 48009 | 7254 |
| MOISE JANIDES | CUST NICK JANIDES A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS | OF N J | 600 NORTH BLVD | BELMAR | NJ | 07719 | 2945 |
| MOISE T. GELIN | 12537 GLAMIS STREET | | | | HANSEN HILLS | CA | 91331 | 2054 |
| MOISES A VILLADELGADO DVM | CGM MONEY PURCHASE CUSTODIAN | FOREST ANIMAL HOSPITAL | 1050 FOREST AVENUE | | STATEN ISLAND | NY | 10310 | 2419 |
| MOISES B GONZALES | 9934 TELFAIR | | | | PACOIMA | CA | 91331 | 3445 |
| MOISES CHACON | 9923 CATLETT LN | | | | LA PORTE | TX | 77571 | |
| MOISES DE SOUSA | 3020 GRIFFIN RD | | | | CHURCHVILLE | NY | 14428 | 9512 |
| MOISES EDU | 6770 HAWAII KAI DR. #407 | | | | HONOLULU | HI | 96825 | |
| MOISES GONZALEZ | 111 WILLEVER WAY | | | | STEWARTSVILLE | NJ | 08886 | 2008 |
| MOISES LEVIN SARA LEVIN ALMA | WEINTRAUB TTEES MOISES LEVIN & | SARA LEVIN REV TR 4/10/96 | 6039 COLLINS AVE #1211 | | MIAMI BEACH | FL | 33140 | 2253 |
| MOISES MARTINEZ | 3553 GABLES DR | | | | FAYETTEVILLE | NC | 28311 | |
| MOISES PAULIN | 7415 N OTTAWA AVE | | | | CHICAGO | IL | 60631 | 4238 |
| MOISES QUEZADA | 1126 SO 37TH ST | | | | SAN DIEGO | CA | 92113 | |
| MOISES R RODRIGUES | 10333 PINEHURST | | | | SOUTH GATE | CA | 90280 | 6949 |
| MOISES SOLORZANO | 14054 DAUBERT STREET | | | | SAN FERNANDO | CA | 91340 | 3845 |
| MOISES TACHE | 444 BRICKELL AVE | SUITE 51 # 747 | | | MIAMI | FL | 33131 | 2403 |
| MOISES VARGAS | 12255 DORWOOD | | | | BURT | MI | 48417 | 9415 |
| MOISHE BRODT ET AL TTEE | DAVID BRODT & HALINA BRODT | INDENTURE TRUST DTD 8/12/1966 | 1659 52ND STREET | | BROOKLYN | NY | 11204 | 1419 |
| MOIZ FOULADBAKHSH | 2120 NATALIE LN | | | | HOOVER | AL | 35244 | |
| MOIZUDDIN SYED | AZIZUNNISA SYED | 3 JADE TREE CT | | | GREER | SC | 29650 | 4057 |
| MOJGAN LATIFI | 26120 ALIZIA CANYON DR. UNIT D | | | | CALABASAS | CA | 91302 | |
| MOJTABA SHARIAT | P O BOX 61923 | | | | SUNNY VALE | CA | 94088 | |
| MOLDAW VARIABLE FUND | C/O PARAMETRIC PORTFOLIO ASSOC | PPA | 1151 FAIRVIEW AVE N #200 | | SEATTLE | WA | 98108 | |
| MOLEEN MADZIWA | 54 COLLEEN CT | | | | KENDALL PARK | NJ | 08824 | 1522 |
| MOLESTER GALLOWAY | 4617 CLAY COURT LN | | | | ARLINGTON | TX | 76017 | 1619 |
| MOLLIE ANN MCPHEE | 2396 28TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| MOLLIE B BROUSSARD | C/O THOMAS R BROUSSARD LTD | 485 PARK AVE | 6TH FL | | NEW YORK | NY | 10022 | 1228 |
| MOLLIE B MCCUISTON | 624 N KINGS GRANT DR | | | | COLUMBIA | SC | 29209 | 0892 |
| MOLLIE B OSEGUERA | 335 NORTH DR | | | | DAVISON | MI | 48423 | 1628 |
| MOLLIE BLAND | 3801 TREE SUMMIT PARKWAY | | | | DULUTH | GA | 30096 | |
| MOLLIE D KUCHTA | CHARLES SCHWAB & CO INC CUST | PO BOX 739 | | | MANSFIELD | TX | 76063 | |
| MOLLIE D MCCONNELL | 931 FOX LANE | | | | LEWISBURG | TN | 37091 | |
| MOLLIE DETOMA | 14 HOWARD DRIVE | | | | SYOSSET | NY | 11791 | 7003 |
| MOLLIE E RABINOVITZ | 1696 BELLEDEER DR W | | | | CORDOVA | TN | 38016 | 3536 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOLLIE FERRERI | 20622 DUNHAM RD | | | | CLINTON TOWNSHIP | MI | 48038 | 4452 |
| MOLLIE H DAVIS | 1300 ELECTRIC AVE | APT 226 | | | LINCOLN PARK | MI | 48146 | 5819 |
| MOLLIE H DUNBAR | 19 RILLBANK TERRACE | | | | WEST HARTFORD | CT | 06107 | 1032 |
| MOLLIE I WALLACE | 212 BETHEL RD | | | | HARTSELLE | AL | 35640 | 7057 |
| MOLLIE J GREENBERG | 2120 S HOLLY ST | STE 206 | | | DENVER | CO | 80222 | 5626 |
| MOLLIE J MATTHEWS | 427 N BURNS AVE | | | | W CARROLLTON | OH | 45449 | 1333 |
| MOLLIE JANET TUCKER & | TONEY TUCKER JT WROS | 12203 HOLM OAK DR | | | WALDORF | MD | 20601 | 4524 |
| MOLLIE JO PORTER | 7082 CHANNELVIEW DR | | | | ANACORTES | WA | 98221 | 9080 |
| MOLLIE KARP | 12366 NW 50THPL | | | | CORAL SPRINGS | FL | 33076 | |
| MOLLIE KING | 415 MULBERRY STREET | | | | KNOBEL | AR | 72435 | |
| MOLLIE M AUSBERRY | 1216 HICKORY ST | | | | WINNSBORO | LA | 71295 | 2811 |
| MOLLIE MC NEIL CALLAGY | CUST CATHERINE CALLAGY UGMA CT | ALTHEA LANE | | | DARIEN | CT | 06820 | |
| MOLLIE MC NEIL CALLAGY | CUST MEGAN CALLAGY | UGMA CT | ALTHEA LANE | | DARIEN | CT | 06820 | |
| MOLLIE MEEK HUNTER | 199 E MCNAB RD | APT 201 | | | POMPANO BEACH | FL | 33060 | |
| MOLLIE NACRELLI MCINTYRE | THREE SERPENTINE DRIVE | | | | GLEN MILL | PA | 19342 | 1263 |
| MOLLIE POPKIN | 200 WINSTON DR APT 1114 | | | | CLIFFSIDE PK | NJ | 07010 | |
| MOLLIE TIMPLE JAMES | 5203 W WATERBERRY DRIVE | | | | HURON | OH | 44839 | 2283 |
| MOLLIE WALTENBAUGH | 550 ROUTE 380 | | | | MURRYSVILLE | PA | 15668 | 9712 |
| MOLLIE WOLFE & | GREGORY JOHN WOLFE & | DONNA GERALYN WOLFE JT TEN | 11056 CANTERBURY DRIVE | | STERLING HEIGHTS | MI | 48312 | 2800 |
| MOLLOY S BENNETT & MARY JOE G | BENNETT TR MOLLOY S BENNETT & MARY JOE G | BENNETT REVOCABLE | TRUST UA 08/30/06 | 6017 PEAR ORCHARD | JACKSON | MS | 39211 | 2809 |
| MOLLY A BRAMKAMP AND | MICHAEL BRAMKAMP JTWROS | 2368 BRICK HOUSE LANE | | | FAIRFIELD | OH | 45014 | 4541 |
| MOLLY A LYNCHOSKY | CHARLES SCHWAB & CO INC CUST | 15814 RIPARIAN RD | | | POWAY | CA | 92064 | |
| MOLLY A MCCLAIN | HISTORY DEPT | UNIVERSITY OF SAN DIEGO | 5998 ALCALA PARK | | SAN DIEGO | CA | 92110 | 2429 |
| MOLLY A REEVES & | BARRY D REEVES JT TEN | 792 LAKE FOREST DR | | | LAKE OSWEGO | OR | 97034 | 2862 |
| MOLLY ANN CLARK | 302 W COURT | | | | WINTERSET | IA | 50273 | 1607 |
| MOLLY ANN CRAWFORD | 4609 VIRGINIA AVE SE | | | | CHARLESTON | WV | 25304 | 1855 |
| MOLLY ANN ONOFRIO | 33 VILLAGE LN | | | | KENSINGTON | CT | 06037 | 1825 |
| MOLLY B ALLEN | CUST CHRISTOPHER JOHN COCHRAN | UTMA TN | 4640 WOLF RD | | ERIE | PA | 16505 | 1451 |
| MOLLY B BROWN | 216 DEEP WOOD DR | | | | GEORGETOWN | TX | 78628 | 8304 |
| MOLLY B HENSLEY | 8475 EAST CARPENTER RD | | | | DAVISON | MI | 48423 | 8915 |
| MOLLY B THOMPSON | PO BOX 1050 | | | | WATSONVILLE | CA | 95077 | |
| MOLLY B. JONES | 2113 CONGRESSIONAL DR | | | | ORLANDO | FL | 32826 | 5287 |
| MOLLY BARRETT TTEE | FBO MOLLY BARRETT REV INTERVIV | U/A/D 03-27-2007 | 132 BOWEN STREET | | ATLANTIC BEACH | NC | 28512 | 5200 |
| MOLLY BAZEL | 18-65 211 STREET APT 3H | | | | BAYSIDE | NY | 11360 | |
| MOLLY BLANTON | CUST PATRICK BLANTON | UTMA OH | 367 WEST ST | | BEREA | OH | 44017 | 2333 |
| MOLLY C PETERSEN | 2420 NW 115TH AVE | | | | CORAL SPRINGS | FL | 33065 | 3422 |
| MOLLY CADWALLADER | 4747 CRESCENT ST | | | | JACKSONVILLE | FL | 32205 | |
| MOLLY COLLEEN MCCABE | PLEDGED   CSB & ASSIGNS | 1361 BROSS CT | | | EVERGREEN | CO | 80439 | |
| MOLLY D GUENTHER | CHARLES SCHWAB & CO INC CUST | 380 PEBBLEBROOK DR | | | WILLOUGHBY | OH | 44094 | |
| MOLLY D GUENTHER | CUST MICHAEL P GUENTHER UGMA OH | 380 PEBBLEBROOK DR | | | WILLOUGHBY | OH | 44094 | 9172 |
| MOLLY D GUENTHER | MOLLY D GUENTHER TRUST | 380 PEBBLEBROOK DR | | | WILLOUGHBY | OH | 44094 | |
| MOLLY E HORSTMAN | 2349 E RAHN RD | | | | DAYTON | OH | 45440 | |
| MOLLY E ROBINSON | 2469 MOUNTAIN VIEW RD | | | | VINTON | VA | 24179 | 1241 |
| MOLLY FINN | 453 FDR DR # C605 | | | | NEW YORK | NY | 10002 | 5904 |
| MOLLY FRITH HOOKS | 13044 NIGHTFALL TER | | | | SAN DIEGO | CA | 92128 | |
| MOLLY GEORGE | CUST KATE EILEEN BURKE UGMA MN | 8081 TIMBER LAKE DR | | | EDEN PRAIRIE | MN | 55347 | 1140 |
| MOLLY GIVINSKY | 7411 BILBY ROAD | | | | JEROME | MI | 49249 | 9726 |
| MOLLY GRAY REESE | 18409 6TH ST | | | | PLATTSMOUTH | NE | 68048 | 7313 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOLLY GREGG | PO BOX 452 | | | | VALLEY FORGE | PA | 19481 0452 |
| MOLLY GROSSINGER | 520 CLAY AVE APT 303 | | | | SCRANTON | PA | 18510 |
| MOLLY H SIMPSON | TOD ACCOUNT | 2717 BEDFORD STREET | | | BURLINGTON | NC | 27215 4613 |
| MOLLY HARDEGREE | 64 VERANDAH VIEW | | | | NEWNAN | GA | 30265 |
| MOLLY HUNTINGTON SHOOK | CHARLES SCHWAB & CO INC CUST | 4110 STORMS CREEK RD | | | URBANA | OH | 43078 |
| MOLLY J DOGONSKI | 18515 GLENMORE | | | | REDFORD | MI | 48240 |
| MOLLY J HOWELL | 5811 PLEASURE POINT LN SE | | | | BELLEVUE | WA | 98006 2639 |
| MOLLY J MC CULLOUGH | 9000 N PICTURE RIDGE RD | | | | PEORIA | IL | 61615 1743 |
| MOLLY J MILLER | 4796 CHAPEL RIDGE DRIVE | | | | CINCINNATI | OH | 45223 1272 |
| MOLLY J SCHWINN | 7639 MOUNT HOOD BLVD | | | | HUBER HEIGHTS | OH | 45424 6919 |
| MOLLY J SHANKS | 727 BUNKERHILL #10 | | | | HOUSTON | TX | 77024 1489 |
| MOLLY K MARSH & | DON MARSH | 5719 NOTRE DAME PLACE | | | COLUMBUS | OH | 43213 1489 |
| MOLLY L ENGLISH | 2264 PIGEON RD | | | | BAD AXE | MI | 48413 9737 |
| MOLLY L SCHIERLOH | CGM IRA CUSTODIAN | 5129 CEDAR BROOK CT | | | SPRINGBORO | OH | 45066 7404 |
| MOLLY LYN MILLER | 38450 MIDNIGHT SKY PL | | | | HAMILTON | VA | 20158 |
| MOLLY M ADAMS CUST FOR | ANTHONY J ADAMS UNDER TX | IINIFORM TRANSFER TO MINORS ACT | 5708 WALDEN DR | | PLANO | TX | 75093 2435 |
| MOLLY M FRIEDRICHS TTEE | MOLLY M FRIEDRICHS | REVOC LIVING TRUST | U/A DTD 5/3/96 | 2105 HALL | ANN ARBOR | MI | 48104 4817 |
| MOLLY M MADDEN | 6328 INDIANA | | | | KANSAS CITY | MO | 64132 1230 |
| MOLLY M MCGINNIS | TOD REGISTRATION | 9699 MELTON ROAD | | | MANTECA | CA | 95337 9188 |
| MOLLY M WARD | 10077 ST CLAIR HWY | | | | CASCO | MI | 48064 1014 |
| MOLLY MAHONE | 236 E MOBILE TE | | | | MUSTANG | OK | 73064 6500 |
| MOLLY MEDER | 3221 E BALDWIN RD | APT 311 | | | GRAND BLANC | MI | 48439 7356 |
| MOLLY MURTAGH MEYERS | 2603 FALMOUTH | | | | TOLEDO | OH | 43615 2211 |
| MOLLY O JANICKI | 815 MAST CT | | | | ELDORADO HILLS | CA | 95762 3731 |
| MOLLY OLENICK | 233 EAST 86TH ST APT 7A | | | | NEW YORK | NY | 10028 |
| MOLLY P DAWSON AND | JASON M DAWSON JTWROS | 6521 TUCKER AVE | | | MC LEAN | VA | 22101 5268 |
| MOLLY P KUBIAK TTEE | MOLLY P KUBIAK TRUST | DTD 7/7/2005 | 13448 CONE ST | | NUNICA | MI | 49448 9733 |
| MOLLY PAAR | 1399 30TH AVE APT 301 | | | | SAN FRANCISCO | CA | 94122 1453 |
| MOLLY PARNELL & | BRIAN PARNELL | 13 ROOSEVELT STREET | | | MAYNARD | MA | 01754 |
| MOLLY R KNOX | 6325 KINGSBURY DR | | | | DAYTON | OH | 45424 3020 |
| MOLLY R REDFEARN | 107 JOHNSON LANE | | | | CAMDEN | SC | 29020 |
| MOLLY S BERRY | 15003 FULLER AVE | | | | GRANDVIEW | MO | 64030 |
| MOLLY SCANLON | P O BOX 265 | | | | LAWTON | OK | 73502 0265 |
| MOLLY SIMS | 8600 HOLLYWOOD BLVD | | | | LOS ANGELES | CA | 90069 1416 |
| MOLLY WILHELM | CUST RUGER C WILHELM UTMA OH | 5500 HOMEWORTH RD | | | HOMEWORTH | OH | 44634 9773 |
| MOLLY ZALEC & | ANGELINE T SACCHAR JT TEN | PO BOX 980193 | | | YPSILANTI | MI | 48198 0193 |
| MOLLY ZUKER | 22 GRIGGS TERRACE | | | | BROOKLINE | MA | 02446 4733 |
| MOLLYE SIMON | CUST TAMARA M GOLDSTEIN U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | PO BOX 532 | NORTHBROOK | IL | 60065 |
| MOLLYJEAN B HOYT TTEE | FBO HOYT FAMILY TRUST | U/A/D 10/13/94 | 5616 GEORGIA DR | | NORTH HIGHLANDS | CA | 95660 4723 |
| MOM POR | 2601 MONTAGUE ST | | | | SELMA | AL | 36701 4876 |
| MOMAN YOUNG | 621 S 15TH STREET | | | | SAGINAW | MI | 48601 2010 |
| MOMODOU CEESAY | 16623 S. 9TH W. AVE | | | | GLENPOOL | OK | 74033 |
| MON CHING NG | 1011 HIGHPOINTE BLVD | | | | STAFFORD | VA | 22554 |
| MON MEE NG | 180 PARK ROW | | | | NEW YORK | NY | 10038 1127 |
| MON MEE NG (DECD) | 180 PARK ROW #WEST | | | | NEW YORK | NY | 10038 1127 |
| MONA A LLOYD | 681 TOLIVER ST NE | | | | MARIETTA | GA | 30060 1860 |
| MONA A LUNDBERG | 1032 TONI DR | | | | DAVISON | MI | 48423 2800 |
| MONA A PRINDLE FAMILY TRUST | ZELDA A REIGHARD TTEE | TERRY PRINDLE TTEE | 1108 BRUIN LN | | JANESVILLE | WI | 53545 7804 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MONA A RADILOFF | 6701 CISCAYNE PL | | | | CHARLOTTE | NC | 28211 | 6017 |
| MONA B BAIR | 9199 KIPSON DRIVE | | | | FRANKLIN | OH | 45005 | |
| MONA B GABRY & | JEROME B GABRY MD JT TEN | 11516 WEST HILL DRIVE | | | ROCKVILLE | MD | 20852 | 3749 |
| MONA B RICHARDS | 6125 SE DIVISION RM 211 | | | | PORTLAND | OR | 97206 | 1314 |
| MONA BASS | 1104 EAST 53RD STREET | | | | BROOKLYN | NY | 11234 | |
| MONA C ATA | & CAMILLE M ATA JTTEN | 7190 E COUNTRY CLUB LN | | | ANAHEIM | CA | 92807 | |
| MONA C SCHREUR | 1845 BELLE TERRE | | | | NILES | OH | 44446 | 4123 |
| MONA C TULL & | TERRY D TULL | 54720 W 1ST ST S | | | JENNINGS | OK | 74038 | |
| MONA D SHROFF | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6445 SWIMMER ROW WAY | | COLUMBIA | MD | 21044 | |
| MONA DAVIS | 2035 NE KANE DRIVE | | | | GRESHAM | OR | 97030 | |
| MONA DROOKER | 4211 AVENUE K APT 3K | | | | BROOKLYN | NY | 11210 | 4907 |
| MONA E BIDDLECOME C/F | GEORGE MAX BIDDLECOME UTMA IN | 59142 COUNTY ROAD 19 | | | GOSHEN | IN | 46528 | 9095 |
| MONA E ECKLEY | RR 2 BOX 1337 | 1140 BEDFORD STREET | | | CLAYSBURG | PA | 16625 | 9763 |
| MONA E HAYES | 775 ELK RIDGE RD | | | | NORTHWOOD | OH | 43619 | 2666 |
| MONA E. TALIAFERRO | MONA E TALIAFERRO FAMILY TRUST | 19 PROCTOR ST | | | MANCHESTER | MA | 01944 | |
| MONA ELASHRAM | 9328 CHERRY HILL RD | APT 103 | | | COLLEGE PARK | MD | 20740 | 1256 |
| MONA EVANS | 164 PALERMO PL | | | | THE VILLAGES | FL | 32159 | 0091 |
| MONA F LOWRY | 4345N 450 W | | | | MIDDLETOWN | IN | 47356 | |
| MONA F MEYERS & | KENNETH J MEYERS JT TEN | 6360 EVELYN ST | | | HARRISBURG | PA | 17111 | 4207 |
| MONA FAYE C BLACK | 5553 OLEANDER DR | | | | WILMINGTON | NC | 28403 | 5813 |
| MONA FICKES | 5217 SE 8TH ST | | | | DES MOINES | IA | 50315 | |
| MONA FILAT KHAIRI AND | AMJAD S KHAIRI JTWROS | 47 EPERNAY CIRCLE | | | LITTLE ROCK | AR | 72223 | 5527 |
| MONA FRANCES OBAR & | CLOVIS C OBAR JT TEN | C/O ERIKA L O'BAR | 2501 N HARVEY AVE | APT 7 | OKLAHOMA CITY | OK | 73103 | 3038 |
| MONA G JOHNSON | 1556 CONWAY DR | | | | ESCONDIDO | CA | 92027 | 1057 |
| MONA G MILLER | 509 LAKE ST APT D-4 | | | | ITHACA | NY | 14850 | 2163 |
| MONA GLEN BECK | CHARLES SCHWAB & CO INC CUST | 8320 OCONNELL RD | | | EL CAJON | CA | 92021 | |
| MONA GREENFIELD | 24 5TH AVE APT 1628 | | | | NEW YORK | NY | 10011 | |
| MONA GREVEY | 3052 BAFFIN DRIVE | | | | HAMILTON | OH | 45011 | |
| MONA I DARVEAUX TOD | DENIS V DARVEAUX | SUBJECT TO STA TOD RULES | 218 CANTON ST | | TONAWANDA | NY | 14150 | |
| MONA J DOOLING | 356 UNIVERSITY | | | | SOUTH LYON | MI | 48178 | |
| MONA J ELLINGTON | 2706 FINDLEY DR | | | | SPRINGFIELD | IL | 62704 | |
| MONA J LITTLE | 45 GALLERY EST | | | | BEDFORD | IN | 47421 | 8250 |
| MONA JONES | 5606 N STRATHBURY AVE | | | | KANSAS CITY | MO | 64151 | |
| MONA K MCCORMICK & | MARGARET RICE SMITH JT TEN | 8452 HOHMAN AVE | | | MUNSTER | IN | 46321 | 2125 |
| MONA K MCCORMICK & | PATRICIA A MCCORMICK JT TEN | 8452 HOHMAN AVE | | | MUNSTER | IN | 46321 | 2125 |
| MONA K NOYES | 501 HANOVER AVE | | | | CHERRY HILL | NJ | 08002 | 2017 |
| MONA KARAM & | JALIL S KARAM | 13639 WINDY MONTEREY TRL | | | DELRAY BEACH | FL | 33446 | |
| MONA KATHRYNE MAJZOUB | 265 ORANGE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302 | 1162 |
| MONA KEITH ADM | EST RONALD M KEITH | BOX 224 | | | HAWK POINT | MO | 63349 | 0224 |
| MONA KHOURY | CHARLES SCHWAB & CO INC CUST | 1685 GRAND AVE STE B | | | BALDWIN | NY | 11510 | |
| MONA KOVEN | HAVARKON 8/5 RAMAT BEIT | SHEMES 99640 | ISRAEL | | | | | |
| MONA L COLEMAN & | GERALD D COLEMAN JT TEN | 118 OLD FARM RD | | | DANVILLE | IN | 46122 | 1433 |
| MONA L DARIO | C/O MONA L DARIO GORZ | PO BOX 763 | | | WHITE CLOUD | MI | 49349 | 1763 |
| MONA L GRINSTEAD | 7106 296TH ST | | | | BRANFORD | FL | 32008 | 2584 |
| MONA L NICHOLSON | ATTN MONA L NICHOLSON ROSE | 4137 SHIRLEY DRIVE | | | SAINT LOUIS | MO | 63121 | 3726 |
| MONA L ROTH | CGM IRA CUSTODIAN | 12609 MASON FOREST DRIVE | | | CREVE COEUR | MO | 63141 | 7419 |
| MONA L SHORT | 1155 GLEN LEVEN DR | | | | ANN ARBOR | MI | 48103 | 5711 |
| MONA L ZALOOM | VINCENT M ZALOOM JTWROS | 1186 HYLAN BLVD | | | STATEN ISLAND | NY | 10305 | 1920 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MONA M CASE | 439 SOUTH 50 WEST | | | | ALBION | IN | 46701 | 9606 |
| MONA M CHANG | 549 WEST 123RD STREET APT 19F | | | | NEW YORK | NY | 10027 | 5041 |
| MONA M FELTNER & | DAVID R FELTNER JT TEN | 58715 ST RD 39 | | | CLAYTON | IN | 46118 | |
| MONA M SHANGOLD MD | 7 FULLERTON RD | | | | MOORESTOWN | NJ | 08057 | 1926 |
| MONA MCCARTY | 10629 SONGBIRD LANE | | | | MIDWEST CITY | OK | 73130 | |
| MONA NAKASHIMA | TR MONA J NAKASHIMA TRUST | UA 01/16/04 | 207 CALEDONIA ST | | SANTA CRUZ | CA | 95062 | 3307 |
| MONA O LACKMAN | MARC ANDRE J VERSYP | 2849 COX NECK RD | | | CHESTER | MD | 21619 | 2347 |
| MONA OINGUN CHENG & | YIU FAI CHENG | 23596 COYOTE SPRINGS DR | | | DIAMOND BAR | CA | 91765 | |
| MONA P STOUFFLET | CGM IRA CUSTODIAN | 841 HWY 55 | | | MONTEGUT | LA | 70377 | 3407 |
| MONA RALSTON | 430 SANTA LOUISA | | | | IRVINE | CA | 92606 | |
| MONA S BOLAN | 5384 CORAL BERRY DR | | | | COLUMBUS | OH | 43235 | 5532 |
| MONA S DUNLAP | 4629 WALKER N W | | | | WARREN | OH | 44483 | 1636 |
| MONA S LOMBARDI | 1237 EATON AVE | | | | BETHLEHEM | PA | 18018 | 1805 |
| MONA SIEGEL GELBART | 242 EAST 72ND STREET APT 11C | | | | NEW YORK | NY | 10021 | 4574 |
| MONA STALEKAR | 11715 52ND AVENUE NORTH | | | | PLYMOUTH | MI | 55442 | |
| MONA SUZANNE MCHUGHES | 3432 ELVA LANE | | | | ROCKFORD | IL | 61101 | 1826 |
| MONA SWEIDY | 2152 E PINEHURST AVE | | | | FRESNO | CA | 93720 | |
| MONA T MC GUIRE | 15232 VICHY CIRCLE | | | | IRVINE | CA | 92604 | 3154 |
| MONA THOMAS | 4695 N CHURCH LN SE APT. 15202 | | | | SMYRNA | GA | 30080 | |
| MONA TURNER | 88065 TERRITORIAL ROAD | P O BOX 1434 | | | VENETA | OR | 97487 | 1434 |
| MONA V THABIT | 3357 CAMINITO GANDARA | | | | LA JOLLA | CA | 92037 | 2907 |
| MONA W BEARD TRUST TR | MONA W BEARD TTEE | U/A DTD 08/20/1996 | 250 PANTOPS MOUNTAIN RD. | BOX 45 | CHARLOTTESVLE | VA | 22911 | |
| MONA WRIGHT | 10919 COTTER ST. | | | | OAKLAND | CA | 94605 | |
| MONACO FAMILY TRUST | UAD 04/18/94 | MARIO C MONACO & JOANNE R MONACO | TTEES | 2712 PORT LEWIS AVE | HENDERSON | NV | 89052 | 3940 |
| MONALEE SUE CLEMENTS | 5600 HIGHWAY 60 EAST | | | | HENDERSON | KY | 42420 | 9718 |
| MONALI GUPTA | 14051 N 99TH WAY | | | | SCOTTSDALE | AZ | 85260 | 8851 |
| MONALI JAIN | CHARLES SCHWAB & CO INC CUST | 1738 BOWERS AVE. | | | SANTA CLARA | CA | 95051 | |
| MONALISA I PEREA | 22075 TERESA | | | | MISSION VIEJO | CA | 92692 | 1138 |
| MONALISA MARIE GALLOWAY | 35638 BUXTON | | | | STERLING HGTS | MI | 48310 | 7402 |
| MONDAI ADAIR | 361 W VERDE LANE | | | | TEMPE | AZ | 85284 | |
| MONDANA SOHRABPOUR | CHARLES SCHWAB & CO INC CUST | 850 CRESTVIEW DR | | | SAN CARLOS | CA | 94070 | |
| MONDIS JUNE MCDOUGALL | 962 PROGRESS | | | | LINCOLN PARK | MI | 48146 | 2950 |
| MONEER R HINDI | MONEER HINDI REV LIV TRUST | 9108 BELLEHAVEN NE | | | ALBUQUERQUE | NM | 87112 | |
| MONEISHA CARPENTER | 237 WINDCROFT LANE | | | | ACWORTH | GA | 30101 | |
| MONELUS CASTELLAN | 2507 NORTHWEST 116 TERRACE | | | | CORALSPRINGS | FL | 33065 | 3454 |
| MONETA COMM 4-H CLUB | ATTN AUDREY O LEE | 2302 MORGAN CHURCH RD | | | MONETA | VA | 24121 | 5712 |
| MONETA COMMUNITY | 4-H CLUB | C/O LOU P BROWN | 2302 MORGENSCH RD | | MONETA | VA | 24121 | 9658 |
| MONETA COMMUNITY | ATTN LOU P BROWN | 4-H CLUB | VOL 4-H LEADER | 2302 MORGENSCH RD | MONETA | VA | 24121 | |
| MONETTE ANDREE DULUDE DUNN | CHARLES SCHWAB & CO INC CUST | 695 CAMDEN CIR | | | PAWLEYS ISLAND | SC | 29585 | |
| MONETTE B BURKE | 5320 53RD AVE E | LOT Q43 | | | BRADENTON | FL | 34203 | 5616 |
| MONEX CASA DE BOLSA, S.A. DE C.V | MONEX GRUPO FINANCIERO | VARSOVIA # 36 5  PISO, COLONIA | JUAREZ, DEL. CUAUHTEMOC, MEXICO | D.F. 0660 | | | | |
| MONEY MAKERS INVESTMENT CLUB | A PARTNERSHIP | 222 W WELLINGTON DRIVE | | | PALATINE | IL | 60067 | 2497 |
| MONEY MAKERS INVESTMENT CLUB | A PARTNERSHIP | 222 WEST WELLINGTON DRIVE | | | PALATINE | IL | 60067 | |
| MONEY MAKERS INVESTMENT CLUB | AN INVESTMENT CLUB | A PARTNERSHIP | 3116 SOUTHVIEW AVE | | MONTGOMERY | AL | 36106 | |
| MONEY MAVENS INVESTMENT CLUB | AN INVESTMENT CLUB | 10150 DARTMOUTH ST | | | OAK PARK | MI | 48237 | |
| MONI MCINTYRE & | MICHELE A FRATARCANGELI JT TEN | 4601 5TH AVE | APT 825 | | PITTSBURGH | PA | 15213 | 3659 |
| MONICA A BELLO | GM DO BRASIL AV GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRAZIL09 | AUSTRIA | | | | |
| MONICA A BIENIEK & | CHRISTINA C BIENIEK JT TEN | 12892 SPARLING | | | DETROIT | MI | 48212 | 2441 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MONICA A CAVALLO | CGM IRA ROLLOVER CUSTODIAN | 11 INGLESID LANE | | | LIVERPOOL | NY | 13090 | 3759 |
| MONICA A GRAVELINE | 2312 LOUIS AVE | | | | ALVA | FL | 33920 | 1336 |
| MONICA A HOUTAKKER | TR MONICA A HOUTAKKER TRUST | UA 06/15/05 | PO BOX 302 | | HAZEL GREEN | WI | 53811 | 0302 |
| MONICA A KMITA | TR MONICA A KMITA LIVING TRUST | UA 01/08/97 | 49225 NORRISTOWN CT | | SHELBY TWP | MI | 48315 | 3967 |
| MONICA A MAY REVOCABLE TRUST | MONICA A MAY TTEE UA DTD | 06/25/01 FBO MONICA A MAY | C/O PATTON BOGGS | 2550 M STREET NW | WASHINGTON | DC | 20037 | 1301 |
| MONICA A PATTY | 21900 FOXDEN LANE | | | | LEESBURG | VA | 20175 | 6359 |
| MONICA A PEARSON | 920 FRANCIS DR | | | | ANDERSON | IN | 46013 | 1620 |
| MONICA A PORTER | 13994 PINEHURST | | | | DETROIT | MI | 48238 | 2236 |
| MONICA A PRATHER | 21900 FOXDEN LANE | | | | LEESBURG | VA | 20175 | 6359 |
| MONICA A VAUGHN | 6453 ANCROFT DR | | | | CLARKSTON | MI | 48346 | 4711 |
| MONICA A WILSON | TR MONICA A WILSON REV LIVING TRUST | UA 08/02/01 | 2489 FOREST OAKS DRIVE | | BEAVERCREEK | OH | 45431 | 8558 |
| MONICA A. SERAFIN-ROLLER AND | MR HAROLD D ROLLER JTWROS | 213 BELLEROSE AVE | | | E NORTHPORT | NY | 11731 | 1622 |
| MONICA ALI | 1081 LANE CREEK CIR | | | | BISHOP | GA | 30621 | 1185 |
| MONICA ALLT | 31 PARKER AVENUE | | | | HYDE PARK | NY | 12538 | |
| MONICA ANN HASTINGS | 16 UNIVERSITY CI | | | | RANCHO MIRAGE | CA | 92270 | 3911 |
| MONICA ANN MOYLE | PO BOX10101 | | | | BROOKSVILLE | FL | 34603 | 0101 |
| MONICA ANNE SUBOTNIK | 1304 YARMOUTH TERRACE | | | | SUNNYVALE | CA | 94087 | 3243 |
| MONICA B HOUSE | 324 KINNEY N W | | | | GRAND RAPIDS | MI | 49544 | 5705 |
| MONICA BARBEE | 3523 N. ROXBORO ST. APT 6A | | | | DURHAM | NC | 27704 | |
| MONICA BELLE | 4118 HUNTERS HILL CIRCLE | | | | RANDALLSTOWN | MD | 21133 | |
| MONICA BOSCIA HEFFERNAN & | MICHAEL BRIAN HEFFERNAN | 40 CHESTNUT ST | | | RAMSEY | NJ | 07446 | |
| MONICA C DEIGNAN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF ROSMARIE HOFFSTADT | 3223 BURNT WOODS HARLAN RD | | BLODGETT | OR | 97326 | 9717 |
| MONICA C REED | CHARLES SCHWAB & CO INC CUST | 6422 ROSE HILL DR | | | ALEXANDRIA | VA | 22310 | |
| MONICA C WEBSTER | 11 BLANSING ROAD | | | | MANASQUA | NJ | 08736 | 1307 |
| MONICA C WOLTERS | 1032 SAN JUAN DR | | | | GRAND RAPIDS | MI | 49506 | 3453 |
| MONICA CAPPA | CHARLES SCHWAB & CO INC CUST | 116 ELDERWOOD DR | | | PLEASANT HILL | CA | 94523 | |
| MONICA CRAIG | 5231 WEST RAYMOND ST | | | | PHOENIX | AZ | 85043 | |
| MONICA D ANDERSON | 3216 CLAPHAM RD | | | | ANTIOCH | TN | 37013 | 1886 |
| MONICA E AMBOSS & | JIM E LUKAS TEN COM | ATTENTION: MONICA AND LUKE | 78800 AVENUE 41 | | BERMUDA DUNES | CA | 92203 | 1168 |
| MONICA E GALLIMORE | 4610 MARLWOOD WAY | | | | VIRGINIA BCH | VA | 23462 | 7243 |
| MONICA E GILBERT | 3838 MAVERICK CREEK | | | | SAN ANTONIO | TX | 78247 | |
| MONICA E RAYMOND | CHARLES SCHWAB & CO INC CUST | 6039 FISH LAKE RD | | | HOLLY | MI | 48442 | |
| MONICA E WOLLNER | 110 HOLMES AVE | | | | HARTSDALE | NY | 10530 | |
| MONICA ELLEN HOPP | MONICA E HOPP REVOCABLE LIVING | 306 S BURGESS ST | | | HOMER | MI | 49245 | |
| MONICA EVE ROTHSTEIN ACF | ETHAN G. ROTHSTEIN U/CT/UGMA | 3 COACH LANE | | | WESTPORT | CT | 06880 | 2108 |
| MONICA F GALANTE | 5 BROOKEDGE COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| MONICA F SWAN | 1300 WINDMILL RUN | | | | WIMBERLEY | TX | 79676 | 6091 |
| MONICA FERRELL | 3961 GERMAN POINTER WAY | | | | FORT WORTH | TX | 76123 | |
| MONICA FERRI & | LISA RENEE BROWN & | PAUL DANIEL FERRI JT TEN | 22621 CASS RIVER DR | | MACOMB | MI | 48042 | 4663 |
| MONICA G BLAKE | 2450 E DEL MAR BLVD UNIT 11 | | | | PASADENA | CA | 91107 | 4811 |
| MONICA GOMEZ | 6256 S. KINGSMILL COURT | | | | FONTANA | CA | 92336 | |
| MONICA GRAVES | 1269 PROVIDENCE KNOLL DR | | | | RICHMOND | VA | 23236 | |
| MONICA GREEN | 803 RICH PLACE | | | | WHEATLAND | CA | 95692 | |
| MONICA GRIPPO | 36 THOMPSON ST | | | | BORDENTOWN | NJ | 08505 | 1324 |
| MONICA H ZACHARIA | 287 ARLINGTON DRIVE | | | | PASADENA | CA | 91105 | |
| MONICA HART HONEY & | PAUL E HONEY JR JT TEN | 240 SAN MARCO DR | | | LONG BEACH | CA | 90803 | 3614 |
| MONICA HODGES | 17202 BLODGETT RD | | | | MOUNT VERNON | WA | 98274 | |
| MONICA HOGUE HALL | 4115 SKYLINE RD | | | | CARLSBAD | CA | 92008 | 3641 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONICA HOLLER | 140 CHERRY ST | | | | JERSEY CITY | NJ | 07305 4866 |
| MONICA INEZ VETTER | 1910 N HIGHWAY 14 | | | | MARQUETTE | NE | 68854 2516 |
| MONICA J BARRATT | TR THE MARGARET A LOEBER LIV TRUST | UA 06/03/02 | 1061 HARTWIG | | TROY | MI | 48085 1225 |
| MONICA J BREAKER | PO BOX 1572 | | | | WALLER | TX | 77484 1572 |
| MONICA J BURNETT | 5391 SHANNON LN | | | | COLUMBUS | OH | 43235 7294 |
| MONICA J DESHAZER | 3696 NOTTINGHAM RD | | | | DETROIT | MI | 48224 3416 |
| MONICA J LINKLETTER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 281 GRASSY HILLS LANE | | GRAND FORKS | ND | 58201 |
| MONICA J OPPERMAN | 960 EVERGREEN | | | | SAGINAW | MI | 48604 2399 |
| MONICA J VIERCK | ATTN MONICA J WURSTER | N5561 JOHNSON ROAD | | | NEW LISBON | WI | 53950 9722 |
| MONICA J WARNER | 24825 LITTLE MACK AVENUE | | | | ST CLR SHORES | MI | 48080 3224 |
| MONICA JENKINS | 2512 GREGMOOR CT | | | | RALEIGH | NC | 27614 |
| MONICA JOHNSON | 48 PALOMINO LANE | | | | LINO LAKES | MN | 55014 |
| MONICA JONELLE HADLEY | CHARLES SCHWAB & CO INC CUST | 2115 CACTUS BLOOM LN | | | KATY | TX | 77494 |
| MONICA JONES & | GREENE JONES JT WROS | 837 PELHAM PLACE | | | OCEAN CITY | NJ | 08226 3850 |
| MONICA K CHANDOCHIN | 192 HEATHER GLEN RD | | | | STERLING | VA | 20165 5800 |
| MONICA K KENNY | 2445 E HANCOCK TRL | | | | CASA GRANDE | AZ | 85294 9672 |
| MONICA K ROCHE | 84 ROANOKE AVE | | | | FAIRFIELD | CT | 06824 6125 |
| MONICA KEPNES | 19 LAKEVIEW AVE | | | | CENTERVILLE | MA | 02632 |
| MONICA KHAN | 16915 YUKON AVE APT 8 | | | | TORRANCE | CA | 90504 |
| MONICA KRAJENKA | 6381 CARPENTER RD | | | | KINDE | MI | 48445 9737 |
| MONICA KRAUSE TTEE | BRYCE JAMES CARPENTER TR | U/A DTD 2-7-86 | 13335 WATERTOWN PLANK RD | APT # 202 | ELM GROVE | WI | 53122 2220 |
| MONICA KRAWCZYK | 6661 BURNLY | | | | GARDEN CITY | MI | 48135 |
| MONICA L BARDEN & | TODD L BARDEN JT TEN | 12062 GALE RD | | | OTISVILLE | MI | 48463 9432 |
| MONICA L BATARSE | 11802 BRAESRIDGE | | | | HOUSTON | TX | 77071 |
| MONICA L BROOKS | 2500 BUNO RD W | | | | MILFORD | MI | 48380 4416 |
| MONICA L DEMORE | 2040 EDSON DR | | | | BEAUMONT | TX | 77706 2732 |
| MONICA L GUPTA | LATA GUPTA | 3317 W SHORE DR | | | ORCHARD LAKE | MI | 48324 2372 |
| MONICA L JESCHKE SEP IRA | FCC AS CUSTODIAN | 6696 E ROCK GROVE RD | | | ROCK CITY | IL | 61070 9520 |
| MONICA L KIESEL & | RICHARD A KIESEL JT TEN | 2110 WEST HAVEN DR | | | EVANSVILLE | IN | 47720 3424 |
| MONICA L KNUDTSON | CUST ADAM KNUDTSON UNDER THE MO | TRANSFERS TO MINORS LA | 1516 POLARIS | | BALLWIN | MO | 63011 2036 |
| MONICA L LOPSHIRE | 6508 AMHERST WAY | | | | ZIONSVILLE | IN | 46077 9144 |
| MONICA L MADIGAN | 18877 MEDFORD | | | | BIRMINGHAM | MI | 48025 3045 |
| MONICA L ROBINSON | 710 FOREST DR | | | | FENTON | MI | 48430 1409 |
| MONICA L STUART | 4710 W KNOLLSIDE STBARA AVE | | | | TUCSON | AZ | 85741 |
| MONICA L TOMASZEWSKI & | KREIGH TOMASZEWSKI JT TEN | 653 BURTON SE | | | GRAND RAPIDS | MI | 49507 3236 |
| MONICA L VERWOERD | #316-450 BROMLEY | COQUITLAM BC  V3K 6S5 | CANADA | | | | |
| MONICA LAMMI & | DANIEL LAMMI JT TEN | 500 PENNSYLVANIA AVE | | | PHILLIPSBURG | NJ | 08865 3926 |
| MONICA LAZO CUST | DYLAN LAZO | UNIF GIFT MIN ACT NJ | 44 CHRISTY DRIVE | | WARREN | NJ | 07059 6828 |
| MONICA LEA CARLSON | CHARLES SCHWAB & CO INC CUST | 3020 ROLLINGS AVE | | | THOUSAND OAKS | CA | 91360 |
| MONICA LEE | 17692 PALO VERDE AVE | | | | CERRITOS | CA | 90703 |
| MONICA LEE KNUDTSON | CUST MELINDA LEE KNUDTSON UNDER | MO UNIFORM TRANSFERS TO | MINORS LAW | 1516 POLARIS DR | ELLISVILLE | MO | 63011 2036 |
| MONICA LEWIS | 1548 HIGH POINTE LANE | | | | CEDAR HILL | TX | 75104 |
| MONICA LIBBY | 62 WHISPERING PINES LAE | | | | WARREN | ME | 04864 |
| MONICA LOUISE CLAERHOUT | 2500 W BUNO RD | | | | MILFORD | MI | 48380 4416 |
| MONICA LYNN BARNETT | 1371 MICHIGAN AVENUE NE | | | | WASHINGTON | DC | 20017 |
| MONICA LYNN ROBINSON | CGM IRA CUSTODIAN | 23650 HWY 53 | | | GULFPORT | MS | 39503 8289 |
| MONICA LYNNE WOOTEN | 2391 FM RD 740N | | | | ROCKWALL | TX | 75032 8686 |
| MONICA M ATKINS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2016 BROADWAY E APT A | | SEATTLE | WA | 98102 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONICA M BORDNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1220 ARMS ST | | MARSHALL | MI | 49068 |
| MONICA M CHAREK | 4140 BRONZELEAF CT | | | | DAYTON | OH | 45424 4639 |
| MONICA M ERNST | CUST GREGORY T ERNST UNDER IL UNIF | ACT | TRANSFERS TO MINORS ACT | 9341 S 83 RD AVE | HICKORY HILLS | IL | 60457 1923 |
| MONICA M ERNST | CUST JOHN M ERNST UTMA IL | 9341 S 83 RD AVE | | | HICKORY HILLS | IL | 60457 1923 |
| MONICA M FERENCE-FLOREK | 810 NOLA DR | | | | BRUNSWICK | OH | 44212 4384 |
| MONICA M FISCHER & | TIMOTHY J FISCHER JT TEN | 6609 SWALLOWTAIL LN | | | RALEIGH | NC | 27613 7376 |
| MONICA M GALBRAITH | 344 BIMINI CAY CIRCLE | | | | VERO BEACH | FL | 32966 7139 |
| MONICA M MARTIN & | GAYLE D MARTIN | TR GAYLE DAVID MARTIN & MONICA M | MARTIN FAMILY TRUST UA 02/09/01 | 23711 SINGAPORE STREET | MISSION VIEJO | CA | 92691 3006 |
| MONICA M MONOK | 8037 ARCADIAN COURT | | | | MOUNT DORA | FL | 32757 |
| MONICA M MUTZ | BOX 146 | | | | SUAMICO | WI | 54173 0146 |
| MONICA M RIEG | 10449 S HAMILTON | | | | CHICAGO | IL | 60643 2511 |
| MONICA M TORRES | PO BOX 4922 | | | | OAK BROOK | IL | 60523 |
| MONICA M WANKOW | 425 NEW MARKET RD | | | | PISCATAWAY | NJ | 08854 1465 |
| MONICA M WISHMANN | 3408 EAST O'BRIEN RD | | | | OAK CREEK | WI | 53154 6014 |
| MONICA MARIE CAMP KINNEY | 26447 RICHOUX ROAD | | | | PONCHATOULA | LA | 70454 6221 |
| MONICA MARTINEZ | 8318 FLORIDA AVE | | | | ODESSA | TX | 79764 |
| MONICA MAUTNER | 1442 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94123 2203 |
| MONICA MAYBRUCK | 34 CRESCENT ROAD | | | | WESTPORT | CT | 06880 |
| MONICA MCMICKEN | 2057 UNDERWOOD ROAD | | | | RUSSELLVILLE | AL | 35654 |
| MONICA MENDOZA | 1530 ARCHER ROAD | APT. TC | | | BRONX | NY | 10462 |
| MONICA MUENCH | CHARLES SCHWAB & CO INC CUST | 2435 WINE COUNTRY AVE | | | NAPA | CA | 94558 |
| MONICA N DUNN | 279 DELEGATE DR | | | | COLUMBUS | OH | 43235 1470 |
| MONICA NERI-HAMER | 2700 ELEVENTH ST. | | | | ALTOONA | PA | 16601 |
| MONICA NOVICKI | CGM ROTH IRA CUSTODIAN | 608 HUNTERS LANE | | | WATERFORD WORKS | NJ | 08089 2100 |
| MONICA ORTIZ | 5935 N ODELL 1B | | | | CHICAGO | IL | 60631 |
| MONICA P GOMEZ | WBNA CUSTODIAN TRAD IRA | 191 HELIOS DR | | | JUPITER | FL | 33477 7340 |
| MONICA PARRA | 23201 MARIBEL AVENUE | | | | CARSON | CA | 90745 |
| MONICA PERALES | 4040 SAN FELIPE | APT 128 | | | HOUSTON | TX | 77027 |
| MONICA R ALDANA | 4426 EL CAMINO DR | | | | CHEYENNE | WY | 82001 2275 |
| MONICA R BURNS | 1228 N MARYLAND AVE | | | | GLENDALE | CA | 91207 1306 |
| MONICA R CAMPBELL & | BRIAN J. CAMPBELL | N213 ALEX DR | | | APPLETON | WI | 54915 |
| MONICA R HIRSHBERG | C/O HAYFLICH | 3660 PURDUE AVE | | | L A | CA | 90066 3356 |
| MONICA R MONTOYA | 15688 BERNARDO CENTER DR | APT 2101 | | | SAN DIEGO | CA | 92127 1852 |
| MONICA R NUMRICH | 2235 ROCKEFELLER DR | | | | GENEVA | IL | 60134 4707 |
| MONICA R SCHAEFFER & | DENNIS L SCHAEFFER JT TEN | 1096 SAYLE ST | | | THE VILLAGES | FL | 32162 3792 |
| MONICA R SHEPARD | 1095 WOODNOLL DR | | | | FLINT | MI | 48507 4711 |
| MONICA R WEAVER | 6010 PEACHTREE | | | | PORTAGE | MI | 49002 |
| MONICA ROWAN | 8816 DEMOCRACY RD NE | | | | ALBUQUERQUE | NM | 87109 5111 |
| MONICA S MENDEZ | ATTN MONICA MENDEZ-GRANT | 935 COUNTY ROAD 2261 | | | VALLEY VIEW | TX | 76272 |
| MONICA S RINGKAMP | 91 CLIPPER WAY | | | | CHESTERTOWN | MD | 21620 6007 |
| MONICA S SCHRAGER | 6112 KNOLLWOOD DR | | | | FALLS CHURCH | VA | 22041 1724 |
| MONICA S THEISS | 2306 34TH AVE S | | | | SEATTLE | WA | 98144 5554 |
| MONICA SAGER & | ELIZABETH EVANS JT TEN | PO BOX 314 | | | NEW YORK | NY | 10113 0314 |
| MONICA SANDHU | CHARLES SCHWAB & CO INC CUST | 5031 CARNOUSTIE CT | | | PRESTO | PA | 15142 |
| MONICA SENRA | 7224 ERIE DR | | | | MENTOR | OH | 44060 |
| MONICA SICIGNANO | 22 SEABROOK LANE | | | | STONY BROOK | NY | 11790 |
| MONICA SIMMONS & | NANCY HAYDEN TR | UA 12/14/04 | MONICA SIMMONS TRUST | 4852 N MERRIMAC | CHICAGO | IL | 60630 |
| MONICA SINGER FRANKLIN | 12 CHERRY COVE LANE | | | | TAYLORS | SC | 29687 6059 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONICA SPIER | 120 BENNETT AVE APT 4L | | | | NEW YORK | NY | 10033 | 2320 |
| MONICA T BALCH | 178 S MAIN ST | | | | EAST WINDSOR | CT | 06088 | 9760 |
| MONICA T TURNER | 8313 PERSIMMON TREE RD | | | | BETHESDA | MD | 20817 |
| MONICA TELLES | 113 PEBBLE PL. | | | | SAN RAMON | CA | 94583 |
| MONICA THACH | 1917 BRANCHWOOD DR. | | | | BIRMINGHAM | AL | 35235 |
| MONICA TRAUB | 54503 BERRYFIELD | | | | MACOMB TWP | MI | 48042 | 2243 |
| MONICA V SCANLAN | 116 CRANBROOK TERR | | | | WEBSTER | NY | 14580 | 3812 |
| MONICA VARGAS | 2700 S PRINCETON AVE APT 1R | | | | CHICAGO | IL | 60616 |
| MONICA VIAL BENSON INH IRA | BENE OF DAVID J VIAL | CHARLES SCHWAB & CO INC CUST | 12 PATRICIA CT | | LULING | LA | 70070 |
| MONICA VITTI | 25852 CREEK SIDE CT | | | | NEW BOSTON | MI | 48164 | 9144 |
| MONICA WARD | 83 WESTWOOD DR. | | | | TONAWANDA | NY | 14150 |
| MONICA WEST TTEE | GEORGE F STABEL TRUST | DTD 8/20/97 | 8583 CHURCH ROAD | | MILFORD | DE | 19963 | 4744 |
| MONICA WILKINS | 2270 E 2110 RD | | | | HUGO | OK | 74743 | 8419 |
| MONICA WILLOUGHBY GREY | CUST JILLIAN MICHELE GREY UGMA NY | 33 DARLING AVENUE | | | NEW ROCHELLE | NY | 10804 | 1210 |
| MONICA Y GLEASON | 999 ALTER ST | | | | HAZLETON | PA | 18201 | 1818 |
| MONICA Y LEUNG & | TAT H LEUNG JT TEN | 18125 LINCOLN DR | | | SOUTHFIELD | MI | 48076 | 4558 |
| MONICA ZIEZULEWICZ & | PHILLIP ZIEZULEWICZ JT TEN | 633 NEW HAMPSHIRE AVE | | | MARYSVILLE | MI | 48040 | 1227 |
| MONICO M PISANA & | ESPERANZA M PISANA JT TEN | 222 AARON PLACE | | | SAN ANTONIO | TX | 78221 | 2105 |
| MONICO T RAMIREZ | 637 GRIFFITH ST | | | | SAN FERNANDO | CA | 91340 | 4010 |
| MONIE L HOOVER | 204 LEWIS LANE | | | | BEAVER DAM | KY | 42320 |
| MONIEK JAMES-ELDRIDGE | 302-A KAWAMURA ST | | | | FT. BENNING | GA | 31905 |
| **MONIK KLEIN** | **BRANDLA SZLECKI DE KLEIN JT TEN** | EDIFICIO PARQUECLUB APT 8 | AV ROOSVELT PARADA 7.5 | URUGUAY | | | |
| MONIKA ARORA & | SANJEEV ARORA | 703 ISLAND VIEW DR | | | ALPENA | MI | 49707 |
| MONIKA GRYSKA | 508 E MELENDY STREET | | | | LUDINGTON | MI | 49431 | 2344 |
| MONIKA I RACKAUSKAS | 2901 KENSINGTON AVE | | | | WESTCHESTER | IL | 60154 | 5134 |
| MONIKA INGRID MALONE | CHARLES SCHWAB & CO INC CUST | 7 CHUCKWAGON RD | | | PALOS VERDES ESTATES | CA | 90274 |
| MONIKA KIELTYKA C/F | BENJAMIN KIELTYKA UTMA-CT | 60 OAKWOOD DRIVE | | | NEW BRITAIN | CT | 06052 | 1502 |
| MONIKA KNILEY | 1260 BRIGHTON AVE | APT 206 | | | ALBANY | CA | 94706 | 1365 |
| MONIKA L MC KAY | 26671 W HILLS DR | | | | INKSTER | MI | 48141 | 1807 |
| MONIKA M MANNING | 11 BROOKDALE DR | | | | REDLANDS | CA | 92373 | 5064 |
| MONIKA NAEGELI | 4438 E LOWELL RD | | | | TUCSON | AZ | 85712 |
| MONIKA NUMRICH | 2235 ROCKEFELLER DR | | | | GENEVA | IL | 60134 | 4707 |
| MONIKA PERNA | CUST CHRISTOPHER F PERNA UGMA IL | 26802 MALIBU COVE COLONY DRIVE | | | MALIBU | CA | 90265 | 4320 |
| MONIKA PERNA | CUST LAURA S PERNA UGMA IL | 26802 MALIBU COVE COL DR | | | MALIBU | CA | 91265 |
| MONIKA RUSSEL | 11360 CAPISTRANO COURT | | | | FORT MYERS | FL | 33908 | 4034 |
| MONIKA RUSSEL | 11360 CAPISTRANO COURT | | | | FORT MYERS | FL | 33908 | 4034 |
| MONIKA SMITH | 11451 BRAZEAU TOWN HALL LANE | | | | POUND | WI | 54161 | 8739 |
| MONIKA TURNER | 1127 COOL SPRINGS RD | | | | STATESVILLE | NC | 28625 |
| MONIKA TWAL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 37 HANRAHAN ST | | STAMFORD | CT | 06902 |
| MONIKA UNZENS | 12435 MC MURTY DRIVE N E | | | | SAND LAKE | MI | 49343 | 9438 |
| MONIKA WOODS | 1791 PRICE RD | | | | MARTIN | GA | 30557 |
| MONINA B MANALANSAN | 2659 W WAYNE LN | | | | ANTHEM | AZ | 85086 | 4915 |
| MONIQUE A LANGLOIS | 3767 MAPLE LANE | | | | BERRIEN SPRING | MI | 49103 | 9640 |
| MONIQUE A PARAG | 9491 N ENGLEWOOD DR | | | | TUCSON | AZ | 85743 | 5433 |
| MONIQUE A THOMPSON | 914 HUSSA ST | | | | LINDEN | NJ | 07036 | 2236 |
| MONIQUE B VAN AGEN | CUST HENRY M VAN AGEN UGMA MI | 3320 LANDVIEW DR | | | ROCHESTER | MI | 48306 | 1151 |
| MONIQUE BELLI BEAUCHAMP IRA | FCC AS CUSTODIAN | 2100 PONCE DE LEON BLVD.  #825 | | | CORAL GABLES | FL | 33134 | 5207 |
| MONIQUE BRAZELTON | 9151 MILLWOOD CREEK COURT | | | | ZACHARY | LA | 70791 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONIQUE BROWN | 131-35 226TH ST | | | | LAURELTON | NY | 11413 | 1733 |
| MONIQUE C KATZ | 300 EAST LINDEN AVENUE | | | | ENGLEWOOD | NJ | 07631 | 3719 |
| MONIQUE C. CHRISTENSEN AND | URSULA CATALANO JTWROS | 2 FRANCIS LANE | | | PORT CHESTER | NY | 10573 | 2314 |
| MONIQUE CAUDELL | 2211 E 69TH STREET | | | | KANSAS CITY | MO | 64132 |
| MONIQUE D MARTIN | 744 HOMEWOOD DRIVE | | | | COVINGTON | LA | 70433 | 5807 |
| MONIQUE D SEIPP | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 315 HILLTOP DR | | SHILOH | IL | 62269 |
| MONIQUE D THIVIERGE | 73 DEAN AVENUE | SUDBURY ONTARIO ON  P3C 3C2 | CANADA | | | | |
| MONIQUE D YOUNG | 3603 ISBELL STREET | | | | SILVER SPRING | MD | 20906 | 4335 |
| MONIQUE DEANNE YOUNG | 3603 ISBELL STREET | | | | SILVER SPRING | MD | 20906 | 4335 |
| MONIQUE DEVOSJOLI | CUST SEAN DEVOSJOLI | UTMA FL | 659 DEER CREEK HOLLOWS CIRCLE | | DEERFIELD BEACH | FL | 33442 | 3716 |
| MONIQUE DOMINICK | 608 MAGNOLIA TRAIL | | | | DESOTO | TX | 75115 |
| MONIQUE E STEVENS & | GERENE CRONEN JT TEN | 750 BECKER RD | | | GLENVIEW | IL | 60025 | 1908 |
| MONIQUE GARDNER | 800 KNOLL AVE | | | | WATERLOO | IA | 50701 | 6123 |
| MONIQUE GREGORY | 125 OAK BEND CT | | | | OVIEDO | FL | 32765 |
| MONIQUE GROVE | 6545 ELMWOOD RD | | | | MENTOR | OH | 44060 |
| MONIQUE HELENE TSUTSUI | HARRY HIDEKI TSUTSUI & MONIQUE | 725 PAMPLONA AVE | | | DAVIS | CA | 95616 |
| MONIQUE HOOEY | 2308 HIKES LANE APT A6 | | | | LOUISVILLE | KY | 40218 |
| MONIQUE JOHANNA PAULA ANNEMARIE | HAANS | 99/11 M003 SUNSET BEACH | NAAJOMTIEN | SATTAHIP CHONBWII 20250 THAILAND | | | |
| MONIQUE K NOLL | 9363 OLD STAGE ROAD | | | | AGUA DULCE | CA | 91350 | 4829 |
| MONIQUE K OLSON | & CRAIG D OLSON JTTEN | 17505 O ST | | | OMAHA | NE | 68135 |
| MONIQUE LOVELACE | 9844 FAIRFAX SQ | APT 288 | | | FAIRFAX | VA | 22031 |
| MONIQUE LUTZ & | ARIEL LUTZ JT TEN | 536 S LONGVIEW | | | LONGWOOD | FL | 32779 | 6018 |
| MONIQUE M LITALIEN | 19702 WESTWINDS LANE | | | | HUNTINGTON BEACH | CA | 92646 | 3328 |
| MONIQUE M LONGMORE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1176 GREAT OAK CT | | CROWNSVILLE | MD | 21032 |
| MONIQUE M MICHAUD | 2170 GROVE PARK RD | | | | FENTON | MI | 48430 | 1438 |
| MONIQUE M POIRIER | 70 SUMMER ST | | | | AUBURN | ME | 04210 |
| MONIQUE MERRIAM | 5335 WISCONSIN AVE NW | NW # 440 | | | WASHINGTON | DC | 20015 | 2030 |
| MONIQUE MORRIS | 311 ARLINGTON AVENUE | | | | JERSEY CITY | NJ | 07304 |
| MONIQUE OHARA | 56 EDGEWOOD DRIVE | | | | BALDWINSVILLE | NY | 13027 |
| MONIQUE POWELL | CHARLES SCHWAB & CO INC CUST | 15 RUE LOUSTAU | 64200 BIARRITZ | FRANCE | | | |
| MONIQUE R DOOLEY | 20231 STRASBURG | | | | DETROIT | MI | 48205 | 1026 |
| MONIQUE RENEE CHARVET | 1401 PARK AVE # 311 | | | | EMERYVILLE | CA | 94608 |
| MONIQUE ROBINSON | 4004 ORCHID LANE | | | | MANSFIELD | TX | 76063 |
| MONIQUE S JOHNSON | C/O FLOYD | 108 CARA COURT | | | NORTHFIELD | NJ | 08225 | 1068 |
| MONIQUE SCHMANDT | CUST ERICA DARQUISE SCHMANDT UTMA | CA | C/O SCHMANDT-GJS DESIGN & CONST | UNIT 104 | SANTA MONICA | CA | 90404 | 2927 |
| MONIQUE SELLMAN-LEIGH | 1101 VAN BUREN ST | | | | ANNAPOLIS | MD | 21403 |
| MONIQUE VARGO | 26 HARDIE STREET | PO BOX 89 | | | VERPLANCK | NY | 10596 |
| MONIQUE VELA | 32777 GRAND RIVER AVE | C320 | | | FARMINGTON | MI | 48336 |
| MONIQUE WAKEFIELD | 6671 BROOKSHIRE STREET | | | | FAYETTEVILLE | NC | 28314 |
| MONIQUE WHITFIELD | 20240 CONLEY ST | | | | DETROIT | MI | 48234 |
| MONIQUE Y MOORE | 16929 BIRWOOD | | | | DETROIT | MI | 48221 | 2876 |
| MONIREH POURHABIB | 4778 LA VILLA MARINA UNIT F | | | | MARINA DEL REY | CA | 90292 |
| MONISHA S DESHPANDE & | RANJAN PRASAD | 88 TOWNSEND ST # 318 | | | SAN FRANCISCO | CA | 94107 |
| MONITOR PHARMACY INC | EMPLOYEE PROFIT SHG TRUST | MICHAEL D BOUCKAERT TTEE | DATED 3-31-73 | 4799 STEPHENS CT | AUBURN | MI | 48611 |
| MONITTE G HULL | & JAMES K HULL JTTEN | 4645 FM 2736 | | | CAMPBELL | TX | 75422 |
| MONNA E MONK | 1 MEADE CREED RD | | | | SHERIDAN | WY | 82801 | 9546 |
| MONNA M BRYANT | 1001 LIVE OAK PLANTATION RD | | | | TALLAHASSEE | FL | 32312 | 2416 |
| MONNA MC ARA | 13363 LAKESHORE DR | | | | FENTON | MI | 48430 | 1021 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONNARAE FRAIM | 744 PLUMTREE LANE | | | | CLAYMONT | DE | 19703 | 1612 |
| MONNETTE R ANDREWS | PO BOX 552 | | | | BOSTON | GA | 31626 | 0552 |
| MONNICIA JACKSON | 1911 WESTMEAD DR APT 2011 | | | | HOUSTON | TX | 77077 | |
| MONNIE C ROMINES | 608 WATERS AVENUE | | | | SALUDA | SC | 29138 | 1233 |
| MONNIE E FUGATE | 830 ARCOLA ST | | | | GARDEN CITY | MI | 48135 | |
| MONNIE M DAVIS | CUST DON A DAVIS | UTMA TX | 108 N PENNY LANE | | WINTERS | TX | 79567 | 3015 |
| MONNIKA C MOREY AND | GREGORY D MOREY JTWROS | 1921 MC LARAN AVE | | | JENNINGS | MO | 63136 | 3766 |
| MONNIKA C MOREY AND | MARANDA CHAPMAN JTWROS | 1921 MCLARAN AVE | | | JENNINGS | MO | 63136 | 3766 |
| MONNOUTH ENTERPRISES INC | ATTN BETTY SHUTRUMP | 5200 WEST BLVD APT 401 | | | YOUNGSTOWN | OH | 44512 | 1421 |
| MONOLA J ORVIS | 2358 N EUGENE | | | | FLINT | MI | 48519 | 1354 |
| MONROE A JAKOB | 16455 S CRAIG ST | | | | OAK FOREST | IL | 60452 | 4341 |
| MONROE A NAIFEH & | ERNESTINE D NAIFEH & | WOODROW NAIFEH | TR ALMAS NAIFEH TRUST UA 02/21/69 | 1131 MELINDA RD | SAPULPA | OK | 74066 | 5831 |
| MONROE ADAMS | 734 E RUTH AVE | | | | FLINT | MI | 48505 | 2249 |
| MONROE ADAMS & | ZEFFRIE C ADAMS JT TEN | 734 E RUTH ST | | | FLINT | MI | 48505 | 2249 |
| MONROE B NESTLER & | BARBARA L NESTLER TEN COMM | 602 SMITH MANOR BLVD | | | WEST ORANGE | NJ | 07052 | 4220 |
| MONROE BISHOP EXECUTOR | EST OF JOSEPH HALL | ATTN BRYAN COHEN STE 200 | 1415 ROUTE 70 EAST | | CHERRY HILL | NJ | 08034 | 2210 |
| MONROE C WALLS | 436 DUTCHMAN LN | | | | GREENSBORO | MD | 21639 | 1418 |
| MONROE C WATTS | PO BOX 17 | | | | DAYTON | NJ | 08810 | 0017 |
| MONROE C WINNING | 3604 LISBON ST | | | | KETTERING | OH | 45429 | 4245 |
| MONROE D MACPHERSON | 142 ELDERBERRY DR | | | | WINCHESTER | VA | 22603 | 4212 |
| MONROE EBERLIN | CUST JANET EBERLIN A MINOR U/ART | 8-A OF THE PERSONAL PROPERTY | LAW OF N Y | 13 BEVERLY RD | NEW ROCHELLE | NY | 10804 | 1702 |
| MONROE EQUIPMENT INC | PO BOX 100 | | | | BUTLER | WI | 53007 | 0100 |
| MONROE G PAGE | PO BOX 79 | | | | SEVERNA PARK | MD | 21146 | 0079 |
| MONROE G SCHUSTER | 3114 GREENBRIAR ROAD | | | | ANDERSON | IN | 46011 | 2302 |
| MONROE GILMORE | 557 LINDA VISTA | | | | PONTIAC | MI | 48342 | 1652 |
| MONROE GOBLE | 1319 NIERRILL | | | | LINCOLN PARK | MI | 48146 | |
| MONROE HAAS | CUST DEBBIE GALE HAAS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 15 LAWRIDGE DR | PORT CHESTER | NY | 10573 | 1020 |
| MONROE HALCOMB JR B | 901 E 11TH PLACE | | | | HIALEAH | FL | 33010 | 3742 |
| MONROE HILL | PO BOX 33 | | | | CAWOOD | KY | 40815 | 0033 |
| MONROE J BROWN III | 14206 BARON OAKS DR | | | | HOUSTON | TX | 77069 | 1434 |
| MONROE J GERSHENSON & | CHARLOTTE B GERSHENSON JT TEN | 11409 N CENTREL EXPRESSWAY APT 220 | | | DALLAS | TX | 75243 | 6686 |
| MONROE J KLEIN TOD | 493 DORCHESTER DR | | | | HUBBARD | OH | 44425 | 2602 |
| MONROE J SMITH | 120 ADAMS AVE | | | | CEDARTOWN | GA | 30125 | |
| MONROE K BEVIL JR | 18127 MICHELLE LN | | | | ATHENS | AL | 35613 | 5536 |
| MONROE LOKSHIN | CUST JEFFREY LOKSHIN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 13-15 209TH ST | BAYSIDE | NY | 11360 | 1123 |
| MONROE LOSKIN | CUST WENDY LOSKIN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 13-15 209TH ST | BAYSIDE | NY | 11360 | 1123 |
| MONROE M FIELDS | 2011 GRAY HAWK DR | | | | PLAINFIELD | IL | 60586 | 6898 |
| MONROE M IVERSEN | 963 W 200 N | | | | SALT LAKE CITY | UT | 84116 | 3355 |
| MONROE MACHINED PRODUCTS | PROFIT SHARING PLAN 10/01/85 | ATTN: BHRETT MONROE | 1422 S 192ND STREET | | SEATTLE | WA | 98148 | 2314 |
| MONROE MACHINED PRODUCTS INC#1 | ATTN BHRETT MONROE | 1422 S 192ND ST | | | SEATTLE | WA | 98148 | 2314 |
| MONROE MARSH | 4508 WOODLAND | | | | METAIRIE | LA | 70002 | 1358 |
| MONROE MARSHALL JR | 1830 SAN GABRIEL AVE | | | | DECATUR | GA | 30032 | 4505 |
| MONROE MARSHALL JR | WBNA CUSTODIAN TRAD IRA | 1830 SAN GABRIEL AV | | | DECATUR | GA | 30032 | |
| MONROE MIRON | 1155 PLEASANT VALLEY WAY | ROOM 333 | | | WEST ORANGE | NJ | 07052 | 1424 |
| MONROE O DEHN & | TRACEY LYNN JABLONSKI JT TEN | 1358 LAKESIDE ST | | | LA PORTE | IN | 46350 | 2031 |
| MONROE P LAKE | 1071 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507 | 2107 |
| MONROE P RHODES | 1827 CRANE POINT DRIVE | | | | PORT ORANGE | FL | 32128 | 2520 |
| MONROE P RHODES & | MARGIE F RHODES JT TEN | 1827 CRANE POINT DR | | | PORT ORANGE | FL | 32128 | 2520 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONROE R BERKOWITZ & | MIRIAM BERKOWITZ | 16-23 EBERLIN DRIVE | | | FAIRLAWN | NJ | 07410 |
| MONROE THOMAS HANNON | CHARLES SCHWAB & CO INC CUST | 2921 N SHANNON AVE | | | BETHANY | OK | 73008 |
| MONROE W TURNER | 4602 MILLER LANE | | | | PULASKI | VA | 24301 6933 |
| MONROW THOMAS JR & | NANCY BAIG THOMAS | 117 BIMINI PL # 112 | | | LOS ANGELES | CA | 90004 |
| MONSERRATE CARABALLO | 91 STANRIDGE COURT | | | | ROCHESTER | NY | 14617 4912 |
| MONSIGNOR JOSEPH STIEGER | TR MONSIGNOR JOSEPH STIEGER TRUST | UA 08/05/04 | 161 BROAD STREET | | SAN LUIS OBISPO | CA | 93401 |
| MONSUR M ALI | 330 E. 26TH APT. 12J | | | | NEW YORK | NY | 10010 |
| MONT D COBB | 10101 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 9497 |
| MONTA M SHELTON CARL SHELTON & | LONA J KINDER JT TEN | 6058 SNOW APPLE DR | | | CLARKSTON | MI | 48346 2445 |
| MONTAGUE GAMMON | 3723 HENRICO ST #1 | | | | NORFOLK | VA | 23513 4122 |
| MONTAIGNI SHULKES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 137-75 70TH RD | | FLUSHING | NY | 11367 |
| MONTANA ELECTRICAL & DECORATING CORP. | 120 EAST 131ST STREET | | | | NEW YORK | NY | 10037 3800 |
| MONTANA GLOBAL CORP. | 5501 HAMMOCK DRIVE | | | | CORAL GABLES | FL | 33156 2107 |
| MONTBACH FAMILY TRUST | U/A DTD 06/12/1987 | ROBERT E MONTBACH TTEE | AUTUMN SENIOR LIVING :MONTBACH | 607 W DUARTE RD #309 | ARCADIA | CA | 91007 |
| MONTBORNE PTY LIMITED | 33 DOVER ROAD | WILLIAMSTOWN | VICTORIA 3016 | AUSTRALIA | | | |
| MONTE B DAVIS & | DONNA D DAVIS JT WROS | 2188 UNION ROAD | | | ANDERSON | IN | 46017 9365 |
| MONTE B SMITH | 6312 SEAL CV | | | | FORT WORTH | TX | 76179 4132 |
| MONTE BALLARD | 1200 ARLAYNE CT. | | | | RICHMOND | KY | 40475 |
| MONTE BOGATZ | 138 W. CEDAR AVE. | | | | OAKLYN | NJ | 08107 |
| MONTE C ERPS & | VICKIE G ERPS JTTEN | 192 PUDDIN RIDGE RD | | | HERTFORD | NC | 27944 9261 |
| MONTE C MASSEY | 2205 E 261ST ST | | | | CLEVELAND | MO | 64734 |
| MONTE CARLO TAFT | 204 HUNTSVILLE RD | | | | EUREKA SPRINGS | AR | 72632 |
| MONTE CHRISTIE | 507 SOFTWOOD DRIVE | | | | FORT WALTON BEACH | FL | 32548 |
| MONTE D FRANCIS | 3501 DELMAR RD | | | | INDIANAPOLIS | IN | 46220 5556 |
| MONTE D JACKSON | 4822 STILLWELL | | | | LANSING | MI | 48911 2841 |
| MONTE D MOORE | 3310 S MAIN ST | | | | BUTTE | MT | 59701 8002 |
| MONTE D SMITH SR | 109 GORDON CT | | | | BROWNSBURG | IN | 46112 |
| MONTE E MACK & | GWENDOLYN R MACK | JT TEN WROS | 1503 ARTMAN AVE | | AKRON | OH | 44313 7407 |
| MONTE E MILLER | 6350 IDA ST | | | | INDIANAPOLIS | IN | 46241 1019 |
| MONTE E OTT | 1435 S 18TH ST APT 244 | | | | SAINT LOUIS | MO | 63104 2500 |
| MONTE E THOMPSON | CUST ALISON S THOMPSON | UGMA NY | PO BOX 334 | | COBLESKILL | NY | 12043 0334 |
| MONTE E THOMPSON | CUST IAN S THOMPSON | UGMA NY | PO BOX 334 | | COBLESKILL | NY | 12043 0334 |
| MONTE F KAY | PO BOX 2389 | | | | PFLUGERVILLE | TX | 78691 |
| MONTE G STARKWEATHER (IRA) | FCC AS CUSTODIAN | 615 N MAIN ST | | | BELLEVUE | MI | 49021 1134 |
| MONTE H DEUTSCH IRA | FCC AS CUSTODIAN | 8 HOLLY GLEN LANE | | | PARSIPPANY | NJ | 07054 1611 |
| MONTE H GAUL | 102 W 7TH ST | | | | TIPTON | IA | 52772 |
| MONTE J HOLLOWELL & | JAN B HOLLOWELL JT TEN | 12038 CHICAMAUGA TRAIL | | | HUNTSVILLE | AL | 35803 1546 |
| MONTE J LEVINSON | CUST VICTOR I | LEVINSON U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 5520 W TOUHY AVE N | SKOKIE | IL | 60077 |
| MONTE K HOLLIDAY | 20539 PICADILLY RD | | | | DETROIT | MI | 48221 1371 |
| MONTE KIRK | 2649A N 56TH ST | | | | MILWAUKEE | WI | 53210 |
| MONTE L DEAN | 1409 E CALEY AVE | | | | LITTLETON | CO | 80121 2513 |
| MONTE L MANSFIELD | G3490 LIPPINCOTT BLVD | | | | BURTON | MI | 48519 |
| MONTE L RICHARDSON | 1064 WICKERTON RD | | | | LANDENBERG | PA | 19350 1561 |
| MONTE LEE DOUGLAS | 27907 FLORENCE | | | | ST CLAIR SHRS | MI | 48081 2957 |
| MONTE LENG | 754 THE ALAMEDA | #4102 | | | SAN JOSE | CA | 95126 |
| MONTE LIVENGOOD | 130 DOLORES DRIVE | | | | IRWIN | PA | 15642 |
| MONTE M PETTY & | CAROL S PETTY | TR MONTE M & CAROL S PETTY TRUST | UA 12/14/00 | 4985 S KINGSTON RD | KINGSTON | MI | 48741 9768 |
| MONTE M TURVEY | 2368 UTLEY RD | | | | FLINT | MI | 48532 4900 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONTE MCINTYRE | 1829 W. HAWK WAY | | | | CHANDLER | AZ | 85286 |
| MONTE MINTON | 2618 EASTWOOD DR | | | | SANDUSKY | OH | 44870 | 5629 |
| MONTE NELSON FRAZIER | 90 WORCESTER RD | UNIT 1 | | | WASHINGTON DT | CT | 06794 | 1400 |
| MONTE PARKER | 383C WEST DD HWY | | | | LAMAR | MO | 64759 |
| MONTE R BALLARD | 4017 FERNWAY DR | | | | ANDERSON | IN | 46013 | 4349 |
| MONTE R BERRY | 981 E RICHMOND AVE | | | | FRESNO | CA | 93720 |
| MONTE R HART | 12142 WEBSTER RD | | | | CLIO | MI | 48420 | 8209 |
| MONTE ROBERT CLAYMILLER | 2663 E STRATER RD | | | | KENDALLVILLE | IN | 46755 |
| MONTE ROBERT CLAYMILLER | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2663 E STRATER RD | | KENDALLVILLE | IN | 46755 |
| MONTE S MCKINSTRY | CUST JARED C MCKINSTRY UTMA CA | 48678 CASCADE ST | | | INDIO | CA | 92201 | 8472 |
| MONTE SUGGS | 1020 STOUDEMIRE AVE | | | | BIRMINGHAM | AL | 35217 |
| MONTE VERNON NEWSOM | NEWSOM LIVING TRUST | 2525 MADISON ST | | | CAMBRIA | CA | 93428 |
| MONTE WOLKE & | THERESA L WOLKE JT TEN | 480 COUNTY ROAD 275E | | | SIGEL | IL | 62462 | 2026 |
| MONTEIL CRAWLEY | 4380 KING STREET | #409 | | | ALEXANDRIA | VA | 22302 |
| MONTELL QUALLS | 1714 CEDAR CREEK CT | | | | GROVE CITY | OH | 43123 | 1682 |
| MONTELL R CRONK | 18566 S OAK | | | | CLINTON TWP | MI | 48038 | 2924 |
| MONTELLE L MILLER | 3311 70TH ST W | | | | BRADENTON | FL | 34209 | 5957 |
| MONTEMOORE INVESTMENTS | LIMITED | C/O MARIA VIRGINIA CORREA | CARRERA 2B OESTE #7-40 | URBANIZACION ARBOLEDA CALI COLOMBIA | | | |
| MONTEZ DE VOIL | 221 ROBERTSTOWN RD | | | | COPPERAS COVE | TX | 76522 |
| MONTEZ M CARNES | 1114 S FRANKLIN AVE | | | | FLINT | MI | 48503 | 2820 |
| MONTEZ M DENT | 1114 S FRANKLIN AVE | | | | FLINT | MI | 48503 | 2820 |
| MONTEZ O WALKER | 2301 BEGOLE | | | | FLINT | MI | 48504 | 3119 |
| MONTFORD E OAKES | CHARLES SCHWAB & CO INC CUST | 1404 KEELER LANE | | | VIRGINIA BEACH | VA | 23455 |
| MONTFORD S ARPAD | 8361 FRANKLIN BLVD | | | | SACRAMENTO | CA | 95823 | 5801 |
| MONTGOMERY A MORSE | CUST ANDREW J MORSE UTMA IA | 3516 WOODBERRY PL | | | BETTENDORF | IA | 52722 | 7195 |
| MONTGOMERY A MORSE | CUST DANIEL J MORSE | UTMA IA | 3516 WOODBERRY PL | | BETTENDORF | IA | 52722 | 7195 |
| MONTGOMERY BRUCE JONES | 419 CLYDEBANK DR | | | | MADISON | AL | 35758 | 6227 |
| MONTGOMERY CARDIOVASCULAR ASSOC | 401K PROFIT SHARING PLAN | ALATRUST, INC TRUSTEE | FBO TAMJEED ARSHAD | 1817 LOCKERBIE STREE | MONTGOMERY | AL | 36106 | 1835 |
| MONTGOMERY D LEE | BETHANY L LEE | JT TEN | 5570 S 1100E-57 | | HUNTERTOWN | IN | 46748 | 9504 |
| MONTGOMERY GOSSEN | 204 OAKWATER DR | | | | LAFAYETTE | LA | 70503 | 2230 |
| MONTGOMERY J WEAVER | 108 CAMPBELL STREET | | | | UNION BCH | NJ | 07735 | 2612 |
| MONTGOMERY RESOURCES, LLC | 5824 ST. CHARLES AVENUE | | | | NEW ORLEANS | LA | 70115 | 5054 |
| MONTGOMERY WHITE | 1334 NORTH DYE RD | | | | FLINT | MI | 48532 | 2215 |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, L | ATTY FOR STEVEN KAZAN, ESQ. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. | 123 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19109 | 1099 |
| MONTICELLO BANKING | CUSTOMER ACCOUNT | 475 EAST HIGHWAY 80 | | | SOMERSET | KY | 42501 | 1692 |
| MONTICELLO BANKING CO | 475 EAST HIGHWAY 80 | | | | SOMERSET | KY | 42501 | 1692 |
| MONTICELLO R LASLO | 2791 TOPMAST COURT | | | | ANNAPOLIS | MD | 21401 | 7136 |
| MONTIE E MORAN | 5155 FAIRVIEW DR | | | | ORANGE | TX | 77630 |
| MONTIE EDWARDS | 10800 GORE RD | | | | UTICA | KY | 42376 | 9710 |
| MONTIE L PIKE | 2627 SOUTH LAMB BLVD | SPACE 80 | | | LAS VEGAS | NV | 89121 | 1833 |
| MONTIE R STANFIELD | 1383 ROSEWOOD AVE | | | | SAN CARLOS | CA | 94070 | 4829 |
| MONTIE SMITH | 6224 MANET ST | | | | SPRINGFIELD | OH | 45502 |
| MONTINE HIGHTOWER AND WILLIAM | HIGHTOWER, TTEES U/T MONTINE J | HIGHTOWER LIVING TRUST DTD 4-16-99 | PO BOX 475 | | STERLING | AK | 99672 | 0475 |
| MONTOYA M STITH | 3727 FINNEY AVE | | | | ST LOUIS | MO | 63113 | 3903 |
| MONTRAE KEITH GANT & | NORMA MURIEL GANT JT TEN | 26826 PEPPERWOOD DR | | | WOODHAVEN | MI | 48183 | 4472 |
| MONTREAL ELLERBE | 3390 CURTIS DRIVE | APT. 201 | | | SUITLAND | MD | 20746 |
| MONTY A RAHMAN | 8507 HORSESHOE RD | | | | ELLICOTT CITY | MD | 21043 | 6640 |
| MONTY ADAMS | 1835 WEST PINE | | | | WARREN | AR | 71671 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MONTY ARPAD | 8361 FRANKLIN BLVD | | | | SACRAMENTO | CA | 95823 | 5801 |
| MONTY BEAL & | KATHRYN BEAL JTWROS | 1300 NE 136TH AVE | | | PORTLAND | OR | 97230 | 3226 |
| MONTY BEIGHLE | 3340 GARDNERSVILLE RD | | | | CRITTENDEN | KY | 41030 | 8400 |
| MONTY C RINTELMAN DECD | PO BOX 304907 | | | | CHARLOTTE AMA | VI | 00803 | 4907 |
| MONTY C SHAFER | 1864 JOHN ST | | | | NEWAYGO | MI | 49337 | 9291 |
| MONTY C TODD | 1454 SALEM RD | | | | HELTONVILLE | IN | 47436 | |
| MONTY D KISNER | 32311 S LONE TREE RD | | | | HARRISONVILLE | MO | 64701 | 7351 |
| MONTY D THURMOND | P.O. BOX 358 | | | | KEMAH | TX | 77565 | 0358 |
| MONTY G CHAMBERLAIN | PO BOX 148 | | | | LOUISE | TX | 77455 | |
| MONTY H CAMPBELL | 3061 ZOAR ROAD | | | | GOWANDA | NY | 14070 | 9738 |
| MONTY H SCAMIHORN | 320 EAST 29TH ST | | | | MUNCIE | IN | 47302 | 5630 |
| MONTY HOCKER | 1330 RIDGEWAY AVE | | | | NEW ALBANY | IN | 47150 | 5251 |
| MONTY J OWENS | 7426 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656 | |
| MONTY KOEHLER | 1760 RD 321 | | | | SARONVILLE | NE | 68975 | 9770 |
| MONTY L FOX | 132 IROQUOIS | | | | BATTLE CREEK | MI | 49015 | 3325 |
| MONTY L NUSS & | JARRELL D NUSS TR | UA 05/29/2007 | MONTY L NUSS IRREVOCABLE TRUST | 8433 COLONIAL DR | LITTLETON | CO | 80124 | |
| MONTY L STUCKY | BOX 25045 | | | | SCOTT AFB | IL | 62225 | |
| MONTY M HOWELL AND | BEVERLY K HOWELL JTWROS | 1217 N SPENCER ST ROAD | | | RUSHVILLE | IN | 46173 | 9143 |
| MONTY R KREBS | 13846 HAWKSTONE DR | | | | FORTVILLE | IN | 46040 | 9430 |
| MONTY RICHARDS | RT 4 BOX 166 | | | | BROKEN BOW | OK | 74728 | |
| MONTY SCHER | CUST JOHN SCHER UTMA IL | 1666 RIDGE RD | | | HIGHLAND | IL | 60035 | 2137 |
| MONTY STRATTON | 8351 NEWBRIDGE WAY | | | | CITRUS HEIGHTS | CA | 95610 | |
| MONTY W REED | 2235 PASEO DE LOS CHAMISOS | | | | SANTA FE | NM | 87505 | 5541 |
| MONTYCE GOODFELLOW RUTTERS | 220 NORTH STEPHEN PLACE | | | | HANOVER | PA | 17331 | 1941 |
| MONTYE KNOX C/F | ELIZABETH KNOX | UGMA NC | 7530 BALTUSROL LN | | CHARLOTTE | NC | 28210 | 4926 |
| MONYA L SCHMITT | 761 AVENUE D SW | # B | | | WINTER HAVEN | FL | 33880 | 2813 |
| MONZELLA STALLARD FOSTER & | WILLIAM R FOSTER JT TEN | 15544 FALK | | | HOLLY | MI | 48442 | 1471 |
| MONZUR RAHMAN | 7041 HOLLY SPRINGS LN | | | | ELKRIDGE | MD | 21075 | 6568 |
| MOO-GIL PARK | 17 NORTHSTONE  RISE | | | | PITTSFORD | NY | 14534 | |
| MOODY FAMILY, LLC | 4077 CLARKLAND AVE | | | | ALLISON PARK | PA | 15101 | 3106 |
| MOODY G RUSSELL & | JANETTE C RUSSELL | 3646 KING GEORGE CV | | | MEMPHIS | TN | 38118 | |
| MOODY K SCHOONOVER | 8557 BURTON ROAD | | | | ADRIAN | MI | 49221 | 9457 |
| MOODY L ALLEN | HC 1 BOX 1162 | | | | WAPPAPELLO | MO | 63966 | 9709 |
| MOOJAVA, INC. | ATTENTION: RAY WLAZLO | 37 MT SINAI AVENUE | | | MOUNT SINAI | NY | 11766 | 2312 |
| MOOMBI MURCHISON | 182 W LAKE ST APT 2012 | | | | CHICAGO | IL | 60601 | |
| MOON HEE CHO & | HA Y LEE JT TEN | AV DE LAS AMERICAS 7777 BIS | EC 717/064010 | CANELONES, URUGUAY | | | | |
| MOON JEE WONG & | SHAO HUA LIU | 1597 ALICIA WAY | | | SACRAMENTO | CA | 95835 | |
| MOON LAKE INVESTMENTS, LLC | A PARTNERSHIP | 3434 SILVERWOOD CIR | | | WEST VALLEY CITY | UT | 84128 | |
| MOON S KIM | 302 MINERVA AVE | | | | WAUCONDA | IL | 60084 | 1741 |
| MOON S OH & | SU-CHA OH | 1149 MOHAWK HILLS DR | | | CARMEL | IN | 46032 | 2880 |
| MOON W TSE | 8 SEMONS AVE | | | | LATHAM | NY | 12110 | 5432 |
| MOON Y LAU | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 47 JEROME AVE. | | PIEDMONT | CA | 94611 | |
| MOONEY ENTERPRISES LLC | 3677 S HURON ST UNIT 102 | | | | ENGLEWOOD | CO | 80110 | |
| MOONEY LIVING TRUST | CARL F MOONEY & MARY MOONEY | TTEES U/A DTD 6/20/00 | 14999 SADDLEBROOK TRAIL | | SPRING LAKE | MI | 49456 | 9751 |
| MOONG L WONG | 9390 TWIN MOUNTAIN CIR | | | | SAN DIEGO | CA | 92126 | 4827 |
| MOONKUK CHOI | 1693 E COTTON CT. | | | | GILBERT | AZ | 85234 | |
| MOONSTONE ASSETS INC | PMB 171 | 1825 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | |
| MOONWAY LIN | 2101 EDGEWOOD DR | | | | PALO ALTO | CA | 94303 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOONYEEN CHAN | 193 OLD BRIDGE ROAD | | | | NEWPORT NEWS | VA | 23608 |
| MOORE & VAN ALLEN PLLC | ATTY FOR HAGEMEYER N.A. | ATT: CYNTHIA JORDAN LOWERY, ESQ. | 40 CALHOUN STREET, SUITE 300 | POST OFFICE BOX 22828 | CHARLESTON | SC | 29413 2828 |
| MOORE CAROL A | 4358 NE TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622 9615 |
| MOORE FAMILY TRUST | UAD 10/11/89 | HENRY M MOORE TTEE | 7831 RUSH ROSE DR | #0-319 | CARLSBAD | CA | 92009 6848 |
| MOORE FAMILY TRUST | WILLIAM L MOORE TTEE | SHARON A MOORE TTEE | U/A DTD 03/02/1994 | 1921 YACHT TRUANT | NEWPORT BEACH | CA | 92660 6722 |
| MOORE REVOCABLE LIVING TRUST | UAD 06/20/06 | CHARLES E MOORE & | CAROYLN B MOORE TTEES | 12 HAWTHORNE RD | SPARTA | NC | 28675 8456 |
| MOORE-MITCHELL VENTURES LLC | 141A SILVERLAKE DRIVE | | | | REHOBOTH BEACH | DE | 19971 2282 |
| MOORES CONSTRUCTION & | HOME IMPROVEMENT LLC | SCOTT MOORE | 849 STATE RD | | PRINCETON | NJ | 08540 1435 |
| MOOSA VALINEZHAD | CUST ELIOT A VALINEZHAD A MINOR UNDER | THE LAWS OF GEORGIA | 2000 PORTOFINO CIR | APT 107 | PALM BCH GDNS | FL | 33418 1233 |
| MORAD FARAHMAND | CGM IRA ROLLOVER CUSTODIAN | 135 CHURCH RD | BOLTON LANCASHIRE ENGLAND | BL16HF | | | |
| MORAG S RICHARDS | 152 DIDDELL RD | | | | WAPPINGERS FALLS | NY | 12590 6242 |
| MORAN TRADING LTD. | 1900 NW 97TH AVENUE | SUITE # 05130842 | | | MIAMI | FL | 33172 2310 |
| MORAVIA INVESTMENTS & SERVICES | C.V. | MARCY BUILDING, 2ND FLOOR | PO BOX 2416 ROAD TOWN TORTOLA | VIRGIN ISLANDS (BRITISH) | | | |
| MORAVIAN ACADEMY | C/O ROBERT J ZAISER | 7 EAST MARKET ST | | | BETHLEHEM | PA | 18018 |
| MORBEN REALTY CO INC | EMPLOYEE PENSION PLAN | 5330 ALPHA RD STE 200 | | | DALLAS | TX | 75240 |
| MORDECAI PODET | TR UA 12/12/2006 | MORDECAI PODET TRUST | 2617 LAKE OAKS RD | | WACO | TX | 76710 |
| MORDECHAI FREUND | 5811 12TH AVE | | | | BROOKLYN | NY | 11219 |
| MORDECHAI LEBENBERG | 3636 FESSENDEN ST NW | | | | WASHINGTON | DC | 20008 2961 |
| MORDECHAI M NAGEL | 1368 PRESIDENT ST | | | | BROOKLYN | NY | 11213 |
| MORDECHAI RATNER OR | MALCA LEAH RATNER | HAGEDUD HA-IVRI, 8 | KATAMON | JERUSALEM ISRAEL | | | |
| MORDECHAI SAXON | 5632 POCUSSET ST | | | | PITTSBURGH | PA | 15217 |
| MORDECHAY D PUPKIN & | NATALIE W PUPKIN JT TEN | 363 GODFREY DR | | | NORTON | MA | 02766 1371 |
| MOREEN C BURKHOLDER | 31620 GRANDVIEW | | | | WESTLAND | MI | 48186 8953 |
| MOREHEAD FOARD TTEE | FBO THE MOREHEAD FOARD REV TRU | U/A/D 04-04-1920 | 2300 CEDARFIELD PARKWAY | APT 322 | RICHMOND | VA | 23233 1943 |
| MORELAND E DOBBS | 815 MILL ST | | | | LINCOLN PK | MI | 48146 2737 |
| MORELAND OB-GYN ASSOCIATES FBO | DHUN N BHATHENA MD PSP | PENSION INC TTEE | U/A DTD 09-01-1976 | 136 N MAPLE AVE | GREEN BAY | WI | 54303 2748 |
| MORELL CASTLEBERRY | 3705 BENCH MARK DR | | | | COLLEGE PARK | GA | 30349 3511 |
| MORELL G BARNES JR | 1536 W MYRTLE AVE | | | | VISALIA | CA | 93277 2337 |
| MORELLA JOSEPH | 12 SEABURY STREET | | | | NEWARK | NJ | 07104 |
| MORENE C JUNG & | ALLISON C JUNG JT TEN | 2571 PENDLETON DR | | | EL DORADO HLS | CA | 95762 4005 |
| MORENIKE ONIPEDE & | LAWRENCE ONIPEDE | 1312 ROSELINDA CT | | | BRENTWOOD | CA | 94513 |
| MORETON CONSTRUCTION CO. | 21 W 211 HILL AVE | | | | GLEN ELLYN | IL | 60137 |
| MOREY H GLADDEN | 4507 E CO RD 700S | | | | MOORESVILLE | IN | 46158 7782 |
| MOREY LARUE | 2400 EAST LINDEN AVENUE | | | | LINDEN | NJ | 07036 1198 |
| MOREY LARUE LAUNDRY | W FABIAN TTEE | FBO W FABIAN | 2400 EAST LINDEN AVE | | LINDEN | NJ | 07036 1198 |
| MOREY M WELDON | 377 LONESOME TRL | | | | FREDERICKSBRG | TX | 78624 6060 |
| MOREY R GLADDEN | CUST AMY CATHERINE GLADDEN AND | MOREY | R GLADDEN UGMA MD | 1935 SARASOTA COURT | MUSKEGON | MI | 49441 4553 |
| MOREY W ONO | 2581 E WASHINGTON ST | | | | LONG BEACH | CA | 90810 |
| MOREY Z MECHLIN & | NORMAN MECHLIN JT TEN | 4624 EAST BITTERSWEET WAY | | | SPRINGFIELD | MO | 65809 2400 |
| MORGAN A INDEK | 218 DUNCAN TRL | | | | LONGWOOD | FL | 32779 4513 |
| MORGAN ADAMS | 7572 KENWOOD PLACE | | | | RANCHO CUCAMONGA | CA | 91739 |
| MORGAN B BRAINARD 3RD | CUST PATRICIA W BRAINARD UNDER | THE CONNECTICUT U-G-M-A | 8 CAMBRIDGE TPKE | | LINCOLN | MA | 01773 1807 |
| MORGAN B. PRICE TRUST | MORGAN B PRICE TTEE | U/A DTD 08/03/1997 | P O BOX 620 | | CARLISLE | PA | 17013 0620 |
| MORGAN C PEFFLEY | 2241 EVERGREEN DR | | | | DEFIANCE | OH | 43512 9665 |
| MORGAN COOPER | 222 HAMMOCKS VIEW | | | | SAVANNAH | GA | 31410 |
| MORGAN D AFZAL | WBNA CUSTODIAN ROTH IRA | 4890 SUNRISE AVE | | | BENSALEM | PA | 19020 1112 |
| MORGAN D HODGSON & | WILLIAM T LAKE | MKT: PARAMETRIC | 3235 R ST NW | | WASHINGTON | DC | 20007 |
| MORGAN DERODEFF | 4981 BOONE DR | | | | FREMONT | CA | 94538 1948 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MORGAN DIRICO | 80 TARENCE ST | | | | ROCKVILLE CTR | NY | 11570 | 2621 |
| MORGAN DUFFY | CUST HAYDEN DUFFY UTMA MA | 4 GRUST MILL CIR | | | SHREWSBURY | MA | 01545 | 1848 |
| MORGAN E KELLOGG | 65 MANOR HILL ROAD | | | | STRATFORD | CT | 06614 | 1658 |
| MORGAN E SIPLE JR & | WANDA L SIPLE JT TEN | 1679 MAPLE CREEK CT | | | ROCHESTER | MI | 48306 | 4812 |
| MORGAN EBERHARD | 1274 MAPLECREST CT | | | | AMELIA | OH | 45102 | 1634 |
| MORGAN EDMONSON | 1026 DENNISON AVE | | | | DAYTON | OH | 45408 | 1604 |
| MORGAN ELISABETH CABOT | 921 19TH AVE EAST | | | | SEATTLE | WA | 98112 | |
| MORGAN F DENNY AND | LINDA J DENNY JTWROS | 311 TRENTWOOD DRIVE | | | COLUMBIA | SC | 29223 | 8417 |
| MORGAN FRANSSON | SAAB AUTO | PK BODYSHOP C3-1 | TROLLHATTAN | SWEDEN | | | | |
| MORGAN GROSS | 800 CANOE RD | | | | JACKSON | KY | 41339 | 9121 |
| MORGAN H BURR | 3170 JACKSON ST | | | | ARCADIA | LA | 71001 | 4405 |
| MORGAN H FISHER | 2041 EUCLID STREET | #17 | | | SANTA MONICA | CA | 90405 | 1503 |
| MORGAN H VANTASSELL & | MARILYN J VANTASSELL JT TEN | 163 SW 48TH TERRACE | | | CAPE CORAL | FL | 33914 | 8351 |
| MORGAN HOFFMAN | 32 SHELTER ROCK ROAD | | | | MANHASSET | NY | 11030 | |
| MORGAN HUGHES JR | 727 BUTLER | | | | LAKE ORION | MI | 48362 | 1613 |
| MORGAN J CRAFT | 602 AVA ST | | | | WAYCROSS | GA | 31501 | 3314 |
| MORGAN J CRAFT & | ALEEN E CRAFT JT TEN | 602 AVA ST | | | WAYCROSS | GA | 31501 | 3314 |
| MORGAN J DAVIS & | MARY EDITH DAVIS | TR DAVIS LIVING TRUST | UA 04/29/98 | BOX 94 RR1 | LERAYSVILLE | PA | 18829 | 9739 |
| MORGAN J GLANTON | 227 DELANCEY STREET | | | | PHILADELPHIA | PA | 19106 | |
| MORGAN J KOLBERG SIMPLE IRA | FCC AS CUSTODIAN | 1119 S HONEYSUCKLE TRL | | | SIOUX FALLS | SD | 57106 | 3396 |
| MORGAN J MERCER | 616 NW 139TH ST | | | | VANCOUVER | WA | 98685 | |
| MORGAN KEEGAN | TR CHARLES R LAFLIN | 4047 TRAIL RIDGE DR | | | FRANKLIN | TN | 37067 | 4055 |
| MORGAN KEEGAN & CO INC, CUST | 6075 POPLAR AVENUE SUITE 921 | | | | MEMPHIS | TN | 38119 | |
| MORGAN KEEGAN 401(K) | FBO DIANA G MCBRIDE - LITTLE ROCK | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401(K) | FBO MELDENE J MATHER - NASHVILLE | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401(K) | FBO SHERYL M CAMPBELL - MONTGOMERY | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401(K) | FBO WILLIAM G SIMS - 14TH FLOOR | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401(K) | FBO WINTHROP A KEMPF - DALLAS | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401K | FBO C JEAN SHAW - ST LOUIS | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401K | FBO CASEY NOLAN KING - 15TH FLOOR | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401K | FBO CHRISTOPHER S WILSON - ATLANTA | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401K | FBO DAVID F CAUBLE - CHARLOTTE | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401K | FBO DEBORAH J HAYS - ST LOUIS | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401K | FBO JAMES CLINT RIDER - MONROE | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401K | FBO JENNIFER L COOK - LITTLE ROCK | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401K | FBO KARIMEH A MCDANIEL - 14TH FLOOR | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401K | FBO KELLY M WALDROP - HUNTSVILLE | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401K | FBO KEVIN P MOORE - JACKSON, MS | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401K | FBO LONAL L DAVIS - HOUSTON | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401K | FBO MARK IMMEL - ORLANDO | 50 FRONT STREET | 2 | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401K | FBO MATTHEW B HOHMAN - ST LOUIS | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401K | FBO MICHELLE B WALLS - LITTLE ROCK | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN 401K | FBO OLEN D SMITH - FAYETTEVILLE | 50 FRONT STREET | | | MEMPHIS | TN | 38103 | |
| MORGAN KEEGAN CUST | FBO LUCILLE HANCOCK IRA | 3485 LEGACY TRACE | | | ALPHARETTA | GA | 30022 | 5004 |
| MORGAN LIVING TRUST | KERMIT D MORGAN AND MARIAN G | MORGAN, TRUSTEES | U/A/D MARCH 9, 2004 | 789 OLD DEKALB ROAD | CANTON | NY | 13617 | 3118 |
| MORGAN MARIE WALL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 310 S MINERVA AVE | | ROYAL OAK | MI | 48067 | |
| MORGAN MELCHIORRE | 402 E MEYER BLVD | | | | KANSAS CITY | MO | 64131 | |
| MORGAN METCALF | 611 ST. PAUL AVE. | | | | DAYTON | OH | 45410 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MORGAN NELSON | 3755 E GRAND PLAINS RD | | | | ROSWELL | NM | 88203 9005 |
| MORGAN O OGILVIE | 2323 FOX GLEN CIR | | | | BIRMINGHAM | AL | 35216 2409 |
| MORGAN OAKLEY WATERMAN | 747 RIVEN ROCK ROAD | | | | SANTA BARBARA | CA | 93108 1133 |
| MORGAN P JAMERSON | P O BOX 4081 | | | | LAKEWOOD | CA | 90711 4081 |
| MORGAN R BRAZIL SR & | EDNA M BRAZIL JT TEN | PO BOX 211 | | | LOCUST GROVE | GA | 30248 0211 |
| MORGAN R WILLIAMS | PWLLMARL NEWYDD | VELINDRE LLANDYSUL | DYFED SA 44 5YN | WALES UNITED KINGDOM | | | |
| MORGAN RODEY | 4729 ARLINGTON AVE | | | | FORT WAYNE | IN | 46807 |
| MORGAN S CAMPBELL JR | 301 POENISCH DRIVE | | | | CORPUS CHRISTI | TX | 78412 2709 |
| MORGAN S JOHNSON | 750 CHERRY TREE CT | | | | BRENTWOOD | CA | 94513 |
| MORGAN SAFFORD | 564 NAVOHOE | | | | DETROIT | MI | 48215 3229 |
| MORGAN SANDERS & | PATTY SANDERS | 692 S LOOP DR | | | CEDAR HILL | TX | 75104 |
| MORGAN STANLEY | FBO DAVID A ALBRECHT | 2270 REIDSVIEW EAST | | | WHITE LAKE | MI | 48373 |
| MORGAN STANLEY | TR PHILIP RAGOZINE IRA | 21501 WILLOW WISP | | | ST CLAIR SHORES | MI | 48082 2268 |
| MORGAN STANLEY | TR RONALD BENNETT IRA | 126 VINITA LANE | | | LOUDON | TN | 37774 3145 |
| MORGAN STANLEY | TR WILLIAM T MARTIN III | 2504 ARROWHEAD RD | | | OKEMOS | MI | 48864 2004 |
| MORGAN STANLEY CUST | FBO CATHERINE HAMMERLE IRA | 17350 BELMONT LN | | | BURTON | OH | 44021 |
| MORGAN STANLEY CUST | FBO CHERYL SMITH IRA | 107 PRINCE STREET | | | BORDENTOWN | NJ | 08505 |
| MORGAN STANLEY DEAN WITTER | TR HEIDI A SZEKELY | 1479 GREAT HERON DR | | | SANTA ROSA | CA | 95409 4359 |
| MORGAN STANLEY DW INC | 5 WORLD TRADE CENTER | | | | NEW YORK | NY | 10048 0205 |
| MORGAN STANLEY TRUST CO CUST | JAMES BERNARD PINSKI IRA | A/C | ONE PIERREPONT PLAZA 10TH FL | | BROOKLYN | NY | 11201 2776 |
| MORGAN STANLEY TRUST N.A. SUCC TTEE | THE JULIET HELMICK TRUST FBO MARY | ROBINSON U/A DTD 10/31/73 | P.O. BOX 503 | | JERSEY CITY | NJ | 07303 0503 |
| MORGAN STORMS | 2 ARGYLE ROAD | | | | HASKELL | NJ | 07420 1205 |
| MORGAN STORMS & | BONNIE OLSEN TEN COM | 2 ARGYLE ROAD | | | HASKELL | NJ | 07420 1205 |
| MORGAN TROYER | 8051 WOLFF STREET | UNIT K | | | WESTMINSTER | CO | 80031 |
| MORGAN TURNER | PO BOX 150738 | | | | BROOKLYN | NY | 11215 0738 |
| MORGAN W REED JR & | THERESA M REED | JTTEN | 1614 CENTRAL | | FAIRBANKS | AK | 99709 |
| MORGAN YOW | 5756 ADELINE ST | | | | OAKLAND | CA | 94608 2808 |
| MORGAN, DORIS S | WBNA CUSTODIAN TRAD IRA | 9545 KILIMANJARO RD | | | COLUMBIA | MD | 21045 3942 |
| MORGAN, JAMES L | 1117 W OXFORD DR | | | | TEMPE | AZ | 85283 1639 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D GOTTFRIED, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD S. TODER, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTY FOR ARAMARK HOLDINGS CORPORATION | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCER | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103 2921 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTY FOR FMR CORP. | ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQ | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| MORGEN HOUCHARD | 50 LONGVIEW ROAD | | | | SPRUCE PINE | NC | 28777 |
| MORGEN KOBZA | 13907 MONTFORT DRIVE | 1645 | | | DALLAS | TX | 75240 |
| MORGIA J PENNIMAN | 13826 DAYTON MEADOWS CT | | | | DAYTON | MD | 21036 |
| MORIAH UNITED METHODIST | CHURCH | BOX 231 | | | MORIAH | NY | 12960 0231 |
| MORIC BISTRICER | PO BOX 407 | | | | BROOKLYN | NY | 11219 0407 |
| MORIE M HUELSMAN | 8105 SPANISH OAK DRIVE | | | | GAUTIER | MS | 39553 |
| MORITZ GANG | 23291 FEATHER PALM CT | | | | BOCA RATON | FL | 33433 6164 |
| MORIYE MARIE YAMADA & DAVID | YAMADA TTEES OF THE MASAYOSHI | YAMADA FAM BY-PASS TR DTD 11-23-98 | 1017 ARMOR DRIVE | | STOCKTON | CA | 95209 1957 |
| MORLEY A KEMPF & | JENNIFER L MORANG JT TEN | 68 ASCOT | | | WATERFORD | MI | 48328 3500 |
| MORLEY A KEMPF & | ROGER KEMPF JT TEN | 68 ASCOT | | | WATERFORD | MI | 48328 3500 |
| MORNA ANN O'KEEFE | CHARLES SCHWAB & CO INC CUST | 2 SOUTH AVE W APT 405W | | | CRANFORD | NJ | 07016 |
| MORONIA TAPLIN | 189 N ASTOR | | | | PONTIAC | MI | 48342 2503 |
| MORRAINE E STANGL | MORRAINE ELOEA STANGL TRUST AC | 11527 KEISHA CV | | | SAN DIEGO | CA | 92124 |
| MORRELL BAILEY & | NORMAGENE BAILEY | TR BAILEY TRUST | UA 04/11/97 | 725 RICHARD | HOLLY | MI | 48442 1270 |
| MORRELL M SHOEMAKER JR | 1310 NORTH LASALLE DR | | | | CHICAGO | IL | 60610 1911 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MORRIE CLICK | 152 PHILIP DR | | | | PRINCETON | NJ | 08540 5423 |
| MORRIE WEATHERSPOON | 417 E AMHERST STREET | | | | BUFFALO | NY | 14215 1531 |
| MORRIL L HECKER JR EX | EST MARTHA Z HECKER | | | | CHAMPAIGN | IL | 61821 |
| MORRIS & SYLVIA TRACHTEN | IRREVOCABLE TRUST DTD 04/22/03 | FBO: JOSEF LEVI TRACHTEN | GARY TRACHTEN, TTEE | 240 TRENOR DRIVE | NEW ROCHELLE | NY | 10804 3812 |
| MORRIS & SYLVIA TRACHTEN | IRREVOCABLE TRUST DTD 04/22/03 | FBO: SOFIE GAEL TRACHTEN | GARY TRACHTEN, TTEE | 240 TRENOR DRIVE | NEW ROCHELLE | NY | 10804 3812 |
| MORRIS A EMBERTON | 4195 CENTER POINT RD | | | | TOMPKINSVILLE | KY | 42167 8805 |
| MORRIS A HAIGH | 259 BARRINGTON ST | | | | ROCHESTER | NY | 14607 2906 |
| MORRIS A HUNLEN | 11907 CHESTNUT CREEK DR | | | | MIDLOTHIAN | VA | 23112 3271 |
| MORRIS A MENNEN & | HENRIETTE MENNEN JT TEN | 1001 KINGS HWY N APT 603 | | | CHERRY HILL | NJ | 08034 1904 |
| MORRIS A YELLEN & | DOROTHY YELLEN JT TEN | 6585 MAIN ST | | | DOWNERS GROVE | IL | 60516 2840 |
| MORRIS A. RANSOME & JUDITH | MICHAELSEN UDR MORRIS | A. RANSOME EXEMPT TST U/T/A | 5/10/95 | 407 INNOVATION DRIVE | ANNAPOLIS | MD | 21402 1357 |
| MORRIS ADAMS | WBNA CUSTODIAN TRAD IRA | 40 ELLINGTON WAY | | | COVINGTON | GA | 30016 |
| MORRIS ANSCHEL & | DOLORES ANSCHEL | 510 HARRINGTON CT | | | MURRELLS INLET | SC | 29576 |
| MORRIS AZOUZ | WBNA CUSTODIAN TRAD IRA | 16950 W DIXIE HWY APT 337 | | | NORTH MIAMI BEACH | FL | 33160 3727 |
| MORRIS B CARPENTER III | 7603 HARFORD ROAD | #178 | | | BALTIMORE | MD | 21234 6401 |
| MORRIS B QUILLIN & | JANET E QUILLIN JT TEN | 1104 W LOUISE | | | GRAND ISLAND | NE | 68801 6425 |
| MORRIS B SILVERMAN | WANDA R SILVERMAN | 7124 SW 5TH AVE | | | PORTLAND | OR | 97219 2230 |
| MORRIS BARON  & | CECILY BARON JT WROS | ACCOUNT #2 | C/O RON BARON | 10 BANCROFT LANE | GREAT NECK | NY | 11024 1430 |
| MORRIS BARON  & | CECILY BARON JT WROS | C/O RON BARON | 10 BANCROFT LANE | | GREAT NECK | NY | 11024 1430 |
| MORRIS BEAVER | MARCIA BEAVER JT TEN | PO BOX 997 | | | GROESBECK | TX | 76642 0997 |
| MORRIS BEBEE CARPENTER | 7603 HARFORD ROAD | NO 178 | | | BALTIMORE | MD | 21234 6401 |
| MORRIS BELL | 4804 W 121ST ST | | | | OVERLAND PARK | KS | 66209 1585 |
| MORRIS BENARD JR | PO BOX 626 | | | | LA PORTE | TX | 77572 0626 |
| MORRIS BERGER | 706 EASTERN PKWY | APT 3C | | | BROOKLYN | NY | 11213 3405 |
| MORRIS BERKOVITS C/F | MIRIAM LEAH BERKOVITS UTMA NY | 197 HEWES STREET | | | BROOKLYN | NY | 11211 8102 |
| MORRIS BIGGS | 11178 NORTHLAWN | | | | DETROIT | MI | 48204 1021 |
| MORRIS BOBROW TR | MORRIS BOBROW TRUST | UA APR 19 2001 | 703 MARKET ST 713 | | SAN FRANCISCO | CA | 94103 2116 |
| MORRIS BOWENS JR | 7570 ARUNDEL RD | | | | DAYTON | OH | 45426 3802 |
| MORRIS BROWN IRA | FCC AS CUSTODIAN | 1005 PARK LANE | | | BLYTHEVILLE | AR | 72315 1257 |
| MORRIS BRUMBELOW | 655 MANSELL ROAD APT 212 | | | | ROSWELL | GA | 30076 |
| MORRIS BUTTERFIELD | TOD ACCOUNT | PO BOX 813 | | | CHARLESTOWN | NH | 03603 0813 |
| MORRIS C CAIN | 2819 WINDSOR FOREST DR | | | | LOUISVILLE | KY | 40272 2341 |
| MORRIS C DEPAEPE & | MRS MARY L DEPAEPE JT TEN | 1927 MAGOG ROAD | | | MACEDON | NY | 14502 9705 |
| MORRIS C MOORE | 16441 HY 33 | | | | CANADIAN | TX | 79014 5402 |
| MORRIS C SMITH | 421 E OHIO ST | | | | FORTVILLE | IN | 46040 1324 |
| MORRIS C SWANSON & | AVOA T SWANSON JT TEN | 101 WEST ORAIBI DRIVE | | | PHOENIX | AZ | 85027 4778 |
| MORRIS C WILLIAMS AND | GERALDINE H WILLIAMS   JTWROS | 824 FOREST HILLS SCHOOL RD N | | | MARSHVILLE | NC | 28103 9025 |
| MORRIS C. MENSER | ARLENE M. MENSER JTWROS | 180 STANEK COURT | | | BRADLEY | IL | 60915 2066 |
| MORRIS COHEN | CUST ISAC MORRIS COHEN UGMA NY | 1437 E 7TH ST | | | BROOKLYN | NY | 11230 5712 |
| MORRIS COHEN | THE MORRIS COHEN LIVING TRUST | 11377 SW 84TH ST | APT-427 | | MIAMI | FL | 33173 |
| MORRIS COHEN & | KATHERINE S COHEN JT TEN | 11601 SW 75 CIRCLE | | | OCALA | FL | 34476 9434 |
| MORRIS D LEVITT & | RHODA B LEVITT JT TEN | 3519 BAYSIDE VILLAS DR | | | COCONUT GROVE | FL | 33133 |
| MORRIS D MATUSON | 720 RIDGE AVE | | | | ATGLEN | PA | 19310 |
| MORRIS D MCKINNEY  & | SHERYL E MCKINNEY JT WROS | 3188 SOUTH ST. RT. 741 | | | LEBANON | OH | 45036 9531 |
| MORRIS D PEARMAN | 441 E WEST ST | | | | GEORGETOWN | IL | 61846 1707 |
| MORRIS D REED | CUST RHONDA JEAN REED UGMA HI | 1501 E FAIRVIEW AVE | | | SAPULPA | OK | 74066 4819 |
| MORRIS D SHERMAN | 2450 HARING STREET APT 6J | | | | BROOKLYN | NY | 11235 1807 |
| MORRIS D SMITH & | TONNA L SMITH | 8780 OLD LEBANON TROY RD | | | TROY | IL | 62294 |

| MORRIS D STENGER | 17748 GRANDE BAYOU CT | | | | FORT MYERS | FL | 33908 | 6116 |
|---|---|---|---|---|---|---|---|---|
| MORRIS D THOMAS | 111 EST PROSPERITY #31 | VIRGIN ISLANDS | UNITED STATES VIRGIN ISLANDS | | FREDERICKSTED | VI | 00840 | |
| MORRIS DAWES COOKE JR | CUST MORRIS DAWES COOKE III | UGMA SC | 113 BENNETT ST | | MT PLEASANT | SC | 29464 | 4301 |
| MORRIS DEAN HO | MORRIS HO TRUST | PO BOX 1843 | | | LAFAYETTE | CA | 94549 | |
| MORRIS DIENER & | MRS EUGENIA DIENER JT TEN | 7 VALLEY VIEW ST | | | WEST ORANGE | NJ | 07052 | 2140 |
| MORRIS DOMIO | 2455 W. SHORE DR. | | | | BILOXI | MS | 39532 | |
| MORRIS DOYLE PROSZEK | CHARLES SCHWAB & CO INC CUST | 21647 3RD AVE SO | | | SEATTLE | WA | 98198 | |
| MORRIS DRUMM | 3621 WESTCLIFF ROAD SOUTH | | | | FORT WORTH | TX | 76109 | |
| MORRIS E BARWICK | 830 N CHURCH ST | | | | MOUNT OLIVE | NC | 28365 | 1315 |
| MORRIS E COHEN TTEE | MORRIS E COHEN REVOC LIV TR | U/A 11/19/93 | 3001 DEER CRK CNTRY CLUB BLVD | STE 753 | DEERFIELD BCH | FL | 33442 | 8438 |
| MORRIS E FRALEY | 9894 COLUMBUS | CINNTI RD | | | CINCINNATI | OH | 45241 | |
| MORRIS E HENDRICKS & | KAY A HENDRICKS JT TEN | A 653 COUNTY RD 15 | | | NEW BAVARIA | OH | 43548 | 9726 |
| MORRIS E JOHNSON | 6123 CUMMING HWY | | | | BUFORD | GA | 30518 | 5682 |
| MORRIS E LYMAN | 9319 FOSTER ST | PO BOX 127 | | | FOSTORIA | MI | 48435 | 0127 |
| MORRIS E LYMAN & | PAULA J LYMAN JT TEN | 9319 FOSTER ST | PO BOX 127 | | FOSTORIA | MI | 48435 | 0127 |
| MORRIS E NELSON | PO BOX 429 | | | | WASHBURN | ND | 58577 | 0429 |
| MORRIS E NICHOLS | 1916 ROE FORD RD | | | | GREENVILLE | SC | 29617 | 7024 |
| MORRIS E ROSE & | MRS BARBARA M ROSE JT TEN | 307 PARKRIDGE DR | | | CLAYTON | NC | 27520 | 6630 |
| MORRIS E SHROPSHIRE | 30 A LEDGEWOOD DRIVE | | | | GOFFSTOWN | NH | 03045 | 2808 |
| MORRIS E SNYDER JR | PO BOX 871 | | | | WASHINGTON | NC | 27889 | 0871 |
| MORRIS E THOMPSON | 50 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44507 | 2039 |
| MORRIS E TURNER | 367 CARMELAIRE CT | | | | CARMEL | IN | 46032 | 2167 |
| MORRIS E WOODS | THE MORRIS E. WOODS LIVING TRT | 39 LIPPARD AVE | | | SAN FRANCISCO | CA | 94131 | |
| MORRIS E ZUKERMAN | 450 PARK AVE | | | | NEW YORK | NY | 10022 | 2605 |
| MORRIS E ZUKERMAN | TR LAURA BROWN ZUKERMAN UNDER | AGREEMENT 12/30/82 | 770 PARK AVE#8A | | NEW YORK | NY | 10021 | 4153 |
| MORRIS E ZUKERMAN | TR SARAH BEIL ZUKERMAN UNDER | AGREEMENT 12/30/82 | 770 PARK AVE#8A | | NEW YORK | NY | 10021 | 4153 |
| MORRIS E ZUKERMAN | TR UA 04/15/83 ALEXANDRA | WEIL ZUKERMAN | 770 PARK AVE | | NEW YOR | NY | 10021 | 4153 |
| MORRIS EVANS | PO BOX 2261 | 1080 W SKYLINE DR | | | MORRISTOWN | TN | 37816 | 2261 |
| MORRIS F BOTT & | DOROTHY E BOTT JT TEN | 1412 WEST GOVERNOR ST | | | SPRINGFIELD | IL | 62704 | |
| MORRIS F HALL JR | 180 URBAN ST | | | | DANVILLE | IN | 46122 | 1045 |
| MORRIS F PAULSEN | CHARLES SCHWAB & CO INC CUST | 6555 W 75TH ST APT 314 | | | OVERLAND PARK | KS | 66204 | |
| MORRIS F PERUGINI | 18 EAST TERRACE | | | | PORTSMOUTH | RI | 02871 | 3602 |
| MORRIS F SINGLETON | 3112 RIVERSBEND RD | | | | BONNE TERRE | MO | 63628 | |
| MORRIS FLYER | 25 NEWKIRK AVE | | | | EAST ROCKAWAY | NY | 11518 | 1619 |
| MORRIS FRUCHTER | SPECIAL ACCOUNT | 333 ELMWOOD AVE APT D350 | | | MAPLEWOOD | NJ | 07040 | 2459 |
| MORRIS G AKIN | PO BOX 435 | | | | CARNESVILLE | GA | 30521 | 0435 |
| MORRIS G CARIE | 39508 SYCAMORE LANE | | | | ZEPHRY HILLS | FL | 33540 | 4760 |
| MORRIS G MULLINS | 50770 WILLIS RD | | | | BELLEVILLE | MI | 48111 | 9393 |
| MORRIS G WORTHY | 1234 ORCHID | | | | ST LOUIS | MO | 63147 | 1703 |
| MORRIS GELLMAN | 431 CIRCLE RD | | | | GREER | SC | 29651 | 7688 |
| MORRIS GELLMAN REVOCABLE | LIVING TRUST STACEY G. H TRUST | STACEY G HOWARD TTEE | U/A DTD 03/23/2005 | 431 CIRCLE RD | GREER | SC | 29651 | 7688 |
| MORRIS GERBER & | MRS MURIEL GERBER JT TEN | 1460 CONCORDE CIR | | | HIGHLAND PARK | IL | 60035 | 3928 |
| MORRIS GERSHENSON | REVOCABLE FAMILY TRUST | MORRIS GERSHENSON TTEE | DTD 1/14/94 | 119 EXECUTIVE CENTER #1-207 | WEST PALM BCH | FL | 33401 | 4849 |
| MORRIS GERSHKOFF & | MRS GERTRUDE GERSHKOLL JT TEN | 18081 BISCAYNE BLVD #704 T4N | | | AVENTURA H | FL | 33160 | 2526 |
| MORRIS GERSHKOFF TTEE | GERTRUDE GERSHKOFF REVOCABLE | TR U/A/D 2000-10-12 | GERTRUDE GERSHKOFF TTEE | 18081 BISCAYNE BLVD APT # 704 | AVENTURA | FL | 33160 | 5233 |
| MORRIS GLENN HULING | CGM ROTH IRA CUSTODIAN | 3115 N MONROE | | | TACOMA | WA | 98407 | 5421 |
| MORRIS GLESBY | PO BOX 270415 | | | | HOUSTON | TX | 77277 | 0415 |
| MORRIS GOLDMAN & | PEARL GOLDMAN JTWROS | 6538 N ALBANY | | | CHICAGO | IL | 60645 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MORRIS GORDON | CGM IRA ROLLOVER CUSTODIAN | 99-20 FLORENCE STREET | APT. 3A | | | CHESTNUT HILL | MA | 02467 | 1927 |
| MORRIS GORDON BAGNE JR & | DOLORES SANDERS BAGNE TR BAGNE TR | ESTB 2/7/79 MORRIS GORDONBAGNE | JR & DOLORES SANDERS BAGNE TRS | 801 SO ACACIA | | FULLERTON | CA | 92831 | 5305 |
| MORRIS GOTTENBERG | 3960 HILLMAN AVE | | | | | BRONX | NY | 10463 | 3012 |
| MORRIS GREELEGS & | MRS TINA GREELEGS JT TEN | 11905 JUDSON RD | | | | WHEATON | MD | 20902 | 2027 |
| MORRIS GREEN | 8 BRUNSWICK ROAD | | | | | MONTCLAIR | NJ | 07042 | 3013 |
| MORRIS H JONES | 3505 MELODY LANE | | | | | BALTIMORE | MD | 21244 | 2241 |
| MORRIS H KOEHLER JR | 1042 CAPOUSE AVE | | | | | SCRANTON | PA | 18509 | 2921 |
| MORRIS H SAFFRON | TR 02/15/94 MORRIS H | SAFFRON | 710 TILLMAN AVE SE | | | SALEM | OR | 97302 | 3775 |
| MORRIS HAAS & | KIM HAAS TEN COM | 3315 DEBORAH DR | | | | MONROE | LA | 71201 | 2150 |
| MORRIS HAHN & | SHIRLEY HAHN | JT TEN | RT 1 BOX 118 | | | ORAN | MO | 63771 | 9801 |
| MORRIS HANNA | 213 N MONTPELIER AVE | | | | | ATLANTIC CITY | NJ | 08401 | 3623 |
| MORRIS HARDIN | 8000 UNIVERSITY AVENUE | 405 | | | | LA MESA | CA | 91941 | |
| MORRIS HAZEN & | VIVIAN L HAZEN | 2470 FOUNTAIN HILL LOOP | | | | LINCOLN | CA | 95648 | |
| MORRIS HERMANSEN | P.O. BOX 513 | | | | | EPHRAIM | UT | 84627 | 0513 |
| MORRIS HERZIG | 6600 BOULEVARD EAST APT 6K | | | | | WEST NY | NJ | 07093 | |
| MORRIS HILL | 4197 E 189 ST | | | | | CLEVELAND | OH | 44122 | 6959 |
| MORRIS HITNER & | ROCHELLE GRUBER JT TEN | 300 GORDA CT | | | | ROSWELL | GA | 30075 | 1796 |
| MORRIS I BULLOCK | 105 WYNDOT CIRCLE | | | | | WEST MONROE | LA | 71291 | 8152 |
| MORRIS I RAUB IRA | FCC AS CUSTODIAN | 407 BROOKVIEW LN | | | | CLARKS SUMMIT | PA | 18411 | 8908 |
| MORRIS ITZKOVITZ | 144-31 68TH RD | | | | | FLUSHING | NY | 11367 | 1330 |
| MORRIS J FINKELSTEIN | 40 AUTUMN DR | APT 181 | | | | SLINGERLANDS | NY | 12159 | 9364 |
| MORRIS J JEFFERSON | 649 LOOKOUT DR | | | | | PONTIAC | MI | 48058 | |
| MORRIS J LIMING | 3341 WILDWOOD ROAD | | | | | HOLLY | MI | 48442 | 8725 |
| MORRIS J LYONS JR | 370 ORANGE ST | APT 206 | | | | OAKLAND | CA | 94610 | |
| MORRIS J ODANIEL | 2708 FOXY POISE | | | | | LOUISVILLE | KY | 40220 | 1012 |
| MORRIS J VANVOLKENBURG | 741C MARBLE POINT ROAD | GROUP BOX 0 | MARMORA ON  K0K 2M0 | CANADA | | | | | |
| MORRIS J WHEELER | 3526 MACON | | | | | LANSING | MI | 48917 | 2238 |
| MORRIS K BARRICK | 38 BONNELL ST | | | | | FLEMINGTON | NJ | 08822 | 1306 |
| MORRIS K MITCHELL | 5411 LAWSON RD | | | | | GAINESVILLE | GA | 30506 | 2724 |
| MORRIS KEMPER | 816 WESTLEDGE DRIVE | | | | | TROTWOOD | OH | 45426 | 2243 |
| MORRIS KLEIN | 4561 CHERRY HILL DRIVE | | | | | ORCHARD LAKE | MI | 48323 | 1616 |
| MORRIS KLEIN & | MARILYN KLEIN JT TEN | 4561 CHERRY HILL | | | | ORCHARD LAKE | MI | 48323 | 1616 |
| MORRIS KNOTT | 931 POPLAR PLACE | | | | | BOULDER | CO | 80304 | 6704 |
| MORRIS KRANZBERG REVOC LIV TR | UAD 01/01/07 | MORRIS KRANZBERG & | ESTELLE R KRANZBERG TTEES | 4201 WARREN'S WAY | | WANAQUE | NJ | 07465 | 1665 |
| MORRIS L BERNSTEIN AND PHYLLIS R | BERNSTEIN TRUSTEES OF THE BERNSTEIN | FAMILY TRUST DATED 2/21/95 | 22711 DATE AVENUE | | | TORRANCE | CA | 90505 | 3026 |
| MORRIS L COLEMAN | 619 RUSSELL STREET | | | | | LATHROP | MO | 64465 | 9313 |
| MORRIS L COTTON | 12400 BIRWOOD ST | | | | | DETROIT | MI | 48204 | 1016 |
| MORRIS L GROOM | HOLLICE B GROOM | 2657 E BARCLAY CT | | | | GREEN VALLEY | AZ | 85614 | 6261 |
| MORRIS L HARMON | C/O MYRNA LARRY HARMON | 3478 MELVIN DR NO | | | | BALDWINSVILLE | NY | 13027 | 9249 |
| MORRIS L JACOBS | 3641 REGENT LANE | | | | | WANTAGH | NY | 11793 | 1431 |
| MORRIS L KLAPPER | CHARLES SCHWAB & CO INC CUST | 8543 QUAIL HOLLOW RD | | | | INDIANAPOLIS | IN | 46260 | |
| MORRIS L KLAPPER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8543 QUAIL HOLLOW RD | | | INDIANAPOLIS | IN | 46260 | |
| MORRIS L MONNIN & | BARBARA R MONNIN JTTEN | 431 SWENDSON RD | | | | JEFFERSON | TX | 75657 | 8253 |
| MORRIS L NEAL FAMILY TR | MORRIS L NEAL TTEE | NAOMI J NEAL TTEE | U/A DTD 03/16/1999 | 8116 BRIDGEPORT LANE | | BETHANY | OK | 73008 | 3031 |
| MORRIS L NEUVILLE | E1959 BRUCE CT | | | | | WAUPACA | WI | 54981 | 8322 |
| MORRIS L NORRIS | RT 2 BOS 269 | | | | | SALEM | MO | 65560 | 9802 |
| MORRIS L SCHWARTZ & | LYNNE R SANDMAN | TR MIRIAM SCHWARTZ TRUST | UA 08/22/89 | 15525 COUNTRY RIDGE DR | | CHESTERFIELD | MO | 63017 | 7455 |
| MORRIS L SELINGER | 6182 VINE FOREST COURT | | | | | FALLS CHURCH | VA | 22044 | 1800 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MORRIS L STEWART | 2679 S COUNTY ROAD 625 E | | | | PLAINFIELD | IN | 46168 | 8103 |
| MORRIS L WALTERS & | MARTHA L WALTER | TR WALTERS 2001 REVOCABLE LIVING | TRUSTUA 11/13/01 | 9901 BUNDELLA DRIVE | LAS VEGAS | NV | 89134 | 7575 |
| MORRIS LEE CALHOUN | PO BOX 703 | | | | UNION SPRINGS | AL | 36089 | 0703 |
| MORRIS LEONARD SUTTON JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 44 MEADOW LAKES TER | | CEDARTOWN | GA | 30125 | |
| MORRIS LOSHINSKY | 1424 EAST 17TH STREET | | | | BROOKLYN | NY | 11230 | |
| MORRIS M CARPENTER & | ANITA L CARPENTER JT TEN | #213 ST JAMES WAY | | | ANDERSON | IN | 46013 | 4444 |
| MORRIS M MALACHOWSKI | 1550 SW JANNET AVE | | | | PT ST FL | FL | 33115 | |
| MORRIS M ROYAL | 2407 SHELLY DR | | | | ROCKFORD | IL | 61101 | 5258 |
| MORRIS M SHOR & | ERIC M SHOR JT TEN | 217 WATERFORD DR | | | HORSE SHOE | NC | 28742 | 9674 |
| MORRIS M SLINGLUFF | PO BOX 1389 | | | | DOTHAN | AL | 36302 | 1389 |
| MORRIS M SOBHANI | 204 RAMETTO RD | | | | SANTA BARBARA | CA | 93108 | |
| MORRIS MAGIN TTEE | MORRIS N. MAGIN REVOCABLE TRUST | U/T/A DTD 09/01/2006 | 13540 BARCELONA LAKE CIRCLE | | DELRAY BEACH | FL | 33446 | 3777 |
| MORRIS MAJOR | PO BOX 411 | | | | CLIFFSIDE PARK | NJ | 07010 | 411 |
| MORRIS MELNIKOFF | RUTH P MELNIKOFF | 13505 E BROADWAY APT 348 | | | SPOKANE VLY | WA | 99216 | 1631 |
| MORRIS MIGDAL & | EVELYN MIGDAL JT TEN | APT 1C-17D | 2820 OCEAN PARKWAY | | BROOKLYN | NY | 11235 | 7958 |
| MORRIS MITCHELL | 3179 STEWART RD. | | | | MONROE | GA | 30655 | |
| MORRIS MITCHELL OR | BONNIE H MITCHELL | TR MITCHELL JOINT LIVING TRUST | UA 01/07/97 | 4783 NARCISSUS DR | MEMPHIS | TN | 38135 | 1492 |
| MORRIS MONOWITZ | CUST SUSAN BENDER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 189 8TH AVE APT 1R | BROOKLYN | NY | 11215 | |
| MORRIS MOSKOWITZ | CGM IRA CUSTODIAN | 8181 PARINI WAY | | | LAKE WORTH | FL | 33467 | 7088 |
| MORRIS MOSKOWITZ & | SALLY B MOSKOWITZ JT TEN | C/O SHEILA CHUSTEK | 75-07 182 STREET | | FLUSHING | NY | 11366 | 1613 |
| MORRIS MULLER | 1410 HILLSBORO SOUTH | | | | SAINT LOUIS PARK | MN | 55426 | 1827 |
| MORRIS N CAMPBELL | 2537 N 73RD ST | | | | KANSAS CITY | KS | 66109 | 2413 |
| MORRIS N SHAEFFER & | MRS MABEL H SHAEFFER JT TEN | BOX 240A | | | TRIADELPHIA | WV | 26059 | 0240 |
| MORRIS NEIDENBERG | 319 MADISON AVENUE | | | | PITMAN | NJ | 08071 | 2327 |
| MORRIS NOLAN | 3271 LIBERTY-ELLERTON RD | | | | DAYTON | OH | 45418 | 1316 |
| MORRIS OPPENHEIM | ATTN CAROL BUICK INC | 42446 NORTH PEDERSEN LANE | | | ANTIOCH | IL | 60002 | 9139 |
| MORRIS P FERRIS | 520 PRINCE STREET | | | | GEORGETOWN | SC | 29440 | 3628 |
| MORRIS P WEBB JR | 913 N PATTERSON ST | | | | VALDOSTA | GA | 31601 | 4530 |
| MORRIS PHILLIPS | 7215 ZELZAH AVE | | | | RESEDA | CA | 91335 | |
| MORRIS PORTER | PO BOX 6232 | | | | FORT WAYNE | IN | 46896 | 0232 |
| MORRIS PRICE | PO BOX 961141 | | | | RIVERDALE | GA | 30296 | 6901 |
| MORRIS PROFITT | 429 N WOLF CREEK ST APT 4 | | | | BROOKVILLE | OH | 45309 | 1219 |
| MORRIS R ABERNATHY | 5570 EXECUTIVE DR | | | | LOGANVILLE | GA | 30052 | 2903 |
| MORRIS R ATWELL | CHARLES SCHWAB & CO INC CUST | PO BOX 685 | | | MOSS BEACH | CA | 94038 | |
| MORRIS R BENDER | 3316 E 23RD ST | | | | TULSA | OK | 74114 | 1912 |
| MORRIS R BROWN | 1005 PARK LANE | | | | BLYTHEVILLE | AR | 72315 | 1257 |
| MORRIS R DUFRESNE & | THELMA R DUFRESNE JT TEN | 105 LIBERTY AVE | | | MASSENA | NY | 13662 | 1543 |
| MORRIS R FRANCIS | 1184 N MANCHESTER DR | | | | GREENFIELD | IN | 46140 | 8296 |
| MORRIS R ORGAN | 2373 MIDDLEFIELD | | | | TRENTON | MI | 48183 | |
| MORRIS R RIDDLE | 51359 SOUTH ADELE CIRCLE | | | | NEW BALTIMORE | MI | 48047 | 3090 |
| MORRIS R ROGERS & DELBERT | ANNA ROGERS TTEES OR THEIR | SUCCESSORS IN TRUST UNDER THE | ROGERS LIVING TRUST 4/16/97 | 47 HADLEY ROAD | FRAMINGHAM | MA | 01701 | 3233 |
| MORRIS R ZIMMERMAN | 13850 TROUT ROAD | | | | MARYSVILLE | OH | 43040 | |
| MORRIS RABINOWICZ & | SUSAN RABINOWICZ JT TEN | 98 CYPRESS DR | | | WOODBURY | NY | 11797 | 1522 |
| MORRIS RAINESS MD | 4800 COYLE RD #503 | | | | OWINGS MILLS | MD | 21117 | 5160 |
| MORRIS RAPHAEL | 1404 BAYOU SIDE DRIVE | | | | NEW IBERIA | LA | 70563 | 2824 |
| MORRIS RAPPS & | FRIEDA RAPPS JT TEN | 575 GRAND ST (E605) | | | NEW YORK | NY | 10002 | 4318 |
| MORRIS RISKIN | 11153 RIVER ROAD | | | | INDIANAPOLIS | IN | 46280 | 1947 |
| MORRIS RITA & | HENRY RITA | TR UW JOSEPH MORRIS | HALLMARK 715 | 455 N END AVE | NEW YORK | NY | 10282 | 1131 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MORRIS RUBIN & | ELAINE RUBIN JTWROS | 4 WAYANT DRIVE | | | CEDARHURST | NY | 11516 | 2515 |
| MORRIS S SMALLOW | 16300 GOLF CLUB ROAD 205 | | | | FORT LAUDERDALE | FL | 33326 | |
| MORRIS S STOUT & | HELEN H STOUT JT TEN | 515 W SYCAMORE ST | STE 1 | | KOKOMO | IN | 46901 | 4548 |
| MORRIS S WILBER SR & | BEVERLY J WILBER JT TEN | 57 WESTPORT VILLAGE ROAD | | | SWANZEY | NH | 03446 | 3227 |
| MORRIS SARNA | 301 BOLZ ST | | | | ENGLEWD CLFS | NJ | 07632 | |
| MORRIS SCHILL & | MRS PAULINE L SCHILL JT TEN | 1402 DEVONSHIRE RD | | | HAUPPAUGE | NY | 11788 | 4512 |
| MORRIS SCHNEIDER | 80 WESTWOOD DR | APT 209 | | | WESTBERRY | NY | 11590 | 1617 |
| MORRIS SCHONWETTER & | JOYCE SCHONWETTER JT TEN | 4307 ROUND LAKE CT | | | TAMPA | FL | 33624 | 5313 |
| MORRIS SCHORR & | PEARL SCHORR JT TEN | 9601 COLLINS AVE | APT 1401 | | BAL HARBOUR | FL | 33154 | 2213 |
| MORRIS SCHREIBER & | REGINA SCHREIBER JT TEN | 1715 44 STREET | | | BROOKLYN | NY | 11204 | 1051 |
| MORRIS SEGELSTEIN REV TRUST | KAREN DAITCHMAN TTEE | MICHAEL SEGELSTEIN TTEE | U/A DTD 02/16/2000 | 1415 ARVILLE ST, STE 104 | LAS VEGAS | NV | 89102 | 0536 |
| MORRIS SILFEN AND | NORMA LIPSET JTWROS | 3977 SEDGWICK AVENUE | | | BRONX | NY | 10463 | 3105 |
| MORRIS SILVER | MORRIS SILVER REV TRUST | 7027 AVILA TERRACE WAY | | | DELRAY BEACH | FL | 33446 | |
| MORRIS SIMMONS | 1360 PAYNE DR | | | | HANFORD | CA | 93230 | |
| MORRIS SIMMONS | CHARLES SCHWAB & CO INC CUST | 1360 PAYNE DR | | | HANFORD | CA | 93230 | |
| MORRIS SKLARSKY LVG TR | MORRIS SKLARSKY TTEE | U/A DTD 03/06/1989 | SADIE SKLARSKY TTEE | 5550 SOUTH SHORE DRIVE UNIT 71 | CHICAGO | IL | 60637 | |
| MORRIS STARINSKY | 807 11TH AVENUE | | | | PATERSON | NJ | 07514 | 1082 |
| MORRIS STARR & | MRS MARILYN STARR JT TEN | 40 OVERLOOK DRIVE | | | WOODCLIFF LAKE | NJ | 07677 | 8124 |
| MORRIS STERN TTEE | MORRIS STERN TRUST U/A | DTD 12/27/1994 FBO ANNA STERN | 447 KNOLLWOOD COURT | | ROYAL PALM BEACH | FL | 33411 | 1561 |
| MORRIS STOTCHIK | 3120 BRIGHTON 5TH ST | | | | BROOKLYN | NY | 11235 | 7044 |
| MORRIS SZOCHET | CHARLES SCHWAB & CO INC CUST | 101 FALMOUTH ST | | | BROOKLYN | NY | 11235 | |
| MORRIS TORRES (IRA) | FCC AS CUSTODIAN | 523 KIMRY MOOR | | | FAYETTEVILLE | NY | 13066 | 1856 |
| MORRIS TUN YUNG NGAI | CHARLES SCHWAB & CO INC CUST | 1378 ENCINA DR | | | MILLBRAE | CA | 94030 | |
| MORRIS V DADD | 2532 WHITE RD | | | | MUSKEGON | MI | 49444 | 3463 |
| MORRIS W BLEAU | PO BOX 323 | | | | BEECH BOTTOM | WV | 26030 | 0323 |
| MORRIS W LEE | 4065 ZINFANDEL WAY | | | | INDIANAPOLIS | IN | 46254 | 4653 |
| MORRIS W MELVIN & | MAUREEN ANN ARMISTEAD | 5505 DEMARET AVE | | | BAKERSFIELD | CA | 93309 | |
| MORRIS W SHORT | 20220 N 700TH ST | | | | ANNAPOLIS | IL | 62413 | 2308 |
| MORRIS W SMITH | 7988 W 550 S RR 10 | | | | COLUMBUS | IN | 47201 | 9123 |
| MORRIS W THARP & | NANCY S THARP JT TEN | 27 CYPRESS HOLLOW | | | BLUFFTON | SC | 29909 | 5070 |
| MORRIS WATKINS | 7220 FITZWILLIAM ST | | | | DUBLIN | OH | 43017 | 2406 |
| MORRIS WEICHBROD & | MRS IRENE WEICHBROD JT TEN | 830 45TH ST | | | BROOKLYN | NY | 11220 | 1611 |
| MORRIS WILLIAMS | 23744 CLARKSMEADE DR | | | | CLARKSBURG | MD | 20871 | |
| MORRIS WYATT | 3647 BARROW PL | | | | ATLANTA | GA | 30331 | |
| MORRIS YERMISH | 528 KINGSCROFT | | | | CHERRY HILL | NJ | 08034 | 1105 |
| MORRIS ZALMANOVICH | 26900 FOREST HILLS ST | | | | LEESBURG | FL | 34748 | 7716 |
| MORRIS ZWILLENBERG & | LINDA ZWILLENBERG JT TEN | 2217 W 122RD ST | | | LEAWOOD | KS | 66209 | 1253 |
| MORRISE E HARVEY | 8055 N DACCA TERR | | | | DUNNELLON | FL | 34433 | 5413 |
| MORRISON COHEN LLP | ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO | 909 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| MORRISON F MCMILLAN & | KAREN A MCMILLAN JTWROS | 15402 SE 54TH CT | | | BELLEVUE | WA | 98006 | 5127 |
| MORRISSEY FAMILY TRUST | PATRICIA J MORRISSEY TTEE | U/A DTD 02/17/2005 | 5109  N PERSHING AVE | | SN BERNRDNO | CA | 92407 | 3233 |
| MORRY H TEITELMAN | 1318 CLEARVIEW DR | | | | ALLEN | TX | 75002 | 2911 |
| MORRY MOSKOVITZ | VALLEY GASTROENTEROLOGY ASSOC | PC RETIREMENT | 100 KNOWLSON AVE | | BEAVER FALLS | PA | 15010 | |
| MORRY MOSKOVITZ & | SUSAN S MOSKOVITZ | 7 LINDSAY DR | | | BEAVER FALLS | PA | 15010 | |
| MORRY ROLIDER | CHARLES SCHWAB & CO INC CUST | 6404 KINGS GATE CIRCLE | | | DELRAY BEACH | FL | 33484 | |
| MORRY SHAPIRO | TR MORRY SHAPIRO TRUST | UA 05/26/99 | 6315 FORBES AVE | APT 505 | PITTSBURGH | PA | 15217 | 1748 |
| MORSE ARBERRY, JR | WRITTEN OFF 2/1/07 | 1330 VIRGINIA CITY AVE. | | | LAS VEGAS | NV | 89106 | 2052 |
| MORSE DUBY JR | 7860 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | 9585 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MORSE FAMILY TR | MORTON D MORSE TTEE | CHARLENE M MORSE TTEE | U/A DTD 05/16/1995 | P O BOX 5576 | OROVILLE | CA | 95966 | 0576 |
| MORSEL GUNN | 24650 MANISTEE | | | | OAK PARK | MI | 48237 | 1712 |
| MORT HEISLER | 57 ALDER DR | | | | SAN REMO | NY | 11754 | 2203 |
| MORT SULLIVAN | PO BOX 4578 | | | | OMAHA | NE | 68104 | 0578 |
| MORTAR BOARD SENIOR HONOR | SOCIETY | ASI OFFICE/CAL POLY | | | SAN LUIS OBISPO | CA | 93407 | |
| MORTEN COMBS | 479 SYLVESTER BRANCH RD | | | | EMMALENA | KY | 41740 | 8815 |
| MORTEN LEE JOHNSON | 2120 SOPHIA LANE | | | | KINGSBURG | CA | 93631 | 1242 |
| MORTEN RIKARD JENSEN & | KIM LAURITSEN | 1429 RE BECCA DRIVE | | | LIVERMORE | CA | 94550 | |
| MORTEN S GRILLIOT | G 2435 S DYE RD | | | | FLINT | MI | 48532 | |
| MORTEN S GRILLIOT | G-2435 S DYE ROAD | | | | FLINT | MI | 48504 | |
| MORTEZA ASTANEHA | 321 PROSPECT AVE # F1 | | | | HACKENSACK | NJ | 07601 | 2525 |
| MORTEZA FARSHCHI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5306 HAMPTON FOREST WAY | | FAIRFAX | VA | 22030 | |
| MORTEZA ROSHANGHIAS | 42644 SCOFIELD DR | | | | FREMONT | CA | 94539 | |
| MORTEZA SABAII | CHARLES SCHWAB & CO INC CUST | 146 N FORGE ST | | | AKRON | OH | 44304 | |
| MORTEZA SABAII | MILANA AMIRA SABAII | UNTIL AGE 21 | 146 N FORGE ST | | AKRON | OH | 44304 | |
| MORTEZA SABAII | MORTEZA SABAII TRUST | 146 N FORGE ST | | | AKRON | OH | 44304 | |
| MORTEZA SHAFINURY | PO BOX 271189 | | | | CORPUS CHRISTI | TX | 78427 | |
| MORTIMER A SHINE | TR MORTIMER A SHINE TRUST | UA 07/26/96 | 7428 N VIA CAMELLO DEL NORTE | UNIT 181 | SCOTTSDALE | AZ | 85258 | 3643 |
| MORTIMER ARON | 15 CARLYLE PL | | | | HARTSDALE | NY | 10530 | 1364 |
| MORTIMER C LOW | 26 E WOODS LN | | | | SCARSDALE | NY | 10583 | 6402 |
| MORTIMER F SHEA | 47603 SCENIC CIRCLE DR S | | | | CANTON | MI | 48188 | 1971 |
| MORTIMER FRIED TTEE | MORTIMER FRIED REV TRUST U/A | DTD 11/22/1996 | 291 HARBOR COURT | | KEY BISCAYNE | FL | 33149 | 1230 |
| MORTIMER LOWY AND | SUNNY LOWY REVOCABLE TRUST | U/A/D 10/11/94 | 527 S LEVERING AVE | | LOS ANGELES | CA | 90024 | 1911 |
| MORTIMER PRESBY & | GENEVIEVE PRESBY JT TEN | LIONS HEAD S | 21 TENNIS CT | | BRICK TOWN | NJ | 08723 | 7833 |
| MORTIMER R FEINBERG | CHARLES SCHWAB & CO INC CUST | 34 BROOK LANE | | | CORTLANDT MANOR | NY | 10567 | |
| MORTIMER WEINERMAN | 2 MINERVA PLACE | | | | BRONX | NY | 10468 | 1625 |
| MORTON & HELENE PINSKY TTEES | THE PINSKY FAMILY TRUST | DTD 7/9/02 | 601 SOUTH ORANGE GROVE BLVD. | | PASADENA | CA | 91105 | 1710 |
| MORTON A FORD & | MRS ELEANOR S FORD JT TEN | 4109 ENFIELD | | | SKOKIE | IL | 60076 | 1935 |
| MORTON A HABERMAN | 37 BEMIS RD | | | | HOLYOKE | MA | 01040 | 1219 |
| MORTON A HARRIS | CUST SHAWN LEE THOMAS A MINOR UNDER | THE | LAWS OF GA | PO BOX 2707 | COLUMBUS | GA | 31902 | 2707 |
| MORTON A HARRIS | P O BOX 2707 | | | | COLUMBUS | GA | 31902 | 2707 |
| MORTON A LEBOW | 2821 29TH ST NW | | | | WASH | DC | 20008 | 4111 |
| MORTON A MELVIN | CHARLES SCHWAB & CO INC CUST | 101 FAIRWAY CIRCLE | | | UMATILLA | FL | 32784 | |
| MORTON A MICHEL | APT 5J | 200 W 70TH ST | | | NEW YORK | NY | 10023 | 4327 |
| MORTON AARON | 26 HOLLY ST | | | | YONKERS | NY | 10704 | 2814 |
| MORTON ALLAN RUDBERG | 7 CONNAUGHT COURT | | | | DALLAS | TX | 75225 | 2459 |
| MORTON AMSTER | 90 PARK AVENUE | | | | NEW YORK | NY | 10016 | 1301 |
| MORTON BERES & | EDITH BERES JT TEN | 518 LAWSON WAY | | | ROCKVILLE | MD | 20850 | 5967 |
| MORTON BLOOM & | MRS SARA LEE BLOOM JT TEN | 70 WINCHESTER ST | | | BROOKLINE | MA | 02446 | 2700 |
| MORTON BOSNIAK & LOIS GELLER | TR MARCIA SINGER UA | 5/28/69 | 269-27 N GRAND CENTRAL PARKWAY | | FLORAL PARK | NY | 11005 | 1010 |
| MORTON BRYER | TOD ACCOUNT | 14 POSSUM LANE | | | NORWALK | CT | 06854 | 3828 |
| MORTON C PEARSON & | JEAN H PEARSON | TR THE PEARSON FAMILY TRUST | UA 10/01/98 | 1319 THREE MILE DR | GROSSE POINT PARK | MI | 48230 | 1123 |
| MORTON C ROBERTS | 20 CLUB DR | | | | ROSLYN HEIGHTS | NY | 11577 | 2602 |
| MORTON C ROBERTS IRA | FCC AS CUSTODIAN | 20 CLUB DRIVE | | | ROSLYN HEIGHTS | NY | 11577 | 2602 |
| MORTON C STARK & | GWEN H STARK | 31 RED BRIDGE RD | | | CENTER MORICHES | NY | 11934 | |
| MORTON C TADDER FAMILY TR | MORTON TADDER TTEE | JEFFREY TADDER TTEE | U/A DTD 02/06/2006 | 21 HAMILL RD # E | BALTIMORE | MD | 21210 | 1756 |
| MORTON COMMUNITY BANK CUST | JOHN R WOOD IRA | ATTN: JOANNE KNAPP | 721 WEST JACKSON ST | | MORTON | IL | 61550 | 1537 |
| MORTON D GOLDMAN & | JEWEL GOLDMAN JT TEN | 414 5TH AVE | | | MELBOURNE BEACH | FL | 32951 | 2604 |

| | | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|---|
| MORTON D MILLER & | LINDA J MILLER | 1317 MORRIS RD | | | | WYNNEWOOD | PA | 19096 | |
| MORTON D. PRAGER | JEROME L. PRAGER, TTEES | FBO MORTON & LOIS PRAGER | FAMILY TRUST UAD 09/01/82 | 5200 KELLER SPRINGS #1117 | | DALLAS | TX | 75248 | 2749 |
| MORTON DAVIS | 405 W MCCLELLAN | | | | | FLINT | MI | 48505 | 4074 |
| MORTON DEAR | 3 CELLER RD | | | | | EDISON | NJ | 08817 | 2971 |
| MORTON ENGLE | CUST HOWARD ENGLE UGMA NY | 66 AUERBACH LN | | | | LAWRENCE | NY | 11559 | 2526 |
| MORTON ENGLE | CUST LAWRENCE ENGLE UGMA NY | 3 GOLF VIEW CIR | | | | STAMFORD | CT | 06905 | 4802 |
| MORTON FABRICANT & | PEARL P FABRICANT & ALAN FABRICANT TR | UA 01/18/2008 | MORTON FABRICANT LIVING TRUST | 1 CHATFIELD DR,APT 106 | | WEST HARTFORD | CT | 06110 | 2803 |
| MORTON FARBEROW | CUST KAREN FARBEROW UGMA CA | 16123 W SUNSET BLVD UNIT 103 | | | | PACIFIC PALISADES | CA | 90272 | 3576 |
| MORTON G MURDOCK & MRS | RACINE E MURDOCK | TR ROBERT ELLIS MURDOCK A MINOR | UA 2/24/65 | 1701 WINLARTON DR | | LAS VEGAS | NV | 89134 | |
| MORTON GENSER | 4950 EAST SABAL PALM BLV. SUITE 109 | | | | | TAMARAC | FL | 33319 | 2600 |
| MORTON GLOSSER | P O BOX 924171 | | | | | PRINCETON | FL | 33092 | 4171 |
| MORTON GOLDSTEIN | 156 TRUMAN TERRACE | | | | | PARAMUS | NJ | 07652 | 1612 |
| MORTON H ADLER | SUTTON TERRACE | APT 1105 | 50 BELMONT AVENUE | | | BALA CYNWYD | PA | 19004 | 2446 |
| MORTON H HOLLANDER | 3517 OLD COURT RD | | | | | BALTIMORE | MD | 21208 | 3124 |
| MORTON HABER | TOWER HILL ROAD | | | | | TUXEDO PARK | NY | 10987 | |
| MORTON HAVEY | 520 W HUNT | | | | | MCKINNEY | TX | 75069 | |
| MORTON HEIDE & RUTH HEIDE | M & R HEIDE TR DTD 8/4/97 | M & R HEIDE, D & D DIESSLIN | 1412 WOODBINE COURT | | | ARLINGTON | TX | 76012 | |
| MORTON HERBERT SPINNER & | MRS RUTH P SPINNER TEN ENT | 360 GREEN TREE DRIVE | | | | EAST STROUDSBURG | PA | 18301 | 3102 |
| MORTON I ABRAMSON | 102 HAMPTON HILL DRIVE | | | | | WILLIAMSVILLE | NY | 14221 | 5841 |
| MORTON I BERNSTEIN | CUST RICHARD L | BERNSTEIN U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 3407 GRAND VIEW BLVD | | LOS ANGELES | CA | 90066 | 1901 |
| MORTON I GREENBERG | 35 FINLEY RD | | | | | PRINCETON | NJ | 08540 | 7503 |
| MORTON I LEVY | 666 E 233RD ST | | | | | BRONX | NY | 10466 | 2866 |
| MORTON J BREGMAN & | MARILYN BREGMAN TTEES OF THE | MORTON J BREGMAN & MARILYN | BREGMAN REV TR DTD 06/08/89 | 4756 NOMAD DRIVE | | WOODLAND HILLS | CA | 91364 | 4716 |
| MORTON J HERMAN | 18280 AVON | | | | | DETROIT | MI | 48219 | 2954 |
| MORTON J HERTZ | 35 TOP OF THE RIDGE DR | | | | | SCARSDALE | NY | 10583 | 6715 |
| MORTON J HOLBROOK 3RD | 313 FREDIRICA ST SUITE 404 | | | | | OWENSBORO | KY | 42301 | |
| MORTON J ISENBERG & | HAROLD ISENBERG JT TEN | 2540 W ESTES | | | | CHICAGO | IL | 60645 | 3204 |
| MORTON J SIMON & | CLAUDIA PINE SIMON JT TEN | 8335 HIGH SCHOOL RD | | | | ELKINS PARK | PA | 19027 | 2027 |
| MORTON J SIMON JR | 8335 HIGH SCHOOL RD | | | | | ELKINS PARK | PA | 19027 | 2027 |
| MORTON JARASHOW | 100 WINSTON DR  4K-S | | | | | CLIFFSIDE PARK | NJ | 07010 | |
| MORTON KAPLAN & | NANCY KAPLAN TR | UA 05/03/02 | KAPLAN LIV TRUST | 3714 37TH AVE | | MOLINE | IL | 61265 | |
| MORTON KENNETH ADAMS | 8447 BEACON LN | | | | | NORTHVILLE | MI | 48167 | 9650 |
| MORTON L ANGELL | 27070 CEDAR RD | APT 214 | | | | BEACHWOOD | OH | 44122 | 8133 |
| MORTON L BROWN | 305 MERCER AVE | | | | | DAYTON | OH | 45407 | 2943 |
| MORTON L LAMPERT | 850 S BEDFORD | | | | | LOS ANGELES | CA | 90035 | 1802 |
| MORTON L MARKOWITZ & | RUTH MARKOWITZ JT TEN | 2789 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217 | 2705 |
| MORTON LAITNER | 8679 SW 51ST ST | | | | | COOPER CITY | FL | 33328 | 4301 |
| MORTON LEVILOFF | & MYRIAME LEVILOFF TTEES | LEVILOFF TRUST DATED 5/13/98 | 1293 HOLMBY AVE | | | LOS ANGELES | CA | 90024 | 5143 |
| MORTON LEWIS & | JEAN M LEWIS & | LAURANCE T LEWIS JT TEN | 6900 EAST MANSLICK RD | | | LOUISVILLE | KY | 40228 | 2314 |
| MORTON LEWIS SPITZ | 2444 MADISON RD | APT 1706 | | | | CINCINNATI | OH | 45208 | 1270 |
| MORTON M BASS | 185 GREAT NECK RD | | | | | GREAT NECK | NY | 11021 | 3312 |
| MORTON M BASS | 47 DEER PARK ROAD | | | | | GREAT NECK | NY | 11024 | 2138 |
| MORTON M F WONG | EUNICE ELIZABETH WONG | 2281 RIVIERA ST | | | | RENO | NV | 89509 | 1143 |
| MORTON M VOGEL TRUST | MORTON M VOGEL | LEONA VOGEL CO-TTEES UA | DTD 05/14/02 | 9635 ORCHID GROVE TRL | | BOYNTON BEACH | FL | 33437 | 5475 |
| MORTON MEYER | 79A AMHERST LANE | | | | | MONROE TOWNSHIP | NJ | 08831 | |
| MORTON MONDSCHEIN | NATALIE MONDSCHEIN | 13765 SW LATIGO CIR | | | | BEAVERTON | OR | 97008 | 7503 |
| MORTON NOVECK & | A PAYSON CO-PERS REPS | EST OF BERENICE WOLFE | 30100 TELEGRAPH ROAD STE 302 | | | BINGHAM FARMS | MI | 48025 | 4517 |
| MORTON O LANE | 116 PALMETTO AVE | | | | | MARY ESTHER | FL | 32569 | 3302 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MORTON O. LANE | TOD ACCOUNT | 116 PALMETTO LANE | | | MARY ESTHER | FL | 32569 | 3302 |
| MORTON R BERGEN | PO BOX 1289 | | | | OXFORD | NC | 27565 | 1289 |
| MORTON R DINKLEMAN | TR MORTON R DINKLEMAN LIVING TRUST | UA 09/23/98 | 14750 LAKESIDE CIR | APT 422 | STERLING HTS | MI | 48313 | 1381 |
| MORTON R LAITNER | SHELLEY A LAITNER | 8679 SW 51ST ST | | | COOPER CITY | FL | 33328 | 4301 |
| MORTON R. BERGEN | PO BOX 1289 | | | | OXFORD | NC | 27565 | 1289 |
| MORTON ROSEN | 1-74TH STREET | APT 3-F | | | BROOKLYN | NY | 11209 | 1864 |
| MORTON S BALBAN | CHARLES SCHWAB & CO INC CUST | 22 ASTOR PL | | | MONSEY | NY | 10952 | |
| MORTON S GIN | MORTON S GIN TRUST | 1565 POWELL ST | | | SAN FRANCISCO | CA | 94133 | |
| MORTON SCOTT HALSEY | 434 KINGS MILLS RD | | | | MASON | OH | 45040 | 2129 |
| MORTON SHERMAN | 6723 14TH AVE N | | | | ST PETERSBURG | FL | 33710 | 5405 |
| MORTON SILVERSTEIN & | LESLIE DRAKE JT TEN | 5B-STRATFORD DR | | | BOYNTON BEACH | FL | 33436 | |
| MORTON SILVERSTEIN & | MATTHEW SILVERSTEIN JT TEN | 5B STRATFORD DR | | | BOYNTON BEACH | FL | 33436 | 6342 |
| MORTON SOLLOD & | ELAINE SOLLOD | TR UA SOLLOD LIVING TRUST 10/18/89 | 805 N ONTARIO ST | | BURBANK | CA | 91505 | 3012 |
| MORTON T HOLBROOK | 125 CONGRESS AVE APT 211 | | | | BATH | ME | 04530 | 1516 |
| MORTON TEIG & | MRS CATHERINE M TEIG JT TEN | 225 13TH ST | | | FRANKLIN | PA | 16323 | 1303 |
| MORTON W VANBIBBER JR | 5230 ROBIN VIEW COURT | | | | HUBER HEIGHTS | OH | 45424 | 2568 |
| MORTON Z HOFFMAN  & | SANDRA B HOFFMAN JT WROS | 145 BROOK ROAD | | | SHARON | MA | 02067 | 1416 |
| MORY JABBOUR  & | JANINE JABBOUR JT WROS | 11607 HITCHING POST LANE | | | N BETHESDA | MD | 20852 | |
| MORZEAN WEATHERSPOON | 37 MILLER | | | | PONTIAC | MI | 48341 | 1736 |
| MOSA NABER | 5 HUDSON WATCH DR 5 | | | | OSSINING | NY | 10562 | 2439 |
| MOSC KERR & | KAREN LESLIE KERR | PAL-YAM 32 | BE'ER SHEVA | ISRAEL | | | | |
| MOSCAHLADES BROS INC | ATT A BROOK | 28-30 N MOORE ST | | | NEW YORK | NY | 10013 | 2415 |
| MOSE A RUSSO | 442 ANDERSON RD | SEBAGO | | | SEBAGO | ME | 04029 | 3536 |
| MOSE BENTLEY | 25537 BAKER | | | | TAYLOR | MI | 48180 | 3124 |
| MOSE DEATON | 2106 EAST BRISTOL RD | | | | BURTON | MI | 48529 | 1321 |
| MOSE J RICHARDSON | 629 E SECOND STREET | | | | XENIA | OH | 45385 | 3323 |
| MOSE L BUTLER | 4843 ROYAL DRIVE | | | | FORT WAYNE | IN | 46835 | 3740 |
| MOSE LOUIS MANINI JR | 108 DOGWOOD LANE | | | | LEXINGTON | SC | 29072 | 9738 |
| MOSE NADLY MENARD | 278 BELMONT STREET | APT 3 | | | BROCKTON | MA | 02301 | |
| MOSE P CONERLY | 6446 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439 | 4951 |
| MOSE TIMBERLAKE | 2210 S LAFAYETTE | | | | FT WAYNE | IN | 46803 | 3328 |
| MOSE WILLIAMS JR | 3345 S 24TH | | | | MILWAUKEE | WI | 53215 | |
| MOSEEC CALOWAY | 18438 MONTE VISTA | | | | DETROIT | MI | 48221 | 1951 |
| MOSEO K CHEN | CHARLES SCHWAB & CO INC CUST | 2615 BRISTOW LN | | | TUSTIN | CA | 92782 | |
| MOSES A SARAIVA | 26 BELMONT PL | | | | YONKERS | NY | 10701 | 1730 |
| MOSES ALBERT WALKER | 3337 PADDINGTON LN | | | | WINSTON SALEM | NC | 27106 | 5433 |
| MOSES BETTS | 5216 S VANNESS | | | | LOS ANGELES | CA | 90062 | 2156 |
| MOSES C DUCKETT | 456 S 28TH ST | | | | SAGINAW | MI | 48601 | 6421 |
| MOSES C ROUTTEN & | MARTHA E ROUTTEN JT TEN | 30 SEA BREEZE FARM RD | | | HAMPTON | VA | 23664 | 2030 |
| MOSES D MANNING JR & | EVELYN H MANNING JT TEN | 2914 HAMILL RD | | | HIXSON | TN | 37343 | 4044 |
| MOSES E ASMAR | 10241 WOLF HILL RD | | | | BLOOMINGTON | IL | 61704 | 8027 |
| MOSES EILENBERG | 1368 44TH STREET | | | | BROOKLYN | NY | 11219 | |
| MOSES F CARR JR | PO BOX 366 | | | | PIKE | NH | 03780 | 0366 |
| MOSES FLOYD | 140 N VOLUSIA ST | | | | ST AUGUSTINE | FL | 32084 | |
| MOSES FRIED | 4775 COLLINS AVE APT 1608 | | | | MIAMI BEACH | FL | 33140 | 3265 |
| MOSES G LORAN | PO BOX 537 | FROGTOWN RD | | | HOGANSBURG | NY | 13655 | 0537 |
| MOSES GEWOLB & IRA H GEWOLB & | JAY D GEWOLB JT TEN | 1465 E 5TH STREET | | | BROOKLYN | NY | 11230 | 5604 |
| MOSES GREEN | 10143 SO CALUMET AVE | | | | CHICAGO | IL | 60628 | 2101 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOSES HENDRICKS | 319 E 12TH STREET | | | | ANDERSON | IN | 46016 | 1756 |
| MOSES HERNANDEZ | DESIGNATED BENE PLAN/TOD | 2048 S BON VIEW AVE APT B | | | ONTARIO | CA | 91761 |
| MOSES I GREEN | 131 MEADLE ST | | | | MT CLEMENS | MI | 48043 | 2430 |
| MOSES I HARRELL | 1131 N SALLY HILL RD | | | | TIMMONSVILLE | SC | 29161 | 9309 |
| MOSES J LONG & | ETHEL B LONG JT TEN | 2273 CLAYMILL DRIVE | | | NEWPORT NEWS | VA | 23602 | 8815 |
| MOSES L ADKISSON | 8322 KINGSMERE CT | | | | CINCINNATI | OH | 45231 | 6008 |
| MOSES L OGDEN JR | 2800 OLD SURRENCY RD | | | | BAXLEY | GA | 31513 | 7377 |
| MOSES MAGEE | 29362 STAR CREEK RD | | | | FRANKLINTON | LA | 70438 | 5318 |
| MOSES MARTIN | 7576 MCLIN DRIVE | | | | DAYTON | OH | 45418 | 1134 |
| MOSES MORENO | 408 NORTH DELAWARE | | | | CHANDLER | AZ | 85225 | 4972 |
| MOSES MORROW | 4616 DALE BLVD | | | | WOODBRIDGE | VA | 22193 |
| MOSES N DEINNOCENTIIS & | Y ZAWISNY-DEINNOCENTIIS | 130 COLLEGE PLACE | | | STATEN ISLAND | NY | 10304 |
| MOSES OHENE AGYEKUM | 6794 VENTURA CT | | | | SAN BERNARDINO | CA | 92407 |
| MOSES PASSMORE | 6640 MAY | | | | DETROIT | MI | 48213 | 2740 |
| MOSES PRASAD | 4310 BROWN LANE | | | | MADISON | WI | 53704 |
| MOSES RAMEY | 2106 WOLCOTT STREET | | | | FLINT | MI | 48504 | 3458 |
| MOSES REED | 414 N WASHINGTON | | | | DANVILLE | IL | 61832 | 4628 |
| MOSES RICHARDSON | 18034 HARLOW | | | | DETROIT | MI | 48235 | 3269 |
| MOSES RIMPSON & | CLEO RIMPSON JT TEN | PO BOX 4666 | | | MERIDIAN | MS | 39304 | 4666 |
| MOSES ROBERSON JR | 16102 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128 | 2014 |
| MOSES S NUGROHO & | CHRISTINE NUGROHO | NUGROHO TRUST | 1722 CAMINO LINDO | | SO PASADENA | CA | 91030 |
| MOSES SAMUEL MCCORKLE | 784 MCCORKLE RD | | | | RIDGEWAY | SC | 29130 | 8684 |
| MOSES SEMEL AND | SUZANNE SEMEL JTWROS | 1264 EAST 26TH STREET | | | BROOKLYN | NY | 11210 | 4619 |
| MOSES SUBER-BEY | 4445 BROOKTON RD | | | | WARRENSVILLE | OH | 44128 | 4918 |
| MOSES W REYNOLDS | 3652 HEIDELBERG ST | | | | DETROIT | MI | 48207 |
| MOSES WALKER | 5009 NEWFIELD ST | APT B | | | CINCINNATI | OH | 45237 | 5762 |
| MOSES Y THOMAS | 24200 WILDBROOK CT | APT 102 | | | SOUTHFIELD | MI | 48034 | 1350 |
| MOSHE AARON WILNER | ESTHER GILES GDN | 7370 199TH ST | | | FLUSHING | NY | 11366 | 1823 |
| MOSHE ABADA GENERAL | CONTRACTING | 1849 59TH STREET | | | BROOKLYN | NY | 11204 | 2314 |
| MOSHE ALON & | ILENE ALON | THE ALON FAMILY TRUST | 3701 HARLENE DR | | ENCINO | CA | 91436 |
| MOSHE ARIEL CUST FOR | YITSZHAK ARIEL UTMA/MA | UNTIL AGE 21 | 22217 HOLLY HUCK TRAIL | | BOCA RATON | FL | 33433 | 4865 |
| MOSHE ATTIE | LEAH ATTIE CUST | UTMA NY | 1931 HOMECREST AVENUE | | BROOKLYN | NY | 11229 | 2709 |
| MOSHE BARUCH ROSENWEIN TTEE | ROSENWEIN FAMILY TRUST | U/W DTD 02/24/05 | 314 NORTHVIEW TERRACE | | SPRINGFIELD | NJ | 07081 | 2613 |
| MOSHE BRAUN | 6435 N SACRAMENTO | | | | CHICAGO | IL | 60645 | 4214 |
| MOSHE COHEN | CHARLES SCHWAB & CO INC CUST | 32 TRUMPET VINE | | | IRVINE | CA | 92603 |
| MOSHE D LENSKE | 4314 SE CRYSTAL SPRINGS BLVD | | | | PORTLAND | OR | 97206 |
| MOSHE DANIEL | 224 S CRESCENT DR | | | | BEVERLY HILLS | CA | 90212 | 4002 |
| MOSHE DANIEL | BY MOSHE DANIEL | 224 S CRESCENT DR | | | BEVERLY HILLS | CA | 90212 | 4002 |
| MOSHE FINK | 632 MONROE AVE | | | | SCRANTON | PA | 18510 | 1709 |
| MOSHE FUCHS & | HELEN FUCHS | BEIT TOVEI HA'IR | 36 MALCHEI YISRAEL STREET | JERUSALEM 95501 ISRAEL | | | |
| MOSHE HAIMOV | 244 E 68TH STREET | | | | NEW YORK | NY | 10065 | 6001 |
| MOSHE HALBERSTAM AND | MIRIAM HALBERSTAM JTWROS | 1562 E. 33RD ST. | | | BROOKLYN | NY | 11234 | 3457 |
| MOSHE K LAISER | 458 WHITE PINE RD | | | | BUFFALO GROVE | IL | 60089 |
| MOSHE KALTER & | FRADY KALTER JT TEN | 1558 55TH STREET | | | BROOKLYN | NY | 11219 | 4313 |
| MOSHE LANG | JOSEF+DORIS LANG FAMILY TRUST | 6235 PARKHURST DR | | | GOLETA | CA | 93117 |
| MOSHE M MOSES & | CAROL A MOSES | 11056 AIRLINE DR | | | HOUSTON | TX | 77037 |
| MOSHE MANGAD | 231 174 TH ST. | APT. 1412 | | | SUNNY ISLES BEACH | FL | 33160 |
| MOSHE R PERESS | 18723 LONG LAKE DR | | | | BOCA RATON | FL | 33496 | 1908 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOSHE RONEN | AYA RONEN JT TEN | TOD DTD 06/07/2006 | 11 ELA ST. | MEVASERET 90805 ,ISRAEL | | | |
| MOSHE SHLOMOWITZ & | MRS ROCHEL SHLOMOWITZ JT TEN | 53 LAUREL PARK RD APTC11 | | | FALLSBURG | NY | 12733 | 5050 |
| MOSHE SHRIKI | 382 MASSAPOAG AVE | | | | SHARON | MA | 02067 |
| MOSHE SULIMANI | ATTN SULDIAM INC | 48 W 48TH ST STE 1609 | | | NY | NY | 10036 | 1703 |
| MOSHOS IPSILANTIS | 54106 ACADIA DR | | | | MACOMB | MI | 48042 | 6117 |
| MOSIE E ATKINS | STAR ROUTE BOX 50 | | | | DANVILLE | WV | 25053 |
| MOSKIE TRUELL & | DONNA TRUELL JT TEN | 1 TATARA CT | | | POOLER | GA | 31322 | 9410 |
| MOSLEM GROTTO INC | MOSLEM GROTTO INC | ATTN DOUGLAS E CONNELL | 142 WOODHAVEN RD | | WOONSOCKET | RI | 02895 | 2731 |
| MOSS A GINDI | 1778 CURTNER AVE | | | | SAN JOSE | CA | 95124 | 1207 |
| MOSS COLE | 411 WEST NORTH VIEW AVENUE | | | | WENTZVILLE | MO | 63385 |
| MOSSES C GARNER | 4099 HURDS CORNER RD | | | | KINGSTON | MI | 48741 | 9519 |
| MOST REVEREND MINISTER GENERAL | THIRD ORDER REGULAR OF SAINT | FRANCIS PROVINCIAL RESIDENCE | ATTN REV EDWARD CARROLL TOR | PO BOX 188 | LORETTA | PA | 15940 | 0188 |
| MOSTAFA A FAWAZ | 2241 ATLAS DR | | | | TROY | MI | 48083 | 2452 |
| MOSTAFA A SHARAF & | HODA A MONEIB | 6801 ROCKLEDGE DR | MP 160 | | BETHESDA | MD | 20817 |
| MOSTAFA E TALAAT TOD | ESMET E TALAAT | 1620 WATERS EDGE LN | | | RESTON | VA | 20190 | 4228 |
| MOSTAFA E TALAAT TOD | MOSTAFA M TALAAT | 1620 WATERS EDGE LN | | | RESTON | VA | 20190 | 4228 |
| MOSTAFA GHOREISHI & | NASTARAN SHENAVAR JT TEN | 5600 153RD AVE SEE | | | BELLEVUE | WA | 98006 | 5341 |
| MOSTAFA H ALAVI & | AFSANEH MASSOUDI ALAVI | 7 MOTT LN | | | HOUSTON | TX | 77024 |
| MOSTAFA KHATIBI | 3970 JOAN AVE | | | | CONCORD | CA | 94521 |
| MOSTAFA MOHSENI & | MARZIEH MOHSENI & | FARSHID MOHSENI JTWROS | 4780 DEL MORENO DR. | | WOODLAND HILLS | CA | 91364 | 4628 |
| MOSTAFA POPAL | 4112 FAIR MEADOWS DR. | | | | PLANO | TX | 75024 |
| MOSTAFA RASSAIAN | 17345 NE 17TH PL | | | | BELLEVUE | WA | 98008 | 3145 |
| MOSTYSSER FAMILY INVESTMENT | PARTNERSHIP L.P. | 87-05 65 DR | | | REGO PK | NY | 11374 | 5007 |
| MOTHER HUBBARDS CUPBOARD | INVESTMENT CLUB | C/O JOHN L MAYFIELD JR & | STEPHANIE D MAYFIELD | 33315 SANDPIPER DR | ROMULUS | MI | 48174 |
| MOTHERS FOR MORE HALFWAY HOUSE | ATTN: HARRIET NESBITT | 321 EAST 66TH ST. APT 1D | | | NEW YORK | NY | 10065 | 6224 |
| MOTI L AGARWAL & | VEENA AGARWAL | 9350 NORTH NEENAH AVE | | | MORTON GROVE | IL | 60053 |
| MOTI S DASWANI | MOTI S DASWANI MD INC PRFT SHR | 3300 E SOUTH ST # 110 | | | LONG BEACH | CA | 90805 |
| MOTIRAM AWATRAI LALWANI | 1510 GLENWICK DR | | | | WINDERMERE | FL | 34786 |
| MOTLEY RICE LLC | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 |
| MOTOHARU ASAKAWA, BRUCE ASAKAWA | & SHARON ASAKAWA TTEES | O/T ASAKAWA FAM TRS DTD 5-1-96 | 2808 HARTFORD COURT | | SAN DIEGO | CA | 92117 | 6701 |
| MOTOHIKO HIRAYAMA | 2-11-5 NISHIOGI MINAMI | SUGINAMI-KU | TOYKO 167 | JAPAN | | | |
| MOTON G YOUNG (IRA) | FCC AS CUSTODIAN | P O BOX 16 | | | CARLISLE | AR | 72024 | 0016 |
| MOTOR CAR COMPANY OF NE | FRANCIS KINGSLEY | 255 BEAR HILL RD # 4 | | | WALTHAM | MA | 02451 | 1017 |
| MOTT BUY-LOW CLUB | AN INVESTMENT CLUB | 11499 CARR RD | | | DAVISON | MI | 48423 |
| MOTT MONEY MAKERS CLUB | AN INVESTMENT CLUB | 11499 CARR RD | | | DAVISON | MI | 48423 |
| MOU SHU CHAO & | MRS PATRICIA HU CHAO JT TEN | 1206 EVAMAR DR | | | MIDLAND | MI | 48640 | 7213 |
| MOUAFFAK KHALED ALARAJ | PO BOX 3008 | DOHA, QATAR | | REF. A/C NO.: 0011-303773-015 | | | |
| MOUNIR BADAWY | 6031 CRIMSON CT | | | | MC LEAN | VA | 22101 | 1818 |
| MOUNIR HALAWANI | PO BOX 11-7135 | BEIRUT | | LEBANON | | | |
| MOUNT OLIVE UNITED METHODIST | ATTN BONNIE SMALLS | 1222 OGDEN ROAD | | | ROCK HILL | SC | 29730 | 4936 |
| MOUNTAIN AIRE SVCS AMERICA INC | ATTN ED EHNI | 700 MARKET ST | | | WHEELING | WV | 26003 |
| MOUNTAIN MEDICAL PROD | MONEY PURCHASE PLAN | DTD 8/1/92 | RICHARD D RISNER TTEE | P O BOX 15693 | TORTILLA FLAT | AZ | 85290 | 5693 |
| MOUNTAIN OUTREACH | SECURITIES CORPORATION | GEORGE E REUSCH PRES | 926 W JEFFERSON ST | | BEREA | KY | 40403 | 1955 |
| MOUNTAIN RIDGE ASSOCIATION | PO BOX 1008 | ATTN TOMMY REEDY | | | FAIRFIELD BAY | AR | 72088 | 1008 |
| MOUNTAIN VIEWERS | ATTN 4-H HORSE CLUB | ATTN MARGO A KYES | 188 OLD HAY HILL RD | | JAY | ME | 04239 | 9622 |
| MOUNTAIN VIEWERS | ATTN MARGO KYES | 4-H CLUB | 188 OLD HAY HILL RD | | JAY | ME | 04239 | 9622 |
| MOUNTAIN VIEWERS 4-H HORSE | CLUB | ATTN MARGO A KYES | 188 OLD HAY HILL RD | | JAY | ME | 04239 | 9622 |
| MOUNTAINVILLE HOLDINGS CORP | C/O ELA KARAHASANOGLU | 30 RIVER COURT, 1804 | | | JERSEY CITY | NJ | 07310 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MOURAD BOUFERACHE | 5001 SEMINARY RD | APT 512 | | | | ALEXANDRIA | VA | 22311 | 1909 |
| MOUSA Y SAYEGH | PO BOX #159 | | | | | HAWTHORNE | NJ | 07507 | 0159 |
| MOUSSA EL-HALLAK | 1800 GROVE POINT RD APT 1005 | | | | | SAVANNAH | GA | 31419 | 8520 |
| MOUSSA EL-MAADAWY | 1927 61ST ST | | | | | BROOKLYN | NY | 11204 | |
| MOUSTAFA M ELDICK | 899 N SUMMIT ST | | | | | CRESCENT CITY | FL | 32112 | |
| MOVEDA K CROFT | 5131 TWINWOOD AVE | | | | | MEMPHIS | TN | 38134 | 5231 |
| MOVSES J. SHRIKIAN | CGM SEP IRA CUSTODIAN | 3581 CUMBERLAND | | | | BERKLEY | MI | 48072 | 1670 |
| MOWACRES FARM II LLC | 9290 YORK ROAD | | | | | LEROY | NY | 14482 | |
| MOY M HOWLAND | CHARLES SCHWAB & CO INC CUST | 31200 LANDAU BLVD APT 2104 | | | | CATHEDRAL CITY | CA | 92234 | |
| MOY SAN NG & | CHUI YAU LAU NG JT TEN | 636 24TH AVE | | | | SAN FRANCISCO | CA | 94121 | 2911 |
| MOYA KELLY | 22606 LAKECREST | | | | | SAINT CLAIR SHORES | MI | 48081 | 2484 |
| MOYDENE L ROBINSON | 15083 CAMDEN AVE | | | | | EAST POINTE | MI | 48021 | 1501 |
| MOYER COMPANY LIMITED | C/O HSIEH YUAN LEE | FLAT 10C | 21 CONDUIT ROAD | HONG KONG | | | | | |
| MOYNA IDEAN MOORE | 16801 ROSEMONT AVE. | | | | | DETROIT | MI | 48219 | |
| MOYNA WOODS | TR MOYNA WOODS LIVING TRUST | UA 07/20/95 | 2605 NW 115 ST | | | OKLAHOMA CITY | OK | 73120 | 6610 |
| MOYNE E HALL | 3607 HUCKLEBERRY ROAD | | | | | CHARLOTTE | NC | 28210 | 6467 |
| MOYRA HUGGARD & | ROBERT E HUGGARD JTWROS | 4 GENTLE BEN PATH | | | | ORMAND BEACH | FL | 32174 | 2945 |
| MOZAMMEL H MONDAL | 241 DANDRIDGE DR | | | | | FRANKLIN | TN | 37067 | 4099 |
| MOZART TWRENNE | 49 SOWAMS DR | | | | | BRISTOL | RI | 02809 | 4230 |
| MOZEL J WILLIS | 1514 E DESOTO AVE | | | | | ST LOUIS | MO | 63107 | |
| MOZEL MCCOY | 3448 PHEASANT CT | | | | | DECATUR | GA | 30034 | 4228 |
| MOZELL ROBERTS | 345 S 25TH ST | | | | | SAGINAW | MI | 48601 | 6337 |
| MOZELL WALKER JR & | HELEN GLORIA WALKER JT TEN | PO BOX 221 | | | | RIDGE | NY | 11961 | 0221 |
| MOZELLE C RADCLIFF | 1070 GREENMEADOW | | | | | BEAUMONT | TX | 77706 | 3962 |
| MOZELLE G TELLIS | PO BOX 2866 | | | | | ANDERSON | IN | 46018 | 2866 |
| MOZELLE H GROVES | 4245 EMERALD BAY DR | | | | | JACKSONVILLE | FL | 32277 | 1382 |
| MOZELLE LYNCH | 407 BELL AVE | | | | | ELYRIA | OH | 44035 | 3305 |
| MOZELLE M PARAGON | 16900 DOOLITTLE CIR | | | | | RIVERSIDE | CA | 92518 | |
| MOZELLE MARSHALL & | JAMES H MARSHALL JT TEN | 1507 SEGUIN AVE | | | | VICTORIA | TX | 77901 | 3136 |
| MOZES HOCH | SURE HOCH JT TEN | 184 MIDDLETON ST | | | | BROOKLYN | NY | 11206 | 2976 |
| MPPI INC | ATTN DON MANNING | 49 STONEY BROOK ROAD | | | | HOLMDEL | NJ | 07733 | 1122 |
| MR A BRENT TURNER | BY STELLA K TURNER | PO BOX 228 | | | | CHILLICOTHE | MO | 64601 | 0228 |
| MR A KEVIN CORNS | 1209 E 10TH AVE | | | | | BOWLING GREEN | KY | 42103 | |
| MR A L GRAY | MRS NORMA LEE GRAY | 403 GLEN HAVEN CT | | | | BOSSIER CITY | LA | 71111 | 6011 |
| MR A PATRICK CAREY | PO BOX 5335 | | | | | CHARLESTON | WV | 25361 | 0335 |
| MR AARON B SAFIER | CGM ROTH IRA CUSTODIAN | 41-27 GIEGER PLACE | | | | FAIR LAWN | NJ | 07410 | 5705 |
| MR AARON C BILLINGS | 57 LEDGEVIEW ST | | | | | MEXICO | ME | 04257 | 1318 |
| MR AARON I VAN NICE | 77 SALEM LANE | | | | | EVANSTON | IL | 60203 | 1217 |
| MR AARON NORAREVIAN | 7501 254 ST | | | | | GLEN OAKS | NY | 11004 | 1109 |
| MR AARON PAUL FREYERMUTH | 1138 E 9TH ST | | | | | CASA GRANDE | AZ | 85222 | 3602 |
| MR AARON STORMS | 2057 COLONIAL AVE. APT 3-A | | | | | BRONX | NY | 10461 | |
| MR ABBAS SARMAD | MRS GOLNAZ MOKHTARZADEH | 13 HORSESHOE RD | | | | WARREN | NJ | 07059 | 6912 |
| MR ABDEL-MONEIM GOMAA | CGM IRA CUSTODIAN | 1937 81ST STREET | | | | BROOKLYN | NY | 11214 | 1814 |
| MR ABDEL-MONEIM GOMAA | CGM ROTH IRA CUSTODIAN | 1937-81 ST | | | | BROOKLYN | NY | 11214 | |
| MR ABDELAZIZ A GHARIB | PO BOX 112 CODE#11799 | RAWDET SHERATON | HELIOPOLIS 11361 | CAIRO,EGYPT | | | | | |
| MR ABOLGHASEM ABDOLI AND | AHMAD ABDOLI JTWROS | TOD SHERWIN ABDOLI ET-AL | SUBJECT TO STA TOD RULES | 625 HOLLINGSWORTH DR. | | LOS ALTOS | CA | 94022 | 2360 |
| MR ABRAHAM BLUSTEIN | MRS GLADYS BLUSTEIN | JTWROS | 47 DEWHURST ST | | | STATEN ISLAND | NY | 10314 | 5005 |
| MR ABRAHAM KISCH | 50 HAUPPAUGE RD | | | | | COMMACK | NY | 11725 | 4403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR ABRAHAM RANNA & | MRS CAMILLE RANNA | JT TEN | 722 DESMOND COURT | | BROOKLYN | NY | 11235 |
| MR ABRAHAM ROSENKRANTZ | PO BOX 116 | | | | BALA CYNWYD | PA | 19004 | 0116 |
| MR ABU J SIDDIQUE | CGM IRA CUSTODIAN | 86-07 53RD AVENUE | | | ELMHURST | NY | 11373 | 4328 |
| MR ADAM S WEINTRAUB | MR PHILIP WEINTRAUB | 26 LA VALLEY DR | | | MANALAPAN | NJ | 07726 | 8041 |
| MR ADOLF RUDOLF | PO BOX 98 | | | | COMANCHE | OK | 73529 | 0098 |
| MR ADRIAN J PONS | MR MICHAEL PONS SR | PO BOX 2366 | | | CINNAMINSON | NJ | 08077 | 5366 |
| MR ADRIANUS G RIJK | MOOIEWEG 146 | 6836AK ARNHEM | NETHERLANDS | | | | |
| MR AENEAS P GRIFFIN | 168 E 90TH ST APT 4W | APT. 4W | | | NEW YORK | NY | 10128 | 2323 |
| MR AFZAL SHEIKH | MRS NASEERA AFZAL | 166 E 63RD ST # 10E | | | NEW YORK | NY | 10065 | |
| MR AGUSTIN OROZCO | CGM SEP IRA CUSTODIAN | 16810 AINSWORTH AVENUE | | | TORRANCE | CA | 90504 | 1239 |
| MR AHMED Z. RADWAN | 1201 SOUTH COURTHOUSE ROAD | | | | ARLINGTON | VA | 22204 | 0812 |
| MR AKRAM H HASOON | MRS AYSER HASOON | 37 DURRELS HOUSE | WARWICK GARDENS | LONDON W14 8QB | | | |
| MR AL VIZGAITIS | 12 THORNWOOD LN | | | | FAYETTEVILLE | NY | 13066 | 2529 |
| MR ALAN B DAROFF | 534 COLDSTREAM DR | | | | BERWYN | PA | 19312 | 1116 |
| MR ALAN C SCORGIE | 38631 SE HUDSON RD. | | | | BORING | OR | 97009 | 9723 |
| MR ALAN F HSIA | MRS VICTORIA W HSIA | 5518-3F PASEO DEL LAGO E. | | | LAGUNA WOODS | CA | 92637 | 2668 |
| MR ALAN J FECHTER | 61 ARGYLE RD | | | | SCARSDALE | NY | 10583 | 2401 |
| MR ALAN J MACKNIN | 13 HAWTHORN DR | | | | PLAINSBORO | NJ | 08536 | 1932 |
| MR ALAN J REYNER TTEE | FBO ALAN J REYNER REV TR | U/A/D 12-21-2006 | 1837 W BUCHANAN DR | | COLUMBIA | SC | 29206 | 2853 |
| MR ALAN L ROWEN | MRS ALICE R ROWEN | 6 GROVE CT | | | NEW YORK | NY | 10014 | 5302 |
| MR ALAN LANDMAN | BOX 1917 | BROWN UNIVERSITY | | | PROVIDENCE | RI | 02912 | 1917 |
| MR ALAN NATHANSON | 2646 SUMMER AVENUE | | | | MEMPHIS | TN | 38112 | 2822 |
| MR ALAN R BERNARD | 18 PLATEAU RD | | | | ASHEVILLE | NC | 28805 | 1955 |
| MR ALAN R DAVIDSON | MRS SALLY G DAVIDSON | 18 JENNIFER LN | | | WARREN | NJ | 07059 | 6913 |
| MR ALAN R JEFTS | 12426 SANTIAGO COVE LN | | | | HOUSTON | TX | 77041 | 6039 |
| MR ALAN STERN WISE | 1933 LOWELL AVENUE | | | | LOUISVILLE | KY | 40205 | |
| MR ALAN TAYLOR | MRS BERTHA TAYLOR | 19 HARRIS ST | | | RANDOLPH | MA | 02368 | 3619 |
| MR ALAN W BROWN | 6012 GRAND COTEAU DR | | | | BATON ROUGE | LA | 70817 | 8922 |
| MR ALAN WALKER | 2167 CRAIG AVE | | | | ALTADENA | CA | 91001 | 3518 |
| MR ALAN WOLF | PO BOX 93324 | | | | ROCHESTER | NY | 14692 | 8324 |
| MR ALBERT ADAMI AND | MRS RITA ADAMI JTWROS | 303 VANDERBILT AVENUE | | | BROOKLYN | NY | 11205 | 3604 |
| MR ALBERT ANTHONY PRATS JR | 1700 LARK ST | | | | NEW ORLEANS | LA | 70122 | 2216 |
| MR ALBERT BAKER AND | MRS BARBARA A. BAKER JTWROS | 1-1634 COUNTY ROAD T | | | METAMORA | OH | 43540 | |
| MR ALBERT CASSINARI | 110-45 QUEENS BLVD | | | | FOREST HILLS | NY | 11375 | 5501 |
| MR ALBERT D. RISI | 3062 XAVIER PL. | | | | OCEANSIDE | NY | 11572 | 4223 |
| MR ALBERT E GRANGE | 7715 S PRAIRIE AVE | | | | CHICAGO | IL | 60619 | 2815 |
| MR ALBERT G JOHNSON | 32855 DUPONT BLVD | | | | DAGSBORO | DE | 19939 | 4466 |
| MR ALBERT G LAUBER | 1502 VERMONT AVE NW | | | | WASHINGTON | DC | 20005 | 3713 |
| MR ALBERT GORMAN | 800 SECOND AVENUE - 3RD FL | | | | NEW YORK | NY | 10017 | 4709 |
| MR ALBERT J BORES JR | 9008 OAK GROVE HIGHLAND RD | | | | ADGER | AL | 35006 | 1158 |
| MR ALBERT J GARDNER | MRS BARBARA A GARDNER | 815 MAPLEWOOD DR APT 257 | | | HARLEYSVILLE | PA | 19438 | 1078 |
| MR ALBERT J KRIEGER | CGM IRA ROLLOVER CUSTODIAN | 13635 DEERING BAY DRIVE | | | CORAL GABLES | FL | 33158 | 2817 |
| MR ALBERT J NEWALL | TYTHE COTTAGE | WALSTEAD LINDFIELD | HAYWARDS HEATH | WEST SUSSEX RH16 2QQ, UNITED KINGDOM | | | |
| MR ALBERT L TUCKER | MRS CHERYL M TUCKER | PO BOX 1138 | | | HUNTINGTOWN | MD | 20639 | 1138 |
| MR ALBERT LACHANCE | 11956 SW 110TH CIR S | | | | MIAMI | FL | 33186 | |
| MR ALBERT LEVERETT | TOD LEON LEVERETT | RENNAY THOMAS & ROBIN DAUDY | SUBJECT TO STA TOD RULES | 1214 W 72ND PLACE | CHICAGO | IL | 60636 | 4124 |
| MR ALBERT M CARROLL | 318 WAYNE DR | | | | SHREVEPORT | LA | 71105 | 4720 |
| MR ALBERT N WATANABE | 10 ULUWAI ST | | | | HILO | HI | 96720 | 1921 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR ALBERT POSNER | 176 TAMPA AVENUE | | | | ALBANY | NY | 12208 | 1427 |
| MR ALBERT T GENTILE JR | 6301 23RD AVE | | | | BROOKLYN | NY | 11204 | 3348 |
| MR ALBERT TORRES | 275 BAY 37TH ST APT G6 | | | | BROOKLYN | NY | 11214 | 6543 |
| MR ALBERTO DY | 2 DODGE LANE | | | | HILLSBOROUGH | NJ | 08844 | 2106 |
| MR ALDO CURATOLO | 104 SUMMIT AVE | | | | STATEN ISLAND | NY | 10306 | 1353 |
| MR ALDO J J D'ALBERTO | 3701 S GEORGE MASON DR | UNIT 2513N | | | FALLS CHURCH | VA | 22041 | |
| MR ALEJANDRO ARNOLD | MRS HELGA DEGENER | WINEBERG 2702 PISO 2 APT 7 | OLIVOS - 1636 | BUENOS AIRES, ARGENTINA | | | | |
| MR ALEJANDRO DIEGO NIGRO | AVDA DEL LIBERTADOR5864 | PISO 1 APT C | BUENOS AIRES | ARGENTINA | | | | |
| MR ALEKSANDR PRISTYAZHNYUK | 124 HEATHERHILL RD. | | | | DINGMANS FRY | PA | 18328 | 4162 |
| MR ALEX A CZIRA | CGM SEP IRA CUSTODIAN | 8 CREEK ROAD 2ND FL. | | | HUNTINGTON | NY | 11743 | 2022 |
| MR ALEX A GREEN | 1889 GUILFORD RD | | | | UPPER ARLINGTON | OH | 43221 | 4348 |
| MR ALEXANDER A AVELLA JR TTEE | FBO ALEXANDER A AVELLA RVOCABL | U/A/D 03-27-2007 | 25 ROLLING HILLS ROAD | | THORNWOOD | NY | 10594 | 1923 |
| MR ALEXANDER J SZE | 2200 SACRAMENTO ST APT 1108 | | | | SAN FRANCISCO | CA | 94115 | 2309 |
| MR ALEXANDER JAFFEE | 180 EAST 79TH STREET | APT. 4F | | | NEW YORK | NY | 10075 | 0569 |
| MR ALEXANDER P SCHWARZ | 505 LAKE AVENUE | SUITE 21B | | | METAIRIE | LA | 70005 | 3558 |
| MR ALEXANDER POUSCHINE | 1700 NE 105 STREET | APT 313 | | | MIAMI SHORES | FL | 33138 | 2141 |
| MR ALEXANDER THEODORE FORTNER | TOD MONA L. COX | SUBJECT TO ACCESS TOD RULES | PO BOX 490024 | | CHICAGO | IL | 60649 | 0024 |
| MR ALEXIUS D SMITH | 17026 GERTING RD | | | | MONKTON | MD | 21111 | 1308 |
| MR ALFRED B GARCIA | 3333 OLD COLONY RD | | | | KALAMAZOO | MI | 49008 | 4914 |
| MR ALFRED D'ARCO AND | MRS THERESA D'ARCO JTWROS | 133 DELAFIELD LANE | | | NEWBURGH | NY | 12550 | 2579 |
| MR ALFRED F JABLONSKI | 741 -A NAUTILUS COURT | | | | MONROE TWP | NJ | 08831 | 1556 |
| **MR ALFRED G SCHANK** | **1523 PAXFORD RD** | | | | ALLENTOWN | PA | 18103 | 4241 |
| MR ALFRED H MULLINEX JR TTEE | FBO ALFRED H MULLENIX, JR. REV | U/A/D 11-27-2007 | 3732 19TH AVENUE | | SACRAMENTO | CA | 95820 | 3829 |
| MR ALFRED J BINDER | 350 SHORE DR | | | | LACONIA | NH | 03246 | 2949 |
| MR ALFRED ROTHIG | TOD CAITLYN MAY | MATTHEW MAY-ET AL | SUBJECT TO STA TOD RULES | 12 COMMONWEALTH AVE | MASSAPEQUA | NY | 11758 | 3831 |
| MR ALGIS KONCIUS | 5725 DRAGON WAY STE 320 | | | | CINCINNATI | OH | 45227 | 4519 |
| MR ALI BAHRAMAN | 1040 VIA VENTANA | | | | PALOS VERDES EST | CA | 90274 | 2731 |
| MR ALICK S GERARD III | DONNA GERARD | P O BOX 463 | | | BABSON PARK | FL | 33827 | 0463 |
| MR ALLAN C LEHMANN | MS JOANNE B SCHINDLER | 1106 CENTRE ST | | | NEWTON CENTER | MA | 02459 | 1543 |
| MR ALLAN GREENBERG | 3295 BELTAGH AVE | | | | WANTAGH | NY | 11793 | 2551 |
| MR ALLAN HACKEL TTEE | FBO HACKEL REV FAM TR | U/A/D 02-25-1986 | THE ALLAN HACKEL ORGANIZATION | 1330 CENTRE STREET | NEWTON CENTRE | MA | 02459 | 2444 |
| MR ALLAN J KRATAVIL | PO BOX 685 | | | | HIGHLAND LKS | NJ | 07422 | 0685 |
| MR ALLAN L FRANK | 41 CONSHOHOCKEN STATE ROAD | APT 403 | | | BALA CYNWYD | PA | 19004 | 2414 |
| MR ALLAN REED | 1204 BLACK ROCK TPKE | | | | FAIRFIELD | CT | 06825 | 4109 |
| MR ALLEN FISCHER | MRS LEE ANN FISCHER | 8835 N COUNTY ROAD 175 E | | | CHRISNEY | IN | 47611 | 9418 |
| MR ALLEN I MARUTANI & | MRS JEAN J MARUTANI JT TEN | 1722 KUMAKANI LOOP | | | HONOLULU | HI | 96821 | 1326 |
| MR ALLEN L HAND | MRS JACQUELINE R HAND | 7243 CAYMAN DR | | | FAYETTEVILLE | NC | 28306 | 5609 |
| MR ALLEN L SHUMWAY JR | 60 TREATY DR | | | | CHESTERBROOK | PA | 19087 | 5510 |
| MR ALLEN M WEINER | MRS SANDRA E WEINER | 305 ALEXIS CT | | | GLENVIEW | IL | 60025 | 4711 |
| MR ALLEN WAYNE HOLLOWAY | 12210 SPRING RUN RD | | | | CHESTERFIELD | VA | 23832 | 3841 |
| MR ALLYN D PELARSKI | 9318 SW 43RD LN | | | | GAINESVILLE | FL | 32608 | 4170 |
| MR ALOYSIUS L M KOOP | TITUS BRANDSMA STR5 | SOEST HOLLAND | | NETHERLAND | | | | |
| MR ALVIN R KRACHT | 5 BIRCH LN | | | | CHAPPAQUA | NY | 10514 | 2517 |
| MR AMARJIT SINGH AND | ROZI SINGH JTWROS | 5 NAGLE LANE | | | CENTRAL ISLIP | NY | 11722 | 2416 |
| MR AMMAR YOUSIF BUKANNAN | P.O.BOX 18140 | MANAMA | | BAHRAIN | | | | |
| MR ANASTASSIOS KYDONIEFS | MRS MARIE KYDONIEFS | BOX 17190 | GR10024 ATHENS | GREECE | | | | |
| MR ANASTASSIOS BALAOURAS | CGM IRA CUSTODIAN | BOU BOU LINAS 38 | | IOANNINA GREECE | | | | |
| MR ANDREAS KAMMERECK | CGM ROTH IRA CUSTODIAN | 15032 NE 12TH ST. | | | BELLEVUE | WA | 98007 | 4232 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR ANDREW A HALL | 459 COLA BALLENA | | | | ALAMEDA | CA | 94501 3608 |
| MR ANDREW B CASANI | 1650 ASCENSION BLUFF DR APT 25 | APT 250 | | | ARLINGTON | TX | 76006 4272 |
| MR ANDREW CRAIG | 134 WILLOW CREEK DR. | | | | FLORESVILLE | TX | 78114 9229 |
| MR ANDREW D BERATO | 240 WESTCOTT BLVD | | | | STATEN ISLAND | NY | 10314 2336 |
| MR ANDREW J ESPOSITO | PATRICIA ESPOSITO | 15 TAVERN CIR | | | MIDDLETOWN | CT | 06457 1563 |
| MR ANDREW J SIMON | MS DARCY L SIMON TTEE | U/A/D 04/27/99 | FBO THE SIMON FAMILY TRUST | 10306 CRESTA DRIVE | LOS ANGELES | CA | 90064 3423 |
| MR ANDREW M NANOS | 557 TENNYSON DR | | | | STATEN ISLAND | NY | 10312 6402 |
| MR ANDREW MARGETANSKI | 908 BURLINGHAM RD | | | | PINE BUSH | NY | 12566 3917 |
| MR ANDREW REACCUGLIA JR | 3426 RIVERSIDE DR. | | | | OCEANSIDE | NY | 11572 3632 |
| MR ANDREW S WHITE | MRS GERALDINE F WHITE | JTWROS | 6240 BRIGHT PLUME | | COLUMBIA | MD | 21044 3791 |
| MR ANDREW SELLINO | MRS THERESA A SELLINO | 1116 FULTON ST | | | WOODMERE | NY | 11598 1114 |
| MR ANDREW W CLARK | 9 REGENT ST APT 507 | APT 507 | | | JERSEY CITY | NJ | 07302 7335 |
| MR ANGELO A KAMPANIS | CGM IRA ROLLOVER CUSTODIAN | 25 BROADOAK LANE | | | DIX HILLS | NY | 11746 5901 |
| MR ANGELO A KAMPANIS AND | MRS PATRICIA KAMPANIS JTWROS | 25 BROAKOAK LN | | | DIX HILLS | NY | 11746 |
| MR ANGELO ERICE | MRS GIOVANNA ERICE | VIA GIROLAMO VATTIATA 6 | CASA SANTA | 9110 TRAPANI ITALY | | | |
| MR ANGELO L ARGENTIERI | 2425 LAKE MEAD RD | | | | NIAGARA FALLS | NY | 14304 2986 |
| MR ANJAN MUKERJI | MRS AMRITA MUKERJI | CLEMENTI CENTRAL POST OFFICE | P.O. BOX 031 | SINGAPORE 911202 | | | |
| MR ANTHONY ALONZO | 321 51ST ST | | | | BROOKLYN | NY | 11220 1807 |
| MR ANTHONY B CICHAN | P O BOX 1365 | | | | WILLOW GROVE | PA | 19090 |
| MR ANTHONY B NASTAS | 1840 W LAWRENCE AVE | | | | ELLWOOD CITY | PA | 16117 1729 |
| MR ANTHONY BELLASALMA JR | 11823 MAPLECREST ST | | | | MOOREPARK | CA | 93021 3171 |
| MR ANTHONY BERNACCHIA | CGM IRA CUSTODIAN | 34 EMETT PLACE | | | YONKERS | NY | 10703 1925 |
| MR ANTHONY C TOTH | 332 CRYSTAL AVE | | | | STATEN ISLAND | NY | 10314 2007 |
| MR ANTHONY F ANGELICO | MRS LEONA ANGELICO | JTWROS | 9056 DELPHIA STREET | | DES PLAINES | IL | 60016 5188 |
| MR ANTHONY FILANDRO | BY ANTHONY FILANDRO | 603 FOXHURST RD | | | BALDWIN | NY | 11510 3714 |
| MR ANTHONY IONNI | 10 VAN NOSTRAND CT | | | | ROBBINSVILLE | NJ | 08691 3651 |
| MR ANTHONY J ALIOTO | W225 S6545 GUTHRIE DRIVE | | | | WAUKESHA | WI | 53189 9661 |
| MR ANTHONY J MAZZIO | MS BETTY J MAZZIO TTEE | U/A/D 09-11-1989 | FBO MAZZIO FAMILY TRUST | 337 GREENFIELD AVE | SAN ANSELMO | CA | 94960 2417 |
| MR ANTHONY L FERRANTI | CGM IRA CUSTODIAN | 6 SPOTTSWOOD ROAD | | | GLEN ROCK | NJ | 07452 3006 |
| MR ANTHONY NUZZI | CGM ROTH IRA CUSTODIAN | PO BOX 179 | | | OYSTER BAY | NY | 11771 0179 |
| MR ANTHONY P ELSASS | CGM IRA ROLLOVER CUSTODIAN | PO BOX 1107 | | | ARLINGTON HEIGHTS | IL | 60006 1107 |
| MR ANTHONY S COSENTINO | CGM IRA CUSTODIAN | 94-20 80TH STREET | | | OZONE PARK | NY | 11416 1112 |
| MR ANTHONY STRUSA JR AND | MRS JOZEFA H. STRUSA JTWROS | 38 OAKRIDGE DRIVE | | | WILLIAMSVILLE | NY | 14221 1722 |
| MR ANTHONY TRAMAGLINI | MRS ANNA M TRAMAGLINI | 217 GRAND ST | | | CROTON HDSN | NY | 10520 2325 |
| MR ANTHONY TRASSARE JR | 1613 W ELM ST | | | | LODI | CA | 95242 2914 |
| MR ANTHONY TRASSARE JR | 330 W LODI AVE | | | | LODI | CA | 95240 3421 |
| MR ANTHONY V TURIANO | 130 RIDGEWOOD AVE | | | | GLEN RIDGE | NJ | 07028 1121 |
| MR ANTONIO H CHU | CGM IRA CUSTODIAN | 28 SETALCOTT PLACE | | | SETAUKET | NY | 11733 1326 |
| MR ANTONIO M CUAYCONG | CGM IRA ROLLOVER CUSTODIAN | 165E 72ND ST APT 4F | | | NEW YORK | NY | 10021 4338 |
| MR ANTONIUS TADJALLI | MRS VIRGINIA TADJALLI | 2749 ALTA VISTA DR | | | NEWPORT BEACH | CA | 92660 3203 |
| MR ANTWAN HAMPTON | 3859 WEST END | | | | CHICAGO | IL | 60624 2356 |
| MR ANZOR PICHKHADZE AND | MS NONA PICHKHADZE JTWROS | 97-40 62ND DR APT.6K | | | REGO PARK | NY | 11374 1324 |
| MR ARCH K TAYLOR | 3168 CHASE CIR | | | | SARASOTA | FL | 34231 8104 |
| MR ARCHIE D BERGSTRESSER | 232 E SPROWL RD | | | | MC CONNELLSBG | PA | 17233 8430 |
| MR ARIN M OLSON AND | MRS TOBI L OLSON JTWROS | 727 SEBOE ROAD | | | WRENSHAL | MN | 55797 8936 |
| MR ARLYN W EVANS | 1332 GLEN OAKS DRIVE | | | | MEMPHIS | TN | 38119 4923 |
| MR ARMAND AMZALLAG | MS ILANA E AMZALLAG | 345 E 80TH ST | | | NEW YORK | NY | 10021 0644 |
| MR ARMAND N FERMAN | MRS JEAN S FERMAN | 11 MERIDAN LN | | | NANUET | NY | 10954 1333 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR ARMAND ROSATI & | MRS GENEVIEVE A ROSATI | JT TEN | 10374 BOCA WOODS LANE | | BOCA RATON | FL | 33428 | 1828 |
| MR ARMANDO MARAIO TTEE | FBO ARMANDO MARAIO FAMILY TRUS | U/A/D 10-21-1997 | 608 VENICE PLACE | | SANFORD | FL | 32771 | 5450 |
| MR ARMANDO N BARDISA | MRS TERESITA BARDISA | 13400 SW 18TH ST | | | MIAMI | FL | 33175 | 1002 |
| MR ARMEN R AROYAN | CGM ROTH IRA CUSTODIAN | 358 N. MOUNTAIN AVE | | | MONROVIA | CA | 91016 | 2439 |
| MR ARNO G SCHEFFEL | 1911 CAMINO DE LA COSTA APT 504 | | | | REDONDO BEACH | CA | 90277 | 5450 |
| MR ARNOLD COURY | PO BOX 260846 | | | | HARTFORD | CT | 06126 | 0846 |
| MR ARNOLD R BAUM | PATRICIA ANN BAUM | 4498 STATE RD 17-B | | | CALLICOON | NY | 12723 | |
| MR ARON FRENKIEL | 13410 BOOTH MEMORIAL AVE | | | | FLUSHING | NY | 11355 | 5006 |
| MR ARTHUR BORIN | CAROL A BORIN JTWROS | PO BOX 129 | 5421 BLUFF HEAD ROAD | | HULETTS LANDING | NY | 12841 | 0129 |
| MR ARTHUR C DOWNS III | 21 HANOVER CT | | | | PRINCETON | NJ | 08540 | 7067 |
| MR ARTHUR D ROSS | 1751 WINDY WALK CT | | | | PRESCOTT | AZ | 86305 | 7020 |
| MR ARTHUR G WARD | BOX 195 | | | | STATE COLLEGE | PA | 16804 | 0195 |
| MR ARTHUR H MAYNE | MRS NORMA J MAYNE | 2450 ROSS RD | | | TIPP CITY | OH | 45371 | 9148 |
| MR ARTHUR H. PALEVSKY | MRS KAREN L. MARLIB | 17 DUNHILL RD | | | NEW HYDE PARK | NY | 11040 | 2216 |
| MR ARTHUR HAL BEESLEY | 4609 ALVEO RD | | | | LA CANADA | CA | 91011 | 3706 |
| MR ARTHUR J BARNICKEL | CGM IRA CUSTODIAN | 60 UPTON ST | | | STATEN ISLAND | NY | 10304 | 3129 |
| MR ARTHUR J KIJOWSKI | 580 PERKINS DR NW | APT. 2 | | | WARREN | OH | 44483 | 4634 |
| MR ARTHUR J KOPRA | 83 KAIL ST | | | | BUFFALO | NY | 14207 | 2826 |
| MR ARTHUR KUNISCH AND | RANDOLPH C KUNISCH JTWROS | 526 LINCOLN AVENUE | | | HAWTHORNE | NJ | 07506 | 1105 |
| MR ARTHUR L GEETING JR | DONA K GEETING | 424 HAZELHURST ST | | | NEW LEBANON | OH | 45345 | 1510 |
| MR ARTHUR M KAPLAN | 250 DORSET RD | | | | WABAN | MA | 02468 | 1428 |
| MR ARTHUR M STEINMAN | 7 RAYBURN DR | | | | EWING | NJ | 08628 | 1512 |
| MR ARTHUR PAUL BERG | 9018 BALBOA BLVD # 523 | | | | NORTHRIDGE | CA | 91325 | 2610 |
| MR ARTHUR R BREESE JR AND | MRS EVELYN G BREESE JTWROS | 2012 NAUVOO ROAD | | | PORT BYRON | NY | 13140 | 3310 |
| MR ARTHUR R BROWN | 6802 CLEARVIEW ST | | | | PHILADELPHIA | PA | 19119 | 1925 |
| MR ARTHUR R KLEIN | MRS KATHLEEN KLEIN | 3051 KETZLER DR | | | FLINT | MI | 48507 | 1221 |
| MR ARTHUR R LYDING | 24 BROADRIPPLE DR | | | | PRINCETON | NJ | 08540 | 4012 |
| MR ARTHUR SCHLOBOHM | 7 SUTTON PL | | | | VERONA | NJ | 07044 | 2319 |
| MR ARTHUR T GILL | 4650 KITRIDGE RD | | | | DAYTON | OH | 45424 | 4611 |
| MR ARTHUR W FULLAN | 37 REDWOOD TER | | | | FLEMINGTON | NJ | 08822 | 3022 |
| MR ARTHUR W KREHAN AND | MRS DORIS KREHAN JTWROS | 3505 WEST RIVER PARKWAY | | | GRAND ISLAND | NY | 14072 | 1532 |
| MR ARTHUR W SHEEHAN | MRS ELIZABETH A SHEEHAN | 6 ATRIUM DR | | | YARDVILLE | NJ | 08620 | 9642 |
| MR ARTHUR W. BOWERS, III | 2315 HIGHBURY AVE. NO. 31 | | | | LOS ANGELES | CA | 90032 | 4315 |
| MR ARTHUR WESTON | 200 CENTRAL PARK S APT 14J | | | | NEW YORK | NY | 10019 | 1443 |
| MR ARTURO L MELENDRES | 22779 WOODCREEK DR | | | | TAYLOR | MI | 48180 | 9321 |
| MR ARVID SEABURG | 36 CALLIOPE ROAD | DEVONPORT | AUCKLAND 0624 | NEW ZEALAND | | | | |
| MR ATHAR SHAMSI | MRS HUMAIRA SHAMSI | 15 WISTERIA LN | | | TRENTON | NJ | 08690 | 2235 |
| MR AUDREY D LOWE | 105 S MANTLE AVE | | | | ELIZABETHTOWN | KY | 42701 | |
| MR AUGUSTINE J. JOSEPH TTEE | FBO JOSEPH'S ANGELS TRUST | U/A/D 06-24-2004 | 110 MOUNTAIN VIEW CT | | PLEASANT HILL | CA | 94523 | 2188 |
| MR AUGUSTUS J TORNETTA | MRS MARY S TORNETTA | 19 TERRACE RD | | | PLYMOUTH MTNG | PA | 19462 | 2617 |
| MR AZIZ ALAM | CGM IRA ROLLOVER CUSTODIAN | 331 STERLING DRIVE | | | PISCATAWAY | NJ | 08854 | 4953 |
| MR BAHAA E YOSTOS | CGM IRA ROLLOVER CUSTODIAN | 163 COLUMBIA ST | | | WOODRIDGE | NJ | 07075 | 1711 |
| MR BALARAMA V MURTY | 5456 CRISPIN WAY RD | | | | W BLOOMFIELD | MI | 48323 | 3402 |
| MR BARLOW T MANN | 66 E PARKWAY N | | | | MEMPHIS | TN | 38104 | 3039 |
| MR BARRETT D MACK AND | SHALINI N MACK JTWROS | 8 CARRIAGE RD. | | | DELMAR | NY | 12054 | 3704 |
| MR BARRY L THOMSON | MRS RAETTA M THOMSON | 307 CARLISLE AVE | | | YORK | PA | 17404 | 3203 |
| MR BARRY M SKALKA | CGM IRA CUSTODIAN | 23 GREAT HILL RD | | | WESTON | CT | 06883 | 2506 |
| MR BARRY R. HESTER | 1017 MAPLE RIDGE DR | | | | GREENWOOD | AR | 72936 | 3103 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR BARRY S MARKS | 1252 W DICKENS AVE | | | | CHICAGO | IL | 60614 | 4006 |
| MR BARRY SUSSMANN | 1824 CARMEL PL | | | | MAPLE GLEN | PA | 19002 | 3131 |
| MR BARTHOLOMEW F SCHIANO | CGM IRA ROLLOVER CUSTODIAN | 20 REA COURT | | | MONROE | NY | 10950 | 4716 |
| MR BARTON C WHITE | MRS CAROL C WHITE | F/B/O MLCC AND/OR ASSIGNS | 3642 FIELDCREST DR | | BOWLING GREEN | KY | 42104 | 7580 |
| MR BASIL W WATERS AND | ELIZABETH C WATERS TEN IN COM | 207 HUTTON STREET | | | GAITHERSBURG | MD | 20877 | 2055 |
| MR BASILE BARDABILIAS AND | MRS TINA BARDABILIAS JTWROS | KITHERONOS 38 | HALANDRI | 15234,GREECE | | | |
| MR BASSIL A MARDELLI | MRS MONA NAJIB MARDINI | P.O. BOX 11-1027 | CODE POSTALE 1107-2070 | RIAD EL-SOLH, BEIRUT - LEBANON | | | |
| MR BELI RAM SURI AND | MRS SHAKILA DEVI SURI JTWROS | P.O. BOX 28185 | DUBAI | DUBAI UAE | | | |
| MR BEN M BURNS | 219 BROADMOOR BLVD | | | | LAFAYETTE | LA | 70503 | 5113 |
| MR BENG CHYE TOH AND | MDM LI LENG LAU JTWROS | 46 BOON TECK ROAD | #03-02 | SINGAPORE 329610,SINGAPORE | | | |
| MR BENISTE SENAT | TOD RUTH SENAT | SUBJECT TO STA TOD RULES | 383 E 17ST B1 | | BROOKLYN | NY | 11226 | 5746 |
| MR BENJAMIN D WIGENT | 12895 E WASHINGTON RD | | | | REESE | MI | 48757 | 9712 |
| MR BENJAMIN D. DUBROVSKY | CGM SEP IRA CUSTODIAN | 178 WESTON ROAD | | | LINCOLN | MA | 01773 | 4517 |
| MR BENJAMIN DREIDEL, DAVID | DREIDEL, KAREN DREIDEL TTEES | FBO DREIDEL FAMILY IRRV TRUST | U/A/D 4/10/2008 | 10 DUDLEY AVE | YORKVILLE | NY | 13495 | 1609 |
| MR BENJAMIN F RHODEN | MRS GENEVA H RHODEN | 1102 VALLEY RD | | | AIKEN | SC | 29801 | 3051 |
| MR BENJAMIN G CUTRELL | 603 ROBERT HUNT DR | | | | CARRBORO | NC | 27510 | 4137 |
| MR BENJAMIN H ROBINSON | 107 MARION DRIVE | | | | WEST ORANGE | NJ | 07052 | 3301 |
| MR BENJAMIN RAVID | 497 WARD ST | | | | NEWTON CENTER | MA | 02459 | 1108 |
| MR BERL E. CAVINEE | TOD BARBARA CAVINEE | SUBJECT TO STA TOD RULES | 13865 PARKS RD. | | NEW CONCORD | OH | 43762 | 9668 |
| MR BERNARD BERKOWITZ | MRS ROSLYN BERKOWITZ | 2996 FIELDCREST LN | | | TOMS RIVER | NJ | 08755 | 2548 |
| MR BERNARD G MARCINKOWEY | 1196 BREEZY WAY # 6H | | | | SEBASTIAN | FL | 32958 | 8809 |
| MR BERNARD H MILLER III | MRS REBECCA H MILLER JTWROS | 4646 NORWOOD ROAD | | | COLUMBIA | SC | 29206 | 1111 |
| MR BERNARD J BAHOSHY | 11918 AVENIDA CONSENTIDO | | | | SAN DIEGO | CA | 92128 | 3243 |
| MR BERNARD LORCH | 3701 CLARKS LN APT A | | | | BALTIMORE | MD | 21215 | 2742 |
| MR BERNARD R DRAGON JR | 209-I LONG PLANTATION BLVD. | | | | LAFAYETTE | LA | 70508 | 6167 |
| MR BERNARD SORRENTINO | CGM IRA ROLLOVER CUSTODIAN | 248-12 87TH DRIVE | | | BELLEROSE | NY | 11426 | 2004 |
| MR BERNARD W HODGES II | 841 SAINT JAMES DR | | | | VIRGINIA BCH | VA | 23455 | 6155 |
| MR BERNARD ZIMMERMAN | 1530 PALISADE AVE #12-E | | | | FORT LEE | NJ | 07024 | 5416 |
| MR BERNARDO A SORIANO TOD | BERNARDO SORIANO JR | SUBJECT TO STA RULES | 917 KEOLU DRIVE | | KAILUA | HI | 96734 | 3843 |
| MR BERNETT JEROME RADACH | 1020 GRANDVIEW PAVEMENT RD | | | | GRANDVIEW | WA | 98930 | 9721 |
| MR BERNICE CARTER | 132 LAFAYETTE RD | | | | SYRACUSE | NY | 13205 | 2907 |
| MR BERT C HITT | PO BOX 2126 | | | | LEBANON | OR | 97355 | 0990 |
| MR BERT NAKANDAKARE | 2310 LILIHA STREET | | | | HONOLULU | HI | 96817 | 1648 |
| MR BERT VOGEL | 300 E 74TH ST | | | | NEW YORK | NY | 10021 | 3712 |
| MR BERTRAM R BULKIN | MRS CAROLYN L BULKIN TTEE | U/A/D 05-05-1987 | FBO BULKIN | PO BOX 1367 | WOODBRIDGE | CA | 95258 | 1367 |
| MR BHUPENDRA B DAVE & | MRS USHA B DAVE JT TEN | 5 NAVAJO AVE | | | LAKE HIAWATHA | NJ | 07034 | 2700 |
| MR BIJAYA C MAHAPATRA | CGM IRA CUSTODIAN | 5258 ARNO COURT | | | SAN JOSE | CA | 95138 | 2601 |
| MR BILL F BRYAN | MRS CHARLOTTE BRYAN | 95 S FLAGSTONE PATH CIR | | | THE WOODLANDS | TX | 77381 | 6624 |
| MR BILL L NUTTER TTEE | FBO BILL L NUTTER REV TRUST | U/A/D 11/10/00 | 8 SHADY LANE DR | | CONWAY | AR | 72034 | 3469 |
| MR BILL PERLMAN | PO BOX 259 | | | | ASHFIELD | MA | 01330 | 0259 |
| MR BILLIE N NIMNICHT III | 711 ALHAMBRA DR S | | | | JACKSONVILLE | FL | 32207 | 6005 |
| MR BILLY B BARDIN | PO BOX 191 | | | | STANTONSBURG | NC | 27883 | 0191 |
| MR BILLY CAPPS | 1549 SW 44TH ST | | | | OKLAHOMA CITY | OK | 73119 | 4005 |
| MR BILLY M MCDOWELL | 11930 SOUTHWEST 185 ST. | | | | MIAMI | FL | 33177 | 3267 |
| MR BING A NEBAB | 31 STURBRIDGE DR E | | | | PISCATAWAY | NJ | 08854 | 5142 |
| MR BING HO LEE | 51 ROYAL WAY | | | | MANHASSET HILLS | NY | 11040 | 1230 |
| MR BING K CHAN | MRS KWOK MEI CHAN | 4110 RHODA AVE | | | OAKLAND | CA | 94602 | 3443 |
| MR BISMARCK REWANE X | P.O. BOX 53772 | IKOYI LAGOS | | NIGERIA | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR BLAKE E MUNSON | 676 BOSTON POST ROAD | | | | WESTON | MA | 02493 | 1522 |
| MR BOBBY J WILKERSON | 123 ABBEY ROAD | | | | GEORGETOWN | KY | 40324 | 8714 |
| MR BONNIE Y C LIU | MRS ROSA GKS LIU | 9579 N LAKE DR | | | BAYSIDE | WI | 53217 | 1453 |
| MR BOYD R PAPWORTH | P O BOX 870372 | | | | W BOUNTIFUL | UT | 84087 | 0372 |
| MR BRAD BAUM | 175 CANTERBURY GATE | | | | LYNBROOK | NY | 11563 | 2927 |
| MR BRAD C ANDERSON | 6201 SAINT ALBANS CIR | | | | EDINA | MN | 55439 | 1149 |
| MR BRAD FAULKNER | 16513 TAUNTON VALE ROAD | | | | LOUISVILLE | KY | 40245 | 4491 |
| MR BRAD K RODGERS | 9 CASA GRANDE CT | | | | WICHITA FALLS | TX | 76310 | 1482 |
| MR BRADLEY M KUNISAKI | 5776 PARKCREST DR | | | | LA VERNE | CA | 91750 | 1710 |
| MR BRADLEY W RAPP | MS LAURA RAPP | 24011 EARTHSTONE DR | | | KATY | TX | 77494 | 0117 |
| MR BRADY G HOOD | CGM IRA ROLLOVER CUSTODIAN | 28 VALLEY ROAD | | | SHREWSBURY | PA | 17361 | 1116 |
| MR BRADY P NOEL | CGM IRA CUSTODIAN | 1011 PARADISE LN. | | | OPELOUSAS | LA | 70570 | 8153 |
| MR BRANDON J HILD | HILD CONSULTING INC. | 3218 BENDING CREEK | | | SAN ANTONIO | TX | 78261 | 2581 |
| MR BRENDAN DORAN | 10 GIBBS ST | | | | FRAMINGHAM | MA | 01701 | 4516 |
| MR BRENDAN S NELSON | 109 BAY ST | | | | E ATLANTC BCH | NY | 11561 | 1001 |
| MR BRENT JUSSEL | MRS SANDRA JUSSEL | 935 MEADOWVIEW LN | | | TWIN FALLS | ID | 83301 | 6802 |
| MR BRETT JAMES INNOCENTI AND | JENNIFER L. INNOCENTI JTWROS | 1751 W. SIENNA BOUQUET PL | | | PHOENIX | AZ | 85085 | 8040 |
| MR BRETT YESBERGER | 360 KEENAN RD | | | | PENINSULA | OH | 44264 | 9791 |
| MR BRIAN ARVIN | 1495 JASMINE WAY | | | | MORGAN HILL | CA | 95037 | 3335 |
| MR BRIAN C CONN | MRS ELIZABETH A CONN | 20 WINNERS CUP CIR | | | WHEATON | IL | 60189 | 2030 |
| MR BRIAN C KARCHER | 2666 SOUTH DR | | | | CLEARWATER | FL | 33759 | 1726 |
| MR BRIAN E HOPKINSON | 27 QUEENS GATE | SHIREHAMPTON ROAD | STOKE BISHOP | BRISTOL, BS91TZ ENGLAND, | | | | |
| MR BRIAN HARVEY | MRS LOIS MARY HARVEY | 17623 MEADOW BOTTOM RD | | | CHARLOTTE | NC | 28277 | 6640 |
| MR BRIAN HOWARD PEAVEY AND | MS COURTNEY N. PEAVEY JTWROS | 1819 LINFIELD WAY | | | HOUSTON | TX | 77058 | 2250 |
| MR BRIAN J MARTIN | 8 INWOOD RD | | | | CHATHAM | NJ | 07928 | 1846 |
| MR BRIAN P RAMBHARACK | 113-09 212 ST. | | | | QUEENS VILLAGE | NY | 11429 | 2311 |
| MR BRIAN PUGLISI | 12217 NO 64TH STREET | | | | SCOTTSDALE | AZ | 85254 | 4501 |
| MR BRIAN RUDDER | MRS SHEILA RUDDER | 148 FIELDS AVE | | | STATEN ISLAND | NY | 10314 | 5063 |
| MR BRIAN S HARVEY | 6 CRYSTAL LANE | | | | WALLINGFORD | CT | 06492 | 2164 |
| MR BRIAN W RACCA | MRS SELENA R RACCA | 302 W WAYSIDE DR | | | WESTLAKE | LA | 70669 | 6832 |
| MR BRIAN WILLIAMS ACF | JESSICA J WILLIAMS U/CA/UTMA | 11424 DOERKSEN AVENU | | | DENAIR | CA | 95316 | 9636 |
| MR BRITTON B BARLOW | 1415 SOUTH 5TH STREET | | | | IRONTON | OH | 45638 | 2104 |
| MR BRUCE A KAHN | 788 NW 132ND AVE | | | | PLANTATION | FL | 33325 | 6174 |
| MR BRUCE A LEFFEL | 905 CIRCLE DR | | | | HARRISONBURG | VA | 22801 | 1613 |
| MR BRUCE A SCHUESSLER | MRS JOAN A SCHUESSLER | 643 SUNFLOWER CIR | | | EVANSVILLE | IN | 47712 | 7611 |
| MR BRUCE A WEBER AND | MRS JOANNE M WEBER JTWROS | 109 PLAINS VIEW ROAD | | | WILLIAMSBURG | VA | 23188 | 7000 |
| MR BRUCE APPEL | PO BOX 95 | | | | CLINTONDALE | NY | 12515 | 0095 |
| MR BRUCE B BROWN | 2504 DOUGLAS AVE | | | | KOKOMO | IN | 46902 | 3370 |
| MR BRUCE BARTON AND | MRS JACQUELINE BARTON JTWROS | 36 WINDERMERE DR. | | | YONKERS | NY | 10710 | 2416 |
| MR BRUCE C PICKERING | 3714 SHAFER CIR | | | | CARMEL | IN | 46033 | 4727 |
| MR BRUCE D CASSADA | 385 | 135 ST. LAWRENCE AVE. | | | WADDINGTON | NY | 13694 | |
| MR BRUCE H WEDDLE | 501 BOB WHITE DR | | | | LITTLE ROCK | AR | 72205 | 5189 |
| MR BRUCE J JOHNSON | MRS ELAINE B JOHNSON | 460 AMBERIDGE TRL NW | | | ATLANTA | GA | 30328 | 2861 |
| MR BRUCE L HENNINGER | JANALEE K HENNINGER TTEE | U/A/D 10-16-2004 | FBO THE HENNINGER FAMILY TRUST | 1400 DEVEREUX DRIVE | DAYTON | OH | 45419 | 3015 |
| MR BRUCE S KOCH | 417 84 AVE NE | | | | MEDINA | WA | 98039 | 5344 |
| MR BRUCE W BETTS | MRS HARRIET E BETTS | 1118 W STATE AVE | | | PHOENIX | AZ | 85021 | 8071 |
| MR BRUCE W BRUNNER | MRS VIOLET M BRUNNER | 4230 TRIWOOD RD | | | BRIDGEPORT | MI | 48722 | 9613 |
| MR BRUCE W PHILLIPS | 104 WHITLEY DR | | | | WARNER ROBINS | GA | 31093 | 7005 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR BRUCE W. SHINGLETON AND | REBECCA N. TORTORICI JTWROS | 321 STONEWOOD RD | | | YORK | PA | 17402 | 3213 |
| MR BRUNO G ROEPCKE | MRS GRACE A ROEPCKE | 27 BURNING TREE RD | | | SWANSEA | MA | 02777 | 1003 |
| MR BRUNO ROTI & | MRS MARIE A ROTI JTWROS | 1336 W ARTHUR | | | CHICAGO | IL | 60626 | 5170 |
| MR BURTON H FAGAN | 2535 TECH DR | # 206 COMMERCE EXCHANGE | | | BETTENDORF | IA | 52722 | 3278 |
| MR C FLINT MOGER | HELEN R MOGER | 1347 STONE LION DR | | | FUQUAY VARINA | NC | 27526 | 5327 |
| MR C MICHAEL ARMSTRONG AND | MRS ANNE ARMSTRONG JTWROS | 1683 GALLEON DRIVE | | | NAPLES | FL | 34102 | 7717 |
| MR C MORRIS STANDFEST | 921 OLD HICKORY ROAD | | | | PITTSBURGH | PA | 15243 | 1113 |
| MR C OLIVER ISELIN III, JULIE | I MALONE & JULIE T VEHR TTEES | ELIZABETH BROWN ISELIN TR DTD | 4/02/74 FB C OLIVER ISELIN III | PO BOX 225 | MIDDLEBURG | VA | 20118 | 0225 |
| MR C WALTER LONG | 178 PESHEKEE TRAIL | | | | MEDFORD LAKES | NJ | 08055 | 1723 |
| MR C WARREN FLEMING | #80 DUNETOP TERRACE | | | | SANTA RSA BCH | FL | 32459 | 5144 |
| MR CALOGERO MINACAPELLI | CGM IRA CUSTODIAN | 61-61 WOODHAVEN BLVD | APT 2H | | REGO PARK | NY | 11374 | 2711 |
| MR CALVIN C BEASON JR | 299 TWIN BENDS RD | | | | CRAWFORD | TX | 76638 | 2802 |
| MR CALVIN W HOLLISTER | MRS ILA F HOLLISTER | 2354 LANTERN LN E | | | MOBILE | AL | 36693 | 3666 |
| MR CARL A KUKKONEN | BY CARL A KUKKONEN REV TR | 4727 E LAFAYETTE BLVD | VILLA LFAYETTE UNIT 224 | | PHOENIX | AZ | 85018 | 3846 |
| MR CARL BRUCE MOORE | MRS ELIZABETH A MOORE | 26929 EBENEZER RD | | | GENESEO | IL | 61254 | 8564 |
| MR CARL ENDRES | MRS MARJORIE E ENDRES | 11200 KAIBAB RD SE | | | ALBUQUERQUE | NM | 87123 | 3614 |
| MR CARL F BASDEN | PO BOX 864 | | | | BURLESON | TX | 76097 | 0864 |
| MR CARL J BENNETT SR & | MRS YOLANDA R BENNETT JTWROS | 1112 HODHAT DR | | | FAYETTEVILLE | NC | 28314 | 8402 |
| MR CARL M SCHWEINSHAUT III AND | SANDRA A. SCHWEINSHAUT JTWROS | C/O M.S. CO | 61 SCHOOL ST BOX 480 | | ATTLEBORO | MA | 02703 | 3931 |
| MR CARL MANCUSO | MISS GRACE MANCUSO | 10 MCKENZIE AVE | | | E RUTHERFORD | NJ | 07073 | 1607 |
| MR CARL P VOLKERT | MRS ANNI VOLKERT | JTWROS | 2 HARLAN DRIVE | | DUMONT | NJ | 07628 | 1018 |
| MR CARL PUMA | CGM IRA ROLLOVER CUSTODIAN | DTD 09/17/98 | 1688 VICTORY BLVD SUITE 300 | | STATEN ISLAND | NY | 10314 | 3533 |
| MR CARL R BROWN | 1811 PLATEAU DR SW | | | | WYOMING | MI | 49519 | 4935 |
| MR CARL R SALLADE | 626 TEXAS AVE | | | | YORK | PA | 17404 | 3143 |
| MR CARL S BOOZER | ANITA LYNE BOOZER | PO BOX 711 | | | WINTER HAVEN | FL | 33882 | 0711 |
| MR CARL S KOERNER | CGM SEP IRA CUSTODIAN | 229 GREENWAY SOUTH | | | FOREST HILLS | NY | 11375 | 6834 |
| MR CARL T FRANKE | MRS IDA M FRANKE | 3905 BAY PATH DR | | | AKRON | OH | 44319 | 2881 |
| MR CARLOS A ORELLANA | 541 COMSTOCK AVE | | | | LOS ANGELES | CA | 90024 | 2630 |
| MR CARLOS ALBERTO TANONI | MRS NADINA TANONI | CASILLA DE CORREO 381 | CORREO CENTRAL | ROSARIO 2000, ROSARIO 2000 ARGENTINA | | | | |
| MR CARLTON H BAKER | 2303 GREENBRIAR LN | | | | WEST GROVE | PA | 19390 | 9497 |
| MR CARMEN GENTILE AND | MRS LOIS GENTILE JTWROS | 17 INDUSTRIAL PARK RD. | | | GLOVERSVILLE | NY | 12078 | |
| MR CARMEN P LONGO | CGM IRA CUSTODIAN | 146-27 24TH AVE | | | WHITESTONE | NY | 11357 | 3517 |
| MR CARMEN R FORNATARO | 641 PENN ST. | | | | WEST HAZLETON | PA | 18202 | 1513 |
| MR CARMINE G DEMAIO | MRS VICTORIA DEMAIO | 3302 CHURCHILL DR | | | TOMS RIVER | NJ | 08753 | 4814 |
| MR CARMINE T SANTORO | 6801 RHINEVIEW CT | | | | DAYTON | OH | 45459 | 1228 |
| MR CARMINO S BONACCI AND | MS CYNTHIA ROSAR JTWROS | 37 HEMLOCK ST. | | | CARBONDALE | PA | 18407 | 2810 |
| MR CARROLL M MCLOUGHLIN | 60 CLARKE RD | | | | BARRINGTON | RI | 02806 | 4039 |
| MR CARSON H VARNER JR AND | MRS IRIS I VARNER JTTEN | 303 DWYER COURT | | | NORMAL | IL | 61761 | 4304 |
| MR CASIMIR A PETEKIEWICZ | 52-72 69TH ST | | | | MASPETH | NY | 11378 | 1442 |
| MR CECIL C DRUMMOND | 4011 NORFOLK ST | | | | HOUSTON | TX | 77027 | 6815 |
| MR CECIL L DAY | MRS SIBYL B DAY | 105 HERITAGE CT | | | ANDALUSIA | AL | 36420 | 8897 |
| MR CHAD J SCHMUTZER | CGM ROTH IRA CUSTODIAN | 2077 BRIDGE PORT COURT APT. 9 | | | DE PERE | WI | 54115 | 8082 |
| MR CHAIM H KREINER | 904 HUNTER RD | GLENVIEW IL 60025-3310 | | | GLENVIEW | IL | 60025 | 3310 |
| MR CHARALAMBOS VERZYRIANIDI | 24 KLISSOURAS STREET | 161 21 ATHENS | GREECE | | | | | |
| MR CHARLES A SAMSON | MRS NELLE C SAMSON | 2713 S MILWAUKEE ST | | | DENVER | CO | 80210 | 6426 |
| MR CHARLES A SCHNEIDERS | MRS NANCY J SCHNEIDERS | 266 N SHORE DR | | | SOUTHPORT | NC | 28461 | 9566 |
| MR CHARLES A STEIN | 30 HUNT RD | | | | SOMERSET | NJ | 08873 | 1742 |
| MR CHARLES ABRAMSON | 940 PARK AVE | | | | HUNTINGTON | NY | 11743 | 4526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR CHARLES BROWN | 99-06 58TH AVE APT 5H | | | | REGO PARK | NY | 11368 3707 |
| MR CHARLES C AVERETT | PO BOX 930923 | | | | NORCROSS | GA | 30003 0923 |
| MR CHARLES C KIM | CGM IRA CUSTODIAN | 2546 SOPER AVE | | | BALDWIN | NY | 11510 3719 |
| MR CHARLES D COX | P O BOX 116 | | | | MACOMB | IL | 61455 0116 |
| MR CHARLES D HAUGHABOO | CGM IRA CUSTODIAN | 13014 NATURAL STEPS DR | | | ROLAND | AR | 72135 9394 |
| MR CHARLES D JINKS | 5919 GREENVILLE AVE # 404 | | | | DALLAS | TX | 75206 1906 |
| MR CHARLES D SENATORE | PO BOX 3578 | | | | JERSEY CITY | NJ | 07303 3578 |
| MR CHARLES D STEIN I | MRS LOUISE A STEIN | 5 PEACH TREE COURT | | | MARLBORO | NJ | 07746 1139 |
| MR CHARLES DONESON & | JOY DEE DONESON TEN-ENT | 11 SOUTH WOOD RIDGE DR | | | WARRINGTON | PA | 18976 1027 |
| MR CHARLES E DEITZ | MRS DANA M DEITZ | 64 MONTAGNE CT | | | LITTLE ROCK | AR | 72223 5088 |
| MR CHARLES E GRABILL JR | 3735 WAYLAND ST. | | | | JACKSONVILLE | FL | 32277 1347 |
| MR CHARLES E HAMBRICK | MRS BETTY ANN HAMBRICK | 5351 PRIETO DR | | | PENSACOLA | FL | 32506 5373 |
| MR CHARLES E HEARD JR | 1569 M.L.KING JR. BLVD. | | | | AUGUSTA | GA | 30901 |
| MR CHARLES E LUCKHARDT III | 932 KIRKCREST ROAD | | | | ALAMO | CA | 94507 2440 |
| MR CHARLES E SHIRK | 3105 S 800 E | | | | WALDRON | IN | 46182 |
| MR CHARLES E SIDES | 14200 STATE RD E # 21 | | | | DESOTO | MO | 63020 5569 |
| MR CHARLES E STAHL | MRS ELIZABETH H STAHL | 239 W WALTER AVE | | | GREENCASTLE | PA | 17225 1479 |
| MR CHARLES E STORY | 116 MALIBU CIR | | | | DAPHNE | AL | 36526 7600 |
| MR CHARLES E TALTON | 146 WESTHAVEN CIR | | | | WINSTON-SALEM | NC | 27104 1855 |
| MR CHARLES E THUL AND | MRS IZABELL THUL TEN IN COM | 26 NEWARK AVENUE | | | MANASQUAN | NJ | 08736 2920 |
| MR CHARLES EDWARD ROTH AND | MONA LYNN ROTH JTWROS | 12609 MASON FOREST DRIVE | | | CREVE COEUR | MO | 63141 7419 |
| MR CHARLES F DONATO | 44 SHARON AVE | | | | PAWTUCKET | RI | 02860 5536 |
| MR CHARLES FERRAIOLA | MARY FERRAIOLA | 8 MINE BROOK RD | | | COLTS NECK | NJ | 07722 1749 |
| MR CHARLES G CIRAVOLO AND | MRS ELAINE J CIRAVOLO JTWROS | 14 SETON ST | | | MELVILLE | NY | 11747 1358 |
| MR CHARLES G EMMERT SR | MRS HELENE D EMMERT | 9149 BURNING TREE DR | | | GRAND BLANC | MI | 48439 9528 |
| MR CHARLES G. ZARETSKY | 2678 ELM DRIVE | | | | N. BELLMORE | NY | 11710 1306 |
| MR CHARLES GOLDFISCHER | MRS LESLIE GOLDFISCHER | 5226 NETHERLAND AVE | | | BRONX | NY | 10471 2810 |
| MR CHARLES H. WHITE | 402 HYDE PARK | | | | NASHVILLE | TN | 37215 2449 |
| MR CHARLES J DOERFLER | MRS HELEN L DOERFLER | 308 SYCAMORE LNDG | | | MIAMISBURG | OH | 45342 5729 |
| MR CHARLES J JOHANSEN III | 14 PALMER CRST | | | | THE WOODLANDS | TX | 77381 4208 |
| MR CHARLES J JOHANSEN III | MRS GINGER K JOHANSEN | 14 PALMER CRST | | | THE WOODLANDS | TX | 77381 4208 |
| MR CHARLES J. RODER | 809 CAMBRIDGE AVENUE | | | | UNION BEACH | NJ | 07735 3448 |
| MR CHARLES KARR | 7415 WESTMINISTER PL | | | | FORT SMITH | AR | 72903 4250 |
| MR CHARLES L DIBBLE | PO BOX 1240 | | | | COLUMBIA | SC | 29202 1240 |
| MR CHARLES L HARTLE | MRS NANCY O HARTLE | 84 EDGEWOOD CIR | | | CHAMBERSBURG | PA | 17202 3188 |
| MR CHARLES L SCHANES | 7360 HAYMAKER LN | | | | CHERRY VALLEY | IL | 61016 9777 |
| MR CHARLES L VACCARO | CGM IRA CUSTODIAN | 1537 NW 168TH AVE | | | PEMBROKE PINES | FL | 33028 1374 |
| MR CHARLES M GAGLIARDI | MRS CONCETTA GAGLIARDI | 24 CHAMBER LN | | | COLUMBUS | NJ | 08022 2313 |
| MR CHARLES M MICKEN | 9 ANSLEY DR | | | | DOWNINGTOWN | PA | 19335 3272 |
| MR CHARLES M TIBLIER AND | MRS WANDA N TIBLIER TEN/COM | 6309 GILLEN STREET | | | METAIRIE | LA | 70003 2932 |
| MR CHARLES M. WARD | 100 LAVENDER LANE | | | | ROCKY HILL | CT | 06067 4219 |
| MR CHARLES M. WAUGH TTEE | FBO CHARLES M WAUGH TRUST | U/A/D 08-18-1994 | 4830 KENNETT PIKE | COTTAGE 4504 | WILMINGTON | DE | 19807 1866 |
| MR CHARLES NATHENSON TTEE | FBO CHARLES NATHENSON REV TRUS | U/A/D 12-29-2005 | 8250 NW 98 AVE | | TAMARAC | FL | 33321 1347 |
| MR CHARLES O FREDERICKS | 5332 156TH ST SE | | | | BOTHELL | WA | 98012 8212 |
| MR CHARLES O HERBERT | 5222 BLOOMFIELD BLVD | | | | LAKELAND | FL | 33810 8220 |
| MR CHARLES O PRATT JR | MRS MARY ELLEN PRATT | 160 MARWOOD RD APT 3008 | | | CABOT | PA | 16023 |
| MR CHARLES S FOX | 37 5 TH AVENUE | | | | CHAMBERSBURG | PA | 17201 1752 |
| MR CHARLES S FRANK | 2235 MILLVALE RD | | | | LOUISVILLE | KY | 40205 1715 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR CHARLES S ROSS | WBNA CUSTODIAN ROTH IRA | 1115 ANDUIN FALLS DRIVE | | | CHARLOTTE | NC | 28269 | |
| MR CHARLES SCHMELKIN | MRS ELAINE SCHMELKIN TTEE | U/A/D 01-03-2008 | FBO ELAINE SCHMELKIN REV TRUST | 6 SURREY RD | GREAT NECK | NY | 11020 | 1734 |
| MR CHARLES T KALAL | MRS MARILYN B KALAL | 246 SCHOOL HOUSE RD | | | OLD SAYBROOK | CT | 06475 | 1053 |
| MR CHARLES T MARGOTTA | 201 WIDGEON CENTER | | | | HAMPSTEAD | NC | 28443 | 2430 |
| MR CHARLES T. ANGELIS AND | MRS CAROLYN RANDALL JTWROS | 33541 AGUA DULCE CANYON ROAD | | | AGUA DULCE | CA | 91390 | 4549 |
| MR CHARLES UEDA | MRS CHIEKO UEDA | 1946 W 183RD ST | | | TORRANCE | CA | 90504 | 5418 |
| MR CHARLES V. BLAKE | MS JOY M. BLAKE | 1504 GUN AND ROD RD | | | BRENHAM | TX | 77833 | 5811 |
| MR CHARLES W BECKER | MS BONITA E BECKER | 3 HAYRIDE LN | | | TANEYTOWN | MD | 21787 | 1548 |
| MR CHARLES W BILELLA | MRS D PENNY WEBB | 3005 OAKWOOD DR | | | PLYMOUTH MTNG | PA | 19462 | 7111 |
| MR CHARLES W HIPPLE | 25835 RAILROAD AVE | # 29 | | | SAUGUS | CA | 91350 | 2581 |
| MR CHARLES W LOUFEK JR | 6600 INTERLACHEN BLVD | | | | MPLS | MN | 55436 | 1006 |
| MR CHARLES W MARTIN | 9723 BENT BROOK DR | | | | MONTGOMERY | AL | 36117 | 7445 |
| MR CHARLES W. EVANS | BOX 620456 | | | | OVIEDO | FL | 32762 | 0456 |
| MR CHEN-JUNG WU | MS LI-CHENG LEE | NO.16 SHAN TUNG ST | SAN MIN COUNTY | KAOHSIUNG TAIWAN | | | | |
| MR CHENG-YI CHIEN | 9F. NO. 183 LANE 75 SEC. 3 | KANG NING ROAD NEI HU DIST. | | TAIPEI (114) TAIWAN R.O.C. | | | | |
| MR CHESTER A HARDY | MRS EVELYN ANNE HARDY | 1173 ROARING SPRINGS RD | | | FORT WORTH | TX | 76114 | 4417 |
| MR CHESTER CZAPLA | 9727 TOUCHTON RD | APT 519 | | | JACKSONVILLE | FL | 32246 | 8237 |
| MR CHESTER FRANCKE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6316 SANTA FE TRAIL | | FLINT | MI | 48532 | 2047 |
| MR CHET SMITH | MRS BARBARA SMITH | 1545 WASHINGTON AVE | | | BAKER CITY | OR | 97814 | 2814 |
| MR CHI T DAM | CGM IRA CUSTODIAN | 80 COLUMBUS DRIVE | | | TENAFLY | NJ | 07670 | 1622 |
| MR CHI TIEN | MRS JULIA TIEN | 6104 BAY HILL CIRCLE | | | JAMESVILLE | NY | 13078 | 3708 |
| MR CHIN YUAN LIN CUST | FBO ALEXANDER LIN UTMA CA | 4120 OXFORD DR | | | COLUMBUS | OH | 43220 | |
| MR CHING HSIEH | CGM IRA CUSTODIAN | 4250 EL CAMINO REAL | | | PALO ALTO | CA | 94306 | 4406 |
| MR CHRIS AKKERMAN AND | MRS URSULA I AKKERMAN JTWROS | 4419 A N HERMITAGE | | | CHICAGO | IL | 60640 | 5301 |
| MR CHRIS CURTIN | 5972 THUNDER WOODS TRL | | | | SUGAR HILL | GA | 30518 | 5696 |
| MR CHRIS LASCARIDES | VOULA LASCARIDES | 45-75 159TH ST | | | FLUSHING | NY | 11358 | 3147 |
| MR CHRIS W. NUNNELEE | 8191 WATSON RD | | | | LANTANA | TX | 76226 | 7361 |
| MR CHRISTIAN BURKART | 71 HILLSDALE CT | | | | HILLSDALE | NJ | 07642 | 1210 |
| MR CHRISTOPHER A CICCHITELLI | MR ALLEN H CICCHITELLI | 46 SEAVIEW AVE | | | JAMESTOWN | RI | 02835 | 1645 |
| MR CHRISTOPHER C WOODARD | 159 WRENWOOD LN | | | | SPARTANBURG | SC | 29307 | 1224 |
| MR CHRISTOPHER D WARE | 3523 S INDIANA AVE APT 2 | | | | CHICAGO | IL | 60653 | 1002 |
| MR CHRISTOPHER E MILLER ACF | HUDSON J MILLER U/CA/UTMA | 407 W MEDA AVE | | | GLENDORA | CA | 91741 | 2528 |
| MR CHRISTOPHER L WILLIAMSON | 682 OLIVE ST | | | | VENICE | CA | 90291 | 4721 |
| MR CHRISTOPHER L. CROSS | CGM IRA CUSTODIAN | 465 SKYLARK BLVD | | | SATELLITE BEACH | FL | 32937 | 3731 |
| MR CHRISTOPHER M DUNCKLEY | CGM IRA CUSTODIAN | 169 READ AVENUE | | | TUCKAHOE | NY | 10707 | 2320 |
| MR CHRISTOPHER M. MALDEN AND | LORRAINE PETRA MALDEN JTWROS | 28925 MEDEA MESA ROAD | | | AGOURA | CA | 91301 | 2746 |
| MR CHRISTOPHER M. MILLER AND | MS ENUE R PHILLIPS JTWROS | 7577 OLD CORPUS CHRISTI HWY | APT 104 | | SAN ANTONIO | TX | 78223 | 4332 |
| MR CHRISTOPHER M. WIMER | 10635 JONES RD. | | | | KINGSVILLE | MD | 21087 | 1826 |
| MR CHRISTOPHER R FREID | 71 BUTTERNUT DR | | | | WAYNE | NJ | 07470 | 4946 |
| MR CHRISTOPHER S CALDWELL | MRS NANCY SARO CALDWELL | 340 MCCOMBS RD | | | VENETIA | PA | 15367 | 1341 |
| MR CHRISTOPHER SCALES | 55 N LAKESHORE DR | | | | MANAHAWKIN | NJ | 08050 | 2910 |
| MR CHUNG LAM KAM | 117 E 57TH ST # 36B | | | | NEW YORK | NY | 10022 | 2002 |
| MR CLAIRE A NIELSEN | MRS SHIRLEY NIELSEN | 3515 GRANT AVE | | | OGDEN | UT | 84401 | 4131 |
| MR CLARENCE B COOPER | 4594 WESTVIEW DR | | | | SALT LAKE CITY | UT | 84124 | 4756 |
| MR CLARENCE C SMITH | MRS BETTY J SMITH | 255 BRIDLE PATH RD | | | NORTH AUGUSTA | SC | 29860 | 7413 |
| MR CLARENCE GORDON CLARK | 8214 MEADOW POST | | | | SAN ANTONIO | TX | 78251 | 2311 |
| MR CLARENCE L MILLER | 18 VILLAGE PLZ PMB 300 | | | | SHELBYVILLE | KY | 40065 | 1745 |
| MR CLARENCE LITTLE | MRS CLAIRE LITTLE | 1060 NORTHGATE CT | | | UNIONDALE | NY | 11553 | 3017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR CLAUDE GARCENOT | CGM IRA CUSTODIAN | 67 OXFORD PL | | | STATEN ISLAND | NY | 10301 | 3007 |
| MR CLAUDE L LOWEN | 555 PIERCE ST | APT 545 | | | ALBANY | CA | 94706 | 1007 |
| MR CLAUDE MEADE HARRIS JR | C/. BEETHOVEN, 11, 8 1A | | | 08021 BARCELONA SPAIN | | | |
| MR CLAUDIO CAPPELATTI | 1403 BRITANY CT | | | | EDWARDSVILLE | IL | 62025 | 5100 |
| MR CLAUS LANGHANS | UNTERDEN NUSSBAEUMEN 19 | KELKHEIM, HESSEN | | GERMANY 65779 | | | |
| MR CLAYTON W SHUTT & | MRS PAULINE V SHUTT JTTEN | 113 W COLEBROOK ST | | | MANHEIM | PA | 17545 | 1111 |
| MR CLETUS HEHMAN | 25299 COOPERS CEMETERY RD | | | | ROBERTSDALE | AL | 36567 | 3307 |
| MR CLIFTON H HAMILTON | PO BOX 587 | | | | ELKTON | MD | 21922 | 0587 |
| MR CLINT A WIMBERLY | MRS LINDA CARNES WIMBERLY | 205 RICHLAND DR | | | RICHMOND | KY | 40475 | 7849 |
| MR CLINTON B OSBORNE | 2440 TANNERY TRAIL | | | | WINSTON SALEM | NC | 27106 | 9664 |
| MR CLYDE L. MEES TTEE | FBO CLYDE L. MEES LIVING T | U/A/D 04-15-1985 | 1624 YUCATAN WAY | | FALLBROOK | CA | 92028 | 4062 |
| MR CLYDE R BUTLER | 2706 ALCO AVE | | | | DALLAS | TX | 75211 | 2731 |
| MR COLIN ARTHUR DUARTE & | MISS JOY DUARTE JT TEN 18/B SHIV SADAN | LADY JAMSHEDJEE CROSS ROAD | NO 2 | MAHIM MUMBAI-400 016 INDIA | | | |
| MR COLLIN SHANE NOLAN | 1421 COTTAGE ST SW | | | | VIENNA | VA | 22180 | 6729 |
| MR CONRAD C FINK | 108 PINE RIDGE RD | | | | CHERRY VALLEY | NY | 13320 | 2434 |
| MR CONSTANT MAMOURIS | 870 5TH AVE #11-D | | | | NEW YORK | NY | 10065 | 4953 |
| MR CORY ALLAN GRAY | 64-5172 KINOHOU ST # 8A | | | | KAMUELA | HI | 96743 | 8409 |
| MR CRAIG A BRACKEN | 3244 GLENGYLE AVE | | | | CINCINNATI | OH | 45208 | 3108 |
| MR CRAIG J DAVID | 7620 COUNTY ROAD 30 | | | | WYNDMERE | ND | 58081 | 9599 |
| MR CRAIG N TALBERT | 902 WEST STATE AVENUE | | | | PHOENIX | AZ | 85021 | |
| MR CURTIS FREEMAN | P O BOX 607 | | | | MOULTON | AL | 35650 | 0607 |
| MR CURTIS K DORAN | 1030 32ND AVE N | | | | ST PETERSBURG | FL | 33704 | 1939 |
| MR CURTIS L SHUMAKER AND | MARK J SHUMAKER JTWROS | 1589 PALMER DR | | | SPRINGFIELD | PA | 19064 | 4110 |
| MR CURTISS CATES | P O BOX 146 | | | | PARKTON | NC | 28371 | 0146 |
| MR D B CHAPMAN | PO BOX 4009 | | | | HAMDEN | CT | 06514 | 0009 |
| MR D CHRISTIAN CHANEY | 4722 ENGLISH PLEASURE DR | | | | MASON | OH | 45040 | 3812 |
| MR D DENNIS DEVOST | MRS ELEANOR W DEVOST | 1749 ALDER DR | | | ORANGE PARK | FL | 32073 | 2702 |
| MR DALE B THOMA | 792 LAKESHORE DR | | | | LEXINGTON | KY | 40502 | 3119 |
| MR DALE H OTTERNESS | CGM IRA CUSTODIAN | 2627 N ROCKINGHAM ST | | | ARLINGTON | VA | 22207 | 1009 |
| MR DALE WOBSCHALL TTEE | FBO DALE WOBSCHALL TRUST | U/A/D NOVEMBER 26,2008 | 3354 PLACER COURT | | CARSON CITY | NV | 89705 | 7225 |
| MR DALTON F BOSWELL | 6 PRESTWICK CT | | | | AIKEN | SC | 29803 | 5624 |
| MR DAMON L UHRIG | 5394 STATE ROUTE 718 | | | | TROY | OH | 45373 | 8798 |
| MR DAN R HUBBARD | MRS MARIA A HUBBARD | 5349 VISTA HERMOSA | | | CYPRESS | CA | 90630 | 3014 |
| MR DAN WILLARD | 14 GRAFTON RD | | | | GLENMONT | NY | 12077 | 3104 |
| MR DANA A. BUCHHOLTZ | 1621 SUNRISE VIEW DR | | | | LAS VEGAS | NV | 89156 | 6976 |
| MR DANIEL A WRUBEL SR | MRS NORMA L WRUBEL | VALERIE L RUSSELL | 531 WILLARD AVE | | ROCHESTER HLS | MI | 48307 | 2366 |
| MR DANIEL B FLESHER | 206 N POPLAR DR | | | | MORGANTOWN | WV | 26505 | 2520 |
| MR DANIEL BENO | 14 BULAIRE ROAD | | | | EAST ROCKAWAY | NY | 11518 | 2204 |
| MR DANIEL D CUSACK | CGM IRA ROLLOVER CUSTODIAN | 2547 WEST 109TH STREET | | | CHICAGO | IL | 60655 | 1204 |
| MR DANIEL D LEE | TRACY M LEE | 141-14 85 RD | | | BRIARWOOD | NY | 11435 | 2549 |
| MR DANIEL DAHL | 55 GARFIELD AVE | | | | CLIFTON | NJ | 07012 | 1212 |
| MR DANIEL E DUKES | 5917 WOODVINE RD | | | | COLUMBIA | SC | 29206 | 4347 |
| MR DANIEL E MARCY AND | MRS JEAN MARCY JT TEN | 29 ARGYLE PLACE | | | BRIARCLIFF MANOR | NY | 10510 | 1118 |
| MR DANIEL F FLOWERS | MRS TAMMY D FLOWERS | 122 OCKLEY DR | | | SHREVEPORT | LA | 71105 | 3023 |
| MR DANIEL F WALLACE | 27 SENTRY WAY | | | | MERRIMACK | NH | 03054 | 4410 |
| MR DANIEL G. BOUDREAU | 337 HESPER AVE | | | | METAIRIE | LA | 70005 | 3762 |
| MR DANIEL G. THOMASON AND | KRISTINE J THOMASON JTWROS | 16531 PRADERA | | | HOUSTON | TX | 77083 | 3775 |
| MR DANIEL J KALBFELL | CGM ROTH IRA CUSTODIAN | 3235 LINCOLN DR | | | MOHEGAN LAKE | NY | 10547 | 1677 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR DANIEL J KOCZUR | MRS KAREN A KOCZUR | 6140 WESLEY POND CT | | | BURKE | VA | 22015 | 3018 |
| MR DANIEL J LORIG | CGM ROTH CONVERSION IRA CUST | 327 HELMUTH LANE | | | ALEXANDRIA | VA | 22304 | 8668 |
| MR DANIEL J MCGREEVY | MR SHAWN P MCGREEVY | DANIEL M MCGREEVY | 609 W WALDHEIM RD | | PITTSBURGH | PA | 15215 | 1846 |
| MR DANIEL J ORAM | MRS MARGARET E ORAM | 11635 ROBINWOOD BLVD | | | WARREN | MI | 48093 | 3067 |
| MR DANIEL J ZEHNDER & | MRS ANNETTE ZEHNDER JTTEN | 41 MANGER ROAD | | | WEST ORANGE | NJ | 07052 | 1714 |
| MR DANIEL K WHANG | 85 PEARL ST APT 4 | | | | NEW YORK | NY | 10004 | 2600 |
| MR DANIEL L BROCKETT | 205 E 59TH ST APT 26A | | | | NEW YORK | NY | 10022 | 2575 |
| MR DANIEL L MARTIN | 926 BLOOMFIELD AVE | | | | GLEN RIDGE | NJ | 07028 | 1330 |
| MR DANIEL M HANLEY | CGM IRA CUSTODIAN | 2348 OXFORD ST | | | EAST MEADOW | NY | 11554 | 3041 |
| MR DANIEL NACHTIGAL | CGM SEP IRA CUSTODIAN | U/P/O PLAN B CONSULTING | 3305 PAULINE DRIVE | | CHEVY CHASE | MD | 20815 | 3919 |
| MR DANIEL R CHINCARINI | MRS LUCILLE CHINCARINI | 175 KENDALL RD | | | KENDALL PARK | NJ | 08824 | 1355 |
| MR DANIEL R QUICCI | MRS PATRICIA A QUICCI | 1227 OMEARA CT | | | TRINITY | FL | 34655 | 4631 |
| MR DANIEL R RITCHEY | MRS RUTH V RITCHEY | 605 N UNION ST | | | GALION | OH | 44833 | 1225 |
| MR DANIEL S DELUCCHI | 9740 CRUSO ROAD | | | | CANTON | NC | 28716 | 5419 |
| MR DANIEL S HARRIS | 300 E 46TH ST # 17C | | | | NEW YORK | NY | 10017 | 3020 |
| MR DANNY G ZUNTERSTEIN | MRS JOAN S ZUNTERSTEIN | 14523 SE 50TH ST | | | BELLEVUE | WA | 98006 | 3501 |
| MR DANTE DEAN LUCAS | MRS JANE SHIM LUCAS | 118 E 60TH ST # 12B | | | NEW YORK | NY | 10022 | 1185 |
| MR DARIO E ZURITA | PO BOX 223263 | | | | WEST PALM BEACH | FL | 33422 | 3263 |
| MR DARIO HECTOR CASTILLA | MRS LAURA CRISTINA NAUGHTON | DIEGO PALMA 2644 | SAN ISIDRO | BUENOS AIRES, ARGENTINA | | | | |
| MR DARIUSH ZARGHAM | 4 COVENTRY RD | | | | LIVINGSTON | NJ | 07039 | 5106 |
| MR DARREL A LAUER | MRS MARGARET K LAUER | 112 SILVERROD LN | | | ASHEVILLE | NC | 28803 | 8674 |
| MR DARRELL M ANDERSEN | MRS AUDREY T ANDERSEN | 1204 FEARRINGTON POST | | | PITTSBORO | NC | 27312 | 5025 |
| MR DARRYL E BROWN | 6220 PRESTON CREEK | | | | DALLAS | TX | 75240 | 3518 |
| MR DAVE PIERRE | 1415 SPRING RD NW | | | | WASHINGTON | DC | 20010 | 1209 |
| MR DAVID A DUVAL | MAUREEN A DUVAL | 120 WOOLEY RD | | | SARATOGA SPGS | NY | 12866 | 5409 |
| MR DAVID A PALUSAK | MRS PATRICIA A PALUSAK | 3438 SWALLOW HOLLOW DR | | | POLAND | OH | 44514 | 5806 |
| MR DAVID A ROBICHAUX | CGM SIMPLE IRA CUSTODIAN | U/P/O MR GLENN PLAISANCE | 1371 ROBERTS DRIVE | | HOUMA | LA | 70364 | 3855 |
| MR DAVID A WILLIAMSON | MRS JEANNE M WILLIAMSON | 1268 CLUB VIEW DR | | | CENTERVILLE | OH | 45458 | 6080 |
| MR DAVID B CAMPBELL | MRS CONSTANCE A CAMPBELL | 2835 DOMINIQUE DR | | | GALVESTON | TX | 77551 | 1570 |
| MR DAVID B SMITH | 443 FRYSVILLE RD | | | | HELLAM | PA | 17406 | 9382 |
| MR DAVID C KILBURN | 308 GARRISON PL | | | | VIRGINIA BCH | VA | 23452 | 5418 |
| MR DAVID C LAWSON JR | 1050 OCCONEECHEE TRL | | | | HALIFAX | VA | 24558 | 2183 |
| MR DAVID C PRICE | 1545 RIDGE RD | | | | NORWALK | OH | 44857 | 9740 |
| MR DAVID C TAYLOR | BEATRICE JOAN TAYLOR TTEE | U/A/D 07-18-2000 | FBO THE TAYLOR TRUST | 16305 CITRUSTREE RD | WHITTIER | CA | 90603 | 2920 |
| MR DAVID CARLTON REEL | CGM IRA ROLLOVER CUSTODIAN | 2110 CONNIE DRIVE | | | CANYON LAKE | TX | 78133 | 5258 |
| MR DAVID CASEBIER | 2820 ST RT 181 N | | | | GREENVILLE | KY | 42345 | |
| MR DAVID CHU | 3729 HARRISON ST NW | | | | WASHINGTON | DC | 20015 | 1815 |
| MR DAVID D ALMROTH | MRS KATHRYN S ALMROTH | 108 MANHATTAN AVE | | | JERSEY CITY | NJ | 07307 | 3021 |
| MR DAVID D HAUGHT | MRS LINDA M HAUGHT | 608 LOWE DR | | | FT LEAVNWRTH | KS | 66027 | 2322 |
| MR DAVID E MOON | MRS EVELYN A MOON | 807 N HARRISON ST | | | WEST | TX | 76691 | 1113 |
| MR DAVID E MUELLER JR AND | MRS SONDRA MUELLER JTWROS | 1225 COUNTY ROAD #250 | | | GEORGETOWN | TX | 78633 | 4386 |
| MR DAVID E PERKINS | MRS ROBERTA D PERKINS | 16957 RINGNECK CIR | | | STRONGSVILLE | OH | 44136 | 6443 |
| MR DAVID F BOULDIN | 1119 SUMMIT DRIVE | | | | ST ALBANS | WV | 25177 | 3973 |
| MR DAVID FETTIG | N3391 COUNTY ROAD NN | | | | LAKE GENEVA | WI | 53147 | 2766 |
| MR DAVID G LEACH | MRS LYNNE J LEACH | P O BOX 853 | | | KENTFIELD | CA | 94914 | 0853 |
| MR DAVID GEDEON AND | MRS TARA GEDEON TEN IN COM | 16607 CEDAR MANOR COURT | | | CYPRESS | TX | 77429 | 4919 |
| MR DAVID GROHOWSKI | LEGG MASON STRATEGIC 10 | 119 CYPRINE COURT | | | RALEIGH | NC | 27603 | 4169 |
| MR DAVID H MOODY | 9328 ST. LAWRENCE | | | | CHICAGO | IL | 60619 | 7423 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR DAVID H NUNNERY | CGM IRA ROLLOVER CUSTODIAN | 7010 SO CLERMONT ST | | | LITTLETON | CO | 80122 | 1100 |
| MR DAVID J MOORE | 1354 DEVILS BACKBONE RD | | | | CINCINNATI | OH | 45233 | 4937 |
| MR DAVID JACOB FANNON JR | 1317 LOVETTE LN | | | | DAPHNE | AL | 36526 | 4436 |
| MR DAVID JASKIEL & | MRS HELEN JASKIEL | JTWROS | 1601 E. 23RD ST. | | BROOKLYN | NY | 11229 | 1518 |
| MR DAVID L BURDICK | SUSAN M BURDICK TTEE | U/A/D 07-27-1999 | FBO DAVID & SUSAN BURDICK REV | 4332 CROWN RD | CORONA | CA | 92881 | 4701 |
| MR DAVID L ROBINSON | MRS BERTA W ROBINSON | 409 S ALDERWOOD ST | | | WINTER SPGS | FL | 32708 | 3435 |
| MR DAVID L SHREVE | MRS JEANETTE W SHREVE | 4819 8TH AVE N APT 201 | | | ST PETERSBURG | FL | 33713 | 6101 |
| MR DAVID L. ROBERSON | 111 MILLSTONE TER | | | | FOREST | VA | 24551 | 1005 |
| MR DAVID LUCAS TTEE | FBO ROSEMARIE SCHMIDT | IRREVOCABLE TRUST UAD 6-6-2005 | 21359 BOXWOOD COURT | | FARMINGTON HILLS | MI | 48336 | 4106 |
| MR DAVID M BRICKLEY | MARY JEAN BRICKLEY | 114 INVERNESS DR | | | MCMURRAY | PA | 15317 | 3612 |
| MR DAVID M ROSSO | 125 NORWOOD AVE | | | | STATEN ISLAND | NY | 10304 | 3718 |
| MR DAVID M WESTON | 1594 AUTUMN DR | | | | CLARKSVILLE | TN | 37042 | 1709 |
| MR DAVID M YATES | 487 GREEN ACRE CIR | | | | HOWARD | OH | 43028 | 9524 |
| MR DAVID MANDEL | 8 CLOVER DR | | | | GREAT NECK | NY | 11021 | 1801 |
| MR DAVID MATTHEW GINS | 6 WINDHAM COURT | | | | WOODCLIFF LAKE | NJ | 07677 | 7678 |
| MR DAVID MERHI | MRS MICHELLE MERHI TTEE | U/A/D 10-22-2004 | FBO DAVID & MICHELLE MERHI REV | 2997 DIMPLE DELL LANE | SANDY | UT | 84092 | 4506 |
| MR DAVID MONK TTEE | FBO JOHN L. MONK TRUST | U/A/D 08-29-2005 | 27383 W. RIVER ROAD | | GROSSE ILE | MI | 48138 | 1659 |
| MR DAVID MUELLER | CGM IRA ROLLOVER CUSTODIAN | 985 MIHILL ROAD | | | FOND DU LAC | WI | 54935 | 9291 |
| MR DAVID NEIGUS | 3213 19TH STREET N.W. | | | | WASHINGTON | DC | 20010 | 1005 |
| MR DAVID O MILLER | MRS AMELIA H MILLER | 4001 KOZY KORNER RD | | | CENTER VALLEY | PA | 18034 | 9778 |
| MR DAVID OSADON | 7929 HOLLIS HILLS TERRACE | | | | HOLLIS HILLS | NY | 11364 | 3227 |
| MR DAVID OSTERMAN | 4270 PLUM CT | | | | BOULDER | CO | 80301 | 1633 |
| MR DAVID P CHOWANEC | 2383 BEAR DEN RD | | | | FREDERICK | MD | 21701 | 9328 |
| MR DAVID P ROACH | MRS BEVERLY D ROACH | 147 ASHFORD AVE | | | BELLEVUE | OH | 44811 | 1604 |
| MR DAVID PEPPIATT | 7 PARK ROAD | GORLESTON GREAT YARMOUTH | NR13 6JE | UNITED KINGDOM | | | |
| MR DAVID R BECKER AND | MRS TERESA L BECKER JTWROS | 4200 WALDRON RD. | | | UNION SPRINGS | NY | 13160 | 3143 |
| MR DAVID R SCHWARZ JR | 7904 ST CHARLES AVE | APT L-7 | | | NEW ORLEANS | LA | 70118 | 2768 |
| MR DAVID R STRUCK | CGM IRA ROLLOVER CUSTODIAN | 20602 LAVONNE | | | HUNTINGTON BEACH | CA | 92646 | 5448 |
| MR DAVID S MAGARIAN AND | MS ANNA INSOLIO CORWIN JTWROS | 411 KELTON AVENUE | APT 124 | | LOS ANGELES | CA | 90024 | 2028 |
| MR DAVID S ROTHENBERG AND | MR ROBERT ROTHENBERG JTWROS | 28 HARGROVE DRIVE | | | STONY BROOK | NY | 11790 | 2306 |
| MR DAVID SCHULZ | 1011 MARION AVE | | | | HIGHLAND PARK | IL | 60035 | 5129 |
| MR DAVID TAYLOR | 27250 LOUISVILLE RD | | | | CAVE CITY | KY | 42127 | 9404 |
| MR DAVID W DAVIS | 178 MILES AVE | | | | LITTLE HOCKNG | OH | 45742 | 5510 |
| MR DAVID W ENGELHARDT | ATT: ROTH & MERRITT | 17-17 ROUTE 208 NORTH | | | FAIRLAWN | NJ | 07410 | 2831 |
| MR DAVID W MATULA | MRS PATRICIA H MATULA | SMU DEPT COMP SCI ENG | | | DALLAS | TX | 75275 | 0001 |
| MR DAVID W NEIMAN | 2125 N LAKEWOOD AVE | | | | CHICAGO | IL | 60614 | 4023 |
| MR DAVID W TILFORD | MRS SALLY M TILFORD | 502 WESTWOOD DR | | | MIDDLETOWN | KY | 40243 | 2047 |
| MR DAVID W. GOSS | 363 W. COULTER ROAD | | | | LAPEER | MI | 48446 | 8688 |
| MR DAVID W. PASCUCCI AND | PATRICIA A. PASCUCCI JTWROS | 355 SECATOGUE AVENUE | | | FARMINGDALE | NY | 11735 | 3715 |
| MR DEAN A OLSEN | MRS DONNA H OLSEN | 37890 ALTA DR | | | FREMONT | CA | 94536 | 7031 |
| MR DEAN A. PILES | CGM IRA CUSTODIAN | 6102 E. GOLD DUST AVE | | | PARADISE VALLEY | AZ | 85253 | 1200 |
| MR DEAN E MIRABASSI CUST FOR | JAMES M MIRABASSI UTMA/CO | 4414 WELD COUNTY ROAD | | | ERIE | CO | 80516 | |
| MR DEAN E MIRABASSI CUST FOR | SARAH E MIRABASSI UTMA/CO | UNTIL AGE 21 | 4414 WELD COUNTY ROAD | | ERIE | CO | 80516 | 8906 |
| MR DEAN EARL RUDESILL | MRS JACQUELINE R. RUDESILL | U/A/D 08-11-1995 | FBO THE RUDESILL FAMILY TRUST | 1875 LA PLAZA DRIVE | LAKE SAN MARCOS | CA | 92078 | 4857 |
| MR DEE TOY LOW AND | MRS MELINDA FE LOW JTWROS | 1534 29TH AVE | | | SAN FRANCISCO | CA | 94122 | 3236 |
| MR DEEPAK GUPTA | MS NEELAM GUPTA | E23 NANTIAN INT'L BUSINESS CTR | 1 HUACHENG DADAO ZHUJIANG XIN | CHENG GUANGZHOU, CHINA 510623 | | | |
| MR DELMER WHITE JR | MRS BESSIE WHITE JTTENWROS | 3676 FAIRWAY BLVD | | | LOS ANGELES | CA | 90043 | 1118 |
| MR DEMETRIO T GATOS | 3578 GULFSTREAM WAY | | | | DAVIE | FL | 33328 | 1347 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR DEMETRIOS ORPHANIDES | TRADING ACCOUNT | 69 PINE ISLAND RD | | | GROTON | CT | 06340 6024 |
| MR DENIS A KIRBY | 406 LONG BEACH BLVD | | | | SHIP BOTTOM | NJ | 08008 4775 |
| MR DENNIS A ROSE JR | 9407 WISHART RD | | | | RICHMOND | VA | 23229 7048 |
| MR DENNIS D HUFFMAN | MRS JUDITH M HUFFMAN | 2446 BAYLOR CIR NW | | | NORTH CANTON | OH | 44720 5811 |
| MR DENNIS D REAVES | MRS JACQUELINE A REAVES | 2819 FLAGMAKER DR | | | FALLS CHURCH | VA | 22042 2204 |
| MR DENNIS G GALA AND | MRS BARBARA J GALA JTWROS | 1719 WINSTED STREET | | | ANN ARBOR | MI | 48103 5919 |
| MR DENNIS G HALACHOFF | CGM IRA CUSTODIAN | P.O. BOX 36 | | | PINE | AZ | 85544 0036 |
| MR DENNIS H COLLINS | 385 YORK ST | | | | CANTON | MA | 02021 2421 |
| MR DENNIS MASASHI KUNISAKI | 5776 PARKCREST DR | | | | LA VERNE | CA | 91750 1710 |
| MR DENNIS MASASHI KUNISAKI | MRS CYNTHIA A. KUNISAKI | 5776 PARKCREST DR | | | LA VERNE | CA | 91750 1710 |
| MR DENNIS MOORE | 2144 BASSWOOD DR | | | | LAFAYETTE HL | PA | 19444 2328 |
| MR DENNIS P DENOMME | 2153 OAKWOOD DR | | | | TROY | MI | 48085 3894 |
| MR DENNIS W BUNGER | MRS PENNY BUNGER | 3320 INVERNESS RD | | | WATERLOO | IA | 50701 4630 |
| MR DENNIS W HUNN | CGM IRA CUSTODIAN | 3052 STOCKER PL #1/2 | | | LOS ANGELES | CA | 90008 4643 |
| MR DENNIS WAYNE CINCO | 5146 GRATIOT AVE | | | | SAINT CLAIR | MI | 48079 1422 |
| MR DENZIL EARL CHAPMAN | 13304 ZIRCON DRIVE | | | | BOWIE | MD | 20720 4752 |
| MR DEREK G JOHNSON | 2476 4TH ST | | | | CUMBERLAND | WI | 54829 8401 |
| MR DERICK A BENNETT | MRS MAXINE S BENNETT | 15 SPRUCE LN | | | CENTRAL ISLIP | NY | 11722 4669 |
| MR DERMOT MACMANUS | 101 NORTHFIELD DR # H1 | | | | NORMAL | IL | 61761 1019 |
| MR DEWEY M SWICEGOOD AND | MR PEGGY S SWICEGOOD JTWROS | 104 SUNBRIGHT DRIVE | | | BRIDGEWATER | VA | 22812 9578 |
| MR DIEGO A VACA | CGM ROTH IRA CUSTODIAN | 823 UNIVERSITY BLVD E | | | SILVER SPRING | MD | 20903 2948 |
| MR DIMITRIOS DOVAS | 4745 VANDERBILT DR. | | | | SAN JOSE | CA | 95130 2147 |
| MR DIN-YU HSIEH | MRS LILY C HSIEH | 208 E NEWMARK AVE | | | MONTEREY PARK | CA | 91755 2921 |
| MR DIONIGI CARBONI | MARGHERITA I CARBONI | 8 STONE AVE | | | GREENWICH | CT | 06830 6124 |
| MR DOMENIC BELLIZZI | MRS MARY BELLIZZI | 755 LINWOOD PL | | | N BRUNSWICK | NJ | 08902 2307 |
| MR DOMENIC J. DONATO AND | MRS MARGARET DONATO JT WROS | 22 DERRY ROAD | | | HYDE PARK | MA | 02136 3829 |
| MR DOMENICK AIMONE | 1905 WEST 6TH ST, 2ND FLR | | | | BROOKLYN | NY | 11223 2651 |
| MR DOMINIC J. ROMANO & | MRS PATRICIA A. ROMANO JT TEN | 627 WHALLEY AVE | | | NEW HAVEN | CT | 06511 2910 |
| MR DOMINIC W SCALISE | 2903 SEMINARY DR | | | | GREENSBURG | PA | 15601 3736 |
| MR DOMINICK A PAPANDREA | MRS MARIE B PAPANDREA | 9 WILSHIRE DR | | | ALBANY | NY | 12205 2109 |
| MR DOMINICK L PISAPIA | 9 HANSOM DR | | | | COLUMBUS | NJ | 08022 2243 |
| MR DON BARTKOWIAK | MRS VERONICA BARTKOWIAK | 31105 OLD PLANK RD | | | WIXOM | MI | 48393 2235 |
| MR DON E WILSON | C/O STACY REDDAN | 1885 SEFTON PL | | | SAN DIEGO | CA | 92107 2623 |
| MR DON G BUSH | MRS JANICE M BUSH | 217 LEWIS BRIDGE WAY | | | HOPKINSVILLE | KY | 42240 6126 |
| MR DON H GOIDEL | 245 SKAGGS CREEK RD | | | | GLASGOW | KY | 42141 9660 |
| MR DON L LOKEN | PO BOX 13118 | | | | EVERETT | WA | 98206 3118 |
| MR DON R STEPHENS | 9918 BLACKBURN ST | | | | LIVONIA | MI | 48150 2807 |
| MR DON SUTTLES | CGM SEP IRA CUSTODIAN | GEM CONSULTING SEP | 27900 DIXBORO RD | | SOUTH LYON | MI | 48178 9249 |
| MR DONALD A HARRISON AND | CATHERINE M HARRISON JTWROS | 17 CATSKILL RD | | | BUZZARDS BAY | MA | 02532 2912 |
| MR DONALD B HORN JR | 3799 GREENWAY PL | | | | SHREVEPORT | LA | 71105 2013 |
| MR DONALD BLAKE | MRS JOAN BLAKE | 5132 E RIVER RD | | | GRAND ISLAND | NY | 14072 1163 |
| MR DONALD BRUCE HADLEY | CGM IRA CUSTODIAN | 10250 COUNTY RD 91 | | | LILLIAN | AL | 36549 4452 |
| MR DONALD C SIEGRIST | 1091 E COUNTY ROAD 2770 | | | | NIOTA | IL | 62358 2003 |
| MR DONALD CAROL LOOMIS | 1628 GENE TORRES DR | | | | EL PASO | TX | 79936 5714 |
| MR DONALD CHICELLA AND | MRS KATHRYN A CHICELLA JTWROS | 242 SCOTCH PLAINS AVENUE | | | WESTFIELD | NJ | 07090 4469 |
| MR DONALD COHEN | 15445 STRATHEARN DRIVE | | | | DELRAY BEACH | FL | 33446 2830 |
| MR DONALD E BORKOWSKI | MRS NORA P BORKOWSKI | 115 LEYDECKER RD | | | BUFFALO | NY | 14224 4517 |
| MR DONALD E LUCARELL | 47 DARLICH AVE | | | | HAMBURG | NY | 14075 5211 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR DONALD F GADBOIS | 3 MISSION LANE | | | | HUDSON | NH | 03051 | 6413 |
| MR DONALD F SWAIN | MRS ANN W SWAIN | 771 CRABTREE CROSSING PKWY | | | CARY | NC | 27513 | 3481 |
| MR DONALD FELDMAN & | MRS ELLEN FELDMAN JTTEN | 17 CARRIAGE ROAD | | | ROSLYN | NY | 11576 | 3117 |
| MR DONALD G. STOETZER | MRS DIANA W. STOETZER JTWROS | 6240 BELMONT CIRCLE | | | MOUNT AIRY | MD | 21771 | 8037 |
| MR DONALD H WRIGHT | MRS BARBARA J WRIGHT | 776 38TH AVE N | | | ST PETERSBURG | FL | 33704 | 1258 |
| MR DONALD J CONVIS | MRS ROBERTA C CONVIS | 2622 W RIVER DR | | | GLADWIN | MI | 48624 | 7905 |
| MR DONALD J MOSSHART JR | 4609 BAYARD ST APT 82 | | | | PITTSBURGH | PA | 15213 | 2711 |
| MR DONALD J RAMSTECK JR AND | MRS SUSAN J RAMSTECK JTWROS | 39 GERRYMANDER DRIVE | | | CENTERPORT | NY | 11721 | 1401 |
| MR DONALD KARSTEN | 61 GREENRIDGE AVENUE | | | | WHITE PLAINS | NY | 10605 | 1619 |
| MR DONALD L CARTER | MRS CONSTANCE T CARTER | 213 E 12TH ST | | | SAND SPRINGS | OK | 74063 | 8105 |
| MR DONALD L STAHELI | MRS AFTON STAHELI | 2726 E WASATCH DR #21 | | | SALT LAKE CTY | UT | 84108 | |
| MR DONALD L. STERLING | MRS ELOISE S. STERLING | P.O. BOX 93 | | | HEUVELTON | NY | 13654 | 0093 |
| MR DONALD NEIL PACKER | MRS DIANE PACKER | 1 PADDOCK CT | | | BROOKVILLE | NY | 11545 | 2918 |
| MR DONALD NELSON BERRY | 8340 SHARI DR | | | | WESTLAND | MI | 48185 | 7064 |
| MR DONALD P ADAMS | 162 W 84TH ST | | | | CUT OFF | LA | 70345 | 3442 |
| MR DONALD R CHOLISH | 62 FOXWOOD CT | | | | BEDMINSTER | NJ | 07921 | 1432 |
| MR DONALD REIS | CGM IRA CUSTODIAN | 59 CIRCLE LANE | | | EAST HILLS | NY | 11577 | 1503 |
| MR DONALD ROBERT ALTMAN | 72 N STEEPLE CHASE DRIVE | | | | GETTYSBURG | PA | 17325 | 7382 |
| MR DONALD ROSEN | 1100 UMATILLA ST | | | | DENVER | CO | 80204 | 3421 |
| MR DONALD ROY HESLOP AND | MRS MICHELLE A HESLOP JTWROS | 209-19 HOLLIS AVE | | | QUEENS VILLAGE | NY | 11429 | 1435 |
| MR DONALD S PARRIS JR | MRS PATRICIA O PARRIS | 3144 N POLLARD ST | | | ARLINGTON | VA | 22207 | 4142 |
| MR DONALD S TUCK | MRS NANCI M TUCK TTEE | U/A/D 06-05-2007 | FBO TUCK LIVING TRUST | 6674 NW 24TH TERR | BOCA RATON | FL | 33496 | 3636 |
| MR DONALD T KEIL JR | 4031 CROSSON DR | | | | ANCHORAGE | AK | 99517 | 2456 |
| MR DONALD T MURPHY | MRS SUSAN J MURPHY | 16228 SANTA FE | | | LEAVENWORTH | KS | 66048 | 8410 |
| MR DONALD W DUBIS | MARJORIE A DUBIS | 408 148TH ST NE | | | ARLINGTON | WA | 98223 | 8020 |
| MR DONALD W LAMBERT | MRS DOLORES LAMBERT | 9457 HEMENGER CT | | | CLAY | MI | 48001 | 4003 |
| MR DONALD W MANDEVILLE | 39501 LAKESHORE DR | | | | HARRISON TWP | MI | 48045 | 1865 |
| MR DONALD W REGULA | MRS CATHERINE J REGULA | 19206 STONE BRK | | | CHAPEL HILL | NC | 27517 | 8349 |
| MR DONALD W WRIGHT | 22 CHISWICK RD APT 5 | | | | BRIGHTON | MA | 02135 | 7129 |
| MR DONALD WALKER | MRS MAXINE M WALKER | 5500 BLACKHAWK DR | | | PLANO | TX | 75093 | 2850 |
| MR DONALD WERLE | MR GLORIA WERLE | 2368 HAWTHORNE DR | | | YORKTOWN HTS | NY | 10598 | 3717 |
| MR DONALD WINDHAM | 230 CENTRAL PARK S | | | | NEW YORK | NY | 10019 | 1409 |
| MR DONATO ANDRETTA | CGM IRA ROLLOVER CUSTODIAN | 11207 NW 68TH PLACE | | | PARK LAND | FL | 33076 | 3841 |
| MR DOUGLAS A CHRISTENSEN | MRS CAROL CHRISTENSEN | 19 INLAND HILLS CT | | | GRAND FORKS | ND | 58201 | 7948 |
| MR DOUGLAS B PUSZCZ | MRS DANIELA PUSZCZ | 43138 WINTERFIELD DR | | | STERLING HTS | MI | 48314 | 1863 |
| MR DOUGLAS C DACY | MR DONALD A DACY | 301 WINDY HILL RD | | | KYLE | TX | 78640 | 4690 |
| MR DOUGLAS C SANTI TTEE | FBO DOUGLAS C SANTI REV TR AGM | U/A/D 09-07-2005 | 1601 NORTH PALM AVENUE | SUITE 308 | PEMBROKE PINES | FL | 33026 | 3242 |
| MR DOUGLAS F DAVIDSON | 77 VICTORIA PARK DR | | | | HENDERSONVILLE | NC | 28792 | 6210 |
| MR DOUGLAS F MOELLERING | 12813 MCNELLY TRL | | | | AUSTIN | TX | 78732 | 2273 |
| MR DOUGLAS JOHNSON | 106 NE 153RD ST | | | | VANCOUVER | WA | 98685 | 1789 |
| MR DOUGLAS K GOMERSALL | 593 ROUTE 95 | | | | ERMA | NJ | 08204 | |
| MR DOUGLAS L SMITHSON | 908 PURDUE DR | | | | ARLINGTON | TX | 76012 | 5341 |
| MR DOUGLAS M STEVENS | KATHRYN ANNE STEVENS | 8824 SAINT JOHN ST | | | SHELBY TWP | MI | 48317 | 4363 |
| MR DOUGLAS N KING | MARY C KING | 624 COLBY RD | | | WINCHESTER | KY | 40391 | 1618 |
| MR DOUGLAS S BAIL | MRS DEBRA K BAIL | 16 WASHINGTON PARK | | | MAPLEWOOD | NJ | 07040 | 1033 |
| MR DOUGLAS SCOTT BENJAMIN | 122 CAMERON CT | | | | WESTON | FL | 33326 | 3523 |
| MR DOUGLAS T LI | 119 REGISTER DRIVE | | | | NEWARK | DE | 19711 | 2289 |
| MR DOUGLAS W MARIBOE | MRS KATHLEEN P MARIBOE | 314 S MAIN ST | | | HIGHTSTOWN | NJ | 08520 | 3304 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR DROR KASSAB RUBEN | 2235 N.W. 20TH STREET | | | | MIAMI | FL | 33142 7311 |
| MR DUANE A STEINHAUS | MRS MONICA M STEINHAUS AND | MR VERNIN D. STEINHAUS JTWROS | 1316 E. 11TH AVENUE B5 | | DENVER | CO | 80218 3043 |
| MR DUANE G MEYER | 1615 RATHFORD DRIVE | | | | ST. LOUIS | MO | 63146 3910 |
| MR DUANE M READY | MRS JANICE V READY | 13110 CORI LOOP | | | SPRING HILL | FL | 34609 0812 |
| MR DUANE V WISE AND | MRS MARIE F WISE JTWROS | 819 DUMAR DRIVE | | | ELBRIDGE | NY | 13060 9774 |
| MR DUDLEY D KIMPTON | MRS KATHERINE KIMPTON | 745 HIGHLAND AVE | | | WADSWORTH | OH | 44281 1957 |
| MR DUFFIE R MCPHAUL | P O BOX 302 | | | | BARKER | TX | 77413 0302 |
| MR DULANEY G STEER | 1400 PORTO BELLO CT | | | | ARLINGTON | TX | 76012 2725 |
| MR DUNCAN R BURCHARD | PO BOX 2007 | | | | MONTROSE | CO | 81402 2007 |
| MR DURRANT K HART & | MRS DAHLIA E HART JTTEN | 595 BERKELY AVENUE | | | ORANGE | NJ | 07050 2040 |
| MR DWAINE F MEYER | 810 MAIN ST | | | | PELLA | IA | 50219 1522 |
| MR DWIGHT E PEPER | 3213 BRETT JACKSON DR | | | | CROWLEY | TX | 76036 5625 |
| MR E G HOBLIT | BY E G HOBLIT | 14091 BROOKVILLE PYRMONT RD | | | BROOKVILLE | OH | 45309 8709 |
| MR E M NEWKIRK | PO BOX 21117 | | | | COLUMBUS | OH | 43221 0117 |
| MR E MARK GRESSLE | 71 PIN OAK LN | | | | WILTON | CT | 06897 1330 |
| MR E ROBERT KIEHL | MRS MARGARET E KIEHL | 3241 SAN MATEO ST | | | CLEARWATER | FL | 33759 3629 |
| MR E ROBERT MUIR JR | 3712 FAIRWAY LANE | | | | LOUISVILLE | KY | 40207 |
| MR E. JACKSON SMITH | 6002 HOLLINS AVENUE | | | | BALTIMORE | MD | 21210 1007 |
| MR EAMON J CULLINAN | 356 W 21ST ST APT 4 | | | | NEW YORK | NY | 10011 3378 |
| MR EARL A KESSLER II | 11700 FAIRFAX ESTATES DR | | | | FAIRFAX | VA | 22030 5754 |
| MR EARL C BAYNE | 133 CIRCLE DR | | | | FARMERVILLE | LA | 71241 7115 |
| MR EARL D CHAMBERS TTEE | FBO EARL D CHAMBERS TRUST | U/A/D 11-11-1997 | 666 POST RD | | WAKEFIELD | RI | 02879 7515 |
| MR EARL F PHILLIPS | 537 MERCER ST | | | | HAMILTON SQ | NJ | 08690 1411 |
| MR EARL J KIMMEL | 2248 LEONARDO LN N | | | | JACKSONVILLE | FL | 32218 2143 |
| MR EARL J MAST | MRS ELISE A MAST | 522 N MADISON AVE | | | BAY CITY | MI | 48708 6461 |
| MR EARL L SCHAPER | BY EARL L SCHAPER | 602 W MEADOWBROOK DR | | | MIDLAND | MI | 48640 6008 |
| MR EARL M HUBBARD JR | 6216 MORGANTON RD | | | | FAYETTEVILLE | NC | 28314 0945 |
| MR EARL O SMITH | 710 CHARLANA DR | | | | BAKERSFIELD | CA | 93308 2334 |
| MR EARL P SHETTER JR | 4869 WALNUT CIR N | | | | LAKELAND | FL | 33810 2481 |
| MR EARL R EMICK | 18 EMICK DR | | | | WILLIAMSPORT | PA | 17701 9518 |
| MR EARL R SHOEMAKER | DOROTHY S SHOEMAKER | 7607 NEWCASTLE DR | | | ANNANDALE | VA | 22003 5423 |
| MR EARL THOMAS DEVENBURG | MRS KAYLA P DEVENBURG | 4042 DOVER RD | | | JACKSONVILLE | FL | 32207 6358 |
| MR EARLE C. HOXIE | 1831 BAY TREE LN | | | | SURFSIDE BCH | SC | 29575 5295 |
| MR EARLE CLAYTON HEFT | CGM IRA CUSTODIAN | 2574 ZINNIA AVENUE | | | ROCKFORD | IA | 50468 8169 |
| MR EARLE CLAYTON HEFT JR | TOD LINDA D. HEFT SUBJECT | TO STA TOD RULES | 2574 ZINNIA AVENUE | | ROCKFORD | IA | 50468 8169 |
| MR EBERHARD R JAECKH | MRS LINDA B JAECKH | 10164 SW WINDWOOD WAY | | | PORTLAND | OR | 97225 |
| MR EDGAR A BLAUS JR | 3 SIDNEY SCHOOL RD | | | | ANNANDALE | NJ | 08801 3510 |
| MR EDGAR C ARMSTRONG | MRS LEILA S ARMSTRONG | 1170 GREEN TIMBER TRL | | | DAYTON | OH | 45458 9334 |
| MR EDGAR JOHN YEE | 26467 ELM ST | | | | ROSEVILLE | MI | 48066 3537 |
| MR EDGAR L HENLEY | BY MR EDGAR L HENLEY | 8845 11TH ST N | | | ST PETERSBURG | FL | 33702 2937 |
| MR EDMUND A SCHWESINGER JR | PO BOX 886 | | | | ARMONK | NY | 10504 0886 |
| MR EDMUND WATERMAN | 3100 N OCEAN BLVD APT 2010 | | | | FT LAUDERDALE | FL | 33308 7193 |
| MR EDUARDO J. FLORES AND | ANITA J. BRACKEN-FLORES JTWROS | 2545 NO. CAMERON AVE. | | | COVINA | CA | 91724 3924 |
| MR EDWARD A CHMIELINSKI | 7800 DEER RUN | | | | NEW KENT | VA | 23124 2104 |
| MR EDWARD APFEL | SPECIAL ACCOUNT | 8801 APPLEKNOLL LANE | | | CINCINNATI | OH | 45236 2103 |
| MR EDWARD ASLAN AND | MRS MONIQUE ASLAN JTWROS | 7 NETTO LN | | | PLAINVIEW | NY | 11803 3111 |
| MR EDWARD B MYERS | 5020 COLDWATER CANYON AVE | APT 104 | | | SHERMAN OAKS | CA | 91423 |
| MR EDWARD B STEPHENSON | 1421 CENTRAL AVE. | | | | DEERFIELD | IL | 60015 4031 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR EDWARD C ITTNER JR | 1700 SOUTHWICKE DR | | | | FLOWER MOUND | TX | 75022 8455 |
| MR EDWARD C SIMONOFF | 110 TALBOT STREET | | | | EASTON | MD | 21601 2923 |
| MR EDWARD COHEN | 3 CLIFTON TERRACE | | | | KINGSTON | NY | 12401 2705 |
| MR EDWARD D REBMANN JR | 50 POTTER AVE | | | | ORCHARD PARK | NY | 14127 2719 |
| MR EDWARD DEMESA | 208 BRIARCOTES CIR | | | | LA VERGNE | TN | 37086 3838 |
| MR EDWARD E AIBRIGHT | 83 RUE DE PARIS | | | 92 MEUDON FRANCE | | | |
| MR EDWARD E RUSSELL | CGM ROTH IRA CUSTODIAN | 953 SUN BONNET LOOP | | | SAN JOSE | CA | 95125 6345 |
| MR EDWARD E. SCOVILL | 451 TURKEY CREEK | | | | ALACHUA | FL | 32615 9303 |
| MR EDWARD F HASSEE | 222 MT ASHLEY ROAD | | | | EVANSVILLE | IN | 47711 7169 |
| MR EDWARD F HOEY | MRS HELEN F HOEY | 5 TALL TREE CIR | | | RIVERHEAD | NY | 11901 5630 |
| MR EDWARD F KNICELY | ZELA KNICELY | 15733 VALLEY VIEW RD | | | DOYLESTOWN | OH | 44230 1624 |
| MR EDWARD F MAKUCK | MRS BARBARA M MAKUCK | 70 INDIAN HILL RD | | | NORTHFORD | CT | 06472 1439 |
| MR EDWARD F MARIN | CGM ROTH IRA CUSTODIAN | PO BX 331988 | | | MIAMI | FL | 33233 1988 |
| MR EDWARD FOX | 300 HIGH POINT DR PH 14 | | | | HARTSDALE | NY | 10530 4415 |
| MR EDWARD H JOHNSON | 1395 COUNTY ROAD 7 | | | | BOVINA | TX | 79009 3906 |
| MR EDWARD H SIMONIAN | PO BOX 775 | | | | SANTA MONICA | CA | 90406 0775 |
| MR EDWARD J COOPER | MRS RANDALL RISINGER | 5801 QUALITY HILL ST | | | COLLEYVILLE | TX | 76034 7507 |
| MR EDWARD J D'ARMIENTO | 46 SUTTON RD | | | | LEBANON | NJ | 08833 4507 |
| MR EDWARD J GASIOREK | MRS LORETTA GASIOREK | 11691 W PARKWAY ST | | | DETROIT | MI | 48239 1363 |
| MR EDWARD J GAUGHAN | 212 NORTHCOTT ST | | | | CLARKSBURG | WV | 26301 2518 |
| MR EDWARD J GRIGAS JR | 4001 RHODA AVE | | | | OAKLAND | CA | 94602 3475 |
| MR EDWARD J HALL | MRS ETHEL M HALL | 675 AMBRIDGE WAY | | | CRESCENT SPGS | KY | 41017 1454 |
| MR EDWARD J MONAHAN | CGM IRA ROLLOVER CUSTODIAN | 42 MARSHMALLOW DR | | | COMMACK | NY | 11725 1023 |
| MR EDWARD J MUNIN | 12100 COACH RD | | | | PALOS HEIGHTS | IL | 60463 1224 |
| MR EDWARD J STOVES JR | MRS EVANNA M STOVES | 12206 SHANNONDELL DR | | | NORRISTOWN | PA | 19403 5619 |
| MR EDWARD J THOMPSON | MRS ELEANOR A THOMPSON | 8 JILL CT | | | GREENLAWN | NY | 11740 1502 |
| MR EDWARD L NALLY AND | MRS JOYCE S NALLY | JT TEN | 564 TATATO TRAIL | | FRANKFORT | KY | 40601 |
| MR EDWARD LENGOWICZ | MRS JEAN B LENGOWICZ | 20900 RUNNYMEADE TER APT 214 | | | ASHBURN | VA | 20147 2875 |
| MR EDWARD LISIEWSKI | 136 BULL RUN RD | | | | EWING | NJ | 08638 1316 |
| MR EDWARD M HOLLAND | MRS JOANN D HOLLAND | PO BOX 985 | | | ARLINGTON | VA | 22216 0985 |
| MR EDWARD M KRESS | 6505 LANDSEND COURT | | | | DAYTON | OH | 45414 5905 |
| MR EDWARD MEIXSELL | PO BOX 1263 | | | | LONGWOOD | FL | 32750 |
| MR EDWARD N AUSTEN | 255 DUBOIS RD | | | | ITHACA | NY | 14850 9527 |
| MR EDWARD P SHOWTIS | MRS MELANIE R SHOWTIS | 483 E ILLINOIS RD | | | LAKE FOREST | IL | 60045 2364 |
| MR EDWARD P WOLF | 730 CIRCLE DR | | | | LA PORTE | TX | 77571 6405 |
| MR EDWARD R BEAVER | 250 MOUNTAIN RD | PO BOX 135 | | | WHITE DEER | PA | 17887 0135 |
| MR EDWARD R FOSTER | 1837 HARTLAND COURT | | | | BOWLING GREEN | KY | 42103 |
| MR EDWARD R GRUBERG | ANN N NORTHRUP | 533 N 19TH ST | | | PHILADELPHIA | PA | 19130 3225 |
| MR EDWARD R O BRIEN | 314 LINDA DR | | | | MOUNTAINSIDE | NJ | 07092 2116 |
| MR EDWARD RUSSELL | MRS BEVERLY RUSSELL | 15 FOX HILL DR | | | HOLDEN | MA | 01520 1129 |
| MR EDWARD S CESWICK | 29381 VAN LAAN DR | | | | WARREN | MI | 48092 4250 |
| MR EDWARD S ZARGER | 13 S CARLISLE ST | | | | GREENCASTLE | PA | 17225 1573 |
| MR EDWARD SABA | 1050 NEWGATE DRIVE | | | | ALLENTOWN | PA | 18103 9799 |
| MR EDWARD SHAPIRO | 12220 DOVER RD | | | | REISTERSTOWN | MD | 21136 5604 |
| MR EDWARD V MAYS | MRS VIRGINIA C MAYS JTWROS | P O BOX 976 | | | ORIENTAL | NC | 28571 0976 |
| MR EDWARD W MALKOWIAK | MRS ANN MALKOWIAK | 253 REED ST | | | LOWER BURRELL | PA | 15068 2947 |
| MR EDWARD W THWAITE | MRS PATRICIA A THWAITE | 15 LOOKOUT POINT TRAIL | | | TOTOWA | NJ | 07512 |
| MR EDWIN A MAASS | 16715 CHINA BLUE LN | | | | CYPRESS | TX | 77433 6159 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR EDWIN ABRAMSON TTEE | FBO JOYCE ABRAMSON FAM TR B | U/A/D 09-20-1983 | 1512 PALISADE AVE, APT 9H | | | FT. LEE | NJ | 07024 5312 |
| MR EDWIN H SCHUETTE | 3141 S 550 W | | | | | COLUMBUS | IN | 47201 |
| MR EDWIN HOUSTON JR | P O BOX 1317 | | | | | BOERNE | TX | 78006 1317 |
| MR EDWIN L. ILOFF TTEE | FBO EDWIN L. ILOFF FAM TR. | U/A/D 08-25-2006 | 527 HARTNELL PLACE | | | SACRAMENTO | CA | 95825 6617 |
| MR EDWIN M SHEEHAN | MRS JANELLE CLARK SHEEHAN | 107 BRENEAU DR | | | | DOTHAN | AL | 36303 2231 |
| MR EDWIN T MEYER & | MRS MARJORIE F MEYER JTC | 7015 COUNTRY VIEW | | | | SAN ANTONIO | TX | 78240 2710 |
| MR EFTHIMIOS P SOTOS | MRS ELAINE M SOTOS | 484 WIRE MILL RD | | | | STAMFORD | CT | 06903 4711 |
| MR EILAT LEV | 10 PHEASANT RUN | | | | | SCARSDALE | NY | 10583 3141 |
| MR ELBERT L COLE JR | MRS MARILYN H COLE | 2115 ROCKWELL AVE | | | | CATONSVILLE | MD | 21228 4718 |
| MR ELIAS EBRAHIMPOUR | REF: CAPITAL ACCOUNT | 3 LINNELL CLOSE | | LONDON NW11 7LN | | | | |
| MR ELLIOT H GOLDMAN | MRS SHARON GOLDMAN | 314 BASSWOOD DR | | | | NORTHBROOK | IL | 60062 1043 |
| MR ELMER C JONES | 1703 HOBBS RD | | | | | GREENSBORO | NC | 27410 3923 |
| MR ELMER L WARNEMENT | 419 CIRCULAR ST | | | | | TIFFIN | OH | 44883 3002 |
| MR ELVIN H HEWINS | 3000 E BLACKFORD | | | | | EVANSVILLE | IN | 47714 2608 |
| MR ELVIR MUJANOVIC | 50 CREST AVE | | | | | REVERE | MA | 02151 4154 |
| MR ELWOOD BROWN | 5701 FM 382 | | | | | BALLINGER | TX | 76821 7306 |
| MR ELWYN T BRIDGES | 3178 MARNE DR NW | | | | | ATLANTA | GA | 30305 1932 |
| MR EMANUEL WASHINGTON | MRS ETHEL WASHINGTON | 1604 RUTLEDGE AVE | | | | JACKSONVILLE | FL | 32208 3750 |
| MR EMERY L LEDOUX | 4355 WILLOW BEND DR | | | | | BEAUMONT | TX | 77707 5408 |
| MR EMMANUEL LEMBIDAKIS | MRS SOPHIA H LEMBIDAKIS | 87 EGERTON RD | | | | ARLINGTON | MA | 02474 8520 |
| MR EMMANUEL R ASARE AND | JULIANA ASARE JTWROS | 494 LONDON ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 2510 |
| MR EMMANUEL STIAKAKIS | 5 VOLOU STREET | GERAKAS 15344 | ATHENS | GREECE | | | | |
| MR EMMETT A SARTOR JR | BOX 101 | 708 N ASHLEY RIDGE LOOP | | | | SHREVEPORT | LA | 71106 7234 |
| MR ENRICO RAMETTI | MRS IRMGARD RAMETTI | 9 PRESTILE PL | | | | ROBBINSVILLE | NJ | 08691 1113 |
| MR ENZO BORZUMATO | 8305 PENELOPE AVENUE | | | | | MIDDLE VILLAGE | NY | 11379 2320 |
| MR ERIC C STEEL | 227 WEST 17TH ST APT 7 | | | | | NEW YORK | NY | 10011 5352 |
| MR ERIC CLOUTIER AND | CAROL LYNN CLOUTIER JTWROS | 7 MAPLE PLACE | | | | GLEN HEAD | NY | 11545 1616 |
| MR ERIC DOUGLAS WEINMANN | 8720 63RD AVE | | | | | BERWYN HTS | MD | 20740 2730 |
| MR ERIC DUANE JORDAN | 9000 3RD AVE | | | | | INGLEWOOD | CA | 90305 2806 |
| MR ERIC F KNISLEY | MS DONNA J KNISLEY | 2850 WINDMILL RANCH RD | | | | WESTON | FL | 33331 3039 |
| MR ERIC L GALE | 20 HIGHLAND AVE | | | | | CHAPPAQUA | NY | 10514 3413 |
| MR ERIC PEREZ-GROVAS SR | MS ROSA IRINA BENAVIDES | 775 14TH AVE | | | | MENLO PARK | CA | 94025 1909 |
| MR ERIC R HOEFLICH | CGM IRA CUSTODIAN | 11 ASHLEY DRIVE | | | | DELRAN | NJ | 08075 5407 |
| MR ERIC STERN | SPECIAL ACCOUNT | 9030 LAKES BLVD. | | | | WEST PALM BEACH | FL | 33412 1560 |
| MR ERNEST CSAK | 64 BEACON HILL DR | 4A4 | | | | DOBBS FERRY | NY | 10522 2413 |
| MR ERNEST D FRATANGELO | C/O ERNIE'S MARKET INC. | 65 BOSTON ST | | | | LYNN | MA | 01904 2524 |
| MR ERNEST DEAN WEHRENBERG | MRS JOYCE A WEHRENBERG | 2230 E HIGHLAND | | | | TECUMSEH | OK | 74873 |
| MR ERNEST J ZANGRILLO JR | CGM IRA CUSTODIAN | 1775 ROBIN LANE | | | | BELLMORE | NY | 11710 2929 |
| MR ERNEST W PAUL | MRS KATHRYN M PAUL | 6636 COUNTY ROUTE 24 | | | | COLTON | NY | 13625 3107 |
| MR ERNESTO G. FRANCO | CGM IRA CUSTODIAN | 17128 VAN NESS AVENUE | | | | TORRANCE | CA | 90504 2931 |
| MR ERNST MUELLER AND | MRS MARIA MUELLER JTWROS | 5056 W WILSON AVE | | | | CHICAGO | IL | 60630 3934 |
| MR ERWIN J MOOSHER AND | MICHELLE M MOOSHER TEN BY ENT | 6311 HUNTING RIDGE LANE | | | | MCLEAN | VA | 22101 4152 |
| MR ERWIN R SCHMID | 800 HAUSMAN RD APT 413 | | | | | ALLENTOWN | PA | 18104 9399 |
| MR ERWIN RUECKSTIES | MRS KARIN RUECKSTIES | 11 WATERFALL LN | | | | BARNEGAT | NJ | 08005 5500 |
| MR ERWIN W BECK | MRS GERALDINE L BECK | 2286 NORWEGIAN DR APT 32 | | | | CLEARWATER | FL | 33763 2923 |
| MR ETHAN F BALL JR | MRS MAY B BALL | 1602 FOULKEWAYS | | | | GWYNEDD | PA | 19436 1033 |
| MR EUEL D VINES | MRS MAE VINES | 114 LEMON NORTH RD WEST | | | | LAKE PLACID | FL | 33852 |
| MR EUGENE C BROWN JR | 729 INGRAM ST | | | | | SUMTER | SC | 29150 3267 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR EUGENE C SULLIVAN | C/O SULLIVAN ASSOCIATES | 1100 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02476 4332 |
| MR EUGENE CRUMEDY | CGM IRA CUSTODIAN | 5001 S BISHOP ST | | | CHICAGO | IL | 60609 4952 |
| MR EUGENE E NAHRWOLD | 4129 BECKER RD | | | | WOODBURN | IN | 46797 9411 |
| MR EUGENE GLAZER | CGM IRA CUSTODIAN | 21 SOUTH END AVENUE | APT. PH2Y | | NEW YORK | NY | 10280 1044 |
| MR EUGENE KRAMER & | MRS CAROL K. KRAMER JT WROS | 155 AVALON DRIVE | | | ROCHESTER | NY | 14618 2217 |
| MR EUGENE M BARRON | WILBURN O BARRON | BETTY J BARRON | 721 HILLCREST SCHOOL RD | | TUSCALOOSA | AL | 35405 8634 |
| MR EUGENE R REAHL IRA | FCC AS CUSTODIAN | 34 HICKORY HILL LANE | | | FRAMINGHAM | MA | 01702 6140 |
| MR EUGENE R REYNOLDS | 1 HOMECREST AVE | | | | HUNTINGTN STA | NY | 11746 3203 |
| MR EUGENE SIDOR | MRS ANN SIDOR | 57 SPENCER AVE | | | CLIFTON | NJ | 07013 2813 |
| MR EUGENE VARDARO & | LINA G VARDARO MD JTWROS | 2596 COLD SPRING RD | | | LANSDALE | PA | 19446 6066 |
| MR EUGENE W SARD | MRS EDITH C SARD | 49 HARRIET LN | | | HUNTINGTON | NY | 11743 6821 |
| MR EUGENE WHITLOW | PO BOX 212 | | | | HODGENVILLE | KY | 42748 0212 |
| MR EVERETT HARRIS | 18176 CALLE ESTEPONA | | | | SAN DIEGO | CA | 92128 1579 |
| MR F DORAN CHAMBERS  AND | MRS NAOMI R CHAMBERS | JT TEN | 8341 WEST OLD NASHVILLE ROAD | | COLUMBUS | IN | 47201 |
| MR F EDWARD OSBORNE | MRS JEANNE P OSBORNE | 4515 HILLCREST DR | | | BOISE | ID | 83705 2858 |
| MR F. ROBERT GILFOIL JR | F. ROBERT GILFOIL III TTEE | U/A/D 05-24-2001 FBO BETTY K | GILFOIL CREDIT SHELTER TRUST | 70 CELESTIAL WAY APT #202 | JUNO BEACH | FL | 33408 2325 |
| MR FARHAD (JOHN) NAYEB | 1806 WEANNE DR | | | | RICHARDSON | TX | 75082 3106 |
| MR FELIX J OSICK AND | MRS RITA R OSICK JTWROS | PO BOX 462 7326 EXTER COURT | | | DARIEN | IL | 60561 |
| MR FELIX KAZLOWSKI & | MRS JOSEPHINE KAZLOWSKI | JT TEN | 106 BATTERY AVE | | BROOKLYN | NY | 11209 |
| MR FELIX TRZCIENSKI AND | MRS BERNICE TRZCIENSKI JTWROS | 32751 WINONA ST. | | | WESTLAND | MI | 48185 1441 |
| MR FEREYDOON SHIRZADI | CGM IRA CUSTODIAN | 9247 PRIMROSE LANE | | | FOX RIVER GROVE | IL | 60021 1313 |
| MR FERMAN JAY CLARK SR | MRS LINDA MARIE CLARK AND | 923 OAK MEADOW DRIVE | | | FRANKLIN | TN | 37064 5510 |
| MR FERNAND DELAUNOIS JR | MRS ARLENE DELAUNOIS | 8919 S 84TH AVE | | | HICKORY HILLS | IL | 60457 1305 |
| MR FERNANDO A PENATE | 2340 STORY AVE | | | | BRONX | NY | 10473 1118 |
| MR FERNANDO HEREDIA | CGM ROTH IRA CUSTODIAN | 3191 RIVER BRANCH CIRCLE | | | KISSIMME | FL | 34741 7603 |
| MR FERNANDO R CASERTA | MRS MONICA M CASERTA | 761 HUNTINGTON DR | | | FISHKILL | NY | 12524 4913 |
| MR FERRY ARIFIN | MME T.JHONG MIN TJIN | 23 TAMAN WARNA | | SINGAPORE 276359 | | | |
| MR FLETCHER LEE BENSON | MRS JERILYN M BENSON | 6306 STEFANI DR | | | DALLAS | TX | 75225 2123 |
| MR FLOYD ALLEN DREW AND | MRS BRENDA DREW JTWROS | 552 CO RD 507 | | | WAPPAPELLO | MO | 63966 8315 |
| MR FLOYD M DAVIS | P O BOX 23 | | | | RICHMOND | VA | 23218 0023 |
| MR FRANCESCO MICELA | CGM IRA CUSTODIAN | 257 WESTCHESTER AVENUE | | | THORNWOOD | NY | 10594 1716 |
| MR FRANCIS C PETRONI | MRS RITA D PETRONI | 708 OAK PARK DR | | | MELBOURNE | FL | 32940 1854 |
| MR FRANCIS E MARCHLINSKI | 24 SANDRINGHAM RD | | | | BALA CYNWYD | PA | 19004 2035 |
| MR FRANCIS EVERETT KNAPP III | 1600 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78521 1440 |
| MR FRANCIS H. FALTER JR AND | MRS ALICE MARIE FALTER JTWROS | 34 OLD DOMINION COURT | | | BALTIMORE | MD | 21228 5352 |
| MR FRANCIS J FORRESTALL | 3 MEADOW POND RD | | | | HAMPTON | NH | 03842 4261 |
| MR FRANCIS M ALBIN | MRS HIDEKO K ALBIN JTTEN | 1200 BOYLSTON AVE 1000 | | | SEATTLE | WA | 98101 2817 |
| MR FRANCIS M FELTHAM | 456 BUNCOMBE ST | | | | EDGEFIELD | SC | 29824 1013 |
| MR FRANCIS W ZIDWICK | MRS DOROTHY E ZIDWICK | 2482 BRENTHAVEN DR | | | BLOOMFIELD | MI | 48304 1440 |
| MR FRANCIS X WHALON AND | MRS JOAN TERESA WHALON JTWROS | 1633 NORTH RIDGE RD | | | PERKASIE | PA | 18944 2226 |
| MR FRANCISCO IGLESIAS | 10243 QUAIL COVEY RD | | | | BOYNTON BEACH | FL | 33436 4534 |
| MR FRANCISCO J. VILLAVICENCIO | 732 MAINSAIL LANE | | | | SECAUCUS | NJ | 07094 2228 |
| MR FRANCISCO TEN PERIS | MRS DOLORES PEREZ DE TEN | MR JAVIER TEN PEREZ | RES.JARDINES DEL LEVANTE | C D MARQUES 33 PORTAL 1, P 11, VALENCIA 46020 S | | | |
| MR FRANK & SHIRLEY TOSCANO TOD | K GUIDO, T BARRY, F GODWIN | SUBJECT TO STA RULES | 42 PONDEROSA COURT | | ORCHARD PARK | NY | 14127 2070 |
| MR FRANK A MANGE | MRS MONA S MANGE | 3931 E 98TH ST | | | TULSA | OK | 74137 5202 |
| MR FRANK A. MIRTO JR | 103 ARLINE DR | | | | WATERBURY | CT | 06705 3506 |
| MR FRANK B. CARTWRIGHT | TOD KATHRYN JCARTWRIGHT | FRANK B CARTWRIGHT | DR AUDREY L CARTWRIGHT | 1384 REDWING DRIVE | ANTIOCH | IL | 60002 2731 |
| MR FRANK BRUNO | 23132 SHANNONDELL DR | | | | AUDUBON | PA | 19403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR FRANK CALVI | 319 E 50TH ST APT 10C | | | | NEW YORK | NY | 10022 7947 |
| MR FRANK CAPRON | 28 CLONOVER RD | | | | WEST ORANGE | NJ | 07052 4304 |
| MR FRANK DEBONO | 4701 35TH ST | | | | LONG IS CITY | NY | 11101 |
| MR FRANK E. MUJICA | 1001 GLENSHANNON AVE | | | | FRIENDSWOOD | TX | 77546 5339 |
| MR FRANK E. PREVITE | MRS ELLEN N. PREVITE | 52 ROWLEY SHR | | | GLOUCESTER | MA | 01930 1146 |
| MR FRANK GIONFRIDDO | MRS YOLANDA GIONFRIDDO | JT TEN WROS | 639 SW LONG KEY CT. | | PORT ST LUCIE | FL | 34986 2032 |
| MR FRANK HARRALL | 182 BLUE JAY WAY | | | | WILMINGTON | OH | 45177 8416 |
| MR FRANK HORROCKS JR | 169 REBERT PIKE | | | | ENON | OH | 45323 1828 |
| MR FRANK I BOLING | MRS JEANETTE R BOLING | 1742 DESOTO LN | | | SPEEDWAY | IN | 46224 5370 |
| MR FRANK J CSRNKO JR | 3635 SPEAR ST. | | | | BETHLEHEM | PA | 18020 3443 |
| MR FRANK J LAPINTA AND | MRS PAULINE LAPINTA JTWROS | 45 HEMLOCK DR | | | FARMINGDALE | NY | 11735 2928 |
| MR FRANK J SEIZ | MRS BETTY W SEIZ | BAY COLONY | 4811 PALMETTO POINT DR | | PALMETTO | FL | 34221 9769 |
| MR FRANK J UVEGES | BY FRANK J UVEGES | 254 ELMORE AVE | | | TRENTON | NJ | 08619 2514 |
| MR FRANK J WARD TTEE | FBO FRANK J. WARD | U/A/D 01-20-2005 | 2521 STRATFORD DR | | ST JOSEPH | MI | 49085 2713 |
| MR FRANK J. AIMETTI | 191 7TH ST | | | | HICKSVILLE | NY | 11801 5429 |
| MR FRANK J. SCHAUERTE | 9991 EAGLE ROAD | | | | DAVISBURG | MI | 48350 2121 |
| MR FRANK KOLLARITS | DR CAROL R KOLLARITS | EDNA M KOLLARITS | MATTHEW D KOLLARITS | 10560 RAMM RD | WHITEHOUSE | OH | 43571 9373 |
| MR FRANK L HANSON TTEE | FBO SURVIVOR'S TRUST | U/A/D 11-03-1988 | 53 RIDGEWOOD DR. | | SAN RAFAEL | CA | 94901 1153 |
| MR FRANK L SHARP | 4726 5TH AVE N | | | | ST PETERSBURG | FL | 33713 7216 |
| MR FRANK LIN AND | MRS ANDREA CHAN, JTWROS | 138-43 82ND DRIVE. | | | JAMAICA | NY | 11435 1127 |
| MR FRANK LIU | 14713 POMMEL DR | | | | ROCKVILLE | MD | 20850 3540 |
| **MR FRANK M PALOMBO** | MRS DOROTHY O PALOMBO | 91 LESLIE RD | | | COLONIA | NJ | 07067 2442 |
| MR FRANK MONACO JR | PO BOX 1325 | | | | LA VERNIA | TX | 78121 1325 |
| MR FRANK R HENDERSON | COTTAGE HILL FARM | PO BOX 7 | | | SWOOPE | VA | 24479 0007 |
| MR FRANK V FURSTENBERG | 9112 E AMHERST DR | | | | DENVER | CO | 80231 4090 |
| MR FRANK W FULMER | 1596 INDIAN DANCE CT | | | | MAITLAND | FL | 32751 4510 |
| MR FRANK W. BARNES | 100 WOODS LANE | | | | RADNOR | PA | 19087 3740 |
| MR FRANK WILKINS AND | MRS ROSE M. WILKINS JTWROS | 15760 S. CLYDE | | | S. HOLLAND | IL | 60473 1919 |
| MR FRANK YAM CHUEN CHAN | MRS FUK CHEU LEE | 20 TWIN TER | | | HOLMDEL | NJ | 07733 1053 |
| MR FRANKLIN C.C. TOM AND | MRS SHIRLEY N.K. TOM | TEN BY ENT | 98-647 KUINI ST | | AIEA | HI | 96701 2725 |
| MR FRANKLIN D CRAWFORD | 7724 COUNTY ROAD 604 | | | | ALVARADO | TX | 76009 8648 |
| MR FRANKLIN D LEIBOW | 2142 MAGNOLIA | | | | HIGHLAND PARK | IL | 60035 4217 |
| MR FRANKLIN EDWARD KRAUS | 9130 SW 96TH COURT RD | | | | OCALA | FL | 34481 6595 |
| MR FRANKLIN HYERS | 973 CAMPBELLTON DRIVE | | | | NORTH AUGUSTA | SC | 29841 3204 |
| MR FRANKLIN W FERRELL | MRS GWENDOLYN H FERRELL | 1914 DELWOOD DR W | | | WILSON | NC | 27893 3405 |
| MR FRANKLYN G JENIFER | MRS ALFLEDA A JENIFER | 912 HOLLY LN | | | CEDAR GROVE | NJ | 07009 3209 |
| MR FRANS H FRYKSDALE | MRS GAIL E FRYKSDALE | 1330 JACKS RD | | | MONTEREY | CA | 93940 4907 |
| MR FRED ADLER AND | MRS FRIEDA ADLER JTWROS | 485 S PARKVIEW | APT 218 | | BEXLEY | OH | 43209 1605 |
| MR FRED BERG | MRS JANE A BERG | 920 11TH AVE | | | FULTON | IL | 61252 1312 |
| MR FRED C SMITH SR | PO BOX 31 | | | | CRADDOCKVILLE | VA | 23341 0031 |
| MR FRED D RANKIN | 4809 RIVER PLACE DR | | | | KNOXVILLE | TN | 37914 5160 |
| MR FRED E SCHLEGEL | 300 N MERIDIAN ST STE 2700 | | | | INDIANAPOLIS | IN | 46204 1750 |
| MR FRED E STUEBNER | MRS SUSAN V STUEBNER | 23 KUCHLER DR | | | LAGRANGEVILLE | NY | 12540 5514 |
| MR FRED E. ARNOLD | 58 LOCUST STREET | | | | MASSAPEQUA | NY | 11758 5716 |
| MR FRED G BOWLING | MRS PRISCILLA L BOWLING | 1468 SANDY CROSS RD | | | COMER | GA | 30629 6221 |
| MR FRED H PALMER | 8165 FRESH CRK | | | | WEST PALM BCH | FL | 33411 5508 |
| MR FRED ISQUITH | 270 MADISON AVE | | | | NEW YORK | NY | 10016 0601 |
| MR FRED M TOBIAS | 83 BLUE SURF CT # 20079 | | | | JASPER | GA | 30143 3448 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR FRED R LAWSON | MRS RUTH ANN LAWSON | 105 CHERRYWOOD DR | | | | NICHOLASVILLE | KY | 40356 9743 |
| MR FRED R SEITZ JR | DIANE J SEITZ | 18714 CORSINI DR | | | | SAN ANTONIO | TX | 78258 1629 |
| MR FRED S DUNN | 418 EAST UNIVERSITY STREET | | | | | BLOOMINGTON | IN | 47401 |
| MR FRED STERCHI | 961 S COUNTRY CLUB DR | | | | | GREENSBURG | IN | 47240 |
| MR FRED VALENTINE | PO BOX 507 | | | | | WILKES BARRE | PA | 18703 0507 |
| MR FRED W. MOELLER | 2900 25TH AVE NORTH | | | | | FORT DODGE | IA | 50501 7348 |
| MR FREDERICK CHAN | 50 STUBTOE LANE | | | | | SUDBURY | MA | 01776 1658 |
| MR FREDERICK CHENG | 607 EDGEMAR AVE | | | | | PACIFICA | CA | 94044 2316 |
| MR FREDERICK D REYNOLDS AND | MRS TRIFLENE REYNOLDS JTWROS | 211 CAVALIER STREET | | | | PALM BAY | FL | 32909 1140 |
| MR FREDERICK DEHEART SHELTON | CGM IRA ROLLOVER CUSTODIAN | 201 CAROLINA WREN AVE | | | | LADSON | SC | 29456 4950 |
| MR FREDERICK DEVOR HAYNES | 221 BEACH 80TH STREET | 1J | | | | ROCKAWAY BEACH | NY | 11693 2005 |
| MR FREDERICK DORSEY | 108A BISCAYNE AVE | | | | | TAMPA | FL | 33606 3678 |
| MR FREDERICK ENG | CGM IRA CUSTODIAN | 217-17 HEMPSTEAD AVENUE | | | | QUEENS VILLAGE | NY | 11429 1225 |
| MR FREDERICK G STEER JR | 120 DEER CREEK DR | | | | | ALEDO | TX | 76008 3900 |
| MR FREDERICK J ALFIERI | 1282 CONIFER COVE LN | | | | | WEBSTER | NY | 14580 9588 |
| MR FREDERICK J FREVERT AND | MRS MAUREEN F FREVERT JTWROS | 4003 BEE COURT | | | | WESTMINSTER | MD | 21157 7901 |
| MR FREDERICK L HOLMES | MS BRANDY KRAUSE | P.O.BOX 483 | | | | METALINE FALLS | WA | 99153 |
| MR FREDERICK L. HETRICK AND | MRS JOYCE HETRICK JTWROS | 1212 EASTOVER PARKWAY | | | | LOCUST GROVE | VA | 22508 5226 |
| MR FREDERICK P BARRETT | 164 MADISON AVE | | | | | HOLYOKE | MA | 01040 2044 |
| MR FREDERICK P SILL | RUA BARATA RIBEIRO, 814 C-01 | RIO DE JANEIRO - RJ | 22051-000 | BRAZIL | | | | |
| MR FREDERICK WISE | MRS JANE A WISE | 14 MIRIAM DR | | | | MATAWAN | NJ | 07747 3340 |
| MR FREDRICK H THORNHILL | MRS FABIAN G THORNHILL | 3418 CHURCHILL RD | | | | RALEIGH | NC | 27607 6810 |
| MR G EUGENE DACEY | MRS TERESITA A DACEY | 12 HARDY AVENUE | | | | WATERTOWN | MA | 02472 1229 |
| MR G FREDERICK SAUER TTEE | FBO G FREDERICK SAUER LIVING T | U/A/D 12-06-2005 | 2608 CENTRAL AVENUE | | | MIDDLETOWN | OH | 45044 4850 |
| MR G ROGER MCCORMICK | 710 TURNER ROAD | | | | | MT VERNON | IN | 47620 7294 |
| MR GABRIEL F VALDIVIA PEREZ | CALLE PAIS VASCO 59 | HUMANES DE MADRID | MADRID 28970 | SPAIN | | | | |
| MR GAETANO A STANZIONE | 800 JIM ST | | | | | SOCORRO | NM | 87801 4098 |
| MR GAIL D QUINE | MRS ESTHER J QUINE | 7217 GAINSBOROUGH RD | | | | AMARILLO | TX | 79106 2616 |
| MR GAIL V MILLER | MRS DELORES MILLER | 907 N MADISON AVE | | | | PIERRE | SD | 57501 2323 |
| MR GALEN W KOLSTAD AND | MRS MERNA H KOLSTAD TEN IN COM | SPECIAL ACCOUNT | PO BOX 10845 | | | BOZEMAN | MT | 59719 0845 |
| MR GARRY WEISS | MRS JANET D WEISS | 254 GREAT NECK RD | | | | WATERFORD | CT | 06385 3820 |
| MR GARY A WICKLUND | MRS LA DONNA K WICKLUND | 1826 BROWN DEER CV | | | | CORALVILLE | IA | 52241 1169 |
| MR GARY B. STONE JR | PO BOX 123 | | | | | ASPERS | PA | 17304 0123 |
| MR GARY D COOK | MRS LINDA K COOK | 2811 9TH ST | | | | WICHITA FALLS | TX | 76301 3914 |
| MR GARY E SHAPIRO | CHURCH STREET STATION | P.O. BOX 3198 | | | | NEW YORK | NY | 10008 3198 |
| MR GARY GRUSHA | CGM SEP IRA CUSTODIAN | 1244 CEDARWOOD DR. | | | | MINERAL RIDGE | OH | 44440 9412 |
| MR GARY HIRSCHBERG | 24 HUNTER RIDGE | | | | | WOODCLIFF LAKE | NJ | 07677 8100 |
| MR GARY LUBOWIECKI | CGM IRA CUSTODIAN | 29 FIELDSTONE DRIVE | | | | WHIPPANY | NJ | 07981 1735 |
| MR GARY MITTLEMAN | 33 OLD NISKAYUNA RD | | | | | LOUDONVILLE | NY | 12211 1349 |
| MR GARY R RIEPL | MRS BARBARA G RIEPL | 1179 WHITMOOR DR | | | | WELDON SPRING | MO | 63304 0576 |
| MR GASPARE J GALLO | MRS CHRISTINA GALLO | 64-26 74TH ST | | | | MIDDLE VLG | NY | 11379 1816 |
| MR GENE N HILL | CGM IRA CUSTODIAN | 306 OLD LAIR RD | | | | CYNTHIANA | KY | 41031 1744 |
| MR GENE P. MC CARNEY | MRS ANN Y. MC CARNEY | 56 OVERLOOK RD | | | | MORGANTOWN | PA | 19543 9351 |
| MR GENE WEI TANG | 302 AVE W APT 3 | | | | | BROOKLYN | NY | 11223 5217 |
| MR GEOFFREY H FELGER | 3810 HAMPTON BROOK DR | | | | | HAMBURG | NY | 14075 6333 |
| MR GEORGE ANDERSON FOWLER 7TH | FOWLER | 16915 MINK ROAD NE | | | | WOODINVILLE | WA | 98077 9437 |
| MR GEORGE B LEEMAN JR | 840 N SALEM RD | | | | | RIDGEFIELD | CT | 06877 1723 |
| MR GEORGE BENNETT AND | MRS DIANA BENNETT JTWROS | 200 QUAIL LANE | | | | GRANTS PASS | OR | 97526 9645 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR GEORGE C BOLDEN | 790 STATE ROAD 26 | | | | MELROSE | FL | 32666 | 3136 |
| MR GEORGE C MARTIN III | 303 WOODSPRING LN | | | | GREENVILLE | NC | 27834 | 7765 |
| MR GEORGE C SINN JR | 12625 40TH ST N | | | | CLEARWATER | FL | 33762 | 4236 |
| MR GEORGE D. FIGGS III AND | MRS GERTRUDE E. FIGGS JTWROS | 1004 W. SEVENTH STREET | | | LAKELAND | FL | 33805 | 3563 |
| MR GEORGE E HAGERMAN JR | CGM IRA ROLLOVER CUSTODIAN | 145-20 JOHNATHAN HARBOR DR | | | FT MEYERS | FL | 33908 | 2801 |
| MR GEORGE E ORR | MRS JOANNE S ORR | 2601 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73116 | 4012 |
| MR GEORGE F DANA AND | MRS SUSAN DANA JTWROS | 855 N EATON RD | | | TUNKHANNOCK | PA | 18657 | 1722 |
| MR GEORGE F ROBIDEAU | MRS DONNA M ROBIDEAU | 12 EDGEWATER LN | | | SOUTH HADLEY | MA | 01075 | 1366 |
| MR GEORGE FEULNER | 80 FEDERAL CITY ROAD | | | | EWING | NJ | 08638 | 1323 |
| MR GEORGE GRAEBER | MRS ROSALIND GRAEBER | 17 SAMOSET RD | | | ORLEANS | MA | 02653 | 3818 |
| MR GEORGE H HOWE | 2509 HINTON STREET | | | | RALEIGH | NC | 27612 | 6728 |
| MR GEORGE IKEDA | PO BOX 118 | | | | REDONDO BEACH | CA | 90277 | 0118 |
| MR GEORGE J BORNHEIMER | 1466 BURR OAK RD | | | | TOMS RIVER | NJ | 08755 | 0813 |
| MR GEORGE J DERTINGER | CGM IRA CUSTODIAN | 129 VERBENA AVE | | | FLORAL PARK | NY | 11001 | 3015 |
| MR GEORGE J LEON JR | 604 E 57TH ST | | | | SAVANNAH | GA | 31405 | 3626 |
| MR GEORGE JAMES THIROS | 520 LONG DR | | | | PITTSBURGH | PA | 15241 | 2009 |
| MR GEORGE JOCHNOWITZ | MS CAROL F JOCHNOWITZ | 54 E 8TH ST # 5E | | | NEW YORK | NY | 10003 | 6513 |
| MR GEORGE K KAMBOURIS AND | MRS JOAN T KAMBOURIS | 43 ADAMS STREET | | | FLORAL PARK | NY | 11001 | 2809 |
| MR GEORGE KAMBOURIS | 43 ADAMS STREET | | | | FLORAL PARK | NY | 11001 | 2809 |
| MR GEORGE LANSING SEEWAGEN | 6 THE PINES | | | | OLD WESTBURY | NY | 11568 | 1127 |
| MR GEORGE M KOLMAN | MRS EILEEN T KOLMAN | 3388 MCCARTNEY RD | | | YOUNGSTOWN | OH | 44505 | 5002 |
| MR GEORGE MACDIARMID | 607 E BEACH BLVD | | | | PASS CHRIS | MS | 39571 | |
| MR GEORGE MAHER | 228 MANOR ROAD | | | | STATEN ISLAND | NY | 10314 | 2402 |
| MR GEORGE MARK COKINOS , TTEE | MR NICHOLAS COKINOS, SETTLOR | U/A/D 12/16/99 | FBO GEORGE N. COKINOS TRUST | 10834 ADMIRALS WAY | POTOMAC | MD | 20854 | 1231 |
| MR GEORGE MARK COKINOS, TTEE | MR NICHOLAS COKINOS, SETTLOR | FBO MICHAEL A. COKINOS | U/A/D 12/16/99 | 10834 ADMIRALS WAY | POTOMAC | MD | 20854 | 1231 |
| MR GEORGE N BUFFINGTON | SEPARATE PROPERTY | 311 LOS ARBOLES DR | | | SANTA FE | NM | 87501 | 1242 |
| MR GEORGE P WILLIAMSON JR | 2435 COVE HILL | | | | SCHERTZ | TX | 78154 | 2645 |
| MR GEORGE PANNELLA | 7301 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127 | 1410 |
| MR GEORGE R DEBONIS & | MRS MURIEL DEBONIS JTTEN | 152 SEA LION PLACE | | | VALLEJO | CA | 94591 | 7169 |
| MR GEORGE R VAN SCHAICK | 106 MURRAY AVE | | | | PRT WASHINGTN | NY | 11050 | 3526 |
| MR GEORGE SOMIS | 524 MARKET ST | | | | LEWISBURG | PA | 17837 | 1450 |
| MR GEORGE T REED | 14220 PINEHURST AVE | | | | BATON ROUGE | LA | 70817 | 5237 |
| MR GEORGE W ROYER | MR GEORGE W ROYER JR | 1305 SIERRA BLVD SE | | | HUNTSVILLE | AL | 35801 | 2540 |
| MR GEORGE W SPRINGER | MRS BETTY A SPRINGER | 1820 19TH ST | | | WOODWARD | OK | 73801 | 4224 |
| MR GEORGE W STUHLDREHER | 6 EDGEWATER SQ | | | | LAKEWOOD | OH | 44107 | 1803 |
| MR GEORGE W WERNER AND | MRS LAURIE S WERNER JTWROS | 336 N RUTHERFORD AVE | MASSAPEQUA NY 11758-2139 | | MASSAPEQUA | NY | 11758 | 2139 |
| MR GEORGES ADEL MARDELLI | MRS HANAN M MARDELLI | BURHANIYE MAH. ABDULLAHAGA CAD | NO.7 ALLTUNIZADE USKUDAR | ISTANBUL, TURKEY 34676 | | | | |
| MR GERALD BEAN | SPECIAL ACCT | 10943 S DIXIE HWY | | | MIAMI | FL | 33156 | 3752 |
| MR GERALD BERNSTEIN | 920 CHASE RD | | | | SHAVERTOWN | PA | 18708 | 9655 |
| MR GERALD BERNSTEIN | MRS BABETTA M BERNSTEIN | 920 CHASE RD | | | SHAVERTOWN | PA | 18708 | 9655 |
| MR GERALD BIRNBACH | 19415 NE BROOKS LANE | | | | NEWBERG | OR | 97132 | 6613 |
| MR GERALD F LERMAN | 1121 E WOODSIDE | | | | SOUTH BEND | IN | 46614 | 1451 |
| MR GERALD F ROWLAND AND | SARETTA F ROWLAND JTWROS | 3149 EASTRIDGE DRIVE | | | FORT WORTH | TX | 76117 | 3804 |
| MR GERALD J MC CORMICK | CGM IRA CUSTODIAN | 3860 WOODSIDE DRIVE | | | CORAL SPRINGS | FL | 33065 | 3048 |
| MR GERALD L KING | 103 SUNRISE DR | | | | WEST MONROE | LA | 71291 | 7340 |
| MR GERALD L WILLIAMS JR | CGM IRA CUSTODIAN | 8214 RUSHING CREEK DRIVE | | | SPRINGFIELD | VA | 22153 | 2533 |
| MR GERALD LIPSIG | 6833 N KEDZIE AVE # 1008 | | | | CHICAGO | IL | 60645 | 2883 |
| MR GERALD S SPALMA | 9 ORCHARD LN | | | | FAIRPORT | NY | 14450 | 1221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR GERARD A FORLENZA | 75 LLEWELLYN ROAD | | | | MONTCLAIR | NJ | 07042 | 2030 |
| MR GERARD BEENEN AND | MRS EUN NEYER BEENEN JTWROS | 100 DENNISTON AVE APT #82 | | | PITTSBURGH | PA | 15206 | 4052 |
| MR GERARD C SANGSTER TTEE | UAD 08/12/1994 | BY G C SANGSTER REV TRUST | 307 ARKANSAS ST | | WARREN | AR | 71671 | |
| MR GERARD T RUFLIN | 2234 DOVE HOLLOW DR | | | | SPRING HILL | FL | 34606 | 3269 |
| MR GERHARD NEUMAIER & | MRS ELLEN E NEUMAIER JTWROS | 284 MILL ROAD | | | EAST AURORA | NY | 14052 | 2805 |
| MR GERRY ANDREWS | 363 CHARLTON AVE | | | | SOUTH ORANGE | NJ | 07079 | 2405 |
| MR GERSON DAVID MAGIN | 23 QUINLEY WAY | | | | WATERFORD | CT | 06385 | 4131 |
| MR GERSON PUIG | 19 RIDGE PL | | | | RINGWOOD | NJ | 07456 | 2517 |
| MR GILFORD G RAYMER | MRS ALICIA RAYMER | P.O. BOX 1630 | | | BRACKETTVILLE | TX | 78832 | 1630 |
| MR GIOVANNI A ABBONDANZIO JR | 103 ANGELFISH LANE | | | | JUPITER | FL | 33477 | 7227 |
| MR GLEASON B GREENE | MRS JOSEPHINE N GREENE | 309 CARTER ST | | | NEW CANAAN | CT | 06840 | 5012 |
| MR GLEN E CARROLL | 3399 HIGHWAY 128 | | | | GILBERT | LA | 71336 | 5755 |
| MR GLEN GATLIN JR ACF | JORDAN ROSS GATLIN U/TX/UTMA | 7016 SAUCON VALLEY DRIVE | | | FORT WORTH | TX | 76132 | 4539 |
| MR GLEN M LIZANETZ | MRS ANGELINA LIZANETZ | 2812 TIMBER CREST LN | | | HIGHLAND VILL | TX | 75077 | 6410 |
| MR GLEN RAY SMITH | P.O. BOX 201 | | | | ORLINDA | TN | 37141 | 0201 |
| MR GLENN A WOLTHER | CGM SEP IRA CUSTODIAN | 523 E 85TH ST APT 3C | | | NEW YORK | NY | 10028 | 7485 |
| MR GLENN E DOBRATZ | 7N261 EAGLE AVE | | | | MEDINAH | IL | 60157 | 9402 |
| MR GLENN F LEHENAFF | CGM ROTH CONVERSION IRA CUST | 419 9TH AVE EAST | | | NORTH PORT | NY | 11731 | 2129 |
| MR GLENN MCIVOR | 50 WOODSTONE DR | | | EAST ST PAUL MB R2E 1J7 | | | |
| MR GLENN MCIVOR | 50 WOODSTONE DR | | | EAST ST PAUL MB R2E 1J7 | | | |
| MR GLENN R COLLINS | MRS JUDI M COLLINS | 1950 GARNERS FERRY | | | GREENSBORO | GA | 30642 | |
| **MR GLENN S PANTEL** | **MRS LISA K PANTEL** | **3 CROSS WAY** | | | **MENDHAM** | **NJ** | **07945** | **3120** |
| MR GLYN EVANS | HELEN A EVANS | 26 HOLDEN LN | | | BAYVILLE | NY | 11709 | 3003 |
| MR GODFREY AVRYL AGABEG | FLAT 5B, KENVILLE BUILDING | 32 KENNEDY ROAD | | HONG KONG | | | |
| MR GOH KAI KUI | 37 BOURNEMOUTH ROAD | SINGAPORE 439683 | | SINGAPORE | | | |
| MR GOPAL CHAKRAVARTHY AND | MRS VINUTHA GOPAL JTWROS | 29110 MEDEA LANE APT 1413 | | | AGOURA HILLS | CA | 91301 | 6428 |
| MR GORDON D SOUTH AND | MRS HEIDE SOUTH JTWROS | 17950 MINDANAO ST. | | | BLOOMINGTON | CA | 92316 | 2542 |
| MR GORDON GREGG JONES | 2622 28TH AVE W | | | | SEATTLE | WA | 98199 | 3320 |
| MR GORDON W BUNN AND | MRS MILDRED E BUNN TTEES | GORDON & MILDRED BUNN LIV TR | U/A/D 05/11/94 | 9791 SILVERSIDE DRIVE | SOUTH LYON | MI | 48178 | 8811 |
| MR GORDON W. HENDERSON AND | VARIAN P. HENDERSON JTWROS | 7770 SO. DEXTER COURT | | | LITTLETON | CO | 80122 | 3708 |
| MR GOWN POY MOY | SUBJECT TO TOD RULES | 39-60 47TH STREET | | | SUNNYSIDE | NY | 11104 | 1420 |
| MR GRAFTON S KENNEDY III | 10579 PEBBLE COVE LN | | | | BOCA RATON | FL | 33498 | 6342 |
| MR GRAHAM CAPARULO | CGM IRA ROLLOVER CUSTODIAN | 97 SYLVAN WAY | | | TUXEDO PARK | NY | 10987 | 3522 |
| MR GRAHAM S BROWN | 622 SILK TREE | | | | IRVINE | CA | 92606 | 4513 |
| MR GRAHAM S BROWN | MRS ANDREA L BROWN | 622 SILK TREE | | | IRVINE | CA | 92606 | 4513 |
| MR GRAZIANO DE BONI | 433 EAST 51ST STREET | APT. 3C | | | NEW YORK | NY | 10022 | 6417 |
| MR GREG MOSS AND | MS CHERYL MOSS JTWROS | 3344 E GROVE AVE. | | | MESA | AZ | 85204 | 6417 |
| MR GREG S FREDRICK | 2220 W KNOXVILLE ST | | | | BROKEN ARROW | OK | 74012 | 4617 |
| MR GREG SHEPPARD | 3316 WHITSETTS FORK | | | | WILDWOOD | MO | 63038 | 2233 |
| MR GREGORY A THURNHER | 6022 PATTON STREET | | | | NEW ORLEANS | LA | 70118 | 5831 |
| MR GREGORY D LYCAVGERIS | 8 IPIROU STREET | MUSEUM | ATHENS | 10433, GREECE | | | |
| MR GREGORY HENDRA LEMBONG | 25A CAMBRIDGE RD | LONDON SW20 0QB | | UNITED KINGDOM | | | |
| MR GREGORY L COOK | BOX 28 | | | | MARION | PA | 17235 | 0028 |
| MR GREGORY R GORDON | CGM IRA ROLLOVER CUSTODIAN | 138 NORTH RD | | | WHITE PLAINS | NY | 10603 | 2935 |
| MR GREGORY R RIVARD | CGM IRA ROLLOVER CUSTODIAN | 2885 HILLENDALE AVENUE | | | ROCHESTER HILLS | MI | 48309 | 1926 |
| MR GREGORY S GALLUCCI | 15 OXFORD CT | | | | MATAWAN | NJ | 07747 | 9524 |
| MR GUILLERMO PENA Y LILLO | AGRO ALIMENTOS LTDA | CASILLA 13748 | | SANTIAGO CHILE | | | |
| MR GURDON S HOBSON | MRS CHERYL L HOBSON | 9315 E MAPLE AVE | | | DAVISON | MI | 48423 | 8739 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR GURUNANDAN SINGH DUGAL AND | DEBRA LYNN DUGAL JTWROS | 6002 CHERRY HILL DRIVE | | | POUGHKEEPSIE | NY | 12603 1703 |
| MR GUY D LALIC | MRS MARY BIZON LALIC | PO BOX 1888 | | | BANDON | OR | 97411 1888 |
| MR GUY GALIPIENZO | UNIT 47 | 302 BURNS BAY ROAD | LANE COVE NSW 2066 | AUSTRALIA | | | |
| MR GUY GORDON MCMECHEN | 935 KOLOA DR | | | | MERRITT IS | FL | 32953 3250 |
| MR GUY R GREVE | 2300 NURMI DRIVE | | | | BAY CITY | MI | 48708 6872 |
| MR GUY S DOMINICK | 603 WAINSFORD DR | | | | HOFFMAN EST | IL | 60169 4543 |
| MR H EDWARD JAMES | 340 E HICKORY ST | | | | HINSDALE | IL | 60521 3825 |
| MR H GEORGE FISHER | 42 BAY POINT HARBOUR | | | | PT PLEASANT | NJ | 08742 5505 |
| MR H MILTON MOISE | MRS EDNA JANE MOISE | 6115 KINGSLEY LAKE DR | | | STARKE | FL | 32091 9730 |
| MR H ROBERT HEID | MRS JOAN V HEID | 205 BELMONT FOREST CT UNIT 106 | | | TIMONIUM | MD | 21093 7701 |
| MR H WALLACE MURRAY JR | 13 RACHEL CT | | | | HAMMONTON | NJ | 08037 2752 |
| MR H WINSTON BEDINGFIELD | 412 ASHLAND DR | | | | AUGUSTA | GA | 30909 3790 |
| MR H. TODD BULLARD ESQ | 99 ANGELS PATH | | | | WEBSTER | NY | 14580 2293 |
| MR H.S. ROBERT GLASER | GUTENBERGSTR 24 | 35390 GIESSEN | | FED REP OF GERMANY | | | |
| MR HAL S DAVIS AND | MRS JOAN BARST JTWROS | 23 OLD PEAK ROAD | TOWER 2, APT. 26A | HONG KONG,HONG KONG | | | |
| MR HANNA SAQA | MRS NEMEH SAQA | 185 WEST HIGH STREET | | | BOUND BROOK | NJ | 08805 1949 |
| MR HANS-DIETER LOCHMANN | ROTWANDSTRASSE 7 | PULLACH D-82049 | | UNIFIED GERMANY | | | |
| MR HARLEY S PEDIGO | MRS LAVERA PEDIGO JTTEN | PO BOX 721 | | | BROWNSVILLE | CA | 95919 0721 |
| MR HAROLD B KAUFMAN JR. | 303D HERITAGE HILLS DR | | | | SOMERS | NY | 10589 1715 |
| MR HAROLD BIERMAN JR | 109 KAY ST | | | | ITHACA | NY | 14850 1703 |
| MR HAROLD C EDGECOMBE SR | 329 COUNTRY CLUB BLVD | | | | SLIDELL | LA | 70458 1369 |
| MR HAROLD E GATES | MR GLENN D GATES | DRAWER Q | | | WOODBRIDGE | VA | 22194 0346 |
| MR HAROLD E SANDER | 8650 MYRTLEWOOD DR | | | | MOSS POINT | MS | 39562 0214 |
| MR HAROLD G SCHWANKE & | MRS CLARA V SCHWANKE TENCOM | 4121 SOUTH 239TH | | | KENT | WA | 98032 2848 |
| MR HAROLD H NIELSEN | MRS MABEL C NIELSEN | 1580 HORSESHOE DR | | | FLORISSANT | MO | 63033 2524 |
| MR HAROLD J FIELDS AND | SANDRA FIELDS TEN IN COM | 121 NORTH POST OAK LANE #601 | | | HOUSTON | TX | 77024 7711 |
| MR HAROLD K BUSH | 5205 WINDRIDGE DR | | | | INDIANAPOLIS | IN | 46226 1447 |
| MR HAROLD KAPLAN TTEE | FBO HAROLD KAPLAN REVOCABLE TR | U/A/D 12-21-2006 | ST LAURENT CONDO APT 1605 | 6849 GRENADIER BLVD | NAPLES | FL | 34108 7222 |
| MR HAROLD MICK | MRS GLORIA MICK JT TEN | 7 SOUTH CLINTON STREET | | | ALBIA | IA | 52531 2031 |
| MR HAROLD N ESTES JR | MRS CAROL M ESTES | 5843 NORTHSHORE DR | | | HIXSON | TN | 37343 4671 |
| MR HAROLD R CRING AND | MRS STEPHANIE A CRING JTWROS | 108 HOUNSFIELD ST | | | SACKETS HARBOR | NY | 13685 9728 |
| MR HAROLD W ETTINGER | 6109 PINEHURST DR | | | | EL PASO | TX | 79912 2023 |
| MR HARRIS S COHEN | 4601 HENRY HUDSON PKWY | APT B7 | | | RIVERDALE | NY | 10471 3800 |
| MR HARRISON DICKSON | MRS AUDREY D DICKSON | 24 OAK SUMMIT RD | | | VERBANK | NY | 12585 5209 |
| MR HARRY E LAMBERT | P. O. BOX 986 | | | | MILLBROOK | AL | 36054 0022 |
| MR HARRY E MACALPINE | TOD TIMOTHY MACALPINE AND | JAMES MACALPINE | SUBJECT TO STA TOD RULES | 45747 PLUM GROVE DRIVE | MACOMB | MI | 48044 4519 |
| MR HARRY F SCHWAB PERSON REP | ESTATE OF M. RUTH SCHWAB | 102 S HILLTOP ROAD | | | CATONSVILLE | MD | 21228 5543 |
| MR HARRY FRIEDMAN | 400 WESLEY DR APT 482 | | | | ASHEVILLE | NC | 28803 7306 |
| MR HARRY GREENBAUM | 202 17TH AVENUE | | | | BROOKINGS | SD | 57006 2608 |
| MR HARRY I CHARNOCK | MRS CYNTHIA CHARNOCK | 414 CONSHOHOCKEN STATE RD | | | BALA CYNWYD | PA | 19004 2621 |
| MR HARRY J TAFT & | LINDA L TAFT JTWROS | 815 PINE TREE COURT | | | DELAND | FL | 32724 2919 |
| MR HARRY L DONAT | 4275 HEATHER CT | | | | ALLENTOWN | PA | 18104 3328 |
| MR HARRY L MEEKE  AND | MRS BRENDA J MEEKE | JT TEN | 3872 S SMITHLAND RD | | SHELBYVILLE | IN | 46176 |
| MR HARRY R LAMBERT | MRS THERESE G LAMBERT | 2656 ALLISTON CT | | | COLUMBUS | OH | 43220 4214 |
| MR HARRY ROBERT CARTER & | MRS ANN C CARTER TEN COM | 88 SEVEN BRIDGES RD | | | LITTLE SILVER | NJ | 07739 1637 |
| MR HARRY SAHAGIAN TTEE | MRS ALICE L SAHAGIAN TTEE | U/A/D 04-07-2008 | FBO SAHAGIAN LIVING TRUST | 143 JUNE ST. | WORCESTER | MA | 01602 2953 |
| MR HARRY TSUJIMOTO AND | MRS GRACE KASE JTWROS | 1375 SUTTER STREET,#100 | | | SAN FRANCISCO | CA | 94109 5465 |
| MR HARRY WALTER SANDBERG | MRS ANNA M. SANDBERG TTEE | U/A/D 05-19-2004 | FBO SANDBERG FAMILY TRUST | 11940 ADORNO PLACE | SAN DIEGO | CA | 92128 2022 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR HARVEY S SCHECHTER | CGM IRA CUSTODIAN | 166 EAST 34TH ST 2K | | | NEW YORK | NY | 10016 4727 |
| MR HAWES C COLEMAN | MRS BARBARA D COLEMAN | 4647 ROOSEVELT BLVD | | | DEARBORN HTS | MI | 48125 2536 |
| MR HEARL L WRIGHT | MS SANDRA K WRIGHT | 3151 MAIL RD | | | WESTMINSTER | MD | 21157 7731 |
| MR HENRY B HOLT | 216 SPRING RD | | | | LEXINGTON | SC | 29073 9419 |
| MR HENRY C SULLIVAN | 1605 DALHART ST | | | | WELLINGTON | TX | 79095 4113 |
| MR HENRY COLLIER | 1 RAFTERY STREET | ALBION PARK NSW 2527 | | AUSTRALIA | | | |
| MR HENRY E ROGERS | 701 ANNETTE DR | | | | BEDFORD | TX | 76022 7121 |
| MR HENRY GALLER | 10931 STONE CANYON RD APT 142 | | | | DALLAS | TX | 75230 4336 |
| MR HENRY JOSEPH WAKEFOOSE | 316 E WATSON ST | | | | BEDFORD | PA | 15522 1754 |
| MR HENRY KOSCHLAND | CGM IRA ROLLOVER CUSTODIAN | 119 WILLIAMSBURG LN | | | LAKEWOOD | NJ | 08701 1476 |
| MR HENRY L RUST | 1352 CEDAR ST | | | | SANTA MONICA | CA | 90405 2602 |
| MR HENRY M HALSTED TTEE | FBO H HALSTED 111 FAMILY TR | U/A/D 04-25-2006 | 6675 WALTER RALEIGH LANE | | RACINE | WI | 53406 2200 |
| MR HENRY NEWMAN | CGM IRA CUSTODIAN | 7539 APPLING MILL WAY | | | MEMPHIS | TN | 38133 5231 |
| MR HENRY P COORS | MRS VIRGINIA M COORS | 1404 FENWAY DR | | | FENTON | MO | 63026 2336 |
| MR HENRY P MC NAMARA | 451 CARLTON RD | | | | WYCKOFF | NJ | 07481 1240 |
| MR HENRY P. SALMIN | 42 WEST CREST DRIVE | | | | ROCHESTER | NY | 14606 4712 |
| MR HENRY T GARDNER | MRS NANCY A GARDNER | PO BOX 362 | | | MENA | AR | 71953 0362 |
| MR HENRY T HEUER | PRINCE AND HEUER | 2029 CENTURY PARK E STE 2500 | | | LOS ANGELES | CA | 90067 3011 |
| MR HENRY W. BERG | MR ROBERTA P. BERG | 1423 COTTAGE ST | | | ALAMEDA | CA | 94501 2427 |
| MR HERB LIPPE | 14 CEDARHURST AVENUE | P.O. BOX 277 | | | POINT LOOKOUT | NY | 11569 0277 |
| MR HERBERT G ANDERSON | 62 DESHLER LN | | | | FORT THOMAS | KY | 41075 1716 |
| **MR HERBERT H CROSS** | **4463 CHERRY TREE LN** | | | | **SYKESVILLE** | **MD** | **21784 9606** |
| MR HERBERT JACOBS | CGM IRA ROLLOVER CUSTODIAN | 2380 N.W. 53RD STREET | | | BOCA RATON | FL | 33496 2814 |
| MR HERBERT LYNCH | 588 ALABAMA AVE | | | | BROOKLYN | NY | 11207 6212 |
| MR HERBERT POWERS | MRS JOYCE POWERS | 56 WINDHAM LOOP | | | STATEN ISLAND | NY | 10314 5927 |
| MR HERBERT W BLOOMFIELD | ELEANOR L BLOOMFIELD | 860 BANYAN CT | | | MARCO ISLAND | FL | 34145 5714 |
| MR HERBERT Z KNOBLER & | MRS SHIRLEY KNOBLER | JTWROS | 222-33 KENILWORTH DR | | BAYSIDE | NY | 11364 1427 |
| MR HERMAN J VOGEL II | 77 CENTRAL DR | | | | VIENNA | WV | 26105 8025 |
| MR HERMAN LAUFER | 82 TOWNSEND ROAD | | | | LIBERTY | NY | 12754 2913 |
| MR HERMAN S MUSKATT AND | MRS FANNY MUSKATT JTWROS | 103 PEBBLE CREEK LN | | | NEW HARTFORD | NY | 13413 3517 |
| MR HERMAN YOSPIN | MRS DOROTHY YOSPIN | 44 HARAN CIR | | | MILLBURN | NJ | 07041 1404 |
| MR HERNAN G CAUDARELLA | AV MITRE 4087 | CASEROS | BUENOS AIRES - 1678 | ARGENTINA | | | |
| MR HILARY AUYONG FOWLER | FOWLER | 16915 MINK ROAD NE | | | WOODINVILLE | WA | 98077 9437 |
| MR HILTON L SOKOL | MRS MYRA E SOKOL | 33 WILLOWBROOK DR | | | CALDWELL | NJ | 07006 4411 |
| MR HIM LEE | 19/F PENTHOUSE | BANGKOK BANK BLDG | 28 DES VOEUX RD C. | HONG KONG | | | |
| MR HIROSHI HASEGAWA | MRS MASAKO HASEGAWA | 16554 NE 48TH ST | | | REDMOND | WA | 98052 5431 |
| MR HIRSH CHITRIK | MRS RIVA CHITRIK | 590 5TH AVE FL 14 | | | NEW YORK | NY | 10036 4702 |
| MR HOBART P ZITTO | 6341 SAUTERNE DR | | | | MACUNGIE | PA | 18062 8803 |
| MR HOLLIS E MOORE | MRS MARYLYNN J MOORE | 1017 N CENTRAL AVE | | | CONNERSVILLE | IN | 47331 2124 |
| MR HOMER P BERLIN | 2 HIGH STEPPER COURT | APT #605 | | | BALTIMORE | MD | 21208 6440 |
| MR HOMER WALKER JR | 1101 E. 172ND STREET | | | | SOUTH HOLLAND | IL | 60473 3566 |
| MR HONG O LIEM | MRS FRANCISCA O LIEM JTWROS | 97 KING ST | | | EDISON | NJ | 08820 1003 |
| MR HORACIO ANTONIO NEMESIO | MRS MARIA CLAUDIA LUCHESE | C/O ANSWER SRL | PEREIRA DE LA LUZ 1185 | MONTEVIDEO - 11300, URUGUAY | | | |
| MR HOWARD A COOMBS | MRS VIRGINIA M COOMBS | 1836 WILEY POST TRL | | | PORT ORANGE | FL | 32128 6756 |
| MR HOWARD ALALOUF | MRS HELENE ALALOUF | 56 EISENHOWER DR | | | YONKERS | NY | 10710 1210 |
| MR HOWARD C JUDY JR | 613 MOUNT TABOR RD | | | | LEXINGTON | KY | 40517 4230 |
| MR HOWARD CASTLEMAN | 100 HARBORVIEW DRIVE PH 1B | | | | BALTIMORE | MD | 21230 5408 |
| MR HOWARD COHEN | CGM PROFIT SHARING CUSTODIAN | 22 DORSET ROAD | | | SCARSDALE | NY | 10583 4738 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR HOWARD E TAYLOR | MRS JILL K TAYLOR | 7440 SHADY HOLLOW RD NW | | | CANTON | OH | 44718 | 1576 |
| MR HOWARD G CAREY AND | MRS ANN M CAREY JTWROS | 2555 DUBLIN CT | | | MARCELLUS | NY | 13108 | 1013 |
| MR HOWARD L HARMON JR | BOX 278 HUDSON HOUSE | | | | ARDSLEY HDSN | NY | 10503 | 0278 |
| MR HOWARD LENOX | 228 OAKVILLE ROAD | | | | BEAVER FALLS | PA | 15010 | 1210 |
| MR HOWARD M RANKIN JR | MRS ELLEN R RANKIN | 200 LAUREL LAKE DR # 173E | | | HUDSON | OH | 44236 | 2165 |
| MR HOWARD MARTON | 311 E 72ND ST | | | | NEW YORK | NY | 10021 | 4684 |
| MR HOWARD MOLLIN | 160-42 87TH STREET | | | | HOWARD BEACH | NY | 11414 | 3034 |
| MR HOWARD REINHEIMER | MRS RENA REINHEIMER ENNIS | 5-17 KARL ST | | | FAIR LAWN | NJ | 07410 | 4032 |
| MR HOWARD VANANTWERP III | P O BOX 1111 | | | | ASHLAND | KY | 41105 | |
| MR HOWARD W SEGAL | 420 E 54TH ST APT 15F | | | | NEW YORK | NY | 10022 | 5182 |
| MR HOWARD W UHL | 6 72ND ST UNIT 57 | | | | OCEAN CITY | MD | 21842 | 2951 |
| MR HOYT W WALLACE | MRS DORIS H WALLACE | 1133 SAINT CROIX CT | | | SAINT LOUIS | MO | 63122 | 2415 |
| MR HSUAN YEH | 4429 OSAGE AVE | | | | PHILADELPHIA | PA | 19104 | 3917 |
| MR HUBERT BLATNIK | MR CARL BLATNIK | 907 HUDSON ST | | | FOREST CITY | PA | 18421 | 1068 |
| MR HUGH K CLARK | MRS MARIE F CLARK | 225 LAKESIDE DR | | | AIKEN | SC | 29803 | 5819 |
| MR HUGH PATRICK SHRIVER | MR DAVID MARK SHRIVER | 33C PELHAM ROAD | LONDON | SW19 1SU, UNITED KINGDOM | | | |
| MR HUGO B JOLAY AND | MS FLOR A JOLAY JTWROS | 64-08 FOREST AVE | | | RIDGEWOOD | NY | 11385 | 2535 |
| MR HUNTER B SHORT | 112 N BIRCH RD APT 203 | | | | FT LAUDERDALE | FL | 33304 | 4351 |
| MR HUSEYIN TARKAN | 27-28 THOMSON AVENUE | UNIT # 134 | | | LONG ISLAND CITY | NY | 11101 | 2934 |
| MR I. D'ARCY BRENT, III | P.O. BOX 1501 | | | | CONCORD | MA | 01742 | 6501 |
| MR IAN M. MAMMINGA AND | MRS WHITNEY D. MAMMINGA JTWROS | 13216 BOND ST | | | OVERLAND PARK | KS | 66213 | 4544 |
| **MR IAN P NARTOWICZ** | CGM IRA ROLLOVER CUSTODIAN | 1 MALGAM DRIVE | | MANCHESTER ENGLAND M200GN | | | |
| MR IAN P NARTOWICZ | CGM SEP IRA CUSTODIAN | 1 MALGAM DRIVE | | MANCHESTER ENGLAND M200GN | | | |
| MR IBRAHIM H BAWARSHI | 111 BRIAR HILLS CIR | | | | SPRINGFIELD | NJ | 07081 | 3421 |
| MR IGNAZIO SPALLINA TTEE | FBO IGNAZIO SPALLINA | U/A/D 09/09/02 | 6611 NE 21ST DR | | FT LAUDERDALE | FL | 33308 | 1103 |
| MR IHAB HANNA | MRS GABRIELLA HANNA | 3292 YOSEMITE DR | | | LAKE ORION | MI | 48360 | 1034 |
| MR ILIAS ZAHARIOU | CGM IRA CUSTODIAN | 123 MILLET STREET | | | DIX HILLS | NY | 11746 | 8021 |
| MR ILYA DAVYDOV AND | MRS KARINA DAVYDOV JTWROS | 520 LASALLE CT | | | BUFFALO GROVE | IL | 60089 | 1043 |
| MR IOANNIS NOUAROS | ARKASA | KARPATHOS | | DODEKANISA GREECE | | | |
| MR IOANNIS PAPAGEORGIOU | 28 TESSA COURT | | | | STATEN ISLAND | NY | 10304 | 5203 |
| MR IRVING B. YOSKOWITZ | 11517 HIGHLAND FARM RD | | | | POTOMAC | MD | 20854 | 1367 |
| MR IRVING COHEN | 7 OVERLOOK CIRCLE | | | | MANHASSET | NY | 11030 | 3933 |
| MR IRWIN GOLDSTEIN | 33 STONEWALL DRIVE | | | | LIVINGSTON | NJ | 07039 | 1837 |
| MR IRWIN GRAULICH | DR PENNY R GRAULICH | 98 BAYEAU RD | | | NEW ROCHELLE | NY | 10804 | 4136 |
| MR IRWIN LEW | CGM IRA CUSTODIAN | 2247 CONEY ISLAND AVENUE | | | BROOKLYN | NY | 11223 | 3337 |
| MR ISAAC GRODZINSKI | MRS BEVERLY GRODZINSKI | 3 FERN CT | | | N BRUNSWICK | NJ | 08902 | 1248 |
| MR ISAIAH GOODSON | 1648 LOMBARD LN | | | | LINCOLN | CA | 95648 | 3208 |
| **MR ISAM A KUSSAD** | MRS JOYCE A KUSSAD | 8200 N MADRONE TRL | | | AUSTIN | TX | 78737 | 4440 |
| MR ISHAQUE NOOR AND | MRS NAJMUS SAHER NOOR JTWROS | P.O BOX 1081 | SHARJAH | UNITED ARAB EMIRATES | | | |
| MR ISKANDAR JOUDEH AND | MRS JALILEH JOUDEH JTWROS | 2011 SALISBURY PARK DR | | | WESTBURY | NY | 11590 | 6230 |
| MR ISMAEL DYKMAN | MRS CELIA DYKMAN | 15476 NW 77 CT #157 | | | MIAMI LAKES | FL | 33016 | |
| MR ISRAEL MARGOLIN | 6485 BROADWAY | APT 5-E | | | BRONX | NY | 10471 | 2719 |
| MR ISRAEL SREBRO | MRS MINA SREBRO | 6730 DARTMOUTH ST | | | FOREST HILLS | NY | 11375 | 4057 |
| MR J C HARRISON JR | 2222 24TH ST N | | | | TEXAS CITY | TX | 77590 | 4754 |
| MR J DAN LOTT | P O BOX 31388 | | | | SEA ISLAND | GA | 31561 | 1388 |
| MR J DAVID SCHROCK | MRS FRANCOISE C SCHROCK | 359 BARRENWOOD DR | | | WADSWORTH | OH | 44281 | 1002 |
| MR J DEVER LARMOR | 11 LAWRENCE LN | | | | BAYSHORE | NY | 11706 | 8611 |
| MR J EUGENE HOUSE | MRS BETTY F HOUSE | 6210 FLOWER HILL RD | | | KENLY | NC | 27542 | 8218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR J FRANK SURFACE | 1021 OAK ST | | | | JACKSONVILLE | FL | 32204 3905 |
| MR J GREGORY VITALE | 600 W SOUTH ST | | | | BRYAN | OH | 43506 2515 |
| MR J HENRY CARTWRIGHT | 2561 SANDY CAY | | | | WEST PALM BEACH | FL | 33411 5564 |
| MR J KARL CROWDER | CGM IRA CUSTODIAN | 4021 DOTSON DRIVE SE | | | HUNTSVILLE | AL | 35802 1237 |
| MR J KENNETH CONDIT | PO BOX 52 | | | | MOOSE PASS | AK | 99631 0052 |
| MR J MARSHALL WHEELER | MRS PHYLLIS P WHEELER | 6150 INDIAN HEAD HWY | | | INDIAN HEAD | MD | 20640 3030 |
| MR J RICHARD HOWE | 8700 PURSLANE DRIVE | | | | NAPLES | FL | 34109 4301 |
| MR J RICK HAINES | MRS LINDA S HAINES | 115 ASHWOOD WAY | | | ST SIMONS IS | GA | 31522 5704 |
| MR J RUSSELL O CONOR | 9608 SINGLETON DR | | | | BETHESDA | MD | 20817 2465 |
| MR J TRACY SPENCER  AND | MRS HELEN R SPENCER | JT TEN WROS | 1156 TABOR LAKE DR | | LEXINGTON | KY | 40502 |
| MR J WILLIAM MARCUM | 301 BRIARCLIFF AVE # C7 | | | | OAK RIDGE | TN | 37830 8728 |
| MR J WILLIAM WALKER | 104 TOLOMATO TRL | | | | ST SIMONS IS | GA | 31522 1814 |
| MR J. J. JOHNSON | 3016 CARTER AVE | | | | ASHLAND | KY | 41101 1945 |
| MR JACINTO BERMUDEZ | CGM IRA CUSTODIAN | 4350 HORNBROOK AVE | | | BALDWIN PARK | CA | 91706 2860 |
| MR JACK B DENUR | 5045 ROYAL LN | | | | DALLAS | TX | 75229 4310 |
| MR JACK D ANDERSON | MRS LOIS N ANDERSON | 3801 MONZA DR | | | SEBRING | FL | 33872 2053 |
| MR JACK D HEARD | MRS ADEL A HEARD TTEE | U/A/D 08-14-1998 | FBO THE JACK & ADEL HEARD REV | 2623 LOWELL LANE | SANTA ANA | CA | 92706 1513 |
| MR JACK DAVID MYER | 11818 SILVER BERRY COVE | | | | SAN ANTONIO | TX | 78213 1226 |
| MR JACK DESCHLER | 14080 N NEWCASTLE DR | | | | SUN CITY | AZ | 85351 2541 |
| MR JACK GINDI | 376 AVENUE W | | | | BROOKLYN | NY | 11223 5350 |
| MR JACK H BALSIZER | 1036 RAWSON PL | | | | FREMONT | OH | 43420 2137 |
| MR JACK H LYON | RD 2 | | | | BRIDGEPORT | NY | 13030 9802 |
| MR JACK H MARKS | 5711 WOODBRIAR CV | | | | MEMPHIS | TN | 38120 2084 |
| MR JACK H NOONBURG | MRS DOROTHY NOONBURG | 315 ALBANY ST | | | SADDLE BROOK | NJ | 07663 4603 |
| MR JACK KLAIN | MRS SANDRA E KLAIN | 31182 STURBRIDGE ST | | | FARMINGTN HLS | MI | 48331 1356 |
| MR JACK L HUVAR | PO BOX 217 | | | | GARWOOD | TX | 77442 0217 |
| MR JACK LARRIMER HARMON | 190 FOREST LAKES RD | | | | LOUISBURG | NC | 27549 7364 |
| MR JACK O COOPER  AND | MRS MERLENE H COOPER | JT TEN | 1810 TURNER LANDING ROAD | | LA CENTER | KY | 42056 |
| MR JACK O WITHERS | 25540 SUN SAIL CT | | | | HARRISON TWP | MI | 48045 3068 |
| MR JACK OPINSKY AND | MRS PHYLLIS K OPINSKY JTWROS | 12 TIMROD LANE | | | WEST HARTFORD | CT | 06107 1137 |
| MR JACK R MCDONALD | 3240 LAKE SHORE DR | APT 17C | | | CHICAGO | IL | 60657 3962 |
| MR JACK R VAN LOPIK | 333 LEE DR APT G23 | | | | BATON ROUGE | LA | 70808 0926 |
| MR JACK SUSSMAN | 5561 STEEPLE CHASE | | | | BOCA RATON | FL | 33496 2405 |
| MR JACK T HUSTON | MRS JOAN J HUSTON | 3855 COVE CIR | | | COMMERCE TWP | MI | 48382 4312 |
| MR JACOB ALBERT BERRY | 140 DEAN AVE | | | | FRANKLIN | MA | 02038 1759 |
| MR JACOB K ETTELDORF | MRS TERESE L ETTELDORF | 1700 S RIVER RD APT 153 | | | JANESVILLE | WI | 53546 4502 |
| MR JACOB NEUBERGER | MRS RUTH NEUBERGER | 1768 47TH ST | | | BROOKLYN | NY | 11204 1227 |
| MR JACOB P VARKEY | 16 BENTWATER CIR | | | | BOYNTON BEACH | FL | 33426 7603 |
| MR JACOB ROSEN | 18 EAST 85TH ST. | | | | NEW YORK | NY | 10028 0408 |
| MR JACQUES CHANY AND | MRS SHIFRA CHANY JTWROS | C/O K&H ZANKER | 822 PINESAP | | HOUSTON | TX | 77079 4519 |
| MR JAIME QUEVEDO | MS KAREN M LEVY | 165 OLD RANCH RD | | | WOODSIDE | CA | 94062 4527 |
| MR JAMES A CRAFA | CGM IRA ROLLOVER CUSTODIAN | 100 HART STREET | | | CLARK | NJ | 07066 2504 |
| MR JAMES A LEWALLYN | MRS MARY JO LEWALLYN | 2744 HIGHWAY 212 SW | | | CONYERS | GA | 30094 3351 |
| MR JAMES A MARGEDANT | JESSIE MARGEDANT SHOGAN | 503 FIELD LN | | | WILMINGTON | DE | 19807 1605 |
| MR JAMES A MERKEL | MRS MONICA T MERKEL | 10229 WOODSBORO PIKE | | | WALKERSVILLE | MD | 21793 9620 |
| MR JAMES A SZWAST | 204 SETTLERS RD | | | | ST SIMONS IS | GA | 31522 1925 |
| MR JAMES B BLANTON | 10625 S HAMILTON AVE | | | | CHICAGO | IL | 60643 3127 |
| MR JAMES B HARWOOD III | 110 SAN SOUCI AVE | | | | OCEAN SPRINGS | MS | 39564 5311 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MR JAMES B PARKINSON | 411A ARDEN AVE | | | GLENDALE | CA | 91203 | 1103 |
| MR JAMES B PROMAN | MRS NANCY L PROMAN | 2021 DREW AVE S | | MINNEAPOLIS | MN | 55416 | 3619 |
| MR JAMES C CONRADS | 460 NEWBORN ROAD | | | RUTLEDGE | GA | 30663 | 2663 |
| MR JAMES C DAVIS | P.O. BOX 59046 | | | BIRMINGHAM | AL | 35259 | 9046 |
| MR JAMES C FORTENER | MISS TERESA A FORTENER | 1615 TOWNSEND BLVD | | JACKSONVILLE | FL | 32211 | 4946 |
| MR JAMES C FREEMAN | 3023 HUMMINGBIRD CIR | | | BRYAN | TX | 77807 | 3224 |
| MR JAMES C MCCULLOUGH JR | BARBARA E MCCULLOUGH | 46 ASTOR PL | | ROOSEVELT | NY | 11575 | 1824 |
| MR JAMES C MCNALLY | 4323 LOCH RAVEN BLVD | | | BALTIMORE | MD | 21218 | 1504 |
| MR JAMES C MONK | P O BOX 246 | | | CARROLLTON | KY | 41008 | 0246 |
| MR JAMES C PARKER | 7642 BALDWIN CT | | | HOLLAND | OH | 43528 | 8297 |
| MR JAMES C PASCOE | 43 HIGH ST | | | SOUTHAMPTON | MA | 01073 | 9408 |
| MR JAMES C RUSSELL | 2119 SAN LUCAS | | | SAN ANTONIO | TX | 78245 | 2051 |
| MR JAMES D GOLOMB | MRS BARBARA GOLOMB | 2310 PEBBLEFORK LN | | NORTHFIELD | IL | 60093 | 2710 |
| MR JAMES D KENT | MRS VIRGINIA K KENT | 100 TROON POINT LN | | PONTE VEDRA | FL | 32082 | 2065 |
| MR JAMES D KNOWLES | CGM IRA ROLLOVER CUSTODIAN | 4048 NE MOON RIVER CIR | | JENSEN BEACH | FL | 34957 | 4279 |
| MR JAMES D MCNICHOLAS | ELIZABETH GRAHAM MCNICHOLAS | 108 W CALDWOOD DR | | BEAUMONT | TX | 77707 | 1928 |
| MR JAMES D WERLEY | MRS JEAN MARIE WERLEY | 1206 HIGHLAND DR | | BLOOMSBURG | PA | 17815 | 9414 |
| MR JAMES D. MAFFETT JR AND | SARA ANNE MAFFETT JTWROS | 306 LEON AVE | | MONTEZUMA | GA | 31063 | 1322 |
| MR JAMES DUCHOWNY AND | MRS BETTY C. DUCHOWNY JTWROS | 545 NEPTUNE AVE. APT. 13-G | BROOKLYN NY 11224-4050 | BROOKLYN | NY | 11224 | 4050 |
| MR JAMES E ALEXANDER | 2088 HERITAGE DR | | | SANDUSKY | OH | 44870 | 5157 |
| MR JAMES E CODY | 6718 HAWTHORNE CREEK CT | | | LAS VEGAS | NV | 89131 | 2753 |
| **MR JAMES E CONDOLFF** | 350 COLLINS AVE | | | FLEETWOOD | NY | 10552 | 1602 |
| MR JAMES E HICKS | MRS NORMA L HICKS | P.O. BOX 911 | | GLOBE | AZ | 85502 | 0911 |
| MR JAMES E KOLLER | 1744 HIGHLAND AVE | | | ROCHESTER | NY | 14618 | 1112 |
| MR JAMES E LEGATO | MRS GERALDINE D LEGATO AND | JERRI JEANEEN LEGATO JTWROS | HC 64 BOX 417 | IAEGER | WV | 24844 | 9704 |
| MR JAMES E MCCABE | CGM IRA CUSTODIAN | 18 PRINCEWOOD AVENUE | | STATEN ISLAND | NY | 10309 | 3706 |
| MR JAMES E SWINNEY JR | 3123 BROOKLAWN TER | | | CHEVY CHASE | MD | 20815 | 3937 |
| MR JAMES E WILMOT | 4837 MARTINIQUE WAY | | | NAPLES | FL | 34119 | 9551 |
| MR JAMES E. DODSON SR | 10615 VINCENZA COURT | | | FORT MYERS | FL | 33913 | |
| MR JAMES F BONNER | MS NANCY R BONNER | 17 E PALISADES AVE | | NANUET | NY | 10954 | 3345 |
| MR JAMES F COOPER | 2893 CLEAR CREEK ROAD | | | PULASKI | TN | 38478 | |
| MR JAMES F KLEINSCHMIDT SR | CGM IRA ROLLOVER CUSTODIAN | 5176 STONE HOUSE VILLAGE COURT | | SYKESVILLE | MD | 21784 | 9300 |
| MR JAMES F MCNEMAR | MRS JOYCE L MCNEMAR | 79 MAGNOLIA AVE | | CRESSKILL | NJ | 07626 | 2008 |
| MR JAMES F. CALVERT AND | MRS JESSE M CALVERT JTWROS | PO BOX 308 | | SOPHIA | WV | 25921 | 0308 |
| MR JAMES G. ACQUAYE AND | MRS MINA B. ACQUAYE JTWROS | 12200 BYWATER RD. | | OKLAHOMA CITY | OK | 73170 | 4769 |
| MR JAMES G. BENINCASA | 83 FAIRFIELD AVENUE | | | GREENWICH | CT | 06830 | 4855 |
| MR JAMES GAINES | 920 CO OP CITY BLVD # 5E | | | BRONX | NY | 10475 | 1645 |
| **MR JAMES GERRITY** | MRS PEGGY ANN GERRITY | 3860 COLUMBIA PIKE # 303 | | ARLINGTON | VA | 22204 | 4175 |
| MR JAMES H ADAMS | CGM IRA ROLLOVER CUSTODIAN | 535 STABLEGATE DR | | ALPHARETTA | GA | 30004 | 2422 |
| MR JAMES H CROSBY | MRS MILDRED S CROSBY | P.O. BOX 25 | | IRVINGTON | NY | 10533 | 0025 |
| MR JAMES H DOLAN JR | 7 STONEHILL DR APT 5A | | | STONEHAM | MA | 02180 | 3951 |
| MR JAMES H DOLAN JR | MRS CAROLE ANN DOLAN | 7 STONEHILL DR # 5A | | STONEHAM | MA | 02180 | 3951 |
| MR JAMES H HAWKINS | MRS ROBERTA A HAWKINS | 2417 SHADEVILLE RD | | CRAWFORDVILLE | FL | 32327 | 1410 |
| MR JAMES H JOHNSON | CGM IRA CUSTODIAN | 20012 S. SYCAMORE | | FRANKFORT | IL | 60423 | 8396 |
| MR JAMES H LOWRY | 3416 EMBRY CIR | | | ATLANTA | GA | 30341 | 5612 |
| MR JAMES H MCGARRY JR | 212 65TH ST #A | VIRGINIA BEACH VA 23451-2133 | | VIRGINIA BEACH | VA | 23451 | 2133 |
| MR JAMES H. CROWDER TTEE | JAMES H CROWDER REV LIV TRUST | U/A/D 12-09-2005 | 813 EAST ROSEMONT DRIVE | PHOENIX | AZ | 85024 | 2911 |
| MR JAMES HARP | 801 PARKSIDE RD | | | NORMAN | OK | 73072 | 4235 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR JAMES I SPANDAU | 2905 FOREST CLUB DR | | | | PLANT CITY | FL | 33567 9507 |
| MR JAMES J BEDI & | JOAN A BEDI | 7567 FAWNMEADOW LANE | | | SHARONVILLE | OH | 45241 |
| MR JAMES J CHILDRE JR | PO BOX 1097 | | | | SANDERSVILLE | GA | 31082 1097 |
| MR JAMES J DELLEMONACHE | CGM EDUCATION SAVINGS ACCOUNT | FBO MR NIKOLAS DELLEMONACHE | 1416 WEST HIGH STREET | | HADDON HEIGHTS | NJ | 08035 1610 |
| MR JAMES J DELLEMONACHE | CGM ROTH IRA CUSTODIAN | 1416 WEST HIGH STREET | | | HADDON HEIGHTS | NJ | 08035 1610 |
| MR JAMES J DELLEMONACHE ACF | NIKOLAS DELLEMONACHE UNJ/UTMA | 1416 WEST HIGH STREET | | | HADDON HEIGHTS | NJ | 08035 1610 |
| MR JAMES J DELLEMONACHE AND | MRS ROBYN DELLEMONACHE JTWROS | 1416 WEST HIGH STREET | | | HADDON HEIGHTS | NJ | 08035 1610 |
| MR JAMES J EBERLEIN | 11 NORTH SAGE HILL LANE | | | | MENANDS | NY | 12204 1329 |
| MR JAMES J HANNAN & | MRS CAROL A HANNAN JTTEN | 3907 CHERRY HILL WAY | | | ANNANDALE | VA | 22003 2220 |
| MR JAMES J HENNESSY | TOD IRMA HAARDT | SUBJECT TO STA TOD RULES | 14423 HATTERAS STREET | | VAN NUYS | CA | 91401 4226 |
| MR JAMES J HINDS | MRS MARY SOMMERS HINDS | U/ W DTD 11-20-78 | 2207 BOLSOVER ST | | HOUSTON | TX | 77005 2623 |
| MR JAMES J KREBS | MRS SHELLEY M KREBS | 3119 SCENIC CT | | | ALLISON PARK | PA | 15101 1523 |
| MR JAMES J MANN | 576 METROPOLITAN AVE | | | | STATEN ISLAND | NY | 10301 3431 |
| MR JAMES J MITCHELL | CGM IRA CUSTODIAN | 946 JAMESTOWN ROAD | | | CONWAY | SC | 29526 8265 |
| MR JAMES J ROZEK | C/O PARSON BRINCKERHOFF | ONE PENN PLAZA 2ND FLOOR | | | NEW YORK | NY | 10119 0299 |
| MR JAMES J SULLIVAN | 12 AMHERST ST | | | | WILLINGSTON PK | NY | 11596 |
| MR JAMES J. CHIODO | 54 BOXWOOD ROAD | | | | YONKERS | NY | 10710 1602 |
| MR JAMES J. COFFEY | 945 WALNUT STREET | | | | NEWTON | MA | 02461 1133 |
| MR JAMES J. HUNTER JR | CGM IRA ROLLOVER CUSTODIAN | 2826 WEDGEWOOD DRIVE | | | WICHITA | KS | 67204 5029 |
| MR JAMES J. WHITESELL AND | TALLULAH L. WHITESELL JTWROS | 1500 REEDY CREEK ROAD | | | QUITMAN | GA | 31643 8574 |
| MR JAMES KANE | 57 COLUMBIA PKWY | | | | WEST SENECA | NY | 14224 1801 |
| **MR JAMES KIM** | **MRS HELGA KIM** | **24802 NELLIE GAIL RD** | | | **LAGUNA HILLS** | **CA** | **92653 5820** |
| MR JAMES KOUTRAKOS | 66 GELSTON AVENUE | | | | BROOKLYN | NY | 11209 6008 |
| MR JAMES L & MRS MARY LOU ELLIS | TTEES FBO JAMES L & MARY LOU ELLIS | TRUST DTD 8/23/91 | 315 LAKE HOWARD DRIVE SW | | WINTER HAVEN | FL | 33880 2570 |
| MR JAMES L BARRETT | HEDWIG BARRETT | 19 SULLIVAN DR | | | PATTERSON | NY | 12563 1212 |
| MR JAMES L BATES | MRS MAYRENE BATES | 2148 VISTA DEL RANCHO | | | FAIRFIELD | CA | 94534 1734 |
| MR JAMES L BECKETT SR | 2560 ACTION DR | | | | BARBERTON | OH | 44203 6402 |
| MR JAMES L HONG | MRS NORMA E HONG | 3113 CRESSON AVE | | | BALTIMORE | MD | 21244 2809 |
| MR JAMES L MCDONNELL | CGM MONEY PURCHASE CUSTODIAN | 4206 STRATFORD RD. | | | YOUNGSTOWN | OH | 44512 1421 |
| MR JAMES L PITT TTEE | FBO JAMES L PITT REVOCABLE TR | U/A/D 06-11-2008 | P O BOX 552 | | BATH | NY | 14810 0552 |
| MR JAMES L STEVENS  AND | MRS KYNDA K STEVENS | JT TEN | 4380 CARBONDALE ROAD | | DAWSON SPGS | KY | 42408 |
| MR JAMES LOMBARDI AND | MRS BEVERLY LOMBARDI JTWROS | 21 PERRY LANE | | | OXFORD | CT | 06478 1214 |
| MR JAMES M MORAN | 309 CLARK ST | | | | CLARKS GREEN | PA | 18411 1619 |
| MR JAMES M WHITE | 7 DEVELLIS DR | | | | TRUMBULL | CT | 06611 2307 |
| MR JAMES M. MILLER AND | MRS SUE O. MILLER JTWROS | TOD ROSS B MILLER SUBJECT | TO STA TOD RULES | 1982 CIMARRON | OKEMOS | MI | 48864 3955 |
| MR JAMES MAILLARD | 77-14 113TH ST | | | | FOREST HILLS | NY | 11375 7110 |
| MR JAMES P BELLEAU | 49 CHESTNUT STREET | | | | ONEONTA | NY | 13820 2405 |
| MR JAMES P COLLINS | CGM IRA ROLLOVER CUSTODIAN | 249 CONSTITUTION AVE | | | TOMS RIVER | NJ | 08753 8311 |
| MR JAMES P DELLEMONACHE | CGM IRA CUSTODIAN | 77 FESTIVAL DRIVE | | | VOORHEES | NJ | 08043 4327 |
| MR JAMES P DELLEMONACHE AND | THERESA M DELLEMONACHE JTWROS | 77 FESTIVAL DRIVE | | | VOORHEES | NJ | 08043 4327 |
| MR JAMES P DREW | 3003 DEVONSHIRE DR | | | | PLATTE CITY | MO | 64079 7246 |
| MR JAMES P MURPHY | MS ANNE H MURPHY | 5 OLNEY CIR | | | HADDONFIELD | NJ | 08033 2200 |
| MR JAMES P PARKER | 206 VISTA HERMOSA | | | | BURNET | TX | 78611 5425 |
| MR JAMES P SAVOYARD JR | 6987 CHURCH RD | | | | IRA | MI | 48023 1908 |
| MR JAMES P SMITH | MRS SUSAN N SMITH | 2601 GREENE AVE | | | FORT WORTH | TX | 76109 1110 |
| MR JAMES P WINKLER | CGM IRA CUSTODIAN | 829 REBA PLACE | | | EVANSTON | IL | 60202 2618 |
| MR JAMES PATERNITI SR | 34 WILLOW AVE | | | | JAMESTOWN | NY | 14701 4117 |
| MR JAMES R CARR JR | 4415 GLADSTONE ST | | | | PITTSBURGH | PA | 15207 1476 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR JAMES R COOKE ACF | MR PETER COOKE U/FL/UTMA | 1241 AQUILA LOOP | | | CELEBRATION | FL | 34747 | 4005 |
| MR JAMES R HOWE | CGM IRA ROLLOVER CUSTODIAN | 2954 HAMPTON COVE WAY | | | OWENS CROSS ROADS | AL | 35763 | 9330 |
| MR JAMES R KISEDA | 22 PLEASANT HILL RD | | | | HOPEWELL JCT | NY | 12533 | 7411 |
| MR JAMES R MC GREEVY | 5150 WILSHIRE DR | | | | ZANESVILLE | OH | 43701 | 9648 |
| MR JAMES R THOMPSON | 1519 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104 | 2435 |
| MR JAMES R WICKERT | MRS AGNES A WICKERT | 124 IVY ST NE | | | EPHRATA | WA | 98823 | 1736 |
| MR JAMES R WILLIAMS | 105 BREHON ST | | | | WARRENTON | NC | 27589 | 1901 |
| MR JAMES RICCA | 105 CLUBHOUSE LN # 189 | | | | NAPLES | FL | 34105 | 2918 |
| MR JAMES ROBERT THOMPSON | 3310 DOOLIN DR # A | | | | AUSTIN | TX | 78704 | 5965 |
| MR JAMES RUSSELL LYON JR | 15310 DUNCAN GROVE DR | | | | CYPRESS | TX | 77429 | 4919 |
| MR JAMES S TYLOCK | 1428 NW 8TH ST | | | | DANIA | FL | 33004 | 2327 |
| MR JAMES S WISER | 248 TAINTOR DR | | | | SOUTHPORT | CT | 06890 | 1381 |
| MR JAMES S. BONEY AND | MRS DIANNE B BONEY JTWROS | 1921 CRYSTAL LAKE LANE | | | HIXSON | TN | 37343 | 3513 |
| MR JAMES T CORRIGAN | 801 RIVERHILL DR APT 551 | | | | ATHENS | GA | 30606 | 8210 |
| MR JAMES T KALINOWSKI | MRS LESLIE O KALINOWSKI | 4714 JAMESFORD DR | | | JAMESTOWN | NC | 27282 | 8629 |
| MR JAMES T MCLEOD | CGM IRA ROLLOVER CUSTODIAN | 641 W. ASHLAND | | | VISALIA | CA | 93277 | 6607 |
| MR JAMES T. MCCARTHY | MR TIMOTHY J. MCCARTHY TTEE | U/A/D 03-15-2005 | FBO JAMES T. MCCARTHY REVOCABL | 55 OCEAN LANE DRIVE | APT. 1020 | FL | 33149 | 1441 |
| MR JAMES V FONTANA | 34 PLUMB AVE | | | | MERIDEN | CT | 06450 | 6539 |
| MR JAMES V LAWLER JR | 51 ERIC LN | | | | NEW HYDE PARK | NY | 11040 | 1901 |
| MR JAMES V PAOLINO | MRS PAULA J PAOLINO | 215 WATCH HL | | | E GREENWICH | RI | 02818 | 5104 |
| MR JAMES W BLUCKER | MRS DOLORES A BLUCKER | 1383 WHITEHALL DR | | | MOGADORE | OH | 44260 | 1901 |
| MR JAMES W COLLISON | P O BOX 790 | | | | MILL VALLEY | CA | 94942 | 0790 |
| MR JAMES W LEWIS | 2500 VIRGINIA AVE NW # 708 | | | | WASHINGTON | DC | 20037 | 1902 |
| MR JAMES W MCFARLAND | MRS LESLIE S MCFARLAND | 8030 WHITESTONE RD | | | KNOXVILLE | TN | 37938 | 3833 |
| MR JAMES W PRASCH | 4011 MOUNT TOBIN CT | | | | NORCO | CA | 92860 | 1742 |
| MR JAMES W VENMAN | 3681 N SUNSET WAY | | | | SANFORD | MI | 48657 | 9500 |
| MR JAMES Y LEE | CGM ROTH IRA CUSTODIAN | 151-45 7TH AVE | | | WHITESTONE | NY | 11357 | 1210 |
| MR JAMESON SHELEY | 812 SEQUOIA | | | | BETHALTO | IL | 62010 | 1182 |
| MR JAMIE H KERR | 3821 OVERBROOK LN | | | | HOUSTON | TX | 77027 | 4037 |
| MR JAMIE LIANG | 1406 STANFORD ST UNIT D | | | | HOUSTON | TX | 77019 | 4329 |
| MR JANUSZ SOKOLOWSKI | 1817 PUEBLO DR | | | | GARLAND | TX | 75040 | 4361 |
| MR JASON MEREDITH LEVY | 537 AVENIDA ARTA #301 | | | | CLEARMONT | FL | 34714 | |
| MR JASON TODD TACKETT | 120 RUFFIAN TRL | | | | GEORGETOWN | KY | 40324 | 8447 |
| MR JAVIER NUNEZ | 140 NW 87TH AVE APT G219 | | | | MIAMI | FL | 33172 | 4558 |
| MR JAWAHAR P LAL | 4495 THOMAS LN | | | | BEAUMONT | TX | 77706 | 7745 |
| MR JAY H ALLEN | 903 ROUTE 40 | | | | PILESGROVE | NJ | 08098 | 2841 |
| MR JAY H ROBERSON | MRS HELEN R ROBERSON | 1527 S VIRGINIA ST | | | AMARILLO | TX | 79102 | 2203 |
| MR JAY L KARMAZIN | 55 RIVER DR S # 714 | | | | JERSEY CITY | NJ | 07310 | 2737 |
| MR JAY L'ARCHEVESQUE | SUSAN L'ARCHEVESQUE | 10 COLUMBINE RD | | | REHOBOTH | MA | 02769 | 2100 |
| MR JAY M PRICE | 316 1/2 N FOUNTAIN ST | | | | WICHITA | KS | 67208 | 3834 |
| MR JAY S WEINSTEIN | MRS SUSAN E WEINSTEIN | 1487 S HUMBOLDT ST | | | DENVER | CO | 80210 | 2318 |
| MR JAY TRONFELD | 710 OLD STREAM RD | | | | MANAKIN SABOT | VA | 23103 | 2725 |
| MR JAY ZAGER | 10638 NW 69TH ST | | | | PARKLAND | FL | 33076 | 2966 |
| MR JAYANT J DARJI | MRS VASANTI J DARJI | 14508 PIONEER HILLS DR | | | GERMANTOWN | MD | 20874 | 3117 |
| MR JAZEPS VIRBULIS TTEE | MRS AGATHA VIRBULIS TTEE | U/A/D 12/21/98 | FBO JAZEPS & AGATHA VIRBULIS T | 143 ALTEN NE | GRAND RAPIDS | MI | 49503 | 3703 |
| MR JB COLE | MRS NEDRA COLE | 329 ELKINS LK | | | HUNTSVILLE | TX | 77340 | 7308 |
| MR JEAN G BUISSERETH | 202 LINCOLN AVE | | | | DEER PARK | NY | 11729 | 7018 |
| MR JEAN NERCESSIAN | MS JEANETTE NERCESSIAN | P.O.BOX 1956 | | BEIRUT - LEBANON | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR JEARL T SAVAGE | MRS NELVA JOYCE SAVAGE | 1612 SALEM RD | | | MARION | LA | 71260 | 3511 |
| MR JEFF SKEWES | MRS AMY SKEWES | 8890 TWIN LAKES DR | | | WHITE LAKE | MI | 48386 | 2087 |
| MR JEFFERY W SLUTZ | 3159 NILES STREET | | | | CINCINNATI | OH | 45208 | 2903 |
| MR JEFFORY L SOUTHARD | 760 HARDING ST NE | | | | MINNEAPOLIS | MN | 55413 | 2817 |
| MR JEFFREY B MILLER | 2211 SOUTH RD | | | | BALTIMORE | MD | 21209 | 4437 |
| MR JEFFREY C HAWKEN | MELINDA M HAWKEN | 2314 OCEAN DR | | | MANHATTAN BCH | CA | 90266 | 4317 |
| MR JEFFREY E. VAN SYCKLE | KAY J VAN SYCKLE TTEE | U/A/D 04-20-2007 | FBO VAN SYCKLE TRUST | 253 WINDERMERE WAY | AIKEN | SC | 29803 | 3755 |
| MR JEFFREY EDMOND NEVIN AND | BETTY LOU NEVIN JTWROS | 5681 SOUTH COUNTY ROAD D | | | POPLAR | WI | 54864 | 9076 |
| MR JEFFREY G OLMSTEAD AND | GWENDOLYN T OLMSTEAD JTWROS | 15 TIMOTHY LANE | | | BLOOMFIELD | CT | 06002 | 5015 |
| MR JEFFREY J SUTANTYO | 670 S ALLEN AVE | | | | SAN MARINO | CA | 91108 | 1240 |
| MR JEFFREY L LONGORIA AND | MRS ROSE M LONGORIA JTWROS | 14361 CLUB CIRCLE | | | ALPHARETTA | GA | 30004 | 4363 |
| MR JEFFREY L SCHWARTZ | 7 READING CT | | | | METUCHEN | NJ | 08840 | 1658 |
| MR JEFFREY LEE HECKMAN | PO BOX 2 | | | | REHRERSBURG | PA | 19550 | 0002 |
| MR JEFFREY M NELSON | MRS ALICIA A NELSON JTWROS | 149 SOUND BLVD | | | NEWPORT | NC | 28570 | 5051 |
| MR JEFFREY N JAMES | MRS JUDITH A JAMES | 24 S PORTAGE PATH APT 4A | | | AKRON | OH | 44303 | 1014 |
| MR JEFFREY SLAY | 11419 S ASHLAND AVE | | | | CHICAGO | IL | 60643 | 4330 |
| MR JEFFREY T PIWNICKI AND | MRS LINDSAI S PIWNICKI JTWROS | 550 W. SURF | APT. 510 | | CHICAGO | IL | 60657 | 6088 |
| MR JEFFREY W CLARK | 959 HAMPSTEAD LN | | | | ROCHESTER HLS | MI | 48309 | 2451 |
| MR JEFFREY W. CORUN AND | MRS CHERYL Y. CORUN JTWROS | 8122 PETE WILES ROAD | | | MIDDLETOWN | MD | 21769 | 8711 |
| MR JEN-MU TANG | 3831 EDGEMONT DR | | | | TROY | MI | 48084 | 1448 |
| MR JERALD JAYE | P O BOX 1325 | | | | ORANGE BEACH | AL | 36561 | 1325 |
| MR JEREMIAH J MURPHY | CGM IRA CUSTODIAN | 38-36 CORPORAL KENNEDY ST | | | BAYSIDE | NY | 11361 | 1960 |
| MR JEREMY HOLMES | CGM IRA CUSTODIAN | 6608 BLVD OF CHAMPIONS | | | NORTH LAUDERDALE | FL | 33068 | 3814 |
| MR JEROME A DUESING | 3908 VINE VISTA PL | | | | CINCINNATI | OH | 45217 | 1926 |
| MR JEROME A. RICH AND | MRS BETTY ANN RICH JTWROS | P. O. BOX 369 | | | SUGAR GROVE | IL | 60554 | 0369 |
| MR JEROME E KLEISATH | MRS KAYE H KLEISATH | MR KEVIN E KLEISATH | 1821 LITTLE YORK LAKE RD | | PREBLE | NY | 13141 | 9739 |
| MR JEROME GALL | ROCHDALE VILLAGE | 172-32 133RD AVE #15B-12D | | | JAMAICA | NY | 11434 | 3956 |
| MR JEROME M SCHARR | 44 E NEWBERRY RD | | | | BLOOMFIELD | CT | 06002 | 1404 |
| MR JEROME R RUBIN | MRS SARA RUBIN JTWROS | 775 LONG VIEW AVENUE | | | NO WOODMERE | NY | 11581 | 2843 |
| MR JEROME W JOHNSON | 2462 N PROSPECT AVE APT 630S | | | | MILWAUKEE | WI | 53211 | |
| MR JERRY A NIX | 1375 DRUMMOND RD | | | | JASPER | AL | 35504 | 4249 |
| MR JERRY KATSOGIANOS AND | MRS VASSO KATSOGIANOS JTWROS | 22898 FOXTAIL DRIVE | | | KILDEER | IL | 60047 | 1819 |
| MR JERRY KOSSIFOS | CGM IRA CUSTODIAN | 12 LUCILLE BLVD | | | NEW CITY | NY | 10956 | 4419 |
| MR JERRY L TYSON JR | P.O. BOX 1160 | | | | INGLESIDE | TX | 78362 | 1160 |
| MR JERRY M CONSTANTINE | MRS ARVIE L CONSTANTINE | 3869 OLD FRANKFORT PIKE | | | VERSAILLES | KY | 40383 | 9763 |
| MR JERRY M HALLMAN | 6420 WILLOW CREEK DR | | | | PLANO | TX | 75093 | 8057 |
| MR JERRY Q BIRD | MRS JEANETTE D BIRD | 2450 N GOWER ST | | | HOLLYWOOD | CA | 90068 | 2258 |
| MR JERRY T CHANDLER | AMERICAN EQUIPMENT 401K PSPLAN | 1636 WOODVALE DRIVE | | | CHARLESTON | WV | 25314 | 2647 |
| MR JESSE D KANE | LENORA C KANE | 10256 RITORNIA AVE | | | LAS VEGAS | NV | 89135 | 2596 |
| MR JIAN PING YUAN | MRS ZHANG ZHEN JUAN | SUCRE ANTONIO J DE MARISCAL | 4118 | BUENOS AIRES - 1430, ARGENTINA | | | | |
| MR JIMMY D WALLACE | MRS PATRICIA A WALLACE | 328 RIDGEBRIAR DR | | | RICHARDSON | TX | 75080 | 1964 |
| MR JIMMY L MATHEWS AND | MRS BONNIE B MATHEWS JTWROS | 110 LAURSTON COURT | | | DURHAM | NC | 27712 | 9233 |
| MR JIMMY L WATTS | MRS BEVERLY P WATTS | 24 TACONIC DR | | | HOPEWELL JCT | NY | 12533 | 6329 |
| MR JIMMY LEE SIMINGTON | POST OFFICE BOX 1008 | | | | UNIONTOWN | AL | 36786 | 1008 |
| MR JIMMY T PRINGELS | MS ELSIE N PRINGELS POA | 107 VIRGINIA DRIVE | | | SUMTER | SC | 29150 | 4308 |
| MR JIMMY YEE | 82 EVANS ST | | | | STATEN ISLAND | NY | 10314 | 6247 |
| MR JOAQUIN MARCOS GASCUE AND | BERTA ELENA RUIZ DE GASCUE JTW | 765 CRANDON BLVD. | APT 501 | | KEY BISCAYNE | FL | 33149 | 2568 |
| MR JODY L BLAIS | 21910 N 79TH AVE | | | | PEORIA | AZ | 85383 | 2146 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR JOE C HOGANS | 2108 COUNTY RD 99 | | | | NEWVILLE | AL | 36353 6236 |
| MR JOE E HALL | MRS DOROTHY HALL | 7800 MOCKINGBIRD LN LOT 140 | | | N RICHLND HLS | TX | 76180 5579 |
| MR JOE PODNAR SR | P O BOX 99 | | | | CLINTON | OH | 44216 0099 |
| MR JOE RICHARDS | CGM IRA ROLLOVER CUSTODIAN | 858 CARROLL ROAD | | | CHARLESTON | WV | 25314 1850 |
| MR JOEL BEIGE | 300 TOT HOWELL ROAD | | | | GREER | SC | 29651 5785 |
| MR JOEL BUXBAUM | MRS SALLY BUXBAUM | 9257 FAUNTLEROY WAY SW | | | SEATTLE | WA | 98136 2618 |
| MR JOEL GORDON | CGM IRA ROLLOVER CUSTODIAN | 1701 BRISTOL RIDGE CT. | | | CHESTERFIELD | MO | 63017 8738 |
| MR JOEL H SCHECKNER | CGM IRA CUSTODIAN | 875 CLIFFSIDE AVE | | | NO WOODMERE | NY | 11581 3001 |
| MR JOEL HOPPENSTEIN | 1865 CLEVELAND RD | | | | MIAMI | FL | 33141 1722 |
| MR JOEL S BOGART | CGM IRA CUSTODIAN | 400 SECOND AVENUE APT. 9-D | | | NEW YORK | NY | 10010 4048 |
| MR JOHAN G F BELINFANTE | MRS IRENE A BELINFANTE | 1238 JODY LN NE | | | ATLANTA | GA | 30329 3520 |
| MR JOHANN ARZTENHOFER | BIELEFELDER ST 45 | 8500 NURBERG 90 | | WEST GERMANY | | | |
| MR JOHN A BANNIGAN AND | MRS ROSE A BANNIGAN JT/WROS | 3009 N STUART ST | | | ARLINGTON | VA | 22207 4118 |
| MR JOHN A BILDERBACK | 5240 WILL RD | | | | POSEYVIILLE | IN | 47633 8756 |
| MR JOHN A BRUNETTI AND | MRS CAROLYN P BRUNETTI JTWROS | 26 COLONIAL COURT | | | BROOKLYN | NY | 11209 2820 |
| MR JOHN A COSTA | MRS IRENE T COSTA | 3 ORCHARD HILLS RD | | | MARLBORO | NJ | 07746 1043 |
| MR JOHN A FORMAN | 8447 AUSTIN | | | | PINELLAS PARK | FL | 33781 1129 |
| MR JOHN A HUNTER | CGM SEP IRA CUSTODIAN | 12057 CALLE DE MONTANA | UNIT 204 | | EL CAYON | CA | 92019 4927 |
| MR JOHN A LEHMAN | MRS JULIE D LEHMAN | 226 WELLFLEET DR | | | VALLEJO | CA | 94591 7279 |
| MR JOHN A MCVEY | MRS JOAN M MCVEY | 111 PROSPECT DR | | | WILMINGTON | DE | 19803 5322 |
| MR JOHN A PARMIGIANI | 355 ROUTE 46 | | | | MOUNTAIN LAKES | NJ | 07046 1744 |
| MR JOHN A RIEHL | 47 LAFAYTETTE PLACE APT 2-E | | | | GREENWICH | CT | 06830 5403 |
| MR JOHN A ZAGAJEWSKI | CGM IRA ROLLOVER CUSTODIAN | 450 LASALLE AVE. | | | HASBROUCK HEIGHTS | NJ | 07604 2636 |
| MR JOHN A ZIEGLER JR | CGM IRA CUSTODIAN | 71 SOUTH RIVER ROAD | | | SEWALLS POINT | FL | 34996 6427 |
| MR JOHN ALBERT MADELEY | MRS DIANE S MADELEY | PO BOX 69 | | | CONROE | TX | 77305 0069 |
| MR JOHN ALTIER III | 3200 ELIZABETH ST APT C | | | | DALLAS | TX | 75204 1854 |
| MR JOHN ANTICEV AND | MRS. ELISSA PETRUCELLI-ANTICEV | JTWROS | 484 DURANT AVENUE | | STATEN ISLAND | NY | 10308 3034 |
| MR JOHN BENNER | JAN BENNER | 23 RUNNING BROOK DR | | | TRABUCO CYN | CA | 92679 5234 |
| MR JOHN BICKFORD | MRS MELANIE S BICKFORD | 2793 180TH ST | | | MUSCATINE | IA | 52761 9745 |
| MR JOHN C CHASTAIN | PO BOX 6996 | | | | EVANSVILLE | IN | 47719 0996 |
| MR JOHN C GRIVAS | 5825 W 103RD ST # 2E | | | | OAK LAWN | IL | 60453 4378 |
| MR JOHN C TIERNAN | 7041 ASHLAWN DR | | | | BRECKSVILLE | OH | 44141 1001 |
| MR JOHN CHARLES WILKINS | AKA RMJJ | 13657 BAY HILL COURT | | | DES MOINES | IA | 50325 8562 |
| MR JOHN CHIARIELLO AND | MRS GLORIA CHIARIELLO JTWROS | 115 BEVERLY ROAD | | | RIVERSIDE | RI | 02915 1820 |
| MR JOHN CLOUGH | 18 WHITE TAIL LN | | | | BASKING RIDGE | NJ | 07920 3725 |
| MR JOHN CUPO | CGM ROTH CONVERSION IRA CUST | 218 MILL ROAD | | | STATEN ISLAND | NY | 10306 4714 |
| MR JOHN D ALEXANDER | 42732 RIDGEWAY DR | | | | ASHBURN | VA | 20148 4558 |
| MR JOHN D D'ARCY | CGM IRA CUSTODIAN | 330 EAST 71ST STREET #2B | | | NEW YORK | NY | 10021 5265 |
| MR JOHN D GUARNIERI JR | 7161 SW 15TH ST | | | | PEMBROKE PNES | FL | 33023 2023 |
| MR JOHN D MEEHAN | MRS SUSANNE M MEEHAN | 656 CHESTER ST | | | BIRMINGHAM | MI | 48009 1437 |
| MR JOHN D MYLES TTEE | FBO JOHN D MYLES REV LIV TR | U/A/D 03-02-2009 | 3901 E PINNACLE PEAK RD #98 | | PHOENIX | AZ | 85050 8110 |
| MR JOHN D NAMACK | 85-10 151 AVE | APT 1K | | | HOWARD BEACH | NY | 11414 1313 |
| MR JOHN D NOCK | 12767 154TH ROAD NORTH | | | | JUPITER | FL | 33478 6674 |
| MR JOHN D OETTING | CGM IRA CUSTODIAN | 8615 MEADOWSWEET COURT | | | COLUMBIA | MD | 21045 2877 |
| MR JOHN D WILLIAMS AND | MR GEORGE HIZNY JTWROS | 1729 CORAL RIDGE DRIVE | | | FORT LAUDERDALE | FL | 33305 3527 |
| MR JOHN D. GASSIOT | CGM IRA CUSTODIAN | 1719 RED LEAF DR | | | SAN ANTONIO | TX | 78232 1529 |
| MR JOHN DAVID ALEXANDER | 42732 RIDGEWAY DR | | | | BROADLANDS | VA | 20148 4558 |
| MR JOHN DE MIGUEL | 6401 E NOHL RANCH RD APT 59 | | | | ANAHEIM HILLS | CA | 92807 4891 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR JOHN DICKY | 1112 RUIE RD | | | | N TONAWANDA | NY | 14120 2222 |
| MR JOHN DOUGLAS CLARK | 7057 FOXWORTH DR | | | | CHARLOTTE | NC | 28226 7632 |
| MR JOHN DRAGHI | 7890 E SPRING ST # 2A | | | | LONG BEACH | CA | 90815 1621 |
| MR JOHN E SCHULTZ | COLETTE SCHULTZ | 12326 BRANDYWYNE DR | | | HOUSTON | TX | 77077 4814 |
| MR JOHN E SMITH | MRS JOANNE Z SMITH | 13646 HERITAGE VALLEY WAY | | | GAINESVILLE | VA | 20155 1356 |
| MR JOHN E WIILIAMS AND | MRS BETTY I WILLIAMS JTWROS | 1655 TUSCANY | | | HOLT | MI | 48842 6002 |
| MR JOHN E YATES | MRS DAISYE A YATES | 5498 BROOKHILL LN | | | FRISCO | TX | 75034 4692 |
| MR JOHN E. BRASINGTON | 9309 NW 14TH PLACE | | | | GAINESVILLE | FL | 32606 5579 |
| MR JOHN F BILLS & | MRS ANN MARIE BILLS JTWROS | 67-38B 190TH LANE | | | FRESH MEADOWS | NY | 11365 3755 |
| MR JOHN F BOOGAARD | MRS MARY A BOOGAARD | 11921 W MAIN ST | | | WOLCOTT | NY | 14590 1034 |
| MR JOHN F CLARKE | CGM IRA CUSTODIAN | 1226 W SUNSET TER | | | ARLINGTON HEIGHTS | IL | 60005 1161 |
| MR JOHN F HOGARTY | 9147 HAMPTON LANDING DR E EAS | | | | JACKSONVILLE | FL | 32256 4596 |
| MR JOHN F KREMPP | 2120 E GUN CLUB ROAD | | | | JASPER | IN | 47546 |
| MR JOHN F PHILLIPS | MRS BARBARA J PHILLIPS | 3300 AH WE WA ST | | | COCONUT GROVE | FL | 33133 3339 |
| MR JOHN FANTI | VIA DI RIPETTA #22 | 00186 ROME | ITALY | | | | |
| MR JOHN G CONTES | 13836 BORA BORA WAY # B315 | | | | MARINA DL REY | CA | 90292 6884 |
| MR JOHN G EYCLESHYMER | MRS FRANCES EYCLESHYMER | 9012 DODGE RD | | | MONTROSE | MI | 48457 9132 |
| MR JOHN G L NELSON | 1620 S OCEAN BLVD APT 11A | | | | POMPANO BEACH | FL | 33062 7715 |
| MR JOHN G LOFTIN | SPECIAL ACCOUNT | 2305 PARGOUD BLVD | | | MONROE | LA | 71201 2307 |
| MR JOHN G ROACH JR | P.O. BOX 506 | | | | MCCOMB | MS | 39649 |
| MR JOHN GINN | P O BOX 493 | | | | SULPHUR SPGS | TX | 75483 0493 |
| MR JOHN GRUBE & | MRS JOAN ALTHOFF | 207 UTTER AVE | | | STATEN ISLAND | NY | 10314 3038 |
| MR JOHN H BENSON IV | S6915 TAYLOR RD | | | | HAMBURG | NY | 14075 6833 |
| MR JOHN H FREE | MRS DOROTHEA FREE | 38TH POSTAL COMPANY | UNIT 28201 BOX R | | APO | AE | 09173 9998 |
| MR JOHN H ISAACS | 2442 N NYESVILLE RD | | | | ROCKVILLE | IN | 47872 8123 |
| MR JOHN H KNOWLES | MRS WANDA F KNOWLES | 4 WOODVALLEY TER NW | | | ROME | GA | 30165 1742 |
| MR JOHN H SHERMAN | 8137 BLUE HERON DR E APT 103 | | | | WILMINGTON | NC | 28411 7639 |
| MR JOHN H WITHROW | 426 N COOK STREET | | | | BARRINGTON | IL | 60010 3320 |
| MR JOHN H WITMER | 520 RUTLAND DR | | | | SWATARA | PA | 17111 3926 |
| MR JOHN H WOLFE SR & | MRS. DOROTHY W. WOLFE TR | JOHN H. WOLFE III & MARY W. | RILEY TTEES TR DTD 11-18-68 | 425 CENTER ST | IRONTON | OH | 45638 1505 |
| MR JOHN H. HARRINGTON | CGM SEP IRA CUSTODIAN | 2500 32ND STREET SE | | | WASHINGTON | DC | 20020 1404 |
| MR JOHN HARBAUGH | 7546 WAUKEGAN RD | | | | NILES | IL | 60714 3763 |
| MR JOHN HARNETT | MRS VIVIEN HARNETT | 223 CAMBRIDGE OAKS | | | PARK RIDGE | NJ | 07656 2617 |
| MR JOHN HOPE MURPHY | 2092 MCKINLEY RD NW | | | | ATLANTA | GA | 30318 1733 |
| MR JOHN HORSCH | 5640 JEFFERY AVE SW | | | | HOWARD LAKE | MN | 55349 5008 |
| MR JOHN J CAREY | MISS LILLIAN CAREY | P.O. BOX 230137 | | | HOLLIS | NY | 11423 0137 |
| MR JOHN J CUSIC | MISS HELEN M CUSIC | 4368 W 202ND ST | | | FAIRVIEW PARK | OH | 44126 1525 |
| MR JOHN J FLANAGAN | 12 WOLFE ST | | | | WEST ROXBURY | MA | 02132 3234 |
| MR JOHN J GALLAGHER JR AND | MRS LUCINDA L GALLAGHER JTWROS | 16527 E PRENTICE PL | | | CENTENNIAL | CO | 80015 4133 |
| MR JOHN J HUGHES AND | MS ELENA HUGHES JTWROS | 1201 N. TERRE DR. | | | LIBERTYVILLE | IL | 60048 1657 |
| MR JOHN J ILLUMINATI | CGM SEP IRA CUSTODIAN | 20 LONG CREEK DRIVE | | | SOUTH PORTLAND | ME | 04106 2425 |
| MR JOHN J LAMBERT | 111 SULLIVAN ST | | | | BROOKLYN | NY | 11231 1215 |
| MR JOHN J LAWLOR JR | MR SEAN HUNTER DICZOK | 50 LINDEN DR | | | BASKING RIDGE | NJ | 07920 1944 |
| MR JOHN J LEONE | CGM ROTH CONVERSION IRA CUST | 208 N STRATTON LANE | | | MT PROSPECT | IL | 60056 2620 |
| MR JOHN J O'BRIEN TTEE | FBO JOHN J O'BRIEN | U/A/D 07/25/01 | 39933 JASON CT. | | NOVI | MI | 48375 3626 |
| MR JOHN J O'KEEFFE | PO BOX 58311 | | | | HOUSTON | TX | 77258 8311 |
| MR JOHN J WHALEN | 6810 FOSSIL CREEK RD | | | | MEMPHIS | TN | 38120 8846 |
| MR JOHN J WILPERS | 10701 KENILWORTH AVE | P O BOX 55 | | | GARRETT PARK | MD | 20896 0055 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR JOHN K NEWMAN | 1056 STARDUST LANE | | | | LUTZ | FL | 33548 4422 |
| MR JOHN KIRPAN | 134 DUNCAN ST | | | | STATEN ISLAND | NY | 10304 3132 |
| MR JOHN KOUZOUNAS | CGM IRA ROLLOVER CUSTODIAN | 47-60 196TH PLACE | | | FLUSHING | NY | 11358 3943 |
| MR JOHN KUCHINSKY | MRS ESTHER KUCHINSKY | 44 ZAHN TER | | | LIVINGSTON | NJ | 07039 2939 |
| MR JOHN L MILES | 35531 RICHWOOD LN | | | | RICHMOND | MI | 48062 1373 |
| MR JOHN L PLANSOEN | MRS HELEN PLANSOEN | 342 SUNSET RD | | | POMPTON PLNS | NJ | 07444 1513 |
| MR JOHN L WIGGINS III | 109 RIPLEY RD NW | | | | WILSON | NC | 27893 2111 |
| MR JOHN L. WHITESELL | MRS ELEANOR M. WHITESELL | 579-Q AVENIDA MAJORCA | | | LAGUNA WOODS | CA | 92637 4178 |
| MR JOHN LEOGRANDE AND | LORETTA J LEOGRANDE JTWROS | 308 WASHINGTON DR. | | | NEW HARTFORD | NY | 13413 1024 |
| MR JOHN M CUNNINGHAM | PO BOX 311 | | | | FRANKLIN | ME | 04634 0311 |
| MR JOHN M FARRIS TTEE | U/W/O NON-EXEMPT MARITAL | ONE COMMERCE SQUARE | SUITE 2000 | | MEMPHIS | TN | 38103 5500 |
| MR JOHN M GRAHAM | 10 NORTH MEADOW ROAD | | | | AMHERST | NH | 03031 2614 |
| MR JOHN M LYNCH & | MRS EILEEN LYNCH JT WROS | 14 HELENA AVE | | | WHITE PLAINS | NY | 10605 3807 |
| MR JOHN M MARMORA JR | 16 VICTOR CT | | | | HICKSVILLE | NY | 11801 1820 |
| MR JOHN M MCINTYRE | CGM IRA CUSTODIAN | 2 HAZEL RD | | | PORT WASHINGTON | NY | 11050 4113 |
| MR JOHN M MURPHY | BY MR JOHN M MURPHY | 1511 HAMPTON HALL DR | | | CHESTERFIELD | MO | 63017 4956 |
| MR JOHN M ROTTER | 14 PLATT ST APT 3 | | | | NORWALK | CT | 06855 1039 |
| MR JOHN MARCHOK | MRS WANDA MARCHOK | 1501 W WARDLOW RD | | | HIGHLAND | MI | 48357 4318 |
| MR JOHN MARK POOL | 254 W BISSELL AVE | | | | RICHMOND | CA | 94801 3427 |
| MR JOHN MCNAMEE | CGM IRA CUSTODIAN | C/O GEORGETOWN CO. | 667 MADISON AVENUE 23RD FLOOR | | NEW YORK | NY | 10065 8029 |
| MR JOHN MURRAY MEDAGLIA | 1768 MORGAN LN | | | | COLLEGEVILLE | PA | 19426 2877 |
| **MR JOHN N SPIRIDAKIS** | 231 CRESCENT AVENUE | | | | WYCKOFF | NJ | 07481 2806 |
| MR JOHN NICHOLAS IANNUZZI AND | MS DANA A. IANNUZZI JTWROS | 74 TRINITY PLACE | | | NEW YORK | NY | 10006 2003 |
| MR JOHN NOTARO | MRS ISABELLA NOTARO | 888 ORCHARD PARK RD | | | W SENECA | NY | 14224 3345 |
| MR JOHN P ARNOLD | 2035 PROFESSIONAL CENTER DR | | | | ORANGE PARK | FL | 32073 4492 |
| MR JOHN P BELLENFANT | 1511 MISSISSIPPI AVE | | | | CHATTANOOGA | TN | 37405 4328 |
| MR JOHN P CRAWFORD AND | MRS MELVA D CRAWFORD JTWROS | 2443 BARNETT CHAPEL RD | | | MARION | KY | 42064 6672 |
| MR JOHN P DOHERTY | CGM IRA CUSTODIAN | POBOX 251 | | | NEW SUFFOLK | NY | 11956 0251 |
| MR JOHN P HUGHES | MRS HELEN S HUGHES | 15 GLENOLDEN RD | | | YARDLEY | PA | 19067 1991 |
| MR JOHN P PAPPAS JR & | MRS M JANETTE PAPPAS JT TEN | 2824 GRAY FOX CT | | | PLEASANTON | CA | 94566 6920 |
| MR JOHN P THOMAS | MRS HELEN G THOMAS | 1525 CONCORD DR | | | SHREVEPORT | LA | 71105 5015 |
| MR JOHN PADILLA JR | CGM IRA CUSTODIAN | 113 MUNN AVENUE | | | BOGATA | NJ | 07603 1235 |
| MR JOHN PICONE JR | 65 MALLARD DRIVE | | | | GREENWICH | CT | 06830 6708 |
| MR JOHN PLISKO | PO BOX 741 | | | | MANORVILLE | NY | 11949 0741 |
| MR JOHN PORCELLI JR AND | FRANCES PORCELLI JTWROS | 80-07 160 AVE | | | HOWARD BEACH | NY | 11414 2939 |
| MR JOHN QUINCY WESTBROOK JR | AS TRUSTEE | FBO JOHN Q. WESTBROOK TRUST | U/A/D 07-10-2002 | P.O.BOX 49682 | COOKEVILLE | TN | 38506 0682 |
| MR JOHN R CLITES | 418 MEADOW DR | | | | CAMP HILL | PA | 17011 1227 |
| MR JOHN R GRUMKE | CGM IRA CUSTODIAN | 220 NORTH STONEMAN UNIT F | | | ALHAMBRA | CA | 91801 6014 |
| MR JOHN R HAMMOND | 4459 SELMA RD | | | | SPRINGFIELD | OH | 45502 9325 |
| MR JOHN R HUNNICUTT JR | MRS CAROL S HUNNICUTT | 10148 BENNINGTON DR | | | CINCINNATI | OH | 45241 1258 |
| MR JOHN R LOCKE JR | 100 W HOUSTON ST. | SUITE 1452A | | | SAN ANTONIO | TX | 78205 1490 |
| MR JOHN R MOHR AND | MRS VALERIE MERSHIMER MOHR JTWROS | 7545 WINDING WAY | | | TIPP CITY | OH | 45371 9240 |
| MR JOHN R NORRIS TTEE | FBO JOHN R NORRIS | U/A/D 06/10/99 | 4682 MCEWEN DR | | BLOOMFIELD | MI | 48302 2342 |
| MR JOHN R POWERS | 256 ENEZ DR | | | | DEPEW | NY | 14043 1210 |
| MR JOHN R QUEEN JR | MRS PATRICIA E QUEEN | P.O. BOX 2622 | | | RCHO SANTA FE | CA | 92067 2622 |
| MR JOHN R WEIKLE | CGM IRA CUSTODIAN | 395 HARVEST DRIVE | | | HARRISBURG | PA | 17111 5653 |
| MR JOHN R. MCCARTHY TTEE | FBO JOHN R MCCARTHY REV TRUST | U/A/D 05-13-1998 | 80 PINE STREET | APT 7 | PETERBOROUGH | NH | 03458 1515 |
| MR JOHN ROMANO | MRS MARIE E ROMANO | 29 N EL MOLINO ST | | | ALHAMBRA | CA | 91801 2813 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR JOHN ROTUNNO | 366 GREELEY AVE | | | | STATEN ISLAND | NY | 10306 5052 |
| MR JOHN S COLE AND | MRS JOAN I COLE TEN/COM | 4713 SHOALWOOD AVE | | | AUSTIN | TX | 78756 2814 |
| MR JOHN S DOLLAR | 121 WHITETAIL LN | | | | FREEPORT | PA | 16229 2507 |
| MR JOHN S GANDOLFI | CGM SEP IRA CUSTODIAN | 1385 SAN DOMAR DR APT 3 | | | MOUNTAIN VIEW | CA | 94043 3148 |
| MR JOHN S MORRISON JR | 1335 GRAVEL POND ROAD | | | | CLARKS SUMMIT | PA | 18411 9454 |
| MR JOHN S PATRICK | 2001 GREENLEE DR | | | | EL PASO | TX | 79936 3981 |
| MR JOHN S SEARCY | 1011 E COLLEGE AVE | | | | WESTERVILLE | OH | 43081 2563 |
| MR JOHN S WELLS | MRS JOHN S WELLS TTEE | THE JOHN S WELLS TRUST | U/A 4/7/98 | 39 PINE ARDEN DRIVE | WEST BOYLSTON | MA | 01583 1024 |
| MR JOHN S. MARTINI | BLAKE S MARTINI | PAIGE M PIERONI | 40 RIVERSIDE DR | | NORWELL | MA | 02061 2227 |
| MR JOHN SCOLARO | 457 SACKETT ST | | | | BROOKLYN | NY | 11231 5017 |
| MR JOHN SEBASTIAN REEVE | P.O. BOX 263 | | | | DOLGEVILLE | NY | 13329 0263 |
| MR JOHN STAMATAKY | 145 SEAMAN AVE | | | | NEW YORK | NY | 10034 1936 |
| MR JOHN STAMPS JR | 4136 W MAYPOLE | | | | CHICAGO | IL | 60624 1734 |
| MR JOHN STATHES & | MR NICHOLAS STATHES | 303 EAST 57 TH ST APT 46 F | | | NEW YORK | NY | 10022 2947 |
| MR JOHN T BUEHRER | 6056 N GENOA CLAY CENTER RD | | | | CURTICE | OH | 43412 9642 |
| MR JOHN T C HSIEH | MRS MARIA J F HSIEH | 40 TREMONT DR | | | EAST HANOVER | NJ | 07936 3324 |
| MR JOHN T CHAPLINSKY | MRS BRENDA CHAPLINKSY | 6108 FETLOCK DR | | | RALEIGH | NC | 27613 7133 |
| MR JOHN T RIGNEY AND | MS HELEN CASS JTWROS | 13404 CAMBRIA FARMS ROAD | | | PHOENIX | MD | 21131 1618 |
| MR JOHN THOMAS NOLAN | 4546 N DAMEN AVE | | | | CHICAGO | IL | 60625 1613 |
| MR JOHN TRAVER FELT | P.O. BOX 751 | | | | KINDERHOOK | NY | 12106 0751 |
| MR JOHN URSIN | CGM SAR-SEP IRA CUSTODIAN | 35 TAMARACK ROAD | | | ANDOVER | NJ | 07821 3928 |
| MR JOHN V MATTHEWS JR | 1002 QUARRY PARK DR | | | | REYNOLDSBURG | OH | 43068 9790 |
| MR JOHN V SILVESTRO | 1227 OAK CIRCLE DR | | | | GLENDALE | CA | 91208 1105 |
| MR JOHN VEDOURAS | MRS EMILY VEDOURAS | 4110 PINE FOREST DR | | | PARMA | OH | 44134 5883 |
| MR JOHN VENTURA | MRS MICHELE E VENTURA | 1076 HUNTINGDON DR | | | WILLIAMSTOWN | NJ | 08094 3592 |
| MR JOHN VINCENZI | MRS JEAN VINCENZI | 32025 VIA DE AGUILA | | | SAN JUAN CAPO | CA | 92675 3420 |
| MR JOHN W BEST JR | MRS CAROL F BEST | 1870 POST OAK TRL | | | RESTON | VA | 20191 5217 |
| MR JOHN W BUCHEK JR | MRS MARY M BUCHEK | 131 CANTERBURY HILL ST | | | SAN ANTONIO | TX | 78209 5421 |
| MR JOHN W CLARK | 73 SYCAMORE DR | | | | READING | PA | 19606 9538 |
| MR JOHN W FISHER | MRS NELDA RAE FISHER | 2327 BLACK RIVER RD | | | BETHLEHEM | PA | 18015 5403 |
| MR JOHN W RUNYAN | 2300 FRANKLIN STREET | | | | GREAT BEND | KS | 67530 2629 |
| MR JOHN W STAATS | MRS BILLIE G STAATS | 1045 CEDAR HILL DR | | | JACKSON | MS | 39206 6118 |
| MR JOHN W TROFFA | TOD | SUBJECT TO ACCESS TOD RULES | 8 MARANGIELLO ST | | GLEN COVE | NY | 11542 3927 |
| MR JOHN W WAGES | 9207 RAMBLEWOOD DR | | | | HARRISON | TN | 37341 9506 |
| MR JOHN WILLIAM ANDERSON | MRS ASTER VIOLA ANDERSON | 4149 HAMPTON DR | | | NEW PRT RCHY | FL | 34652 5210 |
| MR JOHN WILLIAM HICKS | 709 GREENWOOD LN | | | | PEACHTREE CTY | GA | 30269 |
| MR JOHNNY L LEONARD | 400 WILLIAMS LN | | | | BRISTOL | TN | 37620 9600 |
| MR JOHNNY O HAIKEY | MRS WINIFRED J HAIKEY | 7907 WATERFORD DR | | | SPOTSYLVANIA | VA | 22553 2204 |
| MR JOHNSON B COOPER | 167 ROUTE 77 | | | | ELMER | NJ | 08318 2663 |
| MR JOHNY RAY OSTROWSKI | 5017 FREEPORT RD | | | | NATRONA HTS | PA | 15065 1944 |
| MR JONATHAN B. ECKHART AND | MRS JOYCE A. ECKHART JTWROS | 3998 WINDY ROAD | | | OREFIELD | PA | 18069 3047 |
| MR JONATHAN D KUCERA | MR DANIEL J KUCERA | 6508 TENNESSEE AVE | | | WILLOWBROOK | IL | 60527 1861 |
| MR JONATHAN J REEVE | 18 WILDRIDGE ROAD | | | | WILTON | CT | 06897 |
| MR JONATHAN M KUNZMAN | 1797 SCHOENITH LANE | | | | BLOOMFIELD HILLS | MI | 48302 2657 |
| MR JONATHAN Q FONG | CGM IRA CUSTODIAN | 214 CARNELIAN RD | | | SOUTH SAN FRANCISCO | CA | 94080 1575 |
| MR JONATHAN SORGEN ,DECEASED | 3708 ATHY DR | | | | S SN FRANCSCO | CA | 94080 3804 |
| MR JOONGHO P OH | 12 CEDAR LN | | | | ROSELAND | NJ | 07068 1005 |
| MR JORGE A TOLEDO AND | LISA L ROSSELLO JTWROS | 13075 SAN JOSE STREET | | | MIAMI | FL | 33156 6435 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR JORGE SANI SEGUIAS | MRS RIMA EL ZEIN SEGUIAS | C/O MERRILL LYNCH INT'L BANK | PO BOX 10399 | MANAMA, BAHRAIN | | | |
| MR JOSE C DUMLAO | CGM IRA CUSTODIAN | 4911 PLANTATION COLONY DR. | | | SUGAR LAND | TX | 77478 | 5431 |
| MR JOSE E BARBIER ET AL | CC 287 SAN MARTIN Y COLON | MENDOZA - 5500 | | ARGENTINA | | | |
| MR JOSE L MONTOYA | MS LETICIA MONTOYA | 470 W SCOTT AVE | | | GILBERT | AZ | 85233 | 3271 |
| MR JOSE L SIERRA | 560 CALLE TRIGO APT 2 | | | | SAN JUAN | PR | 00907 | 2512 |
| MR JOSE M. ANDRADE PESTANA AND | MARIA JOSE DE ANDRADE JTWROS | CALLE MONTE ELENA EDF B | PISO 3, CARACAS 1020. | VENEZUELA | | | |
| MR JOSE PEREIRA | 1199 CAPSTAN DR | | | | FORKED RIVER | NJ | 08731 | 2024 |
| MR JOSEPH A CAMPBELL | 146-36 225 STREET | | | | LAURELTON | NY | 11413 | 3841 |
| MR JOSEPH A CAVALLARO AND | MRS ELEANOR CAVALLARO JTWROS | 8901 LYONS STREET | | | DES PLAINES | IL | 60016 | 5129 |
| MR JOSEPH A DISTEFANO | MRS MARIE DISTEFANO | JTWROS | 401 BENTLEY CT | | BREWSTER | NY | 10509 | 6556 |
| MR JOSEPH A LASTELIC | 4200 MAPLE TREE CT | | | | ALEXANDRIA | VA | 22304 | 1035 |
| MR JOSEPH A PUMA | C/O ANTHONY PALESTINO | 597 COLD SPRING RD | | | MONTICELLO | NY | 12701 | 4258 |
| MR JOSEPH A WYTRWAL | 5695 LUMLEY | | | | DETROIT | MI | 48210 | 1858 |
| MR JOSEPH ALWYN COOK SR | 11805 MEADOWGLEN LANE #1153 | | | | HOUSTON | TX | 77082 | 2770 |
| MR JOSEPH ANCHINOVSKI ACF | MR JAKE I. KRAVETZ UJNY/UTMA | 1581 EAST 13TH STREET | | | BROOKLYN | NY | 11230 | 7105 |
| MR JOSEPH ANTHONY FLYNN JR | 107 OLD FARM RD | | | | PERRY | GA | 31069 | 9303 |
| MR JOSEPH B RUSSO | CGM IRA CUSTODIAN | P O BOX 575 | | | EAST MORICHES | NY | 11940 | 0575 |
| MR JOSEPH BERK | 61-55 98TH ST APT 15C | | | | REGO PARK | NY | 11374 | 1438 |
| MR JOSEPH BUCHHEIT | 143 MAIN ST N | | | | BRIDGEWATER | CT | 06752 | 1219 |
| MR JOSEPH C CIOLINO | P.O. BOX 987 | | | | LACOMBE | LA | 70445 | 0987 |
| MR JOSEPH C MCMANUS JR | MRS GERTRUDE C MCMANUS | MIRIAM P MCMANUS | 1004 LANSING DR | | MT PLEASANT | SC | 29464 | 3531 |
| MR JOSEPH C WIENER TTEE | WIENER FAMILY RESIDUARY TR B | U/A/D 08-13-1996 | 2751 INVERNESS DRIVE | | LA JOLLA | CA | 92037 | 2043 |
| MR JOSEPH D BUCHHEIT | MRS EILEEN M BUCHHEIT | 143 MAIN ST N | | | BRIDGEWATER | CT | 06752 | 1219 |
| MR JOSEPH D DVORAK | MRS GEORGIA L DVORAK | 1630 PELICAN DR | | | MERRITT IS | FL | 32952 | 5920 |
| MR JOSEPH D TYREE | MRS NANCY E TYREE | 165 CHEROKEE DR | | | MOORESVILLE | NC | 28117 | 9031 |
| MR JOSEPH DRINOCZY | MRS ELIZABETH DRINOCZY | 691 E TUSCARAWAS AVE | | | BARBERTON | OH | 44203 | 3422 |
| MR JOSEPH E CONRAD | THE SEASONS | 7300 DEARWESTER DR APT 543 | | | CINCINNATI | OH | 45236 | 6127 |
| MR JOSEPH E MAGNOTTI | MRS CAROL MAGNOTTI | 61 COPPERFLAGG LN | | | STATEN ISLAND | NY | 10304 | 1159 |
| MR JOSEPH FORTE & | MRS ADELAIDE FORTE JTWRS | 72 CAROLINE AVE | | | FRANKLIN SQUARE | NY | 11010 | 4411 |
| MR JOSEPH FRANCIS MEENAN | 119 LADDS LN | | | | WESTVILLE | NJ | 08093 | 2319 |
| MR JOSEPH H FOSTER | ONE LIBERTY PLACE STE 1800 | 1650 MARKET STREET | | | PHILADELPHIA | PA | 19103 | 7304 |
| MR JOSEPH H HOLLAND | 8271 DENWOOD #1 | | | | STERLING HTS | MI | 48312 | 5968 |
| MR JOSEPH J JOHNSTONE | MRS KATHLEEN JOHNSTONE | 6 COMMONWEALTH AVE APT 1 | | | SAN FRANCISCO | CA | 94118 | 2667 |
| MR JOSEPH J MCCORMICK JR | 215 EASTERN AVE | | | | OBERLIN | OH | 44074 | 1065 |
| MR JOSEPH J SEMROW | 151 NORTH MICHIGAN | NO 2113 | | | CHICAGO | IL | 60601 | 7561 |
| MR JOSEPH J. PALMUCCI | CGM IRA CUSTODIAN | 30 NICHOLDALE ROAD | | | SHELTON | CT | 06484 | 1823 |
| MR JOSEPH L GOSSNER | 415 E 50TH ST | | | | NEW YORK | NY | 10022 | 8001 |
| MR JOSEPH L JASMINE & | MRS ANNE JASMINE | JT/TEN | 80 B HASTINGS AVE | | RUTHERFORD | NJ | 07070 | 1819 |
| MR JOSEPH LIVEZEY | MRS BONNIE P LIVEZEY | ALLENS & LIVEZEY LANES | | | PHILA | PA | 19119 | |
| MR JOSEPH LOMMANO | MRS CHERYL LOMMANO | 12 BEECH AVE | | | ALDAN | PA | 19018 | 3701 |
| MR JOSEPH M HARROD  AND | MRS L VIOLET HARROD | JT TEN | P O BOX 28 | | BARGERSVILLE | IN | 46106 | |
| MR JOSEPH M PELOSI & | MRS LOIS J PELOSI | JT/WROS | 11 GARRIGUS COURT | | WOLCOTT | CT | 06716 | 3103 |
| MR JOSEPH MAULE | 1310 ELMWOOD AVE | | | | NIAGARA FALLS | NY | 14301 | 1222 |
| MR JOSEPH OLIVERI AND | MRS CAROL OLIVERI JTTEN | 1211 HERKIMER ROAD | | | BRICK | NJ | 08724 | 1018 |
| MR JOSEPH P ABRAHAM | 20476 TAPPAHANNOCK PL | | | | STERLING | VA | 20165 | 4787 |
| MR JOSEPH P BRADY AND | MRS SAUNDRA BRADY JTWROS | 303 6TH ST | | | VANDLING | PA | 18421 | 1734 |
| MR JOSEPH P HURLEY | 8278 RIFLE RIDGE DR. | | | | ELVERTA | CA | 95626 | 9684 |
| MR JOSEPH P IAMASCIA | 114 HILTON AVE | | | | GARDEN CITY | NY | 11530 | 3000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR JOSEPH P. FIORICA | CGM IRA ROLLOVER CUSTODIAN | 1965 E. 16TH ST. | | | | BROOKLYN | NY | 11229 | 3401 |
| MR JOSEPH PAUL RUSCIGNO | 2936 W BAYSHORE CT | | | | | TAMPA | FL | 33611 | 2808 |
| MR JOSEPH PIAGGIO AND | MRS DENISE PIAGGIO JTWROS | 8310 N.W. 18TH STREET | | | | PEMBROKE PINES | FL | 33024 | 3453 |
| MR JOSEPH PIRILLO | MRS LORRAINE PIRILLO | 2931 164TH ST | | | | FLUSHING | NY | 11358 | 1427 |
| MR JOSEPH POSPISIL | 190 MIDLAND PL | | | | | NEWARK | NJ | 07106 | 3311 |
| MR JOSEPH R CHAVEZ | 4025 FRANKLIN RD | | | | | LOS LUNAS | NM | 87031 | 9710 |
| MR JOSEPH S BUKOWSKI | TOD ANN M BUKOWSKI | SUBJECT TO STA TOD RULES | 700 S. OCEAN BLVD | APT 1202 | | BOCA RATON | FL | 33432 | 6396 |
| MR JOSEPH S CARRILLO | MRS MARCIA A CARRILLO JTWROS | 11138 SOUTH AVE L | | | | CHICAGO | IL | 60617 | 6915 |
| MR JOSEPH S JASTRZEMBSKI | MRS ALMA T JASTRZEMBSKI | 172 RUSTY LN | | | | ROCHESTER | NY | 14626 | 1206 |
| MR JOSEPH SCHNEER | 85-09 95TH AVE | | | | | OZONE PARK | NY | 11416 | 1244 |
| MR JOSEPH SLOOTSKY | MRS RITA SLOOTSKY | 5226 PALAZZO PL | | | | BOYNTON BEACH | FL | 33437 | 2074 |
| MR JOSEPH V BOVA | MRS MICHELE BOVA | 495 MEDINA ST | | | | STATEN ISLAND | NY | 10306 | 4452 |
| MR JOSEPH V GACCETTA JR | 280 REINECKE RD | | | | | VICTORIA | TX | 77905 | 2679 |
| MR JOSEPH V GALLUZZO | 3910 COQUINA DR | | | | | SANIBEL | FL | 33957 | 5204 |
| MR JOSEPH V SIMONINI | 4883 S 1670 E | | | | | SALT LAKE CTY | UT | 84117 | 5989 |
| MR JOSEPH W GRIECO | 131 MIDDLEBURY RD | | | | | ORCHARD PARK | NY | 14127 | 3585 |
| MR JOSEPH YURCHO AND | MRS LILLIAN A. YURCHO JTWROS | 971 YOUNGSTOWN KINGSVILLE ROAD | | | | VIENNA | OH | 44473 | 9617 |
| MR JOSEPH ZURITSKY & | MRS RENEE ZURITSKY JT TEN | 150 NORTH BROAD STREET | | | | PHILADELPHIA | PA | 19102 | 1424 |
| MR JOSHUA S BAUM | 1430 STEVENSON ROAD | | | | | HEWLETT | NY | 11557 | 1717 |
| MR JUAN DOMINGO PEREZ AND | MORELLA GOMEZ DE PEREZ JTWROS | 80 SW 8TH ST SUITE 2038 | | | | MIAMI | FL | 33130 | 3003 |
| MR JUAN ESPINOZA TTEE | FBO THE ESPINOZA TRUST | U/A/D 01-29-2008 | 1075 S. PLYMOUTH BLVD. | | | LOS ANGELES | CA | 90019 | 6824 |
| MR JUDSON V BOOTH | MRS THEDA N BOOTH | 10277 PARKVIEW DR | | | | BATON ROUGE | LA | 70815 | |
| MR JULE MINIUM | MRS HELEN MINIUM | 8 DELLWOOD LN | | | | CANYON | TX | 79015 | 2110 |
| MR JULIAN L BIGGERS | 6103 LYNNHAVEN DR | | | | | LUBBOCK | TX | 79413 | 5329 |
| MR JULIAN R BELISLE | MRS KATHRYN B BELISLE | 15810 STANTON LN | | | | TAMPA | FL | 33647 | 1400 |
| MR JULIO H. CUERVO AND | SANDRA TORELLO JTWROS | 40 COLUMBIA ROAD | | | | ARLINGTON | MA | 02474 | 1048 |
| MR JULIUS STALOFF | 496-A KERRIA PLZ | | | | | MONROE TWP | NJ | 08831 | 4201 |
| MR JUSTIN K BIGGS | 9293 N HEATHER DR | | | | | CASTLE ROCK | CO | 80108 | 9130 |
| MR K WAYNE MEARS | RT 13 BOX 298 | | | | | OAK HALL | VA | 23416 | |
| MR KAI F LUM | MRS SANDRA L LUM | 691 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439 | 2313 |
| MR KARAN S MADAN | 250 W 90TH ST # 3D | | | | | NEW YORK | NY | 10024 | 1100 |
| MR KARIM OUMALOU | 56 AVE COROT | CITE BELLEVUE BT34 | 13013 MARSEILLE | FRANCE | | | | | |
| MR KARL  J HAAS | 60 ALTHEA AVE | | | | | MORRISVILLE | PA | 19067 | 2266 |
| MR KARL M KYRISS | 729 SHAGBARK DR | | | | | WEST CHESTER | PA | 19382 | 1507 |
| MR KARL PEHLING | 25564 EDISON RD | | | | | SOUTH BEND | IN | 46628 | 5617 |
| MR KARL W WOLFSLAU AND | LOIS C WOLFSLAU JTWROS | 16812 CORAL CAY LANE | | | | HUNTINGTON BEACH | CA | 92649 | 2909 |
| MR KARLHEINZ KIRSCHSTEIN | KAISER-WILHELM-ALLEE 24 | 42117 WUPPERTAL | | GERMANY | | | | | |
| MR KAZUHIRO KINOSHITA AND | MRS YOSHIKO KINOSHITA JTWROS | 20 STRAWBERRY HILL ROAD NORTH | | | | N NYACK | NY | 10994 | 1616 |
| MR KEITH G CURRAN | CGM ROTH CONVERSION IRA CUST | 2119 HIGH STREET | | | | BERKELEY | IL | 60163 | 1534 |
| MR KEITH HOLLEY | 1270 GANT AVE | 1ST FL | | | | BRONX | NY | 10456 | |
| MR KEITH P HIGHTOWER | 6132 RIVER RD | | | | | SHREVEPORT | LA | 71105 | 4834 |
| MR KEITH R YOKOYAMA AND | MS VICTORIA A PLATT JTWROS | 2 MARION COURT | | | | OLD BRIDGE | NJ | 08857 | 2705 |
| MR KEMAL CAVUSOGLU ESQ | 1901 60TH PL E # L7109 | | | | | BRADENTON | FL | 34203 | 5076 |
| MR KEN P MUSGRAVE | 500 CHESTNUT ST # 700 | | | | | ABILENE | TX | 79602 | 1497 |
| MR KENNETH A MARGOLIS AND | ELLEN SMITHBERG TEN IN COM | 730 KING STREET | | | | CHAPPAQUA | NY | 10514 | 3811 |
| MR KENNETH A OKUMURA TTEE | FBO KENNETH A OKUMURA TRUST | U/A/D 11-28-1990 | 3296 OAHU AVENUE | | | HONOLULU | HI | 96822 | 1511 |
| MR KENNETH B B PORTER | CGM IRA CUSTODIAN | 1017 EDGEWOOD CT | | | | LEMONT | IL | 60439 | 3800 |
| MR KENNETH BLANKENHEIMER | 50 BRIGHTON 1ST RD APT 5BB | APT 5BB | | | | BROOKLYN | NY | 11235 | 8101 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR KENNETH C EPLING | MRS BETH A EPLING | 3887 STATE ROUTE 792 | | | STOCKPORT | OH | 43787 | 9344 |
| MR KENNETH C MOLLHAGEN | 1550 SUTTER ST APT 523 | | | | SAN FRANCISCO | CA | 94109 | 5382 |
| MR KENNETH D DAVIS | MRS VIRGINIA L DAVIS | 2223 FULLER LN | | | HARKER HTS | TX | 76548 | 8702 |
| MR KENNETH GERALD LONGMIRE | CGM IRA CUSTODIAN | 87 DELLWOOD DRIVE | | | JACKSON | TN | 38301 | 7893 |
| MR KENNETH GOTTLIEB | 30 OLD ST APT C | | | | MONROE | OH | 45050 | 1399 |
| MR KENNETH H JONES | 598 LATHAM CT | | | | COLUMBUS | OH | 43214 | 3410 |
| MR KENNETH J DULUK | MARY ANNE DULUK | 32838 LYNDON ST | | | LIVONIA | MI | 48154 | 4104 |
| MR KENNETH J KLINGER AND | MRS MARY K KLINGER JTWROS | 220 NEW YORK AVE | | | NEW BRUNSWICK | NJ | 08901 | 1716 |
| MR KENNETH KOTAS | 5629 OAKWOOD CIR | | | | LONG GROVE | IL | 60047 | 5053 |
| MR KENNETH L GREENE | MRS CAROLYN M GREENE | 100 HICKORY DR | | | NEW CANAAN | CT | 06840 | 5135 |
| MR KENNETH L JEFFRIES | 3917 FORT AVE | | | | WACO | TX | 76710 | 5215 |
| MR KENNETH L JOHNSON | 520 DOOLEY CT | | | | GRAPEVINE | TX | 76051 | 5454 |
| MR KENNETH L KLOTHEN | 525 WALNUT LN | | | | SWARTHMORE | PA | 19081 | 1140 |
| MR KENNETH L NYE | MRS FAYE A NYE | 516 GRALAN DR | | | LANCASTER | PA | 17601 | 5512 |
| MR KENNETH LAWLER | ROSENHEIMER LAND STR. 23 | D-85521 OTTOBRUNN | WEST GERMANY | | | | | |
| MR KENNETH LEE | MRS MARION J LEE | 55 FAIRVIEW PL | | | BELLEVILLE | NJ | 07109 | 1776 |
| M KENNETH M OPPIE | 3180 TODD WAY | | | | SAN JOSE | CA | 95124 | 2241 |
| MR KENNETH P KOPELMAN | MRS NANCY E GOLD | 17 W 71ST ST # 9A | | | NEW YORK | NY | 10023 | 4135 |
| MR KENNETH R BARKER | MRS SARAH EVANS BARKER | 8929 S 700 W | | | MORGANTOWN | IN | 46160 | 8218 |
| MR KENNETH R CASTEL | 8210 SANDPIPER ST | | | | CANTON | MI | 48187 | 1738 |
| MR KENNETH R PIGGOTT | MRS BARBARA PIGGOTT | 5055 W PARKER AVE | | | CHICAGO | IL | 60639 | 1603 |
| MR KENNETH W BRODA | 112 STONELEIGH AVE | | | | BUFFALO | NY | 14223 | 2024 |
| MR KENNETH W KEENEY | 1654 CAVALRY RD | | | | FORT SCOTT | KS | 66701 | 8511 |
| MR KENNETH W STOUT | 103 CABILDO DR | | | | LAFAYETTE | LA | 70506 | 6719 |
| MR KENNETH W WOJACZYK | 9 PARKVIEW BLVD | | | | PARLIN | NJ | 08859 | 2056 |
| MR KENNETH ZITTER | 9 DOGWOOD LN | | | | LAWRENCE | NY | 11559 | 1820 |
| MR KENNY GAO | MRS VIRGINIA P GAO | 412 SPINNAKER WAY | | | SACRAMENTO | CA | 95831 | 3236 |
| MR KENT GILDERSLEEVE | FAMILY ACCOUNT | 591 DALRYMPLE RD NE | | | ATLANTA | GA | 30328 | 1323 |
| MR KEVIN B LYNCH | 2354 PUMPKIN HOLLOW RD | | | | ONEONTA | NY | 13820 | 4205 |
| MR KEVIN FAGA | 31 STONELEIGH RD | | | | SCARSDALE | NY | 10583 | 4731 |
| MR KEVIN GIUFFRIDA | MS ALEXANDRA GIUFFRIDA | 114 BRAMBLE DR | | | MORGANVILLE | NJ | 07751 | 4075 |
| MR KEVIN J MCENERY | MRS ELIZABETH MCENERY | 28 NETZ PL | | | ALBERTSON | NY | 11507 | 1412 |
| MR KEVIN J WYSOCKI AND | MRS LAUREEN M WYSOCKI JTWROS | 13415 EDINBURGH DR. | | | PALOS HEIGHTS | IL | 60463 | 2748 |
| MR KEVIN M DOWD | MRS JENNIFER E DOWD | 757 S ETON ST | | | BIRMINGHAM | MI | 48009 | 6837 |
| MR KIM BANG AND | MRS NICOLE BANG JTWROS | 390 HIGHVIEW | | | ENGLEWOOD | NJ | 07631 | 2012 |
| MR KING W PETERSON | MRS JANNIE M PETERSON | 81 HAMLIN RD | | | BUFFALO | NY | 14208 | 1537 |
| MR KIRBY D YOWELL | LINDA D YOWELL | 733 W PALM LN | | | PHOENIX | AZ | 85007 | 1532 |
| MR KIRK J HAVENS | KARLA S HAVENS | 1095 CHERRY ROW RD | | | PLAIN VIEW | VA | 23156 | 2027 |
| MR KJARULF CHILDS | MRS DOROTHEA CHILDS TTEE | U/A/D 12-05-2005 | FBO THE CHILDS FAMILY TRUST | 4808 CANADIAN DRIVE | LAS VEGAS | NV | 89130 | 2216 |
| MR KNUD ERIK PEDERSEN | C/O JORGEN ANDERSON | 2178 HIGHLAND OAKS DR | | | ARCADIA | CA | 91006 | 1521 |
| MR KORBIN MAYS | 11542 DRUMMOND DR | | | | DALLAS | TX | 75228 | 1918 |
| MR KRIKOR ERMONIAN | 76 CLEVELAND ST | | | | ARLINGTON | MA | 02474 | 6916 |
| MR KUN LI | 12705 SE RIVER RD APT 208D | | | | PORTLAND | OR | 97222 | 9750 |
| MR KUO SEN-YUAN & | MR KUO TE-HSIEN JTTEN | #3, 87 LANE | TIEN-MOU NORTH ROAD | TAIPEI,TAIWAN | | | | |
| MR KURT J HUNDELAND AND | MR JOHN SALEWSKI JR JTWROS | 213 CR 56 | | | WURTSBORO | NY | 12790 | 3100 |
| MR KURT M HENNING | MRS MELINDA L HENNING | 5160 BLUE YARROW RUN | | | NORCROSS | GA | 30092 | 5140 |
| MR KURTH LAMPL | AUF DEM BUEHL 62 | 87 437 KEMPTEN/ALLG | GERMANY | | | | | |
| MR KWOK-TING LI | MRS WAI-LING LI | 11686 PALM SPRING CT | | | CUPERTINO | CA | 95014 | 5142 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR KYLE B WHEELER | PO BOX 473 | PRINCETON | | | PRINCETON | LA | 71067 | 0473 |
| MR L LAVERNE AXTON AND | MRS FLORENCE E AXTON, JT/WROS | 306 BLUEFIELD MANOR | | | AUBURN | NY | 13021 | 8778 |
| MR L MATTHEW DUGGAN JR | 24 WAYSIDE CT | | | | AMHERST | NY | 14226 | 3511 |
| MR L STUART ALLAN | MRS KAY B ALLAN | 1482 WAGGAMAN CIR | | | MC LEAN | VA | 22101 | 4004 |
| MR LADISLAV C HUSIVARGA | 82 RUSSELL ST | | | | CLIFTON | NJ | 07011 | 2326 |
| MR LARRY A COLEMAN | MRS MARIANN B COLEMAN | 118 RITA AVE | | | BELVEDERE | SC | 29841 | 2435 |
| MR LARRY A DANZIG | U/ A 3-15-82 BY | MR LARRY A DANZIG | 9 POINT LOMA DR | | CORONA DL MAR | CA | 92625 | 1027 |
| MR LARRY A KISTLER | 719 REDFERN LN | | | | BETHLEHEM | PA | 18017 | 1840 |
| MR LARRY D FREDERICK | 6181 N STATE ROAD 57 | | | | PETERSBURG | IN | 47567 | 8719 |
| MR LARRY D WOOLF | 3315 RAWHIDE ST | | | | LAS VEGAS | NV | 89120 | 1933 |
| MR LARRY H BROWN AND | SHARON E BROWN JTWROS | 184 DAVIDSON ROAD | | | MARS | PA | 16046 | 3112 |
| MR LARRY P GRAHAM | 505 WOODVALE DR | | | | GREENSBORO | NC | 27410 | |
| MR LARRY R VERMILLION AND | MRS JUDY VERMILLION TEN BY ENT | 11150 CROSSHAVEN DRIVE | | | ROSWELL | GA | 30075 | 2807 |
| MR LARRY S MELZER (DECD) & | MRS DOROTHY B MELZER JT TEN | 1006 NEELY AVE | | | MIDLAND | TX | 79705 | 7527 |
| MR LARRY S. MOSES | FMT CO | U/A DTD 02/11/1990 | 193 DESSA DRIVE | | HAMDEN | CT | 06517 | 2149 |
| MR LARRY W ROBINSON AND | MRS ELENA C ROBINSON JTWROS | 19212 EAST LAKE DRIVE | | | MIAMI | FL | 33015 | 2212 |
| MR LARRY WOLFF | CGM IRA CUSTODIAN | 32825 N. 137TH | | | SCOTTSDALE | AZ | 85262 | 7073 |
| MR LASLIE HALL | MRS JANICE K HALL | 5912 FELDER RD | | | HOPE HULL | AL | 36043 | 5816 |
| MR LAURENCE FISHMAN | CGM IRA CUSTODIAN | 4996 MAIN STREET ROUTE 42 | P.O. BOX 490 | | SOUTH FALLSBURG | NY | 12779 | 0490 |
| MR LAURENCE T SHERWOOD JR | 31 KENDALL DRIVE | | | | KENNET SQ | PA | 19348 | |
| MR LAWRENCE A WALSER MD | CGM SEP IRA CUSTODIAN | 4760 N BAYVIEW ROAD | | | SOUTHOLD | NY | 11971 | 3903 |
| MR LAWRENCE BANKS | 33 EAST END AVENUE #11A | | | | NEW YORK | NY | 10028 | 7007 |
| MR LAWRENCE C GOUGH | 65 PARK LANE | | | | GOLF | IL | 60029 | 0132 |
| MR LAWRENCE C PETER | CGM IRA ROLLOVER CUSTODIAN | 3107 INDIAN LAKE DRIVE | | | LOUISVILLE | KY | 40241 | 3401 |
| MR LAWRENCE FRIEDLAND | 22 EAST 65TH ST., 5TH FL | | | | NEW YORK | NY | 10065 | 7013 |
| MR LAWRENCE I ALINTOFF | CGM SEP IRA CUSTODIAN | 11 LAMBERT RIDGE | | | CROSS RIVER | NY | 10518 | 1123 |
| MR LAWRENCE K CHU | MRS NORA H CHU JTWROS | G/F #11 LANE ONE | WUKAI SHA VILLAGE | MAONSHAN NT HONG KONG | | | | |
| MR LAWRENCE O SNEAG | MRS CHERYL SNEAG | 20 WINDSOR RD | | | GREAT NECK | NY | 11021 | 3919 |
| MR LAWRENCE P. SCHUNCK ACF | KENNETH J. SCHUNCK U/NY/UTMA | 6288 DANBURY DRIVE | | | JAMESVILLE | NY | 13078 | 8737 |
| MR LAWRENCE SCHEINMAN & | MRS LORRAINE SCHEINMAN JT/TEN | 8519 WOLFTRAP ROAD | | | VIENNA | VA | 22182 | 5024 |
| MR LAWRENCE SELIGMAN TSTEE | U/ W OF AL SELIGMAN | 913 TERRACE MOUNTAIN DR | | | AUSTIN | TX | 78746 | 2730 |
| MR LAWRENCE W MARSHALL | CGM IRA ROLLOVER CUSTODIAN | 570 CARMEL MESA DR. | | | HENDERSON | NV | 89012 | 4588 |
| MR LEE A CRENSHAW | MRS LOVINA P CRENSHAW | 7242 RIDGE OAK DR | | | HOUSTON | TX | 77088 | 5303 |
| MR LEE J KEIM | MRS ELIZABETH KEIM | 2204 MORNINGSIDE DR NW | | | HUNTSVILLE | AL | 35810 | 4028 |
| MR LEE PERRY AND | MRS SANDRA A PERRY JTWROS | 2712 SILVER SPUR COURT. | | | NAPERVILLE | IL | 60565 | 5396 |
| MR LEEMAN WONG | 1797 KAINS AVE | | | | SAN BRUNO | CA | 94066 | 2925 |
| MR LEIGH COUNTRYMAN AND | MRS SALLY L COUNTRYMAN JTWROS | 648 IVY FALLS AVE | | | MENDOTA HEIGHTS | MN | 55118 | 1944 |
| MR LEIGH J PAGANO | CGM IRA ROLLOVER CUSTODIAN | 4 POLKVILLE ROAD | | | COLUMBIA | NJ | 07832 | 2775 |
| MR LELAN C PARENT | PO BOX 328 | | | | TWO HARBORS | MN | 55616 | 0328 |
| MR LEO CASSARA JR | MRS JOSEPHINE A CASSARA JTWR | 460 BRADFORD AVE | | | STATEN ISLAND | NY | 10309 | 2923 |
| MR LEO SIEGEL | MRS MARCELLA SIEGEL | 1633 2ND ST | | | HIGHLAND PARK | IL | 60035 | 5718 |
| MR LEON B ROSENBLATT | CGM IRA CUSTODIAN | 532 CEDARWOOD DRIVE | | | CEDARHURST | NY | 11516 | 1008 |
| MR LEON J MARKS | MRS JOANNE R MARKS | 26 ORCHARD RD | | | BROOKLINE | MA | 02445 | 2152 |
| MR LEON SEMONIAN JR | 373 DEDHAM STREET | | | | NEWTON | MA | 02459 | 2902 |
| MR LEONARD A O'NEILL III | 109 PUTTERS WAY | | | | PONTE VEDRA | FL | 32082 | 2580 |
| MR LEONARD C BIRKWOOD | MRS ILENE M BIRKWOOD | 21616 SE 28TH ST | | | SAMMAMISH | WA | 98075 | 7125 |
| MR LEONARD E TAMBLYN | MRS BERTHE C TAMBLYN | 221 COCONUT DR | | | INDIALANTIC | FL | 32903 | 2609 |
| MR LEONARD FICHTNER | MRS JEANNE FICHTNER | 1625 COBBLE CREEK TRL | | | BILLINGS | MT | 59106 | 3692 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR LEONARD I WEINSTEIN | MRS BETSEY WEINSTEIN | 14721 5TH AVE | | | WHITESTONE | NY | 11357 | 1603 |
| MR LEONARD J MASTROCOLA AND | MRS DORIS V MASTROCOLA JTWROS | 163 BENNETT ROAD | | | CAMILLUS | NY | 13031 | 1573 |
| MR LEONARD M ALEKSANDER | BERNADINE M ALEKSANDER | 731 LEAFY HOLLOW CT | | | FENTON | MI | 48430 | 2281 |
| MR LEONARD M ANDERSEN | P.O. BOX 1529 | | | | NEW YORK | NY | 10116 | 1529 |
| MR LEONARD M ANDERSON | CGM IRA CUSTODIAN | BOX 1529 | | | NEW YORK | NY | 10116 | 1529 |
| MR LEONARD P NETHERSOLE | CGM IRA CUSTODIAN | 3 ANITA COURT | | | COURTLANDT MANOR | NY | 10567 | 6127 |
| MR LEONARD SLATEST | PO BOX 581 | | | | UPTON | NY | 11973 | 0581 |
| MR LEONARD WYETH | P O BOX 427 | | | | IVORYTON | CT | 06442 | 0427 |
| MR LEROY D BRICE | MRS JUDITH A BRICE | 2887 DUNHILL CIR | | | LAKELAND | FL | 33810 | 2075 |
| MR LEROY E. KRUEGER | CGM IRA ROLLOVER CUSTODIAN | 311 SHORT ST. | | | AUBURN | MI | 48611 | 9462 |
| MR LESLEY WONG | MRS WU DIN CHI WONG | 12383 SW 94TH LN | | | MIAMI | FL | 33186 | 1895 |
| MR LESLIE B FINNELL | P O BOX 9199 | | | | WICHITA FALLS | TX | 76308 | 9199 |
| MR LESLIE BRYANT JR | MRS ELWANDA A BRYANT | 1610 OAK RIDGE DR | | | DICKINSON | TX | 77539 | 4684 |
| MR LESLIE F HENDERSON | 317 COLLEGE LN | | | | ROCK SPRINGS | WY | 82901 | 4591 |
| MR LESLIE J MCELVEEN | CGM IRA CUSTODIAN | 121 SAINT ANDREWS CIRCLE | | | LINDALE | TX | 75771 | 5055 |
| MR LESLIE L GOODMAN | 1810 ZAPP LN | | | | PASADENA | TX | 77502 | 3175 |
| MR LESTER GILMAN | 6030 BERKELEY AVE | | | | BALTIMORE | MD | 21209 | 4014 |
| MR LESTER J GEORGER | MRS IONA V GEORGER | 5500 NW 23RD PL | | | OCALA | FL | 34482 | 3282 |
| MR LESTER PHILLIPS | 118 AQUA CT | | | | ROYAL OAK | MI | 48073 | 4002 |
| MR LETCHER WIGINGTON | 800 BEACH RD | | | | SANIBEL | FL | 33957 | 6907 |
| MR LEV FELDMAN | MRS YEKATERINA FELDMAN JTWROS | 705 REGAL BLVD | | | LIVINGSTON | NJ | 07039 | 8247 |
| MR LEVEN S HAZLEGROVE | 208 ROCKAWAY RD | | | | BIRMINGHAM | AL | 35209 | 6626 |
| MR LEWIS COOPER RILEY | 611 SMEDES PL | | | | RALEIGH | NC | 27605 | 1138 |
| MR LEWIS D BRIGHT | 1024 GATEWAY LN | | | | NASHVILLE | TN | 37220 | 1006 |
| MR LEWIS E TOLAN | TOD KAREN M TOLAN AND | MARY BETH TOLAN | SUBJECT TO STA TOD RULES | PO BOX 932 | SIMSBURY | CT | 06070 | 7232 |
| MR LEWIS J JABRO AND | MRS DOREA M JABRO JTWROS | 7911 GENESTA AVE. | | | VAN NUYS | CA | 91406 | 1625 |
| MR LEWIS LINNEMAN | 924 DOWNING DR | | | | BRYAN | OH | 43506 | 2314 |
| MR LEX M TURNER | 1024 E 2ND ST | | | | MAYSVILLE | KY | 41056 | 1548 |
| MR LINDSEY ROBERT BADEN | SPECIAL ACCOUNT B | PO BOX 1518 | | | BROOKLINE | MA | 02446 | 0012 |
| MR LIT SICILIANO | 5 PUTNAM HL APT 4J | | | | GREENWICH | CT | 06830 | 5719 |
| MR LLOYD M GREEN | 225 HARRISON STREET | | | | EVANS CITY | PA | 16033 | 1175 |
| MR LLOYD P LOCHRIDGE JR | 600 CONGRESS AVE STE 2100 | | | | AUSTIN | TX | 78701 | 2986 |
| MR LLOYD P WILKINS | 17 FIRST AVENUE | | | SINGAPORE 268752 | | | |
| MR LLOYD R JOHNSON | 1875 WESTHAVEN ROAD | | | | SAN MARINO | CA | 91108 | 2567 |
| MR LON B SMITH | 1023 N ROYAL ST UNIT 406 | UNIT 406 | | | ALEXANDRIA | VA | 22314 | 1529 |
| MR LOREN L KNOP | MRS EMALEE M KNOP | 60 BONNIEBROOK RD | | | CHATHAM | IL | 62629 | 1086 |
| MR LORING C CHIEN AND | MRS MAE TAN CHIEN TEN/COM | 1906 HICKORY CHASE DRIVE | | | KATY | TX | 77450 | 5262 |
| MR LOUIS A HURST JR | 14115 SWALLOWFIELD DR | | | | HOUSTON | TX | 77077 | 1423 |
| MR LOUIS D'ANTONI | MRS MARIE D'ANTONI | 1964 SOUTH RD UNIT 209 | | | POUGHKEEPSIE | NY | 12601 | 6049 |
| MR LOUIS G NAVAIRA | 3515 DIADEM LN | | | | SAN ANTONIO | TX | 78219 | 1322 |
| MR LOUIS GROSSMAN | CGM SEP IRA CUSTODIAN | 70-27 137 ST | | | FLUSHING | NY | 11367 | 1948 |
| MR LOUIS H GUMP | CRS | PO BOX 3005 | | | JOHNSON CITY | TN | 37602 | 3005 |
| MR LOUIS J GASPARI | PO BOX 960 | 711 HAVILAND DR | | | BRYN MAWR | PA | 19010 | 0960 |
| MR LOUIS J. DESTEFANO JR | CGM SIMPLE IRA CUSTODIAN | 205 BART BULL RD | | | MIDDLETOWN | NY | 10941 | 3803 |
| MR LOUIS JOSEPH DISTEFANO | MRS CAROLYN ANN DISTEFANO | 2319 N CROSS DR | | | SHREVEPORT | LA | 71107 | 9089 |
| MR LOUIS PACI | MRS CARMELA PACI | 43 PAGE LN | | | WESTBURY | NY | 11590 | 6212 |
| MR LOUIS SELLER | 2660 N FOREST RD APT 207 | | | | GETZVILLE | NY | 14068 | 1530 |
| MR LOUIS T DIVESTEA | 5800 STATE ROAD 80 | | | | FORT DENAUD | FL | 33935 | 0562 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR LOUIS V RIENZI AND | MR RONALD RIENZI JTWROS | 9550 SW 71ST LOOP | | | OCALA | FL | 34481 | 2523 |
| MR LOUIS W HAMILTON | 622 BAMFORD ROAD | | | | CHERRY HILL | NJ | 08003 | 1402 |
| MR LOWELL J. BAUMGARDT | 401 SIMONET | | | | GREEN BAY | WI | 54301 | 1832 |
| MR LOY FISEL | MRS JANET ANN FISEL | 11516 MAGNOLIA DR | | | FORT WAYNE | IN | 46814 | 4548 |
| MR LUCIAN BIEGACZ | MRS ANNA BIEGACZ | 5121 W WINDSOR AVE | | | CHICAGO | IL | 60630 | 3928 |
| MR LUCIEN E ST PIERRE | PO BOX 434 | | | | SLATERSVILLE | RI | 02876 | 0434 |
| MR LUCIEN HAGEDORN TOD | JEANNE B O HAGEDORN | SUBJECT TO STATE RULES | 2429 SHADES CREST ROAD | | BIRMINGHAM | AL | 35216 | 1319 |
| MR LUIGI F MOGLIA | 14 BAKER HILL RD | | | | GREAT NECK | NY | 11023 | 1436 |
| MR LUIS A ROBAYO SR | MS SILENIA ROBAYO | 12700 BARTRAM PARK BLVD | JACKSONVILLE FL 32258-5435 | | JACKSONVILLE | FL | 32258 | |
| MR LUIS G MESA | CALLE 4# 17-115 | APTO 1702 | | MEDELLIN COLOMBIA | | | | |
| MR LUTHER D. JACOBY AND | MRS PHYLLIS J. JACOBY JTWROS | 350 CEMETERY RD. | | | MANCHESTER | PA | 17345 | 9294 |
| MR LUTHER G BREWSTER | MRS THERESA M BREWSTER | P.O. BOX 266316 | | | WESTON | FL | 33326 | 6316 |
| MR LYLE B ANDERSON | 410 OLD PARIS RD | | | | CARLISLE | KY | 40311 | 9286 |
| MR LYNCH F SCHABEL | MRS MARILYN K SCHABEL | 1647 S KNIGHT RD | | | MUNGER | MI | 48747 | 9703 |
| MR LYNN A CLEMONS | 154 HAMILTON ST | APT 202 | | | BELLEVUE | OH | 44811 | 1312 |
| MR LYNN JEFFREY ADAMS | 7106 CARMAE RD | | | | SYKESVILLE | MD | 21784 | 7715 |
| MR LYNNWOOD R MOORE JR | MRS JANE M LAND | 6617 E 65TH PL | | | TULSA | OK | 74133 | 4006 |
| MR M ROBERT ETZWEILER | MRS ANDREA D ETZWEILER | 570 GATEHOUSE LN E | | | YORK | PA | 17402 | 4329 |
| MR M ROBERTO ENRIQUEZ A AND | MARITZA C. DE ENRIQUEZ JTWROS | APARTADO 60538 CHACAO | CARACAS 1060 | VENEZUELA | | | | |
| MR M WESLEY MASON | 2240 CROSSROADS ROAD | | | | DECATUR | IL | 62521 | 9396 |
| MR M. ELLIOT SCHNALL | 255 EMERALD LANE | | | | PALM BEACH | FL | 33480 | 3613 |
| MR MAGIE JUNIOR LOPEZ | 7412 N ANN ARBOR AVE | | | | OKLAHOMA CITY | OK | 73132 | 5325 |
| MR MAHER D IDRISS | 9883 PACIFIC HEIGHTS BLVD | | | | SAN DIEGO | CA | 92121 | 4709 |
| MR MALCOLM Y MARSHALL | 3341 BROWNSBORO RD | | | | LOUISVILLE | KY | 40207 | 1815 |
| MR MANAV BHASIN | 52 SAGAMORE ST | | | | PLAINVIEW | NY | 11803 | 2219 |
| MR MANFRED J HERRMANN | 2048 VALLEYRUN BLVD | | | LONDON ONTARIO CANADA N6G 5M8 | | | | |
| MR MANSUETO LALUMIA | 45-48 156 STREET | | | | FLUSHING | NY | 11355 | 1722 |
| MR MANU P MELWANI | 145 HARMON INDUSTRIAL PARK | UNIT A | | | TAMUNING | GU | 96913 | |
| MR MANUEL A RODRIGUEZ | 4981 SW 165TH AVE | | | | MIRAMAR | FL | 33027 | 4901 |
| MR MANUEL DAVIS | CGM IRA CUSTODIAN | 1005 JEROME AVE #D43 | | | BRONX | NY | 10452 | 5869 |
| MR MANUEL F NETO | 13 COUNTRY CLUB BLVD | | | | N DARTMOUTH | MA | 02747 | 3505 |
| MR MANUEL GARCIA GARNACHO AND | MS CRISTINA L. CAUMEL JTWROS | 322 VELARDE AVE | | | CORAL GABLES | FL | 33134 | 7328 |
| MR MANUEL J GOUVEIA | 114 6TH ST | | | | BEACH HAVEN | NJ | 08008 | 1940 |
| MR MANUEL R BROSSARD | 18355 DEEP FOREST AVE | | | | BATON ROUGE | LA | 70817 | 8924 |
| MR MANUEL TARIS AND | MS TRISHA TARIS JTWROS | 6765 SURREY RD | | | FAYETTEVILLE | NC | 28306 | 2592 |
| MR MARC S LEWISON | 2793 NW 95TH AVE | | | | CORAL SPRINGS | FL | 33065 | 4977 |
| MR MARC T. HANER | 16006 SPRING FOREST DR. | | | | HOUSTON | TX | 77059 | 3813 |
| MR MARC WALLICK | MRS BARBARA WALLICK | 380 SQUANTUM DR | | | WARWICK | RI | 02888 | 5410 |
| MR MARCEL JOSE BARBOU RON | MRS BEATRIZ SALVADOR VELEZ | MR MARCEL BARBOU SALVADOR | MR MICHEL BARBOU SALVADOR | MAJADAHONDA 28220, MADRID SPAIN | | | | |
| MR MARCO E MINERVINI | 88 WAYNE AVENUE | | | | RIVER EDGE | NJ | 07661 | 1810 |
| MR MARCO PARODI | MRS IVANA PARODI | CSO BRUNELLESCHI 36 | | 10141 TORINO ITALY | | | | |
| MR MARCOS DE PEDRO GURI | CALLE NICARAGUA 3- 2 PISO N23 | 28016, MADRID | | SPAIN | | | | |
| MR MARCUS A CUEVAS | 117 GARDENIA AVE | | | | PONTE VEDRA | FL | 32082 | 3667 |
| MR MARCUS J ALLEN | 327 JEFFERSON AVE | | | | BROOKLYN | NY | 11216 | 1743 |
| MR MARIO ANDRES MARQUEZ | MRS EVE CARMEN BASIGLIO | MR MARTIN ANDRES MARQUEZ | RUTA 25 Y CANESI | MATHEU, ARGENTINA | | | | |
| MR MARIO VICCHI | VIA ODDONE DI CLUNY 6 | 00153 ROMA | | ITALIE | | | | |
| MR MARIO VISCO JR | MRS KRISTINE M VISCO | 15 SPANIEL CT | | | KENDALL PARK | NJ | 08824 | 1474 |
| MR MARION G WHITESIDE | 3215 W RIDGE RD | | | | GARY | IN | 46408 | 1833 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR MARION MCCORD | MRS FRANCES MCCORD | 2226 JANIS WAY | | | CARLSBAD | CA | 92008 | 2775 |
| MR MARION PHILO K. RAAGAS AND | MS NYMIA REYES RAAGAS JTWROS | COLOGATE PALMOLIVE | 300 PARK AVE. PK12 | | NEW YORK | NY | 10022 | 7402 |
| MR MARK A ALLEGRETTI | 818 LAKE STREET | | | | EVANSTON | IL | 60201 | 4317 |
| MR MARK A MORDECAI AND | MRS ELAINE MORDECAI JTWROS | 294 EAST 54TH ST. PH | | | ELMWOOD PARK | NJ | 07407 | 2713 |
| MR MARK A ROBB | MRS LEEANA ROBB | 999 POPLAR DR | "MARKS PORTFOLIO" | | PRINCETON | IN | 47670 | 2859 |
| MR MARK ALLAN PETERSON | 13022 OLD HICKORY DR | | | | CYPRESS | TX | 77429 | 3627 |
| MR MARK B HAMMOND | MRS JOANNE K HAMMOND | 1720 WILSON AVE | | | CHAMBERSBURG | PA | 17201 | 1456 |
| MR MARK CHEN | 817 BERKENSTOCK CIR | | | | PLACENTIA | CA | 92870 | 2747 |
| MR MARK D KILLPACK | 2452 N KACHINA | | | | MESA | AZ | 85203 | 1340 |
| MR MARK L DIEDRICH | 44563 FOREST LANDING RD | | | | HOLLYWOOD | MD | 20636 | 2742 |
| MR MARK LUX | CGM IRA ROLLOVER CUSTODIAN | 10 EAST BEACH DRIVE | | | ROWAYTON | CT | 06853 | 1807 |
| MR MARK M SMITH C/F | ALEXANDER R SMITH UGMA/NY | 262 OLD CASTLE POINT RD | | | WAPPINGERS FLS | NY | 12590 | 7074 |
| MR MARK M SMITH C/F | MATTHEW L SMITH UGMA/NY | 262 OLD CASTLE POINT RD | | | WAPPINGERS FLS | NY | 12590 | 7074 |
| MR MARK P INGRAM | ONE WARREN PLACE | 6100 S YALE AVE STE 1500 | | | TULSA | OK | 74136 | 1916 |
| MR MARK PFEFFERKORN | 5725 S 940 E | | | | WOLCOTTVILLE | IN | 46795 | 8747 |
| MR MARK S RYAN | 1216 WALNUT DRIVE | | | | SMITHFIELD | NC | 27577 | 3622 |
| MR MARK S RYAN C/F | PATRICIA L RYAN UTMA-NC | 1216 WALNUT DRIVE | | | SMITHFIELD | NC | 27577 | 3622 |
| MR MARK S RYAN C/F | REBECCA RYAN UTMA-NC | 1216 WALNUT DRIVE | | | SMITHFIELD | NC | 27577 | 3622 |
| MR MARSHALL D HUFFMAN | 3625 MARSHALL AVE | | | | CHARLOTTE | NC | 28208 | 3522 |
| MR MARSHALL E KUSCHNER | 2086 LAKE AUDUBON CT | | | | RESTON | VA | 20191 | 4807 |
| MR MARSHALL HADLEY | 2816 DOOLITTLE AVE | | | | ARCADIA | CA | 91006 | 5415 |
| MR MARSHALL P FALLS | P.O. BOX 686 | | | | SAVANNAH | TN | 38372 | 0686 |
| MR MARSHALL TAMOR GOLDING | 5622 33RD ST N | | | | ARLINGTON | VA | 22207 | 1540 |
| MR MARTIN C PACK | P.O. BOX 86 | | | | HOWARD | CO | 81233 | 0086 |
| MR MARTIN D SPRINGER | MRS RACHELLE SPRINGER | 2685 NW 48TH ST | | | BOCA RATON | FL | 33434 | 2587 |
| MR MARTIN F NELSON | 58 DOUGLAS ST | | | | LAMBERTVILLE | NJ | 08530 | 1023 |
| MR MARTIN GOSLINSKI | 163 KENTUCKY ST | | | | BUFFALO | NY | 14204 | 2723 |
| MR MARTIN GREENBLATT | CGM IRA CUSTODIAN | 1057 FITZWATERTOWN ROAD | | | ROSLYN | PA | 19001 | 4032 |
| MR MARTIN GRONER | MRS JENNIE A GRONER | 6 CATAWBA DR | | | HAMILTON SQ | NJ | 08690 | 1903 |
| MR MARTIN J BUSCHMEYER | MRS ELAINE BUSCHMEYER | 5 MAPLE ST | | | COS COB | CT | 06807 | 1610 |
| MR MARTIN JOHNSON | C/O CAROL STENMARK | 50 ALTHEA DR | | | CRANSTON | RI | 02920 | 8210 |
| MR MARTIN KOTTKE | P.O. BOX 91 | | | | SOMONAUK | IL | 60552 | 0091 |
| MR MARTIN S TURMAN | CGM IRA CUSTODIAN | 72 HAMLET DR | | | COMMACK | NY | 11725 | 4439 |
| MR MARVIN BURLESON | CGM IRA CUSTODIAN | 3202 SABLE PALM DR | | | BAYTOWN | TX | 77523 | 8767 |
| MR MARVIN J FRITZ & | JO ANN FRITZ JTTEN | 114 PINE | | | N TONAWANDA | NY | 14120 | 4614 |
| MR MARVIN L JOHNSON | MRS DELORES JOHNSON | 5452 TURFWAY CIR | | | INDIANAPOLIS | IN | 46228 | 2094 |
| MR MARVIN L POUST | PO BOX 110 | | | | MILLVILLE | PA | 17846 | |
| MR MARVIN OSBORNE | 627 HUNTS LN | | | | BOWLING GREEN | KY | 42103 | 9714 |
| MR MARVIN R HARRIS | 498 NANAQUAKET RD | | | | TIVERTON | RI | 02878 | 4753 |
| MR MATT D MASSIE | MRS DENISE R MASSIE | 16718 LAWRENCE 1100 | | | MOUNT VERNON | MO | 65712 | 9324 |
| MR MATTHEW A BASSO | MRS MELISSA L BASSO | 596 MELISSA CT | | | ARNOLD | MD | 21012 | 1959 |
| MR MATTHEW BRANDON HEFT | 2670 PROVIDENCE LANE | | | | LINDENHURST | IL | 60046 | 4956 |
| MR MATTHEW H GLASS | 4812 LA BRANCH ST APT 11 | | | | HOUSTON | TX | 77004 | 5696 |
| MR MATTHEW HASTINGS | 1655 N. CALIFORNIA BLVD. | #259 | | | WALNUT CREEK | CA | 94596 | 4477 |
| MR MATTHEW J CHUFF | 56 SUMMIT DR | | | | DENVILLE | NJ | 07834 | 2319 |
| MR MATTHEW J HAYES | 513 E RICHARDSON CIR | | | | HARTSVILLE | SC | 29550 | 5431 |
| MR MATTHEW J KLEIN | 1845 215TH ST | | | | BAYSIDE | NY | 11360 | 2141 |
| MR MATTHEW LEE FREEMAN | 3227 187 PLACE | | | | TORRANCE | CA | 90504 | 5915 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR MATTHEW P GAFFNEY | P.O. BOX 266 | | | | DORSET | VT | 05251 0266 |
| MR MATTHEW R CONTI | MODESTA M CONTI | 1224 CARROLTON LN | OCEAN PINES | | BERLIN | MD | 21811 9481 |
| MR MATTHEW T TILLEY | CGM SEP IRA CUSTODIAN | 225 5TH AVE APT 6F | NEW YORK NY 10010-1135 | | NEW YORK | NY | 10010 1135 |
| MR MAUNG S WIN | CGM ROTH IRA CUSTODIAN | 38-02 214TH PLACE | | | BAYSIDE | NY | 11361 2122 |
| MR MAURICE B LEBLANC | CGM IRA ROLLOVER CUSTODIAN | 11349 LEONE DRIVE | | | WOLCOTT | NY | 14590 9585 |
| MR MAURICE CUSICK | 22 JOHN ALDEN RD | | | | E GREENWICH | RI | 02818 2316 |
| MR MAURICE J. CUSICK | 22 JOHN ALDEN RD | | | | E GREENWICH | RI | 02818 2316 |
| MR MAURICE K HAMILTON AND | MRS PHYLLIS M HAMILTON JTWROS | TOD | SUBJECT TO ACCESS TOD RULES | 2260 KINGSTON AVENUE | SAN BRUNO | CA | 94066 2847 |
| MR MAURIZIO A GIRELLI | GEORGE PANNELLA | PIAZZA LEONARDO DAVINCI, 12 | 20133 MILANO ITALY | | | | |
| MR MAURIZIO HILJ | MRS GIOVANNA HILJ | 2144 CROSS CREEK TRL | | | CUYAHOGA FLS | OH | 44223 1259 |
| MR MAX C. BOLSTAD EXECS | ESTATE OF RICHARD BOLSTAD | 455 W. 43RD ST. APT. 5A | | | NEW YORK | NY | 10036 5332 |
| MR MAX W. SCHADLER TTEE | FBO MAX W. SCHADLER TRUST | U/A/D 02-17-2005 | 4106 YORBA LINDA BLVD. | | ROYAL OAK | MI | 48073 6460 |
| MR MAXIMINO MARTIN | MRS MARIA T HERRERA | 1942 NE 148TH ST # 24620 | | | NORTH MIAMI | FL | 33181 1161 |
| MR MAXWELL G STRANGE | 11710 WAYNERIDGE CT | | | | FULTON | MD | 20759 9734 |
| MR MAXWELL R KAPLAN | 7 KRISTI COURT | | | | GREENLAWN | NY | 11740 2805 |
| MR MEL L LAUDERDALE | PO BOX 20175 | | | | WASHINGTON | DC | 20041 2175 |
| MR MELBOURNE M SCHMIDT AND | MS ANNEDORE H SCHMIDT JTWROS | 810 86TH ST | | | DOWNERS GROVE | IL | 60516 4934 |
| MR MELVIN FLAX | MR RANDY FLAX | 4 DOUGLAS PL | | | EASTCHESTER | NY | 10709 2703 |
| MR MELVIN FLAX | MRS HARLEY FLAX GERLITZ | 4 DOUGLAS PL | | | EASTCHESTER | NY | 10709 2703 |
| MR MELVIN GAIST | 2423 N JACKSON ST | | | | WAUKEGAN | IL | 60087 3134 |
| MR MELVIN GOLDSTEIN | MRS MARILYN A GOLDSTEIN | 6952 CLEARHAVEN DR | | | DALLAS | TX | 75248 4151 |
| MR MENAHEM COOPERSTEIN MD | JUDITH J COOPERSTEIN | 57 CHURCH GRN | | | TAUNTON | MA | 02780 3445 |
| MR MERLE AMMONS | 1101 N HEATHERWOOD W | | | | TACOMA | WA | 98406 1434 |
| MR MERLE L WRIGHT | MRS MARIE C WRIGHT | PO BOX 231207 | | | MONTGOMERY | AL | 36123 1207 |
| MR MERLE MOROZOWICH | MRS HELEN MOROZOWICH | 510 WENDEL RD | | | IRWIN | PA | 15642 4582 |
| MR MERVAL W OLESON | 10800 FOX HUNT LANE | | | | POTOMAC | MD | 20854 1527 |
| MR MERVIN K EBLEN JR | MARGARET E ADAMS POA | P O BOX 1357 | | | HAZARD | KY | 41702 1357 |
| MR MICHAEL A CONCA | MRS ANNA CONCA | 231 GRANT AVE | | | NUTLEY | NJ | 07110 2811 |
| MR MICHAEL A GALANTE | MRS KATHERINE C GALANTE | 463A HERITAGE VLG | | | SOUTHBURY | CT | 06488 1510 |
| MR MICHAEL A PIZZURRO | NANCY PIZZURRO | 8 LAUREL BROOK CT | | | GREENSBORO | NC | 27407 5037 |
| MR MICHAEL A STEVENSON | 9935 EAST NO LUCK WAY | | | | GOLD CANYON | AZ | 85218 3561 |
| MR MICHAEL A TURNER | 9007GRANDLAND AVE | | | | SILVER SPRING | MD | 20901 |
| MR MICHAEL B GREENE | 9315 S. LEAVITT | | | | CHICAGO | IL | 60643 6320 |
| MR MICHAEL BENNING | 521 2ND STREET SE | UNIT #201 | | | MINNEAPOLIS | MN | 55414 2293 |
| MR MICHAEL BROCKBANK TTEE | FBO ALICE P. KENNEY MEMORIAL T | U/A/D 08-23-1985 | 1494 WENDELL AVE | | SCHENECTADY | NY | 12308 2427 |
| MR MICHAEL BURDA | 18 NORTH DR | | | | SCHUYKL HAVN | PA | 17972 8954 |
| MR MICHAEL CARRON | 120 N. CAMBRIDGE STREET | | | | MALVERNE | NY | 11565 2152 |
| MR MICHAEL COLLINS | CGM ROTH IRA CUSTODIAN | 1081 FOSTER ST | | | FRANKLIN SQ | NY | 11010 2823 |
| MR MICHAEL CRNOBRNJA | MRS JOHANNA CRNOBRNJA | 33803 ELECTRIC BLVD APT C13 | | | AVON LAKE | OH | 44012 1027 |
| MR MICHAEL D CROSIER | MRS BARBARA P CROSIER | 103 MEYERS DR | | | CAMDEN WYO | DE | 19934 1755 |
| MR MICHAEL D SENDAR | 8708 BRICKYARD RD | | | | POTOMAC | MD | 20854 1744 |
| MR MICHAEL DAVIDSOHN | PO BOX 767 | | | | WALKER | LA | 70785 0767 |
| MR MICHAEL DOMENICONE | CGM IRA BENEFICIARY CUSTODIAN | CLASSIC CADILLAC | 7700 ROSWELL ROAD | | ATLANTA | GA | 30350 4841 |
| MR MICHAEL E. MATRE AND | MS LINDA M. MATRE JTWROS | 38160 S. BIRDIE DR. | | | TUCSON | AZ | 85739 1106 |
| MR MICHAEL E. MAZZELLA AND | MRS ROSALIND MAZZELLA JTWROS | 15270 WEST ROMA AVE. | | | GOODYEAR | AZ | 85395 6351 |
| MR MICHAEL F CLUTE TTEE | MRS SUZIE E CLUTE TTEE | U/A DTD 10/29/1998 | BY CLUTE LIVING TRUST | 5888 SPRING RANCH PKWY | LAS VEGAS | NV | 89118 2046 |
| MR MICHAEL G KINNAIRD | CGM IRA CUSTODIAN | 3612 COURTLAND DR | | | DURHAM | NC | 27707 5166 |
| MR MICHAEL G LEWIS | MRS DOROTHY E LEWIS | 4310 DIAMOND POINTE LN | | | WESTON | FL | 33331 3159 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR MICHAEL GENE JABLONSKI | 3811 52ND AVE | | | | KENOSHA | WI | 53144 | 1859 |
| MR MICHAEL GETLAN | 62 HIGHRIDGE RD | | | | NEW ROCHELLE | NY | 10804 | 3406 |
| MR MICHAEL GRANO | 413 ELTON CT E | | | | SAINT JAMES | NY | 11780 | 3370 |
| MR MICHAEL HARRIS | 63 BURCHARD AVE | | | | EAST ORANGE | NJ | 07017 | 1605 |
| MR MICHAEL HOLLEY | MRS HOPE HOLLEY | 2345 COLLINS LN | | | LAKELAND | FL | 33803 | 2327 |
| MR MICHAEL IOVANNA & | MRS JUDITH IOVANNA JTTEN | 597 BROWNSTONE RIDGE | | | MERIDEN | CT | 06451 | 3628 |
| MR MICHAEL J ARDOIN | CGM IRA CUSTODIAN | 2060 AUBINWOOD DR | | | BATON ROUGE | LA | 70816 | 8352 |
| MR MICHAEL J BOSSEMEYER | CGM IRA ROLLOVER CUSTODIAN | 3135 W ROME AVE | | | ANAHEIM | CA | 92804 | 3810 |
| MR MICHAEL J JOHNSON | 409 W PATRICK ST | | | | FREDERICK | MD | 21701 | 4857 |
| MR MICHAEL J MILDON AND | MS KRISTINE MILDON JTWROS | 28350 GOLD CANYON DRIVE | | | SANTA CLARITA | CA | 91390 | 5234 |
| MR MICHAEL J PAZUCHANICS | 228 OHIO AVE | | | | GLASSPORT | PA | 15045 | 1325 |
| MR MICHAEL J TOPP | 6455 LITTLE JOHN CIR | | | | DAYTON | OH | 45459 | 2547 |
| MR MICHAEL J WIGGE | 875 TEASEL LN | | | | AURORA | IL | 60504 | 5362 |
| MR MICHAEL J. GAFFNEY | 291 MEADOW DR | | | | ASHLAND | OR | 97520 | 3764 |
| MR MICHAEL J. MARTELLARO | CGM IRA ROLLOVER CUSTODIAN | 892 NOBLE DRIVE | | | PARKER | CO | 80138 | 4493 |
| MR MICHAEL K. CARPENTER ACF | GARRETT R. CARPENTER U/MI/UGMA | 1362 GLENWOOD DRIVE | | | TROY | MI | 48083 | 5307 |
| MR MICHAEL K. CARPENTER ACF | MR EVAN S CARPENTER U/MI/UGMA | 1362 GLENWOOD DRIVE | | | TROY | MI | 48083 | 5307 |
| MR MICHAEL KLAWETTER | MRS MARY L KLAWETTER | 218 LAUREL PL | | | NEPTUNE | NJ | 07753 | 3705 |
| MR MICHAEL L DEPALMA | 306 PARK AVE | | | | HERKIMER | NY | 13350 | 1822 |
| MR MICHAEL L KLEIN | CGM IRA ROLLOVER CUSTODIAN | 2522 AVENUE J | | | BROOKLYN | NY | 11210 | 3712 |
| MR MICHAEL L. BERSANI | 403 SNYDER AVENUE | | | | SYRACUSE | NY | 13206 | 1533 |
| MR MICHAEL LEWIS NICHOLSON | CGM IRA ROLLOVER CUSTODIAN | 37486 DUTCHTOWN CROSSING AVE | | | GONZALES | LA | 70737 | 6284 |
| MR MICHAEL LOUIE | CGM IRA CUSTODIAN | 3331 ASHFORD PARK COURT, NE | | | ATLANTA | GA | 30319 | 2969 |
| MR MICHAEL M ELEY | SPECIAL ACCOUNT | 149 PAYNE ROAD | | | MONTGOMERY | AL | 36116 | 6602 |
| MR MICHAEL M TALANI & | MRS MAUREEN E TALANI JTTEN | 2825 ALLEN AVENUE | | | WEST SACRAMENTO | CA | 95691 | 5301 |
| MR MICHAEL MOY AND | MRS YING TSUI MOY JTWROS | 2444 BENSON AVENUE | | | BROOKLYN | NY | 11214 | 4423 |
| MR MICHAEL MURPHY | MRS TERESA MURPHY | 815 HARTFORD DR | | | SPRINGFIELD | OH | 45503 | 1924 |
| MR MICHAEL O BRADY | 226 E 239TH ST | BASEMENT APT | | | BRONX | NY | 10470 | 1810 |
| MR MICHAEL P FAMIGLIETTI | MRS LISA L FAMIGLIETTI | 3 HACIENDA WAY | | | ANDOVER | MA | 01810 | 4239 |
| MR MICHAEL P NOLAN | TOD NANCY A. MEALING | SUBJECT TO STA TOD RULES | 64 COUNTRY CLUB RD | | COCOA BEACH | FL | 32931 | 2002 |
| MR MICHAEL P SORIANO AND | RAISSA S SORIANO JTWROS | 699 ESAT CENTER ST APT 286 | | | ANAHEIM | CA | 92805 | |
| MR MICHAEL P. FRASE | 5314 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473 | 8207 |
| MR MICHAEL P. WAMBOLD I | 802 W CENTRAL AVE | | | | ALPHA | NJ | 08865 | 4406 |
| MR MICHAEL R CECCHINI | 8103 KENTBURY DRIVE | | | | BETHESDA | MD | 20814 | 4728 |
| MR MICHAEL R LUFRANO | 5707 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60660 | 3913 |
| MR MICHAEL R MILANO | CGM SEP IRA CUSTODIAN | 619 STANDISH RD | | | TEANECK | NJ | 07666 | 1817 |
| MR MICHAEL R SAUERBORN | 1 BUTTONHOOK RD | | | | CHAPPAQUA | NY | 10514 | 1203 |
| MR MICHAEL R SCHWARTZ | 582 HENRIETTA ST. | | | | BIRMINGHAM | MI | 48009 | 1453 |
| MR MICHAEL R TOFALO | P O BOX 5021 | | | | SANTA MONICA | CA | 90409 | 5021 |
| MR MICHAEL RICHARD GANNON AND | MRS BEVERLEY L. GANNON JTWROS | 8 LYNCH COURT | HIGHTON VIC 3216 | AUSTRALIA | | | |
| MR MICHAEL RICHARDS | 5881 NW 16TH PLACE | APT #329 | | | SUNRISE | FL | 33313 | 4780 |
| MR MICHAEL RUBB | 120 PINE CREST DRIVE | | | | ANNAPOLIS | MD | 21403 | 3706 |
| MR MICHAEL S WERBLAN | MRS CHERYL A WERBLAN | 9628 CAIN DR NE | | | WARREN | OH | 44484 | 1718 |
| MR MICHAEL SCOTT MITCHELL | 1400 CRESTVIEW DR | | | | KAUFMAN | TX | 75142 | 3508 |
| MR MICHAEL T SWEENEY | 1527 32ND AVE | | | | SAN FRANCISCO | CA | 94122 | 3138 |
| MR MICHAEL V HILTON | 638 CICERO RD | | | | GREENSBORO | NC | 27455 | 8203 |
| MR MICHAEL V JONES | 800 TRENTON RD # 386 | | | | LANGHORNE | PA | 19047 | 5662 |
| MR MICHAEL W NIXON | 2114 THREE MEADOWS RD | | | | GREENSBORO | NC | 27455 | 1730 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR MICHAEL W. PASTIER AND | MRS ELEANOR V. PASTIER JTWROS | TOD DIANE M SOUKUP-ET-AL | SUBJECT TO STA TOD RULES | 18 PAL WAY | PLAINVIEW | NY | 11803 | 2212 |
| MR MICHAEL WATLEY | MRS JEAN WATLEY | 48 LINCOLN ST | | | EAST HANOVER | NJ | 07936 | 3702 |
| MR MICHEAL LEE MCGLINCH | 34670 VERSAILLES CT | | | | FARMINGTN HLS | MI | 48335 | 1456 |
| MR MICHELANGELO MARRELLA | 2 BUCZEK COURT | | | | SAYREVILE | NJ | 08872 | 2160 |
| MR MICHELE MILILLO | MRS SABINA MILILLO JTWROS | 1949 E. 13TH STREET | | | BROOKLYN | NY | 11229 | 3301 |
| MR MICKEY GOTTLIEB | C/O CHARLENE GOTTLIEB | PO BOX 971162 | | | MIAMI | FL | 33197 | 1162 |
| MR MIGUEL ARAOZ NIETO | MERRILL LYNCH INTL LTD | C/O EUGENIO ARANGO (FC 1063) | 701 BRICKELL AVE FL 11 | | MIAMI | FL | 33131 | 2800 |
| MR MIGUEL BLACK | MRS MARIA GEORGINA TIBIS | CORREDOR BANCALARI BARRIO | CERRADO SANTA BARBARA LOTE 826 | PARTIDO DE TIGRE, PROV BS AS ARGENTINA | | | | |
| MR MIKE A CATALDO | MRS WENDY L STEEL-CATALDO | 3627 NEWBOLT CT | | | DOYLESTOWN | PA | 18901 | 1464 |
| MR MIKE J STEDJE | 14745 FM 1262 | | | | GRUVER | TX | 79040 | 6017 |
| MR MIKE M DI VITO | 659 DEL PARQUE UNIT C | | | | SANTA BARBARA | CA | 93103 | 5754 |
| MR MIKE MCDONALD | (INVESTMENT ACCOUNT) | 6 NE 63RD ST # 220 | | | OKLAHOMA CITY | OK | 73105 | 1401 |
| MR MIKE NORTHRUP | 5703 GOLIAD AVE | | | | DALLAS | TX | 75206 | 6815 |
| MR MILTON JERRELL FRENCH | 3031 ROYAL LN | | | | DALLAS | TX | 75229 | 3729 |
| MR MILTON STETTNER | CGM IRA CUSTODIAN | 04/19/93 | 5111 YELLOW PINE LANE | | TAMARAC | FL | 33319 | 3557 |
| MR MING CHENG TANG TTEE | MRS JIAN JIAN TANG TTEE | FBO MING CHENG TANG LIV. TRUST | U/A/D 02-26-2002 | 84-22 56TH AVENUE | ELMHURST | NY | 11373 | 4814 |
| MR MINH H LUONG | 1602 CORVALLIS TRL | | | | ARLINGTON | TX | 76006 | 6514 |
| MR MITCHELL M SCHIFFRIN | MRS IRIS K SCHIFFRIN | IN DER AU 4 | 76532 BADEN-BADEN | FED REP OF GERMANY | | | | |
| MR MITCHELL PASSEN | CGM IRA CUSTODIAN | 435 E 14TH STREET APT 5-F | | | NEW YORK | NY | 10009 | 2711 |
| MR MOHAMED ABBASSI | MRS ELIZABETH ABBASSI | JTWROS | 166 EAST 61ST STREET | APT 7G | NEW YORK | NY | 10065 | 8516 |
| MR MOHAMED SAMER KARAWI | PO BOX 37109 | DUBAI | | UNITED ARAB EMIRATES | | | | |
| MR MOHAMMAD R VAFAIE TTEE | FBO MOHAMMAD R VAFAIE FAMILY T | U/A/D 06-08-2005 | P.O BOX 4718 | | GLENDALE | CA | 91222 | 0718 |
| MR MOHAMMED K SULTAN | 20102 ECHO FALLS CT | | | | KATY | TX | 77450 | 4351 |
| MR MOHAMMED K SULTAN | C/F JUDY MOHAMMED SULTAN | UTXUGTMA | 20102 ECHO FALLS CT | | KATY | TX | 77450 | 4351 |
| MR MOHAMMED K SULTAN | C/F SARAH MOHAMMED SULTAN | UTXUGTMA | 20102 ECHO FALLS CT | | KATY | TX | 77450 | 4351 |
| MR MOHAMMED S SALOUS | 12312 BYWATER RD | | | | OKLAHOMA CITY | OK | 73170 | 4750 |
| MR MOHANRAM KUPPUSWAMY AND | MRS PADMA MOHANRAM JTWROS | 1277 MARY HILL CIRCLE | | | HARTLAND | WI | 53029 | 8006 |
| MR MOIN U. AHMED | 3723 KEATS DR 217 | | | | AUSTIN | TX | 78704 | 6760 |
| MR MONTY WHITE AND | MRS EVELYN WHITE JTWROS | 993 BEEKS RD | | | WILLIAMSON | GA | 30292 | 3302 |
| MR MORITZ KLEIN | CGM IRA CUSTODIAN | 1069 55TH STREET | | | BROOKLYN | NY | 11219 | 4025 |
| MR MORRIS BUENEMANN | MRS MARY JO BUENEMANN | 1303 COUNTY RD #726 | | | BLAND | MO | 65014 | |
| MR MORRIS E JEFFERS | MRS KAREN L JEFFERS | 397 LEESVILLE RD | | | JACKSON | NJ | 08527 | 4802 |
| MR MORRIS ERNESTO GORDON | 12400 NESTING EAGLES WAY | | | | JACKSONVILLE | FL | 32225 | 5206 |
| MR MORRIS J ASAMI | MRS LILLIAN T ASAMI | 23535 EVALYN AVE | | | TORRANCE | CA | 90505 | 4513 |
| MR MORRIS L SCHWARTZ | MS LYNNE R SANDMAN | 1611 CHICAGO AVE APT 201 | | | EVANSTON | IL | 60201 | 4510 |
| MR MORRIS MASSRY | 255 WASHINGTON AVENUE EXT | | | | ALBANY | NY | 12205 | 5533 |
| MR MORRIS PINTO | CGM IRA CUSTODIAN | PO BOX 699 | | | POTSDAM | NY | 13676 | 0699 |
| MR MORTON D STEBBINS | 9449 HOLLY RD | | | | GRAND BLANC | MI | 48439 | 8351 |
| MR MORVIN SHUMATE AND | MRS SYBIL Y SHUMATE JTWROS | 1708 CHACON CANYON | | | DESOTO | TX | 75115 | 7785 |
| MR MOZART H ISHIZUKA | 445 5TH AVE # 24C | | | | NEW YORK | NY | 10016 | 0109 |
| MR MUHAMMAD MUKHTAR BHAIJI | MRS TALAT M MUKHTAR BHAIJI | MR MUHAMMAD M TUNGEKAR | 2 C NORTH HYDE ROAD, HAYES | MIDDLESEX UB3 4ND, UNITED KINGDOM | | | | |
| MR MURPHY L BESHEARS | 1350 NEEL SCHOOL ROAD | | | | DANVILLE | AL | 35619 | 6138 |
| MR MURRAY PLOTKIN | 9 GORDON AVE | | | | PLAINVIEW | NY | 11803 | 3028 |
| MR MURRAY SEEMAN | 6 GRACE AVE | | | | GREAT NECK | NY | 11021 | 2419 |
| MR MURRAY W MCKENZIE | DELORIS MCKENZIE | 3655 ROLLIN HILL CT | | | OSCODA | MI | 48750 | 8802 |
| MR MURRAY W RANDALL TTEE | FBO THE MURRAY W RANDALL 2006 | U/A/D 10-23-2006 | 168 PADELFORD STREET | | BERKELEY | MA | 02779 | 1201 |
| MR MYLES SCOTT KOBREN | 19 CARRIAGE LANE | | | | PLAINVIEW | NY | 11803 | 1525 |
| MR MYRTLE D PETERSON | 2522 97TH AVENUE CT E | | | | EDGEWOOD | WA | 98371 | 2193 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR N BUCKNER BARKLEY | 5201 WESTBANK EXPY STE 400 | SUITE 400 | | | | MARRERO | LA | 70072 2901 |
| MR N ROBERT LEVIN | MRS SANDRA N LEVIN | 96 OLD CAHOONZIE RD | | | | SPARROW BUSH | NY | 12780 5506 |
| MR NAPOLEON G TZAFIS | PO BOX 3879 | ATHENS 10210 | | GREECE | | | | |
| MR NARAIN BAJAJ & | MRS CELINE C BAJAJ JTTEN | 12 STRATFORD ROAD | | | | ROCKVILLE CENTRE | NY | 11570 2141 |
| MR NARCISO FERREIRA CARVALHO | B DE CARVALHO | RUA GUERRA JUNQUEIRO 397 | PORTO 4150-389 | PORTUGAL | | | | |
| MR NASSIM MAHMOUD EIDA | MRS RANDA M EL HAFIZ | P.O. BOX 6704 HAWALLI | CODE 32072 | KUWAIT | | | | |
| MR NATE C BACCHETTI | 19454 S MACARTHUR DR | | | | | TRACY | CA | 95304 9429 |
| MR NATHAN G KUPPERMAN & | ANNE KUPPERMAN JTWROS | APT 609 | 609 SMITH MANOR BLVD | | | WEST ORANGE | NJ | 07052 4220 |
| MR NATHAN M JOLLES | 3703 EL CORDERO RANCH SPRINGS | | | | | MARTINEZ | GA | 30907 4929 |
| MR NATHAN MUNK | MRS DUBBY MUNK | 24 MARINER WAY | | | | MONSEY | NY | 10952 1616 |
| MR NATHAN PENN FLIESS | MRS JUDA MICHELE FLIESS | 3643 BALLESTERO DR S | | | | JACKSONVILLE | FL | 32257 6917 |
| MR NEAL A PUFF | MRS KATHLEEN C PUFF | 11881 S FORTUNA RD PMB 451 | | | | YUMA | AZ | 85367 7686 |
| MR NED BRNILOVICH | 22219 TROY LN | | | | | HAGERSTOWN | MD | 21742 9764 |
| MR NED LEVITAS | CGM IRA CUSTODIAN | 1324 BIRCH HILL LANE | | | | MAMARONECK | NY | 10543 1216 |
| MR NEDJATOLLAH COHAN | 1448 LAUREL WAY | | | | | BEVERLY HILLS | CA | 90210 2253 |
| MR NEIL E ROBERTS | PO BOX 8017 | | | | | BILOXI | MS | 39535 8017 |
| MR NEIL FUHRER | CGM PROFIT SHARING CUSTODIAN | 440 E 79TH STREET | | | | NEW YORK | NY | 10075 1451 |
| MR NEIL S SOLAR | 4 WREN ST | | | | | PAWCATUCK | CT | 06379 2306 |
| MR NESHAN CHITJIAN | MRS MARY CHITJIAN JT/TEN | 22 PRIMEROSE STREET | | | | NORTH HAVEN | CT | 06473 2933 |
| MR NESSIM MUGRABI | 3000 ISLAND BLVD APT 2901 | | | | | AVENTURA | FL | 33160 4927 |
| MR NEVILLE B. ROSEMAN | CGM IRA CUSTODIAN | 7055 E. CREEKSIDE LANE | | | | ANAHEIM HILLS | CA | 92807 5106 |
| MR NEWTON VAUGHAN | 403 SHERWOOD DR SE | | | | | HUNTSVILLE | AL | 35802 3127 |
| MR NICHLOS W MCINTOSH | MRS JANET A MCINTOSH | 6479 LAKE ATHABASKA PL | | | | SAN DIEGO | CA | 92119 2823 |
| MR NICHOLAS A WINKLER | 569 DUTCH ELM DR | | | | | HERCULES | CA | 94547 2303 |
| MR NICHOLAS A. HARTL | MRS LESLIE HARTL TTEE | U/A/D 02-10-2006 | FBO THE HARTL FAMILY TRUST | 14750 MOSEGARD LANE | | MORGAN HILL | CA | 95037 9604 |
| MR NICHOLAS D AZZARO | 403 CUMMINGS AVE | | | | | TRENTON | NJ | 08611 1143 |
| MR NICHOLAS D VACCARO | MRS TANYA N VACCARO | 6607 BROOKVILLE RD | | | | CHEVY CHASE | MD | 20815 3334 |
| MR NICHOLAS JOHN ESAYIAN | MRS CARRIE ANN ESAYIAN | 3521 JASMINE CRST | | | | ENCINITAS | CA | 92024 7048 |
| MR NICHOLAS JOHN ZESTOS | 5675 BLACKBURY DRIVE | | | | | SAGINAW | MI | 48603 8009 |
| MR NICHOLAS KOUZOUNAS | CGM ROTH IRA CUSTODIAN | 47-60 196TH PLACE | | | | FLUSHING | NY | 11358 3943 |
| MR NICHOLAS L COCH AND | MRS DEDIE B COCH JTWROS | 561 WEDGE LANE | | | | LONGBOAT KEY | FL | 34228 3525 |
| MR NICHOLAS MAZZUCCO & | MRS ANGELA MAZZUCCO JTWROS | 45 BLECKER ST | | | | JERSEY CITY | NJ | 07307 2708 |
| MR NICHOLAS PATSIS AND | MS CHRISTINE PATSIS JTWROS | 1452 EAST 23RD STREET | | | | BROOKLYN | NY | 11210 5129 |
| MR NICHOLAS PETRO | MRS NADINE PETRO JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 183 FAIRFIELD AVENUE | | HARTFORD | CT | 06114 2205 |
| MR NICHOLAS R. CAPECE AND | MRS HELEN M. CAPECE JTWROS | 111 GARFIELD STREET | | | | GARDEN CITY | NY | 11530 2406 |
| MR NICHOLAS S LOIACANO | CGM SIMPLE IRA CUSTODIAN | P. O. BOX 204 | | | | BRIDGEPORT | MI | 48722 0204 |
| MR NICHOLAS S LOIACANO | P. O. BOX 204 | | | | | BRIDGEPORT | MI | 48722 0204 |
| MR NICHOLAS SPIROCOSTAS | CGM IRA CUSTODIAN | 7721 6TH AVE | | | | BROOKLYN | NY | 11209 3319 |
| MR NICK GIANCANA | MS SYLVIA JEANNIN | 46880 HIGH MEADOWS CT | | | | MACOMB TWP | MI | 48044 3352 |
| MR NICK J ANGELAKIS | CGM IRA CUSTODIAN | 150 E 61ST ST APT 8G | | | | NEW YORK | NY | 10065 8534 |
| MR NICK J CORILA | 406 HICKORY RIDGE DR | | | | | SEBRING | FL | 33876 6621 |
| MR NICK KALAS | CGM SEP IRA CUSTODIAN | U/P/O NICK & JOHN KALAS, PART | 185 WHISTLER RD | | | MANHASSET | NY | 11030 2839 |
| MR NICK MANOUSAKIS AND | MS LOUISE J. BAIER JTWROS | APTDO POSTAL #31 | ALMUNECAR (GRANADA) 18690 | SPAIN | | | | |
| MR NICKY CAPEZZERA | MRS BARBARA CAPEZZERA | 143 FRANCE ST | | | | TOMS RIVER | NJ | 08753 2906 |
| MR NICOLAE HENSEL | 3052 AINSLIE D | | | | | BOCA RATON | FL | 33434 2911 |
| MR NINO SILVANO | CGM IRA CUSTODIAN | 38 MAPLE AVENUE | | | | WAYNE | NJ | 07470 4628 |
| MR NISHAN APELIAN | 23-17 160TH STREET | | | | | WHITESTONE | NY | 11357 3924 |
| MR NOBLE D COOK | MRS ALEXANDRA P COOK | 1411 LISBON ST | | | | CORAL GABLES | FL | 33134 2225 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR NOLAN ROGER GREGSTON | MRS EUDORA ANN GREGSTON | 297 SPANISH OAK ESPLANADE | | | CANYON LAKE | TX | 78133 | 5705 |
| MR NORBERT SEIDEN | 77 ASCENSION ST | | | | PASSAIC | NJ | 07055 | 4636 |
| MR NORMAN CHANCE | 1652 CHICHESTER AVE | | | | LINWOOD | PA | 19061 | 4215 |
| MR NORMAN DEAN SR | 633 FOUR SEASONS DR | | | | RUCKERSVILLE | VA | 22968 | 3093 |
| MR NORMAN E CROWDELL | 4204 LAYTON ST. | | | | ELMHURST | NY | 11373 | 2363 |
| MR NORMAN H SIMONSEN | 3915 MERTENS ST | | | | ALEXANDRIA | LA | 71302 | 2241 |
| MR NORMAN J BROZENICK | MS MARJORIE A BROZENICK | 609 REDWOOD CT | | | CRANBERRY TWP | PA | 16066 | 2845 |
| MR NORMAN J BROZENICK SR | 609 REDWOOD CT | | | | CRANBERRY TWP | PA | 16066 | 2845 |
| MR NORMAN JORDAN | 2205 F ST | | | | S SIOUX CITY | NE | 68776 | 3041 |
| MR NORMAN L BENEKE & | JENNIE BENEKE JTTEN | 3793 DANMONT COURT | | | NEWBURY PARK | CA | 91320 | 5338 |
| MR NORMAN L HORN III | CGM IRA CUSTODIAN | PO BOX 5236 | | | SAM RAYBURN | TX | 75951 | 7702 |
| MR NORMAN M NEWMAN | 22371 NEWMAN AVE | | | | DEARBORN | MI | 48124 | 2219 |
| MR NORMAN PHILLIPS | MRS VIVIAN PHILLIPS | 1706 GRAND BAHAMA DR WEST | | | PALM SPRINGS | CA | 92264 | 8550 |
| MR NORMAN RABINOWICZ | 493 9TH ST APT 3 | | | | BROOKLYN | NY | 11215 | 4134 |
| MR NORRIS E HARRELL | 18654 111TH PL SE | | | | RENTON | WA | 98055 | 7180 |
| MR NORRIS P CRONOVICH | CECIL FRANKS | 1803 DRIFTWOOD LN | | | GALVESTON | TX | 77551 | 1362 |
| MR NUBAR DORIAN | 300 WINSTON DR APT 1003 | | | | CLIFFSIDE PARK | NJ | 07010 | 3216 |
| MR OLGIERD C PRUS | 51 DOGWOOD RD | | | | MORRISTOWN | NJ | 07960 | 5935 |
| MR OLIN R MELCHIONNA JR | TTEE OLIN R MELCHIONNA | JR REV LIV TR UAD 9/1/04 | P O BOX 90 | | ROANOKE | VA | 24002 | 0090 |
| MR OLUSEGUN A SHORUNKE | 1653 RIDGE HAVEN DR APT 1710 | | | | ARLINGTON | TX | 76011 | 9054 |
| MR OMAR I ABDEL_WAHAB | DR HUSSEIN ABDEL-WAHAB | 839 BOTETOURT GARDENS | | | NORFOLK | VA | 23507 | 1814 |
| **MR ONDRE REID** | **CGM ROTH IRA CUSTODIAN** | **9651 S W 120TH AVE** | | | **MIAMI** | **FL** | **33186** | **2613** |
| MR ORLANDO MALDONADO | MRS PATSY J MALDONADO | 31 UNION CHURCH RD | | | DILLSBURG | PA | 17019 | 9704 |
| MR ORTEN A RINDELL | MRS MILDRED RINDELL | 8894 ALLEGHANY RD | | | CORFU | NY | 14036 | 9702 |
| MR OSCAR E HORAN | 38 WOODCLIFFE RD | | | | SAINT LOUIS | MO | 63124 | 1336 |
| MR OSCAR H RUTMAN | 272 NORTH OAK STREET | | | | MASSAPEQUA | NY | 11758 | 3126 |
| MR OSCAR N LARSEN | 9 ULTIMA CT | | | | DANVILLE | CA | 94526 | 1920 |
| MR OSCAR R GARRETSON | MRS CAROLYN A GARRETSON | PO BOX 196 | | | LEAKESVILLE | MS | 39451 | 0196 |
| MR OSWALD C. RAMSAY SR | 7860 N.W. MARCANO BLVD. | | | | PLANTATION | FL | 33322 | 4710 |
| MR OSWALDO P GUTIERREZ | 620 NW 109TH AVE | # 1 | | | MIAMI | FL | 33172 | 3719 |
| MR OVID C ROBERTS JR | MRS VIVIAN ROBERTS | 2261 HALF SECTION LINE RD | | | ALBERTVILLE | AL | 35950 | 4829 |
| MR OVIDIU DICOI | MARIE-CURIE ST. 17 | 40789 MONHEIM | GERMANY | | | | | |
| MR PAK W CHAN | CGM IRA CUSTODIAN | 8511 13TH AVE | | | BKLYN | NY | 11228 | 3303 |
| MR PANKAJ JHAMB | 20 NEWPORT PKWY APT 807 | | | | JERSEY CITY | NJ | 07310 | 2303 |
| MR PARVIZ BOODJEH | 6611 BEXLEY CT | | | | INDEPENDENCE | OH | 44131 | 6533 |
| MR PATRICK A KARCESKI | 225 ARMADALE WAY | | | | LOVES PARK | IL | 61111 | 8924 |
| MR PATRICK D TURNER | 1 LITTLE POND LN | | | | WALLKILL | NY | 12589 | 4228 |
| MR PATRICK FRANZESE | MRS ELAINE FRANZESE | PO BOX 36100 | | | BIRMINGHAM | AL | 35236 | 6100 |
| MR PATRICK H HAFF | MRS JANET L HAFF | 13621 HARDER RD | | | THREE RIVERS | MI | 49093 | 9245 |
| MR PATRICK H HOLNESS | MR SHAWN A HOLNESS | MRS ODETTE P HOLNESS | 929 E 46TH ST | | BROOKLYN | NY | 11203 | 6513 |
| MR PATRICK J HIGGINS | 6724 WOODBANK DR | | | | BLOOMFIELD | MI | 48301 | 3039 |
| MR PATRICK J WALSH | 201 E 21ST ST APT 6N | | | | NEW YORK | NY | 10010 | 6408 |
| MR PATRICK J ZEOLI | 5219 DUNLAVY ST | | | | HOUSTON | TX | 77006 | 6309 |
| MR PATRICK L COLO AND | MRS ROBIN COLO JTWROS | 17651 US HWY 6 | | | GENESEO | IL | 61254 | 8620 |
| MR PATRICK M HENNEBICQUE | MRS WENDY J HENNEBICQUE | 576 SOUTH AVE | | | BRADFORD | PA | 16701 | 3973 |
| MR PATRICK PIZZA JR | 86 BROWNS RD | | | | HUNTINGTON | NY | 11743 | 1850 |
| MR PATRICK R FOSTER | CGM IRA CUSTODIAN | 108 CLARK HILL ROAD | | | MILFORD | CT | 06460 | 6759 |
| MR PATRICK W QUINLAN | CGM IRA ROLLOVER CUSTODIAN | 106 N MUNSON RD | | | SWANTON | OH | 43558 | 1264 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR PATSY A COMBINE | 2724 MOREFIELD RD | | | | HERMITAGE | PA | 16148 | 2426 |
| MR PATSY IZZO | DOVER C359 | | | | WEST PALM BEACH | FL | 33417 | |
| MR PATTERSON B GIBSON | PO BOX 552 | | | | LAURINBURG | NC | 28353 | 0552 |
| MR PAUL A BONAQUEST | MRS ANNA M BONAQUEST | 6493 LAKESIDE DR | | | SHARPSVILLE | PA | 16150 | 9669 |
| MR PAUL A SCHROEDER | 6060 LUWISTA LN | | | | CINCINNATI | OH | 45230 | 2736 |
| MR PAUL A WIGHT | 746 AVONGLEN TER | | | | GLENDALE | CA | 91206 | 2701 |
| MR PAUL B DONNELLAN | CGM IRA CUSTODIAN | 46-22 217TH STREET | | | BAYSIDE | NY | 11361 | 3530 |
| MR PAUL BEDRIN | 733 HIGH WOODS DR | | | | FRANKLIN LKS | NJ | 07417 | 2274 |
| MR PAUL BELLENGER JR | PO BOX 14048 | | | | JACKSON | MS | 39236 | 4048 |
| MR PAUL C DAHAN SR | CGM IRA ROLLOVER CUSTODIAN | 223 PITTSTOWN ROAD P O BOX137 | | | PITTSTOWN | NJ | 08867 | |
| MR PAUL C LAMBERT | MRS CARROLL L LAMBERT | SUCC | 1088 PARK AVE | | NEW YORK | NY | 10128 | 1132 |
| MR PAUL D SCHUMANN | 277 PROSPECT AVE APT 19G | | | | HACKENSACK | NJ | 07601 | 2556 |
| MR PAUL D. NOBLE AND | MRS RENA JEAN NOBLE JTWROS | 225 ROCK MILL TRAIL | | | SENOIA | GA | 30276 | 4805 |
| MR PAUL F KUBIAK | MRS MARCIA A KUBIAK | 317 DEERHURST PARK BLVD | | | KENMORE | NY | 14223 | 1912 |
| MR PAUL H HAGENS JR | MRS ANNE D HAGENS | 416 TRAVIS ST STE 1215 | | | SHREVEPORT | LA | 71101 | 5504 |
| MR PAUL HORAK & | MRS JINDRA HORAK JTWROS | 4631 CAMINO DEL ROBLE | | | SANTA BARBARA | CA | 93110 | 1929 |
| MR PAUL J BONFIGLIO | CGM IRA CUSTODIAN | 60 MURRAY AVENUE | | | YONKERS | NY | 10704 | 1146 |
| MR PAUL J ERNSTES AND | MRS BARBARA R ERNSTES | JT TEN | 605 S TARA RD | | GREENSBURG | IN | 47240 | |
| MR PAUL J HUIZDOS JR | 149 ORCHARDALE DR | | | | ROCHESTER HLS | MI | 48309 | 2240 |
| MR PAUL J MESSINA | 4 ASHER SMITH RD | | | | PITTSTOWN | NJ | 08867 | 4257 |
| MR PAUL J ONTO JR | CGM IRA ROLLOVER CUSTODIAN | 1111 4TH AVE | | | ASBURY PARK | NJ | 07712 | 4907 |
| MR PAUL J ONTO JR AND | HARRIETTA ONTO JTWROS | 1111 4TH AVE | ASBURY PARK NJ 07712-4907 | | ASBURY PARK | NJ | 07712 | 4907 |
| MR PAUL J PERRY | 1521 FLYING HAWK RD | | | | APEX | NC | 27523 | 9858 |
| MR PAUL J THURMAN | MRS SHIRLEY THURMAN | 14 OAKSPRING DR | | | WEST MONROE | LA | 71291 | 7815 |
| MR PAUL KARTSONIS | P.O. BOX 78601 | 177 10 TAVROS | GREECE | | | | | |
| MR PAUL M DEMPSEY | 10903 BROOKHAVEN CT | | | | COLUMBIA | MD | 21044 | 3765 |
| MR PAUL M RAFFERTY | 35 WINDSOR TER | | | | YONKERS | NY | 10701 | 1713 |
| MR PAUL MCCORMACK | MELISSA B MCCORMACK | 1 WOODBURY LN | | | LAWRENCEVILLE | NJ | 08648 | 1049 |
| MR PAUL MUSACCHIA | CGM IRA ROLLOVER CUSTODIAN | 112 PHILADELPHIA AVENUE | | | MASSAPEQUA PARK | NY | 11762 | 2326 |
| MR PAUL R BUSTIN | MRS PATRICIA A BUSTIN | 1117 MEURILEE LN | | | SILVER SPRING | MD | 20901 | 2112 |
| MR PAUL R CUSTIS | 31360 OK FARMS LN | | | | PAINTER | VA | 23420 | 3015 |
| MR PAUL R MORRIS | MRS ALBERTA N MORRIS | 1601 COUNTRY CLUB RD | | | REIDSVILLE | NC | 27320 | 6101 |
| MR PAUL R SCHOENBERGER AND | CHARRON A SCHOENBERGER JTWROS | 511 BICKLEY ST | | | COLORADO SPRINGS | CO | 80911 | 2504 |
| MR PAUL REICHARD | MRS ELDA M REICHARD | 4313 SOCIAL ROW RD | | | SPRING VALLEY | OH | 45370 | 9772 |
| MR PAUL RICHARD WAGNER CUST | RICHARD HENRY WAGNER | 7045 18TH AVE NE | | | SEATTLE | WA | 98115 | 5742 |
| MR PAUL ROSMAN TTEE | FBO PAUL ROSMAN TRUST | U/A/D 01-18-2006 | 388 E BAY TREE CIRCLE | | VERNON HILLS | IL | 60061 | 1234 |
| MR PAUL ROTHSTEIN | 7024 FALLS REACH DR #303 | | | | FALLS CHURCH | VA | 22043 | 2353 |
| MR PAUL S TANI AND | MRS MICHI A TANI JTWROS | 98-099 UAO PL #510 | | | AIEA | HI | 96701 | 5001 |
| MR PAUL SEIDENWAR | CGM IRA ROLLOVER CUSTODIAN | 12 HOLBROOKE ROAD | | | WHITE PLAINS | NY | 10605 | 4005 |
| MR PAUL SEILAUDOM AND | MRS BOONTHUM SEILAUDOM JTWROS | 30 AVEBURY PLACE | | | SOMERSET | NJ | 08873 | 4722 |
| MR PAUL SHAHINIAN | 8909 CAPTAINS ROW | | | | ALEXANDRIA | VA | 22308 | 2718 |
| MR PAUL SHAMAN | MRS SUSAN SHAMAN | 907 CEDARGROVE RD | | | WYNNEWOOD | PA | 19096 | 1629 |
| MR PAUL SMITH MASSART | PO BOX 672 | | | | KIRBYVILLE | TX | 75956 | 0672 |
| MR PAUL T LARKIN | PO BOX 601 | | | | SOUTHBRIDGE | MA | 01550 | 0601 |
| MR PAUL T PENN | MRS ELISABETH PENN | 52 STUYVESANT RD | | | ASHEVILLE | NC | 28803 | 3035 |
| MR PAUL THOMAS A LAHANN | MRS JULIE L LAHANN | 4244 BERRY RD | | | GAINESVILLE | VA | 20155 | 1120 |
| MR PAUL W KRYSTOCK | MRS LINDA A KRYSTOCK | 65 MOUNTAIN BROOK DR | | | CHESHIRE | CT | 06410 | 3508 |
| MR PAUL W THOMPSON | 8171 PINECREST DRIVE | | | | CHATTANOOGA | TN | 37421 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR PEDRO J DUENO | YOLANDA M DUENO | 15231 SW 139TH ST | | | MIAMI | FL | 33196 | 5023 |
| MR PERRY BECKERMAN | CGM IRA CUSTODIAN | 29 STRATFORD LANE WEST APT G | | | BOYNTON BEECH | FL | 33436 | 6327 |
| MR PERRY P PERCLE | 105 TWISTED OAK DR | | | | LAFAYETTE | LA | 70508 | 5185 |
| MR PETE DEBEST AND | MRS JENNIFER DEBEST JTWROS | 19020 MAPLE LEAF LANE | | | YORBA LINDA | CA | 92886 | 2773 |
| MR PETER A OLUKOYA | CGM IRA ROLLOVER CUSTODIAN | 53 CURTIS COURT | | | KENDALL PARK | NJ | 08824 | 1533 |
| MR PETER A REAVIS JR | 2410 ROSWELL AVE APT 403 | | | | CHARLOTTE | NC | 28209 | 1692 |
| MR PETER A TOGNALLI | MR WILLIAM J BRINDAMOUR | 1103 DZEN WAY | | | SOUTH WINDSOR | CT | 06074 | |
| MR PETER A WACHTEL | 842 VISTA ARRIAGO | | | | CAMARILLO | CA | 93012 | 9413 |
| MR PETER ANGELILLI | 6 HOLLYWOOD AVE | | | | DOUGLASTON | NY | 11363 | 1108 |
| MR PETER B HELLER | 22 IRVING PL | | | | NEW YORK | NY | 10003 | 2304 |
| MR PETER BIDA JR | 3825 BRUCE DR SW | | | | GRANDVILLE | MI | 49418 | 2431 |
| MR PETER C SIMON | CGM SEP IRA CUSTODIAN | 111EAST 88 STREET 10B | | | NEW YORK | NY | 10128 | |
| MR PETER E DAVEY | 3235 HURSTBOURNE SPRINGS DR | | | | LOUISVILLE | KY | 40220 | 5866 |
| MR PETER E MEDEIROS | CGM IRA ROLLOVER CUSTODIAN | 85 SEASIDE DRIVE | | | JAMESTOWN | RI | 02835 | 2666 |
| MR PETER E MEDEIROS AND | MRS PATRICIA E MEDEIROS JTWROS | 85 SEASIDE DRIVE | | | JAMESTOWN | RI | 02835 | 2666 |
| MR PETER H PAULSEN | 114 W. MAGNOLIA ST. STE. 400 | | | | BELLINGHAM | WA | 98225 | 4380 |
| MR PETER H PAULSEN ACF | LAUREN KATE PAULSEN UWAUTMA | 114 W. MAGNOLIA ST. STE. 400 | | | BELLINGHAM | WA | 98225 | 4380 |
| MR PETER H PAULSEN ACF | P. ANDREAS PAULSEN U/WA/UTMA | 114 W. MAGNOLIA ST. STE. 400 | | | BELLINGHAM | WA | 98225 | 4380 |
| MR PETER J MCNAUGHTON TTEE | M MCNAUGHTON 1996 IRREV TRUST | U/A/D 12-10-1996 | 1662 SOUTH OCEAN LANE #258 | | FT LAUDERDALE | FL | 33316 | 3339 |
| MR PETER J NESTLER | 31 WELLINGTON CIRCLE | | | | LEBANON | NH | 03766 | 2633 |
| MR PETER J SARRIS | 291 ARBOR LN | | | | GREEN BAY | WI | 54301 | 1654 |
| MR PETER K SCHAFFER | 204 N ROBINSON AVENUE | SUITE #2305 | | | OKLAHOMA CITY | OK | 73102 | 6891 |
| MR PETER K WANG | MRS BIH- JIAU WANG | 7535 E ANGEL VIEW TER | | | ORANGE | CA | 92869 | 1802 |
| MR PETER L MACISAAC AND | MRS JOHAN MACISAAC JTWROS | 61 R EDGEMERE ROAD | | | LYNN | MA | 01904 | 2015 |
| MR PETER M GUELLA | CGM IRA ROLLOVER CUSTODIAN | 81-09 77TH AVE | | | GLENDALE | NY | 11385 | 7701 |
| MR PETER P BRECHTEL JR | MRS SUSAN B BRECHTEL | 139 E RUELLE DR | | | MANDEVILLE | LA | 70471 | 1752 |
| MR PETER P PUCILLO JR | 776 BRONX RIVER ROAD | APT. B26 | | | BRONXVILLE | NY | 10708 | 7919 |
| MR PETER R SHEARER | DENISE ANKERSON | P. O. BOX 675443 | | | RCHO SANTA FE | CA | 92067 | 5443 |
| MR PETER RAND | 7 SHADOW LN | | | | GREAT NECK | NY | 11021 | 2510 |
| MR PETER SCHUCH | ALSBACHER STR 46 | 64342 JUGENHEIM | | FED REP OF GERMANY | | | | |
| MR PETER STRAFACI | MRS CAROLYN STRAFACI | 4915 GOLD CREST DR | | | OAK RIDGE | NC | 27310 | 9849 |
| MR PETER T TARPGAARD | ANDREW C TARPGAARD | 5 LONGMEADOW AVE | | | MIDDLETOWN | RI | 02842 | 5225 |
| MR PETER TROPIANO | MRS ELENA TROPIANO JT/WROS | 21 MINA DRIVE | | | JERSEY CITY | NJ | 07305 | 1216 |
| MR PETER W URQUHART AND | MRS SUZANNE F URQUHART JTWROS | 610 BENTON RD. | | | EAST MEADOW | NY | 11554 | 5401 |
| MR PETER W. VISCARDI II | CGM IRA CUSTODIAN | 10112 WALKER LAKE DRIVE | | | GREAT FALLS | VA | 22066 | 3502 |
| MR PHILIP C ACKERMAN | 20 S MEADOW DR | | | | ORCHARD PARK | NY | 14127 | 2723 |
| MR PHILIP CAMPOREALE | MRS BARBARA CAMPOREALE | 24 FOSTER AVE | | | STATEN ISLAND | NY | 10314 | 5610 |
| MR PHILIP FALZONE & | MRS MARGARET FALZONE JT | 1545 PENINSULA BLVD | | | HEWLETT | NY | 11557 | 1502 |
| MR PHILIP H FAKE | MRS LOIS J FAKE | 1653 COUNTY ROUTE 12 | | | CENTRAL SQ | NY | 13036 | 2305 |
| MR PHILIP HAIGHT ACF | MATTHEW C HAIGHT U/CA/UTMA | 233 E CARRILLO STREET | SUITE #B-1 | | SANTA BARBARA | CA | 93101 | 7161 |
| MR PHILIP I SASSOON | 120 HEATH PL | | | | HASTINGS HDSN | NY | 10706 | 3609 |
| MR PHILIP MORVILLO | ADRIENNE MORVILLO | 4 FIRTREE LN | | | HUNTINGTN STA | NY | 11746 | 4012 |
| MR PHILIP NORMA BOTIC | 4 RYDER AVE | | | | DIXHILLS | NY | 11746 | 6107 |
| MR PHILIP P MANCINO JR | CGM ROTH CONVERSION IRA CUST | 235 RARITAN AVENUE | | | STATEN ISLAND | NY | 10305 | 1320 |
| MR PHILIP S KNOWLES | MRS KATIE E KNOWLES | 210 TAYLOR RD | | | ELGIN | TX | 78621 | 1640 |
| MR PHILIP S MOORE JR | 11 SAINT GEORGE STREET | APARTMENT 14A | | | BOSTON | MA | 02118 | 1919 |
| MR PHILIP W MERKEL | 9 INTER WAY | | | | PURDYS | NY | 10578 | 1447 |
| MR PHILIP WALTON | CGM IRA ROLLOVER CUSTODIAN | 390 5TH ST | | | HUNTINGTON BEACH | CA | 92648 | 5120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR PHILLIP B LAWRENCE JR | PATRICIA T LAWRENCE | PO BOX 555 | | | RAYMOND | MS | 39154 | 0555 |
| MR PHILLIP BARTOLACCI ACF | ILIANA BARTOLACCI U/GA/UTMA | 100 SABLE POINTE DR | | | ALPHARETTA | GA | 30004 | 2771 |
| MR PHILLIP HELD | 109 PLAINS VIEW RD | | | | WILLIAMSBURG | VA | 23188 | 7000 |
| MR PHILLIP J SCHLAGEL AND | MRS TERRI L SCHLAGEL JTWROS | 1096 SEVILLE RD | | | ROCHESTER HILLS | MI | 48309 | 3025 |
| MR PHILLIP R RUMPLE | CGM SEP IRA CUSTODIAN | 1825 BAY POINT DR | | | HIXSON | TN | 37343 | 3191 |
| MR PHILLIP S COLEMAN | MRS JUDITH W COLEMAN | 130 BLAKE RD | | | STANDISH | ME | 04084 | 6416 |
| MR PIOTR J KUMELOWSKI | CGM IRA CUSTODIAN | 90-01 69TH AVE | | | FOREST HILLS | NY | 11375 | 5831 |
| MR PLEDGER E. MONK III | 30 BAYONNE DR | | | | LITTLE ROCK | AR | 72223 | 9109 |
| MR QUENTIN C TURTLE | 48 GARDEN HILL DRIVE | | | | CRANSTON | RI | 02920 | 3312 |
| MR QUINCY J SCARBOROUGH | MRS BETTY T SCARBOROUGH | P O BOX 67 | | | FAYETTEVILLE | NC | 28302 | 0067 |
| MR QUINTON B WILLIAMS | 1444 COLLINGSWOOD TRL | | | | VIRGINIA BCH | VA | 23464 | 8633 |
| MR R A MACKEY | 8118 JEWELLA RD | | | | SHREVEPORT | LA | 71108 | 5604 |
| MR R BRYCE CAREY | 2733 E ARROYO CHICO | | | | TUCSON | AZ | 85716 | 5666 |
| MR R FILIPOWSKI | 10 ROUND HILL RD | | | | LEXINGTON | MA | 02420 | 3616 |
| MR R LEO FERRARO TTEE | U/W BENJAMIN R SIMPSON SR | 75 LARSEN DRIVE | | | DU BOIS | PA | 15801 | 3987 |
| MR R VLADIMIR STEFFEL | MRS MARGARET J STEFFEL | 72 ELMWOOD DR | | | DELAWARE | OH | 43015 | 1617 |
| MR R W SPRACKLEN | 2236 BEVERLY BLVD | | | | LOS ANGELES | CA | 90057 | 2208 |
| MR R WAYNE ALLEN | CGM SEP IRA CUSTODIAN | 251 PARK DRIVE | | | PALATINE | IL | 60067 | 7756 |
| MR RACHID M GHOZALI | CGM IRA CUSTODIAN | 2307 GREENBRIER DRIVE | | | CHARLOTTESVILLE | VA | 22901 | 1824 |
| MR RADI SERDAH | 21 BONTECOU VIEW DR | | | | NEW PALTZ | NY | 12561 | 1004 |
| MR RAFAEL OLIVER-VIDAUD | CGM SEP IRA CUSTODIAN | U/P/O DR RAFAEL OLIVER-VIDAUD | P O BOX 551506 | | FT LAUDERDALE | FL | 33355 | 1506 |
| **MR RAFAEL WEINGOT AND** | **MRS TOVA WEINGOT JTWROS** | **42 REHOVE HA-ARI** | **SEFAT** | **ISRAEL 13200,ISRAEL** | | | |
| MR RALF MODERSITZKI AND | MS SIMONE MODERSITZKI JTWROS | GRAUER WALL 12 | 27580 BREMERHAVEN | GERMANY | | | |
| MR RALPH C PUCKETT | BY RALPH C PUCKETT REV LIV TST | 1815 LAKELAND AVE | | | SYLVAN LAKE | MI | 48320 | 1525 |
| MR RALPH E DELLA VOLPE | MRS HELEN T DELLA VOLPE | 241 SOUTH ROAD | | | MILLBROOK | NY | 12545 | 5540 |
| MR RALPH ENRIQUE | MRS REBECCA ENRIQUE | 725 E PROVIDENCIA AVE # 107 | | | BURBANK | CA | 91501 | 2488 |
| MR RALPH I. PETERSBERGER TTEE | FBO RALPH I PETERSBERGER | INTERVIVOS TR U/A/D 06-26-2000 | 3908 48TH ST., NW | | WASHINGTON | DC | 20016 | 2316 |
| MR RALPH J ROBBINS | MRS CAROLE A ROBBINS | 36 HOLLY HILL LN | | | KATONAH | NY | 10536 | 2401 |
| MR RALPH J SCHWARZ | 620 HOMESTEAD | | | | METAIRIE | LA | 70005 | 2720 |
| MR RALPH T FORR | 1701 5TH AVE | | | | ALTOONA | PA | 16602 | 2319 |
| MR RALPH VITELLO | CGM IRA CUSTODIAN | 11105 COLONY CREEK LANE | | | LAS VEGAS | NV | 89135 | 1752 |
| MR RALPH W ELSNER | MRS MARY H ELSNER | 516 S SAINT JAMES BLVD | | | EVANSVILLE | IN | 47714 | 1640 |
| MR RALPH WILSON SMITH | 3639 NORCROSS | | | | DALLAS | TX | 75229 | 5126 |
| MR RAM SAINI AND | MRS SHASHI SAINI JTWROS | 338 SOUTH DRIVE | | | PARAMUS | NJ | 07652 | 4810 |
| MR RAMON A ROUSSEAU | 135 E WILLIAMS ST | | | | KENT | OH | 44240 | 3553 |
| MR RAMON C W CHEA JR | MRS MARY P.C. CHEA | 6484 DEER HOLLOW DR | | | SAN JOSE | CA | 95120 | 1634 |
| MR RAMON H GEPP | MRS MARILYN M GEPP | 125 FINCHLEY CT NW | | | ATLANTA | GA | 30328 | 2034 |
| MR RAMON T RIVERO | MRS MITZI A RIVERO | 6211 ORCHARD CANYON CT | | | KINGWOOD | TX | 77345 | 2211 |
| MR RAMU S. PATEL | CGM IRA CUSTODIAN | 12946 MANDARIN ROAD | | | JACKSONVILLE | FL | 32223 | 1752 |
| MR RANDALL B STILES ESQ | 2109 KERRIGANS WAY | | | | FORT WAYNE | IN | 46815 | 8733 |
| MR RANDALL N PIGOTT AND | MS CLARA G PIGOTT JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 844 SHADOWOOD LANE SE | WARREN | OH | 44484 | 2443 |
| MR RANDOLPH L COATES JR | 3200 W DEBORAH DR | | | | MONROE | LA | 71201 | 2000 |
| MR RANDY A PARSONS | MRS CHERYL PARSONS | P O BOX 1265 | | | NORMAN | OK | 73070 | 1265 |
| MR RANDY C BIAGI | 7 SHORT TRAIL | | | | STAMFORD | CT | 06903 | 2413 |
| MR RANDY WOODBECK AND | MRS TERESA J WOODBECK JTWROS | 2994 STATE HWY 67 | | | FORT JOHNSON | NY | 12070 | 1807 |
| MR RAPHAEL DENTE | MRS ANGELINA DENTE | 20 ELY RD | | | CORTLANDT MNR | NY | 10567 | 1406 |
| MR RAPHAEL E SCHWARTZ | 10 BRYANT CRES APT 2B | | | | WHITE PLAINS | NY | 10605 | 2721 |
| MR RASHID JABER JALLAD TTEE | U/A DTD 03/12/2005 | THE RASHID JABER JALLAD | REVOCABLE TRUST | REVE D'OR,111 BOULEVARD LEADER, 06150 CANNES | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR RATKO ZENZEROVIC AND | MRS BARBARA ZENZEROVIC JTWROS | 1409 LOWELL AVE. | | | | NEW HYDE PARK | NY | 11040 | 4248 |
| MR RAUL ANTONIO SILLUE | MRS OLGA ESTER SUAREZ | MR JUAN ENRIQUE LURO | MRS MARINA KURYJ | GRAL ARREDONDO 1483, BUENOS AIRES ARGENTINA | | | | |
| MR RAUL ORTIZ JR | CGM ROTH IRA CUSTODIAN | 772 UNION ST APT 12 | | | | BROOKLYN | NY | 11215 | 1324 |
| MR RAUL PARADA AND | MRS CARMEN PARADA JTWROS | 618 TYSENS LANE | | | | STATEN ISLAND | NY | 10306 | 4616 |
| MR RAY A VAN HORN | 4509 GLENRIDGE DR | | | | | CINCINNATI | OH | 45245 | 1309 |
| MR RAY V POOLE | TOD JEROME V. POOLE | TOD DAWN P. LOVERN | SUBJECT TO STA TOD RULES | 1531 HARDING STREET | | WINSTON SALEM | NC | 27107 | 1446 |
| MR RAYMOND A CAPUANO | CGM IRA ROLLOVER CUSTODIAN | 153 CAROUSEL LANE | | | | CANANDAIGUA | NY | 14424 | 2354 |
| MR RAYMOND A KWAPISZ | JANICE M KWAPISZ | 16069 TERRA BELLA ST | | | | CLINTON TWP | MI | 48038 | 4071 |
| MR RAYMOND CALDWELL | MS LISA H CALDWELL JTWROS | 157 DEERGLADE LANE | | | | WAYNESVILLE | NC | 28786 | 9519 |
| MR RAYMOND D. BEHLE TTEE | FBO RAYMOND D. BEHLE | REVOCABLE TRUST | U/A/D 11-18-2005 | 1975 HUBBARD AVENUE | | SALT LAKE CITY | UT | 84108 | 1303 |
| MR RAYMOND E GALLAGHER | 10201 GROSVENOR PL APT 1210 | | | | | N BETHESDA | MD | 20852 | 4619 |
| MR RAYMOND E WARNCKE | MRS CHARLOTTE E WARNCKE | TOD BENEFICIARIES ON FILE | 232 CORWIN ST | | | DEFIANCE | OH | 43512 | 1654 |
| MR RAYMOND J SWEITZER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MR CHARLES F SWEITZER | 5227 4TH ST | | | BROOKLYN | MD | 21225 | 3103 |
| MR RAYMOND LOIBL | 123A S KING ST | | | | | DANBURY | CT | 06811 | 3535 |
| MR RAYMOND M BLOOM | 137 ELIZABETH ST | | | | | MEDINA | NY | 14103 | 1303 |
| MR RAYMOND OTIS JONES | 2317 MATERHORN DR | | | | | DALLAS | TX | 75228 | 3307 |
| MR RAYMOND R KENNEDY | MRS HELEN ANNE KENNEDY | 603 N MOBILE ST | | | | FAIRHOPE | AL | 36532 | 3211 |
| MR RAYMOND R WISNIEWSKI | MRS PATRICIA WISNIEWSKI | 6 ALFORD DR | | | | SADDLE RIVER | NJ | 07458 | 2631 |
| MR RAYMOND ROPP | 10 PLATT LN | | | | | KINGSTON | NY | 12401 | 8651 |
| MR RAYMOND T KOZIATEK | MRS JUDITH A KOZIATEK | 19 DAYTON RD | | | | SUMMIT | NJ | 07901 | 4021 |
| MR RAYMOND W MICHAUD | MRS JOSEPHINE MICHAUD | 637 BEERS ST | | | | HAZLET | NJ | 07730 | 1457 |
| MR RAYMOND W MILUKAS & | MRS HELEN S MILUKAS | JT/TEN | 72 WELLER AVE | | | PITTSFIELD | MA | 01201 | 3335 |
| MR RAYMOND Z ROKOSZ AND | MRS NANCY A ROKOSZ JTWROS | 1268 GLORIA DRIVE | PALATINE IL 60074-5754 | | | PALATINE | IL | 60074 | 5754 |
| MR REDICK E HAMMETT | 14251 SOUTHERN PINES DR | | | | | DALLAS | TX | 75234 | 3719 |
| MR REID P LUFF | MRS REGINA LUFF | 1408 COLONY DR | | | | SALT LAKE CTY | UT | 84117 | 5805 |
| MR RENATO BALDAN | 1095 NW 109TH ST | | | | | MIAMI | FL | 33168 | 6033 |
| MR RENE C DARBY | 12320 SW 10TH ST | | | | | PEMBROKE PNES | FL | 33025 | 5759 |
| MR RENNY RAMSAWAK | CGM ROTH IRA CUSTODIAN | 318 BLAUVELT ROAD | | | | PEARL RIVER | NY | 10965 | 2008 |
| MR REX E HOLTON TTEE | FBO REX E HOLTON | U/A/D 02/06/91 | 32055 BEVERLY CT | | | BEVERLY HILLS | MI | 48025 | 4257 |
| MR REX STANFORD WHITAKER | MRS JA NAYE H WHITAKER | 3278 N 575 E | | | | OGDEN | UT | 84414 | 1667 |
| MR REYNALDO HERRERA | 1607 E LOS EBANOS BLVD | | | | | BROWNSVILLE | TX | 78520 | 8541 |
| MR REZA MOINPOUR | 4407 55TH AVE NE | | | | | SEATTLE | WA | 98105 | 4951 |
| MR RIAD SALAME | CEDARS HOTEL | BROUMMANA | | METN - LEBANON | | | | |
| MR RICHARD A COUCE | MR FILIBERTO COUCE | 6 MARABELLA AVE | | | | CORAL GABLES | FL | 33134 | 1828 |
| MR RICHARD A GARGIULE | MRS DANA K GARGIULE | 998 RECTOR RD | | | | BRIDGEWATER | NJ | 08807 | 1318 |
| MR RICHARD A KREBS | 1120 MONTOUR ST | | | | | MILTON | PA | 17847 | 7757 |
| MR RICHARD A RYBKA | 20900 MICHAEL CT | | | | | ST CLR SHORES | MI | 48081 | 1126 |
| MR RICHARD A WAGNER | 5830 EDGEWOOD LN | | | | | WILLOUGHBY | OH | 44094 | 3060 |
| MR RICHARD A WAUGH | CGM IRA CUSTODIAN | 147 SANDPIPERS LANE | | | | MANSON | NC | 27553 | 9064 |
| MR RICHARD A. PENNA | MRS CHRISTINE M. PENNA | 829 BEACH AVENUE | | | | BEACH HAVEN | NJ | 08008 | 2043 |
| MR RICHARD ARTHUR PACK | MICHELLE MARGARET PACK | 11452 GRAND OAKS DR | | | | CLIO | MI | 48420 | 8290 |
| MR RICHARD B BARTLEY SR | MRS KATHLEEN I BARTLEY | 46 GREEN AVE | | | | MADISON | NJ | 07940 | 2538 |
| MR RICHARD B HARWITZ | CGM ROTH IRA CUSTODIAN | 48 RUTLAND STREET | | | | MT KISCO | NY | 10549 | 1821 |
| MR RICHARD B. VOSS | 189 OLD SANDOWN RD | | | | | CHESTER | NH | 03036 | 4124 |
| MR RICHARD BUSCAVAGE | CGM IRA CUSTODIAN | 6 CROFTON CT | | | | LAMBERTVILLE | NJ | 08530 | 1034 |
| MR RICHARD C EICHNER | MRS HELEN M EICHNER | 193 SCENIC VIEW DR | | | | COPLEY | OH | 44321 | 1347 |
| MR RICHARD C FORTSON | 1788 SHOAL CREEK CIR | | | | | GREEN CV SPGS | FL | 32043 | 8035 |
| MR RICHARD C MILLER | MS BARBARA S MILLER JTWROS | 320 OAKWOOD RD | | | | WEST JEFFERSON | NC | 28694 | 8351 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR RICHARD C PERWIEN | 7044 GUPTON RD | | | | BRAZORIA | TX | 77422 7339 |
| MR RICHARD C WUNDER AND | MRS JULIE A WUNDER JTWROS | 39 DICKERSON STREET | | | LYONS | NY | 14489 1045 |
| MR RICHARD CHARLES THOMAS JR | 8753 HAMPSHIRE GLEN DR S | | | | JACKSONVILLE | FL | 32256 9568 |
| MR RICHARD COLWELL | 111 1/2 N. PROSPECT ST. | | | | HERKIMER | NY | 13350 1906 |
| MR RICHARD CONTESSA | MRS LORI B CONTESSA | 3612 SALLES RIDGE CT | | | MIDLOTHIAN | VA | 23113 2037 |
| MR RICHARD D HASTINGS | 341 DARBY PAOLI RD | | | | PAOLI | PA | 19301 2003 |
| MR RICHARD D KIRKBRIDE | 227 E OAK PARK RD | | | | PEORIA | IL | 61614 7411 |
| MR RICHARD D SOLO AND | MRS JOYCE R SOLO JTWROS | 1570 TOWER BLVD. #119 | | | NORTH MANKATO | MN | 56003 2521 |
| MR RICHARD DEAN RICHINS | 3115 SUNDOWN RD | | | | LAS CRUCES | NM | 88011 4615 |
| MR RICHARD E BUZARD | MRS FRANCES T BUZARD | 2201 RIVER OAKS CIR | | | ABILENE | TX | 79605 4820 |
| MR RICHARD E VISGILIO | 35 LOWER MARINA DR | | | | UNCASVILLE | CT | 06382 2248 |
| MR RICHARD E. BORKOSKY | 10277 W. COUNTY ROAD 60 | | | | FOSTORIA | OH | 44830 9541 |
| MR RICHARD E. NEILL TTEE | FBO RICHARD E. NEILL LIV T | U/A/D 08-09-2005 | 25959 CREEK CROSSING | | NOVI | MI | 48375 1673 |
| MR RICHARD F PETROSKY | 220 SOUTHMONT BLVD | | | | JOHNSTOWN | PA | 15905 4242 |
| MR RICHARD F REAGAN JR | 6014 WILLOW SPRING RD | | | | HARRISBURG | PA | 17111 4751 |
| MR RICHARD FAYLING | MRS PATRICIA M FAYLING | 2299 SIERRA DR | | | WHITE BEAR LK | MN | 55110 4424 |
| MR RICHARD FURLONG | 15 WILSHIRE DR | | | | SYOSSET | NY | 11791 2923 |
| MR RICHARD G EMERSON | 2400 WINDJAMMER WAY | | | | LAS VEGAS | NV | 89107 2338 |
| MR RICHARD G FERNIE | MRS JANNETT FERNIE | 9 LANDS END DR | | | N KINGSTOWN | RI | 02852 4430 |
| MR RICHARD G FINLEY AND | MRS SONJA F. FINLEY JTWROS | 9318 SHADY LANE CIRCLE | | | HOUSTON | TX | 77063 1305 |
| MR RICHARD G HOEFINGHOFF | 2943 AMELIA DRIVE | | | | EDGEWOOD | KY | 41017 |
| MR RICHARD G MONTGOMERY | 7534 DEER VALLEY CROSSING | | | | POWELL | OH | 43065 |
| MR RICHARD G SCHILLING | MRS J LORETTA SCHILLING | 4 DAWN SKY CT | | | BLUFFTON | SC | 29909 6033 |
| MR RICHARD GLENN CLOSE | 7 WHITE OAK LN | | | | QUAKER HILL | CT | 06375 1045 |
| MR RICHARD H CARRIGAN | MRS HELEN CARRIGAN | 750 ROYAL CREST CIR # 127 | | | LAS VEGAS | NV | 89109 3872 |
| MR RICHARD H KEICHER | 109 N KEENE ST APT 306 | | | | COLUMBIA | MO | 65201 6890 |
| MR RICHARD H OCHSNER | LE PESNEL | 50210 CERISY-LA-SALLE | | FRANCE | | | |
| MR RICHARD H YASTE | 123 W BLOUNT ST | | | | PENSACOLA | FL | 32501 2616 |
| MR RICHARD HOWELL | MRS ELAINE HOWELL | 59 FOREST AVE | | | LAKE GROVE | NY | 11755 1531 |
| MR RICHARD J JOHLE | MRS JUDITH JOHLE | 1414 LOFTY MAPLE TRL | | | KINGWOOD | TX | 77345 1931 |
| MR RICHARD J LEMOINE | MRS KATHLEEN Z LEMOINE | 3762 RIDGETOP DR | | | BATON ROUGE | LA | 70809 2637 |
| MR RICHARD J MAYETTE | PO BOX 494 | | | | WADDINGTON | NY | 13694 0494 |
| MR RICHARD J O'LEARY | 3610 W HAVEN CT | | | | MEQUON | WI | 53092 4905 |
| MR RICHARD J PLUTCHAK | 5558 MOONSHADOW ST | | | | SIMI VALLEY | CA | 93063 5735 |
| MR RICHARD J ROSE | MRS FLORENCE ROSE | 8035 WAREN COURT | | | GRANITE BAY | CA | 95746 |
| MR RICHARD J WOOD | C/O TOM AND DIANA GESTER | 3020 BRIARCLIFF ROAD | | | BIRMINGHAM | AL | 35223 |
| MR RICHARD J. BURKE | CGM IRA CUSTODIAN | 280 SPRINGFIELD TERRACE | | | DES PLAINES | IL | 60018 1128 |
| MR RICHARD J. WHITE TTEE | FBO RICHARD J. WHITE TRUST | U/A/D 01-11-2005 | 674 BELLFLOWER AVENUE, #47 | | SUNNYVALE | CA | 94086 7975 |
| MR RICHARD JANES | 10756 S AVENUE O | | | | CHICAGO | IL | 60617 6541 |
| MR RICHARD L BUTCHER AND | LUZ BUTCHER JTWROS | 6243 SHADOW TREE LANE | | | LAKE WORTH | FL | 33463 8241 |
| MR RICHARD L GIBB | CGM SEP IRA CUSTODIAN | 13340 CALIFORNIA STREET | PRUDENTIAL REAL ESTATE | | OMAHA | NE | 68154 5305 |
| MR RICHARD L HRAB | 122 PARKEDGE AVE | | | | TONAWANDA | NY | 14150 7730 |
| MR RICHARD L JINKINS | MARCIA GARCIA JINKINS | 3600 ROCKY FORD DR | | | AUSTIN | TX | 78749 6930 |
| MR RICHARD L MOSS | MRS STEFANIE R MOSS | 10504 FALL CREEK RD | | | INDIANAPOLIS | IN | 46256 9576 |
| MR RICHARD L STENFTENAGEL  AND | MRS HELEN A STENFTENAGEL | JT TEN | 2109 S OLD HUNTINGBURG RD | | JASPER | IN | 47546 |
| MR RICHARD LO RE | 53-19 211TH STREET | | | | FLUSHING | NY | 11364 1809 |
| MR RICHARD M B HANSON | CGM IRA ROLLOVER CUSTODIAN | 140 PINTAIL LAKE DRIVE | | | GILBERT | SC | 29054 8473 |
| MR RICHARD M CONCEICAO | P.O. BOX 490 | | | | ANDOVER | NJ | 07821 0490 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR RICHARD M. COLOMBO | CGM ROTH CONVERSION IRA CUST | 7761 SW 180 TERRACE | | | MIAMI | FL | 33157 6218 |
| MR RICHARD M. WHITAKER | 111 ACORN CT | | | | PKS | NC | 28512 6500 |
| MR RICHARD N HOOD | 1632 E BUTLER PIKE | THREE TUNS | | | AMBLER | PA | 19002 2826 |
| MR RICHARD NEVILLE | CGM IRA CUSTODIAN | 5367 WEST FLYING CIRCLE ST | | | TUCSON | AZ | 85713 4337 |
| MR RICHARD O STEWART | SUSANNE S STEWART | 2710 CRESTWOOD PL | | | DENTON | TX | 76209 1116 |
| MR RICHARD P BARHORST | MRS KATHLEEN F BARHORST TTEE | U/A/D 10/21/02 | FBO BARHORST REV. LIV. TRUST | 1615 SELKIRK ROAD | DAYTON | OH | 45432 3513 |
| MR RICHARD P STRIED | 114 ARBOR SHOALS DR | | | | CANTON | GA | 30115 6312 |
| MR RICHARD P WIEGAND | MRS JENNESS WIEGAND | 13301 LASHBROOK LN E | | | BRIGHTON | MI | 48114 6003 |
| MR RICHARD PITTA | MS LORETTA J PITTA | PO BOX 39799 | | | NINILCHIK | AK | 99639 0799 |
| MR RICHARD PITTMAN | MS PEGGY PITTMAN JTWROS | 9332 CHILDRES RD | | | HILDEBRAN | NC | 28637 8233 |
| MR RICHARD R KALENKA | MRS GISELE KALENKA JTWROS | 34-49 JORDAN ST. | | | BAYSIDE | NY | 11358 |
| MR RICHARD R LAMPSHIRE | MRS SUSAN K LAMPSHIRE | 6455 KRUSE RD | | | PETERSBURG | MI | 49270 9726 |
| MR RICHARD R MACSHERRY | PO BOX 898 | | | | WATERTOWN | NY | 13601 0898 |
| MR RICHARD R PRATT | MRS JUDITH PRATT | 1537 CLEVELAND RD | | | WOOSTER | OH | 44691 2333 |
| MR RICHARD R RAGNINI | CGM IRA ROLLOVER CUSTODIAN | 17 W 525 EARL CT | | | DARIEN | IL | 60561 |
| MR RICHARD RUBACHER | 3323 WATT AVE PMB 211 | | | | SACRAMENTO | CA | 95821 3609 |
| MR RICHARD S KAHN | MRS MAXINE KAHN | 1747 MERRIAM DR | | | MARTINSVILLE | NJ | 08836 2379 |
| MR RICHARD S LOEFFLER | 2669 WINDMERE DR | | | | NORCROSS | GA | 30071 4339 |
| MR RICHARD S TOGUCHI TTEE | FBO RICHARD S TOGUCHI RLT | U/A/D 09-16-2004 | 840 PUMEHANA STREET | | HONOLULU | HI | 96826 2614 |
| MR RICHARD S WELD | PO BOX 257 | | | | LINCOLN | MA | 01773 0257 |
| MR RICHARD T ROBINSON | 19045 FM 362 RD | | | | WALLER | TX | 77484 5052 |
| MR RICHARD TODD HAMBLEN AND | MS JUDY E HAMBLEN | 4910 KAY AVE | | | LOUISVILLE | KY | 40299 1015 |
| MR RICHARD W GILBERT | MRS MARTHA J GILBERT | 2303 BEACON HILL DR | | | WILMINGTON | DE | 19810 2520 |
| MR RICHARD W HENDRIX | 1710 WINTERTHUR CLOSE NW | | | | ATLANTA | GA | 30328 4626 |
| MR RICHARD W MANLOVE | MRS CAROLYN C MANLOVE | 6846 FAIRWAY DR | | | MC LEAN | VA | 22101 2916 |
| MR RICHARD W MEIER | PO BOX 72626 | | | | BOSSIER CITY | LA | 71172 2626 |
| MR RICHARD W NORFLEET | MRS BETTY C NORFLEET | 8522 BETH CT | | | ODESSA | FL | 33556 4700 |
| MR RICHARD WERNON | CGM IRA CUSTODIAN | 360 1ST AVENUE 4B | | | NEW YORK | NY | 10010 4918 |
| MR RICK C HUNTER | 716 PIN OAK DR | | | | FRIENDSWOOD | TX | 77546 3592 |
| MR RICK FARLEY | CGM SIMPLE IRA CUSTODIAN | 8581 CRAWFORDSVILLE RD | | | INDIANAPOLIS | IN | 46234 1719 |
| MR RICK RIDINGS | 1817 OLD RT N 47 | | | | MONTICELLO | IL | 61856 |
| MR RICKIE A CROXTON | CGM IRA CUSTODIAN | 1916 10TH | | | WICHITA FALLS | TX | 76301 4933 |
| MR ROANE D SMOTHERS | TOD PER NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 111 N. PATTERSON BLVD | | DAYTON | OH | 45402 1713 |
| MR ROBERT A BARBERA | 7 HARRIER CT | | | | WAYNE | NJ | 07470 8460 |
| MR ROBERT A BOYD AND | DIANE M BOYD JTWROS | PO BOX 308 | | | HILL CITY | KS | 67642 0308 |
| MR ROBERT A CLINE | MRS RAMONA CLINE | 1308 ROBERTS DR | | | KOKOMO | IN | 46902 3241 |
| MR ROBERT A DANZA | MRS SOPHIA A FARAJ | 124 CHAMPLAIN AVE | | | STATEN ISLAND | NY | 10306 4120 |
| MR ROBERT A DROPP | MRS PRISCILLA D DROPP | P.O. BOX 662 | | | MANCHESTER | WA | 98353 0662 |
| MR ROBERT A FORINO | 13044 MILLSTONE DR | | | | CHARDON | OH | 44024 9333 |
| MR ROBERT A LAMB | 1221 CHERRY AVE NE | | | | CANTON | OH | 44714 2526 |
| MR ROBERT A POONS | 14802 JANINE DR | | | | WHITTIER | CA | 90605 1704 |
| MR ROBERT A SAUNDERS | 1112 EDGEBROOK DR | | | | MODESTO | CA | 95354 1533 |
| MR ROBERT A WANTZ | MRS LINDA J WANTZ | 12536 CRABAPPLE PL | | | FORT WAYNE | IN | 46814 9502 |
| MR ROBERT A YATES | PO BOX 267 | | | | RAYMOND | ME | 04071 0267 |
| MR ROBERT ALAN HARTZ | CGM IRA CUSTODIAN | 3326 OAK TERRACE ROAD | | | EVANSVILLE | IN | 47711 3090 |
| MR ROBERT ANDREW BARCELON | 10005 SCENIC WALK AVE | | | | LAS VEGAS | NV | 89149 3774 |
| MR ROBERT B WATSON | 3535 KIRBY RD APT J305 | | | | MEMPHIS | TN | 38115 7741 |
| MR ROBERT BIRNBAUM | 269-14 GRAND CENTRAL PKWY | | | | FLORAL PARK | NY | 11005 1045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MR ROBERT BOYD MAY | 6117 BURGUNDY DR | | | SHREVEPORT | LA | 71105 4818 |
| MR ROBERT BRIAN BEATTIE | 4577 SPERRYVILLE PIKE | | | WOODVILLE | VA | 22749 1751 |
| MR ROBERT BRUCE CROWE | CGM IRA ROLLOVER CUSTODIAN | 2390 S. WILLOWBROOK LANE, #25 | | ANAHEIM | CA | 92802 3550 |
| MR ROBERT C BADER & | EMILY L BADER JTWROS | 8209 SAN AUGUSTINE | | GERMANTOWN | TN | 38138 8168 |
| MR ROBERT C JEFFREY | 9000 PORTOFINO CIR APT 114 | #114 | | PALM BCH GDNS | FL | 33418 1245 |
| MR ROBERT C KELLY | 2550 HAYWATERS RD | | | CUTCHOGUE | NY | 11935 2688 |
| MR ROBERT C KUSCH | MRS BARBARA J KUSCH | 1756 PRATT LAKE RD | | GLADWIN | MI | 48624 9629 |
| MR ROBERT C MOFFAT | 3956 SW 98TH DR | | | GAINESVILLE | FL | 32608 4666 |
| MR ROBERT C RABER | 1850 CRESTLAKE DR | | | ROCKWALL | TX | 75087 2384 |
| MR ROBERT C ROESLER | KATHERINE B ROESLER | 210 CLEARWATER RD | | SHELBURNE | VT | 05482 7723 |
| MR ROBERT C T WANG | MRS JULIET I C WANG | 635 E ELMWOOD AVE | | BURBANK | CA | 91501 2594 |
| MR ROBERT C WEBER | PO BOX 893 | | | COLLEGE PARK | MD | 20741 0893 |
| MR ROBERT CLEMENTE | 6 FENBROOK DR | | | LARCHMONT | NY | 10538 1000 |
| MR ROBERT CLYDE THOMPSON | 12840 CLEAR RIDGE RD | | | KNOXVILLE | TN | 37922 5487 |
| MR ROBERT CUNNINGHAM AND | MRS MARILYN CUNNINGHAM JTWROS | 32215 VERONA CIRCLE | | BEVERLY HILLS | MI | 48025 4273 |
| MR ROBERT D BOURGOIN | 4343 MARINA DR | | | SANTA BARBARA | CA | 93110 2433 |
| MR ROBERT D LOCKE | MRS NORMA S LOCKE | 3201 MORRELL AVE # B | | KANSAS CITY | MO | 64123 1617 |
| MR ROBERT D PETERS TTEE | FBO ROBERT D PETERS TRUST | U/A/D 01/28/93 | 882 COBBLESTONE DR | ROCHESTER HLS | MI | 48309 1625 |
| MR ROBERT D. BROWN | 64 EAST MAIN ST. | BOX 1354 | | STOCKBRIDGE | MA | 01262 1354 |
| MR ROBERT DAVID AMPARAN | CGM IRA CUSTODIAN | 1653 OAK GROVE LANE | | ATWATER | CA | 95301 4075 |
| MR ROBERT DONALD BELL | 1925 14TH AVE S # 21 | APT 21 | | BIRMINGHAM | AL | 35205 4946 |
| **MR ROBERT E BAUMANN AND** | **MRS JEANIE A BAUMANN JTWROS** | **848 N. RAINBOW BLVD. BOX # 812** | | **LAS VEGAS** | **NV** | **89107 1103** |
| MR ROBERT E BECKELMAN | MRS CARYL T BECKELMAN | 3 PINEWOOD CT | | LAKE PLACID | FL | 33852 8164 |
| MR ROBERT E HODGES SR | MRS ANN H HODGES | P.O. BOX 3305 | | COLUMBIA | SC | 29230 3305 |
| MR ROBERT E MILLER | 4415 LENOX BLVD | | | VENICE | FL | 34293 8818 |
| MR ROBERT E MONROE | 3225 BLUE RIDGE RD STE 117 | | | RALEIGH | NC | 27612 8060 |
| MR ROBERT E MULLANS | 8 PASTORAL CT | | | FLORISSANT | MO | 63033 6542 |
| MR ROBERT E PATTON | MS PAMELA A SCOTT | 19461 SIERRA SANTO RD | | IRVINE | CA | 92603 3831 |
| MR ROBERT E PLUMB | T.O.D NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | PO BOX 89 | TRINITY CENTER | CA | 96091 0089 |
| MR ROBERT E SWANSON | 4385 WOODMANS CHART | | | SARASOTA | FL | 34235 6817 |
| MR ROBERT E TOBIAS | MRS JEANNE D TOBIAS | 1 WALDEN RD | | LEBANON | PA | 17042 4141 |
| MR ROBERT E. IRBY AND | MRS DEBORAH R. IRBY JTWROS | 28 BLOOM ROAD | | CAMERON | NC | 28326 6271 |
| MR ROBERT F DELORENZO | MISS AVA N DELORENZO | 2679 ROUTE 22 | | PATTERSON | NY | 12563 2223 |
| MR ROBERT F GOUILD JR | 3 MEEKER RD | | | WESTPORT | CT | 06880 1704 |
| MR ROBERT F GREENHALGH | 58 RIDGE ROAD | | | NEW CITY | NY | 10956 6825 |
| MR ROBERT F HARTT | MRS LINDA M HARTT | 644 BRUNSWICK AVE | | PLACENTIA | CA | 92870 3527 |
| MR ROBERT F JONES | 12149 CAROL AVE | | | WARREN | MI | 48093 4602 |
| MR ROBERT F KELSO JR | MS GEORGIA F KELSO | 2513 S BERRY RD | | NORMAN | OK | 73072 6904 |
| MR ROBERT F MCLEROY JR | 104 BEACON DR | | | COLUMBIANA | AL | 35051 9405 |
| MR ROBERT F WILSON TTEE | FBO ROBERT F WILSON LIV TRUST | U/A/D 06/21/01 | 5750 MURFIELD DR | ROCHESTER HILLS | MI | 48306 2359 |
| MR ROBERT G CAPPIELLO | 263 GARDEN PL | | | ORADELL | NJ | 07649 2217 |
| MR ROBERT G CROOKS | 1 HAMEL DR | | | DURHAM | NH | 03824 3122 |
| MR ROBERT G HYDE | 2706 S HAYES ST | | | ARLINGTON | VA | 22202 2418 |
| MR ROBERT G JOHNSTON | P.O. BOX 297 | | | BAYBORO | NC | 28515 0297 |
| MR ROBERT G NABORS | MRS BOBBIE J NABORS | 1860 LAURA DR | | SOUTHSIDE | AL | 35907 5402 |
| MR ROBERT GEORGE RINALDI | 69 BELLE MEADE ST | | | GROSSE POINTE | MI | 48236 1552 |
| MR ROBERT H GOODWIN & | MRS KATHLEEN RANDALL | JTWROS | 257 LINCOLN AVENUE | HIGHLAND PARK | NJ | 08904 1826 |
| MR ROBERT H KACZMAREK | 10430 GLENWOOD | | | GLENWOOD | NY | 14069 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR ROBERT H SCOTT | 4302 TOWERING OAK CT | | | | HOUSTON | TX | 77059 3146 |
| MR ROBERT HAROLD PACK | SUSAN FRANCES PACK | 1260 SUMMIT POINT WAY | | | SAN MARCOS | CA | 92078 8403 |
| MR ROBERT HOLMSTROM MD | 5795 MAGNOLIA LN | | | | VERO BEACH | FL | 32967 7543 |
| MR ROBERT J ARNOLD | 22 INWOOD RD | | | | SHORT HILLS | NJ | 07078 2412 |
| MR ROBERT J CERULLO | 535 LOVERS LN | | | | DELTAVILLE | VA | 23043 2037 |
| MR ROBERT J CHERBA | CGM IRA CUSTODIAN | 950 N WYOMING ST. | | | HAZLETON | PA | 18201 1977 |
| MR ROBERT J CREIGHTON | 1 BAUM ST | | | | WOODLAWN | KY | 41071 2503 |
| MR ROBERT J FISHER | 1238 BARBARA DR | | | | VISTA | CA | 92084 7266 |
| MR ROBERT J FOLEY | PHYLLIS K FOLEY TTEE | ROBERT & PHYLLIS FOLEY TRUST | 1800 ELM STREET | PO BOX 7 | TYNDALL | SD | 57066 0007 |
| MR ROBERT J HARRINGTON | 196 SHERRY DR | | | | AIKEN | SC | 29803 7456 |
| MR ROBERT J LANDERS | 20 OAKLEY RD | | | | WATERTOWN | MA | 02472 1307 |
| MR ROBERT J MC NULTY | 984 STATE ST | | | | ALBANY | NY | 12203 1612 |
| MR ROBERT J PARRISH | 1750 WOOD MOOR DR | | | | FORT WAYNE | IN | 46804 1434 |
| MR ROBERT J RASHKA | SUSANNE LEA RASHKA | 6721 WASHINGTON AVE APT 24B | | | OCEAN SPRINGS | MS | 39564 2171 |
| MR ROBERT J SIEGEL | 645 VALLEYWOOD DR SE | | | | SALEM | OR | 97306 1684 |
| MR ROBERT J STUART | 3863 INGRAHAM ST # E301 | | | | SAN DIEGO | CA | 92109 |
| MR ROBERT J SZYLIN AND | MRS DONNA M FALESTO JTWROS | 49 STEWART AVE | | | STEWART MANOR | NY | 11530 2212 |
| MR ROBERT J TAMBUSSI | PHYLLIS M TAMBUSSI | 23 CANNON RD | | | WINDSOR LOCKS | CT | 06096 1303 |
| MR ROBERT J WALSH | CGM IRA ROLLOVER CUSTODIAN | 1405 OLD SENECA TURNPIKE | | | SKANEATELES | NY | 13152 9391 |
| MR ROBERT J. KILLIUS | 109 FAIRWAY DRIVE | | | | WILLOW PARK | TX | 76087 8887 |
| MR ROBERT J. LYTLE | 614 OCEAN SHORE BLVD | | | | ORMOND BEACH | FL | 32176 4700 |
| MR ROBERT JAHN | 85 LAKE RD | | | | DEMAREST | NJ | 07627 1723 |
| MR ROBERT JASON GOINGS | 116 MIDLAND DRIVE | | | | GRANITEVILLE | SC | 29829 4000 |
| MR ROBERT K RALEIGH ACF | JORDAN K. RALEIGH U/FL/UTMA | 7600 W UPPER RIDGE DR | | | PARKLAND | FL | 33067 2357 |
| MR ROBERT L BOCK | PO BOX 469 | | | | WITT | IL | 62094 0469 |
| MR ROBERT L CASANOVA | JUDITH A CASANOVA | 63 GLEN RD | | | WEBSTER GRVS | MO | 63119 2428 |
| MR ROBERT L ERENKRANTZ | MRS LORRAINE ERENKRANTZ | 18 CARANT RD | | | WARWICK | RI | 02889 2913 |
| MR ROBERT L FLEMING | MRS DELENE D FLEMING | 1520 SPRUCE ST # 401 | | | PHILADELPHIA | PA | 19102 4506 |
| MR ROBERT L GALLOWAY | MRS SUE GALLOWAY | 612 COUNTRY CLUB DR | | | GADSDEN | AL | 35901 5806 |
| MR ROBERT L GRIFFIN | CGM IRA CUSTODIAN | 4851 OLD GUERNSEY RD | | | MILTON | FL | 32571 8681 |
| MR ROBERT L HERR | P.O. BOX 96 | | | | CONESTOGA | PA | 17516 0096 |
| MR ROBERT L HOUGHTON | MRS MARCIA J HOUGHTON | 2115 IVYLGAIL DR E | | | JACKSONVILLE | FL | 32225 2035 |
| MR ROBERT L JOHNSON | MRS CONNIE E JOHNSON TTEE | U/A/D 06-06-2005 ROBERT AND | CONNIE JOHNSON 2005 TRUST | PO BOX 2934 | LAKE HAVASU CITY | AZ | 86405 2934 |
| MR ROBERT L KLINGENBURG | 123 LAKE DRIVE | | | | MOUNTAIN LAKES | NJ | 07046 1632 |
| MR ROBERT L KRAFT | BARBARA A KRAFT | 305 PINEHURST DR | | | TIPP CITY | OH | 45371 9356 |
| MR ROBERT L ROWAN | 333 E 30TH ST # 3M | | | | NEW YORK | NY | 10016 6466 |
| MR ROBERT LOMBARDI AND | MRS SHARON LOMBARDI TEN IN COM | 3708 LAKE MICHAEL COURT | | | GRETNA | LA | 70056 8325 |
| MR ROBERT LOVEJOY & | MS ELIZABETH LOUISE LOVEJOY JTTEN | 114 ASH STREET | | | WEST NEWBURY | MA | 01985 2305 |
| MR ROBERT LURTSEMA | 7745 2ND AVE S. | | | | MINNEAPOLIS | MN | 55423 |
| MR ROBERT M COSTELLO | 34 LINCOLN ROAD | | | | HYANNIS | MA | 02601 2404 |
| MR ROBERT M ELLIS | MRS RUTH G ELLIS | 6807 CARRIE PINE LN | | | TOLEDO | OH | 43617 1289 |
| MR ROBERT M MILASZEWSKI | MRS SUSAN E MILASZEWSKI | P.O. BOX 252 | | | MOULTONBORO | NH | 03254 0252 |
| MR ROBERT M REEVE | 265 COLEMAN ROAD | | | | MIDDLETOWN | NY | 13078 |
| MR ROBERT M. LEVY | 67-49 KESSEL STREET | | | | FOREST HILLS | NY | 11375 4142 |
| MR ROBERT MARCHETTI | 152-31 134TH AVE | | | | JAMAICA | NY | 11434 3505 |
| MR ROBERT MCREYNOLDS | MRS GLADYS MCREYNOLDS | 6 BEATRICE DR | | | HAMPTON BAYS | NY | 11946 3215 |
| MR ROBERT N CARPENTER | 61 SHORE DRIVE | | | | PLANDOME | NY | 11030 1018 |
| MR ROBERT N DANZIGER | 189 UPPER WALDEN RD | | | | CARMEL | CA | 93923 9743 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR ROBERT N DAUB | MRS DIANNE E DAUB | 15293 105TH DR N | | | JUPITER | FL | 33478 | 6803 |
| MR ROBERT N DAVIS | CGM IRA CUSTODIAN | TRAK INVESTMENT ADV. SERVICE | 511 E. WHITNEY DR | | JUPITER | FL | 33458 | 4212 |
| MR ROBERT N. JONES | CGM IRA CUSTODIAN | 2044 POPLAR RIDGE ROAD | | | PASADENA | MD | 21122 | 3818 |
| MR ROBERT O DUBINSKY | 11169 ESTRADA DR APT 5 | | | | SAINT LOUIS | MO | 63138 | 2280 |
| MR ROBERT O WRIGHT AND | MRS DIXIE L WRIGHT JTWROS | 7349 TOXAWAY DRIVE | | | KNOXVILLE | TN | 37909 | 3130 |
| MR ROBERT O'TOOLE TTEE | FBO ROBERT O'TOOLE TRUST | U/A/D 09-22-2006 | 217 CEDARWOOD | | FLUSHING | MI | 48433 | 1803 |
| MR ROBERT P FRANKE | MRS FLORENCE M FRANKE | 7427 CHABLIS CT | | | BOCA RATON | FL | 33433 | 3025 |
| MR ROBERT P ROWEAN | 21 VALLEY ST. | | | | NORFOLK | MA | 02056 | 1601 |
| MR ROBERT P SPANOS | MRS MARY B SPANOS | 834 LAKE ARROWHEAD DR # 1060 | | | WALESKA | GA | 30183 | 4012 |
| MR ROBERT P VAN DYKE | MRS MARTHA G VAN DYKE | P O BOX 792268 | | | SAN ANTONIO | TX | 78279 | 2268 |
| MR ROBERT P. BONSEE | CGM ROTH IRA CUSTODIAN | 467 WHITE OAK TRAIL | | | SPRING HILL | TN | 37174 | 2599 |
| MR ROBERT P. CICCIO | CGM IRA ROLLOVER CUSTODIAN | DOW 10/A+ PORTFOLIO | 5347 PECAN ROAD | | OCALA | FL | 34472 | 6013 |
| MR ROBERT PAUL PALMINI | 7031 411TH AVE SE | | | | SNOQUALMIE | WA | 98065 | 9115 |
| MR ROBERT R STEWART | MRS KATHERINE W STEWART | 3100 OAK CLIFF CIR | | | CARMICHAEL | CA | 95608 | 4534 |
| MR ROBERT R YOZWIAK AND | ANASTASIA M. YOZWIAK JTWROS | 430 MILLBROOK | | | CANFIELD | OH | 44406 | 9621 |
| MR ROBERT RAINES | MRS KATHERINE RAINES | 8473 SEVAN COURT | | | ANNANDALE | VA | 22003 | |
| MR ROBERT RAMIREZ | 10011 LYNBROOK DR | | | | HOUSTON | TX | 77042 | |
| MR ROBERT RANDALL SMITH | P O BOX 40 | | | | BENTON | LA | 71006 | 0040 |
| MR ROBERT ROY | MRS ANITA ROY | 420 MCO RD | | | JACKSON | TN | 38305 | 9417 |
| MR ROBERT S BOROWSKI | MRS THERESA M BOROWSKI | 3168 S 24TH ST | | | MILWAUKEE | WI | 53215 | 4413 |
| MR ROBERT S RUBINE | CGM ROTH CONVERSION IRA CUST | 5 WOODLAND RD | | | OYSTER BAY | NY | 11771 | 3910 |
| **MR ROBERT S WATTS** | **4410 COLFAX ST** | | | | **KENSINGTON** | **MD** | **20895** | **4023** |
| MR ROBERT SCOT GOOLSBY | 18303 DRIFTWOOD DR E | | | | LAKE TAPPS | WA | 98391 | 9473 |
| MR ROBERT STEPHENS | 5435 WHITAKER | | | | GROVES | TX | 77619 | 3245 |
| MR ROBERT T HARVEY | MRS HILDA M HARVEY | 5494 STOWEHILL DR SE | | | KENTWOOD | MI | 49508 | 6382 |
| MR ROBERT T KOPPELMANN | P.O. BOX 222 | | | | S. JAMESPORT | NY | 11970 | 0222 |
| MR ROBERT T NOSTWICK | 3201 POND END LANE | | | | WONDER LAKE | IL | 60097 | 7556 |
| MR ROBERT T PIZZANO JR | MRS PAOLA E PIZZANO | 10245 DEERCREST MEADOW PL | | | VIENNA | VA | 22182 | 1558 |
| MR ROBERT T WEBER | MRS ANNABELLE Y WEBER | 2903 STAUNTON RD | | | HUNTINGTON | WV | 25702 | 1224 |
| MR ROBERT W BAKER | MRS DIANA M BAKER | 2904 PEPPER ST | | | HIGHLAND | CA | 92346 | 1837 |
| MR ROBERT W COOPER | 12865 HUNTLEY MANOR DR | | | | JACKSONVILLE | FL | 32224 | 8439 |
| MR ROBERT W COYNER TTEE | FBO ROBERT W COYNER | REVOCABLE TR U/A/D 12-11-2000 | 2005 BANBURY ROAD | | RALEIGH | NC | 27608 | 1121 |
| MR ROBERT W GEMRA | 1048 SAYRE RD | | | | UNION | NJ | 07083 | 6320 |
| MR ROBERT W GOLDBACH | 831 EDWARDS STREET NE | | | | PALM BAY | FL | 32905 | 5712 |
| MR ROBERT W KOHL | 65 MURRAY HILL DR | | | | DAYTON | OH | 45403 | 1726 |
| MR ROBERT W PARSONS | MRS RAMONA M PARSONS | 21527 MT FOOT RD | | | BLAIRS MILLS | PA | 17213 | 9442 |
| MR ROBERT W TRANCHIN | MRS LAURIE D B TRANCHIN | 3416 HANOVER | | | DALLAS | TX | 75225 | 7643 |
| MR ROBERT WALLACE FLINT | MRS CYNTHIA H FLINT | 501 LOST ACRE LANE | | | GREAT FALLS | VA | 22066 | 3010 |
| MR ROBERTO CENTENO GONZALEZ | C/RAFAEL CALVO 3 - 7D | 28010 MADRID | | SPAIN | | | | |
| MR RODNEY B THOMAS AND | MRS BEVERLY J THOMAS JTWROS | 5126 SHIRAZ LANE | | | FAYETTEVILLE | NY | 13066 | 2572 |
| MR RODNEY ERIK THOMAS | 5915 JOHNSON AVE | | | | BETHESDA | MD | 20817 | 3432 |
| MR RODNEY J TOLSON | C/O MICHELE MCNULTY | 20 CENTRAL AVE | | | OLD BRIDGE | NJ | 08857 | 3814 |
| MR RODNEY L DUNKLEE | 3475 CEDAR PRAIRIE DR | | | | LEAGUE CITY | TX | 77573 | 9057 |
| MR RODOLFO PACIFICO PALADINI | MS NELIDA R DE PALADINI | MR NELLO RODOLFO PALADINI | MR MARIA NELLY PALADINI | PO BOX 25438 - SPE MVD 195217 | MIAMI FL 33102 | FL | | |
| MR ROGELIO SILVA RODRIGUEZ | 1A CDA PREGONERO 18 | COLONIA COLINA DEL SUR | MEXICO CITY 01430 | MEXICO | | | | |
| MR ROGER B KAPP | GLADYS M KAPP | 136 MANNINGHAM DR | | | MADISON | AL | 35758 | 7418 |
| MR ROGER D WALKER SR | 6 BEMIS RD | | | | NEWARK | DE | 19711 | 7605 |
| MR ROGER G TAYLOR | 1415 WENDOVER DR | | | | HIGH POINT | NC | 27262 | 2435 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR ROGER H NELSON | BY ROGER H NELSON REV TRUST | 506 TIMBERLINE DR | | | AKRON | OH | 44333 | 1556 |
| MR ROGER HSU | CGM ROTH CONVERSION IRA CUST | 2739 E NORTH LANE | | | PHOENIX | AZ | 85028 | 3733 |
| MR ROGER M KEITH | MRS ROBIN S KEITH | 1410 CELEBRATION AVE APT 208 | | | CELEBRATION | FL | 34747 | 4079 |
| MR ROGER P COGGINS | MRS JOAN T COGGINS | 3197 HICKORY TREE RD | | | SAINT CLOUD | FL | 34772 | 8961 |
| MR ROGER SCHILF | 344 THUNDERBIRD TRAIL | | | | ROBBINSVILLE | NC | 28771 | 9420 |
| MR ROGERS JOHNSTON | CGM IRA CUSTODIAN | RR 8 BOX 80 | | | MCALESTER | OK | 74501 | 1962 |
| MR ROLAND A KELLER | MRS BARBARA M KELLER | 14111 PARKSITE WOODS ST | | | SAN ANTONIO | TX | 78249 | 1826 |
| MR ROLAND GARGANI | MRS MARY ANN GARGANI | 2405 WHITED ST | | | PITTSBURGH | PA | 15226 | 1811 |
| MR ROLAND T KOTCAMP | CGM IRA ROLLOVER CUSTODIAN | 5593 WESTWIND LANE | | | FT. MYERS | FL | 33919 | 2745 |
| MR ROLAND W RICHARDSON | 9600 LAUREL RD | | | | ATASCADERO | CA | 93422 | 1747 |
| MR ROMAN J ORLINSKI AND | MRS FLORENCE ORLINSKI JTTEN | 512 WILLOW AVENUE | | | N TONAWANDA | NY | 14120 | 1739 |
| MR ROMEO A GAGNON | MRS CONSTANCE L GAGNON TTEE | U/A/D 04/07/00 | FBO ROMEO A GAGNON | 5234 EUROPA DRIVE APT-G | BOYNTON BEACH | FL | 33437 | 2161 |
| MR ROMEO A. GAGNON | MRS CONSTANCE L. GAGNON TTEE | U/A/D 04/07/00 | FBO CONSTANCE L. GAGNON | 5234 EUROPA DRIVE APT-G | BOYNTON BEACH | FL | 33437 | 2161 |
| MR RON COZART JR AND | MARIETTA JACKSON-COZART JTWROS | 5 FORDHAM HILL OVAL #3B | | | BRONX | NY | 10468 | 4842 |
| MR RON E LIDDERDALE | 9926 CLEVELAND AVE SE | | | | MAGNOLIA | OH | 44643 | 9756 |
| MR RON E SHANNON | 2835 STRATHMORE DR | | | | CUMMING | GA | 30041 | 7455 |
| MR RON ORTT | 1108 GUMWOOD LN | | | | PETALUMA | CA | 94954 | 4331 |
| MR RONALD A MOIDEL | MRS STEPHANIE M MOIDEL | 45 RUSHMORE DR | | | GLEN CARBON | IL | 62034 | 1319 |
| MR RONALD BAILEY | 119 EAGLE WING DR | | | | DECATUR | AL | 35603 | 5299 |
| MR RONALD E SHUMAKER | 11287 W AWBREY RD | | | | CLOVERDALE | IN | 46120 | 9333 |
| MR RONALD GREEN SR | 204 SPRADLEY DR. | | | | MACON | GA | 31211 | 7714 |
| **MR RONALD J BEYLOTTE** | **MRS JUANITA BEYLOTTE** | 3615 S PEACH HOLLOW CIR | | | PEARLAND | TX | 77584 | 8005 |
| MR RONALD J KUHN | 10122 S 2ND ST | | | | SCHOOLCRAFT | MI | 49087 | 9444 |
| MR RONALD K HUSTED | MRS SALLY ANN HUSTED | 11549 N HOLLY RD | RTE 2 | | HOLLY | MI | 48442 | 9517 |
| MR RONALD KRUSE | P O BOX 670 | | | | ONTARIO | CA | 91762 | 8670 |
| MR RONALD L SHAPE | MRS TRAHNEE J SHAPE | 6150 LAREDO LN | | | BLACK HAWK | SD | 57718 | 9348 |
| MR RONALD M CAMPBELL | 539 PAUL PL | | | | LOS ALAMOS | NM | 87544 | 3533 |
| MR RONALD M MAAS | 3671 HUDSON MANOR TER APT 8C | | | | BRONX | NY | 10463 | 1138 |
| MR RONALD M MCARTHUR | 1148 BEVERLY GARDEN DR | | | | METAIRIE | LA | 70002 | 1902 |
| MR RONALD M MINUTELLO | CGM ROTH IRA CUSTODIAN | 8307 7TH AVENUE | | | BROOKLYN | NY | 11228 | 2808 |
| MR RONALD O CLARKE | 31 TULIP DRIVE | | | | BREWSTER | NY | 10509 | 2822 |
| MR RONALD PAKUTKA | 205 MANCHESTER RD | | | | VESTAL | NY | 13850 | 3602 |
| MR RONALD PRAGUE AND | MRS JERILYN PRAGUE JTWROS | 19 CAMELOT DRIVE | | | LIVINGSTON | NJ | 07039 | 5126 |
| MR RONALD W MARET | MRS JUDITH L MARET | 5084 LAMPGLOW CT | | | SAINT LOUIS | MO | 63129 | 2426 |
| MR RONNIE D WARD | MRS SHARON D WARD | 3371 DEBORAH DR | | | MONROE | LA | 71201 | 2150 |
| MR RONNIE E BURKS | MRS NANCY D BURKS | 6615 WARM BREEZE LN | | | DALLAS | TX | 75248 | 5020 |
| MR RONNIE F HUBER | 7581 RATTLESNAKE DR | | | | LONE TREE | CO | 80124 | 9730 |
| **MR RONNIE J CRAFT** | PO BOX 310 | | | | HAMILTON | NC | 27840 | 0310 |
| MR ROSCOE G JACKSON II | C/O JACKSON BROTHERS | 116 E 3RD ST | | | EUREKA | KS | 67045 | 1747 |
| MR ROSS A FURSLUND | 9030 VALLEY ST | | | | ALDEN | MI | 49612 | 9516 |
| MR ROSS J SMITH | MRS NANCY D SMITH | 30089 FIDDLERS GRN | | | FARMINGTN HLS | MI | 48334 | 4713 |
| MR ROSS S KASS | CGM IRA CUSTODIAN | 2 ALPINE DRIVE | | | SYOSSET | NY | 11791 | 3803 |
| MR ROVI COHEN AND | MRS REVITAL R COHEN JTWROS | 3210 AVE M | | | BROOKLYN | NY | 11210 | 5420 |
| MR ROY A JESELNIK | 22308 COLLINGTON DR | | | | BOCA RATON | FL | 33428 | 4744 |
| MR ROY A MINET | 1081 SNAPPER DAM RD | | | | LANDISVILLE | PA | 17538 | 1544 |
| MR ROY F WILLETT JR | 836 AILOR GAP RD | | | | LUTTRELL | TN | 37779 | 2208 |
| MR ROY L JENKS | 2508 BELVEDERE AVENUE | | | | CHARLOTTE | NC | 28205 | 3661 |
| MR ROY L MORRIS | CGM IRA CUSTODIAN | 4001 NORTH 9TH STREET APT 306 | | | ARLINGTON | VA | 22203 | 1957 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR ROY M GALLAGHER JR | MRS SUSAN K GALLAGHER | 120 STRAWBRIDGE CT | | | ASHEVILLE | NC | 28803 | 1372 |
| MR ROY M KNAPP | JUDITH YOUNG KNAPP | 3910 NORTHRIDGE RD | | | NORMAN | OK | 73072 | 3212 |
| MR ROY PALMATEER | MRS KATHLEEN G PALMATEER | 7560 BAY ISLAND DR S APT 250 | | | S PASADENA | FL | 33707 | 4540 |
| MR ROY U MEYER | MRS JEAN M MEYER | 2556 ADDINGTON CIR | | | VIERA | FL | 32955 | 6509 |
| MR RUBEN L GOLDEN | MRS MARGIE B GOLDEN | 101 MIRE ST | | | HOUMA | LA | 70364 | 2007 |
| MR RUDOLPH BABIASZ | 18268 CIDER MILL ST | | | | MALCOMB | MI | 48044 | 4137 |
| MR RUDOLPH CELLINI | MRS ANNETTE CELLINI JTWROS | 1015 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | 1838 |
| MR RUDOLPH ERMAN | DEBORAH ELLEN FRANKLIN | 84-48 116TH ST | | | RICHMOND HILL | NY | 11418 | 1467 |
| MR RUDOLPH LANZ | 5 ROBIN CT | | | | MORRISTOWN | NJ | 07960 | 7017 |
| MR RUDOLPH LODZINSKI | JACQUELINE LODZINSKI | 142 E RARITAN DR | | | LTL EGG HBR | NJ | 08087 | 1110 |
| MR RUDOLPH V DARILEK | CELESTINE C DARILEK | 3904 MILTON ST | | | HOUSTON | TX | 77005 | 2848 |
| MR RUFUS R FOUTZ III | CGM IRA CUSTODIAN | 329 PEARSON DRIVE | | | COLONIAL BEACH | VA | 22443 | 5059 |
| MR RUSSEL R SNIDER | CGM IRA CUSTODIAN | 43-20TH AVE | | | BAYSHORE | NY | 11706 | 3134 |
| MR RUSSELL A SETTLE AND | MRS DEBRIA K SETTLE | JT TEN | 300 STOCKTON DRIVE | | OWENSBORO | KY | 42303 | |
| MR RUSSELL D ZIMMER | P O BOX 709 | | | | LILLIAN | TX | 76061 | 0709 |
| MR RUSSELL DAY | MRS SHIRLEY DAY | 3246 TRANSIT RD | | | ORCHARD PARK | NY | 14127 | 1421 |
| MR RUSSELL E JONES | 7495 CAROLE DR | | | | MENTOR | OH | 44060 | 5716 |
| MR RUSSELL L NOLL JR | 2201 DEEPWOOD DRIVE | | | | WILMINGTON | NC | 28405 | 4291 |
| MR RUSSELL M GOMES | MRS BETTY LOU GOMES | 68 FAIRVIEW AVE | | | BOGOTA | NJ | 07603 | 1808 |
| MR RUSSELL MCCORMMACH | 1204 OAK DR. | | | | EUGENE | OR | 97404 | 2844 |
| MR RUSSELL R SMITH | MRS JOAN AVIGNONE SMITH | 71 LOGANS WAY | | | HOPEWELL JCT | NY | 12533 | 3401 |
| MR RUSSELL STEPANCHAK | 429 CHESTNUT ST | | | | COLUMBIA | PA | 17512 | 1229 |
| MR RUSSELL T ELLIOTT | MRS BARBARA G ELLIOTT | 1051 S HIGHLAND ST APT 7B | | | MOUNT DORA | FL | 32757 | 6323 |
| MR RYAN DUMOND AND | MRS ANTOINETTE DUMOND JTWROS | 48 LITCHFIELD AVENUE | | | BABYLON | NY | 11702 | 2512 |
| MR RYAN WILLETT | 13501 RANCH ROAD 12 # 103 | | | | WIMBERLEY | TX | 78676 | |
| MR S BRADLEY YANEK | 2341 TALLWOOD TRL | | | | VIRGINIA BCH | VA | 23456 | 3871 |
| MR S. ROBERT PAPAZIAN | 565 E EVERGLADE AVE | | | | FRESNO | CA | 93720 | 1608 |
| MR SA GEE SO | MRS RUBY NGO SO | 572 STO. CRISTO ST | BINONDO MANILA | PHILIPPINES | | | | |
| MR SA GEE SO | MRS RUBY NGO SO | MR MICHAEL NGO SO | MR STEVEN NGO SO | 572 STO CRISTO ST BINONDO, MANILA PHILIPPINES | | | | |
| MR SAEED NASSOURI | MRS DEBORAH ANN NASSOURI | P O BOX 45098 | | ABU DHABI U.A.E. | | | | |
| MR SAI CHUN CHOONG | 2075 PALOS VERDES DR N STE 214 | | | | LOMITA | CA | 90717 | 3726 |
| MR SAI YING LOONG | 4/F, 80 BLUE POOL ROAD, | WING ON LODGE, | HAPPY VALLEY | HONG KONG | | | | |
| MR SALVATOR GIORDANO JR. | 8429 GRAND OAKS CT. | | | | WASHINGTON TWP | MI | 48095 | 2914 |
| MR SALVATORE A GIUNTA | 1003 FIRST AVE | | | | FIRST HYDE PARK | NY | 11040 | 4820 |
| MR SALVATORE CORCIONE AND | MRS MARIE A CORCIONE JTWROS | 43 HEARTHSTONE DRIVE | | | ALBANY | NY | 12205 | 1223 |
| MR SALVATORE J D'ORIO | MRS DONNA M D'ORIO | 115 SOMMER AVE | | | STATEN ISLAND | NY | 10314 | 3254 |
| MR SALVATORE SCALPONE | 186 NASSAU DR | | | | SPRINGFIELD | MA | 01129 | 1423 |
| MR SALVATORE SCAMBIATTERRA | 410 W BURLINGTON AVE | UNIT 207 | | | LAGRANGE | IL | 60525 | 3024 |
| MR SAM ABRAHAM | 7300 WAYNE AVE., APT 504 | | | | MIAMI BEACH | FL | 33141 | 2546 |
| MR SAM J GREENLEE | MRS JEAN D GREENLEE | 1360 LA BELLE VUE RD | | | VANDERGRIFT | PA | 15690 | 2044 |
| MR SAM J REJTIG | CGM IRA CUSTODIAN | 2786 BARBARA RD | | | BELLMORE | NY | 11710 | 4702 |
| MR SAM R VANN | 206 CLEVELAND ST | | | | HEADLAND | AL | 36345 | 1715 |
| MR SAM RUSSO | 3000 N LABARRE RD | | | | METAIRIE | LA | 70002 | 5022 |
| MR SAM V BRACY III | 70 CARMEL DR | | | | LITTLE ROCK | AR | 72212 | 4401 |
| MR SAMER M.F. MAHMANDAR | VILLA 1535 | ROAD 2531 | SAR 525 | BAHRAIN | | | | |
| MR SAMI S TURQUI | P.O.BOX 16-6410 | | | BEIRUT LEBANON | | | | |
| MR SAMUEL D MASON | HC 81 BOX 124 | | | | LEWISBURG | WV | 24901 | 9530 |
| MR SAMUEL FEIG | CGM SEP IRA CUSTODIAN | 1663 OCEAN PARKWAY | | | BKLYN | NY | 11223 | 2143 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR SAMUEL FLANNING | 1624 W WARREN BLVD APT#2 | CHICAGO IL 60612-2654 | | | | CHICAGO | IL | 60612 | 2654 |
| MR SAMUEL KOSLOWSKY | MRS LORETTA KOSLOWSKY | 2118 AVENUE T | | | | BROOKLYN | NY | 11229 | 3634 |
| MR SAMUEL L ALTSHULER | MRS LORETTA F ALTSHULER | 133 MONTAIR | | | | DANVILLE | CA | 94526 | |
| MR SAMUEL L DIACK JR AND | MRS CONSTANCE L R DIACK JTWROS | P O BOX 1051 | | | | BORING | OR | 97009 | 1051 |
| MR SAMUEL S MARKOVITZ | MRS MARION E MARKOVITZ | 16 SHAULSON ST | HARNOF | JERUSALEM ISRAEL | | | | | |
| MR SAMUEL W LEMING | MRS MARY G LEMING | 16229 OXBOW TRL | | | | BUDA | TX | 78610 | 9343 |
| MR SANDEEP MALIK | MRS SUNITA MALIK | G/F DUPLEX XANADU CT | 30 SHOUSON HILL ROAD | HONG KONG | | | | | |
| MR SANJAY K PANDYA AND | MRS RENU PANDYA JTWROS | 70 BEEBE ST | | | | STATEN ISLAND | NY | 10301 | 4545 |
| MR SANTIAGO GONZALEZ PINI | MRS MATILDE WILSON RAE | CLUB NEWMAN | AV DE LOS CONSTITUYENTES 7245 | BENAVIDEZ - B1621DGF, BUENOS AIRES ARGENTINA | | | | | |
| MR SATURNINO CAMEJO | 14130 SW 145 TERR | | | | | MIAMI | FL | 33186 | 7263 |
| MR SAUL J JOFRE | TOD CRISTINA SADLOK | SUBJECT TO STA TOD RULES | 27 FANO ST APT D | | | ARCADIA | CA | 91006 | 3853 |
| MR SAUL SOLOMON | MR ADRIENNE C SOLOMON | 12 GREENWAY PLZ STE 800 | | | | HOUSTON | TX | 77046 | 1298 |
| MR SCOTT A BOVEE | PO BOX 938 | | | | | PRENTISS | MS | 39474 | 0938 |
| MR SCOTT A PHILIPP | 814 N ARROYO DRIVE | | | | | OLATHE | KS | 66061 | 5956 |
| MR SCOTT CAPOZZI | 606 WHEATFIELD CT | | | | | FLEMINGTON | NJ | 08822 | 1883 |
| MR SCOTT D ANDERSON | CGM IRA CUSTODIAN | 1323 PARK RD | | | | JACKSON | MI | 49203 | 5012 |
| MR SCOTT H SAHAM TTEE | KRISTEN MCCABE TTEE | U/A DTD MARCH 6, 2008 | SAHAM MCCABE REVOCABLE TRUST | 5555 WAVERLY AVE | | LA JOLLA | CA | 92037 | 7647 |
| MR SCOTT I STINE | 22812 FOXCROFT ROAD | | | | | MIDDLEBURG | VA | 20117 | 3232 |
| MR SCOTT JOHANNEMANN | 2050 LOS FELIZ ST # 191 | | | | | LAS VEGAS | NV | 89156 | 7205 |
| MR SCOTT JOSEPH DARUTY | MS DIANE SMITH DARUTY | 806 BISON AVE | | | | NEWPORT BEACH | CA | 92660 | 3208 |
| MR SEAN J DELANEY ESQ | 120 PROVINCETOWN CT | | | | | FLEMINGTON | NJ | 08822 | 2025 |
| MR SEBASTIAN R PEPI | 15-53 212TH STREET | | | | | BAYSIDE | NY | 11360 | 1109 |
| MR SEBASTIANO PISCIOTTA | CGM IRA CUSTODIAN | 204 RIDGE ROAD | | | | RUTHERFORD | NJ | 07070 | 2845 |
| MR SENO MOUSSALLY AND | RINA MOUSSALLY JTWROS | 4747 FORMAN AVE | | | | TOLUCA LAKE | CA | 91602 | 1618 |
| MR SERVANDO FERNANDEZ | 265 PIAGET AVE | | | | | CLIFTON | NJ | 07011 | 2510 |
| MR SHALOM MUGRABI | MRS MARYLIN MUGRABI | 3000 ISLAND BLVD APT 2901 | | | | AVENTURA | FL | 33160 | 4927 |
| MR SHANE R MARTIN | 2741 GLENN SPRINGS RD | | | | | SPARTANBURG | SC | 29302 | 6115 |
| MR SHANE SCHILIZZI | CGM IRA ROLLOVER CUSTODIAN | 181 GETZ AVE | | | | STATEN ISLAND | NY | 10312 | 2113 |
| MR SHAPTAI WINOGRON | 2134 CLEMENT ST | | | | | SAN FRANCISCO | CA | 94121 | 2017 |
| MR SHARAD V BHATIA AND | MRS PUNITA S BHATIA JTWROS | 492 SOWANS ROAD | | | | BARRINGTON | RI | 02806 | 2716 |
| MR SHAWN J CERRONE | 700 NORTHRUP RD | | | | | ELMA | NY | 14059 | 9803 |
| MR SHAWN P MCGREEVY | 609 W WALDHEIM RD | | | | | PITTSBURGH | PA | 15215 | 1846 |
| MR SHEIA MELTZER TTEE | FBO SHEIA MELTZER REVOCABLE TR | U/A/D 06-07-2006 | 11618 BRIARWOOD CIRCLE # 2 | | | BOYNTON BEACH | FL | 33437 | 1941 |
| MR SHELTON WILLIAM JOHNSON | 212 SHERWOOD DR | | | | | BENTON | LA | 71006 | 9727 |
| MR SHENG LUN CHUANG | 8313 20TH AVE | | | | | HYATTSVILLE | MD | 20783 | 2104 |
| MR SHENPING CHOU | 12430 ASHWORTH PL | | | | | CERRITOS | CA | 90703 | 8302 |
| MR SHEONG S LIAO | CGM IRA CUSTODIAN | 233-19 41ST AVE | | | | DOUGLASTON | NY | 11363 | 1521 |
| MR SHIGEKI S. SHIMONO AND | MRS NATSUYE SHIMONO JTWROS | 4532 NARROT STREET | | | | TORRANCE | CA | 90503 | 1432 |
| MR SHIGERU HONDA | 813 RIVERGATE PLACE | | | | | ALEXANDRIA | VA | 22314 | 1708 |
| MR SHIH MING YANG | MRS CHER YANG | 20 PARKWAY PL | | | | HOUSTON | TX | 77040 | 1007 |
| MR SHIH YUNG SHENG | MRS SUN WAH SHENG | 10726 EQUESTRIAN DR | | | | SANTA ANA | CA | 92705 | 2493 |
| MR SHIRO AOCHI | MRS MARY AOCHI TTEE | U/A/D 03-20-2007 | 2007 SHIRO & MARY AOCHI REV TR | 23672 STRATTON | | HAYWARD | CA | 94541 | 4431 |
| MR SHIV K SIKRI | CGM IRA CUSTODIAN | 224 E 74TH ST APT 3B | | | | NEW YORK | NY | 10021 | 3666 |
| MR SI-CHUN LOU | 142-32 29TH AVENUE | | | | | FLUSHING | NY | 11354 | 1348 |
| MR SIDNEY A GATES | 758 MCCLURE DR | | | | | AUGUSTA | GA | 30909 | 3208 |
| MR SIDNEY G. HOBBS | MRS PATRICIA B. HOBBS TTEE | SIDNEY G & PATRICIA B HOBBS | 2003 TRUST 06/06/2003 | 31561 CRYSTAL SANDS | | LAGUNA NIGUEL | CA | 92677 | 2756 |
| MR SILVIO G MARTINAT | 1044 RANDOLPH CIR SE | | | | | LENOIR | NC | 28645 | 5933 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR SIMON BERGER | MRS RITA BERGER | 170 W BROADWAY APT 10 PH E | | | LONG BEACH | NY | 11561 | 4000 |
| MR SIMON J SCHUCHAT | MRS CHRIS SCHUCHAT | AMCONGEN HK | PSC 461 - BOX 6 | | FPO | AP | 96521 | 0006 |
| MR SIMON P KOOYMAN | CGM IRA ROLLOVER CUSTODIAN | 128 HOOK ROAD | | | BEDFORD | NY | 10506 | 1113 |
| MR SIMON RECHTER | MS JUDITH RECHTER | LEVONTIN 17 | | NATANYA ISRAEL | | | |
| MR SIMON V SEAGRAM | 46 SUSAN DRIVE | | | | NEWBURGH | NY | 12550 | 1409 |
| MR SISENANDO TURLA | 8709 ROBINSON RIDGE DR | | | | LAS VEGAS | NV | 89117 | 5811 |
| MR SOL E HEDAYA | 15 SAXONY DR | | | | OAKHURST | NJ | 07755 | 1623 |
| MR SOL GERSTENFELD | 802 IRWIN ST | | | | ANCHORAGE | AK | 99508 | 1214 |
| MR SOL L GERSTENFELD | 802 IRWIN ST | | | | ANCHORAGE | AK | 99508 | 1214 |
| MR SOON Y KIM | 24 SEMINOLE WAY | | | | SHORT HILLS | NJ | 07078 | 1263 |
| MR SOPHOCLES GAKOS | 3 DELBARTON DR | | | | MADISON | NJ | 07940 | 2302 |
| MR SOPHOCLES GAKOS | MRS XENIA GAKOS | 3 DELBARTON DR | | | MADISON | NJ | 07940 | 2302 |
| MR SPENCER A SCHUBERT | MRS SARA K SCHUBERT | 175 SILVERMINE RD | | | NEW CANAAN | CT | 06840 | 4909 |
| MR SPERO A CANTOS | MS KATHLEEN A CANTOS | 6027 N OCONTO AVE | | | CHICAGO | IL | 60631 | 3620 |
| MR SPRUELL A RUSSELL JR | MRS JEANETTE RUSSELL | 8214 TRIPLE CROWN | | | FAIR OAKS | TX | 78015 | 4623 |
| MR STANDFORD A ELBERT | 1009 HARBOR VIEW DR | | | | GALVESTON | TX | 77550 | 3109 |
| MR STANFORD BLANCK AND | MRS ROSELYN K BLANCK JTWROS | 31305 WOODSIDE DR | | | FRANKLIN | MI | 48025 | 2028 |
| MR STANLEY A MILTON | 10005 ANGORA TER | | | | CHELTENHAM | MD | 20623 | 1041 |
| MR STANLEY B KOHN | MRS BETTY M KOHN | 354 W EDINBURGH DR | | | HIGHLAND HGTS | OH | 44143 | 3809 |
| MR STANLEY E FISHER | CGM IRA CUSTODIAN | 27 FRUITLEDGE ROAD | | | BROOKLYN | NY | 11545 | 3315 |
| MR STANLEY E LUONGO | 6 ANVIL CT | | | | GLEN MILLS | PA | 19342 | 1174 |
| **MR STANLEY G GESTER** | **MRS DOROTHY J GESTER** | **15 SPRING FLOWER DR** | | | **NORTH CHILI** | **NY** | **14514** | **1402** |
| MR STANLEY GINGOLD | 425 EAST 58 STREET | APT 18G | | | NEW YORK | NY | 10022 | 2379 |
| MR STANLEY J GNACEK | 26 GROVE ST | P.O. BOX 1031 | | | NORTH CONWAY | NH | 03860 | 5363 |
| MR STANLEY KLAUSNER | MRS ROSE KLAUSNER | 83-25 98TH ST #2P | | | WOODHAVEN | NY | 11421 | 1678 |
| MR STANLEY L WALSKI | 153 CASTANO DR | | | | HOT SPRINGS | AR | 71909 | 4513 |
| MR STANLEY PALUCHOWSKI | 77 SPRING ST | | | | WILKES BARRE | PA | 18702 | 5565 |
| MR STANLEY R SMITH | CGM IRA CUSTODIAN | 18366 127TH DRIVE NORTH | | | JUPITER | FL | 33478 | 3732 |
| MR STANLEY R VENTON | MRS PEARL M VENTON | 1784 N IONIA RD | | | VERMONTVILLE | MI | 49096 | 9507 |
| MR STEPH OPPENHEIM | MRS WENDY OPPENHEIM | 400 E 55TH ST APT 15H | | | NEW YORK | NY | 10022 | 5134 |
| MR STEPHEN A JASPER | 1 BRAMLEY HILL RD | | | | WINDHAM | NH | 03087 | 2244 |
| MR STEPHEN A MAAS | MRS JULIE S MAAS | 238 E SAN ANTONIO DR | | | LONG BEACH | CA | 90807 | 2623 |
| MR STEPHEN A. MACKEY AND | MRS INIZE A. MACKEY JT TEN | 4961 FAIRFIELD CIRCLE | | | FAIRFIELD | OH | 45014 | 2901 |
| MR STEPHEN C BAYLOR | MRS JUDY L BAYLOR | 711 GOLF VIEW DR | | | MILAN | IN | 47031 | 9555 |
| MR STEPHEN C SMITH | 4886 GILLINGHAM WAY | | | | DUBLIN | OH | 43017 | 8643 |
| MR STEPHEN D IVERSON | CGM SEP IRA CUSTODIAN | 52 MOOSE LODGE ROAD | | | CAMDEN WY | DE | 19934 | 2213 |
| MR STEPHEN E PRESCOTT & | MRS MOLLY POPELY PRESCOTT JTTEN | P O BOX 395 | | | DEWITTVILLE | NY | 14728 | 0395 |
| **MR STEPHEN KAROTKIN** | **1 REIMER RD** | | | | **SCARSDALE** | **NY** | **10583** | **2805** |
| MR STEPHEN KING | 47 WEST BROADWAY | | | | BANGOR | ME | 04401 | 4502 |
| MR STEPHEN L KOHNE | 307 S 7TH ST | | | | DECATUR | IN | 46733 | 2060 |
| MR STEPHEN L WANDLER | 1626 S RACE ST | | | | ALLENTOWN | PA | 18103 | 5063 |
| MR STEPHEN M DOLENTE AND | MRS JENNIFER DOLENTE JTWROS | 319 CHESTER ROAD | | | DEVON | PA | 19333 | 1628 |
| MR STEPHEN M ENOS AND | MRS DIANA M ENOS JTWROS | 1505 FRANSEN LN | | | MODESTO | CA | 95355 | 3660 |
| MR STEPHEN M FOTIADES | MRS AUBARA C FOTIADES | TIKI ISLAND | 338 ADMIRAL CIR | | GALVESTON | TX | 77554 | 9194 |
| MR STEPHEN M WEISENSTEIN | 2646 INVITATIONAL DR | | | | OAKLAND | MI | 48363 | 2455 |
| MR STEPHEN MERRICK AND | MR SUSAN M. MERRICK JTWROS | 20 CAROLINE DRIVE | | | PRINCETON | NJ | 08540 | 7953 |
| MR STEPHEN P KIKOLER | BY STEPHEN P KIKOLER | 2746 NORMA CT | | | GLENVIEW | IL | 60025 | 4661 |
| MR STEPHEN R HANNEKE | 814 PALM BAY DR | | | | ELLISVILLE | MO | 63021 | 4769 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MR STEVE CERRUTI | 542 47TH AVENUE | | | | SAN FRANCISCO | CA | 94121 | 2425 |
| MR STEVE J MAURO | MRS SUSAN M MAURO | 221 W OCEAN BLVD | | | LOS FRESNOS | TX | 78566 | 3624 |
| MR STEVE J RYMSZA | 320 PALOMINO CT | | | | GRAYSLAKE | IL | 60030 | 9681 |
| MR STEVE REED | ROY F. JOHNSON CO. INC. | PROFIT SHARING PLAN & TRUST | D/T 1/1/1997 | 9074 PARKHILL | LENEXA | KS | 66215 | 3536 |
| MR STEVE SILVERBERG | 1805 S MISSION ST | | | | MT PLEASANT | MI | 48858 | 4420 |
| MR STEVEN B LIPPMANN | MRS JUDITH A LIPPMANN | 2206 MERRICK RD | | | LOUISVILLE | KY | 40207 | 1253 |
| MR STEVEN BADRAK | P.O. BOX 1090 | | | | PARIS | TN | 38242 | 1090 |
| MR STEVEN E ARNETT | CGM ROTH IRA CUSTODIAN | 5221 BUTTE RD. | | | EDMOND | OK | 73025 | 2803 |
| MR STEVEN F. ESPOSITO TTEE | FBO STEVEN F. ESPOSITO TRUST | U/A/D 02/02/2007 | 1649 BURR OAK DR. | | LIBERTYVILLE | IL | 60048 | 9477 |
| MR STEVEN GOLDSTEIN | 3608 DAVENPORT ST NW | | | | WASHINGTON | DC | 20008 | 2929 |
| MR STEVEN HOELLER | MRS CINDY HOELLER | 3620 ALDERWOOD MANOR DR | | | HORIZON CITY | TX | 79928 | 6533 |
| MR STEVEN J DAOUPHARS | MRS ELIZABETH DAOUPHARS | 113 MESA DR | | | SINKING SPG | PA | 19608 | 9570 |
| MR STEVEN JACKS AND | MRS PAULA UBERTI JTWROS | 15808 ASPEN DR. | | | MACOMB | MI | 48044 | 3811 |
| MR STEVEN KARTEN | CGM SEP IRA CUSTODIAN | 624 E 20 ST | | | NEW YORK | NY | 10009 | 1418 |
| MR STEVEN L KLEMME | CGM IRA CUSTODIAN | 3 CHEMIN DE LA VIGNE 1197 | | PRANGINS SWITZ | | | | |
| MR STEVEN L YELLEN CUST FOR | MAX D YELLEN UGTMANY | 265 LINCOLN PARKWAY | | | BUFFALO | NY | 14216 | 3115 |
| MR STEVEN M GIANGRASSO | 8855 BAY PARKWAY APT 9-K | | | | BROOKLYN | NY | 11214 | 6413 |
| MR STEVEN MATTHEW ZANI | PT ROMA 4 CP 13029 | VIA TERME DE DIOCLEZIANO 30 | 00185 ROME | ITALY | | | | |
| MR STEVEN MEDOF | MARCIA M MEDOF TTEE | U/A/D 02-05-2001 | FBO MEDOF FAMILY TRUST | 5153 TAMPA AVENUE | TARZANA | CA | 91356 | 3811 |
| MR STEVEN P MCMURTREY | CGM IRA CUSTODIAN | 60 MARIBETH LOOP | | | DEATSVILLE | AL | 36022 | 2994 |
| MR STEVEN R STEINZEIG | 210 PRESERVE LN | | | | REDWOOD CITY | CA | 94065 | 2869 |
| MR STEVEN R. CHINN | MRS JULIE A. CHINN TTEE | U/A/D 08-27-1993 | FBO S. AND J. CHINN FAM LIV TR | 2315 TRENTON DR. | SAN BRUNO | CA | 94066 | 2820 |
| MR STEVEN R. MOORE AND | MRS CHRISTINE E. MOORE JTWROS | 1533 TAYLOR POINT DR. | | | CHESAPEAKE | VA | 23321 | 1876 |
| MR STEVEN S MEZZIO | 350 E 79TH ST | | | | NEW YORK | NY | 10075 | 9202 |
| MR STEVEN SPUCCES | CGM IRA ROLLOVER CUSTODIAN | 117 CROOKED HILL RD | | | HUNTINGTON | NY | 11743 | 3811 |
| MR STEVEN THREEFOOT | 2321 WOODLAND LANE | | | | WILMINGTON | DE | 19810 | 4054 |
| MR STEVEN V KRINSKY & | MRS PAMELA D KRINSKY JTTEN | 771 JONI COURT | | | WINDSOR | CA | 95492 | 8931 |
| MR STEVEN WEBBER | 1810 MOISANT ST | | | | KENNER | LA | 70062 | 6368 |
| MR STEVEN Y SO | CGM IRA CUSTODIAN | 6 NEWPORT COURT | | | PRINCETON | NJ | 08550 | 2223 |
| MR STEVEN ZWICK | MRS TERRY ZWICK | 25909 PALA STE 380 | | | MISSION VIEJO | CA | 92691 | 7907 |
| MR STEWART E MCLAREN | PO BOX 274 | | | | JEFFERSON CTY | MO | 65102 | 0274 |
| MR STUART D MOILES AND | MS KATHLEEN P MOILES JTWROS | 12622 OLD WICK ROAD | | | SAN ANTONIO | TX | 78230 | 1950 |
| MR STUART E HISLER M D | CGM IRA CUSTODIAN | 61 WOODHOLLOW COURT | | | SYOSSET | NY | 11791 | 2337 |
| MR STUART MARR FLETCHER | 38171 E BOGERT TRL | | | | PALM SPRINGS | CA | 92264 | 9699 |
| MR SUBHASH C CHADHA | MRS ASHA CHADHA | 9655 PACIFIC CT | | | BURR RIDGE | IL | 60527 | 0708 |
| MR SUBRAMONYA AYYAR | PO BOX 58401 | | | | TUKWILA | WA | 98138 | 1401 |
| MR SUKANT MUKHOPADHYAY | CGM IRA CUSTODIAN | 10 MANCHESTER DR | | | STATEN ISLAND | NY | 10312 | 1807 |
| MR SULAIMAN M MAYEL | 827 W CHAPARRAL ST | | | | RIALTO | CA | 92376 | 1505 |
| MR SUN L LEE | MRS MARGARET LEE | 721 E DE RENNE AVE | | | SAVANNAH | GA | 31405 | 6727 |
| MR SUNIL GURMUKHDAS NANWANI | 41A, STUBBS ROAD, C2-10 FLOOR | VILLA MONTE ROSA | HONG KONG | | | | | |
| MR SURESH TECKCHAND NANWANI | FT 23, 2/F OCEAN VIEW COURT | 23 CHATHAM ROAD | TSIMSHATSUI HONG KONG | | | | | |
| MR SYED M IQBAL | MRS FARIDA BANO | C/O N. A. GROUP | P O BOX 26097 | MANAMA BAHRAIN | | | | |
| MR SYL J MAYER | 1012 N KELSEY AVE | | | | EVANSVILLE | IN | 47711 | 4814 |
| MR T B ADRA | PO BOX 153167 | | | | IRVING | TX | 75015 | 3167 |
| MR T EDWARD MITCHELL III | 369 RACE TRACK RD | | | | HOHOKUS | NJ | 07423 | 1627 |
| MR T KENT KLAUSE | 754 CR 542E | | | | BUSHNELL | FL | 33513 | 5552 |
| MR T. ANDREW MARTIN | MRS LENA V MARTIN | 4567 MULBERRY CREEK DR | | | EVANS | GA | 30809 | 3823 |
| MR TED R LANGDON | P O BOX 1088 | | | | GILMER | TX | 75644 | 1088 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR TERENCE C ENRIGHT | CGM IRA CUSTODIAN | 1230 STEWART AVENUE | | | BETHPAGE | NY | 11714 1608 |
| MR TERRENCE M TRASATT | 1965 BRIAN LN | | | | YORK | PA | 17404 1314 |
| MR TERRENCE S STEWART | MRS LINDA D STEWART | 1360 WYNDHAM DR | | | YORK | PA | 17403 4435 |
| MR TERRY D GILBERT I | 7000 AVON PARK CUT OFF RD # 41 | | | | FORT MEADE | FL | 33841 9808 |
| MR TERRY GENE DOYLE | 2701 S STATE RD.213 | | | | ORFORDVILLE | WI | 53576 |
| MR TERRY J CARLSON | MRS JANE CARLSON | P.O. BOX 24 | | | SYKESVILLE | PA | 15865 0024 |
| MR TERRY L DENK | 18105 WHITE STALLION CT | | | | PARRISH | FL | 34219 5057 |
| MR TERRY N KARIS | 2400 W COMMODORE WAY | | | | SEATTLE | WA | 98199 1228 |
| MR THADDEUS A GUSCIORA | MRS JANE E GUSCIORA | | | | CLIFTON | NJ | 07013 2928 |
| MR THADDEUS KRAWCZYK & | MRS ANN KRAWCZYK JTWROS | 200 HOYT ST | | | KEARNY | NJ | 07032 3313 |
| MR THEODORE A DA COSTA & | MRS JOHANNE A DA COSTA JTTEN | 37 RALPH ROAD | | | WEST ORANGE | NJ | 07052 1709 |
| MR THEODORE A MESTER JR | MS NANCY D MESTER | 4 MONMOUTH ST | | | HAZLET | NJ | 07730 2126 |
| MR THEODORE A NEHLS AND | MRS ELIZABETH D. NEHLS JTWROS | P.O. BOX 1167 | | | JAMESPORT | NY | 11947 1167 |
| MR THEODORE R TAUCHERT | 1209 WALKERS WAY | | | | LEXINGTON | KY | 40502 2899 |
| MR THEODORE S WOROZBYT | 4227 WICKERSHAM DR NW | | | | ATLANTA | GA | 30327 3653 |
| MR THO XUAN TRAN AND | MRS KIM SOA TRAN JTWROS | 8450 CYPRESS TRAIL | | | WAYNESVILLE | OH | 45068 8397 |
| MR THOMAS A BROWNING | 2009 N 61ST AVE | | | | PENSACOLA | FL | 32506 3461 |
| MR THOMAS A CRANFILL AND | MRS FRANKIE H CRANFILL JTWROS | 2500 FISH BRANDON ROAD | | | YADKINVILLE | NC | 27055 6208 |
| MR THOMAS A DEVIN | MRS SUSAN M DEVIN TTEE | U/A/D 12-14-2006 | FBO DEVIN LIVING TRUST | 2233 N ORCHARD DR | BURBANK | CA | 91504 2814 |
| MR THOMAS A FOLEY | 6049 MARSHALL AVE # 3W | | | | CHICAGO RIDGE | IL | 60415 1653 |
| MR THOMAS A INGATE | 7407 STERLING FALLS LN | | | | BOYNTON BEACH | FL | 33437 6306 |
| MR THOMAS A J JACKSON | 11 ANITA DR | | | | PISCATAWAY | NJ | 08854 2430 |
| MR THOMAS A LADUCA JR | 3742 NAUTILUS AVE | | | | BROOKLYN | NY | 11224 1220 |
| MR THOMAS A. ROUSH | BOX 391 | | | | WESTFIELD | IN | 46074 0391 |
| MR THOMAS B HOPPIN | 2632 WOODLEY PL NW | | | | WASHINGTON | DC | 20008 1523 |
| MR THOMAS C SEYMOUR JR | MRS ANNA BELLE SEYMOUR | 3044 ADAMS AVE | | | SAGINAW | MI | 48602 3101 |
| MR THOMAS C VAIL AND | MRS PATRICIA C VAIL JTWROS | 2260 SHIP ROCK WAY | | | COLORADO SPRINGS | CO | 80919 3858 |
| MR THOMAS CORBETT | 206 WEST HILLSIDE DRIVE | | | | FREDERICKSBURG | TX | 78624 3688 |
| MR THOMAS DARWIN TOWSON | 227 W ONWENTSIA RD | | | | LAKE FOREST | IL | 60045 2826 |
| MR THOMAS E DORNER | 73 RANDALL RD | | | | MANSFIELD | OH | 44907 1640 |
| MR THOMAS E HOHLER | 2085 N 500W | | | | JASPER | IN | 47546 8112 |
| MR THOMAS E QUOLKE | CGM IRA CUSTODIAN | 304 FORESTWOOD DR | | | GIBSONIA | PA | 15044 9217 |
| MR THOMAS E SULLIVAN | 138 OXFORD BLVD | | | | GARDEN CITY | NY | 11530 1408 |
| MR THOMAS E WHITEHURST | 6313 BOCA RATON DR | | | | CRP CHRISTI | TX | 78413 2617 |
| MR THOMAS E ZAHNEN | 125 SPRINGBERRY CT | | | | DAYTONA BEACH | FL | 32124 3628 |
| MR THOMAS ELKINS | 109 SIMPSON CT | | | | RAEFORD | NC | 28376 9345 |
| MR THOMAS FRANKLIN MANGOLD JR | MRS LINDA V. MANGOLD TTEE | U/A/D 08-20-2008 | FBO THOMAS F MANGOLD JR LIV TR | 2262 NORTH OVERLOOK PATH | HERNANDO | FL | 34442 6131 |
| MR THOMAS G DE JONGHE TOD MARTHA | DE JONGHE SUBJ TO STA RULES | 3 DALEWOOD TERRACE | | | ORINDA | CA | 94563 1223 |
| MR THOMAS G LAUSI | MS SUSAN M LAUSI | 11 LATCHES LN | | | CHERRY HILL | NJ | 08003 2233 |
| MR THOMAS G MALECK | 25 LENA AVE | | | | BUFFALO | NY | 14225 4515 |
| MR THOMAS G SEIBEL | 3844 S GILLHAM DR | | | | BLOOMINGTON | IN | 47403 |
| MR THOMAS GUTHRIE ANDERSON | MRS JULIE S ANDERSON | 1637 ARROWHEAD TRL | | | NEPTUNE BEACH | FL | 32266 3111 |
| MR THOMAS H BARCLAY | 16 ISLINGTON RD | | | | AUBURNDALE | MA | 02466 1006 |
| MR THOMAS H LITTLETON | PO BOX 159 | | | | SPRUCE PINE | NC | 28777 0159 |
| MR THOMAS H REITZ | 6130 E MONTECITO | | | | FRESNO | CA | 93727 5659 |
| MR THOMAS J ANDRIEU | MRS AUDREY S ANDRIEU | 103 WATSON CIR | | | WEST MONROE | LA | 71291 1229 |
| MR THOMAS J FALLON JR | 35 HIGH RIDGE RD | | | | MONROE | NY | 10950 3003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR THOMAS J GRIFFIN | 1212 VANCLAIR DR | | | | WINSTON SALEM | NC | 27105 | 1420 |
| MR THOMAS J HANSEN | MRS PATRICIA B HANSEN | 10110 ALAMO ST | | | WICHITA | KS | 67212 | 1264 |
| MR THOMAS J JANKOVSKY JR | 333 COPPER SPRINGS LANE | | | | ELGIN | IL | 60124 | 4341 |
| MR THOMAS J JORDAN | 511 BEACH 140 ST | BELLE HARBOR NY 11694 | | | BELLE HARBOR | NY | 11694 | |
| MR THOMAS J KOVARCIK | 136 EAST 55TH ST APT 2J | | | | NEW YORK | NY | 10022 | 4534 |
| MR THOMAS J ROMEO | MS SUZANNE J ROMEO | 51 EDMUND STREET | KOHIMARAMA | AUCKLAND 1071, NEW ZEALAND | | | | |
| MR THOMAS J. BALL | TOD SUSANNE M. BISHOP | SUBJECT TO STA TOD RULES | 21 WILLOW OAK ROAD WEST | | HILTON HEAD | SC | 29928 | 4408 |
| MR THOMAS J. WILLIAMS | 15 TAMARAC LN | | | | MILFORD | CT | 06461 | 1689 |
| MR THOMAS J. WISNIEWSKI | 1010 STERLING AVE #120 | | | | PALATINE | IL | 60067 | 1983 |
| MR THOMAS JOHN DOWNEY | CGM IRA CUSTODIAN | 38 ROXBURY ROAD | | | DUMONT | NJ | 07628 | 1120 |
| MR THOMAS JOSEPH MARTOCCI | 168 JACQUES LANE | | | | SOUTH WINDSOR | CT | 06074 | 4222 |
| MR THOMAS LAWRENCE POLLARD | 1902 CEDAR ST | | | | DURHAM | NC | 27707 | 2128 |
| MR THOMAS M CONDON | CGM IRA CUSTODIAN | 3075 NE ROYAL COURT | | | BEND | OR | 97701 | 8183 |
| MR THOMAS M FISKEN TTEE | FBO EILEEN M. FISKEN LIV TR | U/A/D 09/11/97 | 3613 E. STRATFORD RD. | | VIRGINIA BEACH | VA | 23455 | 2953 |
| MR THOMAS M LYNAM | 102 MOREHEAD ST | | | | MORGANTON | NC | 28655 | 3111 |
| MR THOMAS M QUINN | 220 DRUMMEN CT NE | | | | ATLANTA | GA | 30328 | 2657 |
| MR THOMAS M WALSH | 79 DEMASS RD | | | | OSWEGO | NY | 13126 | 5653 |
| MR THOMAS MCPARTLAND AND | MRS ELSIE MCPARTLAND JTWROS | 2403 SHA LANE | | | BRECKENRIDGE | TX | 76424 | 1918 |
| MR THOMAS MORGAN | MRS KAY MORGAN | 5104 ASPEN ST | | | BELLAIRE | TX | 77401 | 4939 |
| MR THOMAS P ANGERILLI | MRS CATHY M ANGERILLI | 7930 SW 4TH AVE | | | PORTLAND | OR | 97219 | 4618 |
| MR THOMAS P GASSMAN | CGM IRA ROLLOVER CUSTODIAN | 807 W MAIN | | | EPWORTH | IA | 52045 | 9704 |
| MR THOMAS R COUPLAND | 1086 OAK HILL RD | | | | BLACKLICK | OH | 43004 | 8615 |
| MR THOMAS R. MURRAY | MRS VALERIE MURRAY | 335 WINDSOR LN | | | INVERNESS | IL | 60010 | 5734 |
| MR THOMAS REALMUTO | 74 TANGLEWOOD DR | | | | STATEN ISLAND | NY | 10308 | 1852 |
| MR THOMAS RIKE | 638 E 24TH ST APT 19 | | | | NATIONAL CITY | CA | 91950 | 7048 |
| MR THOMAS S PHIFER | MRS CORINE A PHIFER TTEE | U/A/D 03-16-2007 | FBO T. & C. PHIFER REVOCABLE T | 2868 MARINER AVENUE | YOUNGSTOWN | OH | 44505 | 4210 |
| MR THOMAS S RITTER | MRS LORRAINE RITTER | 5446 HILLSIDE AVE | | | WHITEHALL | PA | 18052 | 1704 |
| MR THOMAS S WALDRON | SUSAN R RUNGE MD | 823 NW 5TH ST | | | WALNUT RIDGE | AR | 72476 | 1304 |
| MR THOMAS S WALLER | 8919 PARK RD # 47 | | | | CHARLOTTE | NC | 28210 | 7629 |
| MR THOMAS S. HAIRSTON SR | CGM IRA CUSTODIAN | 6817 CARNATION ST | # G | | RICHMOND | VA | 23225 | 5262 |
| MR THOMAS SOLOMON | TGU 245 | P.O. BOX 025725 | | | MIAMI | FL | 33102 | 5725 |
| MR THOMAS STARACE JR AND | MRS BARBARA STARACE JTWROS | 34-02 CORPORAL KENNEDY ST | BAYSIDE NY 11361-1443 | | BAYSIDE | NY | 11361 | 1443 |
| MR THOMAS V HOEHNE | CGM IRA CUSTODIAN | 124 NE MADISON | | | PEORIA | IL | 61602 | 1109 |
| MR THOMAS W EICHENBERGER | 440 COUNTRY PLACE RD | | | | WEATHERFORD | TX | 76087 | 9018 |
| MR THOMAS W MASON JR | PERSONAL ACCOUNT | 152 TRINIDAD | | | NOBLE | LA | 71462 | 2310 |
| MR THOMAS W ROACH JR | 7 CICERO AVE | | | | NEW PALTZ | NY | 12561 | 2211 |
| MR TIM H MCKINNON | 2022 YALE AVE E | APT #302 | | | SEATTLE | WA | 98102 | 3516 |
| MR TIM M VENETIS | 11 HOGAN DR | | | | POUGHKEEPSIE | NY | 12603 | 4809 |
| MR TIMOTHY BURGESS | 26W088 KLEIN CREEK DR | | | | WINFIELD | IL | 60190 | 2355 |
| MR TIMOTHY FROHOCK | 4129 N 49TH WAY | | | | PHOENIX | AZ | 85018 | 4461 |
| MR TIMOTHY J BROADWATER | 5919 RED SETTER LANE | | | | MOSELEY | VA | 23120 | 2232 |
| MR TIMOTHY J CARNEY | MRS MARY T CARNEY | 1800 BRAINARD RD | | | LYNDHURST | OH | 44124 | 3928 |
| MR TIMOTHY J HAFFNER | MRS SANDRA J HAFFNER | 133 HONEYSUCKLE DR | | | WEST MONROE | LA | 71291 | 0402 |
| MR TIMOTHY J KARCHER | 2666 SOUTH DRIVE | | | | CLEARWATER | FL | 33759 | 1726 |
| MR TIMOTHY J MULHERN | 45 HARTFORD STREET | | | | NATICK | MA | 01760 | 2404 |
| MR TIMOTHY J TIERNEY | MRS ROSEMARY J TIERNEY | 13715 S SPRINGFIELD RD | | | BRANDYWINE | MD | 20613 | 9236 |
| MR TIMOTHY L BACH | 101 PINEHURST WAY | | | | SAN FRANCISCO | CA | 94127 | 2528 |
| MR TIMOTHY RICHARD WALKER | 2629 MARYE ST | | | | ALEXANDRIA | LA | 71301 | 5250 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR TOBIAS R CASAS | 411 LEWIS RD APT 398 | | | | SAN JOSE | CA | 95111 2125 |
| MR TOBIAS WEISS | 130 REVONAH AVE | | | | STAMFORD | CT | 06905 4013 |
| MR TODD A BRAYMAN TTEE | FBO TODD A BRAYMAN | U/A/D 03-29-1999 | 585 CARNOUSTIE SE | | GRAND RAPIDS | MI | 49546 2226 |
| MR TODD A ORLANDO | 40 CONKLIN RD | | | | WARWICK | NY | 10990 3911 |
| MR TODD A. AMUNDSEN | 1230 MASON AVE | | | | STATEN ISLAND | NY | 10306 5116 |
| MR TODD M GOODYEAR | MRS ERIKA M GOODYEAR | 265 W RIVERWOODS DR | | | NEW HOPE | PA | 18938 2242 |
| MR TOL O HAYES | MRS GERALDINE P HAYES | 3643 48TH ST | | | MERIDIAN | MS | 39305 2532 |
| MR TOMAS SHEPPARD AND | MS MARILYN SHEPPARD JTWROS | JUNIN 1050 10 DPT.C | SAN LUIS | ARGENTINA | | | |
| MR TOMMY J LASITER | MRS PAMELA A LASITER | 813 CHERRY HILL DR | | | N LITTLE ROCK | AR | 72116 9101 |
| MR TONY E SHAW | 102 PARMER DR | | | | HALIFAX | PA | 17032 9659 |
| MR TOSHIHIKO YOSHIDA | HAKUSAN 4-19-14 BUNKYO-KU | TOKYO 112-0001 | | JAPAN | | | |
| MR TRAVIS BRYAN LAITNER | 8679 SW 51ST ST | | | | COOPER CITY | FL | 33328 4301 |
| MR TRENDON SPURGEON | MRS MARY JANE SPURGEON | 106 MORNINGSIDE CIR | | | PARKERSBURG | WV | 26101 2941 |
| MR TROY BULLARD | MRS BOOTS BULLARD | 8426 8TH ST | | | VERO BEACH | FL | 32968 9621 |
| MR TROY T ACORD | MRS CHARLENE ACORD | PO BOX 159 | | | OCEANA | WV | 24870 0159 |
| MR TUNG DONG & | MRS WAI M DONG TTEES | DONG REV FAMILY TR | U/A/D 12/31/99 | 6660 N. CAMINO PADRE ISIDORO | TUCSON | AZ | 85718 2036 |
| MR TYLER HOLDEN | 14080 QUIET MEADOW CT | | | | RENO | NV | 89511 6634 |
| MR TYLER J MINNICK | 3938 AZALEA AVE SE | | | | ALBANY | OR | 97322 6419 |
| MR TZE CHUNG LI | MRS IN - LAN WANG LI | 135 E 54TH ST APT 11H | | | NEW YORK | NY | 10022 4567 |
| MR USHER Z PILLER ACF | PINCHAS L PILLER U/NY/UTMA | 1436 EAST 8TH STREET | | | BROOKLYN | NY | 11230 6403 |
| MR USHER Z PILLER ACF | YECHEZKEL PILLER U/NY/UTMA | 1436 EAST 8TH STREET | | | BROOKLYN | NY | 11230 6403 |
| MR VAGOLA S. WOOTEN AND | MRS S. DAVILLA WOOTEN JTWROS | 2281 SANDY WOOD LA | | | VIRGINIA BEACH | VA | 23456 3959 |
| MR VAHAN SARKISIAN | 126 MAIN ST | P O BOX 176 | | | MILFORD | MA | 01757 2617 |
| MR VAN A STILLEY | 3812 SWEETBRIAR RD | | | | WILMINGTON | NC | 28403 7132 |
| MR VED SUD | CGM IRA CUSTODIAN | 1608 EVERS DRIVE | | | MCLEAN | VA | 22101 5007 |
| MR VERNE T CALLAHAN | MRS MARILYN L CALLAHAN | 953 VALLEY VIEW DR | | | BROOKFIELD | OH | 44403 9655 |
| MR VERNON J. STEEDMAN TTEE | FBO MR VERNON J. STEEDMAN | U/A/D 11/10/00 | 8213 ALSTON ROAD | | BALTIMORE | MD | 21204 1913 |
| MR VERNON KAGAN TTEE | FBO VERNON KAGAN | U/A/D 06-18-1991 | 3350 DEVON AVE | | LINCOLNWOOD | IL | 60712 1317 |
| MR VERNON L BROWN | HC 72 BOX 6042 | | | | BAKER | MT | 59313 |
| MR VERNON S BUTLER | 7710 MILLWOOD DR | | | | SHREVEPORT | LA | 71107 9333 |
| MR VERRILL RIDER | MRS PATRICIA RUTH RIDER | 1718 MAPLEWOOD RD | | | FORT WAYNE | IN | 46819 1637 |
| MR VICTOR C JEFFRESS | 4924 CRESTWOOD DR | | | | WACO | TX | 76710 1704 |
| MR VICTOR GRUBER | MRS RHONA GRUBER | 140-21 BURDEN CRESCENT | | | JAMAICA | NY | 11435 2324 |
| MR VICTOR KATEN | 22 HOMES PARK AVE | | | | ISELIN | NJ | 08830 2230 |
| MR VICTOR L PIEPSZAK JR | 4 PENN CT | | | | TRENTON | NJ | 08628 3217 |
| MR VICTOR M CIANCETTA | MRS JEANNE R CIANCETTA | 33 MAXWELL ST | | | ALBANY | NY | 12208 1609 |
| MR VICTOR M PELAEZ | TOD DORIS ORE | SUBJECT TO STA TOD RULES | 903 S. ASHLAND AVE | APT # 101 | CHICAGO | IL | 60607 4094 |
| MR VICTOR M TARRY | 146-25 225TH ST. | | | | SPRINGFIELD GARDENS | NY | 11413 |
| MR VICTOR S JACKSON | CYNTHIA S JACKSON | 4710 NW 16TH PL | | | GAINESVILLE | FL | 32605 3410 |
| MR VICTOR W PETERSON | MRS LUCILLE E PETERSON | 6420 SAINT JEAN DR | | | INDIANAPOLIS | IN | 46217 3861 |
| MR VIJAY VISHWASRAO CHOWGULE | MISS DEEPA VIJAY CHOWGULE | CHOWGULE HOUSE | MORMUGAO HARBOUR | GOA 403803, INDIA | | | |
| MR VINAI ARAMSOMBATDEE | CGM ROTH IRA CUSTODIAN | 29 72ND STREET | | | BROOKLYN | NY | 11209 1801 |
| MR VINAYAK GOVINDRAO BHIDE AND | MRS REVATI V. BHIDE JTWROS | 253/8 BANER PARK KUMAR PARAGON | ROW HOUSE #2 | AUNDH PUNE 411007,INDIA | | | |
| MR VINCENT CANNARIATO | 2105 WALLACE AVE | | | | BRONX | NY | 10462 2470 |
| MR VINCENT CATALLI | MRS JACQUELINE CATALLI | 13741 SHELTER COVE DR | | | JACKSONVILLE | FL | 32225 5428 |
| MR VINCENT CERTA & | MRS MARIE CERTA JTWROS | 105 WILTON ST | | | NEW HYDE PARK | NY | 11040 3806 |
| MR VINCENT E BENEGAR | CGM IRA CUSTODIAN | 3405 W TAYLOR CT | | | VISALIA | CA | 93291 6557 |
| MR VINCENT L FERRITTO | 1285 WASHINGTON BLVD | | | | MAYFIELD HTS | OH | 44124 1625 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR VINCENT L HOFFMAN | 26 SKELTON RD | | | | AKRON | OH | 44312 | 1822 |
| MR VINCENT O WELLES | 2840 BLACKHAWK RD | | | | KETTERING | OH | 45420 | 3806 |
| MR VIRGO E EDWARDS | MRS CATHERINE A EDWARDS | 366 DAKOTA LN | | | WHITE LAKE | MI | 48386 | 3588 |
| MR VITIELLO NOEL | 135-31 227TH STREET | | | | LAURELTON | NY | 11413 | 2447 |
| MR VON H BROBECK | MRS MAE N BROBECK | 750 TIMBERLINE DR | | | AKRON | OH | 44333 | 1560 |
| MR VYTAUTAS MAZEIKA | 630 115TH AVE | | | | TREASURE IS | FL | 33706 | 3050 |
| MR W ALAN WILLITS | 703 BLUFF RD | | | | NEW BOSTON | IL | 61272 | 8602 |
| MR W BRUCE HERVEY | MRS GENETTE G HERVEY | 1601 CONESTOGA DR SE | | | ALBUQUERQUE | NM | 87123 | 4269 |
| MR W HERB JOHNSON | MRS DARLENE C JOHNSON | 10013 DENSMORE AVE N | | | SEATTLE | WA | 98133 | 9432 |
| MR W JASON HANCOCK | MRS ELLEN M HANCOCK | PO BOX 169 | | | RIDGEFIELD | CT | 06877 | 0169 |
| MR W WILLIS HAPPER JR | 6045 HAVENCREST CT NW | | | | CONCORD | NC | 28027 | 8053 |
| MR W. WAYNE MCBRIDE AND | MRS LOTTIE M MCBRIDE JTWROS | 105 HILLSIDE ROAD | | | HARRISBURG | PA | 17104 | 1439 |
| MR WADIH SHABSHAB | MR NAJIB SHABSHAB | SHABSHAB BLDG | BOHTARI STREET | ZARIF, BEIRUT - LEBANON | | | | |
| MR WAH LEO | 175 ARDSLEY LOOP | APT 12B | | | BROOKLYN | NY | 11239 | 1303 |
| MR WALLACE R NELSON | MS GRACE E NELSON | 866 BECKER DR | | | VINELAND | NJ | 08361 | 2908 |
| MR WALTER A BRODA | MRS CHARLOTTE BRODA | 112 STONELEIGH AVE | | | BUFFALO | NY | 14223 | 2024 |
| MR WALTER BILLINGS DENMEAD | MRS ELLEN SARAH DENMEAD TTEE | U/A/D 10-10-2003 | FBO DENMEAD TRUST 2003 | 2060 MASTLANDS DRIVE | OAKLAND | CA | 94611 | 2700 |
| MR WALTER DURNIAK | MRS JULIA DURNIAK | 259 BARMORE RD | | | LAGRANGEVILLE | NY | 12540 | 5226 |
| MR WALTER FISCHER | 280 9TH AVE # 15A | | | | NEW YORK | NY | 10001 | 5719 |
| MR WALTER G ARNOLD JR | KATHRYN G ARNOLD | 8 SAN DIEGO RD | | | PONTE VEDRA | FL | 32082 | 1814 |
| MR WALTER J QUIGLEY JR | MS MORGAN C QUIGLEY | 7900 SITZMARK CIR | | | ANCHORAGE | AK | 99507 | 6073 |
| **MR WALTER J REARDON** | **MR JOHN REARDON** | **1183 NANTASKET AVE APT 4** | | | **HULL** | **MA** | **02045** | **1261** |
| MR WALTER J ROCHE | BY WALTER J ROCHE TRUST | 39 IRWIN AVE | | | MIDDLETOWN | NY | 10940 | 3229 |
| MR WALTER L BOYNTON AND | MRS MICHELLE L BOYNTON JTWROS | 25180 PARSONS DR | | | SOUTHFIELD | MI | 48075 | 7266 |
| MR WALTER L JAZDZYK & | MRS SANDRA C JAZDZYK | JTWROS | 2617 LEONARD NW | | GRAND RAPIDS | MI | 49504 | 3779 |
| MR WALTER L LACY | MRS MARY E LACY | 6201 BELLAIRE DR S | | | FORT WORTH | TX | 76132 | 1141 |
| MR WALTER MININSOHN AND | MRS PEARL MININSOHN TEN IN COM | 4 HEATHER DRIVE | | | HOWELL | NJ | 07731 | 1279 |
| MR WALTER NACINOVICH | CGM ROTH IRA CUSTODIAN | 1 VIOLA DRIVE | | | GLEN COVE | NY | 11542 | 3349 |
| MR WALTER R COWART | 146 FRED ATKINSON RD | | | | HUNTSVILLE | AL | 35806 | 4031 |
| MR WALTER S GUNDEL | 14 SKYLINE DRIVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | 1814 |
| MR WAOU SIDIME | PO BOX 40116 | | | | STATEN ISLAND | NY | 10304 | 0116 |
| MR WARD N MCCAIN | 1314 KIOWA DR EAST | | | | LAKE KIOWA | TX | 76240 | 9582 |
| MR WARREN D JENSEN | 4281 NW 41ST ST | APT 319 | | | LAUDERDALE LAKES | FL | 33319 | 4807 |
| MR WARREN K HERTZOG | 8620 15TH ST N | | | | ST PETERSBURG | FL | 33702 | 2908 |
| MR WARREN L ROPER | 3765 OLD CANTON RD | | | | JACKSON | MS | 39216 | 3519 |
| MR WARREN W VEECH | MRS MARTHA M VEECH | 62 MERKEL DR | | | BLOOMFIELD | NJ | 07003 | 3127 |
| MR WARREN W WITTMER | MRS GINA M WITTMER | 665 TOWER MEWS | | | OAKDALE | NY | 11769 | 2439 |
| MR WASEEM A SALOUS | 10509 WATERSIDE DR | | | | OKLAHOMA CITY | OK | 73170 | 2529 |
| MR WAYNE A BEEDER | KAREN E BEEDER | 613 QUINBY WAY | | | THE VILLAGES | FL | 32162 | 8698 |
| MR WAYNE A DREYER | 404 BOWIE LN | | | | KEY LARGO | FL | 33037 | 2727 |
| MR WAYNE A REPELLA | MRS MARJORIE J REPELLA | 7110 WINDING TRL | | | BRIGHTON | MI | 48116 | 5110 |
| MR WAYNE C DAYHUFF | MRS HAZEL M DAYHUFF | 11228 VILLAS ON THE GREEN DR | | | RIVERVIEW | FL | 33579 | |
| MR WAYNE D ENGASSER | MRS ARLINE ENGASSER | 129 LORD BYRON LN | | | WILLIAMSVILLE | NY | 14221 | 1998 |
| MR WAYNE L SMITH | MRS JOYCE M SMITH | 903 LANE DR SE | | | HUNTSVILLE | AL | 35803 | 1137 |
| MR WAYNE M THOMAS | 706 PINE ST | | | | PHILADELPHIA | PA | 19106 | 4005 |
| MR WAYNE S CHIN | MRS MAY K CHIN | 2149 STOVER WAY | | | SACRAMENTO | CA | 95822 | 2840 |
| MR WAYNE T SLAPPY | CGM IRA ROLLOVER CUSTODIAN | 2601 JEFFERSON ST # 310 | | | CARLSBAD | CA | 92008 | 1434 |
| MR WAYSON CHEN | MRS KATIE YUE | 1960 12TH AVE | | | SAN FRANCISCO | CA | 94116 | 1363 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR WEN WANG | 28 INNSBRUCK BLVD | | | | HOPEWELL JCT | NY | 12533 8316 |
| MR WEN YU YU AND | JASMINE ZHONG YU JTWROS | 330 BEAR RIDGE ROAD | | | PLEASANTVILLE | NY | 10570 1838 |
| MR WENDELL L SEBASTIAN | CGM IRA ROLLOVER CUSTODIAN | 310 NORTH BOULEVARD W | | | HUNTINGTON | WV | 25701 3043 |
| MR WERNER F HERRMANN | MRS NORMA HERRMANN | 45 CYPRESS POINT DR | | | NAPLES | FL | 34105 6312 |
| MR WESLEY ALAN SHEEHY | 32342 WOODY | | | | FRASER | MI | 48026 2102 |
| MR WESLEY L BERRY II | MI BERRY | 7418 VILLAGE SQUARE DR | | | W BLOOMFIELD | MI | 48322 3388 |
| MR WESLEY L GOECKER & | MRS HIDEKO K GOECKER TENCOM | 1713 EAST 4TH STREET | | | PORT ANGELES | WA | 98362 4913 |
| MR WILBROD ST AMAND | 134 COUNTY ROAD #401 | | | | OXFORD | MS | 38655 8273 |
| MR WILLACE A BRIDGES | 1017 RIDGEWOOD DR | | | | SHREVEPORT | LA | 71118 3433 |
| MR WILLIAM A DONALDSON | 2370 N 103RD ST | | | | WAUWATOSA | WI | 53226 1625 |
| MR WILLIAM A KROFT | 419 E MAIN ST | | | | LOUISVILLE | OH | 44641 1419 |
| MR WILLIAM A LOCKWOOD | CGM IRA ROLLOVER CUSTODIAN | 88 HUNTINGTON ROAD | | | GARDEN CITY | NY | 11530 3122 |
| MR WILLIAM A MARTIN | 3324 N HILLS BLVD | | | | N LITTLE ROCK | AR | 72116 9342 |
| MR WILLIAM A PARSONS | RR 1 BOX 16 | | | | SUGAR RUN | PA | 18846 9704 |
| MR WILLIAM A SCHOCHET | MRS SHIRLEY A SCHOCHET | 3104 BRIGHTON CT | | | BEDFORD | TX | 76021 3456 |
| MR WILLIAM A TURNBOUGH | MRS MARGARET C TURNBOUGH | 710 LOOP RD | | | MONROE | LA | 71201 2452 |
| MR WILLIAM B BENNETT | 4278 E PARK BLVD | | | | PORT CLINTON | OH | 43452 9770 |
| MR WILLIAM B CAPPS III | 171 PLANTATION WAY | | | | AUBURN | AL | 36832 2010 |
| MR WILLIAM B CROOK | P O BOX 7157 | | | | LONGVIEW | TX | 75607 7157 |
| MR WILLIAM B EASLEY | MRS GRETCHEN C EASLEY | 8312 166TH STREET CT NW | | | GIG HARBOR | WA | 98329 8759 |
| MR WILLIAM B LACHMAN | 477 S ROSEMARY AVE # 212 | | | | WEST PALM BCH | FL | 33401 5721 |
| MR WILLIAM B SANDERS | 18 SESAME DR | | | | LUMBERTON | NJ | 08048 4264 |
| MR WILLIAM B SUTTON | 929 TOTONACA LN | | | | EL PASO | TX | 79912 1272 |
| MR WILLIAM BARBERA | 255 ELDERWOOD AVE | | | | PELHAM | NY | 10803 2307 |
| MR WILLIAM BAUER AND | MRS KAREN M BAUER JTWROS | 142 N. HAWTHORNE STREET | | | N. MASSAPEQUA | NY | 11758 3003 |
| MR WILLIAM BLADES ROBINSON II | P.O. BOX 1616 | | | | VERO BEACH | FL | 32961 1616 |
| MR WILLIAM BROWN AND | MRS CORELLA L BROWN JTWROS | BOX 124 | MID-LAKE SUBDIVISION | | MT NEBO | WV | 26679 0124 |
| MR WILLIAM C CURTIS | MRS DONNA L CURTIS | PO BOX 81 | | | LOMA LINDA | CA | 92354 0081 |
| MR WILLIAM C JOHNS | 3301 SHOUSE ST | | | | SANTA FE | TX | 77510 9063 |
| MR WILLIAM C PAYRET | 3258 DECATUR AVE | | | | BRONX | NY | 10467 3502 |
| MR WILLIAM C SASLAW | JESUS COLLEGE | CAMBRIDGE | CB5 8BL | ENGLAND | | | |
| MR WILLIAM C WILMERING | CGM IRA ROLLOVER CUSTODIAN | 4820 OXFORD DR | | | IMPERIAL | MO | 63052 1403 |
| MR WILLIAM C. GRAY AND | MRS MARY B. GRAY JTWROS | 3505 LYLE LANE | | | CRETE | IL | 60417 1370 |
| MR WILLIAM CARLISLE HERBERT | FOLEY & LARDNER | 321 N CLARK ST STE 2800 | | | CHICAGO | IL | 60654 5313 |
| MR WILLIAM CHARLES ARMIGER | 190 CALLE PRIMERA WEST | APT. A | | | SAN YSIDRO | CA | 92173 2934 |
| MR WILLIAM COLE | CGM IRA ROLLOVER CUSTODIAN | 965 SOUTH SPIGEL DR. | | | VIRGINIA BEACH | VA | 23454 1822 |
| MR WILLIAM D ANDERSON | 2146 N. CENTER RD | | | | BURTON | MI | 48509 1070 |
| MR WILLIAM D BROWN | HIS SOLE & SEPARATE PROPERTY | 253 SAN MIGUEL WAY | | | SACRAMENTO | CA | 95819 1931 |
| MR WILLIAM D DRASTATA | MRS PAMELA D DRASTATA | 16506 CRAIGHURST DR | | | HOUSTON | TX | 77059 |
| MR WILLIAM D WHITE | MRS B IRENE WHITE | 8207 VIA MALLORCA | | | LA JOLLA | CA | 92037 2904 |
| MR WILLIAM D. WAGNER | 158 NORTH MAIN STREET | | | | CRANBURY | NJ | 08512 3322 |
| MR WILLIAM E BECKMAN | 138 WEST MAIN | | | | PLAINVILLE | IL | 62365 1030 |
| MR WILLIAM E BERTRAM | CANDACE BERTRAM | 15150 CHEROKEE DR N | | | ROGERS | MN | 55374 9038 |
| MR WILLIAM E FENTON | 90 RIDGE ROAD | | | | HORSEHEADS | NY | 14845 1763 |
| MR WILLIAM E HORTON | PO BOX 210357 | | | | SAN FRANCISCO | CA | 94121 0357 |
| MR WILLIAM E KRETSCHMAR | 201 3RD STREET | | | | VENTURIA | ND | 58413 4015 |
| MR WILLIAM E RUSS | SALLY J RUSS | 1201 LOUISIANA ST STE 3350 | | | HOUSTON | TX | 77002 5686 |
| MR WILLIAM E WHITE | MRS JOYCE P WHITE | 198 COLONIAL DR | | | WEBSTER | NY | 14580 1406 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR WILLIAM F BUCHHOLZ | MRS PHYLLIS M BUCHHOLZ | 2765 WEBER RD | | | MALABAR | FL | 32950 | 3652 |
| MR WILLIAM F HANNIGAN JR | 415 E 71 STREET | | | | NEW YORK | NY | 10021 | 4832 |
| MR WILLIAM F JONES | 8897 W 52ND ST | | | | INDIANAPOLIS | IN | 46234 | 2802 |
| MR WILLIAM F KRYSH | MRS IDA M KRYSH | 22989 ESTHER AVE | | | NORTH OLMSTED | OH | 44070 | 2321 |
| MR WILLIAM F PULDA | 447 WYNNTON WAY | | | | DUBLIN | GA | 31021 | 0534 |
| MR WILLIAM F STICKLES AND | MRS JANICE B STICKLES JTWROS | 107 BLUE HERON WAY | | | SEBASTIAN | FL | 32958 | 5200 |
| MR WILLIAM G DISQUE | 214 BUTTERCUP DR | | | | JAMESTOWN | NC | 27282 | 9409 |
| MR WILLIAM G. GOETZ | MRS JANE E. GOETZ TTEE | FBO THE WILLIAM G AND JANE E | GOETZ REV LIV TR U/A/D 10-6-06 | 2367 N. 1ST AVE | UPLAND | CA | 91784 | 1301 |
| MR WILLIAM H BALDWIN | 1458 FLAMINGO | | | | WIXOM | MI | 48393 | 1509 |
| MR WILLIAM H C CHANG TTEE | MRS DIANA S CHANG TTEE | U/A/D 10-23-2006 | FBO THE CHANG FAMILY TRUST | 50 SELBY LANE | ATHERTON | CA | 94027 | 3954 |
| MR WILLIAM H CHAPPELL AND | MRS SHARLET A CHAPPELL JTWROS | 9 NORTH ST | | | WATSONTOWN | PA | 17777 | 9103 |
| MR WILLIAM H CHILDERS | MRS BERNIDA G CHILDERS TTEE | U/A/D 12/15/99 | FBO THE CHILDERS FAMILY TRUST | 6501 AMADO COURT | CITRUS HEIGHTS | CA | 95621 | 4301 |
| MR WILLIAM H COVERT | MRS CRISTINE COVERT | 6 CEDAR STREET | | | PORT ORANGE | FL | 32127 | 6416 |
| MR WILLIAM H FICKEN | MRS VIVI FICKEN | 16 WOODRUFF AVE | | | BERKELEY HTS | NJ | 07922 | 1518 |
| MR WILLIAM H FREESE | MRS CAROL FREESE | 1669 W 2ND ST | | | BROOKLYN | NY | 11223 | 1623 |
| MR WILLIAM H GELLES JR AND | GLORIA GELLES JTWROS | 15 STORNOWAYE | | | CHAPPAQUA | NY | 10514 | 2309 |
| MR WILLIAM H GOLSON | 1621 GOLSON RD | | | | FORT DEPOSIT | AL | 36032 | 4100 |
| MR WILLIAM H KWOK | 605 SAN CLEMENTE LN | | | | FOSTER CITY | CA | 94404 | 3746 |
| MR WILLIAM H PRATT | MRS PAULINE R PRATT | 4662 E ILLINOIS AVE | | | FRESNO | CA | 93702 | 2546 |
| MR WILLIAM H RIDLEY TTEE FBO | WILLIAM H RIDLEY TST | U/A/D 11/10/99 | 1131 SLEEPY HOLLOW RD | | VENICE | FL | 34285 | 6442 |
| MR WILLIAM H RUEDEMANN | MRS ELEANOR L RUEDEMANN | 4422 W GREENWAY RD | | | GLENDALE | AZ | 85306 | 3620 |
| MR WILLIAM H VICKERY | 1593 ULUPII ST | | | | KAILUA | HI | 96734 | 4444 |
| MR WILLIAM H ZIRKLE | PO BOX 190 | | | | SELAH | WA | 98942 | 0190 |
| MR WILLIAM HELFAND | 19396 MERION CIRCLE | | | | HUNTINGTON BEACH | CA | 92648 | 5535 |
| MR WILLIAM I ROBERTS III | MRS DORIS J ROBERTS | 169 ANN LN | | | WARMINSTER | PA | 18974 | 5225 |
| MR WILLIAM J BENNETT | CGM ROTH IRA CUSTODIAN | 31 CHOCTAW TRAIL | | | RINGWOOD | NJ | 07456 | 2204 |
| MR WILLIAM J CAMPBELL | 117 W 15TH ST | | | | BAYONNE | NJ | 07002 | 1427 |
| MR WILLIAM J CURRY | MRS CHARLENE A CURRY | 10367 E VERBENA LN | | | SCOTTSDALE | AZ | 85255 | 8690 |
| MR WILLIAM J DOVE | 1613 BROKEN ANCHOR WAY | | | | SURFSIDE BCH | SC | 29575 | 4623 |
| MR WILLIAM J EISSLER JR | MRS TRUDY S EISSLER | 5970 OLDE ATLANTA PKWY | | | SUWANEE | GA | 30024 | 3450 |
| MR WILLIAM J FRESHWATER | MRS MARLENE A FRESHWATER | 4418 SAINT CLAIR AVE W | | | N FT MYERS | FL | 33903 | 5822 |
| MR WILLIAM J HUNNEBECK | MRS DOROTHY C HUNNEBECK | 26 ZENA RD | | | KINGSTON | NY | 12401 | 7243 |
| MR WILLIAM J KANZ JR | MRS NANCY KANZ | 1815 VILLAGE LN | P.O. BOX 1 | | ORIENT | NY | 11957 | 1259 |
| MR WILLIAM J LUECHT | 7665 FRAZER DR. | | | | RIVERSIDE | CA | 92509 | 5318 |
| MR WILLIAM J MATTER JR. AND | MRS BARBARA J MATTER JTWROS | TOD J.S. MATTER, D.W. MATTER, | B.A.MATTER SUB TO STATOD RULES | P.O. BOX 824 | EL TORO | CA | 92609 | 0824 |
| MR WILLIAM J SHADWELL | MRS MARTHA J SHADWELL | 14 ALPINE DR | | | KINNELON | NJ | 07405 | 2904 |
| MR WILLIAM J SHOUPP | MRS LUCY A SHOUPP | 106 PIN OAK CT | | | VENETIA | PA | 15367 | 1078 |
| MR WILLIAM J STANDFEST | 921 OLD HICKORY RD | | | | PITTSBURGH | PA | 15243 | 1113 |
| MR WILLIAM J WEITER AND | MRS JANICE R WEITER JT TEN | 2917 POMEROY DRIVE | | | LOUISVILLE | KY | 40218 | 4733 |
| MR WILLIAM J. WARD III | 7 BEN HOGAN DR | | | | HENDERSONVLLE | NC | 28739 | 8100 |
| MR WILLIAM JABARA ACF | ALEXANDRA JABARA U/PA/UTMA | 55 MONTOVISION ROAD | | | MT. POCONO | PA | 18344 | 1305 |
| MR WILLIAM JABARA ACF | WILLIAM R. JABARA U/PA/UTMA | 55 MONTOVISION ROAD | | | MT. POCONO | PA | 18344 | 1305 |
| MR WILLIAM K WALSH | 44 MONTAGUE PLACE | | | | MONTCLAIR | NJ | 07042 | 2820 |
| MR WILLIAM KELESIDIS | 70 CATOONA LN | | | | STAMFORD | CT | 06902 | 4529 |
| MR WILLIAM L HENSON | MRS SANDRA K HENSON | 37881 C R 374 | | | PAW PAW | MI | 49079 | |
| MR WILLIAM L PRIOR | 95 N 10TH ST | | | | NEWARK | OH | 43055 | 4352 |
| MR WILLIAM L REYNOLDS | MRS REBECCA L REYNOLDS | 2502 DEWBERRY CT | | | MELISSA | TX | 75454 | 3022 |
| MR WILLIAM L STREET | MRS JOAN STREET | 15761 477TH AVE | | | MILBANK | SD | 57252 | 6211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR WILLIAM L WAYTENA | MRS LOUISE M WAYTENA | 9230 VALLEY STREAM RD | | | CLARENCE | NY | 14031 | 1522 |
| MR WILLIAM LEE KURZBAN | THERESA A KURZBAN | BOX 976 | 7 EWING DR | | SOUTH ORLEANS | MA | 02662 | 0976 |
| MR WILLIAM M AUKAMP | 921 WESTOVER RD | | | | WILMINGTON | DE | 19807 | 2980 |
| MR WILLIAM M HENSLEY | MRS MARY MARTHA HENSLEY | 300 CASTLEWOOD CT | | | JOHNSON CITY | TN | 37601 | 3210 |
| MR WILLIAM M JUDY | 180 SAINT WILLIAM DR | | | | LEXINGTON | KY | 40502 | 1140 |
| MR WILLIAM M LAWELLIN | MRS PAMELA C LAWELLIN | 75 S COTTERELL DR | | | BOISE | ID | 83709 | 0343 |
| MR WILLIAM M ZULLO SR | 60 SIMMONS AVE | | | | COHOES | NY | 12047 | 2329 |
| MR WILLIAM M. KAUFFMANN | MRS LOIS K. KAUFFMANN | 5669 BUCKNECK RD | | | BRADFORD | OH | 45308 | 9427 |
| MR WILLIAM MILES MCKEE | 4819 WHITEBIRCH CT | | | | SYLVANIA | OH | 43560 | 2251 |
| MR WILLIAM MITCHELL | 373 WHIPPLE LANE | | | | ROCHESTER | NY | 14622 | 2540 |
| MR WILLIAM MUNROE TTEE | FBO WILLIAM M.MUNROE TRUST | U/A/D 10-09-1997 RSTD 7-2-04 | PO BOX 196 | | COCONUT GROVE | FL | 33233 | |
| MR WILLIAM N HAINES | 5725 N DURANGO DR | | | | LAS VEGAS | NV | 89149 | 3958 |
| MR WILLIAM N MAYBERRY | 1507 SWAGOSA DR | | | | MAQUOKETA | IA | 52060 | 3312 |
| MR WILLIAM ORR II | 124 SHAKER RD | | | | LONGMEADOW | MA | 01106 | 2244 |
| MR WILLIAM P BOWMAN | MRS ROSEMARY BOWMAN | 31 BURR OAK DR | | | PITTSFORD | NY | 14534 | 3538 |
| MR WILLIAM P DEBROCKE | MRS VIRGINIA V DEBROCKE | 1103 HAVENWOOD DR | | | SIGNAL MTN | TN | 37377 | 3136 |
| MR WILLIAM P KEEGAN | 7 OAK BROOK COMMONS | | | | CLIFTON PARK | NY | 12065 | 2650 |
| MR WILLIAM P WINFREE | 131 CHERWELL COURT | | | | WILLIAMSBURG | VA | 23188 | 1866 |
| MR WILLIAM PERRY CRADDOCK JR | 1501 CHARLOTT ST | | | | FORT WORTH | TX | 76112 | 2920 |
| MR WILLIAM R BLASI | CGM IRA CUSTODIAN | 454 EMERSON PLACE | | | VALLEY STREAM | NY | 11580 | 2830 |
| MR WILLIAM R BRIDGES JR | 3211 MARNE DR NW | | | | ATLANTA | GA | 30305 | 1933 |
| MR WILLIAM R FENCHEL | 862 LINDLEY RD | | | | CUYAHOGA FLS | OH | 44223 | 2915 |
| MR WILLIAM R HELLER | 20 JOAN RD | | | | STAMFORD | CT | 06905 | 1314 |
| MR WILLIAM R HUFFMAN | 1246 GRAYTON ST | | | | GROSSE POINTE | MI | 48230 | 1164 |
| MR WILLIAM R SOLLARS AND | MRS JUDITH A SOLLARS JTWROS | PO BOX 34 | | | WHITE PLAINS | MD | 20695 | 0034 |
| MR WILLIAM R WASSWEILER | ANNETTE E WASSWEILER | 7420 W WOODBURY CT | | | FRANKLIN | WI | 53132 | 8998 |
| MR WILLIAM R ZNIDARSIC | 165 GROVE ST | | | | WOODBRIDGE | NJ | 07095 | 1814 |
| MR WILLIAM ROBERT FOLTIN | 6 CAROLINE ST | | | | LATHAM | NY | 12110 | 4604 |
| MR WILLIAM ROCHE | 1908 DELAWARE AVE | | | | DUNMORE | PA | 18512 | 2215 |
| MR WILLIAM S CURRIE | PO BOX 309 | 201 CRESTVIEW DR | | | BLACK MTN | NC | 28711 | 0309 |
| MR WILLIAM S LATSHAW | 2002 HERMOSA AVE APT 7 | | | | HERMOSA BEACH | CA | 90254 | 2849 |
| MR WILLIAM SMOLIN | ROLAND PARK PLACE | 830 W 40TH ST APT 413 | | | BALTIMORE | MD | 21211 | 2127 |
| MR WILLIAM STERN | 3 E 85 ST | | | | NEW YORK | NY | 10028 | 0417 |
| MR WILLIAM W PARMENTER | 1502 FRIENDSHIP DR | | | | INDIANAPOLIS | IN | 46217 | 4428 |
| MR WILLIAM W SWAYZE III | 4830 KENNETT PIKE | CHRISTIANA SUITES #3704 | | | WILMINGTON | DE | 19807 | 1866 |
| MR WILLIAM W THOMAS | MRS DOROTHY E THOMAS | 3342 PINETREE DR | | | ST JAMES CITY | FL | 33956 | 2519 |
| MR WILLIE LEE JORDAN | 9001 S 2ND AVE | | | | INGLEWOOD | CA | 90305 | 2825 |
| MR WILLIE WOLF | 3451 HUGHES DR | | | | WARREN | MI | 48092 | 1965 |
| MR WILLIS R LOGAN | CGM IRA CUSTODIAN | 10206 COPPERWOOD | | | HOUSTON | TX | 77040 | 1720 |
| MR WILSON KING AND | LINDA KING JTWROS | 10 ORATAM DRIVE | P.O. BOX 219 | | PEAPACK | NJ | 07977 | 0219 |
| MR WILSON L CHESNUT | MRS JUDITH K CHESNUT | 1940 SYRINGA ST | | | EAGLE | ID | 83616 | 6112 |
| MR WINFRED N HORN | CGM IRA CUSTODIAN | 617 REID ST. | | | HOUSTON | TX | 77022 | 5946 |
| MR WING D WONG | MRS NELLIE P WONG | 17835 NORMANDY TER SW | | | NORMANDY PARK | WA | 98166 | 3635 |
| MR WING S LAW | 71 LARK DR | | | | SOUTH RIVER | NJ | 08882 | 2605 |
| MR WINSTON GUEST | 152 WELLS ROAD | | | | PALM BEACH | FL | 33480 | 3623 |
| MR WOJCIECH BEDNAROWSKI | 5338 61ST STREET | | | | MASPETH | NY | 11378 | 1206 |
| MR WOODROW W PARKS | 1492 AVENUE I SW | | | | WINTER HAVEN | FL | 33880 | 2612 |
| MR XAVIER C SCHLEE | CGM IRA CUSTODIAN | 717 W. 18TH AVE | | | ANCHORAGE | AK | 99503 | 1827 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR YACOUB Y DASHTY | P O BOX 11035 DASMA | | | 35151 DASMA KUWAIT | | | | |
| MR YALE OGRON | BY YALE OGRON | 17919 NW 66TH CT | | | HIALEAH | FL | 33015 | 4406 |
| MR YALLY AVRAHAMPOUR | PENN COURT | FLAT 3 | 110 FORDWYCH ROAD | LONDON, NW2 3NL | | | | |
| MR YASUHIKO MORINAGA | IDA 3625, IGA-CITY | MIE PREFECTURE, 518-0123 | | JAPAN | | | | |
| MR YE GAUNG | CGM ROTH IRA CUSTODIAN | 1575 BELLEMEADE ST | | | SAN JOSE | CA | 95131 | 3622 |
| MR YEONG S YEE | 401 1ST AVE APT 17D | | | | NEW YORK | NY | 10010 | 4006 |
| MR YOHAY HAHAMY | MRS VAL R HAHAMY TTEE | U/A/D 04-14-2004 | FBO YOHAY HAHAMY REVOCABLE TRU | 106 CIRCLE DR | BUFFALO GROVE | IL | 60089 | 1707 |
| MR YOSHIE SHINOMOTO | PO BOX 474 | | | | MONKTON | MD | 21111 | 0474 |
| MR YOSHIO MORITA | CGM IRA CUSTODIAN | 305 W 28TH STREET #15F | | | NEW YORK | NY | 10001 | 7933 |
| MR YOUSSEF S AFIFI | MRS SAMIA S AFIFI | 30 CRIMSON ROSE | | | IRVINE | CA | 92603 | 0167 |
| MR ZACHARY A ROTHMAN | 28075 LOUISE DR | | | | SOLON | OH | 44139 | 1175 |
| MR ZEKARIAS DESTA | 6116 TALAVERA CT. | | | | ALEXANDRIA | VA | 22310 | 1887 |
| MR. AARON GLICK | CGM IRA CUSTODIAN | 2137 BLEECKER STREET | | | RIDGEWOOD | NY | 11385 | 2048 |
| MR. ADRIAN MECZ | 8 SUDBROOK GARDENS | PERTSHAM, SY TW 10 7DD | ENGLAND | UK | | | | |
| MR. AGNELO F. COELHO AND | MRS RUPAL H. COELHO JTWROS | 22 MATTAWANG DRIVE | | | SOMERSET | NJ | 08873 | 4652 |
| MR. ALAN W MCCULLEY | 1905 NORMANDY DR | | | | RICHARDSON | TX | 75082 | 4833 |
| MR. ALBERT C ECKSTEIN | FMA ACCOUNT | 707 NW 19TH COURT | | | CAPE CORAL | FL | 33993 | 6811 |
| MR. ALBERT W. ALIX | CGM SEP IRA CUSTODIAN | 123 HAMLET STREET | | | PAWTUCKET | RI | 02861 | 2837 |
| MR. ALBERT W. NOCK | 110 OAK BROOK COMMONS | | | | CLIFTON PARK | NY | 12065 | 2675 |
| MR. ANDREW THEMIS | P.O. BOX 919 | | | | GLEN HEAD | NY | 11545 | 0919 |
| MR. ANTHONY P. CATINELLA | 1582 DUNTERRY PLACE | | | | MCLEAN | VA | 22101 | 4332 |
| **MR. ARNOLD J. EPSTEIN** | CGM IRA CUSTODIAN | 2111 SE 25TH TERRACE | | | CAPE CORAL | FL | 33904 | 3277 |
| MR. ARTHUR H STEFFEN | CGM IRA ROLLOVER CUSTODIAN | 65 MCCOORD WOODS | | | FAIRPORT | NY | 14450 | 3849 |
| MR. ARTHUR M. GOLDRICH TTEE | FBO ARTHUR M. GOLDRICH LIV TR | U/A/D 08-31-1993 | 7366 LINCOLN AVE STE 410 | | LINCOLNWOOD | IL | 60712 | 1741 |
| MR. BEN BROCCO AND | MRS. LINDA BROCCO JTWROS | 3708 APPLE HILL RD | | | MODESTO | CA | 95355 | 4802 |
| MR. BERNHARD J. PHILIPP | ROUTE 2 BOX 42-A | | | | PERRYTON | TX | 79070 | |
| MR. BERTHOLD MAENNER | BIRKENWALDSTRASSE 5-7 | D 63179 OBERTSHAUSEN/HAUSEN | | GERMANY | | | | |
| MR. BILLY D. DEATON & JUDY A DEATON JTWROS | 484 WOODS EDGE DRIVE | | | | LONDON | KY | 40741 | 8144 |
| MR. BRIAN A. SIMS | CGM IRA CUSTODIAN | 206 BENT TREE ESTS | | | SCOTT DEPOT | WV | 25560 | 9312 |
| MR. BRUCE E FAY | 5292 SKINNER HILL ROAD | | | | MORAVIA | NY | 13118 | 2373 |
| MR. C.STEPHEN GILBERT | 191 CREST DRIVE | | | | TARRYTOWN | NY | 10591 | 4310 |
| MR. CARL FRANZ TTEE | FBO CARL J. FRANZ LIVING TRUST | U/A/D 11/13/00 | 5595 NAVAJO TRAIL | | PINCKNEY | MI | 48169 | 9394 |
| MR. CARL J WRIGHT TTEE | FBO MRS GERALDINE B WRIGHT | U/A/D 02/25/99 | 4222 WHITES DRIVE | | BELLBROOK | OH | 45305 | 1339 |
| MR. CHARLES A. HERSHBERGER | 959 WEST DRAYTON | | | | FERNDALE | MI | 48220 | 2762 |
| MR. CHARLES H OWENS TTEE | MRS. DELLA OWENS TTEE | U/A/D 09/28/07 | FBO THE OWENS LIVING TRUST | 9355 BUTLER RD. BOX 436 | SAUQUOIT | NY | 13456 | 2007 |
| MR. CHARLES W. BUCKNER | 310 N. COUNCIL OAKS STREET | | | | MORGANTON | NC | 28655 | 8004 |
| MR. CHESTER PIETRZAK | 125 MCGILPIN RD | | | | STURBRIDGE | MA | 01566 | 1263 |
| MR. CHRISTOPHER B. FLOWERS | CGM SIMPLE IRA CUSTODIAN | U/P/O G. & ASSOC., INC. | 2300 CANAL ROAD | | BIRMINGHAM | AL | 35216 | 2520 |
| MR. CHRISTOPHER G. THOMPSON | 170 FATH AVE | | | AYLMER ON N5H 3E1 | | | | |
| MR. CLIFFORD ALLAN MCNABB AND | MRS BARBARA LEE MCNABB JTWROS | 7005 CATHEDRAL DRIVE | | | BLOOMFIELD HILLS | MI | 48301 | 3729 |
| MR. DANIEL V NEDIN | 646 FRONT RD N | | | AMHERSTBURG ON N9V 2V7 | | | | |
| MR. DAVID J. COSTA | 13905 KNOX | | | | WARREN | MI | 48089 | 5018 |
| MR. DAVID J. RADKY | CGM IRA CUSTODIAN | 6197 SOUTH WOODLANE DRIVE | | | MAYFIELD VILLAGE | OH | 44143 | 3317 |
| MR. DAVID K CHAN | MS. HOW OI CHAN JT WROS | 35-44 72ND STREET | | | JACKSON HTS | NY | 11372 | 4027 |
| MR. DAVID W. KINNEY | 2494 INDEPENDENCE AVE. | | | | NIAGARA FALLS | NY | 14301 | 2438 |
| MR. DEAN ALEXANDER AND | MRS SHAWN ALEXANDER JTWROS | 4946 NO. VAN NESS | | | FRESNO | CA | 93704 | 3125 |
| MR. DENNIS DANIEL | CGM IRA CUSTODIAN | 7344 AUSTIN STREET | | | FOREST HILLS | NY | 11375 | 6259 |
| MR. DENNIS F. DOUGHERTY | CGM ROTH IRA CUSTODIAN | 120 HILLCREST AVENUE | | | HILLTOP | NJ | 08012 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MR. DENNIS R. REYNICS | MRS. KATHERINE M. REYNICS JTWR | 115 SCOLES AVE | | | | CLIFTON | NJ | 07012 | 1119 |
| MR. DONALD M. DWYER JR AND | MRS. JOAN T. DWYER JTWROS | 30525 PRESCOTT | | | | ROMULUS | MI | 48174 | 9711 |
| MR. DOUGLAS R. CONNALLY | 849 COUNTY ROAD # 226 | | | | | LLANO | TX | 78643 | 3118 |
| MR. E. LOUIS IARUSSI | 6800 COLUMBIA AVE. APT 5I | | | | | NORTH BERGEN | NJ | 07047 | 3612 |
| MR. EDDIE JONES | P.O. BOX 2353 | | | | | SOUTHFIELD | MI | 48037 | 2353 |
| MR. EDWARD MAGUIRE AND | BARBARA MAGUIRE TEN IN COM | 372 ABBOTT AVE | | | | RIDGEFIELD | NJ | 07657 | 2502 |
| MR. ELLIOTT FRIEDMAN | 109 VICTORY DRIVE | | | | | ROME | NY | 13440 | 3862 |
| MR. ERIC M PADGETT | CGM IRA CUSTODIAN | 120 NW 13TH STREET | | | | OAK ISLAND | NC | 28465 | 7029 |
| MR. ERNEST G. PARASHIS | 426 CAPITOLA AVENUE SPACE 42 | | | | | CAPITOLA | CA | 95010 | 3324 |
| MR. ERNST KAUFMANN AND | MRS MARIANNE KAUFMANN JTWROS | 361 KELBURN ROAD | APT #113 | | | DEERFIELD | IL | 60015 | 4354 |
| MR. EUGENE GARWOOD AND | MRS ROSALINE GARWOOD JTWROS | 2790 HARD WAY LN. | | | | MALABAR | FL | 32950 | 3635 |
| MR. EUGENE MCCAFFREY | CGM IRA ROLLOVER CUSTODIAN | 2 VALE PLACE | | | | NORTH CALDWELL | NJ | 07006 | 4576 |
| MR. FRANK L KARWALA | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 15149 NEWBURG ROAD | APT. 81 | | LIVONIA | MI | 48154 | 5035 |
| MR. FRANK LEE TTEE | FBO MR. BRANDON MOSSO TRUST | U/A/D 04/18/01 | SCHWARTZ KALES ACCOUNTANCY | 6310 SAN VICENTE BLVD.,STE 250 | | LOS ANGELES | CA | 90048 | 5447 |
| MR. FRANKLIN R. EDWARDS | TOD MARGARET MURRAY-EDWARDS | SUBJECT TO STA TOD RULES | 4261 CAREY LANE | | | BLOOMFIELD HILLS | MI | 48301 | 1232 |
| MR. FRANZ A RUNDBERG | CGM IRA CUSTODIAN | 7655 POPLAR FIELD CIRCLE | | | | BALDWINSVILLE | NY | 13027 | 9350 |
| MR. FRED D. FINE | 50 GRAHAM ROAD | | | | | SCARSDALE | NY | 10583 | 7256 |
| MR. FRED WAYNE PITTILLO AND | MRS MERLE B. PITTILLO JTWROS | 3277 CHIMNEY ROCK ROAD | | | | HENDERSONVILLE | NC | 28792 | 9378 |
| MR. FREDERIC R CADWELL | 161 MARINE DRIVE APT. 5D | | | | | BUFFALO | NY | 14202 | 4213 |
| MR. FREDERICK F THORNBURG | 10005 NW 52 TERRACE | | | | | MIAMI | FL | 33178 | 2608 |
| MR. GABRIEL G. SETIAN | 5 BENCLIFFE CIRCLE | | | | | NEWTON | MA | 02466 | 1101 |
| **MR. GAETANO PICCINI &** | **MRS. HILDA PICCINI JTWROS** | **1025 82ND STREET** | | | | **BROOKLYN** | **NY** | **11228** | **2919** |
| MR. GARY H. RASMUSSON | CGM IRA ROLLOVER CUSTODIAN | 171 WEDGEWOOD DRIVE | | | | WILLIAMSVILLE | NY | 14221 | |
| MR. GARY M. BASILE | CGM IRA CUSTODIAN | 326 LANSDOWNE ROAD | | | | DEWITT | NY | 13214 | 2129 |
| MR. GENE SHANKS | 4519 KORTE STREET | | | | | DEARBORN | MI | 48126 | 2803 |
| MR. GEORGE E. ALAMILLA | 2417 CUMBERLAND CT. | | | | | NEW ORLEANS | LA | 70131 | 1944 |
| MR. GEORGE POWELL AND | MRS ROXANNE D. POWELL JTWROS | 54 SOUTH PORTLAND AVENUE | | | | BROOKLYN | NY | 11217 | 1302 |
| MR. GEORGE QUATTROPANI | CGM SIMPLE IRA CUSTODIAN | U/P/O TARRY MANUFACTURING | 45 WEST PONDFIELD ROAD - 4 H | | | BRONXVILLE | NY | 10708 | 2684 |
| MR. GERALD J. D. TONER, #3 | PO BOX 7987 STN MAIN | GRAND FALLS/GRAND-SAULT NB | | E3Z 3E9 | | | | | |
| MR. GERALD J. LIMA | CGM IRA CUSTODIAN | 7 EAGLE'S NEST ROAD | | | | HARWICH | MA | 02645 | 1562 |
| MR. GIROLAMO COLELLA AND | MRS MARIA ROSA COLELLA JTWROS | 231 HILLMAN AVE. | | | | STATEN ISLAND | NY | 10314 | 3305 |
| MR. GORDON GELLIS | 286 MAYFAIR DR | | | BEACONSFIELD QC H9W 1S1 | | | | | |
| MR. GORDON W. BALCOM | CGM IRA ROLLOVER CUSTODIAN | 827 RIDER STREET | | | | PARISH | NY | 13131 | 3300 |
| MR. H. HOLT APGAR | MEADOW LAKES 41-04 | ETRA ROAD | | | | HIGHTSTOWN | NJ | 08520 | 3340 |
| MR. HAROLD HARTSHORNE JR | W3601 HARTSHORNE LANE | | | | | LAKE GENEVA | WI | 53147 | 3833 |
| MR. HARRY STERN AND | MRS EVA STERN JTWROS | 1721 54TH STREET | | | | BROOKLYN | NY | 11204 | 1517 |
| MR. HELMUT KIEF TRUSTEE | FOR HELMUT KIEF TRUST DTD | 4-26-84 FOR BENEFIT OF HELMUT | KIEF | 6336 N. KILPATRICK | | CHICAGO | IL | 60646 | 4428 |
| MR. HENRY D COLLAR | CGM IRA ROLLOVER CUSTODIAN | 436 DUNMORE DRIVE | | | | NEWPORT NEWS | VA | 23602 | 6459 |
| MR. HERBERT GARON JR | P O BOX 600401 | | | | | DALLAS | TX | 75360 | 0401 |
| MR. HORACE SMITH, JR. | PO BOX 15200 | | | | | DAYTONA BEACH | FL | 32115 | 5200 |
| MR. HYMAN GREENSPAN | CGM IRA CUSTODIAN | 160 ARNOLD DRIVE | | | | KINGSTON | NY | 12401 | 6104 |
| MR. IRA H. BERNSTEIN AND | MRS LINDA G. BERNSTEIN JTWROS | 5809 BROOKSTOWN DR. | | | | DALLAS | TX | 75230 | 2617 |
| MR. IRVING E. ABRAMS | 500 LADYKIRK LANE | | | | | GREER | SC | 29650 | 3765 |
| MR. ITSCHAK SHREM AND | MRS YOCHEVED SHREM JTWROS | 13 HATIKVA ST | RAMAT-HASHARON | ISRAEL | | | | |
| MR. J VINCENT FOLEY | 4090 AV BEACONSFIELD | | | MONTREAL QC H4A 2H3 | | | | | |
| MR. JACK NOTRICA ACF | JARED S HOROWITZ UJNY/UTMA | UNTIL 21 YEARS OLD | 70 KENSINGTON CIRCLE | | | MANHASSET | NY | 11030 | 4106 |
| MR. JACK NOTRICA ACF | RACHEL N NOTRICA UJNY/UTMA | UNTIL 21 YEARS OLD | 70 KENSINGTON CIRCLE | | | MANHASSET | NY | 11030 | 4106 |
| MR. JAMES A. FERRELL AND | MRS LYNNE C. FERRELL JTWROS | 16970 JACKSON TRAIL | | | | LAKEVILLE | MN | 55044 | 5513 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR. JAMES M. JUSTICE | 5597 RAPID RUN DR | | | | CINCINNATI | OH | 45238 4168 |
| MR. JAMES T DIGIOVANNI | 36 SKYLINE DR. | | | | HAZLET | NJ | 07730 1680 |
| MR. JEFFERY FERRELL | 102 WYNDHAM ROAD | | | | SHORT HILLS | NJ | 07078 2806 |
| MR. JEREMY PHILIPP MUCH | 2817 VIRGINIA AVE | | | | SANTA MONICA | CA | 90404 5030 |
| MR. JEROME SOCHER | 136 E. 36TH STREET | | | | NEW YORK | NY | 10016 3521 |
| MR. JERROLD F. GOODMAN AND | MRS JANE GOODMAN JTWROS | 5712 NORTH BAY ROAD | | | MIAMI BEACH | FL | 33140 2035 |
| MR. JESSE B OSTRANDER ACF | BRADEN M OSTRANDER U/FL/UTMA | 796 PREAKNESS | | | MELBOURNE | FL | 32904 7310 |
| MR. JESSE B OSTRANDER AND | MRS KIMBERLY OSTRANDER JTWROS | 796 PREAKNESS | | | MELBOURNE | FL | 32904 7310 |
| MR. JOE L. CELIO | 5640 NE 16TH TERRACE | | | | FORT LAUDERDALE | FL | 33334 5906 |
| MR. JOHN BELBA | 47 ROMA CT SW | | | | PATASKALA | OH | 43062 9429 |
| MR. JOHN BONISESE | 2625 SPRUCE CREEK BLVD | | | | DAYTONA BEACH | FL | 32128 6785 |
| MR. JOHN BOSTANY | 8038 HARBOR VIEW TERRACE | | | | BROOKLYN | NY | 11209 2844 |
| MR. JOHN G. FALLON TTEE | THE P.A. FALLON TRUST NO. 1 | U/A/D 02-20-1997 | 135 LIBERTY SQUARE ROAD | | BOXBOROUGH | MA | 01719 1628 |
| MR. JOHN GALVIN | 55E FIGUREA AVE. | | | | STATEN ISLAND | NY | 10308 1324 |
| MR. JOHN GENNA | 14242 TECUMSEH RD E | | | WINDSOR ON N8N 1M8 | | | |
| MR. JOHN J SULLIVAN JR. AND | MRS JOANNE SULLIVAN JTWROS | MAIN ACCOUNT | 537 BERRYWOOD LANE | | BRIDGEWATER | NJ | 08807 2356 |
| MR. JOHN J. BROWN | MRS. MARY CATHERINE BROWN | JTWROS | 36 PRINCETON STREET | | ROCKVILLE CENTRE | NY | 11570 2429 |
| MR. JOHN KOST | CGM IRA ROLLOVER CUSTODIAN | PO BOX 208 | | | MONTAUK | NY | 11954 0208 |
| MR. JOHN L. ABRESCIA AND | MRS. MARY ABRESCIA JTWROS | 1455 W. KIRKWALL RD | | | SAN DIMAS | CA | 91773 1601 |
| MR. JOHN L. ROBINSON III C/F | JOHN MCCOY ROBINSON UTMA-NC | 3401 HWY 274 | | | CHERRYVILLE | NC | 28021 9685 |
| MR. JOHN L. ROBINSON III C/F | LAURA OWENS ROBINSON UTMA-NC | 3401 HWY 274 | | | CHERRYVILLE | NC | 28021 9685 |
| **MR. JOHN MOLINARI** | 47-51 188 STREET | | | | FLUSHING | NY | 11358 3808 |
| MR. JOHN R BALLANTINE TTEE | FBO MR. JOHN R BALLANTINE | U/A/D 06/13/01 | 62004 TAYBERRY CIR | | SOUTH LYON | MI | 48178 9286 |
| MR. JOHN R JOYCE AND | MRS. EILEEN J JOYCE JTWROS | P O BOX 28492 | | | FRESNO | CA | 93729 8492 |
| MR. JOHN SASS, SUCCESSOR TTEE | FBO ESTELLE S. BONNETT | U/A/D 05-03-2005 | 2732 BARNSLEY ROAD | | WILMINGTON | DE | 19808 3655 |
| MR. JOHN WILLIAM JR. STEFANCHUK | 2445 FERRIER ST | | | WINNIPEG MB R2V 4P4 | | | |
| MR. JORGE LOSADA | 102 DORADO BEACH EAST | | | | DORADO | PR | 00646 2091 |
| MR. JOSEPH S NESTER | 5 HIGHLAND AVENUE | | | | MADISON | NJ | 07940 2108 |
| MR. JULIAN W. MARTIN | 1525 HAMPTON ROAD | | | | CHARLESTON | WV | 25314 1656 |
| MR. KAMEL BAHARY | 291 NORTH MIDDLETOWN ROAD | | | | PEARL RIVER | NY | 10965 1142 |
| MR. KAMIL KOZUBSKI | 5361 AV COOLBROOK | | | MONTREAL QC H3X 2L3 | | | |
| MR. KEITH M LAZAR AND | MRS MARY E LAZAR JTWROS | 30900 CLUBHOUSE LANE | | | FARMINGTON HILLS | MI | 48334 1125 |
| MR. LARRY J. MCKINLEY | CGM IRA CUSTODIAN | 2373 GLENHEATH DR. | | | KETTERING | OH | 45440 1936 |
| MR. LARRY LICHARSON | MAIN FLOOR | 280 SMITH ST | | WINNIPEG MB R3C 1K2 | | | |
| MR. LESLIE F. NIKODEM AND | MRS. CAROL A. NIKODEM JTWROS | 64160 EAST ECHO CANYON COURT | | | TUCSON | AZ | 85739 2020 |
| MR. MARK A GOOZEE | 2524 BENDALE RD | | | NORTH VANCOUVER BC V7H 1G7 | | | |
| MR. MARK J. STERN | PO BOX 64616 | | | | GARY | IN | 46401 0616 |
| **MR. MARK W. CHRISTENSEN AND** | DENISE CHRISTENSEN TEN IN COM | 1422 AMBER KNOLL CT. | | | HOUSTON | TX | 77062 8020 |
| MR. MARSHALL L. ROSENBERG | CGM IRA ROLLOVER CUSTODIAN | 10519 SW 188TH STREET | | | VASHON | WA | 98070 5228 |
| MR. MARTIN E. VALK | CGM IRA CUSTODIAN | 124 HEWLETT AVENUE | | | MERRICK | NY | 11566 3239 |
| MR. MARTIN LEVITT | 5650 WALNUT RIDGE DRIVE | | | | AGOURA HILLS | CA | 91301 4033 |
| MR. MARVIN M. GRAY | 11 FAIRWAY CROSSING | | | | PITTSFORD | NY | 14534 1079 |
| MR. MATTHIAS S MILLS | 1361 EAST 46TH | | | | BROOKLYN | NY | 11234 2013 |
| MR. MELVIN BARASCH | CGM IRA ROLLOVER CUSTODIAN | 201 WEST 72ND STREET | APT. 14D | | NEW YORK | NY | 10023 2768 |
| MR. MERTON E NEWMAN | 165 W. MAIN ST | | | | ILION | NY | 13357 1719 |
| MR. MICHAEL DALPIAZ | 525 EAST 100 SOUTH | | | | PRICE | UT | 84501 3102 |
| MR. MICHAEL J. THAMBASH AND | MRS ELLEN L. THAMBASH JTWROS | 30 KINGSTON ROAD | | | WALTHAM | MA | 02451 2327 |
| MR. MICHAEL LEE | MS. ELIZABETH LEE JTWROS | 12583 MILTON STREET | | | LOS ANGELES | CA | 90066 6723 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR. MICHAEL MARGOLIS AND | MARILYN MARGOLIS , DEC'D JTC | 327 WOODBURY ROAD | | | COLD SPRING HARBOR | NY | 11724 | 0022 |
| MR. MORDECHAI SPIEGEL | CGM IRA CUSTODIAN | 908 NW 18TH AVENUE | | | BOCA RATON | FL | 33486 | 1429 |
| MR. NAE HUGH PEARSON JR | 2128 ROYAL OAK CIR | | | | LYNCHBURG | VA | 24503 | 1848 |
| MR. OLAF HERR AND | MRS MONICA HERR-WYDLER JTWROS | AMALIE WIDMERSTRASSE 18 | CH-8810 HORGEN | SWITZERLAND | | | |
| MR. PAT A. CRISTIANO AND | MRS ROSA CRISTIANO JTWROS | 3215 WATERBURY AVENUE | | | BRONX | NY | 10465 | 1465 |
| MR. PAUL E. CARRICK | CGM IRA CUSTODIAN | 1970 LONG LAKE SHORE DR | | | BLOOMFIELD | MI | 48302 | 1237 |
| MR. PAUL J DEOM | CGM ROTH IRA CUSTODIAN | 577 ROCKPORT ROAD | | | BOONVILLE | IN | 47601 | 7921 |
| MR. PAUL N PECHERSKY AND | MRS. DIANE M PECHERSKY JTWROS | 8531 CHERRY HILL DRIVE | | | DALLAS | TX | 75243 | 7025 |
| MR. PETER A. SALATO JR. | CGM IRA CUSTODIAN | # 139 | 900 DOGWOOD DRIVE | | DELRAY BEACH | FL | 33483 | 4927 |
| MR. PETER MARSHALL | 1006 TOLMIE AVE UNIT 10 | | | VICTORIA BC V8X 2H1 | | | |
| MR. PETER S. GIFTOS JR. AND | MRS SUSANE B. GIFTOS JTWROS | 8773 MIDNIGHT PASS ROAD #502-G | | | SARASOTA | FL | 34242 | 2857 |
| MR. PHILIP A. LINS II | 22 WEST SOUTHAMPTON AVENUE | CHESTNUT HILL | | | PHILADELPHIA | PA | 19118 | 3909 |
| MR. PHILIP R BACHERT | 7260 JEWETT HOLMWOOD ROAD | | | | ORCHARD PARK | NY | 14127 | 3004 |
| MR. PHILLIP NORTH AND | MRS DALE NORTH JTWROS | 109 MENEES LANE | | | NASHVILLE | TN | 37115 | 5801 |
| MR. R BRIAN MURRAY AND | MR. RICHARD B. MURRAY JTWROS | 114 HOPEWELL RD. | | | CHURCHVILLE | MD | 21028 | 1916 |
| MR. RALPH PANTONY | RALPH VINCENT PANTONY III UGMA | 59 LYNBROOK AVENUE | | | POINT LOOKOUT | NY | 11569 | |
| MR. RALPH SCHEFLER AND | MRS BETTY SCHEFLER JTWROS | 99-06 58TH AVENUE | APT 5C | | CORONA | NY | 11368 | 3702 |
| MR. RAY B. PACIONI | 6031 N. 23RD PLACE | | | | PHOENIX | AZ | 85016 | 2006 |
| MR. RICHARD ABRAHAMSEN TTEE | FBO MR. ROBERT PISCOPO | U/A/D 02/24/03 | 285 ENGLE STREET | | ENGLEWOOD | NJ | 07631 | 2467 |
| MR. RICHARD B. KRANICK AND | MRS MARY F. KRANICK JTWROS | 3101 NORTH RIDGEPORT | | | WICHITA | KS | 67205 | 2507 |
| MR. RICHARD C. MARSHALL | 5614 GONDOLIER DRIVE | | | | NEW BERN | NC | 28560 | 9003 |
| MR. RICHARD D. BENNETT | 14234 CLEVELAND ROAD | | | | GRANGER | IN | 46530 | 9653 |
| MR. RICHARD J. MAGILL | 294 FALL STREET | | | | SENECA FALLS | NY | 13148 | 1522 |
| MR. RICHARD L. REZNIKOV | CGM IRA CUSTODIAN | 14313 COBBLE COURT | | | CHESTERFIELD | MO | 63017 | 2823 |
| MR. RICHARD NIEDBALA AND | MICHELE A. NIEDBALA JTWROS | 44 LAWRENCE PLACE ROAD | P.O. BOX 266 | | HADLEY | MA | 01035 | 0266 |
| MR. ROBERT A SEMONIAN | 11 HOWE ST | | | | WATERTOWN | MA | 02472 | 4210 |
| MR. ROBERT BOND | CGM IRA ROLLOVER CUSTODIAN | 1036 GOLF VALLEY DR. | | | APOPKA | FL | 32712 | 2568 |
| MR. ROBERT C BENDZINSKI TTEE | FBO ROBERT C. BENDZINSKI | U/A/D 07/17/40 | 7910 GLACIER CLUB DRIVE | | WASHINGTON | MI | 48094 | 2224 |
| MR. ROBERT DANEC | CGM IRA CUSTODIAN | 133 ALEXANDER-LAWRENCE DR | | | PICKERINGTON | OH | 43147 | 1477 |
| MR. ROBERT E GREISS AND | MRS JANE E. GREISS JTWROS | 410 MERIDIAN LANE | | | YORK | PA | 17402 | 3619 |
| MR. ROBERT HENDERSON | 4660 MEADOWVIEW LANE | | | | MILFORD | MI | 48380 | 2726 |
| MR. ROBERT LEWIS EXEC | ESTATE OF MRS HELEN P. LEWIS | 6 WARREN PLACE | | | BROOKLYN | NY | 11201 | 6014 |
| MR. ROBERT M. BLAND ACF | MARY E. BLAND U/TN/UTMA | 417 OAK ST. | | | SOMERVILLE | TN | 38068 | 1547 |
| MR. ROBERT P. DIMINO | 83 FREEDOM POND LANE | | | | NORTH CHILI | NY | 14514 | 1241 |
| MR. ROBERT W. HALL | CGM SEP IRA CUSTODIAN | U/P/O MR. ROBERT W. HALL | 1501 W. PINE | | MIDLAND | TX | 79705 | 6526 |
| MR. ROBERT W. JACOBS AND | MRS MARGARET JACOBS JTWROS | TOD KEN & RON JACOBS | SUBJECT TO STA TOD RULES | 5550 HOAGLAND-BLACKSTUB RD | CORTLAND | OH | 44410 | 9523 |
| MR. ROGER OPIPARI | CGM IRA CUSTODIAN | 4840 MALIBU DR | | | BLOOMFIELD TWP | MI | 48302 | 2251 |
| MR. ROLAND GALLO | CGM IRA CUSTODIAN | CEDAR GATE ROAD | | | DARIEN | CT | 06820 | |
| MR. RON FEINBERG | 5663 AV ROYALMOUNT | | | MONT-ROYAL QC H4P 2P9 | | | |
| MR. RON FOX | 41, RUE DU FOUR 75006 | PARIS | | FRANCE | | | |
| MR. RONALD SCHNEIDER AND | ROSE SCHNEIDER JTWROS | 1225 GIN LANE | | | SOUTHOLD | NY | 11971 | 4242 |
| MR. RONALD T. KRAMER | TOD DAWN MARIE SCHALLER | SUBJECT TO STA TOD RULES | 14203 MURTHUM | | WARREN | MI | 48088 | 2968 |
| MR. ROSS E. JAMES | STRATEGIC TEN | 161 POTOMAC DRIVE | | | BASKING RIDGE | NJ | 07920 | 3195 |
| MR. RUSS BECKER | STOCK ACCOUNT | 1 BAY CLUB DR APT 21A | | | BAYSIDE | NY | 11360 | 2913 |
| MR. S. RALPH GORDON | 1407 TYNE BLVD. | | | | NASHVILLE | TN | 37215 | 4425 |
| MR. SANFORD SCHULTHEIS AND | RHODA SCHULTHEIS JTWROS | 726 DURHAM ROAD | | | EAST MEADOW | NY | 11554 | 4602 |
| MR. SATISH GOEL | CGM IRA CUSTODIAN | 10 ZAITZ FARM RD. | | | WEST WINDSOR | NJ | 08550 | 3316 |
| MR. SCOTT MEYERS | 10 COPPER BEACH CIRCLE | | | | WHITE PLAINS | NY | 10605 | 4702 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| MR. SHRI PERSAUD | CGM PROFIT SHARING CUSTODIAN | 746 PARKSIDE DRIVE | | | JERICHO | NY | 11753 | 2618 |
| MR. STANLEE MC NEISH | CGM IRA ROLLOVER CUSTODIAN | 1017 E. BALBOA BLVD. | | | NEWPORT BEACH | CA | 92661 | 1311 |
| MR. STEPHEN F. FABRICO | CGM SEP IRA CUSTODIAN | P.O. BOX 27 | | | BLOOMINGTON | NY | 12411 | 0027 |
| MR. STEVEN MARKSOHN ACF | BEAU MARKSOHN U/NY/UTMA | ATTN: TOWNE BUS CORP. | P.O. BOX 271 | | MILL NECK | NY | 11765 | 0271 |
| MR. STEVEN SCHAFHEIMER | 29 WOODFIELD DRIVE | | | | WEBSTER | NY | 14580 | 4203 |
| MR. STUART J. HIRSH | 6 LAMOUREUX LANE | | | | WAYNE | NJ | 07470 | 6153 |
| MR. STUART NEUFELD AND | MRS. DIANE NEUFELD JT/TEN | P.O. BOX #581 | | | LYNBROOK | NY | 11563 | 0581 |
| MR. THOMAS A. ZAWACKI | TOD EDWINA G. ZAWACKI | SUBJECT TO STA TOD RULES | 4286 WEST HACIENDA DRIVE | | BEVERLY HILLS | FL | 34465 | 4439 |
| MR. THOMAS L. LEONARD | 1800 GINA LYNN DRIVE | | | | LEWISBURG | TN | 37091 | 4071 |
| MR. THOMAS LESLIE MCMAHON | MRS NANCY K. MCMAHON TTEE | U/A/D 11/15/99 | FBO T. MCMAHON LIV TRUST | 2445 ROMANO CIRCLE | PLEASANTON | CA | 94566 | 3609 |
| MR. THOMAS M. ELGIN TTEE | MRS. DORIS Y. ELGIN TTEE | ELGIN LIVING TRUST | U/A/D 05-12-2005 | 6508 HOLLYTREE CIRCLE | TYLER | TX | 75703 | 5771 |
| MR. TIM S. HOLLOWAY | CGM SIMPLE IRA CUSTODIAN | 2527 HOOT OWL DRIVE | | | HILLSBOROUGH | NC | 27278 | 9821 |
| MR. VALDIS V. LIEPA AND | MRS. AUSTRA LIEPA JTWROS | 654 HAMPSTEAD LANE | | | ANN ARBOR | MI | 48103 | 2944 |
| MR. VERLIN W. RICH TTEE | MRS. RUTH E RICH TTEE | VERLIN & RUTH RICH TRUST | U/A/D 10-27-2006 | 1186 CAMBRIDGE | BERKLEY | MI | 48072 | 1936 |
| MR. VICTOR E. MANZO | CGM IRA ROLLOVER CUSTODIAN | 25442 CLASSIC DR. | | | MISSION VIEJO | CA | 92691 | 3830 |
| MR. VINCE ALEO | 3595 OUELLETTE AVE | | | WINDSOR ON N9E 3M3 | | | | |
| MR. VINCENT J SCOTTI AND | MRS ROSE ANN SCOTTI JTWROS | 8 TORY COURT | | | COLTS NECK | NJ | 07722 | 1248 |
| MR. WALTER F. PRATHER AND | MRS. MAYBELLE C. PRATHER | TEN COM | 302 JOHNSON ST. | | HOUMA | LA | 70360 | 7412 |
| MR. WALTER J GARRISON | 7 RAND ROAD | | | | PINE BROOK | NJ | 07058 | 9781 |
| MR. WALTER S. ELLISON | 2854 ALAMEDA TRAIL | | | | DECATUR | GA | 30034 | 2604 |
| MR. WILFRED S. NORRIS | CGM IRA CUSTODIAN | 7220 WILLOWBRAE DRIVE | | | NEW ORLEANS | LA | 70127 | 2327 |
| **MR. WILLIAM BROOKS &** | JEFFREY PRICE TTEES | KGT INC. PENSION PLAN & TRUST | 200 E 72ND ST APT 32C | | NEW YORK | NY | 10021 | 4520 |
| MR. WILLIAM CONRAD | 30 WEST 71ST STREET | | | | NEW YORK | NY | 10023 | 4215 |
| MR. WILLIAM H. CASSEL TRUST | WILLIAM H CASSEL TTEE | U/A DTD 03/28/2000 | PO BOX 384 | | ASTORIA | IL | 61501 | 0384 |
| MR. WILLIAM KUYPER TTEE | FBO WILLIAM KUYPER | U/A/D 08/24/92 | 8361 ISLAND LANE | | MAINVILLE | OH | 45039 | 9537 |
| MR. WILLIAM LEE MC CRORY & | MRS. MARGARET E MC CRORY | 209 STOCK PORT LN | | | SCHAUMBURG | IL | 60193 | 1718 |
| MR. WILLIAM P. WEBER | 1415 POLLARD PWKY | | | | BATON ROUGE | LA | 70808 | 8851 |
| MR. WILLIAM PINKES | 322 GERMANIA AVE | | | | SYRACUSE | NY | 13219 | 1108 |
| MR. WILLIAM PINKES ACF | KATHERINE R. PINKES U/NY/UTMA | 322 GERMANIA AVE | | | SYRACUSE | NY | 13219 | 1108 |
| MR. WILLIAM S. COLES | CGM IRA CUSTODIAN | PO BOX 159034 | | | NASHVILLE | TN | 37215 | 9034 |
| MR. WILLIAM T. MOUZAKIS & | MRS.LUCILA MOUZAKIS JTWROS | 9004 WEST MORELAND RD | | | PARMA | OH | 44129 | 2466 |
| MR. WILLIAM TINSLEY ELLIS, JR. | 1802 COUNCIL BLUFF DRIVE | | | | ATLANTA | GA | 30345 | 4142 |
| MR. WILSON KUZA | TOD TANYA F. KUZA | SUBJECT TO STA TOD RULES | 6031 JENNIFER CRESCENT | | WEST BLOOMFIELD | MI | 48324 | 3128 |
| MR ALEXANDER BEATTIE | 92 FENNER AVENUE | | | | CLIFTON | NJ | 07013 | 1046 |
| MR.DANIEL J.0'CALLAGHAN | MS.ALISON E. CLAPP JTTEN | 979 CHESTNUT STREET | | | BANGOR | PA | 18013 | 2341 |
| MR.ERNEST F.GRUNEBAUM | 176 EAST 77TH ST. #5B | | | | NEW YORK | NY | 10075 | 1909 |
| MR.JOHN NEBHAN & | MRS. JOHN NEBHAN JT TEN | 4501 CUMBERLAND CIRCLE | | | EL PASO | TX | 79903 | 1919 |
| MR.JOHN S.JOCKUSCH | 9311 SAN PEDRO AVE | STE 1200 | | | SAN ANTONIO | TX | 78216 | 4469 |
| MR.JOSEPH R.MOREAU | 113 PHEASANTS RUN | UNIT #1 | | | CLINTON | NY | 13323 | 1912 |
| MR.MICHAEL RAUSMAN | 18 HERSCHEL TERRACE | | | | MONSEY | NY | 10952 | 2915 |
| MR.PHILIP MARTI VOLK | 2376 SO. TROY STREET | | | | AURORA | CO | 80014 | 1949 |
| MRD FRANCES SANNER | CUST LISA J ABELMAN UGMA NY | 150 OLD FIELD ROAD | | | HUNTINGTON | NY | 11743 | 3043 |
| MRIGENDRA P. V. STEINER | TOD SATJIT THOMAS STEINER | PRITAM CHRISTINA STEINER-ET AL | SUBJECT TO STA TOD RULES | 27082 HORSESHOE LANE | LOS ALTOS HILLS | CA | 94022 | 1969 |
| MRINAL K CHAKRABARTI | CHARLES SCHWAB & CO INC CUST | 1235 BEACON HILL XING | | | ALPHARETTA | GA | 30005 | |
| MRS A CATHERINE ELSON | 13 KENMORE CRES | ST CATHARINES ON L2N 4S4 | CANADA | | | | | |
| MRS A JOZINE BROVEDANI | 264 20 COACH WAY RD SW | CALGARY AB T3H 1E6 | CANADA | | | | | |
| MRS A MARGARET MOORE | 201 MONROE ST | | | | BRIDGEWATER | NJ | 08807 | 3097 |
| MRS ABBY C BOWLING | MR STEPHEN C KESSLER | 861 HAWTHORNE DR | | | TIPP CITY | OH | 45371 | 1122 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| MRS ADA ANN SCHMOKER | 5638 INVERCHAPEL ROAD | | | | SPRINGFIELD | VA | 22151 | 2026 |
| MRS ADA B MONTGOMERY | PO BOX 72 | | | | JACKSONVILLE | AL | 36265 | 0072 |
| MRS ADA IVORY | CUST WILLIAM EDWARD IVORY JR UGMA | NJ | 301 SPRING ST | | RIVERVALE | NJ | 07675 | 5620 |
| MRS ADA L ROBBINS | 39023 FOX ROAD | | | | HINCKLEY | MN | 55037 | 4730 |
| MRS ADA MACLENNAN | 1404-4TH AVE S | CRANBROOK BC  V1C 2E9 | CANADA | | | | | |
| MRS ADA W NEWMAN | 2576 BROEDWAY #541 | | | | NEW YORK | NY | 10025 | 5654 |
| MRS ADAH M LAVELLE | 4331 ANDOVER TERR | | | | PITTSBURGH | PA | 15213 | 0203 |
| MRS ADALAH CATHLEEN SHAW | 19 JEB STUART AVENUE | | | | WILSON | AR | 72395 | 1137 |
| MRS ADALAIDE TOMBER | CUST CONSTANCE TOMBER UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 508 WEBSTER FOREST DRIVE | WEBSTER GROVES | MO | 63119 | 3940 |
| MRS ADDLYN LUCILLE BREWER & | ALEXANDER L BREWER JT TEN | 837 6TH ST W | | | BIRMINGHAM | AL | 35204 | 3635 |
| MRS ADELAIDE L BARONE & | GAIL T STRAKA JT TEN | 1903 N EVERGREEN ST | | | CHANDLER | AZ | 85225 | 7923 |
| MRS ADELAIDE M MOSS | 709 JUANITA DR | | | | FLORENCE | SC | 29501 | 5773 |
| MRS ADELAIDE PACKINGHAM | 7 BLACK PINE ST | | | | CALVERTON | NY | 11933 | 1484 |
| MRS ADELAIDE W JOHN | 5055 THREE NOTCHED ROAD | | | | CHARLOTTESVILLE | VA | 22901 | 6371 |
| MRS ADELE A MINNICH | JOHN B MINNICH | 4555 DICKSON RD | | | INDIANAPOLIS | IN | 46226 | 2109 |
| MRS ADELE BAYNES & | MISS DIANNA M BAYNES JT TEN | 895 KNOB CREEK | | | ROCHESTER | MI | 48306 | 1938 |
| MRS ADELE BREITKREITZ | 134 LIVINGSTON AVE | | | | LYNDHURST | NJ | 07071 | 1418 |
| MRS ADELE I FISHER & | JOAN M FISHER JT TEN | 149 CEDAR BLVD | | | PITTSBURGH | PA | 15228 | 1364 |
| MRS ADELE LOUISE OFSHINSKY | 43 E CHURCH CT | | | | DUMONT | NJ | 07628 | 1702 |
| MRS ADELE M GREASLEY | BOX 1011 | NANTON AB  T0L 1R0 | CANADA | | | | | |
| MRS ADELE M SMART | SEPARATE AND PARAPHERNAL | 1109 MARILYN DRIVE | | | LAFAYETTE | LA | 70503 | 4133 |
| MRS ADELE MEYER | CUST WENDY ANN MEYER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 143 OAK CIRCLE | SUNSET | TX | 76270 | 6517 |
| MRS ADELE S GWATKIN & | DAVID W GWATKIN JT TEN | 3770 SPECKLED TROUT DR | | | THEODORE | AL | 36582 | 8118 |
| MRS ADELE S SHANBACKER | FRANK M SHANBACKER AND | KIAMIL EDWARD SHANBACKER POA | 264 MONTGOMERY AVE APT 103 | | HAVERFORD | PA | 19041 | |
| MRS ADELE T SCHROEDER | 2550 NW KLINE STREET | APT 5 | | | ROSEBURG | OR | 97470 | 8831 |
| MRS ADELINE M DIIORIO & | MISS ADELINE DIIORIO JT TEN | 40 BRADFORD ROAD | | | WATERTOWN | MA | 02472 | 3310 |
| MRS ADELINE PERRY | 993 HILL ST | | | | BRISTOL | CT | 06010 | 2250 |
| MRS ADELINE R BIONDO | 63-28 71ST T | | | | MIDDLE VILLAGE | NY | 11379 | 1804 |
| MRS ADELINE STEINMAN | CUST SHERRY LEE STEINMAN U/THE MICH | U-G-M-A | 7808 PALENCIA WAY | | DELRAY BEACH | FL | 33446 | 4405 |
| MRS ADELL WHITLOCK MILLER & | CARL G MILLER JT TEN | 33 REDBUD TRAIL | | | NEWNAN | GA | 30263 | 3117 |
| MRS ADLEEN GATES GILLAM & | ROBERT L GILLAM JT TEN | 1351 LOGAN AVE | | | TYRONE | PA | 16686 | 1636 |
| MRS ADLEY F MC LEOD OWNER OF 1/2 & | USUFRUCTUARY OF 1/2 BUNICE | AMANT MC LEOD CARL B MC LEOD III & | OLEN RILLINS MC LEOD NKD OWNRS | 1802 GEORGIA STREET | JEANERETTE | LA | 70544 | 3413 |
| MRS ADRIANA FORERO- ALSOP | CGM IRA CUSTODIAN | 3622 NW 31ST TERRACE | | | GAINESVILLE | FL | 32605 | 2179 |
| MRS ADRIANNE GEIMER | CUST MISS JULIANNE GEIMER UGMA AZ | 840 CRAFTRIDGE LN | | | HIGHLAND PARK | IL | 60035 | 4035 |
| MRS ADRIANNE J LITTLE | 2095 SPRINGLAKE DR NW | | | | ATLANTA | GA | 30305 | 3917 |
| MRS ADRIENNE BABIGIAN TTEE | FBO ADRIENNE BABIGIAN TRUST | U/A/D 09-19-2005 | 4 EASTON PLACE | | AVON | CT | 06001 | 4565 |
| MRS ADRIENNE CHERN IVES | 6441 SOUTH WEST 134TH DRIVE | | | | MIAMI | FL | 33156 | 7046 |
| MRS ADRIENNE G YOUNG | 57 TOBEY CT | | | | PITTSFORD | NY | 14534 | 1858 |
| MRS ADYS S WESLEY | 24406 SUMMER NIGHTS CT | | | | LUTZ | FL | 33559 | 7916 |
| MRS AGNES A LINDGREN | CUST PAUL LINDGREN U/THE | NEBRASKA UNIFORM GIFTS TO | MINORS ACT | 1020 PARK AVE | POLK | NE | 68654 | 4001 |
| MRS AGNES BOTINDARI | 16 PAYSON TERRACE | | | | BELMONT | MA | 02478 | 2836 |
| MRS AGNES C SERBAROLI | 430 E 86TH ST | | | | NEW YORK | NY | 10028 | 6441 |
| MRS AGNES C SPERA | CUST JOHN PETER | SPERA U/THE MD UNIFORM GIFTS | TO MINORS ACT | 5913 KINGSWOOD RD | BETHESDA | MD | 20814 | 1821 |
| MRS AGNES CORNELL COOK | 116 WEST LN | | | | STAMFORD | CT | 06905 | 3955 |
| MRS AGNES E BURTCH | 4820 PEAR WAY | | | | FARWELL | MI | 48622 | |
| MRS AGNES M COONEY | 11150 ELVESSA ST | | | | OAKLAND | CA | 94605 | 5516 |
| MRS AGNES MARIE MOORADIAN | 7 PLEASANT ST | | | | WELLESLEY | MA | 02482 | 4625 |
| MRS AGNES N SCHAPIRO | 10 BOOKER AVENUE | | | | SAUSALITO | CA | 94965 | 2002 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MRS AGNES WEEKS HYERS | 973 CAMPBELLTON DR | | | | NORTH AUGUSTA | SC | 29841 | 3204 |
| MRS AILEEN Q WINTER | 11018 BOSWELL BLVD | | | | SUN CITY | AZ | 85373 | 1802 |
| MRS AIMEE C DUVIC | 365 NORTH MAIN STREET | APT 3-208 | | | WEST LEBANON | NH | 03784 | 1011 |
| MRS AIMEE LECREN & | RENE LECREN JT TEN | BOX 158 | | | CUTCHOGUE | NY | 11935 | 0158 |
| MRS AIMEE STRIER | CUST ERIC BRIAN STRIER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9 GARLAND TRAIL | MONROE | NY | 10950 | 6948 |
| MRS AIRDRIE M YOUNG | 91 WORDSWORTH WAY | WINNIPEG MB  R3K 0J6 | CANADA | | | | | |
| MRS AIRLENE E FALCONER | 1111 CRANDON BLVD | # 108B | | | KEY BISCAYNE | FL | 33149 | 2736 |
| MRS ALAN STEILBERG | 6848 GREEN MEADOW CIR | | | | LOUISVILLE | KY | 40207 | 2850 |
| MRS ALBENA A KURPOWIC & | ALEXANDER A KURPOWIC JT TEN | 1529 GRANT | | | LINCOLN PARK | MI | 48146 | 2136 |
| MRS ALBENA A KURPOWIC & | GERALD KURPOWIC JT TEN | 1529 GRANT | | | LINCOLN PARK | MI | 48146 | 2136 |
| MRS ALBENA A KURPOWIC & | JO ANN KURPOWIC JT TEN | 1529 GRANT | | | LINCOLN PARK | MI | 48146 | 2136 |
| MRS ALBERTA GABEL | 145 SOUTH 78TH ST | | | | MILWAUKEE | WI | 53214 | 1408 |
| MRS ALBERTA J BAGGEST | CUST JUDY ROBERTA BAGGEST UGMA PA | BIERYS BRIDGE RD | | | BETHLEHEM | PA | 18017 | |
| MRS ALBERTA L WILKERSON | 855 SOUTHFIELD DR | APT 305 | | | PLAINFIELD | IN | 46168 | 2455 |
| MRS ALBERTA SURMAN | 26922 W BAGLEY RD | | | | OLMSTED FALLS | OH | 44138 | 1102 |
| MRS ALBERTA W ADAMS | 2808 PIEDRA DRIVE | | | | PLANO | TX | 75023 | 5412 |
| MRS ALBERTINA VALLAR | 94 KEWANEE RD | | | | NEW ROCHELLE | NY | 10804 | 1336 |
| MRS ALBERTINE MATON | PELLEGRINI | 657 W DECATUR ST | | | DECATUR | IL | 62522 | 3205 |
| MRS ALBINA MIHALCHIK | 13564 ST CLAIR DR | | | | NORTH HUNTINGDON | PA | 15642 | 5110 |
| MRS ALDA G MC DOWELL | 3253 TYROL RD | | | | BIRMINGHAM | AL | 35216 | 4268 |
| MRS ALDONA M PRINCIPE | CGM IRA CUSTODIAN | 5 ISLA BAHIA TERRACE | | | FORT LAUDERDALE | FL | 33316 | 2309 |
| MRS ALDYTH SHILLEH | 3591 NW 113TH TERR | | | | SUNRISE | FL | 33323 | 1471 |
| MRS ALENE PERDUE RUSSELL | POST OFFICE BOX 157 | | | | KINGSLAND | GA | 31548 | 0157 |
| MRS ALESSANTRINA SCHWARTZ | 615 FRANKLIN AVE | | | | FRANKLIN LAKES | NJ | 07417 | 2521 |
| MRS ALEX GARLAND | 1013 JACKSNIPE LN | | | | MT PLEASANT | SC | 29464 | 4103 |
| MRS ALEXANDRA BEICOS | 58159 WISTERIA | | | | LAKEWOOD | OH | 44107 | |
| MRS ALEXANDRA IVANOFF DENNY | 6397 STARLING COURT | | | | LONGMONT | CO | 80503 | 8725 |
| MRS ALICE A BRETHAUER | C/O ALLEN JACOBSEN | 208 PAWNEE | | | HIAWATHA | KS | 66434 | |
| MRS ALICE A HICKS | 9 RIVERVIEW CIR | | | | POUGHKEEPSIE | NY | 12601 | 1123 |
| MRS ALICE A VARRO | CUST TERRI F VARRO U/THE OHIO | U-G-M-A | C/O TERRI F EARL | 27699 TENNESSEE ST | BONITA SPRINGS | FL | 34135 | 4816 |
| MRS ALICE ANN BENOIT | 3606 N 3RD ST | | | | CLINTON | IA | 52732 | 1371 |
| MRS ALICE AYERS SCHMIDT | 1310 STUART | | | | HELENA | MT | 59601 | 2328 |
| MRS ALICE B BRAUN | PO BOX 176 | | | | WALLAND | TN | 37886 | 0176 |
| MRS ALICE B DEERING | 1 MARY JANE CIR | | | | WORCESTER | MA | 01609 | |
| MRS ALICE B KEVIL & | JAMES F KEVIL JT TEN | 95 COBBLER SQ | | | SPARTA | NJ | 07871 | 2735 |
| MRS ALICE C ANDERSON | 28 TIMBER LANE | | | | AVON | CT | 06001 | 2316 |
| MRS ALICE CONNOR | 1300 CHARLESTON ROAD | | | | CHERRY HILL | NJ | 08034 | 3134 |
| MRS ALICE D BALDWIN | 7015 HURST ST | | | | AMARILLO | TX | 79109 | 6949 |
| MRS ALICE F EMERSON | 713 12TH ST | | | | FULTON | IL | 61252 | 1046 |
| MRS ALICE F WASHBURN | CUST GEORGE HENRY WASHBURN UGMA NY | 1421 STEELE ST | | | FORT MYERS | FL | 33901 | 8431 |
| MRS ALICE FRAZER EVANS | 6 LINDA LANE | | | | SIMSBURY | CT | 06070 | 1519 |
| MRS ALICE G HAWKES | CUST PATRICIA MARIE HAWKES | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 101 ROYAL VIEW DR | ROCHESTER | NY | 14625 | 1143 |
| MRS ALICE G JASPER & | GERALD L JASPER JT TEN | 2044 JASPER DAIRY RD | | | ST JOSEPH | MI | 49085 | 9606 |
| MRS ALICE GENTRY & | MISS SANDRA GENTRY JT TEN | 45700 VILLAGE BLVD | | | SHELBY TWP | MI | 48315 | 6093 |
| MRS ALICE INSINGA | 54 WEBSTER AVE | | | | PATERSON | NJ | 07501 | 3211 |
| MRS ALICE J BASHFORD | 100 INDIAN HILL RD | | | | STAMFORD | CT | 06902 | 2026 |
| MRS ALICE J COLLINS | 1809 BENNETT APT 213 | | | | DALLAS | TX | 75206 | 7566 |
| MRS ALICE JACOB | 16 BENTWATER CIR | | | | BOYNTON BEACH | FL | 33426 | 7603 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS ALICE JONES | 901 EARL DR | | | | CONNERSVILLE | IN | 47331 | 1730 |
| MRS ALICE JUNE SCHWEITZER | 1300 WIDEFIELD DR | | | | COLORADO SPRINGS | CO | 80911 | 1648 |
| MRS ALICE KELLY | 690 IVYBUSH TRL | | | | CAMDEN | SC | 29020 | 9540 |
| MRS ALICE L HART | PO BOX 453 | | | | GRANVILLE | OH | 43023 | 0453 |
| MRS ALICE LEE CHUN | CUST KAREN LOUISE | CHUN U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 138-27 HOOVER AVE | JAMAICA | NY | 11435 | 1131 |
| MRS ALICE LEE CHUN | CUST KENDALL JOHN | CHUN U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 138-27 HOOVER AVE | JAMAICA | NY | 11435 | 1131 |
| MRS ALICE LEE CHUN | CUST KEVIN DOUGLAS | CHUN U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 138-27 HOOVER AVE | JAMAICA | NY | 11435 | 1131 |
| MRS ALICE LEE KNAPP | 1600 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78521 | 1440 |
| MRS ALICE LICATA | 120-04 NEWPORT AVE | | | | BELLE HARBOR | NY | 11694 | 1967 |
| MRS ALICE M COMBS | CUST MICHAEL T COMBS A MINOR | U/THE LAWS OF GEORGIA | 195 SUMMERHOUSE LN | | ATLANTA | GA | 30350 | 6605 |
| MRS ALICE M CONE | CUST CAROLYN GRAVES | CONE U/THE FLORIDA GIFTS TO | MINORS ACT | 115 SHOREHAM DR | SPARTANBURG | SC | 29316 | 4879 |
| MRS ALICE M CONE | CUST LAURA LOUISE | CONE U/THE FLORIDA GIFTS TO | MINORS ACT | 115 SHOREHAM DR | SPARTANBURG | SC | 29316 | 4879 |
| MRS ALICE M CONE | CUST WILLIAM | LAWRENCE CONE U/THE FLORIDA | GIFTS TO MINORS ACT | 115 SHOREHAM DR | SPARTANBURG | SC | 29316 | 4879 |
| MRS ALICE M KARLEBACH | 445 S ROSSMORE AVE | | | | LOS ANGELES | CA | 90020 | 4741 |
| MRS ALICE M MC COOL | CUST KEVIN M MC COOL UGMA MD | 1450 RIVER HILLS PKWY NW | | | CAMBRIDGE | MN | 55008 | 3731 |
| MRS ALICE M PIPER | C/O ERIC B PIPER | 207 S WASHINGTON STREET | | | SNOW HILL | MD | 21863 | 1232 |
| MRS ALICE M RIEGER & | IRVIN J RIEGER JT TEN | 170 HENNING DRIVE | | | CHESTERFIELD | MO | 63017 | 2600 |
| MRS ALICE M TORRE TTEE | U/A/D 09-23-1998 | FBO TORRE FAMILY TRUST | 741 VIDELL ST | | SAN LORENZO | CA | 94580 | 1142 |
| MRS ALICE MUNTHER | CUST WILLIM E MUNTHER U/THE N | J UNIFORM GIFTS TO MINORS | ACT | PO BOX 450 | BERNARDSVILLE | NJ | 07924 | 0450 |
| MRS ALICE O BENNETT | 34 SUNNYHILL RD | | | | DOVER ANNEX | NJ | 07801 | 3729 |
| MRS ALICE ONEIL | 4849 BROOKWOOD DR | | | | ROANOKE | VA | 24018 | 2839 |
| MRS ALICE PAPACENA & | JAMES PAPACENA JT TEN | 37 RIDGE ST | | | CRESTWOOD | NY | 10707 | 1015 |
| MRS ALICE PARRAMORE | 222 OLD DYER TRENTON RD | | | | DYER | TN | 38330 | 4231 |
| MRS ALICE PETROW | 3174 33RD ST | | | | LONG ISLAND CITY | NY | 11106 | 2414 |
| MRS ALICE R BLANK | 513 KENTUCKY AVE | | | | SAVANNAH | GA | 31404 | 3011 |
| MRS ALICE R NEWKIRK | 7257 NW 11TH ST | | | | OCALA | FL | 34482 | 8220 |
| MRS ALICE REPPARD SLAYDEN | 1009 SOUTH POINTE | | | | TARPON SPRINGS | FL | 34689 | |
| MRS ALICE ROSENFIELD | 20 COTSWOLD RD | | | | BROOKLINE | MA | 02445 | 5827 |
| MRS ALICE RUTH TRYALS | 4311 CHESTER ST | | | | HOUSTON | TX | 77007 | 2307 |
| MRS ALICE S CARMICHAEL | 115 CO RD 1 | | | | PINE HILL | AL | 36769 | 2104 |
| MRS ALICE T R WINTERSHEIMER | 224 ADAMS AVE | | | | COVINGTON | KY | 41014 | 1712 |
| MRS ALICE V MORRIS | 3466 MAIN ST | | | | MINERAL RIDGE | OH | 44440 | 9530 |
| MRS ALICE VAN VOORST VERZUH | 9360 WEST 51ST AVE | | | | ARVADA | CO | 80002 | 4214 |
| MRS ALICE W KENNEDY | 16 SMOKE RISE VILLAGE II | | | | NEW HOPE | PA | 18938 | 1275 |
| MRS ALICE WEISSMAN | 29 WYLDEWOOD RD. | | | | EASTON | CT | 06612 | 1528 |
| MRS ALICE WISE NULL | 64 CLINTON DR | RD 2 CLINTON HILLS | | | TRIADELPHIA | WV | 26059 | 9614 |
| MRS ALICE WOLF GELLNER | 100 HOMEWOOD WAY APT 234 | | | | HANOVER | PA | 17331 | 7860 |
| MRS ALICE WOLKENBERG | 381 LIDO BLVD | | | | LIDO BEACH | NY | 11561 | 5001 |
| MRS ALICIA M KLINGAMAN | 36 LOCUST AVE | | | | TROY | NY | 12180 | 5126 |
| MRS ALISON MILLS LEMAIRE | 32A ABBEY ROAD | LONDON NW8 9AX | | UNITED KINGDOM | | | | |
| MRS ALISON YU MOK | 2 TRIESTE | | | | IRVINE | CA | 92606 | 8910 |
| MRS ALLENE A CRADDOCK | 710 WOODLAND ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| MRS ALLENE R BERMAN | 20 MOHEGAN LANE | | | | PORT CHESTER | NY | 10573 | 1429 |
| MRS ALLIE S ANDREWS | 11008 CASITAS DR | | | | AUSTIN | TX | 78717 | 3875 |
| MRS ALMA H LONGINO | PO BOX 1861 | | | | HATTIESBURG | MS | 39403 | 1861 |
| MRS ALMA HAUENSTEIN | 7766 BROSEND RD | APT B | | | NEWBURGH | IN | 47630 | 2885 |
| MRS ALMA M LASATER | 40 BLYTHEWOOD DRIVE | | | | GREENVILLE | SC | 29607 | 1202 |
| MRS ALMA M RAINVILLE | 59 TRUFAL AVE | WELLAND ON  L3C 2A5 | CANADA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS ALMA R STANCIL | 427 SWEETGUM DR | | | | WOODSTOCK | GA | 30188 1796 |
| MRS ALMA SMILDZINS & | MRS ASTRIDA TERAUDS JT TEN | 711 E PARK AVE | | | LONG BEACH | NY | 11561 2621 |
| MRS ALMEDA WILSON | 3800 NOME DR | | | | BREMERTON | WA | 98310 3525 |
| MRS ALTA M STOWERS | 312 W JEFFERSON ST | | | | KIRKLIN | IN | 46050 9634 |
| MRS ALTA WEINER & | MRS ROBERTA HERZ JT TEN | 321 KIMI COURT | | | CASSELBERRY | FL | 32707 |
| MRS ALTA WINTROATH | 1011 WILD OAK CT | | | | CONCORD | CA | 94521 4530 |
| MRS ALVERNA MAYER | 88 E VAN NESS AVE | | | | RUTHERFORD | NJ | 07070 2739 |
| MRS ALYSSA PRESTON O'ROURKE | 610 NW 11TH AVE | | | | PORTLAND | OR | 97209 3260 |
| MRS AMANDA J CRIBBS | CGM ROTH CONVERSION IRA CUST | 4400 WEST UNIVERSITY BLVD. | APT 18308 | | DALLAS | TX | 75209 3701 |
| MRS AMELIA A FIUMARA & | ALFRED P FIUMARA TEN ENT | 756 SOMERVILLE DRIVE | | | PITTSBURGH | PA | 15243 1650 |
| MRS AMELIA M VIEUX | 255 LEO AVE | | | | SAN LEANDRO | CA | 94577 2718 |
| MRS AMELIA SANMARTIN & | EDWARDO A SANMARTIN JT TEN | 7521 CODDLE HARBOR LN | | | POTOMAC | MD | 20854 3250 |
| MRS AMORET B MAYBERRY | CUST ANNE DICKEY MAYBERRY UGMA MA | 2115 MONTVALE CT W | | | SEATTLE | WA | 98199 3925 |
| MRS AMY H DMITZAK | 814 HUNTINGTON PL | | | | LANCASTER | PA | 17601 1293 |
| MRS AMY L DEHASS | 1046 BLACK FOREST ROAD | | | | PITTSBURGH | PA | 15235 4901 |
| MRS AMY L SHELTON | C/O AMY L GRUBER | 6905 S MILLION RD | | | CHEYENNE | WY | 82009 8862 |
| MRS AMY SIMON | CUST MATHEW O SIMON UNDER THE FL | GIFTS TO MINORS ACT | 14 VALLEY FORGE LN | | WESTON | CT | 06883 2013 |
| MRS AMY W SIKORA | 3704 CAPRI CT | | | | GLENVIEW | IL | 60025 3810 |
| MRS ANA M. COSTA | CGM IRA ROLLOVER CUSTODIAN | 827 COLONIAL ARMS RD | | | UNION | NJ | 07083 7633 |
| MRS ANA M. OROZCO AND | MR AGUSTIN OROZCO JTWROS | 16810 AINSWORTH AVENUE | | | TORRANCE | CA | 90504 1239 |
| MRS ANDREA A PELLETIER | 60 FORT HILL ST | | | | FORT FAIRFIELD | ME | 04742 1132 |
| **MRS ANDREA B KELLEHER** | **9699 FEROL DR** | | | | **VIENNA** | **VA** | **22182 1935** |
| MRS ANDREA B KELLEHER | CUST KEVIN KELLEHER UGMA CA | 13069 MOYES BLUFF CT | | | LOVETTSVILLE | VA | 20180 3548 |
| MRS ANDREA B KELLEHER | CUST MICHAEL LAWRENCE KELLEHER | UGMA CA | 919 ETIWAN PARK ST | | DANIEL ISLAND | SC | 29492 7923 |
| MRS ANDREA B KELLEHER | CUST MICHAEL LAWRENCE KELLEHER | UGMA MD | 919 ETIWAN PARK ST | | DANIEL ISLAND | SC | 29492 7923 |
| MRS ANDREA B KELLEHER & | BRUCE M KELLEHER JT TEN | 9699 FEROL DR | | | VIENNA | VA | 22182 1935 |
| MRS ANDREA BEAUCHAMP & | GORMAN BEAUCHAMP JT TEN | 1503 BROOKLY AVENUE | | | ANN ARBOR | MI | 48104 4416 |
| MRS ANDREA DIRECTOR | CUST ALAN D DIRECTOR UGMA NY | 50 BOWMAN LANE | | | KINGS PARK | NY | 11754 2010 |
| MRS ANDREA DIRECTOR | CUST MICHAEL E DIRECTOR UGMA NY | 50 BOWMAN LANE | | | KINGS PARK | NY | 11754 2010 |
| MRS ANDREA DURR BORDER | 4588 EAGLE KEY CIR | | | | NAPLES | FL | 34112 5205 |
| MRS ANDREA GAY BERRYMAN | 729 TIMBERHILL | | | | CHATHAM | IL | 62629 1147 |
| MRS ANDREA HARALDSON | TUNGUVEGI 40 | 108 REYKJAVIK | ICELAND | | | | |
| MRS ANDREA KOHL | CUST STEVEN KOHL UGMA IL | 130 SOUTH CANAL ST #612 | | | CHICAGO | IL | 60606 3909 |
| MRS ANDREA PECK GROVER | 10 ALAN DR | | | | SHORT HILLS | NJ | 07078 2103 |
| MRS ANDREA PURCELL | MR JIMMIE PURCELL | 7671 NOTTINGHILL SKY DR | | | APOLLO BEACH | FL | 33572 1526 |
| MRS ANDREA R BOOK | 3696 ASHLEY WAY | | | | OWINGS MILLS | MD | 21117 1434 |
| MRS ANDREA R HAMBURGER | 46 RIVER AVE | | | | CORNWALL ON HUDSON | NY | 12520 1116 |
| **MRS ANDREA S NEBERLE** | **ATTN ANDREA S LYNCH** | **1357 ASHOVER DRIVE** | | | **BLOOMFIELD HILLS** | **MI** | **48304 1214** |
| MRS ANDREA STASYNA | 20 REDSTONE PATH | ETOBICOKE ON  M9C 1Y7 | CANADA | | | | |
| MRS ANDREE MC GUIRE DE | GEDRINSKY | PO BOX 808 | | | ENGLEWOOD | NJ | 07631 0808 |
| MRS ANDRONIKE OLYMPIOS | 1910 BLUE CREEK LN | | | | ARLINGTON | TX | 76006 2668 |
| MRS ANGELA C ROONEY TOD | MARY S MARSHALL SUBJ TO STA RULES | 4674 KELL LANE | | | ALEXANDRIA | VA | 22311 4918 |
| MRS ANGELA ELLEN LOPEZ | 338 S SHARON AMITY RD #363 | | | | CHARLOTTE | NC | 28211 |
| MRS ANGELA O COX | 7818 SHALLOWBROOK CT | | | | SEVERN | MD | 21144 |
| MRS ANGELA R FARRELL | PO BOX 42 | | | | BONIFAY | FL | 32425 0042 |
| **MRS ANGELA S BOLDT** | **ATTN STEINFELD & BOLDT** | **SUITE 412** | **310 WEST LIBERTY STREET** | | **LOUISVILLE** | **KY** | **40202 3017** |
| MRS ANGELENE VARICK PELL | WAGNER | 2396 HAMPDEN ROW | | | ROCKVILLE | VA | 23146 2136 |
| MRS ANGELICA P NIXON | 5423 N NEW BRAUNFELS | | | | SAN ANTONIO | TX | 78209 5327 |