| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS ANGELINA FOX | CUST PHILIP R FOX UNDER THE NEW | JERSEY U-G-M-A | ATTN PHILLIP R FOX | 1175 YORK AVE APT 11-C | NEW YORK | NY | 10021 7174 |
| MRS ANGELINA PALMIERI | 843 WASHINGTON AVE | | | | LINDEN | NJ | 07036 2947 |
| MRS ANGELINE S ROTELL & | MRS JACQUELINE PARMUHA JT TEN | 3423 GOLDENHILLS ST | | | DELTONA | FL | 32738 7151 |
| MRS ANGIE DICKINSON BACHARACH | CUST LEA NIKKI BACHARACH U/THE | CAL U-G-M-A | 10100 SANTA MONICA BLVD #1300 | | LOS ANGELES | CA | 90067 4100 |
| MRS ANGIE F MARSHALL | PO BOX 783 | | | | AMERICUS | GA | 31709 0783 |
| MRS ANITA A FEINSTEIN | CGM ROTH IRA CUSTODIAN | 3810 N RICHMOND ST | | | ARLINGTON | VA | 22207 4571 |
| MRS ANITA A. SELIGSON | 35 BERKSHIRE ROAD | | | | GREAT NECK | NY | 11023 1464 |
| MRS ANITA ADOLPHE | CUST BRUCE ADOLPHE U/THE NEW YORK | U-G-M-A | 201 W 89TH ST | | NEW YORK | NY | 10024 1848 |
| MRS ANITA BRENNER | CUST IRA HOWARD | BRENNER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 8202 N CHARLES DR | SCOTTSDALE | AZ | 85253 2405 |
| MRS ANITA COHEN | CUST PETER COHEN UGMA NY | 16625 POWELLS COVE BLVD #20D | | | BUCHHURST | NY | 11357 1528 |
| MRS ANITA GOEHRS | PO BOX 800458 | | | | HOUSTON | TX | 77280 0458 |
| MRS ANITA H GARRETT | 8436 MIDNIGHT PASS RD | | | | SARASOTA | FL | 34242 2706 |
| MRS ANITA HULTON | 23 WASHINGTON AVE | | | | DANBURY | CT | 06810 7926 |
| MRS ANITA J REYNOLDS | 1698 MORGAN ST | | | | WOOSTER | OH | 44691 1546 |
| MRS ANITA LIEBERMAN | CUST SHARON HOPE LIEBERMAN | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 18 PORTEBELLO RD | JACKSON | NJ | 08527 3934 |
| MRS ANITA LIEBERMAN | CUST STACEY FAITH | LIEBERMAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 18 PORTEBELLO RD | JACKSON | NJ | 08527 3934 |
| MRS ANITA LOVE | 43 BAKER HILL RD | | | | GREAT NECK | NY | 11023 1508 |
| MRS ANITA M DOYLE | 26 E BROAD OAKS | | | | HOUSTON | TX | 77056 |
| MRS ANITA NEBBIA | 96 GENESEE AVE | | | | STATED ISLAND | NY | 10308 1331 |
| MRS ANITA OCHSE | 98 INLET TERRACE | | | | BELMAR | NJ | 07719 2149 |
| MRS ANITA SABULSKY | CUST LES JAY SABULSKY UGMA PA | 7916 CEDAR RD | | | ELKINS PARK | PA | 19027 2726 |
| MRS ANITA SELZER | 15615 94TH AVE | | | | FLORISSANT | MO | 63034 2137 |
| MRS ANITA T COWLEY | 404 2ND AVE | | | | FAYETTEVILLE | TN | 37334 2311 |
| MRS ANITA WEIS MAPES | 569 RUPEN DR | | | | LAKEWAY | TX | 78734 4168 |
| MRS ANITA WHITE | CUST ARON WHITE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 75-43 181ST ST | FLUSHING | NY | 11366 1609 |
| MRS ANN A OKOSKI | PO BOX 302 | | | | MORRIS | CT | 06763 0302 |
| MRS ANN A VAN PELT | CUST STOKES ADAMS | VAN PELT U/THE N C UNIFORM | GIFTS TO MINORS ACT | 10 GILDER POINT COURT | SIMPSONVILLE | SC | 29681 5249 |
| MRS ANN ALLPORT | PO BOX 2213 | | | | WINTER PARK | FL | 32790 2213 |
| MRS ANN ALMAN | 165 WARRIOR CREEK DR | | | | WEST UNION | SC | 29696 2825 |
| MRS ANN ALMAN | CUST JON DAVID ALMAN UGMA NY | 1801 SLOPE WOOD BEND | | | MARIETTA | GA | 30062 1841 |
| MRS ANN ANDERSON & | JON BLOCKER ANDERSON JT TEN | PO BOX 897 | | | LA QUINTA | CA | 92247 0897 |
| MRS ANN AUSTIN STEVENS | CUST CAROL ANN STEVENS | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 6200 WILLSON BLVD #414 | FALLS CHURCH | VA | 22044 3205 |
| MRS ANN B DICKERSON | 1506 FOARD DR | | | | MORRISTOWN | TN | 37814 3335 |
| MRS ANN B LEVINE | CUST LAURENCE L LEVINE UGMA KY | 215 SEQUOYA RD | | | LOUISVILLE | KY | 40207 1658 |
| MRS ANN B STROHMEYER | CUST MARY ELIZABETH STROHMEYER | UGMA PA | 100 JOSEPH RD | | LANCASTER | PA | 17603 5904 |
| MRS ANN BASILONE | MR GEORGE BASILONE | 32 GOLF OVAL | | | SPRINGFIELD | NJ | 07081 2504 |
| MRS ANN BICKY | CUST DEBRA BICKY UNDER THE FLORIDA | GIFTS TO MINORS ACT | 13560 SW 98TH PLACE | | MIAMI | FL | 33176 6158 |
| MRS ANN BRADLEE TAUCHERT | 1209 WALKERS WAY | | | | LEXINGTON | KY | 40502 2899 |
| MRS ANN BRADLEE TAUCHERT | 1209 WALKERS WAY | | | | LEXINGTON | KY | 40502 2899 |
| MRS ANN C FULTON | PO BOX 546 | | | | MALIBU | CA | 90265 0546 |
| MRS ANN C HARRIS | 220 LINDEN AVE | | | | WESTFIELD | NJ | 07090 1922 |
| MRS ANN C KENWORTHY | CUST ARTHUR JOHN KENWORTHY | U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | 303 45TH ST | DES MOINES | IA | 50312 2501 |
| MRS ANN C SHEARER | 10726 WOLSLEY CT | | | | HOUSTON | TX | 77065 5058 |
| MRS ANN CAROL BROMET | 10 MILLSTONE CAMPUS DR | APT B212 | | | SAINT LOUIS | MO | 63146 6612 |
| MRS ANN CLINGER PFLEEGOR | BOX 430 | | | | PICTURE ROCKS | PA | 17762 0430 |
| MRS ANN COLBY STAGER | 31 WHITTON ROAD | HAMILTON ON  L8S 4C6 | CANADA | | | | |
| MRS ANN D CORR | PO BOX 61 | | | | LEBANON | NH | 03766 0061 |
| MRS ANN D RANKIN | 2095 DRURY LANE | | | | NORTHFIELD | IL | 60093 3118 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS ANN DASHNER & | MRS MARILEE MEAD JT TEN | 56644TH 230 STREET | | | GLENWOOD | IA | 51534 |
| MRS ANN DUTKOVICH VICTOR | DUTKOVICH & | VALENTINE DUTKOVICH JT TEN | 6918 S HIGH | | DARIEN | IL | 60561 | 3955 |
| MRS ANN E CURRAN | C/O ANN E SCHETTINO | 9 SURREY RD | | | SALEM | MA | 01970 | 4335 |
| MRS ANN E DILLREE | 15 CALLE CHRISTINA | | | | RANCHO SANTA MAR | CA | 92688 | 5435 |
| MRS ANN E MILLUZZO | 8510 OGLETHORPE ST | | | | HYATTSVILLE | MD | 20784 | 2858 |
| MRS ANN E PUNG | 4376 DERRY RD | | | | BLOOMFIELD | MI | 48302 | 1834 |
| MRS ANN ELIZABETH ROONEY | CUST ELIZABETH ANN | ROONEY U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 225 HAMDEN DR | CLEARWATER BEACH | FL | 33767 | 2497 |
| MRS ANN F SETTEL | 73 WRIGHT ST | | | | SARATOGA SPGS | NY | 12866 | 4931 |
| MRS ANN FIELD WALES | CUST MICHAEL WALES U/THE CONN | U-G-M-A | 140 INDIAN HEAD RD | | RIVERSIDE | CT | 06878 | |
| MRS ANN G BADGETT | 100 WESLEY DR | APT 333 | | | ASHEVILLE | NC | 28803 | 6304 |
| MRS ANN G GADBAW | CUST ELIZABETH MARY GADBAW UGMA MI | 11101 MANN ROAD | | | TRAVERSE CITY | MI | 49684 | 7643 |
| MRS ANN G JONES | 288 N COLE ST | | | | INDIANAPOLIS | IN | 46224 | 8806 |
| MRS ANN G WILSON | 1523 ROSEWOOD AVE | | | | LOUISVILLE | KY | 40204 | 1549 |
| MRS ANN H MOLL | APT 30A | 10 FLORENCE AVE | | | FREEPORT | NY | 11520 | 5805 |
| MRS ANN H RADICK | 5 VILLA DRIVE | | | | PLAIN CITY | OH | 43064 | 1267 |
| MRS ANN H RAZER | 810 SOUTH PACKWICK AVE | | | | SPRINGFIELD | MO | 65804 | 0130 |
| MRS ANN H SCHICK | CUST SAMUEL R SCHICK U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 38200 S BIRD RD | TRACY | CA | 95376 | 9699 |
| MRS ANN H SCHNEIDER | 1130 BLOCK ISLAND | | | | WEST PALM BEACH | FL | 33414 | 5501 |
| MRS ANN HECATHORN | PO BOX 95 | | | | EARLVILLE | IL | 60518 | 0095 |
| MRS ANN HOFFMAN | 8 THOMPSON CT | | | | STOUGHTON | MA | 02072 | 3562 |
| MRS ANN I SCHNEIDER | 3319 FESSENDEN ST N W | | | | WASHINGTON | DC | 20008 | 2034 |
| MRS ANN JAKUBCZYK | CUST BRIAN JAKUBUZYK UGMA MI | 9326 GREEN TREE | | | GRAND BLANC | MI | 48439 | 9504 |
| MRS ANN K CHAMBERS TTEE | FBO ANN K CHAMBERS TRUST | U/A/D 11-11-1997 | 666 POST RD | | WAKEFIELD | RI | 02879 | 7515 |
| MRS ANN KAWOLA | 25 DAVID AVE | | | | TROY | NY | 12180 | 8442 |
| MRS ANN KELLIS BROEG | 7676 E POLO DR UNIT 17 | | | | WICHITA | KS | 67206 | |
| MRS ANN L FOX | 5236 ARCHER DR SW | | | | ROANOKE | VA | 24014 | 5702 |
| MRS ANN L JOHNSTON | 642 LOCKPORT ST | | | | YOUNGSTOWN | NY | 14174 | 1147 |
| MRS ANN L MARGOLIS | 6110 N LAKE DR CT | | | | MILWAUKEE | WI | 53217 | 4649 |
| MRS ANN L SCHOCH & | GEORGE A SCHOCH JT TEN | 86 PLAINS RD | | | AUGUSTA | NJ | 07822 | 2008 |
| MRS ANN L VAN DRIESSCHE | 2247 CLUB HOUSE DR | | | | LILLIAN | AL | 36549 | 5411 |
| MRS ANN LEKOS | CUST SOFIA LEKOS U/THE RHODE | ISLAND UNIFORM GIFTS TO | MINORS ACT | PO BOX 8082 | CRANSTON | RI | 02920 | 0082 |
| MRS ANN LOEFFLER & | MRS MARY ANN HOOK & | GEORGE LOEFFLER JR JT TEN | 333 EAST LAKEWOOD BLVD | LOT 331 | HOLLAND | MI | 49424 | 2056 |
| MRS ANN LOUISE GREGORY & | GARY LEE GREGORY JT TEN | 11409 RIDGE RD | | | RENOVO | PA | 17764 | |
| MRS ANN LOUISE POUND | CUST CHRISTOPHER J POUND UGMA NY | 5766 W WAUTOMA BCH RD | | | HILTON | NY | 14468 | 9126 |
| MRS ANN LUKETICH | KATHY STEM | FAO ANN LUKETICH | 1506 WOODVIEW DR | | GREENSBURG | PA | 15601 | 3739 |
| MRS ANN M BARTFAY | 169-D N DURKEE HILL | | | | SOUTHBURY | CT | 06488 | 1400 |
| MRS ANN M BUKOWSKI | TOD- JOSEPH S BUKOWSKI | SUBJECT TO STA TOD RULES | 700 S. OCEAN BLVD APT 1202 | | BOCA RATON | FL | 33432 | 6396 |
| MRS ANN M COVELL | BOX 1202 | | | | CARMEL | CA | 93921 | 1202 |
| MRS ANN M EFFINGER | 501 DUTCHMANS LN | RM 219 | | | EASTON | MD | 21601 | 3391 |
| MRS ANN M LUKETICH | 803 REDMONT PL | | | | GREENSBURG | PA | 15601 | 1086 |
| MRS ANN M MASSIE | 835 ROSS RD | | | | LEXINGTON | VA | 24450 | 6152 |
| MRS ANN M OCONNELL | PO BOX 107 | | | | HONESDALE | PA | 18431 | 0107 |
| MRS ANN M ODONNELL & | MISS CATHERINE M ODONNELL JT TEN | G-2 LORING HILLS AVE | | | SALEM | MA | 01970 | |
| MRS ANN M QUIRK | 860 BRADFORD AVE | | | | WESTFIELD | NJ | 07090 | 3007 |
| MRS ANN M SAMMON | 413 B 143RD STREET | | | | NEPONSIT | NY | 11694 | |
| MRS ANN M SCHEAR | 40 CLAREMONT ST | APT 125C | | | KALISPELL | MT | 59901 | 3502 |
| MRS ANN M SCHRIVER | 16 MELODY LANE | | | | SELINSGROVE | PA | 17870 | 1160 |
| MRS ANN MAKARWICZ | 402 FIRST ST | | | | SOLVAY | NY | 13209 | 2118 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS ANN MARIE FURMAN | 4302 FOX HAVEN LN | | | | ALEXANDRIA | VA | 22304 | 7401 |
| MRS ANN MARIE PUGLIESE | CGM IRA CUSTODIAN | 19-43RD STREET | | | ISLIP | NY | 11751 | 1305 |
| MRS ANN MAUDE SMITH HEARN | C/O DAN W HOPKINS | PO BOX 20010 | | | ST SIMONS ISLAND | GA | 31522 | 8010 |
| MRS ANN MIRIAM SCHOCKETT | 930 BROWERS POINT BRANCH | | | | WOODSBURGH | NY | 11598 | 1736 |
| MRS ANN N. STRAPP | 81 WHITMAN ROAD | | | | NEEDHAM | MA | 02492 | 1020 |
| MRS ANN O'CONNOR | 2645B US HIGHWAY 98 | | | | ELBERTA | AL | 36530 | 2708 |
| MRS ANN PARSONS DAVIS | 422 SPRITE ROAD #5 | | | | LOUISVILLE | KY | 40207 | |
| MRS ANN R FARROW | 667 PROSPECT AVE | | | | LITTLE SILVER | NJ | 07739 | 1500 |
| MRS ANN R SCHILDKNECHT | 120 UNDERCLIFF RD | | | | MONTCLAIR | NJ | 07042 | 1620 |
| MRS ANN R SMITH | 2212 DOUGLASS BLVD | | | | LOUISVILLE | KY | 40205 | 1904 |
| MRS ANN RAGINE HABEL | 5178 ST ROUTE 88 | | | | KINSMAN | OH | 44428 | 9740 |
| MRS ANN RANDOLPH COLEMAN | TAYLOR | 5123 WEBB STREET | | | MOREHEAD CITY | NC | 28557 | 2694 |
| MRS ANN ROESLER | 1878 LINDAMOOR DR | | | | ANNAPOLIS | MD | 21401 | 1040 |
| MRS ANN S DANIELS | PO BOX 2144 | | | | STARKVILLE | MS | 39760 | 2144 |
| MRS ANN S FAUSOLD | 33 N SECOND ST | | | | ALLEGANY | NY | 14706 | 1025 |
| MRS ANN S JACOBS | 41 LINDA COURT | | | | DELMAR | NY | 12054 | 3516 |
| MRS ANN S KINSMAN | CUST BARBARA ANN KINSMAN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 518 MAIN ST | HONESDALE | PA | 18431 | 1841 |
| MRS ANN S KINSMAN | CUST SANDRA K KINSMAN U/THE PA | U-G-M-A | 1294 OLD AIRPORT ROAD | | DOUGLASSVILLE | PA | 19518 | 8920 |
| MRS ANN SCHAFFER & | SAMUEL SCHAFFER JT TEN | 1 STANDISH PLACE | | | HARTSDALE | NY | 10530 | 2914 |
| MRS ANN SIMEONE | 694 RUSSELL RD | | | | JACKSON | TN | 38301 | 3448 |
| MRS ANN SLUTZ FLANAGAN | 3314 AVERY LANE | | | | CINCINNATI | OH | 45208 | 1620 |
| MRS ANN SOUILLARD | 60 AUDUBON ST | | | | OSSINING | NY | 10562 | 2915 |
| MRS ANN STEPHENS MOLYNEAUX | 930 GREENWOOD AVE | | | | WILMETTE | IL | 60091 | 1752 |
| MRS ANN STEWART HACK | 48 LYNNE ROAD | | | | HOPEWELL JCT | NY | 12533 | 5822 |
| MRS ANN T BAUERSFELD | MR DONALD W BAUERSFELD TTEE | U/W/O E.H. BAUERSFELD FAM TR | 3509 CHEVY CHASE LAKE DRIVE | | CHEVY CHASE | MD | 20815 | 4842 |
| MRS ANN T LAPOLLA | CUST ANTHONY S LAPOLLA UNDER THE | CONNECTICUT U-G-M-A | 216 LAWRENCE RD | | FAIRFIELD | CT | 06824 | 3041 |
| MRS ANN T SPENCER | 495 LYLE PKWY | | | | BARTOW | FL | 33830 | 9248 |
| MRS ANN U HAUCK | BOX 243 | | | | SUNBURY | OH | 43074 | 0243 |
| MRS ANN W COLLENTRO | 60 WATSON WAY | | | | GROTON | MA | 01450 | 1480 |
| MRS ANN W KNAPHEIDE | 2912 CARNOUSTIE LANE | | | | QUINCY | IL | 62301 | 6135 |
| MRS ANN WATSON ROBERTS | PO BOX 751 | | | | WATERPROOF | LA | 71375 | 0751 |
| MRS ANN WEINSTEIN | ATTN WEINSTEIN ADM | SUITE 303 | 4920 MAIN ST | | BRIDGEPORT | CT | 06606 | 1300 |
| MRS ANN WERNTZ & | MISS MARY ANN WERNTZ JT TEN | 219 E GRAND ST | | | MT VERNON | NY | 10552 | 2232 |
| MRS ANN WITHERS MC NEILL | 8925 ETCHING OVER LOOK | | | | DULUTH | GA | 30097 | 6426 |
| MRS ANN YANKLOWSKI | 54 HILLARY DR | | | | ROCHESTER | NY | 14624 | 5245 |
| MRS ANNA A COSTA & | EDWARD A COSTA JT TEN | 20 LINDEN ST | | | NEWTON | MA | 02464 | 1412 |
| MRS ANNA ADAMS | 198 PRIGMORE ST | | | | EAST BRUNSWICK | NJ | 08816 | 3180 |
| MRS ANNA B DAVIS | 425B MISSION VALLEY ACRES RD | | | | VICTORIA | TX | 77905 | 2615 |
| MRS ANNA C YEE | 25 LUNADO WAY | | | | S F | CA | 94127 | 2852 |
| MRS ANNA DROST | 181 VERBENA AVE | | | | FLORAL PARK | NY | 11001 | 3043 |
| MRS ANNA ERLICH | 68 NASSAU DR. | | | | GREAT NECK | NY | 11021 | 1441 |
| MRS ANNA F DARTT | C/O ANNA F DARTT HENDERLIGH | 18600 ROUTE 105 | | | ELMORE | OH | 43416 | 9746 |
| MRS ANNA F MUCHIN | 523 SALTER AVE | | | | ROCKFORD | IL | 61102 | 3225 |
| MRS ANNA GOLDBERG & | MRS EVELYN YELLIN JT TEN | 303 LAWNDALE AVE | | | AURORA | IL | 60506 | 3132 |
| MRS ANNA HORVATH & | JOHN HORVATH JT TEN | 196-39 45TH ROAD | | | FLUSHING | NY | 11358 | 3511 |
| MRS ANNA LAGEVEEN | 50 LACEY ROAD | CRESTWOOD MANOR | APT. F225 | | WHITING | NJ | 08759 | 2965 |
| MRS ANNA LICHTENFELD & | KURT LICHTENFELD JT TEN | 801 TIMBER LANE | | | DRESHER | PA | 19025 | 1811 |
| MRS ANNA LOVELACE ST CLAIR | 3501 ELM ST | | | | BAKERSFIELD | CA | 93301 | 1513 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS ANNA M BACKUES | CUST STANLEY A BACKUES U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 1022 ORANGE LANE | LAGUNA VISTA | TX | 78578 |
| MRS ANNA M BAYNES | CUST TIMOTHY D | BAYNES U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 2819 DEEDS RD | HOUSTON | TX | 77084 | 4443 |
| MRS ANNA M BURKE | 47 DEFOREST RD | | | | WILTON | CT | 06897 | 1908 |
| MRS ANNA M SHEPARD | 19 BAY VIEW AVE | | | | DANVERS | MA | 01923 | 3123 |
| MRS ANNA M SILVETZ | KRISTINA M T SILVETZ | VIA F. GALIANI 68 | 00191 | ROME ITALY | | | |
| MRS ANNA M SINDONI | 3 POND LN | | | | LINWOOD | NJ | 08221 | 1347 |
| MRS ANNA MAE CARBONE | CUST ROSARIO P CARBONE U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 5360 PARK SIDE TRAIL | SOLON | OH | 44139 | 1716 |
| MRS ANNA MAE HICKS | 1929 MAJESTIC MEADOWS DR | | | | CLARKSVILLE | IN | 47129 | 9076 |
| MRS ANNA MARGARET GOVERN | 17822 WILLOWBROOK DR | | | | SUN CITY | AZ | 85373 | 1533 |
| MRS ANNA MAY AMACHER | 6303 MILLEVILLE CIRCLE | | | | SANBORN | NY | 14132 | 9239 |
| MRS ANNA MAY MARTIN & | EDWARD T MARTIN JT TEN | 16 SPINNAKER CT | | | E PATCHOGUE | NY | 11772 | 5848 |
| MRS ANNA MAY VORIS | 1956 SUNSET LANE | | | | FULLERTON | CA | 92833 | 1737 |
| MRS ANNA MAZUR & | ANDREW MAZUR JR JT TEN | 806 RIDGE LANE | | | MEDIA | PA | 19063 | 1722 |
| MRS ANNA MUCKEY OTTILIE | C/O ROBERT P OTTILIE | 550 WEST "C" ST SUITE 1400 | | | SAN DIEGO | CA | 92101 | 3568 |
| MRS ANNA NEVOLA | 65 WAKEFIELD AVE | | | | CRANSTON | RI | 02920 | 7628 |
| MRS ANNA R EDDINS | PO BOX 666 | | | | MONROEVILLE | AL | 36461 | 0666 |
| MRS ANNA RABITO | 56 WYNNEWOOD RD | | | | LIVINGSTON | NJ | 07039 | 2631 |
| MRS ANNA SHARP KITCHENS | C/O MADELAINE B SHARP | 285 SHARP RD | | | BATON ROUGE | LA | 70815 | 5048 |
| MRS ANNA T OSULLIVAN | 1022 RICHARDS LANE | | | | FEASTERVILLE | PA | 19053 | 4144 |
| MRS ANNA T SAUL | 259 ARROWHEAD | | | | PARK FOREST | IL | 60466 | 1437 |
| MRS ANNA V DELUCA | P.O. BOX 19141 | | | | SAN DIEGO | CA | 92159 | 0141 |
| **MRS ANNA W VARNEY** | 277 HEMPSTEAD AVE | | | | ROCKVILLE CENTRE | NY | 11570 | 2451 |
| MRS ANNA YANUKLIS | EXPRESS CREDITLINE ACCOUNT | 17 PINEHURST CIRCLE | | | MONROE | NY | 10950 | 5567 |
| MRS ANNA Z KUEHNLE | 3217 SOMERSET DR | | | | LEAWOOD | KS | 66206 | 1138 |
| MRS ANNABELLE SILVERMAN | 2686 BEATRICE LANE | | | | NORTH BELLMORE | NY | 11710 | 2011 |
| MRS ANNALEE S FLANAGAN | 2130 OLDE TOWNE AVE | | | | MIRAMAR BEACH | FL | 32550 | 6502 |
| MRS ANNALEE T PEASE | 48 FORESIDE ROAD | | | | CUMBERLAND FORESIDE | ME | 04110 | 1424 |
| MRS ANNAMAE C BRIDGMAN | CUST PAUL WALTER OCONNOR | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 2612 PAYNE | EVANSTON | IL | 60201 | 2133 |
| MRS ANNAMAE C BRIDGMAN | CUST THOMAS EARL OCONNOR | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 2612 PAYNE ST | EVANSTON | IL | 60201 | 2133 |
| MRS ANNE A HAMES | 103 BEECHTREE PL | | | | UNION | SC | 29379 | 9109 |
| MRS ANNE APOSTOL | CUST HELEN MARGARET APOSTOL U/THE | VA UNIFORM GIFTS TO MINORS | ACT | 58 LEXINGTON DR | DUNEDIN | FL | 34698 | 8213 |
| MRS ANNE AURICH | CADBURY CCRC | 2150 ROUTE 38 | APARTMENT #268 | | CHERRY HILL | NJ | 08002 | 4398 |
| MRS ANNE B EAGAN | CUST SUZANNE M EAGAN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 1 BRATENAHL PLACE | | BRATENAHL | OH | 44108 | 1181 |
| MRS ANNE BEAUDRY | 76 SPRINGDALE RD | | | | WETHERSFIELD | CT | 06109 | 4155 |
| MRS ANNE BERARDI | CUST CYNTHIA BERARDI A | UGMA PA | 6558 NW 103RD LANE | | PARKLAND | FL | 33076 | 2934 |
| MRS ANNE BERARDI | CUST MARIO BERARDI JR A | UGMA PA | 530 W GAY ST | | WEST CHESTER | PA | 19380 | 2853 |
| MRS ANNE BIEDERMAN | 4246 HARWOOD RD | | | | SOUTH EUCLID | OH | 44121 | 2741 |
| MRS ANNE BRADSHAW OBRIEN | 29 WADE ST | | | | BOSTON | MA | 02135 | 5702 |
| MRS ANNE C GENGENBACH | 929 CORNELL AVE | | | | DREXEL HILL | PA | 19026 | 3208 |
| MRS ANNE C MILLER | CUST MARK I MILLER | U/THE FLORIDA GIFTS TO | MINORS ACT | 615 ANDERSON CT | SATELLITE BEACH | FL | 32937 | 3950 |
| MRS ANNE CINQUE | 22300 SLIDELL ROAD | | | | BOYDS | MD | 20841 | 9322 |
| MRS ANNE D BLATZ | 54 MATES WAY | | | | BREWSTER | MA | 02631 | 1302 |
| MRS ANNE D CAMPBELL & | MRS EVELYN M MC GEE JT TEN | 8120 BARNETT AVE | | | KANSAS CITY | KS | 66112 | 2542 |
| MRS ANNE D HEIDELBERG | 607 PARKWOOD DR | | | | LONG BEACH | MS | 39560 | 3801 |
| MRS ANNE D PALMER | CUST BARBARA J PALMER UGMA RI | PO BOX 442 | | | N KINGSTOWN | RI | 02852 | 0442 |
| MRS ANNE D WHALEN | CGM IRA CUSTODIAN | 2540 MASS AVENUE NW APT.407 | | | WASHINGTON | DC | 20008 | 2843 |
| MRS ANNE DYKE | CUST KIMBERLY DYKE UGMA CT | 6909 PINE HOLLOW DR | | | WESTERVILLE | OH | 43082 | 8527 |
| MRS ANNE G BOURG | 110 WEDGEWOOD DRIVE | | | | MORGANTON | NC | 28655 | 5733 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS ANNE G GODFREY | 316 NOTTINGHAM DR | | | | COLONIAL HGTS | VA | 23834 | 1138 |
| MRS ANNE GOLDSTEIN | 155 BELLE FOREST CIRCLE | | | | NASHVILLE | TN | 37221 | 2103 |
| MRS ANNE H CASALE | 558 E LAKE BONNY DRIVE | | | | LAKELAND | FL | 33801 | 2375 |
| MRS ANNE HOBLER ROCKEFELLER | MORGAN | P O 684 | | | HARLETON | TX | 75651 | 0684 |
| MRS ANNE J ALLISON | 224 CIRCLE DR | | | | PLANDOME MANOR | NY | 11030 | 1123 |
| MRS ANNE J DANIELS | C/O THOMAS DANIELS | 2167 SCHERER RD | | | ALLENTOWN | PA | 18104 | 9728 |
| MRS ANNE J SAUNDERS | CUST ROBERT HARRISON SAUNDERS | JR U/THE VA UNIFORM GIFTS TO | MINORS ACT | 1501 WILD DUCK CIR/LOT 57 | CHESAPEAKE | VA | 23321 | 1244 |
| MRS ANNE JACKSON GREGORY | 1010 LAKE HUNTER CIR | | | | MT PLEASANT | SC | 29464 | 5417 |
| MRS ANNE KARINA TAYLOR | 1837 CLINTON AVENUE | | | | ALAMEDA | CA | 94501 | 4111 |
| MRS ANNE L DUTRIZ | 810 GONZALEZ DRIVE APT 3L | | | | SAN FRANCISCO | CA | 94132 | 2221 |
| MRS ANNE L HEALY | 4535 WEATHERSIDE RUN | | | | FORT WAYNE | IN | 46804 | 6540 |
| MRS ANNE L LEO TOD | FRANK M LEO JR | SUBJECT TO STA RULES | 279 MT BETHEL ROAD | | MCDONOUGH | GA | 30252 | 5803 |
| MRS ANNE L MC CAULEY | 135 PENINSULA DR | | | | INDIAN LAKE | PA | 15926 | 9323 |
| MRS ANNE L PRUSAK & | JOSEPH J PRUSAK JT TEN | 16624 S PARLIAMENT AVE | | | TINLEY PARK | IL | 60477 | 2466 |
| MRS ANNE LITTLE JACKSON | 16 TIMOTHY TRACE | | | | ANNISTON | AL | 36207 | 6362 |
| MRS ANNE LOGAN ANDERSON | CUST ANNE LAURIE ANDERSON UGMA KY | 2420 RANSDELL AVE | | | LOUISVILLE | KY | 40204 | 2113 |
| MRS ANNE LOGAN ANDERSON | CUST ROBERT OLOF ANDERSON UGMA KY | PO BOX 11517 | | | LOUISVILLE | KY | 40251 | 0517 |
| MRS ANNE M DEAN | 110 MAPLE LANE | DRESSLER ESTATES | | | COVINGTON | VA | 24426 | 6115 |
| MRS ANNE M GUSTAFSON | CUST KARIN L GUSTAFSON U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 3 CEDAR LANE | MEDFIELD | MA | 02052 | 1306 |
| MRS ANNE M JOHANSON | 25631 MINOS ST | | | | MISSION VIEJO | CA | 92691 | 4634 |
| MRS ANNE M VOIGT | 809 LEE HILL RD | | | | BOULDER | CO | 80302 | 9458 |
| MRS ANNE MARIE MEEKINS | 2217 WINDING WAY DR | | | | DAVISON | MI | 48423 | 2042 |
| MRS ANNE MARIE NICOL | 224 COLORADO AVE | | | | WATERWON | NY | 13601 | 3006 |
| MRS ANNE MATHER JENKINS | CUST RUSSELL M JENKINS | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | PO BOX 655 | COTUIT | MA | 02635 | 0655 |
| MRS ANNE N BANTA | CUST MEGAN P BANTA UGMA NJ | 1123 LINWOOD AVE | | | RIDGEWOOD | NJ | 07450 | |
| MRS ANNE P BAKER-DECD | 39 SOMERSET DOWNS | | | | SAINT LOUIS | MO | 63124 | |
| MRS ANNE P ELLIOTT | 132 SURREY CIRCLE | | | | AIKEN | SC | 29801 | 5138 |
| MRS ANNE P STALLINGS | 4330 CASCADE ROAD SW | | | | ATLANTA | GA | 30331 | 7248 |
| MRS ANNE PARKER ROMAINE | BY ANNE PARKER ROMAINE LIV TR | 3881 TIMUQUANA RD | | | JACKSONVILLE | FL | 32210 | 8527 |
| MRS ANNE PEGGY LISS & | DENNIS LISS JT TEN | 4270 PROMENADE WAY | APT 331 | | MARINA DEL REY | CA | 90292 | 6278 |
| MRS ANNE R MITCHELL | 9012 MENARD | | | | MORTON GROVE | IL | 60053 | 2465 |
| MRS ANNE S CHAPKO SCHUDD | 2299 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | 3126 |
| MRS ANNE S H T WESTLAKE | 6 PINE DR | | | | WESTPORT | CT | 06880 | 4421 |
| MRS ANNE S LEAVITT | CUST LLOYD R LEAVITT 3RD | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 2025 SANTA RENA DR | RANCHO PALO VERDE | CA | 90275 | 1411 |
| MRS ANNE S SMITH | 2214 SUPERIOR ST | | | | BETHEL PARK | PA | 15102 | 2138 |
| MRS ANNE SPARGER GOODWIN | 909 W COVINGTON ST | | | | LAURINBURG | NC | 28352 | 3510 |
| MRS ANNE STUDEN | CUST JONATHAN D STUDEN UGMA NY | 2000 WORLD PARKWAY BLVD | APT 21 | | CLEARWATER | FL | 33763 | |
| MRS ANNE SULLIVAN PALACIOS | 4407 DRESDEN ST | | | | KENSINGTON | MD | 20895 | 4104 |
| MRS ANNE T BIRCHALL | CUST NAN T BIRCHALL A MINOR | U/THE LA GIFTS TO MINORS | ACT | 110 BARRETT PLACE | DURHAM | NC | 27713 | 9734 |
| MRS ANNE T BIRCHALL | CUST NAN TINSLEY BIRCHALL | U/THE S C UNIFORM GIFTS TO | MINORS ACT | 110 BARRETT PLACE | DURHAM | NC | 27713 | 9734 |
| MRS ANNE T HAMILTON | BOX 932 | | | | MERIDIAN | MS | 39302 | 0932 |
| MRS ANNE T WESTLAKE | CUST ELIZABETH S H WESTLAKE UGMA | CT | 46 NORTH STREET | | SHELTON | CT | 06484 | 1933 |
| MRS ANNE V HORINE & | MRS JUDITH HORINE ONEAL JT TEN | 1590 MADISON 451 | | | DES ARC | MO | 63636 | 8810 |
| MRS ANNE W NEBLETT | 20 MOUNTAIN LANE | | | | MILL VALLEY | CA | 94941 | 5008 |
| MRS ANNE W WOLFE | 329 FAIRWAY NORTH | | | | TEQUESTA | FL | 33469 | 1958 |
| MRS ANNELIESE HARSTICK | 211 BEDFORD PARK BLVD APT 1D | | | | BRONX | NY | 10458 | |
| MRS ANNELLE S COVELL | 1114 BIRCH BRIAR CT | | | | LAWRENCEVILLE | GA | 30043 | 2691 |
| MRS ANNETTE ANDERSON BOWEN & | JAMES MILFORD BOWEN JT TEN | 404 HUBERT | | | WEBSTER | TX | 77598 | 5104 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS ANNETTE C MASSEY | PO BOX 304 | | | | CRISFIELD | MD | 21817 | 0304 |
| MRS ANNETTE FEINBERG | 6708 FALLS CREEK ROAD | | | | LOUISVILLE | KY | 40241 | 6208 |
| MRS ANNETTE GETTLEMAN | CUST JOEL M GETTLEMAN UGMA IL | 1030 NORTH AVE | | | DEERFIELD | IL | 60015 | 2206 |
| MRS ANNETTE K OCONNOR | 795 HOMESTEAD AVENUE | | | | HOLYOKE | MA | 01040 | 1407 |
| MRS ANNETTE K PANG | CUST TESSA L C PANG UGMA HI | 2383 BECKWITH ST | | | HONOLULU | HI | 96822 | 1935 |
| MRS ANNETTE K PANG | CUST TIA L N PANG UGMA HI | 1350 CALIFORNIA ST | APT 405 | | SAN FRANCISCO | CA | 94109 | 4994 |
| MRS ANNETTE P HOFFMANN | 1231 TILIA ST | | | | SAN MATEO | CA | 94402 | 2903 |
| MRS ANNETTE PACKIS | 25777 YEOMAN DR | | | | WESTLAKE | OH | 44145 | 4745 |
| MRS ANNETTE PARKER SECHEN | HOWES LANE BOX 321 | | | | COHASSET | MA | 02025 | 0321 |
| MRS ANNETTE PRIBUT | 6515 BROOK FOREST DR | | | | COLORADO SPRINGS | CO | 80911 | 9638 |
| MRS ANNETTE T BALIAN | CUST CHRISTINA L BALIAN UGMA MI | 7015 GREENTREE DR | | | NAPLES | FL | 34108 | 7527 |
| MRS ANNETTE T BALIAN | CUST LAURIE S BALIAN UGMA MI | 7015 GREENTREE DR | | | NAPLES | FL | 34108 | 7527 |
| MRS ANNETTE T BALIAN | CUST MICHAEL J BALIAN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | PO BOX 81169 | ROCHESTER | MI | 48308 | 1169 |
| MRS ANNIE BELLE FINGER | 945 COVENTRY ROAD | | | | KANNAPOLIS | NC | 28081 | 9423 |
| MRS ANNIE D BOURGEOIS | 119 RONALD BLVD | | | | LAFAYETTE | LA | 70503 | 2737 |
| MRS ANNIE RAY SMITH | 624 N MARSHALL ST | | | | HENDERSON | TX | 75652 | 5959 |
| MRS ANNIE WALLACE | CUST PAULINE K WALLACE UGMA TN | 2506 DURHAM CT SW | | | DECATUR | AL | 35603 | 2916 |
| MRS ANNY CAROLINE HAYTON | 356 CHARLTON AVE WEST | HAMILTON ON  L8P 2E7 | CANADA | | | | |
| MRS ANNY OLBERT | C/O GARY ADLER, CPA | 836 HEMPSTEAD AVE | | | W HEMPSTEAD | NY | 11552 | 3433 |
| MRS ANONIA POLLINI | 15506 101ST ST | | | | HOWARD BEACH | NY | 11414 | 2818 |
| MRS ANOR DANN WIESE BYER | PO BOX 2496 | | | | ONALASKA | TX | 77360 | 2496 |
| MRS ANTOINETTE A CUCCIARRE | CUST PAULINE M CUCCIARRE U/THE N Y | UNIFORM | GIFTS TO MINORS ACT | 499 N BROADWAY APT 5C | WHITE PLAINS | NY | 10603 | 3242 |
| MRS ANTOINETTE A FITZ & | MRS ELIZABETH A POSS JT TEN | 5561 HIDDEN PINES WAY | | | TOLEDO | OH | 43623 | 1500 |
| MRS ANTOINETTE BANYAI | CUST KENNETH J JANOWSKI | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 16408 E JACKLIN DR | FOUNTAIN HILLS | AZ | 85268 | 5655 |
| MRS ANTOINETTE BELLAVIA | 870 MANOR LANE | | | | BAYSHORE | NY | 11706 | 7525 |
| MRS ANTOINETTE BRIKAS & | ROBERT T BRIKAS JT TEN | 5 LARKSPUR RD | | | HOLDEN | MA | 01520 | 2415 |
| MRS ANTOINETTE LOBASCIO | C/O JEAN SHERMAN | 7 INWOOD ROAD | | | GLEN COVE | NY | 11542 | 1546 |
| MRS ANTOINETTE ROMEO | 6750 ROYAL PALM BLVD | APT 307E | | | MARGATE | FL | 33063 | 7210 |
| MRS ANTONETTE M JONES | CUST ROBERT J JONES JR | U/THE N J UNIFORM GIFTS TO | MINORS ACT | PO BOX 175 | TRANQUILITY | NJ | 07879 | 0175 |
| MRS ANTONIA C SHOHAM | 70 BARN DOOR HILL RD | | | | GRANBY | CT | 06035 | 2913 |
| MRS APRIL YABLONSKY | 10 FAIRMOUNT AVE | | | | UPPER MONTCLAIR | NJ | 07043 | 2405 |
| MRS ARDELL B DAVIS | CUST BRUCE BURNETT | DAVIS U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 3629 BLAISDELL AVE S | MINNEAPOLIS | MN | 55409 | 1212 |
| MRS ARDELL B DAVIS | CUST FRANK EDWARD | DAVIS U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 52 GROVELAND TERRACE 405 | MINNEAPOLIS | MN | 55403 | |
| MRS ARLEEN M SHAW | 278 CONVERSE RD | | | | MARION | MA | 02738 | 1600 |
| MRS ARLEENE MARGOLIS | 23322 ALORA DRIVE | | | | BOCA RATON | FL | 33433 | 7003 |
| MRS ARLENE A JARVELA | CGM IRA CUSTODIAN | 705 LANHAM PL | | | RALEIGH | NC | 27615 | 1537 |
| MRS ARLENE LOYSEN | 9899 DELRAY DR | | | | CINCINNATI | OH | 45242 | 6201 |
| MRS ARLENE M CATAMBAY & | KEITH T CATAMBAY JT TEN | 817 OBISPO AVE | | | CORAL GABLES | FL | 33134 | 3643 |
| MRS ARLENE M MOLZAHN | CUST DAVID J MOLZAHN U/THE | WISC UNIFORM GIFTS TO MINORS | ACT | 1766 CARRIAGE CT | GREEN BAY | WI | 54304 | 2812 |
| MRS ARLENE MEHLER | CUST RONALD ALLEN MEHLER UGMA MI | 7414 ARROWOOD DR | | | W BLOOMFIELD | MI | 48324 | 2508 |
| MRS ARLENE MUNITZ | 28149 FAIRMOUNT BLVD | | | | PEPPER PIKE | OH | 44124 | |
| MRS ARLENE S POSTUPAK | CUST MICHAEL L POSTUPAK UGMA PA | 660 S CRESCENT AVE | | | HAMBURG | PA | 19526 | 1429 |
| MRS ARLINE BINKOWSKI | 98 ALBERT ST | | | | NORTH ARLINGTON | NJ | 07031 | 5630 |
| MRS ARLINE BLOM | 17 GLENN TERR | | | | VINELAND | NJ | 08360 | 4912 |
| MRS ARLINE MARCIA VOLIN | 418 - 64 QUINAQUISSET AVE | | | | MASHPEE | MA | 02649 | |
| MRS ARLINE N HANNON | 124 BAY ROAD | | | | HUNTINGTON | NY | 11743 | 1356 |
| MRS ARNETTA G MOLLEY | 10211 BALSAM POPLAR PL | | | | MITCHELLVILLE | MD | 20721 | 2785 |
| MRS ARRIE H FISHER | 311 FIRST ST | | | | COCHRAN | GA | 31014 | 1607 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS ATHENA PARNASSAS & | MISS PRISCILLA PARNASSAS JT TEN | 305 RIVERSIDE DR | APT 2A | | NEW YORK | NY | 10025 5212 |
| MRS ATHENA PARNASSAS & | MISS STEPHANIE PARNASSAS JT TEN | 305 RIVERSIDE DR | | | NEW YORK | NY | 10025 5286 |
| MRS ATHENA STAMATAKY | APT 3-B | 145 SEAMAN AVE | | | NEW YORK | NY | 10034 1937 |
| MRS AUDREY B HIBBARD | 51 PINE POINT RD | | | | SCARBOROUGH | ME | 04074 9203 |
| MRS AUDREY B MACDOUGALL | 7796 BEL AIR DRIVE | | | | ROME | NY | 13440 2230 |
| MRS AUDREY B WAUGH | 299 NIAGARA BLVD | BOX 212 NIAGARA ON THE LAKE | TORONTO ON  L0S 1J0 | CANADA | | | |
| MRS AUDREY BROWN | 195 DENVER RD | | | | PARAMUS | NJ | 07652 3205 |
| MRS AUDREY E LEAF | 2 BARTON WAY | | | | CHILMARK | MA | 02535 2433 |
| MRS AUDREY GOODMAN | 26 HILLSIDE AVENUE | | | | GLEN ROCK | NJ | 07452 2517 |
| MRS AUDREY HELLER | 20 JOAN RD | | | | STAMFORD | CT | 06905 1314 |
| MRS AUDREY J GAULT | 115 ENGLEWOOD AVE | | | | ENGLEWOOD | NJ | 07631 3308 |
| MRS AUDREY J POLLARD | 19975 WELLINGTON CT | | | | SARATOGA | CA | 95070 3813 |
| MRS AUDREY M PAGE | 315 DOGWOOD DRIVE | | | | MOUNT HOLLY | NC | 28120 2345 |
| MRS AUDREY M PERRY | CUST YVONNE PERRY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 1795 E 53RD ST | BROOKLYN | NY | 11234 4618 |
| MRS AUDREY M TYLDESLEY | 1104 ESSEX AVE | | | | VOORHEES | NJ | 08043 1324 |
| MRS AUDREY MAE EMANUEL & | MRS BETTY RUTH LUCAS & | MRS JANICE MCCALL & | MRS JEAN ANN PHELAN TEN COM | 108 CELESTE AVE | RIVER RIDGE | LA | 70123 1437 |
| MRS AUDREY MARY BARCHHA | MR RASHMIKANT O BARCHHA | 7 CHEMIN DU PARC | FOUNEX 1297 | SWITZERLAND | | | |
| MRS AUDREY NOVAK | 23 BAUER ST | | | | TAPPAN | NY | 10983 1707 |
| MRS AUDREY RITCHIE | STE 1211 | 360 WATSON ST W | WHITBY ON  L1N 9G2 | CANADA | | | |
| MRS AUDREY S. SHAPIRO | 91 CYPRESS DR. | | | | CRANSTON | RI | 02920 5506 |
| MRS AUDREY SMALLEY | 316 PALMER WY | | | | WILMINGTON | NC | 28412 3386 |
| MRS AUGUSTA H PETRONE | #4 WINDMILL HILL RD | P.O. BOX 1037 | | | DUBLIN | NH | 03444 |
| MRS AURELIUS M LINDEEN | 14144 TAHOE VIEW DRIVE | | | | GRASS VALLEY | CA | 95945 9696 |
| MRS AURORA GUTIERREZ | 21829 HARPER LAKE | | | | ST CLR SHORES | MI | 48080 |
| MRS AVALON T PETERS | CUST CAROL MARIE PETERS U/THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 5712 NOTTINGHAM | ST LOUIS | MO | 63109 2824 |
| MRS AVALON T PETERS | CUST LAURA ANN PETERS U/THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 5712 NOTTINGHAM | ST LOUIS | MO | 63109 2824 |
| MRS AVIS CLARKE HYDE | 33 CROMWELL PARKWAY | | | | SUMMIT | NJ | 07901 1727 |
| MRS AVIS W COOPER | RR5 BOX 5538 | | | | KUNKLETOWN | PA | 18058 9636 |
| MRS B HELEN REFNER | 412 N CENTER | | | | BRADLEY | IL | 60915 1608 |
| MRS BAE KRAMER MAGRUDER | PO BOX 1912 | | | | MC COMB | MS | 39649 1912 |
| MRS BARBARA A BACON | CUST BETSEY ANN | BACON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 21353 SNOOK CIR | LANDOLAKES | FL | 34639 4904 |
| MRS BARBARA A BACON | CUST MOLLY ANN BACON U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 20500 COT RD #144 | LUTZ | FL | 33558 8374 |
| MRS BARBARA A BORGERS | BOX 66 | | | | BAYSIDE | CA | 95524 0066 |
| MRS BARBARA A FOGEC | 5671 GARLAND LANE | | | | GREENDALE | WI | 53129 1508 |
| MRS BARBARA A HESS | 77 E MAIN ST | | | | WAYNESBORO | PA | 17268 1633 |
| MRS BARBARA A KERCHNER | CUST CATHERINE J KERCHNER UGMA PA | 210 KIMBLE RD | | | LINCOLN UNIVERSITY | PA | 19352 1700 |
| MRS BARBARA A KERCHNER | CUST ERIC J KERCHNER UGMA PA | 9 MOUNTAIN VIEW CIR | | | EFFORT | PA | 18330 2209 |
| MRS BARBARA A KOTORA | 29 BELGRADE AVE | | | | CLIFTON | NJ | 07013 1001 |
| MRS BARBARA A LAMBERT | 701 WHITAKER | | | | MOREHEAD | KY | 40351 8415 |
| MRS BARBARA A SHELTON | MR DONALD G SHELTON | 1301 PINECREST CIR # C | | | JUPITER | FL | 33458 7693 |
| MRS BARBARA A. CAWLEY | CGM IRA ROLLOVER CUSTODIAN | 3 COLONIAL DRIVE | | | TYNGSBORO | MA | 01879 2518 |
| MRS BARBARA ALBRECHT | ROUTE 1 1501 13TH LANE | | | | FRIENDSHIP | WI | 53934 9801 |
| MRS BARBARA ALLIS BASS | PO BOX 844 | | | | HOUSTON | TX | 77001 0844 |
| MRS BARBARA ANN COFFIN & | ALLEN R COFFIN JT TEN | 6101 VIRGO CT | | | BURKE | VA | 22015 3249 |
| MRS BARBARA ANN DUBISKY | 11061 ASPEN LN W | | | | CLIO | MI | 48420 2406 |
| MRS BARBARA ANN H SELLECK | 416 2ND AVE | | | | PELHAM | NY | 10803 1113 |
| MRS BARBARA ANN HAWK | 10 COLE VLG | | | | CLARKS SUMMIT | PA | 18411 9360 |
| MRS BARBARA ANN LUTZ & | WINFIELD G LUTZ JT TEN | 5124 FOREST RD | BX 31 | | VOWINCKEL | PA | 16260 0031 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS BARBARA ANN MC DONALD | 5230 WYNTERHALL WAY | | | | DUNWOODY | GA | 30338 3746 |
| MRS BARBARA ANN MOORE | CUST MISS KAREN LYNN MINNIS UGMA | MI | 2095 SHAGBARK LANE | | OKEMOS | MI | 48864 3625 |
| MRS BARBARA ANN RUDY | CUST KELLY ANN RUDY U/THE PA | UNIFORM GIFTS TO MINORS ACT | 9808 OAKWOOD DR | | TWINSBURG | OH | 44087 1225 |
| MRS BARBARA ANN WISEMAN | CUST SCOTT FREDRIC WISEMAN UGMA PA | 2600 RIVER WOODS DR | | | NAPERVILLE | IL | 60565 6316 |
| MRS BARBARA ANNE MOORE | CUST JONATHON CLARK MOORE UGMA MI | 2095 SHAG BARK LANE | | | OKEMOS | MI | 48864 3625 |
| MRS BARBARA ANNE MOORE | CUST MISS JENNIFER MARIE MOORE | UGMA MI | 2095 SHAG BARK LANE | | OKEMOS | MI | 48864 3625 |
| MRS BARBARA ANNE MOORE | CUST MISS KAREN LYNN MOORE UGMA MI | 2095 SHAG BARK LANE | | | OKEMOS | MI | 48864 3625 |
| MRS BARBARA ARMES | 4652 OAK ST | | | | MACCLENNY | FL | 32063 7304 |
| MRS BARBARA B MILLER & | JOHN C MILLER JT TEN | 15167 DENWOODS DR | | | CHESTERFIELD | MO | 63017 7005 |
| MRS BARBARA B SANCHEZ | MR LUIS A SANCHEZ TTEE | U/A/D 10-14-2004 | FBO BARBARA B. SANCHEZ TRUST | 7063 WOODBRIDGE CIRCLE | BOCA RATON | FL | 33434 4223 |
| MRS BARBARA B YOUNG | 3300 N DELAWARE DR | | | | EASTON | PA | 18040 7341 |
| MRS BARBARA BANCHIK | 141-19 BEACH CHANNEL DR | | | | NEPONSIT | NY | 11694 1101 |
| MRS BARBARA BARRY | CUST BARBARA L BARRY U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 33 SKYLINE DRIVE | WEST HAVEN | CT | 06516 7141 |
| MRS BARBARA BARRY | CUST JOHN P BARRY U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 33 SKYLINE DRIVE | WEST HAVEN | CT | 06516 7141 |
| MRS BARBARA BERNARDI | CUST JOSEPH GERARD BERNARDI UGMA | NY | 31 PARK HILL DR | | HOPEWELL JUNCTION | NY | 12533 5607 |
| MRS BARBARA BICKEL ALDERDICE | CUST GAIL FRANCES ALDERDICE | UGMA NY | 37 HIRSCHFIELD DR | | WILLIAMSVILLE | NY | 14221 6805 |
| MRS BARBARA BICKEL ALDERDICE | CUST GLENN ROLLIN ALDERDICE | UGMA NY | 37 HIRSCHFIELD DR | | WILLIAMSVILLE | NY | 14221 6805 |
| MRS BARBARA BOYD ROQUE | PO BOX 3442 | CIND. STO DOMINGO | ALGETE MADRID | 28120 SPAIN | LAVALE | MD | 21504 3442 |
| MRS BARBARA BROOME CARBALLAL | AV. GUALALIX, 12 | | | | | | |
| MRS BARBARA BROWN | 211-01 75TH AVE | | | | BAYSIDE | NY | 11364 3351 |
| MRS BARBARA BROWN KERN | C/O KATHY RAY | 4559 CONOGA DRIVE | | | WOODLAND HLS | CA | 91364 5333 |
| MRS BARBARA BUCHER | CUST CYNTHIA LOU BUCHER UGMA PA | 252 W 5TH ST | | | BLOOMSBURG | PA | 17815 2107 |
| MRS BARBARA BUCKLE HINRICHS | 36 GRAND VIEW TERR | | | | TENAFLY | NJ | 07670 1120 |
| MRS BARBARA BURKE STIER | 216 STIER LANE | | | | GRAND MEADOW | MN | 55936 1452 |
| MRS BARBARA C JIMENEZ | 3637 INVERRARY BLVD WEST | | | | LAUDERHILL | FL | 33319 7117 |
| MRS BARBARA C MC ELHATTAN | PO BOX 515 | | | | EMLENTON | PA | 16373 0515 |
| MRS BARBARA C PASSAUR | 9777 QUAIL HOLW CT | | | | PENSACOLA | FL | 32514 5678 |
| MRS BARBARA C SCHMIDT | 93 MONTCALM PL | | | | LEWISBURG | PA | 17837 |
| MRS BARBARA C SULLIVAN | 265 FAYETTE ST | | | | QUINCY | MA | 02170 1617 |
| MRS BARBARA C THOMPSON | 1909 TABOR CIR | | | | GADSDEN | AL | 35904 3159 |
| MRS BARBARA CALDWELL ADKINS | 1781 CHANDLER RD | | | | LOUISVILLE | TN | 37777 4314 |
| MRS BARBARA COHEN | 281 KANSAS RD | | | | RHINEBECK | NY | 12572 2824 |
| MRS BARBARA D BRADBURY | 73 MAPLE ST | PORT PERRY ON  L9L 1C8 | CANADA | | | | |
| MRS BARBARA D LANG | 445 E 86TH ST | APT 12C | | | NEW YORK | NY | 10028 6444 |
| MRS BARBARA D MC CLUSKEY | 9 MONMOUTH ST | | | | PLAINSBORO | NJ | 08536 3060 |
| MRS BARBARA D NAPIER | CUST JOHN PAUL NAPIER UGMA MI | 777 CITY PARK AVE | | | COLUMBUS | OH | 43206 |
| MRS BARBARA DOUGHTY MIMS | PO BOX 128 | | | | ADAMS RUN | SC | 29426 0128 |
| MRS BARBARA DRIER | CUST AMY THERESA DRIER U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | DOLLIVERS NECK | GLOUCESTER | MA | 01930 |
| MRS BARBARA E BOLLMAN | CUST SUZANNE E BOLLMAN UGMA IL | 106 N LAUREL | | | ELMWOOD | IL | 61529 9573 |
| MRS BARBARA E GOLDSTEIN | 206 SUNRISE AVE | APT 3 | | | LANTANA | FL | 33462 1898 |
| MRS BARBARA E PITCHER | 25 PITMAN ROAD | | | | SWAMPSCOTT | MA | 01907 1726 |
| MRS BARBARA ECKSTROM | 3637 W 107TH PL | | | | CHICAGO | IL | 60655 3207 |
| MRS BARBARA F EGAN | 5357 SHERIER PLACE NW | | | | WASHINGTON | DC | 20016 2507 |
| MRS BARBARA F HALEK | 62 SALEM RD | | | | NEW PROVIDNCE | NJ | 07974 2344 |
| MRS BARBARA G ERTEL | MR JOHN C ERTEL | 718 BELMONT AVE | | | WILLIAMSPORT | PA | 17701 2012 |
| MRS BARBARA G IOBST | 5279 HALE DR | | | | TROY | MI | 48098 3465 |
| MRS BARBARA G PAULL | CUST STEPHEN A PAULL U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 95 TURNPIKE ST | WEST BRIDGEWATER | MA | 02379 1004 |
| MRS BARBARA G WEATHERLY | CUST STEPHEN S WEATHERLY UNDER THE SC | U-G-M-A | C/O BARBARA G LEWIS | 3616 FOREST LAKE DR | FLORENCE | SC | 29501 8271 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS BARBARA GASPARRINI | 587 UPPER MOUNTAIN AVE | | | | UPPER MONTCLAIR | NJ | 07043 | 1622 |
| MRS BARBARA GILBERT | 2 VALLEY VIEW RD | | | | EAST BRUNWICK | NJ | 08816 | 2968 |
| MRS BARBARA GILBERT | CGM IRA CUSTODIAN | 17325 S.W. 89TH AVENUE | | | MIAMI | FL | 33157 | 4544 |
| MRS BARBARA GRIEDER | SIERRA BERMEJA II | PORTAL 1 BAJO A | E 29680 ESTEPONA MALAGA | SPAIN | | | |
| MRS BARBARA GRZINCIC | 2633 ALAN DR | | | | WILLOUGHBY HILLS | OH | 44092 | 1207 |
| MRS BARBARA H COHEN | CUST DARIEN D COHEN U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 3416 WHIRLAWAY DR | NORTHBROOK | IL | 60062 | 6363 |
| MRS BARBARA H CROMWELL | MR ROBERT B CROMWELL JR | 2349 BAYVILLE RD | | | VIRGINIA BCH | VA | 23455 | 1537 |
| MRS BARBARA H LEITE | CUST MARK R LEITE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 4247 SAILVIEW DRIVE | DENVER | NC | 28037 | 7017 |
| MRS BARBARA H MELICK | CUST JOHN D MELICK U/THE N J | UNIFORM GIFTS TO MINORS ACT | 802 HOUSTON DR | | RUTHER GLEN | VA | 22546 | 1336 |
| MRS BARBARA H SKINNER | 2350 KIMBERLY | | | | TOLEDO | OH | 43615 | 2739 |
| MRS BARBARA HOLMAN WERTZ | 518 SOUTHGATE DR | | | | MT PLEASANT | TX | 75455 | 6032 |
| MRS BARBARA I BALSLEY | 923 WESTERFIELD DR | | | | WILMETTE | IL | 60091 | 1810 |
| MRS BARBARA J BENSON | 12571 HINTON WAY | | | | SANTA ANA | CA | 92705 | 1499 |
| MRS BARBARA J DALY | 55 SPRING AVE | | | | BERGENFIELD | NJ | 07621 | 2619 |
| MRS BARBARA J FEGAN | GREENORE | DUNDALK CO | LOUTH | IRELAND | | | |
| MRS BARBARA J GOGAN | 42 SACHEMAS WAY | | | | CHATHAM | MA | 02633 | 1249 |
| MRS BARBARA J HUCK | 491 CHURCH ST | | | | NEW BRITAIN | CT | 06051 | 2312 |
| MRS BARBARA J HUNTER | 3593 FARLAND RD | | | | UNIVERSITY HT | OH | 44118 | 3043 |
| MRS BARBARA J LA BANCA | 5902 KENDREW DR | | | | PORT ORANGE | FL | 32127 | 5882 |
| MRS BARBARA J LAWTON | 7 INN CIR | | | | LURAY | VA | 22835 | 1300 |
| MRS BARBARA J SLATE | C/O BARBARA HARDY | 11 FOX ROAD | | | PLAINVILLE | CT | 06062 | 1808 |
| MRS BARBARA J SMITH | 52 LOURAE DR | | | | MASSAPEQUA PK | NY | 11762 | |
| MRS BARBARA J YOUNGBERG | 6282-F ROSE HILL COURT | | | | ALEXANDRIA | VA | 22310 | 6275 |
| MRS BARBARA JANE DETWILER | 7772 WILDFLOWER LANE | | | | HUNTINGDON | PA | 16652 | |
| MRS BARBARA JANE MONFRE | CUST JENNIFER LYNDA MONFRE UGMA WI | W322S8915 MCCARTHY DR | | | MUKWONAGO | WI | 53149 | |
| MRS BARBARA JEAN ALTBAUM | 4005 THE HILL ROAD | | | | BONITA | CA | 91902 | 2341 |
| MRS BARBARA JEAN TREVIS | C/O DENISE BASCH | 19006 LAUREL DRIVE | | | WALTON HILLS | OH | 44146 | 5375 |
| MRS BARBARA K BROWN | 6607 CLEARHAVEN CIR | | | | DALLAS | TX | 75248 | 4019 |
| MRS BARBARA K MOSHER OLSON | PO BOX 2508 | | | | LA MESA | CA | 91943 | 2508 |
| MRS BARBARA K SPEARS | 400 W 5TH ST | | | | PIERRE | SD | 57501 | 1411 |
| MRS BARBARA K TOMSKY | 91 HARBOUR CLOSE | | | | NEW HAVEN | CT | 06519 | 2833 |
| MRS BARBARA KANEGIS | 119 SHAW AVE. | | | | SILVER SPRING | MD | 20904 | 3413 |
| MRS BARBARA KESSLER | 378 HARRISON ST | | | | PARAMUS | NJ | 07652 | 4646 |
| MRS BARBARA KING | 330 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | 9466 |
| MRS BARBARA KLOMPUS | 2712 GREENWICH STREET | | | | SAN FRANCISCO | CA | 94123 | 3222 |
| MRS BARBARA L ASPLEN | 1311 VISTA ESCONDIDA CT SW | | | | LOS LUNAS | NM | 87031 | 7970 |
| MRS BARBARA L BARE | AVALON SQUARE | 222 PARK PLACE APT 403 | | | WAUKESHA | WI | 53186 | 4815 |
| MRS BARBARA L BLAKE | 403 WEST CENTER #331 | | | | MANCHESTER | CT | 06040 | 9205 |
| MRS BARBARA L BRIZZOLARA | CUST ANNE E BRIZZOLARA UGMA DE | 2712 LANSDOWNE DR E | | | WILMINGTON | DE | 19810 | 3459 |
| MRS BARBARA L FLORIMONT | 7 STURGIS RD | | | | LAVALLETTE | NJ | 08735 | 2843 |
| MRS BARBARA L JACOBS | 1225 THURMAN STREET | | | | SAGINAW | MI | 48602 | 2853 |
| MRS BARBARA L JOHNSTON | 2041 CARDINAL PARK DRIVE | | | | ANDERSON | SC | 29621 | 1556 |
| MRS BARBARA L PAINE | 1199 W BLOOMFIELD RD | | | | HONEOYE FALLS | NY | 14472 | 9207 |
| MRS BARBARA L ROCHE | 36 SYLVAN TER | | | | NORTH ANDOVER | MA | 01845 | 4332 |
| MRS BARBARA LEE HELMAN | CUST ELIZABETH ANN | HELMAN U/THE MO UNIFORM | GIFTS TO MINORS ACT | 296 RIVERVIEW RD | IRVINGTON | NY | 10533 | 1322 |
| MRS BARBARA LEE HELMAN | CUST ROBIN LEE HELMAN | U/THE MO UNIFORM GIFTS TO | MINORS ACT | 296 RIVERVIEW RD | IRVINGTON | NY | 10533 | 1322 |
| MRS BARBARA LEE NASH | 3242 E FISH CANYON RD | | | | DUARTE | CA | 91010 | 1627 |
| MRS BARBARA LEVINE | CUST DEBRA GAIL LEVINE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 506 AZALEA DR | ROCKVILLE | MD | 20850 | 2001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS BARBARA LEVINE | CUST STEVEN LEVINE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 506 AZALEA DR | ROCKVILLE | MD | 20850 | 2001 |
| MRS BARBARA LOBOVSKY | 25 LARK DR | | | | WOODBURY | NY | 11797 | 3203 |
| MRS BARBARA LOUISE WENGER | 718 COLLINGWOOD DR | | | | EAST LANSING | MI | 48823 | 3417 |
| MRS BARBARA M BALSAM | 11 ROSEMARY DRIVE | | | | COVINGTON | LA | 70433 | 1112 |
| MRS BARBARA M FISH | PO BOX 367 | | | | DUBOIS | WY | 82513 | 0367 |
| MRS BARBARA M FRENCH | CUST JAMES B FRENCH | UGMA PA | 103 STARDUST DRIVE | | NEWARK | DE | 19702 | 4763 |
| MRS BARBARA M HILL | BOX 117 | | | | PEAPACK | NJ | 07977 | 0117 |
| MRS BARBARA M MCGLENN | 155 WEST HILL ROAD | | | | ELMIRA | NY | 14903 | 9318 |
| MRS BARBARA M WOODWARD | CUST KIM WOODWARD U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3413 CORVALLIS ST | CARLSBAD | CA | 92008 | 2187 |
| MRS BARBARA MARIE FENNELL | 221-21 64TH AVE | | | | OAKLAND GDNS | NY | 11364 | 2324 |
| MRS BARBARA MCELHENY | MR SCOT MCELHENY | 634 LENOX AVE | | | WESTFIELD | NJ | 07090 | 2061 |
| MRS BARBARA MITCHELL | 112 MT VERNON RD | | | | SNYDER | NY | 14226 | 4367 |
| MRS BARBARA MOORE | 11 LOCKWOOD ROAD | | | | SOUTH SALEM | NY | 10590 | 2331 |
| MRS BARBARA MOORE | 7806 ELLA LEE LN | | | | HOUSTON | TX | 77063 | 3116 |
| MRS BARBARA MURRAY | 115 CEDAR AVENUE | | | | HEWLETT | NY | 11557 | 2413 |
| MRS BARBARA MYERS | 31 ROSE AVENUE | | | | MARBLEHEAD | MA | 01945 | 1821 |
| MRS BARBARA N BEATTY | 3930 MONTROSE AVENUE | | | | ERIE | PA | 16505 | 1623 |
| MRS BARBARA NAREHOOD & | DENNIS R NAREHOOD TEN ENT | 51 AMHERST DRIVE | | | BAYVILLE | NJ | 08721 | 1501 |
| MRS BARBARA O SAGER | 71 THORNWOOD LANE | | | | SEWELL | NJ | 08080 | 1377 |
| MRS BARBARA P GAFFRON | 35 GREENGATE RD APT 16C | | | | FALMOUTH | MA | 02540 | 2252 |
| MRS BARBARA P RHODES | 8407 CONOVER PL | | | | ALEXANDRIA | VA | 22308 | 2041 |
| MRS BARBARA PRAGER | 1 ELIOT DR | | | | LAKE GROVE | NY | 11755 | 2511 |
| MRS BARBARA PURDY EBERSOLE | 466 PARKDALE AVE | FORT ERIE ON  L2A 5A8 | CANADA | | | | | |
| MRS BARBARA R BLISS | 3697 ROUTE 9 | | | | COLD SPRING | NY | 10516 | 4357 |
| MRS BARBARA R CRONMILLER | 675 CHARLES ST | WINDSOR ON  N8X 3G6 | CANADA | | | | | |
| MRS BARBARA R HAYES | 221 MAPLE AVE | | | | RUTLAND | MA | 01543 | 1515 |
| MRS BARBARA RICHMOND ROONEY | 2826 CENTRAL PARK BLVD | | | | DENVER | CO | 80238 | 2528 |
| MRS BARBARA ROTH | 2000 LYNWOOD | APT 3R | | | FORT LEE | NJ | 07024 | 3003 |
| MRS BARBARA RUTH BALDWIN | CUST CHRISTINE MARIE BALDWIN | UGMA NJ | 20 HEMLOCK AVE | | NEWTON | NJ | 07860 | 9713 |
| MRS BARBARA RUTH BALDWIN | CUST EDWARD ALLEN BALDWIN | III UGMA NJ | 20 HEMLOCK AVE | | NEWTON | NJ | 07860 | 9713 |
| MRS BARBARA RUTH BALDWIN | CUST SANDRA JEAN BLADWIN | UGMA NJ | 20 HEMLOCK AVE | | NEWTON | NJ | 07860 | 9713 |
| MRS BARBARA S LEVINE | 2701 ROSENDALE ROAD | | | | SCHENECTADY | NY | 12309 | 1300 |
| MRS BARBARA S WILES | 500 5TH AVE | | | | HUNTINGTON | WV | 25701 | 1908 |
| MRS BARBARA SCHNEIDER | PO BOX 82 | | | | PINE BUSH | NY | 12566 | 0082 |
| MRS BARBARA SCHROEDER | CUST DIANNE MARIE | SCHROEDER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 1010 STILLWATER DR | JUPITER | FL | 33458 | 6821 |
| MRS BARBARA SCHWALB | CUST STEVEN MATHEW SCHWALB | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 18 DELAWARE AVE | LIBERTY | NY | 12754 | 1505 |
| MRS BARBARA SELMAN HULL | 1669 PEMBROKE PLACE N E | | | | ATLANTA | GA | 30309 | 2650 |
| MRS BARBARA SHAPIRA | MR GARY J SHAPIRA | 118 W 42ND ST | | | ERIE | PA | 16508 | 3111 |
| MRS BARBARA STEVENS | 6007 N SHERIDAN ROAD | APT 11-D | | | CHICAGO | IL | 60660 | 3004 |
| MRS BARBARA SWAYZE | 4830 KENNETT PIKE | CHRISTIANA SUITES #3704 | | | WILMINGTON | DE | 19807 | 1866 |
| MRS BARBARA T BRUNER | BOX 617 | 17 SCHOOL ST | | | GROTON | MA | 01450 | 1350 |
| MRS BARBARA T KRICK | 2345 DELAWARE DRIVE | | | | ANN ARBOR | MI | 48103 | 6170 |
| MRS BARBARA TRAYER MICHAEL | 1462 JACARANDA CIRCLE N | | | | CLEARWATER | FL | 33755 | 5026 |
| MRS BARBARA VIGLIOTTI & | THOMAS VIGLIOTTI JT TEN | 5 THORNE AVE | | | NORTH MASSAPEQUA | NY | 11758 | 1943 |
| MRS BARBARA VINCELLI | 6 ORCHARD DRIVE | | | | SCOTCH PLAINS | NJ | 07076 | 2710 |
| MRS BARBARA W SAEGER | 335 MC CULLY ST | | | | PITTSBURGH | PA | 15216 | 1517 |
| MRS BARBARA WEISE HOLLOWAY | 620 SAND HILL RD#301D | | | | PALO ALTO | CA | 94304 | 2073 |
| MRS BARBARA WITCHEL | CUST EMMETT J WITCHEL UGMA NY | 4519 AVENUE B | | | AUSTIN | TX | 78751 | 3021 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS BARBARA YEOMAN | ANTONELLI | 1103 MAIN SAIL CIRCLE | | | JUPITER | FL | 33477 | 1411 |
| MRS BARBARA YOUNGSTROM | 81 HOUGHTON CIRCLE | | | | CORNING | NY | 14830 | 2022 |
| MRS BARTLETTE E PETERSON | 57 ENT RD | | | | HANSCOM AFB | MA | 01731 | 2605 |
| MRS BASSILEKE KARALEKA | TATOIOY AND AGION ASOMATON 1 | 145 61 KIFISSIA | GREECE | | | | |
| MRS BEA ABRAMSON | APT 2G | 209-10 41ST AVE | | | BAYSIDE | NY | 11361 | 1905 |
| MRS BEA I CUNNINGHAM | 21 HARBOR HGTS BX 204 | | | | HARPSWELL | ME | 04079 | 4512 |
| MRS BEATRICE A MAC DONALD | CUST HEATHER STILLMAN UGMA MA | ATTN MRS HEATHER S HAYDEN | 33 OAK HILL RD | | CONCORD | NH | 03301 | 8603 |
| MRS BEATRICE ANNE HUBE | 110 WHISPERING WOODS DR | | | | FLEMING ISLE | FL | 32003 | |
| MRS BEATRICE COOKE | 711 E HOWELL ST | | | | TRENTON | NJ | 08610 | 5353 |
| MRS BEATRICE EISMAN | 351 W 24TH ST | | | | NEW YORK | NY | 10011 | 1505 |
| MRS BEATRICE F BLUMENFIELD | 3345 RALMARK LAND | | | | GLENVIEW | IL | 60025 | 1550 |
| MRS BEATRICE FROIMOWITZ | 1122 2ND AVE | | | | ASBURY PARK | NJ | 07712 | 5754 |
| MRS BEATRICE GLENN | 8355 GLENN ROSE WAY | CONDO 121 | | | SARASOTA | FL | 34238 | 5592 |
| MRS BEATRICE I BROWN & | GEORGE L BROWN JT TEN | 350 E SUPERIOR | | | WAYLAND | MI | 49348 | 1144 |
| MRS BEATRICE L ANDERSON | 32 BROOKSBIE RD | | | | BEDFORD | MA | 01730 | 1836 |
| MRS BEATRICE M APO | 653 KAPAIA ST | | | | HONOLULU | HI | 96825 | 2415 |
| MRS BEATRICE M BEHENSKY & | BRUCE L STRNAD JT TEN | 2356 HAINSWORTH | | | NORTH RIVERSIDE | IL | 60546 | 1329 |
| MRS BEATRICE M PETTY | 498 SALT SPRINGS ROAD | | | | FAYETTEVILLE | NY | 13066 | 2200 |
| MRS BEATRICE MARCUS | CUST ELLIOT MARCUS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 18717 SEVERN RD | GAITHERSBURG | MD | 20879 | 1760 |
| MRS BEATRICE N HOUCK | 1113 ELMWOOD DR | | | | COLONIAL HEIGHTS | VA | 23834 | 2906 |
| MRS BEATRICE R JOHNSON | CUST GUS RAY JOHNSON | U/THE WEST VIRGINIA GIFTS TO | MINORS ACT | 300 GAERKY CK RD | ASHLAND | OR | 97520 | 9616 |
| MRS BEATRICE ROGERS | CUST MICHEAL TOPUS ROGERS U/THE NY | U-G-M-A | C/O MICHAEL T ROGERS | 48 YELLOWBRICK ROAD | WAYNE | NJ | 07470 | 5496 |
| MRS BEATRICE ROSE LAUFFER & | JOHN D LAUFFER JT TEN | 1754 STATION RD | | | SHIPPENVILLE | PA | 16254 | |
| MRS BEATRICE T WRIGHT | 2981 TOWN CENTER RD | # 9A | | | BALDWINSVILLE | NY | 13027 | 8120 |
| MRS BEATRICE VINOKOUR | CUST ANDREA SWAAB UGMA MI | 7356 BALSAM CT | | | WEST BLOOMFIELD | MI | 48322 | 2821 |
| MRS BEATRICE WALLINGTON | C/O BERTHA MASK | 212 COGGINS AVE | | | ALBEMARLE | NC | 28001 | 5118 |
| MRS BEBE R BERKOFF | 9079 N TENNYSON DR | | | | MILWAUKEE | WI | 53217 | 1968 |
| MRS BECKY MORGAN & | RONALD MORGAN JT TEN | 50 LAMBETH DR | | | BELLA VISTA | AR | 72714 | 3117 |
| MRS BEDA LYONS | CUST ANNE MARIE LYONS UGMA PA | 5 EUROVILLE | BALLYCLOUGH COUNTY LIMERICK | IRELAND | | | |
| MRS BEHINA A DUNN | CUST THOMAS ALBERT DUNN IV UGMA PA | 1306 COUNTRY CLUB TER | | | WARSAW | IN | 46580 | 5076 |
| MRS BELINDA C SCOTT | BOX 700 | W COLUMBIA AVE | | | BATESBURG | SC | 29006 | 8784 |
| MRS BELINDA J CYTLAK | 3733 ANDERSON PKWY | | | | TOLEDO | OH | 43613 | 4907 |
| MRS BELLA HERSHENBAUM | MRS ESTHER HERSHENBAUM | 80-40 266TH ST | | | FLORAL PARK | NY | 11004 | 1537 |
| MRS BELLE LAITMAN | CUST DAVID A LAITMAN U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 9 ABIS PLACE | WEST LONG BRANCH | NJ | 07764 | 1104 |
| MRS BEN J ROSENTHAL | PO BOX 318 | | | | WINNETKA | IL | 60093 | 0318 |
| MRS BENDELLA JOHNSON | 925 BLUE SPRING CIR | | | | ROUND ROCK | TX | 78681 | 4042 |
| MRS BERGENE G WILCOX | 15810 HANOVER RD | | | | SPARTA | WI | 54656 | 3406 |
| MRS BERKELEY B KOVACS | 2355 CARRICK ROAD | | | | GEORGETOWN | KY | 40324 | 8726 |
| MRS BERNADETTE HOUVOURAS & | WILLIAM P HOUVOURAS JT TEN | 15 RODGERS CIR | | | NORTH READING | MA | 01864 | 1609 |
| MRS BERNADETTE S SCHAUFELE | 8820 WALTHER BLVD | APT 1504 | | | PARKVILLE | MD | 21234 | 9040 |
| MRS BERNADETTE WERNON | CGM IRA CUSTODIAN | 360 FIRST AVE 4B | | | NEW YORK | NY | 10010 | 4918 |
| MRS BERNADINE JACOBS | 46 WALWORTH AVE | | | | SCARSDALE | NY | 10583 | 1430 |
| MRS BERNADINE V LAWS | 7325 HAWKINSVILLE RD | | | | MACON | GA | 31216 | 6909 |
| MRS BERNADINE W CUTTER | PO BOX 394 | | | | ALTON | NH | 03809 | |
| MRS BERNICE AGNEW | 4555 E SAHARA AVE | APT 122-6 | | | LAS VEGAS | NV | 89104 | 6364 |
| MRS BERNICE BOORMAN | APT 1801 | 5793 CHERRYWOOD | | | WEST BLOOMFIELD | MI | 48322 | 4520 |
| MRS BERNICE CASPERS | BOX 121 | | | | SWALEDALE | IA | 50477 | 0121 |
| MRS BERNICE D JEFFERSON | 2701 WEBSTER STREET | APT 4 | | | MOUNT RAINIER | MD | 20712 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS BERNICE FIERMAN | CUST ROBERT FIERMAN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 14 MANSFEILD AVE | SUOTH NYACK | NY | 10960 | 4607 |
| MRS BERNICE FRANZ & | ROBERT FRANZ JT TEN | 4065 SHATTUCK | | | SAGINAW | MI | 48603 | 3063 |
| MRS BERNICE FRIEDMAN | 1957 N HONORAE AVE #C208 | | | | SARASOTA | FL | 34235 | 9199 |
| MRS BERNICE HERMAN | CUST RICHARD HERMAN | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 7 S CRANFORD RD | BARDONIA | NY | 10954 | |
| MRS BERNICE IDEN | CUST MITCHELL IDEN U/THE NEW YORK | U-G-M-A | 35 HEDGES BANKS DRIVE | | EAST HAMPTON | NY | 11937 | 3506 |
| MRS BERNICE KAPERST | 16749 PORT ROYAL CIR | | | | JUPITER | FL | 33477 | 1381 |
| MRS BERNICE KARPMAN | CUST RANDY KARPMAN UGMA NJ | 85 RIVERVIEW DR | | | HARRINGTON PARK | NJ | 07640 | 1113 |
| MRS BERNICE M BLEYLE | 101 HIGHLAND AVE | | | | WINCHESTER | MA | 01890 | 1413 |
| MRS BERNICE M BOTTOM | BOX 426 | | | | SPRINGFIELD | KY | 40069 | 0426 |
| MRS BERNICE M COX | C/O HAROLD DRYDEN | 1394 JUNEAU CT | | | TUCKERH | GA | 30084 | 8223 |
| MRS BERNICE M ROSCH | 132 FAIRLAND DR | | | | FAIRFIELD | CT | 06825 | 3224 |
| MRS BERNICE N SIMPKINS | PO BOX 361 | | | | SHELBYVILLE | IL | 62565 | 0361 |
| MRS BERNICE R DANIEL & | WILLIAM F ROCKEY JT TEN | 707 20TH ST #2 | | | CORBIN | KY | 40701 | 2470 |
| MRS BERNICE R HERTZ | CUST ELLEN JANE HERTZ U/THE MICHIGAN | U-G-M-A | 3709 GRAND WAY | APT 425 | MINNEAPOLIS | MN | 55416 | 2941 |
| MRS BERNICE R RICHARDS | C/O KEN RICHARDS | 704 MINOOKA AVE | | | MOOSIC | PA | 18507 | 1052 |
| MRS BERNICE RAPPAPORT | 2220 VIEW RIDGE DR | | | | BELLINGHAM | WA | 98229 | 5928 |
| MRS BERNICE S LEVINSON | CUST ALAN K LEVINSON | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 1078 TRAILRIDGE LN | DUNWOODY | GA | 30338 | 3924 |
| MRS BERNICE S LEVINSON | CUST JEFFREY W LEVINSON | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 71 NORTHWOODS LN | BOYNTON BEACH | FL | 33436 | 7405 |
| MRS BERNICE S LEVINSON | CUST RICHARD C LEVINSON | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 4 STONEY POND WAY | MONTVILLE | NJ | 07045 | 8608 |
| MRS BERNICE STRUYK MOUW | 4866 300TH ST | | | | SHELDON | IA | 51201 | 8101 |
| MRS BERNICE WECK | 1919 CHESTNUT STREET APT 1516 | | | | PHILADELPHIA | PA | 19103 | 3425 |
| MRS BERNICE WEISS | 100-1167 DR | | | | FOREST HILLS | NY | 11375 | |
| MRS BERTHA B TONGE | 1908 POST OAK DR | | | | MODESTO | CA | 95354 | 1634 |
| MRS BERTHA GODFREY | 2979 RUBINO CIR | | | | SAN JOSE | CA | 95125 | 6310 |
| MRS BERTHA H WILSON | 2505 STATE ST | | | | SAGINAW | MI | 48602 | 3966 |
| MRS BERTHA LILLIAN ANDREAS | 1802 WHITE FEATHER | | | | CROSBY | TX | 77532 | 3267 |
| MRS BERTHA OLINSKI | CUST EDWARD JOHN OLINSKI | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 556 SCOTCH RD WEST | PENNINGTON | NJ | 08534 | 4109 |
| MRS BERTHA W COHEN | 18 PETUNIA DR | APT 1G | | | N BRUNSWICK | NJ | 08902 | 3653 |
| MRS BERTHA YURK & | THEODORE H YURK JT TEN | 5277 CONESTOGA | | | FLUSHING | MI | 48433 | 1203 |
| MRS BERTIE B PEACHER | 202 NIXON PL | | | | CHULA VISTA | CA | 91910 | 1123 |
| MRS BERYL SUZANNE TAYLOR | 25172-C CAMINO DEL MAR | | | | LAGUNA NIGUEL | CA | 92677 | 8010 |
| MRS BESS KAFALAS | 140 PARKVIEW ROAD | | | | POUND RIDGE | NY | 10576 | 1212 |
| MRS BESS S DICKSON | 97 N LAKE ELLEN LN | | | | CRAWFORDVILLE | FL | 32327 | 4029 |
| MRS BESS S LEWINSON | 8 HIGH GATE TRL | APT 5 | | | FAIRPORT | NY | 14450 | 2724 |
| MRS BESSIE C CAMPBELL | 711 LICK POINT RD | | | | SEQUATCHIE | TN | 37374 | 6091 |
| MRS BESSIE FELL CARTER | 1118 ARMSTRONG AVE | | | | ROCKTON | IL | 61072 | 2710 |
| MRS BESSIE FISHER ZEID & | HENRY KENNETH FISHER JT TEN | 13510 BAY LISS RD | | | LA | CA | 90049 | |
| MRS BESSIE GLAZIER | CUST LOUIS GLAZIER | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 6153 DAKOTA CIR | BLOOMFIELD HILLS | MI | 48301 | 1565 |
| MRS BESSIE L PRICE MASON | P O BOX 7104 | | | | TYLER | TX | 75711 | 7104 |
| MRS BESSIE LENIS & | JOHN LENIS JT TEN | 10 LEE ST | | | WORCESTER | MA | 01602 | 2121 |
| MRS BESSIE MAYBERRY | ATTN ELLA J MAYBERRY | GUARDIAN | 9532 PORKY ROAD | | ALBION | PA | 16401 | 9767 |
| MRS BESSIE N TRELA | 1854 E 225TH ST | | | | EUCLID | OH | 44117 | 2064 |
| MRS BESSIE SCHUMAN & | HOWARD C SCHUMAN JT TEN | 54 PASEO WA | | | GREENBRAE | CA | 94904 | 1236 |
| MRS BESSIE TOFFEL | 26-21 UNION ST | APT 4G | | | FLUSHING | NY | 11354 | 1727 |
| MRS BESSIE W GRIMM | 406 SEPTEMBER DR | | | | RICHMOND | VA | 23229 | 7318 |
| MRS BETH ANN DOUGLAS | C/O BETH ANN GOTT | 8755 TURKEY HILL RD | | | LA PLATA | MD | 20646 | 2830 |
| MRS BETH DOUGLASS VORNBROCK | 70 BRIERWOOD CIRCLE | | | | COLLIERVILLE | TN | 38017 | 5375 |
| MRS BETH ENID BECKER | 2709 HOLLYRIDGE DR | | | | LOS ANGELES | CA | 90068 | 3038 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS BETH FROST | 7897 TRIESTE PL | | | | DELRAY BEACH | FL | 33446 4403 |
| MRS BETH KEELER WHAM | 17 MEADOW LAKES APT.#04 UPPER | | | | HIGHTSTOWN | NJ | 08520 3363 |
| MRS BETHANIE R. TRACY | CGM IRA CUSTODIAN | 20 KENSON DRIVE | | | E. GREEENWICH | RI | 02818 4029 |
| MRS BETHANY JO RADDATZ HALL | 16206 PLUMMER ST | | | | SEPULVEDA | CA | 91343 1938 |
| MRS BETHIA MCCAY BROWN | 601 UNADILLA ST | | | | SHREVEPORT | LA | 71106 1241 |
| MRS BETSEY ROBIN | 23 WINGSTONE LANE | | | | DEVON | PA | 19333 1650 |
| MRS BETSY B IUVONE | 2674 RIVER OAK DR | | | | DECATUR | GA | 30033 2805 |
| MRS BETSY D PIEBENGA | CUST JON GEOFFREY PIEBENGA UGMA | KAN | 6624 EL MONTE STREET | | PRAIRIE VLG | KS | 66208 |
| MRS BETSY F MULVEY | BOX 173 | | | | DRY RIDGE | KY | 41035 0173 |
| MRS BETSY GELLER | 1530 PALISADE AVE | APT 3-F | | | FORT LEE | NJ | 07024 5414 |
| MRS BETSY K HABER | 9355 VICTORIA ST | | | | MANASSAS | VA | 20110 3632 |
| MRS BETSY M HEALY | CUST GARY E HEALY UGMA MI | 3483 BLOSSOM LANE | | | BLOOMFIELD HILLS | MI | 48302 1306 |
| MRS BETSY O PIEBENGA | CUST ELISE CLAIRE PIEBENGA UGMA | KAN | 4010 W 57TH ST | | MISSION | KS | 66205 2750 |
| MRS BETTE A BAYORGEON | 7055 N CROSSWAY ROAD | A | | | FOX POINT | WI | 53217 3847 |
| MRS BETTE A GUTERMAN | 3777 INDEPENDENCE AVE | APT 5D | | | BRONX | NY | 10463 1415 |
| MRS BETTE J STECKLER | MR STEVEN J STECKLER | 1420 WINDING WAYE LN | | | SILVER SPRING | MD | 20902 1452 |
| MRS BETTE R SOLIS | 4081 BAYBERRY CT | | | | COLUMBUS | OH | 43220 4928 |
| MRS BETTE-ANN SCHOEBERLEIN | 401 WESTWOOD DR | | | | WOODBURY | NJ | 08096 3131 |
| MRS BETTIE H NICHOLS | 7638 HARRIET AVE | | | | MINNEAPOLIS | MN | 55423 4111 |
| MRS BETTY A ALLEN | 4087 OAK POINTE DR | | | | GULF BREEZE | FL | 32563 8510 |
| MRS BETTY A JEFFERSON | 5 BEVAN PLACE | | | | EASTCHESTER | NY | 10709 1503 |
| MRS BETTY A MUMMERT | 1340 LITTLE YANKEE RUN | | | | DAYTON | OH | 45458 5909 |
| MRS BETTY A PIASCIK | 23399 LINNE | | | | MT CLEMENS | MI | 48035 4602 |
| MRS BETTY A PURVIANCE & | MRS DIANE KAREN HERBERT JT TEN | 10428 KEOKUK AVE | | | CHATSWORTH | CA | 91311 2526 |
| MRS BETTY A VOGEL | 6483 VISTA HILL | | | | DANSVILLE | NY | 14437 |
| MRS BETTY A WELGE | 908 PARK BLVD | | | | CHESTER | IL | 62233 1812 |
| MRS BETTY ADAMS | 8700 RAHBIT HASH RD | | | | ELIZABETH | IN | 47117 8427 |
| MRS BETTY ANN DAPPEN | 8201 SANDALWOOD | | | | LINCOLN | NE | 68510 2547 |
| MRS BETTY ANN SCARFE | 810 N PEMBERTON | | | | BLOOMFIELD HILLS | MI | 48302 1441 |
| MRS BETTY ANN STOPPER | 18 BUCKINGHAM PLACE | | | | CHERRY HILL | NJ | 08003 2668 |
| MRS BETTY B HINKLE | 113 GATEWAYE DR | | | | GREENVILLE | SC | 29615 3421 |
| MRS BETTY BAUCUM JACKSON | 1208 FORSYTHE AVE | | | | MONROE | LA | 71201 4310 |
| MRS BETTY BORKOWICZ | CUST JUDY L BORKOWICZ U/THE ILLINOIS | U-G-M-A | ATTN JUDY BOYLE | 1737 APPLE VALLEY WAY | BOLING BROOK | IL | 60440 6512 |
| MRS BETTY C EMMANUEL | 9 EAST 74TH ST | | | | NEW YORK | NY | 10021 2623 |
| MRS BETTY C HUNT | CUST BRUCE C HUNT | UGMA CA | 8123 PINEFIELD DR | | ANTELOPE | CA | 95843 4512 |
| MRS BETTY C HUNT | CUST BRUCE C HUNT U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 8123 PINEFIELD DR | | ANTELOPE | CA | 95843 4512 |
| MRS BETTY C HUNT | CUST ROBERT SCOTT HUNT UGMA OH | 117 SHADYLANE COURT | | | ROSEVILLE | CA | 95747 8023 |
| MRS BETTY CAROL COOMBS | 16 ROUTE 77 | | | | ELMER | NJ | 08318 2670 |
| MRS BETTY COAR POWDERLY & | JAMES T POWDERLY TEN ENT | 121 S 8TH ST | | | LEWISBURG | PA | 17837 1855 |
| MRS BETTY CULP CRIM | 449 CHESTER DRIVE | | | | NEW KENSINGTON | PA | 15068 3301 |
| MRS BETTY CURRAN | 28 ANN ST | | | | JEWETT CITY | CT | 06351 2504 |
| MRS BETTY D BORCHERS | PO BOX 278 | | | | TIPP CITY | OH | 45371 0278 |
| MRS BETTY D BREWER | CUST PAUL D BREWER U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | PO BOX 527 | | MONROE | OH | 45050 0527 |
| MRS BETTY D GOLDMAN | 507 W JACKSON AVE | | | | BRIDGEPORT | CT | 06604 1609 |
| MRS BETTY D HELLER | 501 RUE SAINT PETER # 306 | DELIMON PLACE | | | METAIRIE | LA | 70005 4648 |
| MRS BETTY D HUTCHINS | 5120 QUEENSWAY ROAD | | | | WINSTON-SALEM | NC | 27127 7344 |
| MRS BETTY ESTEVEZ | LA COQUINA | 84220 GOULT | VAUCLUSE | FRANCE | | | |
| MRS BETTY FLANNIGAN | 20560 SUMMERVILLE RD | | | | EXCELSIOR | MN | 55331 9215 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS BETTY FRANCES BRITTON | CUST LISA KATE GOLDMAN UGMA | KAN | APT 1108 | 333 MEYER W | KANSAS CITY | MO | 64113 1746 |
| MRS BETTY G BRYAN | CUST STEVEN A BRYAN U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 1222 N KINGS RD APT 6 | LOS ANGELES | CA | 90069 2864 |
| MRS BETTY G HAMMERSTROM | 2902 SHAMROCK S | | | | TALLAHASSEE | FL | 32308 3210 |
| MRS BETTY GOLSON EBERHARDT | 1539 DORA ANN | | | | SHREVEPORT | LA | 71105 5428 |
| MRS BETTY H KONG | CUST FRANK E KONG U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 130 UNIONVALE ROAD | | CHEEKTOWAGA | NY | 14225 2221 |
| MRS BETTY HILLMAN | 51 SONAT RD | | | | CLIFTON PARK | NY | 12065 4011 |
| MRS BETTY HOROWITZ | 3333 HAILEY DRIVE | | | | MARLTON | NJ | 08053 4346 |
| MRS BETTY I MURRAY | 630 LAWNWOOD WAY | | | | OXNARD | CA | 93030 3532 |
| MRS BETTY J BALDWIN | 4801 TEMPE CT | | | | INDIANAPOLIS | IN | 46241 6234 |
| MRS BETTY J BRADLEY | 177 W MAIN ST | APT G3 | | | UNIONTOWN | PA | 15401 |
| MRS BETTY J BROOKS | 2544 DARDY DR | | | | BROOKLYN | MI | 49230 9319 |
| MRS BETTY J DONAHEY | 331 LINCOLN AVE | | | | LEECHBURG | PA | 15656 1117 |
| MRS BETTY J ERICKSON | CUST ANDREA ERICKSON UGMA NY | PO BOX 1260 | | | LANDER | WY | 82520 |
| MRS BETTY J LIVINGSTONE | 1850 BRENTWOOD DR | | | | TROY | MI | 48098 2622 |
| MRS BETTY J MC CORT | 9660 N ISLAND RD | | | | GRAFTON | OH | 44044 9489 |
| MRS BETTY J MLINEK | CUST BRETT J MLINEK UGMA MI | 4875 FAIRWAYS DRIVE | | | BRIGHTON | MI | 48116 9189 |
| MRS BETTY JACKSON BYRD | BOX 313 | | | | AMELIA | VA | 23002 0313 |
| MRS BETTY JANE COUGHLIN | 9958 1/2 DURANT DRIVE | | | | BEVERLY HILLS | CA | 90212 1603 |
| MRS BETTY JANE KLINGENSMITH | 2521 WINDSOR ROAD | | | | ORWELL | OH | 44076 8349 |
| MRS BETTY JANE SEIBEL | 1771 MAUMEE DR | | | | DEFIANCE | OH | 43512 2548 |
| MRS BETTY JANE WALKER | C/O LUTHERAN SOCIAL SERVICES | 612 N RANDALL AVE | JANESVILLE | | BELOIT | WI | 53511 |
| MRS BETTY JEAN CUMMINGS | 3800 BAYOU CREEK ROAD | | | | EVANSVILLE | IN | 47712 9375 |
| MRS BETTY JEAN MUSBURGER | CUST BRIAN MUSBURGER UGMA IL | 3033 SIMPSON | | | EVANSTON | IL | 60201 1914 |
| MRS BETTY JO KRIENKE | 10021 SHADOWCREST | | | | WACO | TX | 76712 3122 |
| MRS BETTY JONES | 5026 EAGLE CT | | | | DAVENPORT | IA | 52807 3092 |
| MRS BETTY KING UNGER | 2354 SEBRING PL | | | | PITTSBURGH | PA | 15235 2771 |
| MRS BETTY KUSHNER | CUST JON KUSHNER UNDER THE FLORIDA | GIFTS TO MINORS ACT | 11032 PINE LODGE TRL | | DAVIE | FL | 33328 7318 |
| MRS BETTY L ARNTZ TTEE | FBO BETTY LOU ARNTZ TRUST | 11500 BAKER RD. | | | GREENVILLE | MI | 48838 9413 |
| MRS BETTY L MAINS | 101 E ELMWOOD AVE | | | | DAYTON | OH | 45405 3534 |
| MRS BETTY L MILLER | 889 MAIN ST | | | | DENNIS | MA | 02638 1419 |
| MRS BETTY LEE HARDIMON | 10805 W TIMBERWAGON CIRCLE | | | | THE WOODLANDS | TX | 77380 4030 |
| MRS BETTY LLOYD ROSS | 2700 DUVALL RD | | | | DAISY | MD | 21797 8106 |
| MRS BETTY LOU BRAY | 52 BRITTANY AVE | | | | TRUMBULL | CT | 06611 1105 |
| MRS BETTY LOU KAHL | 17008 NEFF STREET S W | | | | FROSTBURG | MD | 21532 3303 |
| MRS BETTY LOU MIGLIORE | 22 HEATHROW CT | | | | WILLIAMSVILLE | NY | 14221 2866 |
| MRS BETTY LOU RUSSELL | 136 SE CITADEL DR | | | | LEES SUMMIT | MO | 64063 3633 |
| MRS BETTY M BECHILL | 137 SENECA TRAIL | | | | PRUDENVILLE | MI | 48651 9736 |
| MRS BETTY M DIVER | 7 WEST 7TH ST STE 1920 | | | | CINCINNATI | OH | 45202 2428 |
| MRS BETTY M FREELAND | 8461 N 9550 W | | | | LEHI | UT | 84043 3170 |
| MRS BETTY M LOGAN | 2624 RAYMOND AVE | | | | AUGUSTA | GA | 30904 5379 |
| MRS BETTY M ROBERTS & | BONNIE LYNN BURKS JT TEN | 30 CRANE DRIVE | | | SAFETY HARBOR | FL | 34695 5308 |
| MRS BETTY M SPEHAR | 1417 COMMERCE RD | | | | COMMERCE TOWNSHIP | MI | 48382 1242 |
| MRS BETTY M THUDE | 35 EASTWOOD DRIVE | | | | SAN FRANCISCO | CA | 94112 1225 |
| MRS BETTY M YOUNG | 745 DILLS BLUFF CT | | | | CHARLESTON | SC | 29412 4725 |
| MRS BETTY MAE BERGLUND & | PAUL W BERGLUND JT TEN | 1929 KINGSTON AVENUE | | | MAPLEWOOD | MN | 55109 4701 |
| MRS BETTY MC DUFFIE MADDOX | CUST DAVID WALLACE MADDOX JR A | MINOR U/THE LAWS | OF GEORGIA | 106 SCARBOROUGH CT | MARIETTA | GA | 30067 4331 |
| MRS BETTY N JANETTE | 5532 NAVAHO TRAIL | | | | ALEXANDRIA | LA | 71301 2851 |
| MRS BETTY NEEDS | 7611 STATE HWY 67 | | | | UPPER SANDUSKY | OH | 43351 9066 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS BETTY O KRAMER | 9709 E MOUNTAIN VIEW RD | UNIT 1617 | | | SCOTTSDALE | AZ | 85258 5234 |
| MRS BETTY O NEWLANDER | 3113 COLORADO N E | | | | ALBUQUERQUE | NM | 87110 2655 |
| MRS BETTY PALMER DECKERT | 300 W FLORIDA ST | | | | DEMING | NM | 88030 5016 |
| MRS BETTY PASSBERGER | CUST HERBERT PASSBERGER U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 20 HITCHINGPOST LN | GLEN COVE | NY | 11542 1646 |
| MRS BETTY PATTON BARBOUR | 1400 KENESAW AVE APT 33B | | | | KNOXVILLE | TN | 37919 7746 |
| MRS BETTY PEDERSEN BELL | 915 SUNSET DR | | | | SPEARFISH | SD | 57783 1632 |
| MRS BETTY R MC CARTHY | CUST TARA R MC CARTHY UGMA NY | 3 WINGED FOOT DRIVE | | | LARCHMONT | NY | 10538 1101 |
| MRS BETTY R MILLER | 5104 BOXCROFT PLACE | | | | NASHVILLE | TN | 37205 3702 |
| MRS BETTY RAE PFAHL | CUST BEVERLY A | PFAHL U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 137 N HIGHLAND AVE | AKRON | OH | 44303 1503 |
| MRS BETTY RAE PFAHL | CUST DAVID J PFAHL | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1567 BREIDING ROAD | AKRON | OH | 44310 2651 |
| MRS BETTY REED | 7838 DIANA LN | | | | DUBLIN | CA | 94568 1615 |
| MRS BETTY RENDER | CUST KERRY ANNE RENDER UGMA MI | 3731 WOODMAN | | | TROY | MI | 48084 1113 |
| MRS BETTY ROSEN | 6 S LEXINGTON DR | | | | JANESVILLE | WI | 53545 2139 |
| MRS BETTY S GRANT | CUST PAMELA DELON | GRANT U/THE N C UNIFORM | GIFTS TO MINORS ACT | 3505 ROCKINGHAM RD | GREENSBORO | NC | 27407 7249 |
| MRS BETTY SHAW | 2260 FIESTA DR | | | | TROY | OH | 45373 4408 |
| MRS BETTY SIDEBOTTOM | 175 CAVE RUN DR APT 7 | | | | ERLANGER | KY | 41018 4018 |
| MRS BETTY SPIES SANDERS | PO BOX 885 | | | | FAYETTE | AL | 35555 0885 |
| MRS BETTY STEIN | 104 SUES CIRCLE CT | | | | ENGLEWOOD | OH | 45322 8740 |
| MRS BETTY TOKARCIK | 168 SHULTZ ROAD | | | | MT PLEASANT | PA | 15666 3515 |
| MRS BETTY V CROCKIN | CUST MISS SUSAN L CROCKIN | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 1 GREEN LN | WESTON | MA | 02493 2307 |
| MRS BETTY V GERISCH & | ROBERT A GERISCH JT TEN | 39 MOUNTAIN RD | | | BENNINGTON | VT | 05201 9080 |
| MRS BETTY V MC COOL | CUST THOMAS JOHN MC COOL UGMA IA | 7708 WALDEN BLVD | | | WAUSAU | WI | 54401 9006 |
| MRS BETTY W HACKER | PO BOX 308 | | | | STANLEY | NC | 28164 0308 |
| MRS BETTY WORDEN | 1720 E MEMORIAL DR | APT 200 | | | JANESVILLE | WI | 53545 |
| MRS BETTYE B PATE | TOD ZACK T PATE | SUBJECT TO STA RULES | 806 KINLOCH NW | | ATLANTA | GA | 30327 3628 |
| MRS BETTYE B TAGGART | 2053 TWIN FALLS ROAD | | | | DECATUR | GA | 30032 6053 |
| MRS BETTYE J COLEMAN & | ERNEST D COLEMAN JT TEN | 1631 LOOKOUT DR | | | MEMPHIS | TN | 38127 8023 |
| MRS BEULAH E KASDORF | 334 MARSTON AVE | | | | MADISON | WI | 53703 1709 |
| MRS BEULAH M FISHER & | JOHN K FISHER JT TEN | 116 OLCOTT WAY | | | RIDGEFIELD | CT | 06877 3951 |
| MRS BEVERLEY ANNE PERPALL | 258 W 22ND ST APT 5B | | | | NEW YORK | NY | 10011 2761 |
| MRS BEVERLEY FRIEDMAN | CUST ANDREW HEYWARD | FRIEDMAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 2591 NE 41ST STREET | FT LAUDERDALE | FL | 33308 5759 |
| MRS BEVERLY A HOVMAND | CUST LARS M HOVMAND UGMA MA | 3711 SPRING MEADOW DR | | | ELLICOTT CITY | MD | 21042 5137 |
| MRS BEVERLY A JONES | 25538 RAMPART BLVD | | | | PUNTA GORDA | FL | 33983 6405 |
| MRS BEVERLY ANDALORA | 740 NORTH 3RD STREET | | | | SAN JOSE | CA | 95112 5012 |
| MRS BEVERLY B GRAVATT | 112 GILL ST | | | | BOWLING GREEN | VA | 22427 2156 |
| MRS BEVERLY B WOLF | 3323 N WOODROW ST | | | | ARLINGTON | VA | 22207 4474 |
| MRS BEVERLY BAKER | CUST KEITH BAKER U/THE ILLINOIS | U-G-M-A | 1540 WINDY HILL DR | | NORTHBROOK | IL | 60062 3834 |
| MRS BEVERLY BELL | CUST KIMBERLY JEAN BELL UGMA NY | 9564 TRITON COURT | | | BOCA RATON | FL | 33434 5622 |
| MRS BEVERLY BELL | CUST RICHARD STANLEY BELL JR UGMA | NY | 1332 RTE 6 RR 12 | | CARMEL | NY | 10512 1600 |
| MRS BEVERLY BRAUN ANDERSON | 425 KINGSTON RD | | | | SATELLITE BEACH | FL | 32937 3416 |
| MRS BEVERLY CAPLAN | CUST MARC H CAPLAN | U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 6300 RED CEDAR PLACE UNIT 204 | BALTIMORE | MD | 21209 |
| MRS BEVERLY COHEN | 516 MARTENSE AVE | | | | TEANECK | NJ | 07666 2505 |
| MRS BEVERLY COSTAR | 816 NW 30TH CT | | | | WILTON MANORS | FL | 33311 1724 |
| MRS BEVERLY CRAWFORD | CUST DAVID R CRAWFORD U/THE | WIS UNIFORM GIFTS TO MINORS | ACT | 642 S CLARK ST | CHICAGO | IL | 60605 1702 |
| MRS BEVERLY H KUHN | 45040 18TH ST W | | | | LANCASTER | CA | 93534 2018 |
| MRS BEVERLY HORBACZEWSKI TTEE | FBO BEVERLY HORBACZEWSKI REV T | U/A/D 04-10-2006 | PO BOX 304 | | OAK FOREST | IL | 60452 0304 |
| MRS BEVERLY HURWITZ | CUST JAMES B HURWITZ UNDER THE | PENNSYLVANIA U-G-M-A | 1422 REDWOOD LANE | | WYNCOTE | PA | 19095 1906 |
| MRS BEVERLY J ANDERSON | 8118 W GRAND RONDE AVE | | | | KENNEWICK | WA | 99336 1606 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS BEVERLY J BELL | CUST JOHN KEITH | BELL UGMA NY | 81 GEYMER DR | | MAHOPAC | NY | 10541 | 2044 |
| MRS BEVERLY J BELL | CUST MICHAEL SCOTT | BELL UGMA NY | 38 BARGER STREET | | PUTNAM VALLEY | NY | 10579 | 3405 |
| MRS BEVERLY J FINDLAY AND | MR KENNETH A FINDLAY JTWROS | 12055 E OREGON CIRCLE | | | AURORA | CO | 80012 | 5252 |
| MRS BEVERLY J GLOVER | CUST JOHN GLOVER UGMA CO | 3787 AVONDALE BLVD | | | AVONDALE | CO | 81022 | 9719 |
| MRS BEVERLY JEAN NELSON | 12612 WEST OAK DR | | | | MOUNT AIRY | MD | 21771 | 4943 |
| MRS BEVERLY K KAHN | 99 OLD COLONY ROAD | | | | WELLESLEY HILLS | MA | 02481 | 2809 |
| MRS BEVERLY L FRANCIS | CGM IRA ROLLOVER CUSTODIAN | CONSERVATIVE GROWTH | 2 VICTORY ROAD, APT. 40 | | LYNN | MA | 01902 | 1043 |
| MRS BEVERLY L GIAMMARA | 2205 WEBER AVE | | | | LOUISVILLE | KY | 40205 | 2112 |
| MRS BEVERLY LYLE | PO BOX 3551 | | | | AMARILLO | TX | 79116 | 3551 |
| MRS BEVERLY M FISHER | 140 N 8TH AVE | | | | DES PLAINES | IL | 60016 | 2101 |
| MRS BEVERLY NAMECHE | 11 SCHOOL ST | | | | ESSEX | MA | 01929 | 1406 |
| MRS BEVERLY RINEY CAMBRON | CUST MISS KELLY ANN | CAMBRON UNDER THE FLORIDA | GIFTS TO MINORS ACT | 501 N SWIM CLUB DR #2A | VERO BEACH | FL | 32963 | 5804 |
| MRS BEVERLY RUTH BEELAND | CARLTON | 3000 CARDINAL DRIVE | | | AUGUSTA | GA | 30909 | 3040 |
| MRS BEVERLY S BLEWETT | 2576 N MAIN ST | | | | NEWFANE | NY | 14108 | 1019 |
| MRS BEVERLY SIMON | 31 GUNPOWDER DRIVE | | | | EAST BRUNSWICK | NJ | 08816 | 2627 |
| MRS BEVERLY T LACEY | 7 MARINE DR | | | | BUFFALO | NY | 14202 | 4222 |
| MRS BIANCA BOONE | 5208 MAJORCA CLUB DR | | | | BOCA RATON | FL | 33486 | 8707 |
| MRS BILLIE BEAUTON | GREENBURY | 5313 TORREY RD | | | FLINT | MI | 48507 | 5953 |
| MRS BILLIE C GRAYSON AND | JAMES R GRAYSON JTWROS | 2007 SCARLETT AVE | | | NORTH PORT | FL | 34289 | 9489 |
| MRS BILLIE J VOGL & | MISS LINDA J VOGL JT TEN | 1752 S 64TH ST | | | MILWAUKEE | WI | 53214 | 4905 |
| MRS BILLIE P CUNNINGHAM | 2559 SHEPHERWOOD LN | | | | GERMANTOWN | TN | 38138 | 6145 |
| MRS BILLIE R L KIMMONS | 280 CLEARVIEW RD | | | | CHULUOTA | FL | 32766 | 9615 |
| MRS BIRGITTA BERLING | BERGSTROM | TURBINGRAND 3-2 | S-175 75 JARFALLA | SWEDEN | | | | |
| MRS BLAIKIE ROWSELL | 7468 BAKER SCHOOL RD | ENNISKILLEN ON  L0B 1J0 | CANADA | | | | | |
| MRS BLANCA GOODE | 14 STUYVESANT AVE | | | | LARCHMONT | NY | 10538 | 2728 |
| MRS BLANCHE B SLOTTEN | RT 8 | 6654 GRANDVIEW RD | | | VERONA | WI | 53593 | 9292 |
| MRS BLANCHE BERENZWEIG | 565 E GLENCOE PL | | | | BAYSIDE | WI | 53217 | 1836 |
| MRS BLANCHE DAVIDSON | CUST RICHARD DAVIDSON U/THE NEW YORK | U-G-M-A | ATTN GEORGE J DAVIDSON | 3300 MONET DR | PALM BEACH GARDENS | FL | 33410 | 1481 |
| MRS BLANCHE E HEWITT | PO BOX 624 | | | | SHEFFIELD | IL | 61361 | 0624 |
| MRS BLANCHE E HICKS | 2508 GLEN LEA AVE | | | | RICHMOND | VA | 23223 | 3822 |
| MRS BLANCHE F DEMPSEY | 113 OLD CABIN LANE | | | | KERNERSVILLE | NC | 27284 | 3419 |
| MRS BLANCHE F HUNT | CUST MARGARET COLLEEN SHANNON | U/THE ARIZ UNIFORM GIFTS TO | MINORS ACT | 6838 TOPKE | TUCSON | AZ | 85715 | 3353 |
| MRS BLANCHE M SHAW | 4080 S IVY LN | | | | ENGLEWOOD | CO | 80111 | 1019 |
| MRS BLANCHE SINGER | 2770 W 5TH ST APT 2B | | | | BROOKLYN | NY | 11224 | 4202 |
| MRS BOBBIE ANCHETA | 2429 AUTUMN AVE | | | | MEMPHIS | TN | 38112 | 2545 |
| MRS BOBBIE D MORROW | MR JAMES D MORROW | 3209 MAUDELAYNE DR E | | | MOBILE | AL | 36693 | 2628 |
| MRS BOBBIE B. TAYLOR AND | LISA T. HOGAN JTWROS | 1201 TEXAS ST | | | ORANGE | TX | 77630 | 7254 |
| MRS BOBBIE J EDWARDS | 508 COLD SPRING RD | | | | VIRGINIA BCH | VA | 23454 | 4013 |
| MRS BOBBIE JEAN HANNA | 4941 NW 35TH ST | | | | OKLAHOMA CITY | OK | 73122 | 1113 |
| MRS BOBBIE JEAN SANSOM | 405 SISK AVE | | | | OXFORD | MS | 38655 | 3409 |
| MRS BOBBIE S RAINEY | 111 HARDAGE DR SW | | | | MARIETTA | GA | 30064 | 1909 |
| MRS BOBBYE F BUCK | 4828 BROOKWOOD PL | | | | JACKSON | MS | 39272 | 5706 |
| MRS BODIL OLSEN | CUST FRITS OLSEN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 179 WILLOWBROOK LANE | | STAMFORD | CT | 06902 | 7019 |
| MRS BONITA FRIEDMAN | CUST SLOANE A FRIEDMAN UGMA NY | 36 WOODLAKE DR E | | | WOODBURY | NY | 11797 | 2318 |
| MRS BONNIE ANN KOEPKE | #9 MARINA RD | | | | LAKE WYLIE | SC | 29710 | 9219 |
| MRS BONNIE ANNE KUNZ | MERCANTE | 9206 APACHE TRAIL | | | BRENTWOOD | TN | 37027 | 7420 |
| MRS BONNIE B SMITH | CUST JENNIFER H SMITH UGMA OH | 26924 GREENBROOKE DRIVE | | | OLMSTED TOWNSHIP | OH | 44138 | 1105 |
| MRS BONNIE D CONLAN | 5625 CANTON PIKE | | | | HOPKINSVILLE | KY | 42240 | |

| MRS BONNIE E HOLLIMAN | CUST CHARLES D HOLLIMAN | U/THE ALA UNIFORM GIFTS TO | MINORS ACT | 3401 O'HARA RD | HUNTSVILLE | AL | 35801 | 3449 |
|---|---|---|---|---|---|---|---|---|
| MRS BONNIE E HOLLIMAN | CUST WAYNE T HOLLIMAN | U/THE ALA UNIFORM GIFTS TO | MINORS ACT | 3401 O'HARA ROAD | HUNTSVILLE | AL | 35801 | 3449 |
| MRS BONNIE HOLZER | BOX 32 | | | | LATHROP | CA | 95330 | 0032 |
| MRS BONNIE J HENDRICKS | 3858 DREXEL AVE | | | | GURNEE | IL | 60031 | 2857 |
| MRS BONNIE JEAN BAILEY | 52 HEATHER GLEN COURT | | | | FAIRFIELD GLADE | TN | 38558 | 6437 |
| MRS BONNIE JEAN WEISKITTEL | 806 HERITAGE RD | | | | CINNAMINSON | NJ | 08077 | 3704 |
| MRS BONNIE L MC LAREN | 844A FM230 | | | | TRINITY | TX | 75862 | 3712 |
| MRS BONNIE LE MAY | 5003 BULYEA ROAD N W | CALGARY AB  T2L 2H7 | CANADA | | | | | |
| MRS BONNIE LINDA SHERMAN | CUST ROBERT MARK SHERMAN | U/THE D C UNIFORM GIFTS TO | MINORS ACT | 8113 APPALACHIAN TERRACE | POTOMAC | MD | 20854 | 4050 |
| MRS BONNIE LYNN COST | CUST DEAN CAMPBELL COST UGMA NC | 32 OAKWILDE DR | | | ASHEVILLE | NC | 28803 | 3369 |
| MRS BONNIE LYNN COST | CUST TODD DOUGLAS COST UGMA NC | 19 POPLAR ACRES DR | | | CANDLER | NC | 28715 | 7406 |
| MRS BONNIE M REAS | 919 FINWAY CT | | | | ANDERSON | IN | 46011 | |
| MRS BONNIE MC BRIDE HOOPER | 304 E YOUNG ST | | | | MORGANFIELD | KY | 42437 | 1760 |
| MRS BONNIE S JUDGE | CUST VALERIE JUDGE UGMA OH | 2713 REDFIELD PLACE | | | CINCINNATI | OH | 45230 | 1113 |
| MRS BONNIE SUE FREIREICH | CUST GARRETT MATTHEW | FREIREICH | 6010 HEARDS DRIVE | | ATLANTA | GA | 30328 | 4715 |
| MRS BONNIE W WILDER | 3446 WINDING OAKS DR | | | | LONGBOAT KEY | FL | 34228 | |
| MRS BONNILEE F BROWN | 125 DEWITT LOOP | | | | DAPHNE | AL | 36526 | 7743 |
| MRS BRENDA APARICIO | 52 VILLANOVA DR | | | | FREEHOLD | NJ | 07728 | 8867 |
| MRS BRENDA GRAY JACKLIN | 906 MATADERO AVE | | | | PALO ALTO | CA | 94306 | 2607 |
| MRS BRENDA K BIZZELL | 524 ST ANDREWS CIRCLE | | | | STATESBORO | GA | 30458 | 3844 |
| MRS BRENDA SUE WALKER | 6604 OAK ROCK COURT | | | | CENTREVILLLE | VA | 20121 | 5706 |
| MRS BRENNA NIPPER BRAND | 17 HIGHGATE W | | | | AUGUSTA | GA | 30909 | 3108 |
| MRS BRIAN DOUGHERTY DRAPER | 41 ROCKY HILL RD | | | | CHADDS FORD | PA | 19317 | 9196 |
| MRS BRIDGET M REEG & | WILLIS H REEG JT TEN | 311 COACHMAN RD | | | ALLISON PARK | PA | 15101 | 3822 |
| MRS BRIDIE HARLEY | PO BOX 282 | | | | EAST DURHAM | NY | 12423 | 0282 |
| MRS BRIGIDA MITCHEL | CUST CATHRYN MITCHEL UGMA MD | 9018 NORWICK RD | | | RICHMOND | VA | 23229 | 7759 |
| MRS BRIGIDA MITCHEL | CUST JOHN JOSEPH MITCHEL UGMA MD | 62112 CHAROLAIS DR | | | MONTROSE | CO | 81401 | 9626 |
| MRS BRIT M ZOSEL | 2719 WILLOW LN | | | | BELLINGHAM | WA | 98226 | 1704 |
| MRS BROOKE M FEISTER | PO BOX 1013 | | | | RED LODGE | MT | 59068 | 1013 |
| MRS BULA GRIM | 2532 GOLDEN AVE | | | | TOPEKA | KS | 66604 | |
| MRS C ANN BIECHELE | 4159 DAWSON | | | | WARREN | MI | 48092 | 4318 |
| MRS C EMILY BURTON | 64 SUSSEX DR | | | | LEWES | DE | 19958 | 1507 |
| MRS C NORENE PELLITERE & | CHARLES J PELLITERE JT TEN | 42 BONITA DR | | | ROCHESTER | NY | 14616 | 1014 |
| MRS CALLIOPE KUTRUBIS | 1920 N NEWCASTLE | | | | CHICAGO | IL | 60707 | 3330 |
| MRS CAMILLA COPPINGER | 16035 N W ELIZABETH COURT | | | | BEAVERTON | OR | 97006 | 6332 |
| MRS CAMILLE B CARBONARO | 1560 FOREST HILL RD | | | | STATEN ISLAND | NY | 10314 | 6336 |
| MRS CAMILLE G KOWALSKI | 2912 FRAGANCIA | | | | HACIENDA HEIGHTS | CA | 91745 | 6043 |
| MRS CAMILLE J ROBY | MRS ELISE R YANDERS | 1244 RESACA PL | | | PITTSBURGH | PA | 15212 | 4519 |
| MRS CAMILLE M DI IUGLIO | 166-25 POWELLS COVE BLVD #8K | | | | BEECHHURST | NY | 11357 | 1516 |
| MRS CAMILLE MEYERS | 1334 LEDERS LANE | | | | CINCINNATI | OH | 45238 | 3848 |
| MRS CAMILLE SANDELLO | CUST JOSEPH SANDELLO UGMA NJ | 7 HOWARD ST | | | MADISON | NJ | 07940 | 1210 |
| MRS CANDACE C KROMER | 218 MADELINE DR | | | | PASADENA | CA | 91105 | 3312 |
| MRS CANDACE M CELLINI | MR ANTHONY O CELLINI | 14 MONIVEA PL | | | PLEASANT HILL | CA | 94523 | 2518 |
| MRS CAREN E NEDERLANDER | CUST ERIC A NEDERLANDER U/THE MICH | U-G-M-A | ATTN NEDERLANDER CO | 1450 BROADWAY FL 20TH | NEW YORK | NY | 10018 | 2201 |
| MRS CAREN E NEDERLANDER | CUST ROBERT NEDERLANDER | JR U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 870 5TH AVE APT 15E | NEW YORK | NY | 10021 | 4953 |
| MRS CARLA B LIGHT | 110 SANDRA PALMER ST | | | | STEPHENVILLE | TX | 76401 | 5917 |
| MRS CARLA BRUCKER PEABODY | 24 W PARISH CT | | | | HAVERHILL | MA | 01832 | 1167 |
| MRS CARLA SCHWARZE | CUST ELIZABETH SCHWARZE UGMA MI | ATTN ELIZABETH STOREY | 6682 TRICKLEWOOD CT SE | | GRAND RAPIDS | MI | 49546 | 7252 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS CARLIAKENIEL BRIGGS & | DARNELL BRIGGS JT TEN | 2928 HILLSIDE LANE | | | DARIEN | IL | 60561 | 1681 |
| MRS CARLY R HELLEN | 20 FITTS FARM DR | | | | DURHAM | NH | 03824 | 2122 |
| MRS CARLYN KINNISON DJIE | 3115 WARWOOD RD | | | | LAKEWOOD | CA | 90712 | 3745 |
| MRS CARLYN LOVGREN | WHITEHAND | 1410 SHERIDAN ROAD | APT 3C | | WILMETTE | IL | 60091 | 1840 |
| MRS CARLYNE ANN RONAI | CUST JAMES G RONAI U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 630 RIDGE RD | ORANGE | CT | 06477 | 2408 |
| MRS CARLYNE ANN RONAI | CUST PETER J RONAI | UGMA CT | 330 MERWIN AVE APT G7 | | MILFORD | CT | 06460 | 7120 |
| MRS CARMEL PLAIA | 645 DRAWHORN | | | | PORT NECHES | TX | 77651 | 4405 |
| MRS CARMELINE FOLINO | ATTILIO FOLINO | 6675 WARD RD | | | NIAGARA FALLS | NY | 14304 | 4572 |
| MRS CARMEN DAILEY RICHBURG | R R 1 BX 98 | | | | GRAPELAND | TX | 75844 | 9705 |
| MRS CARMEN F GRASSO | CUST MICHAEL A GRASSO U/THE | NEB UNIFORM GIFTS TO MINORS | ACT | 104 OAKLAND HILLS DR | NAPLES | FL | 34113 | 7437 |
| MRS CARMEN SONIA FALCONER TTEE | U/A/D 08-12-2005 | FBO J. & S. FALCONER RV LV TR | 2529 NORTH POINTE CIRCLE | | WASILLA | AK | 99654 | 9348 |
| MRS CARMENA J PIZZARELLO | 85 HILDRETH STREET | | | | SOUTHAMPTON | NY | 11968 | 3440 |
| MRS CAROL A BENEKE | 196 OLD POST RD #4 | | | | MILLERTON | NY | 12546 | |
| MRS CAROL A HOLDEN | 4104 WESTMOUNT DR | | | | GREENSBORO | NC | 27410 | 2173 |
| MRS CAROL A MOULTRUP TTEE | FBO THE MOULTRUP FAMILY TRUST | U/A/D 07-10-1991 | 117 THE MASTERS CIRCLE | | COSTA MESA | CA | 92627 | 4640 |
| MRS CAROL A SCHAFFER | 202 MOYER ROAD | | | | CHALFONT | PA | 18914 | 3131 |
| MRS CAROL A SOMERS | CUST LESLIE KAREN SOMERS | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 114 MULPUS RD | LUNENBURG | MA | 01462 | 1804 |
| MRS CAROL A TISO | CUST ALLISON BETH TISO UGMA CT | 436 SKOKORAT RD | | | BEACON FALLS | CT | 06403 | 1456 |
| MRS CAROL A WILKINS | 3810 TECOMA DR | | | | CRYSTAL LAKE | IL | 60012 | 1888 |
| MRS CAROL A YIP | 43 MONTICELLO AVE | | | | PIEDMONT | CA | 94611 | 3923 |
| MRS CAROL ANN BENNETT | 1720 REYNOLDS ST | | | | CROFTON | MD | 21114 | 2635 |
| MRS CAROL ANN GERIN | CUST MARY CATHERINE PRESLEY UGMA | NJ | 36 MOUNT DRIVE | | WEST LONG BRANCH | NJ | 07764 | 1772 |
| MRS CAROL ANN SMITH | 5715 WORTHAM LN | | | | DALLAS | TX | 75252 | 4982 |
| MRS CAROL ANNE MC READY | 4 PRIMROSE ST | | | | CHEVY CHASE | MD | 20815 | 4229 |
| MRS CAROL B GAROFALO | 1832 ARROWHEAD TRAIL WEST | | | | ALLEGAN | MI | 49010 | 9462 |
| MRS CAROL B LUDWIN | 149 HAMPDEN RD | | | | STAFFORD | CT | 06076 | 3106 |
| MRS CAROL BAIN | 1607 ROSS AVE | | | | CINCINNATI | OH | 45205 | 1342 |
| MRS CAROL BARBOUR SUMRALL | 3855 LLEWELYN DRIVE | | | | MOBILE | AL | 36608 | 1766 |
| MRS CAROL C GRIGGS | 50 SWANS RD | | | | RAYMOND | ME | 04071 | 6139 |
| MRS CAROL CAYCE | CGM IRA ROLLOVER CUSTODIAN | 9200 BENTRIDGE AVENUE | | | POTOMAC | MD | 20854 | 2809 |
| MRS CAROL CHAMBERLAIN | 12680 WILTONSHIRE LN | | | | CLIFTON | VA | 20124 | 1835 |
| MRS CAROL CONWAY | 991 MILLWOOD DR | | | | DINUBA | CA | 93618 | 3113 |
| MRS CAROL CRAWLEY OBRIEN | 1220 WALNUT ST | | | | HIGHLAND | IL | 62249 | 1832 |
| MRS CAROL D ELDER | 4848 PIN OAK PARK DRIVE #704P | | | | HOUSTON | TX | 77081 | 2281 |
| MRS CAROL D HAMILTON | 20634 91 AVE | LANGLEY BC  V1M 2E4 | CANADA | | | | | |
| MRS CAROL DEMAREST | 22 ELM STREET | | | | BALDWINVILLE | MA | 01436 | 1007 |
| MRS CAROL DUANE | CUST MISS JENNIFER DUANE U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 591 TARLETON AVE | EAST LANSING | MI | 48823 | 1457 |
| MRS CAROL E OLSON | 2104 S 36TH ST | | | | MILWAUKEE | WI | 53215 | 2309 |
| MRS CAROL ESPY STEPHENS | 1805 COVEWOOD DR SE | | | | HUNTSVILLE | AL | 35801 | 1353 |
| MRS CAROL FEDER | 17 CARY ROAD | | | | GREAT NECK | NY | 11021 | 1517 |
| MRS CAROL FELDMAN | CUST EDWARD FELDMAN | UGMA NY | 1500 BAY BLVD | | ATLANTIC BEACH | NY | 11509 | 1606 |
| MRS CAROL G KUSHMIDER | CUST LORI BETH KUSHMIDER UGMA OH | 9333 S LEROY RD BOX 708 | | | WESTFIELD CENTER | OH | 44251 | 0708 |
| MRS CAROL G LAMB | 157 BRIDGE ST | | | | MANCHESTER | MA | 01944 | 1417 |
| MRS CAROL GOODMAN | CUST MISS BARBARA LYNN | GOODMAN U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 1191 TEAKWOOD CIRCLE | HASLETT | MI | 48840 | 9734 |
| MRS CAROL GUZZI RIZZO | 10 PATTERSON COURT | | | | HOLMDEL | NJ | 07733 | 1054 |
| MRS CAROL H HAGER | ATTN CAROL H GODWIN | 14002 DOMINION CT | | | TAMPA | FL | 33613 | 3125 |
| MRS CAROL H OSHANNY | 2 CALDWELL LANE | | | | MERRIMACK | NH | 03054 | |
| MRS CAROL HALL DEMPSEY | 5841 SE 164TH AVE | | | | OCKLAWAHA | FL | 32179 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS CAROL HARTLEY | 2662 ROSEWOOD | | | | MEDFORD | OR | 97504 | 5046 |
| MRS CAROL HELEN BRADY | P O BOX 265 | | | | BIG BAY | MI | 49808 | 0265 |
| MRS CAROL J ALLEN | CUST SHERI LYNNE ALLEN UGMA MD | 3414 ASSOCIATED WAY | APT 209 | | OWINGS MILLS | MD | 21117 | 6036 |
| MRS CAROL J MOORE | 12308 BRADFORD LANDING WAY | | | | GLEN ALLEN | VA | 23059 | 7133 |
| MRS CAROL J SCHAFFER | 1236 PINECREST CIRCLE | | | | SILVER SPRING | MD | 20910 | 1626 |
| MRS CAROL J SMITH | 10295 S HEATHERHILL TER | | | | INVERNESS | FL | 34452 | 9275 |
| MRS CAROL JANE ANTOFF & | RICHARD C ANTOFF JT TEN | 84 SCOTT RUN CR | | | BEAR | DE | 19701 | 1005 |
| MRS CAROL JEAN NOVELLI | CUST MICHAEL THOMAS | NOVELLI U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 3121 COLOMBARD WALK | REDDING | CA | 96001 | 1368 |
| MRS CAROL JEAN NOVELLI | CUST RICHARD JOSEPH | NOVELLI U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 2148 WESTERN OAK DR | REDDING | CA | 96002 | 5127 |
| MRS CAROL JEAN NOVELLI | CUST RONALD ANTHONY | NOVELLI U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 2357 LA MADRE CT | REDDING | CA | 96002 | 4159 |
| MRS CAROL JOAN ALEXANDER | 203 TIMBERWILDE | | | | HOUSTON | TX | 77024 | 6923 |
| MRS CAROL JOAN HAMBLETON | 2885 CRICKET LANE | | | | WICKLIFFE | OH | 44092 | 1411 |
| MRS CAROL JOHNSON | 2630 FLAMINGO LANE | | | | FT LAUDERDALE | FL | 33312 | 4760 |
| MRS CAROL K BRAHM | CUST ANDREA E BRAHM U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 5229 DONCASTER WAY | | EDINA | MN | 55436 | 2060 |
| MRS CAROL KELLY | 4730 EMERSON LOOP ROAD | | | | THE DALLES | OR | 97058 | 9633 |
| MRS CAROL KNIGHT | HALL 6 | 110 RUE JEANNE D'ARC | 75013 PARIS | FRANCE | | | |
| MRS CAROL L COON | 11354 ALLENDALE DR | | | | ARVADA | CO | 80004 | 4464 |
| MRS CAROL L CORNWELL | 54 EAST ROAD | | | | CHESTERTON | IN | 46304 | 1035 |
| MRS CAROL L MC MAHAN | CUST MICHAEL D MC MAHAN UGMA CA | 100 PEMBURY WAY | | | FOLSOM | CA | 95630 | 8675 |
| MRS CAROL L RAY | 8 QUARRY DR | | | | WAPPINGERS FALLS | NY | 12590 | 3016 |
| MRS CAROL L WILKINS | 24 OLD NORTH ROAD | | | | HUDSON | MA | 01749 | 2860 |
| MRS CAROL LEARSY | CUST THOMAS CHARLTON UGMA CT | 7322 PIWECASTLE RD | | | FALLS CHURCH | VA | 22043 | |
| MRS CAROL LEE COSS | ATTN C L BOUDROT | 31220 LA BAYA DR STE 110 | | | WESTLAKE VILLAGE | CA | 91362 | 6366 |
| MRS CAROL LEE DAMILANO | 521 E STATE RD 32 | | | | PERRYSVILLE | IN | 47974 | 8049 |
| MRS CAROL LEE POHLIDAL | C/O UNGERLEIDER | 3186 66TH TERR S | APT-B | | ST PETERSBURG | FL | 33715 | |
| MRS CAROL LEE SEVERS | CUST JOHN B SEVERS UGMA | 1303 GUNNISON AVE | | | GRAND JUNCTION | CO | 81501 | 4449 |
| MRS CAROL LEVINE | 88 RIDGE PARK AVE | | | | STAMFORD | CT | 06905 | 2612 |
| MRS CAROL LEVINE | CUST ALAN MARK LEVINE UGMA MA | 4 QUESTRIAN COURT | | | UPPER BROOKVILLE | NY | 11545 | |
| MRS CAROL LEVINE | CUST ALAN MARK LEVINE UGMA NY | 4 EQUESTRIAN COURT | | | UPPER BROOKVILLE | NY | 11545 | 2638 |
| MRS CAROL LINDSAY KRONEN | CUST WILLIAM L KRONEN JR | UGMA PA | 115 PINE TREE LANE | | SARVER | PA | 16055 | 8705 |
| MRS CAROL LOIGMAN | CUST MARK DAVID LOIGMAN U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 53 SOMERSET LN | PALM BCH GDNS | FL | 33418 | 4500 |
| MRS CAROL M BRUNO & | CHARLES F BRUNO JT TEN | 11 WESTWOOD AVE | | | EAST BRUNSWICK | NJ | 08816 | 1311 |
| MRS CAROL M DONALDSON | 730 CHESTNUT ST | | | | BETHLEHEM | PA | 18017 | 5167 |
| MRS CAROL M KOWALENKO | CUST THOMAS A KOWALENKO UGMA NJ | 20 ACKEN DR | | | CLARK | NJ | 07066 | 2944 |
| MRS CAROL MANN | 113 TUCKAHOE TRACE | | | | YORKTOWN | VA | 23693 | 2604 |
| MRS CAROL MARIE GLYNN | 23117 KINGSBROOKE LN | | | | WESTLAKE | OH | 44145 | 3653 |
| MRS CAROL MAST BEACH | 7207 DENTON ROAD | | | | BETHESDA | MD | 20814 | 2335 |
| MRS CAROL MC ABEE | CUST JACQUELINE MC ABEE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 2015 ARNETT DR | CAMDEN | SC | 29020 | 3201 |
| MRS CAROL MERLIN | 21145 CARDINAL POND TERRACE | APT 427 | | | ASHBURN | VA | 20147 | |
| MRS CAROL MURPHY | 42 IRIS AVE | | | | FLORAL PARK | NY | 11001 | 2708 |
| MRS CAROL N BERNSTEIN | 18057 KAREN DR | | | | ENCINO | CA | 91316 | 4230 |
| MRS CAROL NISSIM | CUST MICHELE NISSIM | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 656 SCORPIO LN | FOSTER CITY | CA | 94404 | 2762 |
| MRS CAROL NISSIM | CUST RHONDA SHERYL | NISSIM UGMA CA | 656 SCORPIO LN | | FOSTER CITY | CA | 94404 | 2762 |
| MRS CAROL OLDS | CUST JEFFREY OLDS A MINOR | UNDER THE FLORIDA GIFTS TO | MINORS ACT | 6610 PERIWINKLE LANE | EAST LANSING | MI | 48823 | |
| MRS CAROL OLSON | CUST CYNTHIA CAROL OLSON | U/THE IDAHO UNIFORM GIFTS TO | MINORS ACT | 8620 SW 168TH AVE | ALOHA | OR | 97007 | 6459 |
| MRS CAROL P BUCHERT | 2984 SLOAT ROAD | | | | PEBBLE BEACH | CA | 93953 | 2531 |
| MRS CAROL R HOCHRADEL | PO BOX 128 | | | | MAYBEE | MI | 48159 | 0128 |
| MRS CAROL R ORTH | 736 MEMORIAL DR | | | | SEBRING | FL | 33870 | 1495 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS CAROL ROBBINS | CUST MELISSA ROBBINS UGMA CT | 1 INDIAN NECK AVE | APT 2 | | BRANFORD | CT | 06405 | 4666 |
| MRS CAROL RUSSELL | 451 PINE NEEDLES COURT | | | | MELBOURNE | FL | 32940 | 7614 |
| MRS CAROL RUTH GRAY | PO BOX 175 | | | | HUTSONVILLE | IL | 62433 | 0175 |
| MRS CAROL S FUQUA | 39 LONGVIEW | | | | MADISON | NJ | 07940 | 1749 |
| MRS CAROL S GOLDSTEIN | CUST ETHAN M GOLDSTEIN UGMA MI | 30180 NORTHWICK CT | | | FARMINGTN HLS | MI | 48331 | |
| MRS CAROL S TUTUNDGY | 7 EGAN PL | | | | ENGLEWOOD CLIFFS | NJ | 07632 | 2012 |
| MRS CAROL SCHWARZER | 118 PEARL HILL RD | | | | FITCHBURG | MA | 01420 | 2004 |
| MRS CAROL SNYDER | CUST DAVID W SNYDER UGMA MD | 10118 DARLINGTON RD | | | COLUMBIA | MD | 21044 | 1413 |
| MRS CAROL SNYDER | CUST MISS AMY B SNYDER UGMA MA | 10118 DARLINGTON RD | | | COLUMBIA | MD | 21044 | 1413 |
| MRS CAROL SNYDER | CUST MISS AMY BETH SNYDER UGMA MD | 10118 DARLINGTON RD | | | COLUMBIA | MD | 21044 | 1413 |
| MRS CAROL STARR | CUST ADAM MICHAEL STARR UGMA PA | 19 WOODMAN PLACE | | | ABERDEEN | NJ | 07747 | 1825 |
| MRS CAROL STAYER ELLINOR | 8166 SE 12TH CT | | | | OCALA | FL | 34480 | 5716 |
| MRS CAROL T LANIER | 5935 CHRISMAS LAKE RD | | | | EXCELSIOR | MN | 55331 | 3306 |
| MRS CAROL TARANTINO NOVELLI | CUST JEANINE LUCILLE NOVELLI | U/THE CALIFORNIA U-G-M-A | 2350 CASTLEWOOD DR | | REDDING | CA | 96002 | 5120 |
| MRS CAROL VAN CLEVE | 828 DIXON DRIVE | | | | STEVENSVILLE | MD | 21666 | 2310 |
| MRS CAROL WENTZ FOULKE | 9 CHESTNUT DRIVE | | | | WOODSTOWN | NJ | 08098 | 1053 |
| MRS CAROLANN LEFFLER | CUST LISA R LEFFLER U/THE NEW YORK | U-G-M-A | ATTN LISA LEFFLER GABOR | 18 EAST 12 STREET | NEW YORK | NY | 10003 | 4458 |
| MRS CAROLE A BELL | 12920-95 A ST | EDMONTON AB  T5E 4A1 | CANADA | | | | | |
| MRS CAROLE A CROCKETT | 67 PARKSIDE DRIVE | | | | SUFFERN | NY | 10901 | 7827 |
| MRS CAROLE BERMAN | 1780 NW 104TH AVE | | | | CORAL SPRINGS | FL | 33071 | 6501 |
| MRS CAROLE C COOPER | 7 ROCKLEDGE RD | | | | LAGUNA BEACH | CA | 92651 | 3944 |
| MRS CAROLE C HAJEK TTEE | FBO CAROLE C. HAJEK LIVING TRU | U/A/D 04-14-1999 | 32 WAGON WHEEL LANE | | DIX HILLS | NY | 11746 | 5028 |
| MRS CAROLE CRAIGMILE | CUST CURTIS CRAIGMILE UGMA IL | 11617 194TH ST | | | MOKENA | IL | 60448 | 8462 |
| MRS CAROLE DIANE HLOZEK | 13527 GREENWOOD MANOR | | | | CYPRESS | TX | 77429 | |
| MRS CAROLE J BROWN | TOD ROBERT B BROWN | SUBJECT TO STA TOD RULES | 149 PADDOCK ST | | WATERTOWN | NY | 13601 | 3916 |
| MRS CAROLE JONES MULLIS | 2412 BLINK BONNIE RD | | | | RIDGEWAY | SC | 29130 | 9590 |
| MRS CAROLE L KIMBALL | BOX 226 | | | | OAKHAM | MA | 01068 | 0226 |
| MRS CAROLE L WAY | 413 PALMETTO DR | | | | GEORGETOWN | TX | 78633 | 5285 |
| MRS CAROLE LEVINE | CUST DEBORAH KAY LEVINE UGMA NY | 4 EQUESTRIAN COURT | | | UPPER BROOKVILLE | NY | 11545 | 2638 |
| MRS CAROLE M STONE | CUST MARK STONE UGMA IL | 1133 MANOR DR | | | WILMETTE | IL | 60091 | 1026 |
| MRS CAROLE MILLER | CUST MISS VICTORIA MILLER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 8100 GOULD AVE | LOS ANGELES | CA | 90046 | |
| MRS CAROLE PLOCH MOLLINEAUX | 34 VILLAGE DRIVE | | | | LIVINGSTON | NJ | 07039 | 4331 |
| MRS CAROLE R CARROLL | 3226 TENTH AVENUE W | | | | SEATTLE | WA | 98119 | 1822 |
| MRS CAROLE ROTHMAN | 66-36 YELLOWSTOEN BLVD #29B | | | | FOREST HILLS | NY | 11375 | 2517 |
| MRS CAROLE S WARNER | 6807 N 30TH AVE | | | | PHOENIX | AZ | 85017 | 1105 |
| MRS CAROLEE CHRISMAN | CUST MISS LINDA D CHRISMAN UGMA MI | 3428 ADAMS SHORE DR | | | WATERFORD | MI | 48329 | 4202 |
| MRS CAROLINE A FINCH | 411 SHADYWOOD | | | | HOUSTON | TX | 77057 | 1419 |
| MRS CAROLINE BAIRD MASON | 66 WHEELER RD | | | | GLENMONT | NY | 12077 | 4225 |
| MRS CAROLINE D ASHFORD | 1015 DEVONSHIRE DR | | | | NEW BERN | NC | 28562 | 7217 |
| MRS CAROLINE NAPOLI | 314 ROOSEVELT RD | | | | EAST ROCHESTER | NY | 14445 | 2010 |
| MRS CAROLINE P DANOWITZ | CUST JANE P DANOWITZ | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 2760 BON HAVEN LANE | ANNAPOLIS | MD | 21401 | 7134 |
| MRS CAROLINE P DETTLING | 30012 PACIFIC HWY | | | | STANWOOD | WA | 98292 | |
| MRS CAROLINE W B CUTHBERT | CUST ALEXANDER J CUTHBERT | UGMA PA | 251 HATHAWAY LANE | | WYNNEWOOD | PA | 19096 | 1902 |
| MRS CAROLINE W B CUTHBERT | CUST CAROLINE W CUTHBERT | UGMA PA | 251 HATHAWAY LANE | | WYNNEWOOD | PA | 19096 | 1902 |
| MRS CAROLYN A DIXON | 17144 SHARPSBURG AVE | | | | BATON ROUGE | LA | 70817 | 2543 |
| MRS CAROLYN A SELINGER | CUST CARL TANNER | SELINGER U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 1917 NEW HAVEN RD | GRAPEVINE | TX | 76051 | 7140 |
| MRS CAROLYN A WESTFALL | 401 BURWASH AVE | APT 151 | | | SAVOY | IL | 61874 | 9574 |
| MRS CAROLYN B DAVIS | 35 WOODLAND RIDGE CIRCLE | | | | COVINGTON | GA | 30016 | 3358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS CAROLYN COLLINSON | SEMLER | 109 JOEL CIRCLE | | | SMITHSBURG | MD | 21783 | 1584 |
| MRS CAROLYN E ALTLAND | 455 CABIN HOLLOW ROAD | | | | DILLSBURG | PA | 17019 | 9607 |
| MRS CAROLYN E MELIN | 3072 PATCH DR | | | | BLOOMFIELD HILLS | MI | 48304 | 2039 |
| MRS CAROLYN E VOSKUIL | W194 S7449 RACINE AVE | | | | MUSKEGO | WI | 53150 | 9577 |
| MRS CAROLYN ELIZABETH | MEEKER | 17027 HANNA RD | | | LUTZ | FL | 33549 | 5665 |
| MRS CAROLYN F CARVER | 101 MARSHSIDE DR | | | | ST AUGUSTINE | FL | 32080 | 5838 |
| MRS CAROLYN FRANZ ROBBINS | 4037 GRANDEVIEW DRIVE | | | | PYLESVILLE | MD | 21132 | 1511 |
| MRS CAROLYN FRIEDLANDER | CUST JONATHAN A | FRIEDLANDER U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 181 CLOVER HILLS DR | ROCHESTER | NY | 14618 | 4707 |
| MRS CAROLYN G BIRD & | KEVIN C BIRD JT TEN | 630 PIPER RD | | | HASLETT | MI | 48840 | 9792 |
| MRS CAROLYN H HALKIAS | CUST IRENE NICHOL HALKIAS UGMA NJ | 1330 QUAIL HOLLOW RD | | | HARRISBURG | PA | 17112 | 1939 |
| MRS CAROLYN HALE SEWELL | 4646 DEVONSHIRE RD | | | | DUNWOODY | GA | 30338 | 5614 |
| MRS CAROLYN J BRUSSEAU | CUST ROLAND ROBERT BRUSSEAU UGMA | MN | 728 E BELMONT LANE | | ST PAUL | MN | 55117 | 2203 |
| MRS CAROLYN J HAZEN | PO BOX 544 | | | | PITTSFORD | VT | 05763 | 0544 |
| MRS CAROLYN J WILSON | CUST SCOTT C WILSON UGMA NY | 1202 CLUBHOUSE CIRCLE | | | JUPITER | FL | 33477 | 4525 |
| MRS CAROLYN JANE SCULL | 1305 GAISER DR | | | | SEYMOUR | IN | 47274 | 3107 |
| MRS CAROLYN K BALDWIN & | CHARLES F BALDWIN JT TEN | 9012 CHURCH ST | | | TUSCOLA | MI | 48769 | |
| MRS CAROLYN KIRSCH | CUST ALAN DALE KIRSCH UGMA MI | 14109 MEYERS RD | | | DETROIT | MI | 48227 | 3919 |
| MRS CAROLYN L WEEKLEY | 4267 ROSEFINCH WAY | | | | MIAMISBURG | OH | 45342 | 4789 |
| MRS CAROLYN M JONES | 3816 THE PRADO | | | | MACON | GA | 31204 | 1362 |
| MRS CAROLYN M SAYRE | 1704 RIDGELEE | | | | HIGHLAND PARK | IL | 60035 | 4438 |
| MRS CAROLYN MC K CARTER | PO BOX 30625 | | | | SEA ISLAND | GA | 31561 | 0625 |
| MRS CAROLYN NEWMAN MC | INTYRE | PO BOX 14087 | | | JACKSON | MS | 39236 | 4087 |
| MRS CAROLYN NEWSOCK | 775 SPARTAN | | | | ROCHESTER | MI | 48309 | 2528 |
| MRS CAROLYN OGDEN MEYER | ATTN CAROLYN SCHWAGMEYER | 720 S ORANGE AVE | | | SARASOTA | FL | 34236 | 7718 |
| MRS CAROLYN OSHIN | 11 CRABTREE LANE | | | | TENAFLY | NJ | 07670 | 2401 |
| MRS CAROLYN P CAPPS | 800 RUE RAMPART APT 130 | | | | METAIRIE | LA | 70005 | 4642 |
| MRS CAROLYN PRINCE | 409 BALMORAL RD | | | | WINTER PARK | FL | 32789 | 5201 |
| MRS CAROLYN R JONES | 6605 GREENWICH PIKE | | | | LEXINGTON | KY | 40511 | 8458 |
| MRS CAROLYN REIK HUNTER | 535 REMORA DRIVE | | | | FRIPP ISLAND | SC | 29920 | 7246 |
| MRS CAROLYN S BAER | CUST ROBERT | HOUGHTON BAER U/THE ILL | UNIFORM GIFTS TO MINORS ACT | 6 GREENBRIAR CT | HALF MOON BAY | CA | 94019 | 2263 |
| MRS CAROLYN S MYERS | CUST LONNIE W MYERS UGMA IN | 1926 S 7TH | | | TERRE HAUTE | IN | 47802 | 2320 |
| MRS CAROLYN SCHAFER | CUST MISS ELIZABETH D SCHAFER | UGMA AL | PO BOX 57 | | LOACHAPOKA | AL | 36865 | 0057 |
| MRS CAROLYN SCHNUR BASSETT | 8309 BRIAR CREEK DR | | | | ANNANDALE | VA | 22003 | 4642 |
| MRS CAROLYN SMITH | 25 HOLLY LANE | | | | BRIDGEWATER | MA | 02324 | 2833 |
| MRS CAROLYN SMOTRICH | CUST CARRIE LYNN SMOTRICH | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 62 SUNSET ROCK RD | ANDOVER | MA | 01810 | 4845 |
| MRS CAROLYN SMOTRICH | CUST MICHAEL DAVID SMOTRICH | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 6 SOMERSET TER | WINTHROP | MA | 02152 | 2844 |
| MRS CAROLYN STREMICK WELLER | 11208 NORTH 105TH AVE | | | | SUNCITY | AZ | 85351 | 4106 |
| MRS CAROLYN T DERENBURGER | MR W B DERENBURGER | 905 ECHO RD | | | S CHARLESTON | WV | 25303 | 2712 |
| MRS CAROLYN T PFEIL | CUST CHRISTOPHER L PFEIL | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 6 RUSTYILLE RD | LOUDONVILLE | NY | 12211 | 2104 |
| MRS CAROLYN ZOVE | CUST DANIEL CRAIG | ZOVE UGMA NY | 6921 ROSEWOOD STREET | | PITTSBURGH | PA | 15208 | 2638 |
| MRS CAROLYN ZOVE | CUST DOUGLAS MARC | ZOVE UGMA NY | 8 GEHRIG ST | | COMMACK | NY | 11725 | 2007 |
| MRS CAROLYN ZOVE | CUST STEVEN MARSHALL ZOVE UNDER THE | NEW YORK U-G-M-A | 5 HARRIS COURT | | COMMACK | NY | 11725 | 1114 |
| MRS CARRIE ANNE SCHOTT & | DREW W BEASLEY JT TEN | 3402 THE ALAMEDA | | | BALTIMORE | MD | 21218 | 3011 |
| MRS CARRIE E MEARS | PO BOX 189 | | | | OAK HALL | VA | 23416 | 0189 |
| MRS CARRIE W WILLIAMS | 2736 CHEROKEE DR | | | | BIRMINGHAM | AL | 35216 | 1008 |
| MRS CARRIN MAURITZ PATMAN | WEST AUSTIN STATION | P.O. BOX 50033 | | | AUSTIN | TX | 78763 | 0033 |
| MRS CARROL J BLAKE | 448 WYNDHAM HALL LN | | | | KNOXVILLE | TN | 37934 | 2655 |
| MRS CARROL KAHN | 1755 HITCHING POST RD | | | | EAST LANSING | MI | 48823 | 2187 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS CARROLL R BRUNDRED JR | 10100 FLOWER GATE TER | | | | POTOMAC | MD | 20854 | 5429 |
| MRS CARYN GROSS | 50 DRYDEN RD | | | | BASKING RIDGE | NJ | 07920 | 1925 |
| MRS CASIMERA EDDY | 10291 W SIDE HILL RD | | | | RIPLEY | NY | 14775 | 9742 |
| MRS CATHARINA M BIEHN | 10787 DEER RUN | | | | COLLEGE STATION | TX | 77845 | 7842 |
| MRS CATHARINE D GARBER & | CATHERINE R WEBSTER & | MARGARET LYNE BOURJAILY JT TEN | 2102 FOREST HILL RD | | ALEXANDRIA | VA | 22307 | 1128 |
| MRS CATHARINE D GARBER & | MISS CATHARINE D RAUGUST & | MISS MARGARET L RAUGUST JT TEN | 2102 FOREST HILL ROAD | | ALEXANDRIA | VA | 22307 | 1128 |
| MRS CATHARINE T NUSS | 839 ELLEN CT | | | | FOND DU LAC | WI | 54935 | 6213 |
| MRS CATHARINE TAYLOR BAILEY | 9440 MISTWATER CLOSE | | | | ROSWELL | GA | 30076 | 3288 |
| MRS CATHERINE A BEEMAN | 3035 BEACHAM DRIVE | | | | WATERFORD | MI | 48329 | 4503 |
| MRS CATHERINE A HINMAN | CUST KATHERINE B HINMAN UGMA NY | TEUGEGA POINT | | | ROME | NY | 13440 | |
| MRS CATHERINE A MEHLER | 18548 CUTLASS DRIVE | | | | FORT MYERS BEACH | FL | 33931 | 2305 |
| MRS CATHERINE ALHADEFF | 181-35 MIDLAND PKWY | | | | JAMAICA | NY | 11432 | 1432 |
| MRS CATHERINE ARMINGTON | 3031 MACOMB ST NW | | | | WASHINGTON | DC | 20008 | 3354 |
| MRS CATHERINE B FORD | DR J GARN FORD | 1416 N 50 W | | | CENTERVILLE | UT | 84014 | 1188 |
| MRS CATHERINE B GARBARINO & | MISS JEAN M GARBARINO JT TEN | BOX 394 | | | ATHOL | MA | 01331 | 0394 |
| MRS CATHERINE B TEAM | 1833 EMS RD E | | | | FORT WORTH | TX | 76116 | 2040 |
| MRS CATHERINE CONWAY | 36 ALVARADO ST | | | | SAN FRANCISCO | CA | 94110 | 3013 |
| MRS CATHERINE CORCORAN | ALLGAUER | 820 WOLCOTT AVE | | | BEACON | NY | 12508 | 4247 |
| MRS CATHERINE COWLEY GROCE | 208 SONTAG DR | | | | FRANKLIN | TN | 37064 | |
| MRS CATHERINE D. GILLIGAN | 356 FRANKLIN AVE | | | | RIDGEWOOD | NJ | 07450 | 3317 |
| MRS CATHERINE DEMPSEY & | PATRICIA JOFFE JT TEN | 28AA MORRIS AVE | | | SUMMIT | NJ | 07901 | |
| MRS CATHERINE DOUGHERTY | 55 MURRAY HILL SQUARE | | | | NEW PROVIDENCE | NJ | 07974 | 1535 |
| MRS CATHERINE F KLABO | 1737 LARK LANE | | | | SUNNYVALE | CA | 94087 | 4828 |
| MRS CATHERINE F PETERSEN | 1009 26TH AVE SW | | | | GREAT FALLS | MT | 59404 | 3617 |
| MRS CATHERINE G BOWLING | 14980 MANOR RIDGE DR | | | | CHESTERFIELD | MO | 63017 | 7712 |
| MRS CATHERINE G COOPER | 208 W JONES ST | | | | SAVANNAH | GA | 31401 | 4510 |
| MRS CATHERINE GUIDONE | CUST PAUL J GUIDONE | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 4791 LA JOLLA | PENSACOLA | FL | 32504 | 7846 |
| MRS CATHERINE HARTE | 32 CHATHAM RD | | | | COMMACK | NY | 11725 | 2521 |
| MRS CATHERINE HU WU | 44 STERLING LANE | | | | SANDS POINT | NY | 11050 | 1241 |
| MRS CATHERINE J DURKIN | 54 VALLEY RIDGE RD | | | | FT WORTH | TX | 76107 | 3109 |
| MRS CATHERINE J PENMAN | 3317 W PRIVATE ROAD 975 NORTH | | | | BRAZIL | IN | 47834 | 7813 |
| MRS CATHERINE L BURKE | 300 LAKE SIDE AVE SOUTH | # 102 | | | SEATTLE | WA | 98144 | 2667 |
| MRS CATHERINE L KELLEHER | 4242 EAST WEST HWY #1018 | | | | CHEVY CHASE | MD | 20815 | |
| MRS CATHERINE L PETRE | 126 HILLCROFT ST | OSHAWA ON  L1G 2L4 | CANADA | | | | | |
| MRS CATHERINE L SCHROYER | 2526 QUEBEC SCHOOL RD | | | | MIDDLETOWN | MD | 21769 | 7024 |
| MRS CATHERINE L SPEIRS | 502 SOMERSET ST | | | | NORTH PLAINFIELD | NJ | 07060 | 4059 |
| MRS CATHERINE LAURITANO | CUST LAURA ANN LAURITANO | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 127 DAWSON CIR | STATEN ISLAND | NY | 10314 | 3824 |
| MRS CATHERINE M DOMBROWSKI | 20540 FALCONS LANDING CIR 4 AP | APT#4402 | | | STERLING | VA | 20165 | |
| MRS CATHERINE M KILLACKEY | 151 WHEELOCK ROAD | | | | PENFIELD | NY | 14526 | 1433 |
| MRS CATHERINE M MORRIS | 4 MAYFLOWER CT S | | | | HOMOSASSA | FL | 34446 | 4922 |
| MRS CATHERINE M SCHREIBER & | HARRY V SCHREIBER JT TEN | 151 MERION WAY | | | HAINESPORT | NJ | 08036 | |
| MRS CATHERINE MAMMARELLI | 11 FERNWOOD DR | | | | WILBRAHAM | MA | 01095 | 1503 |
| MRS CATHERINE MC MAHON | CUST MICHAEL MC MAHON | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 351 E VAN WAGENEN ST | HENDERSON | NV | 89015 | 7309 |
| MRS CATHERINE MENMUIR | 6 BAY VIEW CRES | DUNSBOROUGH | WESTERN AUSTRALIA 6281 | AUSTRALIA | | | | |
| MRS CATHERINE MICHELS | 253 WEST 7TH STREET | | | | SURF CITY | NJ | 08008 | 4637 |
| MRS CATHERINE P ANDERSON | 208 PARKER AVE | | | | MERIDEN | CT | 06450 | 5924 |
| MRS CATHERINE PAUL COLLISON | PO BOX 3683 | | | | WILMINGTON | DE | 19807 | 0683 |
| MRS CATHERINE R SMERZ | 1715 WESTEND AVE | | | | NEW HYDE PARK | NY | 11040 | 4024 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS CATHERINE S BAUMGARTEN | 4947 GREEN DRIVE | | | | HARSENS ISLAND | MI | 48028 | 9534 |
| MRS CATHERINE S LOPEZ & | MARCIAL F LOPEZ JT TEN | 1177 MURRAY DRIVE | | | JACKSONVILLE | FL | 32205 | 5156 |
| MRS CATHERINE S VANDERPEARL | 851 EDLIN DR | | | | SAINT LOUIS | MO | 63122 | 1615 |
| MRS CATHERINE S WARREN | 190 MCSWAIN DR | #224 | | | WEST COLUMBIA | SC | 29169 | 4825 |
| MRS CATHERINE SCOTT OUTLAND | 1288 WARWICK PARK ROAD | | | | RICHMOND | VA | 23231 | 6726 |
| MRS CATHERINE T BILLINGSLEY | APT 12 | 250 NESMITH ST | | | LOWELL | MA | 01852 | 2849 |
| MRS CATHERINE T CALL | 1614 CLUB CIR | | | | PAWLEYS ISL | SC | 29585 | |
| MRS CATHERINE T GREGOR | 111 PERRYMONT RD | APT 18 | | | PITTSBURGH | PA | 15237 | 5239 |
| MRS CATHERINE T KELLY | MR RICHARD J KELLY | 622 S 8TH ST | | | NEW HYDE PARK | NY | 11040 | 5579 |
| MRS CATHERINE THOMPSON | 102 MEADBROOK RD | | | | GARDEN CITY | NY | 11530 | 2602 |
| MRS CATHERINE V MORGAN | 7474 BELLFLOWER RD | | | | MENTOR | OH | 44060 | 3947 |
| MRS CATHERINE W CASABONNE | 70 123RD ST | | | | TROY | NY | 12182 | 2013 |
| MRS CATHERINE W HUDSON | 305 CAMBRIDGE WOODS WAY | | | | RALEIGH | NC | 27608 | 1036 |
| MRS CATHLEEN MADIGAN KING | 105 KENWOOD CT | | | | INDIANAPOLIS | IN | 46260 | 2397 |
| MRS CATHRYN E ANTHONY | 131 SOUTH ERVIN AVE | | | | NEWTON | NC | 28658 | 2435 |
| MRS CATHRYN IRELAND | 7882 UNION RD | FINGAL ON  N0L 1K0 | CANADA | | | | | |
| MRS CATHY DEE BEZ | 9902 N 25TH ST | | | | PHOENIX | AZ | 85028 | 4334 |
| MRS CATHY I IZUMO | CGM SEP IRA CUSTODIAN | 3628 SARA DRIVE | | | TORRANCE | CA | 90503 | 2522 |
| MRS CATHY L PINCKNEY | PO BOX 16178 | | | | BEVERLY HILLS | CA | 90209 | 2178 |
| MRS CECELIA A COATES | 304 RT 94 | | | | COLUMBIA | NJ | 07832 | 2771 |
| MRS CECELIA A HARRINGTON | 3 LENOX ST | | | | WORCESTER | MA | 01602 | 1410 |
| MRS CECELIA BARTICK | 6332 BRYAN DR | | | | INDIANAPOLIS | IN | 46227 | 7669 |
| MRS CECELIA E COOK | 5 LYNDA DRIVE | | | | DENVER | PA | 17517 | 9354 |
| MRS CECELIA J WALSH | 1638 LAKEVIEW AVE | | | | ROCKY RIVER | OH | 44116 | 2409 |
| MRS CECELIA L WOODS | 33 HAYES AVE | | | | COLONIA | NJ | 07067 | 1303 |
| MRS CECELIA W MILLER | 877 BEVERLY CIR NE | | | | LENOIR | NC | 28645 | 3701 |
| MRS CECILE SIMON FREEMAN | 118 CAROLINE DR | | | | ASHLAND | KY | 41101 | 2202 |
| MRS CECILIA HARTOS | 377 MIDLAND AVE #1G | | | | GARFIELD | NJ | 07026 | 1617 |
| MRS CECILIA REICH | 912 SIERRA VISTA LANE | | | | VALLEY COTTAGE | NY | 10989 | 2724 |
| MRS CECILY C GARNSEY | 26 BLUE HERON DR | | | | GREENWOOD VILLAGE | CO | 80121 | 2132 |
| MRS CELESTE LEE | PO BOX 320009 | | | | ALEXANDRIA | VA | 22320 | 4009 |
| MRS CELESTINE WILLIAMS | MR BLAINE WILLIAMS | 16744 VAUGHAN ST | | | DETROIT | MI | 48219 | 3356 |
| MRS CELIA ANN STEINGOLD | 5211 PARTRIDGE LANE NW | | | | WASHINGTON | DC | 20016 | 5338 |
| MRS CELIA MARX | CARRIE MARX | 7171 BUFFALO SPEEDWAY APT 124 | | | HOUSTON | TX | 77025 | 1621 |
| MRS CELIA V GIBBONS | 1416 ALPINE PASS | | | | MINNEAPOLIS | MN | 55416 | 3561 |
| MRS CELINDA BROWN | CGM ROTH IRA CUSTODIAN | 7608 FOREST STREAM | | | LIVE OAK | TX | 78233 | 4302 |
| MRS CERETA LAMPHERE | CUST CORD DAVID LAMPHERE | U/THE VERMONT UNIFORM GIFTS | TO MINORS ACT | 7880 CALLISON RD | PENRYN | CA | 95663 | 9634 |
| MRS CHARENE FOIN MOY | 4 GUALTIERE LN | | | | OSSINING | NY | 10562 | 2419 |
| MRS CHARLENE C KAHN | CUST ADAM RAY KAHN UGMA NY | 18 LAUREL LANE | | | CHAPPAQUA | NY | 10514 | 3803 |
| MRS CHARLENE C SERVIAN | 801 WORTHINGTON DRIVE | | | | EXTON | PA | 19341 | 1648 |
| MRS CHARLENE E BARKER | 2058 BEECHTREE DRIVE | | | | UNIONTOWN | OH | 44685 | 8829 |
| MRS CHARLENE R ACKERMAN | 848 N MARION AVE | | | | JANESVILLE | WI | 53545 | 2333 |
| MRS CHARLENE TILK | CUST STEVEN H TILK UGMA MI | 24722 GLENWOOD DRIVE | | | LAKE FORREST | CA | 92630 | 3108 |
| MRS CHARLOTTE B KRAEMER | JOANN KRAEMER | 31 BUTLER ST | | | WESTBURY | NY | 11590 | 3101 |
| MRS CHARLOTTE BAUM | 19 MARTIN PL | | | | NORTHPORT | NY | 11768 | 1223 |
| MRS CHARLOTTE BLOCHER | CGM IRA ROLLOVER CUSTODIAN | 12730 SUNSET TRAIL | | | PLYMOUTH | MN | 55441 | 5602 |
| MRS CHARLOTTE CHIEFFA | 186 WESTMINSTER DR | | | | YONKERS | NY | 10710 | 4221 |
| MRS CHARLOTTE DI MARTINIS | CUST STEVEN H DI | MARTINIS U/THE R I UNIFORM | GIFTS TO MINORS ACT | 50 PRISCILLA AVE | DUXBURY | MA | 02332 | 5237 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS CHARLOTTE E LAMM | 1017 FREEHOME RD | | | | | CANTON | GA | 30115 | 4883 |
| MRS CHARLOTTE F FISCHER | CUST PAMELA ANN FISCHER | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 1931 TYLER RIDGE | | SMYRNA | GA | 30080 | 3102 |
| MRS CHARLOTTE FILKA | 3502 HAWTHORNE DR W | | | | | CARMEL | IN | 46033 | 9619 |
| MRS CHARLOTTE FLOYD | CUST WILLIAM LEE | FLOYD U/THE OKLA UNIFORM | GIFTS TO MINORS ACT | 2712 NORTHWEST 69TH | | OKLAHOMA CITY | OK | 73116 | 4718 |
| MRS CHARLOTTE GRANDBERG & | KAREN ANNE TANZER JT TEN | 99 BRACKETT ST | APT 709 | | | QUINCY | MA | 02169 | |
| MRS CHARLOTTE GUTFLEISH | CUST MISS KIM E GUTFLEISH UGMA NJ | 38 MOHAWK AVE | | | | ENGLEWOOD | NJ | 07631 | |
| MRS CHARLOTTE HAUSWALD | LENTZ | 1728 WHITESTONE CT | | | | CROFTON | MD | 21114 | 2318 |
| MRS CHARLOTTE HEIN | C/O LINDA DURDOV | 6777 NORTH HIAWATHA | | | | CHICAGO | IL | 60646 | 1401 |
| MRS CHARLOTTE HOFFMAN & | MELVIN HOFFMAN JT TEN | 764 FLANDERS DRIVE | | | | NORTH WOODMERE | NY | 11581 | 3123 |
| MRS CHARLOTTE IRRGEHER | 50968-KOLN-MARIENBURG | ANDERNACHER STR 6 | REPL OF | GERMANY | | | | | |
| MRS CHARLOTTE J WARD | DAVID A WARD | LINDA J (WARD) GORSLINE | ARLETTE I KERR, JTWROS | 6535 18TH AVE NE | | SEATTLE | WA | 98115 | 6846 |
| MRS CHARLOTTE K CARLETON | 401 E LINTON BLVD # 327 | | | | | DELRAY BEACH | FL | 33483 | 5012 |
| MRS CHARLOTTE KOLB | 1146 PINEWOOD DR | | | | | PITTSBURGH | PA | 15243 | 1810 |
| MRS CHARLOTTE RADLER | 1880 WESTOVER LANE | | | | | MANSFIELD | OH | 44906 | 3347 |
| MRS CHARLOTTE STOLZ | ATTN EDWARD R STOLZ | PO BOX 1300 | | | | FAIR OAKS | CA | 95628 | 1300 |
| MRS CHARLOTTE T ELLITHORP | 3228 ARGONNE DRIVE N W | | | | | ATLANTA | GA | 30305 | 1946 |
| MRS CHARLOTTE TROW | 5 WEXLER CT | | | | | GARNERVILLE | NY | 10923 | 1913 |
| MRS CHARLOTTE V CASSELL | #286 | 1001 MIDDLEFORD RD | | | | SEAFORD | DE | 19973 | 3638 |
| MRS CHARMAINE ABRAM | CUST MARC ABRAM UGMA NJ | PO BOX 757 | | | | NORMANDY BEACH | NJ | 08739 | 0757 |
| MRS CHARMAINE ABRAM | CUST ROY ABRAM JR UGMA NJ | 120 WALDRON RD | | | | TOMS RIVER | NJ | 08753 | 6255 |
| MRS CHARMAINE ABRAM | CUST ROY KENNETH ABRAM U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 120 WALDRON RD | | TOMS RIVER | NJ | 08753 | |
| MRS CHASE C PADGETT | 1005 DECATUR RD | | | | | JACKSONVILLE | NC | 28540 | 6828 |
| MRS CHAYA TARSHISH | C/O DIMONT | 11610 FULHAM ST | | | | SILVER SPRINGS | MD | 20902 | 3014 |
| MRS CHELSEA SACKEL | 3710 PATTERSON AVE | | | | | BALT | MD | 21207 | 6318 |
| MRS CHERYL A BAGGS | 62 CHURCH ST | | | | | OXFORD | MA | 01540 | 1534 |
| MRS CHERYL A PACKAN | 269 STANTON ST | | | | | RAHWAY | NJ | 07065 | 3123 |
| MRS CHERYL A RYAN | MR MICHAEL J RYAN | 1760 SMITH ST | | | | MERRICK | NY | 11566 | 3514 |
| MRS CHERYL ANN GODINSKY & | JOHN W GODINSKY JT TEN | 9379 HYDE PARK DRIVE | | | | TWINSBURG | OH | 44087 | 1516 |
| MRS CHERYL BLACKMON | CUST SCOTT ALEXANDER BLACKMON | UGMA TX | 7813 CHARTER OAK COURT | | | FORT WORTH | TX | 76179 | 2702 |
| MRS CHERYL CHADWICK | 2487 N ESSEL DRIVE | | | | | TUCSON | AZ | 85715 | 3554 |
| MRS CHERYL KANE | 57 COLUMBIA PKWY | | | | | WEST SENECA | NY | 14224 | 1801 |
| MRS CHERYL M MILLER | 1122 WHEATLAND AVE | | | | | LANCASTER | PA | 17603 | 2543 |
| MRS CHERYL MYERS | 4454 CARMEN | | | | | CHINO | CA | 91710 | 3970 |
| MRS CHICKI JO CUSTIS JESTER | 12378 FAIRVIEW RD | | | | | PAINTER | VA | 23420 | 3227 |
| MRS CHLOE E SLOAN | 3218 COLBY DRIVE | | | | | NASHVILLE | TN | 37211 | 3014 |
| MRS CHRISTIE J FARMER | 21020 RESERVE COURT | | | | | FAIRVIEW PARK | OH | 44126 | 1253 |
| MRS CHRISTINA F CARR | 11717 WAYNERIDGE ST | | | | | FULTON | MD | 20759 | 9731 |
| MRS CHRISTINA MINIER | 286 COLUMBIA AVE | 2ND FL | | | | JERSEY CITY | NJ | 07307 | 3902 |
| MRS CHRISTINE A ROBERTSON | CUST PAULE K ROBERTSON | U/THE FLORIDA GIFTS TO | MINORS ACT | 1832 NOTTINGHAM DR | | WINTER HAVEN | FL | 33880 | |
| MRS CHRISTINE A SACKS | 24 WEST DENNIS LANE | | | | | CORAM | NY | 11727 | 3550 |
| MRS CHRISTINE BRADEN | PO BOX 320981 | | | | | FLINT | MI | 48532 | 0017 |
| MRS CHRISTINE C CLARK | MR HUBERT L CLARK SR | 12 BEACH WALKER RD | | | | FERNANDINA | FL | 32034 | 6600 |
| MRS CHRISTINE E DEMORY | PO BOX 544 | | | | | STERLING | IL | 61081 | 0544 |
| MRS CHRISTINE E DUNN | HICKORY DALE FARM | | | | | HIMROD | NY | 14842 | |
| MRS CHRISTINE G GIULIANA | 19 OSPREY DR | | | | | PORTSMOUTH | NH | 03801 | |
| MRS CHRISTINE J KENNEDY | 2400 LEGACY CT APT 202B | | | | | SANTA FE | NM | 87507 | 0801 |
| MRS CHRISTINE M CARR | CGM ROTH IRA CUSTODIAN | 3580 SOUTHERN ORCHARD RD E | | | | DAVIE | FL | 33328 | 6955 |
| MRS CHRISTINE SCHMIDT | PO BOX 278 | | | | | RIVERTON | CT | 06065 | 0278 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS CHRISTINE SHIRAH | PO BOX 19030 | | | | HOUSTON | TX | 77224 9030 |
| MRS CHUNG YING FONG | 1021 CAMINO PABLO | | | | MORAGA | CA | 94556 1831 |
| MRS CHUNGPET CHU | 262 KUANGFU S ROAD | TAIPEI | TAIWAN | | | | |
| MRS CINDY LOU SMITH & | ROBERT L SMITH JT TEN | BOX 1481 | | | ELKTON | MD | 21922 1481 |
| MRS CLAIRE AXELROD | CUST MICHAEL O | AXELROD U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 50-12 DONNA COURT | STATEN ISLAND | NY | 10314 7580 |
| MRS CLAIRE BRENNER HANDELSMAN | CUST MALCOLM JOHN HANDELSMAN | U/THE PA U-G-M-A | 307 SUMMER DR | C/O MALCOLM HANDELSMAN | CORAOPOLIS | PA | 15108 3472 |
| MRS CLAIRE E DARTNALL | 5234 WEDGEWOOD DRIVE | | | | CHARLOTTE | NC | 28210 2427 |
| MRS CLAIRE G MEDVED & | JUDITH MEDVED JT TEN | 234 NEPTUNE DR | | | WALLED LAKE | MI | 48390 3661 |
| MRS CLAIRE HAYES | APT 2403 | 2500 PLEASANT HILL ROAD | | | DULUTH | GA | 30096 4178 |
| MRS CLAIRE K NUSSBAUM | 108 CHADWICK DRIVE | | | | CHARLESTON | SC | 29407 7451 |
| MRS CLAIRE L OROURKE | CUST EILEEN J OROURKE U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | APT A | CHARLOTTE | NC | 28227 3236 |
| MRS CLAIRE L WALTROP | 339 STONYHILL DR | | | | CHALFONT | PA | 18914 2041 |
| MRS CLAIRE LANDSBAUM | CUST SCOTT LEWIS LANDSBAUM UGMA CA | 518 N ALTA DR | | | BEVERLY HILLS | CA | 90210 3502 |
| MRS CLAIRE MEISTRICH | CUST MATHEW GENE MEISTRICH UGMA NJ | 108 MAJESTIC S | | | LINCROFT | NJ | 07738 1710 |
| MRS CLAIRE MURRAY | CUST JOSEPH ALLEN MURRAY | UGMA IL | 19 HUDSON DR | WINDSOR ON  B2T 1A4 CANADA | | | |
| MRS CLAIRE R MANNE & | SIGMUND H MANNE TEN ENT | 12011 TRALEE RD | UNIT 304 | | TIMONIUM | MD | 21093 3845 |
| MRS CLAIRE S MORGAN | 8300 LONGNEEDLE DR | | | | MONTGOMERY | AL | 36117 5128 |
| MRS CLAIRE W HARRIS | 2367 E WILSON AVE | | | | ORANGE | CA | 92867 6163 |
| MRS CLARA CHU | APT 18-E | 319 E 24TH ST | | | N Y | NY | 10010 4014 |
| MRS CLARA DEAN | 129 KEER AVE | | | | NEWARK | NJ | 07112 1914 |
| MRS CLARA E BURRELL | 934-D GRENOBLE DRIVE | | | | LANSING | MI | 48917 3931 |
| MRS CLARA E ELDRIDGE | 2009 KENDAL WAY | | | | SLEEPY HOLLOW | NY | 10591 1057 |
| MRS CLARA ETHEL GAABO | 1183 LEXINGTON ST | | | | PASADENA | CA | 91104 1321 |
| MRS CLARA GLASCOE | 505 STANTON AVE | | | | TERRACE PARK | OH | 45174 1245 |
| MRS CLARA H RUSSIAN | 153 GLOUCESTER ST | | | | ARLINGTON | MA | 02476 6311 |
| MRS CLARA HORVATH | 6117 NECKEL | | | | DEARBORN | MI | 48126 2250 |
| MRS CLARA L HASSETT | 21 KNOB HL | | | | GT BARRINGTON | MA | 01230 1014 |
| MRS CLARA L HENKELMAN | CUST JAMES B HENKELMAN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1118 OAKMONT RD | CLARKS SUMMIT | PA | 18411 2074 |
| MRS CLARA L LADD LAMAR | CUST CLARA LEDER LAMAR UGMA AL | 3665 THE CEDARS | | | MOBILE | AL | 36608 1446 |
| MRS CLARA LOEFFLER | 19 ALDBURY DR | | | | UPPER SADDLE RIVER | NJ | 07458 2103 |
| MRS CLARA LOUNSBURY | 6506 MILL CREEK CIR | | | | BIRMINGHAM | AL | 35242 7323 |
| MRS CLARA N W ROCKER | 813 STIRRUP DRIVE | | | | NASHVILLE | TN | 37221 1918 |
| MRS CLARA ROSENTHAL | 366 N LA JOLLA | | | | LOS ANGELES | CA | 90048 2231 |
| MRS CLARE S BREWSTER | 2718 N 18TH ST | | | | ARLINGTON | VA | 22201 4028 |
| MRS CLARICE A DELONG | CUST C PAUL DELONG U/THE WASH | UNIFORM GIFTS TO MINORS ACT | 23122 35TH AVE SE | | BOTHELL | WA | 98021 8914 |
| MRS CLARISE T DURDEN | BOX 360 | | | | FORSYTH | GA | 31029 0360 |
| MRS CLAUDE B GOWDY | 3235 SVENDSON DRIVE | | | | BATON ROUGE | LA | 70809 1575 |
| MRS CLAUDIA PINE SIMON | CUST MARGO DEBORAH | SIMON UGMA PA | 8335 HIGH HILL RD | | ELKINS PARK | PA | 19027 |
| MRS CLAUDIA S BARBER | 61 PIERREPONT ST | | | | BROOKLYN | NY | 11201 2453 |
| MRS CLELA E GARVER | 02831 STATE RTE 15 | | | | BRYAN | OH | 43506 8993 |
| MRS CLEMENTINE GUARNERA | CUST SALVATORE M | GUARNERA U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 174 80TH ST | BROOKLYN | NY | 11209 3514 |
| MRS CLEMENTINE P MANNING | ATTN CLEMENTINE P ADAMS | 711 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 1515 |
| MRS CLEO L GISEBURT | 2408 S UTICA | | | | DENVER | CO | 80219 6402 |
| MRS CLEO TIFFANY | 63 DODD RD | | | | VESTAL | NY | 13850 5423 |
| MRS CLIMETINE FREEMAN | 400 E 41ST ST | APT 403S | | | CHICAGO | IL | 60653 2779 |
| MRS CLOTILDE REIG | CONDE DE LOS GAITANES 46 | LA MORALEJA | 28109 ALCOBENDAS | MADRID SPAIN | | | |
| MRS COLETTE FAE JOHNSON | 8309 372ND PL SE | | | | SNOQUALMIE | WA | 98065 9315 |
| MRS COLLEEN M BECKER | ROUTE 19 | BOYCE ROAD | | | PITTSBUGH | PA | 15241 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS COLLEEN M MUNDIS | 650 S PLEASANT AVE | | | | DALLASTOWN | PA | 17313 | 9237 |
| MRS COLLEEN S THIEDE | CUST BRAD L THIEDE U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 127 WINFIELD PARK CT | GREENFIELD | IN | 46140 | 2788 |
| MRS COLLEEN V BEADLE ROSNER | 4401 WILLOW GLEN CT | | | | CONCORD | CA | 94521 | 4341 |
| MRS CONCETTA DONOVAN | 8 PRESTON BEACH RD | | | | MARBLEHEAD | MA | 01945 | 1725 |
| MRS CONCETTA DONOVAN | CUST PAUL M DONOVAN U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 8 PRESTON BEACH RD | MARBLEHEAD | MA | 01945 | 1725 |
| MRS CONNIE A BOHN | 1814 RIDGESIDE CT | | | | ARLINGTON | TX | 76013 | 4209 |
| MRS CONNIE BOLTON | 22 HUDSON AVE | | | | WALDWICK | NJ | 07463 | 2311 |
| MRS CONNIE D WESEMAN | 2705 NW 27TH PL | | | | GAINESVILLE | FL | 32605 | 2854 |
| MRS CONNIE G HARDEN & | PATRICK A HARDEN JT TEN | 8202 EXCALIBUR CT | | | ANNANDALE | VA | 22003 | 1343 |
| MRS CONNIE J DERSHAW | PO BOX 27 | | | | COLUMBUS | MT | 59019 | 0027 |
| MRS CONNIE L WAGNER | PO BOX 123 | | | | THOMPSONTOWN | PA | 17094 | 0123 |
| MRS CONNIE LYNN TAYLOR PACE | 702 LONE CIRCLE | | | | SAN ANTONIO | TX | 78258 | 6412 |
| MRS CONNIE M SAARI | 1732 GREENDALE AVE | | | | FINDLAY | OH | 45840 | 6916 |
| MRS CONNIE P COCUZZA | CUST DONNA MARIE COCUZZA UGMA NJ | 31C INDIAN RD | | | MANAHAWKIN | NJ | 08050 | 3305 |
| MRS CONSTANCE B WINTER | 3553 COCHISE DR SE | | | | ATLANTA | GA | 30339 | 4327 |
| MRS CONSTANCE C TRAVERS | 1512 VICTOR AVE | | | | LANSING | MI | 48910 | 2565 |
| MRS CONSTANCE DUNN | 3953 N ALGER RD | | | | WHITE CLOUD | MI | 49349 | 9436 |
| MRS CONSTANCE J DAGOSTINO | 94 COLONY STREET | | | | DEPEW | NY | 14043 | 1710 |
| MRS CONSTANCE JOY VALENTINE | 232 HILLSIDE AVE | | | | LIVINGSTON | NJ | 07039 | 3646 |
| MRS CONSTANCE K NOLEN | 2618 PIN OAK LN | | | | ARLINGTON | TX | 76012 | 2861 |
| MRS CONSTANCE L ATKINS | WILLSON | 129 MAPLE CREST DR | | | CARMEL | IN | 46033 | 1938 |
| MRS CONSTANCE L COADY & | MRS ETHEL M LEDEL JT TEN | 239 PARK AVE | | | HEBRON | NE | 68370 | 2020 |
| MRS CONSTANCE L DEVRIES | CUST JOHN KYLE DEVRIES UGMA MI | 3135 WEST SIERRA | | | WESTLAKE VILLAGE | CA | 91362 | 3539 |
| MRS CONSTANCE LENIO | 30 CRABTREE LANE | | | | LEVITTOWN | NY | 11756 | 1512 |
| MRS CONSTANCE M PAISLEY | 3015 VILLAGE DR | | | | CENTER VALLEY | PA | 18034 | 8446 |
| MRS CONSTANCE PLATE | 1209 HOLY CROSS DR | | | | MONROEVILLE | PA | 15146 | 4849 |
| MRS CONSTANCE R FUNSTEN | 582-P WEST HUNTINGTON DRIVE | | | | ARCADIA | CA | 91007 | 3450 |
| MRS CONSTANCE R POWELL | 124 LEDBURY CT | | | | ROSEVILLE | CA | 95747 | 4500 |
| MRS CONSTANCE SCHWARTZ | 7324 BEACON HILL DR | | | | PITTSBURGH | PA | 15221 | 2567 |
| MRS CONSTANCE SCIOLTO AND | MR RICHARD SCIOLTO JT/WROS | 1367 85TH STREET | | | BROOKLYN | NY | 11228 | 3311 |
| MRS CONSTANTINA EVANS | 15700 GULF BLVD | | | | REDINGTON BEACH | FL | 33708 | 1732 |
| MRS CONSUELO INDORF | 14024 WILLOW GLEN CT | # 114 | | | PT CHARLOTTE | FL | 33953 | 5663 |
| MRS CONSUELO TRANTER | 397 BALLSTON RD | | | | SCOTIA | NY | 12302 | 3243 |
| MRS CORA B NUNN | PO BOX 294926 | | | | KERRVILLE | TX | 78029 | 4926 |
| MRS CORA S YEE | 11130 CONCORD RIVER COURT | | | | RANCHO CORDOVA | CA | 95670 | 2835 |
| MRS CORA W ROBERTS GEORGE E | ROBERTS & | ROSS L ROBERTS JT TEN | 24 CAPITAL HILL | | FAIR HAVEN | VT | 05743 | 1104 |
| MRS CORAL CARON HILLIARD | 12040 SAMOLINE LANE | | | | DOWNEY | CA | 90242 | 2316 |
| MRS CORDELIA L FANT | 401 9TH ST NW | STE 450 | | | WASHINGTON | DC | 20004 | 2142 |
| MRS CORINNE R PETERSON | 100 SUTPHIN PINES | | | | YARDLEY | PA | 19067 | 3448 |
| MRS CORNELIA CRANE | CUST SAMUEL B STONE UGMA MI | 2189 COLONY CLUB DR | | | WEST BLOOMFIELD | MI | 48033 | |
| MRS CORNELIA G WEST | PO BOX 683 | | | | WAVELAND | MS | 39576 | 0017 |
| MRS CORNELIA RECTOR CREVELING | CUST VICTORIA ANNE CREVELING | UGMA MD | ATTN VICTORIA C MARIANO | 9609 SPLENDID VIEW CT | ELLICOTT CITY | MD | 21042 | 2356 |
| MRS COURTNEY WEST BRADLEY | MR WILLIAM LEE BRADLEY | 751 WINDSOR CT | | | ALPHARETTA | GA | 30004 | 1280 |
| MRS CRISTINA SMYTH | PO BOX #322 | GURABO 00658 | PUERTO RICO | | | | | |
| MRS CRYSTAL K DURBIN | 7088 NEWARK RD | | | | MOUNT VERNON | OH | 43050 | 8525 |
| MRS CURTICE C BERGER | CUST C EDWARD BERGER JR UGMA VA | 130 WOODHAND DR | | | AMHERST | VA | 24521 | |
| MRS CYNA COHEN | CUST MIA FAITH COHEN UGMA MD | 10950 MARTINGALE COURT | | | POTOMAC | MD | 20854 | 1560 |
| MRS CYNTHIA ADEN SIMMONS | 2545 YESTER OAKS DRIVE | | | | GERMANTOWN | TN | 38139 | 6421 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS CYNTHIA CRAGO | 631 ANCHORAGE LANE | | | | HOUSTON | TX | 77079 2535 |
| MRS CYNTHIA DEVINE | 31 GARFIELD | | | | GENEVA | IL | 60134 2309 |
| MRS CYNTHIA F. LEIGH | 1005 E 40TH ST | | | | AUSTIN | TX | 78751 4805 |
| MRS CYNTHIA G CERRITO & | ROBERT M CERRITO JT TEN | 21 CARYSFORT CIR N | | | KEY LARGO | FL | 33037 3503 |
| MRS CYNTHIA J GAGNON | 28 WADLEIGH LANE | | | | SOUTH BERWICK | ME | 03908 1524 |
| MRS CYNTHIA K ACKERMAN | CUST SCOTT EDWARD ACKERMAN UGMA MI | 456 ARLINGTON DR | | | ROCHESTER | MI | 48307 2808 |
| MRS CYNTHIA KLEIT | 4017 MANCHESTER LAKE DRIVE | | | | WELLINGTON | FL | 33467 8173 |
| MRS CYNTHIA L PUGLISI | 12217 NO 64TH STREET | | | | SCOTTSDALE | AZ | 85254 4501 |
| MRS CYNTHIA LEFCORT | 12 WINGATE DR | | | | NEW CITY | NY | 10956 4433 |
| MRS CYNTHIA M BARTON | 2 HANCOCK ST | | | | FORT PLAIN | NY | 13339 1105 |
| MRS CYNTHIA N AUER | CUST AMY LYNN AUER UGMA CO | 2445 S MILWAUKEE ST | | | DENVER | CO | 80210 5513 |
| MRS CYNTHIA OWENS | 10250 ANTHONY PLACE | | | | CUPERTINO | CA | 95014 5646 |
| MRS CYNTHIA P DICKINSON | 402 E MADISON | | | | KIRKWOOD | MO | 63122 4551 |
| MRS CYNTHIA P HOLLENBECK | 276 HIGHLAND RD | | | | ANDOVER | MA | 01810 1918 |
| MRS CYNTHIA S CLEMINSHAW | 4455 GILES RD | | | | CHAGRIN FALLS | OH | 44022 2006 |
| MRS CYNTHIA S GAINES & | HARRY W GAINES JT TEN | 17 HIGH RIDGE RD | | | OSSINING | NY | 10562 1969 |
| MRS CYNTHIA S GENTER | 451 GEORGETOWN | | | | CANTON | MI | 48188 1534 |
| MRS CYNTHIA SPODEN | PO BOX 34112 | | | | CLEVELAND | OH | 44134 |
| MRS CYNTHIA T HOLMES TTEE | FBO CYNTHIA TONI HOLMES TRUST | U/A/D 08-24-1998 | 824 A VIA ALHAMBRA | | LAGUNA WOODS | CA | 92637 4803 |
| MRS CYNTHIA T SHANAHAN | 8435 TWISTED OAKS | | | | GARDEN RIDGE | TX | 78266 2765 |
| MRS CYNTHIA TROMBLEY BLAZOK | 19415 WHITBY | | | | LIVONIA | MI | 48152 1248 |
| MRS D JEAN DAVIES | 510 VALLEY HALL DR | | | | ATLANTA | GA | 30350 4631 |
| MRS DALE BORRIS | CUST JOSHUA IAN BORRIS UGMA NY | 134 BEAUMONT ST | | | BROOKLYN | NY | 11235 4119 |
| MRS DALE GILCHREST ERVIN & | ROBERT L ERVIN JT TEN | 613 NH RTE 137 | | | HARRISVILLE | NH | 03450 5017 |
| MRS DALE S MONTANELLI | 2003 TROUT VALLEY | | | | CHAMPAIGN | IL | 61822 9775 |
| MRS DANA KEILLOR FITTON | 22 MACK LN | | | | ESSEX | CT | 06426 1105 |
| MRS DANA M DEITZ | 64 MONTAGNE CT | | | | LITTLE ROCK | AR | 72223 5088 |
| MRS DANA MARLOWE | 1642 ELDA CT | | | | PLEASANT HILL | CA | 94523 3012 |
| MRS DANA MURPHY KETCHAM | 225 SILVERADO SPRINGS DRIVE | | | | NAPA | CA | 94558 |
| MRS DANE BRADFORD | 1021 SUMMER | | | | UNION CITY | TN | 38261 4151 |
| MRS DARCY L DOYLE | 2 SKYVIEW CIRCLE | | | | KEENE | NH | 03431 5254 |
| MRS DARIA Y CELEBREZZE | 4115 OVERBROOK DR | | | | BRECKSVILLE | OH | 44141 1845 |
| MRS DARL ECK | PO BOX 414 | | | | EAST BRADY | PA | 16028 0414 |
| MRS DARLENE CARPENTER | 7184 HUBBARD ST | | | | LEXINGTON | MI | 48450 8845 |
| MRS DARLENE DANIELAK | 15805 GARDENIA CT | | | | MACOMB | MI | 48042 2855 |
| MRS DARLENE L GAYDOS | 7 BRIAR HILL RD | | | | MONTCLAIR | NJ | 07042 1602 |
| MRS DARLENE L HUNTER | 12497 PALOMINO PL | | | | WOODBRIDGE | VA | 22192 6265 |
| MRS DARLENE M BARTLETT | 109 SUMMIT DR | | | | W DES MOINES | IA | 50265 5139 |
| MRS DARLENE TUCK | 93 OAKRIDGE CRESCENT | PORT COLBORNE ONTARIO | CANANDA  L3K 2T5 | CANADA | | | |
| MRS DARRELL BROWN | 222 MILITARY ROAD | DOVER HEIGHTS | NSW 2030 | AUSTRALIA | | | |
| MRS DARRELL BROWN | CUST MISS CORY BROWN UGMA PA | 2/15 BENELONG CRESCENT | BELLEVUE HILL NSW 2023 | AUSTRALIA | | | |
| MRS DAVIDA LOEWENSTEIN | 29 LONGMEADOW ROAD | | | | LINCOLN | MA | 01773 4809 |
| MRS DAWN LEE CUNNINGHAM  AND | MR PAUL L CUNNINGHAM | JT TEN | 32 CARDINAL DRIVE | | CADIZ | KY | 42211 |
| MRS DAYRE M DAVIS BOZEK | CUST WILLIAM D BOZEK | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 3440 SOUTH JEFFERSON ST APT 533 | FALLS CHURCH | VA | 22041 3124 |
| MRS DEAN F BAUER | CUST JOHN M BAUER U/THE OHIO | U-G-M-A | PIEDMONT PATHOLOGY LAB | 2273 SETTLEMYRE BRIDGE RD | NEWTON | NC | 28658 9505 |
| MRS DEANE G EDWARDS | ATTN DEANE G WALKER | 7340 BULLARD RD | | | CLEMMONS | NC | 27012 9736 |
| MRS DEANE REID WOODWARD | 943 HIGHLAND DR | | | | MAGNOLIA | AR | 71753 2540 |
| MRS DEANNE G MAVRICK | 77 LAKE HINSDALE DRIVE #210 | | | | WILLOW BROOK | IL | 60527 2229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS DEBBIE NICHOLS | MR ALEXIS NICHOLS | 25 HUTCHINSON AVE | | | SCARSDALE | NY | 10583 7616 |
| MRS DEBORAH A LAGE MORRILL | 10718 FALLBROOK WAY | | | | OAKLAND | CA | 94605 5536 |
| MRS DEBORAH BERKAL | 17 OVERLOOK LANE | | | | PLAINVIEW | NY | 11803 3228 |
| MRS DEBORAH BOVILSKY | 90 OGDEN ST | | | | NEW HAVEN | CT | 06511 1324 |
| MRS DEBORAH C COLMAN | CGM IRA CUSTODIAN | 45 HILLTOP LANE | | | THORNWOOD | NY | 10594 1817 |
| MRS DEBORAH D GOUGH | 3017 IRMA RD | | | | EAST BEND | NC | 27018 7601 |
| MRS DEBORAH DOLNICK | 2365 GENEVA AVE | | | | GLENSIDE | PA | 19038 4215 |
| MRS DEBORAH E ROLLINS | 29 PARK PLACE | | | | CHESHIRE | CT | 06410 2146 |
| MRS DEBORAH G GREEN | 17 COCKENOE DR | | | | WESTPORT | CT | 06880 6907 |
| MRS DEBORAH H RESNIK | 38 WESTON RD | | | | WESTPORT | CT | 06880 1231 |
| MRS DEBORAH J DAVIS | 3858 RAINFOREST CIR | | | | NORCROSS | GA | 30092 2348 |
| MRS DEBORAH SUE TRUPO | ROUTE 1 BOX 183-2 | | | | ELKINS | WV | 26241 9721 |
| MRS DEBORAH W OKEL | 147 MT VERNON DRIVE | | | | DECATUER | GA | 30030 1606 |
| MRS DEBORAH WEBBER LEHMAN | 912 LAURIE ST | | | | MARYVILLE | TN | 37803 6710 |
| MRS DEBORAH WOGLOM | 1902 WOOD LANE | | | | CORNING | NY | 14830 9455 |
| MRS DEBRA A DETWILER | 31410 LOST CREEK LN | | | | RONAN | MT | 59864 9424 |
| MRS DEBRA E GROSS AND | MRS SHIRLEY B. MOHR JTWROS | 5310 MALLARD ROOST | | | WILLIAMSVILLE | NY | 14221 8525 |
| MRS DEBRA SALINGER | 162 OAKWOOD LN | | | | PALM BCH GDNS | FL | 33410 1497 |
| MRS DEIDRE ANN NOLEN | 11410 FOXHUNTER ROAD | | | | MULKEYTOWN | IL | 62865 2224 |
| MRS DELENA Y ELGIN | 7717 CRESWELL RD # 29 | | | | SHREVEPORT | LA | 71106 6032 |
| MRS DELENA Y ELGIN | 7717 CRESWELL RD LOT 29 | | | | SHREVEPORT | LA | 71106 6032 |
| MRS DELIA O'SHEE WALKER | SEPARATE & PARAPHERNAL ACCOUNT | 2629 MARYE ST | | | ALEXANDRIA | LA | 71301 5250 |
| MRS DELIA PAONE | 9112 SPAIN RD NE | | | | ALBUQUERQUE | NM | 87111 2210 |
| MRS DELIA R WINN | CUST DIXIE LEE WINN | UGMA VI | PO BOX 601 | | RUIDOSO DOWNS | NM | 88346 0601 |
| MRS DELIA R WINN | CUST JOHN GLENN | WINN UGMA VI | PO BOX 601 | | RUIDOSO DOWNS | NM | 88346 0601 |
| MRS DELIA RANGEL | 2691 PINE LOG WAY | | | | BUFORD | GA | 30519 6417 |
| MRS DELIA RANGEL | CUST SAMUEL RANGEL | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 2691 PINE LOG WAY | BUFORD | GA | 30519 6417 |
| MRS DELLA JANE TAPERT | 2165 STATE HIGHWAY 73 | | | | MACKS CREEK | MO | 65786 8228 |
| MRS DELLA MEISTER | 1725 YORK AVENUE | APT# 33H | | | NEW YORK | NY | 10128 |
| MRS DELLANIRA TULLIO PAZ | CUST CESARE TULLIO PAZ | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 50-47 213TH ST | BAYSIDE HILLS | NY | 11364 1221 |
| MRS DELORES L KROIS | 382 WHEELER ST N | | | | SAINT PAUL | MN | 55104 3627 |
| MRS DELORES MATHEWS & | L GENE MATHEWS JT TEN | 9884 N PRIVATE RD 310W | | | BRAZIL | IN | 47834 7809 |
| MRS DELORIS MARIE TEAGUE & | BEVERLY J TEAGUE JT TEN | 4839 N LAKESIDE BLVD | | | HALE | MI | 48739 8400 |
| MRS DELORIS MARIE TEAGUE & | KAREN D TEAGUE JT TEN | 4839 LAKESIDE | | | HALE | MI | 48739 8400 |
| MRS DELORIS MARIE TEAGUE & | ROBERT W TEAGUE JT TEN | 4839 N LAKESIDE BLVD | | | HALE | MI | 48739 8400 |
| MRS DELORIS V LUNGWITZ | N2171 COUNTY E | | | | REDGRANITE | WI | 54970 8611 |
| MRS DELOYCE T CONRAD | FRIEDINGER STR 6 | 82229 SEEFELD | GERMANY | | | | |
| MRS DELPHINE F KOLNITYS | 31707 AVONDALE | | | | WESTLAND | MI | 48186 4995 |
| MRS DELPHINE LIND & | JUDITH JABLONSKI JT TEN | 44036 FOOT HILLS CT | | | NORTHVILLE | MI | 48167 2201 |
| MRS DELTA A STEEVES | 78 PRINCESS ST | MIRAMICHI NB  E1N 2L1 | CANADA | | | | |
| MRS DENA MARIE NAULT & | WILLIAM M NAULT JT TEN | 10442 W STANLEY RD | | | FLUSHING | MI | 48433 9268 |
| MRS DENISE A OZIAMBA | CUST AMANDA LYNETTE OZIAMBA UNDER THE | FLORIDA GIFTS TO MINORS ACT | ATTN DZIAMBA | 1808 ORANGE HILL DRIVE | BRANDON | FL | 33510 2635 |
| MRS DENISE COAN | CUST ALLISA KATE COAN UTMA IL | 5522 W MOLLY LN | | | PHOENIX | AZ | 85083 6383 |
| MRS DENISE COAN | CUST BENJAMIN EDWARD COAM UTMA IL | 5522 W MOLLY LN | | | PHOENIX | AZ | 85083 6383 |
| MRS DENISE G ST PIERRE | 5524 BELLAIRE DR | | | | NEW ORLEANS | LA | 70124 1002 |
| MRS DENISE K CORNELL | MR JOHN CORNELL | 74 SYCAMORE CIR | | | STONY BROOK | NY | 11790 3166 |
| MRS DENISE M STONE | 14915 ISLETON RD | | | | ISLETON | CA | 95641 9765 |
| MRS DENISE ROBIDOUX | 138 CHAMPETRE ST | MONTREAL EAST QC  H1B 5G6 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS DENISE V BOIHEM | CGM IRA ROLLOVER CUSTODIAN | 760 DOUBLE J ROAD | | | COVINGTON | LA | 70433 | 6353 |
| MRS DENISE WEST BERRY | 500 BERRY AVE | | | | LEESVILLE | LA | 71446 | 3550 |
| MRS DESPINA D JOHNSON & | MRS MALAMA DADISKOS JT TEN | 10 PENWOOD XING | | | GLASTONBURY | CT | 06033 | |
| MRS DEVORAH HELLER | CUST MARK S HELLER UGMA NY | 27 RELDA STREET | | | PLAINVIEW | NY | 11803 | 4625 |
| MRS DEVORE KATZ | APT 5E-N | 60 SUTTON PL S | | | N Y | NY | 10022 | 4168 |
| MRS DEVY ANN BLOCK | 2 CAYUGA PLACE | | | | COMMACK | NY | 11725 | 4002 |
| MRS DHAVAL SHAH | CGM IRA ROLLOVER CUSTODIAN | 719 HAMILTON CT | | | SCHAUMBURG | IL | 60194 | 2567 |
| MRS DIAMOND G MATHER | 1215 S BROOKS DR | | | | BLOOMINGTON | IN | 47401 | 6115 |
| MRS DIANA B NEILEY | BOX 6115 | 74 WINTER ST | | | LINCOLN | MA | 01773 | 3504 |
| MRS DIANA BARBER | 136 CAMINO RAYO DEL SOL | | | | CORRALES | NM | 87048 | 6805 |
| MRS DIANA C LEE | 105 TOWER | | | | PAOLA | KS | 66071 | 1317 |
| MRS DIANA DARNALL STEED | 12 MEADE ST | | | | BUCKHANNON | WV | 26201 | 2654 |
| MRS DIANA F LUCCA | CUST MARIA C LUCCA U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | PO BOX 2055 | EDGARTOWN | MA | 02539 | 2055 |
| MRS DIANA F LUCCA | PO BOX 2055 | | | | EDGARTOWN | MA | 02539 | 2055 |
| MRS DIANA F STEIN | 12 BEVERLY PL | | | | DAYTON | OH | 45419 | 3401 |
| MRS DIANA GAILE HINZE | 376 CARTER | | | | TROY | MI | 48098 | 4611 |
| MRS DIANA H HINCKLEY | PO BOX 998 | | | | BLUE HILL | ME | 04614 | 0998 |
| MRS DIANA J STOTHERS | 55 MORNINGSIDE DR | | | | OSSINING | NY | 10562 | 4012 |
| MRS DIANA JEAN TROYKE | E 806 HIGHLAND VIEW CT | | | | SPOKANE | WA | 99223 | 6210 |
| MRS DIANA LUCCA | CUST JOSEPH WILLIAM LUCCA JR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | PO 2055 | EDGARTOWN | MA | 02539 | 2055 |
| MRS DIANA M WEBER | 8422 BARRINGTON DR | | | | YPSILANTI | MI | 48198 | 9495 |
| MRS DIANA T HOYDIC | CUST MICHAEL JOSEPH | HOYDIC U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1745 TERRACE LAKE DR | LAWRENCEVILLE | GA | 30043 | 6909 |
| MRS DIANE B BOWERS | 195 BARRA LN | | | | INVERNESS | IL | 60067 | 8002 |
| MRS DIANE CORLEY DEWART | 18524 NE 191 ST | | | | WOODINVILLE | WA | 98072 | 8257 |
| MRS DIANE D. ROTH | 11300 FORT KING RD | | | | DADE CITY | FL | 33525 | 8512 |
| MRS DIANE DONEGAN POWELL | 1100 HOMESTEAD RD N #D | | | | LEHIGH ACRES | FL | 33936 | 6002 |
| MRS DIANE E GALLES | 804 JEFF DR | | | | KOKOMO | IN | 46901 | 3770 |
| MRS DIANE GUZZI PEPITONE | 1 PLUM LN | | | | HOLMDEL | NJ | 07733 | 1018 |
| MRS DIANE J DEEG | 2957 W DEEG ROAD | | | | AMERICAN FALLS | ID | 83211 | 5554 |
| MRS DIANE JACKSON | 17 PAYNE DR | | | | ROBBINSVILLE | NJ | 08691 | 4008 |
| MRS DIANE LESTER SMITH | 186 BEL GRENE DR | | | | FISHERSVILLE | VA | 22939 | 2615 |
| MRS DIANE M PIET | 1 BISHOP GADSDEN WAY | APT 116 | | | CHARLESTON | SC | 29412 | 3569 |
| MRS DIANE P CLARKE | 7416 GEORGETOWN CT | | | | MC LEAN | VA | 22102 | 2123 |
| MRS DIANE PATSON | 4467 REGENCY RD | | | | SWARTZ CREEK | MI | 48473 | 8807 |
| MRS DIANE R HOLLOWAY & | DAVID C HOLLOWAY JT TEN | 6 PINEBARK CT | | | BRINKLOW | MD | 20862 | 9716 |
| MRS DIANE R NITTERHOUSE | 1130 CIDER PRESS RD | | | | CHAMBERSBURG | PA | 17202 | 8889 |
| MRS DIANE RINTELL | 72 PARK ROW | | | | LAWRENCE | NY | 11559 | 2524 |
| MRS DIANE S BURROWS | 27 GREGORY DRIVE | | | | GOSHEN | NY | 10924 | 1016 |
| MRS DIANE S JOHNSON PELIS | 1006 S COFFMAN ST | | | | LONGMONT | CO | 80501 | 6613 |
| MRS DIANE SACHS | 930 VIA MIL CUMBRES #48 | | | | SOLANA BEACH | CA | 92075 | 1703 |
| MRS DIANE SMOLAR | C/O GIBRALTAR PRIVATE BANK & TRUST | ATTN: DANNY RODRIGUEZ | 220 ALHAMBRA CIRCLE SUITE 800 | | CORAL GABLES | FL | 33134 | |
| MRS DIANE STEINBERG | CUST ANDREW E STEINBERG U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 4419 PLEASANT TRACE DRIVE | HOUSTON | TX | 77059 | 4037 |
| MRS DIANE SUPRUNOWSKI | STRACKE | 227 HIGHVIEW DR | | | BALLWIN | MO | 63011 | 3007 |
| MRS DIANE T OTTO | C/O DIANE T OTTO PRICE | 7769 BETSY LN | | | VERONA | WI | 53593 | 8632 |
| MRS DIANE WILSON WILLIAMS | 5259 WOODCREST DR N | | | | WINTER PARK | FL | 32792 | 9243 |
| MRS DIANE YASBECK | 6156 E MASON MORROW | | | | MORROW | OH | 45152 | 9349 |
| MRS DIANE YOUNG DAUGHERTY | 5 BUSSING CT | | | | LUTHERVILLE | MD | 21093 | 2009 |
| MRS DIANNA FORTNEY FLAVIN | 841 CAMPBELL | | | | FLINT | MI | 48507 | 2424 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS DIANNE B DEMPSEY | 826 DOVER COURT | | | | SAN DIEGO | CA | 92109 8013 |
| MRS DIANNE CAMPBELL | 2369 WESTMINSTER TERR | | | | OVIEDO | FL | 32765 7554 |
| MRS DIANNE CARAS & | GEORGE CARAS JT TEN | 1806 ARNOLD AVE | | | ROCKFORD | IL | 61108 6625 |
| MRS DIANNE KOHL FRITZ | 485 BRINTON LAKE ROAD | | | | THORNTON | PA | 19373 1056 |
| MRS DIANNE L PAPPAS | BOX 860 | 1412 MAIN STREET | | | COTUIT | MA | 02635 3540 |
| MRS DIANNE LIVINGSTON | 3 KELSEY CRESENT | SUTTON ON  L0E 1R0 | CANADA | | | | |
| MRS DIANNE N O'DAY | CGM IRA ROLLOVER CUSTODIAN | 1008 SW 56TH ST. | | | CAPE CORAL | FL | 33914 7225 |
| MRS DIARRAH BLAND-JONES AND | DAVID T. JONES JTWROS | 416 DOUGLAS ST. | | | PARK FOREST | IL | 60466 1031 |
| MRS DINA G BENDER | 2602 VENETIA RD | | | | MOBILE | AL | 36605 2825 |
| MRS DINAH B ETCHISON | MR LARRY R ETCHISON | 1508 WALKER DR | | | GLENCOE | AL | 35905 9401 |
| MRS DIONE FENNING | CUST DONALD FRANKLIN FENNING | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 4434 DENSMORE | ENCINO | CA | 91436 3461 |
| MRS DOLLIE E ASH | 58 W SURRY RD | | | | KEENE | NH | 03431 4944 |
| MRS DOLORES A KOPEC | 5407 GILBERT AVE | | | | PARMA | OH | 44129 3029 |
| MRS DOLORES C DOMINISAC | CUST EDWARD CARL | DOMINISAC U/THE FLORIDA | GIFTS TO MINORS ACT | 720 MEADE COURT | WILLIAMSTOWN | NJ | 08094 1672 |
| MRS DOLORES E DAVIES | 1810 BOND PLACE | | | | JANESVILLE | WI | 53545 3414 |
| MRS DOLORES E KAZMIERCZAK | CUST CLIFFORD P | KAZMIERCZAK U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 6125 VIXEN CT | CANTON | MI | 48187 4755 |
| MRS DOLORES E KAZMIERCZAK | CUST DARRYL J | KAZMIERCZAK U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 6125 VIXEN CRT | CANTON | MI | 48187 |
| MRS DOLORES E LA FAVOR | 4929 SMOKE HOLLOW ROAD | | | | CHARLOTTE | NC | 28227 0322 |
| MRS DOLORES G SELL | 14085 W HONEY LANE CT | | | | NEW BERLIN | WI | 53151 2446 |
| MRS DOLORES GEBERT | 1805 NE 41ST ST | | | | POMPANO BEACH | FL | 33064 6022 |
| MRS DOLORES J LARSEN | BOX 470187 | 7059 MILL RD | | | CLEVELAND | OH | 44147 0187 |
| MRS DOLORES J LESSIG | 2841 LANDON DR | | | | SILVER LAKE | OH | 44224 3713 |
| MRS DOLORES J WENTZEL | 10243 W MELVINA ST | | | | WAUWATOSA | WI | 53222 2326 |
| MRS DOLORES KAZARIAN | 9624 LEMORAN DOWNEY | | | | DOWNEY | CA | 90240 3006 |
| MRS DOLORES L DARIOS TTEE | FBO DOLORES L DARIOS | U/A/D 11/12/96 | 20469 PALM MEADOW DR | | CLINTON TWP | MI | 48036 1973 |
| MRS DOLORES M OWENS | 43 MIDDLE ST APT 102 BLDG 4 | | | | SACO | ME | 04072 3387 |
| MRS DOLORES M PANCURAK | CUST KATHLEEN PANCURAK UGMA NJ | 2 CHELSEA AVE | APT 102 | | LONG BRANCH | NJ | 07740 8115 |
| MRS DOLORES M STEVENS | CUST CHRISTOPHER J STEVENS UGMA OH | PO BOX 525 | | | OSPREY | FL | 34229 0525 |
| MRS DOLORES M WISCOMB & | MISS YVONNE D WISCOMB JT TEN | 135 VALDEZ AVE | | | SAN FRANCISCO | CA | 94112 1322 |
| MRS DOLORES MC MULLEN | 818 BUCKINGHAM ROAD | | | | CUMBERLAND | MD | 21502 2717 |
| MRS DOLORES VOLK | 9 ARTHUR COURT | | | | CLOSTER | NJ | 07624 3203 |
| MRS DOLORES Z BOURKE | 42 BARRETT DR | | | | FORT THOMAS | KY | 41075 1004 |
| MRS DOLPHINE S TERRELL | CUST JEAN STUART TERRELL UGMA VA | 1201 LANGHORNE RD #10-A | | | LYNCHBURG | VA | 24503 2541 |
| MRS DOMENICA B BELLENOIT & | GEORGE C BELLENOIT JT TEN | 48 VINE ST | | | NEW BEDFORD | MA | 02740 5633 |
| MRS DONA B WORRELL | CUST HEATHER K WORRELL UGMA TX | 29500 HEATHERCLIFF RD #28 | | | MALIBU | CA | 90265 6028 |
| MRS DONNA ABRAMSON | CUST STEVEN ABRAMSON U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1499 FLAT ROCK RD | | NARBERTH | PA | 19072 1248 |
| MRS DONNA B BENNETT | 9279 W JASON DR | | | | PEORIA | AZ | 85382 3653 |
| MRS DONNA BARNES | 426 MANOR AVE | | | | CRANFORD | NJ | 07016 2062 |
| MRS DONNA BLACK ACF | SUMNER WAYNE BLACK U/AR/UTMA | 1619 N LAKEWOOD ST | | | MAGNOLIA | AR | 71753 2213 |
| MRS DONNA C SUGG | PO BOX 5069 | | | | SAN ANGELO | TX | 76902 5069 |
| MRS DONNA D LOWENTHAL | CUST AMY LOWENTHAL UGMA KY | 2101 LAKESIDE DR | | | LEXINGTON | KY | 40502 3018 |
| MRS DONNA E ZIONTZ | CUST MAX ZIONTZ | U/THE FLORIDA GIFTS TO | MINORS ACT | 1731 SW 3RD AVE | POMPANO BEACH | FL | 33060 9114 |
| MRS DONNA ERICKSON SCOTT | 10159 E FORK RD | | | | RUSSELLVILLE | OH | 45168 9712 |
| MRS DONNA F WARNER | 614 STONELEIGH CT | | | | CHESAPEAKE | VA | 23322 6881 |
| MRS DONNA GRAY MARINO & | VINCENT M MARINO JT TEN | 168 HADDAM QUARTER ROAD | | | DURHAM | CT | 06422 1608 |
| MRS DONNA J ROBERTS | CUST JANE C ROBERTS UGMA CA | 2475 MEADOW RANCH RD | | | SOLVANG | CA | 93463 9412 |
| MRS DONNA J SUTHARD | RR 1 275G | | | | PHILIPPI | WV | 26416 9765 |
| MRS DONNA JEAN KUPPER | 405 HIGHWAY A1A | APT 342 | | | SATELLITE BCH | FL | 32937 2318 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS DONNA JEAN KUPPER | CUST MELISSA RUTH KUPPER UGMA MI | 405 HIGHWAY A1A | APT 342 | | SATELLITE BCH | FL | 32937 | 2318 |
| MRS DONNA JEAN KUPPER & | JEFFREY GEORGE KUPPER JT TEN | 13807 GOODMAN ST | | | OVERLAND PARK | KS | 66223 | 1136 |
| MRS DONNA K ORD | 311 NORMAL AVE | | | | SLIPPERY ROCK | PA | 16057 | 1228 |
| MRS DONNA KUPPER | CUST JEFFREY GEORGE KUPPER UGMA IL | 13807 GOODMAN ST | | | OVERLAND PARK | KS | 66223 | 1136 |
| MRS DONNA L FEIGELMAN | CUST JOHN ALAN FEIGELMAN UGMA TX | 7716 SCOTIA DRIVE | | | DALLAS | TX | 75248 | 3113 |
| MRS DONNA LEE SHIPP | 3300 TARR HOLLOW RD | | | | MURRYSVILLE | PA | 15668 | 1409 |
| MRS DONNA LEE WEITZEL | 7896 JOLIAN DR | | | | CINCINNATI | OH | 45242 | 6318 |
| MRS DONNA M FALESTO | 91-10 246TH STREET | | | | BELLROSE | NY | 11426 | 1519 |
| MRS DONNA M MROZ | 20 BOULDER LANE | | | | HORSHAM | PA | 19044 | 1851 |
| MRS DONNA M REDAR | 1422 N GRIFFITH BLVD | | | | GRIFFITH | IN | 46319 | 1544 |
| MRS DONNA M RENTSCHLER | 977 BLANCHE DR | | | | MIAMSBURG | OH | 45342 | 4000 |
| MRS DONNA M SHEACH | 1088 HILL CREST DR | | | | OXFORD | MI | 48371 | 6016 |
| MRS DONNA M SHIMER | 842 PRESTON DR | | | | INDIANAPOLIS | IN | 46280 | 1748 |
| MRS DONNA M VANN | 7767 HILLSDALE HARBOR CT | | | | JACKSONVILLE | FL | 32216 | 5386 |
| MRS DONNA M WALLACE | CUST DENISE M WALLACE UGMA MA | 55 PINE LAKE RD | | | DUXBURY | MA | 02332 | 4347 |
| MRS DONNA M WALLACE | CUST WILLIAM F WALLACE JR UGMA MA | PO BOX 104 | | | MANOMET | MA | 02345 | 0104 |
| MRS DONNA R BOWEN | PO BOX 528 | | | | METUCHEN | NJ | 08840 | 0528 |
| MRS DONNA S COVALESKI | ATTN DONNA S GIBSON | 110 NASH HILL ROAD R D 1 | | | HAYDENVILLE | MA | 01039 | 9720 |
| MRS DONNA SINCLAIR MARTIN | 1213 CANTERBURY LANE | | | | COLONIAL HEIGHTS | VA | 23834 | 2709 |
| MRS DORA M WAHL | 5500 DELHI ST NE | | | | ALBUQUERQUE | NM | 87111 | 6313 |
| MRS DORA MAZZA & | MISS LYNNE SUE MAZZA JT TEN | 100-12 ALDRICH ST | | | BRONX | NY | 10475 | 4532 |
| MRS DORA ROSEN | CUST MISS EILEEN ROSEN UGMA NY | PO BOX 4704 | | | QUEENSBURY | NY | 12804 | 0704 |
| MRS DORA ROSEN | CUST STEVEN ROSEN UGMA NY | PO BOX 4704 | | | QUEENSBURY | NY | 12804 | 0704 |
| MRS DORA WULC | CUST ALLAN WULC U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 901 WAVERLY RD | BRYN MAWR | PA | 19010 | 1930 |
| MRS DORE N JAMES | PO BOX 150 | | | | HAWLEY | PA | 18428 | 0150 |
| MRS DOREEN BURTON | 5325 LAWRENCE AVE E | HIGHLAND CREEK ON  M1C 1R5 | CANADA | | | | | |
| MRS DORIS A GEIER | 111 N WHITE JEWEL CT | | | | VERO BEACH | FL | 32963 | 4274 |
| MRS DORIS A PERUE | 5 PROSPECT ST | BOX 157 | | | RICHMONDVILLE | NY | 12149 | 0157 |
| MRS DORIS A VINCENT | 1112 HILL ST | | | | GALENA | IL | 61036 | 1320 |
| MRS DORIS B WILCOX | TERRACE ST | PO BOX 326 | | | MARLBOROUGH | NH | 03455 | 0326 |
| MRS DORIS B. HUNTSMAN | 120 GASLIGHT CIRCLE | | | | STATE COLLEGE | PA | 16801 | 7008 |
| MRS DORIS BAER TTEE | FBO DORIS BAER 2001 REV. TRUST | U/A/D 04-27-2001 | 12 BRADFORD STREET | | ROWLEY | MA | 01969 | 1824 |
| MRS DORIS BURKLAND SCHNUR | 2551 W BALMORAL AVE | | | | CHICAGO | IL | 60625 | 2336 |
| MRS DORIS C FIELD | 655 POMANDER WALK | APT 322 | | | TEANECK | NJ | 07666 | 1672 |
| MRS DORIS C GRAHAM & | MISS KIM R GRAHAM JT TEN | 1827 8TH AVE E | | | HIBBING | MN | 55746 | 1605 |
| MRS DORIS E JOHNSON | 7087 STATE HWY 78 | | | | GRATIOT | WI | 53541 | 9726 |
| MRS DORIS E SHAY | SPRING HOUSE ESTATE | 728 NORRISTOWN RD APT B-121 | | | LOWER GWYNEED | PA | 19002 | 2144 |
| MRS DORIS F HARMONSON | 4217 WOOD RIVER DR | | | | CRP CHRISTI | TX | 78410 | 5642 |
| MRS DORIS G AGNEW | 1250 S WASHINGTON ST #214 | | | | ALEXANDRIA | VA | 22314 | 4455 |
| MRS DORIS G MOON | CUST GARY ALAN MOON | U/THE N C UNIFORM GIFTS TO | MINORS ACT | PO BOX 518 | ABERDEEN | NC | 28315 | 0518 |
| MRS DORIS GATES RANKIN | BOX 3294 | | | | BATON ROUGE | LA | 70821 | 3294 |
| MRS DORIS H ALEXANDER | PO BOX 3046 | C/O JOHN R ALEXANDER | | | WILMINGTON | DE | 19804 | 0046 |
| MRS DORIS HICKS | 319 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215 | 3110 |
| MRS DORIS I SLEJKO | 627 MEADOWLANE DR | | | | RICHMOND HEIGHTS | OH | 44143 | 1945 |
| MRS DORIS J HALL AND | MR ZOLLIE W HALL JTWROS | 2105 EAST 38TH ST | | | STERLING | IL | 61081 | 9426 |
| MRS DORIS J MAHAN | 2017 MEADVILLE RD | BLOCK 24 | | | TITUSVILLE | PA | 16354 | 7045 |
| MRS DORIS JEAN VOSS | 1530 HAWK AVE | | | | MELROSE PARK | IL | 60160 | 2667 |
| MRS DORIS K WOHLGETHAN | CGM IRA CUSTODIAN | ATRIUM TOWER | 26300 VILLAGE LANE APT#112 | | BEACHWOOD | OH | 44122 | 7544 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS DORIS L BENDHEIM | 630 WEST 246TH ST | | | | RIVERDALE | NY | 10471 | 3631 |
| MRS DORIS LYNN BAUGHMAN | P O BOX 914 | | | | FARMERVILLE | LA | 71241 | 0914 |
| MRS DORIS M CROCKETT | 11710 PRAIRIE HEN LANE | | | | AUSTIN | TX | 78758 | 3508 |
| MRS DORIS M DARBY & | MRS ANITA M LAWSON JT TEN | 3012 WASHBURN ROAD | | | DAVISON | MI | 48423 | |
| MRS DORIS M DUNN | 40 RIVER HEIGHTS DR | | | | SMITHTOWN | NY | 11787 | 1714 |
| MRS DORIS M FIOROT | 8331 WHITEFIELD | | | | DEARBORN HEIGHTS | MI | 48127 | 1132 |
| MRS DORIS M GOODE | 783 CARTER CT | | | | PAULSBORO | NJ | 08096 | 1902 |
| MRS DORIS M LOWE | 510 W RED BANK AVE | | | | WOODBURY | NJ | 08096 | 1454 |
| MRS DORIS M MC KNIGHT | 24 MAPLERIDGE DR | ST ANDREWS MB  R1A 2Y5 | CANADA | | | | | |
| MRS DORIS M MC MANN | 66 NEWCOMB ST | | | | NORTON | MA | 02766 | 1800 |
| MRS DORIS M PEVEC | 321 GILES AVE | | | | MIDDLESEX | NJ | 08846 | 2006 |
| MRS DORIS M RABINOVITZ | 65-09 N MOZART | | | | CHICAGO | IL | 60645 | 4303 |
| MRS DORIS MALASPINA | 425 KENBROOK DR NW | | | | ATLANTA | GA | 30327 | 4937 |
| MRS DORIS N MC CRUM | 3924 MONET COURT | | | | ALLISON PARK | PA | 15101 | 3221 |
| MRS DORIS P ANDERSON | 5300 ZEBULON RD | APT 1118 | | | MACON | GA | 31210 | 9102 |
| MRS DORIS R MAY | 31 FRANKLIN AVE | | | | POMPON PLAINS | NJ | 07444 | 1711 |
| MRS DORIS R SEELIG | 1699 CORTEZ RD | | | | LAKE ARIEL | PA | 18436 | 4552 |
| MRS DORIS SACKS WILNER | CUST JOHN SACKS WILNER UGMA NJ | 4 HONEYWOOD LANE | | | TRENTON | NJ | 08638 | 1221 |
| MRS DORIS SACKSWILNER | CUST RICHARD SACKSWILNER UGMA NJ | 4 HONEYWOOD LANE | | | TRENTON | NJ | 08638 | 1221 |
| MRS DORIS SANTE | 323 WALDEN CIR | | | | ROBBINSVILLE | NJ | 08691 | 3448 |
| MRS DORIS SCALIA | 41 SPRUCE ST | | | | SMITHTOWN | NY | 11787 | 1028 |
| MRS DORIS SHORT | 8981 SAN CARLOS | | | | SOUTH GATE | CA | 90280 | 3117 |
| MRS DORIS SHULMAN | 5 LOOKOUT DR | | | | NORWALK | CT | 06854 | |
| MRS DORIS V LANZO | CUST LOLA LANZO U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 12 BRADLEY DRIVE | EDISON | NJ | 08817 | 3514 |
| MRS DORIS W PROCTOR | 103 RAY ST | | | | WILLIAMSTOWN | PA | 17098 | 1410 |
| MRS DORIS Y MC CULLOUGH | CUST KENNETH CRAIG MC CULLOUGH | U/THE WEST VIRGINIA U-G-M-A | 52 CHIPPERFIELD DR | | EFFORT | PA | 18330 | 9472 |
| MRS DORIS Y WEEKS | 922 WEBSTER AVE | | | | NEW ROCHELLE | NY | 10804 | 3533 |
| MRS DORLEEN MALLIS | 414 N COURT | | | | TUCSON | AZ | 85701 | 1019 |
| MRS DOROTHEA A MC MULLEN | CUST BARBARA A MC MULLEN | UGMA NC | 3904 DUNWOODY CIRCLE | | GREENSBORO | NC | 27410 | 8494 |
| MRS DOROTHEA D SCHAFER | 2820 BURDETTE ST APT 203 | | | | NEW ORLEANS | LA | 70125 | 2540 |
| MRS DOROTHEA L MILLARD | 5200 PEACHTREE RD UNIT 3313 | | | | ATLANTA | GA | 30341 | 2744 |
| MRS DOROTHEA LAGENAUR | 1997 N SHEA RD | | | | LEXINGTON | IN | 47138 | 8832 |
| MRS DOROTHEA M SIMMONS | 142 LAKE PRINCE WOODS #142 | | | | SUFFOLK | VA | 23434 | |
| MRS DOROTHY A BADEN | 10706 MAUI CIRCLE | | | | ESTERO | FL | 33928 | 2475 |
| MRS DOROTHY A DE GROAT | 6357 BURCHFIELD AVE | | | | PITTSBURGH | PA | 15217 | 2732 |
| MRS DOROTHY A DOHERTY | 48 REDWOOD DR | | | | ASBURY PARK | NJ | 07712 | 8702 |
| MRS DOROTHY A EASLICK | 2815 ADAMS BLVD | | | | SAGINIAW | MI | 48602 | 3104 |
| MRS DOROTHY A JEFFERY | 910 HEMSATH ROAD | | | | SAINT CHARLES | MO | 63303 | 5949 |
| MRS DOROTHY A JESCHKE | APT 406 | 6300 IRVING PARK | | | CHICAGO | IL | 60634 | 2443 |
| MRS DOROTHY A PARRISH | CUST WILLIAM JOSEPH PARRISH UGMA | VA | 8189 MEADOWVIEW LANE | | MECHANICSVILLE | VA | 23111 | 2207 |
| MRS DOROTHY A V OSWALD | MR JAMES MARLIN OSWALD | 333 BRYN MAWR AVE | | | BALA CYNWYD | PA | 19004 | 2606 |
| MRS DOROTHY A ZENORINI DIAN | 9 RIVERVIEW AVE | | | | CLIFFSIDE PARK | NJ | 07010 | 3001 |
| MRS DOROTHY ALTER | PO BOX 4777 | NASSAU | BAHAMAS | | | | | |
| MRS DOROTHY B COUNCE | C/O CORSON BLAISDELL PA | PO BOX 250 | | | MADISON | ME | 04950 | |
| MRS DOROTHY B DARREL | 200 BRINTONS BRIDGE ROAD R D 7 | | | | WEST CHESTER | PA | 19382 | 8303 |
| MRS DOROTHY B JENNINGS | 3095 STATE SHED RD | | | | NATHALIE | VA | 24577 | 3890 |
| MRS DOROTHY BARTELL | 14443 HALTER ROAD | | | | WEST PALM BEACH | FL | 33414 | 1016 |
| MRS DOROTHY BIRNBAUM | 376 GOSHEN RD | # 120 | | | TORRINGTON | CT | 06790 | 2722 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS DOROTHY BLACKSHEAR | 2904 MILLERFIELD RD. | | | | MACON | GA | 31217 | 4949 |
| MRS DOROTHY BLANKENBURG | 823 WOOD LANE | | | | PETALUMA | CA | 94954 | 4353 |
| MRS DOROTHY BODIN STEVENS | 1 HEDGE LANE | | | | AUSTIN | TX | 78746 | |
| MRS DOROTHY BOLTON | 1379 AVE RD | TORONTO ON  M5N 2H3 | CANADA | | | | | |
| MRS DOROTHY BUSHYEAGER | CGM IRA CUSTODIAN | 29 CLUB HOUSE DR | | | PALM COAST | FL | 32137 | 8179 |
| MRS DOROTHY C HOWE | 172 BRITTNAY LANE | | | | PITTSFORD | NY | 14534 | 4323 |
| MRS DOROTHY C MARTINO | R F D FAIRLAWN ST | | | | FARMINGTON | CT | 06032 | |
| MRS DOROTHY C WILLIAMS | 308 SPALDING RD | | | | WILMINGTON | DE | 19803 | 2422 |
| MRS DOROTHY C WINKE | MR BERDEL E WINKE | 1209 GREENWOOD DR | | | MODESTO | CA | 95350 | 4839 |
| MRS DOROTHY CAMPBELL | 3940 EDGE RD | | | | PITTSBURGH | PA | 15227 | 3410 |
| MRS DOROTHY COCHRAN | PO BOX 317 | | | | CARMEL | IN | 46082 | 0317 |
| MRS DOROTHY COLLINS | 23851 ANDREW BLVE | | | | BROWNSTOWN TWNSHP | MI | 48134 | |
| MRS DOROTHY CONRAD | 9702 CONRAD | | | | ALHAMBRA | IL | 62001 | 2436 |
| MRS DOROTHY D BERGER | DR BENJAMIN BERGER | 20000 FAIRMOUNT BLVD | | | SHAKER HTS | OH | 44118 | 4716 |
| MRS DOROTHY D BOOK | 522 ANTELOPE TRAIL | | | | HUNTINGTON | CT | 06484 | 2849 |
| MRS DOROTHY D LEVIN | 163 LIBERTY CT | | | | OAK RIDGE | TN | 37830 | 6867 |
| MRS DOROTHY D STEIN | 718 COUNTRY CLUB DR | | | | PITTSBURGH | PA | 15228 | 2604 |
| MRS DOROTHY DE CAPITO | CUST PATRICIA DE CAPITO UGMA OH | 1141 DODGE NW | | | WARREN | OH | 44485 | 1967 |
| MRS DOROTHY DRATT CANDEE | 738 N 9TH PLAZA | | | | PANAMA CITY | FL | 32404 | 7059 |
| MRS DOROTHY DUNHAM | 139 COTTSWOLD DR | | | | DELAWARE | OH | 43015 | 2813 |
| MRS DOROTHY DUNITZ BROWN | 27740 LAKEHILLS DR | | | | FRANKLIN | MI | 48025 | 1701 |
| MRS DOROTHY E FRINAK | CUST SHERMAN A | FRINAK U/THE WISC UNIFORM | GIFTS TO MINORS ACT | 339 TRADERS POINT LANE | GREEN BAY | WI | 54302 | 5238 |
| MRS DOROTHY E HENTHORN | 143 WELLESSBOROUGH RD | | | | WINSTON SALEM | NC | 27104 | 2532 |
| MRS DOROTHY E HOWELL | 1518 ADDINGTON ST | | | | IRVING | TX | 75062 | 7430 |
| MRS DOROTHY E SCHAFFER | 536 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458 | 8920 |
| MRS DOROTHY E WIRT | 19 KIEFFER DR | | | | OLNEY | IL | 62450 | |
| MRS DOROTHY E WISE | 750 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146 | 3107 |
| MRS DOROTHY ELIZABETH ENSOR & | ALBERT LEE ENSOR TEN ENT | 15109 EASTVIEW DR | | | UPPERCO | MD | 21155 | 9746 |
| MRS DOROTHY ELLEN STORK & | CECILIA JANE MCGINNIS JT TEN | 276 FOX CHASE BOULEVARD | | | GRAND BLANC | MI | 48439 | 7049 |
| MRS DOROTHY F BRAUNWARTH & | ALBERT BRAUNWARTH JT TEN | 29 PERRY DRIVE | | | NEW MILFORD | CT | 06776 | 4232 |
| MRS DOROTHY F MC GEE | 28 SPRINGMOOR DR | | | | RALEIGH | NC | 27615 | 4324 |
| MRS DOROTHY FIXLER | 12360 RADOYKA DRIVE | | | | SARATOGA | CA | 95070 | 3525 |
| MRS DOROTHY FLATT | ATTN RONALD W FLATT | 15212 QUIET FOREST CRT | | | COLONIAL HGTS | VA | 23834 | 5442 |
| MRS DOROTHY G CLEMENTS | 362 TREE FARM RD | | | | MOULTRIE | GA | 31768 | 0442 |
| MRS DOROTHY G JAHN | 85 LAKE ROAD | | | | DEMAREST | NJ | 07627 | 1723 |
| MRS DOROTHY G POTTER | 2976 140TH AVE | | | | SHERRARD | IL | 61281 | 8532 |
| MRS DOROTHY GALE EASTHAM | SHADRICK | 3773 NORTH BAY DR | | | RACINE | WI | 53402 | 3627 |
| MRS DOROTHY H JOHNSON | 2403 LANSIDE DR | | | | WILM | DE | 19810 | 4510 |
| MRS DOROTHY HAHN | 8 CHERYL LN | | | | ROSELAND | NJ | 07068 | 1139 |
| MRS DOROTHY HARBERT & | MRS BETTY ANNE PELGEN JT TEN | 4835 MESSING ROAD | | | VALLEY SPRINGS | CA | 95252 | 8948 |
| MRS DOROTHY I BEALL | SEPERATE PROPERTY | 623 HUNTERS GROVE LN | | | HOUSTON | TX | 77024 | 5504 |
| MRS DOROTHY J BIGGS | 433 HAMMOND ST | | | | WESTERNPORT | MD | 21562 | 1205 |
| MRS DOROTHY JANE WALLACE | 19735 MEADOWBROOK RD | | | | HAGERSTOWN | MD | 21742 | 2522 |
| MRS DOROTHY JASPER | 5603 51ST ST | LLOYDMINSTER AB  T9V 0R2 | CANADA | | | | | |
| MRS DOROTHY JEAN WATSON | 11359 MANCHESTER DR | | | | FENTON | MI | 48430 | 2589 |
| MRS DOROTHY KAUFFMAN | 712 CANTERBURY HILL | | | | SAN ANTONIO | TX | 78209 | 2820 |
| MRS DOROTHY L CARR | CUST CRAIG A CARR UGMA PA | 131 VALLEY VIEW DR | | | PITTSBURGH | PA | 15215 | 1030 |
| MRS DOROTHY L CARR | CUST DAVID W CARR UGMA PA | PO BOX 174 | | | AUSTIN | PA | 16720 | 0174 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS DOROTHY L GATES | 609 S MAIN STREET | | | | DAVISON | MI | 48423 | 1813 |
| MRS DOROTHY L GERBER | CUST MISS DORIS L GERBER U/THE PA | U-G-M-A | C/O DORIS L ORNER | 402 CABIN HOLLOW ROAD | DILLSBURG | PA | 17019 | 9607 |
| MRS DOROTHY L HADAC | 2000 BEVERLY DR | | | | OXFORD | MI | 48371 | 5200 |
| MRS DOROTHY L MC CASKILL | 1710 DEMERE RD | | | | ST SIMONS ISLAND | GA | 31522 | 2818 |
| MRS DOROTHY L MEYTHALER | 1929 UNIVERSITY AVE | | | | MADISON | WI | 53706 | 4012 |
| MRS DOROTHY L ROSENBERG | MR HOWARD M ROSENBERG | 1209 DEVERE DR | | | SILVER SPRING | MD | 20903 | 1632 |
| MRS DOROTHY LAFRENIERE | CUST DIANE R LAFRENIERE UGMA CT | 14 MOLLEUR VIEW DR | | | BEACON FALLS | CT | 06403 | 1036 |
| MRS DOROTHY LEVI | 1555 SAN YSIDRO | | | | BEVERLY HILLS | CA | 90210 | 2110 |
| MRS DOROTHY LILLIAN GRENTZ | TAULLI | PO BOX 535 | | | BELLE CHASSE | LA | 70037 | 0535 |
| MRS DOROTHY M BUSCH | 4260 INTREPID DR | | | | CINCINNATI | OH | 45252 | 1935 |
| MRS DOROTHY M CALHOUN | PO BOX 2367 | | | | SARATOGA | CA | 95070 | 0367 |
| MRS DOROTHY M CORRIGAN | 575 ALBANY AVE | APT 332 | | | AMITYVILLE | NY | 11701 | 1168 |
| MRS DOROTHY M DIXON | 905 DOGWOOD CIR | | | | ELIZABETHTOWN | KY | 42701 | 2113 |
| MRS DOROTHY M DUNN | 232 WAWONA | | | | PISMO BEACH | CA | 93449 | 1963 |
| MRS DOROTHY M HURLEY & | WILLIAM HURLEY JT TEN | 43 JOYCE ST | | | S YARMOUTH | MA | 02664 | 2938 |
| MRS DOROTHY M LOWRY | 2503 LOURDES RD | | | | RICHMOND | VA | 23228 | 3019 |
| MRS DOROTHY M MC DERMOTT | 33-17 190TH ST | | | | FLUSHING | NY | 11358 | 1937 |
| MRS DOROTHY M NETTLE | 47 TURNSTONE DR | | | | SAFETY HARBOR | FL | 34695 | 5329 |
| MRS DOROTHY M PALMER | CUST PETER B PALMER UGMA OH | 735 ECTON ROAD | | | AKRON | OH | 44303 | 1651 |
| MRS DOROTHY M REID BOTTS | 17712 SHARPSBURG AVE | | | | BATON ROUGE | LA | 70817 | 2665 |
| MRS DOROTHY M STEPHENS | 77 WILCOX AVE | | | | SOUTH RIVER | NJ | 08882 | 1900 |
| MRS DOROTHY M WARREN | 12 SOMERSET DRIVE | | | | BELVIDERE | NJ | 07823 | 2504 |
| MRS DOROTHY MARX | ATTN LINDA M BERMAS | 15 SURREY ROAD | | | GREAT NECK | NY | 11020 | 1727 |
| MRS DOROTHY MAXEY MC CREATH | 1000 VICARS LANDING WAY | APT F205 | | | PONTE VEDRA | FL | 32082 | 3128 |
| MRS DOROTHY MC COLLEY | 11 TEMPLAR DR | | | | WATCHUNG | NJ | 07060 | 6427 |
| MRS DOROTHY MEYER | C/O JOAN LEVINE | 11806 KILCULLIN COURT | | | DUBLIN | CA | 94568 | 2351 |
| MRS DOROTHY N MANZIEL | BOX 6005 | | | | TYLER | TX | 75711 | 6005 |
| MRS DOROTHY P COLLIGAN | PO BOX 296 | | | | SHELTER IS HT | NY | 11965 | 0296 |
| MRS DOROTHY P OUTTEN | PO BOX 15 | | | | CHERITON | VA | 23316 | 0015 |
| MRS DOROTHY PARADOSSI | 25 HARRIMAN AVE | | | | SLOATSBURG | NY | 10974 | 2632 |
| MRS DOROTHY PERKINS | 19 HILLTOP AVENUE | | | | BARRINGTON | RI | 02806 | |
| MRS DOROTHY Q HARTNETT | 24 LAKEWOOD DR | | | | NORWALK | CT | 06851 | 1022 |
| MRS DOROTHY Q MARTIN | 1624 DARTMOUTH ST | | | | CHULA VISTA | CA | 91913 | 2006 |
| MRS DOROTHY R HORNE | 26 KAY ST BOX 1122 | | | | WESTBORO | MA | 01581 | 3809 |
| MRS DOROTHY R ISENHOWER | 103 HILLCREST DR | | | | REINBECK | IA | 50669 | 1333 |
| MRS DOROTHY R MILLER | MS BARBARA E MILLER TTEES | DOROTHY R MILLER REVOCABLE TR | U/A/D 11-19-1992 | 275 LOS RANCHITOS RD, STE 339 | SAN RAFAEL | CA | 94903 | 3692 |
| MRS DOROTHY R. HIERONYMUS | ROBERT C HIERONYMUS, POA | 262 BAKER LANE | | | CHARLESTON | WV | 25302 | 2936 |
| MRS DOROTHY ROSENBLOOM | DOUGLAS | 1514 NE 105TH ST | | | SEATTLE | WA | 98125 | 7652 |
| MRS DOROTHY S BENNETT | 6972 SW 149TH TERR | | | | MIAMI | FL | 33158 | 2155 |
| MRS DOROTHY S BLANCHARD & | MISS CARLENE S BLANCHARD JT TEN | BOX 64 | | | SPRING ARBOR | MI | 49283 | 0064 |
| MRS DOROTHY S CALABRESE | 13 VILLAGE DR | | | | TRUMBULL | CT | 06611 | 4800 |
| MRS DOROTHY S FINCH | 2673 SHADOW BLUFF DR NE | | | | MARIETTA | GA | 30062 | 2567 |
| MRS DOROTHY S JARDINE & | ARCHIBALD M JARDINE JT TEN | 14 TALL TREE COURT | | | TRENTON | NJ | 08618 | 2720 |
| MRS DOROTHY S PITSCHKE | CUST ROBERT A PITSCHKE UGMA CA | 712 CYPRESS ST | | | MONTEREY | CA | 93940 | 1516 |
| MRS DOROTHY SMITH | 17 SOUTHAMPTON COURT | | | | NEWPORT BEACH | CA | 92660 | 4207 |
| MRS DOROTHY SUE BOGER | CUST CHRISTOPHER MARK BOGER UGMA | TX | 3606 CALISTA RD | | WHITE HOUSE | TN | 37188 | 5209 |
| MRS DOROTHY SUE BOGER | CUST DAVID WAYNE BOGER UGMA TX | 1381 SANDY VALLEY RD | | | HENDERSONVILLE | TN | 37075 | 8776 |
| MRS DOROTHY T HAINES | 139 NEW AMWELL RD | | | | HILLSBOROUGH | NJ | 08844 | 4908 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS DOROTHY T KIRK | 301 MYSTIC LANE | | | | MEDIA | PA | 19063 | 5317 |
| MRS DOROTHY T MARGARD & | MRS KAREN M REIMSNYDER JT TEN | 6244 ARDMORE WAY | | | DUBLIN | OH | 43016 | 6169 |
| MRS DOROTHY T MUCCI TTEE | EXEMPT TR OF ANTH & DOT MUCCI | U/A/D 04-06-1995 | 2084 SUTTON WAY | | HENDERSON | NV | 89074 | 4223 |
| MRS DOROTHY T WITHEY | RD 5 BOX 154-A ELMCREST | | | | DALLAS | PA | 18612 | 9805 |
| MRS DOROTHY V LEE | CUST SUSAN JOAN LEE UGMA NJ | 354 BEAVER ST | | | WALTHAM | MA | 02452 | 6232 |
| MRS DOROTHY V MC FADDEN | 705 JAY DRIVE | | | | YUKON | OK | 73099 | 1605 |
| MRS DOROTHY VOORHEES | 525 FISK AVE | | | | BRIELLE | NJ | 08730 | 1931 |
| MRS DOROTHY W ADAMS | 2 COUNTRY CLUB DR | | | | DANVILLE | VA | 24541 | 4720 |
| MRS DOROTHY W ARNOLD | CUST G DEWEY ARNOLD III UGMA MD | 4803 JAMESTOWN RD | | | BETHESDA | MD | 20816 | 2710 |
| MRS DOROTHY W ARNOLD | CUST G DEWEY ARNOLD UGMA MD | 4803 JAMESTOWN RD | | | BETHESDA | MD | 20816 | 2710 |
| MRS DOROTHY W BERDAN | APT 712 | 3215 SOUTH OCEAN BLVD | | | HIGHLAND BEACH | FL | 33487 | 2522 |
| MRS DOROTHY W MEYERS | 710 MAPLE VIEW PLACE | | | | CINCINATTI | OH | 45246 | 4169 |
| MRS DOROTHY WINTER | 600 FARRELL DR | APT 210 | | | COVINGTON | KY | 41011 | 5179 |
| MRS DORTHEA KREHFT | 806 SAXE COURT | | | | CHESAPEAKE | VA | 23322 | 7259 |
| MRS DORY GIBBS & | ROBERT L GIBBS SR JT TEN | 8469 SW 60TH CIRCLE | | | OCALA | FL | 34476 | 9092 |
| MRS DOVIE S CHASTAIN | 6035 2ND AVE SOUTH | | | | ST PETERSBURG | FL | 33707 | 1603 |
| MRS DRUCILLA WETZEL | APT 901 | 1301 N HARRISON ST | | | WILMINGTON | DE | 19806 | 3168 |
| MRS E CAROLE BOSCO | 49 LYNWOOD RD | | | | CEDAR GROVE | NJ | 07009 | 1917 |
| MRS E JUNE CURTIN | 586 MEADOW SWEET CIR | | | | OSPREY | FL | 34229 | 8977 |
| MRS E LORRAINE PAGANI | 26 FAUNCE MOUNTAIN RD | | | | SANDWICH | MA | 02563 | 2106 |
| MRS EARLINE M INMAN | 29 JUNIPER LANE S E | | | | CARTERVILLE | GA | 30121 | 5260 |
| MRS EDA SHRADER OFFUTT | 8509 IRVINGTON AVE | | | | BETHESDA | MD | 20817 | 3815 |
| MRS EDITH A BENNETT | 614 WEST 300 SOUTH | | | | HEYBURN | ID | 83336 | 9784 |
| MRS EDITH A CIRILLO | 10 GROVE ST | | | | TARRYTOWN | NY | 10591 | 4123 |
| MRS EDITH AUGSBURGER & | MISS PATRICIA ANN AUGSBURGER JT | TEN | 119 GROH LANE | | ANNAPOLIS | MD | 21403 | 4008 |
| MRS EDITH B CLARK | PO BOX 49 | | | | N EGREMONT | MA | 01252 | 0049 |
| MRS EDITH D ILER | 17 LAKE SHORE AVE | | | | BEVERLY | MA | 01915 | 1907 |
| MRS EDITH D KEELY | 5684 SPRUCEWOOD DR | | | | CINCINNATI | OH | 45239 | 7153 |
| MRS EDITH E GRAHAM | 4150 COMMISSIONERS LANE | | | | SAN ANGELO | TX | 76905 | 7592 |
| MRS EDITH ERMAN | DEBORAH ELLEN FRANKLIN | 84-48 116TH ST | | | RICHMOND HILL | NY | 11418 | 1467 |
| MRS EDITH F DE MAR | 1110 LAKE SHORE DR 12N | | | | CHICAGO | IL | 60611 | 1054 |
| MRS EDITH G BACKUS | HOCHSTRASSE 8 | 76646 BRUCHSAL | REPL OF | GERMANY | | | |
| MRS EDITH G ROBSON | 2486 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301 | 1424 |
| MRS EDITH H BLISS | 6848 TOBACCO RIDGE TR | | | | BEAVERTON | MI | 48612 | 8407 |
| MRS EDITH HEUMANN | #1806 | 301 174 ST | | | MIAMI BEACH | FL | 33160 | 3237 |
| MRS EDITH I FOLEY | C/O SHIRLEY SOLOMON | 3815 DOVER PL | | | ST LOUIS | MO | 63116 | 3211 |
| MRS EDITH L ABRAMSON | 1122 CLIFTON AVE | | | | CLIFTON | NJ | 07013 | 3622 |
| MRS EDITH L HORTON | 136 ARNOLD RD | | | | MARSHFIELD | MA | 02050 | 5108 |
| MRS EDITH L MEAD | DEACON GRANT FARM | PO BOX 425 | | | NORFOLK | CT | 06058 | 0425 |
| MRS EDITH L POOLE | 100 SYCAMORE DR | OFC | | | WEST GROVE | PA | 19390 | 9481 |
| MRS EDITH L WHEELER | PO BOX 503 | | | | JENKINTOWN | PA | 19046 | 0503 |
| MRS EDITH LEVOR | 72-18 137TH ST | | | | FLUSHING | NY | 11367 | 2311 |
| MRS EDITH M CAPOCACCIA | 650 HIGHWAY 193 | | | | COLLIERVILLE | TN | 38017 | 4004 |
| MRS EDITH M HOULIHAN | 2-S 115 HAMPTON LANE | | | | LOMBARD | IL | 60148 | 5138 |
| MRS EDITH M SANDERS | CUST CHARLES WESLEY | SANDERS U/THE DEL UNIFORM | GIFTS TO MINORS ACT | 3 CIRCLE DR | WILMINGTON | DE | 19804 | 2925 |
| MRS EDITH M SANDERS | CUST HARLAND WESLEY SANDERS | III U/THE DEL UNIFORM GIFTS | TO MINORS ACT | 7 CIRCLE DRIVE | WILMINGTON | DE | 19804 | 2925 |
| MRS EDITH S ATCHLEY | 19224 ELKTON RD | | | | ATHENS | AL | 35614 | 6731 |
| MRS EDITH S GLOCK | 6213 W CLUB LANES | | | | RICHMOND | VA | 23226 | 2425 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS EDITH S WALLACE | CGM IRA CUSTODIAN | 660 SEASHORE ROAD | | | CAPE MAY | NJ | 08204 4616 |
| MRS EDITH SALGO | 1459 51ST ST | | | | BROOKLYN | NY | 11219 3606 |
| MRS EDITH SELTENHEIM | 75 LAKEVIEW TERR | | | | OAKLAND | NJ | 07436 1214 |
| MRS EDITH WINTER | 203 PONUS AVE EXT | | | | WEST NORWALK | CT | 06850 1715 |
| MRS EDNA BALLINGER | ATTN PHYLLIS BIRCH | 4510 W 231ST ST | | | TORRANCE | CA | 90505 3417 |
| MRS EDNA C NG | 161-32 84TH RD | | | | JAMAICA | NY | 11432 1729 |
| MRS EDNA EIDELBERG | 8 CLAFFORD LN | | | | MELVILLE | NY | 11747 1310 |
| MRS EDNA HENSGEN | 732 STATE ROUTE 28 | | | | MILFORD | OH | 45150 1831 |
| MRS EDNA JEAN WELGE | 5520 GRAND LAKE DR | | | | SAN ANTONIO | TX | 78244 1612 |
| MRS EDNA KANTER | 55 THE CIRCLE | | | | PASSAIC | NJ | 07055 2422 |
| MRS EDNA M D OLIVA | CUST CATHERINE D OLIVA UGMA NY | 2760 YACHT CLUB BLVD | APT 10-B | | FT LAUDERDALE | FL | 33304 4561 |
| MRS EDNA M F RINACKE & | TROY A RINACKE JT TEN | 904 PRARIE | | | SHIPMAN | IL | 62685 6739 |
| MRS EDNA M SHEPHERD & | MISS FRANCES R SHEPHERD JT TEN | 3816 SW 2ND AVE | | | GAINESVILLE | FL | 32607 2779 |
| MRS EDNA MAE IRWIN AVAKIAN | 2108 MINORU DR | | | | ALTADENA | CA | 91001 3420 |
| MRS EDNA N JOHNSTON | CUST JAMES A JOHNSTON U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 3138 LANDVIEW DRIVE | ROCHESTER | MI | 48306 1147 |
| MRS EDNA RODIN | 720 WEST END AVENUE APT 1402 | | | | NEW YORK | NY | 10025 6299 |
| MRS EDWARDINE G MURPHY | 482 FERNDALE LN | | | | PROSPECT HEIGHTS | IL | 60070 2803 |
| MRS EDWINA D ELDER | BY EDWINA D ELDER | 4108 GREAT OAK RD | | | ROCKVILLE | MD | 20853 1853 |
| MRS EDWINA M COTTRELL | 400 HACIENDA CT | | | | LOS ALTOS | CA | 94022 2167 |
| MRS EDWINA R WALKER | 907 KARLSON AVE | | | | HYATTSVILLE | MD | 20783 3175 |
| MRS EDYTHE B PFAHL | 1930 CLIFFSIDE DR | # 113 | | | STATE COLLEGE | PA | 16801 7662 |
| MRS EDYTHE BLOOM | THE GABLES | 20 DEVONWOOD DR | FRAMINGTON | | FARMINGTON | CT | 06032 |
| MRS EDYTHE E COLEMAN | 1744 SW MISSION AVE | | | | TOPEKA | KS | 66604 |
| MRS EDYTHE EISER | 827 ROANOKE AVE | | | | ELIZABETH | NJ | 07208 2504 |
| MRS EDYTHE F GREENE | 67-87 BOOTH ST | | | | FOREST HILLS | NY | 11375 3157 |
| MRS EDYTHE H REPOLE | C/O EDYTHE ALLMAN | 5948 TRAVELERS WAY | PALM GROVE | | FORT PIERCE | FL | 34982 4053 |
| MRS EDYTHE Z SALZMAN | CUST NICHOLAS T SALZMAN UGMA NY | BOX 559 | 78 OLD AYER ROAD | | GROTON | MA | 01450 1828 |
| MRS EDYTHE Z SALZMAN | CUST THOMAS HERSCHEL SALZMAN UGMA | NY | BOX 559 | 78 OLD AYER ROAD | GROTON | MA | 01450 1828 |
| MRS EFFIE B FRENCH | 30614 GREENLAND STREET | | | | LIVONIA | MI | 48154 3273 |
| MRS EFFIE R SMITH | 411 SEMINOLE AVE | | | | FLORENCE | SC | 29501 5767 |
| MRS EILEEN A CHRISTOPHER | 44 WILTSHIRE DRIVE | | | | COMMACK | NY | 11725 3333 |
| MRS EILEEN A QUINN | CUST GENE V QUINN UGMA MD | 6637 RIDGE RD | | | SYKESVILLE | MD | 21784 5953 |
| MRS EILEEN C WHELAN | CUST EDWARD R WHELAN JR U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 1036 BYRON AVE | ELIZABETH | NJ | 07208 1025 |
| MRS EILEEN DICTOR | CUST WARREN K DICTOR U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 755 SW ST CROIX COVE | PORT ST LUCIE | FL | 34986 3431 |
| MRS EILEEN E SPIES | 201 WINTHROP DR | | | | CHESHIRE | CT | 06410 1940 |
| MRS EILEEN F COBB | CUST CHRISTINE S COBB U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 52 BARRETT LANE | WYCKOFF | NJ | 07481 3410 |
| MRS EILEEN FREES & | MR W PETER FREES JT TEN | 465 MARK RD | | | ALLENDALE | NJ | 07401 1828 |
| MRS EILEEN G GAMBS & | GERARD C GAMBS JTWROS | 1725 YORK AVENUE APT 33C | | | NEW YORK | NY | 10128 7892 |
| MRS EILEEN G LEE | CUST MATTHEW J LEE A UGMA CA | 7216 ELVORA WAY | | | ELK GROVE | CA | 95757 5905 |
| MRS EILEEN GOLDSTEIN | CUST MELISSA B GOLDSTEIN | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 261 BROADWAY | NEW YORK | NY | 10007 2305 |
| MRS EILEEN I SAPAN | 4 FREEPORT FARM | 18 WEST ST | | | FREEPORT | ME | 04032 1150 |
| MRS EILEEN K DENDINGER | 2146 S 38TH ST | | | | OMAHA | NE | 68105 3006 |
| MRS EILEEN M CORRIGAN | 26 WOODCREST AVE NE | | | | ATLANTA | GA | 30309 1525 |
| MRS EILEEN M CORRIGAN | PO BOX 830594 | | | | MIAMI | FL | 33283 0594 |
| MRS EILEEN M GORMAN | C/O MRS E KOLARSICK | 160 MARILYN DR | | | BRICK | NJ | 08723 7940 |
| MRS EILEEN M HYMER | 66 MOUNTAIN DR | | | | JACKSONVILLE | AL | 36265 9793 |
| MRS EILEEN M MILLER | 10610 STORM HAVEN WAY | | | | INDIANAPOLIS | IN | 46256 9526 |
| MRS EILEEN MANDELL | 285 CLINTON RD | | | | BROOKLINE | MA | 02445 4238 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS EILEEN MC GREEVY & | ABIGAIL MC GREEVY JT TEN | 630 BADEN AVE APT 309 | | | SOUTH SAN FRANCISCO | CA | 94080 | 3573 |
| MRS EILEEN OCONNER DUNKLF | 11734 LAKE ASTON CT | APT 315 | | | TAMPA | FL | 33626 | 3132 |
| MRS EILEEN OFFIT | CUST MAURICE L OFFIT U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 3407 OLD POST DR | BALTIMORE | MD | 21208 | 3120 |
| MRS EILEEN P LYNCH | 5B DEARFIELD DR | | | | WHITING | NJ | 08759 | 2001 |
| MRS EILEEN R GILES | C/O ERNEST GILES | 989 SUMMIT WOOD | VICTORIA BC  V8Y 2S6 | CANADA | | | |
| MRS EILEEN W REID | 1520 CARDINGTON RD | | | | DAYTON | OH | 45409 | 1745 |
| MRS EILEENE M WOODS | 714 ALEXANDRIA DR | | | | NAPERVILLE | IL | 60565 | 3444 |
| MRS EILENE TAMAI | 14103 SE 167TH ST | | | | RENTON | WA | 98058 | 8507 |
| MRS ELAINE A COTTRELL | 380 TWIN LAKES DR | | | | CLOQUET | MN | 55720 | 9515 |
| MRS ELAINE C GENENDLIS | 2699 DAYSPRING DR | | | | HAMPSTEAD | MD | 21074 | 1057 |
| MRS ELAINE C LUCKEY | CUST TODD WILLIAM LUCKEY | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 176 ROMFORD RD | WASHINGTON DT | CT | 06794 | 1307 |
| MRS ELAINE C MANCINI | 3818 ZARING MILL CIRCLE | | | | LOUISVILLE | KY | 40241 | 3053 |
| MRS ELAINE CARSON | 40 BROOKFIELD AVE | | | | NUTLEY | NJ | 07110 | 1802 |
| MRS ELAINE CERBONE | CUST LISA MARIE | CERBONE U/THE N Y UNIFORM | GIFTS TO MINORS ACT | PO BOX 387 | MOUNT KISCO | NY | 10549 | 0387 |
| MRS ELAINE DOBIN | 4555 ADAMS AVE | | | | MIAMI BEACH | FL | 33140 | 2931 |
| MRS ELAINE EVANS | 10058 WISE RD | | | | BRAINERD | MN | 56401 | |
| MRS ELAINE F DRISKO | 403 WOODSIDE RD | | | | PITTSBURGH | PA | 15221 | 3641 |
| MRS ELAINE F VANZANT | CUST LORI ELIZABETH VANZANT | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 7269 STATE ROUTE 753 SE | GREENFIELD | OH | 45123 | |
| MRS ELAINE G PORTER | CUST CARRIE M PORTER UNDER THE | SOUTH DAKOTA U-G-M-L | ATTN CARRIE M TSCHETTER | 29750 HWY 34 | PIERRE | SD | 57501 | 0085 |
| MRS ELAINE GLENN | 8308 3RD AVE | | | | NORTH BERGEN | NJ | 07047 | 5084 |
| MRS ELAINE GUSTAFSON | 108 MEADOW VIEW AVE | | | | LINWOOD | NJ | 08221 | 2232 |
| MRS ELAINE J WILLMAN | 1400 BURKHOLDER RD | | | | RED LION | PA | 17356 | 8552 |
| MRS ELAINE KAISER | CUST BARBARA R | KAISER UGMA CA | 237 S ADELAIDE AVENUE | | HIGHLAND PARK | NJ | 08904 | 1605 |
| MRS ELAINE L KREPLICK | 143 SEAPORT BLVD | | | | CAPE CANAVERAL | FL | 32920 | 5007 |
| MRS ELAINE M BOULL | 4925 TRIVET DR N | | | | LIVERPOOL | NY | 13088 | 5813 |
| MRS ELAINE M MACEACHERN | 4896 TOWNSEND COURT | | | | MONTAGUE | MI | 49437 | 1072 |
| MRS ELAINE M RICHARDSON | 402 CHASE DR | | | | CORPUS CHRISTI | TX | 78412 | 2335 |
| MRS ELAINE N FLEG | PO BOX 1505 | | | | COLUMBIA | MD | 21044 | 0505 |
| MRS ELAINE NELSON | CUST GLENN NELSON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4653 WESTFORD CIR | TAMPA | FL | 33624 | 4357 |
| MRS ELAINE P MAYES | MR RONALD D MAYES | 2302 JAMES DR | | | SOUTHSIDE | AL | 35907 | 5447 |
| MRS ELAINE R JACHINO | CUST PETER ROSS JACHINO U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 510 WEST LYON FARM DRIVE | GREENWICH | CT | 06831 | 4360 |
| MRS ELAINE R TREISMAN | CUST DOUGLAS OWEN | TREISMAN U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1552 N HARVARD AVE | CLOVIS | CA | 93611 | 7608 |
| MRS ELAINE RICCI LEEGSTRA | 232 OLD CHURCH ROAD | | | | GREENWICH | CT | 06830 | 4823 |
| MRS ELAINE S HOUSER | 504 KERFOOT FARM RD | | | | WILMINGTON | DE | 19803 | 2444 |
| MRS ELAINE STRUYK COLES | 1680 PLEASANT COURT DRIVE | | | | SHELDON | IA | 51201 | 2118 |
| MRS ELAINE Y SMITH | CUST HEIDI E SMITH UGMA CT | 10 PORTER DR | | | WEST HARTFORD | CT | 06117 | 3036 |
| MRS ELANORA A BISSINGER | CUST CHARLES C BISSINGER | JR U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 12046 COOPERWOOD LANE | CINCINNATI | OH | 45242 | 6321 |
| MRS ELAYNE G TECHENTIN | 640 MAGNOLIA AVE | | | | PASADENA | CA | 91106 | 3622 |
| MRS ELAYNE S LIEBERMAN | CUST ANDREW D LIEBERMAN U/THE MO | U-G-M-A | 375 VIRGINIA AVE | | SAN MATEO | CA | 94402 | 2266 |
| MRS ELAYNNE D AVOLA | 82 LAWSON RD | | | | WINCHESTER | MA | 01890 | 3155 |
| MRS ELDA F LIPARI & | STEPHEN J LIPARI JT TEN | 6603 PO BOX | | | LEAWOOD | KS | 66206 | |
| MRS ELEANOR A WASSERMAN | 472 STANLEY ST | | | | NEW BRITAIN | CT | 06051 | 3233 |
| MRS ELEANOR AGNES DEVINE | 11485 ARVILLA ST | WINDSOR ON  N8P 1L5 | CANADA | | | | |
| MRS ELEANOR B MOTE JACK A | MOTE RAYMOND K MOTE & | MISS SHARON M MOTE JT TEN | 61725 RICHFIELD RD | | SOUTH LYON | MI | 48178 | 8972 |
| MRS ELEANOR B TEGNER | 3330 EDINBOROUGH WAY | APT 1210 | | | MINNEAPOLIS | MN | 55435 | |
| MRS ELEANOR BOUGHNER | 5 JAPONICA CRES | BRANTFORD ON  N3R 1N5 | CANADA | | | | |
| MRS ELEANOR BUCK | 3 LINCOLN ST | | | | GARDEN CITY | NY | 11530 | 4014 |
| MRS ELEANOR C LANDIS | 313 HICKORY DR | | | | QUARKERTOWN | PA | 18951 | 1043 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS ELEANOR C MULLIS | PO BOX 549 | | | | SKANEATELES | NY | 13152 | 0549 |
| MRS ELEANOR CASH | 6836 SANDTRAP DR | | | | FT MYERS | FL | 33919 | 6337 |
| MRS ELEANOR CHESELKA | 5 LINDA LN | | | | SETAUKET | NY | 11733 | 3212 |
| MRS ELEANOR D KLUG | 927 MEYERSVILLE RD | | | | GILLETTE | NJ | 07933 | 1009 |
| MRS ELEANOR D TOLBERT | 2381 EMERALD FOREST CIR | | | | EAST LANSING | MI | 48823 | 7214 |
| MRS ELEANOR EDGAR | 15288 COOLVILLE RIDGE ROAD | | | | ATHENS | OH | 45701 | 9685 |
| MRS ELEANOR F STEVENS | | | | | BLACK RIVER | NY | 13612 | |
| MRS ELEANOR G WARD | CUST PHILLIP FLOYD WARD U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 2320 JONES ST | ROSENBERG | TX | 77471 | 5337 |
| MRS ELEANOR G WARD | CUST PHYLLIS WARD | ROSENBAUM U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 2320 JONES ST | ROSENBERG | TX | 77471 | 5337 |
| MRS ELEANOR GRIGONIS | CUST FRANK PETER GRIGONIS | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 6289 CAROLYN DRIVE | MENTOR | OH | 44060 | 3707 |
| MRS ELEANOR H GROSS | CUST MARK A GROSS U/THE | ARKANSAS UNIFORM GIFTS TO | MINORS ACT | 400 NORTH BOWMAN ROAD | LITTLE ROCK | AR | 72211 | 2738 |
| MRS ELEANOR HENLEY | 192 DANIEL AVE | | | | WESTLAND | MI | 48186 | 8996 |
| MRS ELEANOR I HEGELE | 10942 ALDINA DR | | | | CONNEAUT LAKE | PA | 16316 | 2716 |
| MRS ELEANOR J CORBAN | P O BOX#05 | | | | FAYETTE | MS | 39069 | 0005 |
| MRS ELEANOR JEAN REATH | BOX 521 | 100 CENTRAL | | | VULCAN | MI | 49892 | 0521 |
| MRS ELEANOR K FRENCH | 525 HILLCREST DR | | | | BEN LOMOND | CA | 95005 | 9327 |
| MRS ELEANOR KATZ | 7201 N LINCOLN AVE | | | | LINCOLNWOOD | IL | 60712 | 1821 |
| MRS ELEANOR KORN | CUST RICHARD CHARLES KORN UGMA MI | 3327 MONTMARTE | | | WEST BLOOMFIELD | MI | 48323 | 3544 |
| MRS ELEANOR L BLAKELY | 944 NOLAN WAY | | | | CHULA VISTA | CA | 91911 | 2408 |
| MRS ELEANOR L COOPER | CUST CURT WILLIAM COOPER UGMA PA | 17 HOPLER PLACE | | | NEW FOUND LAND | NJ | 07435 | 1641 |
| MRS ELEANOR L COUCH | C/O MARGARET C PARKER & | VIRGINIA L LENTZ CO-POA | 2894 N COUNTY ROAD 80 NE | | GREENSBURG | IN | 47240 | |
| MRS ELEANOR L SUMMERS | 140 MOUNTAIN AVENUE | | | | BERKELEY HEIGHTS | NJ | 07922 | 2634 |
| MRS ELEANOR M BARCLAY | 13136 RAVINE TRAIL | | | | FORT WAYNE | IN | 46814 | 7416 |
| MRS ELEANOR M BARNEY | MR RONALD N BARNEY | 2 LYONS ST | | | WESTBORO | MA | 01581 | 1720 |
| MRS ELEANOR M FEELEY | 305 LLEWELLYN RD | | | | AMBLER | PA | 19002 | 2218 |
| MRS ELEANOR M MAC KINNON | 1931 GARFIELD AVE | OTTAWA ON  K2C 0W6 | CANADA | | | | | |
| MRS ELEANOR M MAURER | 1341 MAJESTIC OAK DR | | | | APOPKA | FL | 32712 | 2511 |
| MRS ELEANOR MARGUERITE | OVERBEY HALL | PO BOX 187 | | | CRESCENT CITY | FL | 32112 | 0187 |
| MRS ELEANOR MCGARRY REINEKE | 6001 DOVER PL | | | | NEW ORLEANS | LA | 70131 | 4035 |
| MRS ELEANOR P RUTENBERG | 5499 BRAESVALLEY | APT 443 | | | HOUSTON | TX | 77096 | 3116 |
| MRS ELEANOR PHILLIPS | 1304 FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029 | 8400 |
| MRS ELEANOR RANDRUP | 4407 ATWICK RD | | | | BALT | MD | 21210 | 2811 |
| MRS ELEANOR RUTH BROWN & | GEORGIA RUTH BROWN JT TEN | 603 BENDING OAK | | | LUFKIN | TX | 75904 | 5431 |
| MRS ELEANOR S BENTZ & | WILLIAM H BENTZ JT TEN | 215 MC CALLMONT DR | | | NEW CASTLE | DE | 19720 | 3331 |
| MRS ELEANOR SANDERS SHEEHY | 7 BUNKER HILL RD | | | | WOODBRIDGE | CT | 06525 | 2508 |
| MRS ELEANOR SLEYMAN | 1130-85TH STREET | | | | BROOKLYN | NY | 11228 | 3319 |
| MRS ELEANOR T FORD | CUST HERBERT S FORD | 3RD U/THE MD UNIFORM GIFTS | TO MINORS ACT | | KENNEDYVILLE | MD | 21645 | |
| MRS ELEANOR T KLARIDES | CGM IRA CUSTODIAN | 60 SEPTEMBER LANE | | | BEACON FALLS | CT | 06403 | 1052 |
| MRS ELEANOR Y JOHNSON | 138 COUNTY RD 2302 | | | | MINEOLA | TX | 75773 | 2931 |
| MRS ELEANORE MC CURRY & | GERALDINE MC CURRY HOWARD JT TEN | 12735 SCOTT RD | | | DAVISBURG | MI | 48350 | 2927 |
| MRS ELECTA A WHITE | CUST RONALD NELSON WHITE A | MINOR UNDER THE LAWS OF | GEORGIA | PO BOX 300165 | ARLINGTON | TX | 76007 | 0165 |
| MRS ELENA E HEIL | 1529 CHABLIS CR | | | | SAINT HELENA | CA | 94574 | 2305 |
| MRS ELENA E. PILAPIL | 8 BOULDER POINT DR | | | | SPRINGFIELD | IL | 62711 | 7902 |
| MRS ELENA R GALDIERI | 10 ARMSTRONG RD | | | | MORRISTOWN | NJ | 07960 | 6303 |
| MRS ELEONORA KOBELT | 10 WESTFIELD LANE | | | | WHITE PLAINS | NY | 10605 | 5459 |
| MRS ELFRIEDE LAMBERT | 708 WEST 171 STREET | APT 54B | | | NEW YORK | NY | 10032 | 2832 |
| MRS ELINOR ARMSTRONG | BOX 1600 | NEW LISKEARD ON  P0J 1P0 | CANADA | | | | | |
| MRS ELINOR D HAWKINS | BOX 57 | | | | COVE CITY | NC | 28523 | 0057 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS ELINOR F RICE | 3953 BATAVIA ELBA TOWNLINE RD | | | | OAKFIELD | NY | 14125 9787 |
| MRS ELINOR H STRICKLAND | 4601 HAMLIN DR | | | | CORPUS CHRISTI | TX | 78411 3526 |
| MRS ELINOR L GEBHART | 33 S PLEASANT AVE | | | | FAIRBORN | OH | 45324 4710 |
| MRS ELINOR LOUISE SLACK | 3011 HAYDEN RD OFC | | | | COLUMBUS | OH | 43235 |
| MRS ELINOR W BROWN | CUST MARK BENSON BROWN U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 110 BROOK HILL DR | HOCKESSIN | DE | 19707 9518 |
| MRS ELISA S DREYFUSS | CGM IRA ROLLOVER CUSTODIAN | 1900 RATHMOR ROAD | | | BLOOMFIELD HILLS | MI | 48304 2149 |
| MRS ELISABETH L WILTERDINK | 35 CHARLESTOWN RD | | | | CLAREMONT | NH | 03743 3016 |
| MRS ELISABETH SCHUMM & | WALTER SCHUMM JT TEN | 81 WOODCREST DR NW | | | GRAND RAPIDS | MI | 49504 6037 |
| MRS ELISBETH F MITRANO | CUST TRACY BETH MITRANO | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 20 CHASE LANE | ITHICA | NY | 14850 9462 |
| MRS ELISE OLDS | 1611 SW 170TH | | | | SEATTLE | WA | 98166 3341 |
| MRS ELISE S SMALL | 507 W HILLWOOD DR | | | | NASHVILLE | TN | 37205 1234 |
| MRS ELISE V WOOD | 6513 LONG ISLAND RD | | | | LONG ISLAND | VA | 24569 3428 |
| MRS ELISSA EPSTEIN | 15 WEST 63RD STREET | APT 17 A | | | NEW YORK | NY | 10023 7164 |
| MRS ELISSA MARK | CUST BARBARA MARK UGMA NY | APT 1B | 920 BROADWAY | | WOODMERE | NY | 11598 1701 |
| MRS ELIZA C HADDIX | 1615 BURCHWOOD PLACE | | | | FAIRBORN | OH | 45324 4011 |
| MRS ELIZA L PUZON AND | MR CAYETANO N PUZON JTWROS | 1933 BURR OAK LANE | | | GLENDALE HEIGHTS | IL | 60139 2114 |
| MRS ELIZABETH A DWYER | 4 ROSEMERE CT | | | | ROSLINDALE | MA | 02131 2512 |
| MRS ELIZABETH A LOYA | CUST ANDREW N LOYA JR UGMA OH | 2506 TORRINGTON AVE | | | PARMA | OH | 44134 2206 |
| MRS ELIZABETH A MARTZ | 1337 UNDERWOOD AVE | | | | WILTON | IA | 52778 9316 |
| MRS ELIZABETH A NICHOLS | MR JACK E NICHOLS JR. AND | MRS SUE F NICHOLS JTWROS | 819 BIG BEND ROAD | | BARBOURSVILLE | WV | 25504 9795 |
| MRS ELIZABETH A ROGERS | 105 TAYLORS COVE | | | | BUDA | TX | 78610 |
| MRS ELIZABETH AMATO AND | MR. GENE L. AMATO JTWROS | 2221 FULTON ROAD | | | SANTA ROSA | CA | 95403 1871 |
| MRS ELIZABETH ANDERSON | 32 LEDGEWOOD DRIVE | | | | FARMINGTON | CT | 06032 1035 |
| MRS ELIZABETH ANN CONLEY | 6239 QUAIL RIDGE WEST | | | | PLAINFIELD | IN | 46168 9339 |
| MRS ELIZABETH ANN INTIHAR & | ALBERT INTIHAR TEN ENT | 531 BLUFF ST | | | JOHNSTOWN | PA | 15905 2621 |
| MRS ELIZABETH ANN PAINE | 245 NE 8TH AVE | | | | DELRAY BEACH | FL | 33483 5522 |
| MRS ELIZABETH ANNE KING | 870 HIGHWOOD DR SW | | | | ISSAQUAH | WA | 98027 4533 |
| MRS ELIZABETH B DUTHIE | 21 HOWARD DRIVE | WILLOWDALE ON M2K 1K4 | CANADA | | | | |
| MRS ELIZABETH B MAC RURY | | | | | WAKEFIELD | NH | 03872 |
| MRS ELIZABETH B TANANBAUM | APT 27-C | 190 EAST 72ND ST | | | NEW YORK | NY | 10021 4370 |
| MRS ELIZABETH B TUPPER | 3319 TALLYWOOD COURT | | | | SARASOTA | FL | 34237 3224 |
| MRS ELIZABETH BAGLAN CLARKE | 511 E WASHINGTON ST | | | | GREENWOOD | MS | 38930 4540 |
| MRS ELIZABETH BALCHAN RAMROOP | 43-16 194TH ST | FLUSHING NY 11358-3517 | | | FLUSHING | NY | 11358 3517 |
| MRS ELIZABETH BELLER | CUST EDWARD M BELLER U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 8643 JENNA DR | CLEVELAND | OH | 44147 2000 |
| MRS ELIZABETH BROSSMAN | 9610 S 248TH AVE | | | | NAPERVILLE | IL | 60564 5808 |
| MRS ELIZABETH BURKE | CUST ELIZABETH MARIE BURKE U/THE VA | U-G-M-A | ATTN LYSA BURKE HORKAN | 20827 TRAPPE ROAD #ROSSFARM | UPPERVILLE | VA | 20184 3017 |
| MRS ELIZABETH BURKE | CUST ROBIN LAUREL BURKE U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 257 | UPPERVILLE | VA | 20185 0257 |
| MRS ELIZABETH C KISER | 58 IRONIA RD | | | | MENDHAM | NJ | 07945 3128 |
| MRS ELIZABETH C MC L | HALLMANN & | BRUNO J HALLMANN JT TEN | 2695 RIDGE ROAD | | WHITELAKE | MI | 48383 1752 |
| MRS ELIZABETH CHARTER | 121 HAYWARD RD | | | | ACTON | MA | 01720 3008 |
| MRS ELIZABETH CLAYTON | JOHNSON | 105 MONROE RD | | | SPARTANBURG | SC | 29307 2934 |
| MRS ELIZABETH CONNOLLY | 10516 RIDGE COVE DR | | | | CHICAGO RIDGE | IL | 60415 1483 |
| MRS ELIZABETH D JONES | 8073 TYLERSVILLE RD UNIT 34 | | | | WEST CHESTER | OH | 45069 |
| MRS ELIZABETH D STEWART | 3704 GOLF HAVEN TERRACE | | | | SEBRING | FL | 33872 8405 |
| MRS ELIZABETH D. NEHLS | PO BOX 1167 | | | | JAMESPORT | NY | 11947 1167 |
| MRS ELIZABETH DAVIS | 7101 GOODLAND AVE | | | | NORTH HOLLYWOOD | CA | 91605 5028 |
| MRS ELIZABETH DEASON | 300 VILLAGE LN | APT 301 | | | BENNINGTON | VT | 05201 9039 |
| MRS ELIZABETH DU MOUCHELLE | 974 CHARRINGTON | | | | BLOOMFIELD | MI | 48301 2109 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS ELIZABETH E MIHALIK | 3414 MESA DR | | | | FLOWER MOUND | TX | 75022 | 6305 |
| MRS ELIZABETH E WOJCIK & | ROBERT A WOJCIK JT TEN | 10415 PRINCESS MARGARET PLACE | | | RICHMOND | VA | 23236 | 2050 |
| MRS ELIZABETH EGGERS | BOHANNON | 1401 SPARROW TR | | | COOPERAS COVE | TX | 76522 | 1959 |
| MRS ELIZABETH EICHEN | 922 JAMESTOWN ROAD | | | | WILLIAMSBURG | VA | 23185 | 3917 |
| MRS ELIZABETH F ROSS | 13 FAIRLAWN CT | | | | HILTON HEAD ISLAND | SC | 29926 | 1040 |
| MRS ELIZABETH FOX | 224 PEPPERIDGE DRIVE | | | | GENEVA | OH | 44041 | 7107 |
| MRS ELIZABETH G ROSS | CUST ROBERT CARLSON ROSS | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 20 BIRCHWOOD RD | OLD TAPPAN | NJ | 07675 | 7103 |
| MRS ELIZABETH G SWOPE | NASON DR GEORGE ST | | | | ROARING SPRING | PA | 16673 | |
| MRS ELIZABETH H AUSTIN | 201 JOHNSTON ST | | | | SAVANNAH | GA | 31405 | 5606 |
| MRS ELIZABETH H FARRELL | 69 ERIE AVE | | | | NEWTON HLDS | MA | 02461 | |
| MRS ELIZABETH H MILLER | H MILLER TTEE UAD 1/5/82 | 349-A NEFF RD | | | GROSSE POINTE | MI | 48230 | 1693 |
| MRS ELIZABETH H. MORGAN TTEE | FBO THE MORGAN TRUST | U/A/D 01/04/90 | "SUB TRUST A" | 25581 BREEZEWOOD STREET | DANA POINT | CA | 92629 | 2139 |
| MRS ELIZABETH HAIR | CARPENTER | MRS ELIZABETH CARPENTER | 1205 SAN ANTONIO ROAD | | PETALUMA | CA | 94952 | 9511 |
| MRS ELIZABETH I DE COCKER | 8625 LANDISVIEW LANE | | | | ROSEMEAD | CA | 91770 | 3723 |
| MRS ELIZABETH J BECK & | CLAUDE BECK JT TEN | 416 RIEGELSVILLE ROAD | | | MILFORD | NJ | 08848 | 1893 |
| MRS ELIZABETH J KOZA & | ANN MARIE KOZA JT TEN | G-3142 W CARPENTER RD | | | FLINT | MI | 48504 | |
| MRS ELIZABETH J KOZA & | CAROL LYNNE KOZA JT TEN | G-3142 W CARPENTER RD | | | FLINT | MI | 48504 | |
| MRS ELIZABETH J MCCORMICK | 125 FRIAR TUCK HILL | | | | SHERWOOD FOREST | MD | 21405 | 2009 |
| MRS ELIZABETH J WRAY | 212 LYONS AVE | | | | COLONIAL HEIGHTS | VA | 23834 | 3151 |
| MRS ELIZABETH JONES | 6058 LONGPOINT RD | | | | BURTON | TX | 77835 | 5614 |
| MRS ELIZABETH K ELKIN | 70 WINTERCRESS LANE | | | | EAST NORTHPORT | NY | 11731 | 4713 |
| MRS ELIZABETH K MC CRACKEN | 6207 LAGUNITAS AVE | | | | EL CERRITO | CA | 94530 | 1571 |
| MRS ELIZABETH KAUFFMAN | NORTON | 33 CAYUGA CT | | | AUERILL PARK | NY | 12018 | 9672 |
| MRS ELIZABETH KNORR PAYNE | 45 KELSEY ROAD | | | | BOXFORD | MA | 01921 | 2034 |
| MRS ELIZABETH KOONTZ | 204 BRIDGEWATER LN | | | | NORTHFIELD | OH | 44067 | 4125 |
| MRS ELIZABETH L LACKY | 7354 122ND WAY | | | | SEMINOLE | FL | 33772 | 5525 |
| MRS ELIZABETH L MAJTAN | 1701 W DONGES BAY RD | 104 NORTH | | | MEQUON | WI | 53092 | 5506 |
| MRS ELIZABETH L SAUTTER | 1913 CANTERBURY ROAD | | | | ABINGTON | PA | 19001 | 4503 |
| MRS ELIZABETH L SPANGENBERG | 12866 KELLEY RD | | | | BROOKLYN | MI | 49230 | 8400 |
| MRS ELIZABETH LACY TAYLOR | PORTUMNA | COUNTY GALWAY | IRELAND | | | | | |
| MRS ELIZABETH LORETTA ONEIL | 17 BAYBERRY DR | | | | QUEENSBURY | NY | 12804 | 1412 |
| MRS ELIZABETH LYNNE | BERNHARDT | 2661 RALEIGH DR | | | YORK | PA | 17402 | 3916 |
| MRS ELIZABETH M COLLINS | 2245 HOMET RD | | | | SAN MARINO | CA | 91108 | 1327 |
| MRS ELIZABETH M GURGE | 346 81ST ST | | | | BROOKLYN | NY | 11209 | 3807 |
| MRS ELIZABETH M HURST | 300 PAT MILL RD SW APT 10B | | | | MARIETTA | GA | 30060 | 4717 |
| MRS ELIZABETH M MOORE | PO BOX 890 | | | | MOORESTOWN | NJ | 08057 | 0890 |
| MRS ELIZABETH M ROGAN | 29 DELAWARE AVE | | | | PENNSVILLE | NJ | 08070 | |
| MRS ELIZABETH M SNIVELY | 117 W KING ST | | | | WAYNESBORO | PA | 17268 | 1233 |
| MRS ELIZABETH M. WAGNER | 158 NORTH MAIN STREET | | | | CRANBURY | NJ | 08512 | 3322 |
| MRS ELIZABETH MC SWAIN | KINNETT | C/O FLORENCE RONSIEK | 106 NORTH DRIVE | | COVINGTON | LA | 70433 | 4809 |
| MRS ELIZABETH MONJANNIS | 1511 CLEMENTS BRIDGE RD | | | | WOODBURY | NJ | 08096 | 3007 |
| MRS ELIZABETH MOSUK & | MICHAEL M MOSUK JT TEN | 20012 STRATFORD | | | DETROIT | MI | 48221 | 3502 |
| MRS ELIZABETH MUSCI | 310 CLAY ST | | | | CLARKSBURG | WV | 26301 | 3000 |
| MRS ELIZABETH N CARY | 19 WILDON RD | | | | WELLESLEY | MA | 02482 | 7114 |
| MRS ELIZABETH O KELLY | CUST REED ANNE KELLY UGMA ME | 139 CRANE FARM WAY | | | YARMOUTH | ME | 04096 | 6320 |
| MRS ELIZABETH O MC LOUGHLIN | 60 CLARKE RD | | | | BARRINGTON | RI | 02806 | 4039 |
| MRS ELIZABETH P DAILEY | CUST MARIE C DAILEY UGMA NC | 4148 AMBLESTONE WAY SE 233 | | | SOUTHPORT | NC | 28461 | 8426 |
| MRS ELIZABETH P JOHNSON | CUST WILLIAM H JOHNSON UGMA NJ | 78 NAVESINK AVE | | | HIGHLANDS | NJ | 07732 | 1816 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS ELIZABETH P RUSHIE | 2407 SWEETBRIAR ROAD TARLETON | | | | WILMINGTON | DE | 19810 | 3413 |
| MRS ELIZABETH P WILLIAMSON | 9 SWAN LN | | | | HAUPPAUGE | NY | 11788 | 2217 |
| MRS ELIZABETH PARK CARTER | 1107 RIVER GLYN | | | | HOUSTON | TX | 77063 | 1516 |
| MRS ELIZABETH PERROW | ADAMSON | 3905 DOVER RD | | | RICHMOND | VA | 23221 | 3320 |
| MRS ELIZABETH PRUET | PO BOX 31 | | | | EL DORADO | AR | 71731 | 0031 |
| MRS ELIZABETH R BISHOP | 206 LINDEN PONDS WAY | UNIT 135 | | | HINGHAM | MA | 02043 | 3789 |
| MRS ELIZABETH R HERSHBERGER | 259 GARDNER RD | | | | RIDGEWOOD | NJ | 07450 | 4801 |
| MRS ELIZABETH R JOHNSON & | ROBERT E JOHNSON JT TEN | 142 COUNTY HIGHWAY 119 | | | ST JOHNSVILLE | NY | 13452 | 2502 |
| MRS ELIZABETH R SCHWINN | CUST SANFORD J | SCHWINN UGMA NJ | 221 HOPEWELL AMWELL RD | | HOPEWELL | NJ | 08525 | 3114 |
| MRS ELIZABETH ROSS | CUST DAVID BLAIR | ROSS JR U/THE N J UNIFORM | GIFTS TO MINORS ACT | 20 BIRCHWOOD ROAD | OLD TAPPAN | NJ | 07675 | 7103 |
| MRS ELIZABETH S BAILEY | 1725 WYSONG CT | | | | RALEIGH | NC | 27612 | 6446 |
| MRS ELIZABETH S CARGILL | 415 OVERHILL RD | | | | HADDONFIELD | NJ | 08033 | 3821 |
| MRS ELIZABETH S EMERY | 9216 OYER DR | | | | WAYNESBORO | PA | 17268 | 9205 |
| MRS ELIZABETH S FENDER | 11516 HUNTERS CHAPEL ROAD | | | | BRANCHVILLE | SC | 29432 | 2367 |
| MRS ELIZABETH S GRAVES & | KENNETH W SHOULBERG | TR UW OF ELIZABETH N ROBINSON | 642 OAKWOOD AVE | | WEBSTER GROVES | MO | 63119 | 2625 |
| MRS ELIZABETH S LIPCSEI | 66 OLSEN DR | DON MILLS ON  M3A 3J3 | CANADA | | | | | |
| MRS ELIZABETH S LYTTON | 117 PARK AVE | | | | SOUTHPORT | NC | 28461 | 3119 |
| MRS ELIZABETH S RUDELLAT | CUST JAMES E RUDELLAT | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 702 N VIRGINIA | PORT LAVACA | TX | 77979 | 3024 |
| MRS ELIZABETH S STACOM | 3365-P PEACHTREE CORNERS CIR | | | | NORCROSS | GA | 30092 | 4371 |
| MRS ELIZABETH SCHMIDT | C/O WHEELER BROS INC | P O BOX 737 | | | SOMERSET | PA | 15501 | 0737 |
| MRS ELIZABETH SILBER AND | MR JOSHUA SILBER JTWROS | 1742 55TH STREET | | | BROOKLYN | NY | 11204 | 1933 |
| MRS ELIZABETH SLOAN SMITH | 4403 WOODHAVEN DR | | | | PORTAGE | MI | 49024 | 5634 |
| MRS ELIZABETH STETSON DOWD | 1242 QUEENS ROAD WEST | | | | CHARLOTTE | NC | 28207 | 2140 |
| MRS ELIZABETH SUTTON STUART | 38 CHAPEL RD | | | | AMHERST | MA | 01002 | 3006 |
| MRS ELIZABETH T HAIN | 144 CANAAN RD | | | | NEW PALTZ | NY | 12561 | 2807 |
| MRS ELIZABETH T OCONNELL | 18439 SE WOOD HAVEN LN | | | | TEQUESTA | FL | 33469 | |
| MRS ELIZABETH T VALUSEK | 3335 HAILEY DRIVE | | | | MARLTON | NJ | 08053 | 4364 |
| MRS ELIZABETH TILLEY ALLEY | CUST SALLY LORRAINE ALLEY U/THE VA | UNIFORM GIFTS | TO MINORS ACT | 10236 STEUBEN DRIVE | GLEN ALLEN | VA | 23060 | 3072 |
| MRS ELIZABETH TOMKIEWICZ & | MRS ELIZABETH J ALLEN JT TEN | PO BOX 133 | | | MT DESERT | ME | 04660 | 0133 |
| MRS ELIZABETH TORRANCE | 38 FORTH STREET | NORTH BERWICK EAST LOTHIAN | E H 39 4 JQ | UNITED KINGDOM | | | | |
| MRS ELIZABETH W CRAWFORD | 107 FRONTIER RD NE | | | | ROANOKE | VA | 24012 | 3015 |
| MRS ELIZABETH W DEAN | 816 MCKEE ST | | | | GUNTERSVILLE | AL | 35976 | 1412 |
| MRS ELIZABETH W SCHULZE | MR CARL B SCHULZE | 10466 MEMORY RD | | | HARRINGTON | DE | 19952 | 6817 |
| MRS ELIZABETH WILKES BELK | 3090 N. BINGHAMPTON PLACE | | | | TUCSON | AZ | 85712 | 5243 |
| MRS ELIZABETH WILSON LOWREY | 250 RIVERVIEW ROAD | | | | ATHENS | GA | 30606 | 4630 |
| MRS ELLA A BRINKMANN & | MRS PATRICIA CONLEY JT TEN | 2681 GOODFELLOWS ROAD | | | TUCKER | GA | 30084 | 2703 |
| MRS ELLA C MORRIS | 522 GREENHILL AVE | | | | WILMINGTON | DE | 19805 | 1851 |
| MRS ELLA JEAN LELLELID | P O DRAWER B | | | | COLMAN | SD | 57017 | 0232 |
| MRS ELLA NINGER | 147 BUTTERNUT DR | | | | WAYNE | NJ | 07470 | 4953 |
| MRS ELLA PAUSKA | 54 SOLANE AVE | TORONTO ON  M4A 2A5 | CANADA | | | | | |
| MRS ELLA ROSE HEGYI | CUST RICHARD ALLEN HEGYI | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 20808 HILL GROVE AVE | MAPLE HEIGHTS | OH | 44137 | 2064 |
| MRS ELLA ULYICSNI | OSV# 312 | 1711 HWY 17 S | | | SURFSIDE BEACH | SC | 29575 | 4401 |
| MRS ELLA VICTOR JOHN JOSEPH | VICTOR & | MICHELE MARIE VICTOR JT TEN | 2406 GEORGELAND | | DRAYTON PLAINS | MI | 48020 | |
| MRS ELLEN ADLER | 16 FOXHALL RD | | | | SCARSDALE | NY | 10583 | 7223 |
| MRS ELLEN ANN COONEY | 103 BUCKHORN ROAD | | | | CHARLESTON | WV | 25314 | 2404 |
| MRS ELLEN ANN COONEY | CUST SARA ANNE COONEY UNDER THE | WEST | VIRGINIA GIFTS TO MINORS ACT | 103 BUCKHORN RD | CHARLESTON | WV | 25314 | 2404 |
| MRS ELLEN B COOPER | BOX 58 | | | | WILTON | CT | 06897 | 0058 |
| MRS ELLEN DRELICK | LAKE PANORAMA | 33 PANORAMA DRIVE | | | SUSSEX | NJ | 07461 | 4753 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS ELLEN E EVANS ACHE | PAUL S ACHE JR | 13311 APPLE TREE RD | | | HOUSTON | TX | 77079 | 7107 |
| MRS ELLEN E MASON | CUST JOHN A MASON UGMA MI | 4675 QUARTON ROAD | | | BLOOMFIELD | MI | 48301 | 1127 |
| MRS ELLEN ESKIN | CUST ALYSSA MICHELE ESKIN UGMA NY | 1310 99TH ST | | | BAY HARBOR ISLAND | FL | 33154 | 1104 |
| MRS ELLEN FOX GREENE | 21 MOORE DR | | | | FLEMINGTON | NJ | 08822 | 3403 |
| MRS ELLEN FRYE | C/O VISSON | RUE IGOR STRAVINSKY 4 | CH-1820 | SWITZERLAND | | | | |
| MRS ELLEN GODIGKEIT | 3675 WOODBINE AVE | | | | WANTAGH | NY | 11793 | 3044 |
| MRS ELLEN J NICHOLS | 2600 BAYLEAF CT | | | | PANAMA CITY | FL | 32405 | 4435 |
| MRS ELLEN JOY FLEMING | 1545 DOCTOR PENFIELD #403 | MONTREAL QC  H3G 1C7 | CANADA | | | | | |
| MRS ELLEN K BOATNER | PO BOX 151 | | | | FLOSSMOOR | IL | 60422 | 0151 |
| MRS ELLEN L HEDEMAN | 730 SPORTSMANNECK ROAD | | | | QUEENSTOWN | MD | 21658 | 1284 |
| MRS ELLEN L KOENIG | 3814 NW 43RD TER | | | | COCONUT CREEK | FL | 33073 | 4477 |
| MRS ELLEN L LEVY | 215 GREYSTONE LN | APT#8 | | | ROCHESTER | NY | 14618 | 5115 |
| MRS ELLEN L PRUITT | CUST LAURA C PRUITT UGMA CA | BOX 2190 | | | SEDONA | AZ | 86339 | 2190 |
| MRS ELLEN L PRUITT | CUST MICHELLE L PRUITT UGMA CA | BOX 2190 | | | SEDONA | AZ | 86339 | 2190 |
| MRS ELLEN L SEWARD | 2420 WILDCAT CV | | | | FORT WAYNE | IN | 46814 | 9020 |
| MRS ELLEN L WRIGHT | CUST ZACHARY ALEXANDER CLEMENTS | WRIGHT U/THE ILLINOIS U-G-M-A | 2871 LOOKOUT PLACE | | ATLANTA | GA | 30305 | 3215 |
| MRS ELLEN M HETZ & | RONALD A HETZ JT TEN | 6428 PRINTZ CT | | | ST LOUIS | MO | 63116 | 1314 |
| MRS ELLEN M MC ANDRIS | CUST CHRISTINE N MC ANDRIS UGMA NJ | 19 SUNNYSIDE DR | | | MONTVALE | NJ | 07645 | 1319 |
| MRS ELLEN M ZODA | 38 ASPEN ROAD | | | | WEST ORANGE | NJ | 07052 | 1230 |
| MRS ELLEN MC ANDRIS | CUST JOHN J MC ANDRIS JR UGMA NJ | 19 SUNNYSIDE DR | | | MONTVALE | NJ | 07645 | 1319 |
| MRS ELLEN MC NEILL | PO BOX 757 | | | | KIMBERTON | PA | 19442 | 0757 |
| MRS ELLEN P KING | 720 SADDLEBROOK CLOSE | | | | ROSWELL | GA | 30075 | 2455 |
| MRS ELLEN RHICARD | 97 GILLETTE AVE | | | | SPRINGFIELD | MA | 01118 | 1519 |
| MRS ELLEN ROTHERMEL STUART | 4201 LARCHMONT | | | | DALLAS | TX | 75205 | 1616 |
| MRS ELLEN S KIRTLAND | 803 FOXBORO DRIVE | | | | NORWALK | CT | 06851 | 1150 |
| MRS ELLEN SARNER | THE PHILADELPHIAN | 2401 PENNSYLVANIA AVE | APT 6-B-31 | | PHILADELPHIA | PA | 19130 | |
| MRS ELLEN SCHEIDT | CGM IRA ROLLOVER CUSTODIAN | 62 D. ST | | | SEASIDE PARK | NJ | 08752 | 1619 |
| MRS ELLEN SNEAD | 5315 CLIPPER COVE RD | | | | MIDLOTHIAN | VA | 23112 | 6236 |
| MRS ELLEN V KINGSTON | 15 CEDARVIEW LANE | | | | HAMPTON | NH | 03842 | 1902 |
| MRS ELLICE BROWN RICHARDSON | 3165 KLEINERT AVE | | | | BATON ROUGE | LA | 70806 | 6833 |
| MRS ELLIN R COOGAN | CUST EDWIN C COOGAN 3RD U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 664 PINE TREE RD | JENKINTOWN | PA | 19046 | 2230 |
| MRS ELLINOR D HAYWARD | 6625 WEST SHORE DRIVE | | | | EDINA | MN | 55435 | 1528 |
| MRS ELLYN C PLACEK | ZIMMERMAN | 402 E ORCHARD | | | ARLINGTON HEIGHTS | IL | 60005 | 2660 |
| MRS ELLYN L PETERS | 1590 E MAPLE RD | | | | BIRMINGHAM | MI | 48009 | 6579 |
| MRS ELMA L HEMINOVER | ELIZABETH SUE HEMINOVER & | RAYMOND OSCAR HEMINOVER JT TEN | 1929 N 2753RD RD | | OTTAWA | IL | 61350 | 9703 |
| MRS ELMA L KLINE | 280 KLINE RD | | | | ORANGEVILLE | PA | 17859 | 9048 |
| MRS ELOISE C FRAZIER | 38 W LANSING ST | | | | LITTLE FALLS | NY | 13365 | 1318 |
| MRS ELOISE C WHITING | 400 LOCUST ST APT B211 | | | | LAKEWOOD | NJ | 08701 | 7701 |
| MRS ELOISE F HUMPHRIES & | LEWIS COE HUMPHRIES JT TEN | 1016 MC CORMICK BLVD | | | CLIFTON FORGE | VA | 24422 | 1040 |
| MRS ELOISE F HUMPHRIES & | MISS HOPE N HUMPHRIES JT TEN | 1016 MC CORMICK BLVD | | | CLIFTON FORGE | VA | 24422 | 1040 |
| MRS ELOISE G LITAKER | 5800 OLD PROVIDENCE RD | APT 6107 | | | CHARLOTTE | NC | 28226 | 5894 |
| MRS ELOISE HAZEN | 838 STEVENS CREEK LANE | | | | FORSYTH | IL | 62535 | 9712 |
| MRS ELOISE K BUFFENMEYER | PO BOX 69 | | | | LERNA | IL | 62440 | 0069 |
| MRS ELOISE L BRALEY & | WILLIAM H BRALEY JT TEN | 1 BRALEY LN | | | BARBOURSVILLE | WV | 25504 | 1803 |
| MRS ELOISE R CLARK | 2617 SAMPLE ROAD | | | | ALLISON PARK | PA | 15101 | 2633 |
| MRS ELOISE WEINSTEIN | CUST MISS BARBARA LYNN | WEINSTEIN U/THE MD UNIFORM | GIFTS TO MINORS ACT | 8210 ARROWHEAD ROAD | PIKESVILLE | MD | 21208 | 2209 |
| MRS ELOUISE ERMUTH | CUST MISS SUSAN D ERMUTH | U/THE MINN UNIFORM GIFTS TO | MINORS ACT | 9228 DUNBAR KNOLL | BROOKLYN PARK | MN | 55443 | 1751 |
| MRS ELRENE L THOMAS | 201 WOODHAVEN DR | | | | LEXINGTON | NC | 27292 | 1667 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS ELSA STANKARD | CUST CHARLES STANKARD U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 10604 GOVERNORS DR | CHAPEL HILL | NC | 27514 8403 |
| MRS ELSA STANKARD | CUST PETER STANKARD U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 10604 GOVENORS DR | CHAPEL HILL | NC | 27514 8403 |
| MRS ELSE BERLIN | 24 MELROSE PL | | | | MONTCLAIR | NJ | 07042 2523 |
| MRS ELSIE KOELTL | C/O ELSIE R KEARNS | 54 EDGEWOOD AVE | | | LARCHMONT | NY | 10538 2338 |
| MRS ELSIE M HARTLIEB | 3123 GC & P ROAD | | | | VALLEY GROVE | WV | 26060 8932 |
| MRS ELSIE M LAING | C/O DOROTHY BROWN | RR 1 MARKDALE ON  N0C 1H0 | CANADA | | | | |
| MRS ELSIE O MOLER | 9537 RIVIERA DR | | | | SHERRILLS FORD | NC | 28673 7225 |
| MRS ELSIE WONG | 1 ELLEN RD | | | | WOBURN | MA | 01801 2209 |
| MRS ELTHA R HALLERAN | 5384 LAYTHAM PIKE | | | | MAYS LICK | KY | 41055 8930 |
| MRS ELVA ENDICOTT | 1175 S FILLMORE ST | | | | DENVER | CO | 80210 2016 |
| MRS ELVA MILLICHAMP | 6799 TOEPFER | | | | WARREN | MI | 48091 3045 |
| MRS ELVA V VERGERONT | 5010 LA CROSSE LANE | | | | MADISON | WI | 53705 4802 |
| MRS ELVIE M RAMSDELL | 703 FALLS BRIDGE RD | | | | BLUE HILL | ME | 04614 6513 |
| MRS ELVIRA F MARKS | 4391 MAPLE ST N E | | | | SAINT PETERSBURG | FL | 33703 5143 |
| MRS EMALIE P FEERICK | 41 HIGHRIDGE ROAD | | | | MOUNT KISCO | NY | 10549 4007 |
| MRS EMALINE F REAM | 981 CUMBERLAND PL | | | | LAKE OSWEGO | OR | 97034 1726 |
| MRS EMALYN H SPENCER | 3500 MILL RUN RD | | | | BIRMINGHAM | AL | 35223 1428 |
| MRS EMELIA D KNOTT | 761 EAST 1850 SOUTH | | | | BOUNTIFUL | UT | 84010 4121 |
| MRS EMILIE A BOYLAN | 715 PATTERSON SCHOOL RD | | | | GROVE CITY | PA | 16127 6921 |
| MRS EMILIE L HUNE | CUST MISS CAROL ANN HUNE | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 7124 OAK DR | POLAND | OH | 44514 3766 |
| MRS EMILY ABBITT WOODRUM | 2641 CORNWALLIS AVE SE | | | | ROANOKE | VA | 24014 3339 |
| MRS EMILY C DOCKERY | CUST JOHN C DOCKERY 3RD U/THE | N C UNIFORM GIFTS TO MINORS | ACT | 6300 N OCEAN BLVD | MYRTLE BEACH | SC | 29572 3302 |
| MRS EMILY G HARMAN | 3 CAUSTON PLACE | | | | SAVANNAH | GA | 31411 2126 |
| MRS EMILY GRIFFIN | CUST THOMAS GRIFFIN | UGMA NY | 131 VOORHEES AVE | | PENNINGTON | NJ | 08534 2738 |
| MRS EMILY M CRISPENS | 11 SHELDRAKE AVENUE | | | | LARCHMONT | NY | 10538 1305 |
| MRS EMILY M SMITH | 1836 OAK LEVEL RD | | | | BASSETT | VA | 24055 4254 |
| MRS EMILY ROBBINS | 58 CEDAR DR | | | | STANDISH | ME | 04084 5313 |
| MRS EMILY S STAGE | 7 CRAIG PL | | | | BLOOMFIELD | NJ | 07003 5507 |
| MRS EMILY SUE LAWRENCE | MARTINEZ & | A NORBERT MARTINEZ JT TEN | 8516 HANNETT AVE NE | | ALBUQUERQUE | NM | 87112 3833 |
| MRS EMILY V MAYFIELD & | MRS HELEN K MASSEY JT TEN | PO BOX 7102 | | | HUNTINGTON | WV | 25775 7102 |
| MRS EMILY W HOLLOWAY | 107 BRANCHWOOD DRIVE | | | | LIBERTY | SC | 29657 9559 |
| MRS EMILY WARD NIXON | 1816 RICHVIEW RD | | | | MT VERNON | IL | 62864 2883 |
| MRS EMMA B ROMER | 120 HIGHLAND AVENUE | | | | MIDDLETOWN | NY | 10940 |
| MRS EMMA C POLSON | 13104 FAULKNER PL | | | | RIVERVIEW | FL | 33569 7111 |
| MRS EMMA C STRAUB & | MRS PHYLLIS M LIEDKIEWICZ JT TEN | 20222 WESTHAVEN | | | SOUTHFIELD | MI | 48075 7923 |
| MRS EMMA GUY THOMPSON | CUST WILLIAM MCD THOMPSON UGMA NC | 217 FOREST LANE | | | COLLEGEVILLE | PA | 19426 |
| MRS EMMA JANE HYNSON | 1854 EVERHART DR | | | | ORLANDO | FL | 32806 3397 |
| MRS EMMA JEAN GANEY | 22777 WEST TEN MILE ROAD | | | | SOUTHFIELD | MI | 48034 3211 |
| MRS EMMA JEAN LOGAN | 28142 SEAFORD RD | | | | LAUREL | DE | 19956 3703 |
| MRS EMMA KEHOE | 43 MUNSEE DR | | | | CRANFORD | NJ | 07016 3413 |
| MRS EMMA MC COY | 620 KERRIA | | | | MC ALLEN | TX | 78501 1784 |
| MRS EMMA MC COY | CUST CHRISTINE PATRICIA MC | COY U/THE MICH UNIFORM GIFTS | TO MINORS ACT | P O DRAWER Z | PHARR | TX | 78577 1226 |
| MRS EMMA MC COY | CUST JON MC COY JR U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 119 W HARVEY | MC ALLEN | TX | 78501 9443 |
| MRS EMMA MORSCH | C/O JACKSON | 49 E 96TH ST | APT 1C | | NEW YORK | NY | 10128 |
| MRS EMMA S ORSINI | 39 SAYRE ST | | | | ELIZABETH | NJ | 07208 3652 |
| MRS EMMA WHIPPLE | PO BOX 2 | | | | CASSA DAGA | FL | 32706 0002 |
| MRS EMMETT V MC KINNEY | ROUTE 2 | | | | KUTTAWA | KY | 42055 9804 |
| MRS EMMY LOU SCHUETTE | 9029 BRIAR FOREST DR | | | | HOUSTON | TX | 77024 7220 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS EMORFIA BARKER | 6303 WHITE SABAL PALM LN | | | | GREENACRES | FL | 33463 | 8316 |
| MRS ENID S MORIN | 136 BOYLSTON ST 3 | | | | CHESTNUT HILL | MA | 02467 | 2009 |
| MRS ENIS WESTON | 21 MAPLE ST | | | | BANGOR | ME | 04401 | |
| MRS ERA STAVROPOULOS | 979 N PENN DR | | | | WEST CHESTER | PA | 19380 | 4328 |
| MRS ERCELL B RATLIFF | 4322 PHILLIPS PL | | | | JACKSONVILLE | FL | 32207 | 6233 |
| MRS ERICA H STUX | BY ERICA H STUX-SHORE TRUST | 10055 LARWIN AVE # 5 | | | CHATSWORTH | CA | 91311 | 7889 |
| MRS ERIKA B HUMMEL & | MARTIN J HUMMEL JT TEN | 4909 NORTHEASTER DRIVE | | | WILMINTON | NC | 28409 | 8954 |
| MRS ERIKA BLOOMFIELD | 81-10 135TH ST | | | | KEW GARDENS | NY | 11435 | 1050 |
| MRS ERIKA R ROSERA | CUST TEGRA A ROSERA UGMA PA | 1430 TERRILL RD | | | SCOTCH PLAINS | NJ | 07076 | 2507 |
| MRS ERIKA REICHNER | Y CHEMIN PLANTA | 1223 COLOGNY | | SWITZERLAND | | | | |
| MRS ERMA C FISHER | 1555 ALVAMAR COURT | | | | LAWRENCE | KS | 66047 | 1713 |
| MRS ERMA LEE F ELLER | 6554 MORGAN RD | | | | GREENWELL SPRINGS | LA | 70739 | 4349 |
| MRS ERMA V JOHANSSON | CUST THORSTEN BRUCE JOHANSSON | U/THE R I UNIFORM GIFTS TO | MINORS ACT | 45 HAROLD STREET | MELROSE | MA | 02176 | 4909 |
| MRS ERNA A GIGLER | 239 RAILROAD ST | | | | ALLENTOWN | PA | 18102 | 5319 |
| MRS ERNA H JONES | 6101 EDSALL ROAD APT 1206 | | | | ALEXANDRIA | VA | 22304 | 6007 |
| MRS ERNA M DE RATH | 5933 SUGARBUSH LA | | | | GREENDALE | WI | 53129 | 2624 |
| MRS ERNA WOLLENBERGER | 620 FORT WASHINGTON AVE | | | | N Y | NY | 10040 | 3929 |
| MRS ERRISINOLA G BURNETT | 182 SHORE RD | | | | OLD GREENWICH | CT | 06870 | 2422 |
| MRS ESTA ANITA WILDER | QUINTA LORETO #15 | SAN MIGUEL DE ALLENDE | GTO 37700 | MEXICO | | | | |
| MRS ESTELLA G BUCKEL & | RUSSELL M BUCKEL JT TEN | 2089 POINTER ROAD | | | WEST BRANCH | MI | 48661 | |
| MRS ESTELLA N COLLAMORE | | | | | NEW HARBOR | ME | 04554 | |
| MRS ESTELLA P WATTS & | JOHNESS WATTS KUISEL JT TEN | 6 CORAWAY ROAD | | | SETAUKET | NY | 11733 | 2270 |
| MRS ESTELLE HANDEL | CUST ARTHUR HANDEL U/THE NEW YORK | U-G-M-A | 37 SUNSET DR APT 34 | | SARASOTA | FL | 34236 | |
| MRS ESTELLE J KELSEY | TR MESTELLE J KELSEY TR UA | 1/23/73 | 5008 LAKERIDGE TERR E | | RENO | NV | 89509 | 5831 |
| MRS ESTELLE N BERNSTEIN | APT 11-D | 185 WEST END AVE | | | N Y | NY | 10023 | 5544 |
| MRS ESTELLE R VERNON | 10504 STABLE LANE | | | | POTOMAC | MD | 20854 | 3866 |
| MRS ESTELLE S DUBIN | CUST IRA DUBIN U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 9502 N KEELER | | SKOKIE | IL | 60076 | |
| MRS ESTELLE SEIDENBERG | 3219 CULLENDALE DRIVE | | | | TAMPA | FL | 33618 | 1006 |
| MRS ESTELLE TRIBUCHER | C/O GROBE | MIRIAM APTS II | 135 HAZEL ST 7N | | CLIFTON | NJ | 07011 | 3434 |
| MRS ESTHER B LANDO | 71 GRANDVIEW DR | | | | FAIRPORT | NY | 14450 | 9546 |
| MRS ESTHER BERG | C/O ESTHER D DAVIS | 223 MISSION RIDGE | | | CORRALES | NM | 87048 | 6410 |
| MRS ESTHER BLUMENFELD | 351 W 24TH ST | APT 9A | | | NEW YORK | NY | 10011 | 1517 |
| MRS ESTHER BORNSCHEUER | 3864 WYNTUCK CIR | | | | KENNESAW | GA | 30152 | 4048 |
| MRS ESTHER C GORDON AND | MRS LENORE HANEY JTWROS | 1723 DARRELL DRIVE | | | GRAHAM | NC | 27253 | 4340 |
| MRS ESTHER C JOHNSON | 225 COURTYARD BLVD | APT 207 | | | SUN CITY CTR | FL | 33573 | 5761 |
| MRS ESTHER C RAY | 24 CANYON HILLS PL | | | | SAN RAMON | CA | 94582 | 4628 |
| MRS ESTHER C SUSZKA | 3828 DRUMMOND RD | | | | TOLEDO | OH | 43613 | 4206 |
| MRS ESTHER DEUTSCH | 211 KELL AVE | | | | STATEN ISLAND | NY | 10314 | 4113 |
| MRS ESTHER E CRIPPS | 4747 WHITE CREEK RD | | | | KINGSTON | MI | 48741 | 9737 |
| MRS ESTHER E GINIPRO | KINGS HWY | | | | MT ROYAL | NJ | 08061 | |
| MRS ESTHER FELDMAN | CUST MARTIN FELDMAN UGMA NY | 1708 ROYAL GROVE WAY | | | WESTON | FL | 33327 | 1606 |
| MRS ESTHER GALLUB | 80-34 BARNUM AVE | | | | PLAINVIEW | NY | 11803 | 5251 |
| MRS ESTHER KAZDAN | 23655 HERMITAGE ROAD | | | | CLEVELAND | OH | 44122 | 4001 |
| MRS ESTHER KOGUT | 1439 LENOX COURT | | | | WHEELING | IL | 60090 | 6915 |
| MRS ESTHER L YOLTON | 4661 PINE GREEN TRL | | | | SARASOTA | FL | 34241 | 6261 |
| MRS ESTHER LIWAZER | CUST ELIZABETH JENNIFER LIWAZER | UGMA MI | 5348 FRANKLIN RIDGE CIR | | WEST BLOOMFIELD | MI | 48322 | 4123 |
| MRS ESTHER N GIBSON | CUST KATHLEEN GIBSON U/THE N | C UNIFORM GIFTS TO MINORS | ACT | 4296 SADDLEWOOD FOREST DR | WINSTON SALEM | NC | 27106 | 3576 |
| MRS ESTHER N GIBSON | CUST SARAH ELIZABETH GIBSON | U/THE N C UNIFORM GIFTS TO | MINORS ACT | 214 SITTON RD | EASLEY | SC | 29642 | 8393 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS ESTHER STAHL | 1657 45 TH ST | | | | BROOKLYN | NY | 11204 1113 |
| MRS ETHEL A BOERTMAN & | MRS JEANNE W SHUELL JT TEN | 5291 2 MILE RD | | | BAY CITY | MI | 48706 3071 |
| MRS ETHEL B PEIRCE | 20112 SCOTT | | | | CHAPEL HILL | NC | 27517 8558 |
| MRS ETHEL B REED | 22 HAVEN LN | | | | EXETER | NH | 03833 1842 |
| MRS ETHEL BROWN | CUST MISS JOANNA MARIE BURKE | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 709 COLLEGE DR | SALINAS | CA | 93901 1215 |
| MRS ETHEL BRUNS | BOX 505 | | | | BRECKENRIDGE | CO | 80424 0505 |
| MRS ETHEL COOMBE | 536 SOUTH HILL RD | | | | GRAHAMSVILLE | NY | 12740 5818 |
| MRS ETHEL ESTES GRAHAM | 909 SPRUCE ST | | | | T OR C | NM | 87901 1555 |
| MRS ETHEL F L CHING | 1320 ALEXANDER ST #1003 | | | | HONOLULU | HI | 96826 1219 |
| MRS ETHEL FROMM | CUST MONA FROMM U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 15144 ASHLAND ST #290 | DELRAY BEACH | FL | 33484 4179 |
| MRS ETHEL FROMM | CUST SHERYL FROMM U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 15144 ASHLAND ST #290 | DELRAY BEACH | FL | 33484 4179 |
| MRS ETHEL HUBER | 25 SUNSET DRIVE | | | | HIGHLAND | IL | 62249 3003 |
| MRS ETHEL HUNTZICKER | C/O MRS ETHEL DAVIS | 1067 PALOS VERDES BLVD | | | REDONDO BEACH | CA | 90277 5111 |
| MRS ETHEL LEE JOHNSON | ATTN DONALD JOHNSON | 16007 BOSWELL WAY | | | TAMPA | FL | 33647 2052 |
| MRS ETHEL LEVENGOOD STABLER | 1815 BLACKS BRIDGE RDQ | | | | ANNVILLE | PA | 17003 9665 |
| MRS ETHEL LILLIAN TEICHROEW | 12 SIXETH PL NE | BOX 224 | | | OSSCO | MN | 55369 0224 |
| MRS ETHEL M HOLSTEN | 1815 ARLENE DRIVE | | | | WILMINGTON | DE | 19804 4001 |
| MRS ETHEL M PIERCE | 1104 MANTLE WAY | | | | TOMS RIVER | NJ | 08755 1147 |
| MRS ETHEL MEOLA | CUST PATRICIA MEOLA U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 29 LOWELL AVE | SUMMIT | NJ | 07901 1517 |
| MRS ETHEL P ATHOS | CUST ANNE ATHOS UGMA MD | 9811 BELHAVEN RD | | | BETHESDA | MD | 20817 1731 |
| MRS ETHEL P ATHOS | CUST JANET ATHOS UGMA MD | 9811 BELHAVEN RD | | | BETHESDA | MD | 20817 1731 |
| MRS ETHEL S GOODNOUGH | RT 3 BOX 799-F | | | | HARPERS FERRY | WV | 25425 9310 |
| MRS ETHEL V FOWELL | 2510 KIRSTEN DR | | | | LODI | CA | 95240 8882 |
| MRS ETHELLE I BURKHOLDER & | MARCUS W BURKHOLDER JT TEN | 3122 MONTROSE AVE | | | ROCKFORD | IL | 61101 3328 |
| MRS ETHELYN GOLDBERG | 136 BROOKSIDE DR | | | | HOLLAND | PA | 18966 2256 |
| MRS ETHYL WILGUS HAHN | 50 SANTO DOMINGO DR | | | | TOM'S RIVER | NJ | 08757 6432 |
| MRS ETIENNETTE EMMA FRANZONE | ROUTE DE LIMOUX | 11230 CHALABRE | FRANCE | | | | |
| MRS ETTA GRUNFELD | 193 BROADWAY | | | | CRESSKILL | NJ | 07626 2101 |
| MRS ETTA MARIE MINER & | JAMES G MINER JT TEN | 493 BENNINGTON COURT | | | SALINE | MI | 48176 1071 |
| MRS ETTA MOORE HOUSE | 115 QUAIL DRIVE | | | | PLYMOUTH | NC | 27962 2309 |
| MRS ETTA STALKER & | B JAMES SCOTT JT TEN | 112 AYR HILL AVE N W | | | VIENNA | VA | 22180 4513 |
| MRS ETTA ZIMMERMAN | 1530 PALISADE AVE #12-E | | | | FORT LEE | NJ | 07024 5416 |
| MRS ETTALEAH BLUESTEIN | 494 KING ST | | | | CHARLESTON | SC | 29403 5527 |
| MRS EUDOSIA B JUANITAS | CUST MISS AILEEN D | JUANITAS U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 1200 N VAN BUREN ST | STOCKTON | CA | 95203 |
| MRS EUGENIA K GILCHRIST | 74 PARKWAY AVE | MARKHAM ON  L3P 2H2 | CANADA | | | | |
| MRS EUGENIA LESTER MC CRARY | 24 CENTRAL PARK SOUTH APT 3W | | | | NEW YORK | NY | 10019 1629 |
| MRS EUGENIA P VIRUSKY | PO BOX 96 | | | | CRESCENT | GA | 31304 0096 |
| MRS EUGENIA SMITH FARRAR | 25227 SANDHILL TRAIL | | | | AMES | IA | 50010 9361 |
| MRS EUGENIA W DAVIS | PO BOX 37354 | | | | HOUSTON | TX | 77237 7354 |
| MRS EUGENIA Z OSCILOWSKI | 30 MINES ROAD | | | | BURLINGTON | CT | 06013 2418 |
| MRS EUGENIE M SUTER | 3100 NE 48TH STREET #513 | | | | FT LAUDERDALE | FL | 33308 4969 |
| MRS EUNICE A SHAFER | CUST RICHARD MARK SHAFER UGMA MO | 9128 OLD BONHOMME RD | | | ST LOUIS | MO | 63132 4418 |
| MRS EUNICE A SHAFER | CUST ROBERT LOUIS SHAFER UGMA MO | 9128 OLD BONHOMME RD | | | ST LOUIS | MO | 63132 4418 |
| MRS EUNICE A SHAFER | CUST WILLIAM MICHAEL SHAFER UGMA | MO | 9128 OLD BONHOMME RD | | ST LOUIS | MO | 63132 4418 |
| MRS EUNICE B HICKS | 6595 CAMINO VENTUROSO | | | | GOLETA | CA | 93117 1525 |
| MRS EUNICE CLASPER COATES | 39 EL TORO AVE | | | | MORGAN HILL | CA | 95037 4307 |
| MRS EUNICE DILLING | AMBRUSTER | 1101 REGENCY DRIVE | | | CHARLOTTE | NC | 28211 4780 |
| MRS EUNICE H STRIBLING | CHESTNUT HILLS OF HIGHLANDS | 84 CLUB HOUSE TRAIL #209 | | | HIGHLANDS | NC | 28741 8104 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS EUNICE K WELLS | 7700 WOOD RD | | | | RICHMOND | VA | 23229 6943 |
| MRS EUNICE M NORBERG | 3727 LA CALLE CT | | | | PALO ALTO | CA | 94306 2620 |
| MRS EUNICE M SHAW & | JOSEPH E SHAW JT TEN | 17259 LOVELAND | | | LIVONIA | MI | 48152 4417 |
| MRS EUNICE MARSH | 408 HIGHGATE | MOORI HILL | DUNEDIN | NEW ZEALAND | | | |
| MRS EUNICE V MC GEARY | 1151 DIXIE HIGHWAY | | | | MADISON | GA | 30650 2239 |
| MRS EVA ANGELINA DIAZ LAMAOUTTE | 167 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 1916 |
| MRS EVA ARONSON-DECEASED | 101-06 67TH DRIVE | APT 5H | | | FOREST HILLS | NY | 11375 2763 |
| MRS EVA B WIEDEMEYER | 1015 N ADAMS ST | | | | CARROLL | IA | 51401 1910 |
| MRS EVA CALDERBANK | 2468 TAMARACK AVE | | | | SANGER | CA | 93657 3810 |
| MRS EVA E LOUDEN | 40 CROSBY ST | # 110 | | | MILFORD | NH | 03055 4707 |
| MRS EVA E ROSEN ACF | MR DAVID J ROSEN U/NJ/UTMA | 105 BEDENS BROOK ROAD | | | SKILLMAN | NJ | 08558 2304 |
| MRS EVA JOYCE SMITH | 1041 WINDSOR PKWY | | | | MOODY | AL | 35004 3032 |
| MRS EVA K BALAZS | 240 PLEASANT ST | | | | ARLINGTON | MA | 02476 8134 |
| MRS EVA K BALAZS | CUST ANDRE TH BALAZS UNDER THE | MASSACHUSETTS U-G-M-A | 240 PLEASANT ST | | ARLINGTON | MA | 02476 8134 |
| MRS EVA LOUISE STEFFES | 2418 ACACIA ST | | | | SANTA MARIA | CA | 93458 9008 |
| MRS EVA M FULCHER | 9101 NEW FALLS RD APT B23 | | | | LEVITTOWN | PA | 19054 1818 |
| MRS EVA M PFLUGH | CUST CHRIS L PFLUGH UGMA PA | 315 SAXONBURG BLVD | | | SAXONBURG | PA | 16056 9409 |
| MRS EVA M ZINSMEISTER | 13 BRIDLEPATH RD | | | | WEST SIMSBURY | CT | 06092 2504 |
| MRS EVA MAURER | 2009 JARDIN RD | | | | LOS LUNAS | NM | 87031 |
| MRS EVA SCHENK | APT 15-C | 115 E 87TH ST | | | NEW YORK | NY | 10128 1138 |
| MRS EVA VARADY | CUST ANDREW MALURA VARADY | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 265PECK RD | WYNANTSKILL | NY | 12198 2617 |
| **MRS EVALYN W KOFF** | **25 RAMSEY ROAD** | | | | **COMMACK** | **NY** | **11725 1101** |
| MRS EVANGELINE BOUVETTE | KERR | 16 TARLETON DR | | | CHARLESTON | SC | 29407 7446 |
| MRS EVANGELINE VENETIS | 11 HOGAN DR | | | | POUGHKEEPSIE | NY | 12603 4809 |
| MRS EVE J FRANKEL | 38 DRIFTWOOD DR | | | | PORT WASHINGTON | NY | 11050 1741 |
| MRS EVE MONAT CUTLER & | ALLAN M MONAT JT TEN | 5896 SW 59TH ST | | | OCALA | FL | 34474 7639 |
| MRS EVE TIMINS | 3551 INVERRARY DR APT 401F | | | | LAUDER HILL | FL | 33319 6001 |
| MRS EVELEENE S GROGAN | HUNTCLIFF SUMMIT | 8592 ROSWELL ROAD | APT 627 | | ATLANTA | GA | 30350 |
| MRS EVELYN ABBAZIA | CGM IRA CUSTODIAN | 10 GREENTREE DRIVE | | | BURLINGTON TWSP | NJ | 08016 3650 |
| MRS EVELYN B MUNDY | PO BOX 189 | | | | LAKE CITY | FL | 32056 0189 |
| MRS EVELYN C PARCELS | 9210 HALF ACRES ST | | | | WHITE LAKE | MI | 48386 3326 |
| MRS EVELYN C STONE | 3 CHESTNUT CT | | | | RENSSELAER | NY | 12144 3507 |
| MRS EVELYN CIARDIELLO | 142 NUGENT ST N | | | | NEW HYDE PARK | NY | 11040 1916 |
| MRS EVELYN D REILLY | 156 ROSS HILL RD | | | | FAIRFIELD | CT | 06430 3038 |
| MRS EVELYN DAVIDSON | 5348 WOODGATE CT | | | | EL SOBRANTE | CA | 94803 3888 |
| MRS EVELYN F MC CLURG | 3201 TULLY RD | | | | MODESTO | CA | 95350 0831 |
| MRS EVELYN GLASSMAN | 10847 ROYAL DEVON WAY | | | | LAKE WORTH | FL | 33467 8650 |
| MRS EVELYN GOLDBERG | 2587 IRIS LANE | | | | N BELLMORE | NY | 11710 1919 |
| MRS EVELYN INDURSKY | CUST RUTH J | INDURSKY U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 165 EVELYN RD | NEWTON | MA | 02168 1034 |
| MRS EVELYN K CLAYTON | 15003 VISTA HEIGHTS DR | | | | CYPRESS | TX | 77433 5820 |
| MRS EVELYN K DRISCOLL & | TIMOTHY M DRISCOLL JT TEN | 2463 N LAKE ANGELUS RD W | | | LAKE ANGELUS | MI | 48326 1047 |
| MRS EVELYN K FERNEY | CUST CHARLES KURT FERNEY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 4442 MELDRUM RD | CASCO | MI | 48064 2507 |
| MRS EVELYN K FERNEY | CUST RUBEN SCOTT CREASY U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 4442 MELDRUM RD | CASCO | MI | 48064 2507 |
| MRS EVELYN K FERNEY | CUST SALLY ANN CREASY U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 4442 MELDRUM RD | CASCO | MI | 48064 2507 |
| MRS EVELYN K STOVEKEN | 333B CANTERBURY COURT | | | | LAKEWOOD | NJ | 08701 6697 |
| MRS EVELYN KASER | 14806 YORKSHIRE RUN DR | | | | ORLANDO | FL | 32828 7832 |
| MRS EVELYN L SMITH | 2770-N N ROGERS ST | | | | COLUMBUS | IN | 47203 |
| MRS EVELYN LYONS | CUST DOUGLAS S | LYONS U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 32 REYNOLDS DRIVE | MERIDEN | CT | 06450 2533 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS EVELYN M BAUMBERGER & | PETER J BAUMBERGER JR JT TEN | PO BOX 278 | | | | LINCOLNTON | NC | 28093 | 0278 |
| MRS EVELYN M BROERMAN | 4213 WIDHOFF LANE | | | | | CINCINNATI | OH | 45236 | 1810 |
| MRS EVELYN M DUNCAN & | GRAHAM H DUNCAN JT TEN | 468 SAVAGE FARM DR | | | | ITHACA | NY | 14850 | 6508 |
| MRS EVELYN M HARRELSON | 260 LISA LANE | | | | | OLDSMAR | FL | 34677 | 2371 |
| MRS EVELYN M MC ALLISTER | 2424 FRYER POINT | | | | | FT LAUDERDALE | FL | 33305 | 2723 |
| MRS EVELYN M MEVIS | 10 FOREST PARK BLVD | | | | | JANESVILLE | WI | 53545 | 2502 |
| MRS EVELYN M MILICIA | 4420 COUNTY RD 26 | | | | | WINTERSVILLE | OH | 43953 | 7162 |
| MRS EVELYN MARIE P KENNEDY | 730 WATTS FERRY | | | | | FRANKFORT | KY | 40601 | 9235 |
| MRS EVELYN N BATES | 666 TATESWOOD DRIVE | | | | | LEXINGTON | KY | 40502 | |
| MRS EVELYN NIEDERQUELL | 3810 N THOMAS RD | | | | | FREELAND | MI | 48623 | 8816 |
| MRS EVELYN R CARR | 8605 CLIFFTOP DR | | | | | LAS VEGAS | NV | 89134 | 8425 |
| MRS EVELYN R GILMOUR | 72 DAY ST | | | | | BLOOMFIELD | NJ | 07003 | 4410 |
| MRS EVELYN R OSTERHUBER | 306 ROLLING HILL CT | | | | | CLOVERDALE | CA | 95425 | 5431 |
| MRS EVELYN S HORTON | 12804 ROSSMERE CIR | | | | | MIDLOTHIAN | VA | 23114 | 3092 |
| MRS EVELYN S OATES | 100 N RALEIGH ST | | | | | MARTINSBURG | WV | 25401 | 2753 |
| MRS EVELYN SALTZMAN | CUST MARJORIE SALTZMAN U/THE | R I UNIFORM GIFTS TO MINORS | ACT | 55 OAK HILL AVE | PAWTUCKET | RI | 02860 | 6127 |
| MRS EVELYN SIRMON | 807 N 6TH STREET | | | | | CLEAR LAKE CITY | IA | 50428 | 1568 |
| MRS EVELYN SUGAR | 100 N MILWAUKEE | APT 402 | | | | WHEELING | IL | 60090 | 3073 |
| MRS EVELYN W LOTT LIVING | TRUST TRUST | EVELYN W LOTT TTEE | U/A DTD 03/17/1994 | 3300 GULF SHORE DR N APT 102 | NAPLES | FL | 33940 | 9367 |
| MRS EVELYN WARSHAW | CUST ILENE WARSHAW U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 63-A EDGEWOOD AVE | ALBANY | NY | 12203 | 2131 |
| MRS EVELYNE N VERNON | APT 3E | 2575 PEACHTREE ROAD | | | | ATLANTA | GA | 30305 | 3651 |
| MRS EVILENE D JONES | 1922 ROBBIN DRIVE | | | | | CAMDEN | SC | 29020 | 9526 |
| MRS EVON C JENSEN | 6804 N AGNES | | | | | GLADSTONE | MO | 64119 | 1135 |
| MRS EVVAJEAN MCCAUGHNA & | THOMAS R MCCAUGHNA JT TEN | 2197 PINEWOODS CIR | | | | NAPLES | FL | 34105 | 2543 |
| MRS EYDIE M GINN | MR JOHN C GINN | P O BOX 493 | | | | SULPHUR SPGS | TX | 75483 | 0493 |
| MRS EYDIE MCDOWELL GINN | P O BOX 493 | | | | | SULPHUR SPGS | TX | 75483 | 0493 |
| MRS F JOAN HICKEY | CUST PATRICIA A HICKEY UGMA VA | 8 BRAMSTON DR | | | | HAMPTON | VA | 23666 | 2612 |
| MRS F PATRICIA HUTCHINSON | 1709 OLD FORT DR | | | | | TALLAHASSEE | FL | 32301 | 5625 |
| MRS FAITH DAMON FRASCA | 9 GEORGE AVE | | | | | HICKSVILLE | NY | 11801 | 5926 |
| MRS FAITH M MC COLLOM | 16754 GARFIELD | | | | | DETROIT | MI | 48240 | 2498 |
| MRS FANNIE GERELIS | 30L GARDEN TER | | | | | N ARLINGTON | NJ | 07031 | 8211 |
| MRS FANNIE W BOGOM | 517 W MOUNT AIRY AVE | | | | | PHILADELPHIA | PA | 19119 | |
| MRS FANNIE W REED | 2321 ARLINGTON AVE | | | | | MEMPHIS | TN | 38114 | 4116 |
| MRS FANNY K DE VINE | 248 N WALNUT ST | | | | | WOOSTER | OH | 44691 | 4812 |
| MRS FANNY T MILLIGAN | BY MRS FANNY T MILLIGAN | 726 LOVEVILLE RD # 907 | | | | HOCKESSIN | DE | 19707 | 1513 |
| MRS FAY D VANDERWEST | 511 CHARLES PLACE | | | | | BRANDON | FL | 33511 | 6424 |
| MRS FAY DAWN KING | 44 NORTH MAIN STREET | | | | | BEL AIR | MD | 21014 | 3538 |
| MRS FAY SCHOEN & | EUGENE S WAXMAN JT TEN | 1161 CAPELLA DR | | | | TAVARES | FL | 32778 | |
| MRS FAYE AUCIELLO | PO BOX A | | | | | EXPORT | PA | 15632 | 0330 |
| MRS FAYE B PERIALAS | 664 WESTMORELAND AVE | | | | | KINGSTON | PA | 18704 | 5324 |
| MRS FAYE C BUNDER | 1149 DUNWICK DR | | | | | AVONDALE EST | GA | 30002 | 1534 |
| MRS FAYE D JORDING | CUST RANDALL G JORDING U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 4832 EAGLEWOOD CT | RENO | NV | 89502 | 7713 |
| MRS FAYE M WORTMAN | 516 S KENTUCKY AVE | | | | | EVANSVILLE | IN | 47714 | 1015 |
| MRS FAYE STERN | CUST DAVID J MYERS U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 810 LONDON LN | ST LOUIS | MO | 63141 | 6029 |
| MRS FELICIA DI SILVESTRO TTEE | FBO FELICIA DI SILVESTRO TRUST | U/A/D 03-30-2007 | 415 E NORTH WATER ST. #2303 | | CHICAGO | IL | 60611 | 5826 |
| MRS FELICIA SHACHTER | CUST NEIL SHACHTER U/THE PA | UNIFORM GIFTS TO MINORS ACT | PLAZA APT 104 AVENUE APT 104 | 1250 GREENWOOD AVE | JENKINTOWN | PA | 19046 | 2901 |
| MRS FERDONNA M ANDREW | CUST GARY E ANDREW | UGMA IN | 7234 SHOAFF RD | | FORT WAYNE | IN | 46818 | 9543 |
| MRS FERDONNA M ANDREW | CUST MISS SUSAN M | ANDREW UGMA IN | 7234 SHOAFF RD | | FORT WAYNE | IN | 46818 | 9543 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS FERN BAKER | 20491 PICADILLY RD | | | | DETROIT | MI | 48221 1311 |
| MRS FERN MUSKETT & | MISS SUSAN MUSKETT JT TEN | C/O F M JOHNSON | 178 SURREY HTS | | WESTLAND | MI | 48186 3732 |
| MRS FERN R TURK | 11324 CROSLEY | | | | DETROIT | MI | 48239 2063 |
| MRS FERN V CRANE | PO BOX 33 | | | | SHANDON | OH | 45063 0033 |
| MRS FEY M WOHLLEBAN | CUST WILLIAM M WOHLLEBAN JR | U/THE MD UNIFORM GIFTS TO | MINORS ACT | C/O WILLARD NALLS JR PO BOX 56 | SHERWOOD | MD | 21665 |
| MRS FLORA H DUDLEY | 437 MELBOURNE AVE | | | | MAMARONECK | NY | 10543 2730 |
| MRS FLORA H GARDENHIRE | 1300 QUEENS RD | | | | KINSTON | NC | 28501 3828 |
| MRS FLORENCE A KRATZERT | HOWARD W KRATZERT & | EDWARD G KRATZERT JT TEN | 2650 BRAFFINGTON COURT | | DUNWOODY | GA | 30350 5606 |
| MRS FLORENCE A STATHEN & | BRUCE C STATHEN JT TEN | 7518 W TOUHY AVE | | | CHICAGO | IL | 60631 4303 |
| MRS FLORENCE B FURMAN | CUST SHELBY W | FURMAN UGMA MI | 1807 SHEFFIELD TER | | MARION | OH | 43302 6855 |
| MRS FLORENCE BARSIN | 357 JOEL BLVD | | | | LEHIGH ACRES | FL | 33972 5238 |
| MRS FLORENCE BERLETH | CUST DAVID H BERLETH UGMA NJ | 37 STARLIGHT DR | | | MORRISTOWN | NJ | 07960 2538 |
| MRS FLORENCE C FENNELL & | ROBERT H FENNELL JT TEN | 1217 E 52ND ST | | | SAVANNAH | GA | 31404 4217 |
| MRS FLORENCE DUNN ELROD | 618 DALI DR | | | | BRANDON | FL | 33511 7410 |
| MRS FLORENCE E KALAKAY & | STEVEN KALAKAY III JT TEN | 401 E 134TH AVE | | | DENVER | CO | 80241 1722 |
| MRS FLORENCE E WECK | 1 LONGWOOD DRIVE | | | | ALGONQUIN | IL | 60102 3053 |
| MRS FLORENCE EHLE | 610 S MAIN ST | | | | EDGERTON | WI | 53534 2036 |
| MRS FLORENCE FRESSOLA | C/O CHERICO | 2465 KENNEDY BLVD APT 7A | | | JERSEY CITY | NJ | 07304 1956 |
| MRS FLORENCE GOLDBERG | 62 FITZPATRICK CIRCLE | | | | BROCKTON | MA | 02301 2640 |
| MRS FLORENCE JUNG | CUST SUSAN L JUNG U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 98 MARTHA DR | LEVITTOWN | PA | 19054 2615 |
| MRS FLORENCE K SIEBERT | 134 HIGH SCHOOL ROAD | | | | ELKINS PARK | PA | 19027 2008 |
| MRS FLORENCE KAYNE | CUST STEPHANIE N KAYNE UGMA MD | 2281 BALLARD WAY | | | ELLICOTT CITY | MD | 21042 1712 |
| MRS FLORENCE L HOPKINS | 4 STANFORD HILL RD | | | | ESSEX | CT | 06426 1413 |
| MRS FLORENCE LESNER | 586 AVENIDA MAJORCA | UNIT A | | | LAGUNA WOODS | CA | 92637 6707 |
| MRS FLORENCE LUCZKOVICH | 7 FAWN DR | | | | MATAWAN | NJ | 07747 2807 |
| MRS FLORENCE M ARNOLD | CUST FREDERICK ARNOLD U/THE NY | U-G-M-A | 122 MOUNTAINVIEW DR | | AVERILL PARK | NY | 12018 2315 |
| MRS FLORENCE M. SHAPIRO | 22 NIMROD DR. | | | | CONCORD | MA | 01742 1618 |
| MRS FLORENCE MARIE CAPORALE | 275 KENWOOD AVE | | | | HAMDEN | CT | 06518 2119 |
| MRS FLORENCE R DE LUCIA | 3256 E TERRA ALTA BLVD | | | | TUCSON | AZ | 85716 4540 |
| MRS FLORENCE RUSH POTTS | 30 PETER HORRY CT UNIT# 182 | | | | GEORGETOWN | SC | 29440 7530 |
| MRS FLORENCE RUTH | EICHENLAUB | 4333 LYDIA ST | | | PITTSBURGH | PA | 15207 1152 |
| MRS FLORENCE SCHAFFER & | THEODORE J SCHAFFER JT TEN | 122 W DOWDERY ST | | | SANDUSKY | OH | 44870 |
| MRS FLORENCE TIITTO | 100 NEW TEMPLETON RD | P O 138 | | | HUBBARDSTON | MA | 01452 0138 |
| MRS FLORENCE V PERESSINI | 103 HAMPSHIRE DR | | | | TROY | MI | 48085 3226 |
| MRS FLORENCE W BLANK & | BERNARD BLANK JT TEN | 5309 W GRACE ST | | | RICHMOND | VA | 23226 1113 |
| MRS FLORENCE WETTEL WHITE | 409 E FRANKLIN ST | | | | FAYETTEVILLE | NY | 13066 2346 |
| MRS FLORENCE Y CAWLEY | 40 146 AVE | ILE PERROT QUEBEC | 7JV8P4 | CANADA | | | |
| MRS FLORENCE ZINAMAN | CUST STEVEN ZINAMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 243 HAMILTON RD | CHAPPAQUA | NY | 10514 3201 |
| MRS FLORETT ZITA GRENTZ | PITRE | PO BOX 373 | | | BELLE CHASSE | LA | 70037 0373 |
| MRS FLOYS JOHNSON WHEELER | 402 DOUGLAS ST | | | | ALMA | GA | 31510 1973 |
| MRS FRACES D TUMBLESTON | 168 CLUB ACRES BLVD | | | | ORANGEBURG | SC | 29118 4111 |
| MRS FRANCENA M CODREA | CUST JEFFREY R CODREA | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 6590 MOUNTAIN RD | MACUNGIE | PA | 18062 9643 |
| MRS FRANCENIA S BROWN | 3364 VERA CRUZ WAY | | | | DECATUR | GA | 30034 5131 |
| MRS FRANCES  W LEVICK | 13862 WELTY RD | | | | WAYNESBORO | PA | 17268 9507 |
| MRS FRANCES A BITSKO | 890 NORTH ST | | | | ROCHESTER | NY | 14605 1442 |
| MRS FRANCES A GELB | CUST MISS LISA RANDI GELB UGMA WA | 124 JOHN PRESTON DR | | | LEXINGTON | SC | 29072 7714 |
| MRS FRANCES A JAY | 518 E 19TH ST | | | | OAKLAND | CA | 94606 1935 |
| MRS FRANCES A SODERSTROM | 835 THORNBRANCH DR | | | | HOUSTON | TX | 77079 4522 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS FRANCES A STENVIG & | MRS NANCY VERSCHEURE JT TEN | 254 E SAINT CLAIR | | | ROMEO | MI | 48065 | 5261 |
| MRS FRANCES A WARD | 10327 CHEVIOT DR | | | | LOS ANGELES | CA | 90064 | 4532 |
| MRS FRANCES ABBOTT LAWS | GILBERT | 221 KENDAL DR | | | KENNET SQ | PA | 19348 | 2336 |
| MRS FRANCES ADOFF | 5550 TUCKERMAN LN | | | | ROCKVILLE | MD | 20852 | 4683 |
| MRS FRANCES ALLEN LEE | 29371 NEW BRADFORD ROAD | | | | FARMINGTON HILLS | MI | 48331 | 2703 |
| MRS FRANCES ANNE TUCKER | 2824 S COLUMBIA DR | | | | TULSA | OK | 74114 | 5629 |
| MRS FRANCES BAHLINGER | FREMIN | 1427 KNOLLWOOD DR | | | BATON ROUGE | LA | 70808 | 8650 |
| MRS FRANCES BEE CARLETON | BOX 1213 | | | | SALEM | VA | 24153 | 1213 |
| MRS FRANCES BLESSING | CUST CAROLYN F BLESSING U/THE CONN | C/O CAROLYN B HALL | 89 GOODWILL AVENUE | | MERIDEN | CT | 06451 | 3014 |
| MRS FRANCES BURKE | APT 2-A | 2 LOUISIANA AVE | | | BRONXVILLE | NY | 10708 | 6211 |
| MRS FRANCES C GALLOWAY | 10 DUNHAM ROAD | | | | SCARSDALE | NY | 10583 | 6006 |
| MRS FRANCES C JEFFREY | 4853 HAMPSHIRE CT APT 106 | | | | NAPLES | FL | 34112 | 7997 |
| MRS FRANCES C KLINE | 434 BARKER DR | WESTCHESTER | | | WEST CHESTER | PA | 19380 | |
| MRS FRANCES C MAIER TRUSTEE | FBO FRANCES C MAIER REV TRUST | UAD 01/29/92 | 615 S.E. FIRST STREET | | EVANSVILLE | IN | 47713 | 1101 |
| MRS FRANCES COLLINS | 162 SKYLINE DR | | | | LAKEWOOD | NJ | 08701 | 5741 |
| MRS FRANCES CROWLEY HURNEY | 4400 EAST WEST HWY 710 | | | | BETHESDA | MD | 20814 | 4509 |
| MRS FRANCES D RITCHIE | 53 MORNINGSIDE DRIVE W | | | | BRISTOL | CT | 06010 | 4550 |
| MRS FRANCES D TOSCANA | 1507 FOREST DR | | | | RAPID CITY | SD | 57701 | 4448 |
| MRS FRANCES DEANE ALEXANDER | 1946 N FOX HUNTER RD | | | | FAYETTEVILLE | AR | 72701 | 2963 |
| MRS FRANCES E FEDELE | PO BOX 328 | | | | DOBBS FERRY | NY | 10522 | |
| MRS FRANCES E MAYO | 37 CYPRESSWOOD DRIVE S | PALMCOAST | | | PALM COAST | FL | 32137 | |
| MRS FRANCES E MITCHELL | 402 SOUTH HICKORY | BOX 74 | | | SHANNON | IL | 61078 | 0074 |
| MRS FRANCES E. COONS | TOD - CAROL LAFEMAN MCCARLEY | SUBJECT TO STA TOD RULES | 2238 OLD HIGHWAY 337 | | MENLO | GA | 30731 | 6611 |
| MRS FRANCES FARWELL LATHROP | CUST ANTHONY PHILIP LATHROP | A MINOR UNDER THE MAINE U-G-M-A | 1127 FENWICK | | OKLAHOMA CITY | OK | 73116 | 6409 |
| MRS FRANCES G ANTOPOL | 39 WORTH ST | APT 4W | | | NEW YORK | NY | 10013 | 2957 |
| MRS FRANCES G COLIANNI | PO BOX 369 | | | | HINSDALE | IL | 60522 | 0369 |
| MRS FRANCES H HISAOKA | 3781 LAKEMONT DR | | | | BONITA SPGS | FL | 34134 | 7981 |
| MRS FRANCES H LYON | CUST THOMAS H LYON U/THE MINNESOTA | U-G-M-A | C/O THOMAS H LYON | 7208 TRILLIUM | EDINA | MN | 55435 | 4020 |
| MRS FRANCES HAZARD MILES | 4358 TIMUQUANA RD | UNIT 142 | | | JACKSONVILLE | FL | 32210 | 8556 |
| MRS FRANCES HYMAN | CUST WILLIAM CLARKE | HYMAN U/THE VA UNIFORM GIFTS | TO MINORS ACT | PO BOX 8602 | RICHMOND | VA | 23226 | 0602 |
| MRS FRANCES J STAFFORD | 1000 TANNER DR | | | | TALLAHASSEE | FL | 32310 | 6751 |
| MRS FRANCES JAKOWENKO | CUST CAROL LEE JAKOWENKO | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 2360 STANLEY ST | NEW BRITAIN | CT | 06053 | 1043 |
| MRS FRANCES JESS | 11401 APPLE VALLEY RD | | | | APPLE VALLEY | CA | 92308 | 7503 |
| MRS FRANCES JOAN SMETANA | 101 CONROY AVE | | | | SCRANTON | PA | 18505 | 2821 |
| MRS FRANCES K B SHEAN | 480 VALLEY RD APT C6 | | | | UPPER MONTCLAIR | NJ | 07043 | 1856 |
| MRS FRANCES K FEAGANS | 3801 SUNBREEZE CIR | BLDG 2 APT 216 | | | ROANOKE | VA | 24018 | 3168 |
| MRS FRANCES KASSOWITZ | APT 2001 | 3450 NO LAKE SHORE DRIVE | | | CHICAGO | IL | 60657 | 2859 |
| MRS FRANCES KATZ | 1757 JOHN ST | | | | MERRICK | NY | 11566 | 4829 |
| MRS FRANCES KOLKER | 21 E 66TH ST | | | | NEW YORK | NY | 10021 | 5853 |
| MRS FRANCES L BALL | 2260 UNIVERCITY BLVD NORTH | APT 2 | | | JACKSONVILLE | FL | 32211 | 5853 |
| MRS FRANCES L CRISTIANO | 36 E DEVONIA AVE | | | | MOUNT VERNON | NY | 10552 | 1007 |
| MRS FRANCES L STOTTLEMYER | 1042 ARMSGATE RD | | | | SPRINGFIELD | OH | 45503 | 1481 |
| MRS FRANCES L WOTRING | C/O MARY ALICE WOTRING | PO BOX 6304 | | | WYOMISSING | PA | 19610 | 0304 |
| MRS FRANCES LERNER | 12 OLD MAMARONECK RD | APT 3E | | | WHITE PLAINS | NY | 10605 | 2065 |
| MRS FRANCES LUOMA | PO BOX 1459 | | | | ROSEBURG | OR | 97470 | 0348 |
| MRS FRANCES LYLE ENGLUND | 10 PEBBLE HILL ROAD | | | | FAIRPORT | NY | 14450 | 2613 |
| MRS FRANCES LYNAM HUFFMAN | 2400 HOYT ST | | | | WINSTON-SALEM | NC | 27103 | 4314 |
| MRS FRANCES M GIBSON | 56 JAMES ST | | | | ROSEVILLE | OH | 43777 | 1228 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS FRANCES M HUGHES | 131 STONELEIGH DR | | | | E STROUDSBURG | PA | 18301 9264 |
| MRS FRANCES M REISLER | CUST MICHAEL PHILLIP REISLER | UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 703 WAYFIELD DRIVE | SAINT LOUIS | MO | 63132 3606 |
| MRS FRANCES M SMART | 41 CANTONE CIRCLE | | | | MANCHESTER | CT | 06040 |
| MRS FRANCES M SWINSON | 51 SILVER PARK CIR | | | | KISSIMMEE | FL | 34743 9410 |
| MRS FRANCES M VOHS | 27 PEARL ST # 332 | | | | KERHONKSON | NY | 12446 3007 |
| MRS FRANCES MC GANN | 8 BEECH RD | | | | WESTFORD | MA | 01886 1423 |
| MRS FRANCES MILBURN | 640 FAIRWAY DR | | | | CAMARILLO | CA | 93010 8435 |
| MRS FRANCES MILLER | CUST HARVEY S MILLER U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 9 DOUGLAS LANE | RIDGEFIELD | CT | 06877 1513 |
| MRS FRANCES N LITTLE | 2219 CAHABA RD | | | | BIRMINGHAM | AL | 35223 1113 |
| MRS FRANCES N LITTLE | CUST FRANCES L LITTLE UGMA AL | 2219 CAHABA RD | | | BIRMINGHAM | AL | 35223 1113 |
| MRS FRANCES N LITTLE | CUST WALTER P LITTLE III UGMA AL | 3805 KNOLLWOOD DRIVE | | | BIRMINGHAM | AL | 35243 5926 |
| MRS FRANCES N MAURY | 277 PLANTATION CIR SOUTH | | | | PONTA VEDRA BEACH | FL | 32082 3936 |
| MRS FRANCES NELSON | 8842 BRIERWOOD RD | | | | JACKSONVILLE | FL | 32257 5223 |
| MRS FRANCES P ARNOLD | 205 S NORTON AVE | | | | SYLACAUGA | AL | 35150 3309 |
| MRS FRANCES PECO | CUST DAVID | GAZZILLIO U/THE DELAWARE | UNIFORM GIFTS TO MINORS ACT | 712 TAUNTON RD | WILMINGTON | DE | 19803 1723 |
| MRS FRANCES PECO | CUST FRANCINE M GAZZILLIO U/THE | DELA U-G-M-A | ATTN FRANCINE M MULVIHILL | 304 RODMAN RD | WILMINGTON | DE | 19809 2944 |
| MRS FRANCES PECO | CUST JOSEPH | GAZZILLIO U/THE DEL UNIFORM | GIFTS TO MINORS ACT | 2 CROSS CREEK LANE | CHADDS FORD | PA | 19317 8944 |
| MRS FRANCES POVEROMO | 1992 EASTHILL DR | | | | BETHLEHEM | PA | 18017 2709 |
| MRS FRANCES PUGLIA | 161 MAITLAND AVE | | | | PATERSON | NJ | 07502 1838 |
| MRS FRANCES R FOWLER | 3952 20TH ST W | | | | LEHIGH ACRES | FL | 33971 |
| MRS FRANCES R GROSS & ALLEN L. | GINSBERG TRS U/A 1/27/92, THE | FRANCES R. GROSS TRUST | 1 CLARIDGE DRIVE | APT 1028 | VERONA | NJ | 07044 3050 |
| MRS FRANCES R POWELL | 102 SYDNOR RD | | | | SPARTANBURG | SC | 29307 2943 |
| MRS FRANCES R SCOTT | W 1127 25TH AVE | | | | SPOKANE | WA | 99203 1236 |
| MRS FRANCES REISMAN | CUST MARK REISMAN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 175 RIVERSIDE DR #8K | | NEW YORK | NY | 10024 1616 |
| MRS FRANCES S BORZELLO | CUST EMMA J BORZELLO | U/THE ILL UNIFORM GIFTS TO MINORS ACT | 46 NOEL ROAD | LONDON N1 UNITED KINGDOM | | | |
| MRS FRANCES S CASANOVA | C/O F BEVERLY & ROBIE E | CASANOVA | 1340 SHARP | | BATON ROUGE | LA | 70815 |
| MRS FRANCES S MEGINNIS | 615 CHESTNUT AVE #1208 | | | | TOWSON | MD | 21204 3750 |
| MRS FRANCES S PROTZEL | 1228 ARROWHEAD DR | | | | OLIVETTE | MO | 63132 2402 |
| MRS FRANCES SMITH | 11632 S KOLIN | | | | ALSIP | IL | 60803 2139 |
| MRS FRANCES STEPHAN HOLDER | 105 HEIDI COURT | | | | MT PLEASANT | MI | 48858 1205 |
| MRS FRANCES STOUGH KISER | 1410 WATER OAK WAY S | | | | BRADENTON | FL | 34209 7832 |
| MRS FRANCES T COLDREN | 117 BELMONT CIR | | | | UNIONTOWN | PA | 15401 4759 |
| MRS FRANCES T IRELAND | CUST T WILLIAM IRELAND | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 504 ROXBURY LANE | LOS GATOS | CA | 95032 1136 |
| MRS FRANCES T STEELE | 3148 GRACEFIELD RD | APT 110 | | | SILVER SPRING | MD | 20904 5869 |
| MRS FRANCES TABIADON | 27 CHANCEL LN | | | | GLEN ELLYN | IL | 60137 6167 |
| MRS FRANCES TONI SGRO | 418 ELLERSLIE AVE | | | | AMBLER | PA | 19002 5608 |
| MRS FRANCES TRABUE HAYNES | 5190 WADDELL HOLLOW RD | | | | FRANKLIN | TN | 37064 9436 |
| MRS FRANCES W ASTIN | 532 CEDAR ST | | | | CARROLLTON | GA | 30117 2411 |
| MRS FRANCES W BUXTON | 6900 HOPEFUL RD APT 323 | | | | FLORENCE | KY | 41042 9432 |
| MRS FRANCES W HUMMEL | PO BOX 188 | | | | MILLERSBURG | OH | 44654 0188 |
| MRS FRANCES W TALMADGE | 2445 NORTHWEST WESTOVER ROAD | #417 | | | PORTLAND | OR | 97210 3156 |
| MRS FRANCES W TENZEL | CUST PAULA TENZEL U/THE | TENNESSEE UNIFORM GIFTS TO | MINORS ACT | 448 CROSSBEAM CIRCLE EAST | CASSELBERRY | FL | 32707 5945 |
| MRS FRANCES WHITTON WHITE | 1579 MARION AVE | | | | TALLAHASSEE | FL | 32303 5847 |
| MRS FRANCES ZYBER & | THERESA M SHEGOS JT TEN | 4186 MOUNTAIN ASH CT | | | SWARTZ CREEK | MI | 48473 1582 |
| MRS FRANCESCA WILSON AND | MR WAYNE WILSON JTWROS | 119 MARINE OAKS DRIVE | | | BALTIMORE | MD | 21221 2932 |
| MRS FRANCINE C SMITH | 29 KOHR RD | | | | KINGS PARK | NY | 11754 1201 |
| MRS FRANCINE COHEN | 257 STANDISH RD | | | | MERION STA | PA | 19066 1133 |
| MRS FRANCINE J STRAUSS | 8 E 83RD ST | | | | NEW YORK | NY | 10028 0418 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS FRANCINE KEAHON | CUST ROBERT JOHN KEAHON UGMA NY | 35 PARKER AVE | | | NEW CITY | NY | 10956 | 1722 |
| MRS FRANCINE M LOMBARDO | 57 GOSHEN RD | | | | CHESTER | NY | 10918 | 4315 |
| MRS FRANCINE PASSARELLI | CUST STEVEN PASSARELLI UGMA NY | 260 GARTH RD APT 6E4 | | | SCARSDALE | NY | 10583 | 4024 |
| MRS FRANCINE PASSARELLI | CUST THOMAS PASSARELLI UNDER THE | NEW YORK U-G-M-A | 10418 NEW ASCOT DR | | GREAT FALLS | VA | 22066 | 3421 |
| MRS FRANCINE RUNION | MR ED RUNION | 124 BOUGAINVILLEA DR | | | ROCKLEDGE | FL | 32955 | 2403 |
| MRS FRANCINE SUSAN GRUBB | 2115 CARRIAGE LANE | | | | ATCO | NJ | 08004 | 1102 |
| MRS FRANCIS M JUDSON | CUST LARRY W JUDSON UGMA IN | 410 E FORDICE ST | | | LEBANON | IN | 46052 | 1849 |
| MRS FRANCOISE REETER | 3030 STRATFORD | | | | REDDING | CA | 96001 | 1330 |
| MRS FRANKIE H KUHN | CUST MISS JENNIFER LYNN DENNIS UGMA | WA | ATTN JENNIFER DENNIS MORRIS | 2785 W SAN BRUNO | FRESNO | CA | 93711 | 2725 |
| MRS FRANKYE A DIXON | APT 36 | 129 COLUMBIA HEIGHTS | | | BROOKLYN | NY | 11201 | 7610 |
| MRS FREDA A HOY | C/O DOUGLAS R HOY | 2006 S CHURCH ST SUITE A | | | BURLINGTON | NC | 27215 | |
| MRS FREDA A SEMINGSON | 1450 KENNY STREET NW | | | | PULLMAN | WA | 99163 | 3723 |
| MRS FREDA CHURCH RUSHTON | BY FREDA C RUSHTON | 2526 TIMBER LN | | | GREENSBORO | NC | 27408 | 6122 |
| MRS FREDA SILVERMAN | 25 NORRIS AVE | | | | METUCHEN | NJ | 08840 | 1025 |
| MRS FRIEDA LEE | 54 JOHN ST | | | | SAN FRANCISCO | CA | 94133 | 4811 |
| MRS FUMIE HIRANO | 3437 WEST BLVD | | | | LOS ANGELES | CA | 90016 | 4128 |
| MRS G MAXINE DOMGALL | 21698 N 1400 E RD | | | | DANVILLE | IL | 61834 | 5513 |
| MRS GABRIELA GURROLA | 1826 WHITE MAGNOLIA | | | | SAN ANTONIO | TX | 78227 | 5809 |
| MRS GABRIELLE RODGERS SHAW | R D 3 | | | | VOLANT | PA | 16156 | 9803 |
| MRS GAIL B JAFFE | CGM IRA CUSTODIAN | 5431 NORTH PASEO ESPEJO | | | TUCSON | AZ | 85718 | 5229 |
| MRS GAIL BRENER | CUST SETH BRENER UGMA CT | 10 BARBARA DR | | | RANDOLPH | NJ | 07869 | 4142 |
| MRS GAIL CULLEN | CUST MICHAEL K CULLEN U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 2514 KENDALL AVE | MADISON | WI | 53705 | 3847 |
| MRS GAIL D LYNCH | 218 SUNSET ARCES | | | | NEWPORT | VT | 05855 | |
| MRS GAIL E FULLERTON | 8520 HEATHER RUN DR N | | | | JACKSONVILLE | FL | 32256 | 9524 |
| MRS GAIL E MC DERMOTT | 3646 BAY ROAD SOUTH DR | | | | INDIANAPOLIS | IN | 46240 | 2978 |
| MRS GAIL GREGSON | 13562 OLD WIRE RD | | | | LAUREL HILL | NC | 28351 | 9012 |
| MRS GAIL L JONES | 94 TRITON BAY | WINNIPEG MB  R2M 2G2 | CANADA | | | | |
| MRS GAIL M COLLINS | 2604 TURNBERRY RD | | | | SAINT CHARLES | IL | 60174 | 8708 |
| MRS GAIL M FRECHETTE | 22 KIRKBRAE DRIVE | | | | LINCOLN | RI | 02865 | 1019 |
| MRS GAIL M STEMPIEN | 9 TIM CLARK CIR | | | | SIMSBURY | CT | 06070 | 1215 |
| MRS GAIL M STEVENS | 13436 IROQUOIS WOODS DR | | | | FENTON | MI | 48430 | 1636 |
| MRS GAIL N COLGLAZIER | 6 MOULTON DR | | | | LONDONDERRY | NH | 03053 | 4000 |
| MRS GAIL REUTER | 6758 E VIA DORADO | | | | TUCSON | AZ | 85715 | 4820 |
| MRS GAIL S JOHNSON | 222 RIDGEWOOD RD | | | | SHIPPENVILLE | PA | 16254 | 8707 |
| MRS GAIL T GUNTHER & | LISA GUNTHER JT TEN | 778 MCCOY RD | | | FRANKLIN LAKES | NJ | 07417 | 1220 |
| MRS GALI CLARK | 4312 SELKIRK DRIVE W | | | | FORT WORTH | TX | 76109 | 5330 |
| MRS GAY C PARRISH | 1489 LAHTI DR | | | | BELLINGHAM | WA | 98226 | 8824 |
| MRS GAYE FULLER | 1521 AZTECA DR | | | | FORT WORTH | TX | 76112 | 3001 |
| MRS GAYLE C KITCHEN | BOX 1356 | | | | VENICE | FL | 34284 | 1356 |
| MRS GAYLE CILIMBURG | 2039 WOOSTER RD D55 | | | | ROCKY RIVER | OH | 44116 | 2651 |
| MRS GAYLE EASON AND | MR JOHN T EASON JTWROS | 294 CO RD 192 | | | CROSSVILLE | AL | 35962 | 4538 |
| MRS GAYLE W HENNICKE | 20255 SOUTHEAST CHERRY BLOSSOMLN | | | | AMITY | OR | 97101 | 2402 |
| MRS GEAN LOUISE JACOBSON & | MRS GEAN B MC MASTERS JT TEN | 8601 N TROOST AVE | | | KANSAS CITY | MO | 64155 | 2670 |
| MRS GENE ALLEN ROSE | CUST ATTIE VERNON | ROSE U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 2310 HEMINGWAY DRIVE | NASHVILLE | TN | 37215 | 4114 |
| MRS GENE FLYNN | 9249 RIDGEWAY AVE | | | | EVANSTON | IL | 60203 | 1510 |
| MRS GENE H SHARFF | APT 3-C | 426 E 81ST ST | | | N Y | NY | 10028 | 5858 |
| MRS GENELL M BURNETTE | CUST DAVID ALBERT | BURNETTE U/THE N C UNIFORM | GIFTS TO MINORS ACT | PO BOX 1083 | CANTON | NC | 28716 | 1083 |
| MRS GENETTE GRAGG | 7231 LANE PARK DR | | | | DALLAS | TX | 75225 | 2455 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS GENEVA M JOHNSTON & | KATHERINE M JOHNSTON JT TEN | 1706 FERRIS | | | | ROYAL OAK | MI | 48067 3685 |
| MRS GENEVA W BROWNETT | 7275 SAN CARLOS RD | | | | | JACKSONVILLE | FL | 32217 3417 |
| MRS GENEVIEVE ANGSTEN DINEEN | 10 COVENTRY CT | | | | | BLUFFTON | SC | 29910 5706 |
| MRS GENEVIEVE B CLEMENTS | 105 WOODMONT LANE | | | | | FOREST | VA | 24551 2101 |
| MRS GENEVIEVE E GWYN | 4150 TERRACE DR | | | | | AYDEN | NC | 28513 |
| MRS GENEVIEVE E HAGERTY & | MRS JOAN M CAMPOY JT TEN | 2405 OAKWOOD MANOR DRIVE | | | | FLORISSANT | MO | 63031 4419 |
| MRS GENEVIEVE JACOMINI | PO BOX 9671 | | | | | CHANDLER HTS | AZ | 85227 9671 |
| MRS GENEVIEVE KRALIK | 2523 FOREST AVE | | | | | N RIVERSIDE | IL | 60546 1525 |
| MRS GENEVIEVE KURDYLA | 74 SABO ST | | | | | CARTERET | NJ | 07008 1230 |
| MRS GENEVIEVE L KAMINS | BY GENEVIEVE L KAMINS TRUST | 924 S HOME AVE | | | | PARK RIDGE | IL | 60068 4330 |
| MRS GENEVIEVE LEE NEWELL | C/O J LEE JR | 8711 MEADOW LN | | | | LEAWOOD | KS | 66206 1634 |
| MRS GENEVIEVE M KLAAS | 1805 LINCOLN AVE | | | | | DUBUQUE | IA | 52001 1336 |
| MRS GENEVIEVE M TOBE | 5019 WEDDINGTON DR | | | | | DAYTON | OH | 45426 1964 |
| MRS GENEVIEVE P ANTOSZ | 4909 N NOTTINGHAM AVE | | | | | CHICAGO | IL | 60656 3826 |
| MRS GENEVIEVE PADBERG | SCHULZ | 497 ROSSLARE DR | | | | STCHARLES | MO | 63304 0305 |
| MRS GENEVIEVE S HOSIER | 16 LAWNHERST COURT | | | | | EASTON | PA | 18045 2773 |
| MRS GENEVIEVE SCHURIG | 11030 221ST ST | # 209 | | | | QUEENS VLG | NY | 11429 2531 |
| MRS GENEVIEVE STASZAK & | DARLEEN A MAHLER JT TEN | 35300 WOODWARD AVE | APT 303 | | | BIRMINGHAM | MI | 48009 0954 |
| MRS GENNIEVE A STOOPS | 219 SAUVE RD | | | | | RIVER RIDGE | LA | 70123 1935 |
| MRS GENOVEFFA BORG | CUST FRANK BORG U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 97 DEERFIELD RD | | SAYREVILLE | NJ | 08872 1616 |
| MRS GEORGANNA M ZANI | 758 MARINER CR | | | | | WEBSTER | NY | 14580 3909 |
| MRS GEORGANNE T MEARS | 6 LEAMY HOUSE | 115 ROUMFORT ROAD | | | | PHILA | PA | 19119 1636 |
| MRS GEORGEANNE LODER | JACKSON | PO BOX 440 | | | | HAMPDEN | ME | 04444 0440 |
| MRS GEORGETTE K BOEHNER | PO BOX 719 | | | | | STONY BROOK | NY | 11790 0719 |
| MRS GEORGETTE V PETERSON | 512 WESLEY RD NW | | | | | KNOXVILLE | TN | 37909 2655 |
| MRS GEORGIA A KUONI | 111 BERKSHIRE LOOP | | | | | FAIRFIELD GLADE | TN | 38558 7149 |
| MRS GEORGIA BIRCH | CUST CLAUDIA BIRCH U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 4746 GOULD AVENUE | | LA CANADA | CA | 91011 2628 |
| MRS GEORGIA BIRCH | CUST DOUGLAS W BIRCH U/THE CALIFORNIA | U-G-M-A | APT 306 | 321 NO OAKHURST DR | | BEVERLY HILLS | CA | 90210 4151 |
| MRS GEORGIA F FUSCO | 108 N AUBURNDALE ST | APT 217 | | | | MEMPHIS | TN | 38104 6400 |
| MRS GEORGIA J DOVOLIS | CUST JOHN J DOVOLIS | U/THE MINN UNIFORM GIFTS TO | MINORS ACT | 7900 XERXES AVE S STE 1200 | | BLOOMINGTON | MN | 55431 1139 |
| MRS GEORGIA JINKINSON BONESTEEL | CUST JONATHAN WATSON BONESTEEL | U/THE MINNESOTA | U-G-M-A | PO BOX 96 | | FLAT ROCK | NC | 28731 0096 |
| MRS GEORGIA L STRAIN | PO BOX 261 | | | | | BURNT HILLS | NY | 12027 0261 |
| MRS GEORGIA LITWACK | 250 HAMMOND POND PKWY | UNIT# 905-NORTH | | | | CHESTNUT HILL | MA | 02467 1533 |
| MRS GEORGIA M DICKSON | 3305 PHILMONT DRIVE | | | | | RALEIGH | NC | 27615 8204 |
| MRS GEORGIA M HULAC | 1120 NEARING ROAD | | | | | MOSCOW | ID | 83843 8771 |
| MRS GEORGIA MARUDAS | 9 WENDOVER ST | | | | | BALTIMORE | MD | 21218 1833 |
| MRS GEORGIA O STONE | CUST MATTHEW G STONE UGMA CA | 68 PEPPERMINT TREE | | | | IRVINE | CA | 92618 3974 |
| MRS GEORGIANA DREHER | 6 KASTUK DR | | | | | PUTNAM VALLEY | NY | 10579 3236 |
| MRS GEORGIANN L CURRY | 3250 W PRINCETON DRIVE | | | | | TERRE HAUTE | IN | 47802 |
| MRS GERALDINE B WRIGHT TTEE | FBO MR. CARL J WRIGHT | U/A/D 02/25/99 | 4222 WHITES DRIVE | | | BELLBROOK | OH | 45305 1339 |
| MRS GERALDINE BONNESON | 8110 RAVENSWOOD RD | | | | | GRANBURY | TX | 76049 4613 |
| MRS GERALDINE D ZIEGLER | 8601 HOLSTON ROAD | | | | | LOUISVILLE | KY | 40222 5317 |
| MRS GERALDINE DONNELLY | CHAPEY | 10710 SHORE FRONT PKWY APT 9C | | | | ROCKAWAY PARK | NY | 11694 2618 |
| MRS GERALDINE F REIERSON | 1712 PLUM CIRCLE | | | | | WACO | TX | 76706 1629 |
| MRS GERALDINE GREENBERG & | CHARLES GREENBERG JT TEN | 6 WIMBLEDON COURT | | | | JERICHO | NY | 11753 2821 |
| MRS GERALDINE I KOCHNEFF | 204 W 7TH ST | | | | | MUSCATINE | IA | 52761 3241 |
| MRS GERALDINE J BRALEY | 8925 SPOOKY RIDGE LANE | | | | | CINCANNATI | OH | 45242 7343 |
| MRS GERALDINE J KARPINSKI | 35444 KENSINGTON | | | | | STERLING HEIGHTS | MI | 48312 3774 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS GERALDINE KUNES | 5800 WOODBINE RD | BOX 14 | | | | WOODBINE | MD | 21797 |
| MRS GERALDINE L BYRNE | 4820 BURCHFIELD | | | | | LANSING | MI | 48910 5312 |
| MRS GERALDINE LENNON | CUST KATHRYN D LENNON UGMA NY | 4747 WIND RIDGE CT | | | | ROCHESTER | MI | 48306 1646 |
| MRS GERALDINE LOWE | 4567 E ILLINOIS AVE | | | | | FRESNO | CA | 93702 2434 |
| MRS GERALDINE M CODY & | MRS EDITH MAYSE JT TEN | 1940 SPRINGTREE | | | | MARYLAND HEIGHTS | MO | 63043 2125 |
| MRS GERALDINE M MATTERN | R D 1 | | | | | EMLENTON | PA | 16373 9801 |
| MRS GERALDINE MC GEE & | GERALD MATHEWS JT TEN | 1677 S FORTH AVE | | | | KANKAKEE | IL | 60901 |
| MRS GERALDINE PALMIERI ACF | MR ANTHONY PALMIERI UNJ/UTMA | 250 CHERRY QUAY ROAD | | | | BRICK | NJ | 08723 6306 |
| MRS GERALDINE PALMIERI ACF | VINCENT J. PALMIERI UNJ/UTMA | 250 CHERRY QUAY ROAD | | | | BRICK | NJ | 08723 6306 |
| MRS GERALDINE PERETZ | CUST LAUREN JOY PERETZ U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | | 9468 E WHITEWING DR | SCOTTSDALE | AZ | 85262 |
| MRS GERALDINE S BARR | 53 BAYVIEW DR | | | | | SWAMPSCOTT | MA | 01907 2628 |
| MRS GERALDINE V JENKINS | 2420 EAST 37TH ST | | | | | LORAIN | OH | 44055 2805 |
| MRS GERALDYN KELLY | CUST KEVIN KELLY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | | 9 CHALMERS PL | STONY BROOK | NY | 11790 1706 |
| MRS GERDA E COSTA | CUST ROSEMARIE DIANNE COSTA UGMA | NJ | 140 RIVER RD | | | RED BANK | NJ | 07701 2328 |
| MRS GERDA SCHILD | 4940 S EAST END AVE 12D | | | | | CHICAGO | IL | 60615 3187 |
| MRS GERMAINE M ROTH | 2723 NE 87TH ST | | | | | SEATTLE | WA | 98115 3455 |
| MRS GERMAINE ROY | 5865 VERLAINE | BROSSARD QC  J4W 1E8 | CANADA | | | | | |
| MRS GERTRUDE ALICE DEAN & | BEATRICE E HOLBROOK JT TEN | 71 CLARK ST | | | | EVERETT | MA | 02149 2105 |
| MRS GERTRUDE ANN VENLET | PO BOX 980522 | | | | | YPSILANTI | MI | 48198 0522 |
| MRS GERTRUDE B PEYTON TTEE | FBO MRS GERTRUDE B PEYTON | U/A/D 09/23/93 | PO BOX 305 | | | GREENWOOD | VA | 22943 0305 |
| MRS GERTRUDE BARCLAY | 21 LEON PL | | | | | FREDONIA | NY | 14063 1313 |
| MRS GERTRUDE CASAGRANDE | CUST STEVEN CASAGRANDE | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | | 11 CLARK AVE P O BOX763 | EASTHAMPTON | MA | 01027 1407 |
| MRS GERTRUDE DIMKE | BOX 513 | | | | | MONROE | NY | 10950 0513 |
| MRS GERTRUDE F CUTLER | 4 CROWELL FARM ROAD | | | | | CONCORD | MA | 01742 5517 |
| MRS GERTRUDE G SILVERNELL | | | | | | UNADILLA | NY | 13849 |
| MRS GERTRUDE GILLROY | 3 LYNDENWOOD DR | | | | | BROOKFIELD | CT | 06804 3142 |
| MRS GERTRUDE GINAL | CUST CHRISTINE O GINAL U/THE NEW | YORK | U-G-M-A | PO BOX 416 | | SUNDERLAND | MA | 01375 0416 |
| MRS GERTRUDE GRADSTEIN | 1413 E 5TH ST #2 | | | | | BROOKLYN | NY | 11230 5604 |
| MRS GERTRUDE H JOHNSON | 709 BROOK DR | | | | | NEWARK | DE | 19713 1308 |
| MRS GERTRUDE HABEL | 903 RARITAN RD | | | | | CLARK | NJ | 07066 1729 |
| MRS GERTRUDE J HOGAN | 1417 ALBURY ST | | | | | KEY WEST | FL | 33040 7203 |
| MRS GERTRUDE KARPLUS | 315 E 68TH ST | | | | | NEW YORK | NY | 10065 5603 |
| MRS GERTRUDE L PARRISH & | GREGORY L PARRISH JT TEN | PO BOX 187 | | | | NEW BOSTON | IL | 61272 0187 |
| MRS GERTRUDE LEEDS | 2708 NASSAU BLVD | | | | | COCONUT CREEK | FL | 33066 2773 |
| MRS GERTRUDE M BANDY | RT 9 | C166 MARSHA DR | | | | CANTON | GA | 30115 9809 |
| MRS GERTRUDE M EMERSON | 5 NEWBROOK DR | | | | | BARRINGTON | RI | 02806 3709 |
| MRS GERTRUDE M MEDFORD | 2338 IMMOKALEE RD # 115 | | | | | NAPLES | FL | 34110 1445 |
| MRS GERTRUDE MARCUS | 3350 POPLAR ST | | | | | OCEANSIDE | NY | 11572 4519 |
| MRS GERTRUDE MARKOWITZ | CUST JEFFREY MELROSE UGMA NJ | 22 BURNHAM LANE | | | | VOORHEES | NJ | 08043 4156 |
| MRS GERTRUDE NEAL WILSTED | 522 S 800 W | | | | | BRIGHAM CITY | UT | 84302 2869 |
| MRS GERTRUDE NEAL WILSTED | CUST JOSEPH K WILSTED | U/THE IND UNIFORM GIFTS TO | MINORS ACT | | 519 WELLINGTON CT | WEST FARGO | ND | 58078 4237 |
| MRS GERTRUDE S LEVY | 728 SAILFISH RD | | | | | WINTER SPRING | FL | 32708 3227 |
| MRS GERTRUDE SCHMITTEL | CUST BARBARA SCHMITTEL | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | | PO BOX 11803 | CHICAGO | IL | 60611 0803 |
| MRS GERTRUDE W BERNHARD | PO BOX 4203 | | | | | TEQUESTA | FL | 33469 1019 |
| MRS GERTRUDE WIEDERHORN | 1301 N TAMIAMI TRL APT 903 | APT. 903 | | | | SARASOTA | FL | 34236 2448 |
| MRS GIGI BENSON | CUST WENDY CUNNINGHAM BENSON UGMA | NY | 181 E 73RD ST | | | NEW YORK | NY | 10021 3549 |
| MRS GILA MOLDOFF REINSTEIN & | PAUL REINSTEIN TEN ENT | 282 MAPLE STREET | | | | WEST HEMPSTEAD | NY | 11552 3206 |
| MRS GILLIAN W TAYLOR | PO BOX 745 | | | | | STAUNTON | VA | 24402 0745 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS GINA MAHER | CUST JACQUELINE MARIE MAHER UGMA | NY | 1513 WEST KEYWEST ST | | BROKEN ARROW | OK | 74011 4299 |
| MRS GINA WEIS | CUST ANTHONY VINCENT WEIS U/THE | MD UNIFORM GIFTS TO MINORS | ACT | 13209 FALLS RD | COCKEYSVILLE | MD | 21030 1411 |
| MRS GINA WEIS | CUST MARIANNE WEIS U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 8606 CHELSEA BRIDGE WAY | LUTHERVILLE | MD | 21093 3948 |
| MRS GINA WILSON | 247 DUNVEGAN RD | TORONTO ON  M5P 2P3 | CANADA | | | | |
| MRS GISELA PELS | 12 MEADOW LANE | | | | GLEN HEAD | NY | 11545 1123 |
| MRS GISELE KLEIN | CUST LILIANE PATRICIA ZOE KLEIN | UGMA NY | 96 WILDWOOD RD | | KINGS POINT | NY | 11024 1223 |
| MRS GISELE KLEIN | CUST VIVIAN SOPHIE CHLOE KLEIN | UGMA NY | 96 WILDWOOD ROAD | | KINGS POINT | NY | 11024 1223 |
| MRS GLADYS DENNIS | APT 725 | 126 S CYPRESS RD | | | POMPANO BEACH | FL | 33060 7054 |
| MRS GLADYS E COOPER | 3526 FORBES RD | | | | BLOOMFIELD | NY | 14469 9782 |
| MRS GLADYS G B MAHLER | C/O MRS GLADYS SNEAD | PO BOX 104 | | | NAPLES | ID | 83847 0104 |
| MRS GLADYS J VANDEPUTTE | CUST DAVID E VANDEPUTTE UGMA IN | 3920 SADDLE DR | | | COLUMBUS | IN | 47203 3623 |
| MRS GLADYS M DRAHEIM | 10204 W COLDWATER RD | | | | FLUSHING | MI | 48433 9757 |
| MRS GLADYS M ROTH | 415 PINE VALLEY DR | | | | BOWLING GREEN | OH | 43402 5206 |
| MRS GLADYS M SCAMMEL | 11915 NICHOLSON RD | | | | CONROE | TX | 77303 3813 |
| MRS GLADYS MARY EVANS | 2 FARLEY HILL | MATLOCK DERBYSHIRE | UNITED KINGDOM | | | | |
| MRS GLADYS MC CRACKEN | 5575 WAGGONERS GAP RD | | | | LANDISBURG | PA | 17040 9113 |
| MRS GLADYS R MC DONALD | 2142 ACADIA GREENS DR | | | | SUN CITY CENTER | FL | 33573 |
| MRS GLADYS WATERMAN | C/O T H WATERMAN | 200 FOUNTAIN ST | | | NEW HAVEN | CT | 06515 1952 |
| MRS GLENDA G KAUFMAN | 7 HARBOR COURT WEST | | | | ROSLYN HARBOR | NY | 11576 2438 |
| MRS GLENDA M SHELTON | 4105 TWIN FALLS ST | | | | IRVING | TX | 75062 2970 |
| MRS GLENDA R SHELTON | 4105 TWIN FALLS ST | | | | IRVING | TX | 75062 2970 |
| MRS GLENN S WHIPPLE | 111 GUN POWDER TRL | | | | RUIDOSO | NM | 88345 5918 |
| MRS GLENNA M LIGHT | 3454 CUSTER ST | | | | CINCINNATI | OH | 45208 2529 |
| MRS GLORIA A ARMSTRONG | PO BOX 147 | | | | MULLETT LAKE | MI | 49761 0147 |
| MRS GLORIA A CALARCO | 1884 BROAD ST | | | | SCHENECTADY | NY | 12306 4818 |
| MRS GLORIA A RAMAUT | 17825 WATERLOO RD | | | | CHELSEA | MI | 48118 9402 |
| MRS GLORIA ADRIAN | CUST DIANNE ADRIAN | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 192 SCARSDALE MANOR | SCARSDALE | NY | 10583 5117 |
| MRS GLORIA ADRIAN | CUST DONNA ADRIAN | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 192 SCARSDALE MANOR TP | SCARSDALE | NY | 10583 5117 |
| MRS GLORIA ANDREWS | CUST JOHN C ANDREWS | U/THE FLORIDA GIFTS TO | MINORS ACT | 7251 GLENDYNE DR S | JACKSONVILLE | FL | 32216 7107 |
| MRS GLORIA B CORBETT | CUST CYNTHIA ANN BLISS U/THE | FLORIDA GIFTS TO MINORS ACT | 3049 BRANDYWINE DR | | ORLANDO | FL | 32806 5603 |
| MRS GLORIA B FELDSER | 912 SANDALWOOD PATH | | | | LANCASTER | PA | 17601 |
| MRS GLORIA BREITBART | 40 HERING RD | | | | MONTVALE | NJ | 07645 1205 |
| MRS GLORIA C ANDRS | 12230 SLOAN DRIVE | | | | CHESTER | VA | 23836 3034 |
| MRS GLORIA CERA | 7460 BATHURST APT #506 | THORNHILL ONTARIO | | TORONTO CANADA | | | |
| MRS GLORIA CONWAY | 187 PATERSON AVE | APT 217 | | | MIDLAND PARK | NJ | 07432 1878 |
| MRS GLORIA E KASLANDER | 28 TERRACE ST | | | | HAWORTH | NJ | 07641 1832 |
| MRS GLORIA G FAHRBACH | 1137 HAYES AVE | | | | FREMONT | OH | 43420 2874 |
| MRS GLORIA GROSSMAN | CUST LAURIE BETH GROSSMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 280 COLLINS AVE APT 9D | MOUNT VERNON | NY | 10552 1710 |
| MRS GLORIA K PRISAMENT | CUST MARC K PRISAMENT | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 450 E 63RD ST APT 6C | NEW YORK | NY | 10021 |
| MRS GLORIA KURILECZ & | JOSEPH KURILECZ JT TEN | 76 MORNINGSIDE DR | | | OSSINING | NY | 10562 3109 |
| MRS GLORIA L EVANS | W 3923 BERNHILL ROAD | | | | SPOKANE | WA | 99208 9751 |
| MRS GLORIA LEVENBACK TTEE | FBO GERALD LEVENBACK REVOC. TR | U/A/D 11-12-2004 | 269-10 GRAND CENTRAL PARKWAY | | FLORAL PARK | NY | 11005 1065 |
| MRS GLORIA M ANILOWSKI | 22 MAIN ST | | | | EAST HAMPTON | CT | 06424 1117 |
| MRS GLORIA M SCHUH | 501 N 2ND ST | | | | NEW HYDE PARK | NY | 11040 2825 |
| MRS GLORIA MC GRANE | 16 SILVER HILL CRT | | | | PERRY HALL | MD | 21128 9144 |
| MRS GLORIA N RESNICK | 3022 VALWOOD PARKWAY | | | | DALLAS | TX | 75234 3604 |
| MRS GLORIA N RESNICK | CUST MICHAEL L RESNICK U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 1942 OAKBLUFF DRIVE | CARROLLTON | TX | 75007 1510 |
| MRS GLORIA P NOBLE | CUST JENNIFER LEIGH NOBLE | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 3716 COTTONWOOD SPRINGS DR | THE COLONY | TX | 75056 3683 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS GLORIA P NOBLE | CUST LINDA ANN NOBLE U/THE INDIANA | U-G-M-A | ATTN LINDA MACCANI | 1930 DUNNIGAN ST | CAMARILLO | CA | 93010 | 3245 |
| MRS GLORIA PETRILLO | 66 ROUNDHILL DR | | | | YONKERS | NY | 10710 | 2414 |
| MRS GLORIA R KAMISH | CUST JOEL D COLLINS UGMA IL | 4307 BOBOLINK TERRACE | | | SKOKIE | IL | 60076 | 2003 |
| MRS GLORIA R MARKEL | 7910 W HIGHWAY 40 | | | | COLUMBIA | MO | 65202 | 9517 |
| MRS GLORIA ROSSELLI | 33 CHATHAM RD | | | | CHAPPAQUA | NY | 10514 | 3507 |
| MRS GLORIA SCHUSTER VAN | BUREN | 23 ROOSEVELT AVE | | | DUMONT | NJ | 07628 | 2914 |
| MRS GLORIA T MONEK | 38 FIRTREE RD | | | | LEVITTOWN | PA | 19056 | 1804 |
| MRS GLORIAGENE HILTY & | DONALD HILTY JT TEN | 108 ESTATES CT | | | JEANETTE | PA | 15644 | 9604 |
| MRS GOLDIE FRENKEL | 4524 29TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55406 | 3727 |
| MRS GOLDIE I KOSTER | 1931 KING JAMES PARKWAY #201 | | | | WESTLAKE | OH | 44145 | 3437 |
| MRS GOLDIE LIPMAN | CUST ALLAN FENTON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 311 W MONTECITO ST | SANTA BARBARA | CA | 93101 | 3826 |
| MRS GOLDIE S HIRSBERG | 1461 STOVALL RD | | | | CLARKSDALE | MS | 38614 | |
| MRS GRACE A BERLT | 700 CANTERBURY LANE | | | | KISSIMMEE | FL | 34741 | 6128 |
| MRS GRACE ANECHIARICO | 12330 ROSSLARE RIDGE RD | UNIT 502 | | | LUTHVLE TIMON | MD | 21093 | 8223 |
| MRS GRACE ANN CLARK | 2706 AVENUE C | | | | HOLMES BEACH | FL | 34217 | 2120 |
| MRS GRACE B MILLER | 18265 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025 | 3148 |
| MRS GRACE B SHORT | 154 LYNN | | | | SHREVEPORT | LA | 71105 | 3537 |
| MRS GRACE B VANCE | 69 ETHAN DR | | | | MURRAY HILL | NJ | 07974 | 1675 |
| MRS GRACE C DONLON | MR PETER C DONLON | 47 OXFORD DR | | | EAST WINDSOR | NJ | 08520 | 2125 |
| MRS GRACE C EUBANKS | CUST CANDY D CARPENTER UGMA IN | ATTN CANDY D COLLINS | 11110 YODER ROAD | | ROANOKE | IN | 46783 | 9691 |
| MRS GRACE E HARRELSON | 201 REUNION DR | | | | ALVARADO | TX | 76009 | 3714 |
| MRS GRACE E HITCH | MMH 1001 MIDDLEFORD RD | | | | SEAFORD | DE | 19973 | |
| MRS GRACE ELIZABETH BARRETT | 4 FAIRVIEW AVE | | | | PEQUANNOCK | NJ | 07440 | 1610 |
| MRS GRACE H HALL | 235 SNEAD DR | PO BOX 1962 | | | FAIRFIELD GLADE | TN | 38558 | 1962 |
| MRS GRACE H WALLACE | 1803 FRANKLIN BLVD | | | | LINWOOD | NJ | 08221 | 2222 |
| MRS GRACE H WALLING | BOX 1044 | | | | OGDEN | UT | 84402 | 1044 |
| MRS GRACE J BREEN | PO BOX 67 | | | | PALOS HEIGHTS | IL | 60463 | 0067 |
| MRS GRACE KINSEY KATZ | 31 SHAW PL | | | | HARTSDALE | NY | 10530 | 1019 |
| MRS GRACE LOUISE HOYT | KLINKE | 1400 E AVE # 203 | | | ROCHESTER | NY | 14610 | 1645 |
| MRS GRACE M BURTON | PO BOX 621 | | | | COVINGTON | LA | 70434 | 0621 |
| MRS GRACE M DONATELLI | 151-11 26TH AVE | | | | FLUSHING | NY | 11354 | 1515 |
| MRS GRACE M MC KNIGHT | 14225 SR 152 | | | | TORONTO | OH | 43964 | |
| MRS GRACE M SMITH | 405 WAYNE DR | | | | CINNAMINSON | NJ | 08077 | 4346 |
| MRS GRACE M SMITH | 89 LAKEMONT PARK RD | | | | HICKORY | NC | 28601 | 7861 |
| MRS GRACE M WRINN & | GORDON W WRINN JT TEN | 211 W 63RD #23 | DATE PLNT VILLAGE | | BRADENTON | FL | 33507 | |
| MRS GRACE P WERNER | 510 DIETZ STREET | | | | ROSELLE | NJ | 07203 | 2336 |
| MRS GRACE R PARKIN & | MRS GRACE E COVEY JT TEN | 4 HICKORY LANE | | | CHALFONT | PA | 18914 | 2013 |
| MRS GRACE V WISDOM | BOX 369 | | | | OKEENE | OK | 73763 | 0369 |
| MRS GRACE VAN WINKLE | PICAZIO | 161 BROWERTOWN RD | | | LITTLE FALLS | NJ | 07424 | 1738 |
| MRS GRACE W CLARENDON | 70 BROOKSIDE RD | | | | DARIEN | CT | 06820 | 3506 |
| MRS GRACE WELLS ADAMSON | 26 WEST DR | | | | NORTH MASSAPEQUA | NY | 11758 | 1461 |
| MRS GREGORY K CASTETTER | CUST JOHN G CASTETTER UGMA OH | 1136 AUDOBON RD | | | PARK HILLS | KY | 41011 | 1902 |
| MRS GREGORY K CASTETTER | CUST THOMAS R CASTETTER UGMA OH | 2604 PINE MARSH DR | | | GROVE CITY | OH | 43123 | 1866 |
| MRS GRETA A TORRES | 1971 BENEDICT AVE | | | | BRONX | NY | 10462 | 4401 |
| MRS GRETA EAREGOOD | 4139 SEIDEL PL | | | | SAGINAW | MI | 48603 | 5634 |
| MRS GRETA F SOWDEN & | MRS SHARON L RICHARDSON JT TEN | 117 BELLA VISTA DR APT 29 | | | GRAND BLANC | MI | 48439 | 1584 |
| MRS GRETA SCHUTZ | 38 DEPOT ROAD | | | | STRATHAM | NH | 03885 | 2100 |
| MRS GRETA W DRURY | 402 DEEPWOOD DRIVE | | | | HOPKINSVILLE | KY | 42240 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS GRETCHEN BRILL | CUST MISS JUDITH MARGARET | BRILL U/THE FLORIDA GIFTS TO | MINORS ACT | 2525 NW 22ND AVE | GAINESVILLE | FL | 32605 | 3819 |
| MRS GRETCHEN H MAYNE | 1518 TURKEY RUN ROAD | WELDIN FARMS | | | WILMINGTON | DE | 19803 | 3918 |
| MRS GRETCHEN JOHNSON | 2639 W 107TH ST | | | | CHICAGO | IL | 60655 | 1734 |
| MRS GRETCHEN L RICHARDS | 2189 RUSH MENDON RD | | | | RUSH | NY | 14543 | 9402 |
| MRS GRETCHEN M REED | 5782 TRASK RD | | | | MADISON | OH | 44057 | 9555 |
| MRS GRETCHEN SHULTIS WHIPPLE | CUST MISS WENDY R WHIPPLE | U/THE MASSACHUSETTS U-G-M-A | RR 2 BOX 620 | | TROY | VA | 22974 | 9719 |
| MRS GRETHEL B BENNETT | 656 E MAIN ST | | | | BARNESVILLE | OH | 43713 | 1455 |
| MRS GWEN BAKOS | PO BOX 126 | | | | ATLANTIC HLDS | NJ | 07716 | 0126 |
| MRS GYONGYIKE M. WEST | 162 ASH STREET | | | | HOPKINTON | MA | 01748 | 1904 |
| MRS H ELIZABETH MC GINNIS | 2110 WETHERBURN RD | | | | CHRISTIANSBRG | VA | 24073 | 7190 |
| MRS HALI M. MOSES | FMT CO | U/A DTD 02/11/1990 | 193 DESSA DRIVE | | HAMDEN | CT | 06517 | 2149 |
| MRS HALINE J ACKLEY | 5200 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 | 9730 |
| MRS HANNAH A STEINER | BOX 1111 | | | | KEY LARGO | FL | 33037 | 1111 |
| MRS HANNAH B CHURCH | CUST MARGARET R CHURCH U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | PO BOX 1849 | MIDLAND | MI | 48641 | 1849 |
| MRS HANNAH B CHURCH | CUST SARAH A CHURCH U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1112 ADAMS DR | MIDLAND | MI | 48642 | 3010 |
| MRS HANNAH B CHURCH | CUST SUSAN H CHURCH U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | PO BOX 1849 | MIDLAND | MI | 48641 | 1849 |
| MRS HANNAH M THOMAS | C/O KIM WHITE C/O COX HALLET WILKINSON | P O BOX 1561 | HAMILTON | HM FX BERMUDA | | | | |
| MRS HANSELL C PALME | 3446 NUTMEG CT | BELMONT ESTATES | | | HARRISONBURG | VA | 22801 | 5315 |
| MRS HARRIET A FINKENBINDER | 2261 SWEDISH DR APT 3 | | | | CLEARWATER | FL | 33763 | 2607 |
| MRS HARRIET BAKER | 970 AURORA AVE APT F206 | | | | BOULDER | CO | 80302 | 7299 |
| MRS HARRIET C CARRAWAY | CUST ABBE L CARRAWAY UGMA SC | 1997 BELAIR COURT | | | MT PLEASANT | SC | 29464 | 6291 |
| MRS HARRIET ELFMAN | 1323 QUINCY DR | | | | WILMINGTON | DE | 19803 | 5131 |
| MRS HARRIET ETTA SCHWARTZ | CUST DEBORAH BETH SCHWARTZ | UGMA NY | 47 CANDLEWOOD RD | | SCARSDALE | NY | 10583 | 6042 |
| MRS HARRIET FLUSBERG AND | DEBORAH KAUFMAN JTWROS | 971 EAST 12TH STREET | | | BROOKLYN | NY | 11230 | 3607 |
| MRS HARRIET J FREEMAN | CUST LESLIE NEAL FREEMAN UGMA MI | 799 GLENGARRY DR | | | MELBOURNE | FL | 32940 | 1867 |
| MRS HARRIET JACOBS | 66 CONFORTI AVE | | | | WEST ORANGE | NJ | 07052 | 2827 |
| MRS HARRIET K. SILVER | 17605 FIELDBROOK CIR E | | | | BOCA RATON | FL | 33496 | 1565 |
| MRS HARRIET L STERN | CUST ALAN HENRY STERN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 7688 N W 18TH ST | MARGATE | FL | 33063 | 3112 |
| MRS HARRIET MARINI & | ARTHUR E MARINI JT TEN | 117 HILLSIDE AVE | | | PEARL RIVER RIVER | NY | 10965 | 1705 |
| MRS HARRIET PARMET | CUST HOWARD B | PARMET U/THE PA UNIFORM | GIFTS TO MINORS ACT | 1118 NORTH 28TH ST | ALLENTOWN | PA | 18104 | 2908 |
| MRS HARRIET SLOAN MAHER | 654 PELZER DR | | | | MT PLEASANT | SC | 29464 | 3557 |
| MRS HARRIET SMERTZ | CUST GARY SMERTZ U/THE PA | UNIFORM GIFTS TO MINORS ACT | 838 MONROE AVE | | SCRANTON | PA | 18510 | 1107 |
| MRS HARRIET STUART | CUST PETER STUART UGMA CA | 1551 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | 4257 |
| MRS HARRIET VOLIN | 25 APPOMATTOX DR | | | | MANALAPAN | NJ | 07726 | 1801 |
| MRS HARRIET W FITTS | 22 NELSON AVE | | | | PROVINCETOWN | MA | 02657 | 1530 |
| MRS HARRIET WAGNER | 151 PROSPECT AVE | APT 18B | | | HACKENSACK | NJ | 07601 | 2228 |
| MRS HARRIET Y YOUNG | 3677 W PALMETTO ST | | | | FLORENCE | SC | 29501 | 8004 |
| MRS HARRIETT ZIMMERMAN | 894 LAKESIDE DRIVE | | | | WOODMERE | NY | 11598 | 1916 |
| MRS HARRIETT ADKINS | ROUTE 2-5087 | | | | BARBOURSVILLE | WV | 25504 | 9802 |
| MRS HARRIETT BARSHOW | CUST HOWARD ALAN BARSHOW UGMA VA | 9503 CARTERWOOD RD | | | RICHMOND | VA | 23229 | 7607 |
| MRS HARRIETT L LAYMAN & | JOHN R LAYMAN JT TEN | 2702 COLONIAL DR | | | LINCOLN | NE | 68502 | 4220 |
| MRS HARRIETTE M HALVERSON | 4148 AVENDALE | | | | MINNETONKA | MN | 55343 | |
| MRS HARRIETTE PAPISH | 9 SOUNDVIEW DR | | | | WESTPORT | CT | 06880 | 6843 |
| MRS HARRIJANE B HANNON | 33 SANFORD STREET | | | | BRADFORD | PA | 16701 | 1340 |
| MRS HART H GRAVES | 1306 FINCASTLE RD | | | | LEXINGTON | KY | 40502 | 1913 |
| MRS HATTIE G PENLAND & | ROBERT R BRIGGS JT TEN | ATTN ROBERT R BRIGGS | 1001 LEWIS LANE | | STEILACOOM | WA | 98388 | 3700 |
| MRS HATTIE H MANNING | PO BOX 156 | | | | LAFAYETTE | AL | 36862 | 0156 |
| MRS HAZEL A WILSON | 30 COOLIDGE AVE | | | | LEXINGTON | MA | 02420 | 1804 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS HAZEL DAVIS | 1320 LITTON ROAD | | | | SHAW | MS | 38773 9561 |
| MRS HAZEL ELISE GODHELP | 4911 TAMARISK LN | | | | BELLAIRE | TX | 77401 2823 |
| MRS HAZEL G REAMS | 414 E PINE ST | APT 509 | | | ORLANDO | FL | 32801 2857 |
| MRS HAZEL G REAMS | CUST GARY A REAMS U/THE | FLORIDA GIFTS TO MINORS ACT | 20 W LUCERNE CIRCLE APT 319 | | ORLANDO | FL | 32801 3703 |
| MRS HAZEL JOAN ELLIS | CUST CHRISTOPHER A ELLIS | U/THE MO UNIFORM GIFTS TO | MINORS ACT | 1321 E HARRISON | SPRINGFIELD | MO | 65804 0119 |
| MRS HAZEL M DINGIANNI | 4112 JEFFERSON HWY #227 | | | | JEFFERSON | LA | 70121 4404 |
| MRS HAZEL M SHIELDS | 97 PICKENS ST | | | | LAKEVILLE | MA | 02347 1905 |
| MRS HAZEL W LEIBLEIN | 3 ELIJAH BEEDE RD | | | | S TAMWORTH | NH | 03883 |
| MRS HEASOON KIM | 271 TOPAZ CIR | | | | CANFIELD | OH | 44406 9676 |
| MRS HEATHER MC LEOD JUNGE | 3626 NORLEDGE | | | | K C | MO | 64123 1153 |
| MRS HEDDA SCHECK | 62 SUFFOLK WAY | | | | MARLBORO | NJ | 07746 1731 |
| MRS HEDWIG A WILHELM | C/O PETER TYSVER | 3 CAPE TERR | | | GLOUCESTER | MA | 01930 4200 |
| MRS HEDWIG T STARK | 29 BROOK HOLLOW LANE | | | | MURRAY HILL | NJ | 07974 2601 |
| MRS HEDY KAUFMAN | 3612 TIBBETT AVE | | | | BRONX | NY | 10463 2210 |
| MRS HEIDI J QUALEY | 740 CLEARVIEW DR. | | | | CHARLESTON | SC | 29412 4509 |
| MRS HELEN A DAGUE & | WILLIAM T DAGUE TEN ENT | 89 CRESTLINE AVENUE | | | CHARLEROI | PA | 15022 2510 |
| MRS HELEN A YAGER | 1080 BAY ST #18 | | | | FLORENCE | OR | 97439 9349 |
| MRS HELEN ANDERSON | CUST CHARLENE | WILLIAMS U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 21 CANARAS AVE | SARANAC LAKE | NY | 12983 1560 |
| MRS HELEN ANN CASSELL | CUST EDYTHE ANN CASSELL | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | PO BOX 1895 | NEVADA CITY | CA | 95959 1895 |
| MRS HELEN AUYANG | 16/ F, GEE TUCK BLDG, | 16-20 BONHAM STRAND EAST | | HONG KONG | | | |
| MRS HELEN AWDZIEWICZ | 84 HIGBY DR | | | | MERIDEN | CT | 06450 3515 |
| MRS HELEN B BOOTH | 800 WEST 30TH ST | | | | RICHMOND | VA | 23225 3515 |
| MRS HELEN B KOENIG | 915 SAXON HILL DR | | | | COCKEYSVILLE | MD | 21030 2905 |
| MRS HELEN B KORBAN & | MRS MARIAN CUTHBERT JT TEN | 5225 POOKS HILL RD 1020-S | | | BETHESDA | MD | 20814 6718 |
| MRS HELEN B LAVER | 6471 SAN MICHEL WAY | | | | DELRAY BEACH | FL | 33484 6959 |
| MRS HELEN B WILCOX | 1721 ROCK DR | | | | DECATUR | IL | 62521 9209 |
| MRS HELEN BROWN | C/O OFC OF THE PUBLIC GUARDIAN | PO BOX 812 | | | TRENTON | NJ | 08625 0812 |
| MRS HELEN C CLARK | 4835 WEST LAWTHER | APT 601 | | | DALLAS | TX | 75214 1852 |
| MRS HELEN C EAMES | 3104 N STRATFORD | | | | ARLINGTON HTS | IL | 60004 1748 |
| MRS HELEN C EVERETT | C/O R C EVERETT | 22 RUTGERS PL | | | SCARSDALE | NY | 10583 4906 |
| MRS HELEN C HOEFLING | REVOCABLE TRUST DTD 5/10/93 | 205 S WILLARD AVE | | | FORT BRANCH | IN | 47648 1438 |
| MRS HELEN C MASTEN | CUST THERESA YVONNE MASTEN | UGMA | 1279 HOLLYWOOD AVE | | CINCINNATI | OH | 45224 1552 |
| MRS HELEN C PARKER | 1310 BEECH BLVD | | | | ATLANTIC BEACH | NY | 11509 1613 |
| MRS HELEN CAZEPIS | 1939 JACKSON AVE | # 219 | | | ANN ARBOR | MI | 48103 4041 |
| MRS HELEN CHWALYK | 6010 ALLANWOOD DRIVE | | | | PARMA | OH | 44129 4128 |
| MRS HELEN CLEON ARGYRIADES | 26 SKOUFA ST | ATHENS 136 | GREECE | | | | |
| MRS HELEN D ADDABBO | 342 SOUTH ST | | | | BRISTOL | CT | 06010 6510 |
| MRS HELEN DOMURAT | 100 PRINCESS STREET | | | | HICKSVILLE | NY | 11801 1100 |
| MRS HELEN DORIS COLASANTI | 1321 MAIN ST | | | | ROTTERDAM JUNCTION | NY | 12150 9746 |
| MRS HELEN E DUFFY | 4813 MADONNA AVE | | | | CHATTANOOGA | TN | 37412 |
| MRS HELEN E HOHMAN | CUST WILLIAM C | HOHMAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 240 WOODLAND RD | PITTSFORD | NY | 14534 1140 |
| MRS HELEN E LARRY | C/O L L SLOAN | PO BOX 242 | | | CLARKS SUMMIT | PA | 18411 0242 |
| MRS HELEN E LEDZIAN | 15 CHESTNUT ST | | | | GLEN COVE | NY | 11542 1915 |
| MRS HELEN E MICKELSEN | 113 S MILITARY RD | | | | WINLOCK | WA | 98596 9322 |
| MRS HELEN ELIZABETH WILSON | 890 FLORELL DRIVE | OSHAWA ON  L1H 6W2 | CANADA | | | | |
| MRS HELEN FEDOR | CUST KIMBERLY MARIE FEDOR | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 8550 IVY HILL DR #20 | YOUNGSTOWN | OH | 44514 5217 |
| MRS HELEN FOX | 68 WOODLAND ROAD | | | | NEW CANAAN | CT | 06840 5824 |
| MRS HELEN FRANCES LEARS | ROGERS | 35 MALIBU COURT | | | BALTIMORE | MD | 21204 2047 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS HELEN G BYRD | 10 BEECH AVE ELSMORE | | | | WILMINGTON | DE | 19805 |
| MRS HELEN GELLER & | MRS ANDREA ZALCMAN JTWROS | 448 NEPTUNE AVE APT #14C | | | BROOKLYN | NY | 11224 |
| MRS HELEN GULALO | CUST JAMES GULALO | JR UGMA NY | 41 HATTERTOWN RD | | NEWTOWN | CT | 06470 | 2411 |
| MRS HELEN H ANDERSON | 104 SPRUCE COURT | | | | PINE KNOLL SHORES | NC | 28512 | 6534 |
| MRS HELEN H HEAP | 81-45 243RD ST | | | | BELLEROSE | NY | 11426 | 1319 |
| MRS HELEN H MCVEY | 4 WISTERIA PL | | | | SYOSSET | NY | 11791 | 2824 |
| MRS HELEN H WINTER | 253 NORFOLK DR | | | | WARRENTON | VA | 20186 | 2317 |
| MRS HELEN H YAWN | 2502 WORDSWORTH | | | | HOUSTON | TX | 77030 | 1836 |
| MRS HELEN HENDERSON & | RICHARD HENDERSON JT TEN | 5707 E 6TH ST | | | TUCSON | AZ | 85711 | 2419 |
| MRS HELEN HORN HOWARD | MR WILLIAM M HOWARD | 1592 NW 19TH CIR | | | GAINESVILLE | FL | 32605 | 4029 |
| MRS HELEN HULL | 213 MELROSE AVE | OTTAWA ON  K1Y 1V3 | CANADA | | | | |
| MRS HELEN I HASSELBRING & | MICHAEL E HASSELBRING JT TEN | PO BOX 234 | | | HAWI | HI | 96719 | 0234 |
| MRS HELEN I OWSIANNY | 1441 S 68TH ST APT 412 | | | | MILWAUKEE | WI | 53214 | 4974 |
| MRS HELEN J BLASS & | GEORGE F BLASS JT TEN | 921 N DREXEL | | | DEARBORN | MI | 48128 | 1613 |
| MRS HELEN J BROWN | 5155 VICTORY LN | | | | BASTROP | LA | 71220 | 7270 |
| MRS HELEN J MURRAY | 1729 BOXFORD | | | | TRENTON | MI | 48183 | 1810 |
| MRS HELEN J ZUKOFF | CUST GARY R ZUKOFF UGMA MI | 18422 GREENWALD DR | | | SOUTHFIELD | MI | 48075 | 5863 |
| MRS HELEN JASKIEL | 1213 AVE U | | | | BROOKLYN | NY | 11229 | 4108 |
| MRS HELEN JEAN MORRIS | 5100 US HIGHWAY 42 APT 532 | | | | LOUISVILLE | KY | 40241 | 6051 |
| MRS HELEN JOAN KYLE | 705 CONFEDERATION DR | THUNDER BAY F ON  P7E 3N5 | CANADA | | | | |
| MRS HELEN JOYCE KOONCE | #102 | 7710 BEECHNUT | | | HOUSTON | TX | 77074 | 3106 |
| **MRS HELEN K BURTON** | 22 KELTON CT | | | | **ALBANY** | **NY** | **12209** | **1231** |
| MRS HELEN K HENDERSON & | JAMES J HENDERSON JT TEN | 110 SIENA PLACE | | | DANVILLE | CA | 94506 | 4682 |
| MRS HELEN K KRUSELL | 12 CAROL JOY RD | | | | MEDFORD | NJ | 08055 | 9223 |
| MRS HELEN K MAY & | WALTER C MAY JT TEN | 1993 BURLEWOOD DRIVE | | | SAINT LOUIS | MO | 63146 | 3638 |
| MRS HELEN K TURNER | ATTN RS | 9512 DONNA AVE | | | NORTHRIDGE | CA | 91324 | 1813 |
| MRS HELEN KAPLAN | CUST JEFFREY KAPLAN UGMA NY | 12 TWIN PEG DR | | | NEW CITY | NY | 10956 | 2851 |
| MRS HELEN KINCHELOW | 1122 SIXTH ST #302 | | | | SANTA MONICA | CA | 90403 | 5134 |
| MRS HELEN KINZLER | SCHLOSSBERG | BOX 258 | | | CHAPPAQUA | NY | 10514 | 0258 |
| MRS HELEN KUEBLER | 8328A GEORGETOWN PIKE | | | | MC LEAN | VA | 22102 | 1203 |
| MRS HELEN L ALBRIGHT | CUST L BARRINGER ALBRIGHT 3RD | U/THE S C UNIFORM GIFTS TO | MINORS ACT | 6185 RANCH ROAD | WADMALAW ISLAND | SC | 29487 | 6919 |
| MRS HELEN L BELLAND TTEE | HELEN L BELLAND REV TR | U/A/D 05/19/99 | 10554 LASALLE BLVD | | HUNTINGTON WD | MI | 48070 | 1164 |
| MRS HELEN L BRIGHT | 1024 GATEWAY LN | | | | NASHVILLE | TN | 37220 | 1006 |
| MRS HELEN L COTE | 22049 TANGLEWOOD STREET | | | | ST CLR SHORES | MI | 48082 | 2254 |
| MRS HELEN L GOLD | CUST HOWARD J GOLD U/THE INDIANA | UNIFORM GIFTS TO MINORS ACT | 8135 WOODLAWN | | MUNSTER | IN | 46321 | 1714 |
| MRS HELEN L MURPHY & | MRS MARION M NEIMAN JT TEN | 679 WARWICK RD | | | WINCHESTER | NH | 03470 | 2818 |
| MRS HELEN LEAH SILVERSTEIN | 80 WESTGATE RD | | | | NEWTON CENTRE | MA | 02159 | 3134 |
| MRS HELEN LEVCHIK | CUST PATRICIA | LOUISE LEVCHIK U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1019 CALVIN DR | JOHNSTOWN | PA | 15905 | |
| MRS HELEN LOUISE CLARKE | 8 SCOTCH HILL RD | | | | MARCELLUS | NY | 13108 | 1088 |
| MRS HELEN LOVELESS | BY HELEN T LOVELESS | 613 ELLINGSEN AVE | | | SEBASTIAN | FL | 32958 | 4205 |
| MRS HELEN LUCIAN | 159 A CARRIAGE COURT | | | | YORKTOWN HTS | NY | 10598 | |
| MRS HELEN M ARCHER | 1001 SOUTH MAIN STREET | | | | BELLAIRE | MD | 21014 | 5466 |
| MRS HELEN M BUTTS | 2111 EASTHAM RD | | | | LUTHVLE TIMON | MD | 21093 | 3307 |
| MRS HELEN M DOELZ | 6105 EDEN PRAIRIE RD #21 | | | | EDINA | MN | 55436 | 1244 |
| MRS HELEN M HAAS | 611 S WILLIAM ST | | | | MT PROSPECT | IL | 60056 | 3956 |
| MRS HELEN M KENNEDY | C/O JEAN BROWN | 8A OHIO DR | | | WHITING | NJ | 08759 | 1427 |
| MRS HELEN M LONDON | 7 SLADE AVE # 716 | | | | BALTIMORE | MD | 21208 | 5294 |
| MRS HELEN M MURPHY | 3855 W BAY CIR | | | | DALLAS | TX | 75214 | 2926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MRS HELEN M PRYBER | 1700 WATERFORD DRIVE #235 | | | | VERO BEACH | FL | 32966 |
| MRS HELEN M ROCHE | 20 ROSEDALE BLVD | | | | EGGERTSVILLE | NY | 14226 | 3346 |
| MRS HELEN M ROSENBAUM | CUST MELISSA ROSENBAUM UGMA NJ | 22 BEAVER DAM DR | | | EAST BRUNSWICK | NJ | 08816 | 2456 |
| MRS HELEN M SEIBEL | 3000 BARIMORE PLACE | | | | DACULA | GA | 30019 | 7538 |
| MRS HELEN M SERGEY | 832 SPINDLE HILL RD | | | | WOLCOTT | CT | 06716 | 1220 |
| MRS HELEN M STAJCAR | ROUTE 1 | | | | UDELL | IA | 52593 | 9801 |
| MRS HELEN M WOOSTER & | MRS HELENE L PICKETT JT TEN | 2 RAYMOND DRIVE | | | WILBRAHAM | MA | 01095 | 2605 |
| MRS HELEN MAC ALLISTER | 412 FIFTH AVE | | | | BRADLEY BEACH | NJ | 07720 | 1216 |
| MRS HELEN MARIE ADAMS | 5108 THEODORE ST | | | | MAPLE HEIGHTS | OH | 44137 | 1330 |
| MRS HELEN MARKSAMER | 10232 BURHAM ROAD NORTHWEST | | | | ALBUQUERQUE | NM | 87114 | 3796 |
| MRS HELEN MARTIN | 6604 LEXINGTON RD | | | | AUSTIN | TX | 78757 | 4367 |
| MRS HELEN MICHELSON | 63 ALPINE TERRACE | | | | SAN FRANCISCO | CA | 94117 | 3110 |
| MRS HELEN MILLARD & | MISS MILDRED M MILLARD JT TEN | 24 SHERWOOD DRIVE | | | WESTPORT | CT | 06880 | 6624 |
| MRS HELEN MOORHEAD | 1207 WELLINGTON PL | | | | LOUISVILLE | KY | 40207 | 2240 |
| MRS HELEN MORIARTY | 139 BROOKSIDE DR | | | | BELFORD | NJ | 07718 | 1119 |
| MRS HELEN N LESARTRE | 11900 BARRYKNOLL LN | APT 8205 | | | HOUSTON | TX | 77024 | 4374 |
| MRS HELEN OMARA | 14118 SHOAL DRIVE | | | | HUDSON | FL | 34667 |
| MRS HELEN P ROSS | 24 SCARSDALE ST | | | | STATEN ISLAND | NY | 10308 | 2746 |
| MRS HELEN P VROOMAN | 8 CHURCH ST | | | | BRISTOL | VT | 05443 | 1205 |
| MRS HELEN P W KAHN | 15 SHORE ROAD | | | | DOUGLASTON | NY | 11363 | 1226 |
| MRS HELEN PATRICIA SMITH | 35 SYMOR DR | | | | CONVENT STATION | NJ | 07960 | 6527 |
| MRS HELEN PETERS | 15605 S 63RD ST | | | | ROCA | NE | 68430 | 4290 |
| MRS HELEN R HOWARD | 1301 SAXON CT | | | | MONTGOMERY | AL | 36117 | 1451 |
| MRS HELEN R MURPHY | 8013 SE MAMMOTH DR | | | | HOBE SOUND | FL | 33455 | 7894 |
| MRS HELEN R STELLA | 2009 VINEVILLE APT D304 | | | | MACON | GA | 31204 |
| MRS HELEN R TUCHOLSKI | 3163 ALDRINGHAM | | | | TOLEDO | OH | 43606 | 1811 |
| MRS HELEN REID JUSTICE | 208 STONERIDGE AVE | | | | MOUNT DORA | FL | 32757 | 2860 |
| MRS HELEN RITCHICK | 1486 COLUMBIA DR | | | | NORTH BRUNSWICK | NJ | 08902 | 1616 |
| MRS HELEN ROLLINS | CUST DAWN M ROLLINS U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 279 STEELE ST | NEW BRITAIN | CT | 06052 | 1500 |
| MRS HELEN ROUGAS | 3 OLD LANTERN CIRCLE | | | | PAXTON | MA | 01612 | 1513 |
| MRS HELEN S WILLY | CUST JOHN S WILLY | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | PO BOX 49 | NORTH WEYMOUTH | MA | 02191 | 0001 |
| MRS HELEN SIKORSKI | MR. GERALD R. SIKORSKI JTWROS | 45201 NORTHPOINTE | | | UTICA | MI | 48315 | 5874 |
| MRS HELEN STURROCK | 60 PROSPECT STREET | BOWMANVILLE ON  L1C 3H2 | CANADA | | | |
| MRS HELEN T LITTLEPAGE | 2261 COLDWATER ROAD BOX 11 | | | | MASCOT | VA | 23108 | 2040 |
| MRS HELEN T MAC ALLISTER & | AUGUSTUS R MAC ALLISTER JT TEN | 412 5TH AVE | | | BRADLEY BEACH | NJ | 07720 | 1216 |
| MRS HELEN T PATTERSON | PO BOX 373 | | | | LOCUST VALLEY | NY | 11560 | 0373 |
| MRS HELEN T STEFANSKI | 1123 ELKER RD | | | | UNION | NJ | 07083 | 5006 |
| MRS HELEN T TSE | 345 E 86TH ST | APT 14F | | | NEW YORK | NY | 10028 | 4750 |
| MRS HELEN W COHEN | APT 5-C | 2000 LINWOOD AVE | | | FORT LEE | NJ | 07024 | 3004 |
| MRS HELEN W EZZO | 112 HADDEN LANE | | | | EAST SYRACUSE | NY | 13057 | 2702 |
| MRS HELEN W GILBERT | 15417 JERSEY DR | | | | HOUSTON | TX | 77040 | 2124 |
| MRS HELEN W HOFFMANN | CUST JOHN WALLACE HOFFMANN | U/THE MO UNIFORM GIFTS TO | MINORS ACT | 13309 MANOR HILL RD | SAINT LOUIS | MO | 63131 |
| MRS HELEN W KUTSCHER | CUST AUSTIN H KUTSCHER JR | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 48 BONNELL ST | FLEMINGTON | NJ | 08822 | 1306 |
| MRS HELEN W MARTIN | 1400 WAVERLY RD | BLAIR 031 | | | GLADWYNE | PA | 19035 | 1254 |
| MRS HELEN W MATHEWS | 13 HILLTOP DR | | | | SCHAUMBERG | IL | 60193 | 1520 |
| MRS HELEN W ROTH | C/O HELEN R BORODIN | 2564 N SQUIRREL RD | # 256 | | AUBURN HILLS | MI | 48326 | 2383 |
| MRS HELEN WALDO REZK | 127 INDIAN CAVE RD | | | | RIDGEFIELD | CT | 06877 | 5807 |
| MRS HELEN WALKER WEBB | 2070 LUDLOW LANE | | | | WINSTON SALEM | NC | 27103 | 5746 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS HELEN WILCOX | 2603 ORCHARD DR | APT 408 | | | CEDAR FALLS | IA | 50613 | 8604 |
| MRS HELEN WONG | 3144 PRADERA CIR | | | | LAS VEGAS | NV | 89121 | 3823 |
| MRS HELEN YANKASKAS | 1540 LONG HILL RD | | | | MILLINGTON | NJ | 07946 | 1820 |
| MRS HELEN ZITZMANN | BY HELEN ZITZMANN | C/O STEVE MIELACH | 1046 SHEILA DR | | TOMS RIVER | NJ | 08753 | 3522 |
| MRS HELENA BINIEK & | DONNA TIMOCK JT TEN | 5524 EARLIGLOW | | | HASLETT | MI | 48840 | 9766 |
| MRS HELENE LANSTER | CUST ROBERT MICHAEL LANSTER UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 51 E DILIDO DR | MIAMI BEACH | FL | 33139 | 1225 |
| MRS HELGA A FELDMAN | 3510 TURTLE CREEK BLVD | SUITE 14B | | | DALLAS | TX | 75219 | 5544 |
| MRS HELYN F LUCUS | 1512 EL CAMPO DR | | | | DALLAS | TX | 75218 | 3522 |
| MRS HENRIETTA B MOORE | PO BOX 165 | | | | EAST ORLAND | ME | 04431 | 0165 |
| MRS HENRIETTA PERSONS | HASTIE | 1603 E NANCY CREEK DR | | | ATLANTA | GA | 30319 | 1732 |
| MRS HENRIETTA SALE | PO BOX 423 | | | | MARSHALL | VA | 20116 | 0423 |
| MRS HENRIETTA YTURRI AMES | C/O ALICE YTURRI PENA | 3443 HUNTERS CIRCLE | | | SAN ANTONIO | TX | 78230 | 2855 |
| MRS HENRY C DREYFUSS | MR JULES H DREYFUSS | 8331 E WILDERNESS WAY | | | SHREVEPORT | LA | 71106 | 5918 |
| MRS HERMINE H BRADEN | 12419 OLD OAKS DRIVE | | | | HOUSTON | TX | 77024 | 4911 |
| MRS HESTER A LINSCOTT | 159 FRANKLIN ST UNIT 1A | | | | STONEHAM | MA | 02180 | 1527 |
| MRS HESTER CHISOLM | 2370 PHYLDEN DR | | | | SALT LAKE CITY | UT | 84117 | 4509 |
| MRS HESTER E LITTLETON | 9123 MEADE SPRINGER RD | | | | ASHLAND | KY | 41102 | 8958 |
| MRS HILARIA NELSON | PO BOX 4030 | CHRISTIANSTED | ST CROIX 00822 4030 | VIRGIN ISLANDS | UNITED STATES VIRGIN ISLANDS | | | |
| MRS HILARY A STOCK | PO BOX 29443 | FENDALTON CHRISTCHURCH | NEW ZEALAND | | | | | |
| MRS HILARY JANE FREEMAN | 195 ALBERTUS AVE | TORONTO ON  M4R 1J6 | CANADA | | | | | |
| MRS HILDA CHAO LIU | 3309 N LUCILE LANE | | | | LAFAYETTE | CA | 94549 | 5425 |
| **MRS HILDA FISHER** | 2324 MELINDA DR | | | | OWINGS MILLS | MD | 21117 | 2340 |
| MRS HILDA FRANCOLINI | 24 SNOWBERRY CT | | | | RED BANK | NJ | 07701 | 6727 |
| MRS HILDA INY | 5631 QUEEN MARY ROAD | MONTREAL QC  H3X 1W8 | CANADA | | | | | |
| MRS HILDA LEGGETT | #708 | 401 QUEENS QUAY W | TORONTO ON  M5V 2Y2 | CANADA | | | | |
| MRS HILDA R PACE | CUST CHARLES W PAGE III UGMA CO | 220 CLEARWATER | | | CARBONDALE | CO | 81623 | 1809 |
| MRS HILDA STERN PRESS | CUST SANDRA A PRESS | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 5079 LANSDOWN ROAD | SOLON | OH | 44139 | 1226 |
| MRS HILDA VALVERDE | CUST KENNETH A VALVERDE U/THE MISS | U-G-M-A | 17446 SHENANDOAH | TRAILS AVENUE | BATON ROUGE | LA | 70817 | 1723 |
| MRS HILDA W GARMAN | 6260 LEMONWOOD DR | | | | COLORADO SPGS | CO | 80918 | 3235 |
| MRS HILDE BLUM | APT 6-E | 802 W 190TH ST | | | NEW YORK | NY | 10040 | 3968 |
| MRS HILDE HEINRICH | 141 WILSON AVE | | | | SPOTSWOOD | NJ | 08884 | 2165 |
| MRS HILDE HERBST TTEE | FBO HILDE HERBST | U/A/D 12/15/99 | 2101 LUCAYA BEND APT 04 | | COCONUT CREEK | FL | 33066 | 1139 |
| MRS HILDEGARDE BURATTI | 1728 STONESTHROW RD | | | | BETHLEHEM | PA | 18015 | |
| MRS HILLARY C VANDER | STUCKEN | RD #1 | 183 MONTGOMERY ROAD | | SKILLMAN | NJ | 08558 | 2007 |
| MRS HIROKO K SPINAR | 8-21 HON MOKU MAKADO NAKA-KU | YOKOHAMA 231-0825 | JAPAN | | | | | |
| MRS HO CHUNG YU | PO BOX 1596 | | | | SARASOTA | FL | 34230 | 1596 |
| MRS HOI YAN WONG | CGM ROTH IRA CUSTODIAN | 36 PALFREY RD | | | BELMONT | MA | 02478 | 2259 |
| MRS HOLLY G LUDWIGSON | 402 4TH ST N | | | | STILLWATER | MN | 55082 | 4811 |
| MRS HOLLY JOHNSON LONG | 337 COUNTY ROAD 1847 | | | | YANTIS | TX | 75497 | 4653 |
| MRS HONORA I BIONDI | 81 BLUEBERRY LN | | | | SHELTON | CT | 06484 | 3751 |
| MRS HONORA V PECK JAMES W | PECK & | THEODORE G PECK JT TEN | 104 VEDA ST | | MARQUETTE | MI | 49855 | 8925 |
| MRS HOPE HEIB | 57 BUCKSKIN LANE | | | | ROLLING HILLS ESTS | CA | 90274 | 4253 |
| MRS HOPE S SHULL | CUST CHARLES WILLIAM SHULL U/THE | MISS UNIFORM GIFTS TO MINORS | ACT | 1815 KIRK ST | FLORENCE | AL | 35630 | 2534 |
| MRS HSIO-HSUAN SHIH HSIA | 900 2 TAYLOR ST #1917 | | | | ARLINGTON | VA | 22203 | |
| MRS HUICHAN CHAN | CGM IRA ROLLOVER CUSTODIAN | 93-21 91ST AVENUE 1ST FLOOR | | | WOODHAVEN | NY | 11421 | 2745 |
| MRS HULDA EDELSTEIN | APT 301B | 3605 S OCEAN BLVD | | | PALM BEACH | FL | 33480 | 6304 |
| MRS HYLA MELNICK | CUST RICHARD | PHILLIP MELNICK U/THE PA | UNIFORM GIFTS TO MINORS ACT | 252 EAST EMERSON ROAD | LEXINGTON | MA | 02420 | 2118 |
| MRS IDA CAMPERLENGO | 48 KNOLL RD | | | | SOUTHAMPTON | NY | 11968 | 1714 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS IDA E HOROWITZ | 1858 WILDWOOD PLACE N E | | | | | ATLANTA | GA | 30324 | 4908 |
| MRS IDA FRANKS | 12 BURKEY DRIVE | | | | | DENVER | PA | 17517 | 9214 |
| MRS IDA KREINGOLD | 166-25 POWELLS COVE BLVD | #3B | | | | BEECHHURST | NY | 11357 | 1505 |
| MRS IDA LIFF | 1200 UNIVERSITY ST | APT 904 | | | | SEATTLE | WA | 98101 | 4243 |
| MRS IDA M DOUGLAS | 2186 BATTENKILL LANE | | | | | GIBSONIA | PA | 15044 | 8363 |
| MRS IDA MESTEL WHITTEN | 424 BONRUTH PL | | | | | RICHMOND | VA | 23233 | 5572 |
| MRS IDA MORTON ROSS | 101 9TH AVE N | | | | | TEXAS CITY | TX | 77590 | 6308 |
| MRS IDA ROUS | 40 AUTUMN DRIVE | | | | | SLINGERLANDS | NY | 12159 | |
| MRS IDA TARJANY & | RONALD TARJANY JT TEN | 22776 CALABASH ST | | | | WOODLAND HILLS | CA | 91364 | 1323 |
| MRS IDAMAY H SCRIBNER | HC 71 BOX 16 | | | | | CENTER STRAFFORD | NH | 03815 | |
| MRS IDANA MARIE FLYNN | GURLEYVILLE RD | | | | | STORRS | CT | 06268 | |
| MRS IKUE ITAMI | 55 SOUTH GREELEY ST | APT 415 | | | | PALATINE | IL | 60067 | |
| MRS ILA F HOLLISTER | 2354 LANTERN LN E | | | | | MOBILE | AL | 36693 | 3666 |
| MRS ILENE MACK | 33 E END AVE | | | | | NEW YORK | NY | 10028 | 7007 |
| MRS ILSA R KATZ | 100 WEST AVE C8 | BEAVER HILL CONDO | | | | JENKINTOWN | PA | 19046 | 2647 |
| MRS ILSA ROSLOW SCHWARTZ | 55 MUMFORD RD | | | | | NEW HAVEN | CT | 06515 | 2431 |
| MRS ILSE B KROPP | 919 SYLVAN LANE | | | | | MAMARONECK | NY | 10543 | 3954 |
| MRS ILSE H SMILIE & | RICHARD SMILIE JT TEN | 2 CRAWFORD CT | | | | PARIS | IL | 61944 | 2367 |
| MRS ILSE J TAUBER | 6856 GREENWICH LANE | | | | | DALLAS | TX | 75230 | 2846 |
| MRS ILSE KADDEN | 63-60 102ND ST #A18 | | | | | REGO PARK | NY | 11374 | 2435 |
| MRS ILSE SCHWARZ | CUST MISS CAROL SCHWARZ U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 2398 BAYSWATER AVE | | FAR ROCKAWAY | NY | 11691 | 1759 |
| MRS IMOGENE M COOPER | APT 202 | 19357 BAGLEY ROAD | | | | CLEVELAND | OH | 44130 | 3321 |
| MRS INA J KNAPP | CUST MISS LISA GAYLE KNAPP UGMA CT | 57 CLUB DRIVE | | | | KENSINGTON | CT | 06037 | 1131 |
| MRS INA J KNAPP | CUST STEVEN KEVIN KNAPP UGMA CT | 57 CLUB DRIVE | | | | KENSINGTON | CT | 06037 | 1131 |
| MRS INA L CHANEY | 1880 PRYOR GLASS RD | | | | | NEW MATAMORAS | OH | 45767 | 6045 |
| MRS INA SHARKANSKY | 5102 FLAD AVENUE | | | | | MADISON | WI | 53711 | 3622 |
| MRS INEZ J SCHEUER | ATTN MRS INEZ J FUNK | APT 2055 | 43000 TWELVE OAKS CRESCENT | | | NOVI | MI | 48377 | 3428 |
| MRS INEZ LESSER | CUST DAVID LESSER UNDER THE FLORIDA | GIFTS TO MINORS ACT | 6100 CITY AVE #714 | | | PHILADELPHIA | PA | 19131 | 1242 |
| MRS INEZ M STRELOW | 74 INLETS BLVD | | | | | NOKOMIS | FL | 34275 | 4105 |
| MRS INEZ T PAUSTIAN | CUST JEANNE T PAUSTIAN | U/THEWISCONSIN UNIFORM GIFTS | TO MINORS ACT | 1624 E FRANCES ST | | APPLETON | WI | 54911 | 3303 |
| MRS INEZ W PEARSON | 1926 N GENESEE DR | | | | | LANSING | MI | 48915 | 1229 |
| MRS INGA M FIGLER | 3101 N FEDERAL HWY #6-FL | | | | | FORT LAUDERDALE | FL | 33306 | 1018 |
| MRS INGE BARACKER | CUST SANDRA LYNN BARACKER | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 2409 ECHO PARK CT | | MODESTO | CA | 95358 | 6097 |
| MRS INGEBORG F TIGER | 665 SYCAMORE LANE | | | | | GLENCOE | IL | 60022 | 1444 |
| MRS INGEBORG KATZKI | JAHNALLEE 26 | 53173 BONN | REPL OF | GERMANY | | | | | |
| MRS INGRID OLHAGEN | KARLAVAGEN 101 | 115 22 STOCKHOLM | SWEDEN | | | | | | |
| MRS IOLA S PATTERSON | 4570 KINGS POINT CT | | | | | ATLANTA | GA | 30338 | 5921 |
| MRS IONE KANETAKE | CUST KARRIN KANETAKE UGMA HI | 2084 KALANIANAOLE ST | | | | HILO | HI | 96720 | 4947 |
| MRS IONE LANG | CUST PATRICK LANG U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 48616 DUNN CT | | MACOMB | MI | 48044 | 2229 |
| MRS IONE LANG | CUST SUZANNE LANG U/THE MICHIGAN | U-G-M-A | ATTN SUZANNE R ZACK | 119 LINDA KNOLL | | BLOOMFIELD HILLS | MI | 48304 | 2817 |
| MRS IONE LANG | CUST THOMAS LANG U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 119 LINDA KNOLL | | BLOOMFIELD HILLS | MI | 48304 | 4830 |
| MRS IONE M FOX | 1240 LEISURE | | | | | FLINT | MI | 48507 | 4052 |
| MRS IONE SMITH ELMER | 2751 HILLSDALE AVE | | | | | LARGO | FL | 33774 | 1615 |
| MRS IRENA DUGDALE | CUST COLLEEN ANN DUGDALE UGMA | NEB | 1734 S 32ND AVE | | | OMAHA | NE | 68105 | 2504 |
| MRS IRENE A BOGOFF | CUST MARLA TRACY KAUFMAN | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 200 HIGH POINT DR APT 408 | | HARTSDALE | NY | 10530 | 1131 |
| MRS IRENE A GOLDBERG | 6570 HILLCREST AVE | | | | | ORCHARD PARK | NY | 14127 | 3821 |
| MRS IRENE A WHEATON | 2580 MEADOWVIEW COURT | | | | | ROCHESTER | MI | 48306 | 3822 |
| MRS IRENE BALL | 1885 OLD HANOVER RD | | | | | SANDSTON | VA | 23150 | 3418 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS IRENE C HEROPOULOS | 4328 SKYCREST DR NW | | | | CANTON | OH | 44718 | 2152 |
| MRS IRENE C MINOR | 16715 CHINA BLUE LN | | | | CYPRESS | TX | 77433 | |
| MRS IRENE DANCZIGER | C/O ANDREW AMSEL | 97-37 63RD RD | | | REGO PARK | NY | 11374 | 1642 |
| MRS IRENE E KELLY | CUST JOHN L KELLY | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 72 HORATO STREET 2N | NEW YORK | NY | 10014 | 1576 |
| MRS IRENE E LOBERT & | MISS MARGARET E LOBERT JT TEN | 34033 W GARDENIA | | | FRASER | MI | 48026 | |
| MRS IRENE E PAUL & | ARTHUR L PAUL JT TEN | 4342 PHEASANT DR | | | FLINT | MI | 48506 | 1772 |
| MRS IRENE E THORNTON | CUST MICHAEL P THORNTON U/THE | WASH UNIFORM GIFTS TO MINORS | ACT | 105 N 52ND AVE | YAKIMA | WA | 98908 | 3138 |
| MRS IRENE E YOUNG | 1797 PACKARD HIGHWAY | | | | CHARLOTTE | MI | 48813 | 9717 |
| MRS IRENE F BROWN | CENTENNIAL RETIREMENT HOME | 259 HILLCROFT ST | UNIT 331 OSHAWA ON  L1G 8E4 | CANADA | | | | |
| MRS IRENE FRANKLIN | CUST JOEY S BINDER UGMA MA | 41 CAROLINE DR | | | MILTON | MA | 02186 | 2356 |
| MRS IRENE G WHITE | CUST JONATHAN LEE | WHITE UGMA TN | 5707 OLD NATIONAL PIKE | | FREDERICK | MD | 21702 | 3663 |
| MRS IRENE G WHITE | CUST JONATHAN LEE WHITE U/THE | MD UNIFORM GIFTS TO MINORS | ACT | 1416 LAKE NORWOOD WAY | SANDY SPRING | MD | 20860 | 3006 |
| MRS IRENE H SACHS | MR ALBERT SACHS | PO BOX 607 | | | SUMMIT | NJ | 07902 | 0607 |
| MRS IRENE HESLIN KILCOYNE | 6815 LOUIS XIV ST | | | | NEW ORLEANS | LA | 70124 | 3331 |
| MRS IRENE IHLY | 69 WALTON TERRACE | | | | MONROE | NY | 10950 | 1241 |
| MRS IRENE J BATEY & | MS CELENE V BATEY JT TEN | 441 GREENE 749 RD | | | PARAGOULD | AR | 72450 | 8964 |
| MRS IRENE K POTTER | 129 LAKESHORE RD | | | | TROY | NY | 12180 | 9750 |
| MRS IRENE L BALON | CUST BRENDA JOYCE | BALON U/THE R I UNIFORM | GIFTS TO MINORS ACT | 26 GREENWOOD LANE | LINCOLN | RI | 02865 | 4727 |
| MRS IRENE L BERTOLINI | 116 BARCLAY ST | | | | SOLVAY | NY | 13209 | 2006 |
| MRS IRENE L JESKEY | CUST ALAN G JESKEY UGMA MI | UNIT A | 1317 S E 6TH ST | | CAPE CORAL | FL | 33990 | 2640 |
| MRS IRENE L STARR | PO BOX 894 | | | | CARMEL | IN | 46082 | 0894 |
| **MRS IRENE M BRASHEAR** | **1086 WINSTON RD** | | | | SOUTH EUCLID | OH | 44121 | 2538 |
| MRS IRENE M FOSTER & | ARTHUR SHAW FOSTER JT TEN | 126 CHURCH ST | | | NEWTON | MA | 02458 | 2004 |
| MRS IRENE M LIND & | KENNETH K LIND JT TEN | 1505 HOSMER ST | | | JOLIET | IL | 60435 | 4045 |
| MRS IRENE MAZACOUFA | 2623 CRAVEY DR N E | | | | ATLANTA | GA | 30345 | 1415 |
| MRS IRENE ORGANEK | 91 SCOTT AVE | | | | SOUTH AMBOY | NJ | 08879 | 1118 |
| MRS IRENE P MILLER | 8501 KIMBLEWICK | | | | WARREN | OH | 44484 | 2067 |
| MRS IRENE R ALLEN | 11 WESTMINSTER DR | | | | SOUTHAMPTON | NJ | 08088 | 1020 |
| MRS IRENE R LEWIS | PO BOX 2623 | | | | LABELLE | FL | 33975 | 2623 |
| MRS IRENE SALTOJANES | 51 HUNTERS ROAD | | | | NORWICH | CT | 06360 | 2001 |
| MRS IRENE STIVER | 8397 SALEM | | | | LEWISBURG | OH | 45338 | 9781 |
| MRS IRIS BARON-MARDER | 13420 BARCELONA LAKE CIRCLE | | | | DELRAY BEACH | FL | 33446 | 3777 |
| MRS IRIS E LUKINS | 260 ST MARY'S RD | | | | LAFAYETTE | CA | 94549 | 5635 |
| MRS IRIS F SANFORD | 8527 PT EE 25 RD | | | | RAPID RIVER | MI | 49878 | |
| MRS IRIS G RUCKSTUHL | 2312 WOODLEY RD | | | | MONTGOMERY | AL | 36111 | 1630 |
| MRS IRIS JANOR | 7928 ROCKFORD ROAD | | | | BOYNTON BEACH | FL | 33437 | |
| MRS IRIS SELIGSON | 28-05 FAIR LAWN AVE | | | | FAIR LAWN | NJ | 07410 | 3410 |
| **MRS IRMA B THAXTON** | **619 BRIGHAM RD** | | | | NORTH AUGUSTA | SC | 29841 | 4231 |
| MRS IRMA FLORIO | 459 GREAT RD | | | | STOW | MA | 01775 | 1056 |
| MRS IRMA KUSMIERSKI | 200 BRYANT AVE | | | | NEW HYDE PARK | NY | 11040 | 2806 |
| MRS IRMA SCHULOCK | 740 W WISCONSIN AVE | APT 2 | | | PEWAUKEE | WI | 53072 | 2356 |
| MRS IRMA WEINSTEIN NACHT | 256 VAN NOSTRAND AVE | | | | ENGLEWOOD | NJ | 07631 | 4715 |
| MRS IRNE SCANLON | CUST ELIZABETH SCANLON UGMA NY | 1133 RHINELANDER AVE | APT 1B | | BRONX | NY | 10461 | 1361 |
| MRS ISABEL F STINSON | CUST MISS MARY-ANN STINSON | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 5511 DELOR | SAINT LOUIS | MO | 63109 | 2804 |
| MRS ISABEL J BARTHOLOMEW | CUST TODD STUART BARTHOLOMEW | UGMA DC | 6326 BENTHAM CT | | OXON HILL | MD | 20744 | 3107 |
| MRS ISABEL WERNER | 6750 US 27N UNIT 1-21 | | | | SEBRING | FL | 33870 | |
| MRS ISABELLE C CHANG | 15 FISKE ST | | | | SHREWSBURY | MA | 01545 | 2721 |
| MRS ISABELLE L DAVIS | C/O DAVIS DAVIS & KAAR | 37 ARCH STREET | P.O. BOX 319 | | MILTON | PA | 17847 | 0319 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS ISABELLE O FAUCHER | 12213 PAWNEE LANE | | | | LEAWOOD | KS | 66209 2106 |
| MRS ISABELLE O RALPH | 611 NEW SALEM RD | | | | VOORHEESVILLE | NY | 12186 4832 |
| MRS ISABELLE S COSTINE | ATTN MRS ISABELLE S POSYPANKO | 154 OXFORD RD | | | OXFORD | CT | 06478 1957 |
| MRS ISABELLE SKRZYPLZAK | 354 COLTS NECK RD | | | | FARMINGDALE | NJ | 07727 3642 |
| MRS ISLA FAY HOY | CUST JAMES R HOY UGMA NY | 1074 SW LIBERTY AVE | | | PORT ST LUCIE | FL | 34953 3657 |
| MRS ITSUKO ASADA | 120 OLD DEERFIELD PIKE | | | | BRIDGETON | NJ | 08302 3703 |
| MRS IVA I JOHNSON | 383 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045 5807 |
| MRS IVA MIEREK | 8141 CARMICHAEL HILL | | | | WESTERNVILLE | NY | 13486 |
| MRS J ALLAN SMITH | CUST SUSAN L SMITH UGMA OH | 1855 FURNESS ST APT 203 | | | SAINT PAUL | MN | 55109 4836 |
| MRS J FUJIMOTO | CUST THOMAS J FUJIMOTO UGMA CA | 2430 S PARK LANE | | | SANTA CLARA | CA | 95051 1252 |
| MRS JACKIE S OLIVER | 6856-DELWOOD DR | | | | COTTONDALE | AL | 35453 3747 |
| MRS JACKIE WYLDE & | GEOFFREY WYLDE JT TEN | 1310 S ELM ST | | | DENVER | CO | 80222 3522 |
| MRS JACLYNN MORRIS & | BRUCE MORRIS JT TEN | 6105 BLUE STONE RD NE #221 | | | ATLANTA | GA | 30328 5905 |
| MRS JACQUE LYNN NELSON | 1188 HWY N | | | | ROBERTS | WI | 54023 |
| MRS JACQUELINE A SCHIFFER | 2240 CROYDON WALK | | | | ST LOUIS | MO | 63131 3254 |
| MRS JACQUELINE ALICE GOLEMON & | RONALD KINNAN GOLEMON JT TEN | 3607-4 PINNACLE ROAD | | | AUSTIN | TX | 78746 |
| MRS JACQUELINE ANN AGNESINI | CUST MICHAEL P AGNESINI U/THE NEW | YORK | UNIFORM GIFTS TO MINORS ACT | 400 A WOODBRIDGE DR | RIDGE | NY | 11961 1357 |
| MRS JACQUELINE B SORENSON | 2309 CALUMET AVE S E | | | | DECATUR | AL | 35601 6105 |
| MRS JACQUELINE B WARREN | 3605 WESTERHAM DRIVE | | | | CLERMONT | FL | 34711 |
| MRS JACQUELINE BARNUM & | MISS CHERYL BARNUM JT TEN | 912 CAMPBELL DR | | | OWOSSO | MI | 48867 1618 |
| MRS JACQUELINE E HAMILTON | 25 BLOWING FRESH DR | | | | SALEM | SC | 29676 4300 |
| MRS JACQUELINE E SHAHAN | BOX 127 | | | | BRAMWELL | WV | 24715 0127 |
| MRS JACQUELINE FARKAS | 3313 FRIARBIRD CT | | | | N LAS VEGAS | NV | 89084 2456 |
| MRS JACQUELINE H HUBBARD | 159 BELDEN ST | | | | FALLS VILLAGE | CT | 06031 1122 |
| MRS JACQUELINE K HITES | 4 MARSH TOWER LANE | | | | SAVANNAH | GA | 31411 1600 |
| MRS JACQUELINE KRONENBERG | CUST ROBERT S KRONENBERG | U/THE OHIO UNIFORM GIFTS TO MINORS ACT | 2201 ACACIA PARK DR | APT 506 | CLEVELAND | OH | 44124 |
| MRS JACQUELINE L ALEXANDER | 364 VANDERBILT ROAD | | | | ASHEVILLE | NC | 28803 3036 |
| MRS JACQUELINE L COLE | 15500 SILVER PKWY | APT 206 | | | FENTON | MI | 48430 3476 |
| MRS JACQUELINE L FRIEND | 145 CLIFF AVE | | | | PELHAM | NY | 10803 2006 |
| MRS JACQUELINE M SMITH | 1052 JEWEL PL NE | | | | ALBUQUERQUE | NM | 87123 1865 |
| MRS JACQUELINE MAXWELL | 5410A N E 229TH COURT | | | | VANCOUVER | WA | 98682 9633 |
| MRS JACQUELINE MCIVOR | 50 WOODSTONE DR | | | EAST ST PAUL MB R2E 1J7 | | | |
| MRS JACQUELINE POUPIS | 14560 BENEFIT ST | | | | SHERMAN OAKS | CA | 91403 3705 |
| MRS JACQUELINE S GALLAGHER | 211 CLUB MEADOWS CT | | | | SPARTANBURG | SC | 29302 4217 |
| MRS JACQUELYN H CUMMINGS | 1318 GREYLYN DR | | | | CHARLOTTE | NC | 28226 5106 |
| MRS JACQUELYN H MCDAVID | 117 RADCLIFF AVE | | | | PRT WASHINGTN | NY | 11050 1616 |
| MRS JACQUELYN J WESTMORELAND | CUST MISS MELANIE P | WESTMORELAND U/THE SOUTH | CAROLINA U-G-M-A | 3600 CHAPEL LANE | MYRTLE BEACH | SC | 29579 7612 |
| MRS JACQUELYN K BINKLEY | 11803 W MOUND RD | | | | LENA | IL | 61048 9544 |
| MRS JACQUELYN MURRAY | WHEATLEY | 2219 ANTHONY AVE | | | BROOMALL | PA | 19008 3031 |
| MRS JAMIE SCOTT JAKES | 604 CHERRY GLEN CIR | | | | NASHVILLE | TN | 37215 6196 |
| MRS JAN LOWTHER | SUITE 340 | 9301 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77074 1500 |
| MRS JAN REIMANN NEWSOM | SEPARATE PROPERTY | 6040 PRESTON HAVEN | | | DALLAS | TX | 75230 2967 |
| MRS JANALEEN KALLIOMAA | CUST WADE H KALLIOMAA | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | W 293 BELLEVIEW AVE | OCONOMOWOC | WI | 53066 2032 |
| MRS JANANN L SQUIRE | CUST CYNTHIA A SQUIRE U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 8761 N REAMS RD | CENTRALIA | MO | 65240 4250 |
| MRS JANE A LENDWAY & | ALAN A LENDWAY JT TEN | 79 TERRACE ST | | | MONTPELIER | VT | 05602 |
| MRS JANE ANN ZIMMERMAN | 23 ELLERY CT | | | | WALNUT CREEK | CA | 94595 2609 |
| MRS JANE APPLETON WALSH | PO BOX 3125 | C/O JANE GREENE | | | WEST TISBURY | MA | 02575 3125 |
| MRS JANE B KENNEDY | PO BOX 1849 | | | | CYSTAL BEACH | TX | 77650 1849 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS JANE B O'CONNELL | 1133 PARK AVE | | | | NEW YORK | NY | 10128 | 1246 |
| MRS JANE BENATHEN | 2518 VOORHIES AVE | | | | BROOKLYN | NY | 11235 | 2412 |
| MRS JANE BENNETT | CUST JAMES P BENNETT U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 35 EVERGREEN DRIVE | KENTFIELD | CA | 94904 | 2825 |
| MRS JANE BENNETT | CUST MICHAEL A BENNETT U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 35 EVERGREEN DRIVE | | KENTFIELD | CA | 94904 | 2825 |
| MRS JANE BENNETT | CUST WILLIAM M BENNETT JR U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 35 EVERGREEN DRIVE | KENTFIELD | CA | 94904 | 2825 |
| MRS JANE CLARK WRIGHT | 8 MANCHESTER CT | | | | BERWYN | PA | 19312 | |
| MRS JANE D KOCH | 825 S BROWNS LN | APT 103 | | | GALLATIN | TN | 37066 | 7471 |
| MRS JANE D STRELZ | 21 QUEENS WAY | | | | QUEENSBURY | NY | 12804 | 1601 |
| MRS JANE DIAMOND | MR DONALD DIAMOND ESQ | 4 MILLBROOK PL | | | BEDFORD | NY | 10506 | 1701 |
| MRS JANE E BAILEY | 1952 OVERBROOKE WAY | | | | AUSTELL | GA | 30106 | 1129 |
| MRS JANE E KENYON | 1887 CATALINA AVE | | | | BERKELEY | CA | 94707 | 1906 |
| MRS JANE E ROMIG | 2032 GOLDENVUE DR | | | | GOLDEN | CO | 80401 | 1725 |
| MRS JANE E YOUNCE | 25741 SERENATA DR | | | | MISSION VIEJO | CA | 92691 | 5725 |
| MRS JANE E. FENTRESS | CGM IRA ROLLOVER CUSTODIAN | 3114 EISENHOWER | | | ODESSA | TX | 79762 | 7646 |
| MRS JANE EVANS HAMILTON | 19 LAMBOLL ST | | | | CHARLESTON | SC | 29401 | 2314 |
| MRS JANE F OBER & | KEITH E OBER JT TEN | 260 AIRPORT DR | | | CARLISLE | PA | 17013 | 1106 |
| MRS JANE G CAMIOLO | CUST JOSEPH CAMIOLO U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 447 CREIGHTON LANE | ROCHESTER | NY | 14612 | 2289 |
| MRS JANE G KLOTZ, TTEE | FBO KLOTZ FAMILY TRUST | U/A/D 11/30/95 | 49219 CLARKSBURG RD | | CLARKSBURG | CA | 95612 | 5025 |
| MRS JANE GEORGE | 863 LAWRENCE AVE | | | | EAST AURORA | NY | 14052 | 1505 |
| MRS JANE GLODE | CUST JOHN EDWARD GLODE U/THE | WYOMING UNIFORM GIFTS TO | MINORS ACT | 930 RANGER DR | CHEYENNE | WY | 82009 | 2535 |
| MRS JANE H BUTLER | 24 E 10TH ST | | | | N Y | NY | 10003 | 5965 |
| MRS JANE H HAVEN | PO BOX 712 | | | | CHATHAM | MA | 02633 | 0712 |
| MRS JANE HIRT | 1230 ASHLAND AVE | | | | SANTA MONICA | CA | 90405 | 5802 |
| MRS JANE J CAMPBELL | 12001 FRANZ VALLEY RD | | | | CALISTOGA | CA | 94515 | 9511 |
| MRS JANE K ASHLEY | 6828 CURNWOOD DRIVE | | | | FORT WAYNE | IN | 46835 | 4019 |
| MRS JANE L PIERCE | 218 WILLIAMS ST | | | | MERIDEN | CT | 06450 | 4515 |
| MRS JANE L ROGAN | 1905 ORLEANS | | | | DETROIT | MI | 48207 | 2718 |
| MRS JANE L SYVERSON | 14115 GARRETT AVE W | | | | APPLE VALLEY | MN | 55124 | 8408 |
| MRS JANE L WEIR | 331 BENNINGTON ROAD | | | | FREEHOLD | NJ | 07728 | 1501 |
| MRS JANE L. WEATHERRED ACF | MARY H. WEATHERRED U/GA/UTMA | 1383 FURYS FERRY RD | | | EVANS | GA | 30809 | 5003 |
| MRS JANE LILES AUSTIN | 1117 WAGON RIDGE RD | | | | RALEIGH | NC | 27614 | 7101 |
| MRS JANE M BAUMAN | CUST JUSTIN M | BAUMAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 2888 RIDGEWAY AVE | ROCHESTER | NY | 14626 | 4215 |
| MRS JANE M FERRELL | CUST BONNIE J FERRELL A MINOR | UNDER THE LAWS OF GEORGIA | ATTN BONNIE J FERRELL | 4370 BANKCROFT VALLEY | ALPHARETTA | GA | 30022 | |
| MRS JANE M HOGAN | ADMINISTRATIVE TRUST | 117 REDBUD LN | | | CHAPEL HILL | NC | 27514 | 1739 |
| MRS JANE M LAND | BY MR GENE A LAND | 1920 E 43RD ST | | | TULSA | OK | 74105 | 4211 |
| MRS JANE M SHELTON | 80 SHELTON FARM DR | | | | STUART | VA | 24171 | |
| MRS JANE M VAN BOLT & | JOHN F VAN BOLT JT TEN | 8755 ANN ARBOR ROAD | | | PLYMOUTH | MI | 48170 | 5154 |
| MRS JANE MACMAHON & | MISS DEBORAH J MACMAHON JT TEN | 7517 LISLE AVE | | | FALLS CHURCH | VA | 22043 | 1038 |
| MRS JANE MC CORMICK WELLS | 5 WYLLY ISLAND | | | | SAVANNAH | GA | 31406 | |
| MRS JANE MILLER | 4 BERETTA WY | | | | HOWELL | NJ | 07731 | 2960 |
| MRS JANE MOORE CRAWFORD | 3924 KIMPALONG | | | | NASHVILLE | TN | 37205 | 1950 |
| MRS JANE OATMAN | 318-B GREENWICH ST | | | | N Y | NY | 10013 | 2704 |
| MRS JANE OWENS JACKSON | 2567 S COUNTY RD 500 E | | | | GREENCASTLE | IN | 46135 | 7519 |
| MRS JANE P ALLEN | C/O CHILDERS | 6826 ROSEMARY LANE | | | CHARLOTTE | NC | 28210 | 7019 |
| MRS JANE P TALMAGE | 167 CEDAR STREET | | | | EAST HAMPTON | NY | 11937 | 2907 |
| MRS JANE PAGE MARKEY | 1741 YORKTOWN BLVD | #2 | | | TOMS RIVER | NJ | 08753 | 1544 |
| MRS JANE R BOYER | PO BOX 1021 | | | | WASHINGTON | CT | 06793 | 0021 |
| MRS JANE R GOODMAN | CUST DIANA ROCHELLE GOODMAN UGMA | PA | R D 2 | | ALLENTOWN | PA | 18103 | 9801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS JANE R TAURMAN | 111 CARRIAGE WAY | | | | LYNCHBURG | VA | 24503 | 4224 |
| MRS JANE RHYMER MC GEE | 8000 GLENBAR WAY | | | | FAIR OAKS | CA | 95628 | 5911 |
| MRS JANE RICHARDSON | 3033 ROYCE LANE | | | | COSTA MESA | CA | 92626 | |
| MRS JANE S KLOCK | 10528 LOUISE AVE | | | | GRANADA HILLS | CA | 91344 | 6112 |
| MRS JANE S PHILBROOK | 377 NORMAN DR | | | | CRANBERRY TWP | PA | 16066 | 4238 |
| MRS JANE S THORNTON | CUST BRIAN S THORNTON A MINOR | UNDER THE LAWS OF GEORGIA | 3304 NW LEEDS WAY | | DULUTH | GA | 30096 | 3648 |
| MRS JANE SMALL KLIMCZAK | 14 MATSON RIDGE | | | | OLD LYME | CT | 06371 | 1133 |
| MRS JANE STEIN | CUST ROBERT STEIN 3RD U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 58 HAWTHORNE AVE | ALBANY | NY | 12203 | 2121 |
| MRS JANE T BRIGHTBILL | 9601 MICCOSUKEE RD LOT 9 | | | | TALLAHASSEE | FL | 32309 | 9609 |
| MRS JANE T ELLETT | 2409 TRENTON ST | | | | WEST MONROE | LA | 71291 | 2458 |
| MRS JANE T MORTON | 1589 SUNSET RD | | | | OXFORD | NC | 27565 | 8210 |
| MRS JANE VARLEY | BOX 211 | | | | STILLWATER | NJ | 07875 | 0211 |
| MRS JANE W ATKINSON | CUST JEFFREY KIRK ATKINSON UGMA CT | 12 LORDS HIGHWAY EAST | | | WESTON | CT | 06883 | 2022 |
| MRS JANE W ELMORE | 5455 LA SIERRA DR | APT 511 | | | DALLAS | TX | 75231 | 4195 |
| MRS JANE W FREDERICKS | 9 SKYWOOD ROAD | | | | CHAPPAQUA | NY | 10514 | 3015 |
| MRS JANE WARGO | 200 WESTMAR W | | | | ROCHESTER | NY | 14624 | 2543 |
| MRS JANE WARNER ATKINS | CUST CAROLYN JANE ATKINS U/THE ARK | U-G-M-A | PO BOX 298 | | SIMONTON | TX | 77476 | 0298 |
| MRS JANE YICK | CUST ANDREW YICK UGMA CA | 1340 GRANT AVE 1 | | | S F | CA | 94133 | 3926 |
| MRS JANE W THOMPSON | CUST JENNIFER WHITNEY THOMPSON | UGMA NY | 36 BERWIN STREET | | MILLFORD | CT | 06460 | 4010 |
| MRS JANET ALLARDICE | 500 SOUTHERN BLVD STE 245 | | | | CHATHAM | NJ | 07928 | 1407 |
| MRS JANET B ORR & | MISS JENNIFER B ORR JT TEN | 420 WALNUT ST | | | MANISTIQUE | MI | 49854 | 1416 |
| MRS JANET BATES AMEY | CUST MISS KELLY | BATES UGMA MI | 315 CUT OFF RD | | PORT ARANSAS | TX | 78373 | |
| MRS JANET BULLARD CAMPBELL | PO BOX 1147 | | | | DEFUNIAK SPGS | FL | 32435 | |
| MRS JANET C CONNORS | 29 CUMBERLAND ST | | | | BRUNSWICK | ME | 04011 | 1927 |
| MRS JANET C JAEGER | 400 SEABURY DR 4149 | | | | BLOOMFIELD | CT | 06002 | 2660 |
| MRS JANET C PUFFER | 1001 CUSTIN AVE | | | | BOWLING GREEN | OH | 43402 | |
| MRS JANET C ROBERTSON | 10606 BIG CANOE | 9045 HUNTER'S TRACE | | | JASPER | GA | 30143 | |
| MRS JANET CRONK | 1155 BRANTLEY ESTATES DR | | | | ALTAMONTE SPG | FL | 32714 | 5617 |
| MRS JANET D SCALLEN | 1318 WHITTIER RD | | | | GROSSE POINTE PARK | MI | 48230 | 1114 |
| MRS JANET DI BLASI | 110 THURSTON LN | | | | WATERBURY CENTER | VT | 05677 | 8250 |
| MRS JANET E DUBROFF | 12601 COUNTY ROAD 5050 | | | | ROLLA | MO | 65401 | 8053 |
| MRS JANET E GANT | 4381 GAUNTLET SE DR | | | | SOUTHPORT | NC | 28461 | 8511 |
| MRS JANET E GERACE | 34 DUNCOTT RD | | | | FAIRPORT | NY | 14450 | 3137 |
| MRS JANET EMMETT | 8247 WHITE ROCK CIRCLE | | | | BOYNTON BEACH | FL | 33436 | 1745 |
| MRS JANET F BANTA | 1005 ARAPAHO TRAIL | | | | FRANKFORT | KY | 40601 | 1703 |
| MRS JANET F BATEMAN | 3608 S OAK CIR | | | | SAINT CLOUD | MN | 56301 | 4616 |
| MRS JANET H SCHMIDT | CUST ELIZABETH SCHMIDT U/THE | FLORIDA GIFTS TO MINORS ACT | 11 LINDA AVE | | SAN RAFAEL | CA | 94903 | 4209 |
| MRS JANET J BURNETT | BOX 537 | | | | MILLERTON | NY | 12546 | 0537 |
| MRS JANET K BARRY | 3111 JAMES BUCHANAN DR | | | | ELIZABETHTOWN | PA | 17022 | 3101 |
| MRS JANET K HANDELMAN | 600 BONHILL RD | | | | LOS ANGELES | CA | 90049 | 2302 |
| MRS JANET KAY MOELLMAN | 109 S 6TH | | | | LA GRANGE | IL | 60525 | 2433 |
| MRS JANET KAY POLIAK | 21 WRIGHT LN | | | | HOUSATONIC | MA | 01236 | 9747 |
| MRS JANET KEMPTON GOODMAN | 3740 CLOUDLAND DR NW | | | | ATLANTA | GA | 30327 | 2910 |
| MRS JANET L BOCK | P.O. BOX 20053 | | | | COLUMBUS | OH | 43220 | 0053 |
| MRS JANET L JUROS | 7 EAGLE LANE | | | | WILLINGBORO | NJ | 08046 | 2401 |
| MRS JANET L PLAS | 249 HEWLETT CT | | | | ST LOUIS | MO | 63141 | 8154 |
| MRS JANET L SMEARMAN | 900 E WILMETTE RD | UNIT 219 | | | PALATINE | IL | 60074 | 6800 |
| MRS JANET LEE GILMORE | NOBLES | 6023 JOHN CHAPMAN | | | SAN ANTONIO | TX | 78240 | 2216 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS JANET LOMBARD | 181 DOGWOOD LANE | | | | MANHASSET | NY | 11030 | 1641 |
| MRS JANET LOUISE KENNEDY | CUST ANGELA MICHELLE KENNEDY | UGMA IN | 992 S 25 W | | WINAMAC | IN | 46996 | 8339 |
| MRS JANET M BLAKESLEE | 6951 WINFIELD DRIVE | | | | BLACKLICK | OH | 43004 | |
| MRS JANET M HAGERMAN | CUST MISS DEBORAH L HAGERMAN | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 10550 RUNYAN LAKE | FENTON | MI | 48430 | |
| MRS JANET M OVITZ | 5925 SW TERWILLIGER BLVD | | | | PORTLAND | OR | 97201 | 2859 |
| MRS JANET M SHEARER | 866 MAIN AVE | | | | BAY HEAD JUNCTION | NJ | 08742 | 5354 |
| MRS JANET M TAYLOR | PO BOX 100 | | | | WARNER SPGS | CA | 92086 | 0100 |
| MRS JANET M WEBB | 106 EAST GRESHAM STREET | | | | INDIANOLA | MS | 38751 | 2423 |
| MRS JANET MC MILLAN | 269 VAUGHAN RD | | | | UNION | SC | 29379 | 8918 |
| MRS JANET MULLER | PO BOX 999 | | | | COMFORT | TX | 78013 | 0999 |
| MRS JANET PAULY | CGM IRA CUSTODIAN | PO BOX 926 | | | KEENE | TX | 76059 | 0926 |
| MRS JANET R MUSACCHIA | CGM IRA ROLLOVER CUSTODIAN | 112 PHILADELPHIA AVENUE | | | MASSAPEQUA PARK | NY | 11762 | 2326 |
| MRS JANET R PALMER | 4259 COPEECHAN RD | | | | SCHNECKSVILLE | PA | 18078 | 2252 |
| MRS JANET RICHARDSON & | ROBERT E RICHARDSON JT TEN | 820 HARDING AVE | | | HARRISON | MI | 48625 | 9527 |
| MRS JANET SENSOR | CUST SHAWN SENSOR UGMA MI | 1471 W HOUGHTON LAKE DR | | | PRUDENVILLE | MI | 48651 | 9708 |
| MRS JANET SHIELDS | 459 PASSAIC AVE APT 268 | | | | WEST COLDWELL | NJ | 07006 | 7463 |
| MRS JANET SUE BOOHER | 2305 FARNSWOOD CIR | | | | AUSTIN | TX | 78704 | 4519 |
| MRS JANET T LEWIS | 7 COVENTRY RD | | | | WORCESTER | MA | 01606 | 2132 |
| MRS JANET TRABOULSI GOODHART | 307 N FAIRFIELD RD | | | | DEVON | PA | 19333 | 1423 |
| MRS JANET W OSBORN | 1508 S MADISON | | | | ROSWELL | NM | 88203 | 5427 |
| MRS JANET WISCHHOFF | CUST JAMES ALAN WISCHHOFF U/THE | MICH | U-G-M-A | 2602 STONEMILL DR | ELIZABETHTOWN | KY | 42701 | |
| **MRS JANET YULE** | 41 MARBLEHEAD ST | | | | **NORTH ANDOVER** | **MA** | 01845 | 2337 |
| MRS JANEY M RUNGE | 15880 LAUREL ROAD | | | | CHAGRIN FALLS | OH | 44022 | 3901 |
| MRS JANICE A BOYD | 55 WAYA CT | | | | BREVARD | NC | 28712 | 9465 |
| MRS JANICE A SMITH | CUST MICHAEL S | SMITH U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 16D FOUNTAIN MANOR DR | GREENSBORO | NC | 27405 | 8015 |
| MRS JANICE ANDERSON VERZONE & | MRS EUNICE ANDERSON JT TEN | 18 GARDEN DRIVE | | | LINCOLN | RI | 02865 | 1540 |
| MRS JANICE AUSTIN | CUST VICKIE AUSTIN UGMA WI | 350 VIRGIN AVE | | | PLATTEVILLE | WI | 53818 | 3633 |
| MRS JANICE BREMEN SCHRAM | 2046 BURNING TREE LANE | | | | YOUNGSTOWN | OH | 44505 | |
| MRS JANICE C REISNER | 870 SHERIDAN ST | | | | UNION | NJ | 07083 | 6565 |
| MRS JANICE D LOUTREL | 509 HILLSIDE DR | | | | ROUND ROCK | TX | 78681 | 3761 |
| MRS JANICE DEXTER ALLEN | 198 JANES LOOP | | | | HIGHWOOD | IL | 60040 | 2036 |
| MRS JANICE E BARENSFELD | R D 2 | 581 CHAPEL DR | | | ELLWOOD CITY | PA | 16117 | 4601 |
| MRS JANICE FRACASSINI | 91 COLLEGE PARK DR | | | | FAIRFIELD | CT | 06430 | 7307 |
| MRS JANICE J CARNO | 838 SALEM AVE | | | | HILLSIDE | NJ | 07205 | 3035 |
| MRS JANICE L LUNSFORD | DR JACK H LUNSFORD | 2000 ROCKWOOD DR | | | BRYAN | TX | 77807 | 2711 |
| MRS JANICE LEE V PIXBERG | 308 CEDAR DR | | | | METAIRIE | LA | 70005 | 3902 |
| MRS JANICE LOWEN | 555 PIERCE ST | APT 545 | | | ALBANY | CA | 94706 | 1007 |
| MRS JANICE M HODYKE | 1207 BRYAN AVE | | | | JOLIET | IL | 60435 | 4433 |
| MRS JANICE M TINDER | 1009 GLENDALE | | | | TILTON | IL | 61833 | 7947 |
| MRS JANICE S GROUSD | 9 WINDLASS CT | | | | SALEM | SC | 29676 | 4329 |
| MRS JANIE FRANKLIN | 11 FROST PL | | | | ALBANY | NY | 12205 | |
| MRS JANIE W SAMMONS | RONALD P SAMMONS | 1470 PECAN POINTE | | | SOPERTON | GA | 30457 | |
| MRS JANIS GOTSCHALL | 12222 FALLS RD | | | | CHARDON | OH | 44024 | 2407 |
| MRS JANIS J RIGGS | 3011 INVERNESS | | | | WACO | TX | 76710 | 1239 |
| MRS JANIS JEAN ENGLE | 2748 HAYWARD | | | | GRAND RAPIDS | MI | 49546 | 7337 |
| MRS JANIS KERRY HARLEY | 1 BALLY GRIFFIN COURT | MOSMAN PARK | WESTERN AUSTRALIA 6012 | AUSTRALIA | | | | |
| MRS JANIS MILLER HANSEN | 34 GUILFORD RD | | | | PORT WASHINGTON | NY | 11050 | 4425 |
| MRS JANN H HOLLAND | PO BOX 543 | | | | STURBRIDGE | MA | 01566 | 0543 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS JANOLA PRESTWOOD | MR ANDREW PRESTWOOD | 6901 BLACK WING DR | | | | FORT WORTH | TX | 76137 | 3318 |
| MRS JANYCE M PAJEROWSKI | 257 SORRELL CIRCLE | | | | | SMYRNA | DE | 19977 |
| MRS JANYTH J GRADY | 26344 S ROOT DR | | | | | CRETE | IL | 60417 | 4409 |
| MRS JARMILA SIMON | 62 COUNTRY CLUB LANE | | | | | BELMONT | MA | 02478 | 1103 |
| MRS JAUNITA S ETTER | 411 W PLEASANT VALLEY ST | | | | | SIGOURNEY | IA | 52591 | 1028 |
| MRS JAYNE HIGGINS | CUST HERB HIGGINS UGMA IN | 4772 OLD SMITH VALLEY RD | | | | GREENWOOD | IN | 46143 |
| MRS JAYNE HIGGINS | CUST LAURA ANN HIGGINS UGMA IN | 2495 LEONARD RD | | | | MARTINSVILLE | IN | 46151 | 7758 |
| MRS JEAN A BAIRD | 7286 E EDEN RD | | | | | EDEN | NY | 14057 | 9764 |
| MRS JEAN A BURKE | 1102 TATE TRAIL | | | | | SAN MARCUS | TX | 78666 |
| MRS JEAN A HARTLEY | 7624 KEVIN DR | | | | | DALLAS | TX | 75248 | 1643 |
| MRS JEAN A KIENZLE | 1407 PINE MILLS DRIVE | | | | | RICHMOND | TX | 77469 | 6145 |
| MRS JEAN A THEARLE | MR GEORGE THEARLE | 23 TINDER LN | | | | LEVITTOWN | NY | 11756 | 3452 |
| MRS JEAN ADELE CARTER | 165 ENGLE ST | | | | | TENAFLY | NJ | 07670 | 2703 |
| MRS JEAN ANN LOWRY | 3508 MARCUS ST | | | | | NEWPORT BEACH | CA | 92663 | 3110 |
| MRS JEAN ARNOLD | RR 5 BOX 5406 | | | | | TOWANDA | PA | 18848 | 8816 |
| MRS JEAN ARTIN | 41 HYDE ST | | | | | NEWTON HIGHLANDS | MA | 02461 | 1203 |
| MRS JEAN B DUNCAN | 51 WHITESANDS WAY | | | | | LITTLE SILVER | NJ | 07739 | 1241 |
| MRS JEAN B HIGGS | 15 COLONIAL AVENUE | | | | | HADDONFIELD | NJ | 08033 | 1503 |
| MRS JEAN C EICHELBERGER | 512 E MAIN ST | | | | | ROARING SPRING | PA | 16673 | 1318 |
| MRS JEAN C JOINER | CUST JACOB E JOINER III A MINOR | UNDER | THE LAWS OF GEORGIA | 1621 AUTUMN HURST TRAIL | | STONE MOUNTAIN | GA | 30088 | 3505 |
| MRS JEAN C MAXWELL | 11 SAYBROOK RD | | | | | TRUMBULL | CT | 06611 | 4927 |
| MRS JEAN C STUART | 13735A FLORA PLACE | | | | | DELRAY BEACH | FL | 33484 | 1670 |
| MRS JEAN D BRANCHEAU | 22040 RIVER RIDGE TRAIL | | | | | FARMINGTON HILLS | MI | 48335 | 4666 |
| MRS JEAN D BROOKS | 3774 WEDGEWOOD CHASE | | | | | NORCROSS | GA | 30092 | 4528 |
| MRS JEAN D CARBONNEAU & | MRS ANDREA C MCQUADE JT TEN | 7 MAPLEWOOD STREET | | | | LONGMEADOW | MA | 01106 | 3309 |
| MRS JEAN D KENDALL | PAMELA K ROSS | RANDY L KENDALL | 3630 BUTTERNUT LN | | | SAGINAW | MI | 48604 | 9505 |
| MRS JEAN D LUCAS | 169 E SPRING ST | | | | | SOMERVILLE | NJ | 08876 | 2012 |
| MRS JEAN D PERVIS | 3444 TIMBERLAKE ROAD | | | | | KENNESAW | GA | 30144 | 1942 |
| MRS JEAN DE LEONARDIS | 15 LAUREL AVENUE | | | | | MOUNT VERNON | NY | 10552 | 1018 |
| MRS JEAN DITTMAR | 762 DAVENTRY CIR | | | | | WEBSTER | NY | 14580 | 2658 |
| MRS JEAN DOOLITTLE | 68 FRIENDLY ROAD | | | | | HICKSVILLE | NY | 11801 | 6312 |
| MRS JEAN E STAN | CUST JAMES P STAN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 3945 ALEESA DR SE | | | WARREN | OH | 44484 | 2913 |
| MRS JEAN ELIZABETH SMITH | 623 HIGHLAND ST | | | | | HOUSTON | TX | 77009 | 6628 |
| MRS JEAN F CHOMO | 365 ANNABELLE AVE | | | | | CARNEYS POINT | NJ | 08069 | 2622 |
| MRS JEAN F EVANGELOU | 16 RIDGEWOOD RD | | | | | RADNOR | PA | 19087 | 3714 |
| MRS JEAN F ROBARGE | 58 HAYDEN ROAD | | | | | PELHAM | NH | 03076 | 2203 |
| MRS JEAN FAINBERG | CUST JACK FAINBERG | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 23 LYNN ROAD | | NEEDHAM | MA | 02494 | 1755 |
| MRS JEAN FINCH | CUST DION FINCH UGMA NJ | 251 KUHL RD EAST | | | | FLEMINGTON | NJ | 08822 | 6902 |
| MRS JEAN G CUMMINGS | 17 RICHMOND RD | | | | | EGGERTSVILLE | NY | 14226 | 2427 |
| MRS JEAN GILLANDER ROMAINE | 4951 LONGBOW ROAD | | | | | JACKSONVILLE | FL | 32210 | 8139 |
| MRS JEAN H BARR | 1955 S QUINCE ST | | | | | DENVER | CO | 80231 | 3206 |
| MRS JEAN H CANTER | BY JEAN H CANTER TRUST | 24 TABOR XING # 109 | | | | LONGMEADOW | MA | 01106 | 1780 |
| MRS JEAN H SEGUIN | 14955 E MOUNTAINVIEW CT | | | | | SCOTTSDALE | AZ | 85268 | 3335 |
| MRS JEAN H SMITH | 138 CHENAULT RD | | | | | LEXINGTON | KY | 40502 | 2305 |
| MRS JEAN HAINES REISTLE | CUST JILL HAINES REISTLE UGMA NJ | 834 KINGS HIGHWAY | | | | MICKLETON | NJ | 08056 | 1401 |
| MRS JEAN HOWARD BARR | 1955 SO QUINCE ST | | | | | DENVER | CO | 80231 | 3206 |
| MRS JEAN I EISENHOWER | 215 S 19TH ST | | | | | CAMP HILL | PA | 17011 | 5518 |
| MRS JEAN JAYNE | 11104 N E 68TH #A103 | | | | | KIRKLAND | WA | 98033 | 7172 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS JEAN KALLAS KANETIS | 2125 HARROW GATE DRIVE | | | | BARRINGTON | IL | 60010 5429 |
| MRS JEAN KREMPA & | FRANK KREMPA JT TEN | 7 CORNELIA ST | | | PITTSTON | PA | 18640 2105 |
| MRS JEAN KRUL | SUSAN KRUL | 81-11 249TH ST | | | BELLEROSE | NY | 11426 2517 |
| MRS JEAN L BOYD | CUST JEFFREY S BOYD UGMA IL | 101 NW 131ST AVE | | | PLANTATION | FL | 33325 2211 |
| MRS JEAN L EBERLEIN | 29674 HILLIARD OAK LANE | | | | WESTLAKE | OH | 44145 3875 |
| MRS JEAN LA ROCQUE COPP | 225 N MEADOWBROOK LANE | | | | VESTAL | NY | 13850 2246 |
| MRS JEAN LAMM WARD | 101 S 26TH ST | | | | MOREHEAD CITY | NC | 28557 |
| MRS JEAN LASHER | 256 FAWN RD | | | | SAUGERTIES | NY | 12477 4015 |
| MRS JEAN M BEACH | 2035 LAS RAMBLAS | | | | VERO BEACH | FL | 32963 3098 |
| MRS JEAN M BOMBARD | MR RONALD J BOMBARD | 664 COUNTY ROUTE 1 | | | FT COVINGTON | NY | 12937 2806 |
| MRS JEAN M BRANOVIC | 833 BUTTONWOOD CIRCLE | | | | NAPERVILLE | IL | 60540 6348 |
| MRS JEAN M BRIGNALL | 11-1725 SOUTHMERE CRESENT | SURREY BC  V4A 7A7 | CANADA | | | | |
| MRS JEAN M CAUBLE | 11 CATHY CT | | | | MENDERSONVILLE | NC | 28792 8943 |
| MRS JEAN M GAFFEY | 15 S VIEW DRIVE | | | | WALLINGFORD | CT | 06492 4935 |
| MRS JEAN M GUZEWICH | CUST DANIEL R GUZEWICH U/THE NY | U-G-M-A | APT C-104 | 1301 NOTTINGHAM RD | JAMESVILLE | NY | 13078 8779 |
| MRS JEAN M HUEY | 6295 CLAY LITTICK DR | | | | NASHPORT | OH | 43830 9520 |
| MRS JEAN M RICE | 675 WALLACE DR | | | | WAYNE | PA | 19087 1911 |
| MRS JEAN M SARKEES | 4802 WYOMING WAY | | | | CRYSTAL LAKE | IL | 60012 2037 |
| MRS JEAN MARIE SLOANE | 48 JADE ST | SCARBORO ON  M1T 2T8 | CANADA | | | | |
| MRS JEAN MATKIN | CUST MARK J DOHERTY A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS ACT | ATTN J MATKIN | 6415 WEST END BLVD | NEW ORLEANS | LA | 70124 2025 |
| MRS JEAN MC LURE | 10425 HEDGEWAY | | | | DALLAS | TX | 75229 5202 |
| MRS JEAN OF | 1015 BERGEN BLVD | | | | PALISADE | NJ | 07024 1503 |
| MRS JEAN P CLINE | 3831 VICTORIA LANE | | | | MIDLOTHIAN | VA | 23113 1346 |
| MRS JEAN P KANTER | 3728 NE 208TH TER | | | | AVENTURA | FL | 33180 3858 |
| MRS JEAN P MANN | CUST LARRY K MANN U/THE NORTH | CAROLINA | U-G-M-A | 118 CIBOLA DRIVE | CARY | NC | 27513 5199 |
| MRS JEAN P MANN | CUST RANDY W MANN U/THE NORTH | CAROLINA | U-G-M-A | 46 SUNNYVIEW DR | JERICHO | VT | 05465 3021 |
| MRS JEAN P TURNER | 3600 34TH ST S | APT 273 | | | ST PETERSBURG | FL | 33711 3826 |
| MRS JEAN PEOPLES | 7038 DARTMOUTH | | | | UNIVERSITY CITY | MO | 63130 2314 |
| MRS JEAN PIZZUTO | 823 PLAINFIELD LANE | | | | NORTH WOODMERE | NY | 11581 3608 |
| MRS JEAN R APPICH | CUST CHARLES W APPICH 3RD | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 14321 WINTERRIDGE LANE | MIDLOTHIAN | VA | 23113 6710 |
| MRS JEAN R APPICH | CUST MARY C APPICH U/THE VIRGINIA | U-G-M-A | ATTN MARY A GRAY | 107 RAVEN ROCK ROAD | RICHMOND | VA | 23229 7839 |
| MRS JEAN R MUCH & | ROBERT A SMITH JT TEN | STE 33-I | 1420 LOCUST ST | | PHILADELPHIA | PA | 19102 4220 |
| MRS JEAN S CHENG | 379 PROSPECT AVE | | | | PRINCETON | NJ | 08540 4078 |
| MRS JEAN S ROSNER | CUST ELISSA KARLA ROSNER | U/THE S C UNIFORM GIFTS TO | MINORS ACT | 510 KINEY STREET | CHARLESTON | SC | 29413 0638 |
| MRS JEAN SAJEWSKI & | MISS CYNTHIA M SAJEWSKI JT TEN | 3176 TOPVIEW CT | | | ROCHESTER HILLS | MI | 48309 3994 |
| MRS JEAN SHEARER SKLAR | 711 CENTRAL AVE | | | | LEXINGTON | KY | 40502 1709 |
| MRS JEAN STAN | CUST RANDALL E STAN U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 3945 ALEESA DR SE | WARREN | OH | 44484 2913 |
| MRS JEAN T LANE | 6305 RADSTOCK AVE | | | | FORT WORTH | TX | 76133 3519 |
| MRS JEAN T NICHOLSON | 2211 WEBSTER ST | | | | SANGER | CA | 93657 2749 |
| MRS JEAN T WEILER | 22 PINE LN | | | | WATCHUNG | NJ | 07069 6028 |
| MRS JEAN TARTER | 18783 TRIBUNE ST | | | | NORTHRIDGE | CA | 91326 2750 |
| MRS JEAN V DOHERTY | 2225 PORTLAND AVE | | | | ROCHESTER | NY | 14617 4042 |
| MRS JEAN V REGAN | 9 MANCHESTER RD | | | | EASTCHESTER | NY | 10709 1338 |
| MRS JEAN W HORN | 1412 ANDRA LN | | | | SAN MARCOS | TX | 78666 2943 |
| MRS JEANE S TIEDT | 6400 SW 113TH ST | | | | MIAMI | FL | 33156 4863 |
| MRS JEANETTA P CLOWER | 4446 FONTAINE DRIVE S W | | | | ROANOKE | VA | 24018 2913 |
| MRS JEANETTE A VANHARKEN | 6411 SCARBOROUGH SE | | | | ADA | MI | 49301 9142 |
| MRS JEANETTE A VOGT | 17638 HWY 13 | | | | FARMERSBURG | IA | 52047 8009 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS JEANETTE BOXER | CUST JAMES BOXER UGMA NY | PO BOX 570 | | | MARGARETVILLE | NY | 12455 | 0570 |
| MRS JEANETTE D FRANKS | C/O JANIE MILLS | 25 SUNSET BLVD STE 103 | | | BEAUFORT | SC | 29907 | 1481 |
| MRS JEANETTE D ROUNDS | 4640 10TH ST N | | | | ST PETERSBURG | FL | 33703 | 3602 |
| MRS JEANETTE DIGABRIELE | 194 W UPPER FERRY RD | | | | EWING | NJ | 08628 | 2727 |
| MRS JEANETTE M DAVIDSON | 400 S LAKE FLORENCE DR | | | | WINTER HAVEN | FL | 33884 | 2224 |
| MRS JEANETTE R SCHMIDT | 7 FREDERICK RD | | | | PITTSFORD | NY | 14534 | 3114 |
| MRS JEANETTE SICA | CUST ANTONIO J SICA UGMA NY | 128 HICKORY CT | | | WILLIAMSON | GA | 30292 | 3166 |
| MRS JEANETTE T DE HAVEN | CUST LORI ANN DE HAVEN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2690 SOUTINGTON RD | SHAKER HEIGHTS | OH | 44120 | 1601 |
| MRS JEANINE M PEEHLER | 157 WYNNWOOD AVE | | | | TONAWANDA | NY | 14150 | 8427 |
| MRS JEANNE A HOUSTON | 110 HUNTING TRAIL | | | | CHAGRIN FALLS | OH | 44022 | 2546 |
| MRS JEANNE AVONNE BUTTERTON | 2080 WHITMAN DR | | | | SAN JACINTO | CA | 92583 | 6006 |
| MRS JEANNE B GARRETT | CUST LAURA L GARRETT UGMA KY | 7429 ASHLAND LN | | | BIRMINGHAM | AL | 35242 | 2517 |
| MRS JEANNE B GARRETT | CUST ROBERT L GARRETT III UGMA KY | 119 WASHINGTON PL #5 | | | NEW YORK | NY | 10014 | 3876 |
| MRS JEANNE B GRIFFIN | CUST DAVID M GRIFFIN U/THE S | C UNIFORM GIFTS TO MINORS | ACT | 1826 BOLIN RD | NORTH AUGUSTA | SC | 29841 | 2213 |
| MRS JEANNE B GRIFFIN | CUST MELISSA E GRIFFIN U/THE | S C UNIFORM GIFTS TO MINORS | ACT | 1826 BOLIN RD | NORTH AUGUSTA | SC | 29841 | 2213 |
| MRS JEANNE B GRIFFIN | CUST SUSAN J GRIFFIN U/THE S | C UNIFORM GIFTS TO MINORS | ACT | 1826 BOLIN RD | NORTH AUGUSTA | SC | 29841 | 2213 |
| MRS JEANNE B GRIFFIN | CUST WILLIAM E GRIFFIN JR | U/THE S C UNIFORM GIFTS TO | MINORS ACT | 1826 BOLIN RD | NORTH AUGUSTA | SC | 29841 | 2213 |
| MRS JEANNE B KOGER | 1420 KERSHAW DR | | | | RALEIGH | NC | 27609 | 6324 |
| MRS JEANNE B OBRIEN | 6050 RIDGEWAY ST | | | | FORT WORTH | TX | 76116 | 8333 |
| MRS JEANNE C NIELSON | C/O LINDA N KEATING | 1028 FARMINGTON AVENUE #3-F | | | WEST HARTFORD | CT | 06107 | 2142 |
| MRS JEANNE CAROL POWELL | 518 BOWERS COURT | | | | CIRCLEVILLE | OH | 43113 | 1175 |
| MRS JEANNE DALRYMPLE | 239 CHURCH ROAD | | | | MILFORD | NJ | 08848 | 1863 |
| MRS JEANNE E BADGER | 4651 WINTERSTILL RD | | | | ZIONSVILLE | IN | 46077 | 8006 |
| MRS JEANNE E HOLLINGER | 2772 NE 37TH DR | | | | FT LAUDERDALE | FL | 33308 | 6327 |
| MRS JEANNE E SCHRAMM | C/O JEANNE ENOCH | 4701 N PENNSYLVANIA | | | INDIANAPOLIS | IN | 46205 | 1741 |
| MRS JEANNE ELWOOD ROWLETT | 4115 CHESTER DR | | | | TYLER | TX | 75701 | 9691 |
| MRS JEANNE F NOLAN | 1410 MALLARD COVE DRIVE | APT 1204 | | | CINCINNATI | OH | 45246 | |
| MRS JEANNE GARDLOCK | 1504 LEMON STREET | | | | CLEARWATER | FL | 33756 | 2343 |
| MRS JEANNE HOBBS SMITH | 1404 FOX CROFT LOOP | | | | COLUMBUS | GA | 31904 | 3031 |
| MRS JEANNE KAUFER | 411 HOMEWOOD ROAD | | | | LOS ANGELES | CA | 90049 | 2713 |
| MRS JEANNE L D W LEYHAN | 7273 S RIVERSIDE DR | | | | MARINE CITY | MI | 48039 | 2825 |
| MRS JEANNE L STARKEY | 91 WEST ST | | | | COLUMBIA | CT | 06237 | 1330 |
| MRS JEANNE LINDBURG | CUST MISS COLLEEN MURRAY UNDER THE | MISSOURI U-G-M-L | 3 CHATFIELD PLACE RD | | SAINT LOUIS | MO | 63141 | 7850 |
| MRS JEANNE M SCHIEMANN | CUST ERIN JEANNE BONHAM UGMA KY | 1203 TAXUS TOP LN UNIT# 203 | | | LOUISVILLE | KY | 40243 | 2940 |
| MRS JEANNE N GLASS | CUST GEORGE P GLASS | U/THE FLORIDA GIFTS TO | MINORS ACT | 112 SEVILLE CHASE DR | WINTER SPRINGS | FL | 32708 | 3920 |
| MRS JEANNE PYZDROWSKI | CUST HENRY A PYZDROWSKI | JR U/THE MINN UNIFORM GIFTS | TO MINORS ACT | 3916 MERRIAM RD | MINNETONKA | MN | 55305 | 5045 |
| MRS JEANNE S POLESCHUK | CGM IRA ROLLOVER CUSTODIAN | SB ADVISOR | 9 CLOVERDALE COURT SOUTH | | PALM COAST | FL | 32137 | 8340 |
| MRS JEANNE Z KIEFFER | 4305 WEYBRIDGE CT | | | | POWELL | OH | 43065 | 9488 |
| MRS JEANNETTE A. ADAMS | 8 JOHN STREET | | | | WESTBORO | MA | 01581 | 2511 |
| MRS JEANNETTE C MYNETT | BOX 1981 | ASSINIBOIA SK  S0H 0B0 | CANADA | | | | | |
| MRS JEANNETTE E PEPIN | 82 APPLETON ST | | | | NEW BEDFORD | MA | 02745 | 2747 |
| MRS JEANNETTE M AYERS | 111 YOUNG'S ST | | | | PENN YAN | NY | 14527 | 1332 |
| MRS JEANNETTE O BROWN | 1333 SHAWNEE RD | | | | INDIANAPOLIS | IN | 46260 | 4076 |
| MRS JEANNETTE T FALLOON | 7324 WITLING BLVD | | | | ROANOKE | IN | 46783 | 9311 |
| MRS JEANNETTE WILK & | JULIUS WILK JT TEN | 14 EDGECLIFF TERR | | | YONKERS | NY | 10705 | 1606 |
| MRS JEANNINE A CURHAN | CUST JON DAVID CURHAN UGMA MA | 34 BELLEVUE ST | | | NEWTON | MA | 02458 | 1919 |
| MRS JEANNINE HANLEY | 1470 QUINCE COVE | | | | MEMPHIS | TN | 38119 | 5933 |
| MRS JEANNINE P DULAC | 62 LEAVITT RD | | | | AUGUSTA | ME | 04330 | 8240 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS JENEFRED H DAVIES | 1714 BARTONCLIFF DR | | | | AUSTIN | TX | 78704 2745 |
| MRS JENNELLE SMART MARSHALL | 147 SOUTH HILL RD | | | | VERSAILLES | KY | 40383 1394 |
| MRS JENNIE A BENETTI & | ORLANDO L BENETTI JT TEN | 1222 E 170TH ST | | | SOUTH HOLLAND | IL | 60473 3558 |
| MRS JENNIE A SCHNEIDERS | 477A IROQUOIS LN | | | | STRATFORD | CT | 06614 8242 |
| MRS JENNIE A SCHNEIDERS | 477A IROQUOIS LN | | | | STRATFORD | CT | 06614 8281 |
| MRS JENNIE ANN HAUGHABOO | CGM SEP IRA CUSTODIAN | U/P/O HH SYSTEMS INC | 13014 NATURAL STEPS DR | | ROLAND | AR | 72135 9394 |
| MRS JENNIE B SCHOBER & | MRS NELMA J KORTH JT TEN | 6362 PENNINGTON ROAD | | | CLINTON | MI | 49236 9536 |
| MRS JENNIE J GILMORE & | MISS JOAN J GILMORE JT TEN | 233 PALO VERDE AVE | | | MONTEREY | CA | 93940 3729 |
| MRS JENNIE L GILMAN | 400 TAYLOR DR APT 107 | | | | PORT BYRON | IL | 61275 9546 |
| MRS JENNIE LEE FOWLKES | CUST KATHERINE V WILLIAMS UGMA MD | 7308 BRIGHTSIDE RD | | | BALTIMORE | MD | 21212 |
| MRS JENNIE MEE CHUN YUN | TOD ELAINE NG MOK, STEVEN NG & | STANLY NG SUBJECT TO STA | TOD RULES | 1442 OLMSTEAD AVE | BRONX | NY | 10462 4416 |
| MRS JENNIE T CARLTON | 101 N RHODES STREET | | | | UNION POINT | GA | 30669 1043 |
| MRS JENNIFER GIVENS GROVES | MR MATTHEW MEYER GROVES | 11701 HAZELWOOD RD | | | ANCHORAGE | KY | 40223 1431 |
| MRS JENNIFER KAY DODSON | CGM IRA CUSTODIAN | 6120 SW SHAKESPEARE STREET | | | LAKE OSWEGO | OR | 97035 4056 |
| MRS JENNIFER M STRITCH | MR ARTHUR J STRITCH | LISDUFF | CLONARA | COUNTY CLARE IRELAND | | | |
| MRS JENNY C HIGGINS | 4530 BELLAIRE BLVD | | | | BELLAIRE | TX | 77401 4200 |
| MRS JENOYCE M WOOLDRIDGE | 8226 EDEN LANE | | | | BALDWINSVILLE | NY | 13027 1012 |
| MRS JERE ANN GREEN | CUST JAMES ANDREW GREEN UGMA MI | 2325 KINGSBURY | | | TROY | MI | 48098 4241 |
| MRS JEREMY T WATSON | 26 GROVE AVE | | | | MADISON | CT | 06443 3224 |
| MRS JERILYN SEARLE HESSING | 9627 S PENDLETON WAY | | | | SOUTH JORDAN | UT | 84095 3410 |
| MRS JEROME ARISTEI | CUST CLARK J ARISTEI UGMA CA | 4010 OCEAN DR | | | MANHATTAN | CA | 90266 3150 |
| MRS JERRE J BOOTH & | MRS FRANCES S SAVIGNAC JT TEN | 9426 PINE AVE | | | ST LOUIS | MO | 63144 1024 |
| MRS JERRINE L PLACEK | 635 NORTH WILKE ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 1044 |
| MRS JESSELYN B ZURIK | 3701 BEHRMAN PLACE | APT 260 & 262 | | | NEW ORLEANS | LA | 70114 0910 |
| MRS JESSICA BEMIS WARD | 107 OAKWOOD PLACE | | | | LYNCHBURG | VA | 24503 2035 |
| MRS JESSIE EMERLING | CUST ANDREW STEVEN | BROWN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 99 BANKS RD | SWAMPSCOTT | MA | 01907 2058 |
| MRS JESSIE GREGORY LUTZ | 750 WEAVER DAIRY DR APT 3118 | | | | CHAPEL HILL | NC | 27514 1443 |
| MRS JESSIE MARY HALL | GARDNER | 635 FREDERICK ST | | | VIENNA | VA | 22180 6360 |
| MRS JESSIE PETERS MC ROBBIE | 319 EUCLID AVE | | | | LYNN | MA | 01904 1934 |
| MRS JETTA HARTER | 11000 GILBERT CREEK ROAD | | | | WILLAMINA | OR | 97396 9521 |
| MRS JEWELL COOK WILLIAMS | 134 KAFFIE DR | | | | NATCHITOCHES | LA | 71457 5018 |
| MRS JEWELL ELAINE CAMPBELL | PO BOX 1653 | | | | BIRMINGHAM | MI | 48012 1653 |
| MRS JEWELL G WHITLEY | 246 GLENWOOD DRIVE | | | | OAKBORO | NC | 28129 9406 |
| MRS JEWELL M CARL | 838 ANCHOR DR | | | | HENDERSON | NV | 89015 2792 |
| MRS JEWELL N SCHWEITZER | 2550 S LUSTER | | | | SPRINGFIELD | MO | 65804 3350 |
| MRS JILL BAXTER | CUST MISS NICOLE BAXTER UGMA DE | 38 COACH HILL DRIVE | | | NEWARK | DE | 19711 7636 |
| MRS JILL L TRIBELL | CUST T J TRIBELL UGMA MI | 3937 TRAILWOOD | | | OKEMOS | MI | 48864 3742 |
| MRS JILL MIES JR | CUST MISS MARSHA JO MIES JR U/THE | WISC | U-G-M-A | 261 E DIVISION ST | FOND DU LAC | WI | 54935 4344 |
| MRS JILL S LANGUE | MR JEFFREY A LANGUE | 127 CROFTON DR | | | PITTSBURGH | PA | 15238 2503 |
| MRS JIMMIE LEE PORCHE | 11130 EBERT DR | | | | ST LOUIS | MO | 63136 4609 |
| MRS JIMMIE OWENS BROWN | 10900 FARRAGUT HILLS BLVD | | | | KNOXVILLE | TN | 37922 4029 |
| MRS JIMMIE SUE MC CROSSEN | 2707 WALNUT | | | | TEXARKANA | TX | 75503 4218 |
| MRS JO ANN BENNETT | 940 17TH ST APT 11 | | | | MOLINE | IL | 61265 3162 |
| MRS JO ANN D CLAPS | 12 NINA PLACE | | | | RANDOLPH | NJ | 07869 2813 |
| MRS JO ANN DOWNEY & | MRS WANDA LEE TOWNSEND JT TEN | PO BOX 1640 | | | BOCA GRANDE | FL | 33921 1640 |
| MRS JO ANN FLEMING | 56 CARTERET AVE | | | | CARTERET | NJ | 07008 2518 |
| MRS JO ANN KELLEY | 405 S TARR ST | | | | NORTH BALTIMORE | OH | 45872 9576 |
| MRS JO ANN MARKEL & | BART D MARKEL JT TEN | 3211 W HILL RD | | | FLINT | MI | 48507 3863 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS JO ANN MC DONNELL | 125 PLEASANT RIDGE DR | | | | SALINE | MI | 48176 | 1563 |
| MRS JO ANN R RODDY | 11 WESTELM GARDENS | | | | SAN ANTONIO | TX | 78230 | 2631 |
| MRS JO ANN SCHMIDT | ATTN JO ANN STEWART | 115 THAYER | | | LITTLE ROCK | AR | 72205 | 5951 |
| MRS JO ANNE CAROL POWELL | 518 BOWERS CT | | | | CIRCLEVILLE | OH | 43113 | 1175 |
| MRS JO ANNE M FAIRFIELD | CUST MICHELLE FAIRFIELD | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 2 BOBOLINK RD | WEST STOCKBRIDGE | MA | 01266 | 9700 |
| MRS JO CLARK JONES | CUST LEE B JONES IV UNDER THE | FLORIDA | GIFTS TO MINORS ACT | BOX 6310 | JACKSONVILLE | FL | 32236 | 6310 |
| MRS JO DEE A HARTMANN & | MISS LIANNE K HARTMANN JT TEN | 344 STONEBROOKE DR | | | MC MURRAY | PA | 15317 | 3410 |
| MRS JO DEE HARTMAN | 344 STONEBROOKE DR | | | | MC MURRAY | PA | 15317 | 3410 |
| MRS JOAN A LEDGERWOOD | 12 BROADWAY #D | | | | PARK RIDGE | NJ | 07656 | 2157 |
| MRS JOAN A MALEK | CUST JOSEPH M MALEK UGMA MA | 34 SHIRE RD | | | LEOMINSTER | MA | 01453 | |
| MRS JOAN A ROT | 7001 FOSTER PLACE | | | | DOWNERS GROVE | IL | 60516 | 3446 |
| MRS JOAN A VINCENT | 346 PRINCE ALBERT RD | DARTMOUTH NS  B2Y 1N6 | CANADA | | | | | |
| MRS JOAN ALTHOFF | MR ROBERT ALTHOFF | 207 UTTER AVE | | | STATEN ISLAND | NY | 10314 | 3038 |
| MRS JOAN ANN KISHBAUGH | 215 SOUTH REACH LN | | | | SALEM | SC | 29676 | 4608 |
| MRS JOAN B SCHWARZ | CUST JACLYN A SCHWARZ UGMA PA | 29 CARNEY RD | | | HONESDALE | PA | 18431 | |
| MRS JOAN B ST JOHN | 76 MONTROSE AVE | | | | BABYLON | NY | 11702 | 2625 |
| MRS JOAN BAIN | CUST MICHAEL BAIN UGMA NJ | 11579 SW APPLE BLOSSOM TRL | | | PORT ST LUCIE | FL | 34987 | 2472 |
| MRS JOAN BELL ROBINSON | 158 HILLIGOSS | | | | CATHEDRAL CITY | CA | 92234 | 6616 |
| MRS JOAN BERKEY | 365 UNIT C | 96TH ST | PO BOX 216 | | STONE HARBOR | NJ | 08247 | 0216 |
| MRS JOAN BLAIR BRENNAN | 3532 55TH ST N | | | | ST PETERSBURG | FL | 33710 | 2055 |
| MRS JOAN BOORSTEIN | 686 CENTRE ST | | | | NEWTON | MA | 02458 | 2329 |
| MRS JOAN C BEESON | 59 WEST DR | | | | LIVINGSTON | NJ | 07039 | 3524 |
| MRS JOAN C BICHLER | 620 N LAKE DR | | | | WATERTOWN | SD | 57201 | 5516 |
| MRS JOAN C DUTKIEWICZ | 1534 48TH ST S E | | | | KENTWOOD | MI | 49508 | 4612 |
| MRS JOAN C KAIN | 2944 SHALLOW WATER CT | | | | BILLINGS | MT | 59102 | 6839 |
| MRS JOAN C LAMBERT | 45 MAPLE ST APT 3A | | | | NORWALK | CT | 06850 | 3616 |
| MRS JOAN C LUCCA | 99 NEW HEMPSTEAD RD | | | | NEW CITY | NY | 10956 | 3631 |
| MRS JOAN C LUCCA | CUST KAREN A LUCCA U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | ATTN KAREN A REYNOLDS | 6 HEATHER DRIVE | NEW CITY | NY | 10956 | 2507 |
| MRS JOAN C MERRIKEN | 207 BIRCH RUN ROAD | | | | CHESTERTOWN | MD | 21620 | 1639 |
| MRS JOAN C MILLER | 5520 FARLEY AVE | | | | MERRIAM | KS | 66203 | 2431 |
| MRS JOAN C NICKCHEN | 648 OBERLIN DR | | | | CLEARWATER | FL | 33765 | 2314 |
| MRS JOAN C PRENTICE | CUST BRADFORD C PRENTICE UGMA CA | 6548 WASHINGTON | | | GROVES | TX | 77619 | 5423 |
| MRS JOAN CAROL WAUGH | 702 SILVER AVE | | | | BALTIMORE | MD | 21221 | 5009 |
| MRS JOAN CARROLL RAICHART | C/O JOAN R PARKER | 8201 BONNIE OAK WAY | | | CITRUS HEIGHTS | CA | 95610 | 0727 |
| MRS JOAN COOPER | CUST WILLIAM COOPER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 10 SHELLY LN | WEST HARRISON | NY | 10604 | 1134 |
| MRS JOAN D CARR | CUST JEFFERSON E CARR UGMA TN | 5419 COLLINGWOOD | | | MEMPHIS | TN | 38120 | 2214 |
| MRS JOAN D CARR | CUST MISS PATRICIA M CARR UGMA TN | 5419 COLLINGWOOD COVE | | | MEMPHIS | TN | 38120 | 2214 |
| MRS JOAN D LEE | CUST BRIAN LEE UGMA IL | 691 GLASGOW LN | | | PROSPECT HEIGHTS | IL | 60070 | 2588 |
| MRS JOAN D LEE | CUST JAMES LEE UGMA IL | 691 GLASGOW LN | | | PROSPECT HEIGHTS | IL | 60070 | 2588 |
| MRS JOAN D LEE | CUST JOANNE LEE UGMA IL | 691 GLASGOW LN | | | PROSPECT HEIGHTS | IL | 60070 | 2588 |
| MRS JOAN D LEE | CUST JOHN LEE UGMA IL | 691 GLASGOW LN | | | PROSPECT HEIGHTS | IL | 60070 | 2588 |
| MRS JOAN D LEE | CUST ROBERT LEE JR UGMA IL | 691 GLASGOW LN | | | PROSPECT HEIGHTS | IL | 60070 | 2588 |
| MRS JOAN D LEE | CUST SUSAN LEE UGMA IL | 691 GLASGOW LN | | | PROSPECT HEIGHTS | IL | 60070 | 2588 |
| MRS JOAN DILLON KIRAN | 4251 SHADY HILL DR | | | | DALLAS | TX | 75229 | 2851 |
| MRS JOAN E HAIRE-CAMPBELL | 2649 MENSCH RD | | | | MIFFLINBURG | PA | 17844 | 8270 |
| MRS JOAN E MC KENNA | CGM IRA CUSTODIAN | 14 CHUCKANUTT DRIVE | | | OAKLAND | NJ | 07436 | 3001 |
| MRS JOAN E OTLOSKI | CUST ALYCIA A OTLOSKI UGMA MI | 2529 N CHEVROLET AVE | | | FLINT | MI | 48504 | 2843 |
| MRS JOAN E OTLOSKI | CUST ELIZABETH L OTLOSKI UGMA MI | 5505 MAPLE RIDGE ROAD | | | HASLETT | MI | 48840 | 8674 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS JOAN E OTLOSKI | CUST JENNIFER M OTLOSKI UGMA MI | 2529 N CHEVROLET AVE | | | FLINT | MI | 48504 | 2843 |
| MRS JOAN E OTLOSKI | CUST MARK E OTLOSKI UGMA MI | 1474 W 29TH ST #3 | | | CLEVELAND | OH | 44113 | 2961 |
| MRS JOAN E PARKER | 422 MORGAN DR | | | | LEWISTON | NY | 14092 | 1013 |
| MRS JOAN F WILSON | 7112 PINE NEEDLE ROAD | | | | SARASOTA | FL | 34242 | 2656 |
| MRS JOAN F WOODS | 524 SUNSET DRIVE | | | | WORLAND | WY | 82401 | 3007 |
| MRS JOAN GABELMAN | 6669 GARDE RD | | | | BOYNTON BEACH | FL | 33437 | 7316 |
| MRS JOAN GUTTENBERG | 2725 S 12TH ST | | | | SHEBOYGAN | WI | 53081 | 6701 |
| MRS JOAN H LEVY | CUST MICHAEL PATRICK LEVY | U/THE PA UNIFORM GIFTS TO | MINORS ACT | PO BOX 504 | SWARTHMORE | PA | 19081 | 0504 |
| MRS JOAN H PITT | CUST JAMES R PITT UGMA MI | 1585 LEDBURY | | | BLOOMFIELD HILLS | MI | 48304 | 1244 |
| MRS JOAN H PITT | CUST MOLLY J PITT UGMA MI | 1585 LEDBURY | | | BLOOMFIELD HILLS | MI | 48304 | 1244 |
| MRS JOAN H VANDER SLUIS | CUST DAVID KENNETH VANDER SLUIS | U/THE TENNESSEE U-G-M-A | 1341 CANDLEWICK RD | | KNOXVILLE | TN | 37932 | 3602 |
| MRS JOAN HEFLIN | CUST GERALD MARK HEFLIN U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 7001 VAN GORDEN RD | HAMILTON | OH | 45011 | 8407 |
| MRS JOAN IVANOFF SHOPE | BOX 325 | | | | BOTSFORD | CT | 06404 | 0325 |
| MRS JOAN JAFFE | CUST PETER E JAFFE U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 3408 WOOLSEY DR | CHEVY CHASE | MD | 20815 | 3923 |
| MRS JOAN K MONTGOMERY | 3204 ALDEN DELL | | | | LOUISVILLE | KY | 40207 | 3615 |
| MRS JOAN L ABELE | 5 BLUFF VIEW | | | | MEDFORD | NJ | 08055 | 3832 |
| MRS JOAN L BIDDLE JONES | CUST ROBERT WESLEY JONES UGMA TX | 1207 DOUBLES DR APT 704 | | | ARLINGTON | TX | 76017 | 5966 |
| MRS JOAN L JACKSON | 4 OLD WAKEFIELD ROAD | | | | ROCHESTER | NH | 03868 | 8725 |
| MRS JOAN L LEE | 2215 TOTTENHAM RD | | | | BLOOMFIELD | MI | 48301 | 2334 |
| MRS JOAN LEE | 970 CAPE MARCO DR APT 1105 | | | | MARCO ISLAND | FL | 34145 | 6655 |
| MRS JOAN LUCCA | CUST MARK LUCCA U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 12 GAIL LN | | SOUTH WINDSOR | CT | 06074 | 4223 |
| MRS JOAN LUCCA | CUST WILLIAM J LUCCA 3RD U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 3725 SHADOW CANYON TRL | BROOMFIELD | CO | 80020 | |
| MRS JOAN M CRAWFORD | APT 713 | 47 MEMORIAL DR | BRANTFORD ON  N3R 6N5 | CANADA | | | | |
| MRS JOAN M HERR | 12108 S ADRIAN HIGHWAY | | | | JASPER | MI | 49248 | 9742 |
| MRS JOAN M KAPUSNIK | 620 CALLE MONTERA | | | | ESCONDIDO | CA | 92025 | 7957 |
| MRS JOAN M MC AULIFFE | 20 TERN LN | | | | CENTERVILLE | MA | 02632 | 1725 |
| MRS JOAN M MC NAMARA | 4175 APPALOOSA LANE | | | | MIDDLETOWN | MD | 21769 | 6602 |
| MRS JOAN M RICCI & | JOSEPH L RICCI JT TEN | 92 MAIN ST | UNIT 410 | | DEEP RIVER | CT | 06417 | 1841 |
| MRS JOAN M SHEA | PO BOX 930 | | | | MONTAUK | NY | 11954 | 0702 |
| MRS JOAN M SPRANKLE | 1768 LEIMERT BLVD | | | | OAKLAND | CA | 94602 | 1930 |
| MRS JOAN MACKENZIE UHT | 457 RIDGEWOOD ROAD | | | | MAPLEWOOD | NJ | 07040 | 1126 |
| MRS JOAN MARDEN | 347 MADISON AVE | | | | SOUDERTON | PA | 18964 | 1863 |
| MRS JOAN MARGARET BROSCH | BISHOP | 719 58TH ST | | | WEST PALM BEACH | FL | 33407 | 2523 |
| MRS JOAN MILLER | CUST GREGG MILLER UGMA IN | 1852 SUNSET RD | | | HIGHLAND PARK | IL | 60035 | 2345 |
| MRS JOAN MINO | 740 SECOR RD | | | | HARTSDALE | NY | 10530 | 1329 |
| MRS JOAN N YAMAMOTO | 211 RUSSELL AVENUE | APT 26 | | | GAITHERSBURG | MD | 20877 | 2814 |
| MRS JOAN O SULLIVAN | 6479 CARRIAGE HILL DR | | | | GRAND BLANC | MI | 48439 | 9536 |
| MRS JOAN OCCHIPINTI | 21 VALLEY BROOK DRIVE | | | | EMERSON | NJ | 07630 | 1026 |
| MRS JOAN OVERPECK | 4933 S 400 E | | | | ROCKVILLE | IN | 47872 | 7036 |
| MRS JOAN PASMAN | CUST STEFANIE PASMAN UGMA MI | 15106 KESTRELRISE DR | | | LITHIA | FL | 33547 | |
| MRS JOAN PLAGER | 131 SHORE DRIVE W | | | | MIAMI | FL | 33133 | 2627 |
| MRS JOAN R WARE | 65 SUMMER ST | | | | MANCHESTER | MA | 01944 | 1520 |
| MRS JOAN SAMMARTANO | 751 OLD FARM RD | | | | BRIDGEWATER | NJ | 08807 | 1210 |
| MRS JOAN SCHETTIG | CUST RACHEL ANNE SCHETTIG UGMA PA | 1003 PARK WEST DRIVE | | | GLENWOOD SPRINGS | CO | 81601 | 4504 |
| MRS JOAN SCHWITZ SCHNEIDER | 6595 HAWARDEN DR | | | | RIVERSIDE | CA | 92506 | 5109 |
| MRS JOAN SHULTS & | DOUGLAS SHULTS JT TEN | 8381 DEERFOOT DR | | | LINDEN NC | NC | 28356 | 9625 |
| MRS JOAN SPECTOR | CUST SCOTT SPECTOR UGMA NY | 73 BACON RD | | | OLD WESTBURY | NY | 11568 | 1502 |
| MRS JOAN STANTON MACKIE | 348 S SWALL DR | | | | BEVERLY HILLS | CA | 90211 | 3612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS JOAN STEHR | CUST NEVA JOAN LINDBURG UGMA IL | 1108 WAGONWHEEL SE | | | ALBUQUERQUE | NM | 87123 | 4247 |
| MRS JOAN T RICOTTA | 1155 AMHERST ST | | | | BUFFALO | NY | 14216 | 3609 |
| MRS JOAN T STACK | 23 LONGVIEW DR | | | | EASTCHESTER | NY | 10709 | 1424 |
| MRS JOAN TAKACH & | ALBERT TAKACH JT TEN | 456 OUTLOOK AVE | | | COLONIA | NJ | 07067 | 3507 |
| MRS JOAN TOMASZEWSKI & | JOHN TOMASZEWSKI JT TEN | 35 VIRGINIA AVE | | | ROCKVILLE CENTRE | NY | 11570 | 1726 |
| MRS JOAN VASILOPOULOS | 101 SEAVIEW DR | | | | PLYMOUTH | MA | 02360 | 1271 |
| MRS JOAN W COMPSON & | RICHARD G COMPSON JT TEN | 3405 MARTIN RD | | | CLINTON | NY | 13323 | 3814 |
| MRS JOAN W GLOCKNER | 5935 N HIGH ST | APT 102 | | | COLUMBUS | OH | 43085 | 3974 |
| MRS JOAN W HANSEL | 113 CYPRESS VIEW DR | | | | NAPLES | FL | 34113 | 8066 |
| MRS JOAN WARD | 5079 VALLEY STREAM LANE | | | | MACUNGIE | PA | 18062 | 8888 |
| MRS JOAN WEISGERBER | 6300 TECUMSEH PL | | | | COLLEGE PARK | MD | 20740 | 2342 |
| MRS JOAN WESTON AND | JOAN LARUSSO JTWROS | 30 CRYSTAL AVENUE | | | WEST ORANGE | NJ | 07052 | 3546 |
| MRS JOAN WOLCZANSKI | CUST JENNIFER L WOLCZANSKI UGMA IL | 735 BLUEJAY CIR | | | ELK GROVE VILLAGE | IL | 60007 | 6914 |
| MRS JOANN E STRACHOVSKY | CUST JOHN T STRACHOVSKY UGMA OH | 3250 NE 42ND PLACE | | | OCALA | FL | 34479 | 8832 |
| MRS JOANN JK CROWLEY | 438 AKRON RD | | | | WADSWORTH | OH | 44281 | 9487 |
| MRS JOANN MURPHY | CUST TARA ANN MURPHY UNDER THE NY | U-G-M-A | C/O JOANN MURPHY | 14 ELK LANE | CENTEREACH | NY | 11720 | 1326 |
| MRS JOANN R REIDENBACH | 60 DELAWARE XING E | | | | DELAWARE | OH | 43015 | 2593 |
| MRS JOANN SOVA SCHEETZ | 2609 W CHELSEA DR | | | | MUNCIE | IN | 47304 | 1230 |
| MRS JOANNA D FRESCOLN | P O BOX 2 | | | | FRANKTOWN | VA | 23354 | 0002 |
| MRS JOANNA H FRIBUSH | ACCOUNT 2 | 90 STONEHENGE ROAD | | | PITTSFIELD | MA | 01201 | 8421 |
| MRS JOANNE ARIOLA | CUST LISA M ARIOLA UGMA CT | 92 GEORGETOWN DR | | | WATERBURY | CT | 06795 | 3342 |
| MRS JOANNE B SCHOEN & | THOMAS J SCHOEN JT TEN | 186 STONE CLIFF DR | | | ROCHESTER | NY | 14616 | 3314 |
| MRS JOANNE C FERINA | PO BOX 46128 | | | | CHICAGO | IL | 60646 | 0128 |
| MRS JOANNE CRONIN | 7 ELM DR | | | | STONY POINT | NY | 10980 | 2126 |
| MRS JOANNE F REGAN | CUST MATTHEW REGAN U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 127 SHERMAN ST | CANTON | MA | 02021 | 2504 |
| MRS JOANNE F SOLOMON | CUST SHERYL BETH | SOLOMON UGMA NY | 2328 OLEAN ST | | BROOKLYN | NY | 11210 | 5141 |
| MRS JOANNE F SOLOMON | CUST STEVEN NEIL SOLOMON | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2328 OLEAN ST | BROOKLYN | NY | 11210 | 5141 |
| MRS JOANNE G KELLER | CUST AMY JO KELLER UGMA PA | 75 CHAMBERS AVE | | | GREENVILLE | PA | 16125 | 1739 |
| MRS JOANNE GIVENS | 215 TERRACE DR | | | | MAYFIELD | KY | 42066 | 1922 |
| MRS JOANNE GOODMAN | CUST GEOFFREY ERIC GOODMAN UGMA NY | 10302 MALLORY DR | | | FRISCO | TX | 75035 | 5797 |
| MRS JOANNE HOLBERT MINOR | 24900 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48034 | 2515 |
| MRS JOANNE J JOHNSON | 2403 HWY 169 | | | | ALGONA | IA | 50511 | 7158 |
| MRS JOANNE L FLENTKE | CUST GEORGE R FLENTKE U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 5805 ANKORAGE AVE | MADISON | WI | 53705 | 4403 |
| MRS JOANNE L FLENTKE | CUST GEORGE R FLENTKE UGMA NY | 5805 ANKORAGE AVE | | | MADISON | WI | 53705 | 4403 |
| MRS JOANNE M DZULA | 1 FAIRVIEW DR | | | | NORTH CALDWELL | NJ | 07006 | 4514 |
| MRS JOANNE M MAGDA & | MRS RUBY M PARENT JT TEN | PO BOX 28049 | 500 TECUMSEH ROAD E | WINDSOR ON  N8X 5E4 CANADA | | | | |
| MRS JOANNE M SOKOL | 32952 SUMMERS | | | | LIVONIA | MI | 48154 | 4142 |
| MRS JOANNE R DUBREE | 532 CINDER ROAD | | | | NEW PROVIDENCE | PA | 17560 | 9633 |
| MRS JOANNE ROMANS | CUST KELLY REBECCA | ROMANS U/THE N Y UNIFORM | GIFTS TO MINORS ACT | PO BOX 761 | ANNA MARIA | FL | 34216 | 0761 |
| MRS JOANNE T LEVINE | CUST STEVEN J LEVINE UGMA IL | 4309 OAK KNOLL COURT | | | NORTHBROOK | IL | 60062 | 1052 |
| MRS JODIE LORBERBAUM | 404 KING ARTHUR COURT | | | | SAVANNAH | GA | 31405 | 5964 |
| MRS JOE ANNE KASTER | OVERSTREET | 2625 MC COY WAY | | | LOUISVILLE | KY | 40205 | 2361 |
| MRS JOELLE SMITH | 5 RUE DU BOUT DE LA VILLE | 27180 LES VENTES | | FRANCE | | | | |
| MRS JOHANN C MAYNARD | CUST RONALD S DAWSON U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 2410 HOLMES | NAMTRAMCK | MI | 48212 | 4901 |
| MRS JOHANNA DROOZ YOFFIE | 6 CHILTERN HILL DR | | | | WORCESTER | MA | 01602 | 1415 |
| MRS JOHANNA FRITSCH CANELLI | CUST JANINE CANELLI UGMA CT | 47 SQUIRE LANE | | | HAMDEN | CT | 06518 | 1417 |
| MRS JOHANNA HURST VEENEMAN & | WILLIAM H VEENEMAN JT TEN | 11503 WILLOW LANE | | | ANCHORAGE | KY | 40223 | 2349 |
| MRS JOHANNA KOLBE | 760 JEFFERSON AVE | | | | CLIFFSIDE PARK | NJ | 07010 | 2130 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS JOHANNA M LEE | 14016 S ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73170 6848 |
| MRS JOHANNA MISCH | ATTN THE BANK OF NEW YORK | PO BOX 11203 | | | NEW YORK | NY | 10286 1203 |
| MRS JOHANNA MUENCH | 41 CROSBY COMMONS | | | | SHELTON | CT | 06484 |
| MRS JOHANNA ROSENBERG | 15 PINE ST | | | | WOODMERE | NY | 11598 2625 |
| MRS JOHN MANGAN | CUST MATTHEW MANGAN UGMA PA | 141 HERGEROW LANE | | | WEST CHESTER | PA | 19380 6503 |
| MRS JOHNNA S KELBAUGH | 72 HARRISON DR | | | | FAIRLESS HILLS | PA | 19030 2017 |
| MRS JOLEEN D ALLEN | 1714 BENTBROOK DR | | | | CHAMPAIGN | IL | 61822 9217 |
| MRS JOLEEN D ALLEN | CUST GREGORY K ALLEN UGMA IL | BOX 157 | | | ALLERTON | IL | 61810 0157 |
| MRS JOSEPHA L KELLY | PO BOX 296 | | | | CHATHAM | MA | 02633 0298 |
| MRS JOSEPHINE A CONRAD | 9214 RIVER OAKS RD | | | | HARRISON | TN | 37341 9573 |
| MRS JOSEPHINE A LUJAN | BOX 354 119 FEATHERMOON | | | | SANTA TERESA | NM | 88008 9300 |
| MRS JOSEPHINE A LYONS | 2 ENGLEWOOD DR APT D6 | | | | HARWICH | MA | 02645 2740 |
| MRS JOSEPHINE AMEDURI | 135 NOEL STREET | | | | STATEN ISLAND | NY | 10312 6014 |
| MRS JOSEPHINE ANN POMEROY | COOPER | 131 KEYSTONE DR | | | SEBASTIAN | FL | 32958 6979 |
| MRS JOSEPHINE DISALVO | CUST SAMUEL DISALVO UGMA NY | 250 FAIRBOURNE DRIVE | | | ROCHESTER | NY | 14626 1287 |
| MRS JOSEPHINE F BROADWATER | ATTN JOSEPHINE F EVERROAD | 32 THOMAS CIR W | | | EUREKA SPRINGS | AR | 72631 4316 |
| MRS JOSEPHINE J PITROLO | 1606 OTHLAHURST DRIVE | | | | FAIRMONT | WV | 26554 2029 |
| MRS JOSEPHINE JOHNSON | FRANZHEIM | 369 MONTEZUMA AVE | #122 | | SANTA FE | NM | 87501 2626 |
| MRS JOSEPHINE K BRESNAHAN | 4912 GADSEN DR | | | | FAIRFAX | VA | 22032 2215 |
| MRS JOSEPHINE KRAMER | 2 STUYVESANT OVAL | | | | N Y | NY | 10009 2111 |
| MRS JOSEPHINE M MUTINO | 30 BARTON PLACE | | | | PORT CHESTER | NY | 10573 2430 |
| MRS JOSEPHINE M RADFORD | 4724 OBANNON DR | | | | LAS VEGAS | NV | 89102 3576 |
| MRS JOSEPHINE M SIGLER | PO BOX 7355 | | | | ERIE | PA | 16510 0355 |
| MRS JOSEPHINE M SKRZYNIARZ | 106 HIXSON RD | | | | FLEMINGTON | NJ | 08822 7066 |
| MRS JOSEPHINE MARTINO | APT 12-C | 61-35 98TH ST | | | REGO PARK | NY | 11374 1424 |
| MRS JOSEPHINE MERCADO | CUST DONNA MARIE MERCADO | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 40 W 34TH ST | BAYONNE | NJ | 07002 3911 |
| MRS JOSEPHINE MILAN ABBOTT | 3206 WINTERBERRY DR SW | | | | ROANOKE | VA | 24018 2864 |
| MRS JOSEPHINE R PUCCI & | ROBERT J PUCCI JT TEN | 53526 OAK GROVE | | | SHELBY TWP | MI | 48315 |
| MRS JOSEPHINE SEIBEL | 50 CORNING BLVD 203 | | | | CORNING | NY | 14830 |
| MRS JOSEPHINE STEPHEN | 173 CHEROVAN DR | CALGARY AB  T2V 2P4 | CANADA | | | | |
| MRS JOSEPHINE T HARRIS | 8321 SE ASTOR ST | | | | PORTLAND | OR | 97267 |
| MRS JOSEPHINE T TAMULEVIZ | 77 DOVER RD | | | | MILLIS | MA | 02054 1338 |
| MRS JOSEPHINE VOLPE | 341 EAST 81ST ST | | | | NEW YORK | NY | 10028 4073 |
| MRS JOY ABLAH | TOD R.E. ABLAH, C.A. ABLAH, | G.M. ABLAH, | SJB STA TOD RULE | 2414 NW 59TH ST | OKLAHOMA CITY | OK | 73112 7348 |
| MRS JOY ANN BAXTER | 413 PALOMA PLACE SOUTH | | | | TAMPA | FL | 33609 |
| MRS JOY ANNE SPELLMAN | 116 SILVER SPRING LANE | | | | RIDGEFIELD | CT | 06877 5601 |
| MRS JOY B SHULL | 5108 BARLEY DRIVE | | | | STEPHENS CITY | VA | 22655 2604 |
| MRS JOY L BAKER | MR KENNETH R BAKER | 408 FORMAN DR | | | ATTALLA | AL | 35954 1916 |
| MRS JOYANNE M BURRELL | 75 GROVEVIEW CIR | | | | ROCHESTER | NY | 14612 2807 |
| MRS JOYCE A CATOR | 180 FORGE RD | | | | DELRAN | NJ | 08075 1905 |
| MRS JOYCE A MILLETT | 438 GRANDVIEW DRIVE | | | | WAUNAKEE | WI | 53597 2843 |
| MRS JOYCE A WEBBER | CUST ANTHONY J | WEBBER U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 666 W 19TH ST APT 405 | COSTA MESA | CA | 92627 2747 |
| MRS JOYCE A WYCKOFF | 356 NEW PROVIDENCE RD | | | | MOUNTAINSIDE | NJ | 07092 1830 |
| MRS JOYCE ANN MOORE | 1639 E BLACKFORD AVE | | | | EVANSVILLE | IN | 47714 2041 |
| MRS JOYCE ARMSTRONG | APT 2-L | 27 W CLINTON AVE | | | TENAFLY | NJ | 07670 2073 |
| MRS JOYCE B CHRISTENSEN | 15 COLONIAL RIDGE DR | | | | YARDLEY | PA | 19067 3109 |
| MRS JOYCE B LADAR | CUST JEFFERY B LADAR UGMA CA | 1111 BAY STREET #206 | | | SAN FRANCISCO | CA | 94123 2363 |
| MRS JOYCE BERTHE JONES | 13310 3RD AVENUE SW | | | | SEATTLE | WA | 98146 3326 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS JOYCE BROOKS ROBINSON | 4114 MURRAYHILL RD | | | | CHARLOTTE | NC | 28209 4735 |
| MRS JOYCE C NORMAN | PO BOX 206 | | | | RAIFORD | FL | 32083 0206 |
| MRS JOYCE DERROW | 16 CRAWFORD DRIVE | | | | DIX HILLS | NY | 11746 7914 |
| MRS JOYCE E BAUER | 1267 E 500 NORTH RD | | | | CISSNA PARK | IL | 60924 8874 |
| MRS JOYCE E BRAUN | 101 FREEMAN CIRCLE | | | | GRIFFIN | GA | 30224 5118 |
| MRS JOYCE E CHELIUS | CUST MISS MARGARET M CHELIUS | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 845 NOB RIDGE DR | MARIETTA | GA | 30064 5733 |
| MRS JOYCE E JURUS | 8844 HAWTHORNE POINT | | | | WESTERVILLE | OH | 43082 9605 |
| MRS JOYCE ETKIN | CUST PATRICIA SUE ETKIN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4260 CASPER CT | HOLLYWOOD | FL | 33021 2412 |
| MRS JOYCE FAY HERNDON | 1301 KOLLMAN | | | | HONDO | TX | 78861 1014 |
| MRS JOYCE FOGG GREGORY | 11483 BARNUM LAKE RD | | | | FENTON | MI | 48430 9720 |
| MRS JOYCE FREED | 15 CANDLEWOOD DR | | | | WEST HARTFORD | CT | 06117 1010 |
| MRS JOYCE FRIEDLAND | CUST MICHAEL LEE FRIEDLAND | U/THE PA UNIFORM GIFTS TO | MINORS ACT | RD 2 PUGHTOWN RD | POTTSTOWN | PA | 19465 9802 |
| MRS JOYCE G STOCKER | 1015 S 16TH ST | | | | COSHOCTON | OH | 43812 2711 |
| MRS JOYCE GOODMAN | CUST JUSTIN ROSS UGMA NY | 213-16 82ND AVE | | | HOLLIS HILLS | NY | 11427 1027 |
| MRS JOYCE H BARTON | 6 QUAY COURT | | | | YARDVILLE | NJ | 08620 |
| MRS JOYCE H BERGSTROM | CUST ROBERT G BERGSTROM UGMA NY | 33 BLACKBERRY DR | | | BREWSTER | NY | 10509 4109 |
| MRS JOYCE H OCKERMAN | 838 EUCLID AVENUE #510 | | | | LEXINGTON | KY | 40502 |
| MRS JOYCE HADDAD | 259 HIGHLAND AVE | | | | MONTCLAIR | NJ | 07043 1002 |
| MRS JOYCE HARDY | 300 W FARM POND RD | APT 114 | | | FRAMINGHAM | MA | 01702 6249 |
| MRS JOYCE HOFFMAN | 2111 SW 21ST AVE | | | | PORTLAND | OR | 97201 2356 |
| MRS JOYCE I CURLING | MR EUGENE F CURLING JR | ONE COLLEY AVE APT 1007 | | | NORFOLK | VA | 23510 |
| MRS JOYCE J HERMAN | CUST JOY ALICIA SKINNER UGMA MO | 2510 VIRGINIA | | | JOPLIN | MO | 64804 2647 |
| MRS JOYCE K GRINEWSKY | 3291 MEADOW RUN CIR | | | | VENICE | FL | 34293 1411 |
| MRS JOYCE LAZAR | CUST LAWRENCE DAVID LAZAR | UGMA PA | 10204 DELAIRE LANDING RD | | PHILADELPHIA | PA | 19114 5125 |
| MRS JOYCE LEE BLUMENAU | CUST ERIC GOFFREY | BLUMENAU U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 11 ROSS LANE | MIDDLETOWN | NY | 10941 2007 |
| MRS JOYCE LUCAS CLARK | 1023 OLD CANYON RD | | | | FREMONT | CA | 94536 1732 |
| MRS JOYCE M URBAN | TOD NAMED BENEFICIARES | SUBJECT TO STA TOD RULES | 30007 BRADFORD DRIVE | | NEW HUDSON | MI | 48165 9201 |
| MRS JOYCE MC DONALD | 16 SHERWOOD LANE | | | | NUTLEY | NJ | 07110 2550 |
| MRS JOYCE P HIRT | 80 DAVIS LANE | | | | RED BANK | NJ | 07701 5563 |
| MRS JOYCE P KARPINSKI | 12802 WALLINGFORD DR | | | | TAMPA | FL | 33624 6354 |
| MRS JOYCE PETERSON THURMER | CUST ELIZABETH S THURMER | UGMA CO | 1435 OLD TALE RD | | BOULDER | CO | 80303 1323 |
| MRS JOYCE R DE VALINGER | EMERALD SPRINGS RANCH | 651 STATE ROUTE 186 | | | SARANAC LAKE | NY | 12983 5717 |
| MRS JOYCE RAVER | 915 MOUNTAIN AVE | | | | BERKELEY HTS | NJ | 07922 2439 |
| MRS JOYCE S GODWIN & | J LINDSAY BIXLER JT TEN | C/O MRS JOYCE S MORRIS | 3159 KNOLLWOOD DR APT 59C | | MOBILE | AL | 36693 2750 |
| MRS JOYCE SHEVLAND | CUST MATTHEW ROBERT SHEVLAND | UTMA IL | 13206 TRIADELPHIA RD | | ELLICOTT CITY | MD | 21042 1143 |
| MRS JOYCE SHEVLAND | CUST NICHOLAS EDWARD SHEVLAND | UTMA IL | 13206 TRIADELPHIA RD | | ELLICOTT CITY | MD | 21042 1143 |
| MRS JOYCE SHEVLAND | CUST RYAN MICHAEL SHEVLAND UTMA IL | 13206 TRIADELPHIA RD | | | ELLICOTT CITY | MD | 21042 1143 |
| MRS JOYCE SILVERMAN | CUST MARCIA SILVERMAN U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 29 ROSS RD | LIVINGSTON | NJ | 07039 6219 |
| MRS JOYCE SIMON | CUST DANA SIMON U/THE ARIZONA | UNIFORM GIFTS TO MINORS ACT | ATTN DANA SIMON M D | 2320 ASHWORTH ROAD | WEST DES MOINES | IA | 50265 3317 |
| MRS JOYCE STAHL | CUST SHERIN SUE STAHL U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1201 S OCEAN DR APT 2212S | HOLLYWOOD | FL | 33019 2140 |
| MRS JOYCE STEIER | 130 WESTGATE DR | | | | SAN FRANCISCO | CA | 94127 2542 |
| MRS JOYCE TYSON | 3249 ORCHARD HILL DR | | | | BELLAIRE | MI | 49615 9389 |
| MRS JOYCE W BEATENBOUGH | 11037 PRATT LN | | | | LYNDONVILLE | NY | 14098 9424 |
| MRS JOYCE Y SEE | 11300 SE 74TH AVE | | | | BELLEVIEW | FL | 34420 4226 |
| MRS JUANITA B MCCULLOUGH | 353 WHITFIELD DR | | | | LEXINGTON | KY | 40515 4770 |
| MRS JUANITA FURR | APT 4-A | 1 PROSPECT PARK SW | | | BROOKLYN | NY | 11215 5947 |
| MRS JUANITA G OWEN | 3945 KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383 9705 |
| MRS JUANITA HAYDON BAKER | 1434 CATNIP HILL ROAD | | | | NICHOLASVILLE | KY | 40356 9792 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS JUANITA IRVIN | CUST KIMBERLY KAY BEARMAN UGMA IN | ROUTE #1 BOX 407 CR550E | | | | CHURUBUSCO | IN | 46723 | 9801 |
| MRS JUANITA L KASA | CUST FELICIA M KASA | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 210 S DES PLAINES ST #2007 | | CHICAGO | IL | 60661 |
| MRS JUANITA R HUFFMAN | 510 FITCH ST | | | | | KERRVILLE | TX | 78028 | 2756 |
| MRS JUANITA R SMITH | 225 PINE ST | | | | | FREEPORT | NY | 11520 | 3342 |
| MRS JUANITA SMITH | 6101 VERDI DR | | | | | DAYTON | OH | 45449 | 3244 |
| MRS JUANITA WARD | ROUTE 2 | | | | | CHARLESTOWN | IN | 47111 | 9802 |
| MRS JUDI SHAVER | BEEMSTERBOER | 931 MUIRFIELD COURT | | | | SCHERERVILLE | IN | 46375 | 2973 |
| MRS JUDITH A EBERT | 3164 GALLAHAD DR | | | | | VIRGINIA BCH | VA | 23456 | 8291 |
| MRS JUDITH A FOGDALL | 2018 TERRACE DR | | | | | CEDAR FALLS | IA | 50613 | 5800 |
| MRS JUDITH A LYNCH | 16 BROOK KNOLL RD | | | | | HORSEHEADS | NY | 14845 | 3410 |
| MRS JUDITH A MAIER | 732 WESTPORT DR | | | | | JOLIET | IL | 60431 | 4863 |
| MRS JUDITH A MITCHELL | 4274 REYES DRIVE | | | | | TARZANA | CA | 91356 | 5126 |
| MRS JUDITH ALLEN GOLDIE | 1832 MONTCLAIR DRIVE | | | | | MT STERLING | KY | 40353 |
| MRS JUDITH ANN ARNOLD | 2820 SWANEY RD | | | | | HARROD | OH | 45850 | 8421 |
| MRS JUDITH ANN HALL | SANDY POND ROAD | | | | | LINCOLN | MA | 01773 |
| MRS JUDITH ANN HARDY | CUST SCOTT ALDEN HARDY UGMA NY | PO BOX 202 | | | | WRENTHAM | MA | 02093 | 0202 |
| MRS JUDITH ANN KOLB | CUST ANDREA MARGARET KOLB UGMA NY | 69 CAPTAINS RD | | | | NORTH WOODMERE | NY | 11581 | 2806 |
| MRS JUDITH ANN MC ILVAINE | PO BOX 304 | | | | | BROWNFIELD | ME | 04010 | 0304 |
| MRS JUDITH ANNE Z THORNE | 11930 ESCALANTE CT | | | | | RESTON | VA | 20191 | 1845 |
| MRS JUDITH B SHERAK | CUST MONA DIAHNN SHERAK U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 308 GLENRIDGE CT | | NASHVILLE | TN | 37221 | 5307 |
| MRS JUDITH BERMAN | CUST TODD BERMAN UGMA NY | 153 HIDDEN RIDGE COMMON | | | | WILLIAMSVILLE | NY | 14221 | 5765 |
| MRS JUDITH BRACKETT & | MRS CHERYL P CHESSEY JT TEN | 4227 KIRBY AE | | | | CINCINNATI | OH | 45223 | 2030 |
| MRS JUDITH BRACKETT & | MRS JUDITH COLLEEN GRACE JT TEN | 5071 DELLERS GLEN DR | | | | CINCINNATI | OH | 45238 |
| MRS JUDITH BRACKETT & | MRS KATHLEEN JORDAN JT TEN | 4943 BONAVENTURE | | | | CINCINNATI | OH | 45238 | 6007 |
| MRS JUDITH C BRANDENSTEIN | PO BOX 3029 | | | | | SHELTER ISLAND HTS | NY | 11965 | 3029 |
| MRS JUDITH C JOHNSON | 115A HIGHROCK RD | | | | | WEARE | NH | 03281 | 5530 |
| MRS JUDITH C JONES | 751 WOODLAND DRIVE | | | | | FRANKFORT | IN | 46041 | 1474 |
| MRS JUDITH C MADDOCK | 1701 S FLAGLER DR | APT 1202 | | | | W PALM BEACH | FL | 33401 | 7342 |
| MRS JUDITH C PERKINS & | MILES S PERKINS JT TEN | 195 LANE 275B LK 46747 | TURKEY | | | | | |
| MRS JUDITH C YOUNGMAN | 12 WEDGEWOOD CIRCLE | | | | | NORTHUMBERLND | PA | 17857 | 9700 |
| MRS JUDITH CRAGG | 2373 TANDY DR | | | | | FLINT | MI | 48532 | 4959 |
| MRS JUDITH D HOTZE | 2620 GALLERY CT | | | | | CAMERON PARK | CA | 95682 | 8640 |
| MRS JUDITH E CAMPBELL | 4009 OLD DENTON RD | SUITE 114-252 | | | | CARROLLTON | TX | 75007 | 1000 |
| MRS JUDITH E KOFF | 33 VICTORIA RD | | | | | ARDSLEY | NY | 10502 | 1215 |
| MRS JUDITH E POWELL | 1180 CLUB CIR | | | | | DAYTON | OH | 45459 | 6230 |
| MRS JUDITH ELLENBERGER | 5555 PLANTATION | | | | | TOLEDO | OH | 43623 | 1049 |
| MRS JUDITH EPSTEIN | CUST BENJAMIN ISSAC EPSTEIN UGMA | NJ | 36 MAYHEW | | | LIVINGSTON | NJ | 07039 | 2022 |
| MRS JUDITH F NAJOLIA | 333 LEE DRIVE UNIT G32 | | | | | BATON ROUGE | LA | 70808 |
| MRS JUDITH FINK | CGM SPOUSAL IRA CUSTODIAN | 211 EAST 70TH STREET, APT #7H | | | | NEW YORK | NY | 10021 | 5218 |
| MRS JUDITH GLAZER | CUST JOEL ANDREW GLAZER U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 189 ROWAYTON AVE | | NORWALK | CT | 06853 | 1237 |
| MRS JUDITH GREENBERG | CUST CINDY GREENBERG U/THE NEW YORK | U-G-M-A | ATTN CINDY LIEBERMAN | 36 CANTERBURY LANE | | BUFFALO GROVE | IL | 60089 |
| MRS JUDITH GREENBERG | CUST PHILIP ROSS GREENBERG | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 10048 SW 125TH ST | | MIAMI | FL | 33176 | 8862 |
| MRS JUDITH GREENFIELD | CUST CYNTHIA ILENE GREENFIELD | UNDER THE FLORIDA GIFTS TO | MINORS ACT | 6829 MADRID AVE | | JACKSONVILLE | FL | 32217 | 2682 |
| MRS JUDITH HOILES THRESHIE | 18142 ESTES WAY | | | | | SANTA ANA | CA | 92705 | 2639 |
| MRS JUDITH I BECK | CUST PAULA ALICE | BECK U/THE WISC UNIFORM | GIFTS TO MINORS ACT | PO BOX 27121 | | WEST ALLIS | WI | 53227 | 0121 |
| MRS JUDITH J DORFMAN | CUST MICHAEL SCOTT DORFMAN | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 1703 KOEHLING RD | | NORTHBROOK | IL | 60062 | 1300 |
| MRS JUDITH J PELTON & | KENNETH B PELTON JT TEN | 4737 RANSOM ST | | | | HUDSONVILLE | MI | 49426 | 9406 |
| MRS JUDITH L CANTOR | 5685 FORMAN DR | | | | | BLOOMFIELD | MI | 48301 | 1154 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS JUDITH L KAPLAN | CUST MINDY ANN KAPLAN U/THE N | J UNIFORM GIFTS TO MINORS ACT | 655 POMANDER WALK | APT 425 | TEANECK | NJ | 07666 | 1674 |
| MRS JUDITH L RISDON | PO BOX 804 | | | | WARRENTON | VA | 20188 | 0804 |
| MRS JUDITH LEE KOCH | 303 LOMBARDY DR | | | | BEREA | OH | 44017 | 1038 |
| MRS JUDITH M HAYDEN | 14268 MERRIWEATHER | | | | WARREN | MI | 48089 | 2138 |
| MRS JUDITH M JONNA | CUST HEATHER M JONNA UGMA MI | 35267 STRATTON HILL CT | | | FARMINGTON HILLS | MI | 48331 | 4508 |
| MRS JUDITH M LAUFER | 6 GREEN HILL RD | | | | COLTS NECK | NJ | 07722 | 1425 |
| MRS JUDITH M LEFKOWITZ | 1320 NECK RD | | | | BURLINGTON | NJ | 08016 | 3912 |
| MRS JUDITH M LETAVIS | 5212 GREENLEAF | | | | SWARTZ CREEK | MI | 48473 | 1134 |
| MRS JUDITH M RUEHRUP | CUST RYAN O RUEHRUP | UGMA IL | RR 1 BOX 189 | | NEW DOUGLAS | IL | 62074 | 9604 |
| MRS JUDITH M WALIER | CUST JILL C WALIER UGMA NH | 36 WINDSOR CT | | | KEENE | NH | 03431 | 1731 |
| MRS JUDITH MC CLELLAND | 11801 TREVETT RD | | | | SPRINGVILLE | NY | 14141 | 9676 |
| MRS JUDITH PASELTINER | CUST PHILIP JAMES | PASELTINER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 285 CLUB RD | STAMFORD | CT | 06905 | 2126 |
| MRS JUDITH PASTOR ALTENBERG | 2934 LOSANTIRIDGE | | | | CINCINNATI | OH | 45213 | 1034 |
| MRS JUDITH RIEGER | 2251 PLUMB 1ST ST 6A | | | | BROOKLYN | NY | 11229 | 5749 |
| MRS JUDITH ROGERS | 5 WHITEHOUSE ST | | | | ROCHESTER | NH | 03867 | 3439 |
| MRS JUDITH S MC KAY | 403 BROOKMEADE DRIVE | | | | WEST CHESTER | PA | 19380 | 1916 |
| MRS JUDITH SATTLER | 611 GREENWOOD AVE. | | | | TOLEDO | OH | 43605 | 2329 |
| MRS JUDITH SHLENSKY | CUST SUSAN SHLENSKY UGMA NY | 67 ROLLINGSWAY | | | NEW ROCHELLE | NY | 10804 | 2405 |
| MRS JUDITH SHLENSKY | CUST SUZI Q SHLENSKY UGMA WI | 67 ROLLING WAY | | | NEW ROCHELLE | NY | 10804 | 2405 |
| MRS JUDITH SHLENSKY | CUST SUZI SHLENSKY UGMA NY | 67 ROLLING WAY | | | NEW ROCHELLE | NY | 10804 | 2405 |
| MRS JUDITH SHLENSKY | CUST WENDY LYNN SHLENSKY UGMA IL | 67 ROLLING WAY | | | NEW ROCHELLE | NY | 10804 | 2405 |
| MRS JUDITH SHLENSKY | CUST WENDY SHLENSKY UGMA NY | 67 ROLLING WAY | | | NEW ROCHELLE | NY | 10804 | 2405 |
| MRS JUDITH SIMKIN | 8707 TIERRA LAGO CV | | | | LAKE WORTH | FL | 33467 | 6984 |
| MRS JUDITH STOCKHEIM | SCHWARTZ | 115 ROUND HILL RD | | | ARMONK | NY | 10504 | 2711 |
| MRS JUDITH STOROZUK | 1304 WESTERN AVE | | | | WESTFIELD | MA | 01085 | 3989 |
| MRS JUDITH TAYLOR | 123 S BROAD ST STE 1310 | | | | PHILADELPHIA | PA | 19109 | 1024 |
| MRS JUDITH VOISIN | APT 21M | 245 E 54TH ST | | | NEW YORK | NY | 10022 | 4722 |
| MRS JUDITH VORCHHEIMER | CUST DAVID VORCHHEIMER UGMA NY | 645 W 239TH ST | | | RIVERDALE | NY | 10463 | 1234 |
| MRS JUDITH WINTERS | 927 5TH AVE | | | | N Y | NY | 10021 | 2650 |
| MRS JUDITH WITTERS | CUST MARGARET M WITTER UGMA MA | PO BOX 50 | | | NORWICH | VT | 05055 | 0050 |
| MRS JUDITH WITTERS | CUST SEAN A WITTERS UGMA MA | PO BOX 50 | | | NORWICH | VT | 05055 | 0050 |
| MRS JUDITH WOLFF KIMBERG | 32 SHERBROOKE ROAD | | | | HARTSDALE | NY | 10530 | 2938 |
| MRS JUDY A BYERS | 48 CLINE DRIVE | | | | INWOOD | WV | 25428 | 3014 |
| MRS JUDY A COMER | 31915 AZUCENA CT | | | | TEMECULA | CA | 92591 | 2130 |
| MRS JUDY A COX | 143 HARTFORD AVE | | | | BELLINGHAM | MA | 02019 | 3002 |
| MRS JUDY ANN SCHMITZ | 5915 PATTERSON DR | | | | TROY | MI | 48098 | 3856 |
| MRS JUDY C BELLENFANT | 1511 MISSISSIPPI AVE | | | | CHATTANOOGA | TN | 37405 | 4328 |
| MRS JUDY FAITH JUMP | 4263 GARBOR DR | | | | WARREN | MI | 48092 | 5116 |
| MRS JUDY GILSTEN | CUST PETER MICHAEL GILSTEN U/THE NY | U-G-M-A | 447 E 14TH ST #1C | | NEW YORK | NY | 10009 | 2720 |
| MRS JUDY HALPERIN | 1913 MAC ARTHUR DRIVE | | | | MC LEAN | VA | 22101 | 5338 |
| MRS JUDY MAGILL | 8219 NE 119TH ST | | | | KIRKLAND | WA | 98034 | 5822 |
| MRS JUDY SCHNUR | CUST WILLIAM ERIC SCHNUR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 6749 GROTON ST | FOREST HILLS | NY | 11375 | 4120 |
| MRS JUDY U TERADA | 1006 S 244TH PLACE | | | | DES MOINES | WA | 98198 | 3890 |
| MRS JUDY VOISIN | CUST DAVID GARY LEIBOWITS UGMA NY | ATTN JUDY LAMBERT | APT 24R | 245 E 54TH ST | NEW YORK | NY | 10022 | 4723 |
| MRS JULI SCHARFF BAUMAN | 30 OLD MARYLAND CHASE | | | | ATLANTA | GA | 30327 | 4279 |
| MRS JULIA A DUBERG | 20930 ASCENSION AVE | | | | WARREN | MI | 48089 | 2915 |
| MRS JULIA A GOLDMAN | 3538 FAIR OAKS LN | | | | LONGBOAT KEY | FL | 34228 | |
| MRS JULIA A KAUFFMAN | 664 SPRUCE ST | | | | EMMAUS | PA | 18049 | 2136 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS JULIA A KEPKE | 793 LEISURE LN | | | | MEDINA | OH | 44256 1691 |
| MRS JULIA B KNOWLTON | 4880 PRIMROSE PATH | | | | GLOUCESTER | VA | 23061 3518 |
| MRS JULIA B MANUEL | 197 VARSITY AVE | | | | PRINCETON | NJ | 08540 6425 |
| MRS JULIA BENANDER | CUST ALAN BENANDER | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 4862 MONTICELLO BLVD | RICHMOND HEIGHTS | OH | 44143 2846 |
| MRS JULIA BENANDER | CUST VINCENT | BENANDER JR U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 17999 HARVEST DR | CHAGRIN FALLS | OH | 44023 1601 |
| MRS JULIA BOSZORMENYI | C/O LILLIAN ALBERTINA | 193 RUSTIC RD | | | RONKONKOMA | NY | 11779 1705 |
| MRS JULIA BUDNEY | 890 WILLARD AVE | | | | NEWINGTON | CT | 06111 2854 |
| MRS JULIA C LONGCOPE | 273 SORRENTO RD | | | | KISSIMMEE | FL | 34759 4065 |
| MRS JULIA COUGHLIN | 721 CATALINA BLVD | | | | ENDWELL | NY | 13760 1611 |
| MRS JULIA G DANGORA | 8 LEDGESTONE COURT | | | | SANFORD | ME | 04073 4338 |
| MRS JULIA H KNECHT | PO BOX 387 | | | | FT DAVIS | TX | 79734 0004 |
| MRS JULIA HINES | 121 BRICKEL ROAD | | | | STOUGHTON | MA | 02072 3462 |
| MRS JULIA HOHMEYER | 10 HARWICH PNES | | | | HARWICH | MA | 02645 1213 |
| MRS JULIA INSKEEP SIMPSON | 6110 DEVILS HOLLOW RD | | | | FORT WAYNE | IN | 46814 9401 |
| MRS JULIA KLEIN | 1610 54TH ST | | | | BROOKLYN | NY | 11204 1428 |
| MRS JULIA KRUTEL | CUST JULIA AGNES KRUTEL U/THE N J | UNIFORM GIFTS TO MINORS ACT | PO BOX 423 | 116 COMMISSIONERS ROAD | MULLICA HILL | NJ | 08062 3222 |
| MRS JULIA L ORELL | 67143 JOELLA CIR | | | | ST CLAIRSVILLE | OH | 43950 8407 |
| MRS JULIA M BOGDAN | 292 EDGEWOOD CIRCLE | | | | SOUTHINGTON | CT | 06489 2105 |
| MRS JULIA M BROWN | 106 BANSTOCK DR | WILLOWDALE ON  M2K 2H6 | CANADA | | | | |
| MRS JULIA M FORD | 11239 LEACHMAN CIR | | | | DALLAS | TX | 75229 4349 |
| MRS JULIA M FRENCH | 1207 AZALEA DRIVE | | | | ROCKVILLE | MD | 20850 2025 |
| MRS JULIA NAVELLI | CUST JOHN A NAVELLI UGMA NY | 601 W WALNUT ST | | | ROME | NY | 13440 2325 |
| MRS JULIA P TRAXLER | PO BOX 9158 | | | | GREENVILLE | SC | 29624 9158 |
| MRS JULIA R ZOMBKA | 71 BUTTERNUT DRIVE | | | | WAYNE | NJ | 07470 4946 |
| MRS JULIA RAMPULLA | 196 SCHOOL ST | | | | GROVELAND | MA | 01834 1730 |
| MRS JULIA T DYAR AND | MARY ANN T HUDSON JTWROS | 600 BROAD ST APT. 2 | | | LAGRANGE | GA | 30240 2953 |
| MRS JULIA UNAMANN | BOX 23163 | | | | ROCHESTER | NY | 14692 3163 |
| MRS JULIA V THOMPSON | 168 W CLIFF ST | | | | SOMERVILLE | NJ | 08876 1424 |
| MRS JULIA Z MC GRAW | BOX 412 | | | | PINEVILLE | WV | 24874 0412 |
| MRS JULIANA P SEMPLE | 4213 STATE ST | | | | ERIE | PA | 16508 3131 |
| MRS JULIANE GREENWALT | CUST CHRISTINE GREENWALT | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 710 EAST MITCHELL STREET | PETOSKEY | MI | 49770 2630 |
| MRS JULIANN STORY | CUST MICHAEL S | STORY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 52088 MALLARD POINTE DR | GRANGER | IN | 46530 6227 |
| MRS JULIANNE S MILLER | 507 E CHARLES RD | | | | FLAGSTAFF | AZ | 86001 |
| MRS JULIE A ADAMS & | CHAD ADAMS JT TEN | 19 CANTERBURY CIRCLE | | | DOWNINGTOWN | PA | 19335 1880 |
| MRS JULIE BLOCK MILSTIEN | 3 BIS RUE DES CORONILLES | RESIDENCE PARC DE CLEMEATVILLE | 34070 MONT SELLIO | FRANCE | | | |
| MRS JULIE K FERNANDEZ TTEE | FBO JULIE K. FERNANDEZ TRUST | U/A/D 01-28-2008 | 512 JAMESTOWN DR | | WHITE LAKE | MI | 48386 4369 |
| MRS JULIE KEENAN | 710 MAHONE DRIVE | | | | WINCHESTER | VA | 22601 6743 |
| MRS JULIE M GOULDNER | MR CAREY GOULDNER | 105 GREENRIDGE AVE | | | WHITE PLAINS | NY | 10605 2419 |
| MRS JULIE REEVES | 714 GULF BOULEVARD | | | | INDIAN ROCKS BEACH | FL | 33785 2623 |
| MRS JULIE ROGERS GITTINS | 5 BELL RD | | | | NORTH BROOKFIELD | MA | 01535 1505 |
| MRS JULIE TEEPLE | 3249 GLENEAGLE DR | | | | FINDLAY | OH | 45840 2914 |
| MRS JULIET DADAMO | CUST DAMIAN DADAMO UGMA NJ | 221 YEOMAN RD | | | MANAHAWKIN | NJ | 08050 1621 |
| MRS JULIET DAVIDSON MC | CAFFREY | 101 WENDOVER RD | | | GREENWOOD | SC | 29649 8994 |
| MRS JULIET P SCHWAB | CUST ERIC H SCHWAB | UGMA NY | 1253 FEDERAL AVE | | SEATTLE | WA | 98102 |
| MRS JULIET P SCHWAB | CUST ERIC H SCHWAB UGMA PA | 331 SHANNON DR | | | CHILLICOTHE | OH | 45601 2113 |
| MRS JUNE ANN CLARKSON | 1009 HULL ST | | | | BOYNE CITY | MI | 49712 9773 |
| MRS JUNE B FISHER | 43 CENTER ST | | | | WATERLOO | NY | 13165 1024 |
| MRS JUNE B KINNEAR | 3901 DARLEIGH ROAD | UNIT 1D | | | NOTTINGHAM | MD | 21236 5811 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS JUNE BRIDGFORD GARBER | 410 CLAIRE DR NE | | | | ATLANTA | GA | 30307 1828 |
| MRS JUNE C FEREBEE | 5290 E MOONLIGHT DR | | | | CORNVILLE | AZ | 86325 4820 |
| MRS JUNE DAVIS | 1510 MEDOWLARK DR | | | | JANESVILLE | WI | 53546 |
| MRS JUNE DIFONZO | SUITE 412 | 1 ABERFOYLE CRESCENT | ETOBICOKE ON  M8X 2X8 | CANADA | | | |
| MRS JUNE E SCHMIDT | 5 KENSINGTON | | | | PLEASANT RIDGE | MI | 48069 1219 |
| MRS JUNE F DAVIS | PO BOX 287 | | | | MILLERTON | NY | 12546 0287 |
| MRS JUNE G ELLIOT | 4510 LAKE VILLAGE DR | | | | FULSHEAR | TX | 77441 4035 |
| MRS JUNE GREENWAY | 2125 BROCKTON PH 544 1309 | | | | ROYAL OAK | MI | 48067 3569 |
| MRS JUNE H BURKET | 39 LAUREN LN | | | | COATESVILLE | PA | 19320 1281 |
| MRS JUNE HANDY CHOATE | 578 BAPTIST HOME RD | | | | NORTH WILKESBORO | NC | 28659 8207 |
| MRS JUNE M DIGIACOMO | 1640 INDIAN FALLS RD | | | | CORFU | NY | 14036 9734 |
| MRS JUNE MARCH WILSON | 401 TINKER CREEK LN | | | | ROANOKE | VA | 24019 5858 |
| MRS JUNE MYER | 2178 ROUTE 32 | | | | SAUGERTIES | NY | 12477 4457 |
| MRS JUNE PENDLETON IRA | FCC AS CUSTODIAN | 639 ROUTE 247 | | | RUSHVILLE | NY | 14544 9636 |
| MRS JUNE POLLACK | CUST KEITH L | POLLACK U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 270-20W GRAND CENTRAL PRKWY | FLORAL PARK | NY | 11005 1109 |
| MRS JUNE REBECCA BUTLER | 56 FINCH DR APT 805 | SARNIA ON  N7S 4T6 | CANADA | | | | |
| MRS JUNE S SPENCER | 1413 BRANNER ST | | | | WHITE PINE | TN | 37890 3333 |
| MRS JUNE SALZARULO | 214 NW 10TH ST | | | | RICHMOND | IN | 47374 2814 |
| MRS JUNE TYPERMASS | 27 SARGENT PL | | | | MANHASSET | NY | 11030 2819 |
| MRS JUNE W WILLEY | 2 GATES ST | | | | FRAMINGHAM | MA | 01702 5504 |
| MRS JUNE WILDING | 3860 KINGSWOOD ROAD | | | | SHERMAN OAKS | CA | 91403 5027 |
| MRS JUNO MAYS HEINE | 29 EASTERN AVE | | | | LEXINGTON | MA | 02421 7524 |
| MRS JUSTINE J ROZIER | 706 WOODBURN RD | | | | RALEIGH | NC | 27605 1113 |
| MRS JUSTINE J ZOLLINGER | 505 S PERKINS RD #1102 | | | | MEMPHIS | TN | 38117 3934 |
| MRS JUSTINE R KELLEY TTEE | FBO JUSTINE R KELLEY REV TRUST | U/A/D 06-04-2005 | 4 SEQUOIA DRIVE | | WILMINGTON | MA | 01887 2578 |
| MRS K. LOUISE HOBBS | CGM IRA CUSTODIAN | 279 PINECREST DRIVE | | | MIAMI SPRINGS | FL | 33166 5864 |
| MRS KAM H LOOK | 3707 W 38TH | | | | DENVER | CO | 80211 1903 |
| MRS KARALANE B SCHREIBER | CUST LISA ANN SCHREIBER | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 9236 PARK | ALLEN PARK | MI | 48101 1548 |
| MRS KAREN A GLUNZ | RD 4 BOX 62 | | | | JERSEY SHORE | PA | 17740 9804 |
| MRS KAREN A RINE | 87 LONGVIEW AVE | | | | JAMESTOWN | NY | 14701 2433 |
| MRS KAREN B ROSENBERG | APT 16-E | 900-16 BAYCHESTER AVE | | | BRONX | NY | 10475 1712 |
| MRS KAREN BANIS | 41 WALNUT CT | | | | STOUGHTON | MA | 02072 4159 |
| MRS KAREN D ARNOLD | CUST BRETT DAVID ARNOLD UGMA MN | 925 HAMPTON BLUFF DR | | | ALPHARETTA | GA | 30004 3073 |
| MRS KAREN D ARNOLD | CUST STEVEN BLAYNE ARNOLD UGMA MN | 14319 STEWART LN | APT 306 | | MINNETONKA | MN | 55345 5857 |
| MRS KAREN D ROBERTS | 2335 LITTLE BROOK DR | | | | DUNWOODY | GA | 30338 3161 |
| MRS KAREN ELLEN MESHNICK | 6 VOLINO DR | | | | POUGHKEEPSIE | NY | 12603 5025 |
| MRS KAREN J ROSELLI | CGM IRA ROLLOVER CUSTODIAN | 64 DAISY LN | | | MONTGOMERY | NY | 12549 2147 |
| MRS KAREN K KAMFJORD | CUST KRISTEN A KAMFJORD UGMA OH | 6505 GRAVES RD | | | CINCINNATI | OH | 45243 3862 |
| MRS KAREN L THOMPSON | 1833 19TH STREET | | | | SAN FRANCISCO | CA | 94107 2715 |
| MRS KAREN M SIMMONS | 9555 I AVE | | | | HESPERIA | CA | 92345 6283 |
| MRS KAREN O KOLB | 923 MAYFAIR DR | | | | LIBERTYVILLE | IL | 60048 3546 |
| MRS KAREN R COOPER | 31354 ROWLAND LN | | | | CHESTERFIELD | MI | 48051 1817 |
| MRS KAREN REIHER PLOETZ | 15701 SUSSEX DR | | | | MINNETONKA | MN | 55345 1459 |
| MRS KAREN SIXT | CGM IRA CUSTODIAN | 11464 ALBORADA DRIVE | | | SAN DIEGO | CA | 92127 3125 |
| MRS KAREN SOLOMON | CUST LESLIE ANN LUCANIA UGMA NJ | 23 MORNINGSIDE DRIVE | | | LIVINGSTON | NJ | 07039 1827 |
| MRS KAREN WISENBORN | 725 MURLIN AVE | | | | CELINA | OH | 45822 2424 |
| MRS KARIN B ROACH | 50 HIGHLAND AVE | | | | BUFFALO | NY | 14222 1814 |
| MRS KARLA G KUPEC | 445 COVE TOWERS DR | MONTEGO 801 | | | NAPLES | FL | 34110 6510 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS KARLENE M DARCEY | 904 S FLEMING ST | | | | SEBASTIAN | FL | 32958 | 5020 |
| MRS KAROL ANN FREDERICHS | CUST NICOLE FREDERICHS UNDER | THE MISSOURI UNIFORM GIFT | MINORS LAW | 4043 SOUTH ABILENE CR C | AURORA | CO | 80014 | 5170 |
| MRS KAROL ANN FREDERICHS | CUST SCOTT FREDERICHS UNDER | THE MISSOURI UNIFORM GIFTS | MINORS LAW | 4043 SOUTH ABILENE CR C | AURORA | CO | 80014 | 5170 |
| MRS KAROL ANN FREDERICHS | CUST SUZETTE FREDERICHS | UNDER THE MISSOURI UNIFORM | GIFTS MINORS LAW | 4043 SOUTH ABILENE CR C | AURORA | CO | 80014 | 5170 |
| MRS KAROLYNE A ALEXIUC | C/O RIBARSKY | 30727 ROAN DR | | | WARREN | MI | 48093 | 5620 |
| MRS KATE C BEARDSLEY | 3608 CARDIFF ROAD | | | | CHEVY CHASE | MD | 20815 | 5946 |
| MRS KATE FERGUSON HIRSH | 110 RIVERSIDE DR | | | | NEW YORK | NY | 10024 | 3715 |
| MRS KATE M SHELTON | 1004 N MADISON ST | | | | ARLINGTON | VA | 22205 | 1614 |
| MRS KATE R HEFFERNAN | C/O MRS R M SHERER | 1416 BONITA AVE | | | BREWTON | AL | 36426 | 1106 |
| MRS KATE R HEFFERNAN | CUST JANE HEFFERNAN U/THE FLORIDA | U-G-M-A | C/O MRS R M SHERER | 1416 BONITA AVE | BREWTON | AL | 36426 | 1106 |
| MRS KATE ZIMRING | CUST MICHAH ZIMRING | U/THE WISCONSIN UNIFORM | GIFTS TO MINORS ACT | 321 W MT AIRY AVE | PHILA | PA | 19119 | 2941 |
| MRS KATHARINE B FITZHUGH | 8349 ELLERSON DR | | | | MECHANICSVILLE | VA | 23111 | 1417 |
| MRS KATHARINE H SHAW | 509 RUSSELL AVE | | | | LEXINGTON | KY | 40508 | 1942 |
| MRS KATHARINE L BROWN | 25 S WASHINGTON ST | | | | STAUNTON | VA | 24401 | 4260 |
| MRS KATHARINE M CHAPMAN | 848 SLEEPY HOLLOW RD | | | | BRIARCLIFF | NY | 10510 | 2518 |
| MRS KATHARINE PHILLIPS | HUFFMAN | 5386 PAVILION GRN N | | | MEMPHIS | TN | 38119 | 4900 |
| MRS KATHARINE S BEDDOW | C/O ANTOMMARIA | 112 HUGELI HALL | | | VALPARAISO | IN | 46385 | 9298 |
| MRS KATHARINE W. SWIFT | 402 BONNIE BRAE AVE | | | | ROCHESTER | NY | 14618 | 2136 |
| MRS KATHARYN VOLLMER | 419 W LUVERNE ST | | | | LUVERNE | MN | 56156 | 1439 |
| MRS KATHERINE A GRAHAM | RR 1 | LANSDOWNE ON  K0E 1L0 | CANADA | | | | | |
| MRS KATHERINE A HARPER | 2410 BATES DR | | | | DAVIS | CA | 95616 | 1503 |
| **MRS KATHERINE A ONEIL** | **CUST CATHERINE T ONEIL** | **U/THE MASS UNIFORM GIFTS TO** | **MINORS ACT** | **PO BOX 1123** | **SOUTH DENNIS** | **MA** | **02660** | **1123** |
| MRS KATHERINE B ALEXANDER | 45 LANTERN LANE | | | | NORTH KINGSTOWN | RI | 02852 | 5614 |
| MRS KATHERINE B RECORD | 35 SPRAY CT | | | | BAYPORT | NY | 11705 | 1752 |
| MRS KATHERINE B SAWYER | 1316 SINKLER ROAD | | | | COLUMBIA | SC | 29206 | 4552 |
| MRS KATHERINE B WALSH | 206 S POPLAR | | | | CARBONDALE | IL | 62901 | 2912 |
| MRS KATHERINE C HATHAWAY & | CHARLES A HATHAWAY JT TEN | 24111 CIVIC CENTER DR | APT 502 | | SOUTHFIELD | MI | 48033 | 7437 |
| MRS KATHERINE C SMITH | 7 MILL RD | | | | MANALAPAN | NJ | 07726 | 8658 |
| MRS KATHERINE E BEALL | 18320 MINK HOLLOW ROAD | | | | HIGHLAND | MD | 20777 | 9604 |
| MRS KATHERINE E HARA & | ALBERT E SMITH JT TEN | 2129 E 59TH PL | | | TULSA | OK | 74105 | 7009 |
| MRS KATHERINE E ROSEO | 55 TOWNSEND DR | | | | SYOSSET | NY | 11791 | 2918 |
| MRS KATHERINE E SANDLER | 1324 EVERING AVE | | | | BALTIMORE | MD | 21237 | 1829 |
| MRS KATHERINE FAN | CGM IRA CUSTODIAN | 163 CEDAR LANE | | | OSSINING | NY | 10562 | 2405 |
| MRS KATHERINE FOX CURLEY | PO BOX 126 | | | | WORCESTER | VT | 05682 | 0126 |
| MRS KATHERINE HARDY FILICKY | PO BOX 70181 | | | | RICHMOND | VA | 23255 | 0181 |
| MRS KATHERINE JOHNSTON | LYONS | 8700 ROSEDALE LANE | | | ANNANDALE | VA | 22003 | 4232 |
| MRS KATHERINE K HEININGER | JR | 2048 FIVE MILE LINE ROAD | | | PENFIELD | NY | 14526 | 1448 |
| MRS KATHERINE K WYLLIE | 170 BROADWAY | APT 5 | | | NORWICH | CT | 06360 | 4449 |
| MRS KATHERINE L RESTER | 303 TELLUS | | | | AUSTIN | TX | 78734 | 3834 |
| MRS KATHERINE LAW | 778 CASHMERE CT | | | | SANFORD | NC | 27330 | 7412 |
| MRS KATHERINE LIVAS ROLLARD | #10 AVENUE WILLIAM-FAVRE | 1207 GENEVA | SWITZERLAND | | | | | |
| MRS KATHERINE LUMAGHI | CLIFFORD | 60 SEA RD | | | RYE BEACH | NH | 03871 | |
| MRS KATHERINE M GREEN | 167 STEVENS LANE | | | | GLASTONBURY | CT | 06033 | |
| MRS KATHERINE M MC ENTEE | 4408 MERRY LANE W | | | | TACOMA | WA | 98466 | 1342 |
| MRS KATHERINE MERCUGLIANO | 1090 DUNBAR HILL RD | | | | HAMDEN | CT | 06514 | 1410 |
| MRS KATHERINE PAINE | 15150 GAR HWY | | | | CHARDON | OH | 44024 | 9569 |
| MRS KATHERINE PAPIERNIAK | BEAU | 62 AVENUE DAS MINIMES | 94300 VINCENNES | FRANCE | | | | |
| MRS KATHERINE S FRIEDMAN | CUST MISS NANCY FRIEDMAN | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 419 S MC CADDEN PL | LOS ANGELES | CA | 90020 | 4819 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS KATHERINE S TURNER | 12 WINDWARD CR | | | | | WARWICK NECK | RI | 02889 6821 |
| MRS KATHERINE SHEPPELL | 9212 DEBOLD KOEBEL | | | | | PLEASANT PLAIN | OH | 45162 9349 |
| MRS KATHERINE STINSON | 1360 YORK AVE | | | | | NEW YORK | NY | 10021 4030 |
| MRS KATHERINE T FRANKLIN | 4856 GLENDALE ST | | | | | DULUTH | MN | 55804 1101 |
| MRS KATHERINE T GREENBERG | CUST DEBORAH ANN GREENBERG | UGMA IL | 1830 A HUDSON ST | | | CHICAGO | IL | 60614 |
| MRS KATHERINE T GREENBERG | CUST KAREN BETH GREENBERG | UGMA IL | 1100 N LAKE SHORE DR | APT 25C | | CHICAGO | IL | 60611 5200 |
| MRS KATHERINE W BRUCH | 18871 PIKE 229 | | | | | CLARKSVILLE | MO | 63336 2625 |
| MRS KATHERINE W MUDDIMER | PO BOX 2001 | | | | | SOUTHERN PINES | NC | 28388 2001 |
| MRS KATHLEEN A CSATARI & | GERALD J CSATARI JT TEN | 1321 N VERNON | | | | DEARBORN | MI | 48128 2509 |
| MRS KATHLEEN A NEMECEK | 1 POPE JOHN PAUL PLZ | APT 602 | | | | SPRINGFIELD | IL | 62703 1061 |
| MRS KATHLEEN A PETERSEN | 4635 RAVEN DRIVE | | | | | BROOKFIELD | WI | 53005 1244 |
| MRS KATHLEEN A. CATINEAU | CGM IRA CUSTODIAN | 22 WINSLOW ST. | | | | SHREWSBURY | MA | 01545 3373 |
| MRS KATHLEEN ANN SHOEMAKER | 228 ST ROSE AVE | | | | | FREDONIA | WI | 53021 9479 |
| MRS KATHLEEN B HARTIGAN | 529 EARLSTON RD | | | | | KENILWORTH | IL | 60043 1014 |
| MRS KATHLEEN B HOWERTER & | MRS LORELEI M HAWKINS JT TEN | 21380 ROBINSON | | | | FARMINGTON HILLS | MI | 48336 5249 |
| MRS KATHLEEN BYRNES | CUST ROBERT GERRARD BYRNES UGMA NY | 44 HIGHVIEW TERR | | | | YONKERS | NY | 10705 4722 |
| MRS KATHLEEN CONNELLY DURSO | 10116 SOLTA DRIVE | | | | | DALLAS | TX | 75218 1733 |
| MRS KATHLEEN D MC CURDY | CUST CHARLES THOMAS MC | CURDY U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 4224 GOLDENSEAL WAY | | HILLIARD | OH | 43026 3009 |
| MRS KATHLEEN DELENARDO IN | TRUST | 370 LAKE DR S | KESWICK ON L4P 1N8 | CANADA | | | | |
| MRS KATHLEEN E LEVIN | CUST DEBORAH LEVIN UGMA NJ | 4462 NOVATO CT | | | | NAPLES | FL | 34109 3339 |
| MRS KATHLEEN F TRANTOLO | 44 PRATTLING POND ROAD | | | | | FARMINGTON | CT | 06032 1804 |
| **MRS KATHLEEN HODGESON** | **ROUTE 1** | | | | | **MOORE** | **MT** | **59464 9801** |
| MRS KATHLEEN I FLEMING | 15 MATHES COVE ROAD | | | | | DURHAM | NH | 03824 3425 |
| MRS KATHLEEN J FARINA | 34 BLUE JAY WAY | | | | | REXFORD | NY | 12148 1332 |
| MRS KATHLEEN J RINALDI | 69 BELLE MEADE ST | | | | | GROSSE POINTE | MI | 48236 1552 |
| MRS KATHLEEN KELLY | 81 LINDEN ST | | | | | MILLBURN | NJ | 07041 2160 |
| MRS KATHLEEN L WILLARD | 180 LONGFORD RD | | | | | WEST CHESTER | PA | 19380 3620 |
| MRS KATHLEEN LA ROCQUE & | WILLIAM MELARAGNI JT TEN | 30RUSSET RD | | | | BILLERICA | MA | 01821 3148 |
| MRS KATHLEEN M ROSKAMP | CUST JENA C ROSKAMP UGMA OK | 129 HIGHLANDS LAKE DRIVE | | | | CARY | NC | 27511 |
| MRS KATHLEEN M. HUGHES-SMITH | 5 OLD POST ROAD | | | | | EAST SETAUKET | NY | 11733 3715 |
| MRS KATHLEEN MAE THOLL & | MISS KATHLEEN JENNIFER THOLL JT | TEN | 3210 PINE LAKE RD | | | WEST BLOOMFIELD | MI | 48324 1951 |
| MRS KATHLEEN MARIE DOWNING | 727 PAGEL | | | | | LINCOLN PARK | MI | 48146 4601 |
| MRS KATHLEEN MITCHELL | CUST CHARLES WILLIAM MITCHELL | UGMA NJ | 414 GRASSMERE AVE | | | INTERLAKEN | NJ | 07712 4313 |
| MRS KATHLEEN MITCHELL | CUST LAURENCE PAUL MITCHELL UGMA | NJ | 414 GRASSMERE AVE | | | INTERLAKEN | NJ | 07712 4313 |
| MRS KATHLEEN MUCKERMAN | CUST JEFFERY T GARZA UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 3 ORCHARD LANE | | KIRKWOOD | MO | 63122 6918 |
| MRS KATHLEEN MUCKERMAN | CUST ROBERT GARZA UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 3 RIVERVIEW CT | | WASHINGTON | MO | 63090 2931 |
| MRS KATHLEEN MUCKERMAN & | ROBERT F GARZA JR & | JEFFREY T GARZA JT TEN | 3 ORCHARD LANE | | | KIRKWOOD | MO | 63122 6918 |
| **MRS KATHLEEN O HOMMRICH** | **4520 BOXCROFT CIR** | | | | | **MOUNT JULIET** | **TN** | **37122 8413** |
| MRS KATHLEEN P DESMOND | APT 207 | 4101 HOWE ST | | | | OAKLAND | CA | 94611 5183 |
| MRS KATHLEEN S HAMLETT | 1257 MARYWOOD LANE,APT.123 | | | | | HENRICO | VA | 23229 6059 |
| MRS KATHLEEN S HAMLETT | 1257 MARYWOOD LN | APT 123 | | | | HENRICO | VA | 23229 6059 |
| MRS KATHLEEN S KLUDT | 820 WHITEHALL WAY | | | | | ROSWELL | GA | 30076 1365 |
| MRS KATHLEEN T DUNLEAVY | 64-73 83RD PL | | | | | MIDDLE VILLAGE | NY | 11379 2434 |
| MRS KATHLEEN W ARCHIBALD | 21 OLD WESTFALL DR | | | | | ROCHESTER | NY | 14625 1045 |
| MRS KATHLEEN W MACKECHNIE | 440 WEDGEWOOD RD | | | | | BETHLEHEM | PA | 18017 2425 |
| MRS KATHLEEN WILLS RANDOL & | RICHARD ARCH RANDOL JT TEN | 5403 COOS BAY WAGON ROAD | | | | ROSEBURG | OR | 97470 9711 |
| MRS KATHRINE R NEEL | 5204 GLENHOPE COURT | | | | | CARY | NC | 27511 3889 |
| MRS KATHRYN A ATHERTON | 10271 RAY RD | | | | | GAINES | MI | 48436 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS KATHRYN ANN ALLEN | 1223 WELLESLEY RD | | | | MADISON | WI | 53705 | 2231 |
| MRS KATHRYN ANN MAC PHERSON | 142 ELDERBERRY DR | | | | WINCHESTER | VA | 22603 | 4212 |
| MRS KATHRYN C GREENWAY | 506 PONCE DE LEON PLACE | | | | DECATUR | GA | 30030 | 5128 |
| MRS KATHRYN E ALLEN | 5300 ZEBULON RD | #42 | | | MACON | GA | 31210 | 2138 |
| MRS KATHRYN FISH & | MRS ARLENE BLUEGE JT TEN | 1168 N HOLLISTON AVE | | | PASADENA | CA | 91104 | 3016 |
| MRS KATHRYN G BALINKIE | 209 PEMBROOK ROAD | | | | MOUNTAINSIDE | NJ | 07092 | 1720 |
| MRS KATHRYN G COWAN | 103 SKYVIEW DR | | | | MURFREESBORO | TN | 37128 | 4107 |
| MRS KATHRYN G OBRIEN DE | CHAMBEAU | 1673 LONG LAKE ROAD | | | EVELETH | MN | 55734 | 9637 |
| MRS KATHRYN GONDEK | CUST MICHAEL A KOPROWSKI UGMA MA | WARREN RD | | | BRIMFIELD | MA | 01010 | |
| MRS KATHRYN H KOPTKE | 6605 VIA DE ROBLES DR | | | | RNCHO MURIETA | CA | 95683 | 9369 |
| MRS KATHRYN H QUICK | CUST JAMIE R QUICK U/THE NEW YORK | U-G-M-A | 105 APPALOOSA LN | | ORMOND BEACH | FL | 32174 | 8003 |
| MRS KATHRYN HARTMANN | 240-11 MAYDA ROAD | | | | ROSEDALE | NY | 11422 | 2319 |
| MRS KATHRYN J SULLIVAN & | MATTHEW SULLIVAN JT TEN | PO BOX 78 | | | LEE CEUTER | NY | 13363 | 0078 |
| MRS KATHRYN L BELL | 4429 TOBY LN | | | | METAIRIE | LA | 70003 | 7629 |
| MRS KATHRYN L ROBERTSON | 4601 S STAR DR | | | | MARION | IN | 46953 | 7303 |
| MRS KATHRYN M SWISHER | DR EDWARD E CHO | P O BOX 770090 | | | MEMPHIS | TN | 38177 | 0090 |
| MRS KATHRYN MISHELL | CUST LENOIRE PERRY UTMA CA | 23 W 31ST STREET APT 6 | | | NEW YORK | NY | 10001 | 4433 |
| MRS KATHRYN N ABERG | 319 OSLAND PL | EDMONTON AB  T6R 2A2 | CANADA | | | | | |
| MRS KATHRYN NEMES | 135 POST AVE APT 3-S | | | | WESTBURY | NY | 11590 | 3156 |
| MRS KATHRYN P SOLT | 20655 CORINTH DR | | | | OLYMPIA FIELDS | IL | 60461 | 1532 |
| MRS KATHRYN PERRY FIELDS | 760 VINCENTE AVE | | | | BERKELEY | CA | 94707 | 1831 |
| MRS KATHRYN PROUDFOOT & | MRS SUE CAROL SCOTT JT TEN | 3804 E NANCI LANE | | | MUNCIE | IN | 47302 | 9285 |
| MRS KATHRYN R ENEBOE | BOX 1407 | | | | W YELLOWSTONE | MT | 59758 | 1407 |
| MRS KATHRYN R ILLGES | 2138 ANNE ST | | | | COLUMBUS | GA | 31906 | 1010 |
| MRS KATHRYN S HARRIS | 5800 OLD PROVIDENCE RD | APT 4311 | | | CHARLOTTE | NC | 28226 | 6913 |
| MRS KATHRYN THORNTON GAMBLE | 22 TENNYSON PL | | | | NEW ORLEANS | LA | 70131 | 5444 |
| MRS KATHRYN TOWNSEND JONES | 2762 JERICHO RD | | | | MARYVILLE | TN | 37803 | 2031 |
| MRS KATHRYN W SHAFFER | 6 CALSTAN PL | | | | CLIFTON | NJ | 07013 | 3803 |
| MRS KATHRYN WISE REDMOND | 824 S LAKE SHORE DRIVE | | | | LAKE CITY | MN | 55041 | 1850 |
| MRS KATHRYN WOLF | 205 BRIGHTON WAY | | | | CLAYTON | MO | 63105 | 3603 |
| MRS KATHRYNE M OCONNOR | 1186 SUMNER AVE | | | | SCHENECTADY | NY | 12309 | 5636 |
| MRS KATIE BLAND | 16834 MANOR DRIVE | | | | SOUTH HOLLAND | IL | 60473 | 4608 |
| MRS KATIE GRUBER | CUST JOHN J GRUBER UGMA IL | 2720 BUSH TER | | | MCHENRY | IL | 60051 | 3609 |
| MRS KATIE M LINDQUIST | 2622 ARLENE WAY | | | | ATLANTA | GA | 30305 | 3802 |
| MRS KATRIA CZERWONIAK | MR JAROSLAW CZERWONIAK | 300 MAIN ST APT 206 | | | LITTLE FALLS | NJ | 07424 | 1358 |
| MRS KATRINA S HOMEWOOD | 9613 NORTHRIDGE CT | | | | RICHMOND | VA | 23235 | 1345 |
| MRS KAY H SINAY | BOX 248 | | | | ARLINGTON | VT | 05250 | 0248 |
| MRS KAY KUSCHEL | 4412 LEEWARD COVE | | | | FORT WAYNE | IN | 46804 | 4816 |
| MRS KAY KUTINSKY | 3184 HARTSLOCK WOODS | | | | WEST BLOOMFIELD | MI | 48322 | 1841 |
| MRS KAY M VELASQUEZ | 766 ROAD 4599 | | | | BLANCO | NM | 87412 | 9734 |
| MRS KAY N LANGLEY | CUST CLARK LANGLEY U/THE SC | U-G-M-A | C/O KAY N ROGERS | 1718 MADISON RD #401 | COLUMBIA | SC | 29204 | 4140 |
| MRS KAY PECK | 793 LEWISTON RD | | | | BASOM | NY | 14013 | |
| MRS KAY WILLIS SMITH | CUST KATHRYN TUCKER SMITH UGMA CT | 3140 AMHERST AVE | | | DALLAS | TX | 75225 | 7703 |
| MRS KAYE B COWLES | 1083 RED MAPLE WAY | | | | NEW SMYRNA | FL | 32168 | 2019 |
| MRS KAYLA KORKOW HILLER | CHARLES D HILLER | 4222 PARK VIEW DR | | | JANESVILLE | WI | 53546 | 2146 |
| MRS KENNETH SULLIVAN | ATTN ANITA PATE SULLIVAN | 62798 PEARL ROAD | | | MONTROSE | CO | 81401 | 9138 |
| MRS KIM A PAWLOWSKI | MR LARRY PAWLOWSKI | 19527 CATULPA ST | | | MOKENA | IL | 60448 | 8911 |
| MRS KIMALEE PARASILITI | 5090 SAWMILL LAKE ROAD | | | | ORTONVILLE | MI | 48462 | 9608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MRS KIMBERLY J SCOTT | 10 NORLAND CT | | | SARATOGA SPRINGS | NY | 12866 5418 |
| MRS KIRSTEN B NECKELMANN | 31 N MAPLE AVE 376 ALLISON APTS | | | MARLTON | NJ | 08053 1700 |
| MRS KITTY T SEAVERS | 530 BLAZE DRIVE | | | SAN ANTONIO | TX | 78218 2626 |
| MRS KRISTIN J FINE | 145 PARK LN | | | DEERFIELD | IL | 60015 4777 |
| MRS KRISTINA K LEE | 8737 RIVER RD | | | RICHMOND | VA | 23229 8303 |
| MRS KWONG CHUI FONG | CUST RAYMOND LEE WONG UGMA NY | 51-61 CODWISE PL | | ELMHURST | NY | 11373 4173 |
| MRS L DELORIS CHOTINER | CGM IRA CUSTODIAN | 8844 141ST DRIVE | | LIVE OAK | FL | 32060 6396 |
| MRS L ISABELLE RUTLEDGE | 15051 FORD RD #RGT | | | DEARBORN | MI | 48126 |
| MRS L JEAN COOK | 1265 NORTHWAY DR | APT 1 | | DEWITT | MI | 48820 8354 |
| MRS L MARIE TROUT | 6911 ESSEX AVE | | | SPRINGFIELD | VA | 22150 2416 |
| MRS L RUTH BERRY & | STANLEY A BERRY JT TEN | 11 BELLFORT DR | | TAYLORS | SC | 29687 6322 |
| MRS LA VELLE JENKINS | 1002 ELM AVE | | | SAINT CLOUD | FL | 34769 4075 |
| MRS LA VERDE KIRKHAM & | DALE B KIRKHAM JT TEN | PO BOX 4026 | | POCATELLO | ID | 83205 4026 |
| MRS LAETITIA A CARNEY | 7 CHILTON RD | | | BROCKTON | MA | 02301 3042 |
| MRS LAETITIA L FRIIS & | RONALD FRIIS JT TEN | RD 6 SKY LANE | | BREWSTER | NY | 10509 9806 |
| MRS LARAINE CHULLA & | ROBERT CHULLA JT TEN | 1994 ARVIS CIRCLE WEST | | CLEARWATER | FL | 33764 6457 |
| MRS LAURA ALLING | 1509 PANORAMA DR | | | BIRMINGHAM | AL | 35216 3316 |
| MRS LAURA ANN STEIN | PRIVALLE | 3101 WILD MEADOW DR | | DURHAM | NC | 27705 1939 |
| MRS LAURA C ROSS | 19467 HENRY ROAD | | | FAIRVIEW PARK | OH | 44126 1637 |
| MRS LAURA D LA FLAMME | CUST BRUCE GEORGE LA FLAMME UNDER | THE CONNECTICUT U-G-M-A | 222 OLD EAGLEVILLE RD | COVENTRY | CT | 06238 3127 |
| MRS LAURA HAREL | 140 WEST END AVE 18-C | | | N Y | NY | 10023 6142 |
| MRS LAURA HUGHES SWARTZ | 8288 COUNTY RD 149 | | | FLINT | TX | 75762 9695 |
| MRS LAURA JOAN JACKSON | 207 CLAREMONT CIR | | | BROOKLYN | MI | 49230 8472 |
| MRS LAURA L HATHAWAY & | JOHN A HATHAWAY JR JT TEN | 357 SPRECHER RD | | LANCASTER | PA | 17603 9365 |
| MRS LAURA LEA WALSH | 9840 S W 29TH PLACE | | | PORTLAND | OR | 97219 6261 |
| MRS LAURA MOSELEY | CGM IRA CUSTODIAN | 14243 FAIRWAY LANE | | BROOMFIELD | CO | 80023 9558 |
| MRS LAURA P LANE | 29 AHERN ROAD | | | MARLBOROUGH | MA | 01752 6001 |
| MRS LAURA ROBINSON WEBB | 91 PINCKNEY ST | | | BOSTON | MA | 02114 4408 |
| MRS LAURA SAGER | 29 WASHINGTON SQUARE W | | | NEW YORK | NY | 10011 9180 |
| MRS LAURA SCHWEBER | 12 BLUE SEA LANE | | | KINGS POINT | NY | 11024 1504 |
| MRS LAURA T MARTIN | 330 FRASER MARTIN AVE | | | HINESVILLE | GA | 31313 1205 |
| MRS LAURAJANE LARSON | 6250 W COLLEGE AVE | | | GREENDALE | WI | 53129 2801 |
| MRS LAUREL A AUBUCHON | 3020 MONTEREY BLVD | | | BROOKFIELD | WI | 53005 3732 |
| MRS LAUREL AUDRE KRONBERG & | ROBERT KRONBERG JT TEN | 456 PLEASANT VALLY DR | | ROACH | MO | 65787 8032 |
| MRS LAUREL BROWN HOUSER | 2138 NORTON RD | | | CHARLOTTE | NC | 28207 2138 |
| MRS LAUREL BRYANT & | MRS SUZANNE FELLENZER JT TEN | 15900 W SUNSET BLVD #4 | | PACIFIC PALISADES | CA | 90272 3406 |
| MRS LAURIE A DICK | 2972 E LAKE RD | | | SKANEATELES | NY | 13152 9026 |
| MRS LAURIE ANN AMAN | 40648 WILLIAM DR | | | MT CLEMENS | MI | 48038 4730 |
| MRS LAURIE ANN MOELLER | CUST ALICIA MARIE MOELLER UGMA NY | 1663 EDDY DR | | NORTH TONAWANDA | NY | 14120 3001 |
| MRS LAURIE J MENDE | MR JIM MENDE | 4846 ELIZABETH AVE | | CHUBBUCK | ID | 83202 1612 |
| MRS LAURIE S PIETERSE | 8 WILDFLOWER LANE | | | LONGMEADOW | MA | 01106 1031 |
| MRS LAVARA M FERRY | 605 N E ST | | | HAMILTON | OH | 45013 2931 |
| MRS LAVELLE D GILDERSLEEVE | BOX #500 | | | HUDSON | IL | 61748 0500 |
| MRS LAVERN STEVENSON | 1714 NW 199TH ST | | | SHORELINE | WA | 98177 2236 |
| MRS LAVERNE E THOMPSON | 4703 WOODWAY LN NW | | | WASHINGTON | DC | 20016 3240 |
| MRS LAVERNE H BRENNECKE | CUST MISS JOAN FRANCES BRENNECKE | UNDER THE MISSOURI U-G-M-A | 17000 STONEGATE CT | GRANGER | IN | 46530 9783 |
| MRS LAVERNE H FORD | 19 GRASMERE | | | PONTIAC | MI | 48341 2819 |
| MRS LAVETA K PHYFER | CGM IRA ROLLOVER CUSTODIAN | RT 1 BOX 359 | | WILLIAMSVILLE | MO | 63967 9613 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS LAVINIA W JACKSON | 2326 CHIMNEY HILL DR | | | | ARLINGTON | TX | 76012 | 5402 |
| MRS LEA M BECK | CUST NINA BECK UGMA PA | 38640 GLENMOOR DR | | | FREMONT | CA | 94536 | 6840 |
| MRS LEAH C PETERS | 5711 WARD RD | | | | EVANSVILLE | IN | 47711 | 2193 |
| MRS LEAH D DUNAIEF | CUST DAVID MATTHEW DUNAIEF UGMA NY | 25201 CORNERSTONE DRIVE | | | YARDLEY | PA | 19067 | 7905 |
| MRS LEAH DRELL | CUST MICHAEL LAWRENCE DRELL | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 833 GLENCOE STREET | GLEN ELLYN | IL | 60137 | 3214 |
| MRS LEAH E VOGEL | MR DAVID H VOGEL | 1108 JOHNSON RD | | | WOODBRIDGE | CT | 06525 | 2631 |
| MRS LEAH S TIBBETTS | 78 SCOTT DYER ROAD | APT 102 | | | CAPE ELIZABETH | ME | 04107 | 2234 |
| MRS LEAH SCHEIDLINGER & | BEATRICE EISMAN JT TEN | 351 WEST 24TH STREET | APT 12F | | N Y | NY | 10011 | 1514 |
| MRS LEE D JAMES | CUST MICHAEL LESLIE JAMES UGMA | 8805 CHADWICK CT | | | LOUISVILLE | KY | 40222 | 5321 |
| MRS LEE DEC | CUST GARY DEC UGMA NJ | 20 COLONIAL OAKS DRIVE | | | JEFFERSON | NJ | 07438 | 9158 |
| MRS LEE G HURFORD | GLENMARLE | 139 ROSEMONT RINGOES ROAD | | | STOCKTON | NJ | 08859 | 1419 |
| MRS LEE M KIESSLING | PO BOX 43474 | | | | CINCINNATI | OH | 45243 | 0474 |
| MRS LEE SLAUGHTER | 1025 5TH AVE | | | | NEW YORK | NY | 10028 | 0134 |
| MRS LEE SLAUGHTER | 1025 5TH AVE | | | | NEW YORK | NY | 10028 | 0134 |
| MRS LEILA A HANNA | CUST PAUL A HANNA U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 357 MADISON AVE | WEST HEMPSTEAD | NY | 11552 | 1949 |
| MRS LEILA W STONE & | MISS SHEILA W STONE JT TEN | 50 CHAPEL HILLS | | | VICKSBURG | MS | 39180 | 5316 |
| MRS LELA H BELANGIA | 8605 HWY 306 SOUTH | | | | ARAPAHOE | NC | 28510 | |
| MRS LELIA J VARCA | 39 DEAN ST | | | | HARRINGTON PARK | NJ | 07640 | 1501 |
| MRS LEMPI ALLEN | 531 N LAFAYETTE | | | | DEARBORN | MI | 48128 | 1524 |
| MRS LENA BLOCK | 12076 CORTINA DRIVE | | | | BOYTON BEACH | FL | 33437 | 6076 |
| MRS LENA DE VITO | PO BOX 280-215 | | | | BROOKLYN | NY | 11228 | 0215 |
| MRS LENA J BROWN & | VINCENT R BROWN JT TEN | 324 N 42ND ST | | | BELLEVILLE | IL | 62226 | 5525 |
| MRS LENA J COOK | CUST KENNETH L COOK UGMA IN | 722 WEST 575 SOUTH | | | PENDLETON | IN | 46064 | |
| MRS LENEVA JEAN KROPF | CUST MARSHA ANN KROPF | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 16625 LYONHURST CIR | NORTHVILLE | MI | 48167 | 4420 |
| MRS LENICE A WESTFALL | CUST PAUL RICHARD | WESTFALL U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 13180 FF RD | ROCK FORD | CO | 80630 | |
| MRS LENORA HERTA WALKER & | MRS HELEN HAUSER JT TEN | 3625 HICKORY LN | | | SAGINAW | MI | 48603 | 1743 |
| MRS LENORE M DORSEY | 7595 W 47 AVE | | | | WHEATRIDGE | CO | 80033 | 3403 |
| MRS LENORE M SIECINSKI | 22930 PORT ST | | | | ST CLR SHORES | MI | 48082 | 2484 |
| MRS LENORE M WIMMER | PO BOX 739 | | | | CUBA CITY | WI | 53807 | 0739 |
| MRS LENORE SCHULMAN | CUST LAWRENCE A SOLOMON U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4410 KING PALM DR | TAMARAC | FL | 33319 | 6118 |
| MRS LENORE ROBERT SOIFERMAN | CUST MARC ROBERT SOIFERMAN | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 8015 LASAINE AVE | NORTHRIDGE | CA | 91325 | 4439 |
| MRS LENORE SOIFERMAN | CUST STEVEN BRUCE SOIFERMAN | U/THE PA UNIFORM GIFTS TO MINORS ACT | C/O STEVEN SOIFERMAN | 7736 FAUST AVE | CANOGA PARK | CA | 91304 | |
| MRS LENORE T GALL | 1246 DELBERT AVE | | | | BALTIMORE | MD | 21222 | 1145 |
| MRS LEOCADIA A MAHONEY | 1311 SANDWICH RD | | | | EAST FALMOUTH | MA | 02536 | 4251 |
| MRS LEON HAHN | BOX 403 | | | | PARKER | AZ | 85344 | 0403 |
| MRS LEONA K BIELER | CUST LINDA EVELYN | BIELER UGMA CT | 46 FARMINGTON AVE | | WATERBURY | CT | 06710 | 1736 |
| MRS LEONA K BIELER | CUST ROBIN FELICE BIELER | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 46 FARMINGTON AVE | WATERBURY | CT | 06710 | 1736 |
| MRS LEONARDA DARMANIN | 549 TRIQ FRAQ ZAMMIT | PEMROKE STJ07 | EUROPE | MALTA | | | | |
| MRS LEONE A SPALDING | 15852 NW SAINT ANDREWS DR | | | | PORTLAND | OR | 97229 | 7813 |
| MRS LEONORA C REDHEAD | C/O HUGH C REDHEAD | 3536 COWAN PLACE | | | JACKSON | MS | 39216 | 3503 |
| MRS LERA M CONNELL | 52049 ROCKY BRUTTE RD | | | | CHARLO | MT | 59824 | |
| MRS LESLEY R GORE | CUST GERALD J GORE UGMA MD | 285 WINDFLOWER TRCE | | | ROSWELL | GA | 30075 | 3523 |
| MRS LESLEY R GORE | CUST JOHN P GORE UGMA MD | 1018 OAK DR | | | WESTMINSTER | MD | 21158 | 3651 |
| MRS LESLIE BORIS | 3 SCOUT TRAIL | | | | DARIEN | CT | 06820 | 4323 |
| MRS LESLIE C GRANTHAM | CUST L CHARLES GRANTHAM | U/THE FLORIDA GIFTS TO | MINORS ACT | 17305 LEE RD | FT MYERS | FL | 33912 | 2902 |
| MRS LESLIE G MACKLER | 108 KEMP ROAD WEST | | | | GREENSBORO | NC | 27410 | 6039 |
| MRS LESLIE G STUERMANN | 119 RIVER EDGE DR | | | | MOORE | SC | 29369 | 9327 |
| MRS LESLIE LAPP BRACKETT | 5090 LAKEWOOD WAY | | | | CAZENOVIA | NY | 13035 | 9653 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS LESLIE S BOYARSKY | 2666 MANOR LN | | | | N BELLMORE | NY | 11710 1718 |
| MRS LESLIE SCHUBERT | 927 LAUREL AVE | | | | WOODSTOCK | IL | 60098 4026 |
| MRS LESLIE W SMITH | 1044 3RD AVE | | | | BROOKINGS | SD | 57006 1256 |
| MRS LESLIE WARREN SARN | 4 RUE LEONCE REYNAUD | 75116 PARIS | FRANCE | | | | |
| MRS LESLYN GREEN RIGONI | 73 5TH AVE # 4 | | | | NEW YORK | NY | 10003 3022 |
| MRS LETITIA C PEIRCE | 4264 INDIAN SPRINGS DR NE | | | | ALBUQUERQUE | NM | 87109 1912 |
| MRS LETITIA S REDMAN | 7009 FLACCUS ROAD | | | | PITTSBURGH | PA | 15202 1932 |
| MRS LETTY JANE KRAMER | CUST THOMAS RICHARD | KRAMER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 52 COLONIAL RIDGE DR | GAYLORDSILLE | CT | 06755 1003 |
| MRS LEWELLYNA H STANLEY | C/O J SEWARD | BOX 152 | | | BETHLEHEM | NH | 03574 0152 |
| MRS LI K SAW | CGM ROTH IRA CUSTODIAN | 38-02 214TH PL | | | BAYSIDE | NY | 11361 2122 |
| MRS LI NIEN BIEN FAN | 1700 LINDBERG RD #103 | | | | WEST LAFAYETTE | IN | 47906 7324 |
| MRS LIANA HALPHEN WEISZ | 10803 MEADOWLEA RD | | | | OWINGS MILLS | MD | 21117 3233 |
| MRS LIBBY EDER | CUST BRIAN IRWIN EDER UGMA NY | PO BOX 4344 | | | RIVER EDGE | NJ | 07661 4344 |
| MRS LILA E GLENN | MR F JOE GLENN | 12009 QUAIL RUN RD | | | MANSFIELD | TX | 76063 5308 |
| MRS LILA FIERER TTEE | FBO LILA FIERER REV TRUST | U/A/D 10/21/02 | 10983 BOCA WOODS LANE | | BOCA RATON | FL | 33428 2851 |
| MRS LILA GUMBINGER IN TRUST | FOR ANTHONY GUMBINGER | 1 OSGOODE GATE | COURTICE ON  L1E 1Z5 | CANADA | | | |
| MRS LILA J DORN | 1607 APPLEWOOD DR | | | | DAYTON | OH | 45434 6900 |
| MRS LILA J MITCHELL | 37 MEADOW LKS APT 8 | | | | HIGHTSTOWN | NJ | 08520 3312 |
| MRS LILA MC KEY | 25776 GOLD BEACH DR SW | | | | VASHON ISLAND | WA | 98070 8530 |
| MRS LILA WERNER | 6 BRAMPTON LN | | | | GREAT NECK | NY | 11023 1304 |
| MRS LILIA PAPA | CUST MARIA PAPA UGMA NY | SCHAUBER RD | | | BALLSTON LAKE | NY | 12019 |
| MRS LILIAN H AVERY | 4602 NARRAGANSETT AVE | | | | SAN DIEGO | CA | 92107 2902 |
| MRS LILIAS B GRACE & | MARY L BENKO JT TEN | 4430 OAK POINTE COURT | | | OKEMOS | MI | 48864 0301 |
| MRS LILLIAN A BRENNAN | CUST ALICE PATRICIA BRENNAN UGMA | MI | 6088 ROBIN HL | | WASHINGTON TOWNSHI | MI | 48094 2184 |
| MRS LILLIAN APPLEBAUM | APT 1-X | 2995 CHAPEL AVE | | | CHERRY HILL | NJ | 08002 3916 |
| MRS LILLIAN B BELL | 3119 N SPRINGFIELD | | | | CHICAGO | IL | 60618 6516 |
| MRS LILLIAN B COHEN | 155 WHITMAN DR | | | | BROOKLYN | NY | 11234 6702 |
| MRS LILLIAN BAGNIESKI & | SAMUEL BAGNIESKI JT TEN | 517 DOANE ST | | | BEAVERTON | MI | 48612 8141 |
| MRS LILLIAN CARNEY | CUST ROBERT CARNEY UGMA NJ | 854 SUNRISE BLVD | | | FORKED RIVER | NJ | 08731 3019 |
| MRS LILLIAN CATHERINE | FREYHERR | 530 COLUMBUS AVE | | | EAST PATCHOGUE | NY | 11772 5128 |
| MRS LILLIAN CLARA DI | FILLIPPO | 251 CRANDON BLVD APT#400 | | | KEY BISCAYNE | FL | 33149 1508 |
| MRS LILLIAN D DRAZEN | 45 BURR HILL ROAD | | | | KILLINGWORTH | CT | 06419 1119 |
| MRS LILLIAN G KATT & | MISS KATHY E KATT JT TEN | 3600 FULTON ST E | APT D109 | | GRAND RAPIDS | MI | 49546 1320 |
| MRS LILLIAN G KEMPSKI | CUST ALFRED E KEMPSKI | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 39896 ASSAWOMAN STREET | BETHANY BEACH | DE | 19930 2800 |
| MRS LILLIAN GOLDSTEIN | 3654 MOTOR AVE NBR 3 | | | | LOS ANGELES | CA | 90034 5735 |
| MRS LILLIAN HACK | CUST RICHARD L HACK U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 2051 CHESAPEAKE RD | ANNAPOLIS | MD | 21401 5714 |
| MRS LILLIAN K BUCKLAND | C/O BRUCE S BUCKLAND | 46 BRIARCLIFF | | | SAINT LOUIS | MO | 63124 1762 |
| MRS LILLIAN KATZ | CUST CHARLES KATZ UGMA MA | 567 BARRON AVE | | | PALO ALTO | CA | 94306 2704 |
| MRS LILLIAN M GEORGIS | 1519 W WALNUT ST APT 411 | | | | ALLENTOWN | PA | 18102 4455 |
| MRS LILLIAN MAE CAROPINO & | JOSEPH N CAROPINO JT TEN | 132 COOLIDGE ST | | | LEAD | SD | 57754 1102 |
| MRS LILLIAN MARCIN & | MICHAEL MARCIN JT TEN | 29034 DEMBS | | | ROSEVILLE | MI | 48066 2013 |
| MRS LILLIAN MILLMAN | MR GEORGE H MILLMAN | 1301 NOTTINGHAM ROAD A201 | | | JAMESVILLE | NY | 13078 |
| MRS LILLIAN MONTANA & | RAYMOND MONTANA JT TEN | 2600 NE 33RD ST | | | LIGHTHOUSE POINT | FL | 33064 8165 |
| MRS LILLIAN P LINDSEY | CUST MISS EXA KAY LINDSEY UGMA IN | R R 1 | | | NEW HARMONY | IN | 47631 9801 |
| MRS LILLIAN R MILLER | 4202 BLUE BARROW RIDE | | | | ELLICOTT CITY | MD | 21042 5920 |
| MRS LILLIAN R SIMONS | CUST STEPHEN BRIAN SAFER UGMA PA | 3675 N COUNTRY CLUB DR | APT 2501 | | MIAMI | FL | 33180 1710 |
| MRS LILLIAN R WICKER & | MISS ELLEN R WICKER JT TEN | CARLTON HOUSE #2413 | 1801 J F K BOULEVARD | | PHILADELPHIA | PA | 19103 1731 |
| MRS LILLIAN ROSE HART & | LEO GERARD HART JT TEN | 115 VAN BRACKLE RD | | | MATAWAN | NJ | 07747 1811 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS LILLIAN T FRANZ & | WILLIAM H FRANZ JT TEN | 175 MUNCE RIDGE RD | | | WASHINGTON | PA | 15301 |
| MRS LILLIAN T MC HUGH | 14 VIA VIZCAYA | | | | PALM BEACH | FL | 33480 | 4926 |
| MRS LILLIAN W KOSBERG | CUST ALAN H KOSBERG | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 12 WOODMONT ROAD | WEST HARTFORD | CT | 06117 | 1221 |
| MRS LILLIAN W WOOD | CUST KENT CLIFFORD CUSICK | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 8465 BIANCHI RD | ROSEVILLE | CA | 95747 | 9252 |
| MRS LILLIAN WALKER & | NEVILLE WALKER & | GARY E WALKER JT TEN | 3905 LORRAINE PATH | ST JOSEPH | SAINT JOSEPH | MI | 49085 |
| MRS LILLIAN WEBB | BOX 275 | | | | NORCROSS | GA | 30091 | 0275 |
| MRS LILLIAS K CANNON | 305 REDDING RD | | | | LEXINGTON | KY | 40517 | 2317 |
| MRS LILLIE B RUBIN | 10059 LAURELWOOD PL | | | | BOYNTON BEACH | FL | 33437 | 1380 |
| MRS LILLIE CHARLOTTE HAMIL | CUST JAMES ROBERT HAMIL U/THE COLO | UNIFORM | GIFTS TO MINORS ACT | 13557 RD 29 | STERLING | CO | 80751 | 9538 |
| MRS LILLIE M SAULS | PO BOX 297 | | | | WARRENVILLE | SC | 29851 | 0297 |
| MRS LILLY D OVERBY | 3212 JAY DR | | | | ANDERSON | IN | 46012 | 1218 |
| MRS LILY SHIMOMURA | CUST SUSAN SHIMOMURA UGMA NJ | 28 DANNA LN | | | BRIDGETON | NJ | 08302 | 4307 |
| MRS LILYAN H GROSS | CUST RONALD H GROSS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 211 SHELLEY AVE | ELIZABETH | NJ | 07208 | 1061 |
| MRS LILYAN L CHAUVIN | 3841 EUREKA DR | | | | STUDIO CITY | CA | 91604 | 3107 |
| MRS LINA HONEGGER & | JOHANNA LETTMAN JT TEN | 14206 W PECOS LN | | | SUN CITY WEST | AZ | 85375 | 2227 |
| MRS LINDA A WHITE | MR WARREN WHITE | 707 EARLTON RD | | | REISTERSTOWN | MD | 21136 | 4603 |
| MRS LINDA B EINHORN | PO BOX 228 | | | | ROXBURY | CT | 06783 | 0228 |
| MRS LINDA B EVANS | 5616 LAMAR RD | | | | BETHESDA | MD | 20816 | 1350 |
| MRS LINDA B STANLEY | 635 MAPLE ST | | | | WILLIAMSVILLE | NY | 14221 | 3235 |
| MRS LINDA BERKOWITZ | CUST PETER BERKOWITZ UGMA NY | 12 VICTORIA RD | | | ARDSLEY | NY | 10502 | 1416 |
| MRS LINDA BERMAN | CUST LAURA ANN BERMAN UGMA NY | POBOX 20837 | | | ST SIMONS ISLAND | GA | 31522 | 0437 |
| MRS LINDA BLUM | 330 E 33RD ST # 1 CD | | | | NEW YORK | NY | 10016 | 9466 |
| MRS LINDA C JOHNSON | 2001 LIVINGSTON LN | | | | FLOWER MOUND | TX | 75028 | 4538 |
| MRS LINDA C MEZA | PO BOX 101 | | | | MIDDLESEX | NY | 14507 | 0101 |
| MRS LINDA C SPATES | 1851 ARROWHEAD DR | | | | BELOIT | WI | 53511 | 3809 |
| MRS LINDA C STEFKOVICH | 1150 SUNSET DRIVE | | | | GREENSBORO | GA | 30642 |
| MRS LINDA DOBLER | ATTN LINDA LEON | 4828 CRESCENT HILL LANE | | | SHINGLE SPRINGS | CA | 95682 | 8322 |
| MRS LINDA E GROSSMAN | 2 PARK CIRCLE | | | | TOWSON | MD | 21286 | 5628 |
| MRS LINDA E KOSBAB | 1245 JACKSON HOLE DR | | | | BLACKLICK | OH | 43004 | 8086 |
| MRS LINDA G EDWARDS | CUST ALISA LYN EDWARDS UGMA VA | 2393 UPPER GREEN PLACE | | | VIRGINIA BEACH | VA | 23456 | 3567 |
| MRS LINDA G WURZEL | 24234 PARK ATHENA | | | | CALABASAS | CA | 91302 | 2531 |
| MRS LINDA GIESER | CUST MATTHEW GIESER UGMA NY | 5924 GLENWOOD AVE | | | MINNEAPOLIS | MN | 55422 | 4937 |
| MRS LINDA HAFNER | 500 DAVID DRIVE | | | | NORTH SYRACUSE | NY | 13212 | 1950 |
| MRS LINDA HANSEN | 105 LYNETTE DR | | | | GEORGETOWN | KY | 40324 | 9499 |
| MRS LINDA HENDRICKS | 1838 HILLVIEW DR | | | | LOS BANOS | CA | 93635 | 4741 |
| MRS LINDA J P WILLIAMS | 18334 SE 145TH ST | | | | RENTON | WA | 98059 | 8006 |
| MRS LINDA J ROECKELEIN | 4000 CATHEDRAL AVE NW APT 817B | | | | WASHINGTON | DC | 20016 | 5272 |
| MRS LINDA JACOBSSEN | 7 RUSSELL STREET | GLENELG | SOUTH AUSTRALIA 5045 | AUSTRALIA | | | |
| MRS LINDA JEAN WINTER | 444 MOUNTAIN AVE | | | | WESTFIELD | NJ | 07090 | 3034 |
| MRS LINDA K GRIMM | 13 BILLINGS ST | | | | PAWCATUCK | CT | 06379 | 1712 |
| MRS LINDA K STYERS | 825 NEWPORT ROAD | | | | DUNCANNON | PA | 17020 | 9641 |
| MRS LINDA KERNIS | 52 ETHAN ALLEN RD | | | | FREEHOLD | NJ | 07728 | 3357 |
| MRS LINDA KLEIN | 5098 HICKORY POINTE DRIVE | | | | ORCHARD LAKE | MI | 48323 | 1520 |
| MRS LINDA KLEIN | CUST DANIEL MARTIN KLEIN UGMA MI | 7228 SILVERBEECH LN | | | WEST BLOOMFIELD | MI | 48322 | 1384 |
| MRS LINDA L ABRAMS | 562 RUTTER AVE | | | | KINGSTON | PA | 18704 | 4719 |
| MRS LINDA L BECKER | 34 OAK MEADOW RD | | | | EVANSVILLE | IN | 47725 | 9286 |
| MRS LINDA L CAVENEY | MR JOHN T CAVENEY | 9630 PRELL DR | | | BROADVIEW HTS | OH | 44147 | 3030 |
| MRS LINDA L ELMAN | 2801 1ST AVE #409 | | | | SEATTLE | WA | 98121 | 1103 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS LINDA L HALEY | 24331 LAKE SHORE LANE | | | | LAKE FOREST | CA | 92630 3031 |
| MRS LINDA L PETERSON | 2742 N DODGE BLVD | | | | TUCSON | AZ | 85716 2318 |
| MRS LINDA M CALLAERT | 138 GEORGIA RD | | | | FREEHOLD | NJ | 07728 8040 |
| MRS LINDA M DONNELLAN | C/O LINDA M MANJARREZ | 47 FIRECUT | | | SUDBURY | MA | 01776 1918 |
| MRS LINDA M MANJARREZ | 47 FIRECUT LANE | | | | SUDBURY | MA | 01776 1918 |
| MRS LINDA M RICHARDS | 4921 BRITTANY CT W | | | | COLUMBUS | OH | 43229 5704 |
| MRS LINDA MUUL | 7436 BALTIMORE AVE | | | | TAKOMA PARK | MD | 20912 4101 |
| MRS LINDA P ASHFORD | 99 CLINTON ST | APT#411 | | | CONCORD | NH | 03301 2283 |
| MRS LINDA P JONES | PO BOX 707 | | | | SMITHFIELD | NC | 27577 0707 |
| MRS LINDA PIERRE | 6 PICO BEACH ROAD | | | | MATTAPOISETT | MA | 02739 2122 |
| MRS LINDA R PLANK | 5415 GLENHAVEN DR | | | | CUMMING | GA | 30041 3965 |
| MRS LINDA R SCHUMACHER | 446 S ANAHEIM HILLS RD #139B | | | | ANAHEIM | CA | 92807 4241 |
| MRS LINDA REISER | 1785 SHOWER TREE WAY | | | | WELLINGTON | FL | 33414 5837 |
| MRS LINDA S BELL | 4138 CROWNWOOD | | | | SEABROOK | TX | 77586 4004 |
| MRS LINDA S DANIEL | 71 MORRIS DR | | | | CARTHAGE | TN | 37030 2150 |
| MRS LINDA S KERIOTIS | 2119 GLENN DRIVE N E | | | | WARREN | OH | 44483 4317 |
| MRS LINDA S MILTON | 196 MIRICK ROAD | | | | PRINCETON | MA | 01541 1116 |
| MRS LINDA S SPAIN | 191 MONTGOMERY RD | | | | SKILLMAN | NJ | 08558 2007 |
| MRS LINDA S WESTON | 694 PARKEDGE DR | | | | GAHANNA | OH | 43230 2193 |
| MRS LINDA SCHLANG | CUST JORDAN SCHLANG UGMA RI | 315 E 72ND ST APT 16B | | | NEW YORK | NY | 10021 4673 |
| MRS LINDA SUE BURDICK | N30 W 29135 HILLCREST DR | | | | PEWAUKEE | WI | 53072 3231 |
| MRS LINDA TAYLOR STEVENS | 206 OAKWOOD DR | | | | WINDHAM CENTER | CT | 06280 1525 |
| MRS LINDA THILE | 2681 OCEAN FRONT WALK MISSION | BEACH | | | SAN DIEGO | CA | 92109 8241 |
| MRS LINDA TJADEN | 84 FOUR WINDS DR | | | | CLEAR LAKE | IA | 50428 1102 |
| MRS LINDA W HUGHES | 3036 CRAWFORD ST | | | | MONTGOMERY | AL | 36111 2241 |
| MRS LINDA WORTHY WAGNER | 4513 LINPARK DR | | | | BIRMINGHAM | AL | 35222 3711 |
| MRS LINSA BERLIN | 3850 QUARTON ROAD | | | | BLOOMFIELD HILLS | MI | 48302 4010 |
| MRS LIS-BRITT WIBORG | 2347 N POINT ST | | | | SAN FRANCISCO | CA | 94123 1416 |
| MRS LISA ACORD | 811 UNION CHURCH RD | | | | TOWNSEND | DE | 19734 9121 |
| MRS LISA B GONZALEZ | 201 W 41ST AVE | | | | SAN MATEO | CA | 94403 4303 |
| MRS LISA GREENBERG | 10490 WILSHIRE BLVD | APT 2503 | | | LOS ANGELES | CA | 90024 4650 |
| MRS LISETTA PURDY | CUST CHARLEN M PURDY UGMA PA | 640-15 GENEVA DR | | | MECHANICSBURG | PA | 17055 5401 |
| MRS LISETTA PURDY | CUST DIANE PURDY UGMA PA | R D 4 BOX 4895 | | | DUNCANNON | PA | 17020 9431 |
| MRS LISETTA PURDY | CUST JOHN D PURDY UGMA PA | 11 CRESTON AVE | | | TENAFLY | NJ | 07670 2905 |
| MRS LIZELLE K KENNEDY | 8 ROXANNA DRIVE | | | | NINETY SIX | SC | 29666 1311 |
| MRS LIZETTE ANN LINDSEY & | DALE R LINDSEY JT TEN | 4476 SPRINGBROOK DR | | | SWARTZ CREEK | MI | 48473 1486 |
| MRS LOIS A MARSHALL | 326 MANOR RD | | | | HARLEYSVILLE | PA | 19438 1954 |
| MRS LOIS A MC MONNIES | 8906 FRANKLIN AVE | | | | GIG HARBOR | WA | 98332 1012 |
| MRS LOIS A OSBORNE | 1584 HIGHWAY 2 APT 1 | COURTICE ON  L1E 2R8 | CANADA | | | | |
| MRS LOIS ADAMSON | CUST DAG R ADAMSON UGMA NY | 499 DESERT HILL CT | | | GRAND JUNCTION | CO | 81503 8772 |
| MRS LOIS B MARSH | RR #4 CHRISTOPHER CROSS | TIGNISH PRINCE PE  C0B 2B0 | CANADA | | | | |
| MRS LOIS BRANCH TYLAR | 4013 OLD CREEK RD | | | | CHESTERFIELD | VA | 23832 8387 |
| MRS LOIS C CLEDE | 272 RIDGE RD | | | | WETHERSFIELD | CT | 06109 1019 |
| MRS LOIS C JOHNSON | 1201 IMPERIAL BLVD | | | | DAYTON | OH | 45419 2437 |
| MRS LOIS C THOMAS | 133 CULPEPPER DR | | | | PENLLYN | PA | 19422 1126 |
| MRS LOIS C WOOTEN | CUST MARY ANN | WOOTEN A MINOR U/THE LAWS OF | GEORGIA | 1859 OVERTON PARK | MEMPHIS | TN | 38112 5409 |
| MRS LOIS Z ZABEL | 114 MINES ROAD | | | | BRISTOL | CT | 06010 2493 |
| MRS LOIS CUTLER & | KENNETH J CUTLER JT TEN | 131 CANE CREEK HARBOR RD | | | SENECA | SC | 29672 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS LOIS D LANGENDORF | CUST DIANE C LANGENDORF | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 7888 CUMMINGS LN | BOCA RATON | FL | 33433 | 4117 |
| MRS LOIS D LANGENDORF | CUST MICHELE S | LANGENDORF U/THE PA UNIFORM | GIFTS TO MINORS ACT | 13689 WHIPPET WAY | DELRAY BEACH | FL | 33484 | 1567 |
| MRS LOIS E BEAUFAIT | 6 BLUE HERON DR | | | | LEWES | DE | 19958 | 2311 |
| MRS LOIS E MARTIN | 74 FULLER TERRACE | | | | W NEWTON | MA | 02465 | 1227 |
| MRS LOIS E MARTIN | 89C E BROADWAY | | | | MILFORD | CT | 06460 | 6118 |
| MRS LOIS EARHART | 13 CAROLYN TERRRACE | | | | SOUTHBORO | MA | 01772 | |
| MRS LOIS EIL | 25 ROCKLEDGE AVE APT 903W | | | | WHITE PLAINS | NY | 10601 | 1213 |
| MRS LOIS H GRAY | PO BOX 277 | | | | GLASGOW | KY | 42142 | 0277 |
| MRS LOIS HARDIE | DR JAMES HARDIE | 12000 EGAN HWY | | | BROOKLYN | MI | 49230 | 9273 |
| MRS LOIS HASSLER SMITH | 3300 DARBY RD #2219 | | | | HAVERFORD | PA | 19041 | 1068 |
| MRS LOIS HOBBS MAC NAUGHTON | 125 WILKSHIRE DR | | | | COLUMBIA | SC | 29210 | 4236 |
| MRS LOIS J NILES | 475 W HIGHLAND PARK AVE #1055 | | | | APPLETON | WI | 54911 | 6103 |
| MRS LOIS JANE HYATT | 1775 OVERBROOK DR | | | | ROCK HILL | SC | 29732 | 1534 |
| MRS LOIS JEAN SCHWARTZ | CUST STEPHEN SCHWARTZ UGMA PA | 27 WINDSOR DR | | | DALLAS | PA | 18612 | 1409 |
| MRS LOIS K HERMAN | CUST ROBERT J HERMAN U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 1496 MAIN STREET | CONCORD | MA | 01742 | 2920 |
| MRS LOIS L BARNES | 924 KENLEIGH CIR | | | | WINSTON-SALEM | NC | 27106 | 5605 |
| MRS LOIS L DAVIS | 3927 DUNDRUM DR | | | | DUBLIN | OH | 43016 | 7321 |
| MRS LOIS L MADSEN | 188 ADAMS LN | | | | NEW CANAAN | CT | 06840 | 6003 |
| MRS LOIS L SNYDER | P.O. BOX 17766 | | | | RICHMOND | VA | 23226 | 7766 |
| MRS LOIS LEIKAS | MR JERRY LEIKAS | 4453 DARLINGTON CT | | | ASHTABULA | OH | 44004 | 8999 |
| MRS LOIS M BERKENSTADT | CUST EUGENE R | BERKENSTADT U/THE ILL | UNIFORM GIFTS TO MINORS ACT | 1033 MOAHA DRIVE | SAN DIEGO | CA | 92107 | 4106 |
| MRS LOIS M TOWLES CREWS | 650 KING ST | | | | MT PLEASANT | SC | 29464 | 4477 |
| MRS LOIS MAZER | PLEASANT RIDGE RD | | | | HARRISON | NY | 10528 | |
| MRS LOIS N KOPECKY | 934 44TH ST SE | | | | CEDAR RAPIDS | IA | 52403 | 3924 |
| MRS LOIS O BIEHLER | 1465 SE WEYBURN CT | | | | PORT ST LUCY | FL | 34952 | 6057 |
| MRS LOIS O'NEILL | PO BOX 689 | | | | ROSEBURG | OR | 97470 | 0137 |
| MRS LOIS OWENS | 1658 WEST ROAD 32 | | | | WINCHESTER | IN | 47394 | 8528 |
| MRS LOIS PERELLI | 2801 PARK WEST DR | | | | ALBEMARLE | NC | 28001 | 8210 |
| MRS LOIS R RUFENER | 1667 LAKE RD NW | | | | DOVER | OH | 44622 | 7610 |
| MRS LOIS R SMITH | 16B LEXINGTON CT | | | | LOCKPORT | NY | 14094 | 5365 |
| MRS LOIS S HARRIS TTEE | FBO LOIS HARRIS TRUST | U/A/D 05-19-1992 | 288 E. CALLE HERBOSO | | GREEN VALLEY | AZ | 85614 | 4155 |
| MRS LOIS S SANDERS | CUST ROBERT E SANDERS U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 2129 CROWN HILL ROAD | SAN DIEGO | CA | 92109 | 1423 |
| MRS LOIS S SANDERS | CUST RUSSELL G SANDERS U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 4885 MOUNT ELBRUS DR | SAN DIEGO | CA | 92117 | 3916 |
| MRS LOIS S SANDERS | CUST STEPHEN J | SANDERS U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 2129 CROWN HILL ROAD | SAN DIEGO | CA | 92109 | 1423 |
| MRS LOIS S SHUMAN | 5 LYNN PL | | | | HILLSDALE | NJ | 07642 | 1104 |
| MRS LOIS VAN ROOY | 2010 46TH ST | | | | NORTH BERGEN | NJ | 07047 | 2633 |
| MRS LOLA EFTHIMIOU | 6640 SANTONA STREET | | | | CORAL GABLES | FL | 33146 | 3112 |
| MRS LOLA J LOGAN | 930 PALMER RD | | | | COLUMBUS | OH | 43212 | 3713 |
| MRS LONA ROMINE | 13033 19 MILE RD | | | | GOWEN | MI | 49326 | 9764 |
| MRS LONNIE TURNER | 122 N LA JOLLA | | | | LOS ANGELES | CA | 90048 | 3528 |
| MRS LORA D BOSWORTH | PO BOX 1519 | | | | ELKINS | WV | 26241 | 1519 |
| MRS LORA L GELBORT | 858 W ARMITAGE 277 | | | | CHICAGO | IL | 60614 | 4329 |
| MRS LORAINE DEBRULAR | 2810 US HIGHWAY 33 WEST | | | | WESTON | WV | 26452 | 7214 |
| MRS LORE DOENYAS | APT 316 | 400 KINGS POINT DR | | | MIAMI BEACH | FL | 33160 | 4732 |
| MRS LORETTA B. PHILLIPS | MRS VALERIE A. WARREN AND | MRS CORINNE B. AVERILL JTWROS | 5945 VINECROFT DRIVE | #107 | CLARENCE CENTER | NY | 14032 | 9166 |
| MRS LORETTA E MULLOY | 776 OLD ST RT 74 #412 | | | | CINCINNATI | OH | 45245 | 1226 |
| MRS LORETTA EISNER & | JOSEPH GREENFIELD JT TEN | 44 GEORGIA AVE | | | LONG BEACH AVE | NY | 11561 | 1236 |
| MRS LORETTA G COWEN | 205 RIVER BEND CLOSE | | | | BELVIDERE | IL | 61008 | 1403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS LORETTA M GOHRING | PO BOX 3700 | | | | | DELAND | FL | 32721 | 3700 |
| MRS LORETTA M LENYO | 230 MC CONKEY DR | | | | | KENMORE | NY | 14223 | 1032 |
| MRS LORETTA M ZEMEL | 126 HIGHLEDGE DR | | | | | PENFIELD | NY | 14526 | 2449 |
| MRS LORETTA MASSA REGAN | 75 HICKORY LANE | | | | | MAYS LANDING | NJ | 08330 | 8902 |
| MRS LORETTA R BASTION & | MELVIN J BASTION JT TEN | 22954 GRAND ST | | | | HAYWARD | CA | 94541 | 6441 |
| MRS LORETTA R BURGDORFF | 44 WALLBROOKE RD | | | | | SCARSDALE | NY | 10583 | 2757 |
| MRS LORETTA TENCZA | 16730 E ASHBROOK DR #A | | | | | FOUNTAIN HILLS | AZ | 85268 | 2800 |
| MRS LORI C PARKER | 3601 E 1/4 ROAD | | | | | PALISADE | CO | 81526 | 9361 |
| MRS LORI C SHOOKUS | MR PETER J SHOOKUS | 39 NOTTINGHAM RD | | | | RAYMOND | NH | 03077 | 1507 |
| MRS LORI MILLER & | MICHAEL MILLER JT TEN | 2840 S ROGERS HWY | | | | PALMYRA | MI | 49268 | 9718 |
| MRS LORINE J KNABE | CUST ELIZABETH J KNABE U/THE | S D UNIFORM GIFTS TO MINORS | LAW | 1008 7TH AVE S | | VIRGINIA | MN | 55792 | 3151 |
| MRS LORIS J BARNETTE | 1112 PROSPECT AVE | | | | | BETHLEHEM | PA | 18018 | 4914 |
| MRS LORNA J BUCK & | DOUGLAS E BUCK JT TEN | 93 N FRENCH DR | | | | PRESCOTT | AZ | 86303 | 6247 |
| MRS LORNA M HERBALY | 1832 W CAPE COD WAY | | | | | LITTLETON | CO | 80120 | 5518 |
| MRS LORRAINE ANDERSEN | PO BOX 700 | | | | | HILLSIDE | IL | 60162 | 0700 |
| MRS LORRAINE C ALDRICH | CUST STEPHEN L ALDRICH | U/THE MICH UNIFORM GIFTS TO MINORS ACT | 111 LYON ST NW | STE 1 | | GRAND RAPIDS | MI | 49503 | 2404 |
| MRS LORRAINE E JONES | ROUTE 1 | | | | | COLFAX | WA | 99111 | 9801 |
| MRS LORRAINE E WRIGHT | 2229 S SALCEDO ST | | | | | NEW ORLEANS | LA | 70125 | 4451 |
| MRS LORRAINE EMERICK & | MISS NANCY EMERICK JT TEN | 299 NW 52ND TER | APT 320 | | | BOCA RATON | FL | 33487 | 3703 |
| MRS LORRAINE G TRESTER | 6598 ILEX CIRCLE | | | | | NAPLES | FL | 34109 | 8813 |
| MRS LORRAINE GLACKEN | CUST LORRAINE GLACKEN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 189-28 44TH AVE | | FLUSHING | NY | 11358 | 3406 |
| MRS LORRAINE H WILLIAMS | 120 WASHINGTON CORNER RD | | | | | BERNARDSVILLE | NJ | 07924 | 1211 |
| MRS LORRAINE M MC MULLEN | #7 TYSONS FORD | | | | | NEWARK | DE | 19711 | 4813 |
| MRS LORRAINE R DOBSON | 138 TETBURY AVE NE | | | | | CONCORD | NC | 28025 | 3172 |
| MRS LORRAINE S LAYMAN & | MRS SARAH LAYMAN THOMAS JT TEN | 267 ANDERSON STREET | | | | SAN FRANCISCO | CA | 94110 | 5604 |
| MRS LORRAINE V WAIDL | 1150-C MORDEN BLUSH LANE | | | | | WEBSTER | NY | 14580 | 4512 |
| MRS LORRAINE VALENTINE | RODRIGUEZ | 2023 HILTON HEAD DR | | | | MISSOURI CITY | TX | 77459 | 3309 |
| MRS LORRAINE WINK TRAWICK | 4922 EAST BEVERLY MAE | | | | | SAN ANTONIO | TX | 78229 | 4938 |
| MRS LORRAYNE A FERREIRA | 1206 GRANITE LANE | | | | | AUBURN | CA | 95603 | 3614 |
| MRS LOTTIE M SPENCER & | MRS SANDRA JEAN MAHER JT TEN | 35104 BRIGHTON | | | | STERLING HEIGHTS | MI | 48310 | 7409 |
| MRS LOTUS SCHULTZ | 3190 WATSON RD | | | | | MARLETTE | MI | 48453 | 9330 |
| MRS LOU ANN HENKENS | 3505 S 95TH ST | | | | | OMAHA | NE | 68124 | 3725 |
| MRS LOUANNE DUNLAP | 39 OVERLOOK DR | | | | | GOLF | IL | 60029 | |
| MRS LOUELLA H RANDALL | 954 GATEWOOD CT NW | | | | | ATLANTA | GA | 30327 | 1502 |
| MRS LOUINE ETTA BELL | 4308 EMERALD LN SE | | | | | DECATUR | AL | 35603 | |
| MRS LOUISA KEARNEY | 65 BEACON HILL ROAD | | | | | PORT WASHINGTON | NY | 11050 | 3035 |
| MRS LOUISA VANDERLINDEN | 2601 ASH CANYON RD | | | | | CARSON CITY | NV | 89703 | 5407 |
| MRS LOUISE A WIECK | 7028 STATE ROUTE 9 | | | | | CHESTERTOWN | NY | 12817 | 3802 |
| MRS LOUISE ARFORD | CUST SUSAN MARGARET ARFORD | U/THE PA UNIFORM GIFTS TO | MINORS LAW | 441 CEDAR BLVD | | HOLLIDAYSBURG | PA | 16648 | 1201 |
| MRS LOUISE B FRANKLIN | CUST CHRISTOPHER A FRANKLIN UNDER | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 1513 GOODMAN AVE | | REDONDO BEACH | CA | 90278 | 2716 |
| MRS LOUISE BARTLETT FRANKLIN | CUST CHRISTOPHER ANDREW FRANKLIN | U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 1513 GOODMAN AVE | | REDONDO BEACH | CA | 90278 | 2716 |
| MRS LOUISE BEVIER & | HUGH FRANCIS BEVIER JT TEN | 25665 WALDORF | | | | ROSEVILLE | MI | 48066 | 5731 |
| MRS LOUISE BRERETON | CUST GARRET H BRERETON UGMA OH | 9301 KOBE WY | | | | GAITHERSBURG | MD | 20886 | 3127 |
| MRS LOUISE BRERETON FAREL | 210 RIVER BEND CLOSE | | | | | BELVIDERE | IL | 61008 | 1402 |
| MRS LOUISE COMARDO | CUST DONALD COMARDO | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 919 S GLENCOE ROAD | | NEW SMYRNA BEACH | FL | 32168 | 8430 |
| MRS LOUISE D ZAKRESKI | 2113 BIDDLE ST | | | | | WILMINGTON | DE | 19805 | 3729 |
| MRS LOUISE DRADDY | 18 LANDVIEW DR | | | | | KINGS PARK | NY | 11754 | 2827 |
| MRS LOUISE FUNK TURNER | 11256 WEST 38TH AVE | | | | | WHEAT RIDGE | CO | 80033 | 3908 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS LOUISE G LIPSCOMB | 2026 STUART AVE | | | | RICHMOND | VA | 23220 | 3542 |
| MRS LOUISE G LONG | 17 HOLLY LANE | | | | WILMINGTON | DE | 19807 | 1205 |
| MRS LOUISE H CAMBOURI & | MARIE LOUISE C FORD JT TEN | 100 ATHENS BLVD | | | MADISON | AL | 35758 | 8506 |
| MRS LOUISE H CAMPBELL | 13 TANGLEWOOD RD | | | | ST SIMONS IS | GA | 31522 | 1426 |
| MRS LOUISE H COOK | BOX 21 | | | | MARION | PA | 17235 | 0021 |
| MRS LOUISE H HAGAN | 403 N 3RD ST | | | | BARDSTOWN | KY | 40004 | 1629 |
| MRS LOUISE H LEITMAN | CUST ELLEN ROBERTA LEITMAN UGMA NJ | 85 MATLACK DRIVE | | | VOORHEES | NJ | 08043 | 4773 |
| MRS LOUISE HAGERSTROM | 1110 FARMINGTON RD | | | | STRONG | ME | 04983 | 3135 |
| MRS LOUISE I GRANT | 6993 LA PRESA DR | | | | LOS ANGELES | CA | 90068 | 3102 |
| MRS LOUISE JONES | PO BOX 770 | | | | BUFFALO | NY | 14205 | 0770 |
| MRS LOUISE L HALM | 15 ANDOVER ROAD | PO BOX 1142 | | | JACKSON | NJ | 08527 | 0250 |
| MRS LOUISE L PALI | CUST JANE LOUISE PALI U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1732 CHELSEA AVE | BETHLEHEM | PA | 18018 | 2410 |
| MRS LOUISE LAMB AUWARTER | 27 DUNKIN DR | | | | WASHINGTON CRNG | PA | 18977 | 1021 |
| MRS LOUISE MANNING | 2110 GIRARD AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55405 | 2546 |
| MRS LOUISE MANNING | 2908 GRAND AVE | | | | DAVENPORT | IA | 52803 | 1635 |
| MRS LOUISE O AVERY | 626 MOUNTAIN GAP DR SE | | | | HUNTSVILLE | AL | 35803 | 1630 |
| MRS LOUISE PEARCE | 1100 E OAKLAND PARK BLVD STE 104 | | | | OAKLAND PARK | FL | 33334 | 2749 |
| MRS LOUISE POOLE | 318 ARCH AVE | | | | GREENSBURG | PA | 15601 | 1904 |
| MRS LOUISE R SIVORI | 160 FRANKLIN AVE APT 3 | | | | NUTLEY | NJ | 07110 | 2939 |
| MRS LOUISE RAGLAND | 306 MURRAY ST | | | | OXFORD | MS | 38655 | 2912 |
| MRS LOUISE REGAN | CUST ANN REGAN UNDER THE NEW | HAMPSHIRE UNIFORM GIFTS TO | MINORS LAW | 10 PEARL RD | BOXFORD | MA | 01921 | 1206 |
| MRS LOUISE S DEANS | 1128 WOODLAND DR | | | | WILSON | NC | 27893 | 2122 |
| MRS LOUISE S KELLY | 706 HOMESTEAD BLVD | | | | LOUISVILLE | KY | 40207 | 3631 |
| MRS LOUISE S LONG & | HELEN LUCINDA LONG JT TEN | 529 GLENGARRY DRIVE | | | NASHVILLE | TN | 37217 | 2310 |
| MRS LOUISE SAMPLE GERMER | PO BOX 865 | | | | EDNA | TX | 77957 | 0865 |
| MRS LOUISE SMITH GIBBENS | PO BOX 683 | | | | WAVELAND | MS | 39576 | 3834 |
| MRS LOUISE TROY W POWERS | 112 VERNON LANE | | | | WASHINGTON | NC | 27889 | |
| MRS LOUISE U GIRARD | 4468 ALPINE COURT | | | | SNELLVILLE | GA | 30039 | |
| MRS LOVEY D VERDUN | 5003 CLARDY RD NW | | | | HUNTSVILLE | AL | 35810 | 1803 |
| MRS LOWELLYN GENE WEIDNER | PO BOX 382 | | | | GREENVILLE | PA | 16125 | 0382 |
| MRS LOYCE P BRAVENEC | 8802 LANELL LN | | | | HOUSTON | TX | 77055 | 4858 |
| MRS LOYOLA R SYKES | C/O DEIRDRE SYKES | PMB 139 | N78 W14573 APPLETON AVE | | MENOMONEE FALLS | WI | 53051 | 4382 |
| MRS LUBY F WUCHINA | CUST THOMAS J | WUCHINA U/THE PA UNIFORM | GIFTS TO MINORS ACT | 7850 LAMPLEY RD | PRIMM SPRINGS | TN | 38476 | 9630 |
| MRS LUCIA BOYDEN PROCHNOW | 949 WOODBINE PLACE | | | | LAKE FOREST | IL | 60045 | 2275 |
| MRS LUCIA DI CAPITE | 111 ST NICHOLAS AVE | | | | SMITHTOWN | NY | 11787 | 1243 |
| MRS LUCIA H LEFFERTS | 80 OLD KINGS HWY N | # 13 | | | DARIEN | CT | 06820 | |
| MRS LUCIA SIMPSON & | ROSE STEVENS JT TEN | 17267 WARWICK | | | DETROIT | MI | 48219 | 4207 |
| MRS LUCIE C HAGGETT | 18 CRESTWOOD DR | | | | BIDDEFORD | ME | 04005 | 9511 |
| MRS LUCIE W CAVAROC | 5403 S PRIEUR ST | | | | NEW ORLEANS | LA | 70125 | 4937 |
| MRS LUCIENNE M BLIN | C/O ATG RE MME LUCIENNE M BLIN | RUE JEANNE D'ALBRET | BP 339 | 32007 AUCH CEDEX, FRANCE | | | | |
| MRS LUCILE GOLDBERG | 3403 BROADMEADE | | | | HOUSTON | TX | 77025 | 3702 |
| MRS LUCILE L DICKINSON | 901 CHAPEL HILL BLVD | | | | BOYNTON BEACH | FL | 33435 | 8112 |
| MRS LUCILIA S PATES & | PETER E PATES JT TEN | 146 CEDAR AVE | | | LAKE VILLA | IL | 60046 | 8409 |
| MRS LUCILLE ALAGNA | CUST ANTHONY ALAGNA UGMA IL | 455 W 26TH ST | | | CHICAGO | IL | 60616 | 2235 |
| MRS LUCILLE C DONIN | CUST MARSHALL DONIN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 14756 WEDDINGTON ST | VAN NUYS | CA | 91411 | 4042 |
| MRS LUCILLE C HUMPHRIES | 1012 SEVEN SPRINGS RD | | | | SPARTANBURG | SC | 29307 | 3712 |
| MRS LUCILLE DEIDRICH | CUST ALBERT WILLIAM | DEIDRICH UGMA MI | 27999 - 33 MILE RD | | RICHMOND | MI | 48062 | 4417 |
| MRS LUCILLE G MC COY | CUST J MICHAEL MC COY U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 7715 CLOUDVIEW LN | RALEIGH | NC | 27613 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS LUCILLE KOWALSKI | 3941 PIERCE DR | | | | SHELBY TOWNSHIP | MI | 48316 | 1101 |
| MRS LUCILLE L BROUSE | APT 1704-J | 1560 N SANDBURG TERR | | | CHICAGO | IL | 60610 | 7714 |
| MRS LUCILLE L MAHAFFEY | 7711 S ENSENADA COURT | | | | AURORA | CO | 80016 | 1915 |
| MRS LUCILLE LOWEN | MISS JOANN H POCCIA JT/WROS | 36 GREENLAWN ROAD | | | AMAWALK | NY | 10501 | 1503 |
| MRS LUCILLE M FRESE & | JOHN E FRESE JT TEN | 1615 VERONICA AVE | | | ST LOUIS | MO | 63147 | 1423 |
| MRS LUCILLE M SHAVER | 11145 N RANSOM RD | | | | WHEELER | MI | 48662 | 9712 |
| MRS LUCILLE MYERS | 403 W ORDNANE RD | APT 423 | | | GLEN BURNIE | MD | 21061 | 6453 |
| MRS LUCILLE N BASKIN | 3630 VANCE STREET | APT 124 | | | WHEATRIDGE | CO | 80033 | 6290 |
| MRS LUCILLE NOWICKE | 632 N 76TH ST | | | | WAUWATOSA | WI | 53213 | 3508 |
| MRS LUCILLE T ALAGNA | CUST AGOSTINO ANTHONY ALAGNA UGMA | IL | 455 W 26TH ST | | CHICAGO | IL | 60616 | 2235 |
| MRS LUCILLE VAN KIRK | C/O TUCKER | 401 YORKSHIRE CT | | | FRUITLAND | MD | 21826 | 1736 |
| MRS LUCILLE W STRADER | 331 HOLT LN | APT 140 | | | LEWISBURG | WV | 24901 | 1776 |
| MRS LUCILLE ZOLA BROWN | 422 FIR LANE | | | | BERRYVILLE | AR | 72616 | 9046 |
| MRS LUCINDA JO IVES | 618 S CUSTER | | | | WICHITA | KS | 67213 | 2306 |
| MRS LUCINDA S WATERMAN | | | | | PORT BYRON | NY | 13140 | |
| MRS LUCREZIA C LETTIS | 10 WALLING BLVD | | | | ONEONTA | NY | 13820 | 1918 |
| MRS LUCY A WILSON | 10385 W 7 MILE RD | | | | NORTHVILLE | MI | 48167 | 9116 |
| MRS LUCY C DELMAR | 13472 BARNEY ST | | | | WESTMINSTER | CA | 92683 | 2400 |
| MRS LUCY F. PALMUCCI | CGM IRA CUSTODIAN | 242 CHARLES COURT | | | ORANGE | CT | 06477 | 1629 |
| MRS LUCY G SCHWARTZ | CUST ABBY JOY SCHWARTZ U/THE | CALIF UNIFORM GIFTS TO MINORS ACT | 4636 SUGARHILL DR | | ROLLING HILLS ESTS | CA | 90274 | 1510 |
| MRS LUCY J DUNN DANIEL | 3551 ATVONN DRIVE | | | | BIRMINGHAM | AL | 35226 | 2019 |
| MRS LUCY M THOMAS | 204 PANSTONE DR | | | | PEACHTREE CITY | GA | 30269 | 1247 |
| MRS LUCY S JENKINS | 1168 LLOYD DR | | | | FOREST PARK | GA | 30297 | 1517 |
| MRS LUCY T NALYVAYKO | CUST ALEXANDER NALYVAYKO | U/THE S C UNIFORM GIFTS TO | MINORS ACT | 1806 EAGLES RIDGE CT | BROOKEVILLE | MD | 20833 | 1835 |
| MRS LUCY WISE GIPSTEIN | SOUTH 4407 MADELIA | | | | SPOKANE | WA | 99223 | 6429 |
| MRS LUCY Z YIN TTEE | FBO ATF EUGENE Y YIN BYPASS TR | U/A/D 07-28-2003 | 1483 SUTTER STREET APT 1107 | | SAN FRANCISCO | CA | 94109 | 5492 |
| MRS LUELLA DICKHAUT | PO BOX 374 | | | | CARLINVILLE | IL | 62626 | 0374 |
| MRS LUELLA J SCHOLL | 7806 HOOVER CT | | | | MENTOR | OH | 44060 | 4824 |
| MRS LULA HOPSON | 120 N ROBINSON AVE BLDG 1615 | | | | OKLAHOMA CITY | OK | 73102 | 7400 |
| MRS LULU GAIL PARISH | 144 S OAKLAND AVE | | | | SAN MATEO | FL | 32187 | 2450 |
| MRS LUPE B SANDITEN | 5200 KELLER SPRINGS RD # 911 | | | | DALLAS | TX | 75248 | 2747 |
| MRS LURA JAMES | CUST MISS TRACEY JAMES U/THE CAL | U-G-M-A | 1035 WOODGATE CT | | CAMARILLO | CA | 93010 | 3044 |
| MRS LURA MARIE TIFFANY | R R 1 BOX 11 | | | | KINGSLEY | PA | 18826 | 9705 |
| MRS LYDIA F ZACKOWSKI | CUST GREGORY F ZACKOWSKI | U/THE ARIZ UNIFORM GIFTS TO | MINORS ACT | 2013 CHALCEDONY | SAN DIEGO | CA | 92109 | 3412 |
| MRS LYDIA F ZACKOWSKI | CUST GREGORY F ZACKOWSKI | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 2013 CHALCEDONY | SAN DIEGO | CA | 92109 | 3412 |
| MRS LYDIA F ZACKOWSKI | CUST KATHLEEN M | ZACKOWSKI U/THE ARIZ UNIFORM | GIFTS TO MINORS ACT | 3210 FOSTER AVE | BALTIMORE | MD | 21224 | 4017 |
| MRS LYDIA H WILLITS | CUST LYDIA THOMAS WILLITS | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 145 LUCKY HILL RD | WEST CHESTER | PA | 19382 | 2044 |
| MRS LYDIA KLIMENKO MESHANKO | 902 FIELD CLUB RD | | | | PITTSBURGH | PA | 15238 | 2127 |
| MRS LYLLIS C VOGLE | 22023 BLACKWELL FARM ROAD | | | | SAUCIER | MS | 39574 | 9049 |
| MRS LYN P MCDONALD | 550 MOUNT ZION RD # 88 | | | | FLORENCE | KY | 41042 | 4730 |
| MRS LYNDA KAY WOLF | 407 WOODSIDE RD | | | | ROYAL OAK | MI | 48073 | 2651 |
| MRS LYNDA L HOWARD | CUST HEATHER HELAINE HOWARD | UTMA FL | 13730 MARSEILLES CT | | CLEARWATER | FL | 33762 | 3320 |
| MRS LYNDA L HOWARD | CUST WILLIAM PEERCE HOWARD UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 13730 MARSEILLES CT | CLEARWATER | FL | 33762 | 3320 |
| MRS LYNDA LEVIN | CUST JENNIFER LEVIN UGMA CA | C/O DIANA CHIN 426 MITCHELL DR | | | LOS OSOS | CA | 93402 | |
| MRS LYNN A JOHNSON | 1377 COUNTRY CLUB BLVD | | | | CLINE | IA | 50325 | 8801 |
| MRS LYNN ANN MULL | 6806 HONEYSUCKLE TRL | | | | BRADENTON | FL | 34202 | 2923 |
| MRS LYNN D ROWE | 209 BIRCH RD | | | | SHELBURNE | VT | 05482 | 6891 |
| MRS LYNN ELLEN MAILLARD & | MISS ELIZABETH ELLEN | MAILLARD JT TEN | 316 BRUNSWICK DR | | HURON | OH | 44839 | 1552 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS LYNN F MATZICK | 11398 MATINAL CIR | | | | SAN DIEGO | CA | 92127 | 1234 |
| MRS LYNN GORSHA | 7229 LAKE SHORE BLVD | | | | MENTOR | OH | 44060 | 3005 |
| MRS LYNN GRADER JOHNSON | 1115 GEORGE ST | | | | BARTOW | FL | 33830 | 7416 |
| MRS LYNN M BOYKO | 51 HAKALA DR | | | | NEW IPSWICH | NH | 03071 | 4013 |
| MRS LYNN MARIE PARKER LEHTO | 15180 TURUNEN RD | | | | PELKIE | MI | 49958 | 9595 |
| MRS LYNN T ALBERI | 103 GREENWICH COURT | | | | MADISON | NJ | 07940 | 1154 |
| MRS LYNN B SANDERS | CUST MELISSA L SANDERS A MINOR | UNDER THE LAWS OF GEORGIA | RT 4 BOX 278 | | COCHRAN | GA | 31014 | 9254 |
| MRS LYNNE M ROECA | 914 LULLWATER DR | | | | OVIEDO | FL | 32765 | 8517 |
| MRS LYNNE STONE | 227 WOODWARD AVE | | | | STATEN ISLAND | NY | 10314 | 4236 |
| MRS LYNNE TROPP ROTH | CUST JOEL DOUGLAS ROTH U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 29 GREENWICH CT | HOLBROOK | NY | 11741 | 2848 |
| MRS M KATHLEEN KARTHOLL | 2912 CLIPPER CV | | | | FORT WAYNE | IN | 46815 | 8560 |
| MRS M LOUISE ASHBY | 605 MUIRFIELD COURT | | | | AUGUSTA | GA | 30907 | 9575 |
| MRS MABEL A GLAUSER | CUST KENNETH R GLAUSER U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 2260 SCOVEL AVE | PENNSAUKEN | NJ | 08110 | 1726 |
| MRS MABEL C RIDENOUR | 25 COKER DR | | | | AIKEN | SC | 29803 | 6211 |
| MRS MABEL FAULK | 2719 N 28TH STREET | | | | SUPERIOR | WI | 54880 | 7348 |
| MRS MABEL GRINSTEAD | 2167 EMERSON AVE | | | | LOUISVILLE | KY | 40205 | 2560 |
| MRS MABEL H DODD | 1315 ALHAMBRA DR | | | | APOLLO BEACH | FL | 33572 | 2920 |
| MRS MABEL K BARNEY & | MRS DIANE CORRELL JT TEN | 46 BONAIRE DR | | | DIX HILLS | NY | 11746 | |
| MRS MABEL PENG | 3333 SANDY CREEK DR | | | | UTICA | MI | 48316 | 3957 |
| MRS MABEL R MARCHAL | 4400 MCHUGH RD | STE 408 | | | ZACHARY | LA | 70791 | 5326 |
| MRS MABEL SEPPELL | CUST KEVIN SEPPELL | UGMA NY | 5 MARLBORO LANE | | YONKERS | NY | 10710 | 4409 |
| MRS MADALENE W LOHEAC | CUST STEVEN P LOHEAC UGMA NY | 163 BACON RD | | | OLD WESTBURY | NY | 11568 | 1318 |
| MRS MADALENE W LOHEAC | CUST SUZANNE M LOHEAC UGMA NY | 163 BACON RD | | | OLD WESTBURY | NY | 11568 | 1318 |
| MRS MADELEINE L SCHMITT TTEE | FBO MADELEINE L SCHMITT R/L TR | U/A/D 11/09/98 | 3901 STRINGTOWN RD | | EVANSVILLE | IN | 47711 | 2701 |
| MRS MADELENE C HUEBNER | 10 ST ANDREWS COURT | | | | MAPLEWOOD | NJ | 07040 | 2417 |
| MRS MADELINE BELL | 1844 WAVELL ST | LONDON ON  N5W 2E4 | CANADA | | | | | |
| MRS MADELINE HAFT | 6 CHILDS RD | | | | LEXINGTON | MA | 02421 | 4502 |
| MRS MADELINE SCHNEIDER | 15 GARVEY RD | | | | WAYNE | NJ | 07470 | 3628 |
| MRS MADELINE WU | 3436 PINE HAVEN CIRCLE | | | | BOCA RATON | FL | 33431 | 5404 |
| MRS MADELYN A ANDERSON | 213 64TH ST | | | | AVALON | NJ | 08202 | 1233 |
| MRS MADGE E ROBERTSON | ROUTE 1 | 12686 PLEASANT VIEW PARK ROAD | | | LODI | WI | 53555 | 9801 |
| MRS MADGE L HAUSER | 825 ARLINGTON | | | | PETOSKEY | MI | 49770 | 2434 |
| MRS MADGE L SCHLEMMER | 4466 MICHAEL DR NW | | | | CANTON | OH | 44718 | 2730 |
| MRS MADGE SCARBROUGH | CUST MISS VIRLENE SCARBROUGH U/THE | IND U-G-M-A | ATTN MADGE MARTIN | 3541 HUMMINGBIRD LOOP SOUTH | OWENSBORO | KY | 42301 | 8663 |
| MRS MADHAVI ERUKULLA | CGM ROTH IRA CUSTODIAN | 3449 BRIXFORD LN | | | WEST LAFAYETTE | IN | 47906 | 8710 |
| MRS MADLYN H TUCKER | 5033 GREEN MOUNTAIN CIR UNIT 6 | | | | COLUMBIA | MD | 21044 | |
| MRS MADONNA M KOUTRE | 2730 WASHINGTON AVE APT A | | | | PLOVER | WI | 54467 | 3376 |
| MRS MAE ALICE MANOR | 4488 OPAL DR | | | | HOFFMAN ESTATES | IL | 60192 | 1182 |
| MRS MAE BONGIORNO | 99-21 62ND DR | | | | REGO PARK | NY | 11374 | 1937 |
| MRS MAE E LOVELAND | 77 FRANCES ST | | | | AUBURN | NY | 13021 | 4246 |
| MRS MAE STELLATO | 560 FERN AVE | | | | LYNDHURST | NJ | 07071 | 2231 |
| MRS MAE Z RESTAINO | 4 AUSTIN STREET | | | | BELLEVILLE | NJ | 07109 | 1942 |
| MRS MAFALDA LEMCKE BOTHE & | MISS ANDREA L LEMCKE JT TEN | PO BOX 3969 | | | PARADISE | CA | 95967 | 3969 |
| MRS MAGDALENA TEUBL & | MRS ELIZABETH MERKLER JT TEN | 25444 SKYE DR | | | FARMINGTON HILLS | MI | 48336 | 1674 |
| MRS MAGDALENE BARR AND | CASSANDRA BARR JTWROS | P O BOX 15203 | | | FLORENCE | SC | 29506 | 0203 |
| MRS MAHA S SULTAN | 20102 ECHO FALLS CT | | | | KATY | TX | 77450 | 4351 |
| MRS MAHVASH NOSRAT | 16303 RILL | | | | HOUSTON | TX | 77062 | 5032 |
| MRS MAIRI GOODWIN | 2 GIG LANE | HEATH & REACH LEIGHTON BUZZARD | LU7 0BQ | UNITED KINGDOM | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS MALENE P HOWARD | 8019 DARK VALLEY CV | | | | AUSTIN | TX | 78737 | 3520 |
| MRS MALINDA BERRY FISCHER | PO BOX 1897 | | | | STILLWATER | OK | 74076 | 1897 |
| MRS MALINDA C MC FETRIDGE | C/O MALINDA A WINN | PO BOX 21477 | | | BRADENTON | FL | 34204 | 1477 |
| MRS MALINDA K GORENA | 81 BRADFORD CIR | | | | SUGAR LAND | TX | 77479 | 2972 |
| MRS MALVINA G LEDER | CUST RICHARD A LEDER U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 106 COBURN DR W | BLUFFTON | SC | 29910 | 4548 |
| MRS MAMIE MARIE GILBERT | 3399 DUNN RD #204 | | | | FLORISSANT | MO | 63033 | 6725 |
| MRS MARCELLA B JOHNSTON | 859 ADNAH CHURCH ROAD | | | | ROCK HILL | SC | 29732 | 8507 |
| MRS MARCELLA GOUGH | 78 WILLOW AVE | | | | N PLAINFIELD | NJ | 07060 | 4529 |
| MRS MARCELLA LIVINGSTON | 95 REGENT DRIVE | | | | LIDO BEACH | NY | 11561 | 4922 |
| MRS MARCELLA M NYE | 256 DELLWOOD DR | | | | FAIRBORN | OH | 45324 | 4225 |
| MRS MARCIA A CASEY | 10505 SE 52ND AVE | | | | MILWAUKIE | OR | 97222 | 4302 |
| MRS MARCIA A PIERSON | 26750 HAYES | | | | ROSEVILLE | MI | 48066 | 3168 |
| MRS MARCIA ADA TOTZ | 2110 HEATHER ROAD | | | | GENEVA | IL | 60134 | 3138 |
| MRS MARCIA B GOBRECHT | 1108 ATLAND DR | | | | MECHANICSBURG | PA | 17055 | 5372 |
| MRS MARCIA COMBS MEEKS | 7417 E SYCAMORE | | | | EVANSVILLE | IN | 47715 | 3761 |
| MRS MARCIA DORT HINCKLEY | 209 PALISADO AVE | | | | WINDSOR | CT | 06095 | 2070 |
| MRS MARCIA DYKES BURRUS | PO BOX 1539 | | | | TRYON | NC | 28782 | |
| MRS MARCIA E GOODRICH | 134 WINDMILL PT EXT #7 | | | | ALBURG | VT | 05440 | 9743 |
| MRS MARCIA E WAITZMAN | 18 OLD LAKE ROAD | | | | CONGERS | NY | 10920 | 2422 |
| MRS MARCIA E WITTREN | CUST AMY ELIZABETH WITTREN | U/THE MINN UNIFORM GIFTS TO | MINORS ACT | 3829 FOX TRAIL | ST BONIFACIUS | MN | 55375 | 1214 |
| MRS MARCIA G MILCHIKER | CUST DANIEL MILCHIKER UGMA OH | 26132 OROVILLE PLACE | | | LAGUNA HILLS | CA | 92653 | 6315 |
| MRS MARCIA GALANT TTEE FOR THE | MARCIA GALANT REV LIV TRUST | DTD 6-9-93 | 3031 CABRILLO STREET | | SAN FRANCISCO | CA | 94121 | 3505 |
| MRS MARCIA J HERSHFIELD | 78 N PARKVIEW AVE | | | | COLUMBUS | OH | 43209 | 1433 |
| MRS MARCIA K KOSTER | CUST BARRETT E KOSTER U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 17 WHITEWATER WAY | MILFORD | OH | 45150 | 5817 |
| MRS MARCIA K KOSTER | CUST KENNETH H KOSTER U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 17 WHITEWATER WAY | MILFORD | OH | 45150 | 5817 |
| MRS MARCIA K KOSTER | CUST WILLIAM F KOSTER U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 17 WHITEWATER WAY | MILFORD | OH | 45150 | 5817 |
| MRS MARCIA L ZARGER | 217 HOLLY HOUSE | | | | LANSDALE | PA | 19446 | 5879 |
| MRS MARCIA LYNN LEE | CUST STACEY ANN LEE U/THE INDIANA | U-G-M-A | ATTN STACEY ANN LEE NEESE | 7400 E SYCAMORE ST | EVANSVILLE | IN | 47715 | 3762 |
| MRS MARCIA LYNN S MEYER | 120 LONG POINT DR | | | | AMELIA IS | FL | 32034 | 6406 |
| MRS MARCIA M TOURNAY TTEE | FBO MARCIA M TOURNAY | U/A/D 10/23/97 | 6548 PARKVIEW | | TROY | MI | 48098 | 5234 |
| MRS MARCIA M WELSH | 201 WILLIS RD | | | | FRANKLIN | VA | 23851 | 2922 |
| MRS MARCIA S SCHWAN | 6054 RIVER CRESCENT | | | | NORFOLK | VA | 23505 | 4707 |
| MRS MARCIA W BOWMAN | 337 SUMMER RIDGE RD | | | | BOZEMAN | MT | 59715 | 7771 |
| MRS MARCY KRAVET | C/O ROBERT S. BERKAL | 100 CROSSWAYS PARK DRIVE WEST | SUITE 120 | | WOODBURY | NY | 11797 | 2012 |
| MRS MARCY ZELZNICK | CUST MICHAEL SCOTT ZELZNICK UGMA | OH | 2116 GLOUCHESTER DR | | CLEVELAND | OH | 44124 | 4013 |
| MRS MARDELLE COOK | C/O REBA S LOCK | PO BOX 57 | | | PATTISON | TX | 77466 | 0057 |
| MRS MARENE E PEARSON & | GERALD C PEARSON JTWROS | BOX 142 | | | NEMO | SD | 57759 | 0142 |
| MRS MARGARET A BERNOT | CUST JOHN J BERNOT U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 204 BOLTON ST | EBENSBURG | PA | 15931 | 1105 |
| MRS MARGARET A ELAM | 172 COLMAN DR | | | | PORT TOWNSEND | WA | 98368 | 9409 |
| MRS MARGARET A FRISE | 6114 N ASPEN GLEN WAY | | | | BOISE | ID | 83714 | 3635 |
| MRS MARGARET A FUENTES | 2586 PACES FERRY ROAD N | | | | ORANGE PARK | FL | 32073 | 6523 |
| MRS MARGARET A KOZIK | CUST RONALD J WILLIAMS UGMA MA | 121 WATT RD | | | GREGORY | MI | 48137 | 9610 |
| MRS MARGARET A KRELL | CUST JACOB KRELL U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 25 NORTHWESTERN AVE | BUTLER | NJ | 07405 | 1607 |
| MRS MARGARET A OAKLEY | 1310 SE 43RD TERR | | | | OCALA | FL | 34471 | 4952 |
| MRS MARGARET A SIMPSON | 287 BEACHVIEW DRIVE N E | | | | FORT WALTON BEACH | FL | 32547 | 2802 |
| MRS MARGARET A SWETT | 40 WOODBURY ST | | | | BUZZARDS BAY | MA | 02532 | 5362 |
| MRS MARGARET AFFINITO | 445 EAST 77TH ST | | | | NEW YORK | NY | 10021 | 2318 |
| MRS MARGARET ANN PAOLINI | CUST THOMAS LANDON PAOLINI | UGMA NY | 512 CORNWALL AVE | | TONAWANDA | NY | 14150 | 7106 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS MARGARET ANN WOOD | CUST BARNETT HUGGINS | WOOD 2ND U/THE MISS UNIFORM | GIFTS TO MINORS ACT | 1062 OLD WEST POINT RD | STARKVILLE | MS | 39759 | 9751 |
| MRS MARGARET ANNE BUCHANAN | WARLICK | 500 OLD CHESTER RD | | | CHESTER | NJ | 07930 | 2443 |
| MRS MARGARET ANNE FLYNN | CUST BRIGID D FLYNN | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 1380 EAST SQUARE LAKE ROAD | BLOOMFIELD | MI | 48304 | 1548 |
| MRS MARGARET B ANDERSON | 15001 HORSESHOE BEND DR | | | | CHESTER | VA | 23831 | 6940 |
| MRS MARGARET B BETTINGER | 1707 SMITH ROAD | | | | CHARLESTON | WV | 25314 | 2249 |
| MRS MARGARET B GORDON | 1106 SCHLEY AVE | | | | CORDELE | GA | 31015 | 1968 |
| MRS MARGARET B HACKER | 612 TALLY RD | | | | LEXINGTON | KY | 40502 | 2727 |
| MRS MARGARET B HAINES | 1358 BEVERLY AVE | | | | GLENDALE | MO | 63122 | 4761 |
| MRS MARGARET B HANLEY | 3 HILL HOLLOW DR | | | | PITTSTOWN | NJ | 08867 | 5154 |
| MRS MARGARET B T CRUSE | 10 TOWNSEND DR | | | | FLORHAM PARK | NJ | 07932 | 2320 |
| MRS MARGARET B VINSON | CUST JOHN B VINSON U/THE | VIRGINIA UNIFORM GIFTS TO MINORS ACT | 4800 FILLMORE AVE | APT 1157 | ALEXANDRIA | VA | 22311 | 5054 |
| MRS MARGARET B WALKER | C/O BRENDA WASHINGTON | 55 E IROQUOIS | | | PONTIAC | MI | 48341 | 2016 |
| MRS MARGARET B WHITEHILL | BOX 341 | | | | EMLENTON | PA | 16373 | 0341 |
| MRS MARGARET BALOGH & | MISS KATHLEEN BALOGH MAGOUN JT TEN | 101 NUTMEG LANE | | | FAIRFIELD | CT | 06824 | 3909 |
| MRS MARGARET BENEDETTO | 15 HECKSCHER DRIVE | | | | HUNTINGTON | NY | 11743 | 1115 |
| MRS MARGARET BENTON DAVIS | 1604 RAINIER FALLS DR NE | | | | ATLANTA | GA | 30329 | 4108 |
| MRS MARGARET BILINSKY | CUST ALAN JAY BILINSKY | U/THE MO UNIFORM GIFTS TO | MINORS ACT | 13 COUNTRY FAIR ACRES | CREVE COEUR | MO | 63141 | 7805 |
| MRS MARGARET BROGAN | 5955 QUINN ORCHARD RD | UNIT 161 | | | FREDERICK | MD | 21704 | |
| MRS MARGARET C BARNES | 23 SOUTHWOOD DR | | | | BALLSTON LAKE | NY | 12019 | 1303 |
| MRS MARGARET C BORTON | CUST ARTHUR B BORTON | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 11239 WINDING WOOD CT | INDIANAPOLIS | IN | 46235 | 9750 |
| MRS MARGARET C SCHNIEDERS | CUST JAMES SCHNIEDERS | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 3340 ALGUS LANE | CINCINNATI | OH | 45248 | 2824 |
| MRS MARGARET C SCHNIEDERS | CUST JEROME SCHNIEDERS | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 742 ANDERSON FERRY ROAD | CINCINNATI | OH | 45238 | 4742 |
| MRS MARGARET C SCHNIEDERS | CUST JOHN H SCHNIEDERS | JR U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 7622 BRIAR GREEN | CINCINNATI | OH | 45248 | 2845 |
| MRS MARGARET C SHERMAN | CUST JOHN H SHERMAN | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 2406 BLUESTONE PL | GREEN BAY | WI | 54311 | 6432 |
| MRS MARGARET C YATES | 1009 CELLANA CT | | | | FORT MYERS | FL | 33908 | 1602 |
| MRS MARGARET CHU | 43 DEERHAVEN ROAD | | | | LINCOLN | MA | 01773 | 1809 |
| MRS MARGARET COOPER HARRIS | CUST DONALD M HARRIS UGMA NJ | 9 LINDEN LANE | | | CHATHAM | NJ | 07928 | 1623 |
| MRS MARGARET COORS | BERESFORD | 3 JENNYS LANE | | | BARRINGTON | RI | 02806 | 4424 |
| MRS MARGARET COSTIN | 434 WALNUT ST | | | | CARY | NC | 27511 | 4040 |
| MRS MARGARET D LAVENDER | 2900 EAST MAIN STREET EXT | | | | SPARTANBURG | SC | 29307 | 1252 |
| MRS MARGARET D MC MANUS | 521 MAULDIN CT | | | | NORCROSS | GA | 30071 | 2189 |
| MRS MARGARET D STANLEY | 4101 BROOKHOLLOW DR | | | | ABILENE | TX | 79605 | 6451 |
| MRS MARGARET D STEVENS | 19 CURTISS PLACE | | | | MAPLEWOOD | NJ | 07040 | 2101 |
| MRS MARGARET E BARNES | ATTN MARGARET B HOFFMAN | 215 FOXCROFT RD | | | CARTHAGE | NC | 28327 | 8921 |
| MRS MARGARET E CUNNINGHAM | 627 SUMMIT | | | | WATERLOO | IA | 50701 | 2924 |
| MRS MARGARET E DAVIES | 104 BRANT AVENUE | APT 102 | BRANTFORD ON  N3T 3H3 | CANADA | | | | |
| MRS MARGARET E ERFF | 2005 VALLEY ROAD | | | | ANNAPOLIS | MD | 21401 | 6743 |
| MRS MARGARET E FOOTE | 1313 ARLINGTON AVE | | | | FLINT | MI | 48506 | 3755 |
| MRS MARGARET E RAPP LOVEJOY & | WALTER F LOVEJOY JT TEN | 7362 W PARKS HWY #724 | | | WASILLA | AK | 99654 | 9123 |
| MRS MARGARET E SVENDSEN | APT 209 | 10 ALLDS STREET | | | NASHUA | NH | 03060 | 4779 |
| MRS MARGARET EILEEN | DERNOVICH | 611 12TH ST N | | | GREAT FALLS | MT | 59401 | 1607 |
| MRS MARGARET ELIZABETH KILGORE | AKA RMJJ | 13657 BAY HILL COURT | | | DES MOINES | IA | 50325 | 8562 |
| MRS MARGARET ELLEN HOLDEN | 1080 LAUREL COURT | | | | WATERTOWN | WI | 53098 | 3209 |
| MRS MARGARET ETTA MC FARLAND | 161 FAIRVIEW AVENUE | | | | JERSEY CITY | NJ | 07304 | 1801 |
| MRS MARGARET F CADY | 46 SUMMIT AVE | | | | BRONXVILLE | NY | 10708 | 1820 |
| MRS MARGARET F GONDOS | 2905 HUNTING HILLS COURT | | | | OAKTON | VA | 22124 | 1743 |
| MRS MARGARET F KOKE | 4348 WEBSTER AVE | | | | CINCINNATI | OH | 45236 | 3640 |
| MRS MARGARET FAUGHT GRAHAM | 3229 METAIRIE CT | | | | METAIRIE | LA | 70002 | 5017 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| MRS MARGARET FEHLING | 3825 WILBURNE ST | | | | SEAFORD | NY | 11783 | 2542 |
| MRS MARGARET FEILD KRESGE | 3585 NORTHSIDE DR | | | | ATLANTA | GA | 30305 | 1038 |
| MRS MARGARET FLO GRAMMER | 65955 PATTERSON HILL RD | | | | BELLAIRE | OH | 43906 | 8505 |
| MRS MARGARET FOUNTAIN | CUST MELINDA JEAN FOUNTAIN UGMA IN | 116 FARRAND AVENUE | | | LAPORTE | IN | 46350 | 5601 |
| MRS MARGARET G BOWELL | 376 DEARING ST | | | | ATHENS | GA | 30605 | 1033 |
| MRS MARGARET G LITTLE | 324 MELODY LANE | | | | DUNCANVILLE | TX | 75116 | 4611 |
| MRS MARGARET G SMALL | 788 CHERRY AVE | | | | WAYNESBORO | VA | 22980 | 4407 |
| MRS MARGARET GIBSON | 9004 GRATIOT | | | | COLUMBUS | MI | 48063 | 3609 |
| MRS MARGARET H BOUTWELL | 5301 ASHLAR VILLAGE | | | | WALLINGFORD | CT | 06492 | |
| MRS MARGARET H CAREY | MR HARRY W CAREY | P O BOX 159 | | | FRANKTOWN | VA | 23354 | 0159 |
| MRS MARGARET H DEARING | 213 HICKORY DR | | | | SHELBYVILLE | TN | 37160 | 2446 |
| MRS MARGARET H JAMES | 70 S ARDMORE RD | | | | COLUMBUS | OH | 43209 | 1705 |
| MRS MARGARET H KUCAY | JOANNE J KUCAY | 158 CAROLINE AVE | | | HAMILTON | NJ | 08610 | 6534 |
| MRS MARGARET H RIDDLE | 47 WATER ST | | | | LEEDS | MA | 01053 | 9701 |
| MRS MARGARET H ROTH | 36 EDGEMORE DRIVE | TORONTO ON  M8Y 2N3 | CANADA | | | | | |
| MRS MARGARET H SOOY | 5837 BRITTANY WOODS CIR | | | | LOUISVILLE | KY | 40222 | 5975 |
| MRS MARGARET HIGGINS | CUST GRAHAM STEWART HIGGINS UGMA | 1631 WINNETKA RD | | | GLENVIEW | IL | 60025 | 1823 |
| MRS MARGARET HINELY | 3134 FILMORE ST | | | | HOLLYWOOD | FL | 33021 | 7057 |
| MRS MARGARET HIRTH | CUST MARGARET BAUGHMAN U/THE | S C UNIFORM GIFTS TO MINORS | ACT | PO BOX 279 | RIDGEVILLE | SC | 29472 | 0279 |
| MRS MARGARET HIRTH | CUST WILLIAM M BAUGHMAN U/THE | S C UNIFORM GIFTS TO MINORS | ACT | PO BOX 279 | RIDGEVILLE | SC | 29472 | 0279 |
| MRS MARGARET HOPPER | 23730 FILMORE | | | | TAYLOR | MI | 48180 | 2361 |
| MRS MARGARET J COCKBILL | 3310 COVENTRY CT | | | | JOLIET | IL | 60431 | 4805 |
| MRS MARGARET J HOLMES | 3824 MOUNTAIN SHADOWS ROAD | | | | CALABASES HILLS | CA | 91301 | 5367 |
| MRS MARGARET J MACDONALD | APT 219 | 6085 LINCOLN DR BLDG 2 | | | EDINA | MN | 55436 | 1654 |
| MRS MARGARET J MC CLEARY | C/O MARGARET J MC CLEARY WELLS | 1041 MURIEL N E | | | ALBUQUERQUE | NM | 87112 | 5627 |
| MRS MARGARET J MILLER | 6416 FARMERSVILLE GERMANTOWN | PIKE | | | GERMANTOWN | OH | 45327 | 8568 |
| MRS MARGARET J PALADINO | 7681 TAHITI LANE #202 | | | | LAKE WORTH | FL | 33467 | 4954 |
| MRS MARGARET JANE COOMBS | 607 E VINE ST | | | | MILLVILLE | NJ | 08332 | 3163 |
| MRS MARGARET JO IRVIN | MRS MARGARET JO STALLONE | 2324 E BURY CT | | | BENSALEM | PA | 19020 | |
| MRS MARGARET JUNE ARTHERTON | 2425 PENN | | | | ST JOSEPH | MO | 64507 | 1550 |
| MRS MARGARET K BARRETT | CUST RICHARD K BARRETT | U/THE FLORIDA GIFTS TO | MINORS ACT | 11155 GARRETT LN | LOWELL | AR | 72745 | 8931 |
| MRS MARGARET K MAHONEY & | WILLIAM J MAHONEY JT TEN | 19 EASTWOOD RD | | | DANBURY | CT | 06811 | 3628 |
| MRS MARGARET K ROVENKO | CUST KEITH R ROVENKO UGMA MI | 13339 COUNTY RD 457 | | | NEWBERRY | MI | 49868 | 7833 |
| MRS MARGARET K WALKER & | SAMUEL M WALKER TEN ENT | ATTN SUSAN B WHEAT | 2423 CREIGHTON AVE | | BALTIMORE | MD | 21234 | 7010 |
| MRS MARGARET K.M. WONG TTEE | FBO CHINA CULTURE FOUNDATION | U/A/D 10/29/99 | 115 N. YNEZ AVENUE | | MONTEREY PARK | CA | 91754 | 1681 |
| MRS MARGARET KARIS & | JAMES KARIS JT TEN | 814 JACKMAN AVE | | | PITTSBURGH | PA | 15202 | 2718 |
| MRS MARGARET L BROWNE | 4 BIRCHWOOD RD | | | | BEDFORD | MA | 01738 | |
| MRS MARGARET L E HARDIN | P O BOX 390 | | | | FORSYTH | GA | 31029 | 0390 |
| MRS MARGARET L GILLINGHAM | MS MARY C VAN DE GRAAF | 1200 EARHART RD | | | ANN ARBOR | MI | 48105 | 2768 |
| MRS MARGARET L JANISSE | 860 WELDON ST | | | | LATROBE | PA | 15650 | 1609 |
| MRS MARGARET L OAKLEY | 530 PARK AVE | | | | SCOTCH PLAINS | NJ | 07076 | 1746 |
| MRS MARGARET LA SALA | CUST VICTOR LA SALA U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 85 PECONIC DR | | MASSAPEQUA | NY | 11758 | 8320 |
| MRS MARGARET LAUGHLIN CASEY | 610 S W 25TH ROAD | | | | MIAMI | FL | 33129 | 2208 |
| MRS MARGARET LOTT ZUBOWICZ | 2728 LANGRIDGE LOOP NW | | | | OLYMPIA | WA | 98502 | 4421 |
| MRS MARGARET LOUISE BARTON | 3430 JUNIATA | | | | ST LOUIS | MO | 63118 | 2014 |
| MRS MARGARET LOUISE KLINE | THOMPSON | 2443 MONROE ST N E | | | WASHINGTON | DC | 20018 | 2901 |
| MRS MARGARET LOUISE THIBAUT | OWENS | ATTN MARGRET T WATSON | 235 MIDWAY DR | | NEW ORLEANS | LA | 70123 | |
| MRS MARGARET LYNN TIMMERMAN | 6411 RANSOM RD | | | | BIRMINGHAM | AL | 35210 | 4490 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS MARGARET M ANDERSON | 524 FISHER RD | | | | CABOT | PA | 16023 | 2112 |
| MRS MARGARET M BURFEINDT | CUST JOHN D BURFEINDT | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1645 SHERMAN ST | WILLIAMSPORT | PA | 17701 | 2541 |
| MRS MARGARET M DARCY | BERNADETTE DARCY FAY | 573 4TH ST | | | BROOKLYN | NY | 11215 | 3008 |
| MRS MARGARET M EVANS | 11 FLOWER LANE | | | | NEW HYDE PARK | NY | 11040 | 1905 |
| MRS MARGARET M FECHNER | 2026 BROWNING | | | | MANHATTAN | KS | 66502 | 1928 |
| MRS MARGARET M FOUNTAIN | CUST ANN MARIE FOUNTAIN UGMA IN | 116 FARRAND AVE | | | LA PORTE | IN | 46350 | 5601 |
| MRS MARGARET M GRILL | 818 W UNIVERSITY PKWY | | | | BALTIMORE | MD | 21210 | 2912 |
| MRS MARGARET M HART | 31-49 86TH ST | | | | EAST ELMHURST | NY | 11369 | |
| MRS MARGARET M JONES & | DONALD J JONES JT TEN | 3807 21ST ST NW | | | CANTON | OH | 44708 | 2323 |
| MRS MARGARET M KELECHAVA | 223 CHELTENHAM RD | | | | NEWARK | DE | 19711 | 3617 |
| MRS MARGARET M LIVERMORE | 27 GODEN ST | | | | BELMONT | MA | 02478 | 3002 |
| MRS MARGARET M MC GRANE & | THOMAS J MC GRANE JT TEN | 5214 AMBERWOOD CIR | | | PINSON | AL | 35126 | 3531 |
| MRS MARGARET M OBRIEN | 2865 NATTA BLVD | | | | BELLMORE | NY | 11710 | 3256 |
| MRS MARGARET M PEARSON | 406 GRAHAM ST | | | | MC RAE | GA | 31055 | 1937 |
| MRS MARGARET M PICKENS | 8368 GALLANT FOX TRL | | | | FLUSHING | MI | 48433 | 8826 |
| MRS MARGARET M SULLIVAN | 6019 BUCKSKIN CIRCLE | | | | INDIANAPOLIS | IN | 46250 | 1830 |
| MRS MARGARET MAGEE | 736 DAVIS RD | | | | GILLETTE | NJ | 07933 | 1003 |
| MRS MARGARET MARY MC FADDEN | CUST DANIEL MC FADDEN UGMA PA | 612 BLACK GATES ROAD | | | WILMINGTON | DE | 19803 | 2240 |
| MRS MARGARET MARY MC FADDEN | CUST FRANCES MC FADDEN UGMA PA | 487 E SPRINGFIELD RD | | | SPRINGFIELD | PA | 19064 | 3334 |
| MRS MARGARET MARY MC FADDEN | CUST MARY TERESA MC FADDEN | UGMA PA | 487 E SPRINGFIELD RD | | SPRINGFIELD | PA | 19064 | 3334 |
| MRS MARGARET MAZZOCCHI | 88 MANDYS RD | | | | WESTTOWN | NY | 10998 | 2519 |
| MRS MARGARET MEANS CAVIN | 3611 RICHMOND ST | | | | JACKSONVILLE | FL | 32205 | 9457 |
| MRS MARGARET N CRAIGMILES | 4720 130TH AV NORTH | | | | ROYAL PALM BEACH | FL | 33411 | 9073 |
| MRS MARGARET N SMITH | 789 BRICK MILL RUN | | | | WESTLAKE | OH | 44145 | 1647 |
| MRS MARGARET NEVERIL | CUST THOMAS PATRICK NEVERIL UGMA | IL | 1105 ESSEX DR | | OAKBROOK TERRACE | IL | 60181 | 5253 |
| MRS MARGARET NIEDERMEYER & | ROBERT MARTIN NIEDERMEYER TEN ENT | 193 LONGVUE DR | | | PITTSBURGH | PA | 15237 | 2260 |
| MRS MARGARET O OWINGS | 14102 CYPRESS RUN | | | | TAMPA | FL | 33618 | 2719 |
| MRS MARGARET OLSON | 9996 OAKWOOD COURT | | | | ST JOHN | IN | 46373 | |
| MRS MARGARET OVERTON | SCHREIBER | 2919 FREEDOM DR | | | EVANSVILLE | IN | 47720 | |
| MRS MARGARET P ABBOT | 4250 WILKINSON WAY | | | | MOBILE | AL | 36608 | 2610 |
| MRS MARGARET P KRIPKE | 30 LOS TRANCOS DR | | | | IRVINE | CA | 92617 | 4035 |
| MRS MARGARET P TRACY | #41 1750 LENZ RD | KELOWNA BC  V1Z 3N1 | CANADA | | | | | |
| MRS MARGARET PETRONI | 12663 LUTHER RD | | | | AUBURN | CA | 95603 | 3539 |
| MRS MARGARET PITTA | 7430 29TH CT | | | | VERO BEACH | FL | 32967 | 5758 |
| MRS MARGARET POE | 3 CARPENTER WAY | | | | ARMONK | NY | 10504 | 1451 |
| MRS MARGARET POWELL THOMAS | 714 CHESAPEAKE CT | | | | FOSTORIA | OH | 44830 | |
| MRS MARGARET Q DOUGHERTY | 1655 EAST DRIVE | | | | POINT PLEASANT | NJ | 08742 | 5117 |
| MRS MARGARET R CLAASSEN | 5686 FRENCH AVE | | | | SYKESVILLE | MD | 21784 | 9009 |
| MRS MARGARET R GREEN | NILESVILLE RD | | | | LE ROY | NY | 14482 | |
| MRS MARGARET R LA COURSE | CUST J MICHAEL LA COURSE UNDER | THE CONNECTICUT U-G-M-A | 55 W 74TH ST #2D | | NEW YORK | NY | 10023 | 2496 |
| MRS MARGARET R MESSLER | 104 W DIANNE DR | | | | NEPTUNE | NJ | 07753 | 3414 |
| MRS MARGARET R WILLIS | 4436 CAHABA RIVER ROAD | | | | MOUNTAIN BROOK | AL | 35243 | 4100 |
| MRS MARGARET R WOODHOUSE | CUST DONALD WOODHOUSE | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 230 SMITH RD | ANTRIM | NH | 03440 | 3806 |
| MRS MARGARET REEVES | 10307 CLAIRE AVE | | | | NORTHRIDGE | CA | 91326 | 3306 |
| MRS MARGARET RITTER | 7200 GARLAND | | | | TAKOMA PARK | MD | 20912 | 6420 |
| MRS MARGARET S DE VINNEY | C/O L PETER TEMPLE | PO BOX 384 | | | KENNETT SQUARE | PA | 19348 | 0384 |
| MRS MARGARET S TABER | 3036 W STATE RD 26 | | | | WEST LAFAYETTE | IN | 47906 | 4743 |
| MRS MARGARET SCHRODT & | ROBERT SCHRODT JT TEN | 5265 FREDRICKSBURG LN | | | LEXINGTON | MI | 48450 | 9251 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS MARGARET SHORT | 5936 W 7 MILE RD | | | | | GRAYLING | MI | 49738 9790 |
| MRS MARGARET SOLONDZ | 32 KENWORTH DR | ST CATHERINES ON L2M 4S2 | CANADA | | | | | |
| MRS MARGARET STRONG | 254 MURRAY ST | GRIMSBY ON L3M 3P1 | CANADA | | | | | |
| MRS MARGARET T HARRIGAN | 9041 S SACRAMENTO | | | | | EVERGREEN PARK | IL | 60805 1333 |
| MRS MARGARET T SHUBECK | CUST TERENCE J SHUBECK | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 27807 SOUTHERN AVE | | NORTH OLMSTED | OH | 44070 4953 |
| MRS MARGARET WALKER | SEPARATE PROPERTY | 3402 TAYLORS DR | | | | AUSTIN | TX | 78703 1048 |
| MRS MARGARET WATKINS | C/O LAW B WATKINS | 23615 WEST HARRIS ROAD | | | | DICKERSON | MD | 20842 9670 |
| MRS MARGARET WIRTH | 15 WALNUT AVE | | | | | NORWALK | CT | 06851 5101 |
| MRS MARGARET WOLINETZ | CUST BRUCE WOLINETZ UGMA NY | 8255 212TH ST | | | | QUEENS VLG | NY | 11427 1317 |
| MRS MARGARET Y HOLEWINSKI | 9061 DELLWOOD DR | | | | | FALLSTON | MD | 21047 |
| MRS MARGARET Y KWAN | 155 HEATH ST E | TORONTO ON M4T 1S6 | CANADA | | | | | |
| MRS MARGARET Y MONTGOMERY | 648 BRIDLE ROAD | | | | | GLENSIDE | PA | 19038 2004 |
| MRS MARGARET Y WUE | G P O BOX 1023 | HONG KONG | | | | | | |
| MRS MARGARET YOUNG | 245 W 9TH | | | | | GARNER | IA | 50438 1612 |
| MRS MARGARETA A PALLENBERG | 23112 40TH DRIVE N E | | | | | ARLINGTON | WA | 98223 7677 |
| MRS MARGARITA LABOURDETTE | APT 201 | 10224 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852 3309 |
| MRS MARGE A BORRELLO | 1462 OAK FOREST CT NE | | | | | ATLANTA | GA | 30319 1427 |
| MRS MARGERY DUBBS | 7 FALLBROOK CIR | | | | | ROCHESTER | NY | 14625 1623 |
| MRS MARGERY H BARGER | CUST DAVID C HARRIS UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 2703 PECOS ST | | AUSTIN | TX | 78703 1005 |
| MRS MARGERY J SCHNELL | 12041 GADDINI COURT | | | | | WEST OLIVE | MI | 49460 |
| MRS MARGIE GOLAK & | MISS ELAINE GOLAK JT TEN | 338 JEFFERSON AVE | | | | BRISTOL | PA | 19007 5241 |
| **MRS MARGIE M ANDERSON** | 25139 W POSEY DR | | | | | HEMET | CA | 92544 2731 |
| MRS MARGIE NORFLUS | 2717 E 28TH ST | APT 3K | | | | BROOKLYN | NY | 11235 2449 |
| MRS MARGIE OLTS COLE | 517 S RACE ROAD | | | | | COUPEVILLE | WA | 98239 4006 |
| MRS MARGIE S HOWELL | CROFTON HILLS | 2248 POLO GROUNDS RD | | | | CHARLOTTESVLE | VA | 22911 6311 |
| MRS MARGIT SHELDON | C/O EMILY KLOTZ 30 W 26TH ST | 11TH FLOOR | | | | NEW YORK | NY | 10010 2011 |
| MRS MARGO H NOVAK | CUST INGRID B NOVAK UGMA NY | 100 HARVARD ST | | | | ROCHESTER | NY | 14607 3115 |
| MRS MARGO L HEALD | 3611 N W 174TH ST | O P A | | | | LOCKA | FL | 33056 4151 |
| MRS MARGO M ITKOFF | 7575 BUCKINGHAM ROAD | | | | | CINCINNATI | OH | 45243 1601 |
| MRS MARGO O KEPFORD | 7023 ANTIOCH | | | | | OVERLAND PARK | KS | 66204 1254 |
| MRS MARGOT T CRANLEY | 203 W 86TH ST | | | | | NEW YORK | NY | 10024 3329 |
| MRS MARGRETTA E KINNERSLEY | 2804 QUARTZ WAY | | | | | SUPERIOR | CO | 80027 6053 |
| MRS MARGRETTA S WALLACE | 509 BIRMINGHAM AVE | | | | | WILM | DE | 19804 1907 |
| MRS MARGUERITA BAINES | 104AA | 27951 COLERIDGE | | | | HARRISON TOWNSHIP | MI | 48045 5398 |
| MRS MARGUERITE A STEELE | CUST PHILIP G STEELE | U/THE COLO UNIFORM GIFTS TO | MINORS ACT | 16810 E CALEY AVE | | CENTENNIAL | CO | 80016 1005 |
| MRS MARGUERITE AMES MILLER | 7 BAVER DRIVE | | | | | ALBANY | NY | 12205 5050 |
| MRS MARGUERITE B GRIFFITH | 270 WOODLAND HEIGHTS DRIVE | | | | | COLUMBUS | MS | 39705 |
| MRS MARGUERITE CAROL REILLY | 14 WAY WOOD PLACE | | | | | HUNTINGTON STATION | NY | 11746 1329 |
| MRS MARGUERITE D JACKSON & | MRS ELIZABETH J HINTON JT TEN | 1141 GRAPEVINE RD | | | | SANDSTON | VA | 23150 3604 |
| MRS MARGUERITE FRANCISCO | 1818 CHAPEL RD | | | | | SCOTCH PLAINS | NJ | 07076 2903 |
| MRS MARGUERITE G MILLER | 4291 SPRINGVIEW DR | | | | | MOBILE | AL | 36609 2443 |
| MRS MARGUERITE H GLOVER | 2927 SOUTH 99TH AVE | | | | | OMAHA | NE | 68124 2604 |
| MRS MARGUERITE H WHEELOCK | 12406 WINDING LANE | | | | | BOWIE | MD | 20715 1234 |
| MRS MARGUERITE HAINES | 507 MALLARD DR | | | | | CHAPIN | SC | 29036 8268 |
| MRS MARGUERITE J BARAK & | FRANK M BARAK JT TEN | 1510 WISCONSIN AVE | | | | GLADSTONE | MI | 49837 1238 |
| MRS MARGUERITE L RYAN | 1360 N SANDBURG TE C | | | | | CHICAGO | IL | 60610 2075 |
| MRS MARGUERITE M JOHNSON | 1638 SINGLEY LN | | | | | UPPER BLACK EDDY | PA | 18972 9701 |
| MRS MARGUERITE M NICOLOFF | 72 MADBURY RD | | | | | DURHAM | NH | 03824 2018 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS MARGUERITE M SHELTON | 4894 BELL STATION RD | | | | | CIRCLEVILLE | OH | 43113 9217 |
| MRS MARGUERITE MURIEL REES | 32 BROWNS LN | | | | | OLD LYME | CT | 06371 1802 |
| MRS MARGUERITE R FARRELL | 4919 PALISADE LN NW | | | | | WASHINGTON | DC | 20016 5305 |
| MRS MARGUERITE S BYERS | 155 HASTINGS DRIVE | | | | | FALLING WATERS | WV | 25419 |
| MRS MARGUERITE W COSGROVE | 12404 COPENHAVER TERR | | | | | POTOMAC | MD | 20854 3028 |
| MRS MARIA ANGELICA KULCH AND | MR PATRICIO PIRAINO JT TEN COM | 127 N PALM DRIVE | | | | BEVERLY HILLS | CA | 90210 5506 |
| MRS MARIA DANDREA | 4 ROBIN HOOD RD | | | | | ARLINGTON | MA | 02474 1224 |
| MRS MARIA DESA AND | NELSON F. DESA JTWROS | 10515 7TH STREET NORTH | | | | NAPLES | FL | 34108 3235 |
| MRS MARIA E ORTEGA WOLLBERG | 5050 N KENDALL DR | | | | | CORAL GABLES | FL | 33156 2233 |
| MRS MARIA F FIGAROLA | 12120 SW 69TH PL | | | | | MIAMI | FL | 33156 5432 |
| MRS MARIA LIAN | 1037 CASTILE AVE | | | | | CORAL GABLES | FL | 33134 4739 |
| MRS MARIA M LYNCH | 1510 WINKLE DRIVE | | | | | CHICO | CA | 95926 7722 |
| MRS MARIA N DY | CGM IRA CUSTODIAN | 263 WEBSTER AVENUE | | | | JERSEY CITY | NJ | 07307 1428 |
| MRS MARIA OMELTCHENKO | CUST ALEXIS M | OMELTCHENKO U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 136 BAKER HILL ROAD | | GREAT NECK | NY | 11023 1716 |
| MRS MARIA OMELTCHENKO | CUST VICTORIA C | OMELTCHENKO U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 136 BAKER HILL ROAD | | GREAT NECK | NY | 11023 1716 |
| MRS MARIA P BORRELLI | CUST PATRICIA M BORRELLI | U/THE PA UNIFORM GIFTS TO | MINORS ACT | BOX 431 | | INGOMAR | PA | 15127 0431 |
| MRS MARIA P SHEPHERD | 731 IRONWOOD DR | | | | | CARMEL | IN | 46033 8725 |
| MRS MARIA PARISER | 73-18 173RD ST | | | | | FLUSHING | NY | 11366 1428 |
| MRS MARIA R. HILDEBRAND | CGM IRA CUSTODIAN | 2633 WETHERBURN COURT | | | | RICHMOND | VA | 23233 2172 |
| MRS MARIA T COLUMBO | CUST MARCOS P VILLAZAN UGMA NY | 96 HIGLAND AVE | | | | TARRYTOWN | NY | 10591 4207 |
| MRS MARIA T KANKA | MR DARREN R KANKA | 56 DEER RUN | | | | WADING RIVER | NY | 11792 1700 |
| MRS MARIA V MC CORMACK | 226 MILLER ROAD | | | | | MAHWAH | NJ | 07430 1425 |
| MRS MARIAM KURKJIAN | 28074 FONTANA DRIVE | | | | | SOUTHFIELD | MI | 48076 2407 |
| MRS MARIAM R CHRISTIANSEN | 1341 MOLNER COURT | | | | | YPSILANTI | MI | 48198 6327 |
| MRS MARIAN ALTMANSBERGER | 605 UNIVERSE BLVD T1222 | | | | | JUNO BCH | FL | 33408 7410 |
| MRS MARIAN B COHEN | CUST MICHAEL WAYNE COHEN | U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 10711 RED RUN BLVD STE# 101 | | OWINGS MILLS | MD | 21117 5138 |
| MRS MARIAN B PRIESMEYER | 68 SMITHFIELD COURT | | | | | BASKING RIDGE | NJ | 07920 2782 |
| MRS MARIAN BABIARZ | 100 MILLS POINT RD | | | | | COLCHESTER | VT | 05446 6627 |
| MRS MARIAN C DUNN | CUST JAMES N DUNN | U/THE FLORIDA GIFTS TO | MINORS ACT | 1665 LONGBOW LANE | | CLEARWATER | FL | 33764 6463 |
| MRS MARIAN C WILKISON & | RUSSELL P WILKISON JT TEN | 36 VELVET DRIVE | | | | JACKSONVILLE | FL | 32220 1728 |
| MRS MARIAN E HASHMAT | 140 PLANDOME CT | | | | | MANHASSET | NY | 11030 1400 |
| MRS MARIAN EPSTEIN | CUST DAVID PAUL EPSTEIN U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 57 GLENWOOD DR | | NEW SHREWSBURY | NJ | 07724 2721 |
| MRS MARIAN F PIETTE | PO BOX 15 | 2284 ENGLE HART RD | | | | DE FORD | MI | 48729 9641 |
| MRS MARIAN H STILLIONS | ATTN M A HODGES | ROUTE 2 BOX 135-A | | | | INDIANOLA | MS | 38751 9621 |
| MRS MARIAN J GRAVES | 7511 SHALLOWFORD RD | APT 129 | | | | CHATTANOOGA | TN | 37421 |
| MRS MARIAN J SEAVEY | 11 S HOMESTEAD DR | | | | | YARDLEY | PA | 19067 3123 |
| MRS MARIAN J WARREN | 521 LUSTER AVE | | | | | MADISON | WI | 53704 1517 |
| MRS MARIAN JACQ | 5400 N HOLLYWOOD AVE | | | | | WHITEFISH BAY | WI | 53217 5325 |
| MRS MARIAN L WAINER | 5800 COACH GATE WYNDE  #305 | | | | | LOUISVILLE | KY | 40207 |
| MRS MARIAN MC CURDY | ROBERTSON | 5401 SHOALWOOD | | | | AUSTIN | TX | 78756 1619 |
| MRS MARIAN MULLIGAN | ONE RENAISSANCE PL #705 | | | | | PALATINE | IL | 60067 3638 |
| MRS MARIAN P MILLS | 16 BELLEVUE RD | | | | | BERLIN | MA | 01503 1643 |
| MRS MARIAN S HOLCOMBE ACF | CALLAN M HOLCOMBE U/PA/UTMA | 32314 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 3378 |
| MRS MARIAN S HOLCOMBE ACF | JAKOB C HOLCOMBE U/FL/UTMA | 32314 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 3378 |
| MRS MARIAN S HOLCOMBE ACF | JARED J B HOLCOMBE U/FL/UTMA | 32314 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 3378 |
| MRS MARIAN S HOLCOMBE ACF | KALEB J D HOLCOMBE U/FL/UTMA | 32314 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 3378 |
| MRS MARIAN S HOLCOMBE ACF | MICHAELA A HOLCOMBE U/PA/UTMA | 32314 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 3378 |
| MRS MARIAN S HOLCOMBE ACF | MOLLY S HOLCOMBE U/PA/UTMA | 32314 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 3378 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS MARIAN W ESPOSITO | 137 MARION AVE | | | | NORTH ADAMS | MA | 01247 3714 |
| MRS MARIAN YANNEY EMMETT | 6N724 PALOMINO DR | | | | SAINT CHARLES | IL | 60175 5702 |
| MRS MARIANNA MOLNAR & | STEPHEN M MOLNAR JT TEN | 4 CYNTHIA DR | | | JOHNSTON | RI | 02919 3423 |
| MRS MARIANNA SOAPER WRIGHT | 443 S ROOSEVELT DR | | | | EVANSVILLE | IN | 47714 1629 |
| MRS MARIANNE B MC GLYNN | CUST PAUL M MC GLYNN II UGMA NJ | PO BOX 26 | | | TENAFLY | NJ | 07670 0026 |
| MRS MARIANNE BOHM | 2238-B VIA PUERTA | | | | LAGUNA HILLS | CA | 92653 2169 |
| MRS MARIANNE C BENN | 15 RATCLIFFE RD | | | | WAYNE | NJ | 07470 2706 |
| MRS MARIANNE C ZIPF ACF | MR PETER JOHN ZIPF U/NY/UTMA | 166-40 24 AVE | | | WHITESTONE | NY | 11357 4012 |
| MRS MARIANNE HARDEN WYLLY | 3691 SINCLAIR DAM ROAD | | | | MILLEDGEVILLE | GA | 31061 9321 |
| MRS MARIANNE K HARRIS | 2604 N PAULINE | | | | MUNCIE | IN | 47303 5378 |
| MRS MARIANNE MAZZARINO | 12 BERNARD DR | | | | BASKING RIDGE | NJ | 07920 2692 |
| MRS MARIANNE MC LAUGHLIN & | J WILLIAM MC LAUGHLIN JR JT TEN | 1609 N WEBSTER AV | | | SCRANTON | PA | 18509 2139 |
| MRS MARIANNE T. YOUNG | 70 GRISTMILL RD | | | | MORRILTON | AR | 72110 9355 |
| MRS MARIANNE THODE MATSON | 9949 NORD RD | | | | MINNEAPOLIS | MN | 55437 2341 |
| MRS MARIBELLE BENNETT | SANZENBACHER | 2060 S KENNISON DR | | | TOLEDO | OH | 43609 1920 |
| MRS MARIE A ELLIS | 119 LA CAVA RD | | | | BRISTOL | CT | 06010 2836 |
| MRS MARIE A FRISCIA | 26 ELLINGTON ST | | | | STATEN ISLAND | NY | 10304 3512 |
| MRS MARIE A WATSON | 2487 E 82ND ST | | | | CLEVELAND | OH | 44104 2256 |
| MRS MARIE A WHALEN | 3904 S PRAIRIE HILL LANE | APT# 123 | | | GREENFIELD | WI | 53228 2350 |
| MRS MARIE BABB | 2259 EASTWOOD DR | | | | SNELLVILLE | GA | 30078 2615 |
| MRS MARIE BEAUDREAULT | CUST ROBERT E | BEAUDREAULT U/THE R I | UNIFORM GIFTS TO MINORS ACT | 99 PROVIDENCE ST | WOONSOCKET | RI | 02895 5129 |
| MRS MARIE BRIGGER MUSSER & | MARK GUNDERSON JT TEN | PO BOX 420491 | | | SUMMERLAND KEY | FL | 33042 0491 |
| MRS MARIE C BARE & | W HOWARD BARE JT TEN | PO BOX 1350 | | | WEST JEFFERSON | NC | 28694 1350 |
| MRS MARIE D DUCKWITZ | 497 NOXON RD | | | | POUGHKEEPSIE | NY | 12603 |
| MRS MARIE D FIFE | 4520 SHERWOOD FOREST | | | | DEL RAY BEACH | FL | 33445 3876 |
| MRS MARIE D SCHWARTZ | 465 PARK AVE | | | | NEW YORK | NY | 10022 1902 |
| MRS MARIE DEUTSCH | 4880 ISABELLA AVE | MONTREAL QC  H3W 1S5 | CANADA | | | | |
| MRS MARIE DI ORIO | 1008 EAST 211TH ST | | | | BRONX | NY | 10469 1313 |
| MRS MARIE DOOLING | 2048 SKY FARM AVE | | | | VICKSBURG | MS | 39183 2045 |
| MRS MARIE E PIERCE | 9 N LEDGE ROCK RD | | | | NIANTIC | CT | 06357 1509 |
| MRS MARIE E WHITE | 205 LANTERN PL | | | | LITTLE EGG HARBOR | NJ | 08087 1340 |
| MRS MARIE ELENA ROSIELLO | GRUCCIO | 2506 BEECHWOOD DRIVE | | | VINELAND | NJ | 08361 2932 |
| MRS MARIE ENGLISH | 35 BROOK AVE | | | | SOUTH AMBOY | NJ | 08879 2003 |
| MRS MARIE EVANS | 1318 LAPEER | | | | SAGINAW | MI | 48607 1542 |
| MRS MARIE F HOWARD | 1707 MIDDLE ST | PO BOX 321 | | | SULLIVANS ISLAND | SC | 29482 0321 |
| MRS MARIE F TYNER | 5911 HALPINE RD | | | | ROCKVILLE | MD | 20851 2410 |
| MRS MARIE FORMANEK | 1655 STATE ST | | | | GARNER | IA | 50438 8767 |
| MRS MARIE FRICKE | CUST DAVID FRICKE UGMA NJ | 194B MADISON LN | | | MONROE TWP | NJ | 08831 6616 |
| MRS MARIE FRICKE | CUST MISS CAROLYN FRICKE UGMA NJ | 194B MADISON LN | | | MONROE TWP | NJ | 08831 6616 |
| MRS MARIE FRICKE | CUST STEVEN FRICKE UGMA NJ | 194B MADISON LN | | | MONROE TWP | NJ | 08831 6616 |
| MRS MARIE H CHIKI TTEE | FBO MARIE VOORHEES CHIKI REV T | U/A/D 03-24-2005 | 2355 COLDSTREAM DRIVE | | WINTER PARK | FL | 32792 4719 |
| MRS MARIE H HENDRIX | PO BOX 128 | | | | PIEDMONT | AL | 36272 0128 |
| MRS MARIE H ZACHRY | 228 CHEROKEE TRL | | | | CLARKSVILLE | TN | 37043 4506 |
| MRS MARIE INGWERSEN | 206 GREEN ST | | | | ALEXANDRIA | VA | 22314 4316 |
| MRS MARIE L JOHNSTON | 47 DARLINGTON RD | | | | BEAVER FALLS | PA | 15010 3021 |
| MRS MARIE L ROUSE | 505 LEAWOOD DR | | | | GREENSBORO | NC | 27410 4220 |
| MRS MARIE L SMITH | 89 EMERSON ST | | | | KINGSTON | NY | 12401 4446 |
| MRS MARIE LESHER | 3630 KINGS DR | | | | LEBANON | PA | 17046 9301 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS MARIE LOUISE | LIEBE-HARKORT | PO BOX 344 | | | MATADOR | TX | 79244 | 0344 |
| MRS MARIE LOUISE PUTNEY | 1 BISHOP GADSDEN WAY APT 359 | | | | CHARLESTON | SC | 29412 | |
| MRS MARIE M BRUNDAGE | 33 MAPLE DR | | | | SPRING LAKE | NJ | 07762 | 2153 |
| MRS MARIE M LOEFFLER | 115 E LAKE BLVD | | | | MEDFORD | NJ | 08055 | 3434 |
| MRS MARIE MARCELLINO TTEE | U/W/O FLORENCE MARCELLINO | 227 EUSTON ROAD | | | GARDEN CITY | NY | 11530 | 1203 |
| MRS MARIE MURRAY | 2100 LINWOOD AVE APT 22J | | | | FORT LEE | NJ | 07024 | 3182 |
| MRS MARIE P BAUM | 354 BAY AVE | | | | HALESITE | NY | 11743 | 1141 |
| MRS MARIE PERGOLA | 152 HIGHLAND AVE | | | | MONTCLAIR | NJ | 07042 | 1914 |
| MRS MARIE S TRENERY | 29 APPLE FARM RD | | | | RED BANK | NJ | 07701 | 5003 |
| MRS MARIE SEARS BARNHILL | BOX 587 | | | | WILLIAMSTON | NC | 27892 | 0587 |
| MRS MARIE T DAVIS | 6 MAJESTIC CT | | | | WILM | DE | 19810 | 2503 |
| MRS MARIE T KIDD | 2087 JENKINS CT | | | | INDIANAPOLIS | IN | 46280 | |
| MRS MARIE T LIVESAY | 129 PEYTON RD | | | | WILLIAMSBURG | VA | 23185 | 5526 |
| MRS MARIE TROMBINO | 219 BEL AIR CT ST | | | | HOLMDEL | NJ | 07733 | 2517 |
| MRS MARIE W COOPER | 208 SAINT ANDREWS LN | | | | CARY | NC | 27511 | 6541 |
| MRS MARIE W GRAMMER & | MISS CAROL ANN BILLETT & | WILLIAM C BILLETT JT TEN | 7900 BABIKOW RD | | BALTIMORE | MD | 21237 | 3308 |
| MRS MARIE WILLIAMS | 110 LIBERTI LN | | | | LINCOLN UNIV | PA | 19352 | 1212 |
| MRS MARIE WINEBRENNER | BOX 80 | 305 BAUM ST | | | AVILLA | IN | 46710 | 0080 |
| MRS MARILOU E THOMAS | 1195 ST CHARLES CT | | | | LOS ALTOS | CA | 94024 | 7038 |
| MRS MARILU DILLARD OWENS | 137 POND RIDGE RD | | | | COLUMBIA | SC | 29223 | 7007 |
| MRS MARILYN A FERRY | 203 BRANCH RD UNIT 3F | | | | THOMASTON | CT | 06787 | 1963 |
| **MRS MARILYN A JANICKI** | C/O MARILYN C KOLATSCHKO | 3353 DICKENS RD | | | BLASDELL | NY | 14219 | 2216 |
| MRS MARILYN ANN BERGQUIST | 1018 DUNDEE RD | | | | NORTHBROOK | IL | 60062 | 2729 |
| MRS MARILYN ANN CONGDON | RR #1 | ROSE BAY NS  B0J 2X0 | CANADA | | | | | |
| MRS MARILYN B KIRKPATRICK | ATTN MARILYN B GREGORY | 105 PEIRCE ROAD | DEERHURST | | WILMINGTON | DE | 19803 | 3727 |
| MRS MARILYN BANKS | CUST MICHAEL BANKS UGMA NY | 2910 HARBOR ROAD | | | MERRICK | NY | 11566 | 4611 |
| MRS MARILYN BARBER | ATTN MRS MARILYN J BARBER | 24 JUNE AVE | | | BAYVILLE | NY | 11709 | 2335 |
| MRS MARILYN BARRY | 5935 VINTAGE OAKS CIRCLE | | | | DELRAY BEACH | FL | 33484 | 6427 |
| MRS MARILYN BRILL | 320 S 8TH ST | PO BOX 241 | | | OOSTBURG | WI | 53070 | 1403 |
| MRS MARILYN C PROCTOR | 6 UNDERWOOD DR | | | | LITCHFIELD | NH | 03052 | 2320 |
| MRS MARILYN CARSWELL | 133 GLADSTONE AVE | OSHAWA ON  L1J 4E8 | CANADA | | | | | |
| MRS MARILYN CONGDON | RD 1 | ROSE BAY NS  B0J 2X0 | CANADA | | | | | |
| MRS MARILYN COPE | CUST NEWTON A COPE | JR U/THE CAL UNIFORM GIFTS | TO MINORS ACT | PO BOX 1676 | SAUSALITO | CA | 94966 | 1676 |
| MRS MARILYN D MOXLEY | CUST ELLIOTT DE VOE MOXLEY | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 18 AMSTERDAM RD | YARDVILLE | NJ | 08620 | 1902 |
| MRS MARILYN E CHANDLEY | 4 PATTERSON VILLAGE CT | | | | PATTERSON | NY | 12563 | 2404 |
| MRS MARILYN E WHITBREAD | 345 VILLA CT | OSHAWA ON  L1J 6Y3 | CANADA | | | | | |
| MRS MARILYN EILAND | 110 BAY COLONY DR | | | | LA PORTE | TX | 77571 | 7306 |
| **MRS MARILYN GIEVER** | CUST ADAM HOWARD GIEVER U/THE NY | U-G-M-A | ATTN ADAM HOWARD GIEVER | 700 KEITH LN | W ISLIP | NY | 11795 | 3401 |
| MRS MARILYN GINOS | 575 PALM CIRCLE EAST | | | | NAPLES | FL | 34102 | 5558 |
| MRS MARILYN HENDERSON | 625 S SHERRILL | | | | ANAHEIM | CA | 92804 | 3217 |
| MRS MARILYN J HORMEL | 16 CURIOSITY LANE | | | | WESTON | CT | 06883 | 1701 |
| MRS MARILYN J PATTERSON | 1024 STONEHILL CT | | | | DANVILLE | KY | 40422 | 9280 |
| MRS MARILYN J POORE | 939 SANDRALEE DR | | | | TOLEDO | OH | 43612 | 3130 |
| MRS MARILYN J WHITTAKER & | JOHN H WHITTAKER JT TEN | 415 W 750 S | | | OREM | UT | 84058 | 6143 |
| MRS MARILYN K WOLLENWEBER | 807 EBERHARDT CT | | | | CLAYTON | CA | 94517 | 1632 |
| MRS MARILYN L CLARK | 250 SPRINGWOOD ROAD | | | | SAGAMORE HILLS | OH | 44067 | 1820 |
| MRS MARILYN L SWANK & | CLIFFORD D SWANK JT TEN | 6132 N GALE RD | | | DAVISON | MI | 48423 | 8902 |
| MRS MARILYN LEE TILL | 8 ABINGTON AVE | | | | MARLTON | NJ | 08053 | 2902 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS MARILYN LEIDNER | 1091 MC LEAN AVE | | | | WANTAGH | NY | 11793 | 1718 |
| MRS MARILYN LOWE | BOX 186 | | | | MAXWELL | IA | 50161 | 0186 |
| MRS MARILYN M ADLOFF | C/O MRS MARILYN M HALL | 2130 BARBERRY | | | SPRINGFIELD | IL | 62704 | 4117 |
| MRS MARILYN M GOODWIN | 2345 WINDEMERE | | | | BIRMINGHAM | MI | 48009 | 5840 |
| MRS MARILYN M HALL | 1101 LAMP POST LANE | | | | GREENSBORO | NC | 27410 | 3229 |
| MRS MARILYN MORESKY NEWMAN | 2448 CHARNEY RD | | | | UNIVERSITY HTS | OH | 44118 | 4442 |
| MRS MARILYN MURRAH HARDIN | CUST THOMAS M WALL UGMA VA | 3114 BROOKLAWN TERRACE | | | CHEVY CHASE | MD | 20815 | |
| MRS MARILYN P MC INTOSH | 1485 RIDGEMILL TERRACE | | | | DACOLA | GA | 30019 | 3210 |
| MRS MARILYN PERELES | 3455 PENNYROYAL RD | | | | PT CHARLOTTE | FL | 33953 | 4604 |
| MRS MARILYN R COUPERTHWAITE | 20 HEATHER RD | AGINCOURT ON  M1S 2E1 | CANADA | | | | | |
| MRS MARILYN R PREKOPA | 10 GLASGOW WAY | | | | EASTON | PA | 18045 | 2185 |
| MRS MARILYN R TAIBI | 1849 LURTING AVE | | | | BRONX | NY | 10461 | 1408 |
| MRS MARILYN S ELIAS | CUST WILLIAM SHIBLEY ELIAS II | UGMA MA | 700 GREAT POND RD | | NORTH ANDOVER | MA | 01845 | 2023 |
| MRS MARILYN STEFFEL | 1400 BELGROVE DR | | | | ST LOUIS | MO | 63137 | 3004 |
| MRS MARILYN V UNBEHAUN | C/O WILLIAM G HUTTO | 2341 DARTMOUTH DR | | | JANESVILLE | WI | 53548 | 2773 |
| MRS MARILYN WARD DECKER | 158 EAST TROY AVENUE | | | | RATON | NM | 87740 | 2333 |
| MRS MARILYN WEINSTEIN | CUST JUDY K WEINSTEIN | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 2 UNICORN LANE | EASTON | CT | 06612 | 2016 |
| MRS MARILYN WHITMAN | CUST ELIZABETH ELLEN WHITMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 273 ROBERTSON WAY | LINCOLN PARK | NJ | 07035 | 1859 |
| MRS MARILYN WIENER & | MICHAEL WIENER JT TEN | 964 E 28TH ST | | | BROOKLYN | NY | 11210 | 3730 |
| MRS MARILYN Y RIGGS | 22 MILLAND DR | | | | NORTHPORT | NY | 11768 | 2835 |
| MRS MARILYN YEPURI | 2502 MOON DRIVE | | | | FALLS CHURCH | VA | 22043 | 3235 |
| MRS MARILYN Z KUSKIN | 106 BARRINGER CT | | | | WEST ORGANGE | NJ | 07052 | 3016 |
| MRS MARILYNN E MCLAUGHLIN | 1951 DOMINGO RD | | | | FULLERTON | CA | 92835 | 3406 |
| MRS MARILYNN FISHMAN | 4053 HARBOR VISTA DR | | | | ORCHARD LAKE | MI | 48323 | 1617 |
| MRS MARILYNN R BONN | 28075 LOUISE DR | | | | SOLON | OH | 44139 | 1175 |
| MRS MARINA PORCASI | 149-45 15TH ROAD | | | | WHITESTONE | NY | 11357 | 2535 |
| MRS MARION A BELL | CUST BRADFORD L BELL UGMA MI | 6433 DALTON DR | | | FLUSHING | MI | 48433 | 2332 |
| MRS MARION A ROSE | 1735 RTE 9 RD 2 | | | | CASTLETON | NY | 12033 | 9629 |
| MRS MARION A WALTERS | 1852 SALEM BLUFF DR | | | | WINSTON SALEM | NC | 27127 | 4077 |
| MRS MARION B UHALT | 5 WARBLER ST | | | | NEW ORLEANS | LA | 70124 | 4401 |
| MRS MARION BAKEWELL | KERCKHOFF & | RICHARD DANIEL KERCKHOFF JR JT TEN | 625 ERICSON | | ST LOUIS | MO | 63122 | 4448 |
| MRS MARION BERSON | 2 BONGART DRIVE | | | | WEST ORANGE | NJ | 07052 | 2143 |
| MRS MARION E KIPP | CUST MARY L KIPP U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6489 E ATHERTON RD | BURTON | MI | 48519 | 1609 |
| MRS MARION E MORTON | 1701 TRUMAN RD | | | | CHARLOTTE | NC | 28205 | 3742 |
| MRS MARION E WOLF | CUST ROGER L WOLF U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 127 WAYPOINT DR | LANCASTER | PA | 17603 | 5676 |
| MRS MARION EPSTEIN | CUST RONALD J | EPSTEIN U/THE N J UNIFORM | GIFTS TO MINORS ACT | 57 GLENWOOD DR | TINTON FALLS | NJ | 07724 | 2721 |
| MRS MARION F HOFKNECHT | 280 FAIRFIELD AVE | | | | CARLE PLACE | NY | 11514 | 1130 |
| MRS MARION F LUSSIER | 6014 GALLEY COURT | | | | MADISON | WI | 53705 | 4429 |
| MRS MARION H BOUDREAU | 552 FINUCANE ST | OSHAWA ON  L1J 5L3 | CANADA | | | | | |
| MRS MARION HERTEL & | MISS THERESA HERTEL JT TEN | 10 BRANCH BROOK ROAD | | | WHITE PLAINS | NY | 10605 | 4510 |
| MRS MARION HULME | C/O JEAN AHEANE | HIGHERCROFT | 1 BISHOPSCOURT ROAD | WILTON CORK IRELAND | | | | |
| MRS MARION J BERMAN | CUST KAREN LYNN BERMAN UGMA CT | 10 W 86TH ST #4B | | | NEW YORK | NY | 10024 | 3606 |
| MRS MARION MC DONALD | CUST PATRICIA MC DONALD U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 31 CORTLAND PL | ANSONIA | CT | 06401 | 3344 |
| MRS MARION MITCHELL & | MISS JANET A MITCHELL JT TEN | 3277 SEA OATS CIR | | | MELBOURNE | FL | 32951 | 3019 |
| MRS MARION MITCHELL & | MISS MARY C MITCHELL JT TEN | 3277 SEA OATS CIR | | | MELBOURNE | FL | 32951 | 3019 |
| MRS MARION PALAZZOLO & | SALVATORE G PALAZZOLO JT TEN | 36725 UTICA RD | APT 233 | | CLINTON TWP | MI | 48035 | 1051 |
| MRS MARION R ALEXANDER | CUST CHERYL L ALEXANDER U/THE FLORIDA | GIFTS TO MINORS ACT | C/O HIRES | 326 COUNTRY CLUB DRIVE | TEQUESTA | FL | 33469 | 1944 |
| MRS MARION R MOTRY | 20201 ARTHUR ROAD | | | | BIG RAPIDS | MI | 49307 | 9206 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS MARION R WILSON | 108 CHICAGO BLVD | | | | SEA GIRT | NJ | 08750 2111 |
| MRS MARION S IMPASTATO | 685 LAKE SHORE ROAD | | | | GROSSE POINTE | MI | 48236 1832 |
| MRS MARION SCHATZKY | 63 LOCKROW RD | | | | TROY | NY | 12180 9649 |
| MRS MARION T KERWIN | 307 CROWN VIEW DRIVE | | | | ALEXANDRIA | VA | 22314 4801 |
| MRS MARION W KOLBE | 125 CHRISTIE HILL ROAD | | | | DARIEN | CT | 06820 3229 |
| MRS MARION WEINSTEIN | APT 1502 | 6311 SOMERLED ST | MONTREAL QC H3X 2C1 | CANADA | | | |
| MRS MARION WINSTON | 3 PETER COOPER ROAD | | | | NEW YORK | NY | 10010 6612 |
| MRS MARISSA GARLAND ROGERS | 701 RIM RD | | | | EL PASO | TX | 79902 2737 |
| MRS MARITA E LUSK | 4390 ST RD 48 | | | | LAWRENCEBURG | IN | 47025 8466 |
| MRS MARJORIE A BRITTNER | 229 N 18TH ST | | | | MONTEBELLO | CA | 90640 4020 |
| MRS MARJORIE B GOLGER | 133 DILL RD | | | | FAIRFIELD | CT | 06430 4562 |
| MRS MARJORIE BERNSTEIN | 389 SALISBURY ST | | | | WORCESTER | MA | 01609 1237 |
| MRS MARJORIE C ELLIOTT | 4806 S FLORENCE AVE | | | | TULSA | OK | 74105 5333 |
| MRS MARJORIE C KLEIN | 402 BROOKSBY VILLAGE DR | UNIT 2231 | | | PEABODY | MA | 01960 8702 |
| MRS MARJORIE C WHITNER | 111 WEST SHORE DRIVE | | | | RICHARDSON | TX | 75080 4917 |
| MRS MARJORIE CONGER HARKINS | 5523 CARNOUSTIE COURT | | | | DUBLIN | OH | 43017 8746 |
| MRS MARJORIE E LAWHORN | 7058 W CARRIE AVENUE | | | | NEW PALESTINE | IN | 46163 9574 |
| MRS MARJORIE FISCHER | 8707 STORRINGTON COURT | | | | LOUISVILLE | KY | 40222 |
| MRS MARJORIE H HORVATH | 1507 PUMP RD | | | | RICHMOND | VA | 23233 4709 |
| MRS MARJORIE HELEN THOMPSON | 394 SHELBOURNE TERRACE | | | | RIDGEWOOD | NJ | 07450 1020 |
| MRS MARJORIE I BISSINGER | 354 WALNUT ST | | | | NEW ORLEANS | LA | 70118 4937 |
| **MRS MARJORIE J BRINK** | **CUST MARK E BRINK UGMA MI** | **1100 E THOMAS L PARKWAY** | | | **LANSING** | **MI** | **48917 2143** |
| MRS MARJORIE J DE BUSK | 6506 GLEN LAKES | | | | HOUSTON | TX | 77069 2429 |
| MRS MARJORIE J FYFE | 11304 BRYDAN | APT 132 | | | TAYLOR | MI | 48180 3992 |
| MRS MARJORIE J HOLMBERG | PO BOX 3616 | | | | BALLWIN | MO | 63022 3616 |
| MRS MARJORIE J ROBERTSON | 3460 CENTRAL AVE | | | | ROSEVILLE | CA | 95747 9248 |
| MRS MARJORIE L HORNADAY | 1717 BITTEL ROAD | | | | OWENSBORO | KY | 42301 |
| MRS MARJORIE L MASSEY | 1218 TERRY STREET | | | | ANDERSON | IN | 46013 1342 |
| MRS MARJORIE L WILLIAMS | 249 LARSON ROAD | | | | NORTH BRUNSWICK | NJ | 08902 9637 |
| MRS MARJORIE LAMPSON | | | | | GRENOLA | KS | 67346 |
| MRS MARJORIE M JOHNSON | 6486 WINDSOR PRAIRIE RD | | | | DE FOREST | WI | 53532 2458 |
| MRS MARJORIE M PRINCE | CUST MISS M ABIGAIL | PRINCE U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 300 OAKMONT LANE | SIGNAL MOUNTAIN | TN | 37377 1851 |
| MRS MARJORIE M PRINCE | CUST RAYMOND G PRINCE | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 300 OAKMONT LANE | SIGNAL MOUNTAIN | TN | 37377 1851 |
| MRS MARJORIE M SCHWAB | 1710 QUEENS ROAD W | | | | CHARLOTTE | NC | 28207 2436 |
| MRS MARJORIE MARIE JARVIS | 4 KENNA DR | | | | SOUTH CHARLESTON | WV | 25309 2621 |
| MRS MARJORIE NEUHAUS | 7 BRENTWOOD DR | | | | ENFIELD | CT | 06082 6227 |
| MRS MARJORIE NIDEN | CUST ZINA B NIDEN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4 LYNN COURT | FLORHAM PARK | NJ | 07932 2843 |
| MRS MARJORIE P LIPSKY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4903 WEST 87TH ST | | SHAWNEE MISSION | KS | 66207 1849 |
| MRS MARJORIE RICHARDSON | GOODALL | 2504 MONUMENT AVE | | | RICHMOND | VA | 23220 2619 |
| MRS MARJORIE S SEAMAN | 220 E CASTILLA AVE | | | | LITTLETON | CO | 80122 1107 |
| MRS MARJORIE W MILLSAP | TR ALICE MILLSAP | UA 12/31/63 | 3306 MULLEN AVE | | TAMPA | FL | 33609 4658 |
| MRS MARJORIE W WILLIAMS | 160 MAPLE AVE | BOX 477 | | | ALTAMONT | NY | 12009 0471 |
| MRS MARJORIE WITKOP | 13225 POPLAR TREE RD | | | | FAIRFAX | VA | 22033 3408 |
| MRS MARJORY G KISS | 68 STANDISH RD | | | | BUFFALO | NY | 14216 2016 |
| MRS MARLENE ARIAN | 30530 SUMMIT LANE | | | | CLEVELAND | OH | 44124 5835 |
| MRS MARLENE B BENCZE | 131 BARLOW PL | | | | FAIRFIELD | CT | 06824 5019 |
| MRS MARLENE BOGATSCH | 1017 4TH ST | | | | NEW ORLEANS | LA | 70130 5521 |
| MRS MARLENE BOHADIK | 45 GRAHABER ROAD | | | | TOLLAND | CT | 06084 2007 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS MARLENE COPPERSTONE | 144 | 3 TOWER RD | SLIEMA SLM08 | MALTA | | | |
| MRS MARLENE HOWE | 11812 TWILLWOOD | | | | SAINT LOUIS | MO | 63128 | 1132 |
| MRS MARLENE M GREGORY | 17150 RAVENS ROOST APT 4 | | | | FORT MYERS | FL | 33908 | 4476 |
| MRS MARLENE M JERKATIS | 8437 TEEBROOK | | | | ORLAND PARK | IL | 60462 | 4029 |
| MRS MARLENE M POLI | 644 SW 2ND CT | | | | HALLANDALE | FL | 33009 | 5213 |
| MRS MARLENE S GUTZAIT | CUST STANLEY GUTZAIT | U/THE COLO UNIFORM GIFTS TO | MINORS ACT | 3719 LAUREL BAY LOOP | ROUND ROCK | TX | 78681 | |
| MRS MARLENE S SCHAAF | 7785 REDBANK LANE | | | | DAYTON | OH | 45424 | 2150 |
| MRS MARLIES KIRSCHSTEIN | KAISER-WILHELM-ALLEE 24 | 42117 WUPPERTAL | | GERMANY | | | |
| MRS MARLOWE SKARP | 710 WALNUT STREET #105 | | | | SPRINGFIELD | MN | 56087 | 1100 |
| MRS MARNA B JOHNSON | CUST CHRISTOPHER D JOHNSON UGMA OH | 914 E GUMP RD | | | FORT WAYNE | IN | 46845 | 9003 |
| MRS MARNA R HUMBERT | CUST CONSTANCE MERLE HUMBERT | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 7337 LITTLE ACORN WAY | RIO LINDA | CA | 95673 | 1336 |
| MRS MARNELLE W HAHN | 6585 N CALLISCH AVE | | | | FRESNO | CA | 93710 | 3944 |
| MRS MARSHA JAJE | 1137 BROOKSHIRE DRIVE | | | | LAPEER | MI | 48446 | 1574 |
| MRS MARSHA P NABORS | PO BOX 1427 | | | | GRENADA | MS | 38901 | |
| MRS MARSHA SEIDEN | CUST TONY SEIDEN | UGMA NY | 52 WEST 47TH ST | | NEW YORK | NY | 10036 | 8608 |
| MRS MARSHA WOODS | 1082 DAVIS ST | | | | BARRY | IL | 62312 | 1106 |
| MRS MARSHALL P YARBOROUGH | CUST GAYLE PAGE | YARBOROUGH U/THE TENNESSEE | UNIFORM GIFTS TO MINORS ACT | 2000 ROCKY MILL DRIVE | LAWRENCEVILLE | GA | 30044 | 5387 |
| MRS MARSHALL P YARBOROUGH | CUST VIRGINIA A | YARBOROUGH U/THE TENNESSEE | UNIFORM GIFTS TO MINORS ACT | 2049 SHARON ROAD | CHAROLETTE | NC | 28207 | 2641 |
| MRS MARSHALL P YARBOROUGH | CUST WILLIAM D | YARBOROUGH U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 2009 PONDEROSA LANE | MARYVILLE | TN | 37803 | 6423 |
| MRS MARTA L ZARINS | 2930 N CRAMER | | | | MILWAUKEE | WI | 53211 | 3240 |
| MRS MARTHA A HANAUER | PO BOX 373 | | | | BELLEVIEW | FL | 34421 | 0373 |
| **MRS MARTHA A MOTE** | **6513 OCALA CT** | | | | **DAYTON** | **OH** | **45459** | **1941** |
| MRS MARTHA A SCHAFER | 717 ROCK CREEK LANE | | | | CLINTON | IA | 52732 | 5471 |
| MRS MARTHA ANN OBERLE | 8013 EXODUS DR | | | | LAYTONSVILLE | MD | 20882 | 1111 |
| MRS MARTHA B GASCHO | 2520 GREENFIELD AVE | | | | NOBLESVILLE | IN | 46060 | 4041 |
| MRS MARTHA B H CURRIE | #70-4100 SALISH DR | VANCOUVER BC  V6N 3M2 | CANADA | | | | |
| MRS MARTHA B HORNE | 9008 LE VELLE DRIVE | | | | CHEVY CHASE | MD | 20815 | 5608 |
| MRS MARTHA B MC KELVEY | 9615 MILLER ROAD | | | | SHERWOOD | AR | 72120 | 2201 |
| MRS MARTHA BAHLINGER HAASE | 1435 HEARTHSTONE DR | | | | BATON ROUGE | LA | 70808 | 1162 |
| MRS MARTHA BERGLAND | CUST ALLISON C ABBOTT U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 37W551 MILLS CT | SAINT CHARLES | IL | 60175 | 4701 |
| MRS MARTHA BURNS ODRISCOLL | INDIANA FOUNTAINSTOWN | MYRTLESVILLE | CO CORK | IRELAND | | | |
| MRS MARTHA C APFEL | 2387 NORMAN AVE | | | | DETROIT | MI | 48209 | 3403 |
| MRS MARTHA C LYTLE | 327 RICHMAR DR | | | | BIRMINGHAM | AL | 35213 | 4417 |
| MRS MARTHA C THILLARD | C/O JACQUES | 10 KINGSLEY ROAD | | | HUNTINGTON | NY | 11743 | 6427 |
| MRS MARTHA D WARD | RURAL DELIVERY 1 | | | | VOLANT | PA | 16156 | 9801 |
| MRS MARTHA E MALLETTE | 413 RENSSELAER AVE | | | | OGDENSBURG | NY | 13669 | 1131 |
| MRS MARTHA ENOS VAN NIEROP | 38 PASTURE LANE | | | | DARIEN | CT | 06820 | 5618 |
| MRS MARTHA F BERGLAND | CUST ROBERT F BERGLAND | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 37W551 MILLS CT | SAINT CHARLES | IL | 60175 | 4701 |
| MRS MARTHA G MC INTYRE | 526 S GAY ST | | | | AUBURN | AL | 36830 | 5939 |
| MRS MARTHA HAMM VAN WOERKON | ATTN WILLIAM HAMM | 920 WALCOTT ST SW | | | WYOMING | MI | 49509 | 1951 |
| MRS MARTHA J AIKENS | 1821 LEMAR AVE | | | | EVANSTON | IL | 60201 | 3330 |
| MRS MARTHA J VEKAS | 1009 SHOVLER WAY | | | | NORTH LIMA | OH | 44452 | 8569 |
| MRS MARTHA JANE EHRLICH | CUST KARIE EHRLICH UGMA CT | 312 E 85TH ST APT 1A | | | NEW YORK | NY | 10028 | 4569 |
| MRS MARTHA JANE LUNDHOLM | 1826 SUFFOLK WAY | | | | CARMICHAEL | CA | 95608 | 5739 |
| MRS MARTHA JANE ROGERS | PRUDENTIAL INSURANCE | 1742 SPRING VALLEY LN | | | MANSFIELD | OH | 44906 | |
| MRS MARTHA JO NUTT | PO BOX 543 | | | | HAMPTON | AR | 71744 | 0543 |
| MRS MARTHA K BARHAM | CUST PHILIP BRET BARHAM U/THE | TENN UNIFORM GIFTS TO MINORS | ACT | 79 CRESTRIDGE DR | JACKSON | TN | 38305 | 8502 |
| MRS MARTHA K COUTURE | CUST ROBERT HENRY COUTURE | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 172 COKE ST | PLAINVILLE | CT | 06062 | 1804 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS MARTHA K MC KNIGHT | PO BOX 272 | | | | PLEASANT HILL | TN | 38578 | 0272 |
| MRS MARTHA K OHMER | CUST FREDERICK L OHMER 3RD | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 489 JENNIE LANE | DAYTON | OH | 45459 | |
| MRS MARTHA KANTOR | 40 CORELL RD | | | | SCARSDALE | NY | 10583 | 7449 |
| MRS MARTHA KARSTEN | 61 GREENRIDGE AVENUE | | | | WHITE PLAINS | NY | 10605 | 1619 |
| MRS MARTHA KLEREKOPER | HARRIS | 8507 MONITOR DRIVE NE | | | ALBUQUERQUE | NM | 87109 | 5084 |
| MRS MARTHA L HANFORD | 5 DECKER ST | | | | EAST NORWALK | CT | 06855 | |
| MRS MARTHA L ZUCKER | 4013 CATHANN | | | | TORRANCE | CA | 90503 | 6911 |
| MRS MARTHA L. YOUNG | 3561 RIDGEWOOD RD. NW | | | | ATLANTA | GA | 30327 | 2419 |
| MRS MARTHA LEE CHISOLM | CUST CHARLES PARK CHISOLM UGMA TN | 81 HOLLIS HT | | | NEWNAN | GA | 30263 | 2749 |
| MRS MARTHA LOU H GASCOIGNE | 20 PINE TREE RD | | | | SALISBURY | NC | 28144 | 6912 |
| MRS MARTHA LYNN REMINGTON | SCHARNITZKY | 141 KERSEY TERRACE | | | GOOSE CREEK | SC | 29445 | 5307 |
| MRS MARTHA M ABPLANALP | 101 GAEWOOD AVE | | | | WHEELING | WV | 26003 | 5033 |
| MRS MARTHA M ROYSTON | CUST MARK H ROYSTON U/THE PA | UNIFORM GIFTS TO MINORS ACT | 106 BUCKINGHAM RD | | PITTSBURGH | PA | 15215 | 1506 |
| MRS MARTHA M WHEELER | 14678 PENMORE LN | | | | CHARLOTTE | NC | 28269 | 6237 |
| MRS MARTHA MEANS BLOUNT | 4023 BOXWOOD CIR | | | | JACKSON | MS | 39211 | 6609 |
| MRS MARTHA MIZE DEITZ | 139 WOODLAND DR | | | | SOMERSET | KY | 42501 | 1351 |
| MRS MARTHA MORRILL MC | DONOUGH | 1335 SW 90TH AVE | | | MIAMI | FL | 33174 | 3122 |
| MRS MARTHA MUNGO | CUST ROSE MARY | MUNGO U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 18 WESTMINISTER DR | CROTON ON HUDSON | NY | 10520 | 1008 |
| MRS MARTHA N RUSHLOW & | MICHAEL J RUSHLOW JT TEN | 501 W 21ST STREET | | | WILMINGTON | DE | 19802 | 4023 |
| MRS MARTHA N WILSON | ATTN JULIE A ERNST | 1400 PROVIDENT TOWER | ONE E 4TH ST | | CINCINNATI | OH | 45202 | 3717 |
| MRS MARTHA NELSON MANEY | 1 OAKLANE DRIVE | | | | OTTAWA | IL | 61350 | 1134 |
| **MRS MARTHA S GENDRON** | 149 SEAVIEW AVE | | | | SWANSEA | MA | 02777 | 1117 |
| MRS MARTHA S PFEIFFER | 6730 GOLF GREEN DRIVE | | | | DAYTON | OH | 45459 | 5807 |
| MRS MARTHA S PULLMAN | CUST CHRISTY SUE PULLMAN UGMA TN | 5609 BEINVENIDA TERRACE | | | PALMDALE | CA | 93551 | 5732 |
| MRS MARTHA S RANKIN | MRS NANCY R MCKEE | 5100 CTY RD 51 | | | FAUNSDALE | AL | 36738 | |
| MRS MARTHA SCHEEREN | 165 KAYLA LN | | | | INDIANA | PA | 15701 | 2372 |
| MRS MARTHA SHERMAN | 1840 OAK LANE | | | | READING | PA | 19604 | 1641 |
| MRS MARTHA T LEVERONI | 2230 FAIRFIELD BEACH RD | | | | FAIRFIELD | CT | 06824 | 6568 |
| MRS MARTHA T MUNGER | CUST PATRICIA E MUNGER U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 688 CALLECITA JICAVILLA | SANTA FE | NM | 87505 | 4940 |
| MRS MARTHA T STROUD | 5714 DIETRICH LOOP | | | | LAKE CHARLES | LA | 70605 | 7198 |
| MRS MARTHA T TORBERT | 56 CO RD 43 N | | | | OPELIKA | AL | 36804 | 1622 |
| MRS MARTHA VAUGHAN BLAKENEY | 4731 CARBERRY CT | | | | CHARLOTTE | NC | 28226 | 3270 |
| MRS MARTHA W CLARK | 8712 N MAGNOLIA AVE | SPC 181 | | | SANTEE | CA | 92071 | 4548 |
| MRS MARTHA WAINWRIGHT SHAW | 1102 BOULEVARD ST | | | | SHREVEPORT | LA | 71104 | 2031 |
| MRS MARTHA WRIGHT TOD | ANN E CREWS | SUBJECT TO STA TOD RULES | 7375 GOLF VILLA DRIVE | | FORT MYERS | FL | 33967 | |
| MRS MARTHA Y NORTON | 5886 FUNK RD | | | | LENA | WI | 54139 | 9555 |
| MRS MARTHA ZOELLER | 5803 BRITTANY VALLEY RD | | | | LOUISVILLE | KY | 40222 | 5903 |
| **MRS MARTHAJEAN FEUQUAY** | 311 BOWMAN | | | | EAST ALTON | IL | 62024 | 1429 |
| MRS MARTINA G PARAUDA | CUST ROBERT C PARAUDA UGMA NY | 40 REVERE RD | | | SCARSDALE | NY | 10583 | 6828 |
| MRS MARVEL M SHORT | 16301 REMINGTON DRIVE | | | | FISHERS | IN | 46037 | 7457 |
| MRS MARY A BEARDEN | 443 RIVERGROVE DR | | | | HOUSTON | TX | 77015 | 2771 |
| MRS MARY A BERRY | 1316 BAY PLAZA | | | | WALL | NJ | 07719 | 4002 |
| MRS MARY A BRENNAN | MR GEORGE D BRENNAN | 33376 FOX RD | | | EASTON | MD | 21601 | 6740 |
| MRS MARY A BURRIDGE | 49 MAPLE ST | | | | SOUTH HAMILTON | MA | 01982 | 1822 |
| MRS MARY A COTTER | W6164 LONG CT | | | | APPLETON | WI | 54914 | 8594 |
| MRS MARY A GREGG | CUST WILLIAM F GREGG U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 7659 MASTERS ST | | ELK GROVE | CA | 95758 | 7245 |
| MRS MARY A KARP | 3060 DIABLO SHADOWS | | | | WALNUT CREEK | CA | 94598 | 3654 |
| MRS MARY A KRAL | 606 W BRAND ST | | | | DURAND | MI | 48429 | 1119 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS MARY A PARENTEAU | 806 E MEADOW DRIVE | | | | | BOUND BROOK | NJ | 08805 | 1444 |
| MRS MARY A PETTY | 7114 MICHIGAN AVE | | | | | PITTSBURGH | PA | 15218 | 2028 |
| MRS MARY A RENTZ | 705 HARRISON ST | | | | | HOLLYWOOD | FL | 33019 | 1618 |
| MRS MARY A TINDALL | 556 AUDUBON CT | | | | | RADCLIFF | KY | 40160 | 2612 |
| MRS MARY A WEINZEL | 30631 OLD HOCKEY RD | | | | | MAGNOLIA | TX | 77355 | 6016 |
| MRS MARY AGNES MERCER | 118 N 19TH ST | | | | | WHEELING | WV | 26003 | 7042 |
| MRS MARY ALDERMAN | 8711 PINE RUN | | | | | SPANISH FORT | AL | 36527 | |
| MRS MARY ALFONSE | 224 NATRONA AVE | | | | | TRENTON | NJ | 08619 | 4216 |
| MRS MARY ALICE J MILLER | 24405 W DIEMER ST | | | | | ANTIOCH | IL | 60002 | 8701 |
| MRS MARY ALICE LYONS | 362 MEADOWBRIAR ROAD | | | | | ROCHESTER | NY | 14616 | 1114 |
| MRS MARY ANDRES | 1283 FAIRWOOD DR | APT I-4 | | | | WESTLAND | MI | 48185 | |
| MRS MARY ANN B CLARK | 660 OHIO AVENUE | | | | | HARRISONBURG | VA | 22801 | 1747 |
| MRS MARY ANN BAKER | 1032 NORTH 5TH ST | | | | | BURLINGTON | IA | 52601 | 4807 |
| MRS MARY ANN BALLIN | CUST GREGORY BALLIN UGMA NY | 1245 NIGHTINGALE CT | | | | LELAND | NC | 28451 | |
| MRS MARY ANN BENTLEY | 506 S CHURCH RD | | | | | LAKESIDE | OH | 43440 | 9759 |
| MRS MARY ANN BLAKE | INHERITANCE ACCOUNT (RN) | 2 SOVEREIGN COURT | | | | GETZVILLE | NY | 14068 | 1228 |
| MRS MARY ANN BLAKE | INHERITANCE ACCOUNT (WN) | 2 SOVEREIGN COURT | | | | GETZVILLE | NY | 14068 | 1228 |
| MRS MARY ANN BRYAN | CUST MISS SARA | JANET BRYAN U/THE ALA | UNIFORM GIFTS TO MINORS ACT | 1162 MELTON DRIVE | LILBURN | GA | 30047 | 1964 |
| MRS MARY ANN BUXTON | 50 LEWIS LANE | | | | | POINT PLEASANT | WV | 25550 | 9755 |
| MRS MARY ANN CHEFFY | 825 BOND AVENUE | | | | | BARNESVILLE | OH | 43713 | 1102 |
| MRS MARY ANN COOLEY HUNT | 652 GLEN RIDGE DR | | | | | BRIDGEWATER | NJ | 08807 | 1626 |
| MRS MARY ANN DEDOW | 651 MELWOOD DR NE | | | | | WARREN | OH | 44483 | 4437 |
| MRS MARY ANN E HUGHES & | JAMES H HUGHES JT TEN | 7711 DUNHAM RD | | | | DOWNERS GROVE | IL | 60516 | 4705 |
| MRS MARY ANN FORSHA | 1351 CUSTER ST | | | | | CINCINNATI | OH | 45208 | 2556 |
| MRS MARY ANN FRASER | 280 BOYLSTON ST | APT 611 | | | | CHESTNUT HILL | MA | 02467 | 1906 |
| MRS MARY ANN HARRINGTON & | JAMES F HARRINGTON JT TEN | 3151 OAKWOOD ROAD | | | | OXFORD | MI | 48370 | 1015 |
| MRS MARY ANN HILDEN | 8285 COOLIDGE | | | | | CENTER LINE | MI | 48015 | 1749 |
| MRS MARY ANN IMFELD | 15 GLENVIEW ROAD | | | | | NUTLEY | NJ | 07110 | 2111 |
| MRS MARY ANN KERSTEIN | CUST MATTHEW S KERSTEIN UGMA MI | 1270 GREENRIDGE | | | | ROCHESTER | MI | 48309 | 2923 |
| MRS MARY ANN KLEBBA | 27023 KENNEDY ST | | | | | DEARBORN HTS | MI | 48127 | 1669 |
| MRS MARY ANN L FARMER | BOX 515 | | | | | MORGANTOWN | WV | 26507 | 0515 |
| MRS MARY ANN LUTHER | 1807 CHAUCER | | | | | MADISON HEIGHTS | MI | 48071 | 2014 |
| MRS MARY ANN MC CANDLESS | TAPPARO | 6 STRAWBERRY HILL LANE | | | | DANVERS | MA | 01923 | 1133 |
| MRS MARY ANN MC GONIGLE | 1584 WESLEY AVE | | | | | NORTH MERRICK | NY | 11566 | 2453 |
| MRS MARY ANN MEEK | 4321 35TH ST S | | | | | ARLINGTON | VA | 22206 | 1803 |
| MRS MARY ANN MIDDLETON | 30 FT MITCHELL AVENUE | | | | | FT MITCHELL | KY | 41011 | |
| MRS MARY ANN MOLNER | 12101 W 100 TERR | | | | | LENEXA | KS | 66215 | 1956 |
| MRS MARY ANN PARRETT | 45 ROE BLVD WEST | | | | | PATCHOGUE | NY | 11772 | 2541 |
| MRS MARY ANN PERRAUT | 3456 KENTUCKY HWY 356 | | | | | CYNTHIANA | KY | 41031 | 5471 |
| MRS MARY ANN PETERSON | 6832 LEMON RD | | | | | MC LEAN | VA | 22101 | 5423 |
| MRS MARY ANN S WILCHER | RR2 BOX 192A | | | | | LEWISBURG | WV | 24901 | 9322 |
| MRS MARY ANN SQUASHIC | CUST MARIA ANN SQUASHIC | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 47 E SHORE CULVER RD | BRANCHVILLE | NJ | 07826 | 6039 |
| MRS MARY ANN T GREGSON | 201 BOXWOOD ROAD | | | | | WILMINGTON | DE | 19804 | 1824 |
| MRS MARY ANN TALER | 1906 ENCHANTED PARK DRIVE | | | | | SPRING | TX | 77386 | 2551 |
| MRS MARY ANN TERRANOVA | 29621 BRADNER DR | | | | | WARREN | MI | 48093 | 3701 |
| MRS MARY ANN VOGT & | LAWRENCE R VOGT JT TEN | 6425 RUTHERFORD PLACE | | | | SUWANEE | GA | 30024 | 4214 |
| MRS MARY ANN WOOLFE | 12610 KINGSRIDE DR | | | | | HOUSTON | TX | 77024 | 4006 |
| MRS MARY ANNA FULLERTON | 4319 NORTH 23 ROAD | | | | | ARLINGTON | VA | 22207 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS MARY ANNE M HUTCHINSON | 174 SPRINGDALE RD | | | | PRINCETON | NJ | 08540 | 4949 |
| MRS MARY ANNE UMSTED | CAPONEGRO | 804 REISS ROAD | | | O FALLON | IL | 62269 | 1224 |
| MRS MARY B AITKEN | CUST AMY JOAN AITKEN UGMA MD | 47123 SOUTHAMPTON CT | | | STERLING | VA | 20165 | 7507 |
| MRS MARY B AITKEN | CUST ANTHONY DAVID AITKEN UGMA MD | 24744 HARBOUR VIEW DR | | | PONTE VEDRA | FL | 32082 | 1502 |
| MRS MARY B BRYAN | PO BOX 1059 | | | | FRUITLAND PK | FL | 34731 | 1059 |
| MRS MARY B CAPABIANCO | CUST JAMES ANTHONY | CAPABIANCO U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 10 RUNNEL CIR | WINDSOR | CT | 06095 | 2661 |
| MRS MARY B CAPABIANCO | CUST MARK VICTOR | CAPABIANCO U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 10 RUNNEL CIR | WINDSOR | CT | 06095 | 2661 |
| MRS MARY B COX | C/O MARY K. GURRAN | 870 STRYKERS ROAD | | | PHILLIPSBURG | NJ | 08865 | 9200 |
| MRS MARY B DAVIS | 71 SHORE DR | | | | PORT CHESTER | NY | 10573 | 5317 |
| MRS MARY B KINGCAID | BOX 2977 LONGLICK PIKE | | | | GEORGETOWN | KY | 40324 | |
| MRS MARY B LUKOS & | SYLVIA BEDNARZ JT TEN | 1659 W 38TH PL | | | CHICAGO | IL | 60609 | 2214 |
| MRS MARY B MC ALPINE | 5366 WEBER ROAD | PO BOX 253 | | | HERMITAGE | TN | 37076 | 0253 |
| MRS MARY B MITCHELL | CUST THOMAS F FITZGERALD U/THE CALIF | U-G-M-A | ATTN MARY B WALTON | 6203 4TH AVE | SACRAMENTO | CA | 95817 | 2609 |
| MRS MARY BACHMANN | 467 HOLLAND HILL RD | | | | PUTNEY | VT | 05346 | |
| MRS MARY BARBARA KURTZ | MT HOLLY RD | | | | WAYNESVILLE | OH | 45068 | |
| MRS MARY BETH BASIL | CUST THOMAS A BASIL JR U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 4164 HILRAY | SAGINAW | MI | 48603 | 5828 |
| MRS MARY BETH MUSCATELL | CUST JOSEPH C MUSCATELL UGMA MI | 31085 RIVERS EDGE | | | BEVERLY HILLS | MI | 48025 | 3755 |
| MRS MARY BETH SJOBERG | 3825 LINWOOD | | | | COLUMBIA | SC | 29205 | 1547 |
| MRS MARY BOWER STONE | 1509 DOUGLAS DR | | | | BAINBRIDGE | GA | 31717 | 5295 |
| MRS MARY BURKE | 2 FENWICK ROAD APT 704 | | | | FORT MONROE | VA | 23651 | |
| MRS MARY BURKE BROWN | 5009 RANDALL LN | | | | BETHESDA | MD | 20816 | 1959 |
| **MRS MARY C BONAVITA** | **1811 MAIN ST** | | | | **AGAWAM** | **MA** | **01001** | **2516** |
| MRS MARY C BUTTS | BOX 446 | | | | SOUTH HILL | VA | 23970 | 0446 |
| MRS MARY C KERLEY | 610 WESLEY RD | | | | KNOXVILLE | TN | 37909 | 2657 |
| MRS MARY C KLEIN | 4219 MC FARLIN | | | | DALLAS | TX | 75205 | 1686 |
| MRS MARY C SARGENT | 3868 W FRANKLIN ST | | | | BELLBROOK | OH | 45305 | 1884 |
| MRS MARY C STEWART | ATTN MARY C TOBIN | 1174 GUNTER CIRCLE | | | WEST COLUMBIA | SC | 29169 | 6200 |
| MRS MARY CAROLYN JOHNSTON | 320 OAK BROOKE LN | | | | GREENWOOD | IN | 46142 | 3065 |
| MRS MARY CATHRYN WALKER | 1606 HEERN DR | APT 314 | | | JONESBORO | AR | 72401 | 5096 |
| MRS MARY CLAIRE WRIGHT | 6034 MCCOMMAS BLVD | | | | DALLAS | TX | 75206 | 5722 |
| MRS MARY COLEMAN STONEBACK | APT 340 8301 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19152 | 2006 |
| MRS MARY COWAN | 19 STARGELL DRIVE | WHITBY ON  L1N 7X4 | CANADA | | | | | |
| MRS MARY COYLE | 4850 KAHALA AVE | | | | HONOLULU | HI | 96816 | 5240 |
| MRS MARY CURRAN KIRK | CUST MARIE BISHOP KIRK U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 637 GARLAND AVE | WINNETKA | IL | 60093 | 3911 |
| MRS MARY D BRAILAS | CARRIE B VENTURA | 325 COUNTY ROAD 222 | | | NACOGDOCHES | TX | 75965 | 4806 |
| MRS MARY D BRYANT | ATTN RAY S BRYANT | 5510 BONNIE BROOK RD | | | CAMBRIDGE | MD | 21613 | 3436 |
| MRS MARY D DAVEY | 224 ATLANTIC AVE #1 | | | | N HAMPTON | NH | 03862 | 2314 |
| MRS MARY D DOWD | 779 PROSPECT AVE A12 | | | | WEST HARTFORD | CT | 06105 | 4202 |
| MRS MARY D LANDIS | 9236 GOLDEN WOODS DR | | | | INDIANAPOLIS | IN | 46268 | 3274 |
| MRS MARY D STANLEY | 8910 RIVER ROAD | | | | RICHMOND | VA | 23229 | 7718 |
| MRS MARY D WILSEY | 14 HIBISCUS DRIVE | | | | MARLTON | NJ | 08053 | |
| MRS MARY DIANE NADOLNY | 68 RADCLIFF DR | | | | DOYLESTOWN | PA | 18901 | 2652 |
| MRS MARY DIMANDO & | PAMELA GERVICKAS & | BARBARA DIMANDO JT TEN | 11 MICHAEL TERRACE | | WATERBURY | CT | 06710 | 1121 |
| MRS MARY DUDLEY PORTERFIELD | BOX 187 | | | | GLADE SPRING | VA | 24340 | 0187 |
| MRS MARY E ABRAHAM JUBAN | 323 E WOODSTONE CT | | | | BATON ROUGE | LA | 70808 | 5143 |
| MRS MARY E BELDYGA | 19954 GASPER | | | | CHESANING | MI | 48616 | 9760 |
| MRS MARY E CARR | ATTN MARY E GREENLEAF | 722 MOLLY DRIVE | | | NORTH LIBERTY | IA | 52317 | 9231 |
| MRS MARY E CLEARY | 326 MOUNTAIN WAY | | | | RUTHERFORD | NJ | 07070 | 2817 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS MARY E CRUMP | PO BOX 313 | 109 W MADISON | | | PHILO | IL | 61864 | 0313 |
| MRS MARY E DE WOLFF & | THEODORE MURPHY DE WOLFF JT TEN | 4267 HASLER ROAD | | | DAVISON | MI | 48423 | 9115 |
| MRS MARY E DOWELL | 12868 AUGUST STREET | | | | DETROIT | MI | 48205 | 3966 |
| MRS MARY E FITCHORN | CUST ANINA MARY FITCHORN | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 1002 DURHAM DR | BLOOMINGTON | IL | 61704 | 1256 |
| MRS MARY E GALLEGLY | 1292 PARKVIEW DR | | | | MORGANTOWN | WV | 26505 | 3244 |
| MRS MARY E GROSLAND | 300 SECOND STREET NORTH EAST | APT 111 | | | MASON CITY | IA | 50401 | 3477 |
| MRS MARY E HARPER MORGAN | 1609 CALION RD | | | | EL DORADO | AR | 71730 | 3421 |
| MRS MARY E NIX-HOLLINGSWORTH | 3747 PEACHTREE RD NE APT 1017 | | | | ATLANTA | GA | 30319 | 1369 |
| MRS MARY E NURSE WINTER | 150 ALEXANDRA STREET | OSHAWA ON  L1G 2C4 | CANADA | | | | | |
| MRS MARY E PAPPAS | 878 BRIGHTWATER CIR | | | | MAITLAND | FL | 32751 | 4220 |
| MRS MARY E RATLIFF | C/O DOUGLAS RATLIFF | RE THE ESTATE OF MARY RATLIFF | 68 ROUND GLADE RD | | OAKLAND | MD | 21550 | 7973 |
| MRS MARY E SCHOONOVER | CUST DOUGLAS RAY | SCHOONOVER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 11606 OAK GROVE RD | GRAND HAVEN | MI | 49417 | 9663 |
| MRS MARY E SHIELDS & | WILLIAM T SHIELDS JT TEN | 9 POND TERR | | | WOBURN | MA | 01801 | 5427 |
| MRS MARY E SOWERS & | MRS SUZANNE E SPITSBERGEN JT TEN | 954 PANORAMA | | | MILFORD | MI | 48381 | 1560 |
| MRS MARY E WILLS | 1537 C MORRIS CAIN PLACE | | | | ATLANTIC CITY | NJ | 08401 | 4445 |
| MRS MARY EDITH KUBIC TTEE | FBO MARY EDITH KUBIC REVOCABLE | TRUST U/A/D 11-19-2007 | 5290 JACOBS WAY | | WINSTON-SALEM | NC | 27106 | 6379 |
| MRS MARY EILEEN GELSTON | 115 WILDWOOD AVE | | | | UPPER MONTCLAIR | NJ | 07043 | 2212 |
| MRS MARY ELEANOR TRADER | 20 SHERWOOD CT | | | | DOVER | DE | 19904 | 6820 |
| MRS MARY ELIZABETH HESSION | 719 MAIDEN CHOICE LN | APT BR509 | | | CATONSVILLE | MD | 21228 | 6149 |
| MRS MARY ELIZABETH KEMMER | 11918 CENTRAL AVE | APT 135 | | | CHINO | CA | 91710 | 1924 |
| MRS MARY ELIZABETH MC KNIGHT | 740 WILLOW GLEN RD | | | | SANTA BARBARA | CA | 93105 | 2440 |
| MRS MARY ELIZABETH MC PROPP | 102 CARTER OAK RIDGE | | | | ANDERSON | SC | 29621 | 3312 |
| MRS MARY ELIZABETH MYERS | PO BOX 21217 | | | | LITTLE ROCK | AR | 72221 | 1217 |
| MRS MARY ELIZABETH PEFFER | CUST ROBERT JOHN PEFFER | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 14926 TERRA POINT DR | CYPRESS | TX | 77429 | 4948 |
| MRS MARY ELIZABETH SIMON | 86 MORLOT AVE | | | | FAIR LAWN | NJ | 07410 | 1040 |
| MRS MARY ELLEN BLUME | 4909 NW 62ND ST | | | | OKLAHOMA CITY | OK | 73122 | 7412 |
| MRS MARY ELLEN F PANSING | 12110 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309 | 9747 |
| MRS MARY ELLEN JULIANO | 2 CHANDLER AVENUE | | | | BATAVIA | NY | 14020 | 1612 |
| MRS MARY ELLEN LANGLEY | 7801 N 30TH ST | | | | RICHLAND | MI | 49083 | 9761 |
| MRS MARY ELLEN MC HUGH | CUST KEVIN M MC HUGH UGMA NY | 1193 SCANDIA DR | | | WEBSTER | NY | 14580 | 9534 |
| MRS MARY ELLEN MURRAY & | JOHN CROWLEY JT TEN | 442 BEACH 124TH ST | | | BELLE HARBOR | NY | 11694 | 1844 |
| MRS MARY ELLEN POYHONEN | 10 BERGER ROAD | | | | SAGINAW | MI | 48602 | 5266 |
| MRS MARY ELLEN SEINSHEIMER | 3683 BRIAR CREEK DR | | | | BEAUMONT | TX | 77706 | 7340 |
| MRS MARY ELLEN TATEM | WILLIAMS | 637 E LYNN SHORES CIR | | | VIRGINIA BEACH | VA | 23452 | 2607 |
| MRS MARY ELLEN V K BATES | 6417 CROSSWOODS DR | | | | FALLS CHURCH | VA | 22044 | 1215 |
| MRS MARY ELLEN VANDEGRIFT | 381 HARDSCRABBLE RD | | | | LOWMAN | NY | 14861 | 8920 |
| MRS MARY EMMA POTTS | 455 S MOBILE ST | | | | FAIRHOPE | AL | 36532 | 1233 |
| MRS MARY ETTA MCDONALD TTEE | FBO MARY ETTA MCDONALD | U/A/D 07-19-2006 | 601 N HUMPHREY | | OAK PARK | IL | 60302 | 1707 |
| MRS MARY EVANS COMSTOCK | 3400 RIDGEWOOD RD NW | | | | ATLANTA | GA | 30327 | 2418 |
| MRS MARY EVELYN BOYER | RFD 1 | | | | JACKSON CENTER | OH | 45334 | 9801 |
| MRS MARY F DUNN | CUST SHEILA H DUNN UGMA NY | ATTN SHEILAH DUNN LORSON | 27 PROSPECT AVENUE | | PORT WASHINGTON | NY | 11050 | 3112 |
| MRS MARY F HAAS | PO BOX 779 | | | | CRP CHRISTI | TX | 78403 | 0779 |
| MRS MARY F HALL | CUST DAVID A HALL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 933 COLOMA WAY | ROSEVILLE | CA | 95661 | 4437 |
| MRS MARY F HENDERSON | 4176 QUAIL SPRINGS CIR | | | | AUGUSTA | GA | 30907 | |
| MRS MARY F RIVIERE & | ROBERT F RIVIERE JT TEN | 54 OCEANSIDE DR | | | SCITUATE | MA | 02066 | 2946 |
| MRS MARY F SEAMAN | 46 CHESHIRE SQ | | | | LITTLE SILVER | NJ | 07739 | 1433 |
| MRS MARY F WASHBURN | 102 ROYAL PARK DRIVE | APT 1-C | | | FT LAUDERDALE | FL | 33309 | 6509 |
| MRS MARY FAIN WOODLIEF | MRS MARY FAIN WOODLIEF | 191 MUSCADINE DR | PO BOX 154 | | SAUTEE | GA | 30571 | 0154 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS MARY FAYNE GLOTFELTY | 379 BAKER LANE | | | | CHARLESTON | WV | 25302 | 2929 |
| MRS MARY FENDT | SUSAN ADANTI | 18215 AUDETTE ST | | | DEARBORN | MI | 48124 | 4218 |
| MRS MARY FRANCES RAND | 42 E 73RD ST | | | | N Y | NY | 10021 | 4100 |
| MRS MARY G CHAPUS | CUST ELIZABETH C | CHAPUS UGMA NY | 16 WARNKE LANE | | SCARSDALE | NY | 10583 | 3114 |
| MRS MARY G EARLE | 67755 HWY 59 | | | | STOCKTON | AL | 36579 | 4460 |
| MRS MARY G EDMUNDSON | 1107 LAKESIDE DR NW | | | | WILSON | NC | 27896 | 2015 |
| MRS MARY G GRONBERG | 1100 UNIVERSITY ST | APT 3A | | | SEATTLE | WA | 98101 | 2801 |
| MRS MARY G LAWLER | 5407 HARWOOD ROAD | | | | BETHESDA | MD | 20814 | 1353 |
| MRS MARY G TERRELL | 246 S GILPIN ST | | | | DENVER | CO | 80209 | 2613 |
| MRS MARY GAYDOS | 236 ROSENBERRY CT | | | | MT PLEASANT | PA | 15666 | 2165 |
| MRS MARY GETTINGS | 1030 BIRD BAY WAY | | | | VENICE | FL | 34292 | 1129 |
| MRS MARY GOGGIN | 2408 UNIVERSITY DRIVE | | | | NEWPORT BEACH | CA | 92660 | 3321 |
| MRS MARY GOW | 304 WATERBURY CRESCENT | PORT PERRY ON  L9L 1S2 | CANADA | | | | |
| MRS MARY GRAVES EDMUNDSON | 1107 LAKESIDE DR | | | | WILSON | NC | 27896 | 2015 |
| MRS MARY GRECH | ST PETER STREET 14 FLAT 2 | KIRKOP | MALTA | | | | |
| MRS MARY GRELLA | PO BOX 176 | | | | TERRYVILLE | CT | 06786 | 0176 |
| MRS MARY H BORGER | 4105 MONROE VLG | | | | MONROE TWP | NJ | 08831 | 1936 |
| MRS MARY H BRENT | 1531 CYPRESS ST | | | | PARIS | KY | 40361 | 1215 |
| MRS MARY H HIGHT | BOX 633224 | | | | NACOGDOCHES | TX | 75963 | 3224 |
| MRS MARY H KANE | 809 EAST AVE | APT 3 | | | ROCHESTER | NY | 14607 | 2159 |
| MRS MARY H MANNING | 361 DENNETT ST | | | | PORTSMOUTH | NH | 03801 | 3665 |
| MRS MARY H MC CARTHY | 55 THACKERAY RD | | | | WELLESLEY HILLS | MA | 02481 | 3408 |
| MRS MARY H MC LEOD | 512 HAMPTON ST | | | | WALTERBORO | SC | 29488 | 4015 |
| MRS MARY H PHILLIPS | 32447 MEADOW BRANCH DR | | | | LAUREL | DE | 19956 | 4333 |
| MRS MARY H STEWART | 128 IDLE HOUR DR | | | | MACON | GA | 31210 | 4461 |
| MRS MARY H THOMPSON | 3665 KNOLLWOOD ST | | | | HOUSTON | TX | 77019 | 1107 |
| MRS MARY HABERKORN FAULKNER | CUST JOHN W FAULKNER UGMA AZ | 3 GERARD CIR | | | WILMINGTON | DE | 19803 | 3905 |
| MRS MARY HAM | 14403 DUNCANNON DR | | | | HOUSTON | TX | 77015 | 2535 |
| MRS MARY HAMILTON | 1316 N TAYLOR ST | | | | ARLINGTON | VA | 22201 | 4816 |
| MRS MARY HAY PETERSON | CUST KIMBERLY LYNN PETERSON U/THE CAL | U-G-M-A | C/O KIMBERLY LYNN BONTING | 8504 S V L | VICTORVILLE | CA | 92392 | |
| MRS MARY HEEFNER WHITMIRE | 419 HIGH ST | | | | SALEM | VA | 24153 | 3945 |
| MRS MARY HELENA BOBBITT | 5944 BAYOU GLEN ROAD | | | | HOUSTON | TX | 77057 | 1406 |
| MRS MARY HESTER BAYER | 488 CREEKWOOD DR | | | | PALATINE | IL | 60074 | 1028 |
| MRS MARY HUGHES KENDRICK | 2405 FRANKLIN ST | | | | COLUMBUS | IN | 47201 | 4162 |
| MRS MARY I TYRAWSKI & | JOHN M TYRAWSKI JT TEN | 1011 FAIRVIEW AVE | | | WILMINGTON | DE | 19809 | 2513 |
| MRS MARY ILVENTO | 820 HAMBURG TPKE | | | | WAYNE | NJ | 07470 | 2019 |
| MRS MARY ISELA BELCHER | CUST KRAIG BELCHER U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 863 VIA ALEGRE LANE | EL PASO | TX | 79912 | 6622 |
| MRS MARY J BABB | 8301 HOLLYSPRINGS RD | | | | RALEIGH | NC | 27606 | 8405 |
| MRS MARY J BILCHAK | 124 N PRINCE ST | | | | SHIPPENSBURG | PA | 17257 | 1318 |
| MRS MARY J CHEYNE | 1003 CARLTON DRIVE | | | | SAINT PAUL | MN | 55126 | 8127 |
| MRS MARY J COLE | 10 WILLOW PARK DR | WHITBY ON  L1N 3N3 | CANADA | | | | |
| MRS MARY J CONFALONE | 169 WESTMINSTER DR | | | | YONKERS | NY | 10710 | 4219 |
| MRS MARY J DROZDOWSKI | 6639 NOB HL | | | | WASHINGTON | MI | 48094 | 2145 |
| MRS MARY J FAIST | 312 HICKORY LANE | | | | SEAFORD | DE | 19973 | 2020 |
| MRS MARY J FISHER | 1435 JOSEPH ROAD | | | | FOSTORIA | OH | 44830 | 9718 |
| MRS MARY J LEE | 370 CRESTWOOD AVE | | | | TUCKAHOE | NY | 10707 | 1321 |
| MRS MARY J MICHELS | 335 HAMMOND DR NE | APT 709 | | | SANDY SPRINGS | GA | 30328 | 5006 |
| MRS MARY J PEDRUSCI | 56 SCHMIDT LN | | | | SAN RAFAEL | CA | 94903 | 2891 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS MARY J PETTYJOHN | 1765 HIGH PEAK RD | | | | MONROE | VA | 24574 2161 |
| MRS MARY J RYAN | 411 MEER AVE | | | | WYCKOFF | NJ | 07481 1804 |
| MRS MARY J VAN KAMPEN | 55 FIDDLERS LANE | | | | LATHAM | NY | 12110 5329 |
| MRS MARY J. TROTTA | TOD CLAIRE GARRY AND | GERALD TROTTA | SUBJECT TO STA TOD RULES | 25 B HERITAGE DRIVE | CHATHAM TOWNSHIP | NJ | 07928 2964 |
| MRS MARY JAMES | APT P1 | 133 SARATOGA ROAD | | | SCHENECTADY | NY | 12302 4171 |
| MRS MARY JANE | COMBRINCK-GRAHAM | 910 FOULKEWAYS | | | GWYNEDD | PA | 19436 1027 |
| MRS MARY JANE ADAMS | BOX 616 | | | | PORT TOWNSEND | WA | 98368 0616 |
| MRS MARY JANE B READ | 8811 PERSIMMON TREE RD | | | | POTOMAC | MD | 20854 4317 |
| MRS MARY JANE BAUGH | 4332 ST MARTINS DR | | | | FLINT | MI | 48507 3775 |
| MRS MARY JANE BEAUMONT | 28230 W CHICAGO RD | | | | LIVONIA | MI | 48150 3245 |
| MRS MARY JANE BEZARK | 1384 LINDEN AVE | | | | HIGHLAND PARK | IL | 60035 3453 |
| MRS MARY JANE BLAUSTEIN | 6507 ABBEY VIEW WAY | | | | BALTIMORE | MD | 21212 1373 |
| MRS MARY JANE CARLBORG | 3311 SIMPSON ST | | | | EVANSTON | IL | 60201 1917 |
| MRS MARY JANE CASEY & | MICHAEL P CASEY JT TEN | 1931 EBBTIDE CT | | | FERNANDINA | FL | 32034 8309 |
| MRS MARY JANE CLEARY | 44 RIVERBANK DR | | | | STAMFORD | CT | 06903 3532 |
| MRS MARY JANE CROWLEY | 4481 MERLIN WAY | | | | SOQUEL | CA | 95073 2340 |
| MRS MARY JANE ELFANT | PO BOX 10 | | | | ROCK HILL | NY | 12775 0010 |
| MRS MARY JANE GEARNS | 24 1ST ST | | | | GARDEN CITY | NY | 11530 4301 |
| MRS MARY JANE GOFF | 2710 ESSEX TERR | | | | HOUSTON | TX | 77027 5212 |
| MRS MARY JANE HENDERSON | C/O SCOTT E HENDERSON | 154 VERNON DR | | | PITTSBURGH | PA | 15228 1166 |
| MRS MARY JANE HICKAM | 2301 BUNDYVILLE RD | | | | WALNUT HILL | IL | 62893 1205 |
| MRS MARY JANE LIBRA NELSON | CUST GREGORY LEWIS NELSON | UGMA CA | 808 LAKEWOOD DR | | COLONIAL HEIGHTS | VA | 23834 1221 |
| MRS MARY JANE LIBRA NELSON | CUST MARGARET MARY NELSON | UGMA CA | 1529 DE ANZA BLVD | | SAN MATEO | CA | 94403 3940 |
| MRS MARY JANE MARSHALL WOOD | 3176 CORDOVA WAY | | | | LAFAYETTE | CA | 94549 5628 |
| MRS MARY JANE MILLER | 2274 GOSHEN RD | | | | SALEM | OH | 44460 9685 |
| MRS MARY JANE NOVACK JOSWICK & | THOMAS A JOSWICK JT TEN | 9 MC ARTHUR LN | | | ELKTON | MD | 21921 5169 |
| MRS MARY JANE PETERSON | 629 CARPENTER AVE | | | | OAK PARK | IL | 60304 1104 |
| MRS MARY JANE ROST | 229 E MAIN ST | | | | LIGONIER | PA | 15658 1317 |
| MRS MARY JANE SMITH | 35400 EUCLID AVE | APT B106 | | | WILLOUGHBY | OH | 44094 4524 |
| MRS MARY JANE WOSKA | 1710 MANCHESTER WAY | | | | CORINTH | TX | 76210 4156 |
| MRS MARY JANE WRIGHT AND | MR BYRON BERT WRIGHT JTWROS | 160 WEST END AVENUE | APT. #30M | | NEW YORK | NY | 10023 5617 |
| MRS MARY JEAN CROSSLAND | CUST PAUL WILLIAM CROSSLAND UGMA | NJ | 370 WOODSTOWN RD | | SALEM | NJ | 08079 2027 |
| MRS MARY JEAN HEAP | 10 GLENGROVE DR | | | | SIMPSONVILLE | SC | 29681 3667 |
| MRS MARY JEAN LANE | 12213 5TH PL W | | | | EVERETT | WA | 98204 5645 |
| MRS MARY JEZEK | CGM IRA ROLLOVER CUSTODIAN | 4529 STATTON | | | DOWNERS GROVE | IL | 60515 2927 |
| MRS MARY JO DE ANGELIS | 2713 CLINTON CIRCLE | | | | HOPKINSVILLE | KY | 42240 |
| MRS MARY JO HOLBROOK | 3628 BRUSH HILL ROAD | | | | NASHVILLE | TN | 37216 2326 |
| MRS MARY JO MEADE | R#1 BOX 300 | 2884 INDIAN HILL RD | | | HONOR | MI | 49640 9721 |
| MRS MARY JO MURRAY | 3023 KAHALOA PL | | | | HONOLULU | HI | 96822 1542 |
| MRS MARY JOAN SPAUNBURG | 80 LOEFFLER RD | G216 | | | BLOOMFIELD | CT | 06002 2274 |
| MRS MARY K FIGLESTAHLER | ATTN MARYCHARLES F LYONS | 108 OLYMPIC CLUB CT | | | BLUE BELL | PA | 19422 1282 |
| MRS MARY K MORROW | 1953 MT ZION DRIVE | | | | GOLDEN | CO | 80401 1760 |
| MRS MARY K MUSKOPF | 9185 FARGO ROAD | | | | STAFFORD | NY | 14143 9571 |
| MRS MARY K NORRIS TTEE | FBO MARY K NORRIS | U/A/D 06/10/99 | 4682 MCEWEN DR | | BLOOMFIELD | MI | 48302 2342 |
| MRS MARY KALAL | 7739 RHEA AVE | | | | RESEDA | CA | 91335 1823 |
| MRS MARY KATHERYN MC LEOD | 317 HEIDEL RD | | | | THIENSVILLE | WI | 53092 1315 |
| MRS MARY KATHERYN SWIFT & | EDWARD L SWIFT JT TEN | 5860 WILSON RD | | | COLORADO SPGS | CO | 80919 3549 |
| MRS MARY KENNETT | 462 OUTLOOK AVE | | | | COLONIA | NJ | 07067 3507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS MARY KERBY | 102 VIRGINIA DR | | | | CHAPEL HILL | NC | 27514 6635 |
| MRS MARY KERRIGAN | 23-30 CRESCENT ST | | | | ASTORIA | NY | 11105 3108 |
| MRS MARY KIRBY SCANLON | 5015 EUCLID DR | | | | KENSINGTON | MD | 20895 1225 |
| MRS MARY L ARROWOOD | ATTN WILLIAM E ARROWOOD | 7963 19E HIGHWAY | | | SPRUCE PINE | NC | 28777 |
| MRS MARY L BAILEY | 423 CHURCH ST | | | | DOVER | TN | 37058 3010 |
| MRS MARY L BEAULIEU | 100 RED CEDAR RD | APT 219 | | | ORANGE | CT | 06477 3565 |
| MRS MARY L CALL | 407 SUMMIT ST | | | | DEFIANCE | OH | 43512 2238 |
| MRS MARY L COOPER | 2765 AZALEA CT | | | | DELRAY BEACH | FL | 33445 6867 |
| MRS MARY L DAGES | 2 PARK PLACE | | | | SALEM | NJ | 08079 1023 |
| MRS MARY L FONK | NEWTONVILLE ON L0A 1J0 | CANADA | | | | | |
| MRS MARY L FRANKLIN & | PHILIP J FRANKLIN JT TEN | 3518 JAMES AVE N | | | MINNEAPOLIS | MN | 55412 2438 |
| MRS MARY L PATTISON | 57 EICHELBERGER DR | | | | CORAOPOLIS | PA | 15108 3454 |
| MRS MARY L SLOWICK | 28 KAHN ROAD | | | | NORTH FRANKLIN | CT | 06254 1604 |
| MRS MARY L TULL HARRIS | 609 YEOMAN CT | | | | WEST CARROLLTON | OH | 45449 2349 |
| MRS MARY LEACH | 1764 JENNINGS RD | | | | FAIRFIELD | CT | 06824 |
| MRS MARY LEAH A ALLGOOD | 2400 WEST PINE CREST | | | | MARSHALL | TX | 75670 6972 |
| MRS MARY LEWIS | 4628 ASBURY PLACE NW | | | | WASHINGTON | DC | 20016 |
| MRS MARY LOU BEAN | PO BOX 158 | | | | PAWLEYS ISLAND | SC | 29585 0158 |
| MRS MARY LOU BOUDREAUX | CUST MISS CLAIRE M | BOUDREAUX A MINOR U/THE LA | GIFTS TO MINORS ACT | 2027 HAPPALA RD | ELY | MN | 55731 8244 |
| MRS MARY LOU DOLLENMAYER | 7160 NODDING WAY | | | | CINCINNATI | OH | 45243 2030 |
| MRS MARY LOU L BROWNE | 604 W CRENSHAW LANE | | | | GREEN VALLEY | AZ | 85614 5745 |
| MRS MARY LOU M GRASON | CUST KENNETH W GRASON UGMA NY | 58 CHRISTYNE MARIE DR | | | ROCHESTER | NY | 14626 1735 |
| MRS MARY LOU M GRASON | CUST VALERIE GRASON UGMA NY | 58 CHRISTYNE MARIE DR | | | ROCHESTER | NY | 14626 1735 |
| MRS MARY LOU MADDEN | 904 CALHOUN STREET | | | | JUNEAU | AK | 99801 1621 |
| MRS MARY LOU MC KENNA | 12604 CEDAR BROOK LANE | | | | LAUREL | MD | 20708 2446 |
| MRS MARY LOU PARIS | 6012 HARVESTER COURT | | | | BURKE | VA | 22015 3234 |
| MRS MARY LOU ROBERTSON CARR | 3310 MONUMENT AVE | | | | RICHMOND | VA | 23221 1315 |
| MRS MARY LOU SULECKI | 51 BRANTWOOD RD | | | | BUFFALO | NY | 14226 4304 |
| MRS MARY LOU TRUMP | CUST CHARLES SAMUEL TRUMP 4TH UNDER | THE WEST VIRGINIA GIFTS TO | MINORS ACT | ROUTE 7 BOX 12840 | BERKELEY SPRINGS | WV | 25411 9411 |
| MRS MARY LOU TRUMP | CUST KIRSTEN NOREEN TRUMP UNDER THE | WEST VIRGINIA GIFTS TO MINORS | ACT | 298 GROVE HEIGHTS RD | BERKELEY SPRINGS | WV | 25411 5108 |
| MRS MARY LOU VITA | 688 LANDINGS WAY S | | | | SAVANNAH | GA | 31411 2886 |
| MRS MARY LOU VITA | CUST JAMES ANDREW | VITA U/THE N J UNIFORM GIFTS | TO MINORS ACT | 688 LANDINGS WAY S | SAVANNAH | GA | 31411 2886 |
| MRS MARY LOUISE ALBINO | 221 HILLBROOK RD | | | | SYRACUSE | NY | 13219 1903 |
| MRS MARY LOUISE DE LOUGHRY | 15 WHEELER PLACE | | | | NORTHPORT | NY | 11768 3145 |
| MRS MARY LOUISE DIGGS | BY MARY LOUISE DIGGS | 14191 MERRIMAN RD | | | LIVONIA | MI | 48154 4262 |
| MRS MARY LOUISE DIVEN | TOD MARGUERITE LOUISE BAILEY & | LEON R. BAILEY | SUBJECT TO STA TOD RULES | 5317 NEW COPELAND RD. APT 160 | TYLER | TX | 75703 3973 |
| MRS MARY LOUISE EMBREY | 13811 SHANNON DRIVE | | | | SILVER SPRING | MD | 20904 1155 |
| MRS MARY LOUISE GARNER | 904 GLENVIEW DR | | | | CARBONDALE | IL | 62901 2439 |
| MRS MARY LOUISE H MCMILLAN | 1532 SHADES CREST ROAD | | | | BIRMINGHAM | AL | 35226 3243 |
| MRS MARY LOUISE HAZLETON | 8235 TRILLIUM CT | APT 15 | | | CHARLEVOIX | MI | 49720 9196 |
| MRS MARY LOUISE HEMM & | WALTER R HEMM JT TEN | 852 TRIMMER RD | | | SPENCERPORT | NY | 14559 9574 |
| MRS MARY LOUISE MULLEN | 968 YARMOUTH RD | | | | BLOOMFIELD VILLAGE | MI | 48301 2335 |
| MRS MARY LOUISE VOGLER | 12 CHURCH HILL RD | | | | WASHINGTON DT | CT | 06794 1000 |
| MRS MARY LUCILLE SCHABOW | BOX 151 | | | | GRESHAM | WI | 54128 0151 |
| MRS MARY LUELLA STRATHDEE | 261 HIGHLAND AVE | OSHAWA ON  L1H 6A7 | CANADA | | | | |
| MRS MARY LYNNE PRICE | RICHARDSON | 438 ALABAMA | | | CLARKSVILLE | TN | 37042 6341 |
| MRS MARY M ALLEN | 6 NORTHGATE DR | | | | BRADFORD | PA | 16701 1528 |
| MRS MARY M CHREN | 9 MIRA FLORES LN | | | | BEL TIBURON | CA | 94920 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MRS MARY M CHRISTOPHER | 200 PINNACLE DR | | | | COLUMBIA | SC | 29212 | 0609 |
| MRS MARY M DAVIS | 909 WINTERWOOD DR | | | | MATTHEWS | NC | 28105 | 3809 |
| MRS MARY M DEASY | MICHAEL P DEASY | 4139 WILLOW RIDGE DR | | | DALLAS | TX | 75244 | 7362 |
| MRS MARY M FULLER | C/O SOWIENSKI | 1237 LANDOVER ROAD | | | BALTIMORE | MD | 21237 | 2921 |
| MRS MARY M HRIVNAK | 33837 MAPLERIDGE BLVD | | | | AVON | OH | 44011 | 2419 |
| MRS MARY M JOSEPH | PO BOX 1507 | | | | GUALALA | CA | 95445 | |
| MRS MARY M KNIGHT | CUST TRACY JOHN | KNIGHT U/THE PA UNIFORM | GIFTS TO MINORS ACT | 1625 LYNN AVE | TURTLE CREEK | PA | 15145 | 1726 |
| MRS MARY M MARTUSCELLO | 410 E. 6TH ST #12B | | | | NEW YORK | NY | 10009 | 6413 |
| MRS MARY M MC KENZIE | 9 BELLEWOOD DR | | | | HATTIESBURG | MS | 39402 | 2008 |
| MRS MARY M MELTON | 1905 TIMBERLY RD W | | | | MOBILE | AL | 36609 | 3556 |
| MRS MARY M MILLS & | EDWARD W MILLS JT TEN | 2309 SHERMAN AVE | KIAMENSI GDN'S | | WILMINGTON | DE | 19804 | 3828 |
| MRS MARY M SORIANO | 213 NEPTUNE DRIVE | | | | GROTON | CT | 06340 | 5416 |
| MRS MARY M TWAMLEY | 30 GRANGEPARK CRESCENT RAHENY | DUBLIN 5 | IRELAND | | | | | |
| MRS MARY M WEHLING & | MARTIN P WEHLING JT TEN | 2201 COUNTY RD 156 | | | GRANGER | TX | 76530 | 5005 |
| MRS MARY MAGDALENE HERMANN | 4602 LANGSHIRE RD | | | | BALDWIN | MD | 21013 | 9753 |
| MRS MARY MANTIONE & | MISS ANNA FRAITES JT TEN | 465 E LINCOLN AVE | | | MT VERNON | NY | 10552 | 3555 |
| MRS MARY MARGARET CALK | 1419 WYLIE ST | | | | CAMDEN | SC | 29020 | 3432 |
| MRS MARY MARGARET CLARK | 10785 CLARK RD | | | | EAGLE | MI | 48822 | 9713 |
| MRS MARY MARIAN HOFFMAN | 817 CAMPBELL DR | | | | BELPRE | OH | 45714 | 1219 |
| MRS MARY MARSLAND | 25 RIVERVIEW BLVD | ST CATHARINES ON  L2T 3L5 | CANADA | | | | | |
| MRS MARY MARTHA RABE | 8 SAWGRASS CT | | | | GREENVILLE | SC | 29609 | 6943 |
| MRS MARY MARTIN GANT | 5202 ALTA VISTA RD | | | | BETHESDA | MD | 20814 | 5737 |
| MRS MARY MASTERSON MC | DONOUGH | 9 PURITAN RD | | | BUZZARDS BAY | MA | 02532 | 2992 |
| MRS MARY MAXYMILLIAN | 140 ANN DR | | | | PITTSFIELD | MA | 01201 | 8406 |
| MRS MARY MC GRATH | PO BOX 206 | BRIGHTS GROVE ON  N0N 1C0 | CANADA | | | | | |
| MRS MARY MCGRATH | CUST MISS MARY P MCGRATH UGMA NY | 235 EAST 49TH ST APT 38 | | | NEW YORK | NY | 10017 | 1537 |
| MRS MARY MCL. MURPHY TTEE | FBO MARY MCL MURPHY | U/A/D 06-30-2006 | #10 CHARDEAUX COURT | | LITTLE ROCK | AR | 72212 | 4420 |
| MRS MARY MERKEL & | MISS MARILYN MERKEL JT TEN | 200 MARKET ST | | | TILTONSVILLE | OH | 43963 | 1066 |
| MRS MARY MILTON CLOSE | 5904 DEVONSHIRE DR | | | | BETHESDA | MD | 20816 | 3416 |
| MRS MARY MOONEY BANKS | 439 MT ALTO RD | | | | ROME | GA | 30165 | 4313 |
| MRS MARY MUTH BARCZAK | 18 RED OAK COURT | | | | VOORHEES | NJ | 08043 | 1512 |
| MRS MARY MYFANWY ODONNELL | 3147 BEL AIR DRIVE | | | | PITTSBURGH | PA | 15227 | 1001 |
| MRS MARY N MUNROE | 9025 BRONSON DRIVE | | | | POTOMAC | MD | 20854 | 4607 |
| MRS MARY N RAINERO | CUST CHARLES J RAINERO JR | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 511 CROWFIELD LN | MT PLEASANT | SC | 29464 | 6203 |
| MRS MARY NIKITAS | 150 BLACKTHORN LANE | | | | LAKE FOREST | IL | 60045 | 2813 |
| MRS MARY O FRAZER | 500 CHERRY HILL PL | | | | MONTGOMERY | AL | 36117 | 2602 |
| MRS MARY OBRYAN | PO BOX 843 | | | | UPLAND | CA | 91785 | 0843 |
| MRS MARY OLSON NORMAN | 102 MITCHELL AVE | | | | CLEMSON | SC | 29631 | 1534 |
| MRS MARY P BOURBEAU | PO BOX 273 | | | | BELMONT | NH | 03220 | 0273 |
| MRS MARY P CHIARELLO | 355 DELAWARE AVE | | | | ALBANY | NY | 12209 | 1625 |
| MRS MARY P GRIMES | APT 1401 | 200 COUNTRY BROOK DRIVE | | | KELLER | TX | 76248 | 2133 |
| MRS MARY P MC CLOSKEY & | ROBERT P MC GEARY JT TEN | 5212 REINHEADT | | | SHAWNEE MISSION | KS | 66205 | |
| MRS MARY P SITE | 195 CLIPPER BAY DR | | | | ALPHARETTA | GA | 30005 | 4220 |
| MRS MARY P WILLIAMSON | PO BOX 1781 | | | | DECATUR | GA | 30031 | 1781 |
| MRS MARY PAGE LLOYD WEAVER | 600 AUTEN RD | APT 107 | | | HILLSBOROUGH | NJ | 08844 | 5566 |
| MRS MARY PATRICIA BURNARD | 4533 CARSKADDON AVE | | | | TOLEDO | OH | 43615 | 1205 |
| MRS MARY PATRICIA DOBOS | 363 NE 108TH AVENUE | | | | PORTLAND | OR | 97220 | 4172 |
| MRS MARY PATRICIA GILLECE | 814 W 36TH ST | | | | BALTIMORE | MD | 21211 | 2537 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS MARY PATRICIA KYLE | 1205 BUNTING AVE | FENWICK IS | | | | FENWICK ISLE | DE | 19944 |
| MRS MARY PEIRCE COOPER | 4358 STEIN ST | | | | | MOBILE | AL | 36608 | 2016 |
| MRS MARY PHYLLIS SCHAEFER | 4055 TWIN LAKES CIR | | | | | CLAYTON | OH | 45315 | 8759 |
| MRS MARY PHYLLIS STAHR | 3576 CHISWICK CT APT 1C | | | | | SILVER SPRING | MD | 20906 | 1616 |
| MRS MARY PLUMB | 27 CLARK STREET | | | | | DANVERS | MA | 01923 | 1912 |
| MRS MARY POL | 7451 PACK RD | LONDON ON  N6P 1P5 | CANADA | | | | | |
| MRS MARY R AMBRECHT AND | MR MICHAEL R AMBRECHT JTWROS | 116 EAST 63RD STREET | APT 2C | | | NEW YORK | NY | 10065 | 7265 |
| MRS MARY R BURNS | MR DON C BURNS | 2071 HIGHWAY 850 | | | | GRAYSON | LA | 71435 | 3529 |
| MRS MARY R BURROUGHS | 4520 LOCKINGTON DRIVE | | | | | CHATTANOOGA | TN | 37416 | 3106 |
| MRS MARY R CATO | 1007 S RIDGEWOOD AVE | | | | | EDGEWATER | FL | 32132 | 2332 |
| MRS MARY R EGGERS | 622 EAST DR | | | | | PARAMUS | NJ | 07652 | 4807 |
| MRS MARY R FABIK | 2707 E MASON ROAD | | | | | MILAN | OH | 44846 | 9581 |
| MRS MARY R KINSMAN & | BYRON B KINSMAN JT TEN | 4342 CAPTAINS LANE | | | | FLINT | MI | 48507 | 5603 |
| MRS MARY R LOCKE | 300 KENNETH ST | | | | | GREENWOOD | MS | 38930 | 3220 |
| MRS MARY R PRESLEY | 601 WOODGATE AVE | | | | | LONG BRANCH | NJ | 07740 | 5031 |
| MRS MARY R SWANSON | CUST BRIAN G SWANSON UGMA MI | 7840 VINEYARD DR | | | | PASO ROBLES | CA | 93446 | 9687 |
| MRS MARY R SWANSON | CUST GARY N SWANSON UGMA MI | 3899 ASH DRIVEAITS BLVD | | | | ALLISON PARK | PA | 15101 | |
| MRS MARY RANNEY KENDALL | 3308 PINE GROVE DR | | | | | MIDLAND | MI | 48640 | 2371 |
| MRS MARY READER & | MRS MARY E LEFEBVRE JT TEN | 200 TANNERY RD | | | | WESTFIELD | MA | 01085 | 4824 |
| MRS MARY RIDDICK COLLINS | 241 MONTCLAIR DR | | | | | CRP CHRISTI | TX | 78412 | 2702 |
| MRS MARY ROMACK | CUST RONALD P ROMACK U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 2330 W HENRIETTA ROAD | | ROCHESTER | NY | 14623 | 1343 |
| MRS MARY ROSS & | SPENCER ROSS JT TEN | 42 TURKEY LN | | | | COLD SPG HBR | NY | 11724 | 1702 |
| MRS MARY RUCKER | C/O ROSEMARY A RUCKER | 4030 THOMASON | | | | EL PASO | TX | 79904 | 5610 |
| MRS MARY S BUCKBEE | CUST KEVIN KEITH BUCKBEE | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 32 EVERGREEN CIRCLE | | PRINCETON | NJ | 08540 | 4028 |
| MRS MARY S CRENSHAW | 5100 MONUMENT AVE | | | | | RICHMOND | VA | 23230 | 3622 |
| MRS MARY S DICKY | 1112 RUIE RD | | | | | N TONAWANDA | NY | 14120 | 2222 |
| MRS MARY S KRAUS | 416 WINDSOR DR | | | | | YUBA CITY | CA | 95991 | 6253 |
| MRS MARY S MC LAUGHLIN | CUST MARY FRANCES MC LAUGHLIN U/THE | NY U-G-M-A | C/O MARY F FINN | 801 PARK AVE | | MANHASSET | NY | 11030 | 2842 |
| MRS MARY S OLEARY | 949 PALMER RD | | | | | BRONXVILLE | NY | 10708 | 3540 |
| MRS MARY S RALLIS | 31 PROSPECT ST | | | | | AMESBURY | MA | 01913 | 1615 |
| MRS MARY S SHREVE | 1109 SWISSVALE PLACE | | | | | RICHMOND | VA | 23229 | 6016 |
| MRS MARY SCULL BROWN TOD J BROWN | K BROWNJ BROWN SUBJ TO STA RULES | 3720 HARLAND STREET | | | | CORAL GABLES | FL | 33134 | 7195 |
| MRS MARY SMITH BARTH | 126 CORNWALL DR | | | | | PITTSBURGH | PA | 15238 | 2658 |
| MRS MARY SUE BOYLES | 387 SOUTH HIGHWAY 18 | | | | | LAWNDALE | NC | 28090 | 8210 |
| MRS MARY T HALKIAS | 1215 S ORANGE GROVE BLVDE #1 | | | | | PASADENA | CA | 91105 | |
| MRS MARY T POST | 737 MAPLE STREET | | | | | BETHLEHEM | PA | 18018 | 4229 |
| MRS MARY T TOBIN | 1121 BRENTWOOD DR | | | | | COLUMBIA | SC | 29206 | 2803 |
| MRS MARY T WOOD | CUST EARL MASSIE WOOD JR U/THE VA | UNIFORM GIFTS TO MINORS ACT | 43 GRANDVIEW | | | NEWPORT | KY | 41071 | 2335 |
| MRS MARY TAYLOR RICHARDSON | 4318 NICKLAUS LN | | | | | CORPUS CHRISTI | TX | 78413 | 2029 |
| MRS MARY THERESA ASSIMOTOS | 61 OUTWATER DRIVE | | | | | LOCKPORT | NY | 14094 | 2103 |
| MRS MARY THERESA MIJARES | 6620 HAVENSIDE DRIVE | | | | | SACRAMENTO | CA | 95831 | 2108 |
| MRS MARY TRISCHELLA | C/O ALBERT & KATHLEEN PITONIAK | 930 BRYNHILL CT | | | | AIKEN | SC | 29803 | 3794 |
| MRS MARY U JARVIS & | GEORGE JARVIS JT TEN | GRAND COURT | 36550 GRAND RIVER AVE APT 206 | | | FARMINGTN HLS | MI | 48335 | |
| MRS MARY U JARVIS & | MRS PAULA DOMAGALSKI JT TEN | GRAND COURT APT # 206 | 36550 GRAND RIVER AVE | | | FARMINGTN HLS | MI | 48335 | |
| MRS MARY V BUCKLEY | 15 BAYARD ST | | | | | LARCHMONT | NY | 10538 | 2723 |
| MRS MARY V LECLAIR | 461 WEST ST | | | | | BRISTOL | CT | 06010 | 4939 |
| MRS MARY V MOCHARY | CUST ALEXANDRA V MOCHARY UGMA NJ | 26 PARK ST | STE 2000 | | | MONTCLAIR | NJ | 07042 | 3443 |
| MRS MARY V SIRIANNI | 11701 NW 13TH CT | | | | | PEMBROKE PINES | FL | 33026 | 2560 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS MARY VIRGINIA SELLE | MS MARGARET G LUTHER | 3176 HIDDEN TRL | | | WATERFORD | MI | 48328 | 2556 |
| MRS MARY VIRGINIA WOLFE | HANDLEY | 70 W LUCERNE CIR | APT 1715 | | ORLANDO | FL | 32801 | |
| MRS MARY W BELZ | 6 VERA LANE | | | | CONSHOHOCKEN | PA | 19428 | 2134 |
| MRS MARY W HANSBERRY | 4426 GATEWAY DR | | | | MONROEVILLE | PA | 15146 | 1030 |
| MRS MARY W HARRIS | APT 2 | 98 CENTRAL AVE | | | BRIDGETON | NJ | 08302 | 2397 |
| MRS MARY W HARVEY | 1929 WOODLAND DR | | | | BATON ROUGE | LA | 70808 | 1936 |
| MRS MARY W REEVE | 1604 WILMAR DR | | | | QUINCY | IL | 62301 | 6821 |
| MRS MARY W RILEY | 2022 WOODLAND DRIVE | | | | IRONTON | OH | 45638 | 2348 |
| MRS MARY W SULLIVAN | 3813 MALONEY RD | | | | KNOXVILLE | TN | 37920 | 2823 |
| MRS MARY WEBB ROWE | 1416 HENRI ST | | | | MT AIRY | NC | 27030 | 3010 |
| MRS MARY WEBBER TAYLOR | 6 KLARA CT | | | | MADISON | NJ | 07940 | 2572 |
| MRS MARY ZAID STEES | #1 PARK AIR DRIVE | 1788 NATIONAL ROAD | | | WHEELING | WV | 26003 | 5519 |
| MRS MARY ZELLARS | 10 FRANKLIN ST | | | | HACKETTSTOWN | NJ | 07840 | 1904 |
| MRS MARYANN EMSIG | CUST IRA MATTHEWS EMSIG UGMA NY | 18 SEWARD DR | | | DIX HILLS | NY | 11746 | 7908 |
| MRS MARYANN NOLAN SMITH | 4509 KINGLET ST | | | | HOUSTON | TX | 77035 | 5033 |
| MRS MARYJANE DUGGAN | 24 WAYSIDE CT | | | | AMHERST | NY | 14226 | 3511 |
| MRS MARYLEE JENKINS | 200 RIVERSIDE BLVD APT 11K | | | | NEW YORK | NY | 10069 | 0911 |
| MRS MARYLIN WHITE | 11380 COMPASS POINT DR | | | | FORT MYERS | FL | 33908 | 4959 |
| MRS MARYLOU BESWICK | 228 WINSLOW DRIVE | | | | MANCHESTER | IA | 52057 | |
| MRS MARYLOU SOMOGYI | 3408 PAVILION LANE | | | | BELLBROOK | OH | 45305 | 9779 |
| MRS MARYMARGARET BRADFIELD | BOX 129 | MANSFIELD ON  L0N 1M0 | CANADA | | | | | |
| **MRS MARYROSE SWIFT** | 530 VALLEY ROAD 6W | | | | UPPER MONTCLAIR | NJ | 07043 | 2723 |
| MRS MATILDA A GODFREY | 13917 LARIMORE AVE | | | | OMAHA | NE | 68164 | 6107 |
| MRS MATILDA ANNE PAMEPINTO & | JOSEPH A PAMEPINTO JT TEN | 25801 SHADY LN SW | APT 103 | | WESTERNPORT | MD | 21562 | 2020 |
| MRS MATILDA FORMAN | 47 SWEET RD | | | | BALLSTON LAKE | NY | 12019 | 1805 |
| MRS MATILDA KOSTYN BOLASH | 572 HILLIARD ROAD | | | | ELYRIA | OH | 44035 | 3740 |
| MRS MATILDA M FRANZ | PO BOX 731 | | | | ANGEL'S CAMP | CA | 95222 | 0731 |
| MRS MATILDA M YOUNG | CUST CHARLES YOUNG PETERS | U/THE FLORIDA GIFTS TO | MINORS ACT | PO BOX 4143 | CONCORD | NH | 03302 | 4143 |
| MRS MATILDA M YOUNG | CUST CLARK VOORHEES PETERS | U/THE FLORIDA GIFTS TO | MINORS ACT | 4 KING GEORGE DRIVE | LONDONDERRY | NH | 03053 | 2816 |
| MRS MATILDA M YOUNG | CUST MATILDA PETERS U/THE | FLORIDA GIFTS TO MINORS ACT | 1 STERLING HILL LN | APT 134 | EXETER | NH | 03833 | 4863 |
| MRS MATILDA SHANAHAN | 1233 LANSING DRIVE | | | | SPRING HILL | FL | 34608 | 7403 |
| MRS MATTIE C BYRD DAVIS | 2936 AL PHILPOTT HIGHWAY | | | | AXTON | VA | 24054 | 2671 |
| MRS MATTYE M BODDIE | CUST JAMES TIMOTHY BODDIE III | UGMA AZ | 3301 FORESTER WAY | | PLANO | TX | 75075 | 7927 |
| MRS MAUD A GALLAGHER | 35-33 80TH STREET | | | | JACKSON HEIGHTS | NY | 11372 | 4907 |
| MRS MAURA A LEVINE & | DAVID M LEVINE JT TEN | 1773 SCHOENITH LANE | | | BLOOMFIELD HILLS | MI | 48302 | 2657 |
| MRS MAURA CONROY & | BRIAN M CONROY JT TEN | 1355 CANTON AVENUE | | | MILTON | MA | 02186 | 2419 |
| MRS MAUREEN A KENT | CUST WILLIAM H KENT JR UGMA MA | 75 GROVE STREET UNIT 424 | | | WELLESLEY | MA | 02482 | 7830 |
| **MRS MAUREEN A PEREDNIA** | CGM SEP IRA CUSTODIAN | U/P/O NATIONAL DEASION SYSTEMS | 1106 NEW BRUNSWICK AVENUE | | MANASQUAN | NJ | 08736 | 1314 |
| MRS MAUREEN A SUMERA | 1241 CATHEDRAL CIRCLE | | | | MADISON | AL | 35758 | 8912 |
| MRS MAUREEN E KANIA | 1332 GREENLEAF RD | | | | WILM | DE | 19805 | 1348 |
| MRS MAUREEN G BRADISH & | GEORGE E BRADISH JT TEN | 30 TAMARISK | | | MORAGA | CA | 94556 | 3009 |
| MRS MAUREEN J KLAUSE | CUST KAROL KLAUSE UGMA NJ | 1120 ASBURY AVE | | | OCEAN CITY | NJ | 08226 | 3332 |
| MRS MAUREEN J KLAUSE | CUST STACEY KLAUSE UGMA NJ | 1120 ASBURY AVE | | | OCEAN CITY | NJ | 08226 | 3332 |
| MRS MAUREEN M FAY | 9 ACACIA DR | | | | BOYNTON BEACH | FL | 33436 | 5516 |
| MRS MAUREEN S RUSSO | 5727 82ND PL | | | | KENOSHA | WI | 53142 | 4725 |
| MRS MAURIE GENTRY | CGM IRA CUSTODIAN | 6034 WIGTON ST | | | HOUSTON | TX | 77096 | 4717 |
| MRS MAURINE M HUNNICUTT | 1192 CRESTWOOD DR | | | | POTTSTOWN | PA | 19464 | 2932 |
| MRS MAVIS M HILL | 525 CANTRELL PL SW | CALGARY AB  T2W 2K4 | CANADA | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS MAXINE C PATCH | 444 N 4TH ST | | | | MUSCODA | WI | 53573 | 9264 |
| MRS MAXINE H FRIED | 170 BAYVIEW AVE | | | | GREAT NECK | NY | 11023 | 1905 |
| MRS MAXINE H ODELL | 604 HALL ST | | | | CHARLESTON | WV | 25302 | 1908 |
| MRS MAXINE MC CARTHY KING | 9137 EVEE | | | | CLARKSTON | MI | 48348 | 3007 |
| MRS MAXINE RUTSKI | CUST CONNIE LEE RUTSKI U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 612 COLUMBIA ST | ELMIRA | NY | 14901 | 2475 |
| MRS MAXINE RUTSKI | CUST GAIL RUTSKI U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 612 COLUMBIA ST | ELMIRA | NY | 14901 | 2475 |
| MRS MAXINE RUTSKI | CUST LEO RUTSKI U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 612 COLUMBIA ST | ELMIRA | NY | 14901 | 2475 |
| MRS MAXINE S ALLEN | 950 WILLOW VALLEY LAKES DRIVE | APT J-503 | | | WILLOW STREET | PA | 17584 | 9663 |
| MRS MAXINE S YARBOROUGH | 3110 TOWNE PARK DR #1801 | | | | TYLER | TX | 75701 | 0412 |
| MRS MAXINE SILTON GOLDBERG | 22 W LEVERING MILL RD | | | | CYNWYD | PA | 19004 | 2605 |
| MRS MAY L SANFORD | 35 EUSTIS AVE | | | | NEWPORT | RI | 02840 | 2305 |
| MRS MAY SWAN | 306 S 35TH AVE | | | | HATTIESBURG | MS | 39402 | 1709 |
| MRS MAY W NEWBURGER | 16 OLD COLONY LANE | | | | GREAT NECK | NY | 11023 | 1624 |
| MRS MAYA COHEN | 181 E 65TH ST | | | | NEW YORK | NY | 10021 | |
| MRS MAYBELLE C PRATHER | CGM SPOUSAL IRA CUSTODIAN | 302 JOHNSON ST | | | HOUMA | LA | 70360 | 7412 |
| MRS MAYBELLE G TUCK | PO BOX 12286 | | | | SILVER SPRING | MD | 20908 | 0286 |
| MRS MAYBELLE V LEDUC | 1105 BLUFF STREET | | | | BELOIT | WI | 53511 | 4355 |
| MRS MELA CHRISTINA JEAN RAFF | RICHARDS & | THEODORE L RAFF JT TEN | 3490 RIDGE LINE | | ANN ARBOR | MI | 48105 | 2546 |
| MRS MELANIE S ALLEN | 3314 PATRICIA ELLEN DRIVE | | | | MEMPHIS | TN | 38133 | 3821 |
| MRS MELBA R EDEN | C/O GARY EDEN | 401 2ND ST | | | CALAMUS | IA | 52729 | 9748 |
| MRS MELINDA L CLARK | 3045 MORNINGTON DR NW | | | | ATLANTA | GA | 30327 | 1221 |
| MRS MELISSA MARTIN | 1184 E PINON OAK DR | | | | PRESCOTT | AZ | 86305 | |
| MRS MELLITA FIRSTENBERG | PO BOX 100404 | VANDERVEER STATION | | | BROOKLYN | NY | 11210 | 0404 |
| MRS MELVA C RADCLIFFE | APT 102 | SPRING LAKE GARDENS | | | SPRING LAKE | NJ | 07762 | |
| MRS MELVINA H BUSBY | 2606 PONDVIEW CIRCLE | | | | NEWBERRY | SC | 29108 | 9313 |
| MRS MERCEDES TABANO | CGM IRA CUSTODIAN | 85 DUCK WOODS DRIVE | | | SOUTHERN SHORES | NC | 27949 | 3601 |
| MRS MERCEDES W TEMPLE | 2066 N 3650TH RD | | | | SERENA | IL | 60549 | 9748 |
| MRS MEREDITH ANN PRETORIUS | 4438 ST RT 416 SE | | | | NEW PHILADELPHIA | OH | 44663 | 6852 |
| MRS MERIAM B SCHATTON | 6 MAPLEWOOD LN | | | | NEW CITY | NY | 10956 | 3118 |
| MRS MERILYN A KOZAR | 5966 BAY HILL CIR | | | | LAKE WORTH | FL | 33463 | 6569 |
| MRS MERLE H BLOEDE | CUST MISS SUSAN BLOEDE U/THE NEW YORK | U-G-M-A | ATT S BLOEDE QUAID | 6017 MARTEL | DALLAS | TX | 75206 | 5709 |
| MRS MERLE MYRICK ALLEN | 2307 POINCIANA | | | | HOUSTON | TX | 77018 | 4628 |
| MRS MERLE SAMUELS | CUST DONALD ROY | SAMUELS U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 21 CHURCHILL RD | TENAFLY | NJ | 07670 | 3123 |
| MRS MERNA MILLER | CUST LORI BETH MILLER UGMA NY | 6 LAKE RD | | | GREAT NECK | NY | 11020 | 1624 |
| MRS MERRELL M WILLIAMS | CUST MELISSA L WILLIAMS UGMA TN | C/O MELISSA EISWIRTH | LOT 67W | 6099 OVERSEAS HIGHWAY | MARATHON | FL | 33050 | 4732 |
| MRS MERRIE SHEIRICH | 9 WOODLAND RD | | | | WYOMISSING HILLS | PA | 19610 | 1933 |
| MRS MERRILL PLUMER TOLBERT | 107 HURON AVE | | | | LYNCHBURG | VA | 24503 | 4103 |
| MRS MICHAELEEN TOTO & | DAMIAN D TOTO JT TEN | 2149 DARLINGTON DRIVE | | | THE VILLAGES | FL | 32162 | 7724 |
| MRS MICHAELINE DAWSON & | MRS MARLENE J SMITH JT TEN | 17505 E JEFFERSON | | | GROSSE POINTE | MI | 48230 | 1909 |
| MRS MICHELE A SILVER | CUST DANA LAUREEN SILVER UGMA NY | 35 GAIL DR | | | NEW CITY | NY | 10956 | 3656 |
| MRS MICHELE GARY | CUST LISA BETH GARY UGMA NJ | 499C DELAIR RD | | | MONROE TOWNSHIP | NJ | 08831 | 4208 |
| MRS MICHELLE C KOZAK AND | MR. JOHN F KOZAK JTWROS | 41 FAIR ACRES DR. | | | GROSSE POINTE FARMS | MI | 48236 | 3101 |
| MRS MICHELLE M RINALDI | CUST NICOLE M RINALDI UGMA PA | 120 ESTATE BLVD | | | HAZLETON | PA | 18201 | 7557 |
| MRS MICKEY E MORRIS | 8272 OSPREY ROAD | | | | GROVE CITY | FL | 34224 | 8817 |
| MRS MIDGE BRESLIN | 171 OWEN BLVD | WILLOWDALE ON  M2P 1G8 | CANADA | | | | | |
| MRS MIDORI S SUDDABY | 76 TANGLEWOOD DR W | | | | ORCHARD PARK | NY | 14127 | 3510 |
| MRS MILDRED A MAJEWSKI | 1601 HIGHWAY 441 SE # 103 | | | | OKEECHOBEE | FL | 34974 | 7367 |
| MRS MILDRED B DUCHACEK | 19 WILLOW OAK RD W | | | | HILTON HEAD | SC | 29928 | 4408 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS MILDRED BELL | 7490 HAMPTON DRIVE | DAVDSON | | | FILION | MI | 48432 | 2901 |
| MRS MILDRED C SMITH & | JAMES F CUNANE JT TEN | 441 WALTHERS ROAD | | | NEWARK | DE | 19702 | 2901 |
| MRS MILDRED CAVETT TAFF | 213 N JEFFERSON ST | | | | MACON | MS | 39341 | 2513 |
| MRS MILDRED D CAMPBELL | 300 MAIN ST | APT 405 | | | LITTLE FALLS | NJ | 07424 | 1359 |
| MRS MILDRED FABRICANT | 17 JOHN JAY PL | | | | RYE | NY | 10580 | 2222 |
| MRS MILDRED G SHAFFER | 101 CLEVELAND AVE NW | | | | CANTON | OH | 44702 | 1700 |
| MRS MILDRED GIOTTA | TOD ANN STEFFENS, JANIS WINTER | 136-09 14TH AVE | | | COLLEGE POINT | NY | 11356 | 2009 |
| MRS MILDRED H CORBETT | 2826 HWY 569 | | | | FERRIDAY | LA | 71334 | 4460 |
| MRS MILDRED H CORBETT | USUFRUCTUARY PERRY H CORBETT | JR & WILLIAM DAVIS CORBETT | NAKED OWNERS | 2826 HWY 569 | FERRIDAY | LA | 71334 | 4460 |
| MRS MILDRED H JENNINGS | 25 LORRAINE TERRACE | | | | MOUNT VERNON | NY | 10553 | 1226 |
| MRS MILDRED HAHN | CUST CAROL ANN HAHN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 5706 CHEROKEE ROAD | | LYNDHURST | OH | 44124 | 3049 |
| MRS MILDRED HORN | 1 WASHINGTON SQUARE VILLAGE | APT 15J | | | NEW YORK | NY | 10012 | 1610 |
| MRS MILDRED I BEVERAGE | 847 CASCADE RD | | | | CINCINNATI | OH | 45240 | 3611 |
| MRS MILDRED JUNE HUNT | CUST MISS JULIA HUNT U/THE CALIF | U-G-M-A | 1450 W WILLOW | | STOCKTON | CA | 95203 | 1536 |
| MRS MILDRED K CERRA | CUST PATRICIA J CERRA U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 746 ROUTE 44-55 | HIGHLAND | NY | 12528 | |
| MRS MILDRED KAMHI | 110 HAMLET DR | | | | MT SINAI | NY | 11766 | 3004 |
| MRS MILDRED KLEIMAN | 95 WEST 95TH ST 9E | | | | NEW YORK | NY | 10025 | 6772 |
| MRS MILDRED KOLLICK & | GEORGE KOLLICK JT TEN | 4881 OCEAN COURT | | | STERLING HTS | MI | 48310 | |
| MRS MILDRED L CHARTRAU | CUST PHILIP S CHARTRAU | U/THE MO UNIFORM GIFTS TO | MINORS ACT | 925 HAWTHORNE | SIKESTON | MO | 63801 | 4713 |
| MRS MILDRED L SCHWEIN | 1070 W JEFFERSON ST | | | | FRANKLIN | IN | 46131 | 2179 |
| MRS MILDRED LASKE | CUST MICHAEL LASKE | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 6 HORIZON RD | FORT LEE | NJ | 07024 | 6652 |
| MRS MILDRED M BROWN | PO BOX 364 | | | | SIKESTON | MO | 63801 | 0364 |
| MRS MILDRED M MINALGA | 500 5TH AVE | | | | BELLMAWR | NJ | 08031 | |
| MRS MILDRED MARESH | 1506 EDGEMERE DRIVE | | | | ROCHESTER | NY | 14612 | 1514 |
| MRS MILDRED MARKOWITZ | CUST HARVEY STUART | MARKOWITZ U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 10 TARA DRIVE | ROSLYN | NY | 11576 | 2610 |
| MRS MILDRED MURPHY & | MRS PATRICIA M AYRES JT TEN | 171 MACGREGOR DR | | | STAMFORD | CT | 06902 | 1409 |
| MRS MILDRED O MYERS | 560 29TH ST | | | | RICHMOND | CA | 94804 | 1520 |
| MRS MILDRED P PIPER | 4538 WILLOW LANE | | | | DALLAS | TX | 75244 | 7539 |
| MRS MILDRED P SPENCER | 8701 IRONBRIDGE ROAD | RT 15 | | | RICHMOND | VA | 23237 | 2222 |
| MRS MILDRED R MANCUSO | CGM IRA CUSTODIAN | 234 GRASMERE DRIVE | | | STATEN ISLAND | NY | 10305 | 2817 |
| MRS MILDRED R SNODGRASS | 163 RIVEREDGE DR | | | | LEOLA | PA | 17540 | 9746 |
| MRS MILDRED REDDIN BROWN | 293 OLIVE AVE | OSHAWA ON  L1H 2P5 | CANADA | | | | | |
| MRS MILDRED S BYRNE | 301 ELM DRIVE | | | | GANADO | TX | 77962 | 8446 |
| MRS MILDRED S GEOGHEGAN | 15 WOOD LAKE DR | | | | PISCATAWAY | NJ | 08854 | 5110 |
| MRS MILLICENT M SANGER & | KATHRYN LYNN SANGER JT TEN | FRENCH CREEK RANCH | PO BOX 1203 | | SARATOGA | WY | 82331 | 1203 |
| MRS MILLIE M DULAK | 4130 SOUTH ALAMEDA | | | | CORPUS CHRISTI | TX | 78411 | 1529 |
| MRS MIMI SMOLEV | 5855 SW 97TH ST | | | | MIAMI | FL | 33156 | 2059 |
| MRS MINDA BETH GOROFF | CUST JAYE HEATHER GOROFF UGMA NY | 11 MELISSA COURT | | | DIX HILLS | NY | 11746 | 5920 |
| MRS MINNIE G TERRY | 53 ALGONQUIN AVE | | | | ROCKAWAY | NJ | 07866 | 1037 |
| MRS MINNIE N LINK & | JOHN MARGHERIO & | TONY MARGHERIO JT TEN | PO BOX 568 | | HANCOCK | MI | 49930 | 0568 |
| MRS MINNIE WIEDUWILT | 14 ROGERS RD | | | | GREERS FERRY | AR | 72067 | 9095 |
| MRS MIRA T LEHR | CUST PAUL TAGER LEHR UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 5215 PINE TREE DR | MIAMI BEACH | FL | 33140 | 2109 |
| MRS MIRIAM BLAUSTEIN | 544 ASBURY ST | | | | NEW MILFORD | NJ | 07646 | 2002 |
| MRS MIRIAM BRONSTEIN | 5333 GEORGIA PEACH AVE | | | | PORT ORANGE | FL | 32128 | 7534 |
| MRS MIRIAM C JONES | CUST CHRISTOPHER W JONES UGMA IN | 4502 ROLLAND DR | | | KOKOMO | IN | 46902 | 4782 |
| MRS MIRIAM CRAIG | 8414 MISSISSIPPI BLVD NW | | | | MINNEAPOLIS | MN | 55433 | 5940 |
| MRS MIRIAM G VERNON | 3836 PALLOS VERDAS DR | | | | DALLAS | TX | 75229 | 2742 |
| MRS MIRIAM H NEIBERLINE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 414 BROOK RD | | BALTIMORE | MD | 21286 | 5441 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS MIRIAM HOCH | 141-31 72ND AVE | | | | FLUSHING | NY | 11367 | 2331 |
| MRS MIRIAM J YOUNG | 1720 MUSCATINE AVE | | | | IOWA CITY | IA | 52240 | 6432 |
| MRS MIRIAM KALTER | PO BOX 3395 | | | | MARGATE | NJ | 08402 | 0395 |
| MRS MIRIAM KASS | CUST SHERRI KASS U/THE NEW YORK | U-G-M-A | C/O SCHULMAN | 186 PEMBROKE STREET | BROOKLYN | NY | 11235 | 2313 |
| MRS MIRIAM LEWIS | 1455 SHERBROOKE ST W STE 804 | MONTREAL QC  H3G 1L2 | CANADA | | | | |
| MRS MIRIAM R BELL | CUST ROBERT B BELL 3RD U/THE | S C UNIFORM GIFTS TO MINORS | ACT | 7621 LOST TREE ROAD | WILMINGTON | NC | 28411 | 9159 |
| MRS MIRIAM S KOLKO | 1028 GARDEN ST | | | | HOBOKEN | NJ | 07030 | 4303 |
| MRS MIRIAM SHAPIRO | 45 VOORHIS AVE | | | | ROCKVILLE CENTRE | NY | 11570 | 2743 |
| MRS MIRIAM STROMAN BURELL | 454 ANTEBELLUM LANE | | | | MT PLEASANT | SC | 29464 | 7852 |
| MRS MIRIAM T HEINE | 1010 MURRAY HILL LN | | | | MEMPHIS | TN | 38120 | 2674 |
| MRS MISAE K DARLING | 250 W PARLIAMENT PLACE | APT 414 | | | MOUNT PROSPECT | IL | 60056 | 1063 |
| MRS MITTIE CLARK KELLEHER | 2214 STATE ST | | | | NEW ORLEANS | LA | 70118 | 6374 |
| MRS MITZI M BRYFOGLE | 3349 BRIDLE PATH ROAD | | | | EASTON | PA | 18045 | 2007 |
| MRS MOIRA TERESA COAKLEY | 28 CYPRESS ST | ST CATHERINES ON  L2N 4L9 | CANADA | | | | |
| MRS MOLLE FREEMAN | CUST MICHAEL FREEMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 571 HUNT LANE | MANHASSET | NY | 11030 | 2754 |
| MRS MOLLIE LUE TRAGGIS | 61 CLEVELAND WAY | | | | BUZZARDS BAY | MA | 02532 | 4412 |
| MRS MOLLIE MELNICK | CUST RENE MELNICK U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 1433 BROWNING RD | PITTSBURGH | PA | 15206 | 1737 |
| MRS MOLLIE S WEBB | CUST LINDSEY C WEBB UGMA OH | C/O SAFFLE | 217 PLYMOUTH LANE | | ASHLAND | OH | 44805 | 1426 |
| MRS MOLLY BOTTOMY | RUTISHAUSER | 3547 ROCKHAVEN CIR NE | | | ATLANTA | GA | 30324 | 2534 |
| MRS MOLLY E SCHUBERT | 5000 MARINE DRIVE | | | | CHICAGO | IL | 60640 | 3226 |
| MRS MOLLY KRAMER SCANTLING | 342 BARNSTABLE RD | | | | AKRON | OH | 44313 | 4558 |
| MRS MOLLY M SERGI | 71 PHILLIPS RD | | | | HAINESPORT | NJ | 08036 | |
| MRS MOLLY S KELLY | 619 MANOR DR | | | | HORSHAM | PA | 19044 | 3410 |
| MRS MONA EDRICE CUMBY | 7914 GLEASON RD APT 1070 | | | | KNOXVILLE | TN | 37919 | 5477 |
| MRS MONA HOUX | 3837 MARYSCREEK DRIVE | | | | FORT WORTH | TX | 76116 | 7517 |
| MRS MONA MARILYN RUSSELL | 1460 CRESCENT WALK | | | | DECATUR | GA | 30033 | 2401 |
| MRS MONIQUE GERSHON | 25 RIDGE RD | | | | EAST CHATHAM | NY | 12060 | 2713 |
| MRS MORJORIE K VELA | CUST VIRGINIA VELA UGMA CT | 844 PIERCE ST | | | BIRMINGHAM | MI | 48009 | 3654 |
| MRS MURDEEN BARLOW | CUST DONALD OTTO BARLOW III UGMA | MI | PO BOX 888 | | BELLAIRE | MI | 49615 | 0888 |
| MRS MURIEL A GRIFFITH | 10070 WESTBROOK DR | | | | KLAMATH FALLS | OR | 97603 | 9807 |
| MRS MURIEL B CARTER | 74 DOW AVE | | | | LEWISTON | ME | 04240 | 3412 |
| MRS MURIEL BRATTLOF | CUST JANET LYNN BRATTLOF A MINOR U/P | L 55 CHAPTER 139 OF THE LAWS OF | NEW JERSEY | 14 W PINE DRIVE | PARK RIDGE | NJ | 07656 | 1825 |
| MRS MURIEL BRATTLOF | CUST JUDITH ANNE BRATTLOF A MINOR U/P | L 55 CHAPTER 139 OF THE LAWS OF | NEW JERSEY | 14 W PINE DRIVE | PARK RIDGE | NJ | 07656 | 1825 |
| MRS MURIEL E HADDEN | 33 HOLT RD | | | | HYDE PARK | NY | 12538 | 1827 |
| MRS MURIEL EBLING | 3 HOBART CT | | | | ROCHELLE PARK | NJ | 07662 | 3610 |
| MRS MURIEL G DIENER | 16 RONALD LANE | | | | SAYVILLE | NY | 11782 | 1622 |
| MRS MURIEL HINES THOMPSON | CUST HADLEY BARNES THOMPSON | UGMA NC | 2203 SULGRAVE DR | | WILSON | NC | 27896 | 1351 |
| MRS MURIEL M WITT | 220 WEBSTER ST | | | | NEENAH | WI | 54956 | 2933 |
| MRS MURIEL OLSSON | 2616 ALABAMA AVE S | | | | SAINT LOUIS PARK | MN | 55416 | 1761 |
| MRS MURIEL R BARTHOLOMEW & | MISS JOY ANN BARTHOLOMEW JT TEN | 2018 DAFFODIL ROAD | | | PORT REPUBLIC | MD | 20676 | 2645 |
| MRS MURIEL SCHWARTZ | 260 E CHESTNUT ST | APT 903 | | | CHICAGO | IL | 60611 | 2450 |
| MRS MURRAY V MARTIN | 5310 S R 579 | | | | SEFFNER | FL | 33584 | 3335 |
| MRS MYRA B LIPKIN | 20090 BOCA WEST DR | APT 381 | | | BOCA RATON | FL | 33434 | 5236 |
| MRS MYRA C DEMPSEY | PO BOX 147 | | | | GREAT BARRINGTON | MA | 01230 | 0147 |
| MRS MYRA CHADWICK | CUST DONNA CHADWICK UGMA NY | APT 2J | 711 MONTAUK COURT | | BROOKLYN | NY | 11235 | 5146 |
| MRS MYRA F GRAYSON | 28 HEMLOCK DR | | | | GREAT NECK | NY | 11024 | 1234 |
| MRS MYRA JEANNE BUCKLEW | 1114 SUNSET DR | | | | FAIRMONT | WV | 26554 | 2437 |
| MRS MYRA LERNER | 29 CRANBERRY LN | | | | PLAINVIEW | NY | 11803 | 6133 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS MYRL E LEPHART | 3931 ARCANUM BEARS MILL RD | | | | ARCANUM | OH | 45304 9755 |
| MRS MYRNA ABRAMSON | CUST ALLAN SCOTT ABRAMSON | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | APT 104A | CORAL SPRINGS | FL | 33065 4828 |
| MRS MYRNA KALISH | 13571 MOROCCA LAKE LANE | | | | DELRAY BEACH | FL | 33446 3787 |
| MRS MYRNA L HAWKS | CUST NEAL H HAWKS U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 11398 PACIFIC ST | OMAHA | NE | 68154 3364 |
| MRS MYRTISS BEACHUM | BOYLSTON | 301 HICKORY BEND RD | | | ENTERPRISE | AL | 36330 1005 |
| MRS MYRTLE A MILLER | BOX 343 ROUTE 1 | | | | BLUEFIELD | VA | 24605 9735 |
| MRS MYRTLE ALENE BRADFORD | CROUT | 1435 DUTCHES DR | | | BATON ROUGE | LA | 70815 2901 |
| MRS MYRTLE ALENE BRADFORD | CROUT USUFRUCTUARY THOMAS | HOWARD CROUT JR & CATHY JANE | CROUT LUCIA NAKED OWNERS | 1435 DUCHESS DR | BATON ROUGE | LA | 70815 2901 |
| MRS MYRTLE E GIBB | ATTN MRS ANNABELL THOMSON | R ROUTE #1 | SAINT PAULS ON  N0K 1V0 | CANADA | | | |
| MRS MYRTLE L GILLIGAN | CUST ELIZABETH ANN GILLIGAN UNDER | THE NEW JERSEY U-G-M-A | 16215 ROSE AVENUE | | MONTE SERRENO | CA | 95030 4222 |
| MRS MYRTLE LEACH & | JOHN H LEACH JT TEN | 609 E ORCHARD ST | | | ODESSA | MO | 64076 1233 |
| MRS MYRTLE LEE CLARK | 3670 ALDER DRIVE F-1 | | | | WEST PALM BEACH | FL | 33417 1193 |
| MRS MYRTLE MASCHE | ANN STREET N 6484 | | | | LAKE MILLS | WI | 53551 |
| MRS MYRTLE W WALLS | 24406 LIGHTWOOD DR | | | | HUFFMAN | TX | 77336 2835 |
| MRS N KAZANJIAN | 27 LAUREL AVE | | | | NAUGATUCK | CT | 06770 4708 |
| MRS NADINE D CHURCHILL | TR PERRY LOREN CHURCHILL | UA 9/22/69 | 6365 BURNETT CIRCLE | | VENTURA | CA | 93003 2411 |
| MRS NADINE R THOMASSON | 1908 11TH AVE | | | | BELLE PLAINE | IA | 52208 1128 |
| MRS NADINE S WINN | 160 SYCAMORE ROAD | | | | PRINCETON | NJ | 08540 5325 |
| MRS NAHEED Z KHAN | CGM IRA CUSTODIAN | 85-30 PARSONS BLVD | | | JAMAICA | NY | 11432 2517 |
| MRS NAN CANDLER FREED | 143 BLACKWELL DR | | | | DANVILLE | VA | 24541 3621 |
| MRS NAN JOHNSON | ATTN MRS N MORTON | 121 SEASPRAY LANE | | | VERO BEACH | FL | 32963 9510 |
| **MRS NAN LASSNER** | **328 KENSINGTON AVE** | **WESTMOUNT QC  H3Z 2H3** | **CANADA** | | | | |
| MRS NANCE KARP | 43 CYNTHIA RD | | | | NEWTON CENTRE | MA | 02159 2836 |
| MRS NANCE W MALMROSE | 1054 VOLANTE DR | | | | ARCADIA | CA | 91007 6050 |
| MRS NANCY A BAMBER | 2434 LOXFORD LANE | | | | ALPHARETTA | GA | 30009 |
| MRS NANCY A FALLS | 131 ASPEN DR | | | | COLA | SC | 29206 4978 |
| MRS NANCY A MURRAY | 352 RIDGE CIRCLE DR | | | | GRAND JUNCTION | CO | 81503 4611 |
| MRS NANCY ANN BARTON | 60 OLD MILL RD | | | | WALLKILL | NY | 12589 2806 |
| MRS NANCY ANN VON R HUNTER | 2804 MUSTANG RD | | | | BRENHAM | TX | 77833 6014 |
| MRS NANCY B EDWARDS | 2463 CONVENTRY RD | | | | COLUMBUS | OH | 43221 3753 |
| MRS NANCY B HAYES | 107 FAIRWAY LANE | | | | YORKTOWN | VA | 23693 5630 |
| MRS NANCY B JONES & | T GILBERT JONES JT TEN | 2176 CEDAR GROVE RD | | | FARNHAM | VA | 22460 2502 |
| MRS NANCY B MILLER | 1188 RIVERSHYRE DR | | | | EVANS | GA | 30809 5217 |
| MRS NANCY BOYD BENZA | 408 FORDHAM ROAD | | | | VESTAL | NY | 13850 2710 |
| MRS NANCY BRAVERMAN | 3 VAUXHALL CT | | | | EDISON | NJ | 08820 1809 |
| MRS NANCY BROUDY | CUST PETER MARTIN BROUDY UGMA NC | 58 WILLOW GLEN N E | | | ATLANTA | GA | 30342 2080 |
| MRS NANCY BROWN | CUST MICHAEL ROGER BROWN | UGMA NJ | 129 TRUMAN DR | | CRESSKILL | NJ | 07626 |
| MRS NANCY BROWN LOWE | 6471 OXBOW WAY | | | | INDIANAPOLIS | IN | 46220 7108 |
| MRS NANCY C KNOBLOCH | 2 FOREST DALE DRIVE | | | | MORRISTOWN | NJ | 07960 6788 |
| MRS NANCY C WAYMAN | 138 GARNET PARK RD | | | | MADISON | CT | 06443 2123 |
| MRS NANCY CAMPBELL | 70 DEVON RD | BAIE DURFE QC  H9X 2W6 | CANADA | | | | |
| MRS NANCY CARTWRIGHT | 317 MAPLEHURST | OAKVILLE ON  L6L 4Y3 | CANADA | | | | |
| MRS NANCY COREY WALTERS | PO BOX 10788 | | | | BLACKSBURG | VA | 24062 0788 |
| MRS NANCY CURRAN | CGM SIMPLE IRA CUSTODIAN | 490 THE FENWAY | | | RIVER EDGE | NJ | 07661 1837 |
| MRS NANCY D CHRISTY | 2407 NICHOLBY DR | | | | WILMINGTON | DE | 19808 4236 |
| MRS NANCY D DRAUGHN | 101 PITHON ST | | | | LAKE CHARLES | LA | 70601 5908 |
| MRS NANCY D HARRIS | 7955 16TH MNR | APT B109 | | | VERO BEACH | FL | 32966 1574 |
| MRS NANCY D MALONE | 444 BYWOOD AVE | | | | SEBATIAN | FL | 32958 4955 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS NANCY DIANA FORBES | 2980 ST PATRICKS DR | WINDSOR ON N9E 3G7 | CANADA | | | | |
| MRS NANCY E JANIK | 2308 W DUNWOOD | | | | GLENDALE | WI | 53209 | 1820 |
| MRS NANCY E THRASHER | 3708 N MAPLE | | | | FRESNO | CA | 93726 | 6210 |
| MRS NANCY EASTON | 605 SCOTCH RD | | | | PENNINGTON | NJ | 08534 | 4111 |
| MRS NANCY G ABRAMS | 750 PARK AVE NE | UNIT 15 NORTH | | | ATLANTA | GA | 30326 | |
| MRS NANCY G ASHLEY | 5957 ARBON AVE | | | | MOBILE | AL | 36608 | 3659 |
| MRS NANCY H CHAMBERLAIN | 11 HARVEST HILL RD | | | | WEST SIMSBURY | CT | 06092 | 2223 |
| MRS NANCY H DEUTSCH | 415 SPRINGWOOD LANE | | | | LOUISVILLE | KY | 40207 | 2148 |
| MRS NANCY H JORDAN | ATTN HANCY HAYES | PO BOX 208 | | | MILL RIVER | MA | 01244 | 0208 |
| MRS NANCY H JUDKINS | CUST LAURA B JUDKINS U/THE CONN | U-G-M-A | ATTN LAURA J HANSON | 815 8TH STREET | BOULDER | CO | 80302 | 7408 |
| MRS NANCY H WHITCOMB | CUST SCOTT EDWARD WHITCOMB UNDER | THE FLORIDA GIFTS TO MINOR | ACT | 1515 SERENITY CIR | NAPLES | FL | 34110 | 4129 |
| MRS NANCY HAYDEN TTEE | FBO JESSIE B JOHNSON TRUST | U/A/D 12-29-1999 | 1485 DRACKA RD | | TRAVERSE CITY | MI | 49684 | 8816 |
| MRS NANCY HERZOG | 23 PORTLAND DR | | | | SAINT LOUIS | MO | 63131 | 3324 |
| MRS NANCY HEYWOOD ALBERT | 2103 NORTH CHURCH AVENUE | | | | RIALTO | CA | 92377 | 4434 |
| MRS NANCY HOLLAND GILSON | 475 S ALMONT DR | | | | BEVERLY HILLS | CA | 90211 | 3506 |
| MRS NANCY HOLOUBEK | CUST ELIZABETH ANN | HOLOUBEK U/THE WIS UNIFORM | GIFTS TO MINORS ACT | 4465 DOUGLAS AVE | BRONX | NY | 10471 | 3525 |
| MRS NANCY HUNSBERGER | 1139 RIVER RD | | | | BOWDOINHAM | ME | 04008 | 5604 |
| MRS NANCY I WIVIOTT | 1504 BEAVERCREEK LANE | | | | KETTERING | OH | 45429 | 3706 |
| MRS NANCY J BRADY | C/O MRS NANCY J THORNDIKE | 351 CROSSHILLS ROAD | | | HEATHSVILLE | VA | 22473 | 4602 |
| MRS NANCY J HUMPHREYS | CUST SARAH M HUMPHREYS UGMA MI | 609 FIRST STREET | | | ROCHESTER | MI | 48307 | 2609 |
| MRS NANCY J MANNING | 136 WESTMINSTER DRIVE | | | | WEST HARTFORD | CT | 06107 | 3356 |
| **MRS NANCY J PRESSNEY** | BY NANCY J PRESSNEY | 8446 N ORIOLE AVE | | | NILES | IL | 60714 | 2060 |
| MRS NANCY JANE VERKLER | 1310 KNOLLWOOD CIR | | | | LAKE FOREST | IL | 60045 | 1131 |
| MRS NANCY JEAN SOSSIN | 8810 S HUDSON AVE | | | | TULSA | OK | 74137 | 2943 |
| MRS NANCY JO HACKETHORN | 596 HAWK DR | | | | POLSON | MT | 59860 | |
| MRS NANCY K SCOGGINS | 1822 MONUMENT AVE | | | | RICHMOND | VA | 23220 | 2802 |
| MRS NANCY K STANTON | MR CHARLES M STANTON | 809 W NORTH SHORE DR | | | SOUTH BEND | IN | 46617 | 1018 |
| MRS NANCY KELLEY | 96 COE HILL RD | | | | CENTER HARBOR | NH | 03226 | 3601 |
| MRS NANCY KELLY SAVARD | 1855 OLD WILLOW RD | #331 | | | NORTHFIELD | IL | 60093 | 2918 |
| MRS NANCY KINNETT ONEILL | CUST MISS ELIZABETH ONEILL | UGMA TN | 825 BLUE JAY LN | | COPPELL | TX | 75019 | 5941 |
| MRS NANCY L ALLEN | PO BOX 1302 | | | | ATTLEBORO FALLS | MA | 02763 | 0302 |
| MRS NANCY L BOND | 4259 NIAGARA AVE | | | | SAN DIEGO | CA | 92107 | 2909 |
| MRS NANCY L HAIG | 511 229TH LN NE | | | | EAST BETHEL | MN | 55005 | 9804 |
| MRS NANCY L ROBBINS | 7 GRANT ESTATE DR | | | | WEST SIMSBURY | CT | 06092 | 2101 |
| MRS NANCY L TEPPER | 3106 VALLEYBROOK | | | | CHAMPAIGN | IL | 61822 | 6112 |
| MRS NANCY LEE KRESKO | 6389 BECKY COVE | | | | MEMPHIS | TN | 38119 | 7602 |
| MRS NANCY LEE OBERG | HEUVELMAN | 4239 E 58TH ST | | | DAVENPORT | IA | 52807 | 3922 |
| **MRS NANCY LENNEN** | 43-A NARRAGANSETT AVE | | | | OSSINING | NY | 10562 | 2847 |
| MRS NANCY LOU FRANTZ | CUST TONIA LYNN FRANTZ U/THE OHIO | U-G-M-A | ATTN TONIA L CARTER | 203 E MAIN ST | SHELBY | OH | 44875 | 1359 |
| MRS NANCY LOUISE MOHR | 176 PRIMROSE RD | | | | WILLISTON PARK | NY | 11596 | 2221 |
| MRS NANCY LYNN TORSELL | 2345 CORINNA COURT | | | | STATE COLLEGE | PA | 16803 | 3350 |
| MRS NANCY M FRUIN | 405 MERIDIAN PL | | | | TALLAHASSEE | FL | 32303 | 4201 |
| MRS NANCY M MALAY | PO BOX 605 | | | | PARKER | CO | 80134 | 0605 |
| MRS NANCY M REICHENBACH | 785 CAMINO LA PASADO | | | | CAMARILLO | CA | 93010 | 8357 |
| MRS NANCY M VICK | 1135 KENAN ST NW | | | | WILSON | NC | 27893 | 2962 |
| MRS NANCY M WECKWERTH | ROUTE 2 180 MARQUARDT LANE | | | | KALISPELL | MT | 59901 | 7258 |
| MRS NANCY MACKEY | 875 TWIN LAKES RD | | | | SHOHOLA | PA | 18458 | 4311 |
| MRS NANCY MC GOVERN FISHER | 2555 PGA BLVD | LOT 128 | | | PALM BEACH GARDENS | FL | 33410 | 2944 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS NANCY NEFF BURGESS | 119 ISLAND AVE | | | | BUCKHANNON | WV | 26201 | 2823 |
| MRS NANCY O JOHNSON | 3953 6TH AVE | | | | LOS ANGELES | CA | 90008 | 2730 |
| MRS NANCY OLMSTEAD SNYDERS | 2 FISHERS LANDING | | | | NEWPORT NEWS | VA | 23606 | 1419 |
| MRS NANCY P CARDY | 209 CROOKED COURT | | | | JACKSONVILLE | FL | 32259 | 4498 |
| MRS NANCY PLOTSKY LEVINTHAL | 11 WYNDEN OAKS CT | | | | HOUSTON | TX | 77056 | |
| MRS NANCY R LYSKO & | CHRISTOPHER J LYSKO JT TEN | 122 HECK AVE | | | OCEAN GROVE | NJ | 07756 | 1241 |
| MRS NANCY R MOSELEY | 120 LAGOON LAIR | | | | AIKEN | SC | 29803 | 6918 |
| MRS NANCY REDDY & | JAMES F REDDY JT TEN | 1311 GUARDIAN DRIVE | | | VENICE | FL | 34292 | 1626 |
| MRS NANCY REESE SPEAKER | 4170 SARASOTA SPRINGS CT | | | | FORT WORTH | TX | 76123 | 1465 |
| MRS NANCY S FINCH | 965 COLONIAL CT | | | | LAKE ZURICH | IL | 60047 | 3106 |
| MRS NANCY S FREDRICKSON | 23306 W LAKE PL | | | | PLAINFIELD | IL | 60544 | 8600 |
| MRS NANCY S GELVIN | 106 LEISURE LN | | | | NORWALK | OH | 44857 | |
| MRS NANCY S GOODNOW | 6 STARBOARD RUN | | | | S YARMOUTH | MA | 02664 | 2132 |
| MRS NANCY S HEARON | 105 LINDSAY ST | | | | CARRBORO | NC | 27510 | 1739 |
| MRS NANCY S LINDSEY | 4035 BROOKFIELD CT | | | | JACKSONVILLE | FL | 32257 | 6056 |
| MRS NANCY S ORNSTEEN | CUST MISS MARJORIE LYNNE | ORNSTEEN U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 28 BEECHWOOD RD | WELLESLEY | MA | 02482 | 2337 |
| MRS NANCY S STOGOWSKI | 124 E OLD WHALING LN | | | | BEACH HAVEN | NJ | 08008 | 2931 |
| MRS NANCY SMEETH ROZSA | 4082 PANN RD | | | | SOUTH BELOIT | IL | 61080 | 9519 |
| MRS NANCY SUE MACKEY | CUST HEATHER SUE MACKEY UGMA NY | 875 TWIN LAKES RD | | | SHOHOLA | PA | 18458 | 4311 |
| MRS NANCY SUE MACKEY | CUST MELISSA KATHERINE MACKEY | UGMA NY | 875 TWIN LAKES RD | | SHOHOLA | PA | 18458 | 4311 |
| MRS NANCY W FOWLER | 230 E PONCE DE LEON AVE | UNIT 402 | | | DECATUR | GA | 30030 | 3461 |
| **MRS NANCYANN C YOUTSEY** | 201 SUMMIT LANE | | | | FORT MITCHELL | KY | 41011 | |
| MRS NANETTE SIMON | CGM IRA CUSTODIAN | 1700 NE 105TH STREET APT 307 | | | MIAMI SHORES | FL | 33138 | 2140 |
| MRS NANNETTE BALSAM RANNEY | C/O EDWARD CURRIE | 1536 BEACH DRIVE | | | GULFPORT | MS | 39507 | 1443 |
| MRS NAOMI A BYRD | 4367 WHITE SURREG DR | | | | KENNASAW | GA | 30144 | |
| MRS NAOMI C PETROSSI | 4433 DANNEEL ST | | | | NEW ORLEANS | LA | 70115 | 5501 |
| MRS NAOMI HALLEM | 7279 NIGHTINGALE | | | | DEARBORN HEIGHTS | MI | 48127 | 1718 |
| MRS NAOMI MASSEY | 8506 E PRAIRIE RD | | | | SKOKIE | IL | 60076 | 2353 |
| MRS NATALIE CARRON | 2350 OCEAN AVENUE | APT# 4J | | | BROOKLYN | NY | 11229 | 3045 |
| MRS NATALIE FISHER | MARK S FISHER | BARBARA D GUBERMAN | 11459 ROSE AVE | | LOS ANGELES | CA | 90066 | 1232 |
| MRS NATALIE K BUTT | 700 BALD EAGLE DR | | | | NAPLES | FL | 34105 | 7409 |
| MRS NATALIE K ROGERS | 2145 MCQUILLAN CT SE | | | | ROCHESTER | MN | 55904 | 5248 |
| MRS NATALIE LEVINSON AND | MR SAUL LEVINSON JTWROS | 331 EAST 71ST STREET | APT 6B | | NEW YORK | NY | 10021 | 4737 |
| MRS NATALIE MATTHIESEN | 13003 BEARDSLEY RD | | | | SUN CITY WEST | AZ | 85375 | 3253 |
| MRS NATALIE R LIBERATORE | CUST LEONARD R LIBERATORE UNDER | THE PENNSYLVANIA U-G-M-A | 1102 CHILDS AVE | | DREXEL HILL | PA | 19026 | 4005 |
| MRS NATALIE SIRKIN EXECS | ESTATE OF GERALD SIRKIN | 44 BIG TRAIL | | | SHERMAN | CT | 06784 | 2609 |
| MRS NAUDINE L JENSEN | CUST JEFFREY W JENSEN U/THE | UTAH UNIFORM GIFTS TO MINORS | ACT | 1160 RANCHO BLVD | OGDEN | UT | 84404 | 4127 |
| MRS NAZLI E PETERSON | CGM IRA CUSTODIAN | 2502 WORTH WAY | | | CAMARILLO | CA | 93012 | 9086 |
| MRS NECHAMA C LIBERMAN | C/O M & J WILKOW | 180 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | 7401 |
| MRS NEELEY A PROCTOR | BOX 322 | | | | SULLIVAN ISLAND | SC | 29482 | 0322 |
| MRS NEELIMA PHATAK | 102-10 66TH RD APT 1B | | | | FOREST HILLS | NY | 11375 | 2047 |
| MRS NELDA O NOCITIA | 821 ARLINGTON PL | | | | DEL RAY OAKS | CA | 93940 | 5607 |
| MRS NELL CRAIG LOVE | 5049 GREENWAY RD | | | | MEMPHIS | TN | 38117 | |
| MRS NELL TALBOT | CUST ROBERT ALLEN TALBOT UGMA MS | C/O JOE AUST | RT 1 BOX 127 | | SCOOBA | MS | 39358 | 9716 |
| MRS NELLE M BURNS | 359A OLD CEDARTOWN RD | | | | ROCKMART | GA | 30153 | 2181 |
| MRS NELLIE BOYLES | 405 E MERRITT | | | | MARSHALL | TX | 75670 | 5312 |
| MRS NELLIE C ROMHANYI | 62 CENTRAL AVE | ELLIOTLAKE ON  P5A 2G1 | CANADA | | | | | |
| MRS NELLIE DUENSING | 3001 E GRIFFITHS AVE | | | | SPRINGFIELD | IL | 62702 | 2126 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS NELLIE M UCHNIAT & | MISS CHRISTINE V UCHNIAT JT TEN | 4878 PORATH | | | DEARBORN | MI | 48126 3717 |
| MRS NELLIE M YOUNG & | CHRISTOPHER G YOUNG JT TEN | 32900 GRAND RIVER | APT 424 | | FARMINGTON | MI | 48336 3177 |
| MRS NELLIE MISCH | 465 21ST ST | | | | NIAGARA FALLS | NY | 14303 1725 |
| MRS NELLIE R FREDERICK | 3279 FREDERICK RD | | | | MADISON | NY | 13402 9310 |
| MRS NELLIE TEAFORD WOOD | 1096 FOX DRIVE | | | | RUSSELL | KY | 41169 |
| MRS NEVA MONTAGU STROM | 50 N HILLSIDE PLACE | | | | RIDGEWOOD | NJ | 07450 3003 |
| MRS NICHOLINA SCHEMBRI | 36 OLD DONI ST | RABAT | MALTA | | | | |
| MRS NIKI A DARGIS AND | GEORGE D. DARGIS SR TEN IN COM | 65252 MAPLE STREET | | | MANDEVILLE | LA | 70448 8400 |
| MRS NIKKI L GOLDSMITH | ATTN NICOLE BERMAN GOLDSMITH | 8003 HOOVER LANE | | | INDIANAPOLIS | IN | 46260 4922 |
| MRS NILSA KUCHERA | 5125 PEBBLEVALLEY DR | | | | CINCINNATI | OH | 45252 2115 |
| MRS NINA KELLY DOYLE | 817 SPRING GARDEN DR | | | | BLUEFIELD | WV | 24701 4917 |
| MRS NINA LEE MC MILLAN | 230 KENBERRY | | | | EAST LANSING | MI | 48823 4621 |
| MRS NINA LEVENTHAL | CUST MICHAEL WYATT LEVENTHAL UGMA | NY | 7 STONEHENGE RD | | GREAT NECK | NY | 11023 1007 |
| MRS NINA R PATTEK | 24 CEDAR LN | | | | BOW | NH | 03304 4408 |
| MRS NINETTE ALTUS | 825 SINGING HILLS DR | | | | EL PASO | TX | 79912 3429 |
| MRS NIRMALA RAO | CGM IRA CUSTODIAN | 2 TRAIL HOUSE COURT | | | ROCKVILLE | MD | 20850 2953 |
| MRS NITA A HOLT | CUST CHRISTOPHER J HOLT UGMA MA | 76 W MAIN ST | | | WESTBORO | MA | 01581 2535 |
| MRS NITA A HOLT | CUST PETER A HOLT UGMA MA | 76 W MAIN ST | | | WESTBORO | MA | 01581 2535 |
| MRS NOEL B PERRITT | CUST MARION BENNETT | PERRITT U/THE ALA UNIFORM | GIFTS TO MINORS ACT | PO BOX 828 | MADISON | AL | 35758 0828 |
| MRS NOLA M MATTOX | CUST RICHARD MATTOX UGMA IN | 9901 N JORDAN ST | | | ROSEDALE | IN | 47874 9341 |
| MRS NORA BENNETT | 5 DALE CREST MANOR | | | | SWANSEA | IL | 62226 6484 |
| **MRS NORA E BOHL** | CGM IRA ROLLOVER CUSTODIAN | 11 DONNA DRIVE | | | OYSTER BAY | NY | 11771 4509 |
| MRS NORA ELLEN KIMMEL | 3015 MEADOWLAND DRIVE | | | | OWENSBORO | KY | 42303 6436 |
| MRS NORA GALLAGHER | 106-20 SHORE FRONT PRWY | APT 3-0 | | | ROCKAWAY PARK | NY | 11694 2639 |
| MRS NORA K CHU WONG | 2 MARTIN COURT | | | | ENGLEWOOD CLIFFS | NJ | 07632 1941 |
| MRS NORA SPRINGMAN | C/O CAROL WOOLLEY | 1545 SO 19TH E | | | SALT LAKE CITY | UT | 84108 2653 |
| MRS NORA TZU-LING CHEN | 1958 VALLEJO ST | | | | SAN FRANCISCO | CA | 94123 4918 |
| MRS NOREEN C MURRAY & | DONALD C MURRAY JT TEN | 19 BAPTIST ST | PO BOX 24 | | GRANITEVILLE | VT | 05654 0024 |
| MRS NOREEN E BALLANTYNE | 1002-121 LING ROAD | SCARBORO ON  M1E 4Y2 | CANADA | | | | |
| MRS NOREEN E PIEPER | 119 1/2 E BROADWAY | | | | ISANTI | MN | 55040 7303 |
| MRS NORMA A LEMILY | 3 BOAT LANE | | | | LEVITTOWN | NY | 11756 3601 |
| MRS NORMA B UIBLE | CUST FRANK R UIBLE III UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 7720 W BILTMORE | ST LOUIS | MO | 63105 2608 |
| MRS NORMA B UIBLE | CUST L SAMUEL UIBLE UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 7720 W BILTMORE | ST LOUIS | MO | 63105 2608 |
| MRS NORMA CATTAN | 21 BENSON AVENUE | | | | WESTWOOD | NJ | 07675 1803 |
| MRS NORMA CRANDALL | 190 LINCOLN ST | | | | SALAMANCA | NY | 14779 1242 |
| MRS NORMA D JACOBS | 1945 E 136TH ST | | | | CARMEL | IN | 46032 1877 |
| MRS NORMA E HAMBROCK | 1856 QUAKER WAY | | | | UNION | NJ | 07083 3726 |
| MRS NORMA E WHALLEY | 107 LAKEVIEW AVE | | | | BELLINGHAM | MA | 02019 1829 |
| MRS NORMA F TARNOFF | CUST BRIAN ROSS TARNOFF U/THE PA | U-G-M-A | 27 REYNOLDSDALE | ASHURST SOUTHAMPTON UNITED KINGDOM | | | |
| MRS NORMA G FRANK | 518 MASSELL CT | | | | NEWPORT NEWS | VA | 23606 2127 |
| MRS NORMA GOLD | #1 BROOKLYN RD | | | | HEMPSTEAD | NY | 11550 6619 |
| MRS NORMA GOLDMAN | 17 OAKLEY PLACE | | | | GREAT NECK | NY | 11020 1013 |
| MRS NORMA J ABBOTT | 1068 GARY LANE | | | | NEW CARLISLE | OH | 45344 1633 |
| MRS NORMA J ABRAHAM & | CYRUS ABRAHAM JT TEN | 2358 MELODY LANE | | | BURTON | MI | 48509 1158 |
| MRS NORMA J HOLZBERGER | 609 N ELM ST | | | | GORDON | NE | 69343 1353 |
| MRS NORMA J PONTIUS | 2564 LAMPLIGHTER LANE | | | | BLOOMFIELD HILLS | MI | 48304 1933 |
| MRS NORMA J SEIGMAN | CUST DEAN SEIGMAN JR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 231 MELINDA DR | | YORK | PA | 17404 6226 |
| MRS NORMA J WALSH | CUST PATRICIA LYNN WALSH UGMA CA | 4837 GLENHAVEN DR | | | OCEANSIDE | CA | 92056 6644 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS NORMA J WRIGHT MRS NANCY | A WILKINS & | MRS LINDA L POPOVICH JT TEN | 28311 EMERY | | ROSEVILLE | MI | 48066 | 4731 |
| MRS NORMA JEAN CRAKER | 1574 KELLYS CREEK RD | | | | RABUN GAP | GA | 30568 | 2112 |
| MRS NORMA JEAN V BAHLINGER | TUTRIX FOR GRETCHEN D | BAHLINGER | 11003 CRANBROOK RD | | HOUSTON | TX | 77042 | 1327 |
| MRS NORMA L DOOLEY | 253 BAL CROSS DR | | | | BAL HARBOUR | FL | 33154 | 1318 |
| MRS NORMA L JOHNSTON | 27 WADE AVE | | | | BUFFALO | NY | 14214 | 2127 |
| MRS NORMA L KELLY | 2616 GREEN MT RD SE | | | | HUNTSVILLE | AL | 35803 | |
| MRS NORMA LOVE WILEY | 820 W MAIN ST | | | | CALDWELL | OH | 43724 | 1018 |
| MRS NORMA M GODZINSKI & | RONALD P GODZINSKI JT TEN | 18 COFFEE TREE LANE | | | MAKANDA | IL | 62958 | 2742 |
| MRS NORMA M WEST | 232 OAKBROOK DR | | | | WILLIAMSVILLE | NY | 14221 | 2518 |
| MRS NORMA N RANDALL | 9858 VAN DYKE | | | | DALLAS | TX | 75218 | 2154 |
| MRS NORMA O CUNNINGHAM | 601 BRUSH CREEK BLVD | | | | KANSAS CITY | MO | 64110 | 1510 |
| MRS NORMA ROHER | RD 2 ORAN-DELPHI RD | | | | MANLIUS | NY | 13104 | 9802 |
| MRS NORMA S BURTON | 431 CANYON TRL | | | | CHARLOTTE | NC | 28270 | 5315 |
| MRS NORMA S RHODES | MR CHARLES W RHODES | 5207 LAKE ARROWHEAD DR | | | WACO | TX | 76710 | 2933 |
| MRS NORMA THORNBERG | 7337 MADORA AVE | | | | CANOGA PARK | CA | 91306 | 3028 |
| MRS NORMA W WILDGEN | CUST RICHARD A WILDGEN U/THE | MICH UNIFORM GIFTS TO MINORS ACT | 4662 OAKLAWN | LOT 133 | KALAMAZOO | MI | 49009 | |
| MRS NORREEN BELLE DAVIES | 530 YALE PL | APT 514 | | | OWENSBORO | KY | 42301 | 6173 |
| MRS NORRIS L GOODFRIEND | CUST GENA SUE GOODFRIEND | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 506 N POST OAK LANE | HOUSTON | TX | 77024 | 4621 |
| MRS NOVELLA A VAN ACKEREN & | JAMES F VAN ACKEREN JT TEN | 1848 SW RUZICKA DRIVE | | | CHEHALIS | WA | 98532 | 4020 |
| MRS NOVELLA PRIMM IRA | FCC AS CUSTODIAN | 21 ALTHEA CIRCLE | | | LITTLE ROCK | AR | 72209 | 4471 |
| MRS NYRA WILLIAMS | CUST WILLIAM W WILLIAMS UGMA HI | 546 HOOULU ST | | | KAILUA | HI | 96734 | 2238 |
| MRS O EMOGENE SAYLOR | MR DENNIS C SAYLOR | ROUTE 2 BOX 485A | | | ROSE HILL | VA | 24281 | 9637 |
| MRS OCIE MAY SHUCK | RT 1 BOX 44 | | | | DANESE | WV | 25831 | |
| MRS ODILE ST MARTIN GROSZ | 224 W MAPLE RIDGE | | | | METAIRIE | LA | 70001 | 6114 |
| MRS OFELIA F ANDERSON | 2342 S QUEEN ST | | | | ARLINGTON | VA | 22202 | 1549 |
| MRS OLE CLOSS | SARLISVINGEN 23 | 1473 LARENSKAG | NORWAY | | | | | |
| MRS OLGA DI MICHELE | 1406 CIRCLE | | | | PEEKSKILL | NY | 10566 | 4854 |
| MRS OLGA MC LAUGHLIN | 1721 VINE ST | | | | SCRANTON | PA | 18510 | 2342 |
| MRS OLGA ORESTANO | 2817 160TH ST | | | | FLUSHING | NY | 11358 | 1034 |
| MRS OLGA OSTENDORF | 9 LAKE POINT DR | | | | NEW MILFORD | CT | 06776 | |
| MRS OLGA R ZIBELLI | 167 E DEVONIA AVE | | | | MOUNT VERNON | NY | 10552 | 1120 |
| MRS OLGA STROUD | 119 PENNOCK ST | | | | SOLVAY | NY | 13209 | 2340 |
| MRS OLGA T BOYUKA | CUST JOSEPH GREGORY BOYUKA UGMA PA | 12 WAYNE AVE | | | TAMAQUAOAH | PA | 18252 | 4212 |
| MRS OLGA T BOYUKA | CUST MISS LUCILLE ANN BOYUKA UGMA | PA | 12 WAYNE AVE | | TAMAGUA | PA | 16252 | 4212 |
| MRS OLGA T BOYUKA | CUST MISS MARY ANN BOYUKA UGMA PA | 12 WAYNE AVE | | | TAMAQUA | PA | 18252 | 4212 |
| MRS OLIVE CAROL GARDNER | 12 SOUTHERN LN | | | | WARWICK | NY | 10990 | 1908 |
| MRS OLIVE J RULL | 1000 SOUTHERN ARTERY APT 778 | S BLDG | | | QUINCY | MA | 02169 | 8522 |
| MRS OLIVE JANE STILLER | 2148 MAGNOLIA GROVE WAY | | | | MIDLOTHIAN | VA | 23113 | 4903 |
| MRS OLIVE JONES HARKESS | C/O TERRY HITCHINS | 12853 PALM DRIVE | | | LARGO | FL | 33774 | 3137 |
| MRS OLIVE R MYERS | 7022 N PARK AVE | | | | INDIANAPOLIS | IN | 46220 | 1040 |
| MRS OLIVE THOMAS MC DARIS | 43914 N 27TH ST W | | | | LANCASTER | CA | 93536 | 5852 |
| MRS OLIVE VAUGHAN & | HOWARD M VAUGHAN JT TEN | 1224 E 23RD AVE | | | NORTH KS CITY | MO | 64116 | 3320 |
| MRS OLVA HYLTON | CGM IRA CUSTODIAN | 11 BROOKDALE AVENUE | | | NEW ROCHELLE | NY | 10801 | 2801 |
| MRS OPAL S CAMPBELL | 309 NORTH 37TH ST | | | | CORSICANA | TX | 75110 | 3959 |
| MRS ORA P MERCER | 1603 S SEMINOLE | | | | CHATTANOOGA | TN | 37412 | 1143 |
| MRS ORA P MERCER | CUST DELMAR E MERCER III UGMA TN | 1603 S SEMINOLE | | | CHATTANOOGA | TN | 37412 | 1143 |
| MRS ORA P MERCER | CUST TREVOR D MERCER UGMA TN | 1603 S SEMINOLE | | | CHATTANOOGA | TN | 37412 | 1143 |
| MRS ORA Z KNIES | 1600 RIVERSIDE DR | | | | OLD HICKORY | TN | 37138 | 2741 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS ORCADA S FICKER | 1838 FRANKLIN AVE S E | | | | MINNEAPOLIS | MN | 55414 | 3671 |
| MRS ORPHA ROGERS BASS | 382 E WESLEY RD NE | | | | ATLANTA | GA | 30305 | 3824 |
| MRS OSNA HALLER | CUST EVAN Z HALLER UGMA NJ | 265 CEDAR LN FL 1 | | | TEANECK | NJ | 07666 |
| MRS OTILIA P THOMAS | 2625 HIBISCUS ST | | | | SARASOTA | FL | 34239 | 4708 |
| MRS OTTIE LEE FRASER | 4604 SHIRLEY PL | | | | ST LOUIS | MO | 63115 | 2544 |
| MRS OWEETAH BLACKBURN & | TERRI D BLACKBURN JT TEN | 935 CRYSTAL LAKE CT | | | GREENWOOD | IN | 46143 | 3010 |
| MRS OWEETAH BLACKBURN & | TY C BLACKBURN JT TEN | 935 CRYSTAL LAKE CT | | | GREENWOOD | IN | 46143 | 3010 |
| MRS PAGE S FRISCHKORN | 185 HIGHLAND LN | | | | LOTTSBURG | VA | 22511 | 2115 |
| MRS PAMELA A COVINGTON | 1929 GREYSTONE ROAD N W | | | | ATLANTA | GA | 30318 | 2622 |
| MRS PAMELA B CROFT | 917 HUNTINGTON DR | | | | HARTSVILLE | SC | 29550 | 4623 |
| MRS PAMELA F BRENNAN | 2950 DEAN PARKWAY | UNIT 1801 | | | MINNEAPOLIS | MN | 55416 |
| MRS PAMELA F HORRELL | BOX 117 | | | | GOTHA | FL | 34734 | 0117 |
| MRS PAMELA GALE CUNNINGHAM | 11 JERE RD | | | | READING | MA | 01867 | 3344 |
| MRS PAMELA GARDY CAGAN | 19701 VALDEZ DRIVE | | | | TARZANA | CA | 91356 | 4913 |
| MRS PAMELA GLOVER MC CALL | 610 BYRD BLVD | | | | GREENVILLE | SC | 29605 | 1202 |
| MRS PAMELA H AREY | CUST MOLLY O AREY UGMA VA | 249 WILTSHIRE LANE | | | SEVERNA PARK | MD | 21146 | 4038 |
| MRS PAMELA J KNISPEL | 163 W ORCHARD ST | | | | ALLENDALE | NJ | 07401 | 1713 |
| MRS PAMELA J STAR | 921 FOX GLEN DR | | | | ST CHARLES | IL | 60174 | 8808 |
| MRS PAMELA JEAN HURLIMAN | 3545 NORTHWOOD WAY | | | | TILLAMOOK | OR | 97141 | 9756 |
| MRS PAMELA JEAN RUEHLE | 4410 ATKINS RD | | | | PORT HURON | MI | 48060 | 1608 |
| MRS PAMELA M LEANDER | 61359 COUNTRY LN | | | | WASHINGTON | MI | 48094 | 1154 |
| MRS PAMELA MOORE BROWN | 11639 BARNETT VALLEY RD | | | | SEBASTOPOL | CA | 95472 | 9239 |
| MRS PAMELA P BECK | CUST MICHELE A BECK UGMA OH | 20707 FORESTWOOD DR | | | STRONGSVILLE | OH | 44136 | 5855 |
| MRS PAMELA PORTER | 635 E PARK BLVD | | | | VILLA PARK | IL | 60181 | 2727 |
| MRS PAMELA SANTARPIA | 21 EDGEWATER ROAD | | | | CLIFFSIDE PARK | NJ | 07010 | 2804 |
| MRS PAMELA SIMON | 1171 N COYOTTE LANE | | | | ORANGE | CA | 92869 | 1702 |
| MRS PAMELA W STIEGLITZ | 3025 HAMPTON COVE WAY SE | | | | HAMPTON COVE | AL | 35763 | 9331 |
| MRS PAT HENRY | CUST LUKE A HENRY UNDER IL | TRANSFERS | TO MIN ACT | 204 SMALL POND DR | CLEVELAND | GA | 30528 | 3113 |
| MRS PATRICIA A BYRD | 13543 SPRUCEWOOD DR | | | | DALLAS | TX | 75240 | 3630 |
| MRS PATRICIA A CHURCH | ATTN MRS PATRICIA A KOTHE | 837 KOCHER ST | PO BOX 3 | | ROCKTON | IL | 61072 | 0003 |
| MRS PATRICIA A CLINTON | CUST DAVID CLINTON U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1944 W VIA MADONNA | LOMITA | CA | 90717 | 3623 |
| MRS PATRICIA A DEELY | MR STEPHEN J DEELY | 287 CARNATION AVE | | | FLORAL PARK | NY | 11001 | 3435 |
| MRS PATRICIA A FLAHERTY | 415 MAPLE ST | | | | SPRINGFIELD | MA | 01105 | 1923 |
| MRS PATRICIA A GLENN | CUST JAMES R GLENN UGMA IL | 315 1300TH ST | | | NEW HOLLAND | IL | 62671 | 6050 |
| MRS PATRICIA A HELMSTADTER | 1610 OAKMONT CIRCLE | | | | NICEVILLE | FL | 32578 | 4344 |
| MRS PATRICIA A LENNON | MR JOHN T LENNON | 21 LEDGES RD | | | RIDGEFIELD | CT | 06877 | 1908 |
| MRS PATRICIA A RELISH | 5817 PRINCESS CAROLINA PLACE | | | | LEESBURG | FL | 34748 | 7981 |
| MRS PATRICIA A ROBUCK | 14700 MARSH LANE APT 1123 | | | | ADDISON | TX | 75001 |
| MRS PATRICIA A SHERMAN | 5216 DUNDEE RD | | | | EDINA | MN | 55436 | 2047 |
| MRS PATRICIA A STUCKER | 1017 KENDALL RD | | | | WILM | DE | 19805 | 1150 |
| MRS PATRICIA ANN BLAND | 1 ROBB CLOSE | HIGHLANDS HARARE | ZIMBABWE | | | | |
| MRS PATRICIA ANN CAVANAGH & | JOHN JOSEPH CAVANAGH JR JT TEN | 120 S CENTRAL AVE STE 420 | | | ST LOUIS | MO | 63105 | 1705 |
| MRS PATRICIA ANN FREEMAN | CUST MISS DEBORAH ANN | WHATLEY UGMA MI | 36271 SUFFOLK | | MT CLEMENS | MI | 48035 | 1644 |
| MRS PATRICIA ANN FREEMAN | CUST MISS TAMMIE LYNN | WHATLEY UGMA MI | 36271 SUFFOLK | | MT CLEMENS | MI | 48035 | 1644 |
| MRS PATRICIA ANN FREEMAN | CUST SAMUEL T WHATLEY UGMA MI | 4775 INDIANWOOD | | | CLARKSTON | MI | 48348 | 2243 |
| MRS PATRICIA ANN GRIFFITH | 6852 MARIETTA | | | | GARDEN GROVE | CA | 92845 | 2923 |
| MRS PATRICIA ANN PODHAJSKY | 3817 CEDAR DR NE | | | | NORTH LIBERTY | IA | 52317 | 9213 |
| MRS PATRICIA ANN RAMSAY & | DEBRA JOY RAMSAY JT TEN | 5809 MCKINLEY ST | | | HOLLYWOOD | FL | 33021 | 4556 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS PATRICIA ANN RETTICH | 145 S PLUM | | | | GERMANTOWN | OH | 45327 | 1363 |
| MRS PATRICIA ANN WATSON | 50 EVERGREEN LANE | | | | SOUTH WINDSOR | CT | 06074 | 3541 |
| MRS PATRICIA ANNE CLINTON | CUST KATHLEEN ANNE CLINTON A | UGMA CA | 1944 VIA MADONNA | | LOMITA | CA | 90717 | 3623 |
| MRS PATRICIA ANNE TOMPKINS | 20 GLEN CEDAR RD | TORONTO ON  M6C 3G1 | CANADA | | | | | |
| MRS PATRICIA B LYONS | 205 LITTLE HAMPTON CLOSE | | | | LONGWOOD | FL | 32779 | 5623 |
| MRS PATRICIA B RUDNICK | CUST KAREN E RUDNICK UGMA NY | 8 MIRO PLACE | | | PORT WASHINGTON | NY | 11050 | 2444 |
| MRS PATRICIA BARONE | 2 WEST LAKE DRIVE | | | | MONTVILLE | NJ | 07045 | 9754 |
| MRS PATRICIA BLESSING | 7672 W MINERAL POINT RD | # 102 | | | VERONA | WI | 53593 | 9668 |
| MRS PATRICIA BLINDER | CUST JANE ELIZABETH BLINDER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 285 DOLPHIN DR | WOODMERE | NY | 11598 | 1815 |
| MRS PATRICIA BYRD KEITH | BOX 117 | 309 ACKTON | | | LEWISBURG | OH | 45338 | 0117 |
| MRS PATRICIA C CORDERY | 37509 FOUNTAIN PARK CIR | APT 521 | | | WESTLAND | MI | 48185 | 5615 |
| MRS PATRICIA C EBERLEY | 412 W 13TH ST | | | | STERLING | IL | 61081 | 2212 |
| MRS PATRICIA C ERNST | 4906 SCARSDALE RD | | | | BETHESDA | MD | 20816 | 2440 |
| MRS PATRICIA C WALDEN | 321 DOWNS ST | | | | RIDGEWOOD | NJ | 07450 | 2705 |
| MRS PATRICIA CHEPIGA | CUST LAURA A CHEPIGA UGMA NY | 25 PINE ST | | | SLEEPY HOLLOW | NY | 10591 | 1708 |
| MRS PATRICIA CHESTER | KATHERINE WHITE | 220 KENSINGTON RD | | | GARDEN CITY | NY | 11530 | 1315 |
| MRS PATRICIA CONLON MATHIS | 181 LIVE OAK LN | | | | GEORGETOWN | SC | 29440 | 6826 |
| MRS PATRICIA D ARNOTT | 922 PICKETT LANE | | | | NEWARK | DE | 19711 | 2642 |
| MRS PATRICIA D ROHRER | 2722 HICKORY ST | | | | ALEXANDRIA | VA | 22305 | 2509 |
| MRS PATRICIA E E ZIMBRICK | CUST MICHAEL J | ZIMBRICK UGMA WI | 400 COLEMAN RD | | MADISON | WI | 53704 | 6012 |
| MRS PATRICIA E SIMPICH | 5232 LOUGHBORO RD NW | | | | WASH | DC | 20016 | 2634 |
| MRS PATRICIA EDWARDS | LANTING | 6514 LANDIS AVENUE | | | CARMICHAEL | CA | 95608 | 3929 |
| MRS PATRICIA ELIZABETH | WITTBERGER | 62 HOLLY RIBBONS CIRCLE | | | BLUFFTON | SC | 29909 | 6194 |
| MRS PATRICIA F COLEMAN | 193 CHATEAU LATOUR | | | | KENNER | LA | 70065 | 2022 |
| MRS PATRICIA F PARRY | 1151 NASH RD | APT 4 | | | N TONAWANDA | NY | 14120 | 2919 |
| MRS PATRICIA F STEWART | 1877 MABEN RD | | | | DUANESBURG | NY | 12056 | 3317 |
| MRS PATRICIA FARRELL | C/O PATRICIA MARAND | 515 EAST 79TH STREET APT 31C | | | NEW YORK | NY | 10021 | 0781 |
| MRS PATRICIA GERKE | W151 N8355 THOMAS DR | | | | MENOMONEE FALLS | WI | 53051 | 3821 |
| MRS PATRICIA GLOCK | 4012 NORTH GARLAND ST | | | | FAIRFAX | VA | 22304 | 1716 |
| MRS PATRICIA GRAISER BENOIT | 5912 BELLINGHAM PL | | | | METAIRIE | LA | 70003 | 3830 |
| MRS PATRICIA GWYN WOLTZ | 215 OLD GREENHILL RD | | | | MOUNT AIRY | NC | 27030 | |
| MRS PATRICIA H GAGLIARDI | CUST MARIE ANNE | GAGLIARDI U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 37 SUMMIT TRL | SPARTA | NJ | 07871 | 1430 |
| MRS PATRICIA H GAGLIARDI | CUST MISS GINA ANNE | GAGLIARDI U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 5233 LARAE DR | ERIE | PA | 16506 | 5293 |
| MRS PATRICIA H KOHLER | 706-C CONSTITUTION DR | | | | DURHAM | NC | 27705 | 2802 |
| MRS PATRICIA H NORTHROP | 622 APEX LN | | | | TROY | NY | 12180 | |
| MRS PATRICIA H PITTS | PO BOX 148 | | | | LYDIA | SC | 29079 | 0148 |
| MRS PATRICIA H SKINNER | 397 MOCKINGBIRD LANE SE | | | | SMYRNA | GA | 30082 | 3730 |
| MRS PATRICIA H SMALL | 23 RIDGE ROAD | | | | RUMSON | NJ | 07760 | 1906 |
| MRS PATRICIA H YOUNG | 210 WILLOWCREST DR | | | | CHARLESTON | WV | 25311 | 1116 |
| MRS PATRICIA HAMILL | ATTN PATRICIA HASCALL | 2725 CHARNWOOD | | | TROY | MI | 48098 | 2186 |
| MRS PATRICIA HUNNELL & | PAUL C HUNNELL JT TEN | 892 HONEST PLEASURE DRIVE | | | NAPERVILLE | IL | 60540 | 7630 |
| MRS PATRICIA IMPERATO | 167 LYONS ROAD | | | | SCARSDALE | NY | 10583 | 6340 |
| MRS PATRICIA J QUIGLEY | 2393 E RAHN ROAD | | | | KETTERING | OH | 45440 | 2541 |
| MRS PATRICIA J URBAN | 919 DALLAS DRIVE | | | | HURON | OH | 44839 | 2680 |
| MRS PATRICIA JEANNE TERRY | 2522 S KACHINA CIR | | | | TEMPE | AZ | 85282 | 2830 |
| MRS PATRICIA K BOOTH | 415 RUSSELL AVE | APT 502 | | | GAITHERSBURG | MD | 20877 | 2849 |
| MRS PATRICIA K MC DOWELL | CUST LAURA M MC DOWELL | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | PO BOX 304 | EAST DENNIS | MA | 02641 | 0304 |
| MRS PATRICIA K MC DOWELL | CUST MARK P MC DOWELL | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | PO BOX 304 | EAST DENNIS | MA | 02641 | 0304 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS PATRICIA K MC DOWELL | PO BOX 304 | | | | | EAST DENNIS | MA | 02641 | 0304 |
| MRS PATRICIA KLEINHOFFER | CUST CANDACE DALE | KLEINHOFFER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 15974 MONTEGO BAY CT | | CLINTON TOWNSHIP | MI | 48035 |
| MRS PATRICIA KLEINHOFFER | CUST KARA LYNN | KLEINHOFFER U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 15794 MONTEGO BAY CT | | CLINTON TWP | MI | 48035 | 1036 |
| MRS PATRICIA KLEINHOFFER | CUST LYNWOOD B KLEINHOFFER 2ND | U/THE | MICHIGAN U-G-M-A | 15794 MONTEGO BAY CT | | CLINTON TOWNSHIP | MI | 48035 | 1036 |
| MRS PATRICIA L CAUGHEY | CUST JOHN D CAUGHEY U/THE OKLA | U-G-M-A | 10 GEORGETOWN WOODS DR | | | YOUNGSVILLE | NC | 27596 | 7613 |
| MRS PATRICIA L HAMES | 434 HASKINS AVE | | | | | DAYTON | OH | 45420 | 2354 |
| MRS PATRICIA L MAHER | MR ROBERT MAHER | 159 MALLARD DR | | | | NEW LONDON | NC | 28127 | 9149 |
| MRS PATRICIA L RILEY | BY PATRICIA L RILEY TRUST | 3790 GREENBRIAR DR | | | | ZANESVILLE | OH | 43701 | 6440 |
| MRS PATRICIA L RIZAS & | MISS ALEXANDRA B RIZAS JT TEN | 1212 ADAMS WAY | | | | NEPTUNE CITY | NJ | 07753 | 6263 |
| MRS PATRICIA L RUTHERFORD | MRS LAURA K ALLEN TTEE | U/A/D 03/31/04 | FBO RAYMOND RUTHERFORD REV TR | 37777 AMBER DR | | FARMINGTON HILLS | MI | 48331 | 1169 |
| MRS PATRICIA L WELLING | 7634 FAIRWIND DRIVE | | | | | CINCINNATI | OH | 45242 | 5911 |
| MRS PATRICIA LESNIEWICZ | 469 S MIDDLETON DR NW | | | | | CALABASH | NC | 28467 | 2116 |
| MRS PATRICIA LOUISE TEED | CUST ANDREW HARRISON TEED | UGMA PA | 454 SATINWOOD DR | | | WEST MIFFLIN | PA | 15122 | 1244 |
| MRS PATRICIA LUKE | ATTN REGENCY CLUBBLDG #17L | 805 BREWERS BRIDGE ROAD | | | | JACKSON | NJ | 08527 | 1974 |
| MRS PATRICIA M BJELICA | 20 E MONTGOMERY ST | | | | | JOHNSTOWN | NY | 12095 | 2523 |
| MRS PATRICIA M LAKE | CUST COLIN PEERCE LAKE UGMA OH | 1046 CHEROKEE RD | | | | WILMETTE | IL | 60091 | 1323 |
| MRS PATRICIA M NARODE | CUST JOSHUA C NARODE UGMA NY | 338 S MANNING BLVD | | | | ALBANY | NY | 12208 | 1733 |
| MRS PATRICIA M PASSANANTE | CUST CHERYL ANN PASSANANTE | UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 912 LABONNE | | BALLWIN | MO | 63021 | 6907 |
| MRS PATRICIA M STEWART | 1070 PARK AVENUE | | | | | NEW YORK | NY | 10128 | 1000 |
| MRS PATRICIA M TOEBE | 19 FOREST RD | | | | | WAYNE | PA | 19087 | 3203 |
| MRS PATRICIA MASTRANDREA | 158 HIDDEN PONDS CIR | | | | | SMITHTOWN | NY | 11787 | 5234 |
| **MRS PATRICIA MILLER** | 211 EAST 71ST STREET | | | | | **NEW YORK** | NY | 10021 | 4501 |
| MRS PATRICIA O JEVONS | 28 MILL RD | | | | | LATHAM | NY | 12110 | 1184 |
| MRS PATRICIA O MARLEY | CUST JAMES A MARLEY III UGMA PA | 1092 HENDRIX AVE | | | | THOUSAND OAKS | CA | 91360 | 3646 |
| MRS PATRICIA OBRIEN | 1528 MOFFETT AVE | | | | | HEWLETT | NY | 11557 | 1518 |
| MRS PATRICIA OBRIEN BRINAMEN | CUST JAMES BRINAMEN JR UGMA NJ | 137 JOHN ST | | | | SOUTH AMBOY | NJ | 08879 | 1718 |
| MRS PATRICIA P BOWDEN | 4908 LACKAWANNA ST | | | | | COLLEGE PARK | MD | 20740 | 1638 |
| MRS PATRICIA P PIERCE | 5435 MELWOOD DR | | | | | JACKSON | MS | 39211 | 4122 |
| MRS PATRICIA P SHEPARD | 108 GUADELOUPE LANE | | | | | BONITA SPRINGS | FL | 34134 | 8517 |
| MRS PATRICIA PAPE | 218 OLD SHERMAN HILL RD | | | | | WOODBURY | CT | 06798 | 3914 |
| MRS PATRICIA PICKLO | 2422 TARRY DRIVE | | | | | STERLING HEIGHTS | MI | 48310 | 5824 |
| MRS PATRICIA POTIRALA | 305 E KANSAS ST | | | | | ELBURN | IL | 60119 | 9033 |
| MRS PATRICIA PURZITSKY | 4005 DON MILLS ROAD #331 | DON MILLS ON  M2H 3J9 | CANADA | | | | | |
| MRS PATRICIA R BASTIEN | BOX 1885 | NEW LISKEARD ON  P0J 1P0 | CANADA | | | | | |
| MRS PATRICIA R POTTS | RIDGE COURT #8 | | | | | EAST BRUNSWICK | NJ | 08816 | 2932 |
| MRS PATRICIA R RAUTIOLA | CUST KIRSTIN P RAUTIOLA UGMA MI | ATTN KRISTIN RAUTIOLA PERKINS | 4600 HIBISCUS ST | | | EDINA | MN | 55435 | 4048 |
| MRS PATRICIA RENSHAW | MR CARL E RENSHAW TTEE | U/A/D 01-31-2008 | FBO PATRICIA W. RENSHAW REV LI | 19 WILLOW SPRING CIRCLE | | HANOVER | NH | 03755 | 2901 |
| MRS PATRICIA S ANDREWS | 1101 SANTA ROSA | | | | | TYLER | TX | 75701 | 9052 |
| MRS PATRICIA S DEACON | 1409 VILLAGE DRIVE | | | | | SOUTH CHARLESTON | WV | 25309 | 2429 |
| MRS PATRICIA S GALE | CUST KRISTOPHER W GALE UGMA MI | 305 PENINSULAR ST | | | | GRAYLING | MI | 49738 | 1709 |
| MRS PATRICIA S GARLOCK | 148 FLORENCE AVE | | | | | MILL VALLEY | CA | 94941 | 2613 |
| MRS PATRICIA S RADFORD | MRS HENRIETTA SULLIVAN | 360 9TH CT | | | | VERO BEACH | FL | 32962 | 2812 |
| MRS PATRICIA S SCHYTTE | 2909 TRENTWOOD BLVD | | | | | ORLANDO | FL | 32812 | 4840 |
| MRS PATRICIA S SULLIVAN | 178 LAKESIDE DR | | | | | MAYFIELD | NY | 12117 | 3409 |
| MRS PATRICIA SESSA | CUST MICHAEL JILLY SESSA UGMA CA | 610 GARDENS DR #202 | | | | POMPANO BEACH | FL | 33069 | 0966 |
| MRS PATRICIA SIEWERT | 399 CEDAR ST | | | | | CHATHAM | MA | 02633 | 2116 |
| MRS PATRICIA SPITERI & | MISS MARY LYNN SPITERI JT TEN | 12425 WAYFARER CT | | | | SHELBY TWP | MI | 48315 |
| MRS PATRICIA T SWISHER | 208 S MAIN ST | PO BOX 308 | | | | KERNERSVILLE | NC | 27285 | 0308 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS PATRICIA TYNES INNIS | 1036 NASHVILLE AVE | | | | NEW ORLEANS | LA | 70115 4324 |
| MRS PATRICIA V KOHLER | CUST DAVID A KOHLER UGMA NJ | 1 STONE MOUNT LANE | | | MARLTON | NJ | 08053 |
| MRS PATRICIA V KOHLER | CUST JEFFREY A KOHLER UGMA NJ | 9 EDWARD DR | | | FLEMINGTON | NJ | 08822 |
| MRS PATRICIA V WILLIAMS | 9443 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60619 7235 |
| MRS PATRICIA VELLA | CUST CATHERINE | VELLA U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 2501 22ND AVE | SAN FRANCISCO | CA | 94116 3029 |
| MRS PATRICIA W EDMONDS | 27819 CENTER RIDGE RD APT 3158 | | | | WESTLAKE | OH | 44145 3900 |
| MRS PATRICIA W MC RANEY | PO BOX 608 | | | | DAUPHIN ISLAND | AL | 36528 0608 |
| MRS PATRICIA WAINA & | JACK J WAINA JT TEN | 213 KELSO CIR | | | TRAPPE | PA | 19426 2147 |
| MRS PATRICIA WOOD BURNS | 49 SANDHURST LANE | | | | BUFFALO | NY | 14221 3154 |
| MRS PATRICIA WRIGHT | 37715 APACHE RD | | | | CHARLOTTE HALL | MD | 20622 3155 |
| MRS PATSY A GUDRITZ | CUST REX T GUDRITZ UGMA MI | 10342 OGBOURNE CIR | | | KEITHVILLE | LA | 71047 8998 |
| MRS PATSY ANN GEETING | 3810 BARNARD RD | | | | SAGINAW | MI | 48603 2512 |
| MRS PATSY P MACAULAY | 1623 BROOKHAVEN ROAD | | | | WYNNEWOOD | PA | 19096 2605 |
| MRS PATSY R WILSON | C/O MRS PATSY R GRACE | 2494 GLEN CANYON RD | | | ALTADENA | CA | 91001 3548 |
| MRS PATTI H CLARK | CUST ANDREW B CLARK UGMA | NEB | 3036 S 101ST ST | | OMAHA | NE | 68124 2625 |
| MRS PATTIE E MERRILL | 120 EDGEMONT RD | | | | SONORA | TX | 76950 6607 |
| MRS PATTY JANE FRANZ | 59 FOREST HILLS | | | | WHEELING | WV | 26003 6645 |
| MRS PATTY R BUCKINGHAM | 661 ROADRUNNER WAY | | | | PERRIS | CA | 92570 |
| MRS PAULA A TENNYSON | CUST CHRISTOPHER W TENNYSON UGMA | NY | 525 POLLY PARK ROAD | | RYE | NY | 10580 |
| MRS PAULA ANN MILLER | 9434 DAHLGREN RD | | | | KING GEORGE | VA | 22485 3510 |
| MRS PAULA B MOORE | BY MRS PAULA B MOORE | 6617 E 65TH PL | | | TULSA | OK | 74133 4006 |
| **MRS PAULA B REENS** | **CUST BRIAN ELI REENS U/THE** | **CONN UNIFORM GIFTS TO MINORS** | **ACT** | **9 FOREST LN** | **WILTON** | **CT** | **06897 1914** |
| MRS PAULA C ANDERSON | CUST CRAIG S ANDERSON UGMA OH | 19118 BETTY STOUGH RD | | | CORNELIUS | NC | 28031 7512 |
| MRS PAULA DICKEY | PO BOX 2677 | | | | HOMER | AK | 99603 2677 |
| MRS PAULA G. KAPLAN AND | DANIEL R KAPLAN JTWROS | 169 LELAK AVE | | | SPRINGFIELD | NJ | 07081 3307 |
| MRS PAULA KRAVITS & | STUART KRAVITS JT TEN | 5 BROOKE CRT | | | GETTYSBURG | PA | 17325 |
| MRS PAULA MARKS | CUST BRADLEY MARKS UGMA NY | 146 ALTESSA BLVD | | | MELVILLE | NY | 11747 5238 |
| MRS PAULA P. FOLKMAN | 18 CHATHAM CIRCLE | | | | BROOKLINE | MA | 02446 5454 |
| MRS PAULA RACKI VOGEL | CUST SUSAN PATRICIA VOGEL UGMA OH | 4117 SUPERIOR AVE | | | CINCINNATI | OH | 45236 3424 |
| MRS PAULA ROSE JOSEPH | 4417 LAPLACE ST | | | | METAIRIE | LA | 70006 2403 |
| MRS PAULA SNYDER | 400 E 56TH ST | | | | N Y | NY | 10022 4147 |
| MRS PAULA SORGEN | CUST HEATHER BROOKE SORGEN UGMA NY | 4732 NW 100TH TERRACE | | | CORAL SPRINGS | FL | 33076 2413 |
| MRS PAULA SORGEN | CUST REBECCA SUE SORGEN UGMA NY | 6401 CASA VERDE DRIVE | | | CYPRESS | CA | 90630 4082 |
| MRS PAULA WILLIAMS | 2743 CAROL LN | | | | BISHOP | CA | 93514 3021 |
| MRS PAULEEN M DAVIS | 12129 W 79TH TERR | | | | LENEXA | KS | 66215 2704 |
| MRS PAULETTE LEFTON | CUST ALLISON RACHEL LEFTON UGMA OH | 559 LONG LANE | | | HUNTINGDON VALLEY | PA | 19006 2935 |
| MRS PAULETTE MILLER | 2400 GOLD MINE RD | | | | BROOKVILLE | MD | 20833 2205 |
| MRS PAULETTE PATRICIA | HINCKLEY | CUST CHRISTOPHER ANDREW HINCKLEY | UGMA IA | 886 PARK PL | IOWA CITY | IA | 52246 2937 |
| MRS PAULINE A HOWLAND | CUST JOHN C HOWLAND UGMA CA | 366 EL DIVISADERO AVE | | | WALNUT CREEK | CA | 94598 4141 |
| MRS PAULINE A TODD | CUST PAUL ALAN TODD | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 2109 WINANS AVE | FLINT | MI | 48503 5857 |
| MRS PAULINE B GITTINS | 68 HILLCREST RD | | | | READING | MA | 01867 3311 |
| MRS PAULINE B HAMLIN & | STEPHEN B HAMLIN JT TEN | 803 FLORAL AVE | | | COLONIAL HEIGHTS | VA | 23834 3311 |
| MRS PAULINE BURTNYK | 108 COLERIDGE PARK DR | WINNIPEG MB  R3K 0B5 | CANADA | | | | |
| MRS PAULINE C GREENE | PO BOX 6606 | | | | CHARLESTON | WV | 25362 0606 |
| MRS PAULINE D STEUART | CGM IRA CUSTODIAN | 2709 34TH PLACE N W | | | WASHINGTON | DC | 20007 1404 |
| MRS PAULINE FREER | 20212 EMILIE LN | | | | PLEASANT VALLEY | NY | 12569 7004 |
| MRS PAULINE H TODD | 2109 WINANS AVE | | | | FLINT | MI | 48503 5857 |
| MRS PAULINE HILL CHILDERS | 108 JAMES CREEK ROAD | | | | SOUTHERN PNES | NC | 28387 6819 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS PAULINE J BAGGETT | CUST JENNIFER A BAGGETT UGMA AL | 23626 GRANT DR | | | | LOXLEY | AL | 36551 | 8514 |
| MRS PAULINE L ROGERS | 7000 ELYSEAN CT | | | | | LOUISVILLE | KY | 40291 | 2736 |
| MRS PAULINE M WILSON | 326 WILLOW VISTA | | | | | SEABROOK | TX | 77586 | 6018 |
| MRS PAULINE P ACREE | 2316 HEATH AVE | | | | | RICHMOND | VA | 23224 | 6202 |
| MRS PAULINE RODGERS SANKEY | R D 2 | | | | | VOLANT | PA | 16156 | 9802 |
| MRS PAULINE S BIRD & | DAVID G BIRD JT TEN | 60 NEW GARDEN AVE | | | | LANCASTER | PA | 17603 | 4760 |
| MRS PAULINE UTTER | 13820 JARVI DRIVE | | | | | ANCHORAGE | AK | 99515 | 3938 |
| MRS PAULINE V GRISWOLD | | | | | | PLYMOUTH | IL | 62367 | |
| MRS PAULINE VERBRUGGE | 1031 OHIO ST | | | | | RACINE | WI | 53405 | 2209 |
| MRS PAULYN GILL DOUGHERTY | 722 S MAIN | | | | | HOMER | LA | 71040 | 3816 |
| MRS PEARL BELLAN | 30 DEERFIELD RD | | | | | PARLIN | NJ | 08859 | 1029 |
| MRS PEARL BUSH | DURHAM L 375 | | | | | DEERFIELD BEACH | FL | 33442 | 2513 |
| MRS PEARL CARTER | 418 WINDHAM CT N | | | | | WYCKOFF | NJ | 07481 | 3471 |
| MRS PEARL CHOW | CUST LESLIE CHOW U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 133 NUEVA AVE | | SAN FRANCISCO | CA | 94134 | 2420 |
| MRS PEARL DIAZ | 21650 FRAZER | | | | | SOUTHFIELD | MI | 48075 | 3852 |
| MRS PEARL LOUISE KINNISON | 3845 S 1200 E | | | | | LAGRANGE | IN | 46761 | 9001 |
| MRS PEARL SURITZ | 4833 ESEDRA COURT APT 301 | | | | | LAKE WORTH | FL | 33467 | 5049 |
| MRS PEARL WRIGHT & | JOHN WRIGHT JT TEN | 24111 35TH AVE S | | | | KENT | WA | 98032 | 2872 |
| MRS PEARLENE C BARNES | 4041 N 40TH ST | | | | | MILN | WI | 53216 | 1601 |
| MRS PEG TEMPLE SAMPSON | 3437 U S ROUTE 42 EAST | | | | | CEDARVILLE | OH | 45314 | 9734 |
| MRS PEGGY ANN FELDER | BOX 186 | | | | | BURTON | TX | 77835 | 0186 |
| MRS PEGGY ANN WRIGHT | 2100 WRIGHT ST | | | | | AUSTIN | TX | 78704 | 2834 |
| MRS PEGGY B BUCK | MR TEDDY F BUCK | 5600 E SYCAMORE ST | | | | EVANSVILLE | IN | 47715 | 3352 |
| MRS PEGGY B SWARTCHILD | 1333 SUNVIEW LANE | | | | | WINNETKA | IL | 60093 | 1624 |
| MRS PEGGY DWORK | 54 LIVINGSTON AVENUE | | | | | EDISON | NJ | 08820 | 2360 |
| MRS PEGGY F KASDAN | CUST MARTIN Z | KASDAN JR UGMA | STARKS BLDG #995 455 S 4TH AVE | | | LOUISVILLE | KY | 40202 | 2593 |
| MRS PEGGY G GATJE | 1221 BOTETOURT GARDENS | | | | | NORFOLK | VA | 23517 | 2201 |
| MRS PEGGY HILL | M-1 | 1050 ROSECRANS ST | | | | SAN DIEGO | CA | 92106 | 5020 |
| MRS PEGGY JANE KOEHL | TR SH 3 DTD 6/22/07, AS EST | UTD 9/28/98 | 5210 IMOGENE ST | | | HOUSTON | TX | 77096 | 2516 |
| MRS PEGGY M COLE | 3165 TORRANCE DR | | | | | BATON ROUGE | LA | 70809 | 1557 |
| MRS PEGGY S JORDAN | 11 PHILLIPS DRIVE | | | | | TRAVELERS REST | SC | 29690 | 1520 |
| MRS PEGGY STEINFIRST | BLUMBERG | 3455 SOUTH CORONA ST | APT 136 | | | ENGLEWOOD | CO | 80113 | 2864 |
| MRS PEGGY WESLEY | 0-04 PINE AVE | | | | | FAIRLAWN | NJ | 07410 | |
| MRS PENELOPE H MILTON | CUST GREGORY MILTON UGMA MA | 61 LAUREL ST | | | | WEST BOYLSTON | MA | 01583 | |
| MRS PENELOPE H MILTON | CUST WILLIAM R MILTON UGMA MA | 81 LAUREL ST | | | | OAKDALE | MA | 01583 | 1515 |
| MRS PENELOPE J MARX | 1131 CITRON ST | | | | | CORONA | CA | 92882 | 3961 |
| MRS PENNY DINGMAN | CGM IRA CUSTODIAN | 9205 LOMIDA LN | | | | LOOMIS | CA | 95650 | 9434 |
| MRS PENNY HARRISON | 1949 SW EDGEWOOD ROAD | | | | | PORTLAND | OR | 97201 | 2237 |
| MRS PERCY HICKS SEVERN | 1076 S LA GRANGE | | | | | NEWBURY PARK | CA | 91320 | 5314 |
| MRS PHAN TRAN QUAN AND | JONATHAN TRUNG QUAN JTWROS | 946 59TH ST APT 4C | | | | BROOKLYN | NY | 11219 | 4821 |
| MRS PHEBE ALICE SMITH APGAR | 6803 SPOUT LN | | | | | FAIRFAX STA | VA | 22039 | 1851 |
| MRS PHOEBE G HOLDER | 723 TIMBERBRANCH DRIVE | | | | | ALEXANDRIA | VA | 22302 | 3623 |
| MRS PHOEBE LEWIT | 76 DOGLEG LANE | | | | | ROSLYN HEIGHTS | NY | 11577 | 2734 |
| MRS PHOEBE YOUNG HSIA | 107 MERCER ST | APT 2 | | | | NEW YORK | NY | 10012 | 5226 |
| MRS PHYLISS A DONALD | CUST MURRAY C DONALD U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 8333 OLD HARBOR | | GRAND BLANC | MI | 48439 | 8060 |
| MRS PHYLISS G BROPHY | 4 KNOLLWOOD CIR | | | | | WEYMOUTH | MA | 02188 | 2211 |
| MRS PHYLLIS A GOTTDIENER | 9709 CHILCOTT MANOR WAY | | | | | VIENNA | VA | 22181 | 5400 |
| MRS PHYLLIS A SNYDER | 7598 LAKEWOOD CIR | | | | | WEST CHESTER | OH | 45069 | 2622 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS PHYLLIS B MURPHY | 5100 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 9605 |
| MRS PHYLLIS B RUDNICK | CUST MICHAEL R RUDNICK | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | PO BOX 800741 | DALLAS | TX | 75380 0741 |
| MRS PHYLLIS BAIRD HILL | 4606 N PLATEAU DR | | | | SPRINGFIELD | OH | 45502 9236 |
| MRS PHYLLIS BERGER | 153 POINTE DR UNIT 402 | | | | NORTHBROOK | IL | 60062 1000 |
| MRS PHYLLIS C ANGEVINE | 112 SPAULDING ST | | | | LOCKPORT | NY | 14094 4650 |
| MRS PHYLLIS C ENGEL | 2 RIDGE RD | | | | BLOOMFIELD | CT | 06002 1606 |
| MRS PHYLLIS C JONES | 2271 WHITE HALL RD | | | | CROZET | VA | 22932 2603 |
| MRS PHYLLIS CAMPBELL | BARRETT | 1021 LAUREL HILL ROAD | | | CHAPEL HILL | NC | 27514 4448 |
| MRS PHYLLIS COLAROSSI | C/O GISILE COLAROSSI | 13860 LIMINGA RD | | | ATLANTIC MINE | MI | 49905 9267 |
| MRS PHYLLIS COOPERMAN | 648 CHELTEN HILLS DRIVE | | | | ELKINS PARK | PA | 19027 1331 |
| MRS PHYLLIS DANZIG | CUST JILL ELLEN DANZIG U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 156 CARRIAGE LN | PLAINVIEW | NY | 11803 1528 |
| MRS PHYLLIS E DANNER & | MARK R DANNER JT TEN | 107 SAINT REGIS DRIVE | | | NEWARK | DE | 19711 3822 |
| MRS PHYLLIS E SCARDENA | 345 KILDARE DR | | | | TOMS RIVER | NJ | 08753 3514 |
| MRS PHYLLIS ELOISE WEINSTEIN | CUST BARBARA LYNN WEINSTEIN | U/THE MARYLAND U-G-M-A | 8210 ARROWHEAD ROAD | | PIKESVILLE | MD | 21208 2209 |
| MRS PHYLLIS FURST | STERLING APARTMENTS | 1815 JFK BLVD APT 1906 | | | PHILADELPHIA | PA | 19103 1716 |
| MRS PHYLLIS G FRY | #1 CHAMPIONS COLONY EAST | | | | HOUSTON | TX | 77069 2562 |
| MRS PHYLLIS H TWINNEY | CUST EDWIN R TWINNEY UGMA MI | 1457 CEDAR BEND | | | BLOOMFIELD HILLS | MI | 48302 1920 |
| MRS PHYLLIS I SPENCE | 33222 BACK ST | PO BOX 82 | | | LEWISVILLE | OH | 43754 0082 |
| MRS PHYLLIS IRENE BOYLE | 151 PIROG RD | | | | PINE BUSH | NY | 12566 7226 |
| MRS PHYLLIS J TAYLOR | 290 W MARKET ST | | | | WEST MILTON | OH | 45383 1521 |
| MRS PHYLLIS JACOBSON RICE | CUST HENRY SOLOMON RICE UGMA TN | #30 S CUPA CT 96929 | GUAM | | | | |
| **MRS PHYLLIS K ATKINS** | **5126 YACHT CLUB RD** | | | | **JACKSONVILLE** | **FL** | **32210 8324** |
| MRS PHYLLIS K CLEARY | 360 OLD SALEM WAY | | | | AUGUSTA | GA | 30907 9078 |
| MRS PHYLLIS K DOUGHERTY | 20 COUNTRY CLUB DR | | | | DANVILLE | IL | 61832 1205 |
| MRS PHYLLIS K MITCHEL | CUST DAVID C MITCHEL | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 521 RAVEN WAY | NAPLES | FL | 34110 1167 |
| MRS PHYLLIS K MITCHEL | CUST RALPH H MITCHEL | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 521 RAVEN WAY | NAPLES | FL | 34110 1167 |
| MRS PHYLLIS KIRSHNER | 114 DEVOE RD | | | | CHAPPAQUA | NY | 10514 3616 |
| MRS PHYLLIS L DOW | 8880 EAST BROADWAY BLVD APT 245 | | | | TUCSON | AZ | 85710 4062 |
| MRS PHYLLIS LANGFORD ENGLISH | 4267 ENGLISH LN | | | | TALLAHASSEE | FL | 32301 7807 |
| MRS PHYLLIS LYONS | CUST SEAN SOMERS LYONS UGMA MA | 20 ST THOMAS MOORE DR | | | WINCHESTER | MA | 01890 2261 |
| MRS PHYLLIS M CARSTENS | 38 VAN HORN RD | | | | NEWTON | NJ | 07860 5120 |
| MRS PHYLLIS M KLOECKER | 1962 CHESTERFIELD RIDGE CIR | | | | CHESTERFIELD | MO | 63017 |
| MRS PHYLLIS MILSTEIN | 5110 SAN FELIPE ST | UNIT 343W | | | HOUSTON | TX | 77056 3672 |
| MRS PHYLLIS N OBRIEN | 30 WEST ALLEN STREET | | | | WINOOSKI | VT | 05404 2103 |
| MRS PHYLLIS OLSON CRIBBS | 1622 MT VERNON ROAD W | | | | MT VERNON | IA | 52314 9533 |
| MRS PHYLLIS R COPEN | 9417 CHARLEVILLE BLVD | | | | BEVERLY HILLS | CA | 90212 3133 |
| MRS PHYLLIS R MILLER | 809 CHIPPEWA ST | | | | MOUNT CLEMENS | MI | 48043 3033 |
| MRS PHYLLIS S INDIANER | CUST GAYLE S INDIANER UGMA CA | 5045 AMIGO AVE | | | TARZANA | CA | 91356 4507 |
| MRS PHYLLIS S INDIANER | CUST MARCIE A INDIANER UGMA CA | 5045 AMIGO AVE | | | TARZANA | CA | 91356 4507 |
| MRS PHYLLIS STEIN | CUST VICKEY STEIN U/THE NEW YORK | U-G-M-A | PO BOX 160 | | ATLANTIC BCH | NY | 11509 0160 |
| MRS PHYLLIS STONE | 9 CRANFORD DR | | | | NEW CITY | NY | 10956 5406 |
| MRS PHYLLIS T ARTHUR | 23 LAUREL LAKE DR | | | | HUDSON | OH | 44236 2157 |
| MRS PHYLLIS T ARTHUR | 23 LAUREL LAKE DR | | | | HUDSON | OH | 44236 2157 |
| MRS PHYLLIS TRAYNHAM HATCHER | PO BOX 3040 | | | | PENSACOLA | FL | 32516 3040 |
| MRS PHYLLIS V STIPAK | 9609 WEST PARKWAY | | | | DETROIT | MI | 48239 1390 |
| MRS PHYLLIS VENTRESCA | 1511 WOODSHADE RD | | | | WILM | DE | 19809 2246 |
| MRS PHYLLIS W HUNTLEY | BOX 677 | R D 2 | ROUTE 145 | | CAIRO | NY | 12413 |
| MRS PHYLLIS WHITEHOUSE | 512 HENRY ST | | | | ELYRIA | OH | 44035 6524 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS PHYLLIS WORBY | 22 GARDEN PLACE | | | | GLEN COVE | NY | 11542 | 1716 |
| MRS PHYLLIS WORBY | 22 GARDEN PLACE | | | | GLEN COVE | NY | 11542 | 1716 |
| MRS PI HSIA WANG | 2710 LOMBARDY RD | | | | SAN MARINO | CA | 91108 | 1517 |
| MRS POLLY ANN HALLIDAY | BOX 828 | | | | COLUMBIA | TN | 38402 | 0828 |
| MRS POOJA K SHAH | 1281 ISLAND PL E | | | | MEMPHIS | TN | 38103 | 8982 |
| MRS POPPY KALIVAS & | STEPHEN S KALIVAS JT TEN | 2 KARELITZ RD | | | PEABODY | MA | 01960 | 4003 |
| MRS PORTIA R MC GUANE | C/O PORTIA FONDA | 75 INDIAN HILL RD | | | LIVINGSTON | MT | 59047 | 9108 |
| MRS PRICELLA OLANS | CUST STEPHEN OLANS U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 2440 OVERLOOK RD APT 21 | CLEVELAND | OH | 44106 | 2422 |
| MRS PRISCILLA A SIDOTI | 7672 RAGALL PKWY | | | | MIDDLEBURG HEIGHTS | OH | 44130 | 6410 |
| MRS PRISCILLA C DARRAH | RD 1 BAKER CREEK RD | | | | COUDERSPORT | PA | 16915 | 9801 |
| MRS PRISCILLA D HIGGINS | 10 CHESTER ST | | | | WORCESTER | MA | 01605 | 3119 |
| MRS PRISCILLA E OBEAR & | KENNETH B OBEAR JR JT TEN | 13 BERTRAM ST | | | BEVERLY | MA | 01915 | 3601 |
| MRS PRISCILLA GLOSSOP | CUST SARAH JANE GLOSSOP | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 4609 SW 56TH TERRACE | GAINESVILLE | FL | 32608 | |
| MRS PRISCILLA GLOSSOP | CUST THOMAS VICTOR | GLOSSOP U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 21854 SIEGAL DR | NOVI | MI | 48375 | |
| MRS PRISCILLA H BREKUS | 1306 KIRKLAND VILLAGE CIR | | | | BETHLEHEM | PA | 18017 | 4759 |
| MRS PRISCILLA H PARSONS | SPRINGHOUSE | 44-46 ALLANDALE ST. | APT. 419 | | JAMAICA PLAIN | MA | 02130 | |
| MRS PRISCILLA H SKJEI | 303 MASHIE DR SE | | | | VIENNA | VA | 22180 | 4923 |
| MRS PRISCILLA MURDOCK | MARTEN | 369 TOWNSHIP ROAD 1233 | | | PROCTORVILLE | OH | 45669 | 8416 |
| MRS PRISCILLA R BROWN | 2470 BENTON RD | | | | NORTH HAVERHILL | NH | 03774 | 4821 |
| MRS PRISCILLA W MC COY | 16A BAKER LN | | | | LYME | CT | 06371 | 3101 |
| MRS PRUDENCE M MC KENZIE | 5385 BLACKTHORN DR | | | | ROCKFORD | IL | 61107 | 1705 |
| MRS PURIE D ENGELS | CUST ROLF GERARD ENGELS UGMA VA | 2703 SKIPWITH ROAD | | | RICHMOND | VA | 23294 | 4622 |
| MRS PURIE DU ENGELS | CUST BRIAN CHRISTOPHER ENGELS | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 8705 KIBLERCREST DR | MECHANICSVLLE | VA | 23116 | |
| MRS R VIRGINIA KIDER | 213 PERRY ST | | | | ROSSVILLE | IL | 60963 | 1145 |
| MRS RACHAEL GENTILE | 665 PELHAM ROAD APT A10 | | | | NEW ROCHELLE | NY | 10805 | 1108 |
| MRS RACHEL D. MALONEY TTEE | FBO RACHEL D. MALONEY REV. TR. | U/A/D 09-28-2005 | 1600 GULF BLVD. | APT. # 918 / 917 | CLEARWATER | FL | 33767 | 2973 |
| MRS RACHEL DURSO PROPOGGIO | 1032 MIFFLIN AVE | | | | PITTSBURGH | PA | 15221 | 3442 |
| MRS RACHEL W LYNGE | 148 MAIN ST | | | | BOXFORD | MA | 01921 | 2519 |
| MRS RAE FRANCES BORTNER | 172 S LEAVITT RD | | | | AMHERST | OH | 44001 | 1756 |
| MRS RAE H MCGEE | 216 CAMP WILLOW RD | | | | NEW BRAUNFELS | TX | 78130 | 1805 |
| MRS RAE J ROSENGARTEN | 1 CHANNEL DR UNIT 504 | | | | MONMOUTH BCH | NJ | 07750 | |
| MRS RAMONA T SYKES | 1464 SHERIDAN DR | | | | ST LOUIS | MO | 63132 | 2640 |
| MRS RANDA SAUERBORN | 1 BUTTONHOOK RD | | | | CHAPPAQUA | NY | 10514 | 1203 |
| MRS RANDI J SZILAGYI | 1660 BERKLEY CT | | | | DEERFIELD | IL | 60015 | 2031 |
| MRS RANJAN M PATEL | CGM IRA CUSTODIAN | 228 ORCHARD COURT | | | CLARKESVILLE | GA | 30523 | 1318 |
| MRS RASHMI DESAI AND | MR MUKESH DESAI TEN IN COM | 6 PHEASANT RUN | | | GREEN BROOK | NJ | 08812 | 2042 |
| MRS RAY K DEAN | 2089 RUGBY AVE | | | | COLLEGE PARK | GA | 30337 | 1836 |
| MRS RAY LEVINE | 53-14 208TH ST | | | | BAYSIDE | NY | 11364 | 1718 |
| MRS RB PIKE | 5 TORQUAY ROAD PARKWWOOD 2193 | JOHANNEBURG SOUTH AFRICA | 5 TORQUAY RD | PARKWOOD 2193 SOUTH AFRICA | | | | |
| MRS REBA E HALL | 3367 PUTTING GREEN CT | | | | OCEANSIDE | CA | 92056 | 1712 |
| MRS REBA J HOLCOMB | 6113 HIXSON PIKE | | | | HIXSON | TN | 37343 | 3033 |
| MRS REBA KING | 293 RAILROAD AVE | | | | BLOOMINGROSE | WV | 25024 | 9719 |
| MRS REBA MCLEOD CUNNINGHAM | 11 FELS AVE | | | | FAIRHOPE | AL | 36532 | 1323 |
| MRS REBECCA B LIPNICK | 522 HURON RD | | | | DELMAR | NY | 12054 | 2606 |
| MRS REBECCA B TITUS | CUST KEVIN N TITUS UGMA OH | 9606 FRIAR TUCK DR | | | WEST CHESTER | OH | 45069 | 4249 |
| MRS REBECCA D BRAY | 1588 CROWNCREEK CIR SW | | | | OCEAN ISL BCH | NC | 28469 | 6015 |
| MRS REBECCA D GOODWYN | 217 ALBANY DR | | | | HAMPTON | VA | 23666 | 2909 |
| MRS REBECCA D JONES | CUST LEM DALE JONES U/THE | TENN UNIFORM GIFTS TO MINORS | ACT | 199 RHOADES LN | HENDERSONVILLE | TN | 37075 | 8404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS REBECCA G HARRIS | 162 KNOLLWOOD DR | | | | COLLINSVILLE | VA | 24078 | 2412 |
| MRS REBECCA GASTON TOULMIN | 6245 SUGARBERRY LAKE | | | | HOPE HULL | AL | 36043 | 5831 |
| MRS REBECCA JANE GREENLAND | 230 THIRD AVE SOUTH | NUMBER 1 | | | NAPLES | FL | 34102 | |
| MRS REBECCA L DE LUCA | 30 BARTLETT'S REACH | | | | AMESBURY | MA | 01913 | 4528 |
| MRS REBECCA N. TORTORICI | CGM SEP IRA CUSTODIAN | 321 STONEWOOD RD | | | YORK | PA | 17402 | 3213 |
| MRS REBECCA OTT BEST & | CHARLES H BEST JT TEN | PO BOX 1267 | | | WOODVILLE | MS | 39669 | 1267 |
| MRS REBECCA PADGETT | CUST KRISTIN ANNE PADGETT UGMA IN | 2043 SOUTHFIELD DR | | | THE VILLAGES | FL | 32162 | 6127 |
| MRS REBECCA S BLEVINS | CUST OWEN JACK BLEVINS JR | UGMA VA | 1104 FLOBERT DR | | VIRGINIA BEACH | VA | 23464 | 5718 |
| MRS REBECCA S HIRSCH | 831 LYNCREEK DR | | | | CENTERVILLE | OH | 45458 | 2120 |
| MRS REBECCA SMITH KIENTZ | 4609 KING WILLIAM RD | | | | RICHMOND | VA | 23225 | 3247 |
| MRS REBECCA T BOLDEN | 1070 ECHO BROOK TRAIL | | | | BOGART | GA | 30622 | 2849 |
| MRS REEDIE W LINDLEY | 1802 JUNIPER VALLEY DRIVE #4 | | | | CORDOVA | TN | 38016 | 3839 |
| MRS REGINA G OPFER | 2207 SIENA VLG | | | | WAYNE | NJ | 07470 | 3567 |
| MRS REGINA KELLEN BACH & | MRS MARGARET LASALLE JT TEN | 100 DALY BLVD APT 1111 | | | OCEANSIDE | NY | 11572 | 6013 |
| MRS REGINA L REICHMAN | 625 LONGVIEW ROAD | | | | SOUTH ORANGE | NJ | 07079 | 1118 |
| MRS REGINA LEAVITT | 20 MONTICELLO DR | | | | PAXTON | MA | 01612 | 1414 |
| MRS REGINA M RAINEY | CUST EILEEN ANNE RAINEY U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 1 AKRON AVENUE | WESTMONT | NJ | 08108 | 2216 |
| MRS REGINA OBSTFELD TTEE | FBO REGINA OBSTFEL REV. LIVING | U/A/D 10-15-2004 | C/O S GETZEL OBSTFELD | 48 LIBERTY AVE | NEW ROCHELLE | NY | 10801 | 7143 |
| MRS REGINA PERNIKOFF | CUST DAVID JOEL PERNIKOFF | U/THE MO UNIFORM GIFTS TO | MINORS ACT | 328 CABIN GROVE LANE | SAINT LOUIS | MO | 63141 | 8172 |
| MRS REGINA SHARIT | 144 12 28 AVE | | | | FLUSHING | NY | 11354 | 1335 |
| MRS REGINA W BARDIN | 220 N BELLEFIELD AVE APT 803 | | | | PITTSBURGH | PA | 15213 | 1467 |
| MRS REHA MAY BALDWIN | ROUTE 1 382 WITCHER RD | | | | BELLE | WV | 25015 | 9705 |
| MRS REN HYINK | CUST SCOTT MICHAEL BURNHAM A MINOR | UNDER THE LAWS OF GEORGIA | 2700 WYNDHAM LANE | | REDDING | CA | 96001 | 3920 |
| MRS RENA GELERNTER | CUST ARI GELERNTER UGMA NY | 7623 168TH STREET | | | HILLCREST | NY | 11366 | 1333 |
| MRS RENATE KORFHAGE | MR BENGT BORGES | HILGENSELE 5 | D-49328 MELLE | GERMANY | | | | |
| MRS RENATE SANTICH | 66 DRAKE LANE | | | | MANHASSET | NY | 11030 | 1228 |
| MRS RENE SAMUELS | 54 BOXWOOD TER | | | | RED BANK | NJ | 07701 | 6706 |
| MRS RENEE ABBOTT | 65 PARK LANE CIRCLE | TORONTO ON  M3C 2N4 | CANADA | | | | | |
| MRS RENEE CALLENDER | CGM IRA ROLLOVER CUSTODIAN | 578 DECATUR STREET | | | BROOKLYN | NY | 11233 | 2006 |
| MRS RENEE KESLINGER TTEE | FBO MRS RENEE KESLINGER | U/A/D 06-15-1998 | KRESLINGER FAM CRED SHELTER TR | 19916 DINNER KEY DRIVE | BOCA RATON | FL | 33498 | 4508 |
| MRS RENEE OPPERMAN | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 1416 | | | WIDOMAR | CA | 92595 | 1416 |
| MRS RENEE SCHILLER | FRED SCHILLER | RANDY SCHILLER | GLENN SCHILLER | 2478 NW 63RD ST | BOCA RATON | FL | 33496 | 3627 |
| MRS RENEE WOLKEN | 4 GLENDALE TERR | | | | KINNELON | NJ | 07405 | 3112 |
| MRS RETA M JOHNSON | 2214 SOUTH 35TH | | | | LINCOLN | NE | 68506 | 6011 |
| MRS REVA SCHUELLER | 4115 MAR MOOR DR | | | | LANSING | MI | 48917 | 1613 |
| MRS REVELLE BERMAN | CUST MARSHALL P BERMAN U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 364 BARBERRY | HIGHLAND PARK | IL | 60035 | 4456 |
| MRS REVONA LIPKA | 257 1/2 2ND ST | | | | JERSEY CITY | NJ | 07302 | 5839 |
| MRS RHEA WOLFRAM | 13928 HUGHES LANE | | | | DALLAS | TX | 75240 | 3510 |
| MRS RHETA HAAS PAGE | 522 RAMBLE WOOD | | | | HOUSTON | TX | 77079 | 6903 |
| MRS RHETA J ARNETT | CGM ROTH IRA CUSTODIAN | 5221 BUTTE RD. | | | EDMOND | OK | 73025 | 2803 |
| MRS RHEVA KLOW | 1984 SUNSET RD | | | | HIGHLAND PARK | IL | 60035 | 2364 |
| MRS RHODA B CALFEE | 2305 FERNGLEN PL | | | | CARY | NC | 27511 | 3891 |
| MRS RHODA HODGE | #10 BRIGHTON DR | | | | HUNTINGTON | WV | 25705 | 3851 |
| MRS RHODA K SHEINTOCH | 1772 FAIRFAX ST | | | | PETERSBURG | VA | 23805 | 1649 |
| MRS RHODA M PERKINS | CUST CAROL S PERKINS UGMA MN | 3363 N DUNLAP AVE | | | ARDEN HILLS | MN | 55112 | 3723 |
| MRS RHODA M PERKINS | CUST GARY J PERKINS UGMA MN | 4600 HIBISCUS AVE | | | EDINA | MN | 55435 | 4048 |
| MRS RHODA POLAK | 327 HEATHCLIFFE RD | | | | HUNTINGDON VALLEY | PA | 19006 | 8705 |
| MRS RHODA S KASHMANN | 2638 GATELY DRIVE E TH #81 | | | | WEST PALM BEACH | FL | 33415 | 7986 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS RHODA SCHARF | CUST STEPHEN ANDREW SCHARF U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 23 HAMPSHIRE LN | BOYNTON BEACH | FL | 33436 | 7414 |
| MRS RHODA SUMBERG | 46 VILLA RD | | | | LARCHMONT | NY | 10538 | 1246 |
| MRS RHONDA T GREENBLAT | CGM SEP IRA CUSTODIAN | U/P/O THE PAPER DOLL | 5538 AMBY DR | | SAN JOSE | CA | 95124 | 6333 |
| MRS RHYLMA EVANS BARNETT | BARNETT CONSULTING ENGRS | BLDG 700 | 6991 PEACHTREE IND BLVD | | NORCROSS | GA | 30092 | 4346 |
| MRS RIETA JEAN GRAY | CUST RODNEY A GRAY U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 4652 CLIFTY CT | ANDERSON | IN | 46012 | 9703 |
| MRS RILDA HONE | PO BOX #680 | | | | OLDWICK | NJ | 08858 | 0680 |
| MRS RILLA M NEEVES | 18 LIMESTONE RD | | | | ARMONK | NY | 10504 | 2305 |
| MRS RIME D SANDERS | PO BOX 104975 | | | | JEFFERSON CTY | MO | 65110 | 4975 |
| MRS RITA ANNE ELLSWORTH | CUST MISS JOAN ELLSWORTH | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 21 RYDER AVENUE | DIX HILLS | NY | 11746 | 6108 |
| MRS RITA B JONES | 2208 ANNES TRAIL | | | | SAN MARCOS | TX | 78666 | 1060 |
| MRS RITA BERNSTEIN | CUST BRENDA LYNN BERNSTEIN U/THE NY | U-G-M-A | ATTN BRENDA L SAPIR | 10779 SEACLIFF CIRCLE | BOCA RATON | FL | 33498 | 6356 |
| MRS RITA C LYNCH | 1 BRETON PLACE | | | | LIVINGSTON | NJ | 07039 | 4611 |
| MRS RITA C PAULUS | 4322 LANAI RD | | | | ENCINO | CA | 91436 | 3617 |
| MRS RITA CASTAGNA | CUST CATHERINE | CASTAGNA U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 12 WHEATLEY RD | GLENHEAD | NY | 11545 | 2906 |
| MRS RITA CASTAGNA | CUST PAUL CASTAGNA | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 12 WHEATLEY RD | GLENHEAD | NY | 11545 | 2906 |
| MRS RITA CONNELL | 12 TEMPLE DR | | | | ROCHESTER | NH | 03868 | 7110 |
| MRS RITA CORCORAN | 2001 FALLS BLVD | APT 115 | | | QUINCY | MA | 02169 | 8211 |
| MRS RITA DE SALVO & | JOHN M DE SALVO JT TEN | 1965 ALLAN AVE | APT D110 | | YORKTOWN HTS | NY | 10598 | 4053 |
| MRS RITA E CORDILL | CUST JAMES KELLY CORDILL | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 22125 PALOS VERDES BLVD | TORRANCE | CA | 90503 | 6841 |
| MRS RITA E KALATA & | MRS GEORGENE E PETERSON JT TEN | GREENBRIER RETIREMENT COMMUNITY | 6457 PEARL RD | | PARMA | OH | 44130 | 2936 |
| MRS RITA E TOWSNER | 8 GRIGGS TERRACE | | | | BROOKLINE | MA | 02446 | 4733 |
| MRS RITA FRAZER | CUST IRA FRAZER U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 3315 SAN AMADEO UNIT B | LAGUNA WOODS | CA | 92637 | 2972 |
| MRS RITA FRIEDMAN | CUST CAROL FRIEDMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 312 N BROOKSIDE AVE | FREEPORT | NY | 11520 | 1307 |
| MRS RITA GIUFFRE | 18 PAMRAPO CT E | | | | GLEN ROCK | NJ | 07452 | 2847 |
| MRS RITA J CALVERT & | MICHAEL J CALVERT JT TEN | C/O RITA J HEITMAN | 1347 TONKA AVE | | COLORADO SPRINGS | CO | 80904 | 2251 |
| MRS RITA KLEIN | CUST SHELIA KLEIN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 275 WEBSTER AVE 1J | BROOKLYN | NY | 11230 | 1206 |
| MRS RITA L GERZANICK | 181 GARDEN ST | | | | FORESTVILLE | CT | 06010 | 6709 |
| MRS RITA LANGER | MR LEON LANGER | 163 OCEAN AVE | | | MASSAPEQUA | NY | 11758 | 7952 |
| MRS RITA M DONALDSON | 6845 RIDGEVUE DR | | | | PITTSBURGH | PA | 15236 | 3643 |
| MRS RITA M SCHNEIDER | W 2166 WILMERS GROVE RD | | | | EAST TROY | WI | 53120 | 2016 |
| MRS RITA R SEVERYN | 3689 ELM BROOK DR | | | | CLEVELAND | OH | 44147 | 2054 |
| MRS RITA ROTH | CUST SCOTT HOWARD ROTH U/THE NJ | U-G-M-A | APT 804W | 1880 S OCEAN DRIVE | HALLANDALE | FL | 33009 | 7612 |
| MRS RITA T PIMPINELLA | 197 IROQUOIS ST | | | | RONKONKOMA | NY | 11779 | 4611 |
| MRS RITA V HOUGH LOUDIN | 34215 PERSHING AVE | | | | LEESBURG | FL | 34788 | 4658 |
| MRS RITA VANGEL | 86 GATE RIDGE RD | | | | EASTON | CT | 06612 | 1838 |
| MRS RITA W DEVLIN | 230 MATHER RD | | | | JENKINTOWN | PA | 19046 | 3129 |
| MRS RITA WARRICK | CUST ERIC WARRICK UGMA NY | 25426 CRESTWATER DR | | | LEESBURG | FL | 34748 | 7425 |
| MRS ROBERT TAPPAN | 2660 URBANA PIKE | | | | IJAMSVILLE | MD | 21754 | 8622 |
| MRS ROBERTA A CHRISTMAN | 2942 OVERLOOK RD | | | | SILVER LAKE | OH | 44224 | 3050 |
| MRS ROBERTA A HARRIS | 660 LOCUST AVE | | | | WESTON | WV | 26452 | 2162 |
| MRS ROBERTA A HIBBELN | 4441 WICKFIELD DR | | | | FLINT | MI | 48507 | 3712 |
| MRS ROBERTA B RAZOR | 304 KNAPP AVE | | | | MOREHEAD | KY | 40351 | 1122 |
| MRS ROBERTA C SHAW | 1404 GILBERT AVE | | | | DOWNERS GROVE | IL | 60515 | 4538 |
| MRS ROBERTA CURRY | 49381 GOLDEN LAKE DR | | | | SHELBY TWP | MI | 48315 | 3545 |
| MRS ROBERTA HINCHCLIFF & | GEORGE HINCHCLIFF JT TEN | 1065 MAGGIE RD | | | NEWBURGH | NY | 12550 | |
| MRS ROBERTA J ANTRAM & | ROBERT C ANTRAM JT TEN | 734 ANTRAM ROAD | | | SOMERSET | PA | 15501 | 8856 |
| MRS ROBERTA KIRSHNER | CUST MISS CARLA DAWN KIRSHNER | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 89 MARY ST | SHAVERTOWN | PA | 18708 | 1013 |
| MRS ROBERTA KOZINN | CUST BETH EILEEN KOZINN UGMA NY | 8 BALDPATE HILL ROAD | | | NEWTON | MA | 02459 | 2824 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS ROBERTA LEVINE | CUST JULIE LEVINE UGMA IL | 115 WOODLEY ROAD | | | WINNETKA | IL | 60093 | 3737 |
| MRS ROBERTA M RICH | 1422 MALCOLM DR | | | | DRESHER | PA | 19025 | 1622 |
| MRS ROBERTA RISINGER | 9005 LINSLADE WAY | | | | WAKE FOREST | NC | 27587 | 5070 |
| MRS ROBERTA S MC KAY | 2728 CLAYMONT CIR | | | | TUSCALOOSA | AL | 35404 | 4259 |
| MRS ROBERTA S SEDLOCK | 5314 DEER PATH LANE | | | | DAYTON | OH | 45415 | 2807 |
| MRS ROBERTA SILVER | 31 KINNICUTT RD | | | | WORCESTER | MA | 01602 | 1547 |
| MRS ROBERTA STERN ROGGE | 1172 PARK AVE | | | | N Y | NY | 10128 | 1213 |
| MRS ROBERTA T JARVIS | 3031 CYNTHIANA ROAD | | | | GEORGETOWN | KY | 40324 | 9272 |
| MRS ROBERTA W ODELL | SKIRMISH HILL | 1050 MEETINGHOUSE ROAD | | | WEST CHESTER | PA | 19382 | 8126 |
| MRS ROBIN F JOHNSON | 12312 HAMPTON VALLEY PL | | | | CHESTERFIELD | VA | 23832 | 2035 |
| MRS ROBIN HOOD TOYE | 7313 7TH DR WEST | | | | EVERETT | WA | 98203 | 5824 |
| MRS ROBIN K DUNKLE | CUST ROBERT JAY | DUNKLE U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 9248 STANSEL CIR | DAYTON | OH | 45458 | |
| MRS ROBIN K DUNKLE | CUST ROBERT JAY DUNKLE UGMA | 9248 STANSEL CIR | | | CENTERVILLE | OH | 45458 | |
| MRS ROBIN L CARMICK | 153 SPROUL ROAD | | | | VILLANOVA | PA | 19085 | 1326 |
| MRS ROBIN M HORNER | 314 FAIRFIELD RD | | | | FAYETTEVILLE | NC | 28303 | 5122 |
| MRS ROBYN DELLEMONACHE | CGM EDUCATION SAVINGS ACCOUNT | FBO ELISABETH DELLEMONACHE | 1416 WEST HIGH STREET | | HADDON HEIGHTS | NJ | 08035 | 1610 |
| MRS ROBYN DELLEMONACHE | CGM ROTH IRA CUSTODIAN | 1416 WEST HIGH STREET | | | HADDON HEIGHTS | NJ | 08035 | 1610 |
| MRS ROBYN DELLEMONACHE ACF | E DELLEMONACHE U/NJ/UTMA | 1416 WEST HIGH STREET | | | HADDON HEIGHTS | NJ | 08035 | 1610 |
| MRS ROCHELLE HARRIS | CUST DAVID HARRIS UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 10381 OXFORD HILL DR #18 | ST LOUIS | MO | 63146 | 6602 |
| MRS ROCHELLE LEVENTHAL | 640 OAK TREE RD | APT 150 | | | PALISADES | NY | 10964 | 1522 |
| MRS ROLANDE MIRAKIAN | CUST ROSE MIRAKIAN U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 21 SAILORS LANE | NORTON | MA | 02766 | 1666 |
| **MRS ROMA A KENT** | 254 PINE ST | | | | NEW ORLEANS | LA | 70118 | 3645 |
| MRS ROMA A KENT | CUST JOSHUA D KENT A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 254 PINE ST | NEW ORLEANS | LA | 70118 | 3645 |
| MRS ROMA M REBER & | LOUIS D REBER JR JT TEN | 7326 TILDEN WAY | | | SACRAMENTO | CA | 95822 | |
| MRS ROMA PERAZZO | 4401 GULF SHORE BLVD N | PH 6 | | | NAPLES | FL | 34103 | 3456 |
| MRS ROMAYNE B BARTLING & | WILLIAM H BARTLING JT TEN | 25075 MEADOW BROOK ROAD APT 328 | | | NOVI | MI | 48375 | 5700 |
| MRS ROMILDA D SMITH | 3836 VIA POINCIANA APT 604 | | | | LAKE WORTH | FL | 33467 | 2917 |
| MRS RONELL YOUNG DOUGLASS | 57 ALLENDALE RD | | | | WYNNEWOOD | PA | 19096 | 3615 |
| MRS ROSA DI MASO & | MISS SUSAN DI MASO JT TEN | 1 S OAKS BLVD | | | PLAINVIEW | NY | 11803 | 1906 |
| MRS ROSA MAE SALES | 1517 WASHINGTON ST E | APT B | | | CHARLESTON | WV | 25311 | 2512 |
| MRS ROSALAND REINHARDT | 5525 E LINCOLN DR # 97 | | | | PARADISE VLY | AZ | 85253 | 4119 |
| MRS ROSALIE A CAMARRA & | RICHARD CAMARRA JT TEN | 5555 GULF BLVD | APT 216 | | ST PETE BEACH | FL | 33706 | 2332 |
| MRS ROSALIE G SILVERSTEIN | CUST MARC SILVERSTEIN | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 130 DAPPLEGRAY RD | BELL CANYON | CA | 91307 | 1011 |
| MRS ROSALIE HELLER | APT 915 | 4555 BONAVISTA AVE | MONTREAL QC  H3W 2C7 | CANADA | | | | |
| MRS ROSALIE NELSON | 224 SHAWNA DR | | | | KEARNEY | MO | 64060 | 8218 |
| MRS ROSALIND CHOW | 74 SEA VIEW AVE | | | | PIEDMONT | CA | 94611 | 3519 |
| MRS ROSALINDA R TOWNSEND | BOX 5 | | | | HIGHLAND | MD | 20777 | 0005 |
| MRS ROSAMOND T EDMONSON | 1010 MEMORIAL DR APT 8A | | | | CAMBRIDGE | MA | 02138 | 4854 |
| MRS ROSANN EKLUND HANSON | 5709 CHOWEN AVE S | | | | EDINA | MN | 55410 | 2347 |
| MRS ROSANNA TINALLI AND | MR GENNARO TINALLI JTWROS | 207 PENNSYLVANIA AVE | | | MEDFORD | NY | 11763 | 3218 |
| MRS ROSANNE B BENN | 24 YEATMAN CT | | | | SILVER SPRING | MD | 20902 | 3060 |
| MRS ROSE A KABEL & | DONALD O KABEL JT TEN | 827 ANTIOCH SCHOOL RD | | | VANDALIA | OH | 45377 | 9778 |
| MRS ROSE A OBRIEN & | NELSON E OBRIEN JT TEN | 2406 MARK AVE | | | RICHLAND | WA | 99352 | 9212 |
| MRS ROSE A REHNBERG | 5312 N W 110TH | | | | OKLAHOMA CITY | OK | 73162 | 5924 |
| MRS ROSE ANN SUNDAY | CUST DEANNA LYNN | SUNDAY U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 18164 CHILLICOTHE RD | CHAGRIN FALLS | OH | 44023 | 4878 |
| MRS ROSE ANN SUNDAY | CUST DENISE MARIE | SUNDAY UGMA OH | 9105 SUGARBUSH DR | | MENTOR | OH | 44060 | 4412 |
| MRS ROSE ASTRITE | 747 10TH AVE # 16F | | | | NEW YORK | NY | 10019 | 7013 |
| MRS ROSE B ALLIGOOD | 3270 GLENEAGLES DR | APT 2-B | | | SILVER SPRING | MD | 20906 | 1653 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS ROSE BURNSTEIN & | MARC BURNSTEIN JT TEN | 66 LA GRANDE PRINCESS | VIRGIN ISLAND | | CHRISTIANSTED | VI | 00820 |
| MRS ROSE C CREGAN | 106 GORDON AVENUE | | | | NORTH TARRYTOWN | NY | 10591 | 1910 |
| MRS ROSE CAVALLARO & | VIRGINIA GARLAND & | GRACE LOVE JT TEN | 14115 SAINT MARYS LN | | HOUSTON | TX | 77079 | 3212 |
| MRS ROSE E COHEN | CUST NANCY COHEN U/THE | MASSACHUSETTS | U-G-M-A | 8467 HALL BLVD | LOXAHATCHEE | FL | 33470 | 5649 |
| MRS ROSE E FREEDAN | 1552 TAYLOR AVE | | | | UTICA | NY | 13501 | 5110 |
| MRS ROSE GIESS | 34821 ESTHER RD | | | | NEW LONDON | NC | 28127 | 7752 |
| MRS ROSE GIORDANO | CUST MARY ELLEN GIORDANO U/THE NEW | YORK U-G-M-A | C/O MARY ELLEN JULIANO | 2 CHANDLER AVENUE | BATAVIA | NY | 14020 | 1612 |
| MRS ROSE HELFAND | 252-36 LEITH RD | | | | LITTLE NECK | NY | 11362 | 1842 |
| MRS ROSE HENRY & | ARTHUR L HENRY JT TEN | 1851 MC PHAIL ST | | | FLINT | MI | 48503 | 4366 |
| MRS ROSE J ANDREWS | 3300 DARBY RD | UNIT 5312 | | | HAVERFORD | PA | 19041 | 1073 |
| MRS ROSE J TULLY | 110 ELLIS FARM LANE | | | | MELROSE | MA | 02176 | 2949 |
| MRS ROSE KOPLOW | CUST STEVEN H KOPLOW U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 12 HARRIS ST #1 | BROOKLINE | MA | 02446 | 4933 |
| MRS ROSE LEVINE & | MARK J LEVINE JT TEN | PO BOX 984 | | | TRURO | MA | 02666 | 0984 |
| MRS ROSE LIGH LEE | 38 OLD FARMS RD | | | | POUGHKEEPSIE | NY | 12603 | 5038 |
| MRS ROSE M BADEAU & | EDUARDO S BADEAU JT TEN | 25 DONNELLY DR | | | RIDGEFIELD | CT | 06877 | 5610 |
| MRS ROSE M BERNARDO & | RICHARD BERNARDO JT TEN | 661 W CALLE TORRES BLANCAS | APT 1102 | | GREEN VALLEY | AZ | 85614 | 6434 |
| MRS ROSE M LYNG | 593 LAKE SHORE BLVD | | | | ROCHESTER | NY | 14617 | 1511 |
| MRS ROSE M MULLIGAN | CUST MISS MICHELE ROSE | MULLIGAN U/THE PA UNIFORM | GIFTS TO MINORS ACT | 107 VESEY STREET | BROCKTON | MA | 02301 | 6532 |
| MRS ROSE M SLAZYK | 32 DEER ST | | | | BUFFALO | NY | 14207 | 2211 |
| MRS ROSE M SPIEGLEMAN | CUST JULIE LYNN | SPIEGLEMAN U/THE COLO | UNIFORM GIFTS TO MINORS ACT | 40 SILVER FOX CIR | GREENWOOD VILLAGE | CO | 80121 | 2129 |
| MRS ROSE M STAHL | 4416 WOODNER RD | | | | KETTERING | OH | 45440 | 1223 |
| **MRS ROSE M T ANNIS** | **87 SANDQUIST CIRCLE** | | | | **HAMDEN** | **CT** | **06514** | **2650** |
| MRS ROSE MC SHANE & | MICHAEL MC SHANE JT TEN | 2040 HERCULES DRIVE | | | LOS ANGELES | CA | 90046 | 2015 |
| MRS ROSE N CHAMPLIN | 11 PAULDING AVE | | | | COLD SPRING | NY | 10516 | 2515 |
| MRS ROSE PINI | 23 VALLEY VIEW DRIVE | | | | SAYLSBURG | PA | 18353 |
| MRS ROSE SARGIS ERNESTO | 107 HAZELMERE RD | | | | NEW BRITAIN | CT | 06053 | 2115 |
| MRS ROSE SNURKOWSKI | CUST STEVEN SNURKOWSKI U/THE CONN | U-G-M-A | R F D 6 BOX | 79 ROOSEVELT AVE | PRESTON | CT | 06365 | 8026 |
| MRS ROSE SOBOTA | TR ROSE SOBOTA UA | 11/01/85 | 2306 HILL ROAD | | MANISTEE | MI | 49660 | 9231 |
| MRS ROSE SOHMER | APT 5C | 54-40 LITTLE NECK PARKWAY | | | LITTLE NECK | NY | 11362 | 2209 |
| MRS ROSE V DORANSKI & | MRS THERESE KIRSH JT TEN | C/O MRS THERESE KIRSH | 557 MCHENRY RD APT 222 | | WHEELING | IL | 60090 | 9207 |
| MRS ROSE V WALLACE | 3150 GILLOT BLVD | | | | PORT CHARLOTTE | FL | 33981 | 1128 |
| MRS ROSE W LONG | CUST BERNARD A LONG U/THE D C | UNIFORM GIFTS TO MINORS ACT | 8633 DANGERFIELD PL | | CLINTON | MD | 20735 | 2800 |
| MRS ROSE WAITS | CUST CHARLES M WAITS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 554 HARLEM RD | WEST SENECA | NY | 14224 | 1151 |
| MRS ROSE WINKLER | 2235 NE 204TH ST | | | | MIAMI | FL | 33180 | 1311 |
| MRS ROSE-MARIE C OREILLY | 235 E 87TH ST | APT 9J | | | NEW YORK | NY | 10128 | 3227 |
| MRS ROSEANN S ROETTING | CGM IRA CUSTODIAN | 831 TALL TIMBER RD | | | ORANGE | CT | 06477 | 1425 |
| MRS ROSELLE T RAYNES | 1423 BILTMORE DRIVE NORTHEAST | | | | ATLANTA | GA | 30329 | 3533 |
| MRS ROSELYN MC CLENDON | CUST MISS CAROL MC | CLENDON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1965 HYDE PARK DR | DETROIT | MI | 48207 | 3819 |
| MRS ROSEMARIE ESPOSITO | PO BOX 480 | | | | SALEM | SC | 29676 | 0480 |
| MRS ROSEMARIE T BAUER | 326 JUNIPER LN | | | | ANN ARBOR | MI | 48105 | 1051 |
| MRS ROSEMARY D LEAVITT | 20 SUMMIT PLACE | | | | PLEASANTVILLE | NY | 10570 | 1217 |
| MRS ROSEMARY DANIEL HALEY | 6621 TANGLEWOOD LN | | | | LINCOLN | NE | 68516 | 2359 |
| MRS ROSEMARY FRAITES-COAN | 6 LEEDS LN | | | | NORTH BABYLON | NY | 11703 | 2902 |
| MRS ROSEMARY H WHITAKER | PO BOX 312 | | | | KINGSTON | RI | 02881 | 0312 |
| MRS ROSEMARY J MCMICKING | LINDEN COTTAGE/LINDEN HILL | KILN GREEN | BERKS RG 109 XP | ENGLAND | | | |
| MRS ROSEMARY LANE | 20 BERWIN DR | | | | SNYDER | NY | 14226 | 2525 |
| MRS ROSEMARY OLIVER | 641-A WOODFIELD CIR | | | | PAWPAW | MI | 49079 | 2107 |
| MRS ROSEMARY PACKWOOD | 1008 W 97TH TERR | | | | KANSAS CITY | MO | 64114 | 3800 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS ROSEMARY R MYERS | 2383 SHERINGHAM RD | | | | COLUMBUS | OH | 43220 4367 |
| MRS ROSEMARY ROUSH | CUST DIANE LOUISE ROUSH U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 1766 EL CODO WAY | SAN JOSE | CA | 95124 1807 |
| MRS ROSEMARY ROUSH | CUST PATRICIA LOUISE ROUSH | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1799 BALSA AVE | SAN JOSE | CA | 95124 1863 |
| MRS ROSEMARY ROUSH | CUST WILLIAM DALLAS ROUSH | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 6564 CAMELIA DR | SAN JOSE | CA | 95120 4606 |
| MRS ROSEMARY SASSO | CUST MARY ELIZABETH SASSO | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 379 RACEBROOK ROAD | ORANGE | CT | 06477 3142 |
| MRS ROSEMARY SASSO | CUST PETER M SASSO U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 379 RACEBROOK ROAD | | ORANGE | CT | 06477 3142 |
| MRS ROSEMMA C ANDERSON | CUST MARY E ANDERSON | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1614 DALE ST | SAN DIEGO | CA | 92102 1428 |
| MRS ROSENE L GRIMM | BOX 434 - 3 AV 11 | | | | WEST BEND | IA | 50597 0434 |
| MRS ROSINA C CRAWFORD | 17 BRITTANY CT | | | | TROY | MO | 63379 2404 |
| MRS ROSINA EMELIA DICKSON | 114 SCHOONER ROW | | | | COLUMBIA | SC | 29212 8051 |
| MRS ROSINA V STEPHENSON | 46 BEACON HILL RD | | | | COLUMBIA | SC | 29210 5663 |
| MRS ROSLYN FAUST | 7691 LEMONWOOD ST | | | | BOYNTON BEACH | FL | 33437 5457 |
| MRS ROSLYN H SCHECKNER | PO BOX 566658 | | | | MIAMI | FL | 33256 6658 |
| MRS ROSLYN LETTVIN | CUST EVE LESLIE LETTVIN U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 151 W 16TH ST | NEW YORK | NY | 10011 6284 |
| MRS ROSLYNN GOLDMAN | CUST LISA M GOLDMAN | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 11800 BEEKMAN PL | POTOMAC | MD | 20854 2177 |
| MRS ROTHA M REID | 101 LAWTON BLVD #104 | TORONTO ON  M4V 1Z6 | CANADA | | | | |
| MRS ROWENA B FINN | 36 TEMPLE ST | | | | REVERE | MA | 02151 4528 |
| MRS ROXANN W SALE & | MRS MARY HAZEL DENSMORE JT TEN | 120 WARREN TERR | | | LONGMEADOW | MA | 01106 1350 |
| MRS ROZANN SHAPIRO | CUST ERIC SCOTT SHAPIRO UGMA NY | 271 QUAIL HOLLOW LANE | | | EAST AMHERST | NY | 14051 1633 |
| MRS RUBEY E KLEMCKE | PO BOX 366 | | | | WOODSBORO | TX | 78393 0366 |
| MRS RUBY CHEATHAM HARRIS | 227 HWY 244 | | | | RUSSELLVILLE | AL | 35654 8477 |
| MRS RUBY D WILLIAMS | CUST KATHLEEN S WILLIAMS UGMA MI | 15763 CRUSE | | | DETROIT | MI | 48227 3308 |
| MRS RUBY G DAVIS | 3607 LYONS DR | | | | KOKOMO | IN | 46902 4779 |
| MRS RUBY GLASSEL | CUST FELICE R GLASSEL UGMA IL | 297 GLEN AVE | | | SHORTHILLS | NJ | 07078 2114 |
| MRS RUBY K JOHNSON | CUST SUSAN K JOHNSON U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 122 15TH AVE | SAN FRANCISCO | CA | 94118 1011 |
| MRS RUBY MAE SNYDER | 3212 ALABAMA DRIVE | | | | MELBOURNE | FL | 32901 7704 |
| MRS RUBY NELL BOGGAN | 1702 LEGION RD | | | | TUPELO | MS | 38801 |
| MRS RUBY R MORGAN | 3314 OTSEGO | | | | AMARILLO | TX | 79106 3506 |
| MRS RUBY S FORTSON | PO BOX 184 | | | | RICE | TX | 75155 0184 |
| MRS RUEY BARNES | 228 DON DRIVE | | | | GREENVILLE | SC | 29607 2806 |
| MRS RUTH A BLAIR | 137 E VALLETTE ST | | | | ELMHURST | IL | 60126 4448 |
| MRS RUTH A HUGHES | 6-C HERITAGE CREST | | | | SOUTHBURY | CT | 06488 1368 |
| MRS RUTH A MATSUDA | 1054 E BROOKDALE PL | | | | FULLERTON | CA | 92831 3330 |
| MRS RUTH ADAMS | CUST WENDELL D ADAMS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 92 WALNUT ST | SOUTHPORT | IN | 46227 5187 |
| MRS RUTH AHRENDT | 204 HAMPSHIRE | | | | VICTORIA | TX | 77904 2275 |
| MRS RUTH ANN BERG | 44 KIRA LN | | | | RIDGEWOOD | NJ | 07450 5140 |
| MRS RUTH ANN RANDOLPH | CUST DAVID CHARLES | RANDOLPH U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 1011 WINDING WAY | COVINGTON | KY | 41011 1135 |
| MRS RUTH ARONSON | CUST ROBIN BETH ARONSON U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 16 BEACH ROAD | WINTHROP | MA | 02152 1102 |
| MRS RUTH B MILLER | 63 MAPLEWOOD AVE | | | | NEWTON CENTRE | MA | 02159 2527 |
| MRS RUTH B ZALEWSKI | 2761 MAIDA LANE | | | | SCHENECTADY | NY | 12306 1633 |
| MRS RUTH BROCKWAY FIELDS | 3905 W OAKLAWN ST | | | | LACONTA | FL | 34461 8984 |
| MRS RUTH C KAMINSTEIN | 79-45 212TH ST | | | | FLUSHING | NY | 11364 3505 |
| MRS RUTH C LELONG | PO BOX 1366 | | | | COUSHATTA | LA | 71019 1366 |
| MRS RUTH C OTIS | CUST TED RICHARD OTIS U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 9139 KIRKWOOD LN N | MAPLE GROVE | MN | 55369 3969 |
| MRS RUTH C RAU | 3309 SHERIDAN RD | | | | PORTSMOUTH | OH | 45662 2335 |
| MRS RUTH D CUMING | PO BOX 910 | | | | COTUIT | MA | 02635 0910 |
| MRS RUTH D MOLIERE | 225 HARDING ST | | | | JEFFERSON | LA | 70121 3917 |
| MRS RUTH D WYBORNY | 1710 S 13TH | | | | BURLINGTON | IA | 52601 3608 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS RUTH DET RICHTER | PO BOX 27 | | | | BEAUFORT | SC | 29901 | 0027 |
| MRS RUTH E ALBRO | 820 WEST 9TH STREET | | | | WILMINGTON | DE | 19801 | 1309 |
| MRS RUTH E GALLANT & | MRS GLORIA E HALL JT TEN | PO BOX 1374 | | | SAGAMORE BEACH | MA | 02562 | 1374 |
| MRS RUTH E KING | 1123 GRANT | | | | HOLDREGE | NE | 68949 | 1866 |
| MRS RUTH E LEWIS | 107 W OAK ST | | | | ABBEVILLE | LA | 70510 | 3614 |
| MRS RUTH E MELAMPY | 4342 DANA DR | | | | FRANKLIN | OH | 45005 | 1914 |
| MRS RUTH E NEWMAN | 200 ROSEBURY COURT | | | | MAYFIELD HEIGHTS | OH | 44124 | 3625 |
| MRS RUTH E PIFER | CUST KARLA J PIFER UGMA OH | 4857 S MEDOWLOCK DR | | | CASTLE ROCK | CO | 80109 | |
| MRS RUTH E RIZZONELLI | 4642 HOBSON LN | UNIT 13E | | | COLUMBUS | OH | 43228 | 6485 |
| MRS RUTH E WAGLEY | 112 COUSLEY DRIVE S E | | | | PORT CHARLOTTE | FL | 33952 | 9111 |
| MRS RUTH E WIGGENHORN | 5733 BROADWAY | | | | INDIANAPOLIS | IN | 46220 | |
| MRS RUTH ELAINE BRANDT | 43 6TH ST | | | | WHEELING | IL | 60090 | 2927 |
| MRS RUTH ELIZABETH HILL | 5301 CREEDMOOR RD | APT 401 | | | RALEIGH | NC | 27612 | 3831 |
| MRS RUTH F GREEN & | WALTER GREEN JT TEN | 441 DOVER C | | | WEST PALM BEACH | FL | 33417 | 2223 |
| MRS RUTH FEEN | APT 25-D | 21820 CYPRESS CIRCLE | | | BOCA RATON | FL | 33433 | 3215 |
| MRS RUTH G HEALEY | 48 ARBOR AVE | | | | TRENTON | NJ | 08619 | 3902 |
| MRS RUTH G MARINO & | GENE MARINO JT TEN | 499 CASINO AVENUE | | | CRANFORD | NJ | 07016 | 2314 |
| MRS RUTH G O KEY | CUST CLIFFORD MATTHEW O KEY UGMA | AZ | 5631 E TOWNER | | TUCSON | AZ | 85712 | 2227 |
| MRS RUTH GERTRUDE JACKSON | HARTMAN | 225 S KISER LANE | | | TROY | OH | 45373 | 8794 |
| MRS RUTH GILL JAMES | PO BOX 11 | | | | HOMER | LA | 71040 | 0011 |
| MRS RUTH H BUNYAN | ATTN FLEISCHER | 4775 PINE VALLEY CT | | | ANCHORAGE | AK | 99508 | 3786 |
| MRS RUTH H COURNOYER | 6 ONEIDA PL | | | | HUDSON | MA | 01749 | 2854 |
| MRS RUTH H JAMES CREIGHTON | 700 MORELAND AVE | | | | CAMBRIDGE | MD | 21613 | 2348 |
| MRS RUTH H LEFEBVRE | 8 LOOKOFF ROAD | | | | CRANSTON | RI | 02905 | 4029 |
| MRS RUTH H POWERS | CUST WRIGHT C POWERS JR A MINOR | UNDER THE LAWS OF GEORGIA | 309 JOHNSTON ST | | SAVANNAH | GA | 31405 | 5608 |
| MRS RUTH HAINES ZEISS | 700 VILLA PL | | | | ST LOUIS | MO | 63132 | 3605 |
| MRS RUTH HALL BATHE | 2415 LUCKETT AVENUE | | | | VIENNA | VA | 22180 | 6818 |
| MRS RUTH HEMINGWAY MITMAN | CUST GRETCHEN HEMINGWAY | MITMAN U/THE VIRGINIA U-G-M-A | 31 STEEP HOLLOW LANE | | WEST HARTFORD | CT | 06107 | 3521 |
| MRS RUTH HEMINGWAY MITMAN | CUST STEPHAN CONRAD | MITMAN U/THE VIRGINIA | UNIFORM GIFTS TO MINORS ACT | 31 STEEP HOLLOW LANE | WEST HARTFORD | CT | 06107 | 3521 |
| MRS RUTH J DANDO | CUST MARIANNA C DANDO UGMA TN | 385 COLONIAL ROAD | | | MEMPHIS | TN | 38117 | 4014 |
| MRS RUTH JEAN FORMAN | CUST JENNIFER E FORMAN UGMA CA | 29928 OAKVISTA CT | | | AGOURA HILLS | CA | 91301 | 4415 |
| MRS RUTH JONES PROSPERE | APT 21 | 600 SOUTH PEAR ORCHARD ROAD | | | RIDGELAND | MS | 39157 | 4222 |
| MRS RUTH K O CUDNEY | 16000 NORTHFIELD ST | | | | PACIFIC PLSDS | CA | 90272 | 4260 |
| MRS RUTH KANELL | 245 INDIAN RIVER RD | APT 215 | | | ORANGE | CT | 06477 | 3652 |
| MRS RUTH KAPLAN | CUST ROBERTA S KAPLAN U/THE NEW YORK | U-G-M-A | APT 15-F | 201 E 79TH ST | N Y | NY | 10021 | 0839 |
| MRS RUTH KAPLAN | CUST SUSAN P KAPLAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 201 E 79TH ST S F | NEW YORK | NY | 10021 | 0830 |
| MRS RUTH KISLIN | 20 HIDDEN MEADOWS DR UNIT 101 | | | | OCEAN | NJ | 07712 | 7956 |
| MRS RUTH L CAMERON & | MRS MARY CAMERON NEBEL & | MRS LORNA CAMERON ADDISON JT TEN | 57 ELDER DRIVE | | MARQUETTE | MI | 49855 | 1668 |
| MRS RUTH L GRIBBELL | 315 W MAPLES STREET BOX 155 | | | | DESHLER | OH | 43516 | 1126 |
| MRS RUTH L ISAACS | 2442 N NYESVILLE RD | | | | ROCKVILLE | IN | 47872 | 8123 |
| MRS RUTH L JACOBSON | CUST MEG JACOBSON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 870 DEMOCRAT | BELLINGHAM | WA | 98221 | 8829 |
| MRS RUTH L PRINCE | 2500 BAYBERRY LANE | | | | VESTAL | NY | 13850 | 2902 |
| MRS RUTH L WOLSTENCROFT | 43 MILLBROOK RD | | | | NEWARK | DE | 19713 | 2553 |
| MRS RUTH L. HAMMACK | CGM IRA CUSTODIAN | 8510 HUNT CLUB ROAD | | | THURMONT | MD | 21788 | 2609 |
| MRS RUTH LASKO & | RICHARD P LASKO JT TEN | D4 | 67 HILTON AVE | | GARDEN CITY | NY | 11530 | 2802 |
| MRS RUTH LEVINE | CUST LOUIS S LEVINE U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 89 WOODHILL RD | NEWTOWN | PA | 18940 | |
| MRS RUTH LOIS MOHLENHOFF | PO BOX 2460 | | | | NEW PRESTON | CT | 06777 | 0460 |
| MRS RUTH M AIKEN & | DAVID L AIKEN JT TEN | 579 LOREWOOD GROVE ROAD | | | MIDDLETOWN | DE | 19709 | 9233 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS RUTH M DUFFORD | 1047 MAIN ST | | | | SOUTH GLASTONBURY | CT | 06073 2109 |
| MRS RUTH M FERNHOLZ | 1658 INDIAN ROCKS RD S | | | | LARGO | FL | 33774 1025 |
| MRS RUTH M JENKINS | 2094 MESQUITE AVE UNIT 208 | | | | LAKE HAVASU CITY | AZ | 86403 6739 |
| MRS RUTH M JESCHKE | 26 N LOXLEY DR | | | | JOHNSTON | RI | 02919 7106 |
| MRS RUTH M KENKEL | CUST JEFFREY G KENKEL UGMA OH | 6002 GAINES ROAD | | | CINCINNATI | OH | 45247 5820 |
| MRS RUTH M MOORE | PO BOX 1112 | | | | BREVARD | NC | 28712 1112 |
| MRS RUTH M ROADARMEL | 4115 VALLEY VIEW RD | | | | HARRISBURG | PA | 17112 1431 |
| MRS RUTH M WRIGHT | 310 E 10600 S UNIT 232 | | | | SANDY | UT | 84070 4834 |
| MRS RUTH MARGARET | HOCHLEITNER | RR 2-1 BERTHA ST | PETERBOROUGH ON K9J 6X3 | CANADA | | | |
| MRS RUTH MILLER BAKST | 231 WORTHEN ROAD | | | | LEXINGTON | MA | 02421 6129 |
| MRS RUTH MILLMAN | CUST DEBRA J MILLMAN UGMA NJ | 9 BOWTELL CT | | | MIDDLETOWN | NJ | 07748 3003 |
| MRS RUTH MITCHELL | 332 WEST ROAD | | | | ADAMS | MA | 01220 9736 |
| MRS RUTH N DAWSON & | LAURENCE J GREENWOOD JT TEN | 6520 E 9TH ST N | | | WICHITA | KS | 67206 1412 |
| MRS RUTH N ULRICH & | LINDA K ULRICH JT TEN | 1 ACRE LANE | | | MELVILLE | NY | 11747 1801 |
| MRS RUTH N. WEAVER | 1413 WINCHESTER ST | | | | FREDERICKSBRG | VA | 22401 3652 |
| MRS RUTH NEY | 1168 E 10TH ST | | | | BROOKLYN | NY | 11230 4706 |
| MRS RUTH O FIDORACK | 267 MORELAND AVE | | | | BETHLEHEM | PA | 18017 3757 |
| MRS RUTH OLSHANSKY | 18 HOLLY TREE LANE | | | | RUMSON | NJ | 07760 1951 |
| MRS RUTH P EACHUS | 1620 LOCUST WAY | | | | LYNNWOOD | WA | 98036 9017 |
| MRS RUTH P HORN | 9100 BELVOIR WOODS PKWY | APT #A302 | | | FORT BELVOIR | VA | 22060 |
| MRS RUTH P MAY | PALMER MAY  JTWROS | 3117 CAMBRIDGE RD | | | CHARLOTTE | NC | 28209 1303 |
| MRS RUTH PUXLEY | 86 SOFTNEEDLE AVE | BRAMPTON ON L6R 1L2 | CANADA | | | | |
| MRS RUTH R BERGER | CUST HARRY DAVID BERGER UGMA AL | 100 S UNIVERSITY BLVD | | | MOBILE | AL | 36608 3043 |
| MRS RUTH R LANE | CUST DAVID LANE U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | RR#1 BOX 221 | | CAVE IN ROCK | IL | 62919 9750 |
| MRS RUTH R SCHERRER | 822 NORH FORT THOMAS AVE APT 4WEST | | | | FORT THOMAS | KY | 41075 1929 |
| MRS RUTH R YOUNG | 35 MAPLE SHADE AVE | | | | PEARL RIVER | NY | 10965 2908 |
| MRS RUTH RAYNER | APT B-409 | 1655 FLATBUSH AVE | | | BROOKLYN | NY | 11210 3235 |
| MRS RUTH ROBINSON | 593 E LAKE RD | | | | PENN YAN | NY | 14527 9416 |
| MRS RUTH S ALLEN | 401 E 74TH ST | | | | NEW YORK | NY | 10021 3919 |
| MRS RUTH S BROCK | 424 MAIN ST RM 1300 | | | | BUFFALO | NY | 14202 3613 |
| MRS RUTH S CLARK | 3167 CEDARCREST AVENUE | | | | BATON ROUGE | LA | 70816 2026 |
| MRS RUTH S DUNDAS | MS JEAN A KROLL | MS ERINN J OCONNOR | MS MEGHAN A VANDENPLAS | 2382 COOLIDGE HWY APT 102 | TROY | MI | 48084 3635 |
| MRS RUTH S HOMAN | 6427 BLOOMFIELD RD | | | | SPRINGFIELD | KY | 40069 9409 |
| MRS RUTH S HOUCK | ATTN RUTH S BORGIA | 20 BIRCHWOOD KNLS | | | LAWRENCEVILLE | NJ | 08648 3610 |
| MRS RUTH S JOHNSON | 1110 HERON WAY | | | | SUGAR LAND | TX | 77478 3453 |
| MRS RUTH S SACKS | 10607 STONEYHILL CT | | | | SILVER SPRING | MD | 20901 1540 |
| MRS RUTH S VOGEL & | MRS JUDITH A NACK JT TEN | 417 HICKORY LN | | | MATTOON | IL | 61938 2027 |
| MRS RUTH SCHIMMEL | CUST DAVID MARTIN SCHIMMEL | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 21-C LANCASTER CT | WAYNE | NJ | 07470 7818 |
| MRS RUTH SCOVANNER | CUST THOMAS WM SCOVANNER UGMA OH | 6586 MIAMI TRAILS DR | | | LOVELAND | OH | 45140 8042 |
| MRS RUTH SHADBURNE TILLMAN | 7209 SHEFFORD LANE | | | | LOUISVILLE | KY | 40242 2843 |
| MRS RUTH SWEENY JOHNSON | CUST ARMOND EVAN JOHNSON U/THE NJ | U-G-M-A | 7147 S VINE CIRCLE WEST | | LITTTON | CO | 80122 1627 |
| MRS RUTH T STEWART | 297 HINCHEY RD | | | | ROCHESTER | NY | 14624 2937 |
| MRS RUTH T WOLFF | MR BRYAN M WOLFF | 4417 SAINT MARY ST | | | METAIRIE | LA | 70006 2027 |
| MRS RUTH THAL | 300 WINSTON DRIVE | | | | CLIFFSIDE PARK | NJ | 07010 3236 |
| MRS RUTH TOUT | CUST SARAH ANNE TOUT U/THE INDIANA | U-G-M-A | ATTN SARAH ANNE DAVISON | 1370 SPRUCE DR | CARMEL | IN | 46033 9373 |
| MRS RUTH V BELL & | DOUGLAS E BELL TEN COM | BOX 2037 | | | PECOS | TX | 79772 2037 |
| MRS RUTH V MENISH | 593 PINE AVE | | | | HERKIMER | NY | 13350 1528 |
| MRS RUTH WHITESIDE | 74 CHERRY RD | | | | ROCHESTER | NY | 14612 5650 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS RUTHANN HEDGE | 508 E MAPLE ST | | | | JEFFERSONVILLE | IN | 47130 3938 |
| MRS S CAMILLA ENRIGHT | 1388 AMBER CT | | | | POULSBO | WA | 98370 |
| MRS S CATHERINE KANE | 3930 LARKSPUR DR | | | | ALLENTOWN | PA | 18103 9741 |
| MRS SABINA BARCZYNSKI & | EDWARD BARKLEY JT TEN | 24747 CUNNINGHAM | | | WARREN | MI | 48091 4421 |
| MRS SABINE MILLER | C/O SOUTH HELP HOME | 908 W ARGYLE ST # 338 | | | CHICAGO | IL | 60640 3806 |
| MRS SADIE E ALBRECHT & | MRS BARBARA A LADD JT TEN | 78 NORTH ST | | | SACO | ME | 04072 1925 |
| MRS SADIE M WILLIAMS | 3000 TAYLOR ST | | | | MOUNT RANIER | MD | 20712 1745 |
| MRS SADIE PIZER | 225 MONACO PKWY | | | | DENVER | CO | 80220 5955 |
| MRS SALLIE ANN THOMPSON | LAKE ROAD | | | | BURT | NY | 14028 |
| MRS SALLY A MORRIS | 16625 WOODLAND COURT | | | | BRIDGEVILLE | DE | 19933 3965 |
| MRS SALLY A TRIMBLE | 4219 GREEN COVE STREET N W | | | | OLYMPIA | WA | 98502 3523 |
| MRS SALLY ANN GADDIE | 12613 BARKLEY | | | | OVERLAND PARK | KS | 66209 2552 |
| MRS SALLY BRONSON ALLEN | 505 BERING DR APT 207 | | | | HOUSTON | TX | 77057 1461 |
| MRS SALLY CRANE | CUST PETER ROSS CRANE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 900 EAST WESTLEIGH ROAD | LAKE FOREST | IL | 60045 3328 |
| MRS SALLY E FRANK | APT 906 | 9511 COLLINS AVE | | | SURFSIDE | FL | 33154 2607 |
| MRS SALLY E KEIDER TTEE | FBO KEIDER DECEDENT'S TRUST | U/A/D 01/13/93 | 7569 CAMINITO AVOLA | | LA JOLLA | CA | 92037 3954 |
| MRS SALLY E LOWREY | 233 E DOROTHY LANE | | | | KETTERING | OH | 45419 1711 |
| MRS SALLY FRANGIEH AND | MR. ROBERT FRANGIEH JTWROS | 2880 GOULARTE DRIVE | | | PINOLE | CA | 94564 2907 |
| MRS SALLY H MARTE | PO BOX 427 | | | | BLOCK ISLAND | RI | 02807 0427 |
| MRS SALLY H WEBBER | 5301 COLFAY AVE | | | | BROOKLYN CENTER | MN | 55430 |
| MRS SALLY HERMES | 530 HUNT WOODS RD | | | | MARTINSVILLE | VA | 24112 0569 |
| **MRS SALLY I REAGAN** | 209 BELMONT | | | | LOS GATOS | CA | 95030 5208 |
| MRS SALLY J LA FORGE | ROUTE 2 8151 BRAY RD | | | | VASSAR | MI | 48768 9640 |
| MRS SALLY JACKSON | CUST RAYNARD RANDOLPH JACKSON | UGMA MI | 7724 PENROD ST | | DETROIT | MI | 48228 5422 |
| MRS SALLY JEAN TRIMBLE | 1402 MADERO ST | | | | BROOMFIELD | CO | 80020 3519 |
| MRS SALLY JO JOHNSON | CUST JEFFREY WHITE JOHNSON | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 131 W 11TH ST | MT CARMEL | IL | 62863 1405 |
| MRS SALLY JO JOHNSON | CUST MARK FRIDRICH JOHNSON | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 1411 ASHMORE DR | EVANSVILLE | IN | 47725 6599 |
| MRS SALLY JO JOHNSON | CUST SEAN PETER JOHNSON U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 414 N PEAR ST APT 1 | MOUNT CARMEL | IL | 62863 2141 |
| MRS SALLY JOHNS MISS IRIS | NANCY JOHNS & | ANDREW ROGER JOHNS JT TEN | 215 DIOGONAL STREET | PO BOX 6047 | GALENA | IL | 61036 6047 |
| MRS SALLY L GIFFORD & | FREDERICK D GIFFORD JT TEN | 12271 RAY RD | | | GAINES | MI | 48436 8928 |
| MRS SALLY LEVENTEN & | IRWIN E LEVENTEN JT TEN | PO BOX 74 | | | LAKEWOOD | CA | 90714 0074 |
| MRS SALLY M KUTIL | 4230 S SHORE DR | | | | WATERFORD | MI | 48328 1157 |
| MRS SALLY M RENZI | 697 CLOVERDALE DRIVE | | | | ELMA | NY | 14059 9715 |
| MRS SALLY M SNYDER | 220 NORTH 30TH ST | | | | CAMP HILL | PA | 17011 2933 |
| MRS SALLY P KUYKENDALL | BOX 1035 | | | | ROMNEY | WV | 26757 4035 |
| MRS SALLY P LEEMON | PO BOX 151 | | | | MOUNT CARROLL | IL | 61053 0151 |
| MRS SALLY R LOPEZ | 4108 WINGHAM PL | | | | SAN JOSE | CA | 95135 1050 |
| MRS SALLY T BREEDLOVE | 704 GREENWOOD RD | | | | CHAPEL HILL | NC | 27514 5923 |
| MRS SALLY T JONES | 3916 PARK AVENUE | | | | RICHMOND | VA | 23221 1118 |
| MRS SALLY T JONES & | MRS CAROL T LANIER JT TEN | 3916 PARK AVENUE | | | RICHMOND | VA | 23221 1118 |
| MRS SALLYANNE BROWN | CUST STEVEN E BROWN UGMA MA | 88 BARNACLE RD | | | YARMOUTH PORT | MA | 02675 2016 |
| MRS SALLYE ANN HALE | 216 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177 9690 |
| MRS SAM RAY | CUST MATEJKA RAY UGMA NM | PO BOX 235 | | | SOCORRO | NM | 87801 0235 |
| MRS SAM RAY | CUST SAM RAY JR UGMA NM | PO BOX 1975 | | | FARMINGTON | NM | 87499 1975 |
| MRS SAM RAY | CUST TONY RAY UGMA NM | 1149 GARFIELD ST | | | ENUMCLAW | WA | 98022 2115 |
| MRS SAMANTH MONASCH | CGM IRA ROLLOVER CUSTODIAN | 34 TERRY LANE | | | COMMACK | NY | 11725 2029 |
| MRS SAMANTHA NUSS | 132 CHIPPEWA TRAIL | | | | MEDFORD LAKES | NJ | 08055 1842 |
| MRS SAMUEL ELLIOTT | 613 BARRINGTON COURT | | | | PALMYRA | PA | 17078 9367 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS SANDRA A LITTON | 709 RANCHO CIR | | | | LAS VEGAS | NV | 89107 4619 |
| MRS SANDRA ALTMAN | CGM IRA CUSTODIAN | 1302 CONSTANCE LANE | | | PORT JEFFERSON | NY | 11776 4273 |
| MRS SANDRA B MILLER | 1316 BARTON DR | | | | FT WASHINGTON | PA | 19034 1612 |
| MRS SANDRA BRESALIER | CUST ALAN H BRESALIER UGMA NY | 10233 CAPRI ST | | | COOPER CITY | FL | 33026 4637 |
| MRS SANDRA BRESALIER | CUST SCOTT M BRESALIER UGMA NY | 10 SHELBOURNE LANE | | | COMMACK | NY | 11725 2622 |
| MRS SANDRA CHRZANOWSKI | ATTN SANDRA L BROWN | PO BOX 2780 | | | ARNOLD | CA | 95223 2780 |
| MRS SANDRA COBURN | CUST RUTH LAURA COBURN U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 26 BRADFORD ROAD | NATICK | MA | 01760 1238 |
| MRS SANDRA COURTNEY | 291 WASHINGTON ST | | | | BELMONT | MA | 02478 4505 |
| MRS SANDRA E GUSTIN | CHARLOTTE A TEICHER | TR THE LEAVY FAMILY TRUST | 12/20/71 | 62 LEOLEIS DRIVE | MARLBOROUGH | MA | 01752 3153 |
| MRS SANDRA E KNUTSON | SOLE AND SEPARATE PROPERTY | 29 CARRIAGE DR | | | MIDDLETOWN | NJ | 07748 3503 |
| MRS SANDRA E SANFILIPPO | CUST JENNIFER L SANFILIPPO | UGMA NY | 703 PARKSIDE AVE | | BUFFALO | NY | 14216 2437 |
| MRS SANDRA H DAUMKE | CUST BRAD J DAUMKE UGMA AZ | 2448 E LAVENDER LANE | | | PHOENIX | AZ | 85048 9000 |
| MRS SANDRA H DAUMKE | CUST BRIAN G DAUMKE UGMA AZ | 2448 E LAVENDER LANE | | | PHOENIX | AZ | 85048 9000 |
| MRS SANDRA H DAVIDSON | 180 WOODROW WILSON WAY NW | APT 104 | | | ROME | GA | 30165 |
| MRS SANDRA H MARDON | CUST SCOTT I MARDON UGMA NY | 7142 LAKESIDE DR | | | SARASOTA | FL | 34243 3843 |
| MRS SANDRA HELEN MORONEY | 4657 E IOWA AVE | | | | FRESNO | CA | 93702 2549 |
| MRS SANDRA J HALL | 19215 ROLLING HILLS DR | | | | CULPEPER | VA | 22701 8342 |
| MRS SANDRA J STALCUP | 15 UNION CREEK RD | | | | TYLERTOWN | MS | 39667 5902 |
| MRS SANDRA J WOODBURN | 10 RIVERBANK ROAD | | | | IPSWICH | MA | 01938 2304 |
| MRS SANDRA K SMITH & | MRS MARGARET E HARRINGTON JT TEN | 8928 STONY FALLS WAY | | | LOUISVILLE | KY | 40299 1594 |
| MRS SANDRA KAPLAN | 225 CUMMINGS AVE | | | | ELBERON | NJ | 07740 4821 |
| MRS SANDRA L GODDARD | 8315 GLENWOOD AVE. | | | | YOUNGSTOWN | OH | 44512 5817 |
| MRS SANDRA L SIEBEN | 809 FORKLAND DR | | | | RICHMOND | VA | 23235 4913 |
| MRS SANDRA LANIGAN | CGM IRA ROLLOVER CUSTODIAN | 6469 LEONE WAY | | | CYPRESS | CA | 90630 4806 |
| MRS SANDRA LEE SWAIN | 649 14TH ST | | | | ASTORIA | OR | 97103 3923 |
| MRS SANDRA LORDIGYAN | PO BOX 6493 | | | | SCOTTSDALE | AZ | 85261 6493 |
| MRS SANDRA MANDELL | CUST DAYNA MANDELL UGMA NY | 35 GABRIEL DRIVE | | | MONTVILLE | NJ | 07045 9476 |
| MRS SANDRA MANDELL | CUST ERIK MANDELL UGMA NJ | 35 GABRIEL DRIVE | | | MONTVILLE | NJ | 07045 9476 |
| MRS SANDRA MANDELL | CUST ERIK MANDELL UGMA NY | 35 GABRIEL DRIVE | | | MONTVILLE | NJ | 07045 9476 |
| MRS SANDRA O BECKER | BOX 31 | | | | PONTE VEDRA BEACH | FL | 32004 0031 |
| MRS SANDRA P ROBINSON | CUST TIMOTHY I ROBINSON UGMA CT | 6 BILLINGSGATE DR | | | SIMSBURY | CT | 06070 2763 |
| MRS SANDRA R BUSSEY TTEE | FBO SANDRA R BUSSEY | U/A/D 11-01-2004 | PO BOX 700554 | | PLYMOUTH | MI | 48170 0950 |
| MRS SANDRA R DARWIN | MR JOSHUA A DARWIN | 669 SOUTH ST | | | NEEDHAM | MA | 02492 2727 |
| MRS SANDRA RAIDER | CUST PETER KENNETH RAIDER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 8845 SHOAL CREEK LN | BOYNTON BEACH | FL | 33437 2506 |
| MRS SANDRA RAIDER | CUST RENEE MARA RAIDER U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 8845 SHOAL CREEK LN | BOYNTON BEACH | FL | 33437 2506 |
| MRS SANDRA RICH | 73 BRABB RD | | | | OXFORD | MI | 48371 3203 |
| MRS SANDRA SCHOLMICH SWARTZ | 294 DEAN ROAD | | | | BROOKLINE | MA | 02445 4171 |
| MRS SANDRA SHEREL LANZA | PO BOX 591 | | | | MARYSVILLE | CA | 95901 0591 |
| MRS SANDRA TREM | 618 MANNERING DR | | | | EASTLAKE | OH | 44094 |
| MRS SANDRA VIRKLER | 100 HUNTLEIGH AVE | | | | FAYETTEVILLE | NY | 13066 2213 |
| MRS SANDRA WELLS | 3201 SKYLINE DR | | | | DES MOINES | IA | 50310 5041 |
| MRS SANDRA WINTER | 18840 NAUTICAL DRIVE #70 | | | | CORNELIUS | NC | 28031 8064 |
| MRS SARA A STRAIN | 158 HARVEY | | | | GRAYSLAKE | IL | 60030 1414 |
| MRS SARA ANNE STANLEY | BY MRS SARA ANNE STANLEY | 4418 W SYLVAN RAMBLE ST | | | TAMPA | FL | 33609 4212 |
| MRS SARA B KULP | CUST DALLAS M KULP UGMA NJ | 1741 MEADOW BROOK DR | | | WINSTON SALEM | NC | 27104 1117 |
| MRS SARA B SIMMS | CUST DAVID BACON | U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 2023-B 7TH ST | BERKELEY | CA | 94710 2024 |
| MRS SARA BRYAN CREDILLE | CUST MISS SARA CHRISTINE | CREDILLE A MINOR UNDER THE | LAWS OF GA | 2123 YARBROUGH WAY | DACULA | GA | 30019 6769 |
| MRS SARA D WILLIAMSON | 1057 TUMBLEWOOD TRAIL | | | | LAWRENCEVILLE | GA | 30044 3363 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS SARA FEIGENBAUM | 298 EMERSON LN | | | | BERKELEY HTS | NJ | 07922 | 2354 |
| MRS SARA G MAYES | BOX #909 | | | | ENNIS | MT | 59729 | 0909 |
| MRS SARA G SEAGRAVE | PO BOX 1314 | | | | EASTSOUND | WA | 98245 | 1314 |
| MRS SARA HAWORTH DAYHOFF | 9315 KNOLL CREST LOOP | | | | AUSTIN | TX | 78759 | 7135 |
| MRS SARA HILL SIZEMORE | 7623 WINDWOOD DR | | | | POWELL | TN | 37849 | 3363 |
| MRS SARA JANE H PATE | 370 SERPENTINE DR | | | | SOUTHERN PNES | NC | 28387 | 2731 |
| MRS SARA L HAMBLIN | RR 3 BOX 3421 | | | | CRESCO | PA | 18326 | 9632 |
| MRS SARA M CARTER | PO BOX 492 | | | | MUNFORD | AL | 36268 | 0492 |
| MRS SARA M HAY | 4116 N BROADLAND RD NW | | | | ATLANTA | GA | 30342 | 3610 |
| MRS SARA M WEISS | 42 WALNUT STREET | | | | NEWPORT | RI | 02840 | 1928 |
| MRS SARA MOSTYSSER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 87-05 65TH DRIVE | | REGO PARK | NY | 11374 | 5007 |
| MRS SARA SANDERS MICKLE | 3812 WEBB COURT | | | | COLUMBIA | SC | 29204 | 1618 |
| MRS SARA T JOYCE | CUST KATHLEEN M JOYCE UGMA DE | ATTN KATHLEEN M JACOHO | 5 KLINE DR | | THORNTON | PA | 19373 | 1111 |
| MRS SARA T WILKERSON | 106 FLEUR-DE-LIS DR | | | | VICKSBURG | MS | 39180 | 5367 |
| MRS SARA WEST | CUST DANIEL WEST UGMA NY | 241 HALSEY STREET | | | BROOKLYN | NY | 11216 | 2403 |
| MRS SARA WEST | CUST LEE GEORGE WEST U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 241 HALSEY STREET | BROOKLYN | NY | 11216 | 2403 |
| MRS SARA WRIGHT | 3957 DODSON CHAPEL RD | | | | HERMITAGE | TN | 37076 | 3510 |
| MRS SARAH A CLARKE & | CLAUDIA TYLER JT TEN | 163-19 130TH AVE | | | JAMAICA | NY | 11434 | 3046 |
| MRS SARAH E HART | 31 BOSTON ROAD | | | | NEPTUNE CITY | NJ | 07753 | 6703 |
| MRS SARAH ELIZABETH GUILL | 2208 WYOMING | | | | BAYTOWN | TX | 77520 | 6633 |
| MRS SARAH EMMA BLAIR | 5370 SILVER HILL TRL | | | | STONE MTN | GA | 30087 | 2428 |
| MRS SARAH F BOHLEN & | PAUL BOHLEN JT TEN | 1521 ELDORADO DRIVE | | | LAWRENCE | KS | 66047 | 1611 |
| MRS SARAH FOGEL & | HARVEY FOGEL JT TEN | 100-27 ELGAR PL | | | BRONX | NY | 10475 | 5002 |
| MRS SARAH FOGEL & | MRS EILEEN RAIDER JT TEN | 100-27 ELGAR PL | | | BRONX | NY | 10475 | 5002 |
| MRS SARAH J LARSON | 712 KNICKERBOCKER DR | | | | SUNNYVALE | CA | 94087 | |
| MRS SARAH JANE CROWLEY | CUST BRIAN CROWLEY UGMA NY | PO BOX 254 | 897 LONGHILL ROAD | | SCARBOROUGH | NY | 10510 | 2126 |
| MRS SARAH K EFREMOFF | 3705 CROYDON DR NW | | | | CANTON | OH | 44718 | 3227 |
| MRS SARAH LEE CALI | 5429 GUADELOUPE WAY | | | | NAPLE | FL | 34119 | 9580 |
| MRS SARAH M YOUELL | 202 WOODLAND AVE | | | | LYNCHBURG | VA | 24503 | 4436 |
| MRS SARAH MARGARET SLOAN | 1404 LASALLE ST | | | | CHARLOTTE | NC | 28216 | 4739 |
| MRS SARAH P JACOBS | 65 COLEBROOKE ROW | LONDON N1 8AB | UNITED KINGDOM | | | | | |
| MRS SARAH P ROSE | 1310 NORTH ALL SAINTS CIR | | | | GREENVILLE | MS | 38701 | |
| MRS SARAH P WILLIAMS | 4741 ROBBINS ST | | | | SAN DIEGO | CA | 92122 | 3036 |
| MRS SARAH S BROOKMYER | 2001 HARRISBURG PIKE | APT 139CW | | | LANCASTER | PA | 17601 | 2641 |
| MRS SARAH S GRAY | 8 WASHINGTON ST | | | | MARBLEHEAD | MA | 01945 | 3530 |
| MRS SARAH S WILLIAMS | 403 E SAGUARO LN | | | | BISBEE | AZ | 85603 | 6303 |
| MRS SARAH SHADE EHEART | 7454 HUNTERS TRL | | | | WEST CHESTER | OH | 45069 | 9557 |
| MRS SARAH SPECTOR | CUST ALVIN H | SPECTOR U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 105 PARKSIDE COURT | BUFFALO | NY | 14214 | 1049 |
| MRS SARAH SPEER | 96 CUTTERMILL RD APT 237 | | | | GREAT NECK | NY | 11021 | 3127 |
| MRS SARAH Y B CUMMINGS | CUST MISS DONNA KAYE | CUMMINGS U/THE S C UNIFORM | GIFTS TO MINORS ACT | 305 QUAKER ST | ST GEORGE | SC | 29477 | 2534 |
| MRS SARALANE Z HEDDERICH | 19 HARTS HILL PARKWAY | | | | WHITESBORO | NY | 13492 | 1633 |
| MRS SARALEE GERSON BRAUN | 400B PARK AVE | | | | HIGHLAND PARK | IL | 60035 | 2629 |
| MRS SARILYN K FOGEL & | SHERMAN D FOGEL JT TEN | 2850 E CAMELBACK RD | SUITE 200 | | PHOENIX | AZ | 85016 | 4316 |
| MRS SAU YUNG WONG | 217 WELLINGTON RD S | | | | GARDEN CITY SOUTH | NY | 11530 | 5158 |
| MRS SEESEE YEUNG | 135 MONTGOMERY STREET #13G | | | | JERSEY CITY | NJ | 07302 | 4627 |
| MRS SEIKO JOHNSON | CUST MICHAEL RICHARD JOHNSON UGMA | NY | 5220 BRITTANY DR S APT 701 | | ST PETERSBURG | FL | 33715 | 1532 |
| MRS SELINA JOAN WALSH | 304 BROOKSBY VILLAGE DRIVE | UNIT 304 | | | PEABODY | MA | 01960 | 8583 |
| MRS SELMA F WHITFIELD | 5004 REGENT RD | | | | RICHMOND | VA | 23230 | 2423 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS SELMA HOROWITZ | CUST DAVID HOROWITZ | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 137-81 75TH ROAD | FLUSHING | NY | 11367 | 2815 |
| MRS SELMA REPAGE | 3 ARROW WOOD LN | | | | SAVANNAH | GA | 31411 | |
| MRS SELMA REPAGE | 3 ARROW WOOD LN | | | | SAVANNAH | GA | 31411 | 3034 |
| MRS SERENA K HADWIN | 1720 DEVONSHIRE DR APT 319 | | | | COLUMBIA | SC | 29204 | 4902 |
| MRS SEULI MUKHOPADHYAY | CGM IRA CUSTODIAN | 10 MANCHESTER DR | | | STATEN ISLAND | NY | 10312 | 1807 |
| MRS SHAKUN KIRPALANI & | BHAGWAN KIRPALANI TEN ENT | 1630 BAY DRIVE | | | MIAMI BEACH | FL | 33141 | 4718 |
| MRS SHANNON LEE MENGE | VICKERS | 428 INDIAN ROCK CIR | | | ELIZABETHTOWN | PA | 17022 | 1388 |
| MRS SHARMAIN R HAYDEN & | WAYNE W HAYDEN JT TEN | 190 MEANDER WAY | | | SEDONA | AZ | 86336 | 3153 |
| MRS SHARON A GROSS | 6094 KAREN AVE | | | | NEWFANE | NY | 14108 | 1109 |
| MRS SHARON ANN SHELOR | 1345 E ROSE LN | | | | PHOENIX | AZ | 85014 | 1761 |
| MRS SHARON ANN SINGER | 9054 REVERE RUN | | | | WEST CHESTER | OH | 45069 | 3622 |
| MRS SHARON BECKMAN | 9537 CONGRESS PARK | | | | BROOKFIELD | IL | 60513 | 2256 |
| MRS SHARON BINTLIFF | CUST MISS BROOKE BINTLIFF UGMA PA | 52 KIMBERWYCK LN | | | EXTON | PA | 19341 | 3109 |
| MRS SHARON F RAQUET | 6041 PARK RIDGE DR | | | | NORTH OLMSTED | OH | 44070 | 4142 |
| MRS SHARON G PALLADINO | 7657 HIGHLAND DR | | | | GASPORT | NY | 14067 | 9265 |
| MRS SHARON HERTZLER | 758 N TROPICAL TRAIL | | | | MERRITT ISLAND | FL | 32953 | 6021 |
| MRS SHARON J BELLINA | 5904 W CLEVELAND | | | | MORTON GROVE | IL | 60053 | 3322 |
| MRS SHARON K FIELDS | 2086 ANGLER DR | | | | SODDY DAISY | TN | 37379 | 4292 |
| MRS SHARON K LEKAWSKI | 11118 BARROW LANE | | | | HOUSTON | TX | 77065 | 5252 |
| MRS SHARON K LOWE | 10311 CENTURY LANE | | | | OVERLAND PARK | KS | 66215 | 2201 |
| MRS SHARON L LINJALA | 4900 BUCKHOUSE LANE | | | | MISSOULA | MT | 59804 | 9504 |
| MRS SHARON L ZUCKERMAN | CUST BARRY SCOTT | ZUCKERMAN U/THE N J UNIFORM | GIFTS TO MINORS ACT | 11 GLEN HAVEN DR | NEW CITY | NY | 10956 | 5806 |
| MRS SHARON LEYDENS | 3237 N 400 EAST ROAD | | | | CLIFTON | IL | 60927 | 7741 |
| MRS SHARON LYNN MORITZ | 26682 GRANVIA | | | | MISSION VIEJO | CA | 92691 | 5157 |
| MRS SHARON MARYON BROWN | 2635 HAZELWOOD | | | | STOCKTON | CA | 95207 | 1310 |
| MRS SHARON MOSHER | CUST EARL L MOSHER JR UGMA MI | 3513 BRISBANE DR | | | LANSING | MI | 48911 | 1307 |
| MRS SHARON ROSE KASBRICK & | MISS RACHEL ANN KASBRICK JT TEN | 5270 EASTBROOK CT | | | SHELBY TOWNSHIP | MI | 48316 | 3145 |
| MRS SHARON WALKER | CUST RICHARD NATHANIEL WALKER | UGMA NJ | 6 KURT DRIVE | | FLANDERS | NJ | 07836 | 9717 |
| MRS SHARON WALLACE SNYDER | PO BOX 263 | | | | BLOOMFIELD HILLS | MI | 48303 | 0263 |
| MRS SHARYL J NYE & | DAVID G NYE JT TEN | 2713 HUNTERWOOD DR | | | DECATUR | AL | 35603 | 5637 |
| MRS SHAU L CHIN & | MRS MARIA O CHIN JT TEN | 207 ELMIRA ST | | | SAN FRANCISCO | CA | 94124 | 2209 |
| MRS SHEILA ANN CURLEE | PO BOX 19030 STE #159 | | | | HOUSTON | TX | 77224 | 9030 |
| MRS SHEILA B LUECK | 113 HILLS CREEK RD | | | | BLOUNTS CREEK | NC | 27814 | 9758 |
| MRS SHEILA F ELLMANN | CUST CAROL ELIZABETH ELLMANN | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 28000 WEYMOUTH DR | FARMINGTON HILLS | MI | 48334 | 3267 |
| MRS SHEILA H DAY | 1737 MISSION HILLS RD | | | | NORTHBROOK | IL | 60062 | 5707 |
| MRS SHEILA HALLAM | 28926 KING RD | | | | ROMULUS | MI | 48174 | 9448 |
| MRS SHEILA HOFFMAN | 11749 PALMS BLVD | | | | LOS ANGELES | CA | 90066 | 2030 |
| MRS SHEILA J MURCHIE | 10184 MIMOSA SILK DR | | | | FORT MYERS | FL | 33913 | 8817 |
| MRS SHEILA JOYCE WEISMAN | 174 SHADOW WOOD DRIVE | | | | EAST AMHERST | NY | 14051 | 1736 |
| MRS SHEILA L LANDIS & | RICHARD L LANDIS JT TEN | 3 GREAT HERON LN | | | BROOKFIELD | CT | 06804 | 1839 |
| MRS SHEILA MARIE FOX & | DAVID LEE ELLER JT TEN | 1021 OLYMPIA DR | | | ROCHESTER HILLS | MI | 48306 | 3785 |
| MRS SHEILA R PILIOUNIS | 24 PATRICK DRIVE | WHITBY ON  L1R 2L1 | CANADA | | | | | |
| MRS SHEILA RASHBAUM | 744 CAYUGA LANE | | | | FRANKLIN LAKES | NJ | 07417 | 2202 |
| MRS SHEILA T GEISSLER | 77 PRIMROSE AVE | | | | YONKERS | NY | 10710 | 3703 |
| MRS SHEILA TROPP | CUST DAVIS ALLAN TROPP UGMA IN | ATTN DAVID A TROPP | 49/F CITIBANK TOWER | HONG KONG | | | | |
| MRS SHELBY STANLEY WILLIAMS | 2026 RICE LANE | | | | HENDERSON | KY | 42420 | |
| MRS SHELLIE SCHOENWETTER | CUST TODD EVAN SCHOENWETTER | UGMA NJ | PO BOX 3866 | | CHERRY HILL | NJ | 08034 | 0598 |
| MRS SHELLY R GOOLSBY | 18303 DRIFTWOOD DR E | | | | LAKE TAPPS | WA | 98391 | 9473 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS SHEN SHELLENBERGER | CUST COURTNEY T FORD U-G-M-A NJ | ATTN COURTNEY FORD | TOURTELLOTTE | 1300 PARK BLVD | CHERRY HILL | NJ | 08002 |
| MRS SHERRIE G REVELL | 840 LATTAWOODS | | | | DYERSBURG | TN | 38024 |
| MRS SHERRIL L HAYNES | 511 W OCOTILLO RD | | | | PHOENIX | AZ | 85013 1134 |
| MRS SHERRY B BUHAI | 327 APPALOOSA WAY | | | | PALM DESERT | CA | 92211 3249 |
| MRS SHERRY L SUTTON | 223 N MAIN ST APT 242 | | | | EATON RAPIDS | MI | 48827 1282 |
| MRS SHERRYL HURWITZ | CUST SCOTT R HURWITZ U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 45 HEMLOCK DR | NATICK | MA | 01760 3134 |
| MRS SHERYL GREEN | 37 BRUNS RD | | | | W ALLENHURST | NJ | 07711 1437 |
| MRS SHIGEKO S MC MAHAN | 270 COSKY DR | | | | MARINA | CA | 93933 2313 |
| MRS SHIRLEE FINKEL | CUST MARC R FINKEL U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 911 MOYER ROAD | YARDLEY | PA | 19067 3018 |
| MRS SHIRLEY A BLACKETT | 29 5TH AVE APT 3 | | | | WEBSTER | MA | 01570 2671 |
| MRS SHIRLEY A CURTISS | CUST FORRESTER L MORGAN UGMA MD | 3417 FORSYTHIA LANE | | | BURTONSVILLE | MD | 20866 1759 |
| MRS SHIRLEY A GLOSS SOLER & | PEDRO PEREZ SOLER JT TEN | 622 CROWN RIDGE DR | | | COLORADO SPRINGS | CO | 80904 1728 |
| MRS SHIRLEY A HOLLIS ADMINS | ESTATE OF ALFRED HOLLIS | 9 HOOK ROAD | | | RYE | NY | 10580 3715 |
| MRS SHIRLEY A JOHNSTON | 865 CENTRAL AVE | APT M406 | | | NEEDHAM | MA | 02492 1391 |
| MRS SHIRLEY A ROBINSON & | LESTER E ROBINSON JT TEN | 202 BRYANT LN | | | WILLIAMSBURG | OH | 45176 9548 |
| MRS SHIRLEY ANN SELBY | CUST RONALD KENNETH | SELBY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 5107 N VASSAR RD | FLINT | MI | 48506 1752 |
| MRS SHIRLEY B LINDSAY | 115 TEBBETTS RD | | | | MARSHFIELD | VT | 05658 8139 |
| MRS SHIRLEY B MCBRIDE | 3313 SPRINGHOUSE CIR | | | | STONE MTN | GA | 30087 6770 |
| MRS SHIRLEY BARRES | G-3627 CONCORD ST | | | | FLINT | MI | 48504 6514 |
| MRS SHIRLEY BERKOVITZ | 501 LOTUS LN | | | | GLENVIEW | IL | 60025 4559 |
| MRS SHIRLEY BLAIR | 311 EAST ST | | | | WARREN | PA | 16365 2321 |
| MRS SHIRLEY BRAGG DONNELLY | 4825 OAKLEY LN | | | | BEAUMONT | TX | 77706 7765 |
| MRS SHIRLEY BURROWS | HERITAGE VILLAGE 105A | | | | SOUTHBURY | CT | 06488 |
| MRS SHIRLEY CARPARELLI | CUST PETER CARPARELLI | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 321 SO 6TH ST APT 312 | PHILADELPHIA | PA | 19106 |
| MRS SHIRLEY DEUTSCH | CUST LAWRENCE | DEUTSCH UGMA CA | 3266 SOL VISTA | | FALLBROOK | CA | 92028 2664 |
| MRS SHIRLEY E ARNOLD | 317 RETFORD AVE | | | | STATEN ISLAND | NY | 10312 6105 |
| MRS SHIRLEY E JOHNSON | PO BOX 188 | | | | MILLBURY | MA | 01527 0188 |
| MRS SHIRLEY E SNYDER | 905 WINDSOR RD | | | | VIRGINIA BEACH | VA | 23451 3747 |
| MRS SHIRLEY I GRANAMAN | | | | | SPERRY | IA | 52650 |
| MRS SHIRLEY I KIDD | 17863 COSHOCTON RD | | | | MT VERNON | OH | 43050 9218 |
| MRS SHIRLEY J BANKERT | PO BOX 47 | | | | JOHNSBURG | NY | 12843 0047 |
| MRS SHIRLEY J BELL | CUST KATHLEEN A BELL U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 11461 REDBRICK CT | PROVIDENCE FORGE | VA | 23140 4425 |
| MRS SHIRLEY J CACALLORO | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 145 PINEHURST LN | | NEWTON | NC | 28658 3631 |
| MRS SHIRLEY J LEONG | CGM IRA CUSTODIAN | 6 WALLER COURT | | | KENDALL PARK | NJ | 08824 1425 |
| MRS SHIRLEY J MILLER | 31230 FAIRFIELD | | | | WARREN | MI | 48088 1845 |
| MRS SHIRLEY J WHITNEY & | STEWART A WHITNEY JT TEN | 10442 LINWOOD RD | | | PAVILION | NY | 14486 9601 |
| MRS SHIRLEY JAFFE | ATTN STERNSTEIN | 73 PUDDING HOLLOW RD | | | CHARLEMONT | MA | 01339 9620 |
| MRS SHIRLEY JEAN HOFFMAN | 3488 SOUTHGATE DR | | | | FLINT | MI | 48507 3223 |
| MRS SHIRLEY K RANSOM | 9821 STATE RT 365 | | | | HOLLAND PATENT | NY | 13354 4612 |
| MRS SHIRLEY KIRCHNER | 16712-75TH STREET | | | | BRISTOL | WI | 53104 9770 |
| MRS SHIRLEY L BETANCOURT | CUST JOANNE | BETANCOURT U/THE CONNECTICUT | UNIFORM GIFTS TO MINORS ACT | 4 PERSIMMON LANE | GLASTONBURY | CT | 06033 |
| MRS SHIRLEY L ZALUD & | DONALD J ZALUD JT TEN | 35401 HANNA RD | | | WILLOUGHBY | OH | 44094 8425 |
| MRS SHIRLEY LEICHTER | CUST JAMES LEICHTER UGMA IL | 19 PENTWATER | | | SOUTH BARRINGTON | IL | 60010 9332 |
| MRS SHIRLEY LOIS BOEHME | 1811 24TH ST | | | | ORANGE | TX | 77630 3106 |
| MRS SHIRLEY M CASON | CUST ROBERT D CASON UGMA NY | 1119 RIVER OAKS ROAD | | | JACKSONVILLE | FL | 32207 4111 |
| MRS SHIRLEY M CIARLO & | ALFONSO P CIARLO JT TEN | PO BOX 1594 | | | HOCKESSIN | DE | 19707 5594 |
| MRS SHIRLEY M HAYDEN | 15 STANDISH RD | | | | LOCKPORT | NY | 14094 3314 |
| MRS SHIRLEY M KOCH | 523 DOLPHIN DR W | | | | HIGHLAND | IL | 62249 1723 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS SHIRLEY M PATRICK | 4406 1/2 HALEY RD | | | | LEXINGTON | KY | 40516 | 9632 |
| MRS SHIRLEY MARSHAK & | MISS NANCY MARSHAK JT TEN | 2299 LONE STAR DR 243 | | | SUGAR LAND | TX | 77479 | 1294 |
| MRS SHIRLEY MARSHAK & | ROBERT MARSHAK JT TEN | 2299 LONE STAR DR 243 | | | SUGAR LAND | TX | 77479 | 1294 |
| MRS SHIRLEY MC COY | 819 OAK ST | | | | CONNERSVILLE | IN | 47331 | 1356 |
| MRS SHIRLEY MILLER & | MISS JOAN C MILLER JT TEN | APT 101 | 11685 MONTANA AVE | | L A | CA | 90049 | 4632 |
| MRS SHIRLEY P BURNETT | CUST MARK P BURNETT | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 5217 WHISPERING OAK | WEST BLOOMFIELD | MI | 48322 | 3930 |
| MRS SHIRLEY R BERGER | CUST TOBY E BERGER A MINOR | U/THE LAWS OF GEORGIA | 5220 S W 109 AVENUE | | FORT LAUDERDALE | FL | 33328 | 4728 |
| MRS SHIRLEY R PETER | 4449 N COUNTRY Y | | | | CHILTON | WI | 53014 | |
| MRS SHIRLEY R VAN DUYS | CUST JOHN K VAN DUYS | U/THE FLORIDA GIFTS TO | MINORS ACT | 2313 BERMUDA HILLS RD | COLUMBIA | SC | 29223 | 6805 |
| MRS SHIRLEY R WILIMITIS | 424 WESTBROOK RD | | | | DAYTON | OH | 45415 | 2244 |
| MRS SHIRLEY R WOHLWEND | CUST JENNIFER CHRISTINE WOHLWEND | UGMA MO | 5509 RHODES | | ST LOUIS | MO | 63109 | 3565 |
| MRS SHIRLEY ROTHMAN | #10 | 144 W 16TH ST | | | NEW YORK | NY | 10011 | 6262 |
| MRS SHIRLEY SCHREIBMAN | APT 5E | 2280 BURNETT STREET | | | BROOKLYN | NY | 11229 | 5869 |
| MRS SHIRLEY U BASSETT | 112 PINECREST DR | | | | PAWTUCKET | RI | 02861 | 1524 |
| MRS SHIRLEY WORSEK | CUST ALYCE MARIE WORSEK UGMA IL | 740 KINGBRIDGE | | | BUFFLO GROVE | IL | 60089 | 1028 |
| MRS SHIRLEY WORSEK | CUST KAREN WENDY WORSEK UGMA IL | 3740 N LAKESHORE UNIT 8B | | | CHICAGO | IL | 60613 | 4202 |
| MRS SHIRLEY ZIKI | 975 HOLBROOK CIR | | | | FORT WALTON BEACH | FL | 32547 | 6733 |
| MRS SHIRLEY ZIMMET | 70-20 108TH ST | APT 12M | | | FOREST HILLS | NY | 11375 | 4434 |
| MRS SHOBHA C PATEL | 21 SILVER FOX LN | | | | SUSSEX | NJ | 07461 | 4800 |
| MRS SHRINE RACOMA | CUST SHAWN M RACOMA | U/THE HAWAII UNIFORM GIFTS | TO MINORS ACT | 33 KOIKOI PLACE | HAIKU | HI | 96708 | 5035 |
| MRS SHRINE RACOMA | CUST TAMMY T RACOMA | U/THE HAWAII UNIFORM GIFTS | TO MINORS ACT | 33 KOI KOI PLACE | HAIKU | HI | 96708 | 5035 |
| MRS SIDY STAHL | 84-53 GOLDINGTON COURT | | | | MIDDLE VILLAGE | NY | 11379 | 2430 |
| MRS SIGRID JOHNSON ERICKSON | 406 S PLEASANT | | | | GEORGETOWN | OH | 45121 | 1555 |
| MRS SIGRID WOOLLEY | 11830 SOPHIA DRIVE | #3306 | | | TEMPLE TERRACE | FL | 33637 | 8410 |
| MRS SILVIA FRANZONI | CUST STEPHEN FRANZONI UGMA NY | 4574 BRIGHTON LN | | | EL PASO | TX | 79902 | 1264 |
| MRS SILVIA YEE LITT | 26 WHITEHEAD RD | | | | BRIDGEWATER | NJ | 08807 | 7042 |
| MRS SIMONE HUTCHINS TRAPPE | 6903 PETRIE | | | | HOUSTON | TX | 77076 | 2317 |
| MRS SIMONE WINSLOW | 10 FOREST PK AVE | | | | LARCHMONT | NY | 10538 | 2937 |
| MRS SIU HA HO | 12367 LARCHMONT AVE | | | | SARATOGA | CA | 95070 | 3316 |
| MRS SMITA M. MEHTA M.D. | CGM IRA CUSTODIAN | 950 PHEASANT MEADOW RD | | | BLUE BELL | PA | 19422 | 1567 |
| MRS SOLVEIG PERRY | C/O MICHELLE MIRELES | 960 ROSEA COURT | | | NAPLES | FL | 34104 | 4472 |
| MRS SOLVEIG PERRY | CUST GEIR PERRY A MINOR UNDER THE | MASSACHUSETTS U-G-M-A | C/O MICHELLE MIRELES | 960 ROSEA COURT | NAPLES | FL | 34104 | 4472 |
| MRS SONDRA L DREYSTADT | 38 PAMMYS PATH | | | | NORTH EASTON | MA | 02356 | 2123 |
| MRS SONDRA L DREYSTADT | CUST KURT J DREYSTADT UGMA MA | 355 BRITTON ST | | | RAYNHAM | MA | 02767 | 1721 |
| MRS SONIA F CLEMENT | 315 E 32RD ST | | | | BROOKLYN | NY | 11226 | 7905 |
| MRS SONIA MAYER | 48 MARILYN PL | | | | CLIFTON | NJ | 07011 | 3009 |
| MRS SONIA SANDBERG | 660 THWAITES PL | | | | BRONX | NY | 10467 | 7921 |
| MRS SONYA VITA GREENE | 30 STONER AVENUE | APT 3PQ | | | GREAT NECK | NY | 11021 | 2117 |
| MRS SOPHIA S CAMP | 436 HENRY CAMP RD | | | | MORELAND | GA | 30259 | |
| MRS SOPHIE DIVESTEA | 5800 W STATE ROAD 80 | | | | FORT DENAUD | FL | 33935 | 0562 |
| MRS SOPHIE GREEN | APT 10-E | 510 E 23RD ST | | | N Y | NY | 10010 | 5014 |
| MRS SOPHIE L MASLOCKA | 16 FAIRFIELD LANE | | | | BLOOMFIELD | CT | 06002 | 1994 |
| MRS SOPHIE M KROSLAK | 207 ROSE HILL AVE | | | | NEW ROCHELLE | NY | 10804 | 3117 |
| MRS SOPHIE P BUREY | 2440 ATTICA ROAD | | | | DARIEN CENTER | NY | 14040 | 9756 |
| MRS STACY RUTER | CUST RYAN S RUTER UGMA PA | 416 BURROWS RD | | | COUDERSPORT | PA | 16915 | 8038 |
| MRS STARR E STAUFFER | 785 E PUMPING STATION RD | | | | QUAKERTOWN | PA | 18951 | 2573 |
| MRS STEFFANIE ALLEN | MR CRAIG ALLEN | 2760 BUENA VISTA DR | | | HIGHLAND | MI | 48356 | 1900 |
| MRS STELLA ALLEN | 41 ARLINGTON AVE | | | | AUBURN | NY | 13021 | 4401 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS STELLA BILLICK | 609 OAK HILL RD | | | | MIDDLETOWN | NJ | 07748 3223 |
| MRS STELLA DOLATA | 424 LAKESIDE DR | | | | ANGOLA | NY | 14006 9552 |
| MRS STELLA GATENIO | C/O S GATENIO | 99 SOUTH PARK AVE | | | ROCKVILLE CENTRE | NY | 11570 6145 |
| MRS STELLA GATTI FALCIONE | 617 SANDERLING COURT | | | | SECAUCUS | NJ | 07094 2221 |
| MRS STELLA J DI VENUTI | CUST ALBERT P DI VENUTI JR UGMA MA | 4 NECTAR PL | | | NAHANT | MA | 01908 1576 |
| MRS STELLA KERBAUGH CROWLEY | 833 W LEXINGTON AVE | | | | DANVILLE | KY | 40422 1222 |
| MRS STELLA LESNIEWSKI & | MISS MARIAN A LESNIEWSKI JT TEN | RR1 BOX 15C | | | UNIONDALE | PA | 18470 9702 |
| MRS STELLA M THORNTON | 3015 WEISS | | | | SAGINAW | MI | 48602 3564 |
| MRS STELLA SAWICKI | 16 WESLEY CT | | | | SOUTH ORANGE | NJ | 07079 1442 |
| MRS STELLA SHARPE | CUST JOSEPH SHARPE UGMA NJ | 3604 WENDEL CT | | | BETHLEHEM | PA | 18020 1300 |
| MRS STELLA TSANG CHOW | 21 CHATHAM RD 8TH FLOOR | KOWLOON | HONG KONG | | | | |
| MRS STEPHANIE GREEN | CUST NANCY GREEN U/THE NEW JERSEY | U-G-M-A | C/O NANCY GREEN WILSON | 301 BUXTON RD | FALLS CHURCH | VA | 22046 3619 |
| MRS STEPHANIE LEGANT | PATTESON | 605 SHARON DRIVE | | | JOHNSON CITY | TN | 37604 1930 |
| MRS STEPHANIE M COROTIS | 3403 4TH ST | | | | BOULDER | CO | 80304 1701 |
| MRS STEPHANIE R KLEIN | CUST JENNIFER KLEIN UGMA CA | 18623 CELTIC | | | NORTHRIDGE | CA | 91326 2707 |
| MRS STEPHANIE T WALCHAK & | MARK K WALCHAK JT TEN | 18050 SOUTH TAMIANI TRAIL | COACH LIGHT MANOR #169 | | FORT MYERS | FL | 33908 4658 |
| MRS STEPHANIE WOJACZYK | CUST KENNETH WOJACZYK A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 140 LUKE ST MORGAN | SOUTH AMBOY | NJ | 08879 2231 |
| MRS SUE ANNE BANGEL TOD | SUE ANNE BANGLE TRUST DTD 06/02/81 | SUBJECT TO STA RULES | P.O. BOX 1089 | | WHITE STONE | VA | 22578 1089 |
| MRS SUE B IVES | 3816 SWEETBRIAR RD | | | | WILMINGTON | NC | 28403 7132 |
| MRS SUE BUYER | CUST LISE BUYER UGMA NY | 75 GARRISON RD | | | WILLIAMSVILLE | NY | 14221 6927 |
| MRS SUE C JACKSON | 7885 S.W. 132ND STREET | | | | MIAMI | FL | 33156 6715 |
| MRS SUE C JUNCKER | 248 FOUNDERS RD | | | | GLASTONBURY | CT | 06033 3236 |
| MRS SUE C KRAUS | 201 S 4TH ST | | | | WILMINGTON | NC | 28401 4510 |
| MRS SUE CROWE WALTERS | 5230 TOBIN STREET | APT 406 | HALIFAX NS  B3H 1S2 | CANADA | | | |
| MRS SUE ELLEN BENNINGTON | 87 SOMERSET DR | | | | DELAWARE | OH | 43015 2838 |
| MRS SUE F BENNETT | 419 CHESAPEAKE DR | | | | GREAT FALLS | VA | 22066 3902 |
| MRS SUE FRIEDMAN | CUST JUDITH F FRIEDMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 43 WHITSON ST | FOREST HILLS | NY | 11375 6851 |
| MRS SUE GAIL CROUCH | BOX 8 | | | | LOCKHART | TX | 78644 0008 |
| MRS SUE JO SELLERS ROSE | 2072 ROLFE RD | | | | MASON | MI | 48854 9250 |
| MRS SUE N MC COY | 225 EL RIO DR | | | | BAKERSFIELD | CA | 93309 2303 |
| MRS SUE R ANDERSON | 14 FOREST DR | | | | MIDDLETOWN | NJ | 07748 2708 |
| MRS SUE R CAREY | CUST JEFFREY R CAREY UGMA PA | 156 HIGH STREET | | | EXETER | NH | 03833 2917 |
| MRS SUE S NAKAMURA | 166 ESCUELA AVE | | | | MOUNTAIN VIEW | CA | 94040 1811 |
| MRS SUE SOMMER MAYER | CUST SUSAN SOMMER MAYER U/THE TEXAS | U-G-M-A | 7 LOCHTYNE CI | | HOUSTON | TX | 77024 2749 |
| MRS SUELLEN BLEN | CUST SCOTT BLEN UGMA TN | 5835 GARDEN RIVER CV | | | MEMPHIS | TN | 38120 2501 |
| MRS SUEMARY HITE DENNEY | 616 SUTTON DRIVE | | | | CARLISLE | PA | 17013 3544 |
| MRS SUI SAM | 2120 E 16TH ST | | | | BROOKLYN | NY | 11229 4402 |
| MRS SUN C LEE AND | MR DO S LEE JTWROS | 7703 FAIRDALE | | | HOUSTON | TX | 77063 4803 |
| MRS SUNITA B. LILARAM AND | MR. HARESH A. SAKHRANI JTWROS | P.O. BOX 90867 | TSIM SHA TSUI | KOWLOON,HONG KONG | | | |
| MRS SUSAN A BRANIGER | 2220 CHIP LN | | | | LAKE HAVASU CITY | AZ | 86406 7658 |
| MRS SUSAN A GRAY | 4021 ST IVES CT | | | | LOUISVILLE | KY | 40207 3813 |
| MRS SUSAN A HODGES | PO BOX 4384 | | | | FRISCO | CO | 80443 4384 |
| MRS SUSAN A JOHNSON | CUST WALTER J JOHNSON II UGMA CT | PO BOX 4967 | | | GREENWICH | CT | 06831 0419 |
| MRS SUSAN A MILLER | 9706 SELBOURNE LN | | | | SAN ANTONIO | TX | 78251 4737 |
| MRS SUSAN A PAPE | CUST MICHELE A PAPE UGMA MI | 8107 198TH AVE | | | BRISTOL | WI | 53104 9586 |
| MRS SUSAN A PAPE | CUST W JOHN PAPE UGMA MI | 2937 S WOLFF | | | DENVER | CO | 80236 2012 |
| MRS SUSAN A WHITE | 11 E BAY BLVD | | | | SPRING | TX | 77380 2997 |
| MRS SUSAN ANN HARRISON | 225 EAST 70TH STREET | | | | NEW YORK | NY | 10021 5211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS SUSAN ANN MORTON | 307 HOLSWADE DR | | | | HUNTINGTON | WV | 25701 | 5331 |
| MRS SUSAN B GORLICK | C/O SUSAN DRESNER | 2770 OCEAN AVE #4A | | | BROOKLYN | NY | 11229 | 4728 |
| MRS SUSAN B MAC DONALD | 533 ENTERPRISE DR | | | | ROHNERT PARK | CA | 94928 | 2460 |
| MRS SUSAN B PENSONEAU | 212 WESTMORELAND | | | | COLLINSVILLE | IL | 62234 | 2960 |
| MRS SUSAN BANE DE MOTTS | REPOLA | 5303 CONTINENTAL DR | | | BUTTE | MT | 59701 | 7673 |
| MRS SUSAN BERNARD BRYANT | 399 SEVENTH ST | | | | MONTARA | CA | 94037 | |
| MRS SUSAN BETH MANCE | CUST WILLIAM ANDREW MANCE UGMA MI | 1127 GROVE | | | ROYAL OAK | MI | 48067 | 1451 |
| MRS SUSAN C BRYANT | 221 SLIGH BLVD NE | | | | GRAND RAPIDS | MI | 49505 | 3562 |
| MRS SUSAN C LANCHANTIN | 50 BOYLAN LANE | | | | BLUE POINT | NY | 11715 | 2302 |
| MRS SUSAN C NESBITT | 10470 HAMPTON DRIVE | | | | ANCHORAGE | AK | 99516 | 1130 |
| MRS SUSAN CHAPNICK | 5201 PROVINCIAL DR | | | | BLOOMFIELD HILLS | MI | 48302 | 2534 |
| MRS SUSAN COLQUITT MC | KIBBEN | 6305 QUERBES DRIVE | | | SHREVEPORT | LA | 71106 | 2405 |
| MRS SUSAN D HULL | CUST BOBBY HULL UGMA CA | 579 JEFFERSON DR | | | PALO ALTO | CA | 94303 | 2834 |
| MRS SUSAN DARCY | C/O WILD THING WILD WOMAN | 4 ELVERTA CIRCLE | | | CHICO | CA | 95973 | 0938 |
| MRS SUSAN DAY BORDERS | RD #1 BOX 1224 | | | | CARBONDALE | PA | 18407 | 9637 |
| MRS SUSAN E ANNUNZIATA | MARTIN ANNUNZIATA | 26 BRUCE LN | | | VALHALLA | NY | 10595 | 1302 |
| MRS SUSAN E HOADLEY | 205 ANDOVER WAY | | | | NASHVILLE | TN | 37221 | 3005 |
| MRS SUSAN E MATTINGLY | CUST DAVID M MATTINGLY | JR U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 2089 INDIAN RIPPLE RD | XENIA | OH | 45385 | 8940 |
| MRS SUSAN E MCRITCHIE | 1973 PARKER RD | | | | HINCKLEY | OH | 44233 | 9714 |
| MRS SUSAN E SCHALLIOL | 2054 N THORNTON RD SPC 139 | | | | CASA GRANDE | AZ | 85222 | 7864 |
| MRS SUSAN E TITTER | 60 LOCUST HILL FARM LN | | | | EARLEVILLE | MD | 21919 | 1511 |
| MRS SUSAN F CARAHER | 8918 W 102ND ST | | | | OVERLAND PARK | KS | 66212 | 4233 |
| MRS SUSAN F GOOD | PO BOX 771521 | | | | STEAMBOAT SPR | CO | 80477 | 1521 |
| MRS SUSAN FREEDMAN | CUST MICHAEL LOUIS FREEDMAN UGMA | MA | 64 RIDGE AVE | | NEWTON CENTRE | MA | 02459 | 2535 |
| MRS SUSAN G ADAMS | 7 VERVEN ROAD | | | | POUGHKEEPSIE | NY | 12603 | 1722 |
| MRS SUSAN G FRENCH | 4103 LAWNDALE PL | | | | GREENSBORO | NC | 27455 | 1637 |
| MRS SUSAN G SKINNER | PO BOX 133 | | | | CHARLESTOWN | WV | 25414 | 0133 |
| MRS SUSAN GREENBERG | CUST ALAN GREENBERG UGMA NJ | 8825 VIA BRILLIANTE | | | WEST PALM BCH | FL | 33411 | 6529 |
| MRS SUSAN H EISZLER & | CHARLES F EISZLER JT TEN | 1868 W ANGELICA LOOP | | | LECANTO | FL | 34461 | 6421 |
| MRS SUSAN H WINSLOW | 212 WALNUT ST NW | | | | WASHINGTON | DC | 20012 | 2157 |
| MRS SUSAN HAWKINS BURCH | 25 ANGUS LANE | | | | EASTMAN | GA | 31023 | 7490 |
| MRS SUSAN HECK | CUST BRENT ROGER HECK UGMA NJ | 16578 E PRENTICE PL | | | CENTENNIAL | CO | 80015 | 4134 |
| MRS SUSAN HERBSTER | 710 VALENTINE LANE | | | | HUDSON | MI | 49247 | 9628 |
| MRS SUSAN HIRSCHORN | 800 5TH AVE #2B | | | | NEW YORK | NY | 10021 | 7216 |
| MRS SUSAN HOLLOWOOD | 203 FIFTH STREET | | | | CALIFORNIA | PA | 15419 | 1144 |
| MRS SUSAN J GANG | 5 VILLAGE RD | | | | SYOSSET | NY | 11791 | 6908 |
| MRS SUSAN JEANNE NORTON | WILSON | 426 S CEDARHAVEN WAY | | | ANAHEIM HILLS | CA | 92807 | 3404 |
| MRS SUSAN K TITUS | 117 LAMBERTON ST | | | | FRANKLIN | PA | 16323 | 2935 |
| MRS SUSAN KATZ | 5078 LANSDOWNE DRIVE | | | | SOLON | OH | 44139 | 1227 |
| MRS SUSAN KENDALL MARSH | 23 RAILROAD AVE | | | | HAVERFORD | PA | 19041 | 1305 |
| MRS SUSAN KIRSCHENBAUM | CUST CHRISTOPHER | RAUSCHENBERG U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 525 S E 16TH | PORTLAND | OR | 97214 | 2613 |
| MRS SUSAN L DELLAPENTA | 225 NORTH WASHINGTON HWY 185 | | | | ASHLAND | VA | 23005 | 1623 |
| MRS SUSAN L FURZ | 0047 UTE | | | | CARBONDALE | CO | 81623 | 8717 |
| MRS SUSAN L KAUFMANN | 6300 RED CEDAR PL # 300 | | | | BALTIMORE | MD | 21209 | 5408 |
| MRS SUSAN L MARONEY | 390 HEIGHTS RD | | | | RIDGEWOOD | NJ | 07450 | 2416 |
| MRS SUSAN L MATHEWS | 50 TEAPOT HILL RD | | | | WILTON | CT | 06897 | 1515 |
| MRS SUSAN LEIGHTON | CGM SAR-SEP IRA CUSTODIAN | U/P/O PROMOTION P. INC. | P.O. BOX 740020 | | BOYNTON BEACH | FL | 33474 | 0020 |
| MRS SUSAN LYNN LAMB | ATTN SUSAN TAYLOR | 412 KARLA COURT | | | NOVATO | CA | 94949 | 5477 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS SUSAN M DANKO & | GERALD R DANKO JT TEN | 1813 N WOODLAWN PARK AVE | | | MC HENRY | IL | 60050 | 1248 |
| MRS SUSAN M HERNAN | MR EDWARD F HERNAN JTWROS | 26 MISTY COVE LANE | | | HILTON HEAD | SC | 29928 | 4645 |
| MRS SUSAN M JENNINGS | 1 APPLE LANE | | | | QUEENSBURY | NY | 12804 | 1301 |
| MRS SUSAN M KELLEY | 274 PLANTATION ROAD | | | | HOUSTON | TX | 77024 | 6218 |
| MRS SUSAN M KRALL | 18 CURLIN LANE | | | | ST JAMES | NY | 11780 | 2131 |
| MRS SUSAN M MORFORD | CUST SCOTT ALLAN MORFORD UGMA MI | 318 FOX RUN DR | | | VENETIA | PA | 15367 | 1430 |
| MRS SUSAN M RESNICK | CUST JAMES M RESNICK UGMA CT | BOX 158 | | | EASTON | CT | 06612 | 0158 |
| MRS SUSAN M RICHMOND | CGM IRA ROLLOVER CUSTODIAN | 280 OGDEN AVE | | | TEANECK | NJ | 07666 | 2837 |
| MRS SUSAN M TRUELSON | 4908 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55430 | 3539 |
| MRS SUSAN MAYNARD | 1011 MARION ROAD | | | | BUCYRUS | OH | 44820 | 3162 |
| MRS SUSAN MCMARTIN | 12470-57A AVE | SURREY BC  V3X 2S6 | CANADA | | | | | |
| MRS SUSAN MORGAN MOOREFIELD | 408 WYNDWOOD DRIVE | | | | JAMESTOWN | NC | 27282 | 9724 |
| MRS SUSAN NOWICKI | 4834 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120 | 9528 |
| MRS SUSAN O DOWDY | P O BOX 12 | | | | WRENS | GA | 30833 | 0012 |
| MRS SUSAN PERELES GARRISON | 9445 N FAIRWAY CIRCLE | | | | MILWAUKEE | WI | 53217 | 1316 |
| MRS SUSAN PERSHINSKE | 5416 BRITTANY DRIVE | | | | MCHENRY | IL | 60050 | 3354 |
| MRS SUSAN PETERS | 4813 LATTIMER RD | | | | RALEIGH | NC | 27609 | 5364 |
| MRS SUSAN PORITZKY | CUST DAVID PORITZKY UGMA NY | 2275 DALTON DR | | | CORTLANDT MNR | NY | 10567 | 3214 |
| MRS SUSAN PROCHAZKA | CUST JOHN C PROCHAZKA UGMA WI | 3525 WASHINGTON AVE | | | RACINE | WI | 53405 | 2933 |
| MRS SUSAN R ALLEN | 903 ROUTE 40 | | | | PILESGROVE | NJ | 08098 | 2841 |
| MRS SUSAN R ALLEN | 903 RT 40 W | | | | PILESGROVE | NJ | 08098 | 2841 |
| MRS SUSAN R SAWYER | 3196 TOWERVIEW DR NE | | | | ATLANTA | GA | 30324 | 2549 |
| MRS SUSAN R WILLIAMS | CUST JONATHAN MANSFIELD WILLIAMS | UGMA MA | 2613 OCCIDENTAL DR | | VIENNA | VA | 22180 | 7045 |
| MRS SUSAN RANDOLPH NICHOLSON | CUST MISS KRISTIN E | NICHOLSON U/THE WISCONSIN | U-G-M-A | 2021 WEST MARQUETTE ST | APPLETON | WI | 54914 | 6003 |
| MRS SUSAN ROSENGLICK | ATTN SUSAN R RHODES | 3820 A RIDGELEA DR | | | AUSTIN | TX | 78731 | 6125 |
| MRS SUSAN S BIDDLE & | W BARRY BIDDLE JT TEN | 40 OAKWOOD DRIVE | | | APALACHIN | NY | 13732 | 4310 |
| MRS SUSAN S EMERY | 121 SOUTH HILLS RD | | | | CLANCY | MT | 59634 | 9808 |
| MRS SUSAN S GORHAM | DICKINSON | 14414 CYPRUS POINT | | | DALLAS | TX | 75234 | 2203 |
| MRS SUSAN S KOEPNICK | 956 HWY 51 | | | | STOUGHTON | WI | 53589 | |
| MRS SUSAN SALADINO | MARIA SALADINO | 84-80 ST | | | BROOKLYN | NY | 11209 | |
| MRS SUSAN SHAUGHNESSY | CUST RYAN MARK SHAUGHNESSY | UNIF GIF MIN ACT FL | 1429 COLLINGSWOOD AVE | | MARCO ISLAND | FL | 34145 | 5833 |
| MRS SUSAN SIMIONE | 34 SHOREHAM DR E | | | | DIX HILLS | NY | 11746 | 6598 |
| MRS SUSAN SOLOMITA | 21 TERRACE LN. | | | | SMITHTOWN | NY | 11787 | 3726 |
| MRS SUSAN T CRANDALL | 136 FENNO DRIVE | | | | ROWLEY | MA | 01969 | 1004 |
| MRS SUSAN W PILE | 65 ELM ST | | | | COHASSET | MA | 02025 | 1830 |
| MRS SUSAN WARE | 1223 ARBOR CT | | | | MOUNTAIN VIEW | CA | 94040 | 3907 |
| MRS SUSAN WILLIAMS DUNBAR | 2816 ELLIOTT ST | | | | ALEXANDRIA | LA | 71301 | 4904 |
| MRS SUSAN WILSON | 113 BROW ST | | | | LIVERPOOL | NY | 13088 | 5105 |
| MRS SUSAN WRIGHT ARMSTRONG | 12073 NORTH SHORE DRIVE | | | | HILLSBORO | OH | 45133 | |
| MRS SUSANNA HOADE ZEMAN & | ROY RICHARD ZEMAN TEN ENT | 235 LONG ROAD | | | MACEDONIA | OH | 44056 | 1510 |
| MRS SUSANNA M ZIEMENDORF | 2629 N 83RD STREET | | | | WAUWATOSA | WI | 53213 | 1028 |
| MRS SUSANNAH THOMAS HEFNER | 3104 SHROUT CREEK DRIVE | | | | BLUE SPRINGS | MO | 64015 | |
| MRS SUSIE DEPILLIS | CUST LISETTE DEPILLIS U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 18100 SHADY SIDE LANE | RIVERSIDE | CA | 92504 | 9733 |
| MRS SUSIE M CIESZKO | CUST MISS SUSAN E CIESZKO UGMA NC | ATTN SUSAN CIESZKO PATTERSON | 100 MILL POND RD | | SANFORD | NC | 27330 | 9335 |
| MRS SUSIE W PORTTEUS | 2277 NORTH STATE STREET | | | | CHANDLER | IN | 47610 | 9106 |
| MRS SUZANNE A PITT | 5000 HIGHWAY 200 | | | | MISSOULA | MT | 59802 | |
| MRS SUZANNE B MC COY | 6965 ZEEB RD | | | | SALINE | MI | 48176 | 9048 |
| MRS SUZANNE C STANLEY | 78 WINDRUSH BOURNE | | | | BOWLING GREEN | OH | 43402 | 9382 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| MRS SUZANNE CLAIR BRIDE | 700 C COMMONS WAY | | | | FISH KILL | NY | 12524 | 1767 |
| MRS SUZANNE D TANNER | MR WILLIAM D TANNER | 60 WOODCLIFF LAKE RD | | | SADDLE RIVER | NJ | 07458 | 3115 |
| MRS SUZANNE E FLAKE | CUST STEVEN C FLAKE UGMA MI | 2901 CHICAGO RD | | | WARREN | MI | 48092 | 3704 |
| MRS SUZANNE G.S. VOSS | 7912 HOPE VALLEY CT | | | | ADAMSTOWN | MD | 21710 | 9236 |
| MRS SUZANNE J CLARK | FOREST LAKE CLUB | BOX 333 RD 1 | | | HAWLEY | PA | 18428 | 0333 |
| MRS SUZANNE KEIFER | 4511 RIDGELAND DR | | | | LILBURN | GA | 30047 | 4347 |
| MRS SUZANNE L JACKSON | 310 W 106TH ST APT 11D | | | | NEW YORK | NY | 10025 | 3429 |
| MRS SUZANNE L LEWIS | 375 CORONA ST | | | | DENVER | CO | 80218 | 3939 |
| MRS SUZANNE LEGUM BARR | 255 COLLEGE CROSS #53 | | | | NORFOLK | VA | 23510 | 1138 |
| MRS SUZANNE MARSH | CUST LINDA MARSH | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | PO BOX 1787 | MT PLEASANT | SC | 29465 | 1787 |
| MRS SUZANNE REINES | 15 BRIARFIELD DR | | | | GREAT NECK | NY | 11020 | 1409 |
| MRS SUZANNE T SCHMIDT | 10 MANSFIELD DRIVE | | | | CHELMSFORD | MA | 01824 | 3806 |
| MRS SUZANNE TOKIOKA | 925 WAIHOLO ST | | | | HONOLULU | HI | 96821 | 1225 |
| MRS SYBIL BECKHAM WHITE | 7906 GROUSEMOOR DR | | | | KNOXVILLE | TN | 37919 | 4407 |
| MRS SYBIL RUTH SAMEL | 343 CLARK AVE WEST #808 | THORNHILL ON  L4J 7K5 | CANADA | | | | | |
| MRS SYBIL SEIDEL | CUST ADAM SEIDEL | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 8810 REDONDO DR | DALLAS | TX | 75218 | 4142 |
| MRS SYDELLE SMITH | CUST MATTHEW ADAM SMITH UGMA NY | 49 WOODLAND DRIVE | | | OYSTER BAY COVE | NY | 11771 | 4107 |
| MRS SYDNEY BURNS V TURNBULL | 655 WHITTAKER BLVD W | | | | HUNTINGTON | WV | 25701 | 4662 |
| MRS SYLVA ROSENBERG | C/O LOUIS ROSENBERG | 6217 29TH ST NW | | | WASHINGTON | DC | 20015 | 1503 |
| MRS SYLVANA SERRAVEZZA | 89 DEER HILL DRIVE | | | | RIDGEFIELD | CT | 06877 | 5307 |
| MRS SYLVIA ANNABEL | CUNNINGHAM | 7241 N STATE ROUTE 60 NW | | | MC CONNELSVILLE | OH | 43756 | 9530 |
| MRS SYLVIA BERLIN | CUST BRUCE BERLIN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 8 SWARTHMORE ROAD | SCARSDALE | NY | 10583 | 7570 |
| MRS SYLVIA C GARGANO | 47 STARLING ST | | | | ROCHESTER | NY | 14613 | 2262 |
| MRS SYLVIA DIAMOND | CUST JOEL STUART | DIAMOND U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 19060 KILLOCH WAY | NORTHRIDGE | CA | 91326 | 1028 |
| MRS SYLVIA DONITZ | 400 2ND AVE APT 5F | | | | NEW YORK | NY | 10010 | |
| MRS SYLVIA EVANS | 1 GLEN GARY DRIVE | | | | MENDHAM | NJ | 07945 | 3030 |
| MRS SYLVIA FOX | 21850 AVON | | | | OAK PARK | MI | 48237 | 2519 |
| MRS SYLVIA G GOLDMAN | CUST KIMBERLY BETH GOLDMAN | U/THE WEST VIRGINIA GIFTS TO | MINORS ACT | 52 WEBSTER ACRES | ST LOUIS | MO | 63119 | 4055 |
| MRS SYLVIA KLEIN | CUST GARY KLEIN UGMA NJ | 3305 WATERFORD DR | | | CLEARWATER | FL | 33761 | 2016 |
| MRS SYLVIA LO PRESTO | 50-57 42 ND STREET | | | | L I C | NY | 11104 | |
| MRS SYLVIA M JACOBS | 16 RAMSEY ROAD | | | | GREAT NECK | NY | 11023 | 1650 |
| MRS SYLVIA M LENTON | 12 MCGRIGOR ST | OSHAWA ON  L1H 1X7 | CANADA | | | | | |
| MRS SYLVIA M MUELLER | 3165 NORTH 129TH ST | | | | BROOKFIELD | WI | 53005 | 7701 |
| MRS SYLVIA RAVETCH | CGM IRA ROLLOVER CUSTODIAN | 5970 ROYAL ISLES BLVD. | | | BOYNTON BEACH | FL | 33437 | 4269 |
| MRS SYLVIA ROSENBLOOD | 8 MAYFAIR PLACE | HAMILTON ON  L8S 4G1 | CANADA | | | | | |
| MRS SYLVIA S PAPPAS | CUST PETER E PAPPAS UGMA MI | 143 PAKER AVE | | | ONTONAGON | MI | 49953 | 9743 |
| MRS SYLVIA S STUCINSKI | 1087 ST CLAIR | | | | ST PAUL | MN | 55105 | 3267 |
| MRS SYLVIA SCHWARTZ | 116 BLUFF ROAD | | | | FORT LEE | NJ | 07024 | 6346 |
| MRS SYLVIA STOUN | 235 EUSTIS | | | | NEWPORT | RI | 02840 | 3363 |
| MRS SYLVIA WEIDEMANN | 1302 SHAFFER AVE | | | | ROSELLE | NJ | 07203 | 2923 |
| MRS SYLVIA WESTON | 77-14 113TH ST | | | | FOREST HILLS | NY | 11375 | 7110 |
| MRS TAMARA A SCOTT | CGM IRA CUSTODIAN | 2103 OAK BLUFF DRIVE | | | ARLINGTON | TX | 76006 | 5758 |
| MRS TAMARA ECCLES | BRECKENRIDGE | 3845 CAUGHLIN WAY | | | RENO | NV | 89509 | 0605 |
| MRS TANIA J AGALSOFF | 7503 IRWINGROVE DRIVE | | | | DOWNEY | CA | 90241 | 2164 |
| MRS TEDDI ORGELL | CUST PETER ORGELL | U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 904 THISTLE GATE RD | AGOURA | CA | 91377 | 3917 |
| MRS TERESA A AGAR | 32003 VIEWLAKE LANE | | | | WESTLAKE VILLAGE | CA | 91361 | 3621 |
| MRS TERESA C ALFORD | 302 E IOWA AVE | | | | BONIFAY | FL | 32425 | 2210 |
| MRS TERESA CHU | 18 CRESCENT HOLLOW CT | | | | RAMSEY | NJ | 07446 | 2661 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS TERESA J HOLTZHAUSER | 74 WOODLAND AVE | | | | MULLICA HILL | NJ | 08062 9419 |
| MRS TERESA L BEYER | 9802 BRIXTON LANE | | | | BETHESDA | MD | 20817 1524 |
| MRS TERESA MARGRAF CASEY | 2512 KINGMAN DR | | | | WILMINGTON | DE | 19810 3510 |
| MRS TERESA STANDO | 821 BLOSSOM RD | | | | ELMA | NY | 14059 9642 |
| MRS TERESE L BROWN | 11786 GENIL CT | | | | MIRA LOMA | CA | 91752 2913 |
| MRS TERI ANN SCHMIDT | 3501 EDISON ROAD N E | | | | SILVERTON | OR | 97381 9568 |
| MRS TERRECITA E WATKIS | 26 ST REGIS PL | | | | HEMPSTEAD | NY | 11550 6640 |
| MRS TERRI E. SANTIAGO | 14 SCUPPO RD UNIT F6 | | | | DANBURY | CT | 06811 5201 |
| MRS TERRI L WEINRICH | 1407 HILLVIEW | | | | NORFOLK | NE | 68701 2413 |
| MRS TERRI R ROSETT & | JOSHUA G ROSETT JT TEN | 555 BROOKS AVE | | | CLAREMONT | CA | 91711 4032 |
| MRS TERRY J PRESLEY | 125 TAYLOR GEORGE ROAD | | | | LONGVIEW | TX | 75605 8358 |
| MRS TERRY L HEINZ | 1505 LEOPARD COURT | | | | APOPKA | FL | 32712 3023 |
| MRS TERRY S PRICE | 525 IOLA RD | | | | LOUISVILLE | KY | 40207 3661 |
| MRS THALYIA SHIVER | CUST WILLIAM RALPH EDWARD SHIVER | A MINOR UNDER THE LAWS OF GA | 4504 OLD COSSETA RD | | COLUMBUS | GA | 31903 2439 |
| MRS THEA SOFIE HOCHSTADTER | 117-01 84TH AVE | APT 705 | | | RICHMOND HILL | NY | 11418 1521 |
| MRS THEADORA ANN GAINES & | RICHARD B GAINES JT TEN | 533 GRACE AVE | | | NEWARK | NY | 14513 9146 |
| MRS THELMA A MARTIN | 244 W MAIN ST | # B | | | KAHOKA | MO | 63445 1661 |
| MRS THELMA C HEIT | 198 HIAWATHA BLVD | PO BOX 55 | | | LAKE HIAWATHA | NJ | 07034 0055 |
| MRS THELMA D DEAL | 5 CANEBRAKE BLVD | | | | HATTIESBURG | MS | 39402 8703 |
| MRS THELMA E BAUER | CUST DAVID BAUER UGMA OH | 958 ONTARIO TR | | | JAMESTOWN | OH | 45335 1429 |
| MRS THELMA E BAUER | CUST DEAN W BAUER UGMA OH | 254 PURCELL DR | | | XENIA | OH | 45385 1214 |
| MRS THELMA H AITKENS | 188 SHIRLEY LANE | | | | JESUP | GA | 31546 3762 |
| MRS THELMA J GAHAGAN | 937 NW MOSSY OAK WAY | | | | JENSEN BEACH | FL | 34957 3422 |
| MRS THELMA JOHNSON & | MISS BONNIE JOANN JOHNSON JT TEN | 1027 N 1ST ST | | | MONTROSE | CO | 81401 3713 |
| MRS THELMA M PICKEN | 5571 LIMABURG CREEK RD | | | | FLORENCE | KY | 41042 1011 |
| MRS THELMA MARKOWITZ | 27 KIRKLAND DR | | | | GREENLAWN | NY | 11740 2135 |
| MRS THELMA PLESSER | 19 WARREN DR | | | | SYOSSET | NY | 11791 6330 |
| MRS THELMA S T COOK | 2176 EBENEZER RD | | | | FENNIMORE | WI | 53809 9722 |
| MRS THELMA SAHN | 8 ROBBINS LN | | | | GREAT NECK | NY | 11020 1211 |
| MRS THELMA TSIROS | 4205 MAPLE WOODS DR W | | | | SAGINAW | MI | 48603 9308 |
| MRS THELMA V MELVIN | 17 RAZER DR | | | | W FRANKFORT | IL | 62896 1935 |
| MRS THELMA W DAVIS | 805 HEPLER RD | | | | RICHMOND | VA | 23229 6821 |
| MRS THEODORA R VANDEFIFER & | JAMES C VANDEFIFER JT TEN | 5796 PETERS RD | | | HALE | MI | 48739 9103 |
| MRS THERESA ANN HOLMES | 4122 BISHOP HILL RD | | | | MARCELLUS | NY | 13108 9613 |
| MRS THERESA AVITABLE | JOHN W AVITABLE | PAUL AVITABLE | C/O PAUL AVITABLE | 4530 WALNUT AVE | LONG BEACH | CA | 90807 1825 |
| MRS THERESA BELLIZZI | PO BOX 565 | | | | SHEFFIELD | MA | 01257 0565 |
| MRS THERESA BERMAN | CUST PHILIP A BERMAN UGMA NY | BOX 354 | | | RIVERDALE | NY | 10463 0354 |
| MRS THERESA C LIU | 135 GARDEN ST | | | | ROSLYN HTS | NY | 11577 1009 |
| MRS THERESA C NASSIF | 23 CENTRE ST | | | | WINTHROP | MA | 02152 3020 |
| MRS THERESA E ISKRA | 2966 LYNN DRIVE | | | | WICKLIFFE | OH | 44092 1420 |
| MRS THERESA F MIHELICH | 7216 W CROSS CREEK TRL | | | | BRECKSVILLE | OH | 44141 3143 |
| MRS THERESA GRAY | 1560 FAIRMOUNT DR | | | | FLORISSANT | MO | 63033 2645 |
| MRS THERESA J DUNNE | BOX 6161 | | | | LONG ISLAND CITY | NY | 11106 0161 |
| MRS THERESA J FIERRO | MR ERNEST R FIERRO | 805 TRINITY HILLS LN | | | LIVERMORE | CA | 94550 7155 |
| MRS THERESA JOSEPH COSTANZA | 1261 CHARLESTON RD | | | | CHERRY HILL | NJ | 08034 3133 |
| MRS THERESA M ALGER | 1613 BEIRNE AVE NE | | | | HUNTSVILLE | AL | 35801 2420 |
| MRS THERESA M ANOVICK | 43 BARRINGTON RD | | | | RIDGEWOOD | NJ | 07450 1536 |
| MRS THERESA M SHELIGA | 2322 WAYLAND LANE | | | | NAPERVILLE | IL | 60565 3232 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS THERESA M. SORENSEN | CGM IRA ROLLOVER CUSTODIAN | 11405 POTOMAC OAKS DRIVE | | | ROCKVILLE | MD | 20850 | 3576 |
| MRS THERESA S HUME | 73 MAPLEWOOD AVE | | | | HONEOYE FALLS | NY | 14472 | 1045 |
| MRS THERESA T ST ONGE | CUST SUSAN R ST ONGE | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 10 GEORGE ST | TERRYVILLE | CT | 06786 | 6628 |
| MRS THERESA YEPEZ | CUST ALICA L YEPEZ UGMA IL | 405 N GARFIELD ST | | | LOMBARD | IL | 60148 | 1756 |
| MRS THERESA YEPEZ | CUST DAVID G YEPEZ UGMA IL | 5701 W 56TH ST | | | CHICAGO | IL | 60638 | 2831 |
| MRS THERESE M CHAPMAN | CUST NICOLE MILLETTE | CHAPMAN UGMA CA | 106 ROSS CIR | | OAKLAND | CA | 94618 | 1912 |
| MRS THERESE M.L. HORNIG TTEE | FBO THE HORNIG FAMILY TRUST | U/A/D 01-20-1990 | 19286 COLUMBINE COURT | | SARATOGA | CA | 95070 | 4039 |
| MRS TILLIE T MALNAK-MILLER AND | MR PETER A MALNAK JTWROS | 9509 CITY HILL COURT | | | LAS VEGAS | NV | 89134 | 1711 |
| MRS TINA ALTMAN LEES | 2 WESTSPRING WAY | | | | LUTHERVILLE | MD | 21093 | 1438 |
| MRS TINA ARKY | 15 NARROWBROOK CT | | | | MANALAPAN | NJ | 07726 | 8964 |
| MRS TINA MALONE | CGM IRA ROLLOVER CUSTODIAN | 54 1/2 FREMONT DR | | | SLEEPY HOLLOW | NY | 10591 | 1118 |
| MRS TOBEY KARP | APT 12J | 1600 PARKER AVENUE | | | FORT LEE | NJ | 07024 | 7005 |
| MRS TOBY A GORIN | 637 HATTERAS RIVER RD | | | | MYRTLE BEACH | SC | 29588 | 7453 |
| MRS TOBY C MC GILL | 380 LAGUNA RD | | | | PASADENA | CA | 91105 | 2217 |
| MRS TOBY FISHKIND | CUST EMILY ANN FISHKIND UGMA MI | 4240 SAVOIE TRAIL | | | WEST BLOOMFIELD | MI | 48323 | 2541 |
| MRS TOBY GOTTHELF | 100 CIRCLE DR A-C | | | | PLANDOME MANOR | NY | 11030 | 1122 |
| MRS TOBY HOROWITZ | CGM SEP IRA CUSTODIAN | 103 CATRON STREET UNIT 33 | | | SANTA FE | NM | 87501 | 2837 |
| MRS TOBY J FISHKIND | CUST ADAM MARK FISHKIND UGMA MI | 4240 SAVOIE TRAIL | | | WEST BLOOMFIELD | MI | 48323 | 2541 |
| MRS TOBY L HEILBRUNN | CUST ROBERT MATTHEW UGMA CT | 28 SHULTIS FARM RD | | | BEARSVILLE | NY | 12409 | 5614 |
| MRS TOBY L ROSEN | CUST MICHAEL IRA ROSEN U/THE | MARYLAND UNIFORM GIFTS TO MINORS ACT | 725 MOUNT WILSON LN | APT 216 | PIKESVILLE | MD | 21208 | |
| MRS TOBY NATKIN | 1240 STUDIO LANE | | | | RIVERWOODS | IL | 60015 | 1919 |
| **MRS TONI GRUNHUT** | **117-01 PARK LANE S BLDG B** | | | | **KEW GARDENS** | **NY** | **11418** | **1014** |
| MRS TONI MURRAY | CUST AARON JAMES MURRAY UGMA NY | 221 MELROSE ST | | | ROCHESTER | NY | 14619 | 1805 |
| MRS TONI MURRAY | CUST JESSICA VINCENTE MURRAY UGMA | NY | 221 MELROSE STREET | | ROCHESTER | NY | 14619 | 1805 |
| MRS TOSHIE MURAMOTO & | GARY I MURAMOTO JT TEN | 6424 HOLSTEIN WAY | | | SACRAMENTO | CA | 95831 | 2224 |
| MRS TOTSEY G MC MAHAN | PO BOX 668 | | | | BELTON | SC | 29627 | 0668 |
| MRS TOULA ALBRECHT | 102 THE KINGSWAY | TORONTO ON  M8X 2T8 | CANADA | | | | | |
| MRS TRACEY EWING BARBERA | SEPARATE PROPERTY | 2030 WOODCHASE BLVD | | | BATON ROUGE | LA | 70808 | 4010 |
| MRS TRACIE DIXON | MR FREDDIE B DIXON | 110 HEATHDALE COURT | | | FAYETTEVILLE | GA | 30214 | |
| MRS TRACY A COMIS AND | MR ROCCO R COMIS JTWROS | 143-03 CRONSTON AVE | | | NEPONSIT | NY | 11694 | 1122 |
| MRS TRACY ANN CORRIGAN IN | TRUST FOR CAILEY REBECCA | CORRIGAN | 127 WESTVALE DRIVE | WATERLOO ON  N2T 1B6 CANADA | | | | |
| MRS TRACY WONNELL | 73 SANDY LN | | | | WALNUT CREEK | CA | 94596 | 3079 |
| MRS TRAVIS SHAW LONG | DRAWER M | | | | TIVOLI | TX | 77990 | 0370 |
| MRS TRISHA A MOORE | MR P MICHAEL MOORE | 3065 WESTOVER DR | | | CONWAY | AR | 72032 | 8873 |
| MRS TULLIE H JOHNSON | 1247 KIMBOLTON DR | | | | CARY | NC | 27511 | 4830 |
| MRS TWILLA MARTIN | 630 E CENTER | | | | DUNCANVILLE | TX | 75116 | |
| MRS URSULA HOLZER | 61-53 219TH ST | | | | BAYSIDE | NY | 11364 | 2242 |
| MRS UTE LICHTENSTEIN | TOD MICHAEL LICHTENSTEIN | SUBJECT TO STA TOD RULES | 285 STORM PEAK COURT | | STEAMBOAT SPRINGS | CO | 80487 | 0310 |
| MRS V GWENDOLINE FORRESTER | 1536 GREEN CANYON LANE | | | | FALLBROOK | CA | 92028 | 4397 |
| MRS VADA MC AULEY | 3440 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357 | 2505 |
| MRS VALDA ANDERSON | 400 W WINDSOR AVE | | | | ALEXANDRIA | VA | 22302 | 3724 |
| MRS VALENTINE D WILSON | 2450-D E 5TH AVE | | | | DENVER | CO | 80206 | 4245 |
| MRS VALENTINE K LARSON | 3147 KAHIWA PL | | | | HONOLULU | HI | 96822 | 1544 |
| MRS VALERIA HEISEY | 1 W MAIN ST | PO BOX 128 | | | QUENTIN | PA | 17083 | |
| MRS VALERIE A BRADSHAW | CGM IRA ROLLOVER CUSTODIAN | STRUCTURED PRODUCTS | 1717 USA DRIVE | | PLANO | TX | 75025 | 2651 |
| MRS VALERIE E MC CUTCHEN | 17892 N BRIDLE LANE | | | | SURPISE | AZ | 85374 | 6202 |
| MRS VALERIE STANDFIELD | 3409 RIVER OAKS DRIVE | | | | WACO | TX | 76712 | 9637 |
| MRS VALORIE VEJVODA | 3 BLACKMERS LN | | | | PLYMOUTH | MA | 02360 | 2406 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS VANDA E BALUKAS | CUST DANA M BALUKAS U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 108 KEENEY STREET #1 | EVANSTON | IL | 60202 | 4738 |
| MRS VANDA E BALUKAS | CUST LAIMA M BALUKAS U/THE ILL | U-G-M-A | 3501 N COUNTRY CLUB RD | APT A | TUCSON | AZ | 85716 | 1268 |
| MRS VELLA E MCGUIRE | 315 WINDSOR JUNCTION RD | WINDSOR JUNCTION NS  B2T 1G7 | CANADA | | | | | |
| MRS VELMA A PETERSON | 1085 E GLENGARRY CIR | | | | BLOOMFIELD | MI | 48301 | 2214 |
| MRS VELMA E DIECKMANN | 344 COLUMBUS AVE | | | | BATESVILLE | IN | 47006 | 1005 |
| MRS VELMA M WAGNER | 114 MELODIC DRIVE | | | | NEWARK | DE | 19713 | 1912 |
| MRS VELMA MAE HOLLYFIELD | 538 20TH ST | | | | DUNBAR | WV | 25064 | 1729 |
| MRS VELMA MITTEN & | MARJORIE CREDILLE JT TEN | 4082 N 200 W | | | GREENFIELD | IN | 46140 | 8686 |
| MRS VELMA S GEROW | CUST JOHN W GEROW | JR U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 8181 MUNSON RD | MENTOR | OH | 44060 | 2404 |
| MRS VELVALEA ROEHL | 1264 N SUN CATCHER WAY | | | | GREEN VALLEY | AZ | 85614 | 6081 |
| MRS VENITIA PAPAGEORGE | 10 LAUREL LN | | | | OLD WESTBURY | NY | 11568 | 1544 |
| MRS VERA B POLKO & | PETER ROBERT POLKO JT TEN | 1433 E ANDERSON DR | | | PALATINE | IL | 60067 | 4184 |
| MRS VERA BARBER | 202-27 45TH DR | | | | BAYSIDE | NY | 11361 | 3055 |
| MRS VERA CASCARIO RONCO | 133 FRONT ST | | | | ROSETO | PA | 18013 | 1325 |
| MRS VERA DEAN | 1825 BONFORTE BLVD | | | | PUEBLO | CO | 81001 | 1704 |
| MRS VERA HONIGWACHS | 5606 BORDEN AVE | MONTREAL QC  H4V 2T8 | CANADA | | | | | |
| MRS VERA LECKIE | 25 GHOST PONY RD | | | | ANDOVER | NJ | 07821 | 3909 |
| MRS VERA P HIGUERA | CUST DONALD M HIGUERA JR UGMA VA | PO BOX 560124 | | | MONTVERDE | FL | 34756 | 0124 |
| MRS VERA R HUGHES | CUST MICHAEL DEAN HUGHES | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | BOX 1827 | SAINT GEORGE | UT | 84771 | 1827 |
| MRS VERA R HUGHES & | MICHAEL DEAN HUGHES JT TEN | PO BOX 1827 | | | ST GEORGE | UT | 84771 | 1827 |
| MRS VERA RILES | 5432 HARCO STREET | | | | LONG BEACH | CA | 90808 | 1924 |
| MRS VERA T CARLSON | 601 HOLMDEL RD | | | | HAZLET | NJ | 07730 | 1306 |
| MRS VERA TREADWELL | CUST KEITH | TREADWELL UGMA AL | 112 RIVER PL | | JACKSON | MS | 39211 | 3027 |
| MRS VERDA S GIBB | 3285 WILLOW GLEN DR | | | | HERNDON | VA | 20171 | 1917 |
| MRS VERLA F BRUMFIELD & | VERNARD G BRUMFIELD JT TEN | 400 E 85TH ST APT17D | | | NEW YORK | NY | 10028 | 6307 |
| MRS VERNA B NEILSON | 50 HUDSON ST | | | | KINDERHOOK | NY | 12106 | 2004 |
| MRS VERNA C HILL | 69 BAY STATE RD | | | | MELROSE | MA | 02176 | 1349 |
| MRS VERNA E SMITH & | GAYLA J ENDAHL JT TEN | 301 OTTAWA STREET | APT#301 | | COOPERSVILLE | MI | 49404 | 1263 |
| MRS VERNA JOYCE OKEEFE | 226 HIGHLAND AVE | | | | NEPTUNE | NJ | 07753 | 5758 |
| MRS VERNA KLOS & | EDWARD KLOS JT TEN | 3778 115TH AVE | | | EVART | MI | 49631 | 8064 |
| MRS VERNA L HUGHES | 2608 W BERRIDGE LN | # C118 | | | PHOENIX | AZ | 85017 | 2230 |
| MRS VERNA LEE MINK | 37526 ORANGE BLOSSOM LN | | | | DADE CITY | FL | 33525 | 0807 |
| MRS VERNA M ZEKAN | 4804 KANAWHA AVE SE | | | | CHARLESTON | WV | 25304 | 1904 |
| MRS VERNA MAE REED | BOX 160 SOC ILO | KISBEY SK  S0C 1L0 | CANADA | | | | | |
| MRS VERNEDA A HENRY | 633 DONOVAN RD | | | | CURTICE | OH | 43412 | 9433 |
| MRS VERNETTA R JOHNSON | 9 GROUSE TRL | | | | CHADDS FORD | PA | 19317 | 9127 |
| MRS VERNITA A HEYMAN | 8311 ELLIS CR DR | | | | CLARKSTON | MI | 48348 | 2611 |
| MRS VERONICA M SERRA | 2217 WINDING WAY | | | | DAVISON | MI | 48423 | 2042 |
| MRS VERONICA ORLOWSKI & | MRS AGNES ZARNOSKI JT TEN | 3627 WEST AVE | | | OCEAN CITY | NJ | 08226 | 1939 |
| MRS VERSIE M PURVIS & | FLOYD PURVIS JT TEN | RR 1 BOX 3445 | | | ALAPAHA | GA | 31622 | 9730 |
| MRS VICKI A. DEMATTEO | 3124 FISHER RD | | | | COLUMBUS | OH | 43204 | 1407 |
| MRS VICKI SMITH MC CULLOUGH | 394 SAINT NICK DRIVE | | | | MEMPHIS | TN | 38117 | |
| MRS VICTORIA ARGANA ROSATO | 256 FIELDBORO DRIVE | | | | LAWRENCEVILLE | NJ | 08648 | 3914 |
| MRS VICTORIA B PEREZ | PO BOX 24083 | | | | EL PASO | TX | 79914 | 0083 |
| MRS VICTORIA D MUTZ | 23 FISK RD | | | | WAYNE | NJ | 07470 | 3333 |
| MRS VICTORIA H YANGGEN | 3209 TOPPING RD | | | | MADISON | WI | 53705 | 1434 |
| MRS VICTORIA M DITAMORE | 287 EAST VILLAGE DR | | | | WILLIAMSPORT | PA | 17702 | 8663 |
| MRS VICTORIA TABONE | TONVIC-PLOT A-3 | NEW STR OFF XAGHRA RD | ZABBAR | MALTA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS VIOLA HARPER & | DELBERT D HARPER JT TEN | 526 WALKER BLVD | | | MARYVILLE | TN | 37803 | 5646 |
| MRS VIOLA HECK HANNAH | 120 N COLGATE AVE | | | | LONGPORT | NJ | 08403 | 1641 |
| MRS VIOLA SANTOMAURO | 6920 17TH AVE | | | | BROOKLYN | NY | 11204 | 5046 |
| MRS VIOLET EVELYN IRVINE | RR 1 | BOWMANVILLE ON  L1C 3K2 | CANADA | | | | |
| MRS VIOLET G LAWRENCE | 730 WESTDALE ST | OSHAWA ON  L1J 5B7 | CANADA | | | | |
| MRS VIOLET J ROMANN | 86-60 PALO ALTO ST | | | | HOLLIS | NY | 11423 | 1204 |
| MRS VIOLET L GROSCH | 3138 LUCE ROAD | | | | FLUSHING | MI | 48433 | 2358 |
| MRS VIOLET L MCCARTHY | BELHAVEN FOREST DR | | | | GASTONIA | NC | 28056 | |
| MRS VIOLET M CARRINGTON | 126 W HUDSON AVE | | | | ENGLEWOOD | NJ | 07631 | 1652 |
| MRS VIOLET MORRISEY | 343 S LOUISANA AVE | | | | MORTON | IL | 61550 | 2707 |
| MRS VIOLET OBADIA | CUST LINDA R OBADIA | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1242 SMITHWOOD DRIVE #2 | LOS ANGELES | CA | 90035 | 1128 |
| MRS VIORICA S VON RAGO | 1430 S DAKOTA SKY CT | | | | TUCSON | AZ | 85748 | 5811 |
| MRS VIRGINIA A DOHERTY | 1608 N COURT ST | | | | MC HENRY | IL | 60050 | 4429 |
| MRS VIRGINIA A MUNDY | 27 UNION AVE | | | | BALA CYNWYD | PA | 19004 | 3001 |
| MRS VIRGINIA A PAARLBERG | 398 NE LAUREL OAK WAY | | | | LEE | FL | 32059 | 4910 |
| MRS VIRGINIA ANDERSON | 2125 MAIN STREET | APT 12 | | | NEWINGTON | CT | 06111 | 4020 |
| MRS VIRGINIA B CROWLEY | 2024 CLARKSON STREET UNIT 704 | | | | DENVER | CO | 80205 | 5140 |
| MRS VIRGINIA B LA ROCK | CUST TRACY RUTH LA ROCK UGMA IL | 822 SEWARD ST #3B | | | EVANSTON | IL | 60202 | 2829 |
| MRS VIRGINIA B WHITENIGHT | 17 BARCHIK RD | | | | BENTON | PA | 17814 | 8811 |
| MRS VIRGINIA BESS FOLEY | APT 501 | 450 NORTH ROSSMORE AVE | | | LOS ANGELES | CA | 90004 | 2461 |
| MRS VIRGINIA C DUGAL | PO BOX 65 | | | | CADOTT | WI | 54727 | 0065 |
| MRS VIRGINIA C FRANK | 300 TANGELO DR | | | | CLAIRTON | PA | 15025 | 3419 |
| MRS VIRGINIA CONNEVEY DALEY | 17778 ACACIA DR | | | | N FT MYERS | FL | 33917 | 2015 |
| MRS VIRGINIA D MARTUS | PO BOX 2065 | | | | VINCENTOWN | NJ | 08088 | 2065 |
| MRS VIRGINIA DAILY | 1107 10TH ST NW | | | | AUSTIN | MN | 55912 | 1903 |
| MRS VIRGINIA DARE SCHNEEMAN | 42 BURGESS RD | | | | MONROEVILLE | NJ | 08343 | 1825 |
| MRS VIRGINIA DIMARIA | 110 RAYMOND STREET | | | | HASBROUCK HEIGHTS | NJ | 07604 | 1120 |
| MRS VIRGINIA E HULBERT | CUST JUDITH HULBERT | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 1235 MCKEEL ST | YORKTOWN HEIGHTS | NY | 10598 | 5002 |
| MRS VIRGINIA E NIX | 18032 LOST TRAIL | | | | CHAGRIN FALLS | OH | 44029 | 9840 |
| MRS VIRGINIA F BOUCHELLE | COKESBURY VILLAGE | 726 LOVEVILLE RD APT 207 | | | HOCKESSIN | DE | 19707 | 1515 |
| MRS VIRGINIA F DILLON | BOX 14 | | | | BERNARDSVILLE | NJ | 07924 | 0014 |
| MRS VIRGINIA FRANCIS | 133 CEDAR POINT ROADWAY | | | | SANDUSKY | OH | 44870 | 5206 |
| MRS VIRGINIA FROHNERT | PO BOX 98 | | | | COLTS NECK | NJ | 07722 | 0098 |
| MRS VIRGINIA G BOYER | 118 E 36TH ST | | | | ERIE | PA | 16504 | 1518 |
| MRS VIRGINIA G F HILL | 1322 MERRIE RIDGE RD | | | | MC LEAN | VA | 22101 | 1827 |
| MRS VIRGINIA G STROHMEYER | 7038 KIRBY CRESCENT | | | | NORFOLK | VA | 23505 | 4215 |
| MRS VIRGINIA GRAY CARR | 1199 HAYES FOREST DRIVE APT 305A | | | | WINSTON SALEM | NC | 27106 | |
| MRS VIRGINIA J CHASE | 6802B MULBERRY LANE | PO BOX 494 | | | LOCKPORT | NY | 14095 | 0494 |
| MRS VIRGINIA L BREESE | 5618 OLDE POST RD | | | | SYLVANIA | OH | 43560 | 1116 |
| MRS VIRGINIA L CLANCY | 1736 NAVAJO DRIVE | | | | OWENSBORO | KY | 42301 | |
| MRS VIRGINIA L CRAIG | 3535 STUCKY RD | | | | BOZEMAN | MT | 59718 | 9026 |
| MRS VIRGINIA L EBNER | 1494 DUNSTER LANE | | | | ROCKVILLE | MD | 20854 | 6119 |
| MRS VIRGINIA L MOSELEY | 3100 SHORE DR | APT 220 | | | VIRGINIA BCH | VA | 23451 | 1159 |
| MRS VIRGINIA L RADCLIFF | 289 HIDDEN VALLEY RD | | | | MORGANTOWN | WV | 26501 | 7724 |
| MRS VIRGINIA LEAHY | 1711 E WILDBERRY DR | | | | GLEN VIEW | IL | 60025 | 1745 |
| MRS VIRGINIA LEE JORDAN | 355 SIERRA DR | | | | LEXINGTON | KY | 40505 | 2037 |
| MRS VIRGINIA M BABCOCK | PO BOX 354 | | | | APPOMATTOX | VA | 24522 | 0354 |
| MRS VIRGINIA M CONRADS (DECD) | 460 NEWBORN ROAD | | | | RUTLEDGE | GA | 30663 | 2663 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS VIRGINIA M DAMBERG & | JOHN P DAMBERG JT TEN | 3795 WOODLAWN PT | | | | EVELETH | MN | 55734 | 1803 |
| MRS VIRGINIA M DIAZ | 1605 OAK ST | | | | | TOLEDO | OH | 43605 | 3411 |
| MRS VIRGINIA M FINKLER | 2318 DANA AVE | | | | | CINCINNATI | OH | 45208 | 1027 |
| MRS VIRGINIA M KILLILEA | 96 REMINGTON ST | | | | | LOWELL | MA | 01852 | 3240 |
| MRS VIRGINIA M KIRKCALDY | 147 W GLENDALE AVE | | | | | BEDFORD | OH | 44146 | 3274 |
| MRS VIRGINIA M ROLLESTON | CUST KEITH JOH ROLLESTON | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 743 SADDLEBROOK DR | | TARPON SPRINGS | FL | 34689 | 8020 |
| MRS VIRGINIA M SMITH | 912 SARA DR | | | | | SHALIMAR | FL | 32579 | 1264 |
| MRS VIRGINIA M UEABLE | 426 E IRIS ST | | | | | OXNARD | CA | 93033 | 3835 |
| MRS VIRGINIA M ZINSMASTER | 5259 SANDY CIR DR NW | | | | | CANTON | OH | 44718 | 1666 |
| MRS VIRGINIA M. GALLAGHER | P O BOX 33 | | | | | BRONX | NY | 10464 | 0033 |
| MRS VIRGINIA MUHLEMAN TIBBS | ATT VIRIGNIA MUHLEMAN BRELJE | C/O HENRY WILLIAM BRELJE | 1380 N E CHARLES CT | | | FAIRVIEW | OR | 97024 | 2654 |
| MRS VIRGINIA N CLARKE | 41 BIG SPRING RD | | | | | CALIFON | NJ | 07830 | 3428 |
| MRS VIRGINIA N SULLIVAN | 504 HENDRY ST | | | | | BLACKSHEAR | GA | 31516 | 1029 |
| MRS VIRGINIA P FISHER | 6541 W 3910 S | | | | | SALT LAKE CTY | UT | 84128 | 3547 |
| MRS VIRGINIA PEELER COTHRAN | 3641 COUNTRY CLUB CIRCLE | | | | | FORT WORTH | TX | 76109 | 1058 |
| MRS VIRGINIA R KUKURA & | ROBERT ROTACH JT TEN | 156 SAWMILL DR | | | | PENFIELD | NY | 14526 | 1036 |
| MRS VIRGINIA R KUKURA & | WILLIAM ROTACH JT TEN | 156 SAW MILL DR | | | | PENFIELD | NY | 14526 | 1036 |
| MRS VIRGINIA R WETHERILL | 1814 AZALEA DR | | | | | WILMINGTON | NC | 28403 | |
| MRS VIRGINIA RASMUSSEN | 12 BRANTWOOD LANE | | | | | BURLINGTON | MA | 01803 | 1904 |
| MRS VIRGINIA REILLY | 101 CHERRY ST | | | | | EDGERTON | WI | 53534 | 1303 |
| MRS VIRGINIA S COVINGTON | 3825 HENDERSON BLVD STE 307 | | | | | TAMPA | FL | 33629 | 5021 |
| MRS VIRGINIA S CROUTCHER | CUST JENNIFER JUNE CROUTCHER | UGMA KY | ATTN VIRGINIA S ROBERTS | PO BOX 640 | | LEICESTER | NC | 28748 | 0640 |
| MRS VIRGINIA S DE LAUREAL | 1453 WEBSTER ST | | | | | NEW ORLEANS | LA | 70118 | 6055 |
| MRS VIRGINIA S HEATH | 2755 ROLLING HILLS DRIVE | | | | | MONROE | NC | 28110 | 0426 |
| MRS VIRGINIA S LEE | 1914 WARD ST | | | | | DURHAM | NC | 27707 | 1441 |
| MRS VIRGINIA S PEERY | 885 PEBBLE BROOK LANE | | | | | EAST LANSING | MI | 48823 | 2163 |
| MRS VIRGINIA SEWELL | 1751 RIVER BLUFF VW | | | | | DULUTH | GA | 30097 | 8122 |
| MRS VIRGINIA SHUFORD YATES | PO BOX 2128 | | | | | BLOWING ROCK | NC | 28605 | 2128 |
| MRS VIRGINIA T ALEXANDER | P O BOX 609 | | | | | CADIZ | KY | 42211 | |
| MRS VIRGINIA T LAMB | 2320 FALLEN TREE DR W | | | | | JACKSONVILLE | FL | 32246 | 1011 |
| MRS VIRGINIA T LIAO | 1427 ARLINGTON BLVD | | | | | EL CERRITO | CA | 94530 | 2001 |
| MRS VIRGINIA W CLEMENTS | 306 MIDLAND DR | | | | | MORGANFIELD | KY | 42437 | 1810 |
| MRS VIRGINIA W CLICK | 3503 DECATUR CT | | | | | LOUISVILLE | KY | 40218 | 2407 |
| MRS VIRGINIA WINKLER AND | MR. BRUCE WINKLER JTWROS | 48055 BASSWOOD COURT | | | | PLYMOUTH | MI | 48170 | 3301 |
| MRS VISA D STEWART | 2945 OZARK RD | | | | | CHATTANOOGA | TN | 37415 | 5909 |
| MRS VIVIAN D EBEL | CUST STEPHEN M GRAY U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 5015 FOUNTAIN WOOD CIRCLE | | GEORGETOWN | TX | 78628 | 1913 |
| MRS VIVIAN G JARRETT | 8919 PARK RD | APT HC | | | | CHARLOTTE | NC | 28210 | 8646 |
| MRS VIVIAN I BOOTH | CUST DEBORAH V BOOTH U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 100 SPRING GARDEN ST | | HAMDEN | CT | 06517 | 1914 |
| MRS VIVIAN LEBETKIN | 148 KINDERKAMACK RD | APT 2 | | | | WESTWOOD | NJ | 07675 | 2256 |
| MRS VIVIAN M CLARK | C/O VIRGINIA CLARK | 18 RUTGERS PL | | | | HOUSTON | TX | 77005 | 3858 |
| MRS VIVIAN M HUDDLESTON | 307 DORIS COURT | | | | | ENGLEWOOD | OH | 45322 | 2421 |
| MRS VIVIAN O FISHER | 28 LARK ST | | | | | GLOVERSVILLE | NY | 12078 | 3429 |
| MRS VIVIANA ARRINGTON | 241 SHORE DRIVE EAST | | | | | COCONUT GROVE | FL | 33133 | 2623 |
| MRS VIVIENNE LONG MC CAIN | 719 W PONCE DE LEON AVE | | | | | DECATUR | GA | 30030 | 2955 |
| MRS VRILLA A HIGGINBOTHAM | 1971 BLACKJACK RD | | | | | FRANKLIN | KY | 42134 | 9185 |
| MRS W W MC DOWELL | 302 GLENMORE ST | | | | | CORPUS CHRISTI | TX | 78412 | 2725 |
| MRS WANDA BYCENSKI | 688 BOSTON NECK RD | | | | | SUFFIELD | CT | 06078 | 2312 |
| MRS WANDA CHILLSCYZN | 243 DAFFODIL DR | | | | | FREEHOLD | NJ | 07728 | 4069 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS WANDA G KREPS & | THOMAS WALTER KREPS JT TEN | 37406 STONEGATE CR | | | CLINTON TOWNSHIP | MI | 48036 | 2964 |
| MRS WANDA L WOOLF | CUST WANDA ARLEEN WOOLF U/THE | ARIZONA UNIFORM GIFTS TO | MINORS ACT | 1648 E GABLE AVE | MESA | AZ | 85204 | 6010 |
| MRS WANDA LEE CARROLL | 10808 SOUTH QUEBEC AVENUE | | | | TULSA | OK | 74137 | 6817 |
| MRS WANDA METZEL | 775 KENNESAW | | | | BIRMINGHAM | MI | 48009 | 5794 |
| MRS WANDA SELENGOWSKI | CUST CINDY SELENGOWSKI UGMA MI | 28338 CAMPBELL DR | | | WARREN | MI | 48093 | 4958 |
| MRS WANDA SELENGOWSKI & | DENNIS SELENGOWSKI JT TEN | 28338 CAMPBELL DR | | | WARREN | MI | 48093 | 4958 |
| MRS WANDA SELENGOWSKI & | MITCHELL SELENGOWSKI JT TEN | 28338 CAMPBELL DR | | | WARREN | MI | 48093 | 4958 |
| MRS WANDA SELENGOWSKI & | STANLEY J SELENGOWSKI JT TEN | 28338 CAMPBELL DR | | | WARREN | MI | 48093 | 4958 |
| MRS WANDA V NACINOVICH | CGM ROTH IRA CUSTODIAN | 1 VIOLA DRIVE | | | GLEN COVE | NY | 11542 | 3349 |
| MRS WEN-CHING GUALTIERI | CUST JENNIFER GUALTIERI UGMA NJ | 178 BAYWIND DRIVE | | | NICEVILLE | FL | 32578 | 4800 |
| MRS WENDY ARGENT-BELCHER | 55 SENEY DR | | | | BERNARDSVILLE | NJ | 07924 | |
| MRS WENDY E SHULMAN | 1340 SUSSEX RD | | | | TEANECK | NJ | 07666 | 2809 |
| MRS WENDY KASSEL LEWISON | PLANETARIUM STATION | PO BOX 915 | | | NEW YORK | NY | 10024 | 0546 |
| MRS WENDY MESSINA | ATTN WENDY MC CONVILLE | 2652 TURN PIKE RD | | | HORSHOE | NC | 28742 | |
| MRS WENDY R KIXMILLER | CUST KATHERINE T KIXMILLER UGMA CA | 1171 VALPARISO AVE | | | MENLO PARK | CA | 94025 | 4412 |
| MRS WENDY S WAHL | CUST BRIAN ROBERT WAHL UGMA OH | 6362 CHESTNUT PKY | | | FLOWERY BRANCH | GA | 30542 | 3871 |
| MRS WENDY S WAHL | CUST DOUGLAS TIMOTHY WAHL UGMA OH | 5715 HUGHES ST | | | SAN DIEGO | CA | 92115 | |
| MRS WENDY T FORD | PO BOX 1283 | | | | WALDOBORO | ME | 04572 | 1283 |
| MRS WERA SEAMENS | 43-48 158TH ST | | | | FLUSHING | NY | 11358 | 3142 |
| MRS WILHELMINA BOURNE | CUST ALYCE JENKINS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 225 E 106TH ST #20E | NEW YORK | NY | 10029 | 7627 |
| MRS WILLA K DEMPSTER | 3744 DARYL DR | | | | LANDISVILLE | PA | 17538 | 1514 |
| MRS WILLIAM BREINER | CUST JASON MICHAEL BREINER UGMA PA | 1 ECHO HILL RD | | | WEST GROVE | PA | 19390 | 9469 |
| MRS WILLIE MAE POSTON | 9165 S MANN RD | | | | TIPP CITY | OH | 45371 | 8777 |
| MRS WILLIE MAE RUTLEDGE | 5725 BONNEVILLE LN | | | | EL PASO | TX | 79912 | 4101 |
| MRS WILLIE RHODES JOYNER | 1015 FOX HUNT LN APT A | | | | RALEIGH | NC | 27615 | 5328 |
| MRS WILLIS T SCHENK | 7085 CHERRYWOOD CT | | | | TRAVERSE CITY | MI | 49686 | 1812 |
| MRS WILMA JANE MALCHASKI | 1692 BEREA RD | | | | RICHMOND | KY | 40475 | 9631 |
| MRS WILMA L COWAN | PO BOX 9191 | | | | RAPID CITY | SD | 57709 | 9191 |
| MRS WILMA M OCONNELL | APT 132 | RIDGEVIEW COMMONS | 975 W SEMINARY ST | | RICHLAND CENTER | WI | 53581 | 2054 |
| MRS WILMA RIGHTER | 1512 CORY DR | | | | DAYTON | OH | 45406 | 5913 |
| MRS WILMA SCHORR | 3995 OVERLAND AVENUE | APT 231 | | | CULVER CITY | CA | 90232 | 3722 |
| MRS WILMA STACK | 703 WYOMING AVE | | | | WYOMING | PA | 18644 | 1810 |
| MRS WILMA WHITE | 350 NW 52ND ST | | | | FORT LAUDERDALE | FL | 33309 | 3229 |
| MRS WINIFRED A BLANKENSHIP | 26 HENRY DR | | | | NORTHFIELD | NJ | 08225 | 1112 |
| MRS WINIFRED COSTLOW | 1460 S JOHNSON FERRY RD NE | APT 204 | | | ATLANTA | GA | 30319 | 4319 |
| MRS WINIFRED J MARTIN | 28219 ELLA RD | | | | PALOS VERDES PENIN | CA | 90275 | 3216 |
| MRS WINIFRED M MULLER | PO BOX 455 | | | | LAKE WINOLA | PA | 18625 | 0455 |
| MRS WINIFRED M SCHMEDTJE | CUST DIANE M SCHMEDTJE UNDER THE | MASSACHUSETTS U-G-M-A | 7136 CREEKSIDE LANE | | INDIANAPOLIS | IN | 46250 | 2824 |
| MRS WINIFRED M SCHMEDTJE | CUST JOHN F SCHMEDTJE UNDER THE | MASSACHUSETTS U-G-M-A | 2619 AVENHAM AVE S/W | | ROANOKE | VA | 24014 | 1506 |
| MRS WINIFRED M SCHMEDTJE | CUST LAURA L SCHMEDTJE | UGMA MA | 5042 HAYNES COURT | | INDIANAPOLIS | IN | 46250 | 2517 |
| MRS WINIFRED M STAUDENMEIER & | LOUIS J STAUDENMEIER TEN ENT | 1137 RACE ST | | | ASHLAND | PA | 17921 | 1224 |
| MRS WINIFRED P CAREY | 36 NORTH DR | | | | EGGERTSVILLE | NY | 14226 | 4118 |
| MRS WINIFRED R GOODING | CUST CHRISTOPHER GOODING UGMA NY | BOX 1025 | | | PORT WASHINGTON | NY | 11050 | 0204 |
| MRS WINIFRED R GOODING | CUST TIMOTHY GOODING UGMA NY | BOX 1025 | | | PORT WASHINGTON | NY | 11050 | 0204 |
| MRS WINIFRED R MC DANIEL | 424 E NORTH ST | | | | DARLINGTON | WI | 53530 | 1172 |
| MRS WINIFRED R MC LAUGHLIN | CUST JOHN ROURKE MC LAUGHLIN U/THE | CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | 146 ANTHONY MACHESTER | MANCHESTER | NH | 03103 | |
| MRS WINONA MARGUERITE KELLY & | WILLIAM T KELLY JT TEN | 575 MEADOWBROOK DR | | | ADRIAN | MI | 49221 | 1383 |
| MRS XEMA HAMILTON | C/O XEMA B DAVIS | 27123 KINDLEWOOD LN | BONITA SPRING | | BONITA SPGS | FL | 34134 | 4372 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MRS XIAONI LI | CGM IRA CUSTODIAN | 2725 MANHATTAN PL | | | VIENNA | VA | 22180 | 7345 |
| MRS XINIA ROBLES | CGM IRA CUSTODIAN | 85 BANGALL RD | | | STANFORD | CT | 06903 | 4318 |
| MRS YETTA F COWEN | 13 TALLMAN LN | | | | SOMERSET | NJ | 08873 | 7263 |
| MRS YETTA HARLIB | C/O SCHMERZLER | THE GLEN | | | WESTPORT | CT | 06880 | |
| MRS YI C CHOW | CGM IRA CUSTODIAN | 144 WASHINGTON AVE | | | DOBBS FERRY | NY | 10522 | 1214 |
| MRS YOLANDA D MALLERY | 95 BEEKMAN AVE | APT 121-J | | | NORTH TARRYTOWN | NY | 10591 | 2524 |
| MRS YOLANDA DORMINY & | MR JACK F DORMINY JT/WROS | 2226 NORTH KINGS COVE POINT | | | CRYSTAL RIVER | FL | 34429 | 5211 |
| MRS YOLANDA FERENCZY | 110 UNIVERSITY DR | | | | GREENSBURG | PA | 15601 | 5847 |
| MRS YOLANDA VALDEZ SMITH | 3100 RICHMOND | | | | EL PASO | TX | 79930 | 4418 |
| MRS YVONNE B CARTER | 602 LOUIS ARCENEAUX RD | | | | LAFAYETTE | LA | 70507 | 2474 |
| MRS YVONNE B GIBBIN | 1608 S IVY TRAIL | | | | BALDWINSVILLE | NY | 13027 | 9047 |
| MRS YVONNE D BICE | C/O YVONNE D MANNING | 3156 FEATHERSTONE DR | | | BURLINGTON | KY | 41005 | 9589 |
| MRS YVONNE E ABNER | 1105 EAST SANDY LAKE ROAD | | | | COPPELL | TX | 75019 | 3114 |
| MRS YVONNE M HAMILTON | 16852 MONTE VISTA | | | | DETROIT | MI | 48221 | 2835 |
| MRS YVONNE M SETTENS | 8 BEECHWOOD CIR | | | | WAPPINGERS FL | NY | 12590 | 4953 |
| MRS YVONNE REILLY | 21353 SW 94TH CT | | | | CUTLER BAY | FL | 33189 | 3741 |
| MRS ZEENA S THROPE | 98 CROYDEN AVE | | | | GREAT NECK | NY | 11023 | 1644 |
| MRS ZELDA GROSS | APT 133 | 1024 EAST 12TH STREET | | | CARROLL | IA | 51401 | 3918 |
| MRS ZITA M GROSSKOPF | 2446 NORTH MEADOWCROFT AVE | | | | PITTSBURGH | PA | 15216 | 2707 |
| MRS ZOAN F HESSMER | 268 E MADISON AVE | | | | CRESSKILL | NJ | 07626 | 2229 |
| MRS ZOBEIDA MONZON | 1350 S W 122ND AVE #217 | | | | MIAMI | FL | 33184 | 2863 |
| MRS ZOE C MOSHOVITIS | 5113 CAPE COD COURT | | | | BETHESDA | MD | 20816 | 2907 |
| MRS ZOE CALKANIS | DR KARL ASSMAN | RINGELNATZSTR. 25 | KOLN 50996 | GERMANY | | | | |
| MRS ZOE G TRIANTAFILLES | 304 NEWTONVILLE AVENUE | | | | NEWTONVILLE | MA | 02460 | 2012 |
| MRS ZOETTE M TREASTER | 10355 SPIVA ROAD | | | | SACRAMENTO | CA | 95829 | 9435 |
| MRS ZOHIDA MUNTAZ | 114-29 116TH ST | | | | S OZONE PARK | NY | 11420 | 1916 |
| MRS ZOILA WOODWARD | 94 W WAUKENA AVE | | | | OCEANSIDE | NY | 11572 | 5022 |
| MRS ZOLA M KISSINGER | 4706 WESTERLY CT | | | | OCEANSIDE | CA | 92056 | 3001 |
| MRS ZULA SCHIBUK | 16625 POWELLS COVE BLVD | | | | WHITESTONE | NY | 11357 | 1545 |
| MRS. ABIDA M. ASHRAF | 980 WEST ST | | | | CARTHAGE | NY | 13619 | 3400 |
| MRS. ARLENE ZIMMERMAN SCHLESINGER | 778 SHADY GROVE RD. S | | | | MEMPHIS | TN | 38120 | 3122 |
| MRS. BARBARA G. VIOLANTE | 2444 N. SURREY COURT | | | | CHICAGO | IL | 60614 | 2115 |
| MRS. BETH FRAVER FRANKL | 5425 MAD RIVER RD. | | | | DAYTON | OH | 45459 | 1624 |
| MRS. CHERIE HANDLER WEISS | 6212 EMERALDWOOD PLACE | | | | DALLAS | TX | 75254 | 7826 |
| MRS. ELAINE B. CAMPBELL, TTEE | U/A/D 12-19-1986 | FBO BLAKELY LIVING TRUST (A-B) | 12625 EMELITA STREET | | VALLEY VILLAGE | CA | 91607 | 1016 |
| MRS. ELAINE B. CAMPBELL, TTEE | U/A/D 12-19-1986 | FBO BLAKELY LIVING TRUST (A-J) | 12625 EMELITA STREET | | VALLEY VILLAGE | CA | 91607 | 1016 |
| MRS. GABY A. KETY | 1 HUMMOCK LANE | | | | COVINGTON | LA | 70433 | 2347 |
| MRS. GLORIA SHOOK CHING LEUNG | 176 RUE RADISSON | | | LONGUEUIL QC J4L 3G7 | | | | |
| MRS. IRENE AMERNICK | 7923 STEVENSON ROAD | | | | BALTIMORE | MD | 21208 | 3027 |
| MRS. IRENE C. SABAUGH TRUST | MRS. IRENE C. SABAUGH TRUSTEE | DTD 10/18/77 | #6 PEMBROKE COURT | | DEARBORN | MI | 48126 | 4203 |
| MRS. JACQUELINE Y. HANSEN | 21801 ELIZABETH | | | | ST CLAIR SHS | MI | 48080 | 2927 |
| MRS. JANE C MCALLISTER | 117 MENZIES ST | | | VICTORIA BC V8V 2G4 | | | | |
| MRS. JANE STRONG | 5 GRAMERCY PARK | | | | NEW YORK | NY | 10003 | 1746 |
| MRS. JANICE MANFREDI | 2 MANFREDI DRIVE | | | | KENNETT SQUARE | PA | 19348 | 2668 |
| MRS. JUDY ROSS | MR. BRUCE ROSS JT TEN | 23 JEROLD STREET | | | PLAINVIEW | NY | 11803 | 3735 |
| MRS. KAREN L. THOMPSON | 1833 19TH STREET | | | | SAN FRANCISCO | CA | 94107 | 2715 |
| MRS. LAM MAN YING | 6 MAUREEN CRT | | | RICHMOND HILL ON L4B 3H9 | | | | |
| MRS. LINDA DEE HEFT | CGM IRA CUSTODIAN | 2574 ZINNIA AVENUE | | | ROCKFORD | IA | 50468 | 8169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRS. LISA A LEPERA | 391 PINEHURST DR | SS 3 | | BELLE RIVER ON N0R 1A0 | | | |
| MRS. LOUISE F. JOYAL TTE | MR. DANIEL D. JOYAL TTEE | FBO LOUISE F JOYAL TRUST | UAD 07/22/92 | 1133 JOYAL DRIVE | MELBOURNE | FL | 32934 | 9013 |
| MRS. MADELINE WEISENFELD | 230-39 53RD AVENUE | | | | BAYSIDE | NY | 11364 | 1512 |
| MRS. MAGDALENA MANKO | 4789 RIVERSIDE DR E SUITE 804 | | | WINDSOR ON N8Y 5A2 | | | |
| MRS. MARLISE C. KONORT | 90 MORRIS AVE | | | | HAWORTH | NJ | 07641 | 1303 |
| MRS. MARY ELLEN RYDER | P.O. BOX 10 | | | | CARMEL | NY | 10512 | 0010 |
| MRS. PHYLLIS A GULCZEWSKI & | MR. RONALD E GULCZEWSKI JTWROS | 116 RANSOM ROAD | | | LANCASTER | NY | 14086 | 9609 |
| MRS. PRISCILLA B BRECK | BOX 952 | | | | NEW LONDON | NH | 03257 | 0952 |
| MRS. RENEE BERNHOLC | TOD NICOLE BERNHOLC AND | ROBERT BERNHOLC | SUBJECT TO STA TOD RULES | 645 WEST 239TH STREET | BRONX | NY | 10463 | 1234 |
| MRS. SYLVIA RAVETCH | 5970 ROYAL ISLES BLVD. | | | | BOYNTON BEACH | FL | 33437 | 4269 |
| MRS. TOMIYO KOZAI | CGM ROTH SPOUSAL IRA CUSTODIAN | 4167 BRUNSWICK AVE | | | LOS ANGELES | CA | 90039 | 1321 |
| MRS. WINIFRED S.NUCHO, | DR. CHARLES K. NUCHO, | 1426 IRONWOOD DR | | | MC LEAN | VA | 22101 | 2521 |
| MRS.ANGELINA PAPPAS | 1100 COVENTRY RD. | | | | CHELTERHAN | PA | 19012 | 1004 |
| MRS.MARY JANET ABERNETHY | 139 PEARL STREET | | | | KINGSTON | NY | 12401 | 5313 |
| MRSS INC | 5050 ROCKHAMPTON CT | | | | YORBA LINDA | CA | 92887 | |
| MRSS INC | SLFP LOANED SECURITY A/C | 5050 ROCKHAMPTON CT | | | YORBA LINDA | CA | 92887 | |
| MRTR PARTNERSHIP | A PARTNERSHIP | MKT: PARAMETRIC | 5700 70TH AVE | | PINELLAS PARK | FL | 33781 | |
| MRUDULA G SHAH & | GAMANLAL P SHAH COMPRO | ATTENTION: C/O SHEILA NITIN JUTHANI | 2231 ESPERANCA AVE | | SANTA CLARA | CA | 95054 | 1365 |
| MRUDULA H PATEL | CHARLES SCHWAB & CO INC CUST | 24 BRETTS FARM RD | | | NORFOLK | MA | 02056 | |
| MRUNAL S SABADE | CHARLES SCHWAB & CO INC CUST | 10912 EVENING CREEK DR E APT 3 | | | SAN DIEGO | CA | 92128 | |
| MS A. KRIS MILLER-FISHER | MARC P FISHER | 2200 STATE ST | | | SANTA BARBARA | CA | 93105 | 3558 |
| MS ABBY K RAHN | TOD SUZANNE E. DEPUEY | SUBJECT TO STA TOD RULES | 1515 HOWARD STREET | | KALAMAZOO | MI | 49008 | 1209 |
| MS AILEEN M NATRELLA | 696 OLD HUNT WAY | | | | HERNDON | VA | 20170 | 3100 |
| MS ALICE CHIKIS | 8 SUSAN DR | | | | MARLBORO | NJ | 07746 | 1638 |
| MS ALYSON K ADLER | 1 LAUREL LANE | | | | SANDS POINT NY | NY | 11050 | 1111 |
| MS ALYSSA M ACITO | 93 ELM BROOK LN | | | | CONCORD | MA | 01742 | 2757 |
| MS AMY B DECKER | CGM IRA CUSTODIAN | 1409 ELLISON LANE | | | LAKELAND | FL | 33801 | 5925 |
| MS AMY R FILVAROFF | 8 COVERED BRIDGE RD | | | | S BARRINGTON | IL | 60010 | 9521 |
| MS ANA M MENENDEZ | MARIA L PELLON MENENDEZ | 5601 COLLINS AVE | APT-514 | | MIAMI BEACH | FL | 33140 | |
| MS ANGELA S LEE | 1600 FELTON LN | | | | REDONDO BEACH | CA | 90278 | 3821 |
| MS ANGIE LADOMATO | 5512 E CALLE REDONDA | | | | PHOENIX | AZ | 85018 | 4542 |
| MS ANGIE YUNHUI YU AND | MS AMY CHI SHUK HUI YAO JTWROS | 50 BAYARD ST APT# 6G | | | NEW YORK | NY | 10013 | 4914 |
| MS ANN M GASPERINI | 106 ELY ST | | | | WESTFIELD | MA | 01085 | 4775 |
| MS ANN MADDEFORD | 1250 S FAIRFAX ST | | | | DENVER | CO | 80246 | 3219 |
| MS ANNA M PUNT | CGM IRA CUSTODIAN | 2784 MORRIS AVENUE APT 6A | | | BRONX | NY | 10468 | 2861 |
| MS ANNE ELIZABETH HODGES | P O BOX 3693 | | | | BRECKENRIDGE | CO | 80424 | 3693 |
| MS ANNE M O'CONNOR | 2181 AMBLESIDE DR APT 411 | | | | CLEVELAND | OH | 44106 | 7604 |
| MS ANNELIESE L. MEIER | CGM IRA ROLLOVER CUSTODIAN | 2307 W. BRISTOL AVENUE | | | TAMPA | FL | 33609 | 4703 |
| MS ARLENE R SUSMAN | 1010 THOREAU CT APT 202 | | | | SAINT LOUIS | MO | 63146 | 5550 |
| MS AYA YAMAKI | 1525 W. 158TH ST. #1 | | | | GARDENA | CA | 90247 | 3801 |
| MS AYO ODIOR | 902 S. EMERALD LN | | | | CARBONDALE | IL | 62901 | 2432 |
| MS BARBARA DIVVER | 6, RUE DE NAVARIN | | | 75009 PARIS FRANCE | | | |
| MS BARBARA J ARCH | CGM IRA CUSTODIAN | 1233 N GULFSTREAM AVE #704 | | | SARASOTA | FL | 34236 | 8955 |
| MS BARBARA J HARRINGTON | 6 BLUEBERRY LN | | | | DARIEN | CT | 06820 | 2509 |
| MS BARBARA J NASS | CGM IRA CUSTODIAN | 670 COUNTRY CLUB DR | | | EGG HARBOR CY | NJ | 08215 | 5102 |
| MS BARBARA M. BENNETT | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MR ARMAND BENNETT | 67-38 108TH STREET | APT. B52 | FOREST HILLS | NY | 11375 | 2376 |
| MS BELINDA SO PO-YEE | MS CLARA AU SHUK-KWAN | 1/F 16C SHOUSON HILL ROAD | | HONG KONG | | | |
| MS BETH ANN R PAGE | CGM IRA ROLLOVER CUSTODIAN | 1508 CAMBRIA APT#6 | | | DEKALB | IL | 60115 | 1088 |

| MS BETH E CARPEL | 65 SPRING CREEK LANE | | | SPRING CREEK | NV | 89815 | 5930 |
|---|---|---|---|---|---|---|---|
| MS BETH M TURNBACH | CGM IRA CUSTODIAN | 1801 ALDER WAY | | HAZLE TOWNSHIP | PA | 18202 | 3059 |
| MS BETTY J CULLEN TTEE | FBO BETTY J CULLEN REV. TRUST | U/A/D 11-01-1995 | 11 WILSON ST. | ROCHESTER | NH | 03867 | 3441 |
| MS BETTY J. SZOKA | 114 DOCKSIDE DR | | | BUCKEYE LAKE | OH | 43008 | |
| MS BETTY O HUTMAN | 505 E 79TH ST APT 18B | | | NEW YORK | NY | 10075 | 0725 |
| MS BEVERLY B LOWDER | 158 LORING AVE | | | PELHAM | NY | 10803 | 2014 |
| MS BEVERLY B SCHELL | 925 BLACK WALNUT DRIVE | | | NELLYSFORD | VA | 22958 | 8060 |
| MS BEVERLY KENEMUTH | 5834 LAKE VICTORIA COVE | | | LAKELAND | FL | 33813 | 4743 |
| MS BINDHUMATTIE DEBBIE NARAIN | 94-35 212 PLACE | | | QUEENS VILLAGE | NY | 11428 | 1603 |
| MS BONNIE PICKARD JAMES | 7532 HOLLORAN CT | | | LAS VEGAS | NV | 89128 | 0206 |
| MS BRENDA M BROCATO | 627 EAST BAILEY RD | | | NAPERVILLE | IL | 60565 | 2633 |
| MS BRENDA R FLOWERS | CGM ROTH IRA CUSTODIAN | 128 S HEYWARD ST | | BISHOPVILLE | SC | 29010 | 1020 |
| MS BRENDA S LEMMER | 5620 PINE GATE DR | | | SAGINAW | MI | 48603 | 1650 |
| MS BROOKE ALISON NASH | 285 CORNELL STREET | | | ROSLINDALE | MA | 02131 | 2812 |
| MS CAROL A FLORENCEE | 251 W DEKALB PIKE APT C506 APT | APT. C-506 | | KNG OF PRUSSA | PA | 19406 | 4320 |
| MS CAROL ANN HILDEBRAND | 4337 E 19TH AVE | | | DENVER | CO | 80220 | 1026 |
| MS CAROL ANN YAVRUIAN | 30775 TIMBERBROOK LN | | | BINGHAM FARMS | MI | 48025 | 4664 |
| MS CAROL B KEHLER | 1532 PERKIOMEN AVE | | | READING | PA | 19602 | 2221 |
| MS CAROL D SIMONEAU | BOX 1291 | | | STOWE | VT | 05672 | 1291 |
| MS CAROL L NEVINS | 8018 SUMMER MILL CT | | | BETHESDA | MD | 20817 | 2959 |
| MS CAROLYN DELANEY | PO BOX 510 | | | LAKE PLACID | NY | 12946 | 0510 |
| MS CAROLYN DIANE LUKAS | MR FRANCIS S LUKAS | 3801 HARLANWOOD DR | | FORT WORTH | TX | 76109 | 1638 |
| MS CAROLYN F ETTINGER | 1430 WILLAMETTE ST # 574 | | | EUGENE | OR | 97401 | 4049 |
| MS CAROLYN J WENDLAND | 18238 N. 129TH AVE | | | SUN CITY WEST | AZ | 85375 | 5006 |
| MS CAROLYN REED | 110 E NORTH AVE | | | PITTSBURGH | PA | 15212 | 4747 |
| MS CATERINA VITTORIA | 5250 VALLEY FORGE DRIVE | APT 509 | | ALEXANDRIA | VA | 22304 | 5612 |
| MS CATHERINE L CAPLANIDES | 1839 NASSAU BLVD | | | CHARLOTTE | NC | 28205 | 3025 |
| MS CATHERINE L. CLARK | 11707 LAKE FOREST PKWY | | | CARMEL | IN | 46033 | 7211 |
| MS CATHIE G COX | 1903 BOWEN RD | | | CHATTANOOGA | TN | 37412 | 1407 |
| MS CATHY S. WAYNE | 3150 N LAKE SHORE DR #14B | | | CHICAGO | IL | 60657 | 4842 |
| MS CFSI FBO JOSHUA LEBEWOHL | 20 E 9TH ST APT 11K | | | NEW YORK | NY | 10003 | 5944 |
| MS CFSI FBO WALTER SCHIK FAMILY | PTN., LP AS COLLATERAL | 1721 46TH STREET | | BROOKLYN | NY | 11204 | 1212 |
| MS CHARLOTTE HUFF KELLY | 1136 SOUTHLAWN BLVD | | | NEW ORLEANS | LA | 70114 | 1660 |
| MS CHITRALEKHA DIVAKARUNI | 3423 WILLIAMS GLEN DR | | | SUGAR LAND | TX | 77479 | 2640 |
| MS CHRISTINA MARIE MOORE | 67 COLONIAL WOODS DR | | | ATOKA | TN | 38004 | 7775 |
| MS CHUI FUNG ANNIE WONG | 123 BAY 29TH STREET 2ND FL | | | BROOKLYN | NY | 11214 | 5005 |
| MS CHUI FUNG ANNIE WONG ACF | MS CHRISTINA ROESCH UNJ/UTMA | 123 BAY 29TH STREET 2ND FL | | BROOKLYN | NY | 11214 | 5005 |
| MS CINDY L AMES | CGM IRA CUSTODIAN | 342 JOY ROAD | | NORFOLK | NY | 13667 | 3292 |
| MS CLAIRE HANNAH AUSTIN | 2603 WILDWOOD DRIVE | | | MONTGOMERY | AL | 36111 | 1723 |
| MS CORINNE MASSA | 833 PROSPECT ST | | | ROSELLE PARK | NJ | 07204 | 1303 |
| MS CREDIT CORP FBO | CHARLES B CLARK & JUNKO K CLARK | JT TEN AS COLLATERAL | 76-6208 PAPALA ST | KAILUA KONA | HI | 96740 | 3013 |
| MS CREDIT CORP FBO | G R WILLIAMSON & D M WILLIAMSON | JT TEN AS COLLATERAL | 185 MOKU MANU DRIVE | BASTROP | TX | 78602 | 7327 |
| MS CREDIT CORP FBO | MAX W LITTLE & SHARON L LITTLE | JT TEN AS COLLATERAL | 917 N HINTZ RD | OWOSSO | MI | 48867 | 8407 |
| MS CREDIT CORP FBO | ROBERT U TRIMBLE AS COLLATERAL | 725 KAPIOLANI BLVD #3902 | | HONOLULU | HI | 96813 | 6022 |
| MS CREDIT CORP FBO | WILLIAM DANNAN & SALLIE DANNAN | JT TEN AS COLLATERAL | 4053 COYE RD | JAMESVILLE | NY | 13078 | 6506 |
| MS CREDIT CORPORATION FBO | HARRY R FISHER & FAITH T FISHER | JT TEN AS COLLATERAL | 4415 SE 12TH AVE | CAPE CORAL | FL | 33904 | 5392 |
| MS DANILLE A SWICK | 335 SCARSDALE RD | | | TUCKAHOE | NY | 10707 | 2116 |
| MS DARBY MOORE PERSON REP | ESTATE OF ESTATE OF BRADFORD K | PO BOX 515 | | CUTCHOGUE | NY | 11935 | 0515 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS DEBORA P HARTMAN | 7521 SAN SEBASTIAN DR | | | | BOCA RATON | FL | 33433 | 1024 |
| MS DEBORAH E KEELAN | 1046 ABERDEEN RD | | | | INVERNESS | IL | 60067 | 4313 |
| MS DEBORAH ECHOLS | 2812 W. 86TH PLACE | | | | CHICAGO | IL | 60652 | 3828 |
| MS DEBRA T COLLETT | 796 FORESTHILL DR | | | | CRESCENT SPGS | KY | 41017 | 4477 |
| MS DENISE COLLINS | CGM ROTH IRA CUSTODIAN | 1081 FOSTER ST | | | FRANKLIN SQ | NY | 11010 | 2823 |
| MS DENISE R DANIELSON | MR E S ADAMS ESQ | 2626 BRIARCLIFFE AVE | | | CINCINNATI | OH | 45212 | 1306 |
| MS DIANE BISHOP | 24 SILVER STREET | | | | BAYONNE | NJ | 07002 | 4346 |
| MS DIANE PERWIEN SALTUS | 2637 BARTON HILLS DR | | | | AUSTIN | TX | 78704 | 4539 |
| MS DINA YASHCHIN AND | EMMANUEL YASHCHIN JTWROS | 257 CAROLINA RD | | | YORKTOWN HTS | NY | 10598 | 4946 |
| MS DOLORES M FORNATARO | 641 PENN ST. | | | | WEST HAZLETON | PA | 18202 | 1513 |
| MS DONNA H DAVIS | PO BOX 295 | | | | COOKVILLE | TX | 75558 | 0295 |
| MS DONNA TURNER | 2267 NEW CLINTON RD. | | | | MACON | GA | 31217 | 4459 |
| MS DORIS W REED | 362 COLUMBIA HWY | | | | BRIDGETON | NJ | 08302 | 5643 |
| MS DOROTHY A ICENHOUR | CGM SEP IRA CUSTODIAN | 587A CHEROKEE DR | | | NORTH AUGUSTA | SC | 29841 | 4613 |
| MS DOROTHY HERSCHER | 12561 W STATE ROUTE 17 | | | | HERSCHER | IL | 60941 | 6163 |
| MS DOROTHY KIRKORIAN | 14 HORATIO ST | APT 8B | | | NEW YORK | NY | 10014 | 1662 |
| MS DOROTHY LOEW CAMERON | 1784 BEDFORD ROAD | | | | COLUMBUS | OH | 43212 | |
| MS DOROTHY M COUCH | 3230 MALLORYSVILLE RD | | | | TIGNALL | GA | 30668 | 1904 |
| MS DORRIS TRAFICANTE | 16 FAIRBANKS RD | | | | LEXINGTON | MA | 02421 | 7740 |
| MS ELAINE S SPELL | 120 MOON DANCE LANE | | | | SUMMERVILLE | SC | 29483 | 5632 |
| MS ELIZABETH ANNE MAAS | 317 W. 18TH ST. | | | | NEW YORK | NY | 10011 | 4456 |
| MS ELIZABETH FRESHWATER SMITH | 309 LAFAYETTE DR NW | | | | WILSON | NC | 27893 | 2213 |
| MS ELIZABETH J DAVERMAN | PROF GERBRANDYWEG 131 | 2584 CB DEN HAAG | | THE NETHERLANDS | | | | |
| MS ELIZABETH L TAYLOR TTEE | FBO MS ELIZABETH L TAYLOR | U/A/D 09/05/91 | 501 TIDEPOINTE WAY #5214 | | HILTON HEAD | SC | 29928 | 3053 |
| MS ELIZABETH LERNER RUGGIERO | 255 EAST 49TH STREET | APT 11D | | | NEW YORK | NY | 10017 | 1530 |
| MS ELIZABETH S HAMILTON | 234 VANESSA DR | | | | PLEASANT GAP | PA | 16823 | 9666 |
| MS ELIZABETH S NATRELLA | 300 RECTOR PL APT 7Q | | | | NEW YORK | NY | 10280 | 1420 |
| MS ELLEN P RYAN | 831 CARROLL ST APT 2 | APT. #2 | | | BROOKLYN | NY | 11215 | 1759 |
| MS ELYSE HUDACSKO | 16 7TH AVE | | | | ATLANTIC HLDS | NJ | 07716 | 1304 |
| MS EMMA L NORRIS | CGM IRA ROLLOVER CUSTODIAN | 1781 MERRYCREST | | | MEMPHIS | TN | 38111 | 7830 |
| MS EMMA L. DICE | 1335 ETHERIDGE DRIVE | | | | AUBURN | GA | 30011 | 3369 |
| MS ERNESTINE A VICKERS | BY MS ERNESTINE A VICKERS | 15701 BIRWOOD AVE | | | BEVERLY HILLS | MI | 48025 | 3333 |
| MS FELICIA MILLER AND | MR PAUL MILLER JTWROS | 81 FOX COURT | | | MANORVILLE | NY | 11949 | 2614 |
| MS FLORENCE B KIM | CGM IRA CUSTODIAN | 4 GANG PLANK ROAD | | | MONETA | VA | 24121 | 2443 |
| MS FLORENCE RAC | 298 VAN ZILE RD. | | | | BRICK | NJ | 08724 | 2462 |
| MS FRANCENE BELLAMY | P O BOX 438259 | | | | CHICAGO | IL | 60643 | 8259 |
| MS FRANCES C GIANNINI | 1615 WESTBROOK AVE | | | | RICHMOND | VA | 23227 | 3313 |
| MS FRANCES C MULLIN | 14 FONDA DRIVE | | | | STONY POINT | NY | 10980 | 2434 |
| MS FRANCES HAYES SCHNARE | MS LYNNE HAYES GARITO | 4518 STRATFORD DR | | | DOUGLASVILLE | GA | 30135 | 6157 |
| MS FRANCES KIM WU AND | MR WILBURN L. CHESSER JTWROS | 3633 YUMA ST NW | | | WASHINGTON | DC | 20008 | 4229 |
| MS FRANCES M HARA | 1553 TEXAS ST | | | | ELK GROVE VILLAGE | IL | 60007 | 2830 |
| MS FRANCES TOMLINSON | MRS ALETHIA DIXON | 23816 SARDINIA DR | | | SORRENTO | FL | 32776 | 6945 |
| MS GARBO TINGLUP TANG | 2416 E 19TH ST | | | | BROOKLYN | NY | 11235 | 3509 |
| MS GERALDINE A ALLEN | CGM SEP IRA CUSTODIAN | 79-43 LANGDALE STREET | | | NEW HYDE PARK | NY | 11040 | 1509 |
| MS GLORIA M ISING | 10101 TIMBERWOOD CIR | | | | LOUISVILLE | KY | 40223 | 3757 |
| MS GRETCHEN D THOMPSON | 9127 NORTH BAY BLVD | | | | ORLANDO | FL | 32819 | 4033 |
| MS GRETCHEN V TEETERS | 1-21 YOTSUYA SHINJUKU-KU | | TOKYO 160 JAPAN | | | | | |
| MS GRETCHEN Y. HAIRSTON | CGM ROTH IRA CUSTODIAN | PO BOX 1094 | | | MIDLOTHIAN | VA | 23113 | 1094 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS GWENDOLYN E SPAULDING | 121 GLENBROOKE CIR | | | | COLUMBIA | SC | 29204 | 3736 |
| MS HESTER BELL | 18 CHESKA HOLW | | | | BEAUMONT | TX | 77706 | 2750 |
| MS HINDY KORN | 1568 52ND ST | | | | BROOKLYN | NY | 11219 | 3909 |
| MS HOPE C RYAN | 191-A HERITAGE HILLS UNIT A | | | | SOMERS | NY | 10589 | 1014 |
| MS INGEBORG M HARELL TTEE | FBO MS INGEBORG M HARELL | U/A/D 10/27/88 | 308 HICKORY WOOD COURT | | LAKE ST LOUIS | MO | 63367 | 2590 |
| MS INNA O LEE | 5008 CRESTA DEL SUR CT NE | | | | ALBUQUERQUE | NM | 87111 | 2989 |
| MS IRENE A BROWN TTEE | FBO IRENE BROWN LIVING TRUST | U/A/D 03-03-2005 | 15677 HARTE LANE | | MOORPARK | CA | 93021 | 3260 |
| MS IRMGARD L CHRISTENSON | MARK G. CHRISTENSON AND | CHERYL DALSIN JTWROS | 40515 BRECKENRIDGE | | PLYMOUTH | MI | 48170 | 7614 |
| MS ISABEL AROYAN AND | MR ARMEN AROYAN JTWROS | 358 N. MOUNTAIN AVE | | | MONROVIA | CA | 91016 | 2439 |
| MS ISLE HAIN | C/O RON HAIN | 1010 FOUNTAIN RUN | | | NAPLES | FL | 34119 | 1357 |
| MS JANE K TUCKER | 1763 ROYAL OAKS DR APT A5 | | | | BRADBURY | CA | 91010 | 1976 |
| MS JANE R STONEMAN | 25 FOXTROT | | | | ST HELENA IS | SC | 29920 | 3201 |
| MS JANET D BARNETT | 401 WESTVIEW DR | | | | FORT VALLEY | GA | 31030 | 3525 |
| MS JANET MILES MURPHY | 1439 RIDGE RD | | | | BIRMINGHAM | AL | 35209 | 5403 |
| MS JANETTE URBAN | CGM IRA ROLLOVER CUSTODIAN | 5101 39TH AVENUE, APT. #MM | | | LONG ISLAND CITY | NY | 11104 | 1172 |
| MS JAYNE C BYAL TTEE | FBO JAYNE C BYAL TRUST | U/A/D 07/09/04 | 2913 PORT ROYALE LANE | | FT LAUDERDALE | FL | 33308 | 7918 |
| MS JEAN M PHILLPOTTS | HC 62 BOX 5317 | | | | DELTA JCT | AK | 99737 | 9500 |
| MS JEANETTE P WALKER | 34655 BRIDLE TRL LN | | | | CLEVELAND | OH | 44139 | 1402 |
| MS JEANNE DREWSEN | CGM IRA ROLLOVER CUSTODIAN | 250 MERCER STREET APT #C505 | APARTMENT #C505 | | NEW YORK | NY | 10012 | 1153 |
| MS JEANNETTE A JACKSON | P O BOX 344 | | | | TRYON | NC | 28782 | 0344 |
| MS JEANNETTE D KAHLENBERG | 900 UNIVERSITY ST APT 903 | | | | SEATTLE | WA | 98101 | 2782 |
| MS JENNIE RODRIGUEZ | 15543 SYDNEY RD | | | | DOVER | FL | 33527 | 5429 |
| MS JENNIFER ELLEN MEYER | 2333 JENNA LN | | | | LINCOLN | NE | 68512 | 9428 |
| MS JENNIFER NICOLE DURHAM AND | NATHAN DEAN BROOKER JTWROS | PO BOX 70522 | | | ODESSA | TX | 79769 | 1522 |
| MS JESSICA R SCHNEIDER | CGM IRA ROLLOVER CUSTODIAN | 7804 TRENT DR | | | TAMARAC | FL | 33321 | 8867 |
| MS JILL E FELDMAN | 4527 VIA CLARICE | | | | SANTA BARBARA | CA | 93111 | 1322 |
| MS JOAN KARSTEN | 61 GREENRIDGE AVENUE | | | | WHITE PLAINS | NY | 10605 | 1619 |
| MS JOAN L MCCOLLOM. | 6236 CABARET ST | | | | SAN DIEGO | CA | 92120 | 2114 |
| MS JOAN POPE | 97 BETTS RD | | | | STAFFORD | VA | 22554 | 5816 |
| MS JOAN S KOHOUT | 22 BEVERLY ST | | | | ROCHESTER | NY | 14610 | 1504 |
| MS JOSEPHINE ROBINSON TTEE | MR WILLIAM C DREWS TTEE | U/A/D 12-14-2006 | FBO JOSEPHINE ROBINSON REV TRU | 53-48 64TH STREET | MASPETH | NY | 11378 | 1636 |
| MS JOYCE E REHBERG | J. GARY CRUZAN POA | 1236 TENDICK ST | | | JACKSONVILLE | IL | 62650 | 3119 |
| MS JULIA C BAXTER | DARYLE K BAXTER TTEES | JULIA C BAXTER LIVING TRUST | U/A/D 08/17/98 | 5815 SHALOTT | ALEXANDRIA | VA | 22310 | 1427 |
| MS JULIA S BOLTON | CGM ROTH IRA CUSTODIAN | 215 E 95TH ST APT 29A | | | NEW YORK | NY | 10128 | 0124 |
| MS JULIE B SOTSKY | 3033 PEALE AVENUE | | | | LOUISVILLE | KY | 40205 | |
| MS JULIE ROSS | 1200 RIDGE RD E APT 5 | | | | ROCHESTER | NY | 14621 | 1915 |
| MS KAREN GOTTLIEB | 3700 HIBISCUS ST | | | | COCONUT GROVE | FL | 33133 | 6214 |
| MS KAREN W LUCAS | 8945 NW 23RD ST | | | | CORAL SPRINGS | FL | 33065 | 5635 |
| MS KARIN THEODOROS | 87 CATAMOUNT RD | | | | TEWKSBURY | MA | 01876 | 1210 |
| MS KARINA J JOYCE | 14 SHOREHAM ST | | | | QUINCY | MA | 02171 | 1025 |
| MS KATHERINE E MAYER | 60 W 68TH ST # 6C | | | | NEW YORK | NY | 10023 | 6023 |
| MS KATHERINE E SNOWDEN | 26 NORFOLK RD | | | | ARLINGTON | MA | 02476 | 8030 |
| MS KATHERINE G BEAVER | 741 DAVID AVE | | | | WESTMINSTER | MD | 21157 | 5941 |
| MS KATHERINE H WHEELER | 2615 BENNINGTON RD | | | | FAYETTEVILLE | NC | 28303 | 5233 |
| MS KATHERINE HRAK TKACZUK | 7675 COLONIAL BEACH ROAD | | | | PASADENA | MD | 21122 | 3206 |
| MS KATHLEEN DOHERTY | 333 W 22ND ST # 1A | | | | NEW YORK | NY | 10011 | 2671 |
| MS KATHLEEN GARDO | 3109 ARBOUR CREEK CT | | | | HATFIELD | PA | 19444 | |
| MS KATHLEEN KELLY & | MR EDWARD KELLY JT TEN | 4000 MASSACHUSETTS AVE NW | APT# 1622 | | WASHINGTON | DC | 20016 | 5138 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS KATHLEEN M COWAN | 1417 E PALM ST | | | | ALTADENA | CA | 91001 2023 |
| MS KATHRYN B RHINE | 1614 ANDERSON PL SE | | | | ALBUQUERQUE | NM | 87108 4404 |
| MS KATHRYN GUTWILLIG SANDLER | 525 E 82ND ST APT 2G | | | | NEW YORK | NY | 10028 7148 |
| MS KATHRYN M IAVARONE | 4619 GARY DRIVE | | | | BRISTOL | PA | 19007 2022 |
| MS KATSUKO TOKUTOMI | 4-26-20-205 YAYOI-CHO | NAKANO-KU | TOKYO 164-0013 | JAPAN | | | |
| MS KAY S SCHWENDEMAN | MR JOSEPH R SCHWENDEMAN | 11232 JORDAN AVE NE | | | ALBUQUERQUE | NM | 87122 3383 |
| MS KAYHILL J FLOWERS | 100 GATEWOOD AVE | | | | CREWE | VA | 23930 1402 |
| MS KELLY K MOONASAR | CGM IRA ROLLOVER CUSTODIAN | 109-18 125TH STREET | | | SOUTH OZONE PARK | NY | 11420 1502 |
| MS KIMBERLY ANN LONDON | MR CHARLES PAUL LONDON | 10533 MACARTHUR BLVD | | | POTOMAC | MD | 20854 3806 |
| MS KIRSTEN A MARINO | 470 PROSPECT AVE # 1C | | | | BROOKLYN | NY | 11215 5837 |
| MS L CAROL CHANDLER | 380 WEBSTER RD | | | | PITTSBORO | NC | 27312 6187 |
| MS L GAYLE TAYLOR TTEE | FBO L. GAYLE TAYLOR | U/A/D 08-04-1995 | 1362 BRIAR CREEK DR | | SAINT CHARLES | MO | 63304 2452 |
| MS LAURI RODICH | CGM IRA CUSTODIAN | 18902 ABBEY MANOR DRIVE | | | BROOKEVILLE | MD | 20833 3241 |
| MS LAURIE ALEXANDER | P O BOX 2173 | | | | PARK CITY | UT | 84060 2173 |
| MS LESLIE M. MENNELL | (FIXED INCOME) | 306 STARLING LANE | | | FRANKLIN | TN | 37064 8639 |
| MS LICHUN YANG | PO BOX 868 | | | | MENLO PARK | CA | 94026 0868 |
| MS LILLIAN BRYNIN | 160 CENTRE AVE APT 2L | | | | NEW ROCHELLE | NY | 10805 2723 |
| MS LILY E LI | 151 EAST. 58TH STREET | APT. 33E | | | NEW YORK | NY | 10022 |
| MS LINDA A ZILKHA | CGM IRA CUSTODIAN | 138-19 COOLIDGE AVE | | | BRIARWOOD | NY | 11435 1116 |
| MS LINDA L NORDLUND | CGM IRA ROLLOVER CUSTODIAN | 1365 A STERLING AVE APT 104 | | | PALATINE | IL | 60067 1917 |
| MS LINDA STERN CIESIELSKI | 62 PARK CRESCENT | APHINGTON | VIC 3078 | AUSTRALIA | | | |
| MS LINDA SUSAN DACOL | 33 WATERS EDGE CT | | | | BABYLON | NY | 11702 4216 |
| MS LISA B TOUMA | 5905 S BOWIE ST | | | | AMARILLO | TX | 79118 7904 |
| MS LISA G BARBERA | 703 PELHAM RD SUITE 407 | | | | NEW ROCHELLE | NY | 10805 |
| MS LOIS E STREIT | OR HER SUCCESOR U/A/D 10/2/97 | AND AMENDED 10/23/2002 | BY LOIS E STREIT | 518 RIVIERA DR | ST CLR SHORES | MI | 48080 1547 |
| MS LOIS T COLSON | P O BOX 301221 | | | | PORTLAND | OR | 97294 9221 |
| MS LORI P MCDONALD | 601 N HUMPHREY | | | | OAK PARK | IL | 60302 1707 |
| MS LORRAINE K. HOYT TTEE | FBO LORRAINE K. HOYT REV TRUST | U/A/D 09-15-1989 | 823 SE 12TH AVENUE | | DEERFIELD BEACH | FL | 33441 5866 |
| MS LOUISE A ANDERSON | P O BOX 2858 | | | | TYBEE ISLAND | GA | 31328 2858 |
| MS LUCILLE C. FORE | 2186 5TH AVE # 10A | | | | NEW YORK | NY | 10037 2716 |
| MS LUCILLE J PEDUTO | 17 GRANDVIEW AVENUE | | | | UPPER SADDLE RIVER | NJ | 07458 |
| MS LUCILLE J PEDUTO TTEE | U/W/O GABRIEL J PEDUTO | GABRIEL PEDUTO FAMILY PART TR | 17 GRANDVIEW AVENUE | | UPPER SADDLE RIVER | NJ | 07458 0021 |
| MS LUCILLE MOGAVERO | 28 MALLARD ROAD | | | | FLOWER HILL | NY | 11030 1220 |
| MS LYDIA ANN BERNSTEIN | 20 MARANT DR | | | | NEEDHAM | MA | 02492 2774 |
| MS LYNN S CARUSO | CGM ROTH IRA CUSTODIAN | DTD 09/14/98 | 1263 WOODTHRUSH CT | | YARDLEY | PA | 19067 5550 |
| MS LYNNE BROADWAY | 250 PROSPECT STREET | APT. 906 | | | EAST ORANGE | NJ | 07017 2847 |
| MS MAGALY O ACOSTA | MS LIANE SMITH | MR ROBERT ARMAND | 3261 SW 24TH ST | | MIAMI | FL | 33145 3131 |
| MS MARCIA ANN LISS | 1262 KETTNER BLVD UNIT 1201 | | | | SAN DIEGO | CA | 92101 3459 |
| MS MARCIA BUTLER | 43 DESPER HOLLOW RD | | | | STAUNTON | VA | 24401 6715 |
| MS MARGARET LEE CULVER | 3385 DELANO RD | | | | OXFORD | MI | 48371 2011 |
| MS MARGARET M WALSH | 492 SAW MILL RIVER ROAD | | | | MILLWOOD | NY | 10546 1017 |
| MS MARGARETE A BOWER | 2232 WIGHTMAN ST APT 104 | | | | PITTSBURGH | PA | 15217 2063 |
| MS MARGOT LUBLIN | BY MARGOT & LEO LUBLIN FAM TR | 9409 WASHINGTON ROAD | | | MORTON GROVE | IL | 60053 1073 |
| MS MARGOT LUBLIN | BY MARGOT LUBLIN | 9409 WASHINGTON ROAD | | | MORTON GROVE | IL | 60053 1073 |
| MS MARIA BOUDOURES | CGM IRA CUSTODIAN | 88 SPRINGFIELD DR | | | SAN FRANCISCO | CA | 94132 1453 |
| MS MARIA C HERMIDA | CGM IRA CUSTODIAN | 177 EASY 75TH STREET APT 10D | | | NEW YORK | NY | 10021 |
| MS MARIA J TORNES | CGM IRA CUSTODIAN | 9750 SW 57TH AVE. | | | MIAMI | FL | 33156 3464 |
| MS MARIE C MURPHY | 2334 NEWFIELD RD | | | | TORRINGTON | CT | 06790 2129 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS MARIE E WELSH | 2508 VOGUE DRIVE | | | | LAKE CHARLES | LA | 70605 5162 |
| MS MARILYN NOZ | MR GERALD Q MAGUIRE | 34-30 81ST ST | | | JACKSON HTS | NY | 11372 2819 |
| MS MARILYN RANIERI | CGM ROTH IRA CUSTODIAN | 1023 NIGHTINGALE DR | | | PALATINE | IL | 60067 7036 |
| MS MARILYN WEINER | 1327 HARDEN LANE | | | | BALTIMORE | MD | 21208 3725 |
| MS MARISA ANNE SIRES | 1580 SAN ANTONIO STREET | UNIT B | | | MENLO PARK | CA | 94025 3140 |
| MS MARJORIE FRIEDMAN | 5900 SHERBORN LANE | | | | SPRINGFIELD | VA | 22152 1035 |
| MS MARJORIE G GOLDBERG | 240 WILDER ST | | | | HILLSIDE | NJ | 07205 3131 |
| MS MARLENE R ARAGON | 23592 WINDSONG APT 12C | | | | ALISO VIEJO | CA | 92656 1367 |
| MS MARLENE SILVERMAN | CGM IRA CUSTODIAN | 3701 CONNECTICUT AVE NW 228 | | | WASHINGTON | DC | 20008 4502 |
| MS MARTHA SERBEN | 184 MAPLE ROAD | | | | W MILFORD | NJ | 07480 2704 |
| MS MARTHA WILLIAMS | 2400 SO.RUSSELLVILLE RD | | | | FRANKTOWM | CO | 80116 8557 |
| MS MARY ANN MOSKOWITZ | 12019 REMINGTON DR | | | | WHEATON | MD | 20902 1560 |
| MS MARY CAROL MCCAFFREY | 862 CANTERBURY SW | | | | WYOMING | MI | 49509 2835 |
| MS MARY F KHALAF #2 | 312 WEST 48TH STREET | APT. #2S | | | NEW YORK | NY | 10036 1349 |
| MS MARY F SAPP | 811 HELMSMAN WAY | | | | PALM HARBOR | FL | 34685 1618 |
| MS MARY HOWARD SMITH | PO BOX 420847 | | | | KISSIMMEE | FL | 34742 0847 |
| MS MARY K SCHAEFFER | 2627 APPOLD DR | | | | SAGINAW | MI | 48602 3303 |
| MS MARY L POFF | 3698 MATTERHORN DR | | | | LANSING | MI | 48906 9272 |
| MS MARY P CARROLL | CGM ROTH IRA CUSTODIAN | 12 W PINEHURST CIRCLE APT 104 | | | GLENDALE HEIGHTS | IL | 60139 3630 |
| MS MARY RYAN | 3 CAPITAL ST. | | | | WEST ROXBURY | MA | 02132 4219 |
| MS MAUREEN A ALLEN | 778 MOONEY AVENUE | | | | SAN LORENZO | CA | 94580 1139 |
| MS MAUREEN R DRESEN | 2815 WHITEWOOD RD | | | | BETHLEHEM | PA | 18017 3537 |
| MS MERLE WALDMAN | 523 2ND. ST. | | | | EAST NORTHPORT | NY | 11731 2406 |
| MS MICHELLE R D'ORIO | 204 BEACH RD | | | | STATEN ISLAND | NY | 10312 6204 |
| MS MIMI HSU | 7 DELANEY DR | | | | NEWTOWN | PA | 18940 4228 |
| MS MONIKA B THOMAS | 6303 NW 56TH DR | | | | CORAL SPRINGS | FL | 33067 3547 |
| MS NANCY E ORTWINE | MS MARIAN J LAMB AND | MRS EDITH H LAMB JTWROS | 11445 SPARR RD | | JOHANNESBURG | MI | 49751 9748 |
| MS NANCY OETTINGER | 333 E 66TH ST | | | | NEW YORK | NY | 10021 6227 |
| MS NANCY S STEPHENSON | 5935 EASTMAN LAKE DRIVE | | | | SAN JOSE | CA | 95123 2463 |
| MS NAYONG CHENG | 607 EDGEMAR AVE | | | | PACIFICA | CA | 94044 2316 |
| MS NEETU SINGH | 19620 89TH AVE | | | | HOLLIS | NY | 11423 2110 |
| MS NELL D CARRIER | 2595 HOPEWELL ROAD | | | | HICKORY GROVE | SC | 29717 8705 |
| MS NELLIE J ROSENBERG | 2413 EAST AVE | | | | ROCHESTER | NY | 14610 2539 |
| MS OLOVIA WIGGINS | 9554 VALLEY RD | | | | MIDDLESEX | NC | 27557 8022 |
| MS PAMELA J GRAVES | 424 S. VERDUGO RD APT. 2 | | | | GLENDALE | CA | 91205 1951 |
| MS PANG V. HANG | CGM EDUCATION SAVINGS ACCOUNT | FBO CANDY XIONG | 35630 GEORGETOWN AVE | | STERLING HEIGHTS | MI | 48312 |
| MS PATRICIA A HICKS | 535 W STATE ST STE G | | | | REDLANDS | CA | 92373 4662 |
| MS PATRICIA A. COPE TTEE | FBO PATRICA ANN COPE TRUST | U/A/D 05-14-1997 | 5224 HEATHERWOOD DRIVE | | OCEANSIDE | CA | 92056 6401 |
| MS PATRICIA ANN RAILING | 28 FRESHFIELD BANK | FOREST ROW | EAST SUSSEX RH18 5HG | UNITED KINGDOM | | | |
| MS PATRICIA C HSU, TTEE | PATRICIA C HSU DISCLAIMER TR | U/W/O CHIH-CHI HSU | 900 UNIVERSITY ST. APT. 17P | | SEATTLE | WA | 98101 2780 |
| MS PATRICIA DIANE ZABEL | 1257 MOUNT AIRY RD | | | | BASKING RIDGE | NJ | 07920 2459 |
| MS PATRICIA G SUNDHEIMER | 18333 ROEHAMPTON | UNIT 1116 | | | DALLAS | TX | 75252 5181 |
| MS PATRICIA J BENNETT | BY PATRICIA J BENNETT | 4407 YARDARM CT | | | SOQUEL | CA | 95073 2360 |
| MS PATRICIA J MAGISTRO | 76 MAGNOLIA AVE | | | | WEST HAVEN | CT | 06516 6335 |
| MS PATRICIA KRAFT | 2 CHARLTON ST | | | | NEW YORK | NY | 10014 4909 |
| MS PAULA BIALKIN | 4164 HUBBARD AVENUE | | | | LINCOLN PARK | MI | 48146 4016 |
| MS PAULA H HERZBERG C/F | SARAH E HERZBERG UTMA-NC | 133 PATRICK LANE | | | MT HOLLY | NC | 28120 1682 |
| MS PAULA H HERZBERG C/F | STELLA ANN HERZBERG UTMA-NC | 133 PATRICK LANE | | | MT HOLLY | NC | 28120 1682 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MS PAULINE D BARNFIELD | 27 SKYLINE DRIVE | | | | FARMINGTON | CT | 06032 | 2018 |
| MS PEARL J GASPER | 8501 BAY COLONY DRIVE | | | | INDIANAPOLIS | IN | 46234 | 2911 |
| MS PENNY SHEMTOB | 10 CITY PLACE, APT. 18A | | | | WHITE PLAINS | NY | 10601 | 3342 |
| MS PHYLLIS FRIEDMAN | 411 IDLEWOOD DRIVE | | | | CLARKSVILLE | TN | 37043 | 6020 |
| MS REGINA M FLYNN | 515 E 14TH ST # 1B | | | | NEW YORK | NY | 10009 | 2910 |
| MS REMEDIOS E LEYNES | 4167 JUDGE ST #6D | ELMHURST NY 11373-2412 | | | ELMHURST | NY | 11373 | 2412 |
| MS RENEE HURNI-GRAY | 7005 HEARTLAND WAY | | | | SAN JOSE | CA | 95135 | 2231 |
| MS RITA C WEHNER | 12540 EDGEWATER DR APT 406 | | | | LAKEWOOD | OH | 44107 | 1611 |
| MS RITA ILENE BERGER | 254-31 74TH AVE | | | | GLEN OAKS | NY | 11004 | 1105 |
| MS ROBIN CARLING JUECK | 13702 THORN | | | | GRASS VALLEY | CA | 95945 | 8616 |
| MS ROBYN L MOBERLY | 5807 STAFFORD WAY | | | | INDIANAPOLIS | IN | 46228 | 1418 |
| MS ROCHELLE FROST | CGM IRA CUSTODIAN | 5601 COLLINS AVE 518 | | | MIAMI BEACH | FL | 33140 | 2444 |
| MS SALLY A LEVY | 7502 ADLER WAY | | | | LOUISVILLE | KY | 40222 | |
| MS SANDRA JUDD ALMOND | 2807 ACADIA ST | | | | MARSHALL | TX | 75672 | 7507 |
| MS SARAH L BOHRER | 100 ASBURY OAK LN APT 140 | | | | CHATTANOOGA | TN | 37419 | 2230 |
| MS SARAH L DOUGLASS | P O BOX 5 | | | | ALDIE | VA | 20105 | 0005 |
| MS SHANNON EDMONDSON WIMBERLEY | 3663 ENCANTO DR | | | | FT. WORTH | TX | 76109 | 3545 |
| MS SHARON IONE WALLACE | 1415 PITNER AVE | | | | EVANSTON | IL | 60201 | 3935 |
| MS SHELLY L IACOBELL AND | MR DONALD L IACOBELL JTWROS | 6506 GRAND FLORA COURT | | | HOUSTON | TX | 77041 | 6234 |
| MS SHERI JEANNE FONG AND | MRS BETTY H. FONG JTWROS | 354 2ND AVE. #1 | | | SAN FRANCISCO | CA | 94118 | 2414 |
| MS SHERRY C ROBERTS | 1500 PALISADE AVE 4D | | | | FORT LEE | NJ | 07024 | 5322 |
| MS SHERYL LYNN LISKIEWICZ | CGM IRA ROLLOVER CUSTODIAN | 15311 CORNELL DRIVE | | | CLINTON TOWNSHIP | MI | 48038 | 1096 |
| MS SHIRLEY HOLDER TTEE | SHIRLEY HOLDER REVOCABLE TRUST | U/A/D 10-01-2007 | 28995 SAM PLACE | | CANYON COUNTRY | CA | 91387 | 1878 |
| MS SHIRLEY J LANE | 1339-E FRANKLIN ST | | | | SANTA MONICA | CA | 90404 | 2676 |
| MS SOHILA GHAFAR AHMADZAI | 6925 SHARPSBURG DR | | | | CENTREVILLE | VA | 20121 | 2519 |
| MS SUN JOO PARK | 27-28 THOMPSON AVE, APT 235 | | | | LONG ISLAND CITY | NY | 11101 | 2934 |
| MS SUSAN A. SOLOMON EXEC | ESTATE OF EDWARD L. SOLOMON JR | STRASSBURGER MCKENNA | FOUR GATEWAY CENTER | 22ND FLOOR | PITTSBURGH | PA | 15222 | |
| MS SUSAN COOPER HOULIHAN | 3475 ARGYLE ST | | | | SAN DIEGO | CA | 92111 | 4808 |
| MS SUSAN F METCALF | PO BOX 331 | | | | YORK | ME | 03909 | 0331 |
| MS SUSAN J. COOLEY | 2517 SILVER LAKE TER | | | | LOS ANGELES | CA | 90039 | 2608 |
| MS SUSAN M. DANEHOWER | 360 WEST 22ND STREET | APT. 16B | | | NEW YORK | NY | 10011 | 2634 |
| MS SUSAN ROBERTS BULLARD | 1220 GRACEWOOD DR | | | | HENDERSONVLLE | NC | 28739 | 6117 |
| MS SYLVIA BILLQUIST | 3408 SHERWOOD CIR | | | | GASTONIA | NC | 28056 | 6652 |
| MS TERESA A BILEK | 3013 GREY ABBEY CT | | | | TALLAHASSEE | FL | 32309 | 2757 |
| MS TERESA MARY FLYNN | TOD | SUBJECT TO ACCESS TOD RULES | 42 CHERRY DRIVE | | PLAINVIEW | NY | 11803 | 2017 |
| MS TERESA STALNAKER TTEE | FBO TERESA STALNAKER REV TR | U/A/D 04-09-1999 | 1222 N HARRISON ST | | LITTLE ROCK | AR | 72205 | 1824 |
| MS TERESA V BATTER | CGM IRA ROLLOVER CUSTODIAN | 370 CARRINGTON DRIVE | | | WESTON | FL | 33326 | 3569 |
| MS TERRI F CLAYMAN | 12220 SLEEPY HORSE LN | | | | COLUMBIA | MD | 21044 | 2887 |
| MS THELMA M BARTSCH | 15 RUBY DRIVE | | | | CLAYMONT | DE | 19703 | 1420 |
| MS TOBY MOSTYSSER | 87-05 65 DR | | | | REGO PK | NY | 11374 | 5007 |
| MS VALERIE J PIZZA | 86 BROWNS RD | | | | HUNTINGTON | NY | 11743 | 1850 |
| MS VICTORIA A PLATT | 2 MARION COURT | | | | OLD BRIDGE | NJ | 08857 | 2795 |
| MS VINIA B BENNETT | 229 LAKE DR | | | | VIRGINIA BCH | VA | 23451 | 4400 |
| MS VIOLA KLEIN | 2230 S SUNSHINE CIR | | | | PALM SPRINGS | CA | 92264 | 8256 |
| MS VIRGINIA G PAGE | PO BOX 1015 | | | | WELLFLEET | MA | 02667 | 1015 |
| MS VIRGINIA L BOWER | 37 WIGGINS ST | #3 | | | PRINCETON | NJ | 08540 | 6931 |
| MS VIRGINIA T ZENKERT | 24128 E OAKLAND RD | | | | BAY VILLAGE | OH | 44140 | 2831 |
| MS WINNIFRED J WILLIAMS | CGM IRA ROLLOVER CUSTODIAN | POBOX 6912 | JAMAICA | WEST INDIES | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS YANICK CASTEL | 64-34 102ND ST APT #30 | | | | REGO PARK | NY | 11374 3650 |
| MS YVONNE V THOMAS | 1767 CHATHAM CIR | | | | APOPKA | FL | 32703 7316 |
| MS&CO C/F | A DOUGLAS CHERVENAK | SALARY REDUCTION/SEP DATED 11/15/95 | 560 KATES WAY | | SMYRNA | DE | 19977 1600 |
| MS&CO C/F | A GENE BOWERS | IRA ROLLOVER DATED 01/31/07 | 430 CHAPEL STREET | | HAMPTON | VA | 23669 3913 |
| MS&CO C/F | A GENE MATTHEWS | IRA ROLLOVER DATED 02/19/02 | 573 DEER RIDGE DRIVE | | LIVINGSTON | TX | 77351 3895 |
| MS&CO C/F | A JOHN PECK JR. | IRA STD/ROLLOVER DTD 10/16/07 | 11 CATHERINE STREET | | CORNING | NY | 14830 3126 |
| MS&CO C/F | A ROBERT MASTEN | IRA STANDARD DATED 01/02/85 | 8 LAKELAWN DR | | MILFORD | DE | 19963 1708 |
| MS&CO C/F | A Y OLDS | IRA ROLLOVER DATED 08/09/91 | 5365 LA PASADA | | LONG BEACH | CA | 90815 4344 |
| MS&CO C/F | AARON P VALENTA | IRA ROLLOVER DATED 03/14/03 | 860 WOODCREEK WAY | | GILROY | CA | 95020 3211 |
| MS&CO C/F | AARON WILLIAM HAYES | IRA STANDARD DATED 05/28/96 | 17821 PARKER ROAD | | CASTRO VALLEY | CA | 94546 1229 |
| MS&CO C/F | ABEL D TELLEZ | IRA STANDARD DATED 07/08/94 | 318 LION VALLEY ROAD | | ESCONDIDO | CA | 92027 3856 |
| MS&CO C/F | ABRAHAM PASTERNAK | IRA ROLLOVER DATED 03/18/09 | 17360 JEANETTE | | SOUTHFIELD | MI | 48075 7023 |
| MS&CO C/F | ACE J BLACKBURN | IRA STANDARD DATED 02/22/07 | 17005 DOS AMIGOS WAY | | POWAY | CA | 92064 5031 |
| MS&CO C/F | ADAM C BRAUN | ROTH CONVERTED IRA DATED 02/25/03 | 14878 NW JOSEPH CT | | PORTLAND | OR | 97229 2260 |
| MS&CO C/F | ADAM GREENSPAN | IRA ROLLOVER DATED 02/28/09 | 1036 WILHAGGIN PARK LANE | | SACRAMENTO | CA | 95864 5376 |
| MS&CO C/F | ADAM KILMER | ROTH IRA DATED 03/24/08 | 8902 SW 113TH PLACE CIR E | | MIAMI | FL | 33176 1176 |
| MS&CO C/F | ADRIAN LEVESQUE JR. | IRA STD/ROLLOVER DTD 09/04/08 | 4 SUGARHILL LANE | | NASHUA | NH | 03063 2819 |
| MS&CO C/F | ADRIENNE D MCGRATH | IRA STANDARD DATED 03/20/09 | 9 OREGON AVE | | MOUNT LAUREL | NJ | 08054 1115 |
| MS&CO C/F | ADRIENNE E RIFF | IRA STANDARD DATED 09/28/04 | 8 LEVERING CIRCLE | | BALA CYNWYD | PA | 19004 2610 |
| MS&CO C/F | AIDA S GARCIA | IRA STANDARD DATED 11/29/91 | 39 LAKE AVE | | COLONIA | NJ | 07067 1322 |
| MS&CO C/F | ALAN CHALUPNICEK | ROTH CONVERTED IRA DATED 03/25/99 | 555 NORTH WEST ROAD | | LOMBARD | IL | 60148 1544 |
| **MS&CO C/F** | **ALAN DECAMPLI** | **IRA ROLLOVER DATED 09/17/98** | **5418 DELRAY DR** | | **WILMINGTON** | **DE** | **19808 2607** |
| MS&CO C/F | ALAN GIANGRECO | IRA STANDARD DATED 08/23/01 | 8202 FERNLEAF COURT | | WILLIAMSVILLE | NY | 14221 2870 |
| MS&CO C/F | ALAN KARP | IRA ROLLOVER DATED 02/25/08 | 655 BALFOUR PLACE | | MELVILLE | NY | 11747 5258 |
| MS&CO C/F | ALAN M DANENBERG | IRA STANDARD DATED 05/12/08 | 20 COPPERWOOD DRIVE | | BUFFALO GROVE | IL | 60089 6801 |
| MS&CO C/F | ALAN M PALUSH | IRA ROLLOVER DATED 11/25/02 | 1084 WHISPERING OAK LANE | | MANAHAWKIN | NJ | 08050 2632 |
| MS&CO C/F | ALAN R HARRIS | IRA ROLLOVER DATED 08/22/03 | PO BOX 387 | | BIXBY | OK | 74008 0387 |
| MS&CO C/F | ALAN SLOVIN | IRA STANDARD DATED 01/04/08 | 2136 CUMBERLAND HILL DRIVE | | HENDERSON | NV | 89052 7120 |
| MS&CO C/F | ALAN T RAMSEY | SIMPLE IRA DATED 11/18/08 | 15719 ROBINWOOD DR | | MINNETONKA | MN | 55345 1425 |
| MS&CO C/F | ALAN V HODGE | IRA STD/ROLLOVER DTD 03/23/87 | 4627 GREENMEADOW RD | | LONG BEACH | CA | 90808 1511 |
| MS&CO C/F | ALAN WENTZEL | IRA/STD/ROLLOVER DTD 12/03/84 | 9383 GREENHEDGE LANE | | LOVELAND | OH | 45140 9347 |
| MS&CO C/F | ALBERT C REDMOND | IRA ROLLOVER DATED 06/07/83 | 1530 CAMELOT | | TRENTON | MI | 48183 1920 |
| MS&CO C/F | ALBERT E LASSITER | IRA STD/ROLLOVER DTD 01/10/03 | 5751 W REALITY LOOP | | COEUR D ALENE | ID | 83814 5763 |
| MS&CO C/F | ALBERT F BRESHEARS | IRA STD/ROLLOVER DTD 01/23/97 | 15015 SE 139TH PL | | RENTON | WA | 98059 6712 |
| MS&CO C/F | ALBERT GOERING | IRA STANDARD DATED 10/02/08 | 911 W HUNTINGTON DR APT 1 | | ARCADIA | CA | 91007 6539 |
| MS&CO C/F | ALBERT MANZO | IRA STANDARD DATED 11/01/07 | 351 WEST BROADWAY | | PATERSON | NJ | 07522 1978 |
| MS&CO C/F | ALBERT P CLARK | IRA STANDARD DATED 02/25/08 | 18954 MONTGOMERY VILLAGE AVE. | | GAITHERSBURG | MD | 20886 3724 |
| **MS&CO C/F** | **ALBERT R BASS** | **IRA ROLLOVER DATED 12/06/08** | **7003 LANGDON** | | **HOUSTON** | **TX** | **77074 4733** |
| MS&CO C/F | ALBERT R HILSMAN | IRA STANDARD DATED 09/11/03 | 932 GRANDVIEW DRIVE | | ACWORTH | GA | 30101 7842 |
| MS&CO C/F | ALBERT R PEABODY | IRA STANDARD DATED 10/29/91 | 1624 PASTURE POINT RD | | MERRITT | NC | 28556 9754 |
| MS&CO C/F | ALBERT SAMUELS | IRA STD/ROLLOVER DTD 10/11/06 | 118-17 UNION TPKE UNIT 20K | | FOREST HILLS | NY | 11375 6106 |
| MS&CO C/F | ALBERT SPANEL | IRA STANDARD DATED 11/05/86 | 11711 NEFF | | HOUSTON | TX | 77072 2425 |
| MS&CO C/F | ALBERT VESELICKY | IRA ROLLOVER DATED 07/06/01 | 614 KENNEDY AVE | | EAST VANDERGRIFT | PA | 15629 |
| MS&CO C/F | ALBERT YANG | IRA ROLLOVER/SEP DTD 09/29/04 | 2 HOLBROOKE RD | | WHITE PLAINS | NY | 10605 4005 |
| MS&CO C/F | ALBERTO J NORIEGA | IRA STD/ROLLOVER DTD 11/11/03 | 2075 OAK WAY | | ARROYO GRANDE | CA | 93420 5196 |
| MS&CO C/F | ALEN TRPEVSKI | IRA STANDARD DATED 04/14/05 | 35 PINETREE LANE | | WEST SENECA | NY | 14224 4166 |
| MS&CO C/F | ALEXANDER CRUZ | IRA STANDARD/SEP DATED 04/16/01 | 1001 PENSACOLA RD | | FORKED RIVER | NJ | 08731 5307 |
| MS&CO C/F | ALEXANDER D MACLELLAN | IRA STANDARD DATED 04/11/95 | 9 SEA MIST DRIVE | | ORLEANS | MA | 02653 3715 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | ALEXANDER E SIMPSON IRA SEP DTD | 02/22/08 UPO WHO FACE PRODUCTIONS | 12940 HESBY STREET | | SHERMAN OAKS | CA | 91423 | 2132 |
| MS&CO C/F | ALEXANDER E SIMPSON JR. | IRA STANDARD DATED 02/21/08 | 12940 HESBY STREET | | SHERMAN OAKS | CA | 91423 | 2132 |
| MS&CO C/F | ALEXANDER GIUFFRE | IRA STD/ROLLOVER DTD 10/25/95 | 286 CARROLL STREET | | BROOKLYN | NY | 11231 | 4902 |
| MS&CO C/F | ALEXANDER GLASS | ROTH IRA DATED 04/04/03 | 333 E 53RD ST #11G | | NEW YORK | NY | 10022 | 4970 |
| MS&CO C/F | ALEXANDER GROSWIRD | IRA STANDARD/SEP DTD 02/07/02 | 1630 MARINA WAY | | SAN JOSE | CA | 95125 | 5523 |
| MS&CO C/F | ALEXANDER W FATTALEH | IRA STANDARD DATED 10/03/08 | 5107 E EL CEDRAL ST | | LONG BEACH | CA | 90815 | 3903 |
| MS&CO C/F | ALFONSO MARINO | IRA ROLLOVER DATED 08/29/91 | 33 CORDWOOD LANE | | EAST HAMPTON | NY | 11937 | 5201 |
| MS&CO C/F | ALFRED BROWN | IRA ROLLOVER DATED 06/20/02 | 18551 VERONA LAGO DR. | | MIROMAR LAKES | FL | 33913 | 8906 |
| MS&CO C/F | ALFRED G BEST SR. | IRA ROLLOVER DATED 12/10/08 | P O BOX 51 | | NASSAU | DE | 19969 | 0051 |
| MS&CO C/F | ALFRED HILLER OLSEN III | ROTH IRA DATED 07/31/06 | 1410 N SCOTT ST. APT 754 | | ARLINGTON | VA | 22209 | 2980 |
| MS&CO C/F | ALFRED J CADE | IRA ROLLOVER DATED 01/17/02 | 23 CASTLEWOOD DRIVE | | FREDERICKSBURG | VA | 22406 | 8423 |
| MS&CO C/F | ALFRED J CARLSON JR | IRA ROLLOVER DATED 04/08/96 | 274 SAXER AVENUE | | SPRINGFIELD | PA | 19064 | 3040 |
| MS&CO C/F | ALFRED LEONARD WILCOX | IRA ROLLOVER DATED 04/17/96 | 4040 SQUIRREL ROAD | | LAKE ORION | MI | 48359 | 1853 |
| MS&CO C/F | ALFRED W HEIDLER | IRA STD/ROLLOVER DTD 12/05/08 | 7596 OLD THYME COURT | | PARKLAND | FL | 33076 | 3903 |
| MS&CO C/F | ALFREDO LONGO | IRA STD/ROLLOVER DTD 01/17/02 | 12226 SE LONG ST | | PORTLAND | OR | 97236 | 7710 |
| MS&CO C/F | ALI R BERENJI | IRA STANDARD/SEP DTD 10/15/01 | 2245 HILLSBURY ROAD | | WESTLAKE VLG | CA | 91361 | 3533 |
| MS&CO C/F | ALICE E WILLIAMS | IRA ROLLOVER DATED 05/04/90 | 3534 FIDDLE LAKE RD | | THOMPSON | PA | 18465 | 4902 |
| MS&CO C/F | ALICE HURST | IRA STANDARD DATED 03/16/93 | P.O. BOX 16187 | | JONESBORO | AR | 72403 | 6702 |
| MS&CO C/F | ALICE K LYNN | IRA STANDARD DATED 10/31/96 | 1759 WEST 243RD STREET | | TORRANCE | CA | 90501 | 6708 |
| MS&CO C/F | ALICE M SPIER | IRA STANDARD DATED 06/22/07 | 4625 SAGE CIRCLE | | ABILENE | TX | 79606 | 3329 |
| MS&CO C/F | ALICE TROUT | IRA STD/ROLLOVER DTD 06/09/97 | 1311 KENDAL WAY | | SLEEPY HOLLOW | NY | 10591 | 1061 |
| MS&CO C/F | ALICE W MERCER | IRA STANDARD DATED 09/18/85 | 34 WILLOUGBY ROAD | | MILTON | MA | 02186 | 1614 |
| MS&CO C/F | ALICEANN PHILLIPS | IRA STANDARD DATED 12/09/05 | 1 WYNRUSH CIRCLE | | ABILENE | TX | 79606 | 4363 |
| MS&CO C/F | ALLAN SLOCUM | IRA STD/ROLLOVER DTD 02/27/08 | 1812 12TH STREET APT 1 | | MANHATTAN BCH | CA | 90266 | 6234 |
| MS&CO C/F | ALLAN SMITH | ROTH IRA DATED 12/06/99 | 2 NICOLE LANE | | SPARTA | NJ | 07871 | 1753 |
| MS&CO C/F | ALLEN FERGUSON | IRA STANDARD DATED 05/25/06 | 6737 MICHAEL DRIVE | | TROY | MI | 48098 | 1723 |
| MS&CO C/F | ALLEN P PALLES | IRA STANDARD DATED 06/13/01 | 9304 NORTH AERIE CLIFF | | FOUNTAIN HLS | AZ | 85268 | 6358 |
| MS&CO C/F | ALLEN R WOLF | IRA STANDARD DATED 03/28/02 | 4680 PICKERING ROAD | | BLOOMFIELD HILLS | MI | 48301 | 3630 |
| MS&CO C/F | ALLISON DURANT | IRA STD/ROLLOVER-SPOUSAL 03/13/96 | 469 BURT ROAD | | DALLAS | GA | 30132 | 8818 |
| MS&CO C/F | ALLISON DURANT | ROTH SPOUSAL IRA DATED 12/21/98 | 469 BURT RD | | DALLAS | GA | 30132 | 8818 |
| MS&CO C/F | ALMAS RAHMAN | IRA STANDARD/SEP DTD 06/26/06 | 2324 STERLING POINTE DR | | CHESTERFIELD | MO | 63005 | 4510 |
| MS&CO C/F | ALTA TIDBALL | IRA STANDARD DATED 12/29/08 | 1700 ROUTE 37 APT 312 | | TOMS RIVER | NJ | 08757 | 2347 |
| MS&CO C/F | ALVA T ABRAMS | IRA STANDARD DATED 05/04/04 | 36798 OASIS COURT | | REHOBOTH BCH | DE | 19971 | 1089 |
| MS&CO C/F | ALVIN H BROWN | IRA STD/ROLLOVER DTD 06/01/87 | 1819 HWY T | | FORISTELL | MO | 63348 | 1817 |
| MS&CO C/F | ALVIN I SOLOMON | IRA STANDARD DATED 03/30/06 | 11417 DONA DOROTEA DRIVE | | STUDIO CITY | CA | 91604 | 4247 |
| MS&CO C/F | AMIL GARGANO | IRA ROLLOVER DATED 05/25/04 | 3716 REGATTA PLACE | | DOUGLASTON | NY | 11363 | 1228 |
| MS&CO C/F | AMOS A WILLIAMS | IRA ROLLOVER DATED 04/28/99 | 102 TERRY DRIVE | | LAFAYETTE | LA | 70501 | 4016 |
| MS&CO C/F | AMOS R STEVENS | IRA STD/ROLLOVER DTD 12/24/91 | 6030 LANDINGS POND PLACE | | GROVE CITY | OH | 43123 | 9444 |
| MS&CO C/F | AMY C KLEIN | IRA ROLLOVER DATED 05/28/08 | 8 WHITBY COURT | | LINCOLNSHIRE | IL | 60069 | 3404 |
| MS&CO C/F | AMY J ROSENTHAL | IRA STANDARD DATED 12/03/08 | 12 CAPTAINS WALK | | BAY SHORE | NY | 11706 | 8231 |
| MS&CO C/F | AMY L MORGAN | IRA STANDARD DATED 04/15/91 | 18100 STONEBROOK COURT | | NORTHVILLE | MI | 48168 | 4340 |
| MS&CO C/F | AMY LIU | IRA ROLLOVER DATED 09/24/08 | 893 TERRACE LANE WEST APT 7 | | DIAMOND BAR | CA | 91765 | 4568 |
| MS&CO C/F | AMY MORRISON | IRA STANDARD DATED 11/09/07 | 1946 CERRO GORDO STREET | | LOS ANGELES | CA | 90039 | 3935 |
| MS&CO C/F | AMY OLSON HARE | ROTH IRA DATED 12/28/98 | 4801 HIBISCUS AVE | | EDINA | MN | 55435 | 4003 |
| MS&CO C/F | ANASTASIA IOANNIDIS | IRA STANDARD DATED 09/10/97 | 6914 THOMAS DRIVE | | LIVERPOOL | NY | 13088 | 5916 |
| MS&CO C/F | ANASTASIA M HURLEY | IRA ROLLOVER DATED 10/09/98 | 55-D BUCKINGHAM DRIVE | | LAKEWOOD | NJ | 08701 | 6974 |
| MS&CO C/F | ANATOLY NEMZER | IRA STANDARD DATED 08/07/01 | 2 N LANCASTER LANE | | NEWTOWN | PA | 18940 | 1456 |
| MS&CO C/F | ANDRE J VOGT | IRA SEP DATED 02/04/00 | 985 CALLAHAN ROAD | | SAULSBURY | TN | 38067 | 7819 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | ANDREA M CARTMILL | IRA STD SPOUSAL DTD 02/28/89 | 2455 E MALIBU DRIVE | | TEMPE | AZ | 85282 | 6059 |
| MS&CO C/F | ANDREW A BENNETT | ROTH IRA DATED 05/02/08 | 1000 SAN MARCOS STREET APT 355 | | AUSTIN | TX | 78702 | 2669 |
| MS&CO C/F | ANDREW C QUIETT | ROTH CONVERTED IRA DATED 12/29/98 | 4658 CHASTAIN DR | | MELBOURNE | FL | 32940 | 1272 |
| MS&CO C/F | ANDREW D COLBY | IRA STANDARD DATED 09/12/00 | 2 HEWITT STREET | | MARBLEHEAD | MA | 01945 | 3032 |
| MS&CO C/F | ANDREW E CLARK | IRA STD/ROLLOVER DTD 05/29/02 | PO BOX 268 | | DOBBS FERRY | NY | 10522 | 0268 |
| MS&CO C/F | ANDREW G CHILDS | IRA STANDARD DATED 03/10/09 | 1721 NORTHERN BLVD | | FLORENCE | AL | 35630 | 1166 |
| MS&CO C/F | ANDREW GIOVINGO | IRA STANDARD DATED 03/15/00 | 5719 SUNNIE DEE COURT | | LAS VEGAS | NV | 89120 | 2519 |
| MS&CO C/F | ANDREW J KAUFMAN | IRA ROLLOVER/SEP DTD 03/09/87 | 17123 ADLON ROAD | | ENCINO | CA | 91436 | 3816 |
| MS&CO C/F | ANDREW R BAUER | IRA STANDARD DATED 12/28/04 | 39 PRESIDENTAL CIRCLE | | HAMPTON | NH | 03842 | 2359 |
| MS&CO C/F | ANDREW R MEYER | ROTH IRA DATED 04/08/04 | 8607 OVERHILL ROAD | | LEAWOOD | KS | 66206 | 1429 |
| MS&CO C/F | ANDREW S LELICH | IRA ROLLOVER DATED 06/10/04 | 532 RAINIER DRIVE | | PITTSBURGH | PA | 15239 | 2622 |
| MS&CO C/F | ANDREW SOWA | IRA ROLLOVER DATED 07/15/99 | 1291 MONMOUTH | | LEMONT | IL | 60439 | 8936 |
| MS&CO C/F | ANDY SANTAMARIA | IRA ROLLOVER DATED 07/29/99 | 879 GRANADA LANE | | VACAVILLE | CA | 95688 | 2059 |
| MS&CO C/F | ANGELA S MARTIN | IRA ROLLOVER DATED 01/26/00 | 30 MINQUIL DRIVE | | NEWARK | DE | 19713 | 1312 |
| MS&CO C/F | ANITA D KRAMER | IRA STANDARD/SEP DTD 10/15/07 | 12897 RALSTON CIRCLE | | SAN DIEGO | CA | 92130 | 2447 |
| MS&CO C/F | ANITA JOHNSON | IRA STANDARD DATED 11/16/07 | 7319 N NEWMAN | | PORTLAND | OR | 97203 | 4750 |
| MS&CO C/F | ANJULA PRASAD | ROTH IRA DATED 10/22/08 | 62140 250TH STREET | | LITCHFIELD | MN | 55355 | 5812 |
| MS&CO C/F | ANJULI BEDI | ROTH IRA DATED 02/23/06 | 1360 WESTGATE LANE | | PENNGROVE | CA | 94951 | 9637 |
| MS&CO C/F | ANN A MOSES | IRA STANDARD DATED 09/23/03 | 2009 RODGERS DRIVE | | HUNTSVILLE | AL | 35811 | 2425 |
| MS&CO C/F | ANN GIANNOPOULOS | IRA STANDARD DATED 10/27/93 | 2537 SOUTH 1900 EAST | | SALT LAKE CTY | UT | 84106 | 4153 |
| MS&CO C/F | ANN KINGSLEY CHADWICK | IRA STD/ROLLOVER DTD 05/23/02 | 8723 WATERFORD ROAD | | ALEXANDRIA | VA | 22308 | 2356 |
| MS&CO C/F | ANN S SAUNDERS UPO OAKLAND EYECARE | SIMPLE IRA DATED 02/20/08 | 2812 LUNAR CT | | LAKE ORION | MI | 48360 | 1722 |
| MS&CO C/F | ANN T COFFEE | IRA ROLLOVER DATED 06/12/98 | 1662 GOVERNMENT STREET | | MOBILE | AL | 36604 | 1109 |
| MS&CO C/F | ANNA MARIA CARLSON | IRA STANDARD DATED 11/01/96 | 828 BLOOMFIELD AVE APT 1A | | MONTCLAIR | NJ | 07042 | 1833 |
| MS&CO C/F | ANNALEE MCGUGIN | IRA ROLLOVER DATED 01/16/96 | 508 EAST 410 NORTH | | HYDE PARK | UT | 84318 | 4119 |
| MS&CO C/F | ANNE L WINSLOW | IRA STANDARD DATED 08/15/00 | 4520 MONROE STREET | | ECORSE | MI | 48229 | 1411 |
| MS&CO C/F | ANNE P TABB | IRA STANDARD DATED 06/26/02 | 12215 MONTEGO PLAZA | | DALLAS | TX | 75230 | 1719 |
| MS&CO C/F | ANNE THERESA EBERHARD SISSON | IRA ROLLOVER DATED 10/21/94 | PO BOX 5812 | | TUCSON | AZ | 85703 | 0812 |
| MS&CO C/F | ANNETTE DAVIES | IRA STANDARD DATED 08/02/07 | 920 HEMLOCK | | ROCHESTER | MI | 48307 | 1035 |
| MS&CO C/F | ANNETTE KLEIN | ROTH CONVERTED IRA DATED 12/05/01 | 150 SOUTH STREET RM 222 | | OYSTER BAY | NY | 11771 | 2244 |
| MS&CO C/F | ANNETTE M MORRIS | IRA ROLLOVER DATED 06/06/95 | 400 VIA ALMAR | | PALOS VERDES ESTATES | CA | 90274 | 1228 |
| MS&CO C/F | ANTHONY C CAPALDI | IRA STANDARD DATED 04/07/94 | 1297 ROBYNWOOD LANE | | W CHESTER | PA | 19380 | 5746 |
| MS&CO C/F | ANTHONY E BAWIEC | IRA ROLLOVER DATED 12/17/99 | W172 N8513 SHADY LANE | | MENOMONEE FLS | WI | 53051 | 2742 |
| MS&CO C/F | ANTHONY J CICALO | IRA ROLLOVER DATED 03/18/96 | 17 ETHAN ALLEN COURT | | ORANGEBURG | NY | 10962 | 2706 |
| MS&CO C/F | ANTHONY J COSTANZA | IRA STD/ROLLOVER DTD 07/16/01 | 1105 BRICK LANDING PLACE | | WEBSTER | NY | 14580 | 9643 |
| MS&CO C/F | ANTHONY J RESTUCH | IRA STD SPOUSAL DTD 03/18/04 | 103 BURNS COURT | | PLEASANT HILL | CA | 94523 | 4101 |
| MS&CO C/F | ANTHONY L WARD | IRA STD/ROLLOVER DTD 06/21/89 | P O BOX 369 | | AHWAHNEE | CA | 93601 | 0369 |
| MS&CO C/F | ANTHONY LORBIETZKI | IRA ROLLOVER DATED 10/14/06 | 2376 WEAVERVILLE DR | | HENDERSON | NV | 89044 | 4520 |
| MS&CO C/F | ANTHONY M NOTARIANNI | ROTH CONVERTED IRA DATED 11/09/98 | 919 CLEARVIEW ROAD | | MOSCOW | PA | 18444 | 9271 |
| MS&CO C/F | ANTHONY M PINTO SR. | IRA STD/ROLLOVER DTD 09/19/06 | 6905 S 1300 E UNIT 270 | | MIDVALE | UT | 84047 | 1817 |
| MS&CO C/F | ANTHONY MACALUSO | IRA STANDARD DATED 11/02/82 | 100 HILTON AVE APT 319E | | GARDEN CITY | NY | 11530 | 1786 |
| MS&CO C/F | ANTHONY MCFARLAND | IRA STANDARD/SEP DTD 05/19/03 | 125 RAY ROAD | | QUINCY | FL | 32351 | 7621 |
| MS&CO C/F | ANTHONY P TALORICO | IRA STANDARD DATED 02/13/07 | 9 TUNNELL RD | | SOMERSET | NJ | 08873 | 2916 |
| MS&CO C/F | ANTHONY PONTARELLI | IRA STANDARD DATED 05/06/94 | 53 HUNTINGDON FARM DR | | GLEN MILLS | PA | 19342 | 1478 |
| MS&CO C/F | ANTHONY PONTARELLI | ROTH IRA DATED 04/14/00 | 53 HUNTINGDON FARM DR | | GLEN MILLS | PA | 19342 | 1478 |
| MS&CO C/F | ANTHONY R PIERRE | IRA ROLLOVER DATED 11/03/95 | 106 SPRUCE CREEK RD | | LONGVIEW | WA | 98632 | 9389 |
| MS&CO C/F | ANTHONY ROBERT SEATON | IRA SEP DATED 01/20/95 | 47307 SUNSHINE TERRACE DR | | COARSEGOLD | CA | 93614 | 8796 |
| MS&CO C/F | ANTHONY RUSSO | IRA STANDARD DATED 03/16/94 | 2 CANALS END ROAD STE 302 | | BRISTOL | PA | 19007 | 4826 |

| MS&CO C/F | ANTON R NOVAK | SIMPLE IRA DATED 01/27/99 | 7214 BOOTH LANE | | MANVEL | TX | 77578 | 5102 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | ARCHIE THOMAS COFFEE | IRA STD/ROLLOVER DTD 03/19/07 | 395 SABLE COURT | | ALPHARETTA | GA | 30004 | 8011 |
| MS&CO C/F | ARDIE JONES | IRA STANDARD DATED 05/21/08 | PO BOX 10 | | USK | WA | 99180 | 0010 |
| MS&CO C/F | ARDYTH J CHRISTENSEN | IRA ROLLOVER DATED 11/01/94 | PO BOX 113 | | WALCOTT | IA | 52773 | 0113 |
| MS&CO C/F | ARIE DEJONG | IRA STANDARD/SEP DTD 04/12/00 | 12962 AVE 328 | | VISALIA | CA | 93292 | 9092 |
| MS&CO C/F | ARLEEN P NAPOLI | IRA ROLLOVER DATED 08/09/07 | 3540 VERONA PLACE | | SEAFORD | NY | 11783 | 2735 |
| MS&CO C/F | ARLENE D VALENTINO | IRA ROLLOVER DATED 08/02/07 | 300 W PENNSYLVANIA AVE | | DOWNINGTOWN | PA | 19335 | 2523 |
| MS&CO C/F | ARLIN FLETCHER | IRA ROLLOVER DATED 10/09/01 | BOX 6368 | | BAKERSFIELD | CA | 93386 | 6368 |
| MS&CO C/F | ARLINE M YASUDA | IRA SEP DATED 08/21/98 | 16413 MEADOWBROOK LN | | CERRITOS | CA | 90703 | 2092 |
| MS&CO C/F | ARMAS I SUNI | IRA STD/ROLLOVER DTD 06/12/91 | 7658 APPOLINE ST | | DEARBORN | MI | 48126 | 1106 |
| MS&CO C/F | ARNA H ZLOTNIK | IRA STANDARD DATED 03/05/91 | 1928 WESTGATE AVE | | LOS ANGELES | CA | 90025 | 5217 |
| MS&CO C/F | ARNOLD E KATZ | IRA STANDARD DATED 07/26/02 | 2315 WOODSFIELD LANE | | MARIETTA | GA | 30062 | 5367 |
| MS&CO C/F | ARNOLD L FINN | IRA STANDARD/SEP DTD 04/19/89 | 5965 SIERRA BONITA CT | | LAS VEGAS | NV | 89149 | 3970 |
| MS&CO C/F | ARNOLD W COHEN | IRA ROLLOVER DATED 06/07/96 | 5012 SHIRLEY AVE | | TARZANA | CA | 91356 | 4428 |
| MS&CO C/F | ARPAD KADI | IRA STANDARD DATED 09/25/96 | 32 SOUTHFIELD RD | | EDISON | NJ | 08820 | 3140 |
| MS&CO C/F | ARTHUR B GUST | IRA ROLLOVER/SEP DTD 04/06/93 | PO BOX 1015 | | JACKSONVILLE | TX | 75766 | 1015 |
| MS&CO C/F | ARTHUR D GOLDMAN | IRA STANDARD DATED 11/22/04 | 3319 ROCKFIELD DRIVE SOUTH | | WILMINGTON | DE | 19810 | 3227 |
| MS&CO C/F | ARTHUR D SACKRIDER | IRA STANDARD DATED 06/18/85 | 5310 BURWOOD RD OAKWOOD HILLS | | CARY | IL | 60013 | 1030 |
| MS&CO C/F | ARTHUR F STEINBERG | IRA STD DTD 11-19-84 | 68 HIGHVIEW DRIVE | | WOODBRIDGE | NJ | 07095 | 3908 |
| MS&CO C/F | ARTHUR INDEN | IRA STD/ROLLOVER DTD 11/02/90 | 730 TAUNTON ROAD | | WILMINGTON | DE | 19803 | 1723 |
| MS&CO C/F | ARTHUR J CAHILL | IRA STANDARD DATED 05/09/06 | 9 WIDE HORIZONS DRIVE | | COLTS NECK | NJ | 07722 | 1376 |
| MS&CO C/F | ARTHUR L MESSINGER | IRA STANDARD DATED 02/05/90 | 2295 GUNDERSON DRIVE | | SAN JOSE | CA | 95125 | 4643 |
| MS&CO C/F | ARTHUR MILLER FIELD | IRA STANDARD DATED 02/14/85 | 4087 S PONDEROSA DR | | EVERGREEN | CO | 80439 | 8412 |
| MS&CO C/F | ARTHUR N COBB | IRA STD/ROLLOVER DTD 05/21/86 | 247 RICHMOND DR | | WARWICK | RI | 02888 | 1213 |
| MS&CO C/F | ARTHUR R LOWDEN | IRA STANDARD DATED 11/30/04 | 46 SANDY BROOK DRIVE | | STOW | MA | 01775 | 1442 |
| MS&CO C/F | ARTHUR R NELSON | SIMPLE IRA DATED 08/21/06 | 3714 ORANGE COURT SW | | DECATUR | AL | 35603 | 4622 |
| MS&CO C/F | ARTHUR R VIK | IRA ROLLOVER DATED 09/18/89 | 203 WOLVERINE DRIVE | | OSWEGO | IL | 60543 | 7134 |
| MS&CO C/F | ARTHUR SEDRISH | IRA STANDARD DATED 06/23/94 | 147 LAKE MERYL DRIVE | | WEST PALM BCH | FL | 33411 | 3396 |
| MS&CO C/F | ARTHUR SIMMONS | IRA STD DTD 11/25/82 | 7307 MEETING ST | | BRADENTON | FL | 34201 | 2061 |
| MS&CO C/F | ARTHUR SWIFT | IRA STANDARD/SEP DTD 01/07/97 | 606 PELTON AVENUE | | SANTA CRUZ | CA | 95060 | 6531 |
| MS&CO C/F | ARTHUR WALDHERR | IRA STANDARD DATED 08/01/97 | 201 FREEPORT | | BLOOMINGDALE | IL | 60108 | 1719 |
| MS&CO C/F | AUDREY L ROPER | IRA ROLLOVER DATED 01/23/09 | 7609 206TH ST SW | | EDMONDS | WA | 98026 | 6860 |
| MS&CO C/F | AUDREY MOON | ROTH IRA DATED 03/14/08 | 6546 RUTGERS | | HOUSTON | TX | 77005 | 3851 |
| MS&CO C/F | AVA MARTENSEN | ROTH IRA DATED 08/20/02 | 7 ORIENT AVENUE | | FORT SALONGA | NY | 11768 | 3364 |
| MS&CO C/F | AVE LINDA MASCARENAS | IRA ROLLOVER DATED 09/23/96 | 5 CR 6067 NBU 1005 | | FARMINGTON | NM | 87401 | |
| MS&CO C/F | AVIS W LOPEZ | IRA ROLLOVER DATED 11/23/88 | 25606 HORIZON GROVE LANE | | KATY | TX | 77494 | 0418 |
| MS&CO C/F | AYAZ AHMAD | IRA STD/ROLLOVER DTD 10/16/00 | 44 ROLLINGWOOD DRIVE | | VOORHEES | NJ | 08043 | 2844 |
| MS&CO C/F | B ALLYN SWEET | IRA ROLLOVER DATED 09/07/90 | 7 HILLSIDE ST | | DANBURY | CT | 06810 | 6406 |
| MS&CO C/F | B BARRY DARUGAR MD | IRA ROLLOVER DATED 05/13/92 | PO BOX 3760 | | EATONTON | GA | 31024 | 3760 |
| MS&CO C/F | B WAYNE JOHNSON | IRA ROLLOVER DATED 09/08/03 | 55500 FALCON AVE | | PINE CITY | MN | 55063 | 9287 |
| MS&CO C/F | BALJEET JONJUA | ROTH IRA DATED 01/12/06 | 760 WHITNEY DR | | ROCHESTER HLS | MI | 48307 | 2873 |
| MS&CO C/F | BARBARA A AUSTIN | IRA STD/ROLLOVER DTD 02/21/86 | 699 ROBERTA AVE | | DOVER | DE | 19901 | 4611 |
| MS&CO C/F | BARBARA A BLACK | IRA STD/ROLLOVER DTD 02/22/93 | 210 FRANCIS | | WAYNESVILLE | MO | 65583 | 2306 |
| MS&CO C/F | BARBARA ANN AINSWORTH | IRA ROLLOVER DATED 08/14/95 | 1624 PASTURE POINT RD | | MERRITT | NC | 28556 | 9754 |
| MS&CO C/F | BARBARA BUGLIOLI | IRA STD SPOUSAL DTD 04/16/84 | 8 NEW DOVER AVENUE | | COLONIA | NJ | 07067 | 2423 |
| MS&CO C/F | BARBARA E BULLA | IRA STD/ROLLOVER DTD 06/21/05 | 634 DUNHILL LANE | | CAROL STREAM | IL | 60188 | 2488 |
| MS&CO C/F | BARBARA E HENNING | IRA STANDARD DATED 04/10/86 | 319 FABER STREET | | PITTSBURGH | PA | 15214 | 2136 |
| MS&CO C/F | BARBARA FRIEDMAN | IRA ROLLOVER DATED 03/14/08 | 12 VILLAGIO COURT | | CHERRY HILL | NJ | 08003 | 1451 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | BARBARA GUARINO KRUK | SIMPLE IRA DATED 09/29/03 | 6 CARMEN VIEW DRIVE | | SHIRLEY | NY | 11967 | 4810 |
| MS&CO C/F | BARBARA H BOREK | IRA ROLLOVER DATED 12/28/93 | 20 DOGWOOD DRIVE | | WEST ORANGE | NJ | 07052 | 1019 |
| MS&CO C/F | BARBARA HAMSKI | IRA ROLLOVER DATED 08/02/91 | 1814 TISCH ROAD | | JEFFERSON | OH | 44047 | 9615 |
| MS&CO C/F | BARBARA J ADDISON | IRA ROLLOVER DATED 04/27/05 | 71 WATERS EDGE | | TIVERTON | RI | 02878 | 4267 |
| MS&CO C/F | BARBARA J KOSKI | IRA STANDARD DATED 02/23/09 | 2729 W PRINCETON | | EAU CLAIRE | WI | 54703 | 1377 |
| MS&CO C/F | BARBARA JO MICKELSON | IRA ROLLOVER DATED 04/16/93 | 228 SOCRATES PLACE | | EL DORADO HLS | CA | 95762 | 3957 |
| MS&CO C/F | BARBARA L RAPPAPORT | IRA STANDARD DATED 03/26/04 | 89 NORTH DAWES AVENUE | | KINGSTON | PA | 18704 | 5703 |
| MS&CO C/F | BARBARA M MCCLURE | IRA ROLLOVER DATED 06/02/89 | 1422 HILLTREE DRIVE | | CINCINNATI | OH | 45255 | 3227 |
| MS&CO C/F | BARBARA M WEISKOPF | IRA STD DTD 3-7-83 | 5616 ETIWANDA AVE UNIT 2 | | TARZANA | CA | 91356 | 2754 |
| MS&CO C/F | BARBARA R COLE | IRA ROLLOVER DATED 01/05/09 | 15260 VENTURA BLVD. #920 | | SHERMAN OAKS | CA | 91403 | 5344 |
| MS&CO C/F | BARBARA S MAHN | IRA STANDARD DATED 12/01/05 | 6653 E CARONDELET DR APT 534 | | TUCSON | AZ | 85710 | 2154 |
| MS&CO C/F | BARBARA S MOON DDS | IRA STANDARD DATED 4/13/83 | 6546 RUTGERS | | HOUSTON | TX | 77005 | 3851 |
| MS&CO C/F | BARBARA T PAUL | IRA STANDARD DATED 11/27/07 | 5743 DRAKES DRIVE | | DISCOVERY BAY | CA | 94505 | 9381 |
| MS&CO C/F | BARCLAY EHRLER | IRA STANDARD DATED 11/28/06 | 402 SHORE ROAD | | DOUGLASTON | NY | 11363 | 1132 |
| MS&CO C/F | BARNEY BAKER | IRA STANDARD DATED 12/18/08 | 4343 MORNINGSIDE BLVD | | DAYTON | OH | 45432 | 3635 |
| MS&CO C/F | BARRY BEN-ZION | IRA ROLLOVER/SEP DTD 08/14/91 | 3588 KELSEY KNOLLS | | SANTA ROSA | CA | 95403 | 0129 |
| MS&CO C/F | BARRY M SHAW | IRA STD/ROLLOVER DTD 03/17/94 | 221 LINCOLN AVE | | ISLAND PARK | NY | 11558 | 1323 |
| MS&CO C/F | BARRY WHITE | SIMPLE IRA DATED 07/06/05 | 441 DARLINGTON AVE APT 306 | | WILMINGTON | NC | 28403 | 1366 |
| MS&CO C/F | BART W KORB | IRA ROLLOVER DATED 03/10/04 | 222 FORT HOWELL DRIVE | | HILTON HEAD ISLAND | SC | 29926 | 2762 |
| MS&CO C/F | BARZILLAI CHESKIS | IRA STD/ROLLOVER DTD 02/05/93 | 200 FOUNTAIN STREET APT E601 | | NEW HAVEN | CT | 06515 | 1952 |
| MS&CO C/F | BASIL F O'CONNOR | IRA STANDARD DATED 06/26/07 | 198 GLENSIDE TRAIL | | SPARTA | NJ | 07871 | 1215 |
| MS&CO C/F | BAYARD HOCHBERG | IRA STANDARD DATED 09/21/93 | 1978 SHADYBROOK TRAIL | | CHARLOTTESVILLE | VA | 22911 | 7496 |
| MS&CO C/F | BEATRICE RENDON PRIETO | IRA ROLLOVER DATED 04/14/93 | 6194 E CHURCH | | FRESNO | CA | 93727 | 6722 |
| MS&CO C/F | BEDER P KHAN | ROTH IRA DATED 12/30/98 | 21492 BASTIA | | MISSION VIEJO | CA | 92692 | 4934 |
| MS&CO C/F | BEDROS A DAKESSIAN | IRA ROLLOVER DATED 03/01/91 | P.O. BOX 938 | | SOMIS | CA | 93066 | 0938 |
| MS&CO C/F | BEEBE C HAYWARD | IRA ROLLOVER DATED 03/25/85 | 717 NORTH 1375 EAST | | FRUIT HEIGHTS | UT | 84037 | 1742 |
| MS&CO C/F | BEN A TALLMAN | IRA ROLLOVER/SEP DTD 02/25/93 | 1678 N DRUID HILLS ROAD | | ATLANTA | GA | 30319 | 4154 |
| MS&CO C/F | BEN F SEWARD III | IRA ROLLOVER DATED 09/26/97 | 1645 JAFFE LANE | | SAN MARTIN | CA | 95046 | 9625 |
| MS&CO C/F | BEN PAUL CISNEROS | SIMPLE IRA DATED 10/09/00 | 1501 HOOPER ROAD SW | | ALBUQUERQUE | NM | 87105 | 3050 |
| MS&CO C/F | BEN T CHARLTON | IRA ROLLOVER DATED 09/25/95 | BOX 31 | | CENTER RUTLAND | VT | 05736 | 0031 |
| MS&CO C/F | BEN W JACKSON | IRA ROLLOVER DATED 05/19/99 | 10 DOGWOOD HILL DRIVE | | JACKSON | MS | 39211 | 2201 |
| MS&CO C/F | BENEE S STERN | IRA ROLLOVER DATED 03/28/03 | 738 JUNIPER ST | | HEMET | CA | 92545 | 4794 |
| MS&CO C/F | BENEDICT JACOBELLIS | IRA STD/ROLLOVER DTD 10/05/07 | 10597 HOLLOW BAY TERRACE | | WEST PALM | FL | 33412 | 3030 |
| MS&CO C/F | BENJAMIN F ELDBERG | IRA ROLLOVER DATED 02/09/00 | 209-20 18TH AVENUE | | BAYSIDE | NY | 11360 | 1452 |
| MS&CO C/F | BENJAMIN H WILKINS | IRA STANDARD DATED 06/21/01 | 923 HARVEST LANE # 10 | | LANSING | MI | 48917 | 4280 |
| MS&CO C/F | BENJAMIN KOU | IRA STANDARD DATED 06/12/08 | 10625 HIDDEN GROVE CIRCLE | | STOCKTON | CA | 95209 | 4222 |
| MS&CO C/F | BENNETT R CURTIS | IRA STD/ROLLOVER DTD 12/19/85 | 805 ORCUTT ROAD | | SANTA PAULA | CA | 93060 | 9625 |
| MS&CO C/F | BENNIE LOMAX | IRA STD/ROLLOVER DTD 11/07/97 | 4442 NOAH MARTIN RD | | GAINESVILLE | GA | 30507 | 7762 |
| MS&CO C/F | BENTON A BRANDT | IRA ROLLOVER DATED 03/03/00 | 801 W COVINA BLVD SPACE 89 | | SAN DIMAS | CA | 91773 | 2460 |
| MS&CO C/F | BERNARD DANENBERG | IRA STANDARD DATED 05/12/08 | 300 E DUNDEE RD UNIT 409 | | BUFFALO GROVE | IL | 60089 | 4406 |
| MS&CO C/F | BERNARD H CARNEY | IRA STANDARD DATED 03/31/86 | 3023 BENDER COURT | | HAMBURG | NY | 14075 | 3401 |
| MS&CO C/F | BERNARD KRAISMAN | IRA STANDARD DATED 03/19/07 | 303 EAST 57TH STREET APT 16D | | NEW YORK | NY | 10022 | 2693 |
| MS&CO C/F | BERNICE C GUICE | IRA STD SPOUSAL DTD 03/23/09 | 205 YOAKUM PARKWAY #410 | | ALEXANDRIA | VA | 22304 | 3809 |
| MS&CO C/F | BERNICE M GOULD | IRA STANDARD DATED 04/06/94 | 17 PRINCESS STREET | | CHARLESTON | SC | 29401 | 1927 |
| MS&CO C/F | BERT C HITT | IRA SEP DATED 10/12/00 | PO BOX 2126 | | LEBANON | OR | 97355 | 0990 |
| MS&CO C/F | BETSY L STYSKAL | IRA STD/ROLLOVER DTD 04/14/83 | 1456 WHIPPOORWILL WAY | | MOUNTAINSIDE | NJ | 07092 | 1724 |
| MS&CO C/F | BETTY ANNE RILEY | IRA STANDARD DATED 01/25/08 | 3221 BIG RIDGE ROAD | | SPENCERPORT | NY | 14559 | 9509 |
| MS&CO C/F | BETTY CARLSON | IRA STD SPOUSAL DTD 07/30/99 | 43451 INTERVAL STREET | | SOUTH RIDING | VA | 20152 | 2521 |

| MS&CO C/F | BETTY GARDNER | IRA ROLLOVER DATED 08/11/95 | 777 SATURN DRIVE # 400 | | COLORADO SPGS | CO | 80905 | 7854 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | BETTY GOODRIDGE | IRA ROLLOVER DATED 05/29/98 | 4795 FM 1889 | | ROBSTOWN | TX | 78380 | 5807 |
| MS&CO C/F | BETTY H ROHRBACH | IRA STANDARD DATED 04/09/84 | 795 NORTHWOOD LOOP | | PRESCOTT | AZ | 86303 | 5319 |
| MS&CO C/F | BETTY LYNN GREEN | IRA STD/ROLLOVER DTD 01/07/09 | 1729 BRYNMAWAR | | SANTA MONICA | CA | 90405 | 5913 |
| MS&CO C/F | BETTY M ESCHRICH | IRA STANDARD DATED 08/09/94 | 2542 MARLBANK | | STERLING HTS | MI | 48310 | 6949 |
| MS&CO C/F | BETTY W DRENDUL | IRA ROLLOVER DATED 07/07/88 | 426 LOST TREE LANE | | KNOXVILLE | TN | 37934 | 2563 |
| MS&CO C/F | BEVERLY A ROSS | IRA STANDARD DATED 05/10/05 | 8601 E OLD SPANISH TRAIL #548 | | TUCSON | AZ | 85710 | 4360 |
| MS&CO C/F | BEVERLY G WHITE | IRA ROLLOVER DATED 01/22/01 | 17311 HUNTERS GLEN CIRCLE | | HUMBLE | TX | 77396 | 1623 |
| MS&CO C/F | BEVERLY ROPER | IRA ROLLOVER DATED 07/26/91 | 22 STINE RD | | BAKERSFIELD | CA | 93309 | 2011 |
| MS&CO C/F | BHAGWAN D DASHAIRYA | ROTH IRA DATED 05/29/01 | 38219 FORD ROAD | | WESTLAND | MI | 48185 | 7673 |
| MS&CO C/F | BHASKAR VOURGANTI | IRA STANDARD DATED 09/11/00 | 2606 TIMBER RIDGE DR | | TEMPLE | TX | 76502 | 8803 |
| MS&CO C/F | BIJAN HAERI | IRA ROLLOVER DATED 05/05/04 | 313 CENTER HILL ROAD | | WILMINGTON | DE | 19807 | 1119 |
| MS&CO C/F | BILL BIGGS | IRA ROLLOVER DATED 12/07/87 | 21556 BARBI LANE | | DIAMOND BAR | CA | 91765 | 3807 |
| MS&CO C/F | BILL E ROGERS | IRA ROLLOVER DATED 01/21/09 | 802 HEADDEN | | TIPTONVILLE | TN | 38079 | 1514 |
| MS&CO C/F | BILL J NEWMAN | IRA ROLLOVER DATED 12/09/97 | 2163 WESTMINSTER RD | | LAKE HAVASU | AZ | 86404 | 8736 |
| MS&CO C/F | BILLIE BOOHAKER | IRA ROLLOVER DATED 11/27/90 | 4624 DOLLY RIDGE ROAD | | BIRMINGHAM | AL | 35243 | 2206 |
| MS&CO C/F | BILLIE JOYCE DEEGAN | IRA STD/ROLLOVER DTD 02/21/86 | 14220 PICCADILLY ROAD | | SILVER SPRING | MD | 20906 | 2023 |
| MS&CO C/F | BILLIE MACK HICKS | IRA STD/ROLLOVER DTD 03/14/83 | 426 N CATALINA ST | | VENTURA | CA | 93001 | 2430 |
| MS&CO C/F | BILLIE P ORMSBY | IRA ROLLOVER DATED 02/13/98 | 3320 NORTH ARNOULT #110 | | METAIRIE | LA | 70002 | 7530 |
| MS&CO C/F | BILLY W BURGNER | IRA ROLLOVER DATED 10/06/98 | 12508 LAKE RIDGE CIRCLE | | CLERMONT | FL | 34711 | 8584 |
| MS&CO C/F | BLANCA LIDIA MENDIA | IRA STD DTD 2/1/83 | 1820 LOUISIANA DRIVE | | ELK GROVE VLG | IL | 60007 | 2938 |
| MS&CO C/F | **BOB RODRIGUEZ** | **IRA ROLLOVER DATED 02/11/03** | **1904 PRIMOTIVO COURT** | | **MODESTO** | **CA** | **95355** | **1444** |
| MS&CO C/F | BOBBIE A LAMPE | IRA STANDARD/SEP DTD 04/07/03 | 101 MONET DRIVE | | OAKLEY | CA | 94561 | 2008 |
| MS&CO C/F | BOBBIE J WILSON | IRA STD/ROLLOVER DTD 03/09/95 | 174 ARONIAN | | TULARE | CA | 93274 | 4603 |
| MS&CO C/F | BOBBY EUGENE CARTER | IRA ROLLOVER DATED 12/30/98 | 222 WALNUT GROVE RD | | MILAN | TN | 38358 | 6660 |
| MS&CO C/F | BOBBY L EASON | IRA ROLLOVER DATED 04/01/99 | 13 LAKE POINT PLACE | | SHREVEPORT | LA | 71119 | 4113 |
| MS&CO C/F | BONITA G NELSON | IRA ROLLOVER DATED 05/17/04 | 27121 RIO BOSQUE DRIVE | | VALENCIA | CA | 91354 | 2272 |
| MS&CO C/F | BONNIE J JELINEK | IRA ROLLOVER DATED 10/06/08 | 741 W. WEDGEWOOD LANE | | LA HABRA | CA | 90631 | 7664 |
| MS&CO C/F | BONNIE J MAZZARA | IRA ROLLOVER DATED 10/03/02 | 5487 SHARON | | SHELBY TOWNSHIP | MI | 48317 | 1234 |
| MS&CO C/F | BONNIE LEE MACKENZIE | IRA STANDARD/SEP DTD 09/22/92 | 60 PORTINAO CIRCLE | | SACRAMENTO | CA | 95831 | 2942 |
| MS&CO C/F | BRADLEY ALLEN ELDER | ROTH IRA DATED 01/06/04 | 3410 COLDSTREAM COURT | | LEXINGTON | KY | 40517 | 2857 |
| MS&CO C/F | BRADLEY M HUBERT | IRA STANDARD DATED 12/27/93 | 2025 NE 29TH STREET | | FT LAUDERDALE | FL | 33306 | 1221 |
| MS&CO C/F | BRANDY SILES | SIMPLE IRA DATED 10/18/01 | 6 HARRIET STREET | | NORWALK | CT | 06851 | 3615 |
| MS&CO C/F | BRENDA J MELANCON | IRA STANDARD DATED 05/04/06 | 609 WALKER DRIVE | | HOUMA | LA | 70364 | 2068 |
| MS&CO C/F | BRENDA LEISTEN | IRA STD/ROLLOVER DTD 11/01/02 | PO BOX 40933 | | GRAND JCT | CO | 81504 | 0933 |
| MS&CO C/F | BRENT R HALLER | IRA STANDARD DATED 03/07/96 | 5767 ZIEGLER BOULEVARD | | MOBILE | AL | 36608 | 4341 |
| MS&CO C/F | BRETT RATNER C/O PBSM LLP | IRA STANDARD DATED 08/07/01 | 16030 VENTURA BLVD #380 | | ENCINO | CA | 91436 | 2778 |
| MS&CO C/F | **BRIAN BAILEY** | **IRA STANDARD DATED 04/16/09** | **11 GENEVA COURT** | | **WAYNE** | **NJ** | **07470** | **4203** |
| MS&CO C/F | BRIAN BROWN | IRA STD/ROLLOVER DTD 07/07/04 | 309 MANILA AVE | | LONG BEACH | CA | 90814 | 3239 |
| MS&CO C/F | BRIAN C POISSON | IRA ROLLOVER DATED 07/28/03 | RT 3 BOX 299A | | WEATHERFORD | OK | 73096 | 6118 |
| MS&CO C/F | BRIAN DENNIS COLE | IRA ROLLOVER DATED 04/09/96 | 34 CITATION DR | | HENRIETTA | NY | 14467 | 9768 |
| MS&CO C/F | BRIAN J GELFAND | IRA STANDARD DATED 10/03/96 | 48 ARRANDALE ROAD | | ROCKVILLE CENTRE | NY | 11570 | 1521 |
| MS&CO C/F | BRIAN J SPIWAK | SIMPLE IRA DATED 12/22/98 | 1011 MILL SONG COURT | | SUGAR LAND | TX | 77498 | 2689 |
| MS&CO C/F | BRIAN J WERELEY | IRA STANDARD DATED 11/26/08 | 7702 WINECUP HILL | | SAN ANTONIO | TX | 78256 | 2458 |
| MS&CO C/F | BRIAN JOSEPH KELLY | IRA ROLLOVER DATED 03/22/04 | 14772 LIVE OAK LANE | | SARATOGA | CA | 95070 | 5511 |
| MS&CO C/F | BRIAN M DODDS | IRA ROLLOVER DATED 03/06/06 | 344 CATHOLIC CHURCH ROAD | | LESLIE | MI | 49251 | 9519 |
| MS&CO C/F | BRIAN NELSON | ROTH SPOUSAL IRA DATED 11/29/99 | 17608 RYAN LN | | ORLAND PARK | IL | 60467 | 9347 |
| MS&CO C/F | BRIAN NEVINS WINN | IRA ROLLOVER DATED 12/22/94 | 2146 KENILWORTH | | LOS ANGELES | CA | 90039 | 3008 |

| MS&CO C/F | BRIAN P GALLAGHER | IRA STANDARD/SEP DTD 11/27/01 | 920 HUDSON ST APT 4B | | HOBOKEN | NJ | 07030 | 5133 |
|-----------|-------------------|-------------------------------|----------------------|--|---------|----|-------|------|
| MS&CO C/F | BRIAN P MOCHRIE | IRA STANDARD DATED 02/06/86 | 21 CLAY HILL | | ROCHESTER | NY | 14624 | 4649 |
| MS&CO C/F | BRIAN PARNELL | IRA STANDARD/SEP DTD 05/03/04 | 6167 STEWART ROAD | | GODWIN | NC | 28344 | 8455 |
| MS&CO C/F | BRIAN RICCARDI | IRA ROLLOVER DATED 08/08/97 | 538 REDWOOD RD | | PARAMUS | NJ | 07652 | 4712 |
| MS&CO C/F | BRIAN SCHRAM | ROTH IRA DATED 07/29/98 | 12392 MARILYN CIR | | GARDEN GROVE | CA | 92841 | 3818 |
| MS&CO C/F | BRIAN T KARP | IRA STANDARD DATED 07/01/03 | 640 GRIMES BR LANDING | | ROSWELL | GA | 30075 | 3953 |
| MS&CO C/F | BRIAN VINCENT ZINNI | IRA STANDARD/SEP DTD 04/20/01 | 10727 WHITE OAK AVENUE UNIT 105 | | GRANADA HILLS | CA | 91344 | 4637 |
| MS&CO C/F | BRIAN WENNING | ROTH IRA DATED 04/01/02 | 47 VALENTINE STREET | | MONMOUTH BCH | NJ | 07750 | 1438 |
| MS&CO C/F | BRIDGET P O'DELL | IRA ROLLOVER DATED 01/23/08 | 920 CORAL STREET | | BROOMFIELD | CO | 80020 | 3529 |
| MS&CO C/F | BRIDGETTE TUCKER | SIMPLE IRA DATED 02/13/04 | 71433 BALDWIN PRAIRIE ROAD | | UNION | MI | 49130 | 9704 |
| MS&CO C/F | BRUCE A MICKELSON | SIMPLE IRA DATED 02/13/04 | 2301 LONGMEADOW NW | | GRAND RAPIDS | MI | 49504 | 2317 |
| MS&CO C/F | BRUCE A MUTSCHLER | IRA STANDARD DATED 03/20/09 | 1442 TIMSCHEL ST | | DAYTON | OH | 45440 | 3961 |
| MS&CO C/F | BRUCE ARONSON | IRA STANDARD DATED 03/30/98 | 11 EAST 86TH STREET, APT. 17-A | | NEW YORK | NY | 10028 | 0501 |
| MS&CO C/F | BRUCE CHUDACOFF | IRA STANDARD DATED 06/16/08 | 1340 WOODLAND LANE | | RIVERWOODS | IL | 60015 | 1972 |
| MS&CO C/F | BRUCE DALE JOY | IRA ROLLOVER DATED 05/22/03 | 1990 MCCULLOCH N #D-247 | | LAKE HAVASU CITY | AZ | 86403 | 5749 |
| MS&CO C/F | BRUCE E BARRETT II | IRA ROLLOVER DATED 10/03/94 | 7206 FRED MORSE DRIVE | | AUSTIN | TX | 78723 | 1611 |
| MS&CO C/F | BRUCE E CLARK | IRA STANDARD DATED 04/15/91 | 14 LITTLE RIVER ROAD | | NOTTINGHAM | NH | 03290 | 5648 |
| MS&CO C/F | BRUCE EPSTEIN | IRA ROLLOVER DATED 02/24/09 | 4 HEARTHSTONE COURT | | WAYNE | NJ | 07470 | 3734 |
| MS&CO C/F | BRUCE FISCHER | IRA STANDARD DATED 03/20/98 | 917 CALLOWAYDRIVE | | BRENTWOOD | TN | 37027 | 6539 |
| MS&CO C/F | BRUCE J HAEUSSLER | IRA STD/ROLLOVER DTD 02/20/09 | 1014 HIGH HILL ROAD | | EARLTON | NY | 12058 | 1921 |
| MS&CO C/F | BRUCE L DEMO | IRA ROLLOVER DATED 03/17/95 | 2336 MASTERS ROAD | | CARLSBAD | CA | 92008 | 3842 |
| MS&CO C/F | BRUCE L NUSSBAUM | IRA STANDARD/SEP DTD 08/14/03 | 8709 MARSHALL ROAD | | WYNDMOOR | PA | 19038 | 7415 |
| MS&CO C/F | BRUCE M LEIBOVITCH | IRA ROLLOVER/SEP DTD 03/14/07 | 4445 ALTA TUPELO DRIVE | | CALABASAS | CA | 91302 | 2514 |
| MS&CO C/F | BRUCE M MEADOW | ROTH CONVERTED IRA DATED 04/15/98 | 740 SHADY GROVE LN | | BUFFALO GROVE | IL | 60089 | 1425 |
| MS&CO C/F | BRUCE M MOORE | IRA STANDARD DATED 01/18/06 | 121 CASTLEMAN CT | | CREVE COEUR | IL | 61610 | 8004 |
| MS&CO C/F | BRUCE MARX | IRA SEP DATED 05/18/09 | 6 SHAKER RIDGE LANE | | EAST NORTHPORT | NY | 11731 | |
| MS&CO C/F | BRUCE MCRAE | IRA STANDARD DATED 06/12/95 | 235 BROOKFIELD DRIVE | | VALDOSTA | GA | 31602 | 6326 |
| MS&CO C/F | BRUCE MUFF | IRA ROLLOVER/SEP DTD 09/11/89 | 12065 PERSIMMON TERRACE | | AUBURN | CA | 95603 | 3853 |
| MS&CO C/F | BRUCE RUSKE | ROTH IRA DATED 04/15/03 | 2002 NE 5TH PLACE | | OCALA | FL | 34470 | 6116 |
| MS&CO C/F | BRUCE SETH GREEN | IRA STD/ROLLOVER DTD 01/07/09 | 1729 BRYNMAWR | | SANTA MONICA | CA | 90405 | 5913 |
| MS&CO C/F | BRUCE SHRYOCK DICKEY SR. | IRA STD/ROLLOVER DTD 06/02/08 | 408 N. CHURCH ST. STE D | | GREENVILLE | SC | 29601 | 2149 |
| MS&CO C/F | BRUCE W MALLERY | IRA STANDARD DATED 06/20/82 | 7612 NUEVA CASTILLA | | CARLSBAD | CA | 92009 | 8137 |
| MS&CO C/F | BRYAN L WATNEE | IRA SEP DATED 01/04/00 | 5656 TIMMERMAN WAY | | CITRUS HTS | CA | 95621 | 7363 |
| MS&CO C/F | BRYAN STRAHM | IRA STANDARD DATED 08/07/92 | RT 2 BOX 182 | | PAWHUSKA | OK | 74056 | 9231 |
| MS&CO C/F | BRYN H MARVIN | IRA STANDARD DATED 01/27/04 | 20009 US HIGHWAY 18 #21 | | APPLE VALLEY | CA | 92307 | 2603 |
| MS&CO C/F | BURT M RHOLETTER SR. | IRA STD/ROLLOVER DTD 06/22/01 | P O BOX 244 | | MARYDEL | MD | 21649 | 0244 |
| MS&CO C/F | C A BARNES III | IRA ROLLOVER DATED 04/25/02 | P. O. BOX 29456 | | SHREVEPORT | LA | 71149 | 9456 |
| MS&CO C/F | CAMILLE ROSE | IRA ROLLOVER DATED 06/07/05 | 889 EDWARDS RD APT C27 | | PARSIPPANY | NJ | 07054 | 4278 |
| MS&CO C/F | CARL A PINTO | IRA STD/ROLLOVER DTD 02/10/04 | 256 SWEETBRIAR CIRCLE | | KING OF PRUSSIA | PA | 19406 | 1766 |
| MS&CO C/F | CARL E VAN FLEET | IRA STANDARD DATED 05/06/92 | 5775 DORADO COURT | | ROCKFORD | MI | 49341 | 8335 |
| MS&CO C/F | CARL H BUCKNER | IRA ROLLOVER DATED 06/04/02 | 380 N LAKE PLEASANT RD | | ATTICA | MI | 48412 | 9313 |
| MS&CO C/F | CARL H JOHNSON | IRA ROLLOVER DATED 08/06/01 | 2935 W 134TH PLACE | | GARDENA | CA | 90249 | 1522 |
| MS&CO C/F | CARL J KOPPLIN | IRA ROLLOVER DATED 02/03/99 | 3007 ELM LANE | | MIDDLETON | WI | 53562 | 2426 |
| MS&CO C/F | CARL J KOPPLIN | IRA STANDARD/SEP DTD 04/12/99 | 3007 ELM LN | | MIDDLETON | WI | 53562 | 2426 |
| MS&CO C/F | CARL J TSCHAPPAT | IRA STANDARD DATED 01/20/94 | 4602 TALL PINES DRIVE | | ATLANTA | GA | 30327 | 3326 |
| MS&CO C/F | CARL P HOKE | IRA ROLLOVER DATED 11/09/93 | 22625 FOREST VIEW DRIVE | | ESTERO | FL | 33928 | 2333 |
| MS&CO C/F | CARL PUCHALL | IRA STANDARD DATED 06/30/08 | 170 PEACH DRIVE | | ROSLYN | NY | 11576 | 2219 |
| MS&CO C/F | CARLA S TOMSICH (BENEFICIARY) | IRA STANDARD DATED 03/04/86 | PO BOX 82023 | | COLLEGE | AK | 99708 | 2023 |

| MS&CO C/F | CARLINE S MARY | IRA STANDARD DATED 11/27/07 | 15814 HAYNES BLUFF | | BATON ROUGE | LA | 70817 | 2427 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | CARLO A ZOVICH | IRA STANDARD DATED 03/15/96 | 920 WEST MAIN ST | | NEW BRITAIN | CT | 06053 | 3487 |
| MS&CO C/F | CARLTON A WASHBURN | IRA STANDARD DATED 09/06/00 | 25428 WORTON LYNCH ROAD | | WORTON | MD | 21678 | 1837 |
| MS&CO C/F | CARLTON W MILLER | IRA ROLLOVER DATED 11/18/05 | 16623 ALEXANDER MANOR DRIVE | | SILVER SPRING | MD | 20905 | 5028 |
| MS&CO C/F | CARMELA T FAZIO | IRA ROLLOVER DATED 11/10/99 | 1018 47TH AVENUE | | LONG ISLAND CITY | NY | 11101 | 5417 |
| MS&CO C/F | CARMELO BUSUTTIL | IRA STANDARD DATED 09/25/01 | 20934 BELLVIEW | | CLINTON TWP | MI | 48036 | 1588 |
| MS&CO C/F | CARMELO R VILLANUEVA | IRA ROLLOVER DATED 05/17/05 | 605 TROUT PARK BLVD | | ELGIN | IL | 60120 | 1618 |
| MS&CO C/F | CARMINA MOLINARO | IRA STANDARD DATED 07/09/02 | 310 FOURTH AVENUE | | SPRING LAKE | NJ | 07762 | 1016 |
| MS&CO C/F | CARNELL BETETTE | IRA STD/ROLLOVER DTD 03/03/05 | 172 GREAT CIRCLE DRIVE | | MILL VALLEY | CA | 94941 | 3208 |
| MS&CO C/F | CAROL A BURT | IRA ROLLOVER DATED 07/21/05 | 521 TODT HILL ROAD | | STATEN ISLAND | NY | 10304 | 1305 |
| MS&CO C/F | CAROL A BUTCHER | IRA ROLLOVER DATED 11/16/00 | 12240 PENINSULA DR | | TRAVERSE CITY | MI | 49686 | 9218 |
| MS&CO C/F | CAROL A GREENSTONE | IRA STANDARD DATED 02/01/00 | 3101 PINHORN DR | | BRIDGEWATER | NJ | 08807 | 3519 |
| MS&CO C/F | CAROL A VALLESE | IRA STD/ROLLOVER DTD 05/25/06 | 55 CHARISSA RUN | | ROCHESTER | NY | 14623 | 3032 |
| MS&CO C/F | CAROL J BRIDGERS | IRA STANDARD DATED 06/06/08 | 11924 ODEN COURT | | ROCKVILLE | MD | 20852 | 4341 |
| MS&CO C/F | CAROL J CORRENTI | IRA SEP DATED 01/29/08 | PO BOX 603 | | MINOCQUA | WI | 54548 | 0603 |
| MS&CO C/F | CAROL J KLEINSCHRODT | IRA STANDARD DATED 02/06/92 | 10915 GOODALL RD UNIT 365 | | DURAND | MI | 48429 | |
| MS&CO C/F | CAROL M MILLER | IRA STANDARD DATED 03/19/97 | 5015 OHIO STREET | | S CHARLESTON | WV | 25309 | 1233 |
| MS&CO C/F | CAROL M TORSONE | IRA STANDARD DATED 02/07/85 | 5321 BRANDY BAY RD | | RALEIGH | NC | 27613 | 1434 |
| MS&CO C/F | CAROL N DEVITT | IRA STD/ROLLOVER DTD 05/16/85 | 108 ARISTOTLE WAY | | CRANBURY | NJ | 08512 | 2538 |
| MS&CO C/F | CAROL S SEXTON | IRA STANDARD DATED 09/27/93 | 303 HOLLY HILL RD | | MURFREESBORO | NC | 27855 | 2109 |
| MS&CO C/F | CAROL SUSANN NICE | IRA ROLLOVER DATED 05/25/99 | 1490 N MARJORIE AVE | | CLAREMONT | CA | 91711 | 3542 |
| MS&CO C/F | CAROL V JONES | IRA STD/ROLLOVER DTD 07/19/06 | 165 N CANAL STREET UNIT 1509 | | CHICAGO | IL | 60606 | 1407 |
| MS&CO C/F | CAROLE L CAPALDI | IRA STANDARD DATED 04/07/94 | 1297 ROBYNWOOD LANE | | W CHESTER | PA | 19380 | 5746 |
| MS&CO C/F | CAROLE PERRY BURRELL | IRA STANDARD/SEP DTD 10/15/85 | 4912 REYNOLDS COURT | | WATERFORD | MI | 48328 | 2032 |
| MS&CO C/F | CAROLINA C. BLOKDYK | ROTH IRA DATED 04/06/99 | 480 CALLE MASTIL | | SANTA BARBARA | CA | 93111 | 1729 |
| MS&CO C/F | CAROLINE SHAU | IRA STD/ROLLOVER DTD 02/23/05 | 2120 E KENSINGTON BLVD | | SHOREWOOD | WI | 53211 | 1223 |
| MS&CO C/F | CAROLYN D HOLMEN | IRA STANDARD DATED 01/17/02 | 2515 RANCHETTE RD | | BILLINGS | MT | 59105 | 3777 |
| MS&CO C/F | CAROLYN HEICHEL | IRA STD/ROLLOVER DTD 03/24/09 | 2051 TIMBERWOOD DRIVE | | NASHVILLE | TN | 37215 | 5007 |
| MS&CO C/F | CAROLYN L BREDING | IRA ROLLOVER DATED 04/07/93 | 28-790 AVENIDA CONDESA | | CATHEDRAL CTY | CA | 92234 | 8124 |
| MS&CO C/F | CAROLYN MACFARLAND | IRA STD/ROLLOVER DTD 02/07/05 | 208 TEABERRY DRIVE | | CHERRY HILL | NJ | 08034 | 2917 |
| MS&CO C/F | CAROLYN R CHRISTENSEN | IRA ROLLOVER DATED 04/12/84 | 4601 HAMPSHIRE WAY | | FREMONT | CA | 94538 | 3325 |
| MS&CO C/F | CAROLYN WALLACE | IRA STD/ROLLOVER DTD 03/16/05 | 5505 SEMINARY ROAD APT 2105 N | | FALLS CHURCH | VA | 22041 | 3581 |
| MS&CO C/F | CARRIE LANGLEY SANCHEZ | IRA STANDARD DATED 12/03/08 | 1941 KACHINA MTN DR | | HENDERSON | NV | 89012 | 2219 |
| MS&CO C/F | CARRIE R LACOMBE | IRA STD/ROLLOVER DTD 08/21/01 | 4415 DELIA LANE | | PINEVILLE | LA | 71360 | 7367 |
| MS&CO C/F | CARRIE S NEELY | IRA STD 1/26/83 | 4855 OLD CIFAX ROAD | | GOODE | VA | 24556 | 2860 |
| MS&CO C/F | CARYN GOOT | ROTH IRA DATED 12/26/01 | 695 GUADALUPE AVE. | | CORONADO | CA | 92118 | 2312 |
| MS&CO C/F | CATALINA P FISZER | IRA STD/ROLLOVER DTD 11/30/05 | 3109 POINTE GATE DRIVE | | LIVINGSTON | NJ | 07039 | 1732 |
| MS&CO C/F | CATHERINE ASHBY | IRA STD/ROLLOVER DTD 11/24/08 | 748 RANCH ROAD 1869 | | LIBERTY HILL | TX | 78642 | 6247 |
| MS&CO C/F | CATHERINE DIANE MURPHY | IRA ROLLOVER DATED 08/24/04 | 559 DUNCAN LANE | | PINEVILLE | MO | 64856 | 8332 |
| MS&CO C/F | CATHERINE HORLICK | ROTH IRA DATED 08/16/01 | 269 MESA WAY | | MONTEREY PARK | CA | 91754 | 2134 |
| MS&CO C/F | CATHERINE LEE PETERSON | IRA STD/ROLLOVER DTD 01/30/09 | 1777 FIREROCK CIRCLE | | WASHINGTON | UT | 84780 | 2260 |
| MS&CO C/F | CATHERINE M FERMAN | IRA ROLLOVER DATED 11/01/88 | 25524 ORCHARD LAKE RD | | FARMINGTON HL | MI | 48336 | 1240 |
| MS&CO C/F | CATHERINE STEPNOWSKA | IRA STD/ROLLOVER DTD 10/27/87 | 1355 EAST MONTGOMERY AVE | | PHILADELPHIA | PA | 19125 | 2701 |
| MS&CO C/F | CATHRYN JANKOWITZ | IRA STD/ROLLOVER DTD 12/04/86 | 27 BRANDON LANE PARKE PLACE | | SEWELL | NJ | 08080 | 2183 |
| MS&CO C/F | CATHY A BYRD | IRA STANDARD/SEP DTD 12/10/97 | 7285 OLD MOORINGSPORT ROAD | | SHREVEPORT | LA | 71107 | 9252 |
| MS&CO C/F | CATHY CHANG | IRA STD/ROLLOVER DTD 04/05/00 | 219 EAST 2ND STREET | | BROOKLYN | NY | 11218 | 2313 |
| MS&CO C/F | CECIL E JORDAN | IRA STD/ROLLOVER DTD 06/28/85 | 7017 REDBROOK DRIVE | | NORFOLK | VA | 23518 | 4851 |
| MS&CO C/F | CHANDURPAL GEHANI | IRA STANDARD DATED 01/28/09 | 35 - 40 82ND ST | | JACKSON HTS | NY | 11372 | 5159 |

| MS&CO C/F | CHARIS CRAVEN | IRA STANDARD DATED 03/09/07 | 3025 RYNIKER DR. | | BILLINGS | MT | 59102 | 1028 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | CHARLENE BAKER | IRA ROLLOVER DATED 04/23/99 | 2149 MT. SHASTA DR. | | SAN PEDRO | CA | 90732 | 1331 |
| MS&CO C/F | CHARLENE GREGORICH | IRA ROLLOVER DATED 03/21/00 | 169 HALSTON COVE | | BYRAM | MS | 39272 | 9252 |
| MS&CO C/F | CHARLENE M MOLIGNONI | IRA STANDARD DATED 05/02/08 | 2080 N CHARTER PT DR | | ARLINGTON HTS | IL | 60004 | 7255 |
| MS&CO C/F | CHARLES A PETLICK | IRA STANDARD DATED 11/03/82 | PO BOX 323 | | NEW CASTLE | NH | 03854 | 0323 |
| MS&CO C/F | CHARLES A STUBBS | IRA STANDARD DATED 08/25/06 | 29241 ONO BOULEVARD | | ORANGE BEACH | AL | 36561 | 3620 |
| MS&CO C/F | CHARLES COLLISHAW SR. | ROTH IRA DATED 09/30/08 | 1 LORI COURT | | SPRING VALLEY | NY | 10977 | 1200 |
| MS&CO C/F | CHARLES D HARDIN | IRA ROLLOVER DATED 06/30/98 | 725 ALDER BRANCH RD | | SEVIERVILLE | TN | 37876 | 0529 |
| MS&CO C/F | CHARLES E MACKLIN | IRA STANDARD DATED 03/18/97 | 8517 CEDAR CREEK ROAD | | LINCOLN | DE | 19960 | 2761 |
| MS&CO C/F | CHARLES E SMITH JR. | IRA ROLLOVER DATED 08/29/07 | 2940 IRONSTONE HILL ROAD | | YORK | PA | 17403 | 9760 |
| MS&CO C/F | CHARLES EARL HUFFAKER | IRA STANDARD DATED 07/06/00 | 4365 SPRINGMEADOW CIR | | CASTLE ROCK | CO | 80109 | 3543 |
| MS&CO C/F | CHARLES EATON | IRA STANDARD DATED 04/06/04 | 347 E OAK VIEW AVE | | VISALIA | CA | 93277 | 1016 |
| MS&CO C/F | CHARLES EDWARD DAVIS | IRA ROLLOVER DATED 05/15/08 | 15611 EAST END AVE | | DOLTON | IL | 60419 | 3024 |
| MS&CO C/F | CHARLES EDWARD FURLICH | IRA STD/ROLLOVER DTD 07/27/07 | 3221 PRINCESS STREET | | BEDFORD | TX | 76021 | 3818 |
| MS&CO C/F | CHARLES G. DEQUAINE | IRA ROLLOVER DATED 10/06/97 | 7818 ROUNDABOUT WAY | | SPRINGFIELD | VA | 22153 | 1829 |
| MS&CO C/F | CHARLES GORGOL | IRA STANDARD/SEP DTD 12/16/97 | 802 WOLCOTT DR | | PHILADELPHIA | PA | 19118 | 4348 |
| MS&CO C/F | CHARLES H BECKMAN | IRA STANDARD DATED 01/22/98 | 1309 SHERBROOK | | SAINT CHARLES | MO | 63303 | 3921 |
| MS&CO C/F | CHARLES H SCHREIBER | IRA ROLLOVER DATED 11/15/93 | 21722 TALISMAN STREET | | TORRANCE | CA | 90503 | 6442 |
| MS&CO C/F | CHARLES I WEXLER | IRA STANDARD DATED 07/30/93 | 101 SUNNY HILLS DRIVE APT 52 | | SAN ANSELMO | CA | 94960 | 1918 |
| MS&CO C/F | CHARLES L BERNDT | IRA ROLLOVER DATED 03/28/01 | 3450 WOODVIEW LANE | | NORTH STREET | MI | 48049 | 4324 |
| MS&CO C/F | CHARLES L KRISKA | IRA STD ROLLOVER DTD 5-10-84 | 3601 JOMAR DRIVE | | PLANO | TX | 75075 | 7773 |
| MS&CO C/F | CHARLES L WOODLEY | IRA STD ROLLOVER DTD 4-12-84 | 349 W 31ST AVENUE | | SAN MATEO | CA | 94403 | 3310 |
| MS&CO C/F | CHARLES M LONG | IRA STANDARD DATED 07/12/91 | 258 W RED LION DRIVE | | BEAR | DE | 19701 | 5904 |
| MS&CO C/F | CHARLES M SWEENEY | IRA ROLLOVER DATED 05/01/08 | 202 TIPPERARY PL | | GALLOWAY | NJ | 08205 | 5624 |
| MS&CO C/F | CHARLES MURPHY | IRA ROLLOVER DATED 05/31/95 | 1009 NORTH GRANADA | | ALHAMBRA | CA | 91801 | 1113 |
| MS&CO C/F | CHARLES P BRANTNER | IRA ROLLOVER DATED 08/12/98 | PO BOX 174 | | PINE VALLEY | NY | 14872 | 0174 |
| MS&CO C/F | CHARLES R BELLAVIA | IRA STANDARD DATED 02/13/97 | 7 ILAND DRIVE | | ROCHESTER | NY | 14624 | 1325 |
| MS&CO C/F | CHARLES R BUCKLEY | SIMPLE IRA DATED 01/11/99 | 135 OXFORD DRIVE | | MOORESVILLE | NC | 28115 | 8026 |
| MS&CO C/F | CHARLES R JEFFS | ROTH CONVERTED IRA DATED 04/30/98 | 344 W WALNUT AVE | | ARCADIA | CA | 91007 | 8249 |
| MS&CO C/F | CHARLES S JEHLE | IRA STD/ROLLOVER DTD 07/26/05 | 1642 FAIRVIEW ST APT A | | SAN LUIS OBISPO | CA | 93401 | 3025 |
| MS&CO C/F | CHARLES SLOAN | IRA ROLLOVER DATED 08/25/04 | 1223 WILSHIRE BOULEVARD #1540 | | SANTA MONICA | CA | 90403 | 5400 |
| MS&CO C/F | CHARLES SULLIVAN | IRA ROLLOVER DATED 03/19/96 | 211 BRANDY HILL RD | | VERNON | CT | 06066 | 5609 |
| MS&CO C/F | CHARLES TABACHNICK | IRA STANDARD DATED 07/25/08 | 7531 LILLA PL | | WEST HILLS | CA | 91304 | 5221 |
| MS&CO C/F | CHARLES W CLARY III | IRA STANDARD DATED 04/20/07 | 44 TRANQUILITY LANE | | DESTIN | FL | 32541 | 4780 |
| MS&CO C/F | CHARLES W CUNNINGHAM | IRA STANDARD DATED 08/20/93 | 5785 SE TANGERINE BLVD | | STUART | FL | 34997 | 8017 |
| MS&CO C/F | CHARLES W EMBLER | IRA ROLLOVER DATED 10/04/01 | 35 EDINBURGH LN | | HAMPTON | VA | 23669 | 1091 |
| MS&CO C/F | CHARLES W HALL | IRA STD/ROLLOVER DTD 04/11/91 | PMB 227 344-5 ROUTE 9 | | LANOKA HARBOR | NJ | 08734 | 2830 |
| MS&CO C/F | CHARLES W KING | ROTH IRA DATED 07/02/02 | 8200 E ROCKGATE | | TUCSON | AZ | 85750 | 9798 |
| MS&CO C/F | CHARLES W MCCOY | IRA STD/ROLLOVER DTD 03/25/97 | 6040 WEST POTRILLO PLACE | | TUCSON | AZ | 85743 | 9669 |
| MS&CO C/F | CHARLES W SLOAN SR. | IRA STD DATED 07/15/08 | 2434 DEER RUN DR | | PETERSBURG | VA | 23805 | 8057 |
| MS&CO C/F | CHARLES WORDEN BETHELL | IRA ROLLOVER DATED 02/03/88 | 6055 CALLE DE RICO | | SAN JOSE | CA | 95124 | 6543 |
| MS&CO C/F | CHARLIE W BURNS | IRA ROLLOVER DATED 08/30/99 | 333 MOOREHEAD ROAD | | BENTON | MS | 39039 | 9195 |
| MS&CO C/F | CHARLOTTE L VANDERLOOP | IRA STANDARD DATED 09/19/07 | W3194 DUNDAS RD. | | KAUKAUNA | WI | 54130 | 8785 |
| MS&CO C/F | CHARLOTTE T CONLON | IRA STD/ROLLOVER DTD 01/13/04 | 36550 GRAND RIVER AVE APT 220 | | FARMINGTON HILLS | MI | 48335 | 3065 |
| MS&CO C/F | CHAUNCEY W GANNETT | IRA SEP DATED 06/15/01 | 37138 WINSFORD DR | | INDIO | CA | 92203 | 4889 |
| MS&CO C/F | CHERYL A PETRO | IRA STANDARD DATED 09/04/08 | 13408 ALDRIN AVE | | POWAY | CA | 92064 | 5116 |
| MS&CO C/F | CHRIS BAND | IRA STANDARD/SEP DTD 03/13/96 | 2065 WEST HIGHRIDGE ROAD | | WICKENBURG | AZ | 85390 | 2020 |
| MS&CO C/F | CHRIS ROGERS | IRA ROLLOVER/SEP DTD 11/17/94 | 2160 CHILDS RD | | LAKE OSWEGO | OR | 97034 | 7646 |

| MS&CO C/F | CHRISTIAN PRIORE | IRA ROLLOVER DATED 03/19/03 | 25 BERWICK PLACE | | NORWOOD | MA | 02062 | 1912 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | CHRISTIAN S ONICIU | IRA STANDARD DATED 02/24/99 | 27675 LATHRUP BOULEVARD | | LATHRUP VLG | MI | 48076 | 3597 |
| MS&CO C/F | CHRISTINA DENHOLM | ROTH IRA DATED 06/14/07 | 597 ANDOVER CIRCLE | | BROADVIEW HTS | OH | 44147 | 4250 |
| MS&CO C/F | CHRISTINE A RANDOLPH | IRA ROLLOVER DATED 08/29/00 | 6103 25TH ST E | | ELLENTON | FL | 34222 | 2275 |
| MS&CO C/F | CHRISTINE HEATHERMAN | ROTH IRA DATED 01/21/98 | 4051 E GEDDES CIRCLE | | LITTLETON | CO | 80122 | 2283 |
| MS&CO C/F | CHRISTINE L LEWIS | SIMPLE IRA DATED 09/20/99 | 8347 DAVISON RD | | DAVISON | MI | 48423 | 2039 |
| MS&CO C/F | CHRISTINE LYNN ROSEBERRY | ROTH CONVERTED IRA DATED 04/15/03 | 5681 KERN DR. | | HUNTINGTON BEACH | CA | 92649 | 4562 |
| MS&CO C/F | CHRISTINE M KARP | IRA STANDARD DATED 07/01/03 | 640 GRIMES BR LANDING | | ROSWELL | GA | 30075 | 3953 |
| MS&CO C/F | CHRISTINE M RASMUSSEN | IRA STANDARD/SEP DTD 06/11/98 | 1508 TRAVIS CIRCLE SOUTH | | IRVING | TX | 75038 | 6245 |
| MS&CO C/F | CHRISTINE MARIE PERRY | ROTH IRA DATED 04/09/01 | 510 BAMBI DRIVE | | STRYKERSVILLE | NY | 14145 | 9568 |
| MS&CO C/F | CHRISTOPHER AMMIRATI | IRA STANDARD DATED 03/29/93 | 83-57 118TH STREET APT 3E | | KEW GARDENS | NY | 11415 | 2384 |
| MS&CO C/F | CHRISTOPHER CHRISTOPHOROU | IRA STANDARD DATED 01/02/07 | 60-18 G 194TH STREET | | FRESH MEADOWS | NY | 11365 | 2844 |
| MS&CO C/F | CHRISTOPHER D DUFFY | IRA ROLLOVER DATED 10/03/08 | 13460 SPICEBUSH COURT | | CARMEL | IN | 46033 | 8526 |
| MS&CO C/F | CHRISTOPHER L MONAHAN | IRA STD/ROLLOVER DTD 02/05/03 | PO BOX 850 | | WALPOLE | NH | 03608 | 0850 |
| MS&CO C/F | CHRISTOPHER LAMPE | IRA STANDARD DATED 04/22/02 | 2005 O ST | | MERCED | CA | 95340 | 3620 |
| MS&CO C/F | CHRISTOPHER LATTA | ROTH IRA DATED 11/13/00 | 810 CAMELOT PKWY | | EL CAJON | CA | 92019 | 1252 |
| MS&CO C/F | CHRISTOPHER M ARTURA | ROTH IRA DATED 01/12/04 | 1342 HIDEAWAY LANE | | ROCKLEDGE | FL | 32955 | 6260 |
| MS&CO C/F | CHRISTOPHER PAUL DOHERTY | IRA STANDARD DATED 11/03/08 | 94 MONTEREY DR | | OAK VIEW | CA | 93022 | 9531 |
| MS&CO C/F | CHRISTOPHER REININGER | ROTH IRA DATED 04/06/00 | 7756 S.W 193 LANE | | MIAMI | FL | 33157 | 7394 |
| MS&CO C/F | CHRISTOPHER VALENTINE | SIMPLE IRA DATED 06/13/07 | 120 W 7TH STREET APT 305 | | SOUTH BOSTON | MA | 02127 | 2574 |
| MS&CO C/F | CHRISTY PICETTI | ROTH IRA DATED 04/13/00 | 3009 BAYVIEW DRIVE | | ALAMEDA | CA | 94501 | 6304 |
| MS&CO C/F | CLAIRE HENSHAW | IRA ROLLOVER DATED 09/18/89 | 3424 ROSSMOOR PARKWAY #3 | | WALNUT CREEK | CA | 94595 | 3820 |
| MS&CO C/F | CLARA DOMB | IRA ROLLOVER DATED 10/18/07 | 9 SUNNINGDALE CIRCLE | | MANALAPAN | NJ | 07726 | 9353 |
| MS&CO C/F | CLARA LOUISE ROBINSON | IRA STANDARD DATED 12/19/00 | 503 VALLEY RUN DR | | CHERRY HILL | NJ | 08002 | 2521 |
| MS&CO C/F | CLARENCE YOUNG | IRA STD/ROLLOVER DTD 10/08/01 | 1116 SOUTH CLEVELAND ST | | LITTLE ROCK | AR | 72204 | 1530 |
| MS&CO C/F | CLAUDE SADOVSKY | IRA STANDARD DATED 06/24/08 | 360 E. RANDOLPH, APT 3703 | | CHICAGO | IL | 60601 | 7340 |
| MS&CO C/F | CLAUDIA FONDA BONARDI | IRA STD SPOUSAL DTD 04/19/91 | 933 17TH ST #1 | | SANTA MONICA | CA | 90403 | 3265 |
| MS&CO C/F | CLAUDIA MARIE SOLOMON | IRA STANDARD DATED 10/10/97 | 763 MERRILL AVENUE | | LINCOLN PARK | MI | 48146 | 3120 |
| MS&CO C/F | CLAY CROSS | SIMPLE IRA DATED 04/16/07 | PO BOX 72 | | EAGLE | MI | 48822 | 0072 |
| MS&CO C/F | CLAYTON D LEWIS | IRA ROLLOVER DATED 06/04/02 | 1 KIMBALL COURT APT 412 | | WOBURN | MA | 01801 | 6441 |
| MS&CO C/F | CLIFF KENNEDY | IRA ROLLOVER/SEP DTD 05/19/93 | 2780 PEACHTREE INDUSTRIAL BLVD  STE B | | DULUTH | GA | 30097 | 8153 |
| MS&CO C/F | CLIFFORD F BERNINGER | IRA ROLLOVER DATED 04/10/87 | 2330 MAPLE ROAD APT 129 | | WILLIAMSVILLE | NY | 14221 | 4065 |
| MS&CO C/F | CLIFTON HUGHEY | IRA STANDARD DATED 02/26/86 | 4448 ELM AVENUE | | LONG BEACH | CA | 90807 | 1449 |
| MS&CO C/F | CLINTON W LITTLEJOHN | IRA STANDARD DATED 05/31/02 | 235 HERNANDO RD | | WINTER HAVEN | FL | 33884 | 1027 |
| MS&CO C/F | CM RAMAKRISHNA | ROTH IRA DATED 03/05/03 | 4 CRICKET LANE | | CHERRY HILL | NJ | 08003 | 1810 |
| MS&CO C/F | COLIN GARDOM | IRA ROLLOVER DATED 10/24/00 | PO BOX 295 | | HOUSTON | MO | 65483 | 0295 |
| MS&CO C/F | CONNIE MC COWAN | IRA STD SPOUSAL DTD 03/17/99 | 69 S CORNUCOPIA RD | | EXETER | CA | 93221 | 9613 |
| MS&CO C/F | CONSTANCE P MOLINARO | IRA STANDARD DATED 08/15/02 | 310 4TH AVENUE | | SPRING LAKE | NJ | 07762 | 1016 |
| MS&CO C/F | CONSTANCE RODRIGUEZ | ROTH IRA DATED 02/27/06 | P O BOX 5 | | VICTOR | NY | 14564 | 0005 |
| MS&CO C/F | CORA D REED | IRA STD/ROLLOVER DTD 01/22/08 | 2236 BELLS MILL ROAD | | SHEPHERDSVILLE | KY | 40165 | 8966 |
| MS&CO C/F | CORBETT OSWORTH JR. | IRA ROLLOVER DATED 12/14/98 | 9 SMITH STREET | | NESCONSET | NY | 11767 | 3331 |
| MS&CO C/F | CORITA D ANDERSON | IRA STD SPOUSAL DTD 02/20/04 | 123 N SHERWOOD CIRCLE | | BLOOMINGDALE | IL | 60108 | 2511 |
| MS&CO C/F | CORTLANDT T RIGGS | IRA STANDARD DATED 11/01/00 | 4011 COPELAND DRIVE | | NASHVILLE | TN | 37215 | 2201 |
| MS&CO C/F | COSMO LEONE | IRA ROLLOVER DATED 08/29/08 | 2555 SAGITTARIUS DR | | RENO | NV | 89509 | 6898 |
| MS&CO C/F | CRAIG C ALLEN | IRA STANDARD DATED 04/20/01 | 11533 TORREY RD | | FENTON | MI | 48430 | 9631 |
| MS&CO C/F | CRAIG C MAGUIRE | IRA STANDARD DATED 04/13/04 | 5040 PLEASURE ISLAND RD | | ORLANDO | FL | 32809 | 3590 |
| MS&CO C/F | CRAIG J CATALANO | IRA ROLLOVER DATED 12/03/07 | 214 BURNS WAY | | FANWOOD | NJ | 07023 | 1608 |
| MS&CO C/F | CRAIG J MILLER | IRA ROLLOVER DATED 09/06/96 | 5213 LA CANADA BLVD | | LA CANADA FLINTRIDGE | CA | 91011 | 1719 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | CRAIG LEONARD SZELUGA | IRA FO I DTD 6/22/84 | 1719 OREGON AVENUE | | ROCKFORD | IL | 61108 | 5948 |
| MS&CO C/F | CRAIG R THORNE | IRA ROLLOVER DATED 08/01/89 | N109 W20955 MOUNTBROOKE DR | | GERMANTOWN | WI | 53022 | 3734 |
| MS&CO C/F | CRAIG VOLLMIN | SIMPLE IRA DATED 11/28/05 | 16 HICKORY DR | | OAKLAND | NJ | 07436 | 2635 |
| MS&CO C/F | CRISPIN A ENGUTAN | IRA STANDARD/SEP DTD 12/17/03 | 109 EMERALD DRIVE | | HARVEST | AL | 35749 | 9213 |
| MS&CO C/F | CRYSTAL WHISENANT CHAPPELL | IRA STANDARD/SEP DTD 04/01/96 | 153 LUTOMMA CICLE | | CHARLOTTE | NC | 28270 | 6037 |
| MS&CO C/F | CURTIS E GREEN | IRA STANDARD DATED 02/09/89 | 1028 E CROSS AVE | | TULARE | CA | 93274 | 2925 |
| MS&CO C/F | CURTIS FREEMAN | IRA STANDARD DATED 01/27/95 | P O BOX 607 | | MOULTON | AL | 35650 | 0607 |
| MS&CO C/F | CYNTHIA BRAY | IRA ROLLOVER DATED 04/15/05 | 7567 BRUNSON CIRCLE | | LAKE WORTH | FL | 33467 | 7797 |
| MS&CO C/F | CYNTHIA D RAINWATER | IRA STANDARD DATED 11/20/98 | 3220 VILLAGE ROAD | | FORT SMITH | AR | 72903 | 5827 |
| MS&CO C/F | CYNTHIA K NESCI | ROTH IRA DATED 02/22/06 | 4301 N OCEAN BLVD APT 702 | | BOCA RATON | FL | 33431 | 1701 |
| MS&CO C/F | CYNTHIA L WOO MD | IRA STANDARD/SEP DTD 03/04/91 | 6318 AUDEN ST | | HOUSTON | TX | 77005 | 3647 |
| MS&CO C/F | CYRIL H ODELL | IRA STD/ROLLOVER DTD 02/26/91 | 49 MAYWOOD DRIVE | | ROCHESTER | NY | 14618 | 4303 |
| MS&CO C/F | D SCOTT NICKLE | IRA STANDARD DTD 04/23/90 | PO BOX 846 | | DELTA | UT | 84624 | 0846 |
| MS&CO C/F | DALE ARTHUR DEGOEDE | IRA ROLLOVER/SEP DTD 04/15/86 | 919 E SWIFT AVE | | FRESNO | CA | 93704 | 3831 |
| MS&CO C/F | DALE BERTSCH | IRA ROLLOVER DATED 02/05/09 | 3426 PENNYROYAL RD | | PT CHARLOTTE | FL | 33953 | 4603 |
| MS&CO C/F | DALE G HARRIS | IRA ROLLOVER DATED 09/24/99 | P O BOX 1305 | | MADISON | MS | 39130 | 1305 |
| MS&CO C/F | DALE G WELCH | IRA ROLLOVER DATED 10/22/03 | 84-680 KILI DR APT 610 | | WAIANAE | HI | 96792 | 1505 |
| MS&CO C/F | DALE J MCCARTHY | IRA STD/ROLLOVER DTD 02/08/82 | 404 FOX CHASE RD | | CHESTER | NJ | 07930 | 3118 |
| MS&CO C/F | DALE KARI | IRA ROLLOVER DATED 07/16/08 | 3286 VALS LANE | | LAFAYETTE | CA | 94549 | 2611 |
| MS&CO C/F | DALE L AYERS | IRA ROLLOVER DATED 02/08/06 | 16719 KNOLLWOOD DR | | GRANADA HILLS | CA | 91344 | 2624 |
| MS&CO C/F | DAN E STEELE | IRA ROLLOVER DATED 06/01/95 | 502 BELEM DRIVE | | CHESAPEAKE | VA | 23322 | 8037 |
| MS&CO C/F | DAN YOUNG | SALARY REDUCTION/SEP DATED 08/12/03 | PO BOX 786 | | GOLDEN | CO | 80402 | 0786 |
| MS&CO C/F | DANA B DUGGER | IRA STD/ROLLOVER DTD 04/01/92 | 37852 SUBURBAN | | CLINTON TWP | MI | 48036 | 2874 |
| MS&CO C/F | DANIEL B BEATY | IRA STANDARD/SEP DTD 11/05/04 | 61423 FAIRLAND DRIVE | | SOUTH LYON | MI | 48178 | 9748 |
| MS&CO C/F | DANIEL BOGGIANO | IRA STANDARD DATED 10/23/08 | 10 HENRY COURT | | DOBBS FERRY | NY | 10522 | 2615 |
| MS&CO C/F | DANIEL CAIN | IRA STD/ROLLOVER DTD 06/09/94 | 10375 E MORNING STAR DRIVE | | SCOTTSDALE | AZ | 85255 | 1946 |
| MS&CO C/F | DANIEL E MAGUIRE | IRA ROLLOVER DATED 07/27/98 | 1352 BERWICK DR. | | MORRO BAY | CA | 93442 | 1810 |
| MS&CO C/F | DANIEL F LIONETTA | IRA STD/ROLLOVER DTD 02/25/05 | 330 MARBLERIDGE ROAD | | NORTH ANDOVER | MA | 01845 | 4715 |
| MS&CO C/F | DANIEL F STANFILL | IRA ROLLOVER DATED 09/28/92 | 9889 S 182ND DR | | GOODYEAR | AZ | 85338 | 5263 |
| MS&CO C/F | DANIEL FRIEL | IRA STD/ROLLOVER DTD 05/14/07 | 5510 PROVIDENCE GLEN DR | | CHARLOTTE | NC | 28270 | 3724 |
| MS&CO C/F | DANIEL G SIFUENTES | IRA ROLLOVER DATED 05/03/99 | 3222 ELLENDA | | LOS ANGELES | CA | 90034 | 4403 |
| MS&CO C/F | DANIEL GAVIN | IRA STANDARD DATED 05/01/08 | 1650 N RIVERWOODS DRIVE APT 207 | | MELROSE PARK | IL | 60160 | 1655 |
| MS&CO C/F | DANIEL HERR | IRA SEP DATED 12/13/01 | 1106 MALVERN AVE | | TOWSON | MD | 21204 | 6718 |
| MS&CO C/F | DANIEL IRA DEITRICK | ROTH IRA DATED 02/06/09 | 2 WEST ARBOR WAY | | LAFAYETTE | CA | 94549 | 3332 |
| MS&CO C/F | DANIEL J CAMPBELL | IRA STD DTD 4/2/84 | 25 NORMA AVE | | LINCROFT | NJ | 07738 | 1317 |
| MS&CO C/F | DANIEL J GIVHAN | IRA SEP DATED 12/29/06 | 4150 HIGGINS ROAD | | MOBILE | AL | 36619 | 8906 |
| MS&CO C/F | DANIEL J MUNDY | IRA STANDARD DATED 04/01/86 | 375 OAK GROVE ROAD | | PITTSTOWN | NJ | 08867 | 4057 |
| MS&CO C/F | DANIEL L BOONE | IRA ROLLOVER DATED 02/21/02 | 17220 WESTVIEW ROAD | | LAKE OSWEGO | OR | 97034 | 6763 |
| MS&CO C/F | DANIEL LEE SMITH | SIMPLE IRA DATED 09/04/01 | 5349 FLEMING MILL RD | | POCOMOKE CITY | MD | 21851 | 3555 |
| MS&CO C/F | DANIEL LUCAS | SIMPLE IRA DATED 01/18/08 | 6929 EQUINOX LANE | | FALLON | NV | 89406 | 9288 |
| MS&CO C/F | DANIEL M MULVEY | IRA STANDARD DATED 07/14/05 | 49 MARVEL ROAD | | GUILFORD | CT | 06437 | 1528 |
| MS&CO C/F | DANIEL PETIT | IRA ROLLOVER DATED 01/29/98 | 541 LINCOLN ROAD | | GROSSE POINTE | MI | 48230 | 1217 |
| MS&CO C/F | DANIEL R EVANS | IRA STANDARD DATED 02/18/93 | 3708 FARNSWORTH DRIVE | | CHESAPEAKE | VA | 23321 | 5739 |
| MS&CO C/F | DANIEL R ULREICH | SALARY REDUCTION/SEP DATED 03/07/95 | 2404 NUCLEAR DR | | JOLIET | IL | 60431 | 1239 |
| MS&CO C/F | DANIEL S KOPEC | ROTH IRA DATED 01/09/08 | 361 MILESTRIP RD | | ORCHARD PARK | NY | 14127 | 1432 |
| MS&CO C/F | DANIEL T WALKER | ROTH CONVERTED IRA DATED 02/20/02 | PO BOX 452 | | LONGVIEW | WA | 98632 | 2992 |
| MS&CO C/F | DANIEL W WILSON | IRA STD/ROLLOVER DTD 02/07/06 | 185 STRATFORD RD | | DES PLAINES | IL | 60016 | 2105 |
| MS&CO C/F | DANIELLE MEEK | ROTH IRA DATED 11/06/01 | 316 FAIR AVE | | SANTA CRUZ | CA | 95060 | 6344 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | DANNY K COBB | IRA ROLLOVER DATED 09/04/01 | 351 PRINCETON ROAD | | PRINCETON | LA | 71067 | 8302 |
| MS&CO C/F | DANNY R CALL | IRA STANDARD DATED 11/05/07 | 252 JESSE REINS RD. | | WILKESBORO | NC | 28697 | 7434 |
| MS&CO C/F | DARLA DEE HEDGES | IRA STANDARD DATED 06/29/04 | 2508 BIG HORN | | RICHARDSON | TX | 75080 | 2102 |
| MS&CO C/F | DARLENE D BIONDI | IRA STANDARD DATED 06/28/07 | 534 ARROYO SECO | | SANTA CRUZ | CA | 95060 | 3146 |
| MS&CO C/F | DARNALL WALLS | IRA ROLLOVER DATED 03/28/06 | 13914 NOTLEY ROAD | | SILVER SPRING | MD | 20904 | 1122 |
| MS&CO C/F | DARRELL J BERNO | IRA ROLLOVER DATED 11/13/91 | 11410 S SIERRITA MOUNTAIN ROAD | | TUCSON | AZ | 85736 | 1338 |
| MS&CO C/F | DARRELL R DAMERY | IRA STANDARD DATED 10/31/06 | 2094 E 2900 NORTH RD | | BLUE MOUND | IL | 62513 | 8642 |
| MS&CO C/F | DARREN J BEAN | SIMPLE IRA DATED 07/18/08 | 9411 BEVERLYHILL ST | | HOUSTON | TX | 77063 | 3907 |
| MS&CO C/F | DARRYL BUSH | IRA ROLLOVER DATED 09/24/01 | 400 DESERT SUN LANE | | RENO | NV | 89508 | 7402 |
| MS&CO C/F | DARRYL MOORE | IRA ROLLOVER DATED 05/24/95 | 2120 CROSSHAVEN NW | | CANTON | OH | 44708 | 2051 |
| MS&CO C/F | DARVIN R SCHULTE | IRA STANDARD/SEP DTD 06/07/95 | 3215 SUNSET COURT | | LOCKPORT | IL | 60441 | 3987 |
| MS&CO C/F | DARWIN HOUTSMA | IRA STANDARD DATED 10/30/03 | 36 GENEVA COURT | | VISALIA | CA | 93277 | 8331 |
| MS&CO C/F | DAVID A HOGREFE | IRA STANDARD/SEP DTD 02/27/89 | 8432 STICKNEY AVENUE | | WAUWATOSA | WI | 53226 | 2809 |
| MS&CO C/F | DAVID A KOCH | IRA ROLLOVER DATED 02/03/94 | 1319 W WEXFORD PLACE | | PEORIA | IL | 61615 | 1131 |
| MS&CO C/F | DAVID B KERR | IRA STANDARD DATED 08/18/08 | 733 E. STEED DRIVE | | MIDWEST CITY | OK | 73110 | 7934 |
| MS&CO C/F | DAVID C PERRY | IRA STANDARD DATED 12/15/93 | 6323 PINE COVE LANE | | LOVELAND | OH | 45140 | 5801 |
| MS&CO C/F | DAVID C SURBER DECD | IRA ROLLOVER DATED 10/02/87 | 4301 HARVEST COURT | | ROHNERT PARK | CA | 94928 | 1400 |
| MS&CO C/F | DAVID C TRABERT | ROTH IRA DATED 07/17/00 | 4726 CINDY COURT | | LIVERMORE | CA | 94550 | 7259 |
| MS&CO C/F | DAVID CHIHOS | SALARY REDUCTION/SEP DATED 06/17/02 | 8100 CHESTNUT AVENUE | | BOWIE | MD | 20715 | 4520 |
| MS&CO C/F | DAVID D SIEMONSMA | IRA ROLLOVER DATED 03/19/03 | 414 FM 1538 | | FALFURRIAS | TX | 78355 | 5645 |
| MS&CO C/F | DAVID E KANE | IRA ROLLOVER DATED 06/08/06 | 141 BOULDERWOOD DRIVE | | BERNARDSVILLE | NJ | 07924 | 1403 |
| MS&CO C/F | DAVID F O'NEAL | IRA STD/ROLLOVER DTD 02/17/00 | PO BOX 38 | | DEERFIELD | NH | 03037 | 0038 |
| MS&CO C/F | DAVID GRATZ | ROTH IRA DATED 03/13/08 | 9 NASSAU PLACE | | COS COB | CT | 06807 | 2527 |
| MS&CO C/F | DAVID I FITZWATER | IRA ROLLOVER DATED 01/10/01 | 210 LAZARRE AVE | | GREEN BAY | WI | 54301 | 2904 |
| MS&CO C/F | DAVID J WINTER | IRA ROLLOVER DATED 10/07/98 | 16849 N 103RD DRIVE | | SUN CITY | AZ | 85351 | 1151 |
| MS&CO C/F | DAVID K BROWNLEE JR | IRA STANDARD/SEP DTD 04/11/95 | 9693 BEVERLY DR PO BOX 219 | | LAKELAND | MI | 48143 | 0219 |
| MS&CO C/F | DAVID K MYERS | IRA STANDARD DATED 04/12/05 | 8210 DAISY HILL DRIVE | | SACRAMENTO | CA | 95829 | 6578 |
| MS&CO C/F | DAVID L ANDERSON | IRA ROLLOVER DATED 09/24/08 | 98 WHITE PINE CANYON RD | | PARK CITY | UT | 84060 | 6508 |
| MS&CO C/F | DAVID L CAPIN | IRA ROLLOVER DATED 03/22/04 | 200 JAMES STREET | | KINGSTON | PA | 18704 | 5238 |
| MS&CO C/F | DAVID L KINKADE | IRA ROLLOVER DATED 04/04/05 | 462 SOUTH AVE APT A | | ELMIRA | NY | 14904 | 2252 |
| MS&CO C/F | DAVID L KRIPPNER | IRA STANDARD DATED 04/24/06 | 2136 N SWEETWATER DRIVE | | CASA GRANDE | AZ | 85222 | 6114 |
| MS&CO C/F | DAVID L KRIPPNER | IRA STANDARD/SEP DTD 04/24/06 | 2136 N SWEETWATER DRIVE | | CASA GRANDE | AZ | 85222 | 6114 |
| MS&CO C/F | DAVID L MARKS | IRA ROLLOVER DATED 02/17/04 | 6381 PUTNAM ST | | ST AUGUSTINE | FL | 32080 | 7661 |
| MS&CO C/F | DAVID L MILKEY | IRA STANDARD DATED 04/16/09 | PO BOX 1160 | | SOUTH DENNIS | MA | 02660 | 1160 |
| MS&CO C/F | DAVID L UNNEWEHR | IRA STD/ROLLOVER DTD 03/20/86 | 12421 MADELEY | | BOWIE | MD | 20715 | 2904 |
| MS&CO C/F | DAVID L. WILSON | IRA STD/ROLLOVER DTD 09/30/97 | 819 CRICKETT AVENUE | | GLENSIDE | PA | 19038 | 2711 |
| MS&CO C/F | DAVID LEWIS HADLER | IRA STANDARD DATED 04/08/04 | 1109 N CULLBREATH ISLES DR | | TAMPA | FL | 33629 | 4806 |
| MS&CO C/F | DAVID LONGSTAFF | IRA ROLLOVER DATED 07/30/04 | PO BOX 820468 | | FT LAUDERDALE | FL | 33082 | 0468 |
| MS&CO C/F | DAVID LURVEY | IRA STD/ROLLOVER DTD 01/25/05 | 16207 WHITEHEAD DRIVE | | LINDEN | MI | 48451 | 8774 |
| MS&CO C/F | DAVID M GRYSPEERD | IRA STANDARD DATED 07/22/91 | 29500 25 MILE RD | | CHESTERFIELD | MI | 48051 | 1240 |
| MS&CO C/F | DAVID M KESSLER | IRA STANDARD DATED 04/23/98 | 2020 LONG RUN RD | | SPRINGFIELD | KY | 40069 | 8608 |
| MS&CO C/F | DAVID M KLINCK | ROTH IRA DATED 04/25/07 | 55 B GARRETSON AVE | | BAYONNE | NJ | 07002 | 2308 |
| MS&CO C/F | DAVID M MERENDA | IRA STD DTD 6/8/83 | 95 RICHLAKE DR | | SUWANNE | GA | 30024 | 4315 |
| MS&CO C/F | DAVID MANN | IRA ROLLOVER DATED 02/07/08 | PO BOX 486 587 RT 34N | | COLTS NECK | NJ | 07722 | 0486 |
| MS&CO C/F | DAVID MICHNO | IRA STANDARD DATED 09/27/05 | 7414 BLUE RIDGE TRAIL | | WAPWALLOPEN | PA | 18660 | 1833 |
| MS&CO C/F | DAVID NICKERSON | SALARY REDUCTION/SEP DATED 11/12/07 | 32 BRIDGEGATE DRIVE | | SAN RAFAEL | CA | 94903 | 1091 |
| MS&CO C/F | DAVID NORTHUP | ROTH CONVERTED IRA DATED 12/28/98 | PO BOX 2235 | | SANTA CRUZ | CA | 95063 | 2235 |
| MS&CO C/F | DAVID P OUELLETTE | SIMPLE IRA DATED 10/01/97 | PO BOX 10 | | FT KENT MLS | ME | 04744 | 0010 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | DAVID PATRICK KRAFT | ROTH IRA DATED 01/17/01 | 84 E VALLEY BROOK RD | | LONG VALLEY | NJ | 07853 3157 |
| MS&CO C/F | DAVID R DILDINE | IRA ROLLOVER DATED 02/11/93 | 21 W 314 GLEN PARK RD | | LOMBARD | IL | 60148 5183 |
| MS&CO C/F | DAVID R HOFFMANN | IRA STANDARD DATED 01/18/95 | 333 COVINGTON ROAD | | LOS ALTOS | CA | 94024 4032 |
| MS&CO C/F | DAVID R KISHEL | IRA STANDARD DATED 12/10/08 | 2012 S EARLY DAWN DR | | VERADALE | WA | 99037 9476 |
| MS&CO C/F | DAVID S HALTEMAN | IRA ROLLOVER DATED 05/05/99 | 4065 HECKTOWN RD | | BETHLEHEM | PA | 18020 9785 |
| MS&CO C/F | DAVID T HARTGEN | IRA SEP DATED 06/01/07 | 8711 HIGH RIDGE LANE | | CONCORD | NC | 28027 7545 |
| MS&CO C/F | DAVID T SCATURRO | IRA ROLLOVER DATED 12/23/04 | 6301 THORNBRANCH DRIVE | | PLANO | TX | 75093 7906 |
| MS&CO C/F | DAVID TAM | IRA ROLLOVER DATED 06/20/90 | 3181 SHELTER COVE LANE | | ELK GROVE | CA | 95758 4654 |
| MS&CO C/F | DAVID W ANDREWS | IRA STANDARD DATED 04/15/87 | 855 CROMWELL STREET | | WEST POINT | MS | 39773 3627 |
| MS&CO C/F | DAVID W LUZ | IRA STD/ROLLOVER DTD 10/30/85 | 317 ROUGH RD | | STANLEY | NM | 87056 9746 |
| MS&CO C/F | DAVID W RAYMOND | IRA ROLLOVER DATED 11/11/97 | 8208 SPRING HILL LN | | MCLEAN | VA | 22102 2318 |
| MS&CO C/F | DAVID W SCHROEDER | IRA ROLLOVER DATED 07/30/08 | 10629 N GAZEBO HILL PKWY W | | MEQUON | WI | 53092 5170 |
| MS&CO C/F | DAVID WARING | IRA STANDARD DATED 04/14/88 | 9153 LAKESHORE ROAD PO BOX 15 | | ANGOLA | NY | 14006 0015 |
| MS&CO C/F | DAWN M BUNKER | IRA STD/ROLLOVER DTD 08/04/92 | 20 NIGHT OWL | | RENO | NV | 89523 9674 |
| MS&CO C/F | DAWN M SARGIS | IRA STD SPOUSAL DTD 04/21/86 | 14744 KENTON AVE | | MIDLOTHIAN | IL | 60445 3291 |
| MS&CO C/F | DAYALAL D TANK | IRA SEP DATED 04/05/00 | 20371 PORTSIDE DRIVE | | WALNUT | CA | 91789 4603 |
| MS&CO C/F | DEAN E HELGASON | IRA STANDARD DATED 04/14/88 | 751 N BANFF | | TUCSON | AZ | 85748 2716 |
| MS&CO C/F | DEAN G MCGREGOR | IRA ROLLOVER DATED 12/22/00 | PO BOX 513 | | WILSONVILLE | OR | 97070 0513 |
| MS&CO C/F | DEAN M PONTE | IRA SEP DATED 04/17/91 | 141 POWER ROAD | | PAWTUCKET | RI | 02860 3429 |
| MS&CO C/F | DEAN MAINARDI | ROTH IRA DATED 04/13/09 | 683 GRAVELLY HOLLOW ROAD | | MEDFORD | NJ | 08055 8441 |
| MS&CO C/F | DEAN R MALIN | IRA ROLLOVER DATED 08/31/00 | P O BOX 203 | | GILBERTVILLE | MA | 01031 0203 |
| MS&CO C/F | DEANNE A SMITH | IRA STD/ROLLOVER DTD 09/08/92 | 1670 MONTEREY DR | | CLEARWATER | FL | 33756 1346 |
| MS&CO C/F | DEARL M GRAUPNER | IRA STANDARD DATED 03/07/94 | #6 DUNEDIN CIRCLE | | BELLA VISTA | AR | 72715 4970 |
| MS&CO C/F | DEBORAH A SYNOWIEC | IRA ROLLOVER DATED 10/11/94 | 2424 E 223RD STREET | | CHICAGO HTS | IL | 60411 5161 |
| MS&CO C/F | DEBORAH C FOX | ROTH CONVERTED IRA DATED 11/03/98 | 8 CAT ALLEY | | GILMANTON | NH | 03237 4360 |
| MS&CO C/F | DEBORAH DENISE GORDON | IRA STD/ROLLOVER DTD 06/01/06 | 6906 BELLONA AVE | | BALTIMORE | MD | 21212 1105 |
| MS&CO C/F | DEBORAH HOTARD | IRA STD/ROLLOVER DTD 02/07/02 | 1668 W WILSON BLVD | | MOUNT JULIET | TN | 37122 9207 |
| MS&CO C/F | DEBORAH J WILBERDING | ROTH CONVERTED IRA DATED 03/04/98 | 1177 SEQUOIA RD | | NAPERVILLE | IL | 60540 6325 |
| MS&CO C/F | DEBORAH K ALLEN | IRA ROLLOVER DATED 01/15/03 | 3553 COUNTY ROAD 530B | | BURLESON | TX | 76028 6113 |
| MS&CO C/F | DEBORAH LYON COMER | IRA STANDARD/SEP DTD 08/10/04 | 2465 PALISADE AVENUE | | BRONX | NY | 10463 6209 |
| MS&CO C/F | DEBORAH PATTERSON | IRA STANDARD DATED 04/14/03 | 26 MEDWAY ROAD UNIT 12 | | SAN RAFAEL | CA | 94901 4044 |
| MS&CO C/F | DEBRA A JOHNSON | IRA STANDARD/SEP DTD 04/13/87 | 938 TURTLE ROCK RD | | SANDPOINT | ID | 83864 6597 |
| MS&CO C/F | DEBRA A TILLOU | IRA SEP DATED 04/06/00 | PO BOX 625 | | WALDOBORO | ME | 04572 0625 |
| MS&CO C/F | DEBRA BEETEM LAROCHE | IRA STANDARD DATED 05/05/98 | 3744 W CAROL ANN WAY | | PHOENIX | AZ | 85053 3739 |
| MS&CO C/F | DEBRA G JONES | IRA STANDARD DATED 11/08/91 | 3347 S MILITARY HIGHWAY | | CHESAPEAKE | VA | 23323 3522 |
| MS&CO C/F | DEBRA J CREIGHTON | IRA STANDARD DATED 09/20/08 | 1609 TOPEKA COURT | | MONROE | NC | 28110 9012 |
| MS&CO C/F | DEBRA J GIOVANNI | IRA ROLLOVER DATED 03/24/99 | 28216 GOLF POINTE BLVD | | FARMINGTON HILLS | MI | 48331 2937 |
| MS&CO C/F | DEBRA J SHEARER | IRA STANDARD DATED 03/14/05 | 16122 KENT ROAD | | LAUREL | MD | 20707 2625 |
| MS&CO C/F | DEBRA KETAY HUGHES | ROTH IRA DATED 05/13/98 | 2 S 474 BURNING TRAIL | | WHEATON | IL | 60189 8942 |
| MS&CO C/F | DEBRA S WEADOCK | ROTH IRA DATED 03/22/99 | 1744 GLASSY LAKE DR | | VIRGINIA BCH | VA | 23453 7026 |
| MS&CO C/F | DEIDRE LEVDANSKY KUBAN | IRA STANDARD DATED 01/08/96 | 231 HAMTOM ROAD | | EIGHTY FOUR | PA | 15330 2611 |
| MS&CO C/F | DEIRDRE E CHRISTOPHER | IRA STANDARD DATED 05/06/08 | 1217 DOREEN DRIVE | | DES PLAINES | IL | 60018 1202 |
| MS&CO C/F | DELBERT K DYKSTRA | IRA STD/ROLLOVER DTD 10/21/03 | 1129 W 183RD | | HOMEWOOD | IL | 60430 3507 |
| MS&CO C/F | DELIA G ANELLO | IRA ROLLOVER DATED 01/28/85 | 1801 ST ISABEL STREET | | TAMPA | FL | 33607 6519 |
| MS&CO C/F | DELIAH EHRLER | IRA STANDARD DATED 11/28/06 | 402 SHORE ROAD | | DOUGLASTON | NY | 11363 1132 |
| MS&CO C/F | DENELL A HAHN | IRA STANDARD/SEP DTD 04/19/93 | 631 E FAIRWAY ROAD | | HENDERSON | NV | 89015 7407 |
| MS&CO C/F | DENESE MARIE RYS | IRA STANDARD DATED 04/16/90 | 3600 S WOODLAND CT | | INDEPENDENCE | MO | 64052 2868 |
| MS&CO C/F | DENISE E EMRY | IRA STANDARD DATED 04/13/98 | 6931 OLIVE GROVE DRIVE | | ORANGEVALE | CA | 95662 3537 |

| MS&CO C/F | DENISE ECKELKAMP | IRA STANDARD DATED 12/07/06 | 1720 ROSSLARE CT | | MANCHESTER | MO | 63021 | 7123 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | DENISE MICHELE CLARK | IRA ROLLOVER DATED 07/08/97 | 6204 MIGNONETTE ST | | BAKERSFIELD | CA | 93308 | 2727 |
| MS&CO C/F | DENISE R PICETTI | IRA STANDARD DATED 02/22/85 | 3009 BAYVIEW DR | | ALAMEDA | CA | 94501 | 6304 |
| MS&CO C/F | DENISE SCHMIDT | IRA ROLLOVER DATED 11/09/05 | 6-02 CLINTONVILLE STREET | | WHITESTONE | NY | 11357 | 1226 |
| MS&CO C/F | DENNIS A CLEVENGER | IRA STANDARD DATED 11/03/04 | 3559 EAST BELLSHIRE PLACE | | INVERNESS | FL | 34453 | 0489 |
| MS&CO C/F | DENNIS A SYKES | ROTH IRA DATED 12/29/08 | 2319 NORTH HAVEN BLVD | | CUYAHOGA FLS | OH | 44223 | 1558 |
| MS&CO C/F | DENNIS B FORD | IRA STD/ROLLOVER DTD 10/05/88 | 6830 CAMDEN ROAD | | DOWNERS GROVE | IL | 60516 | 3128 |
| MS&CO C/F | DENNIS CLAY | IRA ROLLOVER DATED 08/31/93 | 111 MIGUEL DRIVE | | LAFAYETTE | LA | 70508 | 4919 |
| MS&CO C/F | DENNIS E CARLTON | IRA STD/ROLLOVER DTD 11/06/08 | 801 SAN YSIDRO LANE | | SANTA BARBARA | CA | 93108 | 1324 |
| MS&CO C/F | DENNIS FUNKNER | IRA ROLLOVER DATED 01/14/02 | 5798 E BODIE CIRCLE | | CLOVIS | CA | 93619 | 9549 |
| MS&CO C/F | DENNIS IVAN | IRA STANDARD DATED 05/03/04 | 737 2ND STREET APT 301 | | OAKLAND | CA | 94607 | 3007 |
| MS&CO C/F | DENNIS M NOLAN | IRA STANDARD/SEP DTD 02/12/87 | 1114 PARKSIDE WAY | | LOMPOC | CA | 93436 | 3316 |
| MS&CO C/F | DENNIS S HANSON | IRA STANDARD DATED 05/05/04 | 465 WEST SLY FOX | | MERIDIAN | ID | 83646 | 4701 |
| MS&CO C/F | DENNIS WHITEHEAD | IRA STANDARD/SEP DTD 11/19/98 | W9040 PEAVY FALLS ROAD | | IRON MOUNTAIN | MI | 49801 | 8924 |
| MS&CO C/F | DENTON M JONES | IRA STD/ROLLOVER DTD 03/26/07 | 1467 KIMBERLY CT | | GRAND BLANC | MI | 48439 | 5157 |
| MS&CO C/F | DEREK JOHN WILSDEN | IRA ROLLOVER DATED 12/19/95 | 854 COLSTON RD | | MARIETTA | GA | 30064 | 3322 |
| MS&CO C/F | DEREK MATTHEW SMITH | ROTH IRA DATED 04/08/99 | 7872 CAMINO KIOSCO | | SAN DIEGO | CA | 92122 | 1816 |
| MS&CO C/F | DESPINA NEVELLS | ROTH IRA DATED 03/07/08 | 3648 RAMADA | | HIGHLAND | MI | 48356 | 1874 |
| MS&CO C/F | DEWEY POWELL | IRA ROLLOVER DATED 07/16/87 | 140 WHITE OAK DR | | MANCHESTER | TN | 37355 | 7322 |
| MS&CO C/F | DIANA A KING | IRA STANDARD DATED 04/06/04 | 525 N VERNON STREET | | HERSCHER | IL | 60941 | 9452 |
| MS&CO C/F | DIANA J W NAPOLI | IRA STANDARD DATED 05/07/97 | 10758 NASHVILLE DRIVE | | COOPER CITY | FL | 33026 | 4900 |
| MS&CO C/F | DIANA W BULLARD | ROTH CONVERTED IRA DATED 04/30/98 | 1430 GOVERNORS PLACE | | HUNTSVILLE | AL | 35801 | 1316 |
| MS&CO C/F | DIANE C NAIMAN | IRA STANDARD DATED 03/13/07 | 17 ALDERSGATE CIRCLE | | BUDD LAKE | NJ | 07828 | 3810 |
| MS&CO C/F | DIANE LOWDEN | IRA STANDARD DATED 11/30/04 | 46 SANDY BROOK DRIVE | | STOW | MA | 01775 | 1442 |
| MS&CO C/F | DIANE M GRIMSRUD | IRA ROLLOVER DATED 12/10/99 | 4507 LOOKOUT MOUNTAIN | | RAPID CITY | SD | 57702 | 7045 |
| MS&CO C/F | DIANE M MURPHY | IRA SEP DATED 01/03/08 | 23809 110TH PLACE WEST | | WOODWAY | WA | 98020 | 5250 |
| MS&CO C/F | DIANE M ZABELL | ROTH CONVERTED IRA DATED 07/28/03 | 3371 N KEY DR #204 | | N FT MYERS | FL | 33903 | 4857 |
| MS&CO C/F | DIANE SCHULTZ | IRA STANDARD DATED 05/01/08 | 3675 MONTICETO CIRCLE | | MUNDELEIN | IL | 60060 | 6015 |
| MS&CO C/F | DIANE T PIOTROWSKI | IRA ROLLOVER DATED 04/09/01 | 8 WILTED GRASS TRAIL | | SHAMONG | NJ | 08088 | 9568 |
| MS&CO C/F | DIANE W EDWARDS | IRA STANDARD DATED 07/28/04 | 17 MONARCH BAY DRIVE | | DANA POINT | CA | 92629 | 3401 |
| MS&CO C/F | DIANNE D CHIN | IRA STD/ROLLOVER DTD 07/11/00 | 1548 ROSEANNA DRIVE | | SAN JOSE | CA | 95118 | 2840 |
| MS&CO C/F | DIANNE RUNNELS ALEXANDER | IRA STD/ROLLOVER-SPOUSAL 04/12/82 | 27825 SW 175 COURT | | HOMESTEAD | FL | 33031 | 2329 |
| MS&CO C/F | DIERDRE PATTEN KOWALSKI | IRA STD/ROLLOVER DTD 02/27/07 | 85 N. FRONTERA CIRCLE | | THE WOODLANDS | TX | 77382 | 7004 |
| MS&CO C/F | DILIP N ASSAR | IRA ROLLOVER/SEP DTD 10/17/03 | 1425 ABILENE COURT | | ALLEN | TX | 75013 | 5462 |
| MS&CO C/F | DOMINIC SPENO | IRA STANDARD/SEP DTD 03/02/98 | 1553 WILLOW OAKS DRIVE | | SAN JOSE | CA | 95125 | 4453 |
| MS&CO C/F | DOMINICK J NAPOLI JR | IRA STANDARD DATED 05/07/97 | 10758 NASHVILLE DRIVE | | COOPER CITY | FL | 33026 | 4900 |
| MS&CO C/F | DOMINICK J REDA | IRA STANDARD DATED 04/25/05 | 7 LAWN PLACE | | WAPPINGERS FL | NY | 12590 | 4505 |
| MS&CO C/F | DOMINICK MANZI | IRA STANDARD DATED 04/24/08 | 2237 E 1ST ST | | BROOKLYN | NY | 11223 | 5143 |
| MS&CO C/F | DOMINICK SAMPOGNA | IRA ROLLOVER DATED 10/03/08 | 375 EAST MAIN STREET STE 17 | | BAY SHORE | NY | 11706 | 8418 |
| MS&CO C/F | DOMINICK T DIMAGGIO | ROTH IRA DATED 09/28/06 | 7 S MEADOW LN | | HAWTHORN WOODS | IL | 60047 | 1442 |
| MS&CO C/F | DON DEGOOYER | IRA STANDARD DATED 01/09/95 | 11516 103RD PL NE | | KIRKLAND | WA | 98033 | 4315 |
| MS&CO C/F | DON P HAMILTON | IRA ROLLOVER DATED 06/16/98 | 9406 S LA SALLE AVE | | LOS ANGELES | CA | 90047 | 3835 |
| MS&CO C/F | DON P KEITH | IRA ROLLOVER DATED 02/24/89 | 4718 FRENCH QUARTER COURT | | LUBBOCK | TX | 79424 | 4022 |
| MS&CO C/F | DON R ARCHAMBAULT | IRA ROLLOVER DATED 01/28/00 | 28423 ALAVA | | MISSION VIEJO | CA | 92692 | 1659 |
| MS&CO C/F | DON R CROWDER | IRA STANDARD DATED 10/30/84 | BOX 12 | | KINGMAN | IN | 47952 | 0012 |
| MS&CO C/F | DON R PERRY | IRA SEP DATED 02/10/94 | 11700 NW 120TH | | YUKON | OK | 73099 | 8111 |
| MS&CO C/F | DONALD A DURR | IRA STANDARD DATED 02/28/08 | 22218 ARDMORE PARK DRIVE | | ST CLAIR SHORES | MI | 48081 | 2006 |
| MS&CO C/F | DONALD A OLIVER | IRA ROLLOVER DATED 12/16/98 | 24 LONG HILL RD | | BOXFORD | MA | 01921 | 2452 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | DONALD B HYGRELL | IRA STANDARD DATED 04/15/85 | 17976 IXONIA AVE W | | LAKEVILLE | MN | 55044 | 9667 |
| MS&CO C/F | DONALD B WINN | IRA STD SPOUSAL DTD 04/07/87 | 5252 NE MULTNOMAH | | PORTLAND | OR | 97213 | 2834 |
| MS&CO C/F | DONALD BRANDINELLI | IRA STD/ROLLOVER DTD 08/08/02 | 324 CEMETERY ROAD | | MOUNT LAUREL | NJ | 08054 | 4811 |
| MS&CO C/F | DONALD C FISHER | IRA SEP DATED 08/18/06 | 2796 HUNTERS FOREST DRIVE | | GERMANTOWN | TN | 38138 | 6286 |
| MS&CO C/F | DONALD C HENRY | IRA STD/ROLLOVER DTD 05/15/90 | 2741 PARK OAK DRIVE | | CLEMMONS | NC | 27012 | 8619 |
| MS&CO C/F | DONALD C KISABETH | IRA STD/ROLLOVER DTD 05/08/06 | 1147 N BYRNEAL DRIVE | | PORT CLINTON | OH | 43452 |
| MS&CO C/F | DONALD C SMITH | IRA STD 10/27/82 | 2140 BAY TREE DRIVE | | LAS VEGAS | NV | 89134 | 5236 |
| MS&CO C/F | DONALD D FANNING | IRA ROLLOVER DATED 08/20/07 | 3410 NE DAVIS | | PORTLAND | OR | 97232 | 3404 |
| MS&CO C/F | DONALD DIMONDA | IRA ROLLOVER DATED 04/15/85 | PO BOX 121 | | SACKETS HARBOR | NY | 13685 | 0121 |
| MS&CO C/F | DONALD E MCELMURRY | IRA STANDARD DATED 10/15/07 | 6419 E MALCOMB DRIVE | | PARADISE VLY | AZ | 85253 | 5359 |
| MS&CO C/F | DONALD E WHEELER | IRA STANDARD/SEP DTD 11/09/87 | 23030 GALVA AVENUE | | TORRANCE | CA | 90505 | 3521 |
| MS&CO C/F | DONALD F BERTONASCHI | IRA STD/ROLLOVER DTD 05/10/82 | 8566 CEDAR HILLS DRIVE | | DEXTER | MI | 48130 | 9347 |
| MS&CO C/F | DONALD F SANDS | IRA ROLLOVER DATED 06/30/87 | 1512 TWELVE OAKS DR | | MUNSTER | IN | 46321 | 2626 |
| MS&CO C/F | DONALD F SANDS | IRA ROLLOVER DATED 11/29/01 | 1512 TWELVE OAKS DR | | MUNSTER | IN | 46321 | 2626 |
| MS&CO C/F | DONALD G KAAS | IRA ROLLOVER DATED 12/19/90 | 823 N 28TH ST | | ALLENTOWN | PA | 18104 | 3826 |
| MS&CO C/F | DONALD G KIMBLE | IRA ROLLOVER DATED 12/05/89 | 2308 FERNCLIFF ROAD | | ROCK HILL | SC | 29732 | 9473 |
| MS&CO C/F | DONALD GUENTHER | IRA STANDARD DATED 07/18/08 | 14853 GRANTLEY DRIVE | | CHESTERFIELD | MO | 63017 | 5567 |
| MS&CO C/F | DONALD H DUNN | IRA STANDARD DATED 06/08/00 | P.O. BOX 337 | | ACCORD | NY | 12404 | 0337 |
| MS&CO C/F | DONALD J LEAF | IRA STANDARD DATED 05/02/08 | 137 CUSTER AVENUE | | EVANSTON | IL | 60202 | 3925 |
| MS&CO C/F | DONALD J PANIAN | IRA STANDARD DATED 08/07/01 | 4215 ROYAL COURT | | MURRYSVILLE | PA | 15668 | 9768 |
| MS&CO C/F | DONALD J PARTHUM JR. | IRA STANDARD DATED 10/15/08 | 769 NOTRE DAME | | GROSSE POINTE | MI | 48230 | 1239 |
| MS&CO C/F | DONALD J PURCELL | IRA STANDARD DATED 03/10/05 | 713 TRANCAS ST APT 19 | | NAPA | CA | 94558 | 3038 |
| MS&CO C/F | DONALD L HOLMES | IRA ROLLOVER DATED 12/11/02 | 3409 SCHROEDER AVE | | GRAND ISLAND | NE | 68803 | 6530 |
| MS&CO C/F | DONALD L STINAR | IRA ROLLOVER DATED 01/26/93 | 632 RODEO AVE | | RODEO | CA | 94572 | 1441 |
| MS&CO C/F | DONALD O ROBERTS | SIMPLE IRA DATED 12/27/05 | 6289 MABLEY HILL ROAD | | FENTON | MI | 48430 | 9404 |
| MS&CO C/F | DONALD R REICHERT | IRA ROLLOVER DATED 09/25/07 | 161 DEVON DRIVE | | WOODBURY | NJ | 08096 | 5032 |
| MS&CO C/F | DONALD S BISHOP | IRA ROLLOVER DATED 03/05/86 | 12611 W PARKWOOD DRIVE | | SUN CITY WEST | AZ | 85375 | 4625 |
| MS&CO C/F | DONALD SCOTT SENNOTT | IRA STANDARD DATED 11/02/93 | 135 RYDAL LANE | | PITTSBURGH | PA | 15237 | 4066 |
| MS&CO C/F | DONALD T RUSTIN | IRA ROLLOVER DATED 05/09/88 | 7641 CONROY-WINDERMERE ROAD | | ORLANDO | FL | 32835 | 2646 |
| MS&CO C/F | DONALD V LENERTZ | IRA STANDARD DATED 04/09/86 | 6306 ASPENWOOD RD | | CORPUS CHRISTI | TX | 78412 | 4739 |
| MS&CO C/F | DONALD W HATTON MD | IRA STD DTD 4/13/84 | 1641 HILLCREST ROAD | | LAWRENCE | KS | 66044 | 4525 |
| MS&CO C/F | DONALD W POPOWSKI | ROTH IRA DATED 12/05/02 | 631 TOKAY AVENUE | | UKIAH | CA | 95482 | 3232 |
| MS&CO C/F | DONALD WALKER | IRA ROLLOVER DATED 02/27/07 | 25 ELM DRIVE | | PENNELLVILLE | NY | 13132 | 3147 |
| MS&CO C/F | DONNA COMPTON URBAN | IRA ROLLOVER DATED 08/26/93 | 16067 GALLATIN | | FOUNTAIN VLY | CA | 92708 | 1438 |
| MS&CO C/F | DONNA I RHYNE | IRA STD SPOUSAL DTD 08/07/91 | 114 DELLWOOD DR | | GREENVILLE | SC | 29609 | 5013 |
| MS&CO C/F | DONNA KISELA | IRA STANDARD DATED 07/28/99 | 7946 NORRIS RD | | BAKERSFILED | CA | 93308 | 1979 |
| MS&CO C/F | DONNA L BURROWS | IRA STANDARD/SEP DTD 09/04/03 | 8152 WACOBEE DRIVE | | MYRTLE BEACH | SC | 29579 | 5227 |
| MS&CO C/F | DONNA L LA TEER | IRA STD SPOUSAL DTD 04/06/83 | 4102 CUMBERLAND AVE | | LOS ANGELES | CA | 90027 | 1518 |
| MS&CO C/F | DONNA L RODONI | IRA STANDARD DATED 04/06/88 | PO BOX 3235 | | SANTA CRUZ | CA | 95063 | 3235 |
| MS&CO C/F | DONNA LEE WILLIAMS | IRA ROLLOVER DATED 03/19/01 | 116 LYNNHAVEN DRIVE | | DOVER | DE | 19904 | 4336 |
| MS&CO C/F | DONNA MARKHAM | IRA STANDARD DATED 05/28/07 | 82 CROTON DAM RD | | OSSINING | NY | 10562 | 2103 |
| MS&CO C/F | DONNA RAE PARKS-NIGUS | ROTH IRA DATED 05/26/98 | 7854 SVL BOX | | VICTORVILLE | CA | 92395 | 5118 |
| MS&CO C/F | DONNA SANDERS | ROTH SPOUSAL IRA DATED 04/14/99 | 12255 SOUTH HILLS DRIVE | | RENO | NV | 89511 | 9290 |
| MS&CO C/F | DORA A SOTO | IRA STANDARD DATED 02/25/05 | 1 CLINTON COURT | | E BRUNSWICK | NJ | 08816 | 4311 |
| MS&CO C/F | DORIS B NEWTON | IRA ROLLOVER DATED 04/21/99 | 149 GRANDEUR DRIVE | | BRANDON | MS | 39042 | 5011 |
| MS&CO C/F | DORIS C SANTI | IRA STANDARD DATED 05/13/08 | 17412 HILLARY SIMMONS RD | | KENTWOOD | LA | 70444 | 7538 |
| MS&CO C/F | DORIS E SHEETS | IRA ROLLOVER DATED 09/03/98 | 2359 MALONE AVE SE | | MASSILLON | OH | 44646 | 7418 |
| MS&CO C/F | DORIS G WEBB | IRA ROLLOVER DATED 02/14/94 | 29 SIOUX AVE | | NASHUA | NH | 03063 | 3028 |

| MS&CO C/F | DORLI K SABAROTS | IRA ROLLOVER DATED 11/12/99 | 1647 PALM AVENUE | | REDWOOD CITY | CA | 94061 | 2646 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | DORON CORCOS | IRA ROLLOVER DATED 02/07/06 | 455 NE OLIVE WAY | | BOCA RATON | FL | 33432 | 4149 |
| MS&CO C/F | DOROTHY A ROSENBERRY | IRA STD/ROLLOVER DTD 11/30/04 | 15104 BACON WAY | | HARLINGEN | TX | 78552 | 2494 |
| MS&CO C/F | DOROTHY H HOWELL DECEASED | IRA STANDARD DATED 03/17/83 | 369 RODNEY ROAD | | WYCKOFF | NJ | 07481 | 2838 |
| MS&CO C/F | DOROTHY H LEWERS | IRA STD 1/22/82 | 12321 CORINTH CT | | STRONGSVILLE | OH | 44149 | 3244 |
| MS&CO C/F | DOROTHY J CALDWELL | IRA ROLLOVER DATED 04/10/86 | 505 WEST NOBLE | | DRUMRIGHT | OK | 74030 | 4035 |
| MS&CO C/F | DOROTHY J HEWITT | IRA STANDARD DATED 08/13/08 | 20 FOREST AVENUE | | PORT JEFFERSON STA | NY | 11776 | 1804 |
| MS&CO C/F | DOROTHY JEAN LAWRENCE | IRA ROLLOVER DATED 12/29/99 | 5517 HWY 51 | | PICKENS | MS | 39146 | 9525 |
| MS&CO C/F | DOROTHY K MUNNS | IRA STANDARD DATED 08/08/07 | 3841 MOSSY OAK DR | | FORT MYERS | FL | 33905 | 3836 |
| MS&CO C/F | DOROTHY MUCCINO | ROTH CONVERTED IRA DATED 12/23/98 | 2 CANNON RIDGE DRIVE | | WATERTOWN | CT | 06795 | 2444 |
| MS&CO C/F | DOUGLAS A DAY | IRA ROLLOVER DATED 04/29/97 | P O BOX 29182 | | PARMA | OH | 44129 | 0182 |
| MS&CO C/F | DOUGLAS A HUTCHINSON | IRA ROLLOVER DATED 11/08/99 | 46434 BUTTE | | MACOMB | MI | 48044 | 3146 |
| MS&CO C/F | DOUGLAS A SMITH | IRA STANDARD DATED 04/17/00 | PSC 45 BOX 476 | | APO | AE | 09468 | 0476 |
| MS&CO C/F | DOUGLAS B JOHNSTON | IRA ROLLOVER DATED 07/06/98 | 65 GLENRIDGE RD | | EAST AURORA | NY | 14052 | 2621 |
| MS&CO C/F | DOUGLAS J GERRITSEN | IRA STANDARD DATED 10/18/07 | PO BOX 2399 | | BEAUFORT | NC | 28516 | 5399 |
| MS&CO C/F | DOUGLAS J MELANCON | IRA STANDARD DATED 05/04/06 | 609 WALKER DRIVE | | HOUMA | LA | 70364 | 2068 |
| MS&CO C/F | DOUGLAS J MIELE | SIMPLE IRA DATED 02/12/97 | 5 INTEGRITY WAY | | GROTON | MA | 01450 | 1628 |
| MS&CO C/F | DOUGLAS J MUSZYNSKI | IRA STANDARD DATED 03/25/98 | 7173 W FIREBIRD DRIVE | | GLENDALE | AZ | 85308 | 9567 |
| MS&CO C/F | DOUGLAS P RECKLING (DECD) | SIMPLE IRA DATED 03/05/98 | 24340 MASCH | | WARREN | MI | 48091 | 4479 |
| MS&CO C/F | DOUGLAS P WERTSCH | IRA STANDARD DATED 12/08/06 | 1125 GARFIELD COURT NW | | GRAND RAPIDS | MI | 49544 | 1827 |
| MS&CO C/F | DOUGLAS R NEWMAN | IRA STANDARD/SEP DTD 02/13/87 | 2800 NW 75TH | | SEATTLE | WA | 98117 | 4630 |
| MS&CO C/F | DOUGLAS RAY CASH | SIMPLE IRA DATED 07/11/02 | 11409 MANITOBA NE | | ALBUQUERQUE | NM | 87111 | 2642 |
| MS&CO C/F | DOUGLAS S KLEIN | IRA ROLLOVER DATED 05/28/08 | 8 WHITBY COURT | | LINCOLNSHIRE | IL | 60069 | 3404 |
| MS&CO C/F | DOUGLAS S PATRICK | IRA ROLLOVER DATED 08/08/96 | 984 HWY 51 SE | | BOGUE CHITTO | MS | 39629 | 4124 |
| MS&CO C/F | DOUGLAS W BROKAW | IRA STANDARD DATED 03/03/06 | 3205 N RIVERBEND CIRCLE WEST | | TUCSON | AZ | 85750 | 2514 |
| MS&CO C/F | DOUGLAS W CRISMAN | IRA ROLLOVER DATED 02/19/98 | 30 STONEBRIDGE LANE | | PRINCETON | NJ | 08540 | 7093 |
| MS&CO C/F | DR PHYLLIS M HARRIS | IRA SEP DTD 3-12-82 | 2250 TURK HILL ROAD | | VICTOR | NY | 14564 | 9608 |
| MS&CO C/F | DR RONALD B ROZAN | IRA STD DTD 2-3-82 | 121 SOUTH SPRINGFIELD AVE | | SPRINGFIELD | NJ | 07081 | 2317 |
| MS&CO C/F | DUANE D BROWN | IRA ROLLOVER DATED 03/28/96 | 178 CANEBRAKE DR | | NEW BERN | NC | 28562 | 8950 |
| MS&CO C/F | DUANE R RAMSAY | IRA ROLLOVER DATED 05/12/93 | 8316 ESMONT LANE | | LAS VEGAS | NV | 89117 | 9017 |
| MS&CO C/F | DUANE W MILROY | IRA STD/ROLLOVER DTD 06/04/97 | 85 CAMBRIDGE ROAD | | HILTON | NY | 14468 | 1449 |
| MS&CO C/F | DUANGMARN JOHNSON | IRA ROLLOVER DATED 02/25/97 | 814 TULANE DR | | MOUNTAIN VIEW | CA | 94040 | 3631 |
| MS&CO C/F | DUONG T BUI | IRA ROLLOVER DATED 02/09/96 | 11011 MIDHURST | | HOUSTON | TX | 77072 | 1973 |
| MS&CO C/F | DWAYNE BILICKI | IRA ROLLOVER DATED 02/11/02 | 3682 OLDE HAWTHORNE DR | | BRIGHTON | MI | 48114 | 4991 |
| MS&CO C/F | DWIGHT D GRAHAM | IRA STANDARD/SEP DTD 03/16/90 | 2815 SUMMIT TER | | LINDEN | NJ | 07036 | 4835 |
| MS&CO C/F | DWIGHT D SEAMAN | ROTH IRA DATED 01/22/09 | 79 SPRING LANE | | CANTON | MA | 02021 | 1712 |
| MS&CO C/F | DWIGHT S STIMSON | IRA STANDARD DATED 04/11/91 | PO BOX 553 | | NORWELL | MA | 02061 | 0553 |
| MS&CO C/F | E JOYCE BRANDSTATTER | IRA STD DTD 4/15/83 | 1495 FOX TRAIL | | MOUNTAINSIDE | NJ | 07092 | 1301 |
| MS&CO C/F | E LESTER MUNSON | IRA STD/ROLLOVER DTD 12/26/85 | 500 LINCOLN STATION DRIVE | | OSWEGO | IL | 60543 | 8137 |
| MS&CO C/F | E THOMAS MANSON | IRA ROLLOVER DATED 05/01/95 | 10903 SONGBIRD LANE | | CARMEL | IN | 46033 | 3950 |
| MS&CO C/F | EARL BROIDY | IRA ROLLOVER DATED 09/26/94 | 4156 TARRYBRAE TERRACE | | TARZANA | CA | 91356 | 5446 |
| MS&CO C/F | EARL R BETZ | IRA STANDARD DATED 03/06/09 | 1715 BRANDON DRIVE | | WELLSVILLE | OH | 43968 | 9725 |
| MS&CO C/F | EARL T MYERS | IRA STD/ROLLOVER DTD 03/04/03 | 481 HIGHLAND ROAD | | RED LION | PA | 17356 | 9291 |
| MS&CO C/F | ED CARRINGTON | IRA STD/ROLLOVER DTD 09/25/03 | PO BOX 1514 | | PINE BLUFF | AR | 71613 | 1514 |
| MS&CO C/F | ED CRYER | IRA STANDARD DATED 06/23/08 | 8586 WASHINGTON STREET | | DOWNERS GROVE | IL | 60516 | 4801 |
| MS&CO C/F | EDGAR A WILLMANN | IRA STD/ROLLOVER DTD 08/15/90 | 490 FOREST VIEW DRIVE | | BLANCO | TX | 78606 | 4690 |
| MS&CO C/F | EDITH S TURKIN | IRA ROLLOVER DATED 08/24/01 | 210 EAST BROADWAY APT H1206 | | NEW YORK | NY | 10002 | 5529 |
| MS&CO C/F | EDMUND C BARNUM | IRA ROLLOVER DATED 12/16/98 | 2188 ROOSEVELT | | ALTADENA | CA | 91001 | 3511 |

| MS&CO C/F | EDMUND J BAILEY | IRA ROLLOVER DATED 09/14/89 | 24402-A HAMPTON DRIVE | | VALENCIA | CA | 91355 | 4228 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | EDWARD A BAROODY | IRA STD ROLLOVER DTD 2-10-82 | 8811 SANDY RIDGE CT | | FAIRFAX | VA | 22031 | 3232 |
| MS&CO C/F | EDWARD A NEWTON | IRA ROLLOVER DATED 08/21/03 | 1105 LEWISBURG PIKE | | FRANKLIN | TN | 37064 | 6727 |
| MS&CO C/F | EDWARD B HACKMAN | IRA STANDARD DATED 05/02/97 | 1463 QUADRANT CIRCLE | | WILMINGTON | NC | 28405 | 4220 |
| MS&CO C/F | EDWARD B STERNBERG | ROTH IRA DATED 10/13/08 | 861 FOUNTAIN | | MONTEREY | CA | 93940 | 4423 |
| MS&CO C/F | EDWARD C LARRIVEE | IRA SEP DATED 10/11/96 | 115 FOX HALL DRIVE | | DOVER | DE | 19904 | 6537 |
| MS&CO C/F | EDWARD CHARLES LEBORNE | IRA ROLLOVER DATED 03/14/90 | 8508 ROSE MARIE DRIVE | | FT WASHINGTON | MD | 20744 | 2319 |
| MS&CO C/F | EDWARD D SHEEHAN | SIMPLE IRA DATED 08/24/99 | 444 WINDROW CLUSTERS DRIVE | | MOORESTOWN | NJ | 08057 | 4306 |
| MS&CO C/F | EDWARD E FULTON | IRA STD DTD 3-30-85 | 360 EAST STATE ROAD 38 | | SHERIDAN | IN | 46069 | 9739 |
| MS&CO C/F | EDWARD F ANTHONY | IRA STANDARD DATED 02/19/99 | 8919 WINGED FOOT DRIVE | | TALLAHASSEE | FL | 32312 | 4010 |
| MS&CO C/F | EDWARD F DUNDON | IRA STD/ROLLOVER DTD 10/21/08 | 34 BEN MERRILL DR | | CLINTON | CT | 06413 | 1232 |
| MS&CO C/F | EDWARD F GILLIGAN | IRA ROLLOVER DATED 05/19/93 | 758 KENNEDY BLVD | | BAYONNE | NJ | 07002 | 2859 |
| MS&CO C/F | EDWARD F KOESTER | IRA STD/ROLLOVER DTD 12/31/93 | 17916 CHURCH RD | | MARENGO | IL | 60152 | 8104 |
| MS&CO C/F | EDWARD F REUTHER | IRA ROLLOVER DATED 09/13/94 | 2325 DREAM STREET | | REDDING | CA | 96001 | 5938 |
| MS&CO C/F | EDWARD G BARR | IRA ROLLOVER DATED 05/28/04 | 19828 GULF BLVD APT 401 | | INDIAN SHORES | FL | 33785 | 2373 |
| MS&CO C/F | EDWARD GAUS | IRA STANDARD DATED 04/08/86 | 621 CHARLEMAGNE DR | | NORTHBROOK | IL | 60062 | 2111 |
| MS&CO C/F | EDWARD H JOHNSTON | IRA ROLLOVER DATED 07/06/95 | 1600 WATERWITCH DRIVE | | ORLANDO | FL | 32806 | 7815 |
| MS&CO C/F | EDWARD I ALLEN | IRA ROLLOVER DTD 2/25/82 | 909 CORTIJO | | EL PASO | TX | 79912 | 2503 |
| MS&CO C/F | EDWARD J BILLON | IRA STD/ROLLOVER DTD 11/01/93 | 78692 LINKS DRIVE | | PALM DESERT | CA | 92211 | 1610 |
| MS&CO C/F | EDWARD J CHARLTON | IRA STANDARD DATED 01/11/95 | 7 GLEN ROAD | | WEST ORANGE | NJ | 07052 | 4603 |
| MS&CO C/F | EDWARD J LOOMIS | IRA STANDARD DATED 08/03/07 | 33 HILLSIDE ROAD | | CLAYMONT | DE | 19703 | 2602 |
| MS&CO C/F | EDWARD J MERRITT | IRA ROLLOVER DATED 08/18/08 | 88 CARY AVENUE | | MILTON | MA | 02186 | 4223 |
| MS&CO C/F | EDWARD K MOTOKANE | IRA ROLLOVER DATED 05/22/07 | 305 AVIATION PLACE | | MANHATTAN BCH | CA | 90266 | 7019 |
| MS&CO C/F | EDWARD KONWERSKI | ROTH IRA DATED 11/08/04 | 15646 HAVEN | | MACOMB | MI | 48042 | 6155 |
| MS&CO C/F | EDWARD L COHEN | IRA SEP DATED 08/17/07 | 1902 RED MAPLE GROVE | | AMBLER | PA | 19002 | 5047 |
| MS&CO C/F | EDWARD L EVANS | ROTH IRA DATED 02/15/00 | 202 E YATES ST | | EAST SYRACUSE | NY | 13057 | 2340 |
| MS&CO C/F | EDWARD M RICHMAN | IRA STD/ROLLOVER DTD 12/22/88 | 6650 SW RALEIGHWOOD LANE | | PORTLAND | OR | 97225 | 1921 |
| MS&CO C/F | EDWARD MARSZALEK | IRA ROLLOVER DATED 03/11/08 | 1217 RUTLEDGE | | STOCKTON | CA | 95207 | 3624 |
| MS&CO C/F | EDWARD MARTIN BOSZA | IRA STANDARD DATED 10/22/07 | 28866 MOUNTAIN VIEW LANE | | TRABUCO CANYON | CA | 92679 | 1017 |
| MS&CO C/F | EDWARD MASH | IRA STANDARD DATED 08/22/07 | 4 PHEASANT RUN | | BALLSTON LAKE | NY | 12019 | 1512 |
| MS&CO C/F | EDWARD P RAGUSA | IRA STD/ROLLOVER DTD 02/15/06 | 6148 81ST STREET | | MIDDLE VLG | NY | 11379 | 1404 |
| MS&CO C/F | EDWARD R KUHEL | IRA STANDARD DATED 08/01/03 | 230 WALL AVENUE | | ORMOND BEACH | FL | 32174 | 3352 |
| MS&CO C/F | EDWARD RATTO | IRA STD/ROLLOVER DTD 06/18/04 | 13809 AUSTIN CREEK AVE | | BAKERSFIELD | CA | 93314 | 8305 |
| MS&CO C/F | EDWARD SCHWALL | IRA STANDARD/SEP DTD 07/19/89 | PO BOX 8125 | | BRIDGEWATER | NJ | 08807 | 8125 |
| MS&CO C/F | EDWARD SCHWARTZ | IRA ROLLOVER DATED 07/24/01 | 1013 EAST VINE | | MONTICELLO | IL | 61856 | 2128 |
| MS&CO C/F | EDWARD T SABA | IRA ROLLOVER/SEP DTD 08/14/02 | 1050 NEWGATE DRIVE | | ALLENTOWN | PA | 18103 | 9799 |
| MS&CO C/F | EDWARD TIMOTHY MCKENNA | IRA STD/ROLLOVER DTD 07/22/04 | 7920 AMERICAN HERITAGE NE | | ALBUQUERQUE | NM | 87109 | 3154 |
| MS&CO C/F | EDWARD V CORCORAN | IRA STD/ROLLOVER DTD 12/15/96 | 5355 NAUTILUS DRIVE | | CAPE CORAL | FL | 33904 | 5973 |
| MS&CO C/F | EDWARD VASSALLO | IRA ROLLOVER DATED 01/12/05 | 52 TROUTBROOK LANE | | RIVERHEAD | NY | 11901 | 5073 |
| MS&CO C/F | EDWIN BROMMER | IRA STD SPOUSAL DTD 09/29/88 | 136 STONE MANOR DRIVE | | SOMERSET | NJ | 08873 | 6027 |
| MS&CO C/F | EFFIE L OATES | IRA ROLLOVER DATED 05/04/98 | 1654 LAHAINA | | GULF BREEZE | FL | 32563 | 4913 |
| MS&CO C/F | EILEEN C DALTON | IRA ROLLOVER DATED 05/10/88 | 2910 S MANOR VIEW DRIVE | | PARKER | AZ | 85344 | 8159 |
| MS&CO C/F | EILEEN HELFER | IRA STANDARD DATED 12/31/02 | 17268 DAYS POINT ROAD | | SMITHFIELD | VA | 23430 | 2502 |
| MS&CO C/F | ELAINE GOOTMAN | IRA STANDARD DATED 02/14/91 | 498 REVERE DR | | HOLLAND | PA | 18966 | 5106 |
| MS&CO C/F | ELAINE T KONECKI | IRA ROLLOVER DATED 05/02/08 | 7938 NEVA | | NILES | IL | 60714 | 3212 |
| MS&CO C/F | ELAINE THERESA KNUTH | IRA STANDARD/SEP DTD 12/12/03 | 46723 RED OAK DRIVE | | NORTHVILLE | MI | 48168 | 1868 |
| MS&CO C/F | ELAINE TULLER | IRA STANDARD DATED 12/11/98 | 211 EAST 70TH ST APT 22B | | NEW YORK | NY | 10021 | 5208 |
| MS&CO C/F | ELBRIDGE R CHRISTISON | IRA ROLLOVER DATED 11/19/07 | 3313 LAKEVIEW DR | | GRAPEVINE | TX | 76051 | 4608 |

| MS&CO C/F | ELDON R WILSON | IRA ROLLOVER DATED 01/10/86 | P O BOX 13 | | GUSTAVUS | AK | 99826 | 0013 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | ELEANOR ELFRETH | IRA STANDARD DATED 11/03/06 | 48 GRAVERS LANE | | HILLTOP | NJ | 08012 | 5201 |
| MS&CO C/F | ELEANOR R STOTLER | IRA STD/ROLLOVER DTD 04/25/01 | 22 BRINKER STREET | | CUMBERLAND | MD | 21502 | 3605 |
| MS&CO C/F | ELIOT WEINSTOCK | IRA STANDARD DATED 12/05/02 | 53 BRUSH HILL ROAD | | SHERBORN | MA | 01770 | 1131 |
| MS&CO C/F | ELIZA N HENDERSON | IRA ROLLOVER DATED 05/05/00 | 212 WALTER PAYTON LANE | | RIDGELAND | MS | 39157 | 5011 |
| MS&CO C/F | ELIZABETH DONALD | IRA ROLLOVER DATED 12/07/95 | BOX 120 | | HILLTOWN | PA | 18927 | 0120 |
| MS&CO C/F | ELIZABETH G HIGBEE | IRA ROLLOVER DATED 02/27/98 | 201 FOXWOOD COVE | | MADISON | MS | 39110 | 8314 |
| MS&CO C/F | ELIZABETH R DONALDSON | IRA STANDARD DATED 01/03/97 | 1631 CHATHAM ST | | RACINE | WI | 53402 | 4904 |
| MS&CO C/F | ELLA A STAUBER | IRA STANDARD DATED 04/30/08 | 1829 N NORMANDY | | CHICAGO | IL | 60707 | 3927 |
| MS&CO C/F | ELLEN G AUSTIN | IRA STANDARD DATED 03/30/83 | PO BOX 1375 | | PLEASANTON | CA | 94566 | 0137 |
| MS&CO C/F | ELLEN GRADT | IRA STD SPOUSAL DTD 05/13/86 | 76-5 FOXWOOD DRIVE | | PLEASANTVILLE | NY | 10570 | 1147 |
| MS&CO C/F | ELLEN LAMBRECHT | ROTH SPOUSAL IRA DATED 01/25/99 | 925 POTTERS RD | | NEWTON | NJ | 07860 | 4203 |
| MS&CO C/F | ELLEN LOUISE RACE | IRA ROLLOVER DATED 12/04/07 | 9 CONIFER DRIVE | | WILBRAHAM | MA | 01095 | 2405 |
| MS&CO C/F | ELLEN MATHEWS | IRA STANDARD DATED 04/15/86 | 542 SUNSHINE CIRCLE NORTH | | PALM SPRINGS | CA | 92264 | 8235 |
| MS&CO C/F | ELLEN ZODA | IRA SEP DATED 10/31/85 | 38 ASPEN ROAD | | WEST ORANGE | NJ | 07052 | 1230 |
| MS&CO C/F | ELLIE M CURRIE | IRA ROLLOVER DATED 08/09/91 | 27W332 CHURCHILL RD | | WINFIELD | IL | 60190 | 1816 |
| MS&CO C/F | ELLIE SHAPIRO | IRA STANDARD DATED 05/20/99 | 3613 E MEDLOCK DR | | PHOENIX | AZ | 85018 | 1505 |
| MS&CO C/F | ELLIOT ARKING | IRA STANDARD DATED 06/13/08 | 6 ORIOLE WAY | | MOORESTOWN | NJ | 08057 | 1334 |
| MS&CO C/F | ELLIOT KAPLAN | SIMPLE IRA DATED 05/23/00 | 80 COPPWRWOOD DRIVE | | STOUGHTON | MA | 02072 | 1439 |
| MS&CO C/F | ELLIOTT PRATER | IRA SEP DATED 06/05/08 | 3335 NORTHHAVEN RD | | DALLAS | TX | 75229 | 2545 |
| MS&CO C/F | ELLIS J CUMMINS | IRA ROLLOVER DATED 02/18/92 | 103 EMILLY DR | | VICKSBURG | MS | 39180 | 5526 |
| MS&CO C/F | ELOY FLORES SR. | IRA STD/ROLLOVER DTD 09/06/05 | 3201 SHELLDRAKE WAY | | BAYTOWN | TX | 77521 | 1936 |
| MS&CO C/F | ELSIE R PIERCE | IRA STANDARD DATED 12/01/86 | 2681 WEST ELM BLOSSOM STREET | | BEVERLY HILLS | FL | 34465 | 3071 |
| MS&CO C/F | ELVIRA RUTH ESPINOZA | IRA STANDARD DATED 04/10/86 | 2034 TUILLERIES COVE | | BILOXI | MS | 39531 | 2423 |
| MS&CO C/F | EMIL L SLAVIK | SIMPLE IRA DATED 02/14/05 | 2430 CHRISTOPHER WINDS DRIVE | | SAINT LOUIS | MO | 63129 | 5049 |
| MS&CO C/F | EMIL M POHODICH | IRA STANDARD DATED 01/17/90 | 6066 RAMSGATE DRIVE | | BETHEL PARK | PA | 15102 | 2620 |
| MS&CO C/F | EMILY F BAUMAN | IRA STANDARD DATED 12/05/05 | 7502 THISTLEDOWN TRAIL | | FAIRFAX STA | VA | 22039 | 2209 |
| MS&CO C/F | EMMA JEAN SAUER | IRA STD DTD 3/26/82 | 1646 O'FARRELL ST | | SAN PEDRO | CA | 90732 | 2718 |
| MS&CO C/F | EMMA LANE REDDING | IRA ROLLOVER DATED 11/09/04 | 1330 WINNROSE ST | | JACKSON | MS | 39211 | 2721 |
| MS&CO C/F | ERASMO V BALDASSARRE | IRA STANDARD DATED 11/16/90 | 3929 E SAHUARO DRIVE | | PHOENIX | AZ | 85028 | 3443 |
| MS&CO C/F | ERIC A MILLER | IRA STANDARD DATED 08/22/85 | 1936 EAST SNUG HARBOR DRIVE | | HAYES | VA | 23072 | 3726 |
| MS&CO C/F | ERIC GOLUB | ROTH IRA DATED 04/06/99 | 10535 WILSHIRE BLVD APT 714 | | LOS ANGELES | CA | 90024 | 4556 |
| MS&CO C/F | ERIC HALLMARK | SIMPLE IRA DATED 02/03/09 | 242 CR 749 | | JONESBORO | AR | 72401 | 7084 |
| MS&CO C/F | ERIC HAVIV | ROTH IRA DATED 12/01/06 | 1183 DUNWOODY VILLAGE DR | | DUNWOODY | GA | 30338 | 2323 |
| MS&CO C/F | ERIC J LESEBERG | IRA STANDARD DATED 02/02/01 | PO BOX 1236 | | ANTIOCH | CA | 94509 | 0123 |
| MS&CO C/F | ERIC J SCHRAM | IRA STD/ROLLOVER DTD 06/17/04 | 2143 W VICTORIA AVE | | ANAHEIM | CA | 92804 | 2461 |
| MS&CO C/F | ERIC RAJKOVIC | IRA ROLLOVER DATED 04/25/00 | 263 LA CASA AVENUE | | SAN MATEO | CA | 94403 | 5014 |
| MS&CO C/F | ERIN E STEVENS | ROTH IRA DATED 04/16/01 | 1741 TAMARACK ST | | WESTLAKE VLG | CA | 91361 | 1853 |
| MS&CO C/F | ERIN P BRENNAN | IRA ROLLOVER DATED 02/22/00 | 27 CLIFTON STREET #1 | | PORTLAND | ME | 04101 | 1605 |
| MS&CO C/F | ERIN STARON | ROTH IRA DATED 06/28/04 | 1206 S. PALM DR. APT 4 | | PHARR | TX | 78577 | 5760 |
| MS&CO C/F | ERLIN CLEMENT | IRA ROLLOVER DATED 04/15/93 | 11301 TRALEE DR | | RIVERVIEW | FL | 33569 | 6450 |
| MS&CO C/F | ERMA TRANTER | IRA STANDARD DATED 01/22/83 | 64 EAST ELM STREET UNIT 3 | | CHICAGO | IL | 60611 | 1019 |
| MS&CO C/F | ERNEST P CHIODO | IRA SEP DATED 12/10/08 | 34926 ISLAND VIEW DRIVE E | | HARRISON TWP | MI | 48045 | 3220 |
| MS&CO C/F | ESMAIL RAFI | IRA STANDARD DATED 09/18/07 | 3403 WHITE OAK COURT | | FAIRFAX | VA | 22030 | 1612 |
| MS&CO C/F | ESTELLE B ANDREWS | IRA STANDARD DATED 08/13/07 | 5951 AUTUMNWOOD DR APT 2A | | WALNUT CREEK | CA | 94595 | 3925 |
| MS&CO C/F | ESTHER R HOLST | IRA STANDARD DATED 04/11/85 | 16980 CYPRESS WAY | | LOS GATOS | CA | 95030 | 7537 |
| MS&CO C/F | EUGENE A MUNCHEL | IRA STANDARD DATED 02/08/00 | 173 LOWER RIVER ROAD | | BROGUE | PA | 17309 | 9203 |
| MS&CO C/F | EUGENE CHANDLER | IRA ROLLOVER DATED 08/16/94 | 5702 E CAMELBACK | | PHOENIX | AZ | 85018 | 3216 |

| MS&CO C/F | EUGENE J KUBAN | IRA ROLLOVER DATED 04/05/93 | 231 HAMTOM ROAD | | EIGHTY FOUR | PA | 15330 | 2611 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | EUGENE L MICHNA | IRA STANDARD DATED 05/02/08 | 2432 N. 73RD STREET | | WAUWATOSA | WI | 53213 | 1212 |
| MS&CO C/F | EUGENE L MOWRER | IRA STD/ROLLOVER DTD 03/25/85 | 3700 S WESTPORT AVE PMB 3856 | | SOUIX FALLS | SD | 57106 | 6360 |
| MS&CO C/F | EUGENE M DAWSON | IRA STD/ROLLOVER DTD 12/12/85 | 908 PELOTE CEMETERY RD | | LITHIA | FL | 33547 | 2885 |
| MS&CO C/F | EUGENE R DUNN | IRA ROLLOVER DATED 02/28/95 | 280 TRAINING FIELD ROAD | | CHATHAM | MA | 02633 | 1331 |
| MS&CO C/F | EUGENIA M BIRKHEAD | IRA STANDARD/SEP DTD 06/26/92 | P O BOX 321177 | | COCOA BEACH | FL | 32932 | 1177 |
| MS&CO C/F | EULALIA GREENBERG | IRA SEP DATED 08/07/08 | 239 EAST 79TH STREET APT 13P | | NEW YORK | NY | 10075 | 0816 |
| MS&CO C/F | EVALYN A CARLSON | IRA ROLLOVER DATED 09/09/93 | 337 W VALLEYVIEW AVE | | LITTLETON | CO | 80120 | 3475 |
| MS&CO C/F | EVAN EARLE DECD | IRA STANDARD DATED 04/09/06 | 65 N DEAN ST | | ENGLEWOOD | NJ | 07631 | 2805 |
| MS&CO C/F | EVAN S EATHERLY | IRA STANDARD DATED 12/02/08 | 1075 SEVILLE RD | | ROCHESTER HLS | MI | 48309 | 3026 |
| MS&CO C/F | EVAN S GLASSER | ROTH IRA DATED 06/11/08 | 883 WEST COCO PLUM CIRCLE | | PLANTATION | FL | 33324 | 3722 |
| MS&CO C/F | EVELYN A ROHR | IRA ROLLOVER DATED 02/14/97 | 4310 SOUTH MAPLE | | STICKNEY | IL | 60402 | 4243 |
| MS&CO C/F | EVELYN A ROTHER | IRA ROLLOVER DATED 07/28/94 | 33 LINDA AVENUE APT 1502 | | OAKLAND | CA | 94611 | 4817 |
| MS&CO C/F | EZRA P LACOMBE | IRA STD/ROLLOVER DTD 08/21/01 | 4415 DELIA LANE | | PINEVILLE | LA | 71360 | 7367 |
| MS&CO C/F | F EUGENE RILEY | IRA ROLLOVER DATED 08/15/00 | 45 FRENCH AVE | | AUBURN | NY | 13021 | 5519 |
| MS&CO C/F | F KENT HENRICHS | IRA STD/ROLLOVER DTD 03/11/05 | 37 CROWN PLACE | | RICHARDSON | TX | 75080 | 1603 |
| MS&CO C/F | F L KIRBY | IRA ROLLOVER DATED 12/20/00 | 1800 NORTH POND LANE | | LAKE FOREST | IL | 60045 | 4818 |
| MS&CO C/F | F RAYMOND STOVEKEN | IRA STANDARD/SEP DTD 01/05/93 | 28 MEADOW LANE | | EAST WINDSOR | NJ | 08520 | 2113 |
| MS&CO C/F | FATHY F ISHAC | IRA ROLLOVER DATED 04/09/03 | 21341 WOODHILL DR | | NORTHVILLE | MI | 48167 | 9767 |
| MS&CO C/F | FATMA F H OKBY | IRA ROLLOVER DATED 05/30/90 | 42 CIRCULAR STREET | | SARATOGA SPGS | NY | 12866 | 4212 |
| MS&CO C/F | FAY HERFT | IRA STD/ROLLOVER DTD 02/11/03 | 2925 CREST ROAD | | RCHO PALOS VERDES | CA | 90275 | 6301 |
| MS&CO C/F | FBO KEITH JACKSON (BENE) | IRA ROLLOVER DATED 09/30/97 | 403 W 8TH STREET | | EL DORADO | AR | 71730 | 3703 |
| MS&CO C/F | FBO STACY F METCALF BENEFICIARY) | IRA STANDARD DATED 02/14/01 | 3356 SCOTT STREET | | SAN FRANCISCO | CA | 94123 | 2014 |
| MS&CO C/F | FELICIA RICKMAN | IRA STANDARD/SEP DTD 10/06/06 | 3206 SOUTHWEST FREEWAY APT 3300 | | HOUSTON | TX | 77027 | |
| MS&CO C/F | FERDINANDO CATANIA | IRA ROLLOVER DATED 01/31/08 | 141 LAKEVIEW AVENUE | | LEONIA | NJ | 07605 | 1512 |
| MS&CO C/F | FEREYDOUN YEBRI | IRA ROLLOVER DATED 05/08/09 | 601 N HILLCREST RD | | BEVERLY HILLS | CA | 90210 | 3514 |
| MS&CO C/F | FERMIN BARRUETO | IRA ROLLOVER DATED 11/22/99 | 815 KATESFORD ROAD | | HUNT VALLEY | MD | 21030 | 2230 |
| MS&CO C/F | FERNANDO A ALVARADO | IRA ROLLOVER DATED 06/04/91 | 1200 EAST 36TH ST | | ODESSA | TX | 79762 | 7711 |
| MS&CO C/F | FLORENCE H WADE | IRA ROLLOVER DATED 02/09/07 | 1471 SUNGATE DR APT 1101 | | KISSIMMEE | FL | 34746 | 8809 |
| MS&CO C/F | FLOYD PARKS | IRA ROLLOVER DATED 11/11/02 | 5260 W ANGELA DRIVE | | GLENDALE | AZ | 85308 | 5344 |
| MS&CO C/F | FLOYD R FRANKS | IRA STANDARD DATED 04/15/86 | 40222 HARCOURT DR | | STERLING HTS | MI | 48310 | 6968 |
| MS&CO C/F | FRANCES A FORNEY | IRA STANDARD DATED 06/06/90 | 1032 SUMMITVILLE DRIVE | | WEBSTER | NY | 14580 | 4140 |
| MS&CO C/F | FRANCES A ODDO | IRA STANDARD DATED 10/01/97 | PO BOX 16 | | SOUTH LYON | MI | 48178 | 0016 |
| MS&CO C/F | FRANCES A WRIGHT | IRA STD/DTD 1/10/82 | 4440 LONE HILL CT | | FAIR OAKS | CA | 95628 | 5758 |
| MS&CO C/F | FRANCES FERMANI | IRA ROLLOVER DATED 09/07/07 | 2148 NE GINGER TERRACE | | JENSEN BEACH | FL | 34957 | 6701 |
| MS&CO C/F | FRANCES H NAAL | IRA STD/ROLLOVER DTD 01/05/07 | 822 HOBBS DR | | JOLIET | IL | 60435 | 4445 |
| MS&CO C/F | FRANCES K B SHEAN | IRA STANDARD DATED 3/4/83 | C-6 480 VALLEY RD | | UPPER MONTCLAIR | NJ | 07043 | 1856 |
| MS&CO C/F | FRANCES K NAKAHARA | IRA STANDARD DATED 08/10/90 | 41600 RYER AVE | | CLARKSBURG | CA | 95612 | 5028 |
| MS&CO C/F | FRANCES M KUCH | IRA STANDARD DATED 10/12/07 | P O BOX 367 | | GOODRICH | TX | 77335 | 0367 |
| MS&CO C/F | FRANCIS E HANEY | IRA STANDARD DATED 04/03/86 | 72 FOOWLER AVE | | REVERE | MA | 02151 | 1704 |
| MS&CO C/F | FRANCIS G THOMPSON | IRA ROLLOVER DATED 10/22/03 | 3407 WEST COQUELIN TERRACE | | CHEVY CHASE | MD | 20815 | 4802 |
| MS&CO C/F | FRANCIS J CONWAY | IRA STD/ROLLOVER DTD 09/28/07 | 1435 INDIAN LANE | | CARPENTERSVILLE | IL | 60110 | 1303 |
| MS&CO C/F | FRANCIS J COSTENBADER | IRA STANDARD DATED 04/14/93 | 92 ELM STREET | | MILLBURN | NJ | 07041 | 2112 |
| MS&CO C/F | FRANCIS J KALTEN | IRA SEP DATED 08/09/07 | 167 BIG HAMMOCK POINT RD | | SNEADS FERRY | NC | 28460 | 7585 |
| MS&CO C/F | FRANCIS P ALBANESE | IRA STD/ROLLOVER DTD 07/14/93 | 515 SWEET MAPLE RUN | | WEBSTER | NY | 14580 | 1628 |
| MS&CO C/F | FRANCIS X DEVLIN | IRA ROLLOVER DATED 11/13/96 | 19 S MANOR AVENUE | | LONGPORT | NJ | 08403 | 1353 |
| MS&CO C/F | FRANK C TOSCANO | IRA ROLLOVER DATED 08/31/88 | 42 PONDEROSA COURT | | ORCHARD PARK | NY | 14127 | 2070 |
| MS&CO C/F | FRANK CIRAOLO | IRA STANDARD DATED 02/11/87 | 83 CYPRESS DRIVE | | KINGS PARK | NY | 11754 | 2305 |

| MS&CO C/F | FRANK CSIGI | IRA ROLLOVER DATED 06/19/89 | 8251 WHEATBERRY WAY | | CLAY | NY | 13041 | 8985 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | FRANK D CIRONE | IRA ROLLOVER DATED 09/28/88 | 160 CORNELL AVENUE | | RAHWAY | NJ | 07065 | 2230 |
| MS&CO C/F | FRANK DIGIRONIMO | IRA STANDARD DATED 02/10/09 | 195 W SYLVANIA AVENUE | | NEPTUNE | NJ | 07753 | 6239 |
| MS&CO C/F | FRANK HAYES | IRA ROLLOVER DATED 04/24/84 | 31 S. HIGH STREET | | WEST CHESTER | PA | 19382 | 3224 |
| MS&CO C/F | FRANK J ECKERT III | IRA ROLLOVER DATED 04/08/98 | 16 LONGFIELD ROAD | | NEW BRUNSWICK | NJ | 08901 | 1602 |
| MS&CO C/F | FRANK J RUGGIERO | IRA STANDARD DATED 11/19/85 | RD 11 BOX 3088 | | STROUDSBURG | PA | 18360 | 9320 |
| MS&CO C/F | FRANK L CATALANO | IRA ROLLOVER DATED 02/23/93 | 8428 MIDLAND PARKWAY | | JAMAICA | NY | 11432 | 2219 |
| MS&CO C/F | FRANK L HORNING | IRA ROLLOVER DATED 10/02/86 | 6694 W GEDDES AVENUE | | LITTLETON | CO | 80128 | 4509 |
| MS&CO C/F | FRANK LEISEY | IRA STD/ROLLOVER DTD 02/06/09 | 3034 CREST DR | | DICKINSON | TX | 77539 | 4409 |
| MS&CO C/F | FRANK M LEO JR. | IRA STD SPOUSAL DTD 04/13/83 | 279 MT BETHEL ROAD | | MCDONOUGH | GA | 30252 | 5803 |
| MS&CO C/F | FRANK M NELSON | IRA ROLLOVER DATED 07/29/97 | 24536 MULHOLLAND HWY | | CALABASAS | CA | 91302 | 2322 |
| MS&CO C/F | FRANK P GAETANO | IRA STANDARD DATED 05/31/06 | 12 WEST ROAD | | MAHWAH | NJ | 07430 | 2908 |
| MS&CO C/F | FRANK P KRASOVEC | IRA STANDARD DATED 02/07/01 | 238 STREET ROAD APT F110 | | SOUTHAMPTON | PA | 18966 | 3120 |
| MS&CO C/F | FRANK S MORENO | IRA STD/ROLLOVER DTD 12/18/84 | 8174 TERRACE GARDEN DR N UNIT 102 | | ST PETERSBURG | FL | 33709 | 1077 |
| MS&CO C/F | FRANK STANKOVICH | IRA STD/ROLLOVER DTD 1/15/82 | 3735 BRIARWOOD DR | | INDIANAPOLIS | IN | 46240 | 3510 |
| MS&CO C/F | FRANK T CONRAD | IRA STANDARD DATED 4/3/85 | 1319 RUNDLE ST | | SCRANTON | PA | 18504 | 2912 |
| MS&CO C/F | FRANK T YONESHIGE | IRA STD DTD 4/28/82 | 7033 KENNESAW COURT | | STOCKTON | CA | 95219 | 3132 |
| MS&CO C/F | FRANK W NEMECEK | IRA ROLLOVER DATED 01/05/09 | 4648 SANCOLA AVENUE | | TOLUCA LAKE | CA | 91602 | 1625 |
| MS&CO C/F | FRANKLIN D SCHALES | IRA ROLLOVER DATED 12/07/93 | 8257 AVALON BLVD | | SALISBURY | MD | 21804 | 2213 |
| MS&CO C/F | FRANKLIN K FONG | IRA ROLLOVER DATED 04/18/90 | 1201 FOURTEENTH STREET | | HERMOSA BEACH | CA | 90254 | 4051 |
| MS&CO C/F | FRED BONDI | IRA STANDARD DATED 06/05/07 | 15 KING STREET | | NORWALK | CT | 06851 | 5409 |
| MS&CO C/F | FRED C HATFIELD | IRA STANDARD DATED 04/19/06 | 25615 #5 BOLERO BAND | | RIO VERDE | AZ | 85263 | |
| MS&CO C/F | FRED FINNEL | IRA STD/ROLLOVER DTD 01/20/82 | 208 SWEETWATER DRIVE | | CINNAMINSON | NJ | 08077 | 2464 |
| MS&CO C/F | FRED KATZ | IRA STANDARD DATED 05/04/06 | PO BOX 205 | | S EGREMONT | MA | 01258 | 0205 |
| MS&CO C/F | FRED L COSSICK | IRA ROLLOVER DATED 01/29/01 | 13180 NOTTINGHAM COURT | | CHARDON | OH | 44024 | 9155 |
| MS&CO C/F | FRED M WUTHRICH | IRA STANDARD DATED 12/10/07 | 600 S QUAIL CT | | NEWTON | KS | 67114 | 5647 |
| MS&CO C/F | FRED ROSSON | IRA STANDARD DATED 09/16/08 | 1212 PINEY BRANCH CR | | VALRICO | FL | 33594 | 4901 |
| MS&CO C/F | FREDERIC J WOLDT | IRA STANDARD DATED 05/05/08 | 2508 WALNUT STREET | | WAUKEGAN | IL | 60087 | 3123 |
| MS&CO C/F | FREDERICK C WHITFIELD | IRA STANDARD DATED 04/18/86 | 114 KELLETT PARK DRIVE | | GREENVILLE | SC | 29607 | 3764 |
| MS&CO C/F | FREDERICK SCHMIDT | IRA ROLLOVER DATED 02/23/00 | 57 WEST SHORE LANE | | MONTGOMERY | TX | 77356 | 8604 |
| MS&CO C/F | FREDERICK THOMSON JR. | IRA STD/ROLLOVER DTD 03/25/04 | N60 W15800 HAWTHORNE DRIVE | | MENOMONEE FLS | WI | 53051 | 5717 |
| MS&CO C/F | FREDRIC K JOSEPHS | IRA STD/ROLLOVER DTD 10/13/08 | 1857 INDIAN BEND DR. | | HENDERSON | NV | 89074 | 1032 |
| MS&CO C/F | FREDRICK P WESTMAN | IRA ROLLOVER/SEP DTD 05/22/03 | 94 CHEBACCO ROAD | | S HAMILTON | MA | 01982 | 2702 |
| MS&CO C/F | FULGENCIO ANTUNA | IRA STD/ROLLOVER DTD 08/26/04 | 14 ORO VALLEY | | HENDERSON | NV | 89052 | 6693 |
| MS&CO C/F | G RONALD MIHALIK | IRA ROLLOVER DATED 03/11/85 | 511 SILVERADO COURT | | FAIRFIELD | CA | 94534 | 6819 |
| MS&CO C/F | G YVONNE NEUMANN | IRA STANDARD DATED 11/10/98 | P O BOX 1191 | | SUMMERLAND | CA | 93067 | 1191 |
| MS&CO C/F | GABRIELA J FURST | IRA ROLLOVER DATED 05/19/05 | 26730 NOKOMIS ROAD | | RANCHO PALOS VERDES | CA | 90273 | |
| MS&CO C/F | GABRIELLE MCBATH | ROTH IRA DATED 12/11/06 | 11681 STATE HIGHWAY 37 | | LISBON | NY | 13658 | 3242 |
| MS&CO C/F | GAIL DISTEFANO | IRA ROLLOVER DATED 07/08/08 | 23 CANDLEWOOD DRIVE | | BALLSTON LAKE | NY | 12019 | 1333 |
| MS&CO C/F | GAIL M MCDONALD | IRA ROLLOVER DATED 10/24/91 | 12912 CASA LINDA | | GARDEN GROVE | CA | 92841 | 5103 |
| MS&CO C/F | GAIL PITT | IRA ROLLOVER DATED 05/22/02 | 53 OAK AVENUE | | BELLMAWR | NJ | 08031 | 1129 |
| MS&CO C/F | GANIKA BALKARAN | IRA ROLLOVER DATED 10/24/00 | 1724 NORTH JERUSALEM ROAD | | NORTH MERRIK | NY | 11566 | 1235 |
| MS&CO C/F | GARI MCDERMOTT | IRA ROLLOVER DATED 11/18/02 | 3461 KAUFMANN AVE | | DUBUQUE | IA | 52002 | 2834 |
| MS&CO C/F | GARY A MILLER | SALARY REDUCTION/SEP DATED 09/13/07 | 1900 NW 76TH STREET | | KANSAS CITY | MO | 64151 | 1878 |
| MS&CO C/F | GARY D TINSLEY | IRA ROLLOVER DATED 03/10/99 | 1036 CR 105 | | NACOGDOCHES | TX | 75965 | 8174 |
| MS&CO C/F | GARY D WESTERBERG | SALARY REDUCTION/SEP DATED 03/04/96 | 20806 S GRIDLEY ROAD, #24 | | LAKEWOOD | CA | 90715 | 1193 |
| MS&CO C/F | GARY DAVID SOPATA | IRA STD/ROLLOVER DTD 09/12/05 | 7960 WINDSOR DR | | LA MESA | CA | 91941 | 7808 |
| MS&CO C/F | GARY DOWNS | IRA ROLLOVER DATED 06/04/97 | 10207 VISTA CAMINO | | LAKESIDE | CA | 92040 | 2303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | GARY E BURTCHAELL | IRA STD/ROLLOVER DTD 04/26/01 | 11420 BIRCHHAVEN AVENUE | | BAKERSFIELD | CA | 93312 | 4620 |
| MS&CO C/F | GARY E GUE | IRA STD/ROLLOVER DTD 10/31/96 | 5676 REDWOOD AVENUE | | PORTAGE | IN | 46368 | 4324 |
| MS&CO C/F | GARY J GONSKA | IRA ROLLOVER DATED 06/05/87 | 260 VAN WINKLE PLACE | | RUTHERFORD | NJ | 07070 | 2802 |
| MS&CO C/F | GARY JAMES GERACCI | IRA STD DTD 3-30-83 | 3023 VAN BUSKIRK CIRCLE | | LAS VEGAS | NV | 89121 | 5107 |
| MS&CO C/F | GARY L JOHNSTON | IRA ROLLOVER DATED 03/03/06 | PO BOX 364 | | PLEASANT HILL | OH | 45359 | 0364 |
| MS&CO C/F | GARY L MCCOLLUM | IRA ROLLOVER DATED 12/03/98 | 8414 JACLYN ANN DRIVE | | FLUSHING | MI | 48433 | 2912 |
| MS&CO C/F | GARY L OVERSTREET | IRA ROLLOVER DATED 07/15/03 | 109 PINE HILL CIRCLE | | FLORENCE | MS | 39073 | 8691 |
| MS&CO C/F | GARY M BOWEN | IRA STANDARD DATED 04/03/06 | 177 MAJESTIC PT | | ELKVIEW | WV | 25071 | 9697 |
| MS&CO C/F | GARY M GOLD | IRA STANDARD DATED 06/07/00 | 11935 LURAY LANE | | DUNKIRK | MD | 20754 | 2915 |
| MS&CO C/F | GARY P BERAS | ROTH IRA DATED 03/23/99 | 20084 WINDEMERE DR | | MACOMB TWP | MI | 48044 | 5765 |
| MS&CO C/F | GARY P LEY | IRA STANDARD DATED 08/25/00 | 3806 SUGAR LOAF DR | | SPRINGFIELD | IL | 62711 | 7061 |
| MS&CO C/F | GARY PROST | IRA ROLLOVER DATED 02/07/97 | 4136 EDGE VALLEY LANDING NW | CALGARY ALBERTA T3A5H5 CANADA | | | | |
| MS&CO C/F | GARY R BANKERS | IRA STANDARD DATED 04/17/06 | 7447 BOSTON HARBOR RD | | OLYMPIA | WA | 98506 | 9719 |
| MS&CO C/F | GARY R SHORT | IRA STANDARD DATED 12/02/08 | 2167 RENSHAW AVE | | DAYTON | OH | 45439 | 3031 |
| MS&CO C/F | GARY S CAVIGLIA | IRA STD DTD 2/5/83 | 17261 AVENUE 324 | | VISALIA | CA | 93292 | 9612 |
| MS&CO C/F | GARY T CUPPELS | IRA STANDARD DATED 09/10/07 | 26650 CARLISLE DRIVE | | MILLSBORO | DE | 19966 | 3911 |
| MS&CO C/F | GARY W DODD | IRA STD/ROLLOVER DTD 01/29/01 | 321 FRASER DRIVE | | HINESVILLE | GA | 31313 | 3712 |
| MS&CO C/F | GARY W WONN | IRA STD/ROLLOVER DTD 07/30/98 | 1028 ARCARO DRIVE | | GAHANNA | OH | 43230 | 3855 |
| MS&CO C/F | GENE E STANLEY | IRA ROLLOVER DATED 11/22/94 | 8115 MORNING VIEW DR | | HUDSON | FL | 34667 | 8033 |
| MS&CO C/F | GENE G SOULT | IRA STD/ROLLOVER DTD 10/01/07 | 6051 COLUMBIA ROAD | | ST MATTHEWS | SC | 29135 | 8129 |
| MS&CO C/F | GENE HERBER | IRA STANDARD DATED 06/20/08 | 12048 OAKFIELD CIRCLE | | BIG FLATS | NY | 14814 | 9619 |
| MS&CO C/F | GENISA HUGHES | ROTH IRA DATED 04/07/03 | 5273 CARTARO DRIVE | | LAS VEGAS | NV | 89103 | 2405 |
| MS&CO C/F | GEOFFREY M BECKER | IRA STANDARD DATED 04/03/09 | 32 TIMBERLAND CIR N | | FORT MYERS | FL | 33919 | 7536 |
| MS&CO C/F | GEORGE A MAGALLON | IRA ROLLOVER DATED 04/16/08 | 1275 HILLCREST | | POMONA | CA | 91768 | 1427 |
| MS&CO C/F | GEORGE A STEINHOFF | IRA STANDARD DATED 05/23/07 | 10 LAMPLIGHT LA | | WESTPORT | CT | 06880 | 6106 |
| MS&CO C/F | GEORGE BARON | IRA STANDARD DATED 11/29/07 | 21 WHITEBIRCH LANE | | WILLISTON | VT | 05495 | 9538 |
| MS&CO C/F | GEORGE BREWSTER | IRA STANDARD DATED 08/13/84 | 3604 LAKELYNN DRIVE | | GRETNA | LA | 70056 | 8333 |
| MS&CO C/F | GEORGE DESIPIO | IRA ROLLOVER DATED 03/25/09 | 1035 PARK AVE | | NEW YORK | NY | 10028 | 0912 |
| MS&CO C/F | GEORGE E FERBER | IRA STANDARD DATED 05/20/99 | 19037 SAXON DR | | BEVERLY HILLS | MI | 48025 | 2929 |
| MS&CO C/F | GEORGE E SMITH | IRA STANDARD DATED 02/13/08 | 984 ROYAL DRIVE | | CHICO | CA | 95973 | 2036 |
| MS&CO C/F | GEORGE E SUTILA | IRA ROLLOVER DATED 01/31/96 | PO BOX 36747 | | LAS VEGAS | NV | 89133 | 6747 |
| MS&CO C/F | GEORGE F O KEEFE | IRA STD/ROLLOVER DTD 04/13/83 | P O BOX 390 | | YERINGTON | NV | 89447 | 0390 |
| MS&CO C/F | GEORGE HILL | IRA ROLLOVER DATED 06/19/97 | 115 JEPSON STREET | | FALL RIVER | MA | 02723 | 3015 |
| MS&CO C/F | GEORGE J AMMON | IRA ROLLOVER DATED 08/23/00 | 41 BAY POINTE DRIVE | | ORMOND BEACH | FL | 32174 | 9233 |
| MS&CO C/F | GEORGE J SIMIONE | IRA STD/ROLLOVER DTD 01/17/96 | 10 GENDRON STREET | | NASHUA | NH | 03062 | 1602 |
| MS&CO C/F | GEORGE KUHARIC (DEC'D) | IRA STD DTD 3/28/84 | HC01 BOX 2 | | HUGOTON | KS | 67951 | 9001 |
| MS&CO C/F | GEORGE L FLEISCHMAN | IRA ROLLOVER DATED 03/31/00 | 16411 BETTY PLACE | | CERRITOS | CA | 90703 | 2305 |
| MS&CO C/F | GEORGE M BECKER | IRA ROLLOVER DATED 10/16/95 | 18651 SE 215TH | | RENTON | WA | 98058 | 0424 |
| MS&CO C/F | GEORGE M JOBST | IRA STD/ROLLOVER DTD 01/31/06 | 2655 BLUE HERON LOOP | | LINCOLN | CA | 95648 | 8795 |
| MS&CO C/F | GEORGE M RUSCH | IRA ROLLOVER DATED 03/02/09 | 870 DOW ROAD | | BRIDGEWATER | NJ | 08807 | 1179 |
| MS&CO C/F | GEORGE MILICEVIC | IRA ROLLOVER DATED 06/06/02 | 7421 ARCADIA | | MORTON GROVE | IL | 60053 | 1765 |
| MS&CO C/F | GEORGE MILLIKEN | IRA ROLLOVER DATED 07/27/98 | 64 LOST VALLEY DRIVE | | ORINDA | CA | 94563 | 3931 |
| MS&CO C/F | GEORGE N CZINDER | IRA STANDARD DATED 03/22/00 | 16939 130TH AVE | | NUNICA | MI | 49448 | 9615 |
| MS&CO C/F | GEORGE NEDIN | IRA ROLLOVER DATED 08/08/08 | 380 W. SAVOY DR. | | ROUND LAKE | IL | 60073 | 3255 |
| MS&CO C/F | GEORGE P KELLEY | IRA STD DTD 9/23/83 | 201 CHRISTOPHER STREET | | MONTCLAIR | NJ | 07042 | 4205 |
| MS&CO C/F | GEORGE R DEBONIS | IRA STD/ROLLOVER DTD 04/24/86 | 152 SEA LION PLACE | | VALLEJO | CA | 94591 | 7169 |
| MS&CO C/F | GEORGE R HEDRICK | IRA ROLLOVER DATED 01/06/87 | 8999 GAP NEWPORT PIKE | | TOUGHKENAMON | PA | 19374 | 1041 |
| MS&CO C/F | GEORGE R PARSON | IRA SEP DATED 01/16/09 | 2936 PLEASANT LAKE DRIVE | | LAS VEGAS | NV | 89117 | 2253 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | GEORGE R SPRAGUE | IRA STANDARD DATED 11/14/03 | 89 MOUNT VERNON STREET | | BOSTON | MA | 02108 | 1330 |
| MS&CO C/F | GEORGE T JOHNSTON | IRA STANDARD DATED 09/24/02 | 193 WEST VIEW DR | | BLOWING ROCK | NC | 28605 | 9266 |
| MS&CO C/F | GEORGE W BAUER | IRA STD/ROLLOVER DTD 09/22/89 | 138 VERMONT STREET | | ROCHESTER | NY | 14609 | 4907 |
| MS&CO C/F | GEORGE W DAVIDSON | ROTH IRA DATED 01/23/98 | 125 ST. CROIX LANE | | HOT SPRINGS | AR | 71913 | 8685 |
| MS&CO C/F | GEORGE W WASSON | IRA ROLLOVER DTD 6/23/83 | 3123 INDIAN WAY | | LAFAYETTE | CA | 94549 | 5505 |
| MS&CO C/F | GEORGE Y NISHIHARA | IRA ROLLOVER DATED 01/16/97 | 3361 MARSHALL LANE | | LOMPOC | CA | 93436 | 2300 |
| MS&CO C/F | GEORGIA F OLIVER | IRA ROLLOVER DATED 12/07/94 | 2515 CREEKSIDE DRIVE | | LODI | CA | 95242 | 8340 |
| MS&CO C/F | GERALD BENDER | IRA ROLLOVER DATED 02/17/99 | 23669 180TH AVE | | NEW ULM | MN | 56073 | 4013 |
| MS&CO C/F | GERALD CHALLINOR | IRA STD/ROLLOVER DTD 01/14/99 | 2442 HIGHLAND TRAIL | | BULLHEAD CITY | AZ | 86442 | 4475 |
| MS&CO C/F | GERALD D GOODSON | IRA STD DTD 3/29/83 | 139 ELDREDGE ROAD | | FT WALTON BEACH | FL | 32547 | 1346 |
| MS&CO C/F | GERALD DELANE EDWARDS | ROTH IRA DATED 02/01/99 | 9482 BANTAM AVE | | SAN DIEGO | CA | 92123 | 3603 |
| MS&CO C/F | GERALD F MEYERS | IRA STANDARD/SEP DTD 12/19/90 | 1013 SUMMERFIELD DRIVE | | MARYVILLE | TN | 37801 | 8995 |
| MS&CO C/F | GERALD H OTTESEN | IRA ROLLOVER DATED 03/16/94 | 3848 N CLAREMONT AVE | | CHICAGO | IL | 60618 | 3818 |
| MS&CO C/F | GERALD J PESCARA | IRA STD/ROLLOVER DTD 08/30/00 | 13930 WATERPORT CARLTON RD | | ALBION | NY | 14411 | 9167 |
| MS&CO C/F | GERALD J SCHWABEL | SIMPLE IRA DATED 03/04/97 | 168 SOUTH MARLIN ROAD | | GRAND ISLAND | NY | 14072 | 2928 |
| MS&CO C/F | GERALD L BATSFORD | IRA STANDARD DATED 05/08/08 | 1 FOX TRAIL | | LINCOLNSHIRE | IL | 60069 | 4010 |
| MS&CO C/F | GERALD L BIRD | IRA STANDARD DATED 05/22/07 | 11020 LOVEJOY RD. | | LINDEN | MI | 48451 | 9764 |
| MS&CO C/F | GERALD L NIEUKIRK | IRA STANDARD DATED 04/04/07 | 13109 LINDER AVE | | CRESTWOOD | IL | 60445 | 1338 |
| MS&CO C/F | GERALD LARGEN | IRA SEP DATED 06/29/06 | PO BOX 266 | | KINGSTON | TN | 37763 | 0266 |
| MS&CO C/F | GERALD LEDING | IRA STANDARD DATED 06/07/07 | 2700 WEBSTER | | SPRINGDALE | AR | 72762 | 1653 |
| MS&CO C/F | GERALD S MERSTEN | IRA ROLLOVER DATED 11/16/94 | 37 POLHEMUS TERRACE | | WHIPPANY | NJ | 07981 | 1338 |
| MS&CO C/F | GERALD SAGER | IRA STANDARD DATED 07/06/05 | 10851 GULFSHORE DRIVE APT 705 | | NAPLES | FL | 34108 | 3001 |
| MS&CO C/F | GERALD V CUMMINGS | IRA STANDARD DATED 07/31/07 | 50 LOCK STREET | | PORT CRANE | NY | 13833 | 1513 |
| MS&CO C/F | GERALD WARRENS | IRA ROLLOVER DATED 05/08/08 | 33498 LAKESHORE DRIVE | | WILDWOOD | IL | 60030 | 1782 |
| MS&CO C/F | GERALDINE E MANN | IRA ROLLOVER DATED 04/11/96 | 19986 MALLORY CT | | SARATOGA | CA | 95070 | 4437 |
| MS&CO C/F | GERALDINE I PANEK | IRA STANDARD/SEP DTD 12/16/96 | 618 KINGSLEY ROAD | | WYOMING | NY | 14591 | 9569 |
| MS&CO C/F | GERALDINE M FORNEK | IRA STD SPOUSAL DTD 05/06/08 | 8241 W AGATITE AVENUE | | NORRIDGE | IL | 60706 | 4317 |
| MS&CO C/F | GERALDINE ZIENTEK | ROTH CONVERTED IRA DATED 12/29/06 | 1717 DALTON ROAD | | PALOS VERDES ESTATES | CA | 90274 | 1836 |
| MS&CO C/F | GERALYN M WELLS | IRA STANDARD DATED 03/27/86 | 2 SUNRISE DRIVE | | GILLETTE | NJ | 07933 | 1952 |
| MS&CO C/F | GERARD GEBAUER | IRA STANDARD DATED 05/06/09 | 83 COLFAX ROAD | | SPRINGFIELD | NJ | 07081 | 1118 |
| MS&CO C/F | GERARD TURZA JR. | IRA SEP DATED 02/06/04 | 5 ROSE AVENUE | | EAST HAMPTON | NY | 11937 | 3818 |
| MS&CO C/F | GERARDO F DEREIX | IRA STANDARD DATED 08/03/07 | 4304 CREEK VIEW EAST | | WILLIAMSBURG | VA | 23188 | 2406 |
| MS&CO C/F | GERDA REICHARDT | IRA STANDARD DATED 04/10/87 | 65 HAWKS CREST DRIVE | | WAYNESVILLE | NC | 28786 | 4309 |
| MS&CO C/F | GERRY W ROUTT | IRA STANDARD DATED 12/17/08 | 1 SOUTHFIELD DRIVE | | ROLLING HILLS | CA | 90274 | 5243 |
| MS&CO C/F | GERTRUDE F BAULIS | IRA ROLLOVER DATED 08/31/01 | 6016 S LAKEWOOD AVENUE | | TULSA | OK | 74135 | 7663 |
| MS&CO C/F | GHASSAN NAHAS | IRA STANDARD DATED 04/06/09 | 15 GALLOWAE | | WATCHUNG | NJ | 07069 | 6413 |
| MS&CO C/F | GILDA MORINA SYVERSON | ROTH IRA DATED 09/07/07 | 19800 BUSTLE ROAD | | CORNELIUS | NC | 28031 | 7568 |
| MS&CO C/F | GILLIAN S KABAT | IRA STANDARD DATED 06/01/98 | 3855 KINGFISHER WAY | | LAS VEGAS | NV | 89103 | 2108 |
| MS&CO C/F | GINA MINUCCI | IRA STANDARD DATED 02/07/08 | PO BOX 1372 | | SOUND BEACH | NY | 11789 | 0974 |
| MS&CO C/F | GIOVANNI IACONO | IRA ROLLOVER DATED 09/05/84 | 1525 WINDING BROOK RUN | | BOOTHWYN | PA | 19061 | 1922 |
| MS&CO C/F | GLADYS F BAHARY | IRA STANDARD DATED 03/03/02 | 1009 WOODGATE AVENUE | | ELBERON | NJ | 07740 | 4631 |
| MS&CO C/F | GLADYS M DENTON | IRA STANDARD DATED 04/24/09 | 3505 HOLLOWRIDGE CT | | RICHARDSON | TX | 75082 | 2429 |
| MS&CO C/F | GLADYS M KROON | IRA STD/ROLLOVER DTD 08/06/84 | 50 LACEY ROAD APT D116 | | WHITING | NJ | 08759 | 2960 |
| MS&CO C/F | GLEN D FARLEY | IRA STD/ROLLOVER DTD 09/06/07 | 3 DANZIG LANE | | FAIRBORN | OH | 45324 | 1801 |
| MS&CO C/F | GLEN J HINYTZ | ROTH IRA DATED 03/20/02 | 2734 S FULTON ST | | MILWAUKEE | WI | 53207 | 2248 |
| MS&CO C/F | GLEN N GARRETT | ROTH CONVERTED IRA DATED 12/18/98 | 2633 VIA CARILLO | | PALOS VERDES ESTATES | CA | 90274 | 2801 |
| MS&CO C/F | GLENN E MYCEWICZ | IRA STANDARD DATED 06/15/95 | 1501 SALEM RD | | PT PLEASANT | NJ | 08742 | 5157 |
| MS&CO C/F | GLENN H BUROW | IRA ROLLOVER DATED 04/06/90 | 5249 N CRESTON LANE | | SOMIS | CA | 93066 | 9747 |

| MS&CO C/F | GLENN Y BUNGO | IRA ROLLOVER DATED 02/05/09 | 2808 CEILHUNT AVE | | LOS ANGELES | CA | 90064 | 3812 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | GLORIA BLACKBURN | IRA STANDARD DATED 02/22/07 | 17005 DOS AMIGOS WAY | | POWAY | CA | 92064 | 5031 |
| MS&CO C/F | GLORIA C PEDROZA | IRA ROLLOVER DATED 01/23/96 | 12734 GRAYLING AVE | | LA MIRADA | CA | 90638 | 2753 |
| MS&CO C/F | GLORIA J MCCOWIN | IRA STANDARD DATED 01/11/05 | 2909 RIDGEGATE PLACE | | GLEN ALLEN | VA | 23059 | 4682 |
| MS&CO C/F | GLORIA J WILLIAMS | IRA ROLLOVER DATED 06/22/07 | 335 ST MARKS AVENUE | | PISCATAWAY | NJ | 08854 | 2836 |
| MS&CO C/F | GLORIA J WILLIAMS | IRA STD/ROLLOVER DTD 12/05/06 | 45534 PRIVATE SHORE DRIVE | | CHESTERFIELD | MI | 48047 | 5373 |
| MS&CO C/F | GLORIA JANELLI | IRA STANDARD DATED 04/24/07 | 10 COBBLE ROAD APT P-1 | | SALISBURY | CT | 06068 | 1500 |
| MS&CO C/F | GLORIA LEE SHUHOLM | IRA ROLLOVER DATED 06/12/06 | 2648 N 49TH PLACE | | PHOENIX | AZ | 85008 | 1644 |
| MS&CO C/F | GLORIA W SILVERNAIL | IRA STANDARD DATED 06/23/04 | PO BOX 160387 | | MOBILE | AL | 36616 | 1387 |
| MS&CO C/F | GLYNNE E WOODRUFF | IRA ROLLOVER DATED 05/09/88 | 28202 51ST PLACE SOUTH | | AUBURN | WA | 98001 | 1932 |
| MS&CO C/F | GORDON ARI ZISHOLTZ | IRA ROLLOVER DATED 01/18/96 | 650 OAKLAND AVE | | CEDARHURST | NY | 11516 | 1035 |
| MS&CO C/F | GORDON CEGLIE | IRA ROLLOVER DATED 01/08/88 | 3523 NE 141ST | | PORTLAND | OR | 97230 | 3623 |
| MS&CO C/F | GORDON D KAYE | IRA STANDARD DATED 01/18/01 | 135 EAST 83RD STREET APT 14 A | | NEW YORK | NY | 10028 | 2408 |
| MS&CO C/F | GORDON J GILBERT | IRA STANDARD DATED 10/17/89 | 2220 PELHAM RD NO | | ST PETERSBURG | FL | 33710 | 3662 |
| MS&CO C/F | GORDON W MOORE | ROTH IRA DATED 08/12/03 | 2303 CARINTH WAY | | HENDERSON | NV | 89074 | 5378 |
| MS&CO C/F | GRACE C RHODEN | IRA STANDARD DATED 04/15/87 | 2729 HANDLEY DRIVE | | FORT WORTH | TX | 76112 | 5540 |
| MS&CO C/F | GRACE FORGACH | IRA STD SPOUSAL DTD 04/08/88 | 105 JERICHO RD | | TUCKERTON | NJ | 08087 | 1408 |
| MS&CO C/F | GRACE GAIL WATT | IRA ROLLOVER DATED 11/01/04 | 5140 NEWPORT AVENUE | | BETHESDA | MD | 20816 | 3025 |
| MS&CO C/F | GREG D KAUFMAN | SALARY REDUCTION/SEP DATED 02/26/87 | PO BOX 1518 | | KIHEI | HI | 96753 | 1518 |
| MS&CO C/F | GREG J CASACCIA | IRA ROLLOVER DATED 10/15/01 | 155 EL CAMINO REAL UNIT 23 | | SAN MATEO | CA | 94401 | 2723 |
| MS&CO C/F | GREGG MERKSAMER | IRA ROLLOVER DATED 04/08/88 | 29 OLD OAK ROAD | | WARWICK | NY | 10990 | 3142 |
| MS&CO C/F | GREGORY C NORMAN | IRA STD/ROLLOVER DTD 02/12/08 | 1009 GREENLEAF CT | | NORTHFIELD | MN | 55057 | 5288 |
| MS&CO C/F | GREGORY GUREWICH | IRA ROLLOVER DATED 05/02/00 | 11400 CENTENNIAL STATION | | WARMINSTER | PA | 18974 | 6007 |
| MS&CO C/F | GREGORY J KONCHAR | IRA SEP DATED 05/06/88 | 5005 COPPER CREEK DRIVE | | PLEASANT HILL | IA | 50327 | 7062 |
| MS&CO C/F | GREGORY J PATTERSON | IRA ROLLOVER DATED 03/31/94 | 236 ROSEBANK WAY | | GREENVILLE | SC | 29615 | 2850 |
| MS&CO C/F | GREGORY L MARTINDILL | IRA STD/ROLLOVER DTD 02/06/01 | 434 MONTCLAIRE | | DANVILLE | IL | 61832 | 1835 |
| MS&CO C/F | GREGORY R VAUGHN | IRA ROLLOVER DATED 12/13/07 | 13 BENJAMIN TRAIL | | PENNINGTON | NJ | 08534 | 9747 |
| MS&CO C/F | GREGORY T DUNN | IRA STANDARD DATED 03/26/92 | 844 HICKORY HILL ROAD | | FORT PLAIN | NY | 13339 | 2104 |
| MS&CO C/F | GRETCHEN CAREY | IRA STANDARD/SEP DTD 04/13/00 | 9423 MEADOWBROOK AVENUE | | PHILADELPHIA | PA | 19118 | 2623 |
| MS&CO C/F | GRETCHEN M KONWERSKI | ROTH IRA DATED 11/08/04 | 15646 HAVEN | | MACOMB | MI | 48042 | 6155 |
| MS&CO C/F | GROVER BUSICK | IRA STANDARD DATED 09/29/08 | 38405 MILTON ST | | WESTLAND | MI | 48186 | 3817 |
| MS&CO C/F | GUNTER RAY STRAUB | IRA STANDARD DATED 03/19/99 | 2225 CROOKED OAK TRAIL | | DELAND | FL | 32720 | 7910 |
| MS&CO C/F | GURDEV S GILL | IRA ROLLOVER DATED 09/24/08 | 4608 8TH STREET | | LUBBOCK | TX | 79416 | 4705 |
| MS&CO C/F | GUS PAPPAS | IRA STANDARD DATED 04/23/09 | 520 W BLOOMINGDALE RD | | ITASCA | IL | 60143 | 2512 |
| MS&CO C/F | GUSTAVE D GOLDSHINE | IRA ROLLOVER DATED 11/30/92 | 336 HUDSON AVE | | PLACENTIA | CA | 92870 | 2613 |
| MS&CO C/F | GUY F DEFRISCO | IRA ROLLOVER DATED 04/23/84 | 25760 RANCHO ADOBE | | VALENCIA | CA | 91355 | 2213 |
| MS&CO C/F | H BRUCE RUSSELL | IRA ROLLOVER DATED 01/27/88 | PO BOX 39 | | OWLS HEAD | NY | 12969 | 0039 |
| MS&CO C/F | H GALE WATSON | IRA STANDARD DATED 11/01/91 | 33 SPECEBERRY CIRCLE | | HOMOSASSA | FL | 34446 | 4067 |
| MS&CO C/F | H GLEN HOLLINGSHEAD | IRA ROLLOVER DATED 08/05/02 | 135 BEECH DRIVE | | LUMBERTON | TX | 77657 | 9271 |
| MS&CO C/F | H PETER MONTMINY JR | IRA STD DTD 4/15/83 | 581 MOCK ROAD | | POTTSTOWN | PA | 19464 | 1018 |
| MS&CO C/F | H ROBERT LIND | IRA STANDARD DATED 12/19/06 | 100 GROUSE WAY | | EVERGREEN | CO | 80439 | 4511 |
| MS&CO C/F | H WILLIAM DEVITT | IRA ROLLOVER DATED 03/31/95 | 108 ARISTOTLE WAY | | CRANBURY | NJ | 08512 | 2538 |
| MS&CO C/F | H.G. HARDING JOAN KELLEY GDN PRS/ES | IRA ROLLOVER DATED 10/20/04 | 202 BROOKSBY VILLAGE UNIT 314 | | PEABODY | MA | 01960 | 8517 |
| MS&CO C/F | HANNA C ZUKOSKI | IRA STD/ROLLOVER DTD 03/07/08 | 806 ADMIRALTY WAY | | WEBSTER | NY | 14580 | 3912 |
| MS&CO C/F | HARLEY D HILDEBRAND | IRA STANDARD DATED 05/10/84 | 1217 MARBLE ST | | WENATCHEE | WA | 98801 | 8225 |
| MS&CO C/F | HARLIN A CHEATWOOD | IRA ROLLOVER/SEP DTD 11/13/03 | 60119 HONEYSUCKLE STREET | | LA QUINTA | CA | 92253 | 9326 |
| MS&CO C/F | HAROLD ALLEN | IRA STANDARD DATED 04/08/99 | 38 FOUNDERS PATH | | BAITING HOLLO | NY | 11933 | 1207 |
| MS&CO C/F | HAROLD BLAINE WATKINS | IRA STANDARD DATED 02/15/94 | 36964 HWY 11 | | BURAS | LA | 70041 | 4238 |

| MS&CO C/F | HAROLD D BAKER | IRA ROLLOVER DATED 09/04/97 | 5901 MT EAGLE DR APT 1215 | | ALEXANDRIA | VA | 22303 | 2511 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | HAROLD D ROUSE | IRA STD/ROLLOVER DTD 12/19/91 | 4667 OAKHURST RIDGE RD | | CLARKSTON | MI | 48348 | 5027 |
| MS&CO C/F | HAROLD D YEAGER | IRA ROLLOVER DATED 03/27/09 | 1336 RIDGEVIEW | | KETTERING | OH | 45409 | 1235 |
| MS&CO C/F | HAROLD FORREST APPLE | IRA ROLLOVER DATED 09/08/03 | PO BOX 1164 | | PORTLAND | TX | 78374 | 1164 |
| MS&CO C/F | HAROLD FRIEDMAN | IRA ROLLOVER DATED 03/14/08 | 12 VILLAGIO COURT | | CHERRY HILL | NJ | 08003 | 1451 |
| MS&CO C/F | HAROLD J KOPP | IRA ROLLOVER DATED 11/01/02 | 114 SADDLEBROOK DRIVE | | HARRISON CITY | PA | 15636 | 1414 |
| MS&CO C/F | HAROLD N LEDERMAN | IRA STANDARD DATED 05/22/03 | 567 BROADWAY | | MASSAPEQUA | NY | 11758 | 5019 |
| MS&CO C/F | HAROLD R STIEFF | IRA ROLLOVER DATED 01/25/89 | 23 W PENN AVE | | ROBESONIA | PA | 19551 | 1501 |
| MS&CO C/F | HARRIET B JOHNSON | IRA STANDARD DATED 02/17/04 | PO BOX 295 | | WILMOT | AR | 71676 | 0295 |
| MS&CO C/F | HARRISON DAI | ROTH IRA DATED 12/01/98 | 8049 CLEVELAND | | MERRILLVILLE | IN | 46410 | 5303 |
| MS&CO C/F | HARRY D NEWMAN | IRA STANDARD/SEP DTD 01/31/07 | 634 TREE TOP LANE | | THOUSAND OAKS | CA | 91360 | 2456 |
| MS&CO C/F | HARRY DODYK | IRA STANDARD DATED 04/13/89 | 17 MAJOR-HALE DR | | FRAMINGHAM | MA | 01701 | 2845 |
| MS&CO C/F | HARRY E BRUNO JR. | IRA STD/ROLLOVER DTD 08/15/06 | 494 SUMMERFIELD WAY | | VENICE | FL | 34292 | 3183 |
| MS&CO C/F | HARRY E SULLIVAN | IRA STD/ROLLOVER DTD 03/18/97 | 2345 VERBENA CL | | ST GEORGE | UT | 84790 | 8337 |
| MS&CO C/F | HARRY EICHMAN | IRA STANDARD DATED 03/02/87 | 3N100 LAKEWOOD | | WEST CHICAGO | IL | 60185 | 5928 |
| MS&CO C/F | HARRY GAY | IRA ROLLOVER DATED 01/21/94 | 2719 WISCONSIN | | STOCKTON | CA | 95204 | 3847 |
| MS&CO C/F | HARRY J CARTER | IRA ROLLOVER DATED 01/20/94 | 19385 CYPRESS RIDGE TERR #1111 | | LANSDOWNE | VA | 20176 | 5171 |
| MS&CO C/F | HARRY J TAFT | IRA STD SPOUSAL DTD 04/15/83 | 815 PINE TREE COURT | | DELAND | FL | 32724 | 2919 |
| MS&CO C/F | HARRY L THORNTON | IRA STD/ROLLOVER DTD 02/16/88 | 1080 ST JOSEPH STREET 3-D | | CAROLINA BCH | NC | 28428 | 4712 |
| MS&CO C/F | HARRY M MCGRAY | IRA ROLLOVER DATED 04/19/05 | 536 MCCAULEY POND ROAD | | HARRINGTON | DE | 19952 | 2829 |
| MS&CO C/F | HARRY S PADIS | IRA STANDARD DATED 01/03/86 | 1007 WINDERMERE CROSSING | | CUMMING | GA | 30041 | 6112 |
| MS&CO C/F | HARVEY A OLDS | IRA STANDARD/SEP DTD 08/02/02 | 6232 SIERRA PASS | | FLINT | MI | 48532 | 2136 |
| MS&CO C/F | HEATHER L SAWYER | ROTH IRA DATED 05/31/01 | 816 WALKER LOOP | | THE VILLAGES | FL | 32162 | 7487 |
| MS&CO C/F | HECTOR T CABOULI | IRA STD/ROLLOVER DTD 06/18/08 | P O BOX 452022 | | MIAMI | FL | 33245 | 2022 |
| MS&CO C/F | HEINZ HENTSCHEL | IRA STD/ROLLOVER DTD 09/23/99 | 4 RIDGEVIEW CT | | STOCKHOLM | NJ | 07460 | 1204 |
| MS&CO C/F | HELEN A MOTOKANE | IRA STANDARD DATED 05/22/07 | 305 AVIATION PLACE | | MANHATTAN BCH | CA | 90266 | 7019 |
| MS&CO C/F | HELEN CHASE DAVIS PRESTON | IRA STANDARD DATED 11/12/01 | 1020-205 NICHOLWOOD DR | | RALEIGH | NC | 27605 | 3263 |
| MS&CO C/F | HELEN JEAN MARCY | IRA STANDARD DATED 05/12/08 | 159 RIVER EDGE DRIVE | | CHATHAM | NJ | 07928 | 3114 |
| MS&CO C/F | HELEN KATZ | ROTH IRA DATED 03/14/08 | 510 STRONG AVE | | LINDENHURST | NY | 11757 | 4430 |
| MS&CO C/F | HELEN L GRZESIK | IRA ROLLOVER DATED 02/26/02 | 15717 WOODRUFF RD | | ROCKWOOD | MI | 48173 | 9744 |
| MS&CO C/F | HELEN L PETTIGANO | IRA ROLLOVER DATED 11/28/90 | 150 ELMWOOD DRIVE | | ELMWOOD PARK | NJ | 07407 | 1715 |
| MS&CO C/F | HELEN MEYERS BASTI | IRA ROLLOVER DATED 06/15/99 | 707 LINDEN ROAD | | HERSHEY | PA | 17033 | 1545 |
| MS&CO C/F | HELEN S TROLLMAN | IRA STANDARD DATED 03/02/05 | 10255 ANTHONY PLACE | | CUPERTINO | CA | 95014 | 5646 |
| MS&CO C/F | HELEN T HOPKINS | IRA ROLLOVER DATED 08/05/86 | 1301 LAUREL AVE. | | SEA GIRT | NJ | 08750 | 2304 |
| MS&CO C/F | HELENE S CHU | IRA STANDARD DATED 10/14/08 | 100 OHIO STREET | | LINDENHURST | NY | 11757 | 5137 |
| MS&CO C/F | HELVI TINT | IRA STD/ROLLOVER DTD 08/24/06 | 245 E. 80TH ST. #4G | | NEW YORK | NY | 10075 | 0508 |
| MS&CO C/F | HENRI LOUIS MARINDIN | IRA STANDARD DATED 03/11/05 | 2909 TROYER ROAD | | WHITE HALL | MD | 21161 | 9326 |
| MS&CO C/F | HENRY A GOODMAN | IRA STANDARD DATED 05/30/08 | 8783 THAMES RIVER DR | | BOCA RATON | FL | 33433 | 6281 |
| MS&CO C/F | HENRY C MALDINI | IRA ROLLOVER/SEP DTD 02/03/99 | 49626 230TH ST W | | LANCASTER | CA | 93536 | 9275 |
| MS&CO C/F | HENRY E FRAZIER | IRA ROLLOVER DATED 07/23/98 | P O BOX 1407 | | MOUNTAIN HOME | AR | 72654 | 1407 |
| MS&CO C/F | HENRY F HESSION IV | ROTH IRA DATED 07/29/02 | 12 HALLOWAY CIRCLE | | GREENVILLE | SC | 29609 | 6815 |
| MS&CO C/F | HENRY FRANKEL | IRA ROLLOVER DATED 07/06/00 | PO BOX 892 | | ELIZABETH | NJ | 07207 | 0892 |
| MS&CO C/F | HENRY L PIOTROWSKI | IRA ROLLOVER DATED 04/09/01 | 8 WILTED GRASS TRAIL | | SHAMONG | NJ | 08088 | 9568 |
| MS&CO C/F | HENRY MARTENSEN | ROTH IRA DATED 07/31/02 | 7 ORIENT AVENUE | | FORT SALONGA | NY | 11768 | 3364 |
| MS&CO C/F | HERBERT A SPECKMAN | IRA STANDARD DATED 02/27/08 | P.O. BOX 415 | | HOLT | CA | 95234 | 0415 |
| MS&CO C/F | HERBERT DRILL | IRA STANDARD/SEP DTD 03/26/07 | 12124 LAKE FERN DRIVE | | JACKSONVILLE | FL | 32258 | 5366 |
| MS&CO C/F | HERBERT JOSEPH SANTOS JR. | IRA STD/ROLLOVER DTD 08/21/01 | 14205 PRAIRIE FLOWER COURT | | RENO | NV | 89511 | 6710 |
| MS&CO C/F | HERBERT L SANDER | IRA STANDARD DATED 06/16/00 | 370 MADELINE COURT | | MARIETTA | GA | 30064 | 2067 |

| MS&CO C/F | HERMAN L SMITH JR. | IRA ROLLOVER DATED 11/29/05 | 8 DIVERS COVE | | ALAMOGORGO | NM | 88310 | 9519 |
| MS&CO C/F | HIRABHAI A BHAVSAR | IRA STANDARD DATED 05/29/03 | 58 BAYLISS STREET | | N ARLINGTON | NJ | 07031 | 5549 |
| MS&CO C/F | HIROSHI KURAMOTO | SALARY REDUCTION/SEP DATED 05/04/95 | 8330 SUE ST | | ANCHORAGE | AK | 99502 | 4279 |
| MS&CO C/F | HOPE NOVO | ROTH IRA DATED 09/03/98 | 2051 OAKDALE | | DETROIT | MI | 48209 | 1430 |
| MS&CO C/F | HORACE RICHARD JORDAN | IRA STANDARD DATED 07/09/03 | PO BOX 705 | | COLUMBIA | MS | 39429 | 0705 |
| MS&CO C/F | HOWARD B ROSENBLATT | ROTH IRA DATED 11/27/01 | 25 A ARNOLD WAY | | WEST HARTFORD | CT | 06119 | 1207 |
| MS&CO C/F | HOWARD BENJAMIN | IRA STANDARD DATED 11/14/08 | 329 SPENCER PLACE | | PARAMUS | NJ | 07652 | 4918 |
| MS&CO C/F | HOWARD D BAXTER | IRA ROLLOVER DATED 03/30/00 | 21234 RIMPATH DR | | COVINA | CA | 91724 | 3378 |
| MS&CO C/F | HOWARD E MANGELS | IRA STANDARD DATED 10/27/88 | 45-751 JUNIPER CIRCLE#506 | | PALM DESERT | CA | 92260 | 4710 |
| MS&CO C/F | HOWARD E UPTON | IRA ROLLOVER DATED 06/03/98 | P O BOX 2594 | | GULFPORT | MS | 39505 | 2594 |
| MS&CO C/F | HOWARD G ROMIG JR | IRA STANDARD DATED 05/14/99 | 5531 RICKY RD | | ANCHORAGE | AK | 99516 | 4919 |
| MS&CO C/F | HOWARD L HOLDER | IRA ROLLOVER DATED 05/07/87 | P.O. BOX 298 | | DUBACH | LA | 71235 | 0298 |
| MS&CO C/F | HOWARD MORRIS | IRA ROLLOVER DATED 07/17/03 | 9331 SPRINKLEWOOD LANE | | POTOMAC | MD | 20854 | 2259 |
| MS&CO C/F | HOWARD R STEVENSON JR. | IRA STANDARD DATED 11/30/07 | 6 SYLVAN GLEN ROAD | | UTICA | NY | 13501 | 5510 |
| MS&CO C/F | HUGH F JOHNSTON | ROTH CONVERTED IRA DATED 10/19/98 | 610 WEST SHORE DRIVE | | MADISON | WI | 53715 | 1812 |
| MS&CO C/F | HUGH O WILLIAMS JR | IRA STANDARD DATED 06/20/85 | 6033 N FOREST GLEN | | CHICAGO | IL | 60646 | 5013 |
| MS&CO C/F | HUGH R GIVENS | IRA STANDARD DATED 04/30/96 | 8819 123RD LANE NE | | KIRKLAND | WA | 98033 | 5876 |
| MS&CO C/F | HYMAN GLASS | IRA ROLLOVER DATED 08/01/96 | 78407 WILLOWRICH DR | | PALM DESERT | CA | 92211 | 1312 |
| MS&CO C/F | HYMAN MATALON | IRA ROLLOVER DATED 09/15/99 | 10 LEELAND DRIVE | | HAUPPAUGE | NY | 11788 | 2104 |
| MS&CO C/F | IAN SIDEY | IRA SEP DATED 07/11/07 | 50 ROTON AVE | | ROWAYTON | CT | 06853 | 1535 |
| MS&CO C/F | IGAL AZULAY | IRA STANDARD DATED 05/28/08 | 120 SUSSEX ROAD | | TWP OF WASHINGTON | NJ | 07676 | 4919 |
| MS&CO C/F | ILANA RICHMAN | ROTH SPOUSAL IRA DATED 03/15/00 | P.O. BOX 25 | | LIBERTY | NY | 12754 | 0025 |
| MS&CO C/F | ILDIKO O'GORMAN | SIMPLE IRA DATED 08/31/05 | 2926 FRANKEL BLVD | | MERRICK | NY | 11566 | 5434 |
| MS&CO C/F | ILGRARS PURIS | IRA ROLLOVER DATED 04/17/89 | 46 PHELPS AVE | | NEW BRUNSWICK | NJ | 08901 | 3700 |
| MS&CO C/F | INA C BROWNRIDGE | IRA STANDARD DATED 01/27/00 | 3972 SADDLEMIRE ROAD | | BINGHAMTON | NY | 13903 | 6233 |
| MS&CO C/F | INEZ O SMITH | ROTH CONVERTED IRA DATED 01/07/98 | 8 RUE DU CHATEAU | | ALISO VIEJO | CA | 92656 | 6256 |
| MS&CO C/F | IRA GEORGE POOL | IRA STANDARD DATED 02/15/83 | P O BOX 2182 | | MCCALL | ID | 83638 | 2182 |
| MS&CO C/F | IRA R SIMONSON | IRA SEP DATED 10/09/07 | 10711 ROUND MOUNTAIN ROAD | | BAKERSFIELD | CA | 93308 | 9774 |
| MS&CO C/F | IRENE CHANG BRITT | IRA STANDARD DATED 07/02/08 | ONE COLONIAL WAY | | CHATHAM | NJ | 07928 | 2757 |
| MS&CO C/F | IRENE GALLER | IRA STANDARD DATED 02/09/98 | 17318 BERMUDA VILLAGE DR | | BOCA RATON | FL | 33487 | 1045 |
| MS&CO C/F | IRINA NICOLE GROSSU | IRA ROLLOVER DATED 01/08/09 | 3055 DAVID COURT | | OCEANSIDE | NY | 11572 | 4415 |
| MS&CO C/F | IRIS D POWELL | IRA STD/ROLLOVER DTD 02/24/09 | 10010 HUFFINES DRIVE | | ROWLETT | TX | 75089 | 8579 |
| MS&CO C/F | IRVING B KREIDBERG | IRA STANDARD DATED 03/27/01 | 660 G STREET STE A | | JACKSONVILLE | OR | 97530 | 9876 |
| MS&CO C/F | IRVING LIEBERMAN | IRA ROLLOVER DATED 03/18/88 | 798 NW 32ND AVENUE | | DELRAY BEACH | FL | 33445 | 2070 |
| MS&CO C/F | IRVING SKLAVER | IRA STANDARD DATED 08/06/85 | 32-07 MORLOT AVENUE | | FAIR LAWN | NJ | 07410 | 4050 |
| MS&CO C/F | IRWIN H TESSLER | IRA STANDARD DATED 02/01/01 | 371 NEWTOWN ROAD | | WYCKOFF | NJ | 07481 | 2607 |
| MS&CO C/F | IRWIN HAROLD SILBERBERG | IRA STANDARD DATED 02/21/92 | PO BOX 27529 | | AUSTIN | TX | 78755 | 2529 |
| MS&CO C/F | ISAAC L PARISH | IRA ROLLOVER DATED 02/16/01 | 751 CLEM RD | | PRENTISS | MS | 39474 | 4378 |
| MS&CO C/F | ISAAC SHEPPARD JR | IRA STD/ROLLOVER DTD 10/19/93 | 1054 POINTE PLACE BLVD | | ROCHESTER | MI | 48307 | 1792 |
| MS&CO C/F | ISADORE RODNEY PALEY | IRA ROLLOVER DATED 01/26/99 | 77 UPPER MOUNTAIN AVE | | ROCKAWAY | NJ | 07866 | 1502 |
| MS&CO C/F | ISAMU S NISHIKAWA | IRA ROLLOVER DATED 05/21/96 | 14024 SE 42ND STREET | | BELLEVUE | WA | 98006 | 2300 |
| MS&CO C/F | ISIS A HANNA | IRA STD/ROLLOVER DTD 01/21/98 | 575 LAKE SHORE ROAD | | GROSSE POINTE | MI | 48236 | 2631 |
| MS&CO C/F | IULIU S HERSCOVICI | IRA STD/ROLLOVER DTD 01/06/09 | 407 CAIN RIDGE ROAD | | VICKSBURG | MS | 39180 | 6006 |
| MS&CO C/F | IVAN CLAMAN | IRA ROLLOVER DATED 04/09/99 | 4812 ELBEN DRIVE | | LA PALMA | CA | 90623 | 2014 |
| MS&CO C/F | IVAN FRAS | IRA ROLLOVER DATED 07/13/90 | 33 AVON ROAD | | BINGHAMTON | NY | 13905 | 4201 |
| MS&CO C/F | J C BELL | IRA ROLLOVER DATED 12/03/92 | 330 INDIAN TRAIL | | DOERUN | GA | 31744 | 4101 |
| MS&CO C/F | J CRAIG MATHIESEN | IRA ROLLOVER DATED 01/09/08 | 4693 WALLACE ROAD N | | SANTA ROSA | CA | 95404 | 1231 |
| MS&CO C/F | J CYNTHIA WEBER FREEDMAN | IRA STANDARD DATED 01/29/99 | ONE FIFTH AVE 2G | | NEW YORK | NY | 10003 | 4313 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | J EDWARD SCARFE | IRA STANDARD DATED 08/19/03 | 9 CRESTWOOD DRIVE | | ELKTON | MD | 21921 | 7440 |
| MS&CO C/F | J EUGENE TUTTLE | IRA ROLLOVER DATED 04/27/89 | PO BOX 172 | | RURAL HALL | NC | 27045 | 0172 |
| MS&CO C/F | J KASTEN(DEC) DONALD KASTEN (BENE) | IRA ROLLOVER DATED 10/22/99 | 47 WASHINGTON PLACE | | SOMERVILLE | NJ | 08876 | 2807 |
| MS&CO C/F | J RANDALL KURIE | IRA ROLLOVER DATED 05/29/01 | 3 HEIGHWOOD TRAIL | | SPARTA | NJ | 07871 | 1401 |
| MS&CO C/F | JACK A ZUBER | IRA ROLLOVER DATED 03/28/90 | 1080 ACANTO PLACE | | LOS ANGELES | CA | 90049 | 1604 |
| MS&CO C/F | JACK ACKERSON | IRA STANDARD DATED 04/23/07 | 2612 CROSS COUNTRY ROAD | | BEAVERCREEK | OH | 45431 | 8721 |
| MS&CO C/F | JACK B CARRINGTON | IRA ROLLOVER DATED 05/28/02 | W251 N4817 STEPPING STONE WAY | | PEWAUKEE | WI | 53072 | 1344 |
| MS&CO C/F | JACK C SMIT | IRA STANDARD DATED 09/23/08 | PO BOX 832422 | | OCALA | FL | 34483 | 2422 |
| MS&CO C/F | JACK C WHITE | IRA ROLLOVER DATED 12/10/02 | 506 NORRIS LANE | | WEST CHESTER | PA | 19380 | 5214 |
| MS&CO C/F | JACK D TONN | IRA STD/ROLLOVER DTD 02/05/01 | 2205 LAKESHORE DRIVE | | MICHIGAN CITY | IN | 46360 | 1549 |
| MS&CO C/F | JACK F SMITH | IRA ROLLOVER DATED 03/24/82 | 1514 SWEET JULIET LANE | | LINCOLN | CA | 95648 | 8639 |
| MS&CO C/F | JACK J CANNON | IRA STANDARD DATED 05/05/99 | 16705 W 56TH PLACE | | SAND SPRINGS | OK | 74063 | 4514 |
| MS&CO C/F | JACK LOFLIN | IRA STANDARD DATED 02/12/99 | PO BOX 67 | | STAR | MS | 39167 | 0067 |
| MS&CO C/F | JACK RUBIN | IRA STANDARD DATED 04/14/86 | 80 COLT ROAD | | PITTSFIELD | MA | 01201 | 6924 |
| MS&CO C/F | JACK W DAKEY | ROTH IRA DATED 12/27/99 | RD 2 BOX 145 | | OLYPHANT | PA | 18447 | 7804 |
| MS&CO C/F | JACKIE JACKSON | IRA SEP DATED 02/20/09 | P.O. BOX 18327 | | AUSTIN | TX | 78760 | 8327 |
| MS&CO C/F | JACKLYN MAPSTON | IRA STD/ROLLOVER DTD 08/16/95 | 1215 WOODED TRAIL | | HURST | TX | 76053 | 3881 |
| MS&CO C/F | JACKLYNN BESENHOFFER | IRA ROLLOVER DATED 01/18/95 | 134 PARKWOOD LANE | | ELGIN | IL | 60123 | 1644 |
| MS&CO C/F | JACOB H DUERR | ROTH IRA DATED 02/20/98 | 12 BARTEAU AVE | | BLUE POINT | NY | 11715 | 1604 |
| MS&CO C/F | JACQUELINE A SHADDEN | IRA STD/ROLLOVER DTD 12/31/02 | 113 URBAN DRIVE | | WESTVILLE | IL | 61883 | 1223 |
| MS&CO C/F | JACQUELINE KELLY | IRA STANDARD/SEP DTD 09/14/99 | 4219 HILLSBORO PIKE #336 | | NASHVILLE | TN | 37215 | 3332 |
| MS&CO C/F | JACQUELINE L BOWMAN | IRA STANDARD DATED 12/01/05 | 2211 BRESSLER CT | | WYOMISSING | PA | 19610 | 1502 |
| MS&CO C/F | JACQUELINE PUGH | IRA ROLLOVER DATED 01/20/99 | 1400 EBB COURT | | OXNARD | CA | 93035 | 2330 |
| MS&CO C/F | JACQUELYN D MOORE | IRA STD/ROLLOVER DTD 01/23/02 | 8245 SOUTH WINCHESTER | | CHICAGO | IL | 60620 | 5340 |
| MS&CO C/F | JACQUELYN HUBAKER | ROTH IRA DATED 02/10/09 | 4264 DEER RUN | | OREGON | OH | 43616 | 3580 |
| MS&CO C/F | JAKE H CHAN | IRA ROLLOVER DATED 05/11/07 | 2009 DEER HAVEN DR. | | CHINO HILLS | CA | 91709 | 4845 |
| MS&CO C/F | JAKE J BENDER | IRA ROLLOVER/SEP DTD 07/16/01 | 27448 A ROAD 140 | | VISALIA | CA | 93292 | 9692 |
| MS&CO C/F | JAMAL M BOUSTANY | IRA STANDARD/SEP DTD 10/15/07 | 1761 HUBER RD | | CHARLESTON | WV | 25314 | 2229 |
| MS&CO C/F | JAMES A BREBNER | IRA ROLLOVER DATED 06/15/94 | 3809 DUDDINGTON WAY | | PHOENIX | MD | 21131 | 1904 |
| MS&CO C/F | JAMES A HOOKS | IRA STANDARD DATED 04/07/87 | 1036 GENEVA STREET | | LIVERMORE | CA | 94550 | 5624 |
| MS&CO C/F | JAMES A HUTCHINSON | IRA ROLLOVER DATED 01/05/95 | 4027 BUTTERWOOD COURT | | DAYTON | OH | 45424 | 4802 |
| MS&CO C/F | JAMES A KENNEDY | IRA ROLLOVER DATED 12/11/01 | 2780 PEACHTREE INDUSTRIAL BLVD  STE B | | DULUTH | GA | 30097 | 8153 |
| MS&CO C/F | JAMES A MANNING | IRA STANDARD DATED 03/16/09 | 213 TROTWOOD DRIVE WEST | | PITTSBURGH | PA | 15241 | |
| MS&CO C/F | JAMES A MANNING JR. | IRA ROLLOVER DATED 01/03/03 | 4905 MINNESOTA | | DICKINSON | TX | 77539 | 6627 |
| MS&CO C/F | JAMES A MCLAUGHLIN | IRA ROLLOVER DATED 03/24/09 | 2072 SCIO CHURCH CT | | ANN ARBOR | MI | 48103 | 9259 |
| MS&CO C/F | JAMES A NOVAK | SIMPLE IRA DATED 01/27/99 | PO BOX 450665 | | HOUSTON | TX | 77245 | 0665 |
| MS&CO C/F | JAMES A SILVESTRI | SIMPLE IRA DATED 04/28/04 | 6680 MARISSA CIRCLE | | LAKE WORTH | FL | 33467 | 7923 |
| MS&CO C/F | JAMES A STODDARD | IRA ROLLOVER DATED 07/06/07 | 3377 ROYAL PALM DR | | NORTH PORT | FL | 34288 | 8643 |
| MS&CO C/F | JAMES A THOMAS | ROTH IRA DATED 11/16/98 | 9641 SE 70TH TERR | | OCALA | FL | 34472 | 3463 |
| MS&CO C/F | JAMES ALEXANDER | IRA ROLLOVER DATED 12/18/00 | 11248 E DOVER ST | | MESA | AZ | 85207 | 2375 |
| MS&CO C/F | JAMES B FITCH SR. | IRA ROLLOVER DATED 02/20/02 | 5095 JENNIFER DRIVE | | N SYRACUSE | NY | 13212 | 1008 |
| MS&CO C/F | JAMES B GRISWOLD | IRA STANDARD DATED 10/09/07 | 56 GRIST MILL ROAD | | WETHERSFIELD | CT | 06109 | 3618 |
| MS&CO C/F | JAMES B MOORE | IRA STANDARD DATED 08/15/91 | 2129 VAUGHN LANE | | MONTGOMERY | AL | 36106 | 3252 |
| MS&CO C/F | JAMES B NOBES | IRA STD/ROLLOVER DTD 02/12/87 | 28 PUTTING GREEN LANE | | PENFIELD | NY | 14526 | 2534 |
| MS&CO C/F | JAMES BASTINCK | IRA ROLLOVER/SEP DTD 03/17/86 | 666 FRANKLIN AVE | | NUTLEY | NJ | 07110 | 1210 |
| MS&CO C/F | JAMES BRODY | IRA ROLLOVER DATED 02/09/04 | 6618 HILLGROVE DRIVE | | SAN DIEGO | CA | 92120 | 4820 |
| MS&CO C/F | JAMES C ADAMS | IRA STANDARD/SEP DTD 10/19/90 | 845 WINTON ROAD SOUTH | | ROCHESTER | NY | 14618 | 1607 |
| MS&CO C/F | JAMES C LEADINGHAM | IRA STANDARD DATED 02/08/94 | 728 STONEBRIAR WAY | | RICHMOND | KY | 40475 | 8877 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | JAMES C SMITH | IRA STD/ROLLOVER DTD 12/26/01 | 9159 W FLAMINGO STE 100 | | LAS VEGAS | NV | 89147 | 6454 |
| MS&CO C/F | JAMES C WINSLOW | IRA ROLLOVER DATED 01/17/95 | 2123 CASTLE GREEN DR | | GREENCASTLE | PA | 17225 | 9215 |
| MS&CO C/F | JAMES D JOHNSTON | IRA STANDARD DATED 11/12/03 | 9707 OLD GEORGETOWN RD APT 2209 | | BETHESDA | MD | 20814 | 1756 |
| MS&CO C/F | JAMES DAFFIN | ROTH IRA DATED 09/25/08 | 5209 WOODLINE DRIVE | | MOBILE | AL | 36693 | 4228 |
| MS&CO C/F | JAMES DAVENPORT | IRA ROLLOVER DATED 01/17/92 | 301 GOYA COURT | | PUNTA GORDA | FL | 33983 | 5453 |
| MS&CO C/F | JAMES E BARNES | ROTH IRA DATED 02/28/06 | 1405 KILLARNEY DR | | SALISBURY | MD | 21804 | 2064 |
| MS&CO C/F | JAMES E BRIGHT | IRA SEP DATED 08/15/07 | 1515 WILDHORSE PARKWAY DRIVE | | CHESTERFIELD | MO | 63005 | 4240 |
| MS&CO C/F | JAMES E CARTER | IRA STANDARD DATED 03/25/99 | 940 SHARON ROAD | | SANTA ANA | CA | 92706 | 1534 |
| MS&CO C/F | JAMES E FAYDOCK | ROTH CONVERTED IRA DATED 10/28/98 | PO BOX 1933 | | ORANGE | CA | 92856 | 0933 |
| MS&CO C/F | JAMES E FOLEY SR | IRA ROLLOVER DTD 7/12/83 | 211 W PRESCOTT | | SALINA | KS | 67401 | 4139 |
| MS&CO C/F | JAMES E HEDGES | IRA STD/ROLLOVER DTD 01/16/86 | 207 LIZ LANE | | GEORGETOWN | TX | 78633 | 1917 |
| MS&CO C/F | JAMES E HOUSTON | IRA STANDARD DATED 05/17/07 | 13015 CARLA WAY | | CYPRESS | TX | 77429 | 2990 |
| MS&CO C/F | JAMES E LORDEN | IRA STANDARD DATED 07/23/02 | 1015 N KINGS ROAD UNIT 301 | | WEST HOLLYWOOD | CA | 90069 | 6022 |
| MS&CO C/F | JAMES E MAGUIRE | IRA STANDARD DATED 05/06/08 | 2036 N SHERIDAN ROAD | | WAUKEGAN | IL | 60087 | 5129 |
| MS&CO C/F | JAMES E MILUM | IRA ROLLOVER DATED 08/19/91 | 2 PORTLAND PLACE | | LAGUNA NIGUEL | CA | 92677 | 4719 |
| MS&CO C/F | JAMES E MOELLERING | SIMPLE IRA DATED 04/03/02 | 14320 WINDCREEK DRIVE | | CHESTERFIELD | MO | 63017 | 2513 |
| MS&CO C/F | JAMES E REAVES | IRA STANDARD DATED 09/24/97 | 115 AUBURN DR | | CLINTON | MS | 39056 | 6001 |
| MS&CO C/F | JAMES E SHELLEY | IRA ROLLOVER DATED 12/20/08 | 1120 NATURE VIEW CIRCLE | | PORT ORANGE | FL | 32128 | 7452 |
| MS&CO C/F | JAMES EDWIN KIRKLAND | IRA STANDARD/SEP DTD 03/14/95 | P O BOX 618 | | MIDLOTHIAN | TX | 76065 | 0618 |
| MS&CO C/F | JAMES F DE MARIA | IRA ROLLOVER DATED 02/25/97 | 6 CRESTWOOD DRIVE | | BRIDGEWATER | NJ | 08807 | 2210 |
| MS&CO C/F | JAMES F FITZGERALD | IRA STD/ROLLOVER DTD 02/24/99 | 2992 S.E. FAIRWAY WEST | | STUART | FL | 34997 | 6022 |
| MS&CO C/F | JAMES F KELLER | IRA STANDARD/SEP DTD 03/18/02 | PO BOX 546 | | NAPA | CA | 94559 | 0546 |
| MS&CO C/F | JAMES F ROBICHAUD | IRA STANDARD DATED 03/12/07 | 66 WILLOW STREET | | WEST BARNSTABLE | MA | 02668 | 1319 |
| MS&CO C/F | JAMES F STEDGE | IRA STD SPOUSAL DTD 11/08/85 | 427 NORTH AVE | | PENN YAN | NY | 14527 | |
| MS&CO C/F | JAMES FOX MILLER | IRA STANDARD DATED 09/09/94 | 2435 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020 | 6605 |
| MS&CO C/F | JAMES G ARBOUR | IRA ROLLOVER DATED 02/03/97 | IM BRUEL 5 | CH-4312 MAGDEN SWITZERLAND | | | |
| MS&CO C/F | JAMES G HANDY | IRA ROLLOVER DATED 12/21/04 | 7810 SHELBURNE CIRCLE | | SPRING | TX | 77379 | 4686 |
| MS&CO C/F | JAMES GURT | IRA ROLLOVER DATED 02/04/02 | 6618 W 175TH STREET | | TINLEY PARK | IL | 60477 | 4040 |
| MS&CO C/F | JAMES H CARTER | IRA SEP DATED 10/10/08 | 17 CARLOYN COURT | | BOHEMIA | NY | 11716 | 4231 |
| MS&CO C/F | JAMES H DITTMAN | IRA ROLLOVER DATED 09/17/99 | 1702 S MADISON AVE | | TULSA | OK | 74120 | 6817 |
| MS&CO C/F | JAMES H KRAUS JR. | IRA STANDARD DATED 04/16/84 | 2308 KNIGHTSBRIDGE ROAD | | WILMINGTON | NC | 28403 | 5319 |
| MS&CO C/F | JAMES H THOMAS | IRA STANDARD DATED 04/11/01 | 7828 SE 170TH STONEBROOK LANE | | THE VILLAGES | FL | 32162 | 8369 |
| MS&CO C/F | JAMES H WEBB | IRA ROLLOVER DATED 12/05/95 | 4040 PIEDMONT DR. #284 | | HIGHLAND | CA | 92346 | 4823 |
| MS&CO C/F | JAMES INDERMARK | IRA ROLLOVER DATED 01/15/08 | 6027 N 132ND DRIVE | | LITCHFIELD PARK | AZ | 85340 | 7313 |
| MS&CO C/F | JAMES J BEZILA | IRA ROLLOVER DATED 12/07/98 | 129 BELLEVUE AVE | | MOUNT EPHRAIM | NJ | 08059 | 2001 |
| MS&CO C/F | JAMES J CARRAVETTA | IRA ROLLOVER DATED 08/14/92 | 3319 OREGON ST | | RACINE | WI | 53405 | 4633 |
| MS&CO C/F | JAMES J KITOWSKI | IRA STD DTD 4-13-84 | 408 E 11TH AVE | | NAPERVILLE | IL | 60563 | 2802 |
| MS&CO C/F | JAMES J KODROWSKI | IRA STD/ROLLOVER DTD 01/30/86 | 221 BEE MEADOW PKWY | | WHIPPANY | NJ | 07981 | 1348 |
| MS&CO C/F | JAMES J NAGY | IRA STANDARD DATED 02/05/88 | 937 KILLARNEY DRIVE | | DYER | IN | 46311 | 1292 |
| MS&CO C/F | JAMES J OLESANIK | IRA SEP DATED 05/19/09 | 5100 BAGGINS HILL RD | | TEMPLETON | CA | 93465 | 8573 |
| MS&CO C/F | JAMES J OLESANIK | ROTH IRA DATED 05/18/09 | 5100 BAGGINS HILL RD | | TEMPLETON | CA | 93465 | 8573 |
| MS&CO C/F | JAMES JAY JURY | IRA ROLLOVER DATED 12/03/08 | 55387 NILE WAY | | MACOMB | MI | 48042 | 6193 |
| MS&CO C/F | JAMES K DATSON | IRA STANDARD DATED 05/08/08 | 609 PEMBROKE DRIVE | | SALINE | MI | 48176 | 1778 |
| MS&CO C/F | JAMES L ALLEN | ROTH CONVERTED IRA DATED 12/09/99 | 13706 PEBBLE OAK | | SAN ANTONIO | TX | 78231 | 1816 |
| MS&CO C/F | JAMES L CHANDLER | IRA STANDARD DATED 12/30/08 | 107 SOUTH SECOND ST | | MORO | AR | 72368 | 9400 |
| MS&CO C/F | JAMES L MOSES | IRA STANDARD DATED 04/16/99 | 2009 RODGERS DRUIVE | | HUNTSVILLE | AL | 35811 | 2425 |
| MS&CO C/F | JAMES L SHOCKMAN | IRA ROLLOVER DATED 03/20/92 | 612 9TH CT NW | | FOX ISLAND | WA | 98333 | 9669 |
| MS&CO C/F | JAMES L VINES | IRA ROLLOVER DATED 01/12/00 | 6133 VALLEY STATION DRIVE | | PELHAM | AL | 35124 | 3123 |

| MS&CO C/F | JAMES L WILLIAMS | IRA STANDARD DATED 08/29/07 | 1706 STAGECOACH DRIVE | | ARLINGTON | TX | 76013 | 3032 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | JAMES LARRY MITCHELL SR | IRA ROLLOVER DATED 04/23/98 | 8530 RAINSONG COVE | | CORDOVA | TN | 38016 | 6135 |
| MS&CO C/F | JAMES M ACCIAIOLI | IRA STD/ROLLOVER DTD 11/11/05 | 6909 DANDISON BOULEVARD | | WEST BLOOMFIELD | MI | 48324 | 2822 |
| MS&CO C/F | JAMES M BEATTIE | IRA ROLLOVER DATED 09/17/85 | 15770 HILLSBORO ROAD | | PURCELLVILLE | VA | 20132 | 2828 |
| MS&CO C/F | JAMES M EATON | IRA STANDARD DATED 03/21/96 | 2009 W NEWPORT PIKE LOT 32 | | WILMINGTON | DE | 19804 | 3741 |
| MS&CO C/F | JAMES M FRAZIER | IRA STANDARD DATED 02/13/09 | 624 E BLACKWELL AVE | | BLACKWELL | OK | 74631 | 2918 |
| MS&CO C/F | JAMES M PETRO | IRA STD/ROLLOVER DTD 12/14/04 | 972 DEEP CREEK AVENUE | | ARNOLD | MD | 21012 | 1730 |
| MS&CO C/F | JAMES M SPRONATTI | ROTH IRA DATED 01/06/98 | 10458 OLD GROVE CIRCLE | | BRADENTON | FL | 34212 | 2601 |
| MS&CO C/F | JAMES M WINGARD | IRA STANDARD DATED 03/02/89 | 16 SWIFTWATER TRAIL | | THE HILLS | TX | 78738 | 1419 |
| MS&CO C/F | JAMES MARK ROBINSON | ROTH IRA DATED 09/10/08 | 7835 RIVERWOOD OAKS DR | | RIVERVIEW | FL | 33578 | 8633 |
| MS&CO C/F | JAMES MITCHELL | IRA STANDARD DATED 12/20/99 | 1168 CHALET DR | | CAROL STREAM | IL | 60188 | 3971 |
| MS&CO C/F | JAMES MITCHELL BRASELTON | IRA ROLLOVER DATED 05/24/04 | 101 CENTRAL PARK WEST APT 6G | | NEW YORK | NY | 10023 | 4250 |
| MS&CO C/F | JAMES MORRIS | IRA STD/ROLLOVER DTD 12/21/94 | 8315 GUSTAV LANE | | WEST HILLS | CA | 91304 | 3146 |
| MS&CO C/F | JAMES N MCGUIRE | IRA STD/ROLLOVER DTD 08/22/85 | 2241 SHERMAN STE 200 | | EVANSTON | IL | 60201 | 2448 |
| MS&CO C/F | JAMES NAATZ | IRA STD/ROLLOVER DTD 11/20/06 | 2247 KINGS COURT | | GENEVA | IL | 60134 | 4331 |
| MS&CO C/F | JAMES O NICHOLSON III | SIMPLE IRA DATED 06/12/07 | PO BOX 97881 | | RALEIGH | NC | 27624 | 7881 |
| MS&CO C/F | JAMES O SKINNER | IRA STD/ROLLOVER DTD 04/24/09 | 1600 CENTENARY DR | | RICHARDSON | TX | 75081 | 3806 |
| MS&CO C/F | JAMES P ASKELAND | IRA STANDARD DATED 12/29/08 | 1610 PIN OAK PLACE | | JONESBORO | AR | 72404 | 8037 |
| MS&CO C/F | JAMES P WILKINS | IRA STD/ROLLOVER DTD 08/15/06 | 5891 E. HENRIETTA RD | | ROCHESTER | NY | 14543 | 9601 |
| MS&CO C/F | JAMES R ANDERSON | IRA ROLLOVER DATED 06/15/84 | 4630 HARBOUR VILLAGE BLVD UNIT 1403 | | PONCE INLET | FL | 32127 | 7264 |
| MS&CO C/F | JAMES R ESTEP | IRA ROLLOVER DATED 03/11/92 | 3566 GREENLAWN DRIVE | | LEXINGTON | KY | 40517 | 1416 |
| MS&CO C/F | JAMES R HACKETT IV | IRA STANDARD DATED 07/23/07 | 2217 HENLEY STREET | | GLENVIEW | IL | 60025 | 4161 |
| MS&CO C/F | JAMES R MOKRZYCKI | IRA STD DTD 12-9-83 | 6025 S KARLOV | | CHICAGO | IL | 60629 | 4928 |
| MS&CO C/F | JAMES R RICHARDSON | IRA ROLLOVER DATED 12/16/03 | 4055 KINGS ROW ST | | MOBILE | AL | 36619 | 5356 |
| MS&CO C/F | JAMES R VICKERY | IRA ROLLOVER DATED 07/21/97 | 5754 ROBINHOP AVE | | BARTLETT | TN | 38134 | 5448 |
| MS&CO C/F | JAMES RAYMOND SILLS SR. | IRA ROLLOVER DATED 12/04/98 | 324 SEMOIA LANE | | RIDGELAND | MS | 39157 | 9797 |
| MS&CO C/F | JAMES S CREMER | IRA SEP DATED 05/20/91 | 704 WASHINGTON BOULEVARD | | NORTH CAPE MAY | NJ | 08204 | 3044 |
| MS&CO C/F | JAMES STERNBERG | IRA STANDARD DATED 11/13/08 | 5211 NAVAJO TRAIL | | PINCKNEY | MI | 48169 | 9397 |
| MS&CO C/F | JAMES T COCCA | IRA ROLLOVER DATED 08/26/98 | 485 WINDING BROOK WAY | | BRIDGEWATER | NJ | 08807 | 1921 |
| MS&CO C/F | JAMES T HAWKINS | IRA STANDARD DATED 12/15/08 | PO BOX 1755 | | JONESBORO | AR | 72403 | 1755 |
| MS&CO C/F | JAMES T JENKINS | IRA ROLLOVER DATED 01/11/94 | 256 W HIGHLAND DR | | RINGGOLD | GA | 30736 | 6518 |
| MS&CO C/F | JAMES T STILLING | IRA ROLLOVER DATED 05/06/98 | 1422 GILBERT AVE | | DOWNERS GROVE | IL | 60515 | 4538 |
| MS&CO C/F | JAMES T WYATT JR | IRA ROLLOVER DATED 02/20/97 | 533 GREENMONT DRIVE | | JACKSON | MS | 39212 | 2227 |
| MS&CO C/F | JAMES TERRY ENTREKIN | IRA STANDARD DATED 08/18/04 | 1805 PEMBROKE LN | | MCKINNEY | TX | 75070 | 4795 |
| MS&CO C/F | JAMES TRACY MCCORMICK JR. | ROTH IRA DATED 01/29/07 | P. O. BOX 3933 | | CLEARWATER BEACH | FL | 33767 | |
| MS&CO C/F | JAMES VITERITO | IRA STANDARD DATED 08/28/08 | 9195 SOUTH SAN PABLO DR. | | GOODYEAR | AZ | 85338 | 7005 |
| MS&CO C/F | JAMES W BARNETTE | IRA ROLLOVER DATED 12/21/92 | 172-A FAIRWAY HEIGHTS DRIVE | | WEST JEFFERSON | NC | 28694 | 8418 |
| MS&CO C/F | JAMES W CLARK | IRA ROLLOVER DATED 08/12/88 | 8405 DENNIS ROAD | | GERMANTON | NC | 27019 | 9451 |
| MS&CO C/F | JAMES W EDGAR | IRA STANDARD DATED 02/12/09 | 1282 NE 191 STREET | | N MIAMI | FL | 33179 | 4006 |
| MS&CO C/F | JAMES W ETTER | IRA STANDARD DATED 02/23/84 | 104 MAPLE ST P O BOX 24 | | DUPONT | OH | 45837 | 0024 |
| MS&CO C/F | JAMES W JOHNSON | IRA STANDARD DATED 02/17/04 | PO BOX 295 | | WILMOT | AR | 71676 | 0295 |
| MS&CO C/F | JAMES W MCGAUGHEY III | SIMPLE IRA DATED 03/22/07 | 9203 SANGRIA LANE | | LAS VEGAS | NV | 89147 | 7914 |
| MS&CO C/F | JAMES W PARKHURST | IRA STANDARD DATED 10/31/06 | 31 WINTER HILL DRIVE | | DRACUT | MA | 01826 | 1128 |
| MS&CO C/F | JAMES W SCHWARTZ | IRA SEP DATED 09/04/07 | 519 MORENO ROAD | | WYNNEWOOD | PA | 19096 | 1107 |
| MS&CO C/F | JAMES W TAYLOR | IRA ROLLOVER DATED 03/12/93 | 958 NOVARESE | | MEMPHIS | TN | 38122 | 2700 |
| MS&CO C/F | JAMES W WING | IRA STD DTD 6/12/85 | PO BOX 403 | | NORFOLK | NY | 13667 | 0403 |
| MS&CO C/F | JAMES WATT | IRA SEP DATED 12/14/01 | 1415 CORTLAND DR | | MANASQUAN | NJ | 08736 | 4024 |
| MS&CO C/F | JAMON GREEN | IRA STD/ROLLOVER DTD 12/18/98 | 4130 MCCLUNG DR | | LOS ANGELES | CA | 90008 | 4408 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | JAN BRZOZOWSKI | IRA STANDARD DATED 08/11/08 | P.O. BOX 223 | | GREEN LAKE | WI | 54941 | 0223 |
| MS&CO C/F | JAN E CHRISTENSEN | IRA STANDARD DATED 12/09/08 | 1324 WEBSTER FOREST COURT | | WEBSTER GROVES | MO | 63119 | 3936 |
| MS&CO C/F | JAN H DARR | ROTH IRA DATED 05/26/09 | 95 S MAIN ST. | | HOMER | NY | 13077 | 1610 |
| MS&CO C/F | JAN LENOIR REUTHER | IRA ROLLOVER DATED 09/13/94 | 2325 DREAM STREET | | REDDING | CA | 96001 | 5938 |
| MS&CO C/F | JAN TERMUEHLEN | IRA SEP DATED 04/14/92 | 1005 TERRACE DRIVE | | ELM GROVE | WI | 53122 | 2037 |
| MS&CO C/F | JANA MUELLER | IRA ROLLOVER DATED 07/14/08 | 6805 ASHFIELD WAY | | FAIR OAKS | CA | 95628 | 4207 |
| MS&CO C/F | JANE A SMITH | IRA ROLLOVER DATED 09/10/08 | 211 BRADSHAW DRIVE APT 236 | | PRESCOTT | AZ | 86303 | 4528 |
| MS&CO C/F | JANE BUCHHOLZ | IRA STANDARD DATED 02/27/04 | 949 DICK ROAD | | CHEEKTOWAGA | NY | 14225 | 3554 |
| MS&CO C/F | JANE C DIETRICH | IRA STANDARD DATED 05/20/97 | 3 OAKLEY LANE | | ST FRANCISVILLE | LA | 70775 | 9508 |
| MS&CO C/F | JANE CANNON | IRA STD DTD 7/2/84 | 4202 WHITING ROAD | | PHILADELPHIA | PA | 19154 | 2809 |
| MS&CO C/F | JANE E LEWIS | IRA STD/ROLLOVER DTD 10/25/02 | 49 CASSIN HILL DRIVE | | BOOTHWYN | PA | 19061 | 1338 |
| MS&CO C/F | JANE F KAHN | IRA STANDARD DATED 04/15/08 | 242 VINCENT AVE | | METAIRIE | LA | 70005 | 4418 |
| MS&CO C/F | JANET C MUNSON | IRA STD/ROLLOVER DTD 02/20/09 | 12404 E 27TH AVE | | SPOKANE VLY | WA | 99216 | 0230 |
| MS&CO C/F | JANET C RUANE | IRA STD DTD 4/15/83 | 1 BIRCH AVE | | N CALDWELL | NJ | 07006 | 4502 |
| MS&CO C/F | JANET C STEBLETON | IRA ROLLOVER DATED 08/05/04 | 8903 RIO GRANDE BLVD NW | | ALBUQUERQUE | NM | 87114 | 1307 |
| MS&CO C/F | JANET COOPER | IRA STANDARD DATED 06/23/92 | 10742 BANNER LAVA CAP ROAD | | NEVADA CITY | CA | 95959 | 3419 |
| MS&CO C/F | JANET E STROMBERGER | IRA STANDARD DATED 05/25/99 | 48005 E IDA AVE | | EDWALL | WA | 99008 | 8502 |
| MS&CO C/F | JANET G BARKAWI | ROTH IRA DATED 07/29/98 | 21841 STARFIRE LANE | | HUNTINGTON BEACH | CA | 92646 | 7909 |
| MS&CO C/F | JANET HERBERT | IRA STD DTD 10/19/82 | 103 SANDPIPER LANE | | NEW WINDSOR | NY | 12553 | 5465 |
| MS&CO C/F | JANET M BLANCHETTE | IRA STD/ROLLOVER DTD 05/22/07 | 112 WETHERSFIELD ST. | | ROWLEY | MA | 01969 | 1705 |
| MS&CO C/F | JANET RUANE | ROTH IRA DATED 04/15/99 | 1 BIRCH AVE | | N CALDWELL | NJ | 07006 | 4502 |
| MS&CO C/F | JANICE CAROLYN VANWORMER | IRA ROLLOVER DATED 11/22/00 | 222 NORTH BRANDYWINE AVE | | SCHENECTADY | NY | 12307 | 1120 |
| MS&CO C/F | JANICE K RUFFNER C/O GLORIA GAMMELL | ROTH IRA DATED 12/18/00 | 27337 SUNNYRIDGE ROAD | | PALOS VERDES PENINSULA | CA | 90274 | |
| MS&CO C/F | JANICE L PATTEN | IRA STANDARD DATED 03/03/83 | 7367 RUDE STREET C/O BILL ROBB | | DALTON GARDENS | ID | 83815 | 8785 |
| MS&CO C/F | JANICE M LITTLEHALES | IRA STD/ROLLOVER DTD 01/26/05 | P O BOX 7549 | | AMARILLO | TX | 79114 | 7549 |
| MS&CO C/F | JANKO TRIFUNOVIC | IRA ROLLOVER DATED 10/09/96 | 3508 BLOWN GLASS DR. | | N LAS VEGAS | NV | 89032 | 7858 |
| MS&CO C/F | JARRAD C MILLER | IRA STANDARD/SEP DTD 12/31/02 | 167 RIVER FLOW DRIVE | | RENO | NV | 89523 | 8964 |
| MS&CO C/F | JASON A DENNIS | IRA ROLLOVER DATED 10/14/08 | 706 ARENDELL ST PMB 3471 | | MOOREHEAD CITY | NC | 28557 | 4234 |
| MS&CO C/F | JASON CREUX | IRA ROLLOVER DATED 12/14/07 | 1 MARINE VIEW PLAZA APT 1-15D | | HOBOKEN | NJ | 07030 | 5725 |
| MS&CO C/F | JASON L HARBAUGH | IRA STANDARD DATED 05/21/08 | PO BOX 60664 | | FAIRBANKS | AK | 99706 | 0664 |
| MS&CO C/F | JASON LOTVIN | IRA STANDARD DATED 03/02/07 | 127 PARADISE AVENUE | | PIERMONT | NY | 10968 | 1255 |
| MS&CO C/F | JASON T VALENTA | IRA STD/ROLLOVER DTD 04/17/95 | 207 VINEYARD DRIVE | | SAN JOSE | CA | 95119 | 1863 |
| MS&CO C/F | JASPER ROY SMITH | IRA STANDARD DATED 06/14/04 | P O BOX 1587 | | BRAZORIA | TX | 77422 | 1587 |
| MS&CO C/F | JASWINDER JONJUA | ROTH IRA DATED 01/12/06 | 760 WHITNEY DR | | ROCHESTER HLS | MI | 48307 | 2873 |
| MS&CO C/F | JAY H TRACY | IRA STANDARD DATED 03/20/08 | 274 MISTIC DRIVE | | MARSTON MILLS | MA | 02648 | 1402 |
| MS&CO C/F | JAY T ALE | IRA STD/ROLLOVER DTD 04/05/07 | 20 PEMBROOK DRIVE | | TURNERSVILLE | NJ | 08012 | 2142 |
| MS&CO C/F | JAYA MANSINH LALJI | IRA ROLLOVER DATED 01/13/99 | 5475 18 1/2 MILE ROAD | | STERLING HTS | MI | 48314 | 4117 |
| MS&CO C/F | JD LIPSCOMB | IRA SEP DATED 10/12/06 | 108 CREEK VALLEY LN | | MAUMELLE | AR | 72113 | 7034 |
| MS&CO C/F | JEAN CASELLA | IRA SEP DATED 08/04/00 | 23 DAVIS ROAD | | PORT WASHINGTON | NY | 11050 | 3808 |
| MS&CO C/F | JEAN R BRINK | ROTH IRA DATED 05/01/07 | 3017 ZANE GREY TERRACE | | ALTADENA | CA | 91001 | 1551 |
| MS&CO C/F | JEAN W BLOUNT | IRA STANDARD DATED 02/25/09 | 27 SOUTHWOODE CIRCLE | | CHAPIN | SC | 29036 | 8653 |
| MS&CO C/F | JEANETTE W MCGILL | IRA ROLLOVER DATED 10/08/93 | 609 HILLPINE WAY | | BRANDON | FL | 33510 | 3515 |
| MS&CO C/F | JEANNE M BUCKLEY | IRA STANDARD/SEP DTD 12/30/97 | 5150 NW 73RD STREET NW | | CHIEFLAND | FL | 32626 | 5416 |
| MS&CO C/F | JEANNE M FILLBRANDT | IRA ROLLOVER DATED 08/10/07 | 1301 BRIDGEPORT LN | | BAKERSFIELD | CA | 93309 | 3470 |
| MS&CO C/F | JEANNE M MINTON | IRA STD SPOUSAL DTD 10/15/08 | 43 WEST REMINGTON DRIVE | | HIGHLANDS VILLAGE | TX | 75077 | 4005 |
| MS&CO C/F | JEANNINE L ENO | IRA ROLLOVER DATED 03/22/96 | 1784 CADILLAC CIRCLE NORTH | | MELBOURNE | FL | 32935 | 4914 |
| MS&CO C/F | JEFF CHIESA | IRA STANDARD DATED 12/08/04 | 6400 GOLDBRANCH ROAD | | COLUMBIA | SC | 29206 | 3342 |
| MS&CO C/F | JEFF FRASER | IRA STD/ROLLOVER-SPOUSAL 05/16/06 | 16042 FANTASIA LN | | HUNTINGTON BEACH | CA | 92649 | 2206 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | JEFF HAMMERSCHMIDT | IRA STANDARD DATED 10/09/91 | 1081 N. HARVARD | | CLOVIS | CA | 93611 | 7099 |
| MS&CO C/F | JEFF L LOUIE | IRA STANDARD DATED 02/28/86 | 1616 15TH STREET | | FIREBAUGH | CA | 93622 | 2404 |
| MS&CO C/F | JEFFERY L LONSKEY | IRA STANDARD DATED 04/03/85 | 22419 BENJAMIN | | SAINT CLAIR SHORES | MI | 48081 | 2345 |
| MS&CO C/F | JEFFREY A WILSON | IRA STANDARD DATED 09/17/08 | 3127 C ROAD | | GRAND JCT | CO | 81503 | 9682 |
| MS&CO C/F | JEFFREY C BALDWIN | IRA STANDARD DATED 02/07/94 | 6775 BROWN ROAD | | POPLAR BLUFF | MO | 63901 | 8652 |
| MS&CO C/F | JEFFREY E GARTNER | IRA STD/ROLLOVER DTD 09/20/02 | 186 CLERMONT PLACE | | STATEN ISLAND | NY | 10314 | 5102 |
| MS&CO C/F | JEFFREY FOX | IRA STANDARD DATED 23/24/04 | PO BOX 722 | | ST PETERSBURG | FL | 33731 | 0722 |
| MS&CO C/F | JEFFREY H VAUGHAN | IRA STANDARD/SEP DTD 04/11/84 | 815 HARMONY HILL RD | | WEST CHESTER | PA | 19380 | 1882 |
| MS&CO C/F | JEFFREY J GIANO | IRA STANDARD DATED 10/15/07 | 1862 HERMAN DRIVE | | YORK | PA | 17408 | 1000 |
| MS&CO C/F | JEFFREY K THOMPSON | IRA STANDARD DATED 01/07/09 | 41 LAWRENCE PKWY | | TENAFLY | NJ | 07670 | 2705 |
| MS&CO C/F | JEFFREY KRULIK | IRA ROLLOVER DATED 12/04/87 | 6509 GRAY FOX CURVE | | CHANHASSEN | MN | 55317 | 9247 |
| MS&CO C/F | JEFFREY L BAKER | IRA ROLLOVER DATED 08/13/07 | 4120 MILLBROOK ROAD | | MOUNT JOY | PA | 17552 | 9392 |
| MS&CO C/F | JEFFREY L SALMON | IRA STD/ROLLOVER DTD 03/09/00 | 262 BERKSHIRE VALLEY RD. | | WHARTON | NJ | 07885 | 1002 |
| MS&CO C/F | JEFFREY L SKYM | SIMPLE IRA DATED 03/10/08 | 380 GRAND RIVER DR NE | | ADA | MI | 49301 | 9597 |
| MS&CO C/F | JEFFREY M YOUNG | IRA ROLLOVER DATED 06/30/94 | 15327 VIA SIMPATICO | | RANCHO SANTA FE | CA | 92091 | 4063 |
| MS&CO C/F | JEFFREY N ROPP | IRA STANDARD/SEP DTD 01/22/01 | 3560 S. TAYLOR RD | | DECATUR | IL | 62521 | 9016 |
| MS&CO C/F | JEFFREY P BODINE | IRA STANDARD DATED 05/05/08 | 911 OXFORD RD | | DEERFIELD | IL | 60015 | 3320 |
| MS&CO C/F | JEFFREY R PETERSON | IRA STANDARD DATED 08/13/03 | 11105 QUAILBROOK CHASE | | DULUTH | GA | 30097 | 7108 |
| MS&CO C/F | JEFFREY SHOCKEY | IRA STANDARD DATED 05/08/08 | 5113 WAPAKONETA ROAD | | BETHESDA | MD | 20816 | 2232 |
| MS&CO C/F | JEFFREY T KRAMER | SALARY REDUCTION/SEP DATED 11/11/97 | 12504 QUARTERHORSE DRIVE | | BOWIE | MD | 20720 | 4329 |
| MS&CO C/F | JEFFREY W WETTERLING | IRA ROLLOVER DATED 03/12/08 | 165 PENNINGTON-HARBOURTON RD | | PENNINGTON | NJ | 08534 | 1414 |
| MS&CO C/F | JENNIFER PALMER | ROTH IRA DATED 09/04/03 | 12 MAKEMONEY AVE | | HASKELL | NJ | 07420 | 1308 |
| MS&CO C/F | JENNIFER R FORBES | IRA STANDARD DATED 08/29/08 | PO BOX 150215 | | DENVER | CO | 80215 | 0215 |
| MS&CO C/F | JENNIFER WOOL | IRA STANDARD DATED 04/13/99 | 2700 Q #303 NW | | WASHINGTON | DC | 20007 | 5010 |
| MS&CO C/F | JENNY L DAWSON | ROTH IRA DATED 03/23/05 | 2509 RAVEN ROAD | | WILMINGTON | DE | 19810 | 3540 |
| MS&CO C/F | JERI L ELLWOOD | IRA STANDARD DATED 05/03/01 | 924 RICHMOND AVE | | MARION | OH | 43302 | 1940 |
| MS&CO C/F | JEROLD LITOFF | IRA ROLLOVER DATED 04/12/95 | 32178 OAKSHORE DRIVE | | WESTLAKE VLG | CA | 91361 | 3808 |
| MS&CO C/F | JEROME F WILLIAMS | IRA STANDARD DATED 07/13/00 | 4323 ST CLAIR HWY | | EAST CHINA | MI | 48054 | 2153 |
| MS&CO C/F | JEROME PARSEE | IRA ROLLOVER DATED 05/25/07 | 1410 LORNE LANE | | MARLIN | TX | 76661 | 9764 |
| MS&CO C/F | JEROME S BRONOW | IRA STD/ROLLOVER DTD 02/20/01 | 9601 SHOSHONE AVENUE | | NORTHRIDGE | CA | 91325 | 2044 |
| MS&CO C/F | JEROME SIMA | IRA STD ROLL DTD 2/10/85 | 7433 PARKDALE | | WEST BLOOMFIELD | MI | 48322 | 1086 |
| MS&CO C/F | JEROME SINGER | IRA SEP DATED 08/09/07 | 16083 PARQUE LANE | | NAPLES | FL | 34110 | 2815 |
| MS&CO C/F | JEROME W RASGUS | IRA STANDARD DATED 11/14/85 | 6402 WATERWAY DRIVE | | FALLS CHURCH | VA | 22044 | 1324 |
| MS&CO C/F | JERROLD GARSON | IRA ROLLOVER DATED 03/06/96 | 8308 RAYMOND LANE | | POTOMAC | MD | 20854 | 3729 |
| MS&CO C/F | JERROLD H EPSTEIN | IRA STD/ROLLOVER DTD 12/18/02 | 5928 SPRING LAKE LANE APT B | | BOYNTON BEACH | FL | 33437 | 3499 |
| MS&CO C/F | JERRY A LEACH | IRA ROLLOVER DATED 10/30/00 | 204 DOMINION CIRCLE | | BRANDON | MS | 39042 | 7323 |
| MS&CO C/F | JERRY H LEER | IRA ROLLOVER DATED 10/18/95 | 4015 SE 20TH PLACE #306 | | CAPE CORAL | FL | 33904 | 8009 |
| MS&CO C/F | JERRY JUST | IRA ROLLOVER DATED 03/18/04 | 3970 SEPULVEDA BLVD UNIT 405 | | TORRANCE | CA | 90505 | 2377 |
| MS&CO C/F | JERRY L CALVERT | IRA ROLLOVER DATED 03/03/82 | 11218 NE 131ST STREET | | VANCOUVER | WA | 98662 | 1214 |
| MS&CO C/F | JERRY L PICUCCI | SIMPLE IRA DATED 03/16/00 | 1201 E GRANT ST | | IRON MOUNTAIN | MI | 49801 | 2116 |
| MS&CO C/F | JERRY L WHITE | IRA ROLLOVER DATED 05/03/00 | 5 LAMBETH DR | | BELLA VISTA | AR | 72714 | 3117 |
| MS&CO C/F | JERRY PHILLIPS | IRA ROLLOVER DATED 06/29/00 | PO BOX 788 | | ROSWELL | GA | 30077 | 0788 |
| MS&CO C/F | JERRY SINCLAIR | IRA STANDARD/SEP DTD 05/07/97 | PO BOX 555 | | WATONGA | OK | 73772 | 0555 |
| MS&CO C/F | JERRY WHITE | IRA STD/ROLLOVER DTD 08/08/02 | 1370 WOODBROOK LN | | SOUTHLAKE | TX | 76092 | 4840 |
| MS&CO C/F | JERZY ZELICHOWSKI | IRA STD/ROLLOVER DTD 01/04/91 | 3105 LEHMANN | | HAMTRAMCK | MI | 48212 | 3582 |
| MS&CO C/F | JESSE F HAILEY | IRA ROLLOVER DATED 11/16/93 | 1619 NE DEBONAIR COURT | | LEES SUMMIT | MO | 64086 | 6204 |
| MS&CO C/F | JESSE FRIEDMAN | IRA STANDARD DATED 04/09/08 | 240 EAST 47TH STREET APT 24A | | NEW YORK | NY | 10017 | 2137 |
| MS&CO C/F | JESSE RAYMOND HARPER JR. | IRA ROLLOVER DATED 12/03/08 | 3280 PARKLAND AVENUE | | TITUSVILLE | FL | 32796 | 1528 |

| MS&CO C/F | JESSICA T MCCUSKER | IRA STANDARD DATED 01/26/95 | 771 STONE STREET | | RAHWAY | NJ | 07065 | 2761 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | JESUS R AGUILERA | IRA ROLLOVER DATED 10/15/93 | 415 W PARK WAY | | ANAHEIM | CA | 92805 | 2636 |
| MS&CO C/F | JILL POMARICO | IRA STANDARD DATED 05/04/90 | 239 OLD BERGEN ROAD | | JERSEY CITY | NJ | 07305 | 2620 |
| MS&CO C/F | JIM ALAN MARQUEZ | IRA STANDARD/SEP DTD 10/12/98 | 796 W. 27TH STREET | | SAN PEDRO | CA | 90731 | 6541 |
| MS&CO C/F | JIMMY CANARIS | IRA STD/ROLLOVER DTD 10/29/01 | 8032 DENEVIN STREET | | LAS VEGAS | NV | 89131 | 2051 |
| MS&CO C/F | JIMMY J MOON DDS | IRA STANDARD DATED 4/13/83 | 6546 RUTGERS | | HOUSTON | TX | 77005 | 3851 |
| MS&CO C/F | JIMMY JACKSON | IRA SEP DATED 02/20/09 | P.O. BOX 18327 | | AUSTIN | TX | 78760 | 8327 |
| MS&CO C/F | JJ PHELAN (DECD)FBO PATRICIA KINSEY | IRA ROLLOVER DATED 12/30/98 | 74 N MT LEBANON ROAD | | PORT MURRAY | NJ | 07865 | 3101 |
| MS&CO C/F | JO ANN BOYD | IRA ROLLOVER DATED 03/21/02 | 11 SEMINOLE COURT | | NEWTON | NJ | 07860 | 5233 |
| MS&CO C/F | JO ANN E SLAVIK | SIMPLE IRA DATED 02/14/05 | 2430 CHRISTOPHER WINDS DRIVE | | SAINT LOUIS | MO | 63129 | 5049 |
| MS&CO C/F | JOAN B PEDERSEN | IRA ROLLOVER DATED 01/22/04 | 2246 SHERWOOD COURT | | MINNETONKA | MN | 55305 | 2410 |
| MS&CO C/F | JOAN C LAMBERT | IRA ROLLOVER/SEP DTD 10/08/85 | 249 ST ANTHONY'S DRIVE | | MOORESTOWN | NJ | 08057 | 2827 |
| MS&CO C/F | JOAN IVERSON | IRA STD/ROLLOVER DTD 05/13/08 | 10329 VALLEY LANE | | ATHENS | WI | 54411 | 9005 |
| MS&CO C/F | JOAN K KRAMER | IRA STANDARD DATED 02/27/09 | 6326 NE BARRETT DR | | POULSBO | WA | 98370 | 7701 |
| MS&CO C/F | JOAN M MCAULIFFE | IRA STD/ROLLOVER DTD 08/08/05 | 20 TERN LANE | | CENTERVILLE | MA | 02632 | 1725 |
| MS&CO C/F | JOAN M PRYCE | IRA STANDARD DATED 02/02/04 | 322 S LEE STREET | | ALEXANDRIA | VA | 22314 | 3814 |
| MS&CO C/F | JOAN MILARSKY | IRA STANDARD DATED 01/14/08 | 794 VILLAGE AVENUE | | COLLEGEVILLE | PA | 19426 | 4161 |
| MS&CO C/F | JOAN S BORDEN | IRA ROLLOVER DATED 09/19/08 | 7 IRIS CT | | SOMERSET | NJ | 08873 | 2217 |
| MS&CO C/F | JOAN WEINBERG | IRA STANDARD DATED 12/17/03 | 15128 MIDDLEGATE ROAD | | SILVER SPRING | MD | 20905 | 5719 |
| MS&CO C/F | JOANN DUTKIEWICZ | IRA ROLLOVER DATED 08/02/00 | 125 ACACIA CIRCLE #612 | | INDIAN HEAD PARK | IL | 60525 | 9037 |
| MS&CO C/F | JOANN V RADKE | IRA ROLLOVER DATED 06/29/99 | 9950 BYRON HIGHWAY | | BRENTWOOD | CA | 94513 | 3816 |
| MS&CO C/F | JOANNA F DE MARIA | IRA ROLLOVER DATED 06/15/87 | 6 CRESTWOOD DR | | BRIDGEWATER | NJ | 08807 | 2210 |
| MS&CO C/F | JOANNA FRAKER CARNES | ROTH IRA DATED 08/06/04 | 8215 MOBUD | | HOUSTON | TX | 77036 | 5621 |
| MS&CO C/F | JOANNA M DONEY | IRA ROLLOVER DATED 08/09/07 | 1505 RAINTREE LANE | | MALVERN | PA | 19355 | 2667 |
| MS&CO C/F | JOANNE M HALL | IRA ROLLOVER DATED 10/15/91 | 2464 S PECAN VISTA DRIVE | | GREEN VALLEY | AZ | 85614 | 1470 |
| MS&CO C/F | JOANNE MCCARTHY | IRA STANDARD DATED 02/16/05 | 9733 BILTEER DR | | SANTEE | CA | 92071 | 2662 |
| MS&CO C/F | JOANNE NAPOLITANO | IRA ROLLOVER DATED 01/30/89 | 12 TWIN CIRCLE DRIVE | | WESTPORT | CT | 06880 | 2708 |
| MS&CO C/F | JOANNE Q POWELL | IRA ROLLOVER DATED 11/24/08 | 709 RAMSGATE DRIVE | | SPARTANBURG | SC | 29301 | 5952 |
| MS&CO C/F | JOANNE RINSMA | IRA ROLLOVER DATED 06/11/01 | 665 MATHEWS BROOK LANE | | POWELL | OH | 43065 | 8354 |
| MS&CO C/F | JOCELYN NEIDIG | IRA STANDARD DATED 06/12/07 | 1070 63RD AVE NE | | SALEM | OR | 97317 | 2311 |
| MS&CO C/F | JODI SCHWARTZ | IRA STD/ROLLOVER DTD 03/05/01 | 16600 BOSQUE DR | | ENCINO | CA | 91436 | 3724 |
| MS&CO C/F | JODY ANN DUNN | IRA STANDARD/SEP DTD 11/08/07 | 4128 RHODES AVENUE | | STUDIO CITY | CA | 91604 | 1629 |
| MS&CO C/F | JOE BERNAERT | IRA SEP DATED 01/07/08 | 32499 CASTLE CT | | TEMECULA | CA | 92592 | 7110 |
| MS&CO C/F | JOE CROWDER | IRA STANDARD DATED 12/30/96 | 1066 LAKELAND DR | | GALLATIN | TN | 37066 | 8423 |
| MS&CO C/F | JOE DANNY TAPE | IRA STANDARD DATED 4/1/83 | 105 MARRAKECH CT | | BELLAIRE | TX | 77401 | 5117 |
| MS&CO C/F | JOE G GOTTSTINE | IRA STANDARD DATED 02/01/82 | 510 POTTERS MILL AVENUE | | DAPHNE | AL | 36526 | 4468 |
| MS&CO C/F | JOE L RESTINE | IRA ROLLOVER DATED 09/27/88 | 6101 ROUND MOUNTAIN ROAD | | BAKERSFIELD | CA | 93308 | 9744 |
| MS&CO C/F | JOE WILLIAMS | IRA STD/ROLLOVER DTD 05/06/92 | 9102 N RITTENHOUSE LANE | | FRESNO | CA | 93720 | 1282 |
| MS&CO C/F | JOEL HIRSCHBERG | IRA ROLLOVER DATED 08/07/06 | 72166 DESERT DR | | RANCHO MIRAGE | CA | 92270 | 4920 |
| MS&CO C/F | JOEL L TROPP | IRA SEP DATED 04/03/00 | 528 HIGHLAND AVE | | CHERRY HILL | NJ | 08002 | 2830 |
| MS&CO C/F | JOEL PASHCOW | IRA ROLLOVER DATED 08/19/96 | 261 VIA BELLARIA | | PALM BEACH | FL | 33480 | 4903 |
| MS&CO C/F | JOEL SPANGLER | IRA ROLLOVER DATED 02/10/09 | 113 JANE CHAPMAN DRIVE W | | WRIGHTSTOWN | PA | 18940 | 3123 |
| MS&CO C/F | JOEY S WILDER | IRA STANDARD DATED 12/19/06 | 13880 BERMUDA DRIVE | | SEMINOLE | FL | 33776 | 1346 |
| MS&CO C/F | JOHN A ADAMS | IRA STANDARD DATED 05/25/08 | 480 JEANETTE DR | | ORMOND BEACH | FL | 32174 | 6106 |
| MS&CO C/F | JOHN A MATALIS | IRA STD/ROLLOVER DTD 02/19/92 | 343 S LOMBARD AVE | | LOMBARD | IL | 60148 | 2753 |
| MS&CO C/F | JOHN A MCTAGGART | IRA STANDARD DATED 05/06/99 | 217 ICE BED ROAD | | WALLINGFORD | VT | 05773 | 9432 |
| MS&CO C/F | JOHN A MEYER | IRA ROLLOVER DATED 02/11/91 | 12113 GENOA STREET NE | | ALBUQUERQUE | NM | 87111 | 2855 |
| MS&CO C/F | JOHN A PRICHARD | IRA STANDARD DATED 11/18/08 | 104 INDIAN HILL ROAD | | WITLON | CT | 06897 | 1324 |

| MS&CO C/F | JOHN A SEZNA | IRA ROLLOVER DATED 03/29/95 | 306 HOLLYWOOD AVE | | AKRON | OH | 44313 | 6751 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | JOHN A TRUFFA | IRA ROLLOVER DATED 02/05/01 | 1721 LINDEN ROAD | | HOMEWOOD | IL | 60430 | 1824 |
| MS&CO C/F | JOHN ALAN HUNT | IRA ROLLOVER/SEP DTD 08/15/89 | 103 SHIRE COURT | | LOS GATOS | CA | 95032 | 1632 |
| MS&CO C/F | JOHN ALLEN NEILL | IRA STANDARD DATED 03/23/09 | 1035 SCOTT DR APT 421 | | PRESCOTT | AZ | 86301 | 1780 |
| MS&CO C/F | JOHN ANTON JODWALIS | ROTH IRA DATED 03/16/99 | 1749 GILLETTE STREET | | FAIRBANKS | AK | 99709 | 6051 |
| MS&CO C/F | JOHN AUSTIN LAMKIN | ROTH IRA DATED 01/19/99 | 7913 SHADY OAKS DR | | NORTH RICHLAND HILLS | TX | 76180 | 1039 |
| MS&CO C/F | JOHN B ALEXANDER | IRA ROLLOVER DATED 03/28/08 | BOX 284 US ROUTE 28N | | NORTH CREEK | NY | 12853 | 0284 |
| MS&CO C/F | JOHN B CARNES | IRA STD/ROLLOVER DTD 08/06/04 | 8215 MOBUD | | HOUSTON | TX | 77036 | 5621 |
| MS&CO C/F | JOHN B SISSON | IRA ROLLOVER DATED 10/21/94 | PO BOX 5812 | | TUCSON | AZ | 85703 | 0812 |
| MS&CO C/F | JOHN BARCROFT | ROTH CONVERTED IRA DATED 07/15/08 | 4286 FARLEY COURT | | SAN DIEGO | CA | 92122 | 3024 |
| MS&CO C/F | JOHN C BOYD | ROTH IRA DATED 12/21/98 | 318 BRIDGE STREET | | HUNTINGTON | VT | 05462 | 9616 |
| MS&CO C/F | JOHN C CULVER | IRA STANDARD DATED 07/21/08 | 8920 SUMMERFIELD | | WICHITA | KS | 67206 | 3317 |
| MS&CO C/F | JOHN C HARRIS | IRA ROLLOVER DATED 10/14/98 | 1920 DAVIS | | WYANDOTTE | MI | 48192 | 3520 |
| MS&CO C/F | JOHN C LITTLE | IRA ROLLOVER DATED 08/08/97 | 10585 DURKEE ROAD | | GRAFTON | OH | 44044 | 9103 |
| MS&CO C/F | JOHN C MIDLER | IRA ROLLOVER DATED 11/11/94 | 236 RODEO DRIVE | | GRAYSLAKE | IL | 60030 | 9620 |
| MS&CO C/F | JOHN C WALKER | IRA ROLLOVER DATED 02/10/84 | 44-002 AUMOANA PLACE | | KANEOHE | HI | 96744 | 2603 |
| MS&CO C/F | JOHN CHARLES HOWE | IRA STANDARD/SEP DTD 09/28/92 | 2456 17TH AVE | | KINGSBURG | CA | 93631 | 1310 |
| MS&CO C/F | JOHN COUGHLIN | IRA STD/ROLLOVER DATED 08/29/05 | 3680 186TH STREET UNIT 105 | | LANSING | IL | 60438 | 4307 |
| MS&CO C/F | JOHN CRAIG GUTHRIE | ROTH IRA DATED 04/15/08 | 943 HARPETH TRACE | | NASHVILLE | TN | 37221 | 3115 |
| MS&CO C/F | JOHN D ALMOND | ROTH IRA DATED 02/15/01 | 7352 CAMBERWOOD DRIVE | | INDIANAPOLIS | IN | 46268 | 4783 |
| MS&CO C/F | JOHN D DETERMAN | IRA SEP DATED 11/14/88 | 25 SOUTH EL MOLINO STREET | | ALHAMBRA | CA | 91801 | 4102 |
| MS&CO C/F | JOHN D ELIE SR. | IRA ROLLOVER DATED 10/14/04 | 219 GABRIEL LANE | | ALEXANDRIA | LA | 71302 | 5224 |
| MS&CO C/F | JOHN D MANNERINO | IRA STD/ROLLOVER DTD 02/08/00 | 5966 VINEYARD AVE | | ALTA LOMA | CA | 91701 | 2736 |
| MS&CO C/F | JOHN D MOFFAT | IRA SEP DATED 10/06/94 | 931 W CRESCENT CT | | PALATINE | IL | 60067 | 0911 |
| MS&CO C/F | JOHN D NOHE | IRA ROLLOVER DATED 05/23/00 | 6216 W 121ST TERRACE | | OVERLAND PARK | KS | 66209 | 2574 |
| MS&CO C/F | JOHN D PORTER | IRA ROLLOVER DATED 05/07/01 | 7504 WELLS AVE | | CITRUS HTS | CA | 95610 | 7428 |
| MS&CO C/F | JOHN D WRIGHT | IRA ROLLOVER DATED 07/03/06 | 3328 KELSEY LANE | | MADERA | CA | 93637 | 5932 |
| MS&CO C/F | JOHN DANALEWICH | IRA ROLLOVER DATED 04/02/03 | 14739 LONG AVE | | OAK FOREST | IL | 60452 | 1335 |
| MS&CO C/F | JOHN DEAN | IRA ROLLOVER DATED 12/16/87 | PO BOX 3813 | | RANCHO SANTA FE | CA | 92067 | 3813 |
| MS&CO C/F | JOHN DENERO | IRA ROLLOVER DATED 08/30/99 | 23 MAINTOBA WOODS LANE | | SPENCERPORT | NY | 14559 | 2405 |
| MS&CO C/F | JOHN E CHANCE | IRA STD/ROLLOVER DTD 03/15/83 | 1424 WOODMAN AVENUE | | SILVER SPRING | MD | 20902 | 3905 |
| MS&CO C/F | JOHN E DURST | IRA ROLLOVER DATED 11/11/02 | 28891 POPLAR GROVE DRIVE | | MILTON | DE | 19968 | 3290 |
| MS&CO C/F | JOHN E ELLINGTON | ROTH IRA DATED 02/16/07 | 3224 OLD MOUNTAIN ROAD | | TRINITY | NC | 27370 | 7788 |
| MS&CO C/F | JOHN E GARRISON | IRA ROLLOVER DATED 11/16/00 | 23 FOX FIRE LANE | | CLINTON | NJ | 08809 | 2001 |
| MS&CO C/F | JOHN E GRAHAM | IRA STD/ROLLOVER DTD 01/10/05 | 6611 SUMMIT DRIVE | | HIGHLAND | CA | 92346 | 5251 |
| MS&CO C/F | JOHN E MAGER | ROTH IRA DATED 01/02/01 | 140 BALLYMEADE DRIVE | | WILMINGTON | DE | 19810 | 1449 |
| MS&CO C/F | JOHN E SWIECA | IRA STANDARD DATED 05/12/08 | 425 OLEANDER DR. | | SCHAUMBURG | IL | 60173 | 2029 |
| MS&CO C/F | JOHN E WOLF | IRA STANDARD DATED 08/12/97 | 31810 GILBERT DR | | WARREN | MI | 48093 | 1797 |
| MS&CO C/F | JOHN E ZERBE | IRA STANDARD DATED 08/17/94 | 145 FROEBE ROAD | | VENETIA | PA | 15367 | 1132 |
| MS&CO C/F | JOHN E. ANDERSON | IRA ROLLOVER DATED 05/25/99 | 4425 GREENSBORO DR | | CORPUS CHRISTI | TX | 78413 | 2123 |
| MS&CO C/F | JOHN F CLAUSEN | IRA STD/SEP DTD 4/13/82 | 83417 DUFUR VALLEY RD | | DUFUR | OR | 97021 | 3101 |
| MS&CO C/F | JOHN F KRYDA | IRA STANDARD DATED 12/23/05 | 4114 HERMIT LANE | | CROWN POINT | IN | 46307 | 8462 |
| MS&CO C/F | JOHN F MURPHY | IRA STANDARD DATED 02/27/83 | 299 NORTH SPRING MILL RD | | VILLANOVA | PA | 19085 | 1516 |
| MS&CO C/F | JOHN F WOHLIN | IRA SEP DATED 10/15/07 | 6875 STEPHANIE COURT | | DELMONT | PA | 15626 | 1593 |
| MS&CO C/F | JOHN F YENCIC III | IRA STD/ROLLOVER DTD 02/23/90 | 12620 LARSEN | | OVERLAND PARK | KS | 66213 | 2194 |
| MS&CO C/F | JOHN FRAKER CARNES | ROTH IRA DATED 08/30/04 | 8215 MOBUD DRIVE | | HOUSTON | TX | 77036 | 5621 |
| MS&CO C/F | JOHN G IFFLAND | IRA STANDARD DATED 08/21/03 | 1000 FOUNTAINVIEW CIRCLE UNIT 310 | | NEWARK | DE | 19713 | 3867 |
| MS&CO C/F | JOHN G VEGA | IRA ROLLOVER DATED 07/31/02 | 3734 EAST MINERAL PLACE | | CENTENNIAL | CO | 80122 | 3635 |

| MS&CO C/F | JOHN G WIRTH | IRA STANDARD DATED 02/14/83 | 2805 WHITEHAVEN RD | | GRAND ISLAND | NY | 14072 | 1544 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | JOHN GROGAN | IRA ROLLOVER DATED 05/30/00 | 76-992 SOUTH PUEO PLACE | | KAILUA KONA | HI | 96740 | 8939 |
| MS&CO C/F | JOHN H CLARK | IRA STANDARD DATED 04/11/96 | PO BOX 476 | | GETZVILLE | NY | 14068 | 0476 |
| MS&CO C/F | JOHN H GLORIEUX | ROTH IRA DATED 07/24/08 | 7 ROYAL PALM POINTE APT 2E | | VERO BEACH | FL | 32960 | 7246 |
| MS&CO C/F | JOHN H OLTMAN | IRA STANDARD DATED 08/25/03 | 168 MARION OAKS GOLF WAY | | OCALA | FL | 34473 | 3526 |
| MS&CO C/F | JOHN H QUINLAN | ROTH IRA DATED 12/28/98 | PO BOX 32 (514 MARY LEE ST) | | CLAXTON | GA | 30417 | 0032 |
| MS&CO C/F | JOHN H RYS JR | IRA STANDARD DATED 02/10/83 | 3600 S WOODLAND CT | | INDEPENDENCE | MO | 64052 | 2868 |
| MS&CO C/F | JOHN H SPARRA | IRA SEP DATED 08/13/07 | 316 MUNICIPAL DRIVE | | THORNDALE | PA | 19372 | 1024 |
| MS&CO C/F | JOHN HASTIE | IRA STANDARD DATED 04/23/09 | 13 STONE BRIDGE DRIVE | | ANDOVER | NJ | 07821 | 2324 |
| MS&CO C/F | JOHN HO | IRA ROLLOVER DATED 06/18/99 | 7743 PINEVILLE CIR | | CASTRO VALLEY | CA | 94552 | 5358 |
| MS&CO C/F | JOHN IHNACHAK | IRA STD SPOUSAL DTD 02/27/85 | 22 HAWKS HOLLOW ROAD | | WARWICK | NY | 10990 | 2358 |
| MS&CO C/F | JOHN INFERRERA | IRA STANDARD DATED 03/31/86 | 2659 NORTH EAST 15TH STREET | | POMPANO BEACH | FL | 33062 | 8255 |
| MS&CO C/F | JOHN IVERSON | IRA STD/ROLLOVER DTD 05/13/08 | 10329 VALLEY LANE | | ATHENS | WI | 54411 | 9005 |
| MS&CO C/F | JOHN J E DENMAN | IRA STD/ROLLOVER DTD 08/01/02 | 208 WOODLAND AVENUE | | SUMMIT | NJ | 07901 | 1644 |
| MS&CO C/F | JOHN J GILLIGAN | ROTH CONVERTED IRA DATED 12/30/98 | 100 EAST PASSAIC AVENUE UNIT A-2 | | NUTLEY | NJ | 07110 | 3015 |
| MS&CO C/F | JOHN J SCHAFER | IRA STANDARD DATED 01/15/98 | 3708 BAYOU PLACE | | HOLT | MI | 48842 | 9753 |
| MS&CO C/F | JOHN J STATZ | IRA STANDARD DATED 09/15/98 | 7050 LAVINA RD | | DANE | WI | 53529 | 9754 |
| MS&CO C/F | JOHN JASPER | IRA ROLLOVER DATED 06/12/97 | 15371 CRAFT LANE | | ATHENS | AL | 35613 | 7232 |
| MS&CO C/F | JOHN K HERDKLOTZ | IRA ROLLOVER DATED 12/28/94 | POBOX 3427 | | BOONE | NC | 28607 | |
| MS&CO C/F | JOHN K KORTH | IRA STD/ROLLOVER DTD 05/09/08 | 904 LANCASTER | | MT PROSPECT | IL | 60056 | 4142 |
| MS&CO C/F | JOHN KEMPTER | IRA STANDARD DATED 09/30/92 | 12710 SE BERWICK COURT | | HOBE SOUND | FL | 33455 | 7621 |
| MS&CO C/F | JOHN KENNEDY | IRA STD/ROLLOVER DTD 12/20/00 | 4930 HARBOR VIEW DR NE | | TACOMA | WA | 98422 | 1848 |
| MS&CO C/F | JOHN KYRANAKIS | IRA ROLLOVER DATED 11/06/06 | 688 VANCE NECK RD | | MIDDLETOWN | DE | 19709 | 9567 |
| MS&CO C/F | JOHN L CAMPBELL | IRA ROLLOVER DATED 06/23/94 | PO BOX 336 | | NAPLES | NY | 14512 | 0336 |
| MS&CO C/F | JOHN L HEAD | IRA STANDARD DATED 02/04/99 | 2186 REDWOODS CREST | | SAN ANTONIO | TX | 78232 | 3905 |
| MS&CO C/F | JOHN L SULLIVAN | IRA STD/ROLLOVER DTD 05/12/08 | 5014 W MORSE AVENUE | | SKOKIE | IL | 60077 | 3510 |
| MS&CO C/F | JOHN LECONTE | IRA STANDARD DATED 01/24/97 | 29927 OAKVISTA COURT | | AGOURA HILLS | CA | 91301 | 4415 |
| MS&CO C/F | JOHN LEE MOSES | IRA ROLLOVER DATED 03/30/00 | 3221 MOUNTAIN WALK DR | | EL PASO | TX | 79904 | 3502 |
| MS&CO C/F | JOHN M ASTIN | IRA STANDARD DATED 10/02/02 | 13834 A LA ENTRADA CALLE | | CORPUS CHRISTI | TX | 78418 | 6002 |
| MS&CO C/F | JOHN M CAVANAUGH | IRA STANDARD DATED 06/16/04 | 15 BUTLER PLACE | | NORTHAMPTON | MA | 01060 | 3307 |
| MS&CO C/F | JOHN M RIZZO | IRA ROLLOVER DATED 11/16/98 | 9938 BEDFORD DR | | HUNTLEY | IL | 60142 | 2322 |
| MS&CO C/F | JOHN M STEER | IRA STD/ROLLOVER DTD 10/07/03 | 4411 SUNNYSIDE N | | SEATTLE | WA | 98103 | 7662 |
| MS&CO C/F | JOHN MAHONEY | IRA STANDARD DATED 10/21/08 | 9 BRADSHAW LANE | | NORTHPORT | NY | 11768 | 2501 |
| MS&CO C/F | JOHN MARCELIS | IRA SEP DATED 08/09/07 | 479 MORRIS RD | | AMBLER | PA | 19002 | 5161 |
| MS&CO C/F | JOHN MARK SCHRENK | IRA ROLLOVER DATED 03/13/97 | 1833 BOULDER RDIGE CT NW | | SALEM | OR | 97304 | 2500 |
| MS&CO C/F | JOHN MARK WEAVER | IRA STD SPOUSAL DTD 01/08/86 | 1216 STONY FORK SCHOOL RD | | WELLSBORO | PA | 16901 | 7370 |
| MS&CO C/F | JOHN MICHAEL ERICKSON JR. | IRA STD/ROLLOVER DTD 10/23/08 | 920 DUCHATEAU LANE | | GREEN BAY | WI | 54304 | 4414 |
| MS&CO C/F | JOHN MURPHY | IRA ROLLOVER DATED 03/05/07 | HC 61 BOX 570 | | GLENWOOD | NM | 88039 | 9707 |
| MS&CO C/F | JOHN N F YEE | IRA ROLLOVER DATED 09/11/00 | 99-1646 ANALIO PL | | AIEA | HI | 96701 | 2922 |
| MS&CO C/F | JOHN NIX | IRA STANDARD DATED 03/07/00 | P O BOX 285 | | BELLEVILLE | MI | 48112 | 0285 |
| MS&CO C/F | JOHN NOBLIA | IRA ROLLOVER DATED 03/09/93 | PO BOX 6355 | | BAKERSFIELD | CA | 93386 | 6355 |
| MS&CO C/F | JOHN P COLLINS | IRA STD/ROLLOVER DTD 06/19/86 | 2 SELBORNE CHASE | | FAIRPORT | NY | 14450 | 3225 |
| MS&CO C/F | JOHN P HAGGERTY | IRA STANDARD DATED 10/16/08 | 33 EDGEWOOD DR | | RHINEBECK | NY | 12572 | 1006 |
| MS&CO C/F | JOHN P SAVINO | IRA STANDARD DATED 07/01/05 | 620 DAVIS ST | | MELROSE PARK | IL | 60160 | 2319 |
| MS&CO C/F | JOHN PARLOG III | IRA STANDARD DATED 11/07/07 | 1909 WINDWARD POINT | | DISCOVERY BAY | CA | 94505 | 9511 |
| MS&CO C/F | JOHN PARMAN | IRA STANDARD DATED 09/09/00 | 5789 MICHILLINDA | | WHITEHALL | MI | 49461 | 9470 |
| MS&CO C/F | JOHN PETTINGER | IRA STANDARD DATED 08/12/93 | 115 S FRANKLIN ST #202 | | MADISON | WI | 53703 | 3486 |
| MS&CO C/F | JOHN PRITISKUTCH | IRA STANDARD DATED 03/31/89 | 239 HIGH ROAD | | POTTSVILLE | PA | 17901 | 8966 |

| MS&CO C/F | JOHN R BRAY | IRA ROLLOVER DATED 04/25/05 | 17993 GANN RIDGE RD | | GARFIELD | AR | 72732 | 9212 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | JOHN R CARR III | IRA ROLLOVER DATED 02/20/08 | 11865 OLD STONE PLACE | | FISHERS | IN | 46038 | 2766 |
| MS&CO C/F | JOHN R FORREST | IRA STANDARD DATED 03/27/95 | P O BOX 267 | | WILMINGTON | MA | 01887 | 0267 |
| MS&CO C/F | JOHN R KOLENICH | ROTH IRA DATED 03/04/02 | 59575 AVE LA CUMBRE #1 | | MOUNTAIN CENTER | CA | 92561 | 3804 |
| MS&CO C/F | JOHN R TUTHILL | IRA SEP DATED 07/11/08 | 16 CARDINAL RD | | EAST LYME | CT | 06333 | 1041 |
| MS&CO C/F | JOHN ROSS | IRA STANDARD DATED 12/26/02 | 7349 OSKALOOSA DR | | DERWOOD | MD | 20855 | 2647 |
| MS&CO C/F | JOHN S DUFOUR | IRA STANDARD DATED 02/26/86 | PO BOX 1957 | | WATSONVILLE | CA | 95077 | 1957 |
| MS&CO C/F | JOHN S MCGEARY III | IRA STD/ROLLOVER DTD 05/21/96 | 4172 RAVENSWOOD ROAD | | ALLENTOWN | PA | 18103 | 9677 |
| MS&CO C/F | JOHN STRINGER | IRA ROLLOVER DATED 02/28/08 | 12313 FOUNTAIN DRIVE | | CLARKSBURG | MD | 20871 | 9206 |
| MS&CO C/F | JOHN T BURKE JR | IRA STANDARD DATED 03/30/90 | 4 BRENDA DRIVE | | MILLBURY | MA | 01527 | 1804 |
| MS&CO C/F | JOHN T MOORE | IRA ROLLOVER DATED 09/24/02 | 8245 S WINCHESTER | | CHICAGO | IL | 60620 | 5340 |
| MS&CO C/F | JOHN T MOORE | IRA ROLLOVER DATED 10/26/06 | 8245 S WINCHESTER | | CHICAGO | IL | 60620 | 5340 |
| MS&CO C/F | JOHN T RIORDAN | ROTH IRA DATED 01/24/07 | 3566 HAWTHORNE RIDGE DR | | EUREKA | MO | 63025 | 3190 |
| MS&CO C/F | JOHN T SHABEL | IRA STD/ROLLOVER DTD 02/13/03 | P O BOX 160 | | MONROE | IA | 50170 | 0160 |
| MS&CO C/F | JOHN V KELLY | IRA ROLLOVER DATED 02/11/99 | 34 WAYNE PLACE | | NUTLEY | NJ | 07110 | 2816 |
| MS&CO C/F | JOHN V MILLIKEN | SIMPLE IRA DATED 02/12/03 | 342 TOULON DR | | WILMINGTON | NC | 28405 | 3940 |
| MS&CO C/F | JOHN W BURNS | IRA ROLLOVER DATED 07/13/01 | 224 SHERRY ST | | WOODBRIDGE | NJ | 07095 | 1719 |
| MS&CO C/F | JOHN W CAPPITELLI | IRA ROLLOVER DATED 11/20/02 | 4621 HIGH POINT DRIVE APT 1 | | ROCKFORD | IL | 61114 | 4839 |
| MS&CO C/F | JOHN W ESPOSITO | IRA STANDARD DATED 08/13/08 | 1808 ALICE STREET | | MERRICK | NY | 11566 | 4501 |
| MS&CO C/F | JOHN W LIERMAN | IRA ROLLOVER DATED 10/31/03 | 575 EASTBORNE CT | | FARMINGTON | UT | 84025 | 4202 |
| MS&CO C/F | JOHN W MCNEELY | IRA ROLLOVER DATED 05/19/06 | 2419 BARADA ST | | FALLS CITY | NE | 68355 | 1548 |
| MS&CO C/F | JOHN W MEADOWS | IRA ROLLOVER DATED 06/11/90 | PO BOX 608848 | | ORLANDO | FL | 32860 | 8848 |
| MS&CO C/F | JOHN W STRICKLAND | IRA ROLLOVER DATED 03/02/01 | 3948 BARR CIRCLE | | TUCKER | GA | 30084 | 7501 |
| MS&CO C/F | JOHN W YOUNG | IRA ROLLOVER DATED 10/10/00 | 6339 PLAYA DEL REY | | RNCHO MURIETA | CA | 95683 | 9257 |
| MS&CO C/F | JOHN WALL | IRA ROLLOVER DATED 09/09/08 | 2120 FOREST AVENUE | | SAN JOSE | CA | 95128 | 1478 |
| MS&CO C/F | JOHN WEBER | IRA ROLLOVER DATED 05/25/93 | 135 DOMINICAN DRIVE | | SAN RAFAEL | CA | 94901 | 1339 |
| MS&CO C/F | JOHN WILLIAM HOUSE | IRA STANDARD/SEP DTD 06/21/05 | 880 S ARROYO BLVD | | PASADENA | CA | 91105 | 2860 |
| MS&CO C/F | JOHN WITCHER | IRA STD DTD 4/8/83 | 4322 LOG LAKE RD | | HOLT | FL | 32564 | 9538 |
| MS&CO C/F | JOHN WITZEL | IRA ROLLOVER DATED 03/01/94 | 932 EAGLE WAY | | N SALT LAKE | UT | 84054 | 3330 |
| MS&CO C/F | JOHNNY A BYRD | IRA SEP DATED 07/28/88 | 7285 OLD MOORINGSPORT RD | | SHREVEPORT | LA | 71107 | 9252 |
| MS&CO C/F | JOHNNY L HUGHES | IRA ROLLOVER DATED 07/01/04 | 287 ROUSER ROAD | | RIDGELAND | MS | 39157 | 5060 |
| MS&CO C/F | JON B SHEFFERLY | IRA ROLLOVER DATED 01/03/90 | 676 LAKEPOINTE | | GROSSE POINTE | MI | 48230 | 1704 |
| MS&CO C/F | JON C HASSELBACH | IRA STANDARD DATED 04/09/86 | 1329 N HULGAN CIRCLE | | DE SOTO | TX | 75115 | 5302 |
| MS&CO C/F | JON R BARTOL | IRA STANDARD DATED 08/18/09 | 2181 IVES LANE | | SUAMICO | WI | 54173 | 7712 |
| MS&CO C/F | JON R CLARK | IRA SEP DATED 04/13/88 | 25119 FLORENCE ACRES RD | | MONROE | WA | 98272 | 9661 |
| MS&CO C/F | JON W ROTH | IRA STD/ROLLOVER DTD 12/08/08 | 2965 SW FAIRVIEW BLVD. | | PORTLAND | OR | 97205 | 5828 |
| MS&CO C/F | JONATHAN B COLE | IRA ROLLOVER DATED 01/05/09 | 15260 VENTURA BLVD. #920 | | SHERMAN OAKS | CA | 91403 | 5344 |
| MS&CO C/F | JONATHAN LIFSCHUTZ | IRA ROLLOVER DATED 12/21/06 | 25505 PEMBROKE AVENUE | | GREAT NECK | NY | 11020 | 1061 |
| MS&CO C/F | JONATHAN P BECKER | IRA STANDARD DATED 01/17/08 | PO BOX 78 | | WINTERPORT | ME | 04496 | 0078 |
| MS&CO C/F | JORDAN KITAEN | IRA ROLLOVER/SEP DTD 10/29/02 | 7336 SANTA MONICA BLVD APT 680 | | WEST HOLLYWOOD | CA | 90046 | 6616 |
| MS&CO C/F | JORGE G CAMPOS | IRA ROLLOVER DATED 02/11/02 | 631 CHADBOURNE CT | | HOUSTON | TX | 77079 | 6428 |
| MS&CO C/F | JOSE GARDUNO | IRA SEP DATED 02/26/07 | 3301 RILEY DRIVE | | PLANO | TX | 75025 | 5361 |
| MS&CO C/F | JOSE L RAMOS | SALARY REDUCTION/SEP DATED 06/28/95 | 7033 SHEAFF LANE | | FT WASHINGTON | PA | 19034 | 2005 |
| MS&CO C/F | JOSE MANUEL OTERO | ROTH IRA DATED 03/22/07 | 16 DESIREE DRIVE | | GREENWICH | CT | 06830 | 3506 |
| MS&CO C/F | JOSE TORRES | IRA SEP DATED 01/27/06 | 836 BAYSHORE DRIVE | | TARPON SPGS | FL | 34689 | 2409 |
| MS&CO C/F | JOSEPH A CANOVA | IRA ROLLOVER DATED 05/12/88 | 184 NORTH KENTUCKY AVENUE | | N MASSAPEQUA | NY | 11758 | 1112 |
| MS&CO C/F | JOSEPH A SOEBBING | IRA STANDARD DATED 11/28/07 | 3307 MCDOWELL ROAD | | LAS CRUCES | NM | 88005 | 6407 |
| MS&CO C/F | JOSEPH A SOEBBING | ROTH IRA DATED 11/28/07 | 3307 MCDOWELL ROAD | | LAS CRUCES | NM | 88005 | 6407 |

| MS&CO C/F | JOSEPH ARONNE | IRA STANDARD/SEP DTD 04/14/00 | 594 PENN ESTATES | | EAST STOUDSBURG | PA | 18301 | 9062 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | JOSEPH B LIT | IRA ROLLOVER DATED 08/24/89 | 8898 VIA TUSCANY DRIVE | | BOYNTON BEACH | FL | 33472 | 7143 |
| MS&CO C/F | JOSEPH C VON DRASEK | IRA ROLLOVER DATED 11/22/96 | 2089 CARROLL AVE | | SAINT PAUL | MN | 55104 | 5041 |
| MS&CO C/F | JOSEPH C WHITELOCK | SALARY REDUCTION/SEP DTD 02/20/08 | 227CANDLEWOOD WAY | | HARLEYSVILLE | PA | 19438 | 2992 |
| MS&CO C/F | JOSEPH CALLERY | IRA ROLLOVER DATED 08/15/95 | 182 CHRISTIE STREET | | RIDGEFIELD PARK | NJ | 07660 | 2019 |
| MS&CO C/F | JOSEPH CHADAJO | ROTH IRA DATED 09/06/07 | 15 MARGERY ROAD | | BROCKTON | MA | 02301 | 2815 |
| MS&CO C/F | JOSEPH CONTINISIO | IRA STANDARD/SEP DTD 11/22/88 | 321 NORTH STREET | | HAMMONTON | NJ | 08037 | 9719 |
| MS&CO C/F | JOSEPH DEMARIA III | IRA STANDARD DATED 06/01/05 | 820 BRISTOL LANE | | BRICK | NJ | 08724 | 5116 |
| MS&CO C/F | JOSEPH E GREEN | IRA STD ROLLOVER DTD 2/12/85 | 4602 WATER OAK COURT5 | | PALM BEACH GARDENS | FL | 33410 | 4436 |
| MS&CO C/F | JOSEPH E PARKER | IRA STD DTD 4/8/83 | 5 WEST POINT DR | | COCOA BEACH | FL | 32931 | 5304 |
| MS&CO C/F | JOSEPH E TOCICKI | IRA ROLLOVER DATED 03/29/90 | 190 QUEENS LANE | | CANFIELD | OH | 44406 | 1670 |
| MS&CO C/F | JOSEPH E TRACY | IRA STD/ROLLOVER DTD 04/19/04 | 26 HARTWOOD COURT | | LAFAYETTE | CA | 94549 | 5711 |
| MS&CO C/F | JOSEPH F BURKETT | IRA STANDARD DATED 05/02/08 | 4298 GREEN BRIAR COURT | | GURNEE | IL | 60031 | 3437 |
| MS&CO C/F | JOSEPH F GALLAGHER | IRA STANDARD DATED 01/22/08 | 1040 BANYAN ROAD APT 103 C | | BOCA RATON | FL | 33432 | 7634 |
| MS&CO C/F | JOSEPH F LADZENSKI | IRA STD/ROLLOVER DTD 10/09/92 | 3526 GLOUCESTER LANE | | PHILADELPHIA | PA | 19114 | 1967 |
| MS&CO C/F | JOSEPH FITZPATRICK | IRA ROLLOVER DATED 04/13/94 | 5534 MARLIN COURT | | DISCOVERY BAY | CA | 94505 | 9422 |
| MS&CO C/F | JOSEPH GIOVENGO | IRA STANDARD DATED 06/11/08 | 4 OAKMERE DRIVE | | FORT SALONGA | NY | 11768 | 1414 |
| MS&CO C/F | JOSEPH H DONAHUE | IRA STD DTD 2/10/83 | 417 DUTTON MILL RD | | MALVERN | PA | 19355 | 3345 |
| MS&CO C/F | JOSEPH H LU | IRA STANDARD/SEP DTD 09/22/97 | 6975 SW SANDBERG RD STE 326 | | TIGARD | OR | 97223 | 8088 |
| MS&CO C/F | JOSEPH H SCOTT | IRA ROLLOVER DATED 10/10/07 | 2505 EAST GOLDEN ASTER | | PAYSON | AZ | 85541 | 2963 |
| MS&CO C/F | JOSEPH HECHT | IRA ROLLOVER DATED 05/29/08 | 5816 S BLACKSTONE APT 1 | | CHICAGO | IL | 60637 | 1839 |
| MS&CO C/F | JOSEPH IDA | IRA STANDARD DATED 07/11/06 | 42 SEAMAN AVENUE | | ROCKVILLE CENTRE | NY | 11570 | 3129 |
| MS&CO C/F | JOSEPH INTERDONATO | IRA STANDARD DATED 01/31/97 | 917 S YORK ROAD | | BENSENVILLE | IL | 60106 | 3005 |
| MS&CO C/F | JOSEPH J BENZ | IRA ROLLOVER DATED 03/23/87 | 105 WYNNWOOD LANE | | EASTON | PA | 18040 | 8415 |
| MS&CO C/F | JOSEPH J MAY JR | IRA STANDARD DATED 10/07/85 | PO BOX 60333 | | FAIRBANKS | AK | 99706 | 0333 |
| MS&CO C/F | JOSEPH J MUIR | IRA ROLLOVER DATED 05/09/01 | 4260 WEST BUNO ROAD | | MILFORD | MI | 48380 | 4219 |
| MS&CO C/F | JOSEPH J PRINCE | IRA STD/ROLLOVER DTD 08/27/91 | 223 WILMORE PL | | SYRACUSE | NY | 13208 | 2453 |
| MS&CO C/F | JOSEPH J RANDAZZO | ROTH IRA DATED 04/27/98 | P O BOX 690386 | | STOCKTON | CA | 95269 | 0386 |
| MS&CO C/F | JOSEPH J WOJTAN | IRA STANDARD/SEP DTD 02/11/04 | 15438 CORNELL DR | | CLINTON TOWNSHIP | MI | 48038 | 1097 |
| MS&CO C/F | JOSEPH L BAUDOIN | IRA ROLLOVER DATED 07/14/97 | 2400 KIRK AVE | | LAS VEGAS | NV | 89101 | 2253 |
| MS&CO C/F | JOSEPH L JOHNSON | IRA ROLLOVER DATED 02/13/98 | 503 FOREST LANE | | TOWSON | MD | 21286 | 7306 |
| MS&CO C/F | JOSEPH L ORLANO | ROTH IRA DATED 10/31/01 | 425 EAST MAIN STREET | | MILLVILLE | NJ | 08332 | 5355 |
| MS&CO C/F | JOSEPH LEON PERRY | ROTH IRA DATED 04/09/01 | 510 BAMBI DRIVE | | STRYKERSVILLE | NY | 14145 | 9568 |
| MS&CO C/F | JOSEPH M LUDWIG | IRA STANDARD DATED 04/03/98 | 1200 HOUGHTON VIEW DR | | HOUGHTON LAKE | MI | 48629 | 9012 |
| MS&CO C/F | JOSEPH M VILLA | IRA STANDARD DATED 02/08/03 | 212 LONGVIEW ROAD | | BRIDGEWATER | NJ | 08807 | 2091 |
| MS&CO C/F | JOSEPH MICHAEL WEISS | ROTH IRA DATED 11/03/04 | 6730 HALYARD | | BLOOMFIELD HILLS | MI | 48301 | 2815 |
| MS&CO C/F | JOSEPH O CLARK | IRA STANDARD/SEP DTD 11/09/05 | 974 PACIFIC AVE | | CAYUCOS | CA | 93430 | 1622 |
| MS&CO C/F | JOSEPH P GALLAGHER | IRA ROLLOVER DATED 10/07/94 | PO BOX 125 | | MATTITUCK | NY | 11952 | 0125 |
| MS&CO C/F | JOSEPH P O'NEILL | IRA STD/ROLLOVER DTD 05/12/08 | 16215 W MARIETTA DRIVE | | NEW BERLIN | WI | 53151 | 6593 |
| MS&CO C/F | JOSEPH PATRICK PATIN | SALARY REDUCTION/SEP DATED 09/05/96 | 8923 WATER CREST TRAIL | | RICHMOND | TX | 77469 | 9838 |
| MS&CO C/F | JOSEPH R MOLIGNONI | IRA STANDARD DATED 05/02/08 | 2080 N CHARTER PT DR | | ARLINGTON HTS | IL | 60004 | 7255 |
| MS&CO C/F | JOSEPH R WHITEOAK | IRA STD/ROLLOVER DTD 08/14/95 | 2422 LORI LANE SOUTH | | WILMINGTON | DE | 19810 | 3406 |
| MS&CO C/F | JOSEPH S LINK | IRA STANDARD DATED 07/18/06 | 23 LAUREL PLACE | | RINGWOOD | NJ | 07456 | 2824 |
| MS&CO C/F | JOSEPH S SCIOSCIA | IRA SEP DATED 02/21/09 | 52 AVERY COURT | | NESCONSET | NY | 11767 | 1556 |
| MS&CO C/F | JOSEPH SEALEY III | IRA STANDARD DATED 04/15/08 | 13606 MONTVALE DR | | SILVER SPRING | MD | 20904 | 1284 |
| MS&CO C/F | JOSEPH SIENESKI | IRA SEP DATED 10/08/86 | 2511 EATON ROAD | | WILMINGTON | DE | 19810 | 3557 |
| MS&CO C/F | JOSEPH SOKOL | IRA ROLLOVER DATED 01/31/00 | 2052 ROUTE 908 | | NATRONA HTS | PA | 15065 | 2976 |
| MS&CO C/F | JOSEPH SZEIDEL | SIMPLE IRA DATED 08/08/07 | 1099 BARNACLE TER | | THE VILLAGES | FL | 32162 | 2319 |

| MS&CO C/F | JOSEPH T CALLAGHAN | IRA ROLLOVER DATED 03/11/09 | 11 PARK PLACE | | MYSTIC | CT | 06355 | 1813 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | JOSEPH T STUBBS JR | IRA ROLLOVER DATED 04/04/97 | 301 LEE BLVD | | SAVANNAH | GA | 31405 | 5614 |
| MS&CO C/F | JOSEPH TOKA | IRA STD/ROLLOVER DTD 03/30/05 | 411 SHAMROCK DR | | HENDERSON | NV | 89002 | 8332 |
| MS&CO C/F | JOSEPH W FLEGEL | IRA STANDARD DATED 11/01/02 | 12520 STONE TOWER LOOP | | FORT MYERS | FL | 33913 | 6780 |
| MS&CO C/F | JOSEPH W LAKES | IRA ROLLOVER DATED 10/09/08 | 15810 STORNOWAY | | SPRING | TX | 77379 | 6817 |
| MS&CO C/F | JOSEPH W MONTHIE | ROTH IRA DATED 10/03/06 | 27029 N 31ST DRIVE | | PHOENIX | AZ | 85083 | 5834 |
| MS&CO C/F | JOSEPH W PEKLO | IRA STD/ROLLOVER DTD 05/02/86 | 710 PANFERIO DR | | PENSACOLA BCH | FL | 32561 | 2168 |
| MS&CO C/F | JOSEPH W ROONEY | IRA ROLLOVER DATED 09/29/08 | 26 SOUTH ROAD | | MENDHAM | NJ | 07945 | 2128 |
| MS&CO C/F | JOSEPH WALD | IRA STANDARD DATED 03/24/08 | 9935 SHORE ROAD APT 8A | | BROOKLYN | NY | 11209 | 7900 |
| MS&CO C/F | JOSEPH WHALEN | IRA ROLLOVER DATED 10/12/95 | 9912 FILMORE STREET NORTHEAST | | BLAINE | MN | 55434 | 3533 |
| MS&CO C/F | JOSEPHINE A JASPER | ROTH SPOUSAL IRA DATED 03/13/00 | 15371 CRAFT LANE | | ATHENS | AL | 35613 | 7232 |
| MS&CO C/F | JOSEPHINE B OGUREK | IRA ROLLOVER DATED 09/19/91 | 12456 N PIPING ROCK ROAD | | ORO VALLEY | AZ | 85755 | 6586 |
| MS&CO C/F | JOSEPHINE KILGORE | IRA STANDARD DATED 01/04/02 | 3623 S DEERFIELD AVE | | LANSING | MI | 48911 | 2316 |
| MS&CO C/F | JOSEPHINE MARIE MCCALLION | IRA STANDARD DATED 10/12/98 | 40 CRESCENT DRIVE | | RIDGEFIELD | CT | 06877 | 1606 |
| MS&CO C/F | JOSIPA BURGESS | IRA STD SPOUSAL DTD 04/05/02 | 5415 FRIPP LANE | | ASWORTH | GA | 30101 | 8051 |
| MS&CO C/F | JOY E RUSSELL | IRA STANDARD DATED 02/16/00 | 7114 E POTTER RD | | DAVISON | MI | 48423 | 9527 |
| MS&CO C/F | JOY LICHT | IRA STANDARD DATED 05/16/08 | 238 EAST GRAND STREET | | MOUNT VERNON | NY | 10552 | 2228 |
| MS&CO C/F | JOYCE ANDREWS | IRA ROLLOVER DATED 08/12/92 | 5472 N BENEDICT AVENUE | | FRESNO | CA | 93711 | 2101 |
| MS&CO C/F | JOYCE C WROBLEWSKI | IRA STD/ROLLOVER DTD 08/18/05 | 32444 WHITLEY CIR | | WARREN | MI | 48088 | 1314 |
| MS&CO C/F | JOYCE E HINSCLIFFE | IRA STD/SPOUSAL 04/12/84 | 1136 7TH AVE S | | EDMONDS | WA | 98020 | 6601 |
| MS&CO C/F | JOYCE MICHELLE KOVEN | IRA STANDARD DATED 12/14/05 | 973 BIRMINGHAM | | CARDIFF | CA | 92007 | 1403 |
| MS&CO C/F | JOYCE TAKE NAKAMOTO | IRA STANDARD DATED 06/13/07 | 724 SOUTH STANLEY AVE. APT 8 | | LOS ANGELES | CA | 90036 | 4549 |
| MS&CO C/F | JOYCE WEEKLEY | IRA STANDARD DATED 07/08/05 | 3871 ROBINHILL DR | | CINCINNATI | OH | 45211 | 1844 |
| MS&CO C/F | JUAN C JUAN | IRA STANDARD DATED 05/01/08 | 16 DREW DRIVE | | EASTPORT | NY | 11941 | 1335 |
| MS&CO C/F | JUANITA D STEWARD | IRA STD SPOUSAL DTD 07/24/00 | 1243 CHERRYSTONE CIR | | CLINTON | MS | 39056 | 2034 |
| MS&CO C/F | JUDEE KNIGHT | IRA STANDARD DATED 01/06/97 | 3485 ASHWOOD AVE | | LOS ANGELES | CA | 90066 | 2201 |
| MS&CO C/F | JUDITH A KOLTUN | ROTH IRA DATED 10/25/05 | 12115 29TH AVE NORTH | | PLYMOUTH | MN | 55441 | 2955 |
| MS&CO C/F | JUDITH A TAUBER-LOVIK | IRA STD/ROLLOVER DTD 10/17/05 | 1153 ARNOTT WAY | | CAMPBELL | CA | 95008 | 3602 |
| MS&CO C/F | JUDITH BROWN | ROTH IRA DATED 10/22/08 | 430 WINDSOR DR | | GIBBSTOWN | NJ | 08027 | 1654 |
| MS&CO C/F | JUDITH CUEVAS | IRA ROLLOVER DATED 06/02/08 | 6109 NW 35 TERRACE | | GAINSVILLE | FL | 32653 | 8849 |
| MS&CO C/F | JUDITH E SOLOMON | IRA STANDARD DATED 07/30/02 | 19058 PLANTATION | | MACOMB | MI | 48044 | 1240 |
| MS&CO C/F | JUDITH F BURKETT | IRA STANDARD DATED 05/02/08 | 4298 GREEN BRIAR COURT | | GURNEE | IL | 60031 | 3437 |
| MS&CO C/F | JUDITH FENKER | IRA STANDARD DATED 09/10/08 | 14016 DEL PONIENTE | | POWAY | CA | 92064 | 2213 |
| MS&CO C/F | JUDITH GOLDSTEIN | ROTH IRA DATED 09/02/05 | 8500 BOULEVARD EAST APT 1B | | NORTH BERGEN | NJ | 07047 | 6075 |
| MS&CO C/F | JUDITH M RICHTER | IRA STD/ROLLOVER DTD 12/11/98 | 7 WOODLYN WAY | | PENFIELD | NY | 14526 | 1235 |
| MS&CO C/F | JUDITH P ROBERTS | IRA ROLLOVER DATED 02/10/89 | 828 LAKE DRIVE | | TAPPAHANNOCK | VA | 22560 | 5631 |
| MS&CO C/F | JUDSON D MCCARTHY III | IRA ROLLOVER DATED 01/22/01 | 9852 S HOMAN | | EVERGREEN PARK | IL | 60805 | 3040 |
| MS&CO C/F | JUDSON D TICE JR. | IRA STANDARD DATED 03/31/08 | 20615 N 147TH COURT | | SUN CITY WEST | AZ | 85375 | 5780 |
| MS&CO C/F | JUDY A SIERSON | ROTH CONVERTED IRA DATED 02/28/07 | 7242 RESERVOIR RD | | CLINTON | NY | 13323 | 4825 |
| MS&CO C/F | JUDY B MICHELS | IRA ROLLOVER DATED 05/06/02 | 772 PARKS RD | | BENTON | LA | 71006 | 9695 |
| MS&CO C/F | JUDY M SONDERGARD | IRA STANDARD/SEP DTD 04/10/96 | 1478 STONE HEARTH LN | | LINCOLN | CA | 95648 | 8656 |
| MS&CO C/F | JULIA IRENE SHERMAN | IRA ROLLOVER/SEP DTD 03/25/93 | 240 SE 44TH AVE | | PORTLAND | OR | 97215 | 1005 |
| MS&CO C/F | JULIA T ELLIS | IRA STANDARD DATED 05/01/09 | 3510 PRINCETON CIRCLE, NE | | ROANOKE | VA | 24012 | 3410 |
| MS&CO C/F | JULIE ANN LYON | IRA STANDARD DATED 08/31/04 | 3845 SARATOGA LANE | | PLYMOUTH | MN | 55441 | 1514 |
| MS&CO C/F | JULIE COUREY | IRA ROLLOVER DATED 11/22/99 | 3635 TRENTON AVE | | SAN DIEGO | CA | 92117 | 5640 |
| MS&CO C/F | JULIE M WALLBAUM | IRA STANDARD DATED 05/08/08 | 2138 N 76TH AVE | | ELMWOOD PARK | IL | 60707 | 3003 |
| MS&CO C/F | JULIETA OLGIN | IRA STD SPOUSAL DTD 04/07/87 | 3526 O'KEEFE | | EL PASO | TX | 79902 | 2026 |
| MS&CO C/F | JULIUS G KOPIELSKI | IRA ROLLOVER DATED 08/26/87 | 1344 E COOPER DR | | PALATINE | IL | 60074 | 7284 |

| MS&CO C/F | JULIUS L LOESER | IRA ROLLOVER DATED 10/15/85 | 94 TOURAINE ROAD | | GROSSE POINTE | MI | 48236 | 3320 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | JUNE A PENTA | IRA STANDARD DATED 02/27/07 | 200 LAKESIDE WAY | | GREENSBURG | PA | 15601 | 9782 |
| MS&CO C/F | JUNE C DOUCETTE | IRA STANDARD DATED 03/25/83 | 11 AUGUSTA PLACE APT 316 | | GREENVILLE | SC | 29605 | 1797 |
| MS&CO C/F | JUNE M MAGUIRE | IRA STANDARD DATED 05/07/08 | 2036 N SHERIDAN RD | | WAUKEGAN | IL | 60087 | 5129 |
| MS&CO C/F | JUSTINE O POST | IRA ROLLOVER DATED 10/29/97 | 15 DOGWOOD DRIVE | | SADDLE RIVER | NJ | 07458 | 3007 |
| MS&CO C/F | JYOTI D ASSAR | IRA STD/ROLLOVER-SPOUSAL 03/28/02 | 1425 ABILENE COURT | | ALLEN | TX | 75013 | 5462 |
| MS&CO C/F | KAISIE M BREDE | SIMPLE IRA DATED 05/17/04 | PO BOX 464 | | ST MARIES | ID | 83861 | 0464 |
| MS&CO C/F | KANAL V PATEL | ROTH IRA DATED 04/17/00 | 3414 ONION CREEK | | SUGAR LAND | TX | 77479 | 2548 |
| MS&CO C/F | KANU O PATEL | IRA ROLLOVER DATED 06/15/06 | 7 WINDSONG LANE | | WINCHESTER | MA | 01890 | 2218 |
| MS&CO C/F | KAREN A CASCARDI | ROTH IRA DATED 10/04/02 | 106 PALOMINO DRIVE | | JUPITER | FL | 33458 | 8009 |
| MS&CO C/F | KAREN ANN CARSON | IRA STANDARD DATED 04/14/87 | 12714 BARBATA RD | | LA MIRADA | CA | 90638 | 2401 |
| MS&CO C/F | KAREN CHRISTINE SIENESKI | IRA ROLLOVER DATED 05/11/87 | 438 BRIAR CREEK RD | | HOCKESSIN | DE | 19707 | 1411 |
| MS&CO C/F | KAREN CIOCCA | IRA STANDARD DATED 10/06/07 | 104 BUTTERCUP LN | | HUNTINGTON | NY | 11743 | 3004 |
| MS&CO C/F | KAREN JETTON | IRA STANDARD DATED 01/05/09 | PO BOX 565 | | MAURY CITY | TN | 38050 | 0565 |
| MS&CO C/F | KAREN L THURSTON | IRA STANDARD DATED 11/08/99 | 5208 SILVER SPRINGS LANE | | BAKERSFIELD | CA | 93313 | 2723 |
| MS&CO C/F | KAREN M MASKARINEC | IRA ROLLOVER DATED 12/31/86 | 20030 UPPER GREATLAND DR | | CHUGIAK | AK | 99567 | 6326 |
| MS&CO C/F | KAREN NORTHUP | IRA STANDARD/SEP DTD 04/11/05 | PO BOX 2235 | | SANTA CRUZ | CA | 95063 | 2235 |
| MS&CO C/F | KAREN SCHLEIMER | ROTH CONVERTED IRA DATED 10/21/04 | 9 TIMBER RIDGE | | MOUNT KISCO | NY | 10549 | 3623 |
| MS&CO C/F | KAREN SUE JIMERSON | IRA STD/ROLLOVER DTD 06/19/85 | 2727 BEACON HILL COURT | | WICHITA | KS | 67220 | 4221 |
| MS&CO C/F | KARL F SCHIMMEL | IRA STD/ROLLOVER DTD 05/11/01 | 125 SAINT ROSE DRIVE | | VERONA | PA | 15147 | 2838 |
| MS&CO C/F | KARL R KAYE | IRA STANDARD DATED 11/10/00 | 350 STONE RIDGE DR | | PONDER | TX | 76259 | 5497 |
| MS&CO C/F | KARLENE A WAHL | IRA STD SPOUSAL DTD 10/15/02 | 3948 N PLAYFAIR STREET | | COEUR D ALENE | ID | 83815 | 9424 |
| MS&CO C/F | KARNIKA V PATEL | ROTH IRA DATED 04/17/00 | 3414 ONION CREEK | | SUGAR LAND | TX | 77479 | 2548 |
| MS&CO C/F | KATARINA STANIC | IRA STANDARD/SEP DTD 04/15/99 | 449 FONTANA CT | | VISALIA | CA | 93291 | 5458 |
| MS&CO C/F | KATHERINE E ROSS | IRA ROLLOVER DATED 04/08/02 | BOX 55893 | | NORTH POLE | AK | 99705 | 0893 |
| MS&CO C/F | KATHERINE F HAWKINS | ROTH IRA DATED 04/17/04 | 543 GOLDHILL ROAD | | HENDERSON | NV | 89074 | 6581 |
| MS&CO C/F | KATHERINE H DANNEBERG | IRA ROLLOVER DATED 05/26/92 | 32 CHAUCER DRIVE | | BERKELEY HTS | NJ | 07922 | 1822 |
| MS&CO C/F | KATHERINE HERZOG DORR | IRA STD/ROLLOVER DTD 11/25/92 | 9979 DIXIE HWY | | CLARKSTON | MI | 48348 | 2419 |
| MS&CO C/F | KATHERINE N MANNING | IRA STANDARD DATED 10/19/93 | 57 MOUNTAIN AVENUE | | CEDAR GROVE | NJ | 07009 | 1006 |
| MS&CO C/F | KATHERINE P SCHWARZ | IRA ROLLOVER DATED 02/07/01 | 6 HOMESTEAD RD | | SEA GIRT | NJ | 08750 | 1937 |
| MS&CO C/F | KATHERINE PIROG | IRA STANDARD DATED 08/02/04 | 459 FARMINGTON AVE | | NEW BRITAIN | CT | 06053 | 1967 |
| MS&CO C/F | KATHERINE ROSE BOUSLOG | IRA STANDARD DATED 04/14/87 | 12714 BARBATA RD | | LA MIRADA | CA | 90638 | 2401 |
| MS&CO C/F | KATHLEEN A ESKEW | IRA STANDARD/SEP DTD 03/31/87 | 929 NORTH 31ST STREET | | RENTON | WA | 98056 | 2140 |
| MS&CO C/F | KATHLEEN A GALLOWAY | IRA STANDARD DATED 11/01/93 | 328 SO CAROLINA SE | | WASHINGTON | DC | 20003 | 4223 |
| MS&CO C/F | KATHLEEN A GILKISON | IRA ROLLOVER DATED 04/18/91 | 11318 S LAWLER | | ALSIP | IL | 60803 | 6036 |
| MS&CO C/F | KATHLEEN A GUARINO | IRA ROLLOVER DATED 10/18/00 | 80 GALANTE CIRCLE | | WEBSTER | NY | 14580 | 4711 |
| MS&CO C/F | KATHLEEN B GRISMER | IRA STANDARD DATED 10/26/99 | 1939 HAPPY VALLEY DRIVE | | FAIRFIELD | OH | 45014 | 4707 |
| MS&CO C/F | KATHLEEN G OSTAPA | IRA STD SPOUSAL DTD 03/17/86 | 532 N KENMORE | | ADDISON | IL | 60101 | 1708 |
| MS&CO C/F | KATHLEEN K MAXFIELD | IRA STANDARD DATED 04/11/83 | 14263 SAVANNAH PASS | | SAN ANTONIO | TX | 78216 | 7849 |
| MS&CO C/F | KATHLEEN LEE | SIMPLE IRA DATED 09/14/00 | 1503 S PEARL | | ROCKPORT | TX | 78382 | 2111 |
| MS&CO C/F | KATHLEEN M BODINE | IRA STANDARD DATED 05/05/08 | 911 OXFORD RD | | DEERFIELD | IL | 60015 | 3320 |
| MS&CO C/F | KATHLEEN MCGUINESS MORSE | IRA STANDARD DATED 04/20/07 | 506 KENT COURT | | OCEANSIDE | NY | 11572 | 2622 |
| MS&CO C/F | KATHLEEN P ROCCANOVA | IRA ROLLOVER DATED 09/10/97 | 240 FAIRBANK RD | | RIVERSIDE | IL | 60546 | 2214 |
| MS&CO C/F | KATHLEEN S DEMARCO | IRA STD/SEP 4/15/83 | 144 CHESHIRE DRIVE | | PENLLYNN | PA | 19422 | 1118 |
| MS&CO C/F | KATHLEEN SEROCKE | ROTH IRA DATED 04/30/07 | 840 LOTUS AVE | | ORADELL | NJ | 07649 | 1402 |
| MS&CO C/F | KATHLEEN T COLLINS | IRA STANDARD DATED 08/24/98 | 7 OLDE YORK ROAD | | RANDOLPH | NJ | 07869 | 2732 |
| MS&CO C/F | KATHLEEN T HALL | IRA STD/ROLLOVER DTD 09/18/07 | 580 TAHOE TERRACE | | MOUNTAIN VIEW | CA | 94041 | 1666 |
| MS&CO C/F | KATHLEEN WALSH | IRA STANDARD DATED 02/24/09 | 1501 W HOOD AVE | | CHICAGO | IL | 60660 | 1817 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | KATHRYN E KUHN | IRA ROLLOVER DATED 02/02/98 | 580 ORANGE AVENUE | | LOS ALTOS | CA | 94022 | 3528 |
| MS&CO C/F | KATHRYN ELLEN ADKINS | IRA ROLLOVER DATED 08/17/07 | 4066 PINESTEAD DR | | WALLED LAKE | MI | 48390 | 1343 |
| MS&CO C/F | KATHRYN J MASSAR | IRA STD/ROLLOVER DTD 01/04/96 | 658 LYNDSEY LANE | | YUBA CITY | CA | 95993 | 7801 |
| MS&CO C/F | KATHY E DOHR | IRA STD SPOUSAL DTD 03/27/87 | 3283 BRIDLEWOOD WAY | | RENO | NV | 89509 | 7112 |
| MS&CO C/F | KATHY MCKEE | IRA STANDARD DATED 12/22/92 | P O BOX 381763 | | DUNCANVILLE | TX | 75138 | 1763 |
| MS&CO C/F | KATRINA RALSTON | IRA STANDARD/SEP DTD 09/05/00 | 3581 N TRIPLE RIDGE PL | | EAGLE | ID | 83616 | 2940 |
| MS&CO C/F | KAY OPEKA | IRA STANDARD DATED 05/12/08 | 14344 DAN PATCH CIRCLE | | GREEN OAKS | IL | 60048 | 4211 |
| MS&CO C/F | KAY ROTH | IRA STANDARD DATED 10/14/08 | 3225 PERIGRINE FALCON DR | | PORT ST LUCIE | FL | 34952 | 3011 |
| MS&CO C/F | KAY Y YEE | IRA STANDARD DATED 11/08/88 | 1541 KINNELOA MESA RD | | PASADENA | CA | 91107 | 1116 |
| MS&CO C/F | KEITH KLEINSCHRODT | IRA STANDARD DATED 02/06/92 | 10915 GOODALL RD UNIT 365 | | DURAND | MI | 48429 | |
| MS&CO C/F | KEITH NEARGARDNER | IRA STANDARD DATED 03/25/08 | 7415 MEADOW VIOLET COURT | | AVON | IN | 46123 | 7632 |
| MS&CO C/F | KEITH WEST | IRA STD 4/14/83 | 100 WARLINGTON CIRCLE | | MCMURRAY | PA | 15317 | 3165 |
| MS&CO C/F | KELLY ANN ROEHL | IRA STD/ROLLOVER DTD 09/30/04 | 2948 E PRINCETON | | FRESNO | CA | 93703 | 1236 |
| MS&CO C/F | KELLY JORDAN | IRA STD SPOUSAL DTD 11/24/97 | 7 IVY COURT | | CENTEREACH | NY | 11720 | 4098 |
| MS&CO C/F | KELLY L HAZLETT-MILANO | IRA STANDARD DATED 03/25/97 | 9370 CLAIRCREST DR | | BEVERLY HILLS | CA | 90210 | 2513 |
| MS&CO C/F | KELLY MCENTEE | ROTH IRA DATED 12/21/07 | 48 CHRISTINE DRIVE | | EAST HANOVER | NJ | 07936 | 3039 |
| MS&CO C/F | KELLY N MCELDOWNEY | ROTH IRA DATED 11/28/05 | 1965 HARSHBARGER RD | | COVINGTON | OH | 45318 | 8743 |
| MS&CO C/F | KEN ANDERSON | IRA STANDARD/SEP DTD 02/19/88 | 3024 HYDER AVE SE | | ALBUQUERQUE | NM | 87106 | 2332 |
| MS&CO C/F | KEN VALZ | IRA STANDARD/SEP DTD 02/20/94 | 6818 FAIRWAY LANE SE | | OLYMPIA | WA | 98501 | 9112 |
| MS&CO C/F | KENNETH A JUSTICE | IRA STD/ROLLOVER DTD 08/25/00 | 5303 SW 88TH PL | | OCALA | FL | 34476 | 3872 |
| MS&CO C/F | KENNETH B BUNKER | IRA STD/ROLLOVER DTD 08/04/92 | 20 NIGHT OWL | | RENO | NV | 89523 | 9674 |
| MS&CO C/F | KENNETH B ELLIOTT | IRA STANDARD DATED 05/20/93 | 38455 OLIVER WAY | | FREMONT | CA | 94536 | 1736 |
| MS&CO C/F | KENNETH B KRUEGER | IRA STANDARD DATED 02/07/01 | 1377 ATKINS TRIMM BLVD | | BIRMINGHAM | AL | 35226 | 2016 |
| MS&CO C/F | KENNETH C WELSH JR. | ROTH IRA DATED 02/26/08 | 330 LEEDOM WAY | | NEWTOWN | PA | 18940 | 2332 |
| MS&CO C/F | KENNETH CANAVAN | IRA ROLLOVER DATED 09/08/00 | 11406 DARTINGTON RIDGE LN | | CHARLOTTE | NC | 28262 | 6461 |
| MS&CO C/F | KENNETH CHELST | IRA STANDARD DATED 01/03/00 | 22536 N BELLWOOD DRIVE | | SOUTHFIELD | MI | 48034 | 2115 |
| MS&CO C/F | KENNETH DIGGS | IRA ROLLOVER DATED 04/07/98 | 204 COURTNEY LANE | | MCKINNEY | TX | 75071 | 3467 |
| MS&CO C/F | KENNETH H BETHARD | IRA STD/ROLLOVER DTD 08/17/95 | 209 WEEKS DRIVE | | CAMDEN WY | DE | 19934 | 1245 |
| MS&CO C/F | KENNETH H STEWART | IRA STANDARD DATED 07/11/06 | 10 RIVERCREST DRIVE | | PISCATAWAY | NJ | 08854 | 4630 |
| MS&CO C/F | KENNETH J HESSELBIRG | IRA STD DTD 2/19/85 | 41 EAGLE ROCK AVE | | ROSELAND | NJ | 07068 | 1442 |
| MS&CO C/F | KENNETH J KILWEIN | IRA STD ROLLOVER 4/27/82 | 121 WILTSHIRE DR | | PITTSBURGH | PA | 15241 | 2329 |
| MS&CO C/F | KENNETH JONES | IRA STANDARD DATED 03/02/92 | 3347 S MILITARY HIGHWAY | | CHESAPEAKE | VA | 23323 | 3522 |
| MS&CO C/F | KENNETH KANTOR | IRA STD/ROLLOVER DTD 07/07/06 | 10301 S. KOLIN | | OAK LAWN | IL | 60453 | 4807 |
| MS&CO C/F | KENNETH L FREDERICK | IRA STD/ROLLOVER DTD 03/10/97 | 7630 CORBY RD | | HONEOYE FALLS | NY | 14472 | 9417 |
| MS&CO C/F | KENNETH L RICE | IRA STANDARD DATED 01/09/08 | P O BOX 696 | | COTTONWOOD | CA | 96022 | 0696 |
| MS&CO C/F | KENNETH LEE SPEIRS | IRA ROLLOVER DTD 3/26/85 | 158 GINMILL RD | | MOHRSVILLE | PA | 19541 | 9105 |
| MS&CO C/F | KENNETH LEIDY | IRA ROLLOVER DATED 08/09/01 | 5007 WOODS ROAD | | STEWARTSTOWN | PA | 17363 | 9429 |
| MS&CO C/F | KENNETH LYLE MITCHELL | IRA STANDARD DATED 04/03/02 | 10001 DESERT ROCK DRIVE | | SUN CITY | AZ | 85351 | 1236 |
| MS&CO C/F | KENNETH MARTIN COON | IRA SEP DATED 01/26/09 | 5 PEACHTREE LANE | | LEVITTOWN | NY | 11756 | 2217 |
| MS&CO C/F | KENNETH MESNIK | IRA STANDARD DATED 03/25/09 | 10 WEST 66TH STREET APT 18B | | NEW YORK | NY | 10023 | 6210 |
| MS&CO C/F | KENNETH NOVAK | SIMPLE IRA DATED 01/27/99 | 13203 LAGUNA SHORES DR | | PEARLAND | TX | 77584 | 6749 |
| MS&CO C/F | KENNETH R CRANDALL | IRA ROLLOVER DATED 09/20/04 | 10510 DALLMAN RD | | EDGERTON | WI | 53534 | 9405 |
| MS&CO C/F | KENNETH R LIPPSTREU | IRA STD/ROLLOVER DTD 05/17/88 | 1014 LAKE JAMES DR | | PRUDENVILLE | MI | 48651 | 9416 |
| MS&CO C/F | KENNETH R MCCORMICK | IRA ROLLOVER DATED 05/17/07 | 2117 WALTHAM LANE | | CHARLOTTE | NC | 28270 | 9501 |
| MS&CO C/F | KENNETH STACK | IRA ROLLOVER DATED 06/14/06 | 2420 KINGSCROSS | | SHELBY TWP | MI | 48316 | 1250 |
| MS&CO C/F | KENNETH STEVEN SEELAGY | IRA STD/ROLLOVER DTD 03/28/89 | 54 GREENHILL ROAD | | KINNELON | NJ | 07405 | 2134 |
| MS&CO C/F | KENNETH W AUSTIN | IRA ROLLOVER DATED 01/27/98 | 368 BOAT DOCK ROAD | | LAKEVIEW | AR | 72642 | 9012 |
| MS&CO C/F | KENNETH W HAFER | IRA ROLLOVER DATED 09/18/03 | 322 E. NORTH ST. | | MANTECA | CA | 95336 | 4613 |

| MS&CO C/F | KENNETH W SHEARER | IRA ROLLOVER DATED 07/18/07 | 7592 MEADOW RIDGE DRIVE | | FISHERS | IN | 46038 | 2216 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | KERRY R CORDIS | SIMPLE IRA DATED 10/13/99 | 203 W MAIN ST BOX 445 | | PRINCEVILLE | IL | 61559 | 7513 |
| MS&CO C/F | KEVIN A ROSE | ROTH IRA DATED 01/08/04 | 925 BROAD STREET APT A | | BLOOMFIELD | NJ | 07003 | 2839 |
| MS&CO C/F | KEVIN B KOSKI | IRA STD/ROLLOVER DTD 11/28/05 | 8290 BURLEIGH RD | | GRAND BLANC | MI | 48439 | 9764 |
| MS&CO C/F | KEVIN DOEHRING | IRA STD/ROLLOVER DTD 12/30/99 | 111 RIVER OVERLOOK DR | | FORSYTH | GA | 31029 | 4859 |
| MS&CO C/F | KEVIN E WALKER | IRA STANDARD DATED 12/30/93 | 3477 OLD PACIFIC HWY S | | KELSO | WA | 98626 | 9590 |
| MS&CO C/F | KEVIN F JACKSON | IRA ROLLOVER DATED 05/12/08 | 2625 MOUNTAIN ASH LN | | CENTERVILLE | OH | 45458 | 9422 |
| MS&CO C/F | KEVIN J MANNER | ROTH IRA DATED 07/14/08 | PO BOX 1965 | | KAMUELA | HI | 96743 | 1965 |
| MS&CO C/F | KEVIN JOHNSTON | IRA STD SPOUSAL DTD 04/13/84 | 211 HORSENECK ROAD | | FAIRFIELD | NJ | 07004 | 2307 |
| MS&CO C/F | KEVIN M CONLON | IRA STANDARD DATED 03/18/04 | 7872 COLLIN COURT | | YPSILANTI TOWNSHIP | MI | 48197 | 1863 |
| MS&CO C/F | KEVIN M HENDERSON | IRA ROLLOVER DATED 03/17/05 | 620 BAYCHESTER AVENUE APT 14F | | BRONX | NY | 10475 | 4415 |
| MS&CO C/F | KEVIN PARKER | IRA ROLLOVER/SEP DTD 07/15/99 | 131 KINNAMON LANE | | SUDLERSVILLE | MD | 21668 | 1305 |
| MS&CO C/F | KEVIV HAVIV | ROTH IRA DATED 11/30/06 | 1170 DUNWOODY VILLAGE DRIVE | | ATLANTA | GA | 30338 | 2322 |
| MS&CO C/F | KIBBY L BIRKS | IRA STANDARD DATED 04/06/06 | 3654 MARIA LANE | | CARLSBAD | CA | 92008 | 2777 |
| MS&CO C/F | KIM GIBBONS | IRA STANDARD DATED 06/08/07 | 108 SOUND COURT | | NORTHPORT | NY | 11768 | 3527 |
| MS&CO C/F | KIM LEWIS POOLE | IRA STD SPOUSAL DTD 02/12/09 | 2145 DELTA BLVD #100 | | TALLAHASSEE | FL | 32303 | 4209 |
| MS&CO C/F | KIM M SINGLETERRY | IRA STD/ROLLOVER DTD 08/20/01 | 4835 NE 37TH AVENUE | | PORTLAND | OR | 97211 | 8105 |
| MS&CO C/F | KIM RICHARD LEVAGGI | IRA STANDARD DATED 11/08/07 | 20728 N 57TH AVE. | | GLENDALE | AZ | 85308 | 9183 |
| MS&CO C/F | KIMBERLEY BARTEL | IRA ROLLOVER DATED 05/12/08 | 570 FLORA DR | | ALGONQUIN | IL | 60102 | 4347 |
| MS&CO C/F | KIMBERLEY HERNANDEZ | IRA STD/ROLLOVER DTD 06/21/06 | 2709 CANCUN DRIVE | | MODESTO | CA | 95355 | 7945 |
| MS&CO C/F | KIRAN S DALAL | IRA STD/ROLLOVER DTD 12/19/02 | 1814 MORGAN MIST CT. | | SUGAR LAND | TX | 77479 | 6634 |
| MS&CO C/F | KIRBY L FAIRCLOTH | IRA ROLLOVER DATED 04/20/00 | 11025 NE HURLEY LN | | NEWBERG | OR | 97132 | 6826 |
| MS&CO C/F | KIRBY L SUTTON | ROTH IRA DATED 09/12/05 | 6823 HOLLANSBURG SAMPSON | | ARCANUM | OH | 45304 | 8937 |
| MS&CO C/F | KIRIT R DOSHI | IRA ROLLOVER DATED 03/31/98 | 1965 OAKWOOD DR | | ARLINGTON HTS | IL | 60004 | 7215 |
| MS&CO C/F | KIRT WALKER | IRA SEP DATED 07/18/07 | 6448 BELMONT ST | | HOUSTON | TX | 77005 | 3802 |
| MS&CO C/F | KLARA LANTOS | IRA STANDARD DATED 01/23/09 | 6698 10TH AVENUE APT. 407 | | LAKE WORTH | FL | 33467 | 1963 |
| MS&CO C/F | KRISTEN D SCHOKHAUSEN | IRA STD SPOUSAL DTD 12/07/99 | 298 COVES END PT | | SENECA | SC | 29678 | 6040 |
| MS&CO C/F | KRISTIAN M LESEBERG | IRA STD SPOUSAL DTD 02/03/01 | PO BOX 1236 | | ANTIOCH | CA | 94509 | 0123 |
| MS&CO C/F | KRISTIN HOBSON | ROTH CONVERTED IRA DATED 05/11/98 | 2401 ANSLEY COURT | | CHARLOTTE | NC | 28211 | 2264 |
| MS&CO C/F | KURT A CROFT | IRA STD/ROLLOVER DTD 12/04/96 | 194 SOOY PLACE RD | | TABERNACLE | NJ | 08088 | 3561 |
| MS&CO C/F | KURT COONROD | ROTH IRA DATED 09/30/02 | 3508 PARSIFAL NE | | ALBUQUERQUE | NM | 87111 | 4721 |
| MS&CO C/F | KURT E WILSON | IRA STD/ROLLOVER DTD 11/05/04 | 1738 MANOR LN | | GLENDORA | CA | 91741 | 3802 |
| MS&CO C/F | KURT KOELLA | SIMPLE IRA DATED 07/26/02 | 13279 INDIGO DR | | GRAND HAVEN | MI | 49417 | 9787 |
| MS&CO C/F | KURT PRISTER | ROTH CONVERTED IRA DATED 09/02/98 | 9 STANFORD WAY | | FAIRPORT | NY | 14450 | 9000 |
| MS&CO C/F | L PAUL SHOEMAKER | ROTH IRA DATED 02/06/01 | 1802 QUEEN AVENUE | | SEBRING | FL | 33875 | 6020 |
| MS&CO C/F | LANE R LUDINGTON | IRA ROLLOVER DATED 11/03/89 | PO BOX 26507 | | EUGENE | OR | 97402 | 0467 |
| MS&CO C/F | LARITA F BOYD | IRA STANDARD DATED 08/31/07 | 3932 SADIE ROAD | | RANDALLSTOWN | MD | 21133 | 4011 |
| MS&CO C/F | LARRY A HECKSEL | IRA STANDARD DATED 06/16/08 | 2181 GREEN CREEK | | MUSKEGON | MI | 49445 | 8815 |
| MS&CO C/F | LARRY B MORGAN | IRA STD/ROLLOVER DTD 06/30/98 | 245 RUSSWOOD DR | | SPRINGVILLE | TN | 38256 | 4872 |
| MS&CO C/F | LARRY C BLACKMON | IRA STANDARD DATED 11/01/93 | 103 BROOKE DR | | PERRYVILLE | AR | 72126 | 8000 |
| MS&CO C/F | LARRY C BUCKNER | IRA ROLLOVER DATED 11/15/99 | 8750 INDIGO LN | | YPSILANTI | MI | 48197 | 1065 |
| MS&CO C/F | LARRY D GOE | ROTH CONVERTED IRA DATED 12/29/03 | 10279 BRET AVE | | CUPERTINO | CA | 95014 | 3520 |
| MS&CO C/F | LARRY KEBBE | IRA STANDARD DATED 04/03/90 | 52099 FAIRCHILD | | CHESTERFIELD | MI | 48051 | 1938 |
| MS&CO C/F | LARRY L DARNELL | IRA ROLLOVER DATED 09/02/97 | 1515 COLEMAN RD | | FRANKLIN | TN | 37064 | 7455 |
| MS&CO C/F | LARRY MARVIN LIEB | IRA STD/ROLLOVER DTD 10/30/87 | 1921 LOWLAND CT | | CARMICHAEL | CA | 95608 | 5730 |
| MS&CO C/F | LARRY S DAVIS | IRA STANDARD/SEP DTD 08/04/98 | 1322 MONROE STREET | | HOLLYWOOD | FL | 33019 | 1824 |
| MS&CO C/F | LARRY STURGEON | IRA STANDARD DATED 01/29/08 | 1737 JOHNSON AVE NW APT #C | | WASHINGTON | DC | 20009 | 3891 |
| MS&CO C/F | LARRY W SHEW | IRA STANDARD DATED 08/15/83 | 122 SLATER ROAD | | LIGONIER | PA | 15658 | 2108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | LAURA B STEEL | IRA STANDARD DATED 09/07/01 | 440 S BROAD ST UNIT 2206 | | PHILADELPHIA | PA | 19146 | 4916 |
| MS&CO C/F | LAURA KENNEDY | IRA ROLLOVER DATED 12/11/01 | 1815 SATELLITE BLVD STE 504 | | DULUTH | GA | 30097 | 5239 |
| MS&CO C/F | LAURA P OPSAHL | IRA ROLLOVER DATED 11/20/08 | 630 MAIN STREET NORTH | | SOUTHBURY | CT | 06488 | 3831 |
| MS&CO C/F | LAURA P SHARRETT | IRA STD/ROLLOVER DTD 06/11/07 | 9290 CHAMPION HILLS COVE | | MOBILE | AL | 36695 | 9088 |
| MS&CO C/F | LAURA S COLEMAN | SIMPLE IRA DATED 03/29/99 | 10270 BEAVER RUN COVE | | COLLIERVILLE | TN | 38017 | 8950 |
| MS&CO C/F | LAURA VAN ZANDT | IRA ROLLOVER/SEP DTD 12/29/93 | 605 MARKET ST 9TH FLR | | SAN FRANCISCO | CA | 94105 | 3219 |
| MS&CO C/F | LAURELLA L WOODRUFF | IRA STANDARD DATED 07/25/01 | 6518 CROSSWOODS CIRCLE | | CITRUS HTS | CA | 95621 | 4367 |
| MS&CO C/F | LAURIE B CAROLLO | ROTH IRA DATED 08/03/05 | 950 BOULDER | | GREEN RIVER | WY | 82935 | 5002 |
| MS&CO C/F | LAVERTHA SUE OWENS | IRA STANDARD/SEP DTD 04/15/96 | 181 WILLIAMS DRIVE | | FLORENCE | MS | 39073 | 9108 |
| MS&CO C/F | LAWRENCE A KOZAK | IRA STD/ROLLOVER DTD 09/23/03 | 23734 SADDLE CREEK DR | | MANHATTAN | IL | 60442 | 8409 |
| MS&CO C/F | LAWRENCE A OLIVIERI | IRA STD 4/12/83 | 236 ACADEMY AVENUE | | PROVIDENCE | RI | 02908 | 4454 |
| MS&CO C/F | LAWRENCE B BENKERT | IRA ROLLOVER DATED 07/30/97 | N19 W26702 MILKWEED UNIT B | | PEWAUKEE | WI | 53072 | 5477 |
| MS&CO C/F | LAWRENCE BERMAN | IRA ROLLOVER DATED 07/31/98 | 11 NW 88TH TERRACE | | GAINESVILLE | FL | 32607 | 1454 |
| MS&CO C/F | LAWRENCE C SHARPE | IRA STANDARD DATED 07/31/91 | 504 NORTH COUNTRY CLUB DRIVE | | ATLANTIS | FL | 33462 | 1006 |
| MS&CO C/F | LAWRENCE DAVID COBB II | IRA STD/ROLLOVER DTD 01/18/08 | 114 SPRING CREEK HILL | | LIVINGSTON | MT | 59047 | 8811 |
| MS&CO C/F | LAWRENCE DI MARCO | IRA STD/ROLLOVER DTD 04/18/00 | 1144 PALMER ROAD | | CHURCHVILLE | NY | 14428 | 9571 |
| MS&CO C/F | LAWRENCE J BERNARD | IRA ROLLOVER DATED 07/08/93 | 5 MINUTEMAN COURT | | ROCKVILLE | MD | 20853 | 1264 |
| MS&CO C/F | LAWRENCE J MCGLYNN | IRA STANDARD DATED 04/05/83 | 244-39 90TH AVENUE | | BELLEROSE | NY | 11426 | 1505 |
| MS&CO C/F | LAWRENCE P PICETTI | IRA STANDARD DATED 02/22/85 | 3009 BAYVIEW DR | | ALAMEDA | CA | 94501 | 6304 |
| MS&CO C/F | LAWRENCE W BOLANDER | SALARY REDUCTION/SEP DATED 07/25/85 | 1532 PEREZ | | PACIFICA | CA | 94044 | 4013 |
| MS&CO C/F | LAWRENCE WILHELM | IRA ROLLOVER DATED 10/28/98 | 1708 ROBINHOOD ROAD | | ANNAPOLIS | MD | 21401 | 6644 |
| MS&CO C/F | LAWRENCE YEUNG | IRA SEP DATED 05/04/07 | 8902 GREENWOOD AVE | | SAN GABRIEL | CA | 91775 | 1247 |
| MS&CO C/F | LAZANDRA J REID | IRA STD/ROLLOVER DTD 10/12/06 | 20615 WINCHESTER | | SOUTHFIELD | MI | 48076 | 3165 |
| MS&CO C/F | LEA A GILMAN | ROTH IRA DATED 10/08/01 | 7900 BLUEBERRY HILL CT | | RICHMOND | VA | 23229 | 6600 |
| MS&CO C/F | LEAH E WICKHAM | IRA STANDARD DATED 04/13/83 | 1224 WHITLOCK RIDGE DR | | MARIETTA | GA | 30064 | 1972 |
| MS&CO C/F | LEANDER C BIRK | IRA ROLLOVER DATED 05/04/88 | 413 CAMELIA CIRCLE | | GULF SHORES | AL | 36542 | 3049 |
| MS&CO C/F | LEE A SMITH | IRA ROLLOVER DATED 11/26/96 | 8404 AXIS DR | | AUSTIN | TX | 78749 | 3715 |
| MS&CO C/F | LEE BRAND | IRA STANDARD DATED 11/10/03 | 7693 N JACKSON | | FRESNO | CA | 93720 | 3616 |
| MS&CO C/F | LEE BRAND | SIMPLE IRA DATED 11/10/03 | 7693 N JACKSON | | FRESNO | CA | 93720 | 3616 |
| MS&CO C/F | LEE F PETERSON | IRA ROLLOVER DATED 01/18/88 | 18105 FLINT AVE | | LEMOORE | CA | 93245 | 9207 |
| MS&CO C/F | LEE SNELSON | IRA ROLLOVER DATED 05/27/94 | 11329 HOWARD ST | | WHITTIER | CA | 90601 | 2810 |
| MS&CO C/F | LEEANN M GANNETT | IRA SEP DATED 06/15/01 | 37138 WINSFORD DR | | INDIO | CA | 92203 | 4889 |
| MS&CO C/F | LEIGHANN RUBINGER | ROTH IRA DATED 02/29/00 | 5503 W WREN AVE | | VISALIA | CA | 93291 | 9145 |
| MS&CO C/F | LEILANI YANG | ROTH IRA DATED 12/12/02 | 5314 SHEPARD AVENUE | | SACRAMENTO | CA | 95819 | 1732 |
| MS&CO C/F | LELAND CHARLES HORSTMANN | IRA STANDARD DATED 03/28/95 | 17 JOHN LELO AVE | | MILFORD | NJ | 08848 | 1014 |
| MS&CO C/F | LELAND F DE BOARD | IRA STANDARD DATED 10/21/92 | 13015 BRIAR HILL | | CARLETON | MI | 48117 | 9744 |
| MS&CO C/F | LELAND M SKEEN | IRA STANDARD DATED 02/23/06 | 464 EAST 3600 NORTH | | NORTH OGDEN | UT | 84414 | 7563 |
| MS&CO C/F | LEMUEL THOMAS KENDALL | IRA ROLLOVER DATED 08/26/98 | 1406 MORROW CIRCLE | | THOUSAND OAKS | CA | 91362 | 1915 |
| MS&CO C/F | LENA S BERTOLAMI | IRA STANDARD DATED 09/09/04 | 990 MASSACHUSETTS AVE UNIT 50 | | ARLINGTON | MA | 02476 | 4543 |
| MS&CO C/F | LENOR E MARLOWE | IRA STANDARD DATED 10/10/01 | 4140 PINE AVENUE | | LONG BEACH | CA | 90807 | 3240 |
| MS&CO C/F | LEO EDMISTON DECD | IRA STANDARD DATED 07/10/03 | 7764 W WHITTON AVENUE | | PHOENIX | AZ | 85033 | 4219 |
| MS&CO C/F | LEO N VON SOOSTEN | IRA STANDARD DATED 02/05/88 | 19450 CLEMENT RD | | NORTHVILLE | MI | 48167 | 1765 |
| MS&CO C/F | LEON C SUTFIN | IRA ROLLOVER DATED 05/21/07 | 385 WESTLAWN ST | | HARRISON | MI | 48625 | 9131 |
| MS&CO C/F | LEON REITNAUER | IRA ROLLOVER DATED 05/22/90 | 15100 SW 71 COURT | | MIAMI | FL | 33158 | 2178 |
| MS&CO C/F | LEONA FAYE LEAVINS | IRA STD/ROLLOVER-SPOUSAL 07/31/07 | 8830 TRI CITY BEACH ROAD | | BAYTOWN | TX | 77523 | 9159 |
| MS&CO C/F | LEONARD C LECOMPTE | IRA ROLLOVER DATED 08/06/96 | 24 SHELLBURNE DRIVE | | WILMINGTON | DE | 19803 | 4946 |
| MS&CO C/F | LEONARD LUNDSTROM | IRA STD/ROLLOVER DTD 11/07/07 | 833 EL MIRADOR | | FULLERTON | CA | 92835 | 1936 |
| MS&CO C/F | LEONARD SCHROEDER | SIMPLE IRA DATED 08/27/01 | 108 FISH POND RD | | SEWELL | NJ | 08080 | 2000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | LESLIE FARRELL | ROTH IRA DATED 10/31/06 | 247 BEACON STREET | | LOWELL | MA | 01850 | 2563 |
| MS&CO C/F | LESLIE M MCNEMAR | IRA STANDARD DATED 09/30/88 | 1825 BROOKS ROAD | | WEST CHESTER | PA | 19382 | 6907 |
| MS&CO C/F | LESTER GILMORE | IRA STANDARD DATED 07/21/05 | 16225 W BOULDER DRIVE | | SURPRISE | AZ | 85374 | 6329 |
| MS&CO C/F | LESTER L FORDHAM | IRA STANDARD DATED 11/01/82 | 233 SE SECOND ST | | HILLSBORO | OR | 97123 | 4016 |
| MS&CO C/F | LETICIA NEDILSKYJ | IRA ROLLOVER DATED 11/02/04 | 5271 DUNCANNON AVE | | WESRMINSTER | CA | 92683 | 1727 |
| MS&CO C/F | LILLIAN R KRAFT | ROTH IRA DATED 07/01/03 | 31 HIGH RIDGE RD | | RANDOLPH | NJ | 07869 | 4567 |
| MS&CO C/F | LILLIE GAJDA | IRA ROLLOVER DATED 01/12/99 | 14342 S HEATHER LANE | | HOMER GLEN | IL | 60491 | 9254 |
| MS&CO C/F | LINDA A FREED | IRA STD SPOUSAL DTD 04/09/87 | P O BOX 1980 | | MAGGIE VALLEY | NC | 28751 | 1980 |
| MS&CO C/F | LINDA A GRANT- PICHLER | IRA ROLLOVER DATED 09/10/93 | 10908 SAILBROOKE DRIVE | | RIVERVIEW | FL | 33579 | 7092 |
| MS&CO C/F | LINDA BETH RIPPLE | IRA ROLLOVER DATED 07/17/00 | 2927 SHORESIDE DR | | PEARLAND | TX | 77584 | 7183 |
| MS&CO C/F | LINDA C SANDERS | IRA STD SPOUSAL DTD 06/22/07 | 10302 W HIDDEN LAKE LANE | | RICHMOND | TX | 77406 | 8766 |
| MS&CO C/F | LINDA CATHERINE WORSWICK | IRA STANDARD DATED 05/04/07 | P.O. BOX 805 | | ADKINS | TX | 78101 | 0805 |
| MS&CO C/F | LINDA GAIL ENTREKIN | IRA STANDARD DATED 08/18/04 | 1805 PEMBROKE LN | | MCKINNEY | TX | 75070 | 4795 |
| MS&CO C/F | LINDA H BEECHER | IRA ROLLOVER/SEP DTD 05/01/01 | 265 N 300 E | | BRIGHAM CITY | UT | 84302 | 2217 |
| MS&CO C/F | LINDA HEBBAR | IRA ROLLOVER DATED 07/09/97 | 939 LAUREL ST #202 | | SAN CARLOS | CA | 94070 | 3944 |
| MS&CO C/F | LINDA J FRENCH | IRA STD/ROLLOVER DTD 05/13/08 | 8255 BEECHWOOD DRIVE | | DENHAM SPGS | LA | 70706 | 1838 |
| MS&CO C/F | LINDA J HALEY | SALARY REDUCTION/SEP DATED 06/12/06 | 11181 HWY 108 | | JAMESTOWN | CA | 95327 | 9715 |
| MS&CO C/F | LINDA J MILLS | IRA STANDARD DATED 04/04/01 | 9211 GOLDEN FEATHER CT | | LAS VEGAS | NV | 89147 | 7838 |
| MS&CO C/F | LINDA JOHNSON-HANNAY | ROTH IRA DATED 05/25/01 | 1381 JANETT AVENUE NE | | SAINT MICHAEL | MN | 55376 | 9368 |
| MS&CO C/F | LINDA L BURNETT | IRA ROLLOVER DATED 05/15/96 | 23231 HERITAGE DR APT 104 | | WOODHAVEN | MI | 48183 | 3217 |
| MS&CO C/F | LINDA L HACKNEY | IRA STD/ROLLOVER DTD 09/19/01 | 212 LILAC LANE | | BELGIUM | WI | 53004 | 9546 |
| MS&CO C/F | LINDA L WALKER | IRA ROLLOVER DATED 07/01/99 | 7950 E CAMELBACK ROAD APT 207 | | SCOTTSDALE | AZ | 85251 | 2626 |
| MS&CO C/F | LINDA M EDWARDS | SIMPLE IRA DATED 12/22/98 | 3078 WISE RD | | NORTH CANTON | OH | 44720 | 1247 |
| MS&CO C/F | LINDA M SANDERS | IRA ROLLOVER DATED 04/26/01 | 121 MONTEREY BLVD | | HERMOSA BEACH | CA | 90254 | 5143 |
| MS&CO C/F | LINDA M WERLE | IRA STANDARD DATED 04/11/96 | 1109 MADISON AVE | | PAINESVILLE | OH | 44077 | 5250 |
| MS&CO C/F | LINDA M ZABEK | IRA STANDARD/SEP DTD 12/04/97 | 46 SOUTH PLAIN ROAD | | SUNDERLAND | MA | 01375 | 9469 |
| MS&CO C/F | LINDA RUTH PAXTON | IRA STANDARD DATED 03/20/06 | 8430 N SAYANTE WAY | | TUCSON | AZ | 85743 | 1404 |
| MS&CO C/F | LINDA S BEAUPRE | IRA ROLLOVER DATED 06/18/99 | 1170 SOUTH VISTA GRANDE DRIVE | | COTTONWOOD | AZ | 86326 | 4374 |
| MS&CO C/F | LINDA S BERKER | IRA STD/ROLLOVER DTD 10/18/07 | 5736 W OREGON | | LAPEER | MI | 48446 | 8008 |
| MS&CO C/F | LINDA VAN BUREN | IRA ROLLOVER/SEP DTD 12/11/96 | 2138 ST JAMES DR | | SANTA BARBARA | CA | 93105 | 4638 |
| MS&CO C/F | LINDSEY E DEMATO | ROTH IRA DATED 04/03/03 | 1107 17TH ST APT C | | STA MONICA | CA | 90403 | |
| MS&CO C/F | LIONEL PERSINGER | IRA STANDARD DATED 01/20/09 | RD 2 BOX 214 | | PROCTOR | WV | 26055 | 9732 |
| MS&CO C/F | LISA A DEGROAT | ROTH SPOUSAL IRA DATED 09/17/01 | 823 BOWEN RD | | ROUGEMONT | NC | 27572 | 8212 |
| MS&CO C/F | LISA A GARRETT | IRA STD/ROLLOVER DTD 03/03/99 | PO BOX 872 | | PRESTON | WA | 98050 | 0872 |
| MS&CO C/F | LISA A MILLER | IRA ROLLOVER DATED 02/07/00 | 11872 SE 169TH AVENUE RD | | OCKLAWAHA | FL | 32179 | 5765 |
| MS&CO C/F | LISA C CAPLAN | IRA STANDARD DATED 12/22/95 | 459 PASSAIC AVENUE UNIT 309 | | WEST CALDWELL | NJ | 07006 | 7464 |
| MS&CO C/F | LISA M PERRY | IRA STD/ROLLOVER DTD 08/08/06 | 207 DEL MAR DRIVE | | YUKON | OK | 73099 | 2015 |
| MS&CO C/F | LISA N THOMPSON | IRA ROLLOVER DATED 06/11/96 | 3407 WEST COQUELIN TERRACE | | CHEVY CHASE | MD | 20815 | 4802 |
| MS&CO C/F | LISA S JODWALIS | ROTH IRA DATED 03/16/99 | 1749 GILLETTE STREET | | FAIRBANKS | AK | 99709 | 6051 |
| MS&CO C/F | LISBETH M SCHAR | IRA STANDARD DATED 05/05/08 | 1783 BRIGGS CT | | LISLE | IL | 60532 | 4559 |
| MS&CO C/F | LLOYD D REICHENBACH | IRA ROLLOVER DATED 06/08/87 | 901 GALEN ROAD | | PALMYRA | PA | 17078 | 9115 |
| MS&CO C/F | LLOYD H SMITH | IRA STANDARD DATED 10/06/94 | 4106 WOODEDGE DRIVE | | BELLBROOK | OH | 45305 | 1617 |
| MS&CO C/F | LLOYD R HOGLE | IRA STANDARD DATED 08/13/07 | 8578 WEST BERGEN RD. | | LEROY | NY | 14482 | 9340 |
| MS&CO C/F | LOGOTHETIS JOHN DEOUDES | IRA ROLLOVER DATED 04/03/08 | 13050 DYER RD. | | NEWBURG | MD | 20664 | 6421 |
| MS&CO C/F | LOIS ANN SMITH | IRA ROLLOVER DATED 12/21/99 | 10934 BARTREE AVENUE | | MISSION HILLS | CA | 91345 | 1809 |
| MS&CO C/F | LOIS C LA MONTE | IRA STANDARD DATED 01/23/95 | 13 FAWN RIDGE | | MANLIUS | NY | 13104 | 9530 |
| MS&CO C/F | LOIS CHAMBERLIN | IRA STANDARD DATED 01/29/90 | 822 W PRINCETON | | VISALIA | CA | 93277 | 4778 |
| MS&CO C/F | LOIS PERROTTA | IRA ROLLOVER DATED 04/19/05 | 63-D WINTHROP ROAD | | MONROE TOWNSHIP | NJ | 08831 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | LORA JOAN WINSLOW | IRA STANDARD DATED 08/30/00 | 105 CHAPEL HILL DRIVE | | BONNEAU | SC | 29431 | 8688 |
| MS&CO C/F | LORETTA I EASON | IRA ROLLOVER DATED 05/01/97 | 1249 S LONGWOOD | | LOS ANGELES | CA | 90019 | 1759 |
| MS&CO C/F | LORI A FEOLA | IRA ROLLOVER DATED 03/21/00 | 417 KINGS HIGHWAY | | CARNEGIE | PA | 15106 | 1043 |
| MS&CO C/F | LORI A HINYTZ | ROTH IRA DATED 03/20/02 | 806 N 63RD ST | | WAUWATOSA | WI | 53213 | 3214 |
| MS&CO C/F | LORI A SUTTON | ROTH IRA DATED 09/12/05 | 6823 HOLLANSBURG SAMPSON RD | | ARCANUM | OH | 45304 | 8937 |
| MS&CO C/F | LORNA A NESS | IRA ROLLOVER DATED 03/24/97 | 11 GLEN OAKS AVENUE | | SUMMIT | NJ | 07901 | 2427 |
| MS&CO C/F | LOU DAVID ALLEN | SIMPLE IRA DATED 12/23/05 | 401 S 8TH STREET | | MERKEL | TX | 79536 | 6641 |
| MS&CO C/F | LOUIE GONZALEZ | ROTH IRA DATED 02/11/00 | 10 DRAKE LANE | | OAKLAND | CA | 94611 | 2613 |
| MS&CO C/F | LOUIS ARMSTRONG III | IRA ROLLOVER DATED 10/14/04 | 2609 WOODSIDE DRIVE | | ARLINGTON | TX | 76016 | 1370 |
| MS&CO C/F | LOUIS BENEDUCI | IRA STANDARD DATED 11/20/07 | 365 INNES RD | | WOODRIDGE | NJ | 07075 | 1127 |
| MS&CO C/F | LOUIS BROUSSEAU | IRA ROLLOVER DATED 08/02/84 | 8 LLOYD ROAD | | SOUND BEACH | NY | 11789 | 2042 |
| MS&CO C/F | LOUIS D TORCH | IRA STANDARD DATED 05/22/03 | 1975 N REDINGTON AVE | | CLOVIS | CA | 93619 | 9584 |
| MS&CO C/F | LOUIS F SCHREINER JR | IRA STD/ROLLOVER DTD 06/11/96 | 6944 BERKSHIRE AVE | | ALTA LOMA | CA | 91701 | 5111 |
| MS&CO C/F | LOUIS G CHIBIS | IRA ROLLOVER DATED 05/21/90 | 3056 FAIRVIEW AVE | | AKRON | OH | 44314 | 1121 |
| MS&CO C/F | LOUIS KATZIORIS | IRA STANDARD/SEP DTD 10/08/04 | 2806 SUNNYSIDE | | WESTCHESTER | IL | 60154 | 5329 |
| MS&CO C/F | LOUIS SALVATORE | IRA STD/ROLLOVER DTD 02/23/99 | 185 EAST 85TH STREET APT 22B | | NEW YORK | NY | 10028 | 2149 |
| MS&CO C/F | LOUIS VENTURA | IRA STD/ROLLOVER DTD 12/23/99 | 2004 LAUREL ROAD | | HAVERTOWN | PA | 19083 | 2213 |
| MS&CO C/F | LOUISE A BATES | IRA STANDARD DATED 08/02/05 | PO BOX 924 | | HAVANA | FL | 32333 | 0924 |
| MS&CO C/F | LOUISE A DEMERS | IRA ROLLOVER DATED 07/05/02 | 17674 SE 120 CT | | SUMMERFIELD | FL | 34491 | 8039 |
| MS&CO C/F | LOUISE F EMBRY | IRA STANDARD DATED 07/07/08 | 4428 WINDY HOLLOW ROAD | | OWENSBORO | KY | 42301 | 8107 |
| MS&CO C/F | LOUISE WESTERVELT | IRA STANDARD/SEP DTD 09/20/05 | 5351 W SLAUSON | | LOS ANGELES | CA | 90056 | 1336 |
| MS&CO C/F | LOUISE WESTERVELT | ROTH SPOUSAL IRA DATED 02/24/00 | 5351 W SLAUSON AVENUE | | LOS ANGELES | CA | 90056 | 1336 |
| MS&CO C/F | LOWELL JOHN GARRETT | SIMPLE IRA DATED 02/04/03 | 9681 SVL BOX | | VICTORVILLE | CA | 92395 | 5177 |
| MS&CO C/F | LOYD WALLACE POLLARD | IRA STD/ROLLOVER DTD 10/31/02 | 2412 KEITH HILLS ROAD | | LILLINGTON | NC | 27546 | 7666 |
| MS&CO C/F | LUCIA CENISEROZ LAHR | IRA STANDARD DATED 03/25/88 | 2336 S MEREDITH | | SANTA MARIA | CA | 93455 | 1100 |
| MS&CO C/F | LUCILLE NAPOLI | IRA STANDARD DATED 07/25/07 | 30 RIVIERA DRIVE EAST | | MASSAPEQUA | NY | 11758 | 8508 |
| MS&CO C/F | LUCINDA J GASTONGUAY | IRA ROLLOVER DATED 09/15/98 | 4662 MCKINNEY COURT | | PARK CITY | UT | 84098 | 8515 |
| MS&CO C/F | LUELLA MCKINNEY | IRA STANDARD DATED 12/05/05 | P O BOX 95 | | CORTARO | AZ | 85652 | 0095 |
| MS&CO C/F | LUIS G GOMEZ | IRA ROLLOVER DATED 01/28/92 | 15776 DEL MONTE FARMS RD | | CASTROVILLE | CA | 95012 | 9754 |
| MS&CO C/F | LUISA A SAA | IRA STANDARD DATED 03/24/99 | 7421 SW 175 STREET | | PALMETTO BAY | FL | 33157 | 6312 |
| MS&CO C/F | LUKAS KAPLAN | SIMPLE IRA DATED 11/21/08 | 7517 BENJAMIN STREET APT 2 | | NEW ORLEANS | LA | 70118 | 6401 |
| MS&CO C/F | LULLA B HULSEY | IRA ROLLOVER DATED 04/30/97 | 7311 DARNELL | | HOUSTON | TX | 77074 | 4415 |
| MS&CO C/F | LYDIA RICE | IRA ROLLOVER DATED 09/11/07 | 5189 CR 145 | | BEBE | TX | 78614 | 6505 |
| MS&CO C/F | LYLE L MCCOY | IRA STD ROLLOVER DTD 6/11/82 | 8130 CR3520 | | FLORA VISTA | NM | 87415 | 9609 |
| MS&CO C/F | LYNDA A CONE-HART | IRA ROLLOVER DATED 03/02/09 | 12403 COMINGER DR | | OREGON CITY | OR | 97045 | 8550 |
| MS&CO C/F | LYNDA L MILLER | IRA STANDARD DATED 12/30/04 | 310 MADISON ST. | | DENVER | CO | 80206 | 4437 |
| MS&CO C/F | LYNDA LATSON | IRA ROLLOVER DATED 08/25/08 | 4120 PIERCE DRIVE | | SHELBY TWP | MI | 48316 | 1141 |
| MS&CO C/F | LYNDA M PONTECORVO | IRA STANDARD DATED 10/16/08 | 5827 CHEENA | | HOUSTON | TX | 77096 | 5901 |
| MS&CO C/F | LYNDA M PONTECORVO | ROTH IRA DATED 10/16/08 | 5827 CHEENA | | HOUSTON | TX | 77096 | 5901 |
| MS&CO C/F | LYNDEN H ROSENBERRY | IRA STD/ROLLOVER DTD 11/30/04 | 15104 BACON WAY | | HARLINGEN | TX | 78552 | 2494 |
| MS&CO C/F | LYNN A WOOLRAGE | IRA STD/ROLLOVER DTD 03/27/07 | 80528 AVENIDA SANTA CARMEN | | INDIO | CA | 92203 | 7449 |
| MS&CO C/F | LYNN GERALD JR. | IRA STANDARD DATED 08/22/08 | P.O. BOX 1450 | | FORT MYERS | FL | 33902 | 1450 |
| MS&CO C/F | LYNN H LOGAN | IRA STANDARD DATED 10/28/93 | 775 HARBOR ISLAND | | CLEARWATER BEACH | FL | 33767 | 1805 |
| MS&CO C/F | LYNN M LAGANA | IRA STD/ROLLOVER DTD 04/01/93 | 320 FORT DUQUESNE BLVD APT 16F | | PITTSBURGH | PA | 15222 | 1127 |
| MS&CO C/F | LYNN M MACLELLAN | IRA STANDARD DATED 04/11/95 | 9 SEA MIST DRIVE | | ORLEANS | MA | 02653 | 3715 |
| MS&CO C/F | LYNN MACFARLAND | IRA ROLLOVER DATED 07/13/93 | 519 LINCOLN AVENUE | | WILLOW GROVE | PA | 19090 | 2637 |
| MS&CO C/F | LYNNE R PAPER | IRA ROLLOVER DATED 04/21/87 | 4020 FORT DONELSON | | STOCKTON | CA | 95219 | 3217 |
| MS&CO C/F | LYNSEY KROFT | ROTH IRA DATED 09/15/99 | 134 CUTTER LN | | BARRINGTON | IL | 60010 | 1550 |

| MS&CO C/F | MACK A CHUKES | IRA ROLLOVER/SEP DTD 10/04/06 | 5723 CARLYLE | | LITTLE ROCK | AR | 72209 | 4961 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | MADELIN HONEY BROWN | IRA ROLLOVER DATED 04/05/83 | 385 BUNKER DRIVE NORTH | | TYLER | TX | 75703 | 8874 |
| MS&CO C/F | MADHUSUDAN L BEDIL | ROTH IRA DATED 02/22/02 | 1770 NORTH COMMUNITY DRIVE UNIT 208 | | ANAHEIM | CA | 92806 | 1057 |
| MS&CO C/F | MAGDA FARKAS | IRA STD DATED 05/15/86 | 31 HARVIN PLACE | | MAHWAH | NJ | 07430 | 3114 |
| MS&CO C/F | MAGDY M HANNA | IRA STD/ROLLOVER DTD 01/14/98 | 575 LAKE SHORE RD | | GROSSE POINTE | MI | 48236 | 2631 |
| MS&CO C/F | MAHA R HASAN | IRA STANDARD DATED 10/17/08 | 1860 HERON VIEW DRIVE | | W BLOOMFIELD | MI | 48324 | 3993 |
| MS&CO C/F | MALAK H HAKIMEH | IRA STD SPOUSAL DTD 01/22/97 | 2337 N ALTADENA DR | | ALTADENA | CA | 91001 | 2842 |
| MS&CO C/F | MALCOLM BROWN | IRA STANDARD DATED 05/05/98 | PO BOX 303 | | BARNESVILLE | MD | 20838 | 0303 |
| MS&CO C/F | MALCOLM SMART | IRA ROLLOVER DATED 01/26/96 | 43 RAYMOND WAY | | ASHLAND | MA | 01721 | 2431 |
| MS&CO C/F | MANFRED DICKERSBACH | IRA STANDARD DATED 10/04/05 | 3003 GEORGETOWN ROAD | | CINNAMINSON | NJ | 08077 | 4452 |
| MS&CO C/F | MANISH H PATEL | IRA STANDARD DATED 08/20/03 | 34662 FONTANA DRIVE | | STERLING HTS | MI | 48312 | 5730 |
| MS&CO C/F | MANUEL C PONTE | IRA STANDARD/SEP DTD 04/16/90 | 18 MACINTOSH DRIVE | | CRANSTON | RI | 02921 | 2106 |
| MS&CO C/F | MANUEL CABRAL | IRA STANDARD DATED 03/26/07 | 2453 BRIARWOOD DR | | SAN JOSE | CA | 95125 | 4918 |
| MS&CO C/F | MARC ALAN WAREZAK | SIMPLE IRA DATED 06/13/01 | 1375 LATHRUP | | SAGINAW | MI | 48638 | 4736 |
| MS&CO C/F | MARC D RUTH | IRA ROLLOVER/SEP DTD 09/11/03 | 2815 W SEPULVEDA BLVD UNIT 12 | | TORRANCE | CA | 90505 | 2871 |
| MS&CO C/F | MARC D STEWART | ROTH CONVERTED IRA DATED 10/29/98 | 2808 ZION WAY | | HANFORD | CA | 93230 | 6785 |
| MS&CO C/F | MARC H HARWITT | IRA STANDARD DATED 06/12/89 | 138 MEDIO DRIVE | | LOS ANGELES | CA | 90049 | 3936 |
| MS&CO C/F | MARCEL S DAVIS | IRA STANDARD DATED 10/06/03 | 164 CHAMPAGNE PL | | TUCSON | AZ | 85745 | 9588 |
| MS&CO C/F | MARCIA L CORRIGAN | IRA STD/ROLLOVER DTD 04/03/09 | 1726 WESTSHORE ST | | DAVIS | CA | 95616 | 5632 |
| MS&CO C/F | MARCIA LOUISE SMYSER | IRA ROLLOVER DATED 03/24/08 | 50 MT HEBRON ROAD | | MOUNT WOLF | PA | 17347 | 9731 |
| MS&CO C/F | MARCIE FEINBERG | IRA STD SPOUSAL DTD 04/12/90 | 10 BRASSWOOD RD | | SAINT JAMES | NY | 11780 | 3410 |
| MS&CO C/F | MARGARET A MEAD | IRA ROLLOVER DATED 07/11/07 | 1257 CABANA COURT | | SANTA FE | NM | 87501 | 7014 |
| MS&CO C/F | MARGARET BACHMAN | IRA STANDARD DATED 03/06/98 | 108 VILLINGER AVENUE | | CINNAMINSON | NJ | 08077 | 2912 |
| MS&CO C/F | MARGARET COLEMAN | SALARY REDUCTION/SEP DATED 05/19/99 | 31 WEST MINER STREET | | WEST CHESTER | PA | 19382 | 3254 |
| MS&CO C/F | MARGARET H COTTONE | IRA ROLLOVER DATED 07/13/08 | 76 FARDALE AVE | | MAHWAH | NJ | 07430 | 2922 |
| MS&CO C/F | MARGARET JOHNSTON | IRA STANDARD DATED 04/13/84 | 211 HORSENECK ROAD | | FAIRFIELD | NJ | 07004 | 2307 |
| MS&CO C/F | MARGARET KANTOR | IRA STD/ROLLOVER DTD 09/19/07 | 10301 S. KOLIN | | OAK LAWN | IL | 60453 | 4807 |
| MS&CO C/F | MARGARET L WOOD | IRA SEP DATED 12/29/08 | 5072 DUNCANNON AVE | | WESTMINSTER | CA | 92683 | 1722 |
| MS&CO C/F | MARGARET LYON | IRA STANDARD DATED 09/13/06 | 263 BEACON ST. #4 | | BOSTON | MA | 02116 | 1253 |
| MS&CO C/F | MARGARET M CALVARIO | SIMPLE IRA DATED 10/20/05 | 891 N KEIM ST | | POTTSTOWN | PA | 19464 | 2807 |
| MS&CO C/F | MARGARET N SMITH | IRA STD SPOUSAL DTD 04/14/93 | 1753 SH 258 EAST | | WICHITA FALLS | TX | 76308 | |
| MS&CO C/F | MARGARET RUS | IRA STD SPOUSAL DTD 03/19/93 | 5823 KENSINGTON | | COUNTRYSIDE | IL | 60523 | |
| MS&CO C/F | MARGARET SUTHERLAND | IRA ROLLOVER DATED 02/16/90 | 49 CHELSEA WAY | | BRIDGEWATER | NJ | 08807 | 3446 |
| MS&CO C/F | MARGARET W QUIG | IRA STD ROLLOVER DTD 1/2/85 | 100 LAKESHORE DRIVE APT 1254 | | NORTH PALM BEACH | FL | 33408 | 3653 |
| MS&CO C/F | MARGERY O NORTHUP | IRA STANDARD DATED 04/25/94 | PO BOX 2235 | | SANTA CRUZ | CA | 95063 | 2235 |
| MS&CO C/F | MARGIE J VAN TOL | IRA ROLLOVER DATED 04/38/96 | P.O. BOX 6025 | | VISALIA | CA | 93290 | 6025 |
| MS&CO C/F | MARGUERITE E HURST | IRA ROLLOVER DATED 11/03/94 | 5385 RIDGEVIEW DRIVE | | DOYLESTOWN | PA | 18902 | 1341 |
| MS&CO C/F | MARIA ISABEL MONTES | SIMPLE IRA DATED 09/18/02 | 1969 CHRISTINA LANE | | WALNUT CREEK | CA | 94597 | 2969 |
| MS&CO C/F | MARIA JURKIEWICZ | IRA STANDARD DATED 03/30/09 | 5923 CAMBOURNE RD | | DEARBORN HTS | MI | 48127 | 3975 |
| MS&CO C/F | MARIA M RONCA | IRA ROLLOVER DATED 05/27/04 | 10 HOLMEHILL LANE | | ROSELAND | NJ | 07068 | 1423 |
| MS&CO C/F | MARIA ROSSI | IRA STANDARD DATED 01/27/88 | 29 WESTMINSTER STREET | | E LONGMEADOW | MA | 01028 | 1123 |
| MS&CO C/F | MARIA S DORST | IRA STD/ROLLOVER DTD 04/08/88 | 839 TERRA CALIFORNIA DRIVE #1 | | WALNUT CREEK | CA | 94595 | 3042 |
| MS&CO C/F | MARIAN HUDACEK | IRA STANDARD DATED 02/09/93 | 336 BON AIR SHOPPING CTR # 272 | | GREENBRAE | CA | 94904 | 3017 |
| MS&CO C/F | MARIANNE SCHIK | IRA STANDARD DATED 08/03/83 | 1721 46TH ST | | BROOKLYN | NY | 11204 | 1212 |
| MS&CO C/F | MARIE A DIXON | IRA STD SPOUSAL DTD 06/15/99 | 329 CROSSKEYS ROAD | | GLASSBORO | NJ | 08028 | |
| MS&CO C/F | MARIE A ZAGARA | IRA ROLLOVER DATED 11/17/87 | 45 DENNIS LANE | | CHEEKTOWAGA | NY | 14227 | 1301 |
| MS&CO C/F | MARIE GARVEY | IRA ROLLOVER DATED 09/24/91 | 925 CALIFORNIA AVENUE APT 412 | | PITTSBURGH | PA | 15202 | 2745 |
| MS&CO C/F | MARIE MAYS | IRA STANDARD DATED 12/15/08 | 1519 STATE HWY MM | | BERNIE | MO | 63822 | 7139 |

| MS&CO C/F | MARIE RUSSO | IRA STANDARD DATED 07/15/98 | 4 AUTUMN COURT | | ENGLISHTOWN | NJ | 07726 | 8525 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | MARIE T DARAY | IRA STANDARD DATED 06/10/99 | 620 ALAMEDA BLVD | | CORONADO | CA | 92118 | 2012 |
| MS&CO C/F | MARILYN FOLEY | IRA STD/ROLLOVER DTD 04/29/09 | 3309 LAKE ALBANO CIRCLE | | SAN JOSE | CA | 95135 | 1432 |
| MS&CO C/F | MARILYN G BREGLIA | IRA STANDARD DATED 01/23/01 | 1 MINSHALL CIRCLE | | GLEN MILLS | PA | 19342 | 1235 |
| MS&CO C/F | MARILYN LEE GOTTLIEB | IRA STANDARD DATED 07/16/99 | 914 COACH LIGHT | | HOUSTON | TX | 77077 | 1108 |
| MS&CO C/F | MARILYN T MACDONALD | IRA STANDARD DATED 04/03/89 | 71 SECOND STREET | | STATEN ISLAND | NY | 10306 | 2205 |
| MS&CO C/F | MARION A CUMO JR. | IRA ROLLOVER DATED 12/07/00 | 9694 KLAIS | | CLARKSTON | MI | 48348 | 2335 |
| MS&CO C/F | MARION A S DEVLIN | IRA STANDARD DATED 12/19/00 | 11016 BURYWOOD LANE | | RESTON | VA | 20194 | 1410 |
| MS&CO C/F | MARION B FOSTER | IRA STANDARD DATED 04/12/83 | 14029 S 44TH STREET | | PHOENIX | AZ | 85044 | 6058 |
| MS&CO C/F | MARION G ROBERTS | IRA ROLLOVER DATED 01/29/08 | 316 WINGATE AVE | | HUNTSVILLE | AL | 35801 | 3314 |
| MS&CO C/F | MARION KAKIS-YOUNG | IRA SEP DATED 03/20/00 | 28 PHILLIPS DRIVE | | WESTFORD | MA | 01886 | 3409 |
| MS&CO C/F | MARION THOMAS CHANEY | SIMPLE IRA DATED 01/07/98 | 881 ROSS ST | | PLYMOUTH | MI | 48170 | 2114 |
| MS&CO C/F | MARISA A BLAIS | IRA ROLLOVER DATED 10/30/86 | 5323 QUEEN BISHOP LANE | | WILLIAMSBERG | VA | 23185 | 3295 |
| MS&CO C/F | MARJORIE H SALANT | IRA STD/ROLLOVER DTD 04/20/93 | 7514 FAIRFAX DRIVE BLDG G | | TAMARAC | FL | 33321 | 4340 |
| MS&CO C/F | MARJORIE ZEMKEWICZ | IRA STD/ROLLOVER-SPOUSAL 04/12/90 | 10301 FOX RUN | | MUNSTER | IN | 46321 | 4338 |
| MS&CO C/F | MARK A MCKNIGHT | IRA STD DTD 4/3/85 | 333 NORTH COUNTY RD 1100 EAST | | ZIONSVILLE | IN | 46077 | |
| MS&CO C/F | MARK A MEI | IRA STD/ROLLOVER DTD 05/20/08 | PO BOX 951 | | SANTA YNEZ | CA | 93460 | 0951 |
| MS&CO C/F | MARK B GOODSON | IRA ROLLOVER DATED 12/28/04 | 7 GIANNA COURT | | RANDOLPH | NJ | 07869 | 2816 |
| MS&CO C/F | MARK BARONE | ROTH IRA DATED 10/25/06 | 41950 REPOSE | | CLINTON TWP | MI | 48038 | 2288 |
| MS&CO C/F | MARK DEMBS | IRA STD/ROLLOVER DTD 03/31/08 | 2082 SHORE HILL COURT | | WEST BLOOMFIELD | MI | 48323 | 1958 |
| MS&CO C/F | MARK E CONNELLY | IRA SEP DATED 09/29/06 | 302 AMESBURY ROAD | | CONTOOCOOK | NH | 03229 | 3059 |
| MS&CO C/F | **MARK E LUETMER** | **IRA STANDARD/SEP DTD 03/28/95** | **2930 PARKVIEW DRIVE** | | **MEDINA** | **MN** | **55340** | **9791** |
| MS&CO C/F | MARK EDWARD THURLOW | SIMPLE IRA DATED 04/25/00 | 12165 SPENCER ROAD | | MILFORD | MI | 48380 | 2739 |
| MS&CO C/F | MARK HANSON | IRA SEP DATED 11/22/04 | 8594 SE WATER OAK PLACE | | TEQUESTA | FL | 33469 | 1810 |
| MS&CO C/F | MARK HOLLAND | IRA STANDARD/SEP DTD 12/04/08 | 44006 VILLAGE 44 | | CAMARILLO | CA | 93012 | 8932 |
| MS&CO C/F | MARK L BLACKWELL | IRA STD SPOUSAL DTD 07/25/96 | 308 SAWMILL LANE | | PONTE VEDRA BEACH | FL | 32082 | 4134 |
| MS&CO C/F | MARK L TIMMERMAN | IRA STANDARD DATED 03/18/96 | 4 NOBBY WAY | | SANDWICH | MA | 02563 | 2670 |
| MS&CO C/F | MARK MONAHAN | IRA ROLLOVER DATED 07/24/08 | 402 E 5TH ST | | HARTFORD | SD | 57033 | 2261 |
| MS&CO C/F | MARK NEWBERGER | IRA STANDARD DATED 02/23/00 | 7612 LYCOMING AVENUE | | ELKINS PARK | PA | 19027 | 3517 |
| MS&CO C/F | MARK ORMOND | IRA ROLLOVER/SEP DTD 07/15/97 | 626 MECCA DRIVE | | SARASOTA | FL | 34234 | 2713 |
| MS&CO C/F | MARK P KIERNAN | SIMPLE IRA DATED 05/05/99 | 32 EAST FOWLER AVE | | MIDDLETOWN | CT | 06457 | 5343 |
| MS&CO C/F | MARK R PEARSON | IRA ROLLOVER DATED 05/16/08 | 3104 BANDOL LANE | | OAKTON | VA | 22124 | 2355 |
| MS&CO C/F | MARK SCHMIT | IRA ROLLOVER DATED 02/23/09 | 376 CARRIAGE LANE | | WYCKOFF | NJ | 07481 | 2307 |
| MS&CO C/F | MARK T HUBBELL | IRA ROLLOVER DATED 05/22/08 | 2634 BARKSDALE CT | | CLEARWATER | FL | 33761 | 3703 |
| MS&CO C/F | MARK WATTERSON | IRA STD/ROLLOVER DTD 03/19/04 | 10 LONGWOOD | | LITTLE ROCK | AR | 72223 | 5942 |
| MS&CO C/F | MARK WILKERSON | IRA STANDARD DATED 02/11/98 | 998 JOHNSON LANE | | BREA | CA | 92821 | 2349 |
| MS&CO C/F | MARK WILLIAMS | IRA STANDARD DATED 03/03/95 | 407 HILLTOP VIEW STREET | | CARY | NC | 27513 | 1685 |
| MS&CO C/F | MARLENE M AREVALO | IRA ROLLOVER DATED 11/15/99 | 121 HACIENDA DR | | ARCADIA | CA | 91006 | 2349 |
| MS&CO C/F | MARLENE W KOHLHOFF | IRA STANDARD DATED 02/10/99 | 67-67 BURNS ST APT 3H | | FOREST HILLS | NY | 11375 | 3502 |
| MS&CO C/F | MARLON B MILES | SIMPLE IRA DATED 12/09/99 | 784 ROCKY FORD LANE | | FLORENCE | AL | 35634 | 5648 |
| MS&CO C/F | MARTHA A CHRISTINIANO | IRA ROLLOVER/SEP DTD 02/08/99 | 129 BELLEVUE AVE | | W COLLINGSWOOD HTS | NJ | 08059 | 2001 |
| MS&CO C/F | MARTHA A LADNIER | IRA STANDARD DATED 04/29/96 | 25554 EAST MAPLE ROAD | | PASS CHRISTIAN | MS | 39571 | 8555 |
| MS&CO C/F | MARTHA PFISTER | IRA ROLLOVER DATED 09/28/07 | 7612 OLD STURBRIDGE LN | | BATON ROUGE | LA | 70806 | 7670 |
| MS&CO C/F | MARTIN A STRIETER | IRA ROLLOVER DATED 08/04/00 | 936 JOHNSON | | FLINT | MI | 48532 | 3843 |
| MS&CO C/F | MARTIN COVERT | ROTH CONVERTED IRA DATED 08/23/01 | 1174 UNION GROVE ROAD | | KEYSVILLE | VA | 23947 | 2116 |
| MS&CO C/F | MARTIN E KINDER | ROTH IRA DATED 05/07/98 | 4064 MONTEVERDE DR | | EL DORADO HLS | CA | 95762 | 5523 |
| MS&CO C/F | MARTIN E OLSON | ROTH IRA DATED 05/11/99 | 5222 CANDLELIGHT ST | | OCEANSIDE | CA | 92056 | 7273 |
| MS&CO C/F | MARTIN HAGOPIAN | IRA ROLLOVER DATED 12/14/89 | 2246 E CONEJO AVE | | FRESNO | CA | 93725 | 9626 |

| MS&CO C/F | MARTIN J RUDDY III | IRA ROLLOVER/SEP DTD 04/20/87 | PO BOX 1504 | | MODESTO | CA | 95353 | 1504 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | MARTIN KLANGASKY | IRA STANDARD DATED 04/28/05 | 410 BRIGHTON AVENUE | | SPRING LAKE | NJ | 07762 | 1515 |
| MS&CO C/F | MARTIN KLEINBART | IRA ROLLOVER DATED 12/02/94 | 3640 YACHT CLUB DR #1010 | | N MIAMI BEACH | FL | 33180 | 3571 |
| MS&CO C/F | MARTIN LIBERMAN | IRA ROLLOVER DATED 07/06/94 | 10 PARK PLACE STE 350 | | MORRISTOWN | NJ | 07960 | 7101 |
| MS&CO C/F | MARTIN V PICCININI JR | IRA STD ROLLOVER DTD 3-30-84 | 490 KIETZKE LANE | | RENO | NV | 89502 | 1419 |
| MS&CO C/F | MARVIN DEAN STONE | IRA ROLLOVER DATED 06/11/01 | PO BOX 51 | | LATON | CA | 93242 | 0051 |
| MS&CO C/F | MARVIN F KING | IRA ROLLOVER DATED 05/24/06 | 1303 DEER RUN | | WINTER SPGS | FL | 32708 | 4140 |
| MS&CO C/F | MARVIN K GREEN | IRA STANDARD DATED 12/05/05 | 3121 TAYLOR GROVE ROAD | | CRYSTAL SPGS | MS | 39059 | 9426 |
| MS&CO C/F | MARVIN M MORRIS | IRA ROLLOVER DATED 12/17/96 | PO BOX 82 | | AVERY | CA | 95224 | 0082 |
| MS&CO C/F | MARVIN P STEIN | IRA STANDARD/SEP DTD 01/17/02 | 11411 SW 131 AVENUE | | MIAMI | FL | 33186 | 4634 |
| MS&CO C/F | MARVIN S HARRIS | IRA STD/ROLLOVER DTD 05/31/05 | 2818 MARGARET MITCHELL DR NW | | ATLANTA | GA | 30327 | 1843 |
| MS&CO C/F | MARVIN W BRADFORD | IRA STANDARD DATED 08/15/01 | 12538 SPARTA AVE | | SPARTA | MI | 49345 | 9703 |
| MS&CO C/F | MARY ANN CROMEANS | IRA STANDARD DATED 04/07/09 | 400 EAST RIDGE ROAD | | SCOTTSBORO | AL | 35768 | 2736 |
| MS&CO C/F | MARY ANN HAHNFELD | IRA STD/ROLLOVER DTD 05/22/08 | 505 W WING | | ARLINGTON HTS | IL | 60005 | 1442 |
| MS&CO C/F | MARY C SAKUDA | IRA ROLLOVER DATED 07/17/95 | 619 HOEHOE PL | | HONOLULU | HI | 96821 | 2403 |
| MS&CO C/F | MARY C THOMPSON | IRA ROLLOVER DATED 03/04/97 | 2174 MOHAWK ST | | LAS VEGAS | NV | 89146 | 3312 |
| MS&CO C/F | MARY COLLINS | IRA STANDARD DATED 01/27/09 | 809 CR 113 | | BONO | AR | 72416 | 8111 |
| MS&CO C/F | MARY E COFFEY | SALARY REDUCTION/SEP DATED 05/17/99 | 309 THORNDALE DR | | DUNN | NC | 28334 | 4450 |
| MS&CO C/F | MARY E HAVEN | IRA STANDARD DATED 12/19/03 | 7003 LAKESHORE RD | | CICERO | NY | 13039 | 9741 |
| MS&CO C/F | MARY E MOORE | IRA STD/ROLLOVER DTD 01/17/96 | 2120 CROSSHAVEN NW | | CANTON | OH | 44708 | 2051 |
| MS&CO C/F | MARY E NIPPES | IRA STANDARD DATED 08/15/97 | 234 LAKEWOOD DRIVE | | BLOOMFIELD | NJ | 07003 | 3720 |
| MS&CO C/F | MARY E PEPIN | IRA ROLLOVER DATED 09/10/90 | PO BOX 65 | | HERNANDEZ | NM | 87537 | 0065 |
| MS&CO C/F | MARY F HOLMES | IRA ROLLOVER DATED 03/14/06 | 5335 TURKEY POINT RD | | NORTH EAST | MD | 21901 | 6233 |
| MS&CO C/F | MARY HART | IRA STANDARD DATED 04/07/01 | 131 NORTH STREET | | LOGAN | OH | 43138 | 1525 |
| MS&CO C/F | MARY J WARGO | IRA STANDARD DATED 05/29/08 | 6670 W DEVON AVENUE | | CHICAGO | IL | 60631 | 2044 |
| MS&CO C/F | MARY JANE GARTON | IRA ROLLOVER DATED 10/24/02 | 6415 ALABAMA AVE NW | | CANAL FULTON | OH | 44614 | 8548 |
| MS&CO C/F | MARY JANE HURLEY | IRA ROLLOVER DATED 06/20/06 | 2 HNERY DRIVE | | NORTHFIELD | NJ | 08225 | 1112 |
| MS&CO C/F | MARY L BRAUN | IRA STANDARD DATED 09/27/83 | 4215 N 100TH ST UNIT 367 | | MILWAUKEE | WI | 53222 | 1304 |
| MS&CO C/F | MARY M BROWN | IRA ROLLOVER DATED 02/01/95 | 380 CRAIG COURT | | DEERFIELD | IL | 60015 | 4602 |
| MS&CO C/F | MARY M CASTEEL | IRA STANDARD DATED 08/14/95 | 1715 SORENSON | | ROCKPORT | TX | 78382 | 3445 |
| MS&CO C/F | MARY P CONVERSE | IRA STANDARD DATED 07/31/00 | 268 GLENN AVENUE | | LAWRENCEVILLE | NJ | 08648 | 3757 |
| MS&CO C/F | MARY PAT FAVIA | IRA ROLLOVER DATED 03/31/92 | 10931 ROYAL OAKS LANE | | ORLAND PARK | IL | 60467 | 4583 |
| MS&CO C/F | MARY RUTH MIMS | IRA STD SPOUSAL DTD 05/23/07 | 1364 WOODLAND DRIVE | | KINGSTREE | SC | 29556 | 2120 |
| MS&CO C/F | MARY S BATSFORD | IRA STANDARD DATED 05/08/08 | 1 FOX TRAIL | | LINCOLNSHIRE | IL | 60069 | 4010 |
| MS&CO C/F | MARY S WHITLEY | IRA STANDARD DATED 11/01/05 | 102 WHISPER RIDGE DR | | MADISON | MS | 39110 | 7886 |
| MS&CO C/F | MARY TERESE DEYOUNG | IRA STANDARD DATED 11/06/07 | 12260 N AUGUSTA DR. | | SUN CITY | AZ | 85351 | 3361 |
| MS&CO C/F | MARY V VOLPE | IRA ROLLOVER DATED 01/02/96 | 910 DOGWOOD DRIVE APT 542 | | DELRAY | FL | 33483 | 4942 |
| MS&CO C/F | MARYANN CAMPBELL | IRA ROLLOVER DATED 09/23/03 | P O BOX 431 | | PACIFICA | CA | 94044 | 0431 |
| MS&CO C/F | MARYANN E LIVENGOOD | SIMPLE IRA DATED 01/03/05 | 7024 DOVER LN | | RICHLAND HLS | TX | 76118 | 5709 |
| MS&CO C/F | MARYANN FRANK | ROTH SPOUSAL IRA DATED 04/16/01 | 2500 WATERSIDE DRIVE #402 | | FREDERICK | MD | 21701 | 3237 |
| MS&CO C/F | MARYANN L REDDEN | IRA ROLLOVER DATED 07/14/08 | 11601 ROUND TREE CT | | MIRA LOMA | CA | 91752 | 3015 |
| MS&CO C/F | MARYANN LODUCA PEIK | IRA ROLLOVER DATED 11/05/08 | 23827 GLENN ELLEN COURT | | RAMONA | CA | 92065 | 4129 |
| MS&CO C/F | MARYANN MABERRY | IRA ROLLOVER DATED 09/25/07 | 40 KACHINA RD | | SANTA FE | NM | 87508 | 8087 |
| MS&CO C/F | MARYLYN A TYMON | IRA STANDARD DATED 07/19/07 | PO BOX 770489 | | OCALA | FL | 34477 | 0489 |
| MS&CO C/F | MATTHEW AMIDON | IRA STANDARD DATED 03/16/95 | PO BOX 1356 | | STOWE | VT | 05672 | 1356 |
| MS&CO C/F | MATTHEW B SMOLKIN | ROTH IRA DATED 12/22/99 | 66 ARMOUR STREET | | LONG BEACH | NY | 11561 | 2513 |
| MS&CO C/F | MATTHEW C MARINO | ROTH IRA DATED 05/13/08 | 120 HOLMES ST STE 207 | | QUINCY | MA | 02171 | 2461 |
| MS&CO C/F | MATTHEW G DESY | IRA ROLLOVER DATED 07/26/94 | 15 NEWMARKET RD | | SOUTH WINDSOR | CT | 06074 | 1863 |

| MS&CO C/F | MATTHEW J ROBERTSON | IRA SEP DATED 01/06/09 | 4943 N. KENNETH AVENUE | | CHICAGO | IL | 60630 | 2618 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | MATTHEW MICHAEL MATTAVICH | IRA STD/ROLLOVER DTD 04/11/86 | 2513 N LARCHMONT AVENUE | | SANTA ANA | CA | 92706 | 2018 |
| MS&CO C/F | MATTHEW OSTAPA | IRA STANDARD DATED 04/04/03 | 532 N KENMORE | | ADDISON | IL | 60101 | 1708 |
| MS&CO C/F | MATTHEW TAYLOR | ROTH IRA DATED 01/11/02 | 1218 TURQUOISE DRIVE | | HERCULES | CA | 94547 | 1646 |
| MS&CO C/F | MATTHEW W WOMACK | IRA STANDARD DATED 10/07/94 | 740 SUN LANE | | NOVATO | CA | 94947 | 2817 |
| MS&CO C/F | MAUDIE ELIZABETH BRADDOCK | IRA STD/ROLLOVER DTD 11/10/03 | 1017 AMBER LANE | | PINEVILLE | LA | 71360 | 9729 |
| MS&CO C/F | MAURA LEE MCGRATH | IRA STANDARD DATED 03/18/83 | 391 CLINTON STREET APT 3A | | BROOKLYN | NY | 11231 | 3623 |
| MS&CO C/F | MAUREEN ANN LANE | IRA STANDARD DATED 03/09/06 | P O BOX 87 | | EL VERANO | CA | 95433 | 0087 |
| MS&CO C/F | MAUREEN ENGEL | IRA SEP DATED 07/07/08 | 1062 ELM CIRCLE | | DETROIT LAKES | MN | 56501 | 7427 |
| MS&CO C/F | MAURICE BIVONA | IRA STD/ROLLOVER DTD 08/06/92 | 23 TIMBERLINE DRIVE | | WAYNE | NJ | 07470 | 5557 |
| MS&CO C/F | MAURICE L KELSEY | IRA ROLLOVER DATED 12/26/06 | 6835 FOX LAKE CT | | INDIANAPOLIS | IN | 46278 | 1219 |
| MS&CO C/F | MAURICE PENCHINAR | IRA STANDARD DATED 01/27/09 | 306 GRANGE STREET | | FRANKLIN SQUARE | NY | 11010 | 3402 |
| MS&CO C/F | MAURICE S EASTON | ROTH CONVERTED IRA DATED 12/23/98 | 767 HANNA | | BIRMINGHAM | MI | 48009 | 3708 |
| MS&CO C/F | MAURICE WILLIAMSON | IRA ROLLOVER DATED 08/21/08 | 438 MT THOR ROAD | | GREENSBURG | PA | 15601 | 1215 |
| MS&CO C/F | MAVIS T GREEN | IRA STD/ROLLOVER DTD 11/07/85 | 14704 BECKENHAM DRIVE | | LITTLE ROCK | AR | 72212 | 2692 |
| MS&CO C/F | MAXINE S LOSSEFF-KALEYA | IRA SEP DATED 10/13/97 | 440 EAST 79TH ST. | | NEW YORK | NY | 10075 | 1451 |
| MS&CO C/F | MEADE DETWEILER | IRA STANDARD DATED 05/29/08 | 1325 KRISTIN DRIVE | | LIBERTYVILLE | IL | 60048 | 1282 |
| MS&CO C/F | MELANIE PAULETTE LEE | IRA STANDARD/SEP DATED 04/15/99 | P O BOX 13796 | | TALLAHASSEE | FL | 32317 | 3796 |
| MS&CO C/F | MELISSA H GEHMAN | IRA ROLLOVER DATED 02/10/95 | 1 LIAN DRIVE | | WEST CHESTER | PA | 19382 | 6891 |
| MS&CO C/F | MELISSA K PENCE | IRA SEP DATED 04/16/90 | 1863 SINGLETON | | INDIANAPOLIS | IN | 46203 | 3967 |
| MS&CO C/F | MELVA L CREMER | IRA STANDARD DATED 05/20/91 | 704 WASHINGTON BOULEVARD | | NORTH CAPE MAY | NJ | 08204 | 3044 |
| MS&CO C/F | MELVIN E CLUTTS | IRA SEP DATED 02/02/04 | 309 PINE STREET | | HAZARD | KY | 41701 | 1537 |
| MS&CO C/F | MELVIN S WIENER CPA | IRA STANDARD/SEP DTD 01/06/92 | 10483 SW 78 STREET | | MIAMI | FL | 33173 | 2908 |
| MS&CO C/F | MELVYN M L YAP | IRA ROLLOVER DATED 04/07/09 | 1580 LAUKAHI STREET | | HONOLULU | HI | 96821 | 1432 |
| MS&CO C/F | MERI RAMAZIO | IRA ROLLOVER DATED 02/02/09 | 4890 REGENCY CT. | | BOCA RATON | FL | 33434 | 5327 |
| MS&CO C/F | MERLENE LOVELL MAXWELL | IRA STD SPOUSAL DTD 03/30/99 | 2341 OLIVERAS AVENUE | | ALTADENA | CA | 91001 | 2932 |
| MS&CO C/F | MERVYN GREENFIELD | IRA STD/ROLLOVER DTD 07/17/86 | 1046 CACTUS COURT | | NEWBURY PARK | CA | 91320 | 5907 |
| MS&CO C/F | MI K MORSE | IRA STD/ROLLOVER DTD 12/28/92 | 1715 HIDDEN SANDS CT | | HENDERSON | NV | 89074 | 1754 |
| MS&CO C/F | MICHAEL A CONNER | IRA ROLLOVER DATED 03/31/95 | 3336 OLD LANTERN | | REDDING | CA | 96003 | 2178 |
| MS&CO C/F | MICHAEL A MALENIC | IRA STANDARD DATED 06/14/96 | 368 JOHNSTON PL | | POLAND | OH | 44514 | 1411 |
| MS&CO C/F | MICHAEL A PISANO | IRA ROLLOVER DATED 04/01/04 | 74 BRYDEN STREET | | PITTSTON | PA | 18640 | 3458 |
| MS&CO C/F | MICHAEL AGHA | IRA ROLLOVER DATED 07/15/08 | 6301 COLLINS AVE. APT 2505 | | MIAMI BEACH | FL | 33141 | 4645 |
| MS&CO C/F | MICHAEL BARMASSE | SIMPLE IRA DATED 01/02/97 | 1542 PATHFINDER | | WESTLAKE VLG | CA | 91362 | 5296 |
| MS&CO C/F | MICHAEL BRACKI | IRA STANDARD DATED 09/18/08 | 3 S 557 LORRAINE | | WARRENVILLE | IL | 60555 | 3227 |
| MS&CO C/F | MICHAEL BROWNELL | IRA STANDARD DATED 02/23/05 | 23 HARDING ST | | BLAUVELT | NY | 10913 | 1508 |
| MS&CO C/F | MICHAEL C QUINLAN | IRA STD/ROLLOVER DTD 05/12/08 | 123 N CATHERINE AVENUE | | LA GRANGE | IL | 60525 | 1827 |
| MS&CO C/F | MICHAEL CACIOPPO | IRA STANDARD DATED 06/20/02 | 3040 LINDEN STREET | | WANTAGH | NY | 11793 | 3840 |
| MS&CO C/F | MICHAEL COMERFORD | IRA ROLLOVER DATED 04/08/92 | 126 FRANKLIN ST | | DUNMORE | PA | 18512 | 2350 |
| MS&CO C/F | MICHAEL D ANDERSON | IRA STANDARD DATED 03/14/96 | 1819 BURGESS HILL DR E | | JACKSONVILLE | FL | 32246 | 4092 |
| MS&CO C/F | MICHAEL D D'ANGELO | IRA STANDARD/SEP DTD 09/04/08 | 503 NE 29TH AVE | | PORTLAND | OR | 97232 | 2411 |
| MS&CO C/F | MICHAEL D HARVEY | IRA ROLLOVER DATED 01/15/88 | 616 CAMBRIDGE MANOR LANE | | COPPELL | TX | 75019 | 6100 |
| MS&CO C/F | MICHAEL D SCANLAN | IRA STANDARD/SEP DTD 11/19/96 | 2925 KNOXVILLE AVENUE | | LONG BEACH | CA | 90815 | 1523 |
| MS&CO C/F | MICHAEL DEMARCO | IRA STD/ROLLOVER DTD 10/24/01 | 3976 LAKESIDE | | ODESSA | TX | 79762 | 7202 |
| MS&CO C/F | MICHAEL E EATON | IRA STD/ROLLOVER DTD 04/09/84 | 13219 WASSAIL LN | | OREGON CITY | OR | 97045 | 4266 |
| MS&CO C/F | MICHAEL E MCCARTHY | SIMPLE IRA DATED 03/07/00 | 9733 BILTEER DR | | SANTEE | CA | 92071 | 2662 |
| MS&CO C/F | MICHAEL E MEYER | IRA SEP DATED 09/04/03 | 6247 NOTTINGHAM POINTE | | BRIGHTON | MI | 48116 | 5185 |
| MS&CO C/F | MICHAEL EMLING | IRA ROLLOVER DATED 10/30/03 | 2225 VIOLET COURT | | AVON | OH | 44011 | 2616 |
| MS&CO C/F | MICHAEL F BUTTOMER | IRA ROLLOVER DATED 02/16/93 | BOX 394 | | BROOKSIDE | NJ | 07926 | 0394 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | MICHAEL F CASEY | IRA STD/I DTD 4/12/84 | 7010 FARGO | | NILES | IL | 60714 3720 |
| MS&CO C/F | MICHAEL F CULLEN | IRA ROLLOVER DATED 09/03/03 | 2467 ROUTE 10 EAST BLDG 42 APT 7B | | MORRIS PLAINS | NJ | 07950 4342 |
| MS&CO C/F | MICHAEL G HURICK | ROTH CONVERTED IRA DATED 11/04/98 | 305 DAWSON JACOB LN | | RENO | NV | 89503 1042 |
| MS&CO C/F | MICHAEL G KESLER | IRA STANDARD/SEP DTD 01/24/06 | 12732 US HIGHWAY 277 S | | TUSCOLA | TX | 79562 2708 |
| MS&CO C/F | MICHAEL G WINSTON | IRA ROLLOVER DATED 08/18/08 | 7225 SUNSET STRIP AVE NW APT 2 | | NORTH CANTON | OH | 44720 7038 |
| MS&CO C/F | MICHAEL GAROFALO | SIMPLE IRA DATED 10/10/08 | 1517 HUMMINGBIRD LN | | VIRGINIA BCH | VA | 23454 5622 |
| MS&CO C/F | MICHAEL GOODMAN | IRA SEP DATED 04/15/08 | 113 ISLAND ESTATES PKWY | | PALM COAST | FL | 32137 2206 |
| MS&CO C/F | MICHAEL IRA STUMP | SIMPLE IRA DATED 07/06/04 | PO 72 24 W 2ND STREET | | ALBURTIS | PA | 18011 0072 |
| MS&CO C/F | MICHAEL J BRAND | IRA STANDARD DATED 04/14/97 | 14 WILLOW WOODS TRAIL | | WARREN | NJ | 07059 5565 |
| MS&CO C/F | MICHAEL J LEVINE | IRA ROLLOVER DATED 03/22/06 | 111 HIDDEN RIDGE COMMONS | | WILLIAMSVILLE | NY | 14221 5785 |
| MS&CO C/F | MICHAEL J LOCHT | IRA STD/ROLLOVER DTD 09/13/04 | 302 SAND MYRTLE TRAIL | | DESTIN | FL | 32541 3449 |
| MS&CO C/F | MICHAEL J MCMILLAN | IRA STANDARD DATED 09/29/95 | 5911 N ISABELL | | PEORIA | IL | 61614 4208 |
| MS&CO C/F | MICHAEL J MELARKEY | IRA ROLLOVER DATED 02/29/88 | 4795 CAUGHLIN PARKWAY STE 100 | | RENO | NV | 89519 0994 |
| MS&CO C/F | MICHAEL J MURPHY | IRA STANDARD DATED 06/29/84 | 42 BREWERY RD | | NEW CITY | NY | 10956 6126 |
| MS&CO C/F | MICHAEL J ORZOL | IRA ROLLOVER DATED 02/15/07 | 13426 ROSEDALE ST | | SOUTHGATE | MI | 48195 1733 |
| MS&CO C/F | MICHAEL J POWERS | IRA ROLLOVER DATED 02/07/08 | 1718 N BARNES RD | | PRINEVILLE | OR | 97754 9006 |
| MS&CO C/F | MICHAEL J ROSS | ROTH CONVERTED IRA DATED 10/12/98 | 353 HARBOR CT | | AVON LAKE | OH | 44012 2488 |
| MS&CO C/F | MICHAEL J STEELMAN | IRA ROLLOVER DATED 11/05/99 | 528 SUNROSE AVENUE | | BAKERSFIELD | CA | 93308 5643 |
| MS&CO C/F | MICHAEL J WEINSTEIN | IRA ROLLOVER DATED 07/16/07 | 3 CLAYTON DRIVE | | DIX HILLS | NY | 11746 5503 |
| MS&CO C/F | MICHAEL J. FAENZA | ROTH IRA DATED 03/25/99 | 1 FLAT ROCK HILL ROAD | | OLD LYME | CT | 06371 1503 |
| MS&CO C/F | MICHAEL JAMES POWER | IRA ROLLOVER DATED 12/07/92 | 7928 NORA | | NILES | IL | 60714 3276 |
| MS&CO C/F | MICHAEL JOSEPH LARKIN | IRA STD/ROLLOVER DTD 10/31/05 | 1027 PENHURST ST APT 1A | | CUMBERLAND | MD | 21502 3807 |
| MS&CO C/F | MICHAEL KENNEY | IRA ROLLOVER DATED 08/12/08 | 1133 FAIRWEATHER CIRCLE | | CONCORD | CA | 94518 1939 |
| MS&CO C/F | MICHAEL KETCHOYIAN | IRA STANDARD DATED 02/25/03 | 316 TWIST RUN ROAD | | ENDICOTT | NY | 13760 6648 |
| MS&CO C/F | MICHAEL KRAWCZUK | IRA STD/ROLLOVER DTD 11/25/98 | 107 BELCODA DR | | ROCHESTER | NY | 14617 2914 |
| MS&CO C/F | MICHAEL L ANDERSON | IRA STANDARD DATED 11/11/08 | 236 BARROW STREET | | PEARL | MS | 39208 5014 |
| MS&CO C/F | MICHAEL L DAVIS | SALARY REDUCTION/SEP DATED 03/31/06 | 6110 BLAZING TRAIL | | SAN ANTONIO | TX | 78249 2113 |
| MS&CO C/F | MICHAEL L HOFSTEE | IRA ROLLOVER/SEP DTD 06/05/03 | 22983 HUFF ROAD | | MILTON | DE | 19968 2548 |
| MS&CO C/F | MICHAEL L HOFSTEE | ROTH IRA DATED 10/25/02 | 22983 HUFF ROAD | | MILTON | DE | 19968 2548 |
| MS&CO C/F | MICHAEL L LAPPA | IRA ROLLOVER DATED 02/13/03 | 1633 SOUTH JEFFERSON DAVIS PKWY. | | NEW ORLEANS | LA | 70125 2748 |
| MS&CO C/F | MICHAEL L SHAFER | ROTH IRA DATED 02/15/00 | 8 WILBER AVE | | SCHENECTADY | NY | 12304 4311 |
| MS&CO C/F | MICHAEL L SMITH | IRA STANDARD DATED 06/06/84 | 25525 HIGH HAMPTON CIRCLE | | SORRENTO | FL | 32776 7747 |
| MS&CO C/F | MICHAEL M PENNY | IRA STANDARD DATED 08/18/92 | 1716 S ROLLING RD | | RELAY | MD | 21227 4955 |
| MS&CO C/F | MICHAEL MAGUIRE | ROTH IRA DATED 06/01/06 | 555 WEST 23RD STREET APT S14E | | NEW YORK | NY | 10011 1027 |
| MS&CO C/F | MICHAEL MARTORELLI | SIMPLE IRA DATED 02/12/01 | 502 N DRURY LANE | | ARLINGTON HTS | IL | 60004 6426 |
| MS&CO C/F | MICHAEL MULLEN | IRA STANDARD/SEP DTD 10/30/02 | 2958 LANCASTER ROAD | | CARLSBAD | CA | 92010 6569 |
| MS&CO C/F | MICHAEL N THURIK | IRA STANDARD DATED 05/08/06 | 16589 SE 77TH NORTHRIDGE CT | | THE VILLAGES | FL | 32162 8358 |
| MS&CO C/F | MICHAEL P LAMBERT | IRA ROLLOVER DATED 11/18/05 | 1231 LAUREL RD | | SANTA PAULA | CA | 93060 1235 |
| MS&CO C/F | MICHAEL PARLAPIANO | IRA STANDARD DATED 06/10/99 | PO BOX 149 | | WOODBOURNE | NY | 12788 0149 |
| MS&CO C/F | MICHAEL PICETTI | ROTH IRA DATED 03/16/00 | 3009 BAYVIEW DRIVE | | ALAMEDA | CA | 94501 6304 |
| MS&CO C/F | MICHAEL R ACQUAFRESCA | ROTH IRA DATED 09/04/07 | 117 WEST STREET | | MEDWAY | MA | 02053 2230 |
| MS&CO C/F | MICHAEL R LASCHEVER | ROTH CONVERTED IRA DATED 12/29/98 | 174 OAK STREET | | MEDFORD | NY | 11763 4036 |
| MS&CO C/F | MICHAEL R MILLER | SIMPLE IRA DATED 01/15/09 | 246 MACLIN CIR | | TUSCUMBIA | AL | 35674 6127 |
| MS&CO C/F | MICHAEL R MILLS | SIMPLE IRA DATED 02/29/00 | 9412 TALL TIMBER ROAD | | BERLIN | MD | 21811 3274 |
| MS&CO C/F | MICHAEL S MCCONAGHY | ROTH CONVERTED IRA DATED 04/09/02 | 8 LLANO RD | | LOS LUNAS | NM | 87031 5759 |
| MS&CO C/F | MICHAEL S WEINGAST | IRA STANDARD DATED 10/01/91 | 26 WESTRIDGE DRIVE | | SHARON | MA | 02067 1556 |
| MS&CO C/F | MICHAEL SPITZER | IRA STD/ROLLOVER DTD 10/31/06 | 1998 CANCIONES DEL CIELO | | VISTA | CA | 92084 3645 |
| MS&CO C/F | MICHAEL STRICK | IRA STANDARD DATED 01/13/00 | 3907 W GREENWOOD | | SKOKIE | IL | 60076 1940 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | MICHAEL T O'CONNELL | IRA STD/ROLLOVER DTD 08/19/98 | 8502 ST MORITZ | | SPRING GROVE | IL | 60081 | 9246 |
| MS&CO C/F | MICHAEL T STOVALL | IRA ROLLOVER DATED 04/28/95 | 7123 EDGEMOOR | | HOUSTON | TX | 77074 | 3434 |
| MS&CO C/F | MICHAEL TWOMEY | IRA STANDARD DATED 12/06/06 | 60 VINE ROAD | | LARCHMONT | NY | 10538 | 1242 |
| MS&CO C/F | MICHAEL VEKSLER | IRA STANDARD/SEP DTD 03/11/00 | 66 ARMSTRONG AVE | | STATEN ISLAND | NY | 10308 | 3303 |
| MS&CO C/F | MICHAEL W CARL | IRA STANDARD DATED 01/13/92 | 405 LAKE LORRAINE DRIVE | | SWANSEA | IL | 62226 | 1186 |
| MS&CO C/F | MICHAEL W HAMILTON | ROTH IRA DATED 11/25/03 | 1271 WALKER LANE | | LA HABRA HTS | CA | 90631 | 3039 |
| MS&CO C/F | MICHAEL WILLIAM MCCONAGHY | ROTH IRA DATED 04/13/99 | 2800 HEATHER ROAD | | LONG BEACH | CA | 90815 | 1049 |
| MS&CO C/F | MICHELE BAKER | IRA STANDARD DATED 09/03/03 | 32 W BOCA RATON | | PHOENIX | AZ | 85023 | 6208 |
| MS&CO C/F | MICHELLE EYRES | ROTH IRA DATED 12/28/00 | 2 LAKEWAY CREEK COURT | | CLARKSBURG | NJ | 08510 | |
| MS&CO C/F | MICKI SAUER C/O BETH RAKOW | IRA ROLLOVER DATED 04/07/94 | 4020 ROYAL OAK PLACE | | ENCINO | CA | 91436 | 3920 |
| MS&CO C/F | MIGUEL A COELLO | IRA ROLLOVER DATED 07/27/99 | 202 NW LISERON WAY | | PORT ST LUCIE | FL | 34986 | 2627 |
| MS&CO C/F | MIKE A JANSEN | IRA STANDARD DATED 02/02/98 | 207 AVENIDA BARCELONA | | SAN CLEMENTE | CA | 92672 | 5469 |
| MS&CO C/F | MIKE MACAULAY | IRA ROLLOVER/SEP DTD 04/13/93 | 701 RIVERSIDE AVE | | ROSEVILLE | CA | 95678 | 4381 |
| MS&CO C/F | MILTON SPAULDING | IRA ROLLOVER DATED 08/04/03 | 12044 E STATE RD 78 | | MOORE HAVEN | FL | 33471 | 4995 |
| MS&CO C/F | MINA M ASHLOCK | IRA STANDARD DATED 04/13/84 | 227 LOUIE AVENUE | | LODI | CA | 95240 | 1113 |
| MS&CO C/F | MINOBU NISHIMORI | IRA ROLLOVER DATED 01/29/98 | 4910 NORTH STREET P O BOX 137 | | SOMIS | CA | 93066 | 0137 |
| MS&CO C/F | MIRIAM LEV-ON | IRA STD/ROLLOVER DTD 12-27-84 | 236 MARJORIE AVE | | THOUSAND OAKS | CA | 91320 | 4022 |
| MS&CO C/F | MIRIAM ROSE HAVIV | IRA STANDARD DATED 11/14/05 | 815 SPALDING HEIGHTS DRIVE | | ATLANTA | GA | 30350 | 5544 |
| MS&CO C/F | MIRIAM TABACHNIK | IRA STD SPOUSAL DTD 12/03/99 | 1633 2ND ST APT 507 | | HIGHLAND PARK | IL | 60035 | 5720 |
| MS&CO C/F | MIRIAM TAYLOR | IRA ROLLOVER DATED 05/18/89 | 256 POMEROY DRIVE | | SHREVEPORT | LA | 71115 | 2612 |
| MS&CO C/F | MIRLA H PACPACO | IRA ROLLOVER DATED 01/11/89 | 1860 ALAMOANA BLVD UNIT 600 | | HONOLULU | HI | 96815 | 1636 |
| MS&CO C/F | MIROSLAV KOVACEVIC | IRA STANDARD DATED 01/03/97 | 804 DEER TRAIL LANE | | OAK BROOK | IL | 60523 | 7706 |
| MS&CO C/F | MITCH LICHTERMAN | IRA STANDARD DATED 11/20/07 | 3138 PATRICIA AVE | | LOS ANGELES | CA | 90064 | 4718 |
| MS&CO C/F | MITCHELL GREEN | IRA STD/ROLLOVER DTD 04/21/09 | 5 MACANNAN COURT | | TIBURON | CA | 94920 | 1509 |
| MS&CO C/F | MOHAMMAD KAMAL | IRA ROLLOVER DATED 02/04/97 | 106 PEACH STREET | | AVENEL | NJ | 07001 | 1002 |
| MS&CO C/F | MONIKA CRAIG | IRA STANDARD DATED 05/15/08 | 1202 BARKENTINE DR | | NEW BERN | NC | 28560 | 8934 |
| MS&CO C/F | MONROE P LEE | IRA STANDARD/SEP DTD 06/21/99 | P O BOX 13796 | | TALLAHASSEE | FL | 32317 | 3796 |
| MS&CO C/F | MOREY GREENSTEIN | IRA ROLLOVER DATED 12/20/07 | 25625 PAUL COURT | | HAYWARD | CA | 94541 | 5721 |
| MS&CO C/F | MORTON H KAPLAN | IRA STD/ROLLOVER DTD 06/09/94 | 78260 ESTANCIA DRIVE | | PALM DESERT | CA | 92211 | 3722 |
| MS&CO C/F | MORTON KAPLAN | IRA STANDARD DATED 08/04/06 | 18 YALE DRIVE | | MANHASSET | NY | 11030 | 4047 |
| MS&CO C/F | MORTON SWEETOW | IRA STANDARD DATED 11/05/98 | P O BOX 6400 | | VISALIA | CA | 93290 | 6400 |
| MS&CO C/F | MR CHARLES F SLEEPER | IRA ROLLOVER DATED 05/19/92 | 17 OCEAN WOODS DR W | | ST AUGUSTINE | FL | 32080 | 7919 |
| MS&CO C/F | MR GERHARD NEUMAIER | IRA STD ROLLOVER 4/15/83 | 284 MILL RD | | EAST AURORA | NY | 14052 | 2805 |
| MS&CO C/F | MR LOUIS W PIPER | IRA STANDARD DATED 03/29/99 | 4714 EDINBURGH DR | | CARLSBAD | CA | 92010 | 6530 |
| MS&CO C/F | MURIEL B HOEPRICH | IRA ROLLOVER DATED 04/12/01 | 1737 PLEASANTDALE DRIVE | | ENCINITAS | CA | 92024 | 4219 |
| MS&CO C/F | MURIEL DEBONIS | IRA STD/ROLLOVER-SPOUSAL 04/24/86 | 152 SEA LION PLACE | | VALLEJO | CA | 94591 | 7169 |
| MS&CO C/F | MURRAY FEIT | IRA STANDARD DATED 08/22/94 | C/O CONSEW / 400 VETERANS BLVD | | CARLSTADT | NJ | 07072 | |
| MS&CO C/F | MYRNA K PADIS | IRA STANDARD DATED 01/03/86 | 1007 WINDERMERE CROSSING | | CUMMING | GA | 30041 | 6112 |
| MS&CO C/F | MYRON L MOODY | ROTH IRA DATED 04/26/05 | 8121 34TH AVE N | | ST PETERSBURG | FL | 33710 | 2237 |
| MS&CO C/F | NADER DAHDAH | ROTH CONVERTED IRA DATED 06/16/98 | 25 GABILAN WAY | | SAN FRANCISCO | CA | 94132 | 1336 |
| MS&CO C/F | NAGUI SOROUR | IRA STD/ROLLOVER DTD 04/15/87 | 1343 RIVERGATE DRIVE | | LODI | CA | 95240 | 0549 |
| MS&CO C/F | NAN MILLER | IRA SEP DATED 10/02/08 | 11300 CHINN HOUSE DRIVE | | FAIRFAX STA | VA | 22039 | 1533 |
| MS&CO C/F | NANCY A KRILL | IRA STANDARD DATED 04/16/87 | 1408 N JUNIATA ST | | HOLLIDAYSBURG | PA | 16648 | 1044 |
| MS&CO C/F | NANCY ANN MARTIN | SIMPLE IRA DATED 04/18/05 | PO BOX 91830 | | SANTA BARBARA | CA | 93190 | 1830 |
| MS&CO C/F | NANCY CURTIS | IRA STD DTD 1 8 82 | 415 COUNTRY CLUB LANE | | NOVATO | CA | 94949 | 5811 |
| MS&CO C/F | NANCY E RICHARDSON | IRA STD SPOUSAL DTD 07/24/02 | 107 COUNTRY CLUB DRIVE | | NEWARK | DE | 19711 | 2736 |
| MS&CO C/F | NANCY F GRAY | IRA ROLLOVER DATED 01/12/89 | 315 REGATTA BAY BLVD | | DESTIN | FL | 32541 | 5330 |
| MS&CO C/F | NANCY H BRADFORD | IRA ROLLOVER DATED 08/01/03 | 2001 PINE RIDGE WAY | | BENTON | LA | 71006 | 3489 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | NANCY HENNING | IRA STANDARD DATED 05/14/07 | P O BOX 712 | | VONORE | TN | 37885 | 0712 |
| MS&CO C/F | NANCY J HARRINGTON | IRA STANDARD DATED 06/01/06 | 4675 LA ESPADA DRIVE | | SANTA BARBARA | CA | 93111 | 1301 |
| MS&CO C/F | NANCY J WINGARD | IRA ROLLOVER DATED 10/03/00 | 16 SWIFTWATER TRAIL | | THE HILLS | TX | 78738 | 1419 |
| MS&CO C/F | NANCY L EAKIN | IRA STD/ROLLOVER-SPOUSAL 06/03/04 | 481 RITA DRIVE | | ODENTON | MD | 21113 | 1720 |
| MS&CO C/F | NANCY L HAINES | IRA STD SPOUSAL DTD 06/21/99 | 4616 CARLYLE CIRCLE | | KETTERING | OH | 45429 | 1803 |
| MS&CO C/F | NANCY M D'ANGELI | IRA ROLLOVER DATED 09/27/07 | 59 SHELBURNE STREET | | BURLINGTON | NJ | 08016 | 4308 |
| MS&CO C/F | NANCY M HOLLERAN | IRA ROLLOVER DATED 01/08/93 | 2903 LANGHOLM PLACE | | VIENNA | VA | 22181 | 5902 |
| MS&CO C/F | NANCY S WOO | IRA SEP DATED 05/03/91 | 2823 MESQUITE | | SUGAR LAND | TX | 77479 | 1620 |
| MS&CO C/F | NANCY SIMPSON | IRA STANDARD DATED 02/21/08 | 12940 HESBY STREET | | SHERMAN OAKS | CA | 91423 | 2132 |
| MS&CO C/F | NANCY W DELONG | IRA STANDARD DATED 10/09/08 | 6745 HALLS WAY | | FARMINGTON | NM | 87402 | 0901 |
| MS&CO C/F | NANCY WIMMER | IRA STANDARD DATED 05/22/96 | 546 MANAYUNK RD | | MERION STA | PA | 19066 | 1137 |
| MS&CO C/F | NANNETTE L STARK | IRA ROLLOVER DATED 08/08/07 | 6828 HOLLOW OAK DRIVE | | CHARLOTTE | NC | 28227 | 9583 |
| MS&CO C/F | NAOMI KATZ | IRA STANDARD DATED 05/04/06 | PO BOX 205 | | S EGREMONT | MA | 01258 | 0205 |
| MS&CO C/F | NASHED TANIOUS | IRA ROLLOVER DATED 08/25/05 | 4031 VANALDEN AVE | | TARZANA | CA | 91356 | 5515 |
| MS&CO C/F | NASIR M MALIK | IRA STD/ROLLOVER DTD 11/20/03 | 2807 RINDGE LANE B | | REDONDO BEACH | CA | 90278 | 2015 |
| MS&CO C/F | NATALIE SARKANICH-WATSON | IRA ROLLOVER DATED 12/09/99 | 14610 LAKE BLUFF PLACE | | LOUISVILLE | KY | 40245 | 5259 |
| MS&CO C/F | NATE SPAHN | IRA ROLLOVER DATED 03/03/04 | 147 S MAIN | | ROCKFORD | MI | 49341 | 1221 |
| MS&CO C/F | NATHAN J KULP | IRA STD SPOUSAL DTD 04/16/01 | 74 SUNSET DRIVE | | BOYERTOWN | PA | 19512 | 8480 |
| MS&CO C/F | NATHAN S KOVARSKY | IRA SEP DATED 08/20/04 | 101 S SEAS DR APT 302 | | JUPITER | FL | 33477 | 1126 |
| MS&CO C/F | NAZIEH YACOUB | IRA STANDARD DATED 02/13/03 | 532 LANTERNBACK ISLAND | | SATELLITE BCH | FL | 32937 | 4712 |
| MS&CO C/F | NEAL J SPARKS | IRA STANDARD DATED 04/10/97 | 2632 SMOKING OAK RD | | NORMAN | OK | 73072 | 6714 |
| MS&CO C/F | NEAL PHILLIP DELANEY | IRA STANDARD DATED 01/18/88 | 11270 SW CINDY ST | | BEAVERTON | OR | 97008 | 5885 |
| MS&CO C/F | NED E THOMAS | IRA ROLLOVER DATED 08/01/07 | 121 OLYMPIA AVE | | YORK | PA | 17404 | 2030 |
| MS&CO C/F | NED SANDERS | IRA ROLLOVER DATED 01/18/02 | 29176 PALMER ST | | INKSTER | MI | 48141 | 1640 |
| MS&CO C/F | NED W KOHN | IRA STANDARD DATED 10/28/05 | 6399 N DESERT WIND CIRCLE | | TUCSON | AZ | 85750 | 0979 |
| MS&CO C/F | NEIL KAPLAN | SIMPLE IRA DATED 05/18/00 | 28 CLEARY DRIVE | | STOUGHTON | MA | 02072 | 3854 |
| MS&CO C/F | NEIL ROBERT SHERMAN | ROTH IRA DATED 04/06/04 | 6825 HIGH RIDGE RD | | WEST BLOOMFIELD | MI | 48324 | 3225 |
| MS&CO C/F | NEIL TOOMB | IRA ROLLOVER DATED 01/10/00 | 25 NESCONSET AVENUE | | NESCONSET | NY | 11767 | 1915 |
| MS&CO C/F | NICHOLAS CRUZ SOTO | ROTH IRA DATED 11/16/00 | 8426 WAYLAND LANE | | GILROY | CA | 95020 | 4113 |
| MS&CO C/F | NICHOLAS FESTA | SIMPLE IRA DATED 07/09/07 | 5 BRADSHAW COURT | | HILLSDALE | NJ | 07642 | 2453 |
| MS&CO C/F | NICHOLAS FUCCELLA | IRA ROLLOVER DATED 11/05/93 | 1117 S CLAYTON RD | | WILMINGTON | DE | 19805 | 4507 |
| MS&CO C/F | NICHOLAS J KOZAK | IRA STANDARD DATED 04/22/04 | P O BOX 1430 | | LEBEC | CA | 93243 | 1430 |
| MS&CO C/F | NICHOLAS MAGLARAS | IRA ROLLOVER DATED 11/23/01 | 124 STONERIDGE RD | | MURRAY HILL | NJ | 07974 | 2621 |
| MS&CO C/F | NICK G NICHOLAS | IRA ROLLOVER DATED 02/20/92 | 25921 OAK ST #105 | | LOMITA | CA | 90717 | 3130 |
| MS&CO C/F | NICK KALLOS | IRA STANDARD/SEP DTD 03/03/05 | 3665 SOOTHING SURF | | LAS VEGAS | NV | 89147 | 1039 |
| MS&CO C/F | NICK VASELOPULOS | IRA ROLLOVER DATED 01/14/93 | EF AXIOMATIKON 6 | KANTZA PALINIS TK 15351 GREECE | | | | |
| MS&CO C/F | NIKI N DEMAKIS-SAKARELLOS | IRA STANDARD DATED 03/03/00 | 215-05 27TH AVE | | BAYSIDE | NY | 11360 | 2609 |
| MS&CO C/F | NIKKI M WILSON | SALARY REDUCTION/SEP DATED 04/04/00 | 1554 BISHOP RD APT 100 | | CHEHALIS | WA | 98532 | 8710 |
| MS&CO C/F | NIKKI R FORMWALT | SIMPLE IRA DATED 02/01/01 | 54 GLENWOOD STREET | | MOBILE | AL | 36606 | 1905 |
| MS&CO C/F | NILESHWARIA PATEL | IRA ROLLOVER DATED 03/04/98 | PO BOX 131 | | PARLIN | NJ | 08859 | 0131 |
| MS&CO C/F | NITA P POPAT | IRA STD SPOUSAL DTD 11/09/99 | 1841 GENESEE DRIVE | | LA VERNE | CA | 91750 | 2037 |
| MS&CO C/F | NOEL E STASEL | IRA ROLLOVER DATED 03/04/03 | 10920 TALON WAY | | LOUISVILLE | KY | 40223 | 5582 |
| MS&CO C/F | NOLIE L BELL DEC'D | IRA STD DTD 12/31/84 | 1250 LAUREN LOGAN LN | | SULPHUR | LA | 70665 | 8431 |
| MS&CO C/F | NORA JEANNETTE AUSTIN | IRA STANDARD DATED 12/28/95 | 6621 QUAIL RIDGE LANE | | FORT WAYNE | IN | 46804 | 2875 |
| MS&CO C/F | NORMA BASS | IRA STANDARD DATED 04/24/07 | 279 ALTA VISTA DRIVE | | YONKERS | NY | 10710 | 2130 |
| MS&CO C/F | NORMA HEED | IRA STANDARD DATED 10/25/07 | 3168 TARPON DRIVE, #102 | | LAS VEGAS | NV | 89120 | 5325 |
| MS&CO C/F | NORMAJEAN L COOK | IRA ROLLOVER DATED 02/03/98 | 14525 SW GLENBROOK RD | | BEAVERTON | OR | 97007 | 3608 |
| MS&CO C/F | NORMAN A DUTRA | ROTH IRA DATED 10/22/08 | 3442 ZELIA COURT | | ARCATA | CA | 95521 | 4861 |

| MS&CO C/F | NORMAN CARTER DDS | IRA STD/ROLLOVER DTD 08/17/90 | 13870 MUSTARD SEED DRIVE | | YUCAIPA | CA | 92399 | 7050 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | NORMAN JACKSON | IRA ROLLOVER DATED 04/28/97 | 173 RUTHVEN STREET | | BOSTON | MA | 02121 | 1730 |
| MS&CO C/F | NORMAN N YONEKURA | IRA STANDARD DATED 04/03/97 | 1976 KINIPOPO ST | | WAHIAWA | HI | 96786 | 2731 |
| MS&CO C/F | NORMAN R WALL | IRA STANDARD DATED 12/13/06 | 3860 E STANFORD | | SPRINGFIELD | MO | 65809 | 2270 |
| MS&CO C/F | NORMAN SCHEPPS | IRA STANDARD DATED 09/17/01 | 7555 CEDARWOOD CIRCLE | | BOCA RATON | FL | 33434 | 4246 |
| MS&CO C/F | NORMAN W BEAMESDERFER | IRA ROLLOVER DATED 03/15/89 | 1481 CARPENTER ROAD | | PINE CITY | NY | 14871 | 9266 |
| MS&CO C/F | OLGA L CONYERS | IRA STANDARD/SEP DTD 12/26/85 | 12000 FORTUNA COVE | | AUSTIN | TX | 78738 | 5403 |
| MS&CO C/F | OLIVER RUSHING | IRA ROLLOVER DATED 09/08/04 | 6029 FALLSVIEW LANE | | DALLAS | TX | 75252 | 5323 |
| MS&CO C/F | ONNIG SHAHAN | IRA STD/ROLLOVER DTD 08/07/85 | 7011 VICKY AVENUE | | WEST HILLS | CA | 91307 | 2314 |
| MS&CO C/F | ORA FARDAN | IRA ROLLOVER DATED 06/26/07 | 1542 WEST 49TH STREET | | LOS ANGELES | CA | 90062 | 2410 |
| MS&CO C/F | OREN RICHMAN | ROTH IRA DATED 03/15/00 | P.O. BOX 25 | | LIBERTY | NY | 12754 | 0025 |
| MS&CO C/F | ORVILLA M HARTMAN | IRA STANDARD DATED 03/10/83 | 1128 SWEETBRIAR DR | | GLENDALE | CA | 91206 | 1530 |
| MS&CO C/F | PAIGE Y WOODS | SIMPLE IRA DATED 01/09/97 | 3813 42ND ST | | LUBBOCK | TX | 79413 | 2912 |
| MS&CO C/F | PAMELA ANN REID | IRA ROLLOVER DATED 04/08/99 | 313 OAKLAND STREET | | WELLESLEY | MA | 02481 | 5445 |
| MS&CO C/F | PAMELA BENZ | IRA SEP DATED 07/05/07 | 509 TUNNEY PLACE | | SANTA ROSA | CA | 95403 | 7764 |
| MS&CO C/F | PAMELA D ASPLUND | ROTH IRA DATED 09/01/00 | 81 SOUTH BROTON ROAD | | MUSKEGON | MI | 49442 | 8452 |
| MS&CO C/F | PAMELA GALE VAUGHN | IRA ROLLOVER DATED 09/19/95 | 106 PARSONAGE LANE | | LAFAYETTE | LA | 70503 | 5932 |
| MS&CO C/F | PANAYIOTA NIKOPOULOS | IRA ROLLOVER/SEP DTD 02/07/92 | 7881 ROCKWIND CT | | LAS VEGAS | NV | 89117 | 1982 |
| MS&CO C/F | PARASKEVAS HATZIGIANNIS | IRA STANDARD DATED 12/09/08 | 44 TERRACE ROAD | | MEDFORD | MA | 02155 | 3013 |
| MS&CO C/F | PARRIS E WILSON | IRA ROLLOVER DATED 04/12/93 | 3201 E MARTIN LUTHER KING BLVD | | TAMPA | FL | 33610 | 7834 |
| MS&CO C/F | PARTHA LOUISE | ROTH CONVERTED IRA DATED 01/07/03 | 2305 CUTLER NE | | ALBUQUERQUE | NM | 87106 | 2505 |
| MS&CO C/F | PASCAL A PIRONTI | IRA ROLLOVER DATED 03/25/09 | 10 E NEWCASTLE RD | | OCEAN CITY | NJ | 08226 | 4726 |
| MS&CO C/F | PASQUALE A FALCIGNO | IRA STD SPOUSAL DTD 04/09/86 | FARNSBURGERSTRASSE 1 | BASEL 4052-SWITZERLAND | | | | |
| MS&CO C/F | PATCHANA LEE LAOPHERMSOOK | IRA ROLLOVER DATED 11/23/99 | 3214 PATRITTI AVE | | BALDWIN PARK | CA | 91706 | 3504 |
| MS&CO C/F | PATRICIA A BANFILL | SALARY REDUCTION/SEP DATED 09/10/93 | 2771 ESSEX TERRACE | | HOUSTON | TX | 77027 | 5211 |
| MS&CO C/F | PATRICIA A CONARD | IRA STD DTD 4/5/83 | 25891 CORBY DRIVE | | LAKE FOREST | CA | 92630 | 6099 |
| MS&CO C/F | PATRICIA A FREY | ROTH SPOUSAL IRA DATED 04/14/00 | 1543 HILL DR | | LOS ANGELES | CA | 90041 | 1437 |
| MS&CO C/F | PATRICIA A HAUSNER | ROTH IRA DATED 03/26/02 | 596 ATTERDAG RD | | SOLVANG | CA | 93463 | 2653 |
| MS&CO C/F | PATRICIA A MANIACI | IRA ROLLOVER DATED 06/04/93 | 1883 KENMORE | | GROSSE POINTE | MI | 48236 | 1985 |
| MS&CO C/F | PATRICIA A STAHL | IRA STANDARD DATED 07/17/02 | 3552 RANGER PKWY | | ZEPHYRHILLS | FL | 33541 | 8608 |
| MS&CO C/F | PATRICIA A STRICKLAND | IRA STANDARD DATED 3/5/85 | 2 SUNRISE DRIVE | | MILFORD | DE | 19963 | 1660 |
| MS&CO C/F | PATRICIA A THOMPSON | IRA ROLLOVER DATED 03/07/05 | 3828 S LAKE DRIVE | | SAINT FRANCIS | WI | 53235 | 5229 |
| MS&CO C/F | PATRICIA ANNE REICHARDT | IRA STANDARD DATED 03/11/86 | 371 OAK GROVE ROAD | | PITTSTOWN | NJ | 08867 | 4057 |
| MS&CO C/F | PATRICIA C BOWDEN | IRA STD/ROLLOVER DTD 12/05/07 | 931 TITUS AVENUE | | ROCHESTER | NY | 14617 | 4025 |
| MS&CO C/F | PATRICIA DRASNER | IRA SEP DATED 08/07/07 | 156 GULFSTREAM DRIVE | | TEQUESTA | FL | 33469 | 2085 |
| MS&CO C/F | PATRICIA J BOOTH | IRA ROLLOVER DATED 06/09/99 | 511 NANTUCKET CT | | LEUCADIA | CA | 92024 | 1538 |
| MS&CO C/F | PATRICIA J DRAPER | IRA STD/ROLLOVER DTD 08/20/84 | P. O. BOX 205 | | KINSALE | VA | 22488 | 0205 |
| MS&CO C/F | PATRICIA J GENNELL | IRA STANDARD DATED 07/24/07 | 346 LITCHFIELD AVE | | ELMONT | NY | 11003 | 3439 |
| MS&CO C/F | PATRICIA JOAN MCPHERSON | IRA ROLLOVER DATED 04/03/96 | 1618 AMBERINA | | LANSING | MI | 48917 | 9732 |
| MS&CO C/F | PATRICIA K PRCIN | ROTH IRA DATED 07/24/08 | 6458 FM 58 | | LUFKIN | TX | 75901 | 2636 |
| MS&CO C/F | PATRICIA M PIECUCH | IRA STD SPOUSAL DTD 02/19/02 | 22191 DEBRA ST | | LAKE FOREST | CA | 92630 | 2330 |
| MS&CO C/F | PATRICIA N MORIMOTO | IRA ROLLOVER DATED 06/11/92 | 17519 KRISTIN AVE | | TORRANCE | CA | 90504 | 3546 |
| MS&CO C/F | PATRICIA PLOWFIELD | IRA STANDARD DATED 06/09/95 | BOX 2141 | | SAINT JAMES | NY | 11780 | 0605 |
| MS&CO C/F | PATRICIA S MARTINO | IRA STANDARD DATED 05/04/88 | PO BOX 336 | | RAVENSWOOD | WV | 26164 | 0336 |
| MS&CO C/F | PATRICIA S WORTHINGTON | IRA ROLLOVER DATED 01/02/02 | 467 VALLEY ROAD | | MONTCLAIR | NJ | 07043 | 1852 |
| MS&CO C/F | PATRICIA STEINBERG | ROTH IRA DATED 12/16/98 | 20 CORALYN AVE | | WHITE PLAINS | NY | 10605 | 3826 |
| MS&CO C/F | PATRICIA STONE | IRA ROLLOVER DATED 07/08/88 | 8369 KENNEDY CIRCLE #5 | | WARREN | MI | 48093 | 2221 |
| MS&CO C/F | PATRICK CLEGHORN | ROTH IRA DATED 06/11/99 | 815 SISKIYOU LANE | | MANTECA | CA | 95336 | 3834 |

| MS&CO C/F | PATRICK J BELMER | IRA STD/ROLLOVER DTD 10/05/04 | 2950 LYONS RD | | OWOSSO | MI | 48867 | 9167 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | PATRICK J FN'PIERE | IRA ROLLOVER DATED 02/15/02 | 4530 CONNECTICUT AVENUE APT 201 | | WASHINGTON | DC | 20008 | 4310 |
| MS&CO C/F | PATRICK J LAM MD | IRA SEP DATED 10/27/94 | 1523 KALAKAUA AVE #100 | | HONOLULU | HI | 96826 | 2446 |
| MS&CO C/F | PATRICK J MURPHY | IRA ROLLOVER DATED 05/25/06 | 40 DANA LANE | | COLTS NECK | NJ | 07722 | 1306 |
| MS&CO C/F | PATRICK T MC CANNA | IRA STANDARD DATED 06/13/89 | 6457 W CALLE LORENSITA | | TUCSON | AZ | 85743 | 8130 |
| MS&CO C/F | PATRICK W PRZYBYLA | IRA ROLLOVER DATED 06/26/07 | 1232 GREENWAY DR | | ALLEN | TX | 75013 | 5421 |
| MS&CO C/F | PATTY LAROSSA | IRA STANDARD DATED 09/27/07 | 4233 BIRNAM TERRACE | | NORTH PORT | FL | 34286 | 3558 |
| MS&CO C/F | PAUL A CARON | ROTH IRA DATED 03/15/07 | PO BOX 902 | | MARION | MA | 02738 | 0016 |
| MS&CO C/F | PAUL A ECK | IRA STANDARD DATED 06/12/08 | 2053 S GLENCREST | | SPRINGFIELD | MO | 65804 | 2510 |
| MS&CO C/F | PAUL A TODD | IRA STANDARD DATED 03/03/06 | 3150 N PLACITA AGUA CALIENTE | | TUCSON | AZ | 85712 | 1250 |
| MS&CO C/F | PAUL C WING | IRA STANDARD DATED 06/28/90 | 5134 JASON | | HOUSTON | TX | 77096 | 1418 |
| MS&CO C/F | PAUL DOMINIQUE | SIMPLE IRA DATED 02/04/00 | 8837 DIAMONDBACK DR | | SANTEE | CA | 92071 | 3250 |
| MS&CO C/F | PAUL ELGART | IRA STANDARD DATED 03/14/85 | 1000 ISLAND BLVD APT 1602E | | AVENTURA | FL | 33160 | 4944 |
| MS&CO C/F | PAUL FRITTS | IRA STANDARD DTD 4/6/84 | 5339 FIVE FINGERS WAY | | COLUMBIA | MD | 21045 | 2352 |
| MS&CO C/F | PAUL GEORGE LEGUTKI | IRA ROLLOVER DATED 10/25/96 | 7616 NILES CENTER ROAD | | SKOKIE | IL | 60077 | 2764 |
| MS&CO C/F | PAUL GREENE | IRA STANDARD DATED 08/26/98 | 52 NORTH REPAUND AVE | | GIBBSTOWN | NJ | 08027 | 1059 |
| MS&CO C/F | PAUL J CARUSO | IRA STANDARD DATED 04/15/91 | 56 MIDLAND AVE | | WYCKOFF | NJ | 07481 | 3344 |
| MS&CO C/F | PAUL J OLSHEFSKI | IRA ROLLOVER DATED 09/08/98 | 506 KENNELWOODS DR | | ELVERSON | PA | 19520 | 9272 |
| MS&CO C/F | PAUL M BAGNALL | IRA ROLLOVER DATED 03/14/06 | 13559 WHITE TAIL DRIVE | | TYLER | TX | 75707 | 5368 |
| MS&CO C/F | PAUL M D'ANGELI | IRA STD/ROLLOVER DTD 09/27/07 | 59 SHELBURNE STREET | | BURLINGTON | NJ | 08016 | 4308 |
| MS&CO C/F | PAUL MILOWSKY | IRA ROLLOVER DATED 04/07/99 | 132 EASEDALE ROAD | | WAYNE | NJ | 07470 | 2487 |
| MS&CO C/F | PAUL ONACHUK | IRA STD/ROLLOVER DTD 01/16/91 | 26484 HAVERHILL DRIVE | | WARREN | MI | 48091 | 1122 |
| MS&CO C/F | PAUL PETER MERKEL JR. | IRA ROLLOVER DATED 07/22/02 | 8960 BAY COLONY DRIVE UNIT 1802 | | NAPLES | FL | 34108 | 0768 |
| MS&CO C/F | PAUL R NEIDERT | IRA STANDARD DATED 04/29/08 | 3104 WHEELER STREET | | BERKELEY | CA | 94705 | 1829 |
| MS&CO C/F | PAUL R SMITH | IRA ROLLOVER DATED 02/15/06 | 1987 EAST 6225 SOUTH | | OGDEN | UT | 84403 | 5291 |
| MS&CO C/F | PAUL RICHARD KAVANAUGH | IRA ROLLOVER DATED 10/15/91 | 5 GALEWOOD | | MATAWAN | NJ | 07747 | 3605 |
| MS&CO C/F | PAUL S MURRAY | IRA SEP DATED 12/15/87 | 545 WARWICK AVE | | CARDIFF | CA | 92007 | 1659 |
| MS&CO C/F | PAUL SODERSTROM | IRA STANDARD DATED 09/30/92 | 451 PINE STREET | | BATAVIA | IL | 60510 | 2741 |
| MS&CO C/F | PAUL STAMPER | IRA SEP DATED 04/02/09 | 19 GREEN BOUGH CT. | | THE WOODLANDS | TX | 77380 | 2737 |
| MS&CO C/F | PAUL W REINIG | IRA STD/ROLLOVER DTD 02/07/90 | 28 HEMLOCK LANE | | LANCASTER | NY | 14086 | 3407 |
| MS&CO C/F | PAULA CAPUANO | ROTH IRA DATED 04/30/98 | 2 SUSAN LN | | OCEAN VIEW | DE | 19970 | 9201 |
| MS&CO C/F | PAULA K COSSEY | IRA STANDARD DATED 04/17/08 | 1808 MONROE | | WICHITA FALLS | TX | 76309 | 3208 |
| MS&CO C/F | PAULINE M MISNIK | IRA ROLLOVER DATED 07/22/97 | 2724 GEORGE URBAN | | DEPEW | NY | 14043 | 2107 |
| MS&CO C/F | PAULINE S HICKS | IRA ROLLOVER DATED 09/30/86 | 1169 N CHUCKY PIKE | | JEFFERSON CTY | TN | 37760 | 4856 |
| MS&CO C/F | PEARL T MEDLYN | IRA ROLLOVER DATED 02/28/02 | 2650 BERNICE CT | | MELBOURNE | FL | 32935 | 3466 |
| MS&CO C/F | PEDRO ARAGON | IRA ROLLOVER DATED 10/22/08 | 9632 SKYWAY DR | | WADSWORTH | OH | 44281 | 9541 |
| MS&CO C/F | PEGGY DOIRON | ROTH CONVERTED IRA DATED 03/31/98 | 7297 JURUPA | | RIVERSIDE | CA | 92504 | 1011 |
| MS&CO C/F | PEGGY J CAMP | IRA ROLLOVER DTD 3/30/83 | 622 PLEASANT HILL ST | | HUMBOLDT | TN | 38343 | 6478 |
| MS&CO C/F | PEGGY LEE KAUFFMAN | IRA STANDARD DATED 08/28/08 | 3140 BUNCH WALNUTS ROAD | | CHESAPEAKE | VA | 23322 | 2904 |
| MS&CO C/F | PEGGY LEE WHETTEN | IRA ROLLOVER DATED 05/23/86 | 1830 TERRA VISTA WAY | | LAS VEGAS | NV | 89117 | 2049 |
| MS&CO C/F | PEI-SHENG PARKSON TENG | IRA ROLLOVER DATED 10/27/08 | 19031 BRITTANY PLACE | | ROWLAND HEIGHTS | CA | 91748 | 4964 |
| MS&CO C/F | PERRY D LEWIN | IRA SEP DATED 06/29/07 | 265 N COBB AVE | | DECATUR | IL | 62522 | 1903 |
| MS&CO C/F | PETE BULTHUIS | IRA ROLLOVER DATED 01/07/08 | 280 SUN VALLEY COURT | | RIPON | CA | 95366 | 3008 |
| MS&CO C/F | PETER A BRIER | IRA STANDARD DATED 04/02/86 | 1847 CRAIG AVENUE | | ALTADENA | CA | 91001 | 3429 |
| MS&CO C/F | PETER A GUMINA | IRA STANDARD DATED 04/14/86 | PO BOX 2733 | | CLEAR LAKE | CA | 95422 | 2733 |
| MS&CO C/F | PETER CHARLES | IRA STANDARD DATED 05/13/00 | 1091 LA CRESTA DR | | THOUSAND OAKS | CA | 91362 | 2103 |
| MS&CO C/F | PETER E LYNCH | IRA ROLLOVER DATED 03/12/08 | 37 RIVERSIDE AVE | | OLD SAYBROOK | CT | 06475 | 1442 |
| MS&CO C/F | PETER EMMINGER | SIMPLE IRA DATED 12/29/05 | 982 MAIN STREET, SUITE 4 #156 | | FISHKILL | NY | 12524 | 3514 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | PETER J FABBRI | ROTH IRA DATED 06/23/99 | 209 HENDERSON LAKE DR | | LUPTON | MI | 48635 9321 |
| MS&CO C/F | PETER M CONETTA | IRA STANDARD DATED 02/23/00 | 41 MARTIN STREET | | STAMFORD | CT | 06902 6243 |
| MS&CO C/F | PETER R PANCOAST | IRA STD/ROLLOVER DTD 11/30/07 | 1390 LESLIE DRIVE | | MERRITT ISLAND | FL | 32952 6108 |
| MS&CO C/F | PETER STRATIGOS | IRA ROLLOVER DATED 05/05/09 | 8647 SHERMER ROAD | | NILES | IL | 60714 2140 |
| MS&CO C/F | PETER T WOOLER | IRA ROLLOVER DATED 10/17/96 | 1204 LUPINE HILLS DRIVE | | VISTA | CA | 92081 5372 |
| MS&CO C/F | PETER UNDERATION | IRA STANDARD DATED 06/12/08 | 3577 CLUNVIEW DRIVE | | NORTON | OH | 44203 5509 |
| MS&CO C/F | PHIL EVERLY | IRA STD/ROLLOVER DTD 01/05/09 | 401 W 9TH STREET | | COLUMBIA | TN | 38401 3104 |
| MS&CO C/F | PHILIP G SMITH | IRA STANDARD DATED 04/05/84 | 847 CALLE CIRCULO | | CAMARILLO | CA | 93010 2815 |
| MS&CO C/F | PHILIP GEHRING | IRA ROLLOVER DATED 01/24/01 | 256 THREE ISLANDS BOULEVARD APT 211 | | HALLANDALE | FL | 33009 7336 |
| MS&CO C/F | PHILIP HADLEY | IRA STANDARD DATED 10/03/07 | 1309 SHADOW HILLS COURT | | SAN MARCOS | CA | 92069 3265 |
| MS&CO C/F | PHILIP HAW | IRA ROLLOVER DATED 03/16/90 | 3846 SAN GABRIEL STREET | | SIMI VALLEY | CA | 93063 2394 |
| MS&CO C/F | PHILIP ONIGMAN | IRA ROLLOVER DATED 05/12/99 | 73 GRAND STREET | | READING | MA | 01867 2458 |
| MS&CO C/F | PHILIP STARZMANN | IRA STANDARD DATED 10/21/99 | 20 BAYSHORE ROAD | | CAPE MAY | NJ | 08204 5110 |
| MS&CO C/F | PHILIP WEAVER | ROTH IRA DATED 04/15/98 | 509 DORIAN PLACE | | WESTFIELD | NJ | 07090 3337 |
| MS&CO C/F | PHILLIP CUNHA | IRA SEP DATED 03/02/07 | 167 WEST LOIS | | TULARE | CA | 93274 1315 |
| MS&CO C/F | PHILLIP E RENGO | IRA STANDARD DATED 04/04/08 | 4932 HILLSIDE FARMS ESTATES DRIVE | | GRAND RAPIDS | MI | 49525 9693 |
| MS&CO C/F | PHILLIP H MADISON | IRA STANDARD/SEP DTD 11/11/04 | 3073 HAMPTON COURT | | CLEARWATER | FL | 33761 2006 |
| MS&CO C/F | PHILLIP M KELLOFF | IRA ROLLOVER DATED 02/09/04 | 3657 BRUNELL DRIVE | | OAKLAND | CA | 94602 4108 |
| MS&CO C/F | PHILLIP MOY TOY | ROTH CONVERTED IRA DATED 12/16/98 | 6404 GRATEFUL HEART GATE | | COLUMBIA | MD | 21044 6034 |
| MS&CO C/F | PHILLIP S SCHLESSER | IRA ROLLOVER DATED 10/24/01 | 15813 RIDGELAND AVENUE | | OAK FOREST | IL | 60452 2733 |
| MS&CO C/F | PHYLLIS BETH KANTOR | IRA ROLLOVER/SEP DTD 03/18/08 | 2992 SUNLAKE DRIVE | | LAS VEGAS | NV | 89128 7713 |
| MS&CO C/F | PHYLLIS JACKS % IGNATOW | IRA ROLLOVER DATED 04/02/90 | 214 GRAY FOX COURT | | EDGEWATER | MD | 21037 2733 |
| MS&CO C/F | PHYLLIS PARIKH | IRA STANDARD DATED 05/05/09 | 26 ELAINE DRIVE | | KINGSTON | NY | 12401 6142 |
| MS&CO C/F | PHYLLIS R FELLERS | IRA STANDARD DATED 07/23/08 | P O BOX 755 | | ASHLAND | KS | 67831 0755 |
| MS&CO C/F | PINAKIN R PATEL | IRA STANDARD/SEP DTD 06/18/96 | 15 GAGE COURT | | HOUSTON | TX | 77024 4409 |
| MS&CO C/F | POLLY BRATTEN CARVER | IRA STD/ROLLOVER DTD 03/07/08 | 5696 TRENTON LANE NORTH | | PLYMOUTH | MN | 55442 3273 |
| MS&CO C/F | PRESTON E CARES SR. | IRA STD/ROLLOVER DTD 12/23/04 | PO BOX 68 | | DUNLAP | TN | 37327 0068 |
| MS&CO C/F | QUINCY S GREEN | IRA STANDARD/SEP DTD 02/19/99 | 3363 NORTH PERSHING AVE | | SAN BERNARDINO | CA | 92405 2539 |
| MS&CO C/F | QUINN M BREMES | IRA STANDARD DATED 06/21/01 | 5090 GAYLORD DR | | SAN DIEGO | CA | 92117 1026 |
| MS&CO C/F | R CHRISTOPHER ROBERG | IRA STANDARD DATED 04/05/94 | 13643 SW CHARLESTON LANE | | TIGARD | OR | 97224 1562 |
| MS&CO C/F | R JEAN FISHER | IRA STANDARD DATED 02/26/91 | PO BOX 198313 | | NASHVILLE | TN | 37219 8313 |
| MS&CO C/F | R M PARKS | IRA STANDARD DATED 09/18/07 | 1070 HIGHLAND DRIVE | | PORTERVILLE | CA | 93257 1611 |
| MS&CO C/F | R MARTIN KLAGHOLZ | IRA STANDARD/SEP DTD 08/07/06 | 826 DRESHER WAY | | WAYNE | PA | 19087 2063 |
| MS&CO C/F | R WILLIAM CHAFFIN | IRA STD/ROLLOVER DTD 10/08/07 | 17015 BUTTERFIELD TRAIL | | POWAY | CA | 92064 1337 |
| MS&CO C/F | RAE ANTHONY NOE | IRA ROLLOVER DATED 03/23/94 | 4280 D STREET | | EUREKA | CA | 95503 6445 |
| MS&CO C/F | RAFAAT KURESHI | IRA STANDARD DATED 06/01/00 | 5170 REMINGTON DR | | BRENTWOOD | TN | 37027 3001 |
| MS&CO C/F | RAKSHA SETHI | IRA ROLLOVER DATED 05/25/00 | 100 TREY COVE | | MADISON | MS | 39110 7869 |
| MS&CO C/F | RALPH B CARRERAS JR. | IRA STANDARD DATED 12/08/08 | 3317 FERRAN DRIVE | | METAIRIE | LA | 70002 4633 |
| MS&CO C/F | RALPH BYRD | ROTH IRA DATED 12/23/99 | 16796 MOON RD | | MOUNT ORAB | OH | 45154 9761 |
| MS&CO C/F | RALPH E BREIDENTHAL | IRA STANDARD DATED 03/15/82 | 3911 CLOVELLY ROAD | | ELLICOTT CITY | MD | 21042 5303 |
| MS&CO C/F | RALPH E LEMAY | IRA ROLLOVER DATED 10/13/99 | 107 MANSFIELD DRIVE | | NATCHEZ | MS | 39120 4930 |
| MS&CO C/F | RALPH J SEYER | ROTH IRA DATED 04/01/08 | 219 PLEASANT GROVE | | BALLWIN | MO | 63011 3319 |
| MS&CO C/F | RALPH L MACHER | IRA ROLLOVER DATED 06/04/97 | 5600 VIA CALLISTO | | RIVERSIDE | CA | 92506 3625 |
| MS&CO C/F | RALPH L SIRIANNI | IRA STANDARD/SEP DTD 02/25/98 | 1503 SEQUOIA TRAIL | | GLENVIEW | IL | 60025 2018 |
| MS&CO C/F | RALPH LUCCHETTI | IRA STANDARD DATED 02/10/97 | 7359 E WATERLOO RD | | STOCKTON | CA | 95215 9106 |
| MS&CO C/F | RALPH P ROCCO | IRA ROLLOVER DATED 08/31/88 | 307 WEBSTER AVENUE | | SEASIDE HEIGHTS | NJ | 08751 2335 |
| MS&CO C/F | RALPH SAVASTANO | IRA STANDARD DATED 04/04/08 | 137 W. PARKWAY | | POMPTON PLNS | NJ | 07444 1273 |
| MS&CO C/F | RALPH SHAMSHOIAN | IRA STANDARD/SEP DTD 04/14/99 | 3875 WEDERIND RD | | SPARKS | NV | 89431 1032 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | RALPH T FEMIANI | IRA STANDARD DATED 03/01/85 | 8 STERLING FOREST LANE | | SUFFERN | NY | 10901 | 3408 |
| MS&CO C/F | RAMON E SERRANO | IRA STD/ROLLOVER DTD 08/08/06 | 3100 SEAGATE LANE | | ST AUGUSTINE | FL | 32084 | 8402 |
| MS&CO C/F | RAMON G POTTER | IRA STD/ROLLOVER DTD 12/27/82 | 1743 NW 18TH CT | | GRESHAM | OR | 97030 | 3687 |
| MS&CO C/F | RAMON RUIZ | IRA ROLLOVER DATED 02/15/00 | 2820 NORTH LOTUS | | CHICAGO | IL | 60641 | 4840 |
| MS&CO C/F | RANDAL D BLENDU | IRA ROLLOVER DATED 01/28/99 | 104 LAUREL HILL DR | | STARKVILLE | MS | 39759 | 4316 |
| MS&CO C/F | RANDAL G JONES | IRA STANDARD/SEP DTD 11/25/98 | 1100 VIA MALIBU | | APTOS | CA | 95003 | 5656 |
| MS&CO C/F | RANDALL A WILDER | IRA STANDARD DATED 07/30/85 | 319 E POWELL RD | | COLLIERVILLE | TN | 38017 | 3508 |
| MS&CO C/F | RANDALL K HUX | IRA STD/ROLLOVER DTD 03/07/08 | 5315 TEAL DRIVE | | BYRAM | MS | 39272 | 5681 |
| MS&CO C/F | RANDOLPH E PATTON | IRA STD/ROLLOVER DTD 06/21/00 | 15424 BANYONWOOD | | BATON ROUGE | LA | 70816 | 3068 |
| MS&CO C/F | RANDY D CAMP | IRA STANDARD DATED 06/18/92 | 4903 ANDRIA | | WICHITA FALLS | TX | 76302 | 3513 |
| MS&CO C/F | RANDY V OLSON | IRA ROLLOVER/SEP DTD 05/15/87 | 3600 E VASSAR CT | | VISALIA | CA | 93292 | 9783 |
| MS&CO C/F | RAY E FESTIN | IRA STANDARD DATED 01/10/08 | 217 49TH AVENUE | | BELLWOOD | IL | 60104 | 1327 |
| MS&CO C/F | RAY GALBREATH | IRA STANDARD DATED 02/20/08 | 10040 PINELEDGE DRIVE WEST | | CLARENCE | NY | 14031 | 1541 |
| MS&CO C/F | RAY S POOLE JR | SALARY REDUCTION/SEP DATED 07/08/96 | P O BOX 1120 | | BATESVILLE | MS | 38606 | 1120 |
| MS&CO C/F | RAYMOND ANTHONY BRITT | IRA STANDARD DATED 07/02/08 | ONE COLONIAL WAY | | CHATHAM | NJ | 07928 | 2757 |
| MS&CO C/F | RAYMOND COX | IRA ROLLOVER DATED 09/18/07 | 564 ROUTE 6A | | SANDWICH | MA | 02537 | 1437 |
| MS&CO C/F | RAYMOND G SAYEGH | IRA ROLLOVER DATED 02/25/02 | 256 3RD STREET | | BELLEVILLE | MI | 48111 | 2606 |
| MS&CO C/F | RAYMOND GONTASZ | IRA STD/ROLLOVER DTD 08/13/04 | 12 MEADE DRIVE | | CENTERPORT | NY | 11721 | 1722 |
| MS&CO C/F | RAYMOND J BARTH | ROTH IRA DATED 02/10/00 | 10696 RUNYAN LAKE RD | | FENTON | MI | 48430 | 2450 |
| MS&CO C/F | RAYMOND J FINNEGAN | IRA STANDARD DATED 10/13/05 | 2080 GREGG STREET | | CARSON CITY | NV | 89701 | 1908 |
| MS&CO C/F | RAYMOND J HOTTE | IRA ROLLOVER/SEP DTD 01/11/90 | 36 AUTUMN DRIVE | | NORTH ADAMS | MA | 01247 | 2908 |
| MS&CO C/F | RAYMOND K PETTAVINO | IRA ROLLOVER DATED 11/16/95 | 11352 S LAWLER AVE | | ALSIP | IL | 60803 | 6036 |
| MS&CO C/F | RAYMOND MONALDI | ROTH IRA DATED 05/05/03 | 285 MUIRFIELD DR | | VALPARISO | IN | 46385 | 6208 |
| MS&CO C/F | RAYMOND SHAFFER | IRA STANDARD DATED 02/05/08 | PO BOX 721 | | CASTINE | ME | 04421 | 0721 |
| MS&CO C/F | RAYMOND SULLIVAN | IRA STD SPOUSAL DTD 04/05/99 | 132 RADCLIFF DRIVE | | EAST NORWICH | NY | 11732 | 1225 |
| MS&CO C/F | RAYMOND TANNER JR. | IRA STD/ROLLOVER DTD 09/19/01 | 6111 N 2ND AVE | | PHOENIX | AZ | 85013 | 1505 |
| MS&CO C/F | RAYMOND W BENNING JR | IRA STANDARD DATED 02/05/99 | P O BOX 91581 | | LOS ANGELES | CA | 90009 | 1581 |
| MS&CO C/F | RAYMOND W BRANDHOLT | IRA STANDARD DATED 03/07/00 | 3435 TOMAHAWK SW | | GRANDVILLE | MI | 49418 | 1961 |
| MS&CO C/F | RAYMOND W RANEY | SIMPLE IRA DATED 12/12/06 | 500 THROCKMORTON ST APT 2001 | | FT WORTH | TX | 76102 | 3807 |
| MS&CO C/F | RAYMOND WAING-CHEUNG LI | IRA ROLLOVER/SEP DTD 05/07/99 | 43487 SOUTHERLAND WAY | | FREMONT | CA | 94539 | 5929 |
| MS&CO C/F | RAYMOND WARD NUNEZ | IRA STANDARD DATED 03/19/86 | 722 W MILTON | | TUCSON | AZ | 85706 | 3937 |
| MS&CO C/F | REBECCA K BOWN | IRA STANDARD DATED 12/18/97 | 2450 152ND LN NE | | HAM LAKE | MN | 55304 | 6370 |
| MS&CO C/F | REBECCA Y CHAN | IRA ROLLOVER DATED 05/11/07 | 2009 DEER HAVEN DR. | | CHINO HILLS | CA | 91709 | 4845 |
| MS&CO C/F | REED CLEVENGER | IRA STANDARD DATED 09/23/05 | 108 FAIRWAY VALLEY COURT | | CARY | NC | 27513 | 5678 |
| MS&CO C/F | REGINALD BEACO SR. | IRA SEP DATED 10/23/08 | 2601 ARTS ST. | | NEW ORLEANS | LA | 70117 | 7508 |
| MS&CO C/F | REKHA GEHANI | IRA STANDARD DATED 01/28/09 | 35 - 40 82ND ST | | JACKSON HTS | NY | 11372 | 5159 |
| MS&CO C/F | RENEE H JACOBS | IRA STD/ROLLOVER DTD 05/12/08 | 5816 S BLACKSTONE APT 1 | | CHICAGO | IL | 60637 | 1839 |
| MS&CO C/F | RENZA R MEEK | IRA STD/ROLLOVER DTD 12/31/87 | 1125 WILEY BRIDGE ROAD | | WOODSTOCK | GA | 30188 | 4628 |
| MS&CO C/F | REZA GHAVAMI | IRA STANDARD DATED 03/10/09 | 2690 VISTA DIABLO CT | | PLEASANTON | CA | 94566 | 7033 |
| MS&CO C/F | RHAENEL T STONE | IRA STANDARD DATED 10/03/00 | 59 CLAIRE PASS | | SARATOGA SPGS | NY | 12866 | 7505 |
| MS&CO C/F | RHODA VENARD | IRA ROLLOVER DATED 10/07/02 | 1516 CAUDOR | | LEUCADIA | CA | 92024 | 1216 |
| MS&CO C/F | RHONDA D BAILEY | ROTH IRA DATED 04/16/04 | 949 SAM BELL ROAD | | CLARKESVILLE | GA | 30523 | 4191 |
| MS&CO C/F | RICARDO PEREZ | IRA STD/ROLLOVER DTD 12/21/98 | 81 GREGORY LANE STE 320 | | PLEASANT HILL | CA | 94523 | 3361 |
| MS&CO C/F | RICHARD A GALLAGHER | IRA STD/ROLLOVER DTD 02/24/03 | 5124 NEW KENT RD | | WILMINGTON | DE | 19808 | 2706 |
| MS&CO C/F | RICHARD A GIUNTA | IRA STANDARD DATED 05/13/08 | 6 VANI COURT | | WESTPORT | CT | 06880 | 6038 |
| MS&CO C/F | RICHARD A KIRKLAND | IRA STANDARD DATED 04/16/97 | 3306 OTSEGO DRIVE | | AMARILLO | TX | 79106 | 3506 |
| MS&CO C/F | RICHARD A MORGEN | ROTH IRA DATED 02/04/08 | 400 GLENDALE AVENUE APT A13 | | HAVERTOWN | PA | 19083 | 3113 |
| MS&CO C/F | RICHARD A PARKER | IRA STANDARD/SEP DTD 03/27/06 | P O BOX 7613 | | REDLANDS | CA | 92375 | 0613 |

| MS&CO C/F | RICHARD A PIROZZOLO | IRA STANDARD DATED 03/24/82 | 96 PINE CIRCLE | | HORSEHEADS | NY | 14845 | 1370 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | RICHARD A SMITH | IRA ROLLOVER DATED 11/30/92 | 4907 MAYMONT DR | | LOS ANGELES | CA | 90043 | 2031 |
| MS&CO C/F | RICHARD A SNYDER | IRA STANDARD/SEP DTD 04/20/01 | 2196 SCHOOL STREET | | MT PLEASANT | PA | 15666 | 2915 |
| MS&CO C/F | RICHARD A ZAKALIK | IRA ROLLOVER DATED 10/04/93 | 397 WOODBRIDGE AVENUE | | BUFFALO | NY | 14214 | 1529 |
| MS&CO C/F | RICHARD ALLEN WEBB | SIMPLE IRA DATED 03/03/98 | 1504 W KAWEAH | | VISALIA | CA | 93277 | 2327 |
| MS&CO C/F | RICHARD B CAIME | IRA STANDARD/SEP DTD 04/04/83 | 7557 HAWKS LANDING DRIVE | | WEST PALM BEACH | FL | 33412 | 3140 |
| MS&CO C/F | RICHARD BRUCE SCHNEIDER | IRA ROLLOVER/SEP DTD 04/10/84 | 7186 ALAMEDA AVE | | GOLETA | CA | 93117 | 1352 |
| MS&CO C/F | RICHARD C BARON | IRA STANDARD DATED 05/03/05 | 13114 TOSCA LANE | | HOUSTON | TX | 77079 | 7222 |
| MS&CO C/F | RICHARD C DE VITO | IRA ROLLOVER DATED 03/14/85 | 15 WASHINGTON STREET | | CLYDE | NY | 14433 | 1120 |
| MS&CO C/F | RICHARD C ENGEL | IRA STANDARD DATED 04/13/98 | 1430 MAYFIELD RIDGE | | MAYFIELD HTS | OH | 44124 | 1541 |
| MS&CO C/F | RICHARD C JONES | IRA ROLLOVER DATED 11/27/85 | 2431 RISA DRIVE | | GLENDALE | CA | 91208 | 2319 |
| MS&CO C/F | RICHARD C MCDONALD | IRA ROLLOVER DATED 06/04/98 | 2404 GREAT AUK AVE | | N LAS VEGAS | NV | 89084 | 3786 |
| MS&CO C/F | RICHARD C MULCAHY | IRA ROLLOVER/SEP DTD 10/08/96 | 736 FOOTHILL TERRACE | | SAN MATEO | CA | 94402 | 3320 |
| MS&CO C/F | RICHARD C OPPELT | IRA ROLLOVER DATED 02/27/91 | 1392 BRAXFORD COURT | | LAWRENCEVILLE | GA | 30044 | 6177 |
| MS&CO C/F | RICHARD D HAVILAND | IRA ROLLOVER DATED 01/29/98 | 1014 GARSON AVENUE | | ROCHESTER | NY | 14609 | 6525 |
| MS&CO C/F | RICHARD D TELLINGHUISEN | IRA STD/ROLLOVER DTD 04/22/86 | 951 S JAY CIRCLE | | ANAHEIM | CA | 92808 | 2105 |
| MS&CO C/F | RICHARD DAVID PEPPER | IRA ROLLOVER DATED 11/24/00 | 743 SOUTH BEVERLY GLEN BLVD | | LOS ANGELES | CA | 90024 | 2523 |
| MS&CO C/F | RICHARD DECICCO | IRA STANDARD DATED 11/02/06 | 600 PASADENA DRIVE | | NORTHFIELD | NJ | 08225 | 1142 |
| MS&CO C/F | RICHARD DIBATTISTA | IRA STANDARD DATED 05/02/08 | 1809 TANO LANE | | MT PROSPECT | IL | 60056 | 1719 |
| MS&CO C/F | RICHARD DIRUSSO | IRA STANDARD DATED 01/17/07 | 2751 GRAND AVENUE | | BELLMORE | NY | 11710 | 3557 |
| MS&CO C/F | RICHARD ESPINDOLA | IRA ROLLOVER DATED 06/14/07 | 1402 E OSBORN APT 17 | | PHOENIX | AZ | 85014 | 5346 |
| MS&CO C/F | RICHARD F LEWIS | IRA STD/ROLLOVER DTD 03/08/06 | 1129 ODONIEL LOOP SOUTH | | LAKELAND | FL | 33809 | 4663 |
| MS&CO C/F | RICHARD G BLANE II | IRA STANDARD DATED 11/30/05 | 4606 TURNBERRY DR | | WEST DES MOINES | IA | 50265 | 5243 |
| MS&CO C/F | RICHARD G ELEY | IRA STANDARD DATED 08/19/85 | 1416 ROSEMONT DR | | CLINTON | MS | 39056 | 3931 |
| MS&CO C/F | RICHARD G JOHNSON | IRA ROLLOVER DATED 01/23/95 | 10 SALEM COURT | | FAIRPORT | NY | 14450 | 3126 |
| MS&CO C/F | RICHARD H HEINEMAN | IRA STD/ROLLOVER DTD 06/27/97 | 1336 CREEK ST | | WEBSTER | NY | 14580 | 2237 |
| MS&CO C/F | RICHARD H MARKLE | IRA STD SPOUSAL DTD 07/06/99 | 1150 SIMMONS RD | | WESTFIELD | NC | 27053 | 7227 |
| MS&CO C/F | RICHARD H WARREN | IRA STANDARD DATED 11/02/07 | 14167 PALISADES DRIVE | | POWAY | CA | 92064 | 3841 |
| MS&CO C/F | RICHARD HUBAKER | IRA STANDARD DATED 02/10/09 | 4264 DEER RUN | | OREGON | OH | 43616 | 3580 |
| MS&CO C/F | RICHARD HYDE | IRA ROLLOVER DATED 03/27/01 | 1224 HALF MOON BAY DRIVE | | CHULA VISTA | CA | 91915 | 2110 |
| MS&CO C/F | RICHARD I GOOD II | ROTH IRA DATED 01/05/09 | 813 BLUE WATER RD | | CARLSBAD | CA | 92011 | 3722 |
| MS&CO C/F | RICHARD J COLLINS | IRA STANDARD DATED 05/14/02 | 8917 WELSH WAY | | BAYONET POINT | FL | 34667 | 2767 |
| MS&CO C/F | RICHARD J FATTIBENE JR. | ROTH IRA DATED 12/06/07 | 6 LILLINOAH DRIVE | | BROOKFIELD | CT | 06804 | 3213 |
| MS&CO C/F | RICHARD J KELLER | IRA STD/ROLLOVER DTD 04/07/86 | 3123-110TH ST | | FREDERIC | WI | 54837 | 4713 |
| MS&CO C/F | RICHARD J KURKOSKI | IRA STANDARD DATED 01/14/86 | C/O DOLORES FILLER 30 SO OWASSO BLV | | ST PAUL | MN | 55117 | |
| MS&CO C/F | RICHARD J MIZELL | ROTH IRA DATED 01/27/09 | 2319 FALMOUTH RD | | MAITLAND | FL | 32751 | 3603 |
| MS&CO C/F | RICHARD JAROSCAK | IRA ROLLOVER DATED 03/17/86 | 11021 TERRITORIAL DRIVE | | BURNSVILLE | MN | 55337 | 1155 |
| MS&CO C/F | RICHARD JOVINO | IRA STANDARD/SEP DTD 04/05/99 | 80 STANHOPE RD | | SPARTA | NJ | 07871 | 2257 |
| MS&CO C/F | RICHARD K JUDT | IRA STANDARD DATED 04/12/84 | 2018 KATHY WAY | | TORRANCE | CA | 90501 | 5433 |
| MS&CO C/F | RICHARD L CRABTREE | IRA STANDARD DATED 12/31/86 | 20030 UPPER GREATLAND DR | | CHUGIAK | AK | 99567 | 6326 |
| MS&CO C/F | RICHARD L DEWALT | IRA STANDARD DATED 02/24/00 | 1304 SYCAMORE AVE | | EASTON | PA | 18040 | 8102 |
| MS&CO C/F | RICHARD L JACQUES | IRA STANDARD DATED 09/11/07 | 1924 CRABTREE LANE | | JENISON | MI | 49428 | 9472 |
| MS&CO C/F | RICHARD LANGLOIS | IRA STANDARD DATED 07/07/00 | 561 HOLLYWOOD AVE | | GROSSE PTE WOODS | MI | 48236 | 1318 |
| MS&CO C/F | RICHARD LIEN-YUEN WU | IRA ROLLOVER/SEP DTD 07/23/07 | 16 WILLOWMERE DRIVE | | S BARRINGTON | IL | 60010 | 6100 |
| MS&CO C/F | RICHARD LOZZIO | IRA ROLLOVER DATED 11/18/03 | 1678 PATIO DRIVE | | SAN JOSE | CA | 95125 | 5566 |
| MS&CO C/F | RICHARD M CARROLL | ROTH IRA DATED 04/07/99 | 21161 US HIGHWAY 18 | | APPLE VALLEY | CA | 92307 | 3942 |
| MS&CO C/F | RICHARD M CROSS | IRA STD/ROLLOVER DTD 03/25/83 | 306 HOLLYPORT ROAD | | RICHMOND | VA | 23229 | 7623 |
| MS&CO C/F | RICHARD M FISCHER | IRA ROLLOVER DATED 07/16/82 | 1301 SCHOOL ST APT 201 | | SUN PRAIRIE | WI | 53590 | 4491 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | RICHARD M LAUE | IRA ROLLOVER DATED 02/17/95 | 125 N MAPLE ST | | MOMENCE | IL | 60954 | 1607 |
| MS&CO C/F | RICHARD M PETERSEN | IRA STD/ROLLOVER DTD 02/01/00 | 325 N EAGLE ST | | NEW BUFFALO | MI | 49117 | 1026 |
| MS&CO C/F | RICHARD M PITCHER | IRA ROLLOVER DATED 12/27/93 | 333 LEE DR. APT AL158 | | BATON ROUGE | LA | 70808 | 4980 |
| MS&CO C/F | RICHARD M RAE | IRA STANDARD DATED 11/30/94 | 2056 PORT WEYBRIDGE PLACE | | NEWPORT BEACH | CA | 92660 | 5433 |
| MS&CO C/F | RICHARD MANGINI | IRA STANDARD/SEP DTD 12/15/89 | 4003 W CROWLEY CT | | VISALIA | CA | 93291 | 5553 |
| MS&CO C/F | RICHARD MANISTA | IRA STANDARD DATED 03/21/94 | 5 LITTLE POND LANE | | WEST MILFORD | NJ | 07480 | 2903 |
| MS&CO C/F | RICHARD P BURTEN | IRA STANDARD DATED 08/07/01 | 1102 GALEN DRIVE | | CHAMPAIGN | IL | 61821 | 6913 |
| MS&CO C/F | RICHARD P MILLER | IRA ROLLOVER DATED 04/27/09 | 15 SOUTHARD LANE | | WEST CARROLLTON | OH | 45449 | 1772 |
| MS&CO C/F | RICHARD PETRAMALE | IRA STANDARD DATED 05/12/09 | 52 DEERHAVEN LANE | | SAUGERTIES | NY | 12477 | 3800 |
| MS&CO C/F | RICHARD R BLOK | IRA STANDARD DATED 02/06/09 | 207 CAMBRIDGE DR | | MOUNT CLEMENS | MI | 48043 | 2908 |
| MS&CO C/F | RICHARD R BUERGER | IRA ROLLOVER DATED 02/23/90 | W223 N2626 SPRINGWOOD LANE | | WAUKESHA | WI | 53186 | 1033 |
| MS&CO C/F | RICHARD R CALLICOTT | IRA STANDARD DATED 09/03/08 | 3692 SUMMER AVE | | MEMPHIS | TN | 38122 | 3743 |
| MS&CO C/F | RICHARD R SCHUELER | IRA STD/ROLLOVER DTD 08/27/01 | 1040 NUTTER BLVD | | BILLINGS | MT | 59105 | 2324 |
| MS&CO C/F | RICHARD REA | IRA STD DTD 4/12/82 | 125 E WENDELL ST | | ENDICOTT | NY | 13760 | 4156 |
| MS&CO C/F | RICHARD REYNOLDS | IRA STANDARD/SEP DTD 04/10/08 | PO BOX 925 | | LINDSAY | CA | 93247 | 0925 |
| MS&CO C/F | RICHARD S HOUSTON | IRA STD/ROLLOVER DTD 09/16/02 | 2790 S 4TH AVENUE | | YUMA | AZ | 85364 | 7223 |
| MS&CO C/F | RICHARD SCHOPPER | IRA STANDARD DATED 08/12/92 | 14141 MARGERITA | | ORLAND PARK | IL | 60462 | 2346 |
| MS&CO C/F | RICHARD SCHULTZ | IRA STANDARD DATED 05/01/08 | 3675 MONTICETO CIRCLE | | MUNDELEIN | IL | 60060 | 6015 |
| MS&CO C/F | RICHARD SCHWARTZ | IRA ROLLOVER DATED 12/10/03 | 11 MAYWOOD COURT | | CALDWELL | NJ | 07006 | 4322 |
| MS&CO C/F | RICHARD T GORY | SALARY REDUCTION/SEP DATED 06/05/92 | 1155 COUNTRY CLUB CIRCLE | | HOOVER | AL | 35244 | 1473 |
| MS&CO C/F | RICHARD TAYLOR SOMERVILLE | IRA STD/ROLLOVER DTD 07/25/83 | 832 VINCENTE WAY | | SANTA BARBARA | CA | 93105 | 4540 |
| MS&CO C/F | RICHARD W BOCKUS | IRA STANDARD DATED 09/25/06 | 1448 CADDY CT | | WICHITA | KS | 67212 | 1282 |
| MS&CO C/F | RICHARD W PEARCE | SIMPLE IRA DATED 02/20/08 | 9440 S E 164 PL | | SUMMERFIELD | FL | 34491 | 8807 |
| MS&CO C/F | RICHARD W WILSON | IRA STD/ROLLOVER DTD 02/10/00 | 2091 AVENUE 404 | | KINGSBURG | CA | 93631 | 9101 |
| MS&CO C/F | RICHARD WADE | ROTH IRA DATED 06/07/00 | 1081 ROMAN DR | | FLINT | MI | 48507 | 4017 |
| MS&CO C/F | RICHARD WONG | IRA ROLLOVER DATED 10/01/91 | 404 WILLOW COURT | | FLEMINGTON | NJ | 08822 | 3131 |
| MS&CO C/F | RICK E PAS | IRA ROLLOVER DATED 03/15/01 | 905 EVERETT | | LAKEWOOD | CO | 80215 | 5459 |
| MS&CO C/F | RICK E SANCHEZ | IRA STANDARD DATED 12/06/05 | 101 PLAYER STREET | | COMANCHE | TX | 76442 | 9274 |
| MS&CO C/F | RICK W WAHL | IRA STD/ROLLOVER DTD 09/03/02 | 3948 N PLAYFAIR STREET | | COEUR D ALENE | ID | 83815 | 9424 |
| MS&CO C/F | RICKEY D CATES | IRA STD/ROLLOVER DTD 07/22/02 | 317 PITCHFORK LN | | CANYON | TX | 79015 | 5918 |
| MS&CO C/F | RITA ANNE BECAR | IRA STANDARD DATED 01/30/01 | 235 DUNNING ROAD | | SUMMERVILLE | SC | 29483 | 1891 |
| MS&CO C/F | RITA C SCHAEFER | IRA STD/ROLLOVER-SPOUSAL 12/13/93 | N23 W28341 BEACH PARK CIR | | PEWAUKEE | WI | 53072 | 5151 |
| MS&CO C/F | RITA M. CRISTEA | IRA ROLLOVER DATED 05/19/98 | 3805 LINDA STREET NW | | NORTH CANTON | OH | 44720 | 3428 |
| MS&CO C/F | ROBERT A BROSSO | IRA STANDARD DATED 01/19/99 | 1165 SENECA RD | | BALTIMORE | MD | 21220 | 4031 |
| MS&CO C/F | ROBERT A CASHILL | IRA ROLLOVER DATED 11/18/03 | 600 BELVIDERE AVENUE | | PLAINFIELD | NJ | 07062 | 2004 |
| MS&CO C/F | ROBERT A COHEN | IRA STANDARD DATED 02/03/08 | 6 TRUXTON ROAD | | DIX HILLS | NY | 11746 | 6711 |
| MS&CO C/F | ROBERT A FENTY SR. | IRA STANDARD DATED 06/10/88 | 1073 KATHAN ROAD | | CORINTH | NY | 12822 | 2822 |
| MS&CO C/F | ROBERT A HERON JR. | ROTH CONVERTED IRA DATED 09/09/98 | 209 WEST NEWPORT ROAD | | LITITZ | PA | 17543 | 9423 |
| MS&CO C/F | ROBERT A JABLON | IRA STANDARD DATED 04/30/08 | 4573 INDIAN ROCK TERRACE NW | | WASHINGTON | DC | 20007 | 2575 |
| MS&CO C/F | ROBERT A MANDL | IRA STD/ROLLOVER DTD 09/13/90 | 140 IVY LANE | | YORK | PA | 17402 | 2356 |
| MS&CO C/F | ROBERT A SPAULDING | IRA STANDARD DATED 06/08/07 | PO BOX 871 | | HOWELL | MI | 48844 | 0871 |
| MS&CO C/F | ROBERT B HOWELL | IRA STANDARD DATED 04/01/86 | 48 LAKESHORE DRIVE | | RANDOLPH | NJ | 07869 | 4537 |
| MS&CO C/F | ROBERT BAUMAN | IRA STD/ROLLOVER DTD 12/01/05 | 180 HIDDEN VALLEY ROAD | | STOWE | VT | 05672 | 4559 |
| MS&CO C/F | ROBERT BRUCE MCDERMOTT | IRA ROLLOVER DATED 10/26/07 | 8044 EL CAPITAN DRIVE | | LAMESA | CA | 91941 | 5016 |
| MS&CO C/F | ROBERT C ADAMS | IRA SEP DATED 01/11/02 | 132 LILAC STREET | | SYRACUSE | NY | 13208 | 2702 |
| MS&CO C/F | ROBERT C BAGLEY | IRA STANDARD DATED 01/16/08 | 6706 TAM O' SHANTER DRIVE UNIT 133 | | STOCKTON | CA | 95210 | 3354 |
| MS&CO C/F | ROBERT C BAILEY | IRA STANDARD/SEP DTD 01/04/01 | PO BOX 177 | | ETNA | NH | 03750 | 0177 |
| MS&CO C/F | ROBERT C BERMAN | IRA ROLLOVER DATED 02/03/09 | PO BOX 2520 | | SEAL BEACH | CA | 90740 | 1520 |

| MS&CO C/F | ROBERT C BUSH | IRA STANDARD DATED 11/17/94 | P O BOX 1925 | | WINTER PARK | FL | 32790 | 1925 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | ROBERT C STICKEL | IRA STANDARD DATED 12/28/07 | 4390 PATTERSON DRIVE APT 265 | | DIAMOND SPGS | CA | 95619 | 9463 |
| MS&CO C/F | ROBERT CANTLEY | IRA ROLLOVER DATED 01/31/07 | 6551 CLINTONVILLE RD | | CLARKSTON | MI | 48348 | 4911 |
| MS&CO C/F | ROBERT COATES | IRA STD/ROLLOVER DTD 04/19/90 | 1043 IRVIN RD | | HUNTINGDON VALLEY | PA | 19006 | 8507 |
| MS&CO C/F | ROBERT CONSENTINO | IRA STANDARD DATED 07/06/05 | 216 WHITMAN DRIVE | | BROOKLYN | NY | 11234 | 6932 |
| MS&CO C/F | ROBERT CUNNINGHAM | IRA STD/ROLLOVER DTD 12/03/92 | 5117 CANARY LANE | | NAMPA | ID | 83687 | 8483 |
| MS&CO C/F | ROBERT D BATTIS | IRA STANDARD DATED 12/18/01 | SIX PRINCEVILLE COURT | | SKILLMAN | NJ | 08558 | 2343 |
| MS&CO C/F | ROBERT D KLINE | IRA STD/ROLLOVER DTD 05/13/02 | 600 ISABELLA RD BOX 1316 | | EL GRANADA | CA | 94018 | 1316 |
| MS&CO C/F | ROBERT D SOKOLOVE | IRA ROLLOVER/SEP DTD 06/08/95 | 107 BRIGHTON RD | | REHOBOTH BCH | DE | 19971 | 3525 |
| MS&CO C/F | ROBERT DENNIS | IRA STANDARD DATED 02/22/05 | 26819 FAIRFIELD | | WARREN | MI | 48089 | 4530 |
| MS&CO C/F | ROBERT DITERLIZZI | IRA STANDARD DATED 06/02/92 | 664 SW WHISPER BAY DR | | PALM CITY | FL | 34990 | 1428 |
| MS&CO C/F | ROBERT DIX | IRA SEP DATED 05/28/07 | 42 SALEM RD | | WILTON | CT | 06897 | 4512 |
| MS&CO C/F | ROBERT E ALLEN | IRA ROLLOVER DATED 11/08/89 | 3224 AVENUE I | | BAY CITY | TX | 77414 | 7263 |
| MS&CO C/F | ROBERT E CLIBORN | IRA STANDARD DATED 11/29/95 | 6409 MEADOWLARK DRIVE | | CEDAR RAPIDS | IA | 52404 | 7142 |
| MS&CO C/F | ROBERT E DECKER | IRA ROLLOVER DATED 07/09/86 | 3125 CROATAN PLACE | | PHILADELPHIA | PA | 19145 | 5405 |
| MS&CO C/F | ROBERT E GROBOSKY | IRA STANDARD DATED 08/23/85 | 57 CADDIE COURT | | MAGNOLIA | DE | 19962 | 1152 |
| MS&CO C/F | ROBERT E KOHLER | SIMPLE IRA DATED 11/29/01 | 111 INDUSTRIAL PARKWAY | | BUFFALO | NY | 14227 | 2712 |
| MS&CO C/F | ROBERT E LYON | IRA STANDARD DATED 06/17/93 | 2701 AMHERST BLVD. UNIT 16 C | | NEW BERN | NC | 28562 | 4294 |
| MS&CO C/F | ROBERT E MCGEORGE | IRA ROLLOVER DATED 07/26/04 | 99 UPLAND ROAD | | WINTHROP | MA | 02152 | 1529 |
| MS&CO C/F | ROBERT E PITTMAN | IRA STANDARD DATED 04/08/99 | 11861 HIGHWAY 75 NORTH | | BUFFALO | TX | 75831 | 8098 |
| MS&CO C/F | ROBERT E RUHE | IRA STANDARD DATED 12/28/95 | 1830 LADERA VISTA | | FULLERTON | CA | 92831 | 1224 |
| MS&CO C/F | **ROBERT E RUMMEL** | **IRA ROLLOVER DATED 04/25/01** | **3715 WECKERLY ROAD** | | **MONCLOVA** | **OH** | **43542** | **9494** |
| MS&CO C/F | ROBERT E SCHULZ | IRA ROLLOVER DATED 12/11/02 | 2548 WOODSON AVE | | HENDERSON | NV | 89052 | 6486 |
| MS&CO C/F | ROBERT E SHERMAN | IRA ROLLOVER DATED 04/23/07 | 3841 WEST ROAD 250 NORTH | | BARGERSVILLE | IN | 46106 | 9308 |
| MS&CO C/F | ROBERT E STAUBER | IRA ROLLOVER DATED 04/30/08 | 1829 N NORMANDY | | CHICAGO | IL | 60707 | 3927 |
| MS&CO C/F | ROBERT EMMET BARDEN | SALARY REDUCTION/SEP DATED 11/05/07 | 1282 US HIGHWAY 1 SOUTH STE # 4 | | ROCKLEDGE | FL | 32955 | 2747 |
| MS&CO C/F | ROBERT EUGENE COLE | IRA ROLLOVER DATED 10/02/07 | 115 SEAGULL WAY | | GOODVIEW | VA | 24095 | 2303 |
| MS&CO C/F | ROBERT F BURLESON | IRA STANDARD DATED 04/14/98 | 3500 HAWKES HILL RD | | NEW WINDSOR | MD | 21776 | 9412 |
| MS&CO C/F | ROBERT F GERTENBACH | IRA ROLLOVER DATED 12/20/82 | 4 HORIZON RD APT 1430 | | FORT LEE | NJ | 07024 | 6728 |
| MS&CO C/F | ROBERT F MOON | IRA STANDARD DATED 05/10/07 | 25250 ROLAND LANE | | PUNTA GORDA | FL | 33955 | 4272 |
| MS&CO C/F | ROBERT FINLEY | ROTH CONVERTED IRA DATED 09/19/02 | 3911 ROLLING HILL DR | | MIDDLETON | WI | 53562 | 1223 |
| MS&CO C/F | ROBERT G RANEY | IRA ROLLOVER DATED 10/02/98 | 360 FRANK HEREFORD RD | | NEW MARKET | AL | 35761 | 8503 |
| MS&CO C/F | ROBERT G RUBSAM | IRA STD/ROLLOVER DTD 08/05/88 | 19 SUFFOLK STREET | | FAIRPORT | NY | 14450 | 2509 |
| MS&CO C/F | ROBERT G SCHOMP (DECEASED) | IRA ROLLOVER DATED 12/03/97 | 229 RAHWAY ROAD | | BARNEGAT | NJ | 08005 | 2606 |
| MS&CO C/F | ROBERT GAINES YOUNG | IRA STD/ROLLOVER DTD 08/09/85 | 7 DORSET LN | | BEDMINSTER | NJ | 07921 | 1635 |
| MS&CO C/F | ROBERT GARRETT | IRA ROLLOVER DATED 04/06/98 | 1051 MONTE VERDE DR | | ARCADIA | CA | 91007 | 6004 |
| MS&CO C/F | ROBERT GUILLORY | IRA STANDARD DATED 02/08/06 | 9608 MESA OAK DR | | BAKERSFIELD | CA | 93311 | 1605 |
| MS&CO C/F | ROBERT H KERR | IRA ROLLOVER DATED 07/07/98 | 1451 WILLOWDALE DR | | MACEDON | NY | 14502 | 9105 |
| MS&CO C/F | ROBERT H WILLIAMSON | IRA SEP DATED 03/23/95 | 504 ELM DRIVE | | OAK LEAF | TX | 75154 | 3845 |
| MS&CO C/F | ROBERT HAMES | IRA STD/ROLLOVER DTD 05/16/08 | 2510 SALCEDA DRIVE | | NORTHBROOK | IL | 60062 | 7013 |
| MS&CO C/F | ROBERT HIGGINS | IRA ROLLOVER DATED 12/01/94 | 1116 LAKEWOOD ROAD | | MANASQUAN | NJ | 08736 | 1624 |
| MS&CO C/F | ROBERT J BRADNER | IRA STD/ROLLOVER DTD 12/29/05 | 2252 CARRIAGE DRIVE | | TOLEDO | OH | 43615 | 2723 |
| MS&CO C/F | ROBERT J BRAYTON | IRA STANDARD DATED 08/20/98 | 2375 HIGHWAY 138 SW | | CONYERS | GA | 30094 | 3300 |
| MS&CO C/F | ROBERT J BRUNO | IRA STANDARD DATED 05/27/03 | 413 SALT WIND COURT WEST | | PONTE VEDRA BEACH | FL | 32082 | 4556 |
| MS&CO C/F | ROBERT J DEVINE | IRA ROLLOVER DATED 06/11/93 | 172 BENNETT ROAD | | FREEHOLD | NJ | 07728 | 7808 |
| MS&CO C/F | ROBERT J FUHST | IRA STANDARD DATED 04/27/01 | 13 THAMES TERRACE | | FAIRFIELD GLADE | TN | 38558 | 6896 |
| MS&CO C/F | ROBERT J ISAACSON | IRA ROLLOVER DATED 08/23/06 | 532 CEDAR AVE | | WEST LONG BRANCH | NJ | 07764 | 1758 |
| MS&CO C/F | ROBERT J MILLS | IRA ROLLOVER DATED 12/23/87 | 26106 CAMINO REAL | | CARMEL | CA | 93923 | 9239 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | ROBERT J MOSCHELL | IRA STANDARD DATED 07/02/07 | PO BOX 421948 | | KISSIMMEE | FL | 34742 | 1948 |
| MS&CO C/F | ROBERT J TARTER | IRA STD SPOUSAL DTD 03/31/83 | 7021 PINEHURST LANE NE | | ROCKFORD | MI | 49341 | 9686 |
| MS&CO C/F | ROBERT JENSEN | IRA STD/ROLLOVER DTD 02/01/99 | P.O. BOX 6727 | | BROOKINGS | OR | 97415 | 0293 |
| MS&CO C/F | ROBERT JOHN MCDERMOTT JR | IRA STANDARD DATED 11/30/95 | 15078 BLANCHARD RD | | BRIDGEVILLE | DE | 19933 | 2839 |
| MS&CO C/F | ROBERT K BELLE | IRA ROLLOVER/SEP DTD 09/01/93 | 230 HIGH MOUNTAIN ROAD | | NORTH HALEDON | NJ | 07508 | 2412 |
| MS&CO C/F | ROBERT K HENDERSON | IRA STD/ROLLOVER DTD 02/25/82 | 1830 PIERCE STREET | | EUGENE | OR | 97405 | 1617 |
| MS&CO C/F | ROBERT KACZMAREK | IRA STANDARD DATED 04/14/05 | 456 COLONIAL COURT | | GROSSE POINTE | MI | 48236 | 2854 |
| MS&CO C/F | ROBERT KEITH WILSON | ROTH IRA DATED 03/21/00 | 11500 WOLF ROAD | | GRASS VALLEY | CA | 95949 | 8168 |
| MS&CO C/F | ROBERT L DENESIA | IRA ROLLOVER DATED 10/18/94 | 1419 W 180TH ST | | GARDENA | CA | 90248 | 3765 |
| MS&CO C/F | ROBERT L TURNER JR | IRA ROLLOVER DATED 04/06/95 | 438 BRIAR CREEK ROAD | | HOCKESSIN | DE | 19707 | 1411 |
| MS&CO C/F | ROBERT L WOOTERS | IRA ROLLOVER DATED 11/06/96 | 820 E GROVE AVENUE | | ORANGE | CA | 92865 | 3846 |
| MS&CO C/F | ROBERT LEE MIMS | IRA ROLLOVER DATED 05/23/07 | 1364 WOODLAND DRIVE | | KINGSTREE | SC | 29556 | 2120 |
| MS&CO C/F | ROBERT LEVINE | IRA ROLLOVER DATED 11/18/98 | 2415 LANDON DRIVE | | WILMINGTON | DE | 19810 | 3511 |
| MS&CO C/F | ROBERT M BRADFORD | IRA ROLLOVER DATED 08/01/03 | 2001 PINE RIDGE WAY | | BENTON | LA | 71006 | 3489 |
| MS&CO C/F | ROBERT M HOELZL | IRA ROLLOVER DATED 02/13/92 | 18 BOLDT COURT | | ORCHARD PARK | NY | 14127 | 1228 |
| MS&CO C/F | ROBERT M LEVINE | IRA ROLLOVER DATED 03/18/09 | 12 HEWLETT LANE | | PORT WASHINGTON | NY | 11050 | 4541 |
| MS&CO C/F | ROBERT M LOVE | IRA ROLLOVER DATED 05/19/99 | 1415 84TH ST SE APT 173 | | EVERETT | WA | 98208 | 2103 |
| MS&CO C/F | ROBERT M REED | IRA STD/ROLLOVER DTD 03/08/05 | 1000 CHIANTI CT | | BRENTWOOD | CA | 94513 | 6538 |
| MS&CO C/F | ROBERT N ALEXANDER | IRA STANDARD DATED 11/08/89 | 27825 SW 175 COURT | | HOMESTEAD | FL | 33031 | 2329 |
| MS&CO C/F | ROBERT N JOHNSON | IRA STANDARD/SEP DTD 04/09/07 | 8246 HILLSIDE RD | | ALTA LOMA | CA | 91701 | 1858 |
| MS&CO C/F | ROBERT N SAYRE | IRA STD/ROLLOVER DTD 09/13/96 | 1077 WHALEN RD | | PENFIELD | NY | 14526 | 1729 |
| MS&CO C/F | **ROBERT NOWICKI** | **IRA STANDARD DATED 09/25/00** | **11415 PACTON DR** | | **SHELBY TOWNSHIP** | **MI** | **48317** | **3520** |
| MS&CO C/F | ROBERT O PRUYN | IRA ROLLOVER DATED 06/27/86 | 7604 BAYSWATER ROAD | | AMARILLO | TX | 79119 | 6485 |
| MS&CO C/F | ROBERT P SPRAFKIN | ROTH IRA DATED 04/27/98 | 23 SUNSET TERRACE | | BALDWINSVILLE | NY | 13027 | 1111 |
| MS&CO C/F | ROBERT P WAGNER | IRA STANDARD DATED 03/31/98 | 2 DAVENTRY PLACE | | STAFFORD | VA | 22554 | 7840 |
| MS&CO C/F | ROBERT PRENDERGAST | IRA ROLLOVER DATED 07/31/03 | 12601 S MEADE AVE | | PALOS HEIGHTS | IL | 60463 | 1839 |
| MS&CO C/F | ROBERT R LAVELLA | IRA STANDARD DATED 03/09/07 | 104 MCKENNA LANE | | IRWIN | PA | 15642 | 5023 |
| MS&CO C/F | ROBERT R PEARLMAN | IRA STANDARD DATED 03/26/08 | 14027 W FRANCISCAN DR | | SUN CITY WEST | AZ | 85375 | 5225 |
| MS&CO C/F | ROBERT R YOUNG JR. | ROTH IRA DATED 03/12/01 | 53 EVVIE COURT | | HENDERSON | NV | 89012 | 5980 |
| MS&CO C/F | ROBERT RALPH MILLER | IRA ROLLOVER DATED 09/06/91 | 4949 GENESTA AVENUE APT 112A | | ENCINO | CA | 91316 | 3439 |
| MS&CO C/F | ROBERT S HAAG | IRA ROLLOVER DATED 12/06/94 | PO BOX 1281 | | IONE | CA | 95640 | 1281 |
| MS&CO C/F | ROBERT S HOLBERG | IRA STANDARD DATED 03/17/09 | 1436 REGENCY OAKS DR. E | | MOBILE | AL | 36609 | 2211 |
| MS&CO C/F | ROBERT S LORD | IRA ROLLOVER DATED 11/23/01 | 24900 FORESTHILL ROAD | | FORESTHILL | CA | 95631 | 9237 |
| MS&CO C/F | ROBERT S WORKMAN | IRA STD DTD 2/3/83 | 1293 BROOKINGS LN | | SUNNYVALE | CA | 94087 | 3823 |
| MS&CO C/F | ROBERT SAMS | IRA STANDARD DATED 05/19/99 | 43506 HERRING | | CLINTON TWP | MI | 48038 | 4446 |
| MS&CO C/F | ROBERT SIDNEY BUGBEE JR. | IRA STANDARD DATED 03/17/08 | P.O. BOX 299 | | JERICHO | VT | 05465 | 0299 |
| MS&CO C/F | ROBERT W BARTELS | IRA SEP DATED 04/19/94 | 3332 RUMSON RD | | CLEVELAND HTS | OH | 44118 | 1355 |
| MS&CO C/F | ROBERT W BELL | IRA ROLLOVER DATED 10/20/08 | 756 COUNTY HIGHWAY 227 | | CHAFFEE | MO | 63740 | 7196 |
| MS&CO C/F | ROBERT W BUETTNER | SIMPLE IRA DATED 12/12/97 | 908 FREDERICK ROAD | | BALTIMORE | MD | 21228 | 4516 |
| MS&CO C/F | ROBERT W CHRISTOPHER | IRA STANDARD DATED 03/25/86 | 300 S FAIRVIEW | | PARK RIDGE | IL | 60068 | 4022 |
| MS&CO C/F | ROBERT W CLARKE | IRA ROLLOVER DATED 08/14/85 | P O BOX 218 | | LAC DU FLAMBEAU | WI | 54538 | 0218 |
| MS&CO C/F | ROBERT W COLLIER | IRA STANDARD DATED 08/27/99 | 1551 DAUPHIN STREET | | MOBILE | AL | 36604 | 1340 |
| MS&CO C/F | ROBERT W LIEBLEIN | ROTH IRA DATED 01/26/00 | 2181 MORRISON AVE | | LAKEWOOD | OH | 44107 | 5721 |
| MS&CO C/F | ROBERT WARHOL | IRA STANDARD DATED 03/06/08 | 633 SUMMIT AVE | | HACKENSACK | NJ | 07601 | 1523 |
| MS&CO C/F | ROBERT WATSON JR | SIMPLE IRA DATED 04/01/97 | 975 TWIN BROOK CT | | SAN JOSE | CA | 95126 | 4066 |
| MS&CO C/F | ROBERT WESLEY WILLIAMS | IRA STANDARD DATED 12/24/97 | 16038 FAR NIENTE DR | | BAKERSFIELD | CA | 93314 | 5271 |
| MS&CO C/F | ROBERT WESTBROOK | IRA STANDARD DATED 01/23/09 | 7594 SOUTHERN | | GERMANTOWN | TN | 38138 | 4908 |
| MS&CO C/F | ROBERT Y HUDSON JR. | IRA ROLLOVER DATED 12/03/03 | P O BOX 370 | | SEBASTOPOL | MS | 39359 | 0370 |

| MS&CO C/F | ROBERTO B RUFO | IRA ROLLOVER DATED 07/26/01 | 3406 ASHBOURNE CIRCLE | | SAN RAMON | CA | 94583 | 6012 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | ROBERTO E LEVI | IRA STANDARD DATED 03/23/09 | 9 WINFIELD DR | | NORTHFIELD | IL | 60093 | 3529 |
| MS&CO C/F | ROD PATE | IRA SEP DATED 11/01/01 | 7245 N MITRE AVENUE | | FRESNO | CA | 93722 | 3448 |
| MS&CO C/F | RODGER D CORBETT | IRA ROLLOVER DATED 03/09/01 | 130 EWING ROAD | | N KINGSTOWN | RI | 02852 | 2022 |
| MS&CO C/F | RODNEY SCOTT UMBAUGH | IRA STANDARD DATED 03/03/94 | 8752 EVANGELINE DR | | N CHARLESTON | SC | 29420 | 7115 |
| MS&CO C/F | ROGER A PASQUARIELLO | IRA STANDARD DATED 03/22/91 | 300 BENNETT PL | | BRIELLE | NJ | 08730 | 2002 |
| MS&CO C/F | ROGER D GOBER | IRA SEP DATED 02/20/09 | 122 OCEANWALK DR. SOUTH | | ATLANTIC BCH | FL | 32233 | 4677 |
| MS&CO C/F | ROGER D KING | IRA STD/ROLLOVER 1/6/82 | 4902 AVENIDA DEL AGO | | SANTA CLARA | CA | 95054 | 1408 |
| MS&CO C/F | ROGER D RACKLEY | ROTH IRA DATED 06/06/02 | 110171 SOUTH 4760 RD | | MULDROW | OK | 74948 | 5392 |
| MS&CO C/F | ROGER HARGIS | IRA ROLLOVER DATED 10/29/93 | 8500 KERN CYN RD UNIT 98 | | BAKERSFIELD | CA | 93306 | 5064 |
| MS&CO C/F | ROGER HAYDEN JR. | SIMPLE IRA DATED 04/07/06 | 4 LEXINGTON STREET | | DOVER | NH | 03820 | 3604 |
| MS&CO C/F | ROGER J ANDERSON | IRA STANDARD DATED 04/09/86 | 5241 PINE CREEK CT | | SANTA MARIA | CA | 93455 | 4553 |
| MS&CO C/F | ROGER K JEWELL | IRA ROLLOVER DATED 01/24/96 | 5960 LAKEFRONT AVE | | HILLIARD | OH | 43026 | 9575 |
| MS&CO C/F | ROGER L BILLINGTON | IRA ROLLOVER DATED 01/30/09 | 6 UP A WAY DRIVE | | SUSSEX | NJ | 07461 | 4120 |
| MS&CO C/F | ROGER L HORNER | IRA STANDARD DATED 02/24/07 | 319 MERRITT LANE | | NEW FLORENCE | PA | 15944 | 8441 |
| MS&CO C/F | ROGER R TREVINO | IRA STANDARD DATED 12/04/85 | 3102 W WOOD LAWN | | SAN ANTONIO | TX | 78228 | 4919 |
| MS&CO C/F | ROLAND M KATZ | IRA ROLLOVER DATED 07/24/06 | 683 FAIRMOUNT AVE | | OAKLAND | CA | 94611 | 5056 |
| MS&CO C/F | RON ELTER | IRA ROLLOVER DATED 12/28/00 | 14 BRILLANTEZ | | IRVINE | CA | 92620 | 1817 |
| MS&CO C/F | RON PFLUEGER | IRA ROLLOVER DATED 09/30/96 | 9 4TH AVENUE | | MONROE TOWNSHIP | NJ | 08831 | 8721 |
| MS&CO C/F | RONALD A DICRESCENZO | IRA STANDARD DATED 06/12/03 | 3711 N E 27TH AVENUE | | LIGHTHOUSE PT | FL | 33064 | 8005 |
| MS&CO C/F | RONALD C CARROLL | IRA STD/ROLLOVER DTD 06/27/96 | 1830 ERLEN RD | | MELROSE PARK | PA | 19027 | 1063 |
| MS&CO C/F | **RONALD C NIMS** | **IRA STD/ROLLOVER DTD 12/13/02** | 9235 LANE RD | | **MILLINGTON** | MI | 48746 | 9649 |
| MS&CO C/F | RONALD COHEN | ROTH IRA DATED 12/29/05 | 722 DOCK STREET | | WILMINGTON | NC | 28401 | 4632 |
| MS&CO C/F | RONALD D HOGUE | IRA ROLLOVER DATED 07/18/07 | 2828 HARTLAND ROAD | | HARTLAND | MI | 48353 | 2516 |
| MS&CO C/F | RONALD G HOLCOMBE | IRA STANDARD DATED 10/15/08 | 6931 SNEDIGAR RD. | | OAKDALE | CA | 95361 | 9338 |
| MS&CO C/F | RONALD G PASNAK | IRA STD/ROLLOVER DTD 04/13/87 | 623 SADDLE CREST DRIVE | | WEBSTER | NY | 14580 | 4050 |
| MS&CO C/F | RONALD GODOSHIAN | IRA STANDARD DATED 06/19/02 | 5923 CHRISTINA DR | | WEST BLOOMFIELD | MI | 48324 | 3103 |
| MS&CO C/F | RONALD H STRAIGHT | IRA ROLLOVER DATED 02/06/09 | 191 DILLROSE DRIVE | | NORTHWOOD | OH | 43619 | 1105 |
| MS&CO C/F | RONALD J BATH | IRA SEP DATED 11/29/89 | 8555 DOUBLE R BLVD STE 108 | | RENO | NV | 89511 | 2271 |
| MS&CO C/F | RONALD J BROOKS | IRA STANDARD/SEP DTD 12/31/96 | 10 ECHO VALLEY DRIVE | | NEW PROVIDENCE | PA | 17560 | 9675 |
| MS&CO C/F | RONALD J SWAN | IRA STANDARD DATED 05/31/07 | 6386 CRANDALL | | HOWELL | MI | 48855 | 7743 |
| MS&CO C/F | RONALD K SHEVELA SR | IRA STANDARD DATED 05/07/93 | 23130 KATZMAN | | CLINTON TOWNSHIP | MI | 48035 | 1833 |
| MS&CO C/F | RONALD K WARTA | IRA SEP DATED 12/12/03 | 1155 SW RED OAKS PLACE | | TOPEKA | KS | 66615 | 1235 |
| MS&CO C/F | RONALD L PETERS | IRA STANDARD DATED 10/09/07 | 68 DAVENPORT RD | | BIG FLATS | NY | 14814 | 9762 |
| MS&CO C/F | RONALD L VIRDIN | IRA STANDARD DATED 04/06/04 | 905 DEER ANTLER ROAD | | CLAYTON | DE | 19938 | 2534 |
| MS&CO C/F | RONALD L WEINGRAD | IRA ROLLOVER DATED 05/24/99 | 1021 HARPERS XING | | LANGHORNE | PA | 19047 | |
| MS&CO C/F | RONALD M HYMAN | IRA STANDARD DATED 10/09/06 | 3845 DEMPSEY LANE | | HUNTINGDON VALLEY | PA | 19006 | 1901 |
| MS&CO C/F | RONALD NEIL EHRLE | IRA STD SPOUSAL DTD 11/12/98 | 1133 COLINA VISTA LN | | CROWLEY | TX | 76036 | 9156 |
| MS&CO C/F | RONALD PALIWODA | IRA ROLLOVER DATED 01/21/92 | 714 MARSHA LANE | | ROCK FALLS | IL | 61071 | 1862 |
| MS&CO C/F | RONALD R BANNISTER | IRA ROLLOVER DATED 03/27/98 | PMB 13431, 234 RAINBOW DR | | LIVINGSTON | TX | 77399 | 2034 |
| MS&CO C/F | RONALD R NEUMANN | IRA STANDARD DATED 03/14/06 | 23 CEDAR TREE LANE | | TOMS RIVER | NJ | 08753 | 2575 |
| MS&CO C/F | RONALD S MARKGRAF | IRA STANDARD DATED 09/24/02 | 2157 OXFORD ROAD | | REDDING | CA | 96002 | 0402 |
| MS&CO C/F | RONALD S O'NEAL | IRA ROLLOVER DATED 08/28/00 | 815 3RD STREET | | BAY CITY | TX | 77414 | 5816 |
| MS&CO C/F | RONALD T DROZ | IRA STANDARD/SEP DTD 10/03/97 | PO BOX 211 | | TERRA CEIA | FL | 34250 | 0211 |
| MS&CO C/F | RONALD W REMPEL | ROTH IRA DATED 07/18/08 | 217 OAKDALE | | ENID | OK | 73703 | 3849 |
| MS&CO C/F | RONALD W STEELE | IRA STANDARD DATED 05/15/01 | 3319 MANTUA DRIVE | | FAIRFAX | VA | 22031 | 2712 |
| MS&CO C/F | RONDAL L MCCOLLUM | IRA STANDARD/SEP DTD 01/25/99 | 10139 GREEN RD | | FENTON | MI | 48430 | 9029 |
| MS&CO C/F | RONNELL WOODS | ROTH IRA DATED 07/19/99 | 6171 SOUTH CHANTICLEER | | MAUMEE | OH | 43537 | 1303 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | ROQUE JIMENEZ | IRA ROLLOVER DATED 01/24/08 | 4115 E WESTERN STAR BLVD | | PHOENIX | AZ | 85044 | 1041 |
| MS&CO C/F | ROSA H VAN DUYN | ROTH CONVERTED IRA DATED 06/21/01 | 42418 N SOMBRERO RD | | CAVE CREEK | AZ | 85331 | 2895 |
| MS&CO C/F | ROSA T MARTIN | IRA ROLLOVER DATED 06/30/09 | 3822 DORSET STREET | | AUGUSTA | GA | 30906 | 5796 |
| MS&CO C/F | ROSADELL SHARON FRANKS | IRA ROLLOVER DATED 05/01/06 | 15327 HENDERSON PASS | | SAN ANTONIO | TX | 78232 | 3941 |
| MS&CO C/F | ROSALEE C BOGNANNI | IRA STANDARD DATED 12/18/01 | PO BOX 113 | | REISTERSTOWN | MD | 21136 | 0113 |
| MS&CO C/F | ROSALIND BROOKS | IRA STANDARD DATED 01/27/94 | 9587 POSITANO WAY | | LAKE WORTH | FL | 33467 | 6100 |
| MS&CO C/F | ROSALINDA L SWANSTROM | IRA SPOUSAL DTD 4-8-85 | 5772 LAKIA DR | | CYPRESS | CA | 90630 | 5518 |
| MS&CO C/F | ROSE E FINK | IRA STANDARD DATED 07/06/06 | 18011 BISCAYNE BLVD APT 1405 | | AVENTURA | FL | 33160 | 2516 |
| MS&CO C/F | ROSE LIEBMAN | IRA STANDARD DATED 07/18/02 | 1065 SMITH MANOR BLVD | | WEST ORANGE | NJ | 07052 | 4227 |
| MS&CO C/F | ROSE M SICILIANO | IRA STD/ROLLOVER DTD 10/20/86 | 5172B FRANKLYN BLVD | | WILLOUGHBY | OH | 44094 | 3371 |
| MS&CO C/F | ROSE MARY VON DESTINON | IRA SEP DATED 03/17/00 | 1501 N DAY ROAD | | TUCSON | AZ | 85715 | 5634 |
| MS&CO C/F | ROSEMARY C RULKA | IRA ROLLOVER DATED 03/30/87 | 10067 SIMMS STATION | | DAYTON | OH | 45458 | 9689 |
| MS&CO C/F | ROSEMARY G WINKLER | IRA STANDARD DATED 01/12/04 | 6738 LINDER LANE | | CINCINNATI | OH | 45244 | 3507 |
| MS&CO C/F | ROSEMARY M HENNESSEY | IRA STD SPOUSAL DTD 08/30/89 | 5602 E ROLLING RIDGE DR | | SAN ANTONIO | TX | 78228 | 1032 |
| MS&CO C/F | ROSS S ALESSANDRO III | ROTH IRA DATED 06/11/08 | 207 CLIFFSIDE DRIVE | | MARS | PA | 16046 | 4801 |
| MS&CO C/F | ROUSANA SERRANO | IRA ROLLOVER DATED 12/13/07 | 1763 2ND AVE APT 40L | | NEW YORK | NY | 10128 | 5372 |
| MS&CO C/F | ROXANNE ALESSANDRONI | IRA SEP DATED 08/15/07 | 28 OAK HILL CIRCLE | | MALVERN | PA | 19355 | 2045 |
| MS&CO C/F | ROXANNE BARKER | IRA STANDARD DATED 11/14/01 | 409 1/2 W GRANDVIEW | | SIERRA MADRE | CA | 91024 | 1605 |
| MS&CO C/F | ROY A KAISER | IRA STD/ROLLOVER DTD 03/06/95 | 12817 BUCKINGHAM DR | | BOWIE | MD | 20715 | 2467 |
| MS&CO C/F | ROY A KAISER | ROTH IRA DATED 04/08/96 | 12817 BUCKINGHAM DRIVE | | BOWIE | MD | 20715 | 2467 |
| MS&CO C/F | ROY G ENGELS | IRA ROLLOVER DATED 03/27/91 | 267 LONGFELLOW AVE | | NORTH BABYLON | NY | 11703 | 4700 |
| MS&CO C/F | **ROY GASKEY** | **IRA ROLLOVER DATED 10/23/08** | **220 5TH AVENUE** | | **SWEET HOME** | **OR** | **97386** | **2011** |
| MS&CO C/F | ROY L BENOIT | IRA ROLLOVER DATED 01/13/03 | 4180 BOULDER HWY. APT B | | LAS VEGAS | NV | 89121 | 3004 |
| MS&CO C/F | ROY M IMAMURA | IRA STANDARD DATED 05/01/95 | 5372-B MANAUWEA STREET | | HONOLULU | HI | 96821 | 1966 |
| MS&CO C/F | ROY PETE FOWLER | IRA ROLLOVER DATED 07/18/91 | 3770 S HURT ROAD | | SMYRNA | GA | 30082 | 3514 |
| MS&CO C/F | ROY S MASSANI | IRA ROLLOVER DATED 02/07/97 | 2926 E COUNTRY SHADOWS ST | | GILBERT | AZ | 85298 | 9048 |
| MS&CO C/F | RUDOLF LUDWIG | IRA ROLLOVER DATED 03/15/00 | 801 GREENWOOD COURT | | ROSELLE | IL | 60172 | 3036 |
| MS&CO C/F | RUFUS LEE BOOZER | IRA STANDARD DATED 04/09/01 | 145 BLOOMFIELD DR | | WEST PALM BCH | FL | 33405 | 4101 |
| MS&CO C/F | RUSSELL BAUMEISTER | IRA STANDARD/SEP DTD 01/03/01 | 5604 AVENIDA SILLA | | LAS VEGAS | NV | 89108 | 4158 |
| MS&CO C/F | RUSSELL E MESSICK | IRA ROLLOVER DATED 01/14/08 | 7000 ELIAS | | BAKERSFIELD | CA | 93308 | 2038 |
| MS&CO C/F | RUSSELL HORSTER | IRA ROLLOVER DATED 06/29/94 | 104 WASHINGTON VALLEY ROAD | | WARREN | NJ | 07059 | 7116 |
| MS&CO C/F | RUSSELL O'COY | IRA STD/ROLLOVER DTD 01/25/01 | 8348 LEWIS AVE | | ANTELOPE | CA | 95843 | 3720 |
| MS&CO C/F | RUTH A YURGELON | IRA ROLLOVER DATED 08/28/97 | 9255-223 NORTH MAGNOLIA AVE | | SANTEE | CA | 92071 | 3162 |
| MS&CO C/F | RUTH G PLASKET | IRA STANDARD DATED 02/05/99 | 4015 DORCHESTER WALK | | KENNESAW | GA | 30144 | 5750 |
| MS&CO C/F | RUTH JESSUP | IRA STANDARD DATED 08/21/07 | 799 VIA BANDOLERO | | ARROYO GRANDE | CA | 93420 | 1926 |
| MS&CO C/F | RUTH P HARPOOTIAN | IRA ROLLOVER DATED 03/07/86 | 15 FAIRBANKS AVE | | E PROVIDENCE | RI | 02914 | 1913 |
| MS&CO C/F | RYAN P LUDDY | ROTH IRA DATED 04/04/07 | 189 CRANBROOK DRIVE | | HOLDEN | MA | 01520 | 1475 |
| MS&CO C/F | S AHMED MADANI | IRA ROLLOVER DATED 01/30/09 | 219 ROBIN REDBREAST ROAD | | NEWARK | DE | 19711 | 4121 |
| MS&CO C/F | S JENNIFER STARY | IRA ROLLOVER DATED 06/29/01 | 8007 PASADENA AVE | | LA MESA | CA | 91941 | 6422 |
| MS&CO C/F | SAL M ZELAYA | IRA ROLLOVER DATED 03/07/08 | 23711 SANDALWOOD ST | | WEST HILLS | CA | 91307 | 1334 |
| MS&CO C/F | SALLY CELIA GUERRERO | IRA STD/ROLLOVER DTD 08/28/02 | 2624 E 116TH AVENUE | | THORNTON | CO | 80233 | 2313 |
| MS&CO C/F | SALLY J PATEL | IRA ROLLOVER DATED 01/27/98 | 7121 WEST CANTRELL | | DECATUR | IL | 62522 | 8802 |
| MS&CO C/F | SALLY M SCHIFF | IRA STANDARD DATED 05/04/94 | 13334 SHERWOOD | | HUNTINGTON WOODS | MI | 48070 | 1433 |
| MS&CO C/F | SALVADOR A LASHOUTO | IRA ROLLOVER DATED 06/18/93 | 1461 ROYAL PALM | | SLIDELL | LA | 70458 | 6209 |
| MS&CO C/F | SAM BARON | IRA STANDARD/SEP DTD 04/03/97 | 18940 FORTSON AVENUE | | DALLAS | TX | 75252 | 2555 |
| MS&CO C/F | SAM D FINKELSTEIN | IRA SEP DATED 03/20/08 | 5531 FOXCHASE AVE NW | | CANTON | OH | 44718 | 1379 |
| MS&CO C/F | SAM LANE | IRA SEP DATED 10/27/06 | 1708 CARLETON AVE | | FORT WORTH | TX | 76107 | 3858 |
| MS&CO C/F | SAM PICKARD | IRA STANDARD DATED 10/02/91 | 20455 ELFIN FOREST ROAD | | ESCONDIDO | CA | 92029 | 4604 |

| MS&CO C/F | SAM S FAZZIO | IRA STANDARD DATED 04/19/95 | 1035 PAULLUS DRIVE | | HOLLISTER | CA | 95023 | 6481 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | SAM SAVAS | IRA ROLLOVER DATED 02/29/08 | 523 ROANOKE DRIVE | | BLOOMFIELD | MI | 48301 | 3338 |
| MS&CO C/F | SAMMY CLARK | IRA STANDARD DATED 03/13/02 | 9100 CR 4402 | | LARUE | TX | 75770 | 5908 |
| MS&CO C/F | SAMO J DOVGAN | IRA ROLLOVER DATED 06/11/01 | 1173 S LOS CHARROS DR | | PUEBLO WEST | CO | 81007 | 6198 |
| MS&CO C/F | SAMUEL BRITTON | IRA STANDARD DATED 04/14/08 | 21 CERONE CT | | WEST ORANGE | NJ | 07052 | 4113 |
| MS&CO C/F | SAMUEL COHEN | IRA STANDARD DATED 07/03/96 | 4800 BOARDWALK VASSAR APT 1105 | | VENTOR | NJ | 08406 | 3020 |
| MS&CO C/F | SAMUEL LOWE | IRA STANDARD DATED 05/16/07 | 3218 POTOMAC | | WARREN | MI | 48091 | 3964 |
| MS&CO C/F | SAMUEL S MABRY | IRA ROLLOVER DATED 10/18/95 | 6612 S 77TH E AVE | | TULSA | OK | 74133 | 1837 |
| MS&CO C/F | SAN LEE | IRA STANDARD DATED 05/20/98 | 15 BONNIEVIEW LANE | | TOWACO | NJ | 07082 | 1266 |
| MS&CO C/F | SANDRA A BURNER | IRA STANDARD DATED 05/13/09 | 24 ANDREA WAY | | MAPLECREST | NY | 12454 | |
| MS&CO C/F | SANDRA BANAS CLARK | IRA STANDARD DATED 08/22/08 | 2205 BOSTON ROAD | | WILBRAHAM | MA | 01095 | 1164 |
| MS&CO C/F | SANDRA F MALNAR-BOWLES | IRA ROLLOVER DATED 05/26/00 | 1223 RIVIERA DR | | FLINT | MI | 48507 | 3336 |
| MS&CO C/F | SANDRA K MARTIN | IRA STANDARD/SEP DTD 12/16/96 | 8884 KEENEY ROAD | | LE ROY | NY | 14482 | 9305 |
| MS&CO C/F | SANDRA KILIAN | IRA ROLLOVER DATED 10/19/04 | 370 POMPEO ROAD | | N GROSVENORDL | CT | 06255 | 1217 |
| MS&CO C/F | SANDRA L STRICKLAND | IRA ROLLOVER DATED 03/20/00 | 29 GIBSON ROAD | | SOPCHOPPY | FL | 32358 | 1730 |
| MS&CO C/F | SANDRA M BOYACI | ROTH SPOUSAL IRA DATED 03/11/99 | 118 EAST 25TH STREET | | TULSA | OK | 74114 | 2412 |
| MS&CO C/F | SANDRA PERRINE | IRA STD/ROLLOVER DTD 10/19/88 | 2998 WREN COURT | | LA VERNE | CA | 91750 | 2374 |
| MS&CO C/F | SANDRA R GILBERT | IRA ROLLOVER DATED 01/14/03 | 227 PEPPER TREE LANE | | PEARL | MS | 39208 | 6641 |
| MS&CO C/F | SANDRA RAMIS | IRA STANDARD DATED 05/05/08 | N1368 TOWNHALL RD | | WALWORTH | WI | 53184 | 5652 |
| MS&CO C/F | SANDRA S GRANT | IRA STANDARD DATED 07/21/94 | 11737 WEST 99TH TERRACE | | OVERLAND PARK | KS | 66214 | 2436 |
| MS&CO C/F | SANDRA THOMAS | IRA SEP DATED 03/08/08 | 3 WINDHAM LANE | | DEARBORN | MI | 48120 | 1109 |
| MS&CO C/F | SANFORD A HALPERT | IRA STANDARD DATED 04/04/97 | 24985 PENSHURST DRIVE | | BEACHWOOD | OH | 44122 | 1316 |
| MS&CO C/F | SANTO J BUEME | IRA ROLLOVER DATED 03/08/98 | 5661 TRUSCOTT TERRACE | | LAKE VIEW | NY | 14085 | 9748 |
| MS&CO C/F | SARA S BLAKEWOOD | IRA STD/ROLLOVER DTD 08/18/98 | 4255 OLD LOCK ROAD | | WILLIAMSBURG | VA | 23188 | 7289 |
| MS&CO C/F | SARAH J BECK | IRA ROLLOVER DATED 01/13/03 | 2124 LITTLE VALLEY ROAD | | SEVIERVILLE | TN | 37862 | 7633 |
| MS&CO C/F | SATINDER PAL SINGH | IRA STD/ROLLOVER DTD 02/09/05 | 5514 COLYERS DR | | ROCHESTER | MI | 48306 | 2630 |
| MS&CO C/F | SAVERIO A CUCCHIARA | IRA STD/ROLLOVER DTD 03/15/91 | 15 MONROE STREET | | LODI | NJ | 07644 | 3003 |
| MS&CO C/F | SCHERENE ROMEO | IRA ROLLOVER DATED 01/02/09 | 6 CANTERBURY LANE | | TINTON FALLS | NJ | 07724 | 2805 |
| MS&CO C/F | SCOTT C HAZEN | IRA STD/ROLLOVER DTD 12/07/01 | 7400 LA CANTERA DR. | | FT WORTH | TX | 76108 | 8342 |
| MS&CO C/F | SCOTT COPENHAVER | IRA ROLLOVER DATED 04/04/94 | 15 LE PARC DRIVE | | WEST WINDSOR | NJ | 08550 | 5134 |
| MS&CO C/F | SCOTT D FLOREY | IRA ROLLOVER DATED 06/04/92 | 15571 CR 1227 | | FLINT | TX | 75762 | 9127 |
| MS&CO C/F | SCOTT FERREIRA | IRA STANDARD/SEP DTD 05/27/08 | 1451 DANVILLE BLVD APT #105 | | ALAMO | CA | 94507 | 1940 |
| MS&CO C/F | SCOTT HERMANSEN | ROTH IRA DATED 03/24/99 | PO BOX 19081 | | OAKLAND | CA | 94619 | 0081 |
| MS&CO C/F | SCOTT L SABO | IRA STANDARD DATED 06/22/05 | 1705 TIERNEY DR | | WAUNAKEE | WI | 53597 | 2327 |
| MS&CO C/F | SCOTT MORIZZO | IRA STANDARD DATED 05/10/07 | 66 RIDGE ROAD | | HAWTHORNE | NJ | 07506 | 2812 |
| MS&CO C/F | SCOTT NAFIE | IRA STANDARD DATED 08/11/08 | 53 CASTLE WAY | | BASKING RIDGE | NJ | 07920 | 1302 |
| MS&CO C/F | SCOTT POHL | IRA SEP DATED 03/04/09 | 662 ITHACA PLACE | | EAST WINDSOR | NJ | 08520 | 5614 |
| MS&CO C/F | SCOTT R RENIUS | IRA STANDARD/SEP DTD 11/23/99 | 14 ESSEX COURT | | LONGMEADOW | MA | 01106 | 1869 |
| MS&CO C/F | SEAN BOYCE REILLY | IRA STANDARD DATED 04/02/08 | 5 RACHEL DRIVE | | RUTLAND | VT | 05701 | 3770 |
| MS&CO C/F | SELMA M BEACH | IRA STD/ROLLOVER DTD 11/12/85 | 205 BORA BORA LANE | | ENGLEWOOD | FL | 34223 | 6203 |
| MS&CO C/F | SESEEN FRANCIS | IRA STD/ROLLOVER DTD 10/15/01 | 300 ADAMS ST | | FAIRMONT | WV | 26554 | 3104 |
| MS&CO C/F | SHANNON S GILES | IRA STANDARD DATED 03/24/05 | 152 GEORGE WASHINGTON HWY | | RIDGEFIELD | CT | 06877 | 1113 |
| MS&CO C/F | SHANTHI SUNDARAM | IRA STANDARD DATED 03/27/86 | 2740 LONG MEADOW DRIVE | | WEST PALM BCH | FL | 33414 | 7056 |
| MS&CO C/F | SHARAN DONNELLY | IRA STD SPOUSAL DTD 04/15/04 | 652 WEST 8TH STREET | | PLAINFIELD | NJ | 07060 | 2228 |
| MS&CO C/F | SHARON B MAIR | IRA STANDARD DATED 07/28/89 | 5737 W SCHAFER RD | | HOWELL | MI | 48843 | 9511 |
| MS&CO C/F | SHARON C PADZENSKY | IRA STANDARD DATED 11/08/01 | 17794 AGUAMIEL ROAD | | SAN DIEGO | CA | 92127 | 1036 |
| MS&CO C/F | SHARON H LEWIS | IRA ROLLOVER DATED 12/13/88 | 5109 29TH STREET W | | BRADENTON | FL | 34207 | 2212 |
| MS&CO C/F | SHARON HOGEORGES | IRA STANDARD DATED 08/19/04 | 8450 LAWNDALE AVE | | SKOKIE | IL | 60076 | 2854 |

| MS&CO C/F | SHARON K BUTLER | SIMPLE IRA DATED 11/29/00 | 8639 CHERRYLAWN DR | | STERLING HTS | MI | 48313 | 4826 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | SHARON K LASKA | IRA SEP DATED 11/20/95 | 254 ROBERSON RD | | SEQUIM | WA | 98382 | 9558 |
| MS&CO C/F | SHARON L STONER | IRA STANDARD DATED 03/11/97 | 6937 LENWOOD WAY | | SAN JOSE | CA | 95120 | 3133 |
| MS&CO C/F | SHARON L WARD | IRA STANDARD DATED 11/25/08 | 2015 W REID RD | | FLINT | MI | 48507 | 4644 |
| MS&CO C/F | SHARON LEE YATES-ARCHAMBAULT | IRA STANDARD DATED 01/28/09 | 28423 ALAVA | | MISSION VIEJO | CA | 92692 | 1659 |
| MS&CO C/F | SHARON M HOFFMAN | ROTH SPOUSAL IRA DATED 02/04/98 | 107 FAWNWOOD DRIVE | | BRANDON | MS | 39042 | 4001 |
| MS&CO C/F | SHARON RAPP | IRA STANDARD DATED 09/24/92 | 2118 COACH WAY | | BLOOMFIELD HILLS | MI | 48302 | 1606 |
| MS&CO C/F | SHARON STERLING | IRA STANDARD DATED 03/24/09 | 3 HUDSON ROAD WEST | | IRVINGTON | NY | 10533 | 2524 |
| MS&CO C/F | SHEDRICK E MCKAIN | ROTH IRA DATED 04/11/02 | 3037 DUMBARTON | | MEMPHIS | TN | 38128 | 5107 |
| MS&CO C/F | SHEILA E BARRON | IRA STANDARD DATED 11/10/98 | 309 ARBOR DRIVE EAST | | PALM HARBOR | FL | 34683 | 5708 |
| MS&CO C/F | SHEILA G ATKINSON | IRA STD DTD 3/5/85 | 1130 HUNAKAI ST | | HONOLULU | HI | 96816 | 4613 |
| MS&CO C/F | SHEILA HOUDE- EICKHOFF | IRA STD/ROLLOVER DTD 04/02/92 | 88097 562ND AVE | | HARTINGTON | NE | 68739 | 4658 |
| MS&CO C/F | SHEILA J MEYER | IRA SEP DATED 04/19/07 | 221 EAST 5TH STREET APT 9 | | NEW YORK | NY | 10003 | 8516 |
| MS&CO C/F | SHEILA K. NESTER | IRA ROLLOVER DATED 12/16/99 | 260 FRIENDSHIP RD | | FLORENCE | MS | 39073 | 8220 |
| MS&CO C/F | SHEILA RENEE GARBER | IRA STANDARD DATED 04/27/09 | 602 COUNTRYSHIRE COURT | | KINGSPORT | TN | 37663 | 2861 |
| MS&CO C/F | SHELDON F BERGEN | IRA STANDARD DATED 01/08/99 | 5057 GOLDEN ARROW DRIVE | | RANCHO PALOS VERDES | CA | 90275 | 3814 |
| MS&CO C/F | SHELIA ADAMICK | IRA ROLLOVER DATED 10/22/02 | 600 E 10TH ST | | SALEM | MO | 65560 | 1122 |
| MS&CO C/F | SHELLEY A LIEBOWITZ | ROTH IRA DATED 02/16/08 | 9997 APPLEGATE LANE | | BRIGHTON | MI | 48114 | 9696 |
| MS&CO C/F | SHENEKA L WINSTON | IRA STD/ROLLOVER DTD 01/02/08 | 1326 METROPOLITAN AVENUE | | ATLANTA | GA | 30316 | 1670 |
| MS&CO C/F | SHERMAN L WEITZMON | IRA STANDARD DATED 01/28/09 | 9549 E KOKOPELL CIRCLE | | TUCSON | AZ | 85748 | 7407 |
| MS&CO C/F | SHERRY D REEVE | IRA STANDARD DATED 05/06/08 | 13217 BUGATTI DRIVE | | FRISCO | TX | 75034 | 0917 |
| MS&CO C/F | SHERRYE J DAVIS | IRA ROLLOVER DATED 09/24/08 | 18956 PRAIRIE STREET | | DETROIT | MI | 48221 | 2136 |
| MS&CO C/F | SHERYL SMITH | IRA ROLLOVER DATED 06/23/08 | 708 DOUGHERTY PLACE | | FLINT | MI | 48504 | |
| MS&CO C/F | SHIRA ORENSTEIN | IRA STANDARD DATED 04/09/85 | PO BOX 6027/FDR STATION | | NEW YORK | NY | 10150 | 6027 |
| MS&CO C/F | SHIRLEY A ALEXANDER | IRA STD DTD 3/30/84 | 5784 GRAND CANYON DR | | LAS VEGAS | NV | 89149 | 1410 |
| MS&CO C/F | SHIRLEY A COMBEE | IRA STANDARD DATED 05/14/07 | 94 ROSEWOOD DRIVE | | LAKEWOOD | NJ | 08701 | 5776 |
| MS&CO C/F | SHIRLEY C CARRERAS | IRA STANDARD DATED 12/08/08 | 3317 FERRAN DRIVE | | METAIRIE | LA | 70002 | 4633 |
| MS&CO C/F | SHIRLEY DURR | IRA ROLLOVER DATED 02/28/08 | 22218 ARDMORE PARK DRIVE | | ST CLAIR SHORES | MI | 48081 | 2006 |
| MS&CO C/F | SHIRLEY FELDMAN | IRA STANDARD DATED 05/17/94 | 6152 VERDE TRL N APT F217 | | BOCA RATON | FL | 33433 | 2416 |
| MS&CO C/F | SHIRLEY GRAVES | IRA STANDARD DATED 10/28/08 | 2797 W. LAMBERT ROAD | | WEATHERFORD | TX | 76088 | 9064 |
| MS&CO C/F | SHIRLEY J BAILEY | IRA STANDARD DATED 08/31/99 | 100 SOUTH CANTERBURY CT | | LAKE FOREST | IL | 60045 | 2340 |
| MS&CO C/F | SHIRLEY KONO | IRA STD SPOUSAL DTD 11/21/95 | 831 STATE ST STE 289 | | SANTA BARBARA | CA | 93101 | 3227 |
| MS&CO C/F | SHIRLEY M PHINNEY | IRA STANDARD DATED 07/09/99 | 11815 SE 88TH ST | | NEWCASTLE | WA | 98056 | 1737 |
| MS&CO C/F | SHIRLEY MCDERMOTT , C/O AVILA | IRA ROLLOVER DATED 11/29/06 | 100 WHITE PINE DR APT 434 | | ALBANY | NY | 12203 | 6404 |
| MS&CO C/F | SHIRLEY P HENRY | IRA ROLLOVER DATED 12/26/00 | 125 OCONEE WOODS TRAIL | | SHARPSBURG | GA | 30277 | 4605 |
| MS&CO C/F | SHIRLEY S DYER | IRA STD SPOUSAL DTD 03/26/86 | 179 DADFORD DRIVE | | LEESBURG | GA | 31763 | 5800 |
| MS&CO C/F | SIDNEY M KAYE | IRA STANDARD DATED 03/27/07 | 4 BIRDSALL FARM DRIVE | | ARMONK | NY | 10504 | 1352 |
| MS&CO C/F | SIGMUND A ROLAT | IRA STANDARD DATED 06/22/06 | 733 PARK AVE | | NEW YORK | NY | 10021 | 5046 |
| MS&CO C/F | SINA V PARADISE | IRA STD/ROLLOVER DTD 04/08/92 | 2008 83RD STREET | | KENOSHA | WI | 53143 | 1615 |
| MS&CO C/F | SNEH MEHTA | IRA STANDARD DATED 12/31/83 | 4800 CONTINENTAL DRIVE | | OLNEY | MD | 20832 | 2943 |
| MS&CO C/F | SOLOMON ROBINSON | IRA STANDARD DATED 08/27/98 | 35 FERNBROOK DRIVE | | WESTAMPTON | NJ | 08060 | 4421 |
| MS&CO C/F | SONYA NERSESSIAN | IRA SEP DATED 02/09/88 | 3 YOUNG RD RD | | WESTON | MA | 02493 | 2321 |
| MS&CO C/F | SONYA SAKAMOTO | IRA STD/ROLLOVER DTD 10/02/92 | 1510 WEST 187TH PLACE | | GARDENA | CA | 90248 | 3923 |
| MS&CO C/F | SOPHIA L KATSIFIS | IRA STANDARD DATED 01/13/09 | 62 BERGEN MILL ROAD | | MONROE TOWNSHIP | NJ | 08831 | 5801 |
| MS&CO C/F | SORAN HONG SHIN | IRA ROLLOVER DATED 08/23/00 | 5730 OAKMOSS TRAIL | | SPRING | TX | 77379 | 2570 |
| MS&CO C/F | SPENCER J NASH | IRA STANDARD DATED 09/26/91 | 6372 CAMINITO DEL CERVATO | | SAN DIEGO | CA | 92111 | 6853 |
| MS&CO C/F | STACE L STANLEY | IRA STANDARD/SEP DTD 12/28/07 | 2910 MONTICELLO ROAD | | NAPA | CA | 94558 | 9615 |
| MS&CO C/F | STACY WILKERSON | IRA STD SPOUSAL DTD 01/19/99 | 998 JOHNSON LANE | | BREA | CA | 92821 | 2349 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | STANFORD P YUKON | IRA STD/ROLLOVER DTD 07/26/99 | 34 CLIFF ROAD | | WELLESLEY | MA | 02481 | 3024 |
| MS&CO C/F | STANLEY A LEONARD | IRA ROLLOVER DATED 11/27/92 | 1041 COLBY | | SAINT PAUL | MN | 55116 | 1803 |
| MS&CO C/F | STANLEY B LEE | IRA/ROLLOVER/DTD 1/12/84 | 2036 STOCKTON STREET | | SAN FRANCISCO | CA | 94133 | 2026 |
| MS&CO C/F | STANLEY C HERR | IRA STANDARD DATED 04/08/92 | 638 GARDEN ROAD | | DAYTON | OH | 45419 | 3805 |
| MS&CO C/F | STANLEY F SMIALEK JR. | IRA ROLLOVER DATED 09/25/02 | 10167 PETTIBONE AV | | LAKE CITY | PA | 16423 | 1249 |
| MS&CO C/F | STANLEY HOCHHAUSER | IRA STANDARD DATED 10/08/97 | 305 WEST END AVE APT 312 | | NEW YORK | NY | 10023 | 8157 |
| MS&CO C/F | STANLEY JAMES THURSTON | IRA STANDARD DATED 04/09/86 | 3808 NORTH CLARIDGE ROAD | | MOBILE | AL | 36608 | 1715 |
| MS&CO C/F | STANLEY LIEBOWITZ | IRA STANDARD DATED 05/02/08 | 116 SQUIRE ROAD | | ROXBURY | CT | 06783 | 1719 |
| MS&CO C/F | STANLEY MELLON | IRA STANDARD DATED 10/29/98 | 27685 N 1575 EAST ROAD | | DANVILLE | IL | 61834 | 6018 |
| MS&CO C/F | STANLEY R ROTHSCHILD | IRA STANDARD DATED 10/05/07 | 6488 HAMMONTREE DRIVE | | HUDSON | OH | 44236 | 3560 |
| MS&CO C/F | STANLEY RESNICK | IRA STANDARD DATED 01/29/09 | 3 OXBOW CT | | E NORTHPORT | NY | 11731 | 3833 |
| MS&CO C/F | STANLEY THALL | IRA ROLLOVER DATED 03/16/00 | 726 SYCAMORE TURN LANE | | COLUMBUS | OH | 43213 | 2393 |
| MS&CO C/F | STANLEY WILLIAM CLARKE | ROTH CONVERTED IRA DATED 07/08/98 | 28815 NEWPORT | | WARREN | MI | 48088 | 7816 |
| MS&CO C/F | STEN C GOODHOPE | ROTH CONVERTED IRA DATED 01/29/98 | 1391 SUDDEN VALLEY | | BELLINGHAM | WA | 98229 | 4837 |
| MS&CO C/F | STEPHANIE L MAHDAVI | SIMPLE IRA DATED 07/09/04 | 2482 GILLINGHAM CIRCLE | | THOUSAND OAKS | CA | 91362 | 5398 |
| MS&CO C/F | STEPHANIE M SABO | IRA STANDARD DATED 10/07/05 | 1705 TIERNEY DR | | WAUNAKEE | WI | 53597 | 2327 |
| MS&CO C/F | STEPHANIE P OTERO | ROTH IRA DATED 03/22/07 | 16 DESIREE DRIVE | | GREENWICH | CT | 06830 | 3506 |
| MS&CO C/F | STEPHEN A BUTLER | IRA STD/ROLLOVER DTD 04/15/85 | 359 LONDONAIRY CIRCLE | | HUDSON | OH | 44236 | 4303 |
| MS&CO C/F | STEPHEN ALAN MUNKELT | IRA SEP DATED 02/25/88 | 206 PROVIDENCE MINE RD #218 | | NEVADA CITY | CA | 95959 | 2956 |
| MS&CO C/F | STEPHEN B TRUELOVE | ROTH IRA DATED 12/04/08 | P O BOX 1321 | | COLUMBIA | TN | 38402 | 1321 |
| MS&CO C/F | STEPHEN C FOX | IRA STANDARD/SEP DTD 09/25/07 | 1110 SIGNAL HILL LANE | | BERWYN | PA | 19312 | 2025 |
| MS&CO C/F | STEPHEN E COSTANZO | ROTH IRA DATED 07/11/07 | 3602 MILLICENT COURT | | SAN JOSE | CA | 95148 | 1414 |
| MS&CO C/F | STEPHEN GORNEY | IRA ROLLOVER DATED 05/15/97 | 6503 STONE RIVER RD. UNIT 210 | | BRADENTON | FL | 34203 | 7846 |
| MS&CO C/F | STEPHEN L CROFT | IRA STANDARD DATED 09/24/96 | 6 ELLEN DRIVE | | COVINGTON | LA | 70433 | 1037 |
| MS&CO C/F | STEPHEN N SAUER C/O BETH RAKOW | IRA ROLLOVER DATED 04/07/94 | 4020 ROYAL OAK PLACE | | ENCINO | CA | 91436 | 3920 |
| MS&CO C/F | STEPHEN POWERS | IRA STD/ROLLOVER DTD 02/28/07 | 111 HAVERFORD CIRCLE | | MT LEBANON | PA | 15228 | 2381 |
| MS&CO C/F | STEPHEN R INTERDONATO | IRA STANDARD DATED 01/22/98 | 211 S EMERALD DRIVE | | MCHENRY | IL | 60051 | 9349 |
| MS&CO C/F | STEPHEN R NAPLETON | IRA STANDARD DATED 02/13/09 | 805 AMBRIANCE | | BURR RIDGE | IL | 60527 | 0808 |
| MS&CO C/F | STEVE A SMITH | IRA STANDARD DATED 05/06/08 | 200 MEYER FARM DRIVE | | PINEHURST | NC | 28374 | 8872 |
| MS&CO C/F | STEVE BRADFORD | IRA SEP DATED 04/15/02 | PO BOX 126 | | IVANHOE | CA | 93235 | 0126 |
| MS&CO C/F | STEVE ISRAELER | IRA STANDARD DATED 08/07/07 | 205 WEST END AVENUE APT 23N | | NEW YORK | NY | 10023 | 4825 |
| MS&CO C/F | STEVE J BLANKE | IRA STANDARD DATED 02/07/96 | 37630 MILLERS PASS | | PINEHURST | TX | 77362 | 1922 |
| MS&CO C/F | STEVE K ROCKE | IRA STD/ROLLOVER DTD 04/15/91 | 2029 MERITAGE DR | | SPARKS | NV | 89434 | 2102 |
| MS&CO C/F | STEVEN A KELLY | IRA ROLLOVER DATED 04/10/07 | 4996 S W 27TH AVENUE | | FT LAUDERDALE | FL | 33312 | 6028 |
| MS&CO C/F | STEVEN B BROCK | IRA ROLLOVER DATED 05/30/95 | 1275 CEDAR ST | | PALO ALTO | CA | 94301 | 3405 |
| MS&CO C/F | STEVEN BRENT ROBERTS | IRA ROLLOVER DATED 02/02/01 | 2646 ARMSTRONG DR | | LAKE ORION | MI | 48360 | 1702 |
| MS&CO C/F | STEVEN C DEMALLIE | IRA STANDARD DATED 11/08/99 | 16068 CARR RD | | KENDALL | NY | 14476 | 9729 |
| MS&CO C/F | STEVEN CLARK | ROTH IRA DATED 02/25/08 | 8912 GRANT STREET | | BETHESDA | MD | 20817 | 3514 |
| MS&CO C/F | STEVEN E CARNAGO | IRA STANDARD DATED 04/08/96 | 15851 MILLAR ROAD | | CLINTON TOWNSHIP | MI | 48036 | 1622 |
| MS&CO C/F | STEVEN ESPOSITO | IRA ROLLOVER DATED 05/16/08 | 1649 BURR OAK DR | | LIBERTYVILLE | IL | 60048 | 9477 |
| MS&CO C/F | STEVEN GRANT | IRA SEP DATED 02/20/09 | 4830 ROLLING RIDGE CT | | WEST BLOOMFIELD | MI | 48323 | 3349 |
| MS&CO C/F | STEVEN ISKOWITZ | IRA STANDARD DATED 07/07/94 | 12600 CLASSIC DRIVE | | CORAL SPRINGS | FL | 33071 | 7767 |
| MS&CO C/F | STEVEN J NOVAK | SIMPLE IRA DATED 05/30/08 | 201 W BRUSH HILL ROAD UNIT 208 | | ELMHURST | IL | 60126 | 5649 |
| MS&CO C/F | STEVEN J SCHWARTZ | IRA ROLLOVER DATED 03/08/84 | 2625 TRAFALGAR CT. | | CONCORD | CA | 94520 | 1125 |
| MS&CO C/F | STEVEN L JOHNSON | ROTH IRA DATED 04/01/99 | 10414 E KIMBARK AVE | | WHITTIER | CA | 90601 | 1718 |
| MS&CO C/F | STEVEN M HERRMANN | IRA STD/ROLLOVER DTD 10/08/07 | 1354 73RD STREET | | BROOKLYN | NY | 11228 | 2104 |
| MS&CO C/F | STEVEN N KAYE | IRA SEP DATED 05/13/08 | 3630 LAKEVIEW DRIVE | | ALGONQUIN | IL | 60102 | 6328 |
| MS&CO C/F | STEVEN N KAYE | IRA STD/ROLLOVER DTD 05/13/08 | 3630 LAKEVIEW DRIVE | | ALGONQUIN | IL | 60102 | 6328 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | STEVEN P GOLVACH | IRA STANDARD DATED 04/11/02 | 3607 SUN VALLEY DR | | HOUSTON | TX | 77025 | 4134 |
| MS&CO C/F | STEVEN P MCSHARRY | ROTH IRA DATED 11/08/02 | 2700 KEMPTON HILLS DRIVE | | ANCHORAGE | AK | 99516 | 2776 |
| MS&CO C/F | STEVEN R GURTOV | IRA ROLLOVER DATED 05/03/07 | 9121 N W 15TH ST | | PLANTATION | FL | 33322 | 4309 |
| MS&CO C/F | STEVEN TANN | IRA ROLLOVER DATED 06/17/08 | 1230 KEATS ST | | MANHATTAN BCH | CA | 90266 | 6845 |
| MS&CO C/F | STEVEN W FARRELL | SIMPLE IRA DATED 09/23/97 | 15400 WINDING MOSS | | HOUSTON | TX | 77068 | 2064 |
| MS&CO C/F | STEWART EUGENE FINK | IRA SEP DATED 01/22/08 | 4012 CLAIR MAR DRIVE | | DOVER | PA | 17315 | 4261 |
| MS&CO C/F | STUART COHEN | ROTH IRA DATED 03/13/09 | 346 HAMILTON PLACE | | HACKENSACK | NJ | 07601 | 2828 |
| MS&CO C/F | STUART J COTNER | IRA STD/ROLLOVER DTD 12/17/03 | 709 GEORGIA SE | | ALBUQUERQUE | NM | 87108 | 3807 |
| MS&CO C/F | STUART M BLOOM | IRA ROLLOVER/SEP DTD 03/03/93 | 2533 E MAIN ST | | VENTURA | CA | 93003 | 2618 |
| MS&CO C/F | STUART NELSON | IRA ROLLOVER DATED 04/15/09 | 4437 CARPENTER AVE | | STUDIO CITY | CA | 91607 | 4110 |
| MS&CO C/F | SUBASH AGARWAL | IRA ROLLOVER DATED 11/15/91 | 178 HAWKINS CIRCLE | | WHEATON | IL | 60189 | 8472 |
| MS&CO C/F | SUE S OLSON | IRA ROLLOVER DATED 06/10/98 | 18466 JULY AVENUE | | JAMESON | MO | 64647 | 8132 |
| MS&CO C/F | SUSAN A HUBERT | IRA STANDARD DATED 08/07/08 | 2025 NE 29TH STREET | | FT LAUDERDALE | FL | 33306 | 1221 |
| MS&CO C/F | SUSAN A LARIMER | IRA STANDARD DATED 03/23/07 | 2794 MORIETTA LANE | | NORTH PORT | FL | 34286 | 5057 |
| MS&CO C/F | SUSAN A PETRUCCI | IRA ROLLOVER DATED 01/16/97 | 16116 THAMES LANE | | MACOMB | MI | 48042 | 6185 |
| MS&CO C/F | SUSAN E MAHARIS | IRA STANDARD DATED 03/27/09 | 102-04 160TH AVE | | HOWARD BEACH | NY | 11414 | 3914 |
| MS&CO C/F | SUSAN G WEINSTOCK | IRA ROLLOVER DATED 12/16/02 | 53 BRUSH HILL ROAD | | SHERBORN | MA | 01770 | 1131 |
| MS&CO C/F | SUSAN J BARBER | IRA ROLLOVER DATED 06/18/91 | 10259 CHANEY AVE | | DOWNEY | CA | 90241 | 2822 |
| MS&CO C/F | SUSAN KELLEY | IRA STANDARD DATED 07/30/02 | 1311 DANBERRY LN | | DALY CITY | CA | 94014 | 3448 |
| MS&CO C/F | SUSAN KIM MARTIN | IRA STD/ROLLOVER DTD 07/15/99 | 5695 CEDAR LANDING DRIVE | | MARION STA | MD | 21838 | 2753 |
| MS&CO C/F | SUSAN L KNIGHT | IRA STD SPOUSAL DTD 03/09/92 | 5124 N 34TH PLACE | | PHOENIX | AZ | 85018 | 1544 |
| MS&CO C/F | SUSAN LYNN SIMMERS | ROTH IRA DATED 07/23/04 | 8168 BOAT HOOK LOOP UNIT 707 | | WINDERMERE | FL | 34786 | 5550 |
| MS&CO C/F | SUSAN M BOLINGER | ROTH CONVERTED IRA DATED 03/24/09 | 663 MOUNTAIN RD | | SUFFIELD | CT | 06078 | 2009 |
| MS&CO C/F | SUSAN M HIGGINS | IRA ROLLOVER DATED 03/17/08 | 24536 VANTAGE POINT TERRACE | | MALIBU | CA | 90265 | 4722 |
| MS&CO C/F | SUSAN M TOPPING | IRA STANDARD DATED 05/07/03 | 813 HUNTINGTON | | EAST LANSING | MI | 48823 | 4121 |
| MS&CO C/F | SUSAN PAGE HARRIS | IRA STD SPOUSAL DTD 07/28/82 | 10138 RIDGEWAY DRIVE | | CUPERTINO | CA | 95014 | 2659 |
| MS&CO C/F | SUSAN PERDOMO BLANKENSHIP | IRA STANDARD DATED 02/26/96 | 6744 NORTH KNOX AVENUE | | LINCOLNWOOD | IL | 60712 | 3330 |
| MS&CO C/F | SUSAN REDROP CAPPELLETTI | IRA ROLLOVER DATED 08/08/06 | 3925 ADAMS STREET | | HOLLYWOOD | FL | 33021 | 7302 |
| MS&CO C/F | SUSAN S NUCKOLS | IRA STD/ROLLOVER DTD 01/09/07 | 602 46TH STREET SOUTH | | BIRMINGHAM | AL | 35222 | 3422 |
| MS&CO C/F | SUSAN STANTON MANGINI | IRA STANDARD/SEP DTD 04/14/93 | 4003 W CROWLEY CT | | VISALIA | CA | 93291 | 5553 |
| MS&CO C/F | SUSAN WELCH | IRA ROLLOVER/SEP DTD 12/06/08 | 6908 CLOVER COURT | | DARIEN | IL | 60561 | 3680 |
| MS&CO C/F | SUSANNAH WALTER POLJAK | IRA STANDARD DATED 04/08/09 | 6121 FERN AVE UNIT 62 | | SHREVEPORT | LA | 71105 | 4149 |
| MS&CO C/F | SUSANNE A VINING | IRA STANDARD DATED 04/30/08 | 283 RITZ VIEW DRIVE | | BLAINE | TN | 37709 | 2910 |
| MS&CO C/F | SUZAN M DOUGLAS | ROTH IRA DATED 04/21/08 | 1025 GRANDVIEW CIR | | ROYAL PALM BEACH | FL | 33411 | 4004 |
| MS&CO C/F | SUZANNE B STOKES | IRA STANDARD DATED 08/07/07 | 728 NORRISTOWN ROAD APT D 219 | | LOWER GWYNEDD | PA | 19002 | 2151 |
| MS&CO C/F | SUZANNE DIJULIO | IRA ROLLOVER DATED 02/12/08 | 11260 OVERLAND AVE UNIT 23E | | CULVER CITY | CA | 90230 | 5544 |
| MS&CO C/F | SUZANNE DIJULIO | ROTH IRA DATED 02/12/08 | 11260 OVERLAND AVE UNIT 23E | | CULVER CITY | CA | 90230 | 5544 |
| MS&CO C/F | SUZANNE HARRIS | IRA STANDARD DATED 05/19/08 | 9537 N LOWELL AVENUE | | SKOKIE | IL | 60076 | 1464 |
| MS&CO C/F | SUZANNE M POWER | IRA ROLLOVER DATED 04/19/07 | 10143 S TRUMBULL | | EVERGREEN PARK | IL | 60805 | 3731 |
| MS&CO C/F | SUZETTE S. CUNNINGHAM | IRA STD/ROLLOVER DTD 12/11/97 | 1947 TANAGER AVE NW | | SALEM | OR | 97304 | 2041 |
| MS&CO C/F | SYDNEY C EILENBERG CHOICE ACCT | IRA STANDARD DATED 07/19/96 | 15322 MOULINS CIRCLE | | IRVINE | CA | 92604 | 2926 |
| MS&CO C/F | SYLVIA A GALULLO | IRA ROLLOVER DATED 10/19/92 | 222-B JUDITH LANE | | WATERBURY | CT | 06704 | 1935 |
| MS&CO C/F | SYLVIA AQUILA | IRA STANDARD DATED 05/23/07 | 11244 SE HIGHLAND LOOP | | CLACKAMAS | OR | 97015 | 8237 |
| MS&CO C/F | SYLVIA ROBINSON | IRA ROLLOVER DATED 01/10/97 | 7802 206TH ST SW | | EDMONDS | WA | 98026 | 6862 |
| MS&CO C/F | SYLVIA ROSETT | IRA STANDARD DATED 01/16/09 | 6252 N. DRAKE AVENUE | | CHICAGO | IL | 60659 | 2204 |
| MS&CO C/F | T HENRY JOHNSON | IRA STANDARD DATED 04/13/06 | 239 PROVIDENCE ROAD | | HARRODSBURG | KY | 40330 | 9148 |
| MS&CO C/F | TAMRA GALLOWAY | IRA STANDARD DATED 10/30/07 | 73-277 BROKEN ARROW TRAIL | | PALM DESERT | CA | 92260 | 6608 |
| MS&CO C/F | TARALIE TERESA POWELL | ROTH IRA DATED 04/09/02 | 9729 CLIFFORD WALK AVE | | LAS VEGAS | NV | 89148 | 4749 |

| MS&CO C/F | TAYYABA Q ALI | ROTH IRA DATED 06/29/98 | 12158 STONE WEST DR | | HOUSTON | TX | 77035 | 4606 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | TED CHRISTOFFERSEN | ROTH IRA DATED 05/20/08 | 348 BEACH RD | | ALAMEDA | CA | 94502 | 6712 |
| MS&CO C/F | TED ROBERTS | IRA ROLLOVER DATED 01/19/95 | 22 S HORSESHOE DR | | MILFORD | DE | 19963 | 2124 |
| MS&CO C/F | TED S IMGARTEN | IRA STD/ROLLOVER DTD 09/01/04 | 401 N 90TH | | ENID | OK | 73701 | 5185 |
| MS&CO C/F | TERENCE A O'DONNELL | IRA STD/ROLLOVER DTD 03/17/03 | 1378 SPRUCEWOOD DRIVE | | SAN JOSE | CA | 95118 | 2941 |
| MS&CO C/F | TERESA G O'CONNELL | IRA ROLLOVER/SEP DTD 12/07/93 | 2756 S PENINSULA DR | | DAYTONA BEACH | FL | 32118 | 5706 |
| MS&CO C/F | TERESA MOON | ROTH IRA DATED 03/14/08 | 6546 RUTGERS | | HOUSTON | TX | 77005 | 3851 |
| MS&CO C/F | TERI L SCHAROSCH | IRA STANDARD/SEP DTD 05/02/89 | 60 STARBURST CT | | SPARKS | NV | 89441 | 9251 |
| MS&CO C/F | TERRANCE B MULHERN | IRA STD/ROLLOVER DTD 04/26/00 | 238 HIDDEN BROOK TRAIL | | VICTOR | NY | 14564 | 9531 |
| MS&CO C/F | TERRANCE D EID | ROTH IRA DATED 06/16/04 | 3977 GULFVIEW DRIVE | | JORDAN | MN | 55352 | 8624 |
| MS&CO C/F | TERRI SIMON | IRA ROLLOVER DATED 06/23/08 | 1378 BELFOUR | | GROSSE POINTE | MI | 48230 | 1022 |
| MS&CO C/F | TERRY A WALKER | ROTH IRA DATED 04/15/99 | 16700 S JONES RD | | GRAND LEDGE | MI | 48837 | 9618 |
| MS&CO C/F | TERRY HESSMAN | SIMPLE IRA DATED 04/27/99 | 8710 E SADDLE CREEK RD | | SIOUX FALLS | SD | 57110 | 7465 |
| MS&CO C/F | TERRY L GREENLEAF | IRA ROLLOVER DATED 06/26/02 | 507 INVERNESS | | HIGHLAND | MI | 48357 | 4772 |
| MS&CO C/F | TERRY L MATLICK | ROTH IRA DATED 08/10/00 | 1215 NW 76TH CIR | | VANCOUVER | WA | 98665 | 7251 |
| MS&CO C/F | TERRY L OLSON | IRA ROLLOVER DATED 04/08/97 | 271 W GARDENIA DR | | ORANGE CITY | FL | 32763 | 7338 |
| MS&CO C/F | TERRY S CHAFFIN | IRA STD/ROLLOVER DTD 10/08/07 | 17015 BUTTERFIELD TRAIL | | POWAY | CA | 92064 | 1337 |
| MS&CO C/F | TERRY SCHRAM | IRA STD/ROLLOVER DTD 11/20/08 | 12392 MARILYN CIR | | GARDEN GROVE | CA | 92841 | 3818 |
| MS&CO C/F | TERRY SCHRAM | ROTH IRA DATED 07/28/98 | 12392 MARILYN CIR | | GARDEN GROVE | CA | 92841 | 3818 |
| MS&CO C/F | TERRY W TORGENRUD | IRA STD/ROLLOVER DTD 05/12/86 | 4216 BAYVIEW PL W | | UNIVERSITY PL | WA | 98466 | 1500 |
| MS&CO C/F | TERRYE B NORTHCUTT | SIMPLE IRA DATED 02/20/97 | PO BOX 100 | | MORO | AR | 72368 | 0100 |
| MS&CO C/F | THADDEUS F KRAWCZYK | IRA STD SPOUSAL DTD 02/22/84 | 200 HOYT STREET | | KEARNY | NJ | 07032 | 3313 |
| MS&CO C/F | THANH V NGUYEN | IRA STANDARD DATED 04/13/00 | 1130 FREMONT BLVD 105-124 | | SEASIDE | CA | 93955 | 5700 |
| MS&CO C/F | THEMISTOKLES KOUTSANDREAS | IRA STANDARD DATED 12/12/96 | 3010 LAKEVIEW ROAD | | HAMBURG | NY | 14075 | 6010 |
| MS&CO C/F | THEODORE A PAOLI | IRA STANDARD DATED 05/14/08 | 221 N RUSSELL STREET | | MT PROSPECT | IL | 60056 | 2444 |
| MS&CO C/F | THEODORE GAWRONSKI | IRA SEP DATED 03/26/96 | P O BOX 415 | | MANCHESTER | CA | 95459 | 0415 |
| MS&CO C/F | THEODORE H SIMPSON | IRA ROLLOVER DATED 01/13/09 | 3003 VAN NESS ST NW APT W332 | | WASHINGTON | DC | 20008 | 4855 |
| MS&CO C/F | THEODORE J MATOSICH | IRA ROLLOVER DATED 12/28/00 | 31361 ISLE VISTA | | LAGUNA NIGUEL | CA | 92677 | 2765 |
| MS&CO C/F | THEODORE J TENENZAPF | IRA STANDARD DATED 04/10/08 | 6 SCOTT DRIVE | | SOMERS | NY | 10589 | 2433 |
| MS&CO C/F | THEODORE JOHN STETZIK | IRA ROLLOVER DATED 12/10/98 | 27565 NORRIS RD | | TIPPECANOE | OH | 44699 | 9489 |
| MS&CO C/F | THERESA E BEGGS | IRA STD/ROLLOVER DTD 05/09/01 | 289 LA COSTA AVENUE | | DAYTON | NV | 89403 | 8774 |
| MS&CO C/F | THERESA M ROSE | IRA STANDARD DATED 03/13/02 | 2330 EASTERN AVENUE | | BELLMORE | NY | 11710 | 4204 |
| MS&CO C/F | THERESA M TEMAS | IRA STANDARD DATED 11/11/96 | 4186 IVY WOOD DR | | BROOKLYN | OH | 44144 | 1223 |
| MS&CO C/F | THERESA MCCOY | IRA ROLLOVER DATED 01/26/00 | 9211 E DOLORES ST | | TUCSON | AZ | 85730 | 2132 |
| MS&CO C/F | THERESA SANNE | IRA STANDARD DATED 04/14/94 | 12651 S E 123RD AVENUE | | CLACKAMAS | OR | 97086 | 9317 |
| MS&CO C/F | THERESE M MIERSWA | IRA ROLLOVER DATED 11/03/03 | 629 WAVERLY ROAD | | RIDGEWOOD | NJ | 07450 | 1218 |
| MS&CO C/F | THOMAS A HAWLEY | IRA ROLLOVER DATED 03/28/88 | 5510 MARIA LINDA ST | | TORRANCE | CA | 90503 | 1831 |
| MS&CO C/F | THOMAS A MAJALA | IRA STANDARD DATED 09/15/08 | 20540 STATE HIGHWAY 210 | | MCGREGOR | MN | 55760 | 4775 |
| MS&CO C/F | THOMAS A NESFEDER | IRA ROLLOVER DATED 10/21/08 | 2635 FIELDVIEW DRIVE | | MACUNGIE | PA | 18062 | 8411 |
| MS&CO C/F | THOMAS A WELCH | IRA ROLLOVER DATED 11/02/98 | 9264 SOUTH CENTENNIAL LANE | | CANBY | OR | 97013 | 8355 |
| MS&CO C/F | THOMAS C DEVLIN | IRA STANDARD/SEP DTD 05/22/09 | 121 WEST CAMERON ROAD | | FALLS CHURCH | VA | 22046 | 4030 |
| MS&CO C/F | THOMAS CHIESA | IRA STANDARD DATED 04/04/08 | 3431 WOODFIELS AVE | | WALL | NJ | 07719 | 4721 |
| MS&CO C/F | THOMAS D GOODWIN | IRA STANDARD DATED 02/26/03 | 812 SOUTH KENWOOD AVE | | BALTIMORE | MD | 21224 | 3838 |
| MS&CO C/F | THOMAS D MCCABE | IRA ROLLOVER DATED 12/20/04 | 325 RIVER WOODS DR | | FLUSHING | MI | 48433 | 2132 |
| MS&CO C/F | THOMAS DALVANO | IRA STANDARD DATED 05/02/03 | 73-39 184TH STREET | | FRESH MEADOWS | NY | 11366 | 1712 |
| MS&CO C/F | THOMAS E CARTER SR. | IRA STD/ROLLOVER DTD 10/21/04 | 1103 NORTHSHORE DRIVE | | CASTALIAN SPRINGS | TN | 37031 | 4506 |
| MS&CO C/F | THOMAS E HENNESSEY | IRA STANDARD DATED 08/30/89 | 5602 E ROLLING RIDGE DR | | SAN ANTONIO | TX | 78228 | 1032 |
| MS&CO C/F | THOMAS E STEELMAN | IRA ROLLOVER DATED 05/28/87 | 79025 MONTEGO BAY DR | | BERMUDA DUNES | CA | 92203 | 8044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | THOMAS EDWARD LAVAKE | IRA STANDARD DATED 04/18/85 | 2623 MATLOCK STE 101 | | ARLINGTON | TX | 76015 | 2509 |
| MS&CO C/F | THOMAS F BURKMAN | IRA STANDARD DATED 05/19/08 | 644 S HIGHLAND AVENUE | | ARLINGTON HTS | IL | 60005 | 2526 |
| MS&CO C/F | THOMAS FAVILLA | IRA STANDARD DATED 04/12/07 | 256 WYONA AVE | | LYNDENHURST | NY | 11757 | 5943 |
| MS&CO C/F | THOMAS FLYNN | ROTH CONVERTED IRA DATED 10/28/98 | 4507 TALISMAN STREET | | TORRANCE | CA | 90503 | 1459 |
| MS&CO C/F | THOMAS FRANKOVICH | ROTH IRA DATED 08/16/07 | 210 JOLLY ROGER DRIVE | | KEY LARGO | FL | 33037 | 2314 |
| MS&CO C/F | THOMAS FRYE MORSE | IRA ROLLOVER DATED 12/22/03 | 1715 HIDDEN SANDS CT | | HENDERSON | NV | 89074 | 1754 |
| MS&CO C/F | THOMAS G BOEHM | IRA ROLLOVER DATED 01/19/90 | 3244 THORNWOOD DRIVE | | BETHEL PARK | PA | 15102 | 1553 |
| MS&CO C/F | THOMAS GEORGE KOSTIK | IRA ROLLOVER DATED 05/01/92 | 2224 HOLBROOK DRIVE | | CONCORD | CA | 94519 | 2008 |
| MS&CO C/F | THOMAS H BURNS | IRA ROLLOVER DATED 08/04/98 | 7075 HEATHER ROAD | | MACUNGIE | PA | 18062 | 9435 |
| MS&CO C/F | THOMAS H HARMON JR. | IRA STANDARD DATED 03/05/02 | 6550 LUBARETT WAY | | MOBILE | AL | 36695 | 3825 |
| MS&CO C/F | THOMAS H LITTLEHALES | IRA STANDARD DATED 02/19/91 | PO BOX 7549 | | AMARILLO | TX | 79114 | 7549 |
| MS&CO C/F | THOMAS HAGENBACH | IRA ROLLOVER DATED 08/15/94 | 195 DAVID AVENUE | | ROCHESTER | NY | 14620 | 3105 |
| MS&CO C/F | THOMAS HARTNETT | IRA ROLLOVER DATED 07/26/02 | 940 RADCLIFF | | GARDEN CITY | MI | 48135 | 1051 |
| MS&CO C/F | THOMAS HOFFMAN | IRA STD/ROLLOVER-SPOUSAL 01/31/96 | 525 NORTH LUCIA AVENUE UNIT A | | REDONDO BEACH | CA | 90277 | 3009 |
| MS&CO C/F | THOMAS J ARKELL | ROTH IRA DATED 04/13/98 | 17 STONEBROOK COURT | | BLOOMINGTON | IL | 61704 | 4156 |
| MS&CO C/F | THOMAS J BROWN | IRA STANDARD DATED 02/13/01 | 1 GLENBROOK LANE | | BELLA VISTA | AR | 72715 | 3067 |
| MS&CO C/F | THOMAS J BYRNE | IRA ROLLOVER DATED 12/11/96 | 5000 N OCEAN BLVD F208 | | BRINY BREEZES | FL | 33435 | 7341 |
| MS&CO C/F | THOMAS J DAVIS | IRA ROLLOVER DATED 01/05/89 | 26271 ALAMEDA | | LAGUNA HILLS | CA | 92653 | 5668 |
| MS&CO C/F | THOMAS J FARRELL | IRA STANDARD DATED 07/13/06 | 18 ONTARIO AVENUE | | DRACUT | MA | 01826 | 3720 |
| MS&CO C/F | THOMAS J GILLIGAN JR | IRA ROLLOVER 2/11/82 | 2010 ADRIAN AVE | | SPRING LAKE | NJ | 07762 | 1609 |
| MS&CO C/F | THOMAS J KIRK | IRA STANDARD DATED 01/27/06 | PO BOX 550 | | PARAGOULD | AR | 72451 | 0550 |
| MS&CO C/F | THOMAS J POSPISIL | IRA STANDARD DATED 04/07/86 | 2265 ST CHARLES COURT | | BETTENDORF | IA | 52722 | 3972 |
| MS&CO C/F | THOMAS J RAUSCH | IRA STANDARD DATED 04/11/88 | 1671 KLAMATH PL | | ORANGE | CA | 92867 | 3252 |
| MS&CO C/F | THOMAS JOHN DAVIS | IRA STANDARD DATED 02/07/06 | 1138 WILLOW RIVER RD NORTH | | HUDSON | WI | 54016 | 2361 |
| MS&CO C/F | THOMAS L ADAMS | ROTH IRA DATED 04/15/99 | 1588 H STREET | | UNION CITY | CA | 94587 | 3353 |
| MS&CO C/F | THOMAS L CARROLL | IRA STANDARD DATED 05/15/07 | 13305 PATUXENT AVENUE | | LUSBY | MD | 20657 | 2737 |
| MS&CO C/F | THOMAS M MARA | IRA STANDARD DATED 08/01/08 | 13732 ASHCROFT ROAD | | SAVAGE | MN | 55378 | 2378 |
| MS&CO C/F | THOMAS MARONDE | IRA STANDARD DATED 01/12/09 | 1052 GOLDEN CREST AVENUE | | NEWBURY PARK | CA | 91320 | 5815 |
| MS&CO C/F | THOMAS MERCER | ROTH CONVERTED IRA DATED 03/13/98 | 9455 MAPLE ROAD | | GIBBON | NE | 68840 | 6053 |
| MS&CO C/F | THOMAS MICHAL DEMMITT | IRA STANDARD DATED 08/03/87 | 5301 MISTY MORNING DRIVE | | ROCKFORD | IL | 61109 | 6510 |
| MS&CO C/F | THOMAS N JOPSON | IRA ROLLOVER DATED 09/14/00 | 4071 DEWEY AVENUE | | ROCHESTER | NY | 14616 | 1440 |
| MS&CO C/F | THOMAS P COMERFORD | SIMPLE IRA DATED 03/06/06 | 12 OVERLOOK RD | | CLARKS SUMMIT | PA | 18411 | 1148 |
| MS&CO C/F | THOMAS P GIAQUINTO | IRA ROLLOVER DATED 10/29/90 | 45 HOLLYBROOK DRIVE | | SEWELL | NJ | 08080 | 1549 |
| MS&CO C/F | THOMAS R MCGRATH JR. | SIMPLE IRA DATED 03/20/01 | 64 HALSEY UNIT 5 | | NEWPORT | RI | 02840 | 1347 |
| MS&CO C/F | THOMAS R MOLNAR JR. | IRA STANDARD DATED 04/06/90 | 3 COUNTRY CLUB DRIVE | | COCOA BEACH | FL | 32931 | 2047 |
| MS&CO C/F | THOMAS S BEARD | IRA STANDARD DATED 01/13/99 | 206 OLD HWY 80 EAST | | CUBA | AL | 36907 | 9006 |
| MS&CO C/F | THOMAS S LABIN | IRA ROLLOVER/SEP DTD 12/02/97 | 531 FARBER LAKES DRIVE | | WILLIAMSVILLE | NY | 14221 | 5773 |
| MS&CO C/F | THOMAS S PLUMMER | IRA STANDARD DATED 04/99/03 | 13530 MOSS ROCK DRIVE | | AUBURN | CA | 95602 | 9382 |
| MS&CO C/F | THOMAS S SUMMERS | ROTH IRA DATED 08/09/07 | 12 STONE RIDGE DRIVE BOX 547 | | NEW FREEDOM | PA | 17349 | 7921 |
| MS&CO C/F | THOMAS SKILLMAN | IRA STANDARD DATED 03/07/07 | P O BOX 31 | | BELMAR | NJ | 07719 | 0031 |
| MS&CO C/F | THOMAS TEMPLE | SIMPLE IRA DATED 09/22/05 | 21 SYCAMORE LANE | | CHESTER SPRINGS | PA | 19425 | 2406 |
| MS&CO C/F | THOMAS V LISLE | IRA STANDARD DATED 07/14/03 | 14428 LAKESHORE ROAD P O BOX 549 | | LAKESIDE | MI | 49116 | 0549 |
| MS&CO C/F | THOMAS W COLLINS | IRA STANDARD DATED 04/16/84 | 14890 BARANGA LN | | SARATOGA | CA | 95070 | 5501 |
| MS&CO C/F | THOMAS W DELONG JR. | IRA STANDARD DATED 10/09/08 | 6745 HALLS WAY | | FARMINGTON | NM | 87402 | 0901 |
| MS&CO C/F | TILLMAN I SEGAL | IRA STANDARD DATED 12/07/00 | 8 RUE CHATEAU ROYALE | | NEWPORT BEACH | CA | 92660 | 5904 |
| MS&CO C/F | TIMOTHY A BEVAN | IRA ROLLOVER DATED 10/05/04 | P O BOX 378 | | PIEDMONT | OK | 73078 | 0378 |
| MS&CO C/F | TIMOTHY E HOLLOWAY | IRA STANDARD/SEP DTD 04/11/03 | 165 PRESIDENTS DRIVE | | LIGONIER | PA | 15658 | 8525 |
| MS&CO C/F | TIMOTHY F MILLER | IRA ROLLOVER DATED 10/23/91 | 2265 KINDLING HOLLOW ROAD | | VIRGINIA BCH | VA | 23456 | 3849 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | TIMOTHY G MCCRACKIN | IRA ROLLOVER DATED 03/30/07 | 150 SILVER CREEK DRIVE | | MARS | PA | 16046 4502 |
| MS&CO C/F | TIMOTHY J CLEARY | IRA STANDARD DATED 01/17/91 | 194 CLINTON ST | | WOODBRIDGE | NJ | 07095 1705 |
| MS&CO C/F | TIMOTHY L CASBEER | IRA STANDARD DATED 04/10/85 | 1401 STONECREST DRIVE | | MAHOMET | IL | 61853 7601 |
| MS&CO C/F | TIMOTHY M BAKER | IRA SEP DATED 04/15/97 | 220 EASTPARK ST | | REDLANDS | CA | 92374 5568 |
| MS&CO C/F | TIMOTHY R GRINDLE | IRA STANDARD DATED 01/04/08 | 90 PITTSBURGH ST | | UNIONTOWN | PA | 15401 2900 |
| MS&CO C/F | TIMOTHY R WISENER | IRA STD/ROLLOVER DTD 03/16/98 | 7684 N CARNEGIE | | FRESNO | CA | 93722 2230 |
| MS&CO C/F | TIMOTHY SHANAHAN | IRA STANDARD DATED 10/27/08 | 1925 NORTHWOOD DR. | | WAUCONDA | IL | 60084 5049 |
| MS&CO C/F | TINA M NEIDL | IRA STANDARD/SEP DTD 06/25/05 | 26460 SE HIGHWAY 42 | | UMATILLA | FL | 32784 7630 |
| MS&CO C/F | TINA MARIE BULLOCH | ROTH IRA DATED 07/02/07 | 11585 DUNHAM | | HARTLAND | MI | 48353 1919 |
| MS&CO C/F | TOBI LEE CARO | IRA STANDARD DATED 02/01/99 | 15 SUSQUEHANNA TRAIL | | BRANCHBURG | NJ | 08876 5404 |
| MS&CO C/F | TODD JODARSKI | ROTH IRA DATED 01/20/98 | 262 W 77TH ST | | INDIANAPOLIS | IN | 46260 3608 |
| MS&CO C/F | TODD MALEY | IRA SEP DATED 02/19/08 | PO BOX 886 | | WOODBRIDGE | CA | 95258 0886 |
| MS&CO C/F | TOM LONERGAN | IRA STANDARD DATED 10/14/97 | 9581 CAPE SPLIT CIRCLE | | HUNTINGTON BEACH | CA | 92646 8418 |
| MS&CO C/F | TOM MULDER | ROTH IRA DATED 05/06/08 | 6255 E SAINT JOSEPH HWY. | | GRAND LEDGE | MI | 48837 9178 |
| MS&CO C/F | TOM WEHUNT | IRA STANDARD DATED 10/18/07 | 5925 CASA CORONADO AVENUE | | LAS VEGAS | NV | 89131 3906 |
| MS&CO C/F | TOMASINA S GIARD | IRA STANDARD DATED 03/20/00 | 121 ROCKINGHAM ROAD | | CHERRY HILL | NJ | 08034 3361 |
| MS&CO C/F | TOMMY KAY SILVA | IRA STD/ROLLOVER DATED 03/04/83 | 1176 BROWNWYK DRIVE | | SACRAMENTO | CA | 95822 1053 |
| MS&CO C/F | TOMMY N HAVARD | IRA ROLLOVER DATED 12/23/99 | 668 SHERWOOD FOREST DR | | WOODVILLE | TX | 75979 7254 |
| MS&CO C/F | TONI K UGANSKI | SIMPLE IRA DATED 02/18/05 | 8263 W 116TH | | GRANT | MI | 49327 8952 |
| MS&CO C/F | TONJA STELLY | IRA ROLLOVER DATED 04/28/09 | 25914 OVERLAKE DRIVE | | SPRING | TX | 77380 2031 |
| MS&CO C/F | TONY STRUZAS | IRA STD/ROLLOVER DTD 04/19/01 | 4302 OAKDALE PLACE | | PITTSBURG | CA | 94565 6257 |
| MS&CO C/F | TORU TAKEHARA | IRA STANDARD DATED 09/29/98 | 1808 U STREET APT #B | | SACRAMENTO | CA | 95818 1672 |
| MS&CO C/F | TRACEY L YOUNG | IRA STANDARD DATED 04/15/91 | 21068 BOULDER CIRCLE | | NORTHVILLE | MI | 48167 2734 |
| MS&CO C/F | TRACEY LYNN THOMPSON | ROTH CONVERTED IRA DATED 12/08/98 | 2770 LAKE MEADOW DR | | MONUMENT | CO | 80132 7919 |
| MS&CO C/F | TRACY J LOVELL | IRA SEP DATED 05/08/09 | 1212 CARMACK BLVD | | COLUMBIA | TN | 38401 3744 |
| MS&CO C/F | TRACY R MYERS | IRA STANDARD DATED 01/23/09 | 204 SPRINGCREEK DRIVE | | OKLAHOMA CITY | OK | 73170 1430 |
| MS&CO C/F | TRAYCI NELSON | IRA ROLLOVER/SEP DTD 04/11/00 | 901 LA SALLE CIRCLE | | CORONA | CA | 92879 7924 |
| MS&CO C/F | TRICIA J ROBERTSON | IRA ROLLOVER DATED 05/12/98 | 6538 E MILAN PLACE | | DENVER | CO | 80237 1227 |
| MS&CO C/F | TROY D GREEN | IRA STANDARD/SEP DTD 01/18/00 | 14360 SAWYER RANCH RD | | DRIPPING SPGS | TX | 78620 4388 |
| MS&CO C/F | TROY G GREEN | IRA ROLLOVER DATED 01/03/95 | 35898 AVENUE 13 | | MADERA | CA | 93636 7920 |
| MS&CO C/F | TURNER A BROWN | IRA ROLLOVER DATED 08/19/86 | 203 PECAN BLVD | | VICKSBURG | MS | 39183 8109 |
| MS&CO C/F | URBAN S REININGER IV | IRA STANDARD DATED 03/26/96 | 159 THREE MILE HARBOR HOG CREEK RD | | EAST HAMPTON | NY | 11937 1229 |
| MS&CO C/F | V KAY WILLIAMS JACQUES | IRA STANDARD DATED 07/30/99 | 1924 CRABTREE LANE | | JENISON | MI | 49428 9472 |
| MS&CO C/F | VALARIE CONSENTINO | IRA ROLLOVER DATED 07/06/05 | 216 WHITMAN DRIVE | | BROOKLYN | NY | 11234 6932 |
| MS&CO C/F | VALENTINO V SICA -IRA | IRA ROLLOVER DATED 04/23/91 | 41 BALSAM PARKWAY | | SPARTA | NJ | 07871 2004 |
| MS&CO C/F | VALERIA A KARDOS | IRA ROLLOVER DATED 01/31/95 | 45 EAST END AVE APT 12F | | NEW YORK | NY | 10028 7983 |
| MS&CO C/F | VALERIE SHALOO | IRA ROLLOVER DATED 04/18/01 | 5301 HARRISON STREET | | HOLLYWOOD | FL | 33021 6405 |
| MS&CO C/F | VANCE NORDINE | IRA SEP DATED 11/07/07 | 11514 GROVESIDE AVE | | WHITTIER | CA | 90604 3643 |
| MS&CO C/F | VANESSA HOLCOMBE | IRA STANDARD DATED 01/25/07 | 6931 SNEDIGAR RD | | OAKDALE | CA | 95361 9338 |
| MS&CO C/F | VARALASHMI N RAO | IRA STD SPOUSAL DTD 09/07/82 | 1610 CHENEY DRIVE | | VIDALIA | GA | 30474 4321 |
| MS&CO C/F | VASKEN HAIG SETRAKIAN | IRA STANDARD DATED 01/14/08 | 57 FAWNHILL ROAD | | UPPER SADDLE RIVER | NJ | 07458 1518 |
| MS&CO C/F | VERDELL EDAN OLSON | IRA STANDARD DATED 04/12/00 | 42400 STATE HWY 32 SW | | FERTILE | MN | 56540 9201 |
| MS&CO C/F | VERENA CRABTREE | IRA STANDARD DATED 11/21/08 | 56 PRAIRIE VILLAGE RD | | MORTON | IL | 61550 4504 |
| MS&CO C/F | VERNARD MARSTON | IRA STANDARD DATED 11/03/07 | 15450 GARDEN ROAD | | POWAY | CA | 92064 5246 |
| MS&CO C/F | VERNON CONLEY WELLS | IRA STD/ROLLOVER DTD 03/01/01 | 12340 LOCKBOURNE EASTERN RD | | ASHVILLE | OH | 43103 9511 |
| MS&CO C/F | VERNON D ANDREWS | IRA STD/ROLLOVER DTD 08/23/99 | 18099 N PETRIFIED FOREST DR | | SURPRISE | AZ | 85374 6281 |
| MS&CO C/F | VERNON R GONION | IRA STD/ROLLOVER DTD 04/25/84 | 609 DEER MEADOW CIRCLE | | GEORGETOWN | TX | 78633 4695 |
| MS&CO C/F | VICKI H RICHARDS | IRA STD/ROLLOVER DTD 01/16/07 | 8135 FOX STREET | | BAYTOWN | TX | 77523 0820 |

| MS&CO C/F | VICKI JO FAEO | IRA STD/ROLLOVER DTD 10/21/08 | PO BOX 872795 | | WASILLA | AK | 99687 | 2795 |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F | VICKY NANOS | IRA STANDARD DATED 10/24/01 | 1023 BETTE LANE | | GLENVIEW | IL | 60025 | 2443 |
| MS&CO C/F | VICTOR CAMPILONGO | IRA STANDARD/SEP DTD 10/28/04 | 215 MOUNTAIN VIEW | | SAN RAFAEL | CA | 94901 | 1349 |
| MS&CO C/F | VICTOR J IRMIERE | IRA STANDARD DTD 01/03/08 | 86 CLAREMONT TERRACE | | WAYNE | NJ | 07470 | 5126 |
| MS&CO C/F | VICTOR J STOLLBERG | IRA ROLLOVER DATED 03/06/98 | 17136 BLUEWATER LANE | | HUNTINGTON BEACH | CA | 92649 | 2934 |
| MS&CO C/F | VIJAY A BHUTA | IRA SEP DATED 09/09/93 | 20793 RIM LANE | | DIAMOND BAR | CA | 91789 | 4028 |
| MS&CO C/F | VIJAYA V CHITNIS | IRA STD/ROLLOVER DTD 03/23/84 | 3073 HIGH POINTE DRIVE | | LAKE ORION | MI | 48359 | 1176 |
| MS&CO C/F | VIKKI LYNN BIBB | IRA STD/ROLLOVER DTD 01/08/97 | 229 CHANEY MILL WAY | | CANAL WINCHESTER | OH | 43110 | 1194 |
| MS&CO C/F | VINCENT A. MOON | IRA ROLLOVER DATED 08/10/98 | 1596 CAMELOT CIRCLE | | TUCKER | GA | 30084 | 7703 |
| MS&CO C/F | VINCENT COTOIA | SIMPLE IRA DATED 08/20/01 | 12 BELMORE ROAD | | N PROVIDENCE | RI | 02904 | 5105 |
| MS&CO C/F | VINCENT GIOFFRE | IRA STANDARD DATED 06/11/07 | 525 CHESTNUT STREET | | WASHINGTON TOWNSHIP | NJ | 07675 | |
| MS&CO C/F | VINCENT GLEN FOY JR. | IRA STANDARD DATED 04/13/09 | 736 HALLVALE DR | | FORT WORTH | TX | 76108 | 1221 |
| MS&CO C/F | VINCENT HALL | IRA STANDARD DATED 12/12/97 | 11462 TONGAREVA | | MALIBU | CA | 90265 | 2223 |
| MS&CO C/F | VINCENT J DALMONTE | IRA ROLLOVER DATED 07/10/87 | 5899 PARKWALK DR # 624 | | BOYNTON BEACH | FL | 33472 | 2323 |
| MS&CO C/F | VINCENT O'BRIEN | IRA STANDARD DATED 03/01/02 | PO BOX 182 | | NEW MILFORD | NY | 10959 | 0182 |
| MS&CO C/F | VINCENT S SCIABICA | IRA STANDARD DATED 07/18/02 | PO BOX 5408 | | ALBANY | NY | 12205 | 0408 |
| MS&CO C/F | VINCENT SALTARELLI | IRA ROLLOVER DATED 09/25/97 | 29 IRVING DRIVE | | WOODBURY | NY | 11797 | 1307 |
| MS&CO C/F | VINCENT SIDARI | SIMPLE IRA DATED 03/14/00 | 204 ORIOLE DRIVE | | HORSEHEADS | NY | 14845 | 1622 |
| MS&CO C/F | VIOLET M REEGO | IRA ROLLOVER DATED 09/07/93 | 85 WELLESLEY CIRCLE | | NORTHBROOK | IL | 60062 | 1134 |
| MS&CO C/F | VIRAF COOPER | IRA ROLLOVER DATED 06/13/97 | 4940 LITTLEWOOD | | BEAUMONT | TX | 77706 | 8702 |
| MS&CO C/F | VIRGIL R CONDON ACCNT#1 | IRA ROLLOVER DATED 04/10/02 | 599 PINEMEADOW COURT | | MESQUITE | NV | 89027 | 6714 |
| MS&CO C/F | VIRGINIA C DE LA CRUZ | IRA STD/ROLLOVER DTD 03/25/04 | 1622 MAGNOLIA LANE | | SAN LEANDRO | CA | 94577 | 2642 |
| MS&CO C/F | VIRGINIA E STEWART | IRA STD/ROLLOVER DTD 06/20/02 | PO BOX 396 | | MEDICAL LAKE | WA | 99022 | 0396 |
| MS&CO C/F | VIRGINIA KITTINGER | IRA STANDARD DATED 11/16/07 | 11385 SAWGRASS BEND | | APPLE VALLEY | CA | 92308 | 9346 |
| MS&CO C/F | VISNJA KOVACEVIC | IRA STANDARD DATED 01/03/97 | 804 DEER TRAIL LANE | | OAK BROOK | IL | 60523 | 7706 |
| MS&CO C/F | VIVIAN B PETERS | IRA STANDARD DATED 10/09/07 | 68 DAVENPORT RD | | BIG FLATS | NY | 14814 | 9762 |
| MS&CO C/F | VIVIAN KAY AYERS | IRA STANDARD DATED 03/01/96 | 68635 DURANGO RD | | CATHEDRAL CTY | CA | 92234 | 3897 |
| MS&CO C/F | VIVIAN R FREDERICK | IRA STD/ROLLOVER DTD 04/27/09 | 2784 BLACK HAWK LN | | LINCOLN | CA | 95648 | 7715 |
| MS&CO C/F | VIVIEN BURT | IRA SEP DATED 04/08/04 | 3935 HOLLYLINE | | SHERMAN OAKS | CA | 91423 | 4603 |
| MS&CO C/F | W GREGORY LOCKWOOD | IRA ROLLOVER DATED 08/31/98 | 1106 PASEO BARRANCA | | SANTA FE | NM | 87501 | 1052 |
| MS&CO C/F | W L STEVENS JR | IRA STANDARD DATED 04/09/98 | 595 EL CAMINO REAL N SPACE 144 | | SALINAS | CA | 93907 | 1630 |
| MS&CO C/F | W PATRICK YOUNG | IRA STANDARD DATED 04/15/91 | 14442 HARBOR ISLAND | | DETROIT | MI | 48215 | 3155 |
| MS&CO C/F | WALKER BURSON | IRA ROLLOVER DATED 07/26/99 | 282 MASONIC RD | | FARMERVILLE | LA | 71241 | 8248 |
| MS&CO C/F | WALLACE CICHON | IRA ROLLOVER DATED 11/21/08 | 669 N HALIFAX DR | | ORMOND BEACH | FL | 32176 | 4761 |
| MS&CO C/F | WALTER A EGNER | IRA ROLLOVER DATED 08/24/07 | 430 PINE LANE | | KING OF PRUSSIA | PA | 19406 | 3102 |
| MS&CO C/F | WALTER D WEISS | IRA STANDARD DATED 04/29/08 | 1334 DARTMOUTH | | DEERFIELD | IL | 60015 | 4066 |
| MS&CO C/F | WALTER E HEIMBACH JR. | IRA STD/ROLLOVER DTD 11/03/99 | 409 LEHIGH STREET | | WHITE HAVEN | PA | 18661 | 1214 |
| MS&CO C/F | WALTER J CROTTS | ROTH IRA DATED 03/06/01 | 122 PAYNE SPRINGS ROAD | | DICKSON | TN | 37055 | 1165 |
| MS&CO C/F | WALTER J SCHULSTAD | IRA ROLLOVER DATED 05/22/96 | 27020 JEFFERSON | | ST CLAIR SHORES | MI | 48081 | 2416 |
| MS&CO C/F | WALTER L HILL | IRA ROLLOVER DATED 03/31/00 | 2416 ROSEWELL POINT | | SPRINGFIELD | IL | 62711 | 6715 |
| MS&CO C/F | WALTER O HONEYCUTT | IRA STANDARD DATED 11/19/01 | 5867 CHARLESGATE ROAD | | DAYTON | OH | 45424 | 1118 |
| MS&CO C/F | WALTER PANCOE | IRA ROLLOVER DATED 05/21/08 | 1901 KENT ST | | WILMINGTON | NC | 28403 | 2338 |
| MS&CO C/F | WALTER SHELTON BLACK | IRA STANDARD DATED 01/31/01 | 11224 41ST COURT NORTH | | WEST PALM BCH | FL | 33411 | 9105 |
| MS&CO C/F | WALTER STENFATH | IRA ROLLOVER DTD 2/5/82 | 2082 PASEO DEL ORO | | SAN JOSE | CA | 95124 | 2000 |
| MS&CO C/F | WALTER TUTAJ | IRA STD/ROLLOVER DTD 02/06/01 | 3000 BAYSIDE DR APT #112 | | PALATINE | IL | 60074 | 3350 |
| MS&CO C/F | WANDA CHRISTOPHER | IRA STANDARD/SEP DTD 10/16/08 | 3743 PRESIDENTIAL DRIVE | | PALM HARBOR | FL | 34685 | 1075 |
| MS&CO C/F | WANDA GOGGINS | ROTH IRA DATED 10/16/00 | 1913 NAVAN LN | | GARNER | NC | 27529 | 5044 |
| MS&CO C/F | WARD R DURANT | IRA ROLLOVER DATED 03/13/96 | 469 BURT ROAD | | DALLAS | GA | 30132 | 8818 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | WARD R DURANT | ROTH IRA DATED 12/21/98 | 469 BURT RD | | DALLAS | GA | 30132 | 8818 |
| MS&CO C/F | WARREN C CHEN | IRA ROLLOVER DATED 04/02/85 | 2560 BRIAN DRIVE | | NORTHBROOK | IL | 60062 | 7611 |
| MS&CO C/F | WARREN D BIRKENHAUER | IRA STD/ROLLOVER DTD 02/28/05 | 3020 BOLTON ROAD | | LAPEER | MI | 48446 | 7762 |
| MS&CO C/F | WARREN D RANKIN | IRA STANDARD DATED 04/14/04 | 815 NARVON ROAD | | NARVON | PA | 17555 | 9407 |
| MS&CO C/F | WARREN G SEXTON | IRA STANDARD DATED 09/27/93 | 303 HOLLY HILL ROAD | | MURFREESBORO | NC | 27855 | 2109 |
| MS&CO C/F | WARREN KODOSKY | IRA ROLLOVER DATED 01/29/09 | 8700 SPARTA LANE | | AUSTIN | TX | 78729 | 3722 |
| MS&CO C/F | WARREN L CAPPS | IRA ROLLOVER DATED 06/03/99 | 5428 CASTLE BAR LANE | | ALEXANDRIA | VA | 22315 | 5519 |
| MS&CO C/F | WAYNE E MADDUX | IRA STANDARD DATED 04/15/04 | 1004 CARDINAL RIDGE AVE | | FORT WORTH | TX | 76115 | 3610 |
| MS&CO C/F | WAYNE H RALSTON | IRA STANDARD DATED 02/25/00 | 3912 ACACIA DRIVE | | CRYSTAL LAKE | IL | 60012 | 1896 |
| MS&CO C/F | WAYNE J FAHRER | IRA ROLLOVER DATED 10/24/03 | 20 7TH AVENUE | | MINE HILL | NJ | 07803 | 3216 |
| MS&CO C/F | WAYNE R MOTLEY | IRA ROLLOVER DATED 02/02/88 | 108 ROYAL ROAD | | WICHITA FALLS | TX | 76308 | 5826 |
| MS&CO C/F | WAYNE R PARK | IRA ROLLOVER DATED 01/15/98 | 3363 N LAKEHARBOR LN | | BOISE | ID | 83703 | 6222 |
| MS&CO C/F | WAYNE W WEBBER | IRA STANDARD DATED 05/18/07 | 2203 FOREST GARDEN | | KINGWOOD | TX | 77345 | 1628 |
| MS&CO C/F | WENDEL J CAMP | IRA STD DTD 7/8/83 | 622 PLEASANT HILL ST | | HUMBOLDT | TN | 38343 | 6478 |
| MS&CO C/F | WENDELL A SCOTT | IRA ROLLOVER DATED 12/09/87 | 622 N WILCREST | | HOUSTON | TX | 77079 | 3522 |
| MS&CO C/F | WENDELL L PETERSON | IRA STANDARD DATED 05/07/08 | 5 STONE HAVEN DRIVE | | HAWTHORN WOODS | IL | 60047 | 9179 |
| MS&CO C/F | WENDY JOSEPH- RUGG | IRA STANDARD DATED 01/22/08 | 6 BEAVER LAKE CT | | WESTHAMPTON | NY | 11977 | 1200 |
| MS&CO C/F | WENDY VAN NESS | IRA SEP DATED 12/19/05 | 8 SALEM ST | | COS COB | CT | 06807 | 2624 |
| MS&CO C/F | WESLEY H DROWN | SIMPLE IRA DATED 10/21/08 | 13 LYDIA BANGS WAY | | E HARWICH | MA | 02645 | 1464 |
| MS&CO C/F | WEYMAN S KIRKPATRICK | IRA STANDARD/SEP DTD 12/06/05 | 3025 NONESUCH RD | | ABILENE | TX | 79606 | 1917 |
| MS&CO C/F | WHITNEY E FANNING | IRA SEP DATED 10/18/93 | 925 CO RD 3625 | | CLIFTON | TX | 76634 | 3369 |
| MS&CO C/F | WILBERT F WOLF | IRA STD/ROLLOVER DTD 04/03/86 | 836 DALEY STREET | | EDMONDS | WA | 98020 | 3951 |
| MS&CO C/F | WILLA NAPOLITANO | IRA STANDARD DATED 04/23/03 | 6000 CANAL BLVD | | NEW ORLEANS | LA | 70124 | 2909 |
| MS&CO C/F | WILLARD ANDRE | IRA STANDARD DATED 07/30/02 | 4143 SUSSEX CIRCLE | | CYPRESS | CA | 90630 | 2742 |
| MS&CO C/F | WILLARD H MCPHEE | IRA STANDARD/SEP DTD 12/30/97 | 170 PRESCOTT ROAD | | EPPING | NH | 03042 | 1809 |
| MS&CO C/F | WILLIAM A GLASER | IRA ROLLOVER DATED 09/15/87 | 17 JUMPING BROOK PLACE | | ANNANDALE | NJ | 08801 | 1644 |
| MS&CO C/F | WILLIAM A HUESSER | IRA ROLLOVER DATED 09/03/08 | 46 FARMHOUSE RD | | MOUNTAIN TOP | PA | 18707 | 1722 |
| MS&CO C/F | WILLIAM A JAMISON II | IRA STANDARD DATED 03/09/07 | 1319 BARBARA | | TYLER | TX | 75701 | 7137 |
| MS&CO C/F | WILLIAM A JUHL | IRA ROLLOVER DATED 03/17/09 | 12531 LOWHILLS ROAD | | NEVADA CITY | CA | 95959 | 9072 |
| MS&CO C/F | WILLIAM A LEES | IRA ROLLOVER DATED 08/03/04 | 27430 CREEKWOOD DRIVE | | DAPHNE | AL | 36526 | 6174 |
| MS&CO C/F | WILLIAM A MCDANIEL III | IRA ROLLOVER DATED 03/01/02 | 701 EAST MEADOWS DRIVE | | MOUNT JULIET | TN | 37122 | 3486 |
| MS&CO C/F | WILLIAM A MERLACK | IRA STANDARD DATED 11/21/05 | 507 SANDCASTLE COURT | | WILMINGTON | NC | 28405 | 8386 |
| MS&CO C/F | WILLIAM A SPENCER | IRA ROLLOVER DATED 06/30/99 | 3635 MANNING | | MUSKEGON | MI | 49444 | 4136 |
| MS&CO C/F | WILLIAM A YODER | IRA STANDARD DATED 04/11/95 | 6200 BROOKTREE RD STE 310 | | WEXFORD | PA | 15090 | 9299 |
| MS&CO C/F | WILLIAM B ALEXANDER JR | IRA STD DTD 02/10/83 | 3147 DOMINIC DRIVE | | CASTRO VALLEY | CA | 94546 | 1927 |
| MS&CO C/F | WILLIAM B CAMMARANO | IRA ROLLOVER DATED 07/14/82 | 902 NO G ST | | TACOMA | WA | 98403 | 2416 |
| MS&CO C/F | WILLIAM BENTON THRAILKILL | IRA ROLLOVER DATED 09/10/07 | 1570 NORTH PEA RIDGE ROAD | | PITTSBORO | NC | 27312 | 7480 |
| MS&CO C/F | WILLIAM BRADLEY NOBLE | IRA STANDARD DATED 03/01/02 | 2317 32ND ST | | SANTA MONICA | CA | 90405 | 2027 |
| MS&CO C/F | WILLIAM BRUCE PESTER | IRA ROLLOVER DATED 10/15/08 | 405 CAMINO ELEVADO | | BONITA | CA | 91902 | 2501 |
| MS&CO C/F | WILLIAM BUCKNER | IRA STANDARD DATED 11/18/04 | 3705 PORTER STREET NW | | WASHINGTON | DC | 20016 | 3103 |
| MS&CO C/F | WILLIAM C COHEN JR. | IRA STANDARD DATED 07/30/08 | PO BOX 2992 | | WICHITA | KS | 67201 | 2992 |
| MS&CO C/F | WILLIAM C DON | IRA STANDARD DATED 02/28/85 | 643 ELETSON DRIVE | | CRYSTAL LAKE | IL | 60014 | 7490 |
| MS&CO C/F | WILLIAM C HIGBEE | IRA ROLLOVER DATED 07/29/97 | 201 FOXWOOD COVE | | MADISON | MS | 39110 | 8314 |
| MS&CO C/F | WILLIAM C MEAD SR | IRA STD/ROLLOVER DTD 09/10/97 | 34 HIGH POINT | | CEDAR GROVE | NJ | 07009 | 1977 |
| MS&CO C/F | WILLIAM C PACK | IRA ROLLOVER DATED 12/15/03 | 13321 VIA RANCHERO | | SARATOGA | CA | 95070 | 4525 |
| MS&CO C/F | WILLIAM CHRISTOPHER | IRA STD DTD 1-8-82 | 1025 MELCHOIR COURT | | GILROY | CA | 95020 | 9300 |
| MS&CO C/F | WILLIAM D REID | IRA STANDARD DATED 12/30/97 | 1828 MILL CREEK RD | | JACKSONVILLE | FL | 32211 | 4456 |
| MS&CO C/F | WILLIAM D STAFF | IRA ROLLOVER DATED 10/27/94 | 5589 COUNTY ROAD 4 | | BISHOP | TX | 78343 | 3289 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | WILLIAM DWIGHT GLOVER | IRA STANDARD DATED 04/14/86 | 300 EAST 71ST. STREET APT 19M | | NEW YORK | NY | 10021 5238 |
| MS&CO C/F | WILLIAM E HOFFMAN | IRA STD/ROLLOVER DTD 11/30/01 | ONE ROSS ARNOLD LANE | | SCITUATE | MA | 02066 3700 |
| MS&CO C/F | WILLIAM E QUINN | IRA STD/ROLLOVER DTD 11/04/03 | 5458 RAVEN BRANCH RD | | DEL RIO | TN | 37727 2324 |
| MS&CO C/F | WILLIAM E SIMMONDS | ROTH IRA DATED 07/15/08 | 10255 NEWLAND DRIVE | | OTISVILLE | MI | 48463 9748 |
| MS&CO C/F | WILLIAM E THORP | IRA ROLLOVER DATED 04/27/82 | 477 PAPER MILL ROAD | | NEWARK | DE | 19711 7511 |
| MS&CO C/F | WILLIAM F BRAMLEY | IRA ROLLOVER DATED 06/26/00 | 33 ROBINWOOD DR. | | BROWNSBURG | IN | 46112 1941 |
| MS&CO C/F | WILLIAM F GULLICKSON | IRA STANDARD DATED 03/23/84 | 3423 N INDIANA AVENUE | | PEORIA | IL | 61603 1209 |
| MS&CO C/F | WILLIAM F KAROW | IRA STD DTD 3-8-84 | 2830 E CRESTVIEW | | SPRINGFIELD | MO | 65804 3418 |
| MS&CO C/F | WILLIAM F MACMASTER | IRA ROLLOVER DATED 09/17/07 | 198 CARIBBEAN ROAD | | NAPLES | FL | 34108 3406 |
| MS&CO C/F | WILLIAM FERENCUHA | IRA STANDARD DATED 02/26/07 | 1520 SYCAMORE STREET | | CONNELLSVILLE | PA | 15425 4953 |
| MS&CO C/F | WILLIAM G BAUER | IRA ROLLOVER DATED 09/28/88 | 112 RIVERVIEW ROAD | | SAVANNAH | GA | 31410 1038 |
| MS&CO C/F | WILLIAM G FULMER | IRA ROLLOVER DATED 07/31/89 | 2 ANN STREET | | CARNEGIE | PA | 15106 1702 |
| MS&CO C/F | WILLIAM H DRESCHER | IRA STANDARD/SEP DTD 05/18/94 | 669 19TH ST | | MANHATTAN BCH | CA | 90266 2508 |
| MS&CO C/F | WILLIAM H GIBBS | IRA STD/ROLLOVER DTD 03/31/98 | PO BOX 161 | | TURLOCK | CA | 95381 0161 |
| MS&CO C/F | WILLIAM H HILL | IRA ROLLOVER DATED 01/10/97 | 30 BERTRAND DRIVE | | DOVER | DE | 19904 3408 |
| MS&CO C/F | WILLIAM H SACHER | IRA ROLLOVER DATED 10/07/99 | 34 STRAIGHT PATH | | SOUTHAMPTON | NY | 11968 5604 |
| MS&CO C/F | WILLIAM H STEWART | IRA STD/ROLLOVER DTD 03/25/86 | PO BOX 2303 | | SUSANVILLE | CA | 96130 2303 |
| MS&CO C/F | WILLIAM H WOLTERS | IRA STD/ROLLOVER DTD 04/15/86 | 69 HIBISCUS DRIVE | | PUNTA GORDA | FL | 33950 5075 |
| MS&CO C/F | WILLIAM HUGRON | IRA ROLLOVER DATED 09/13/07 | P.O. BOX 3041 | | HUNTINGTON BEACH | CA | 92605 3041 |
| MS&CO C/F | WILLIAM J DUKES | IRA STD/ROLLOVER DTD 10/30/06 | 20 LESLEY LANE | | NEW CASTLE | DE | 19720 3328 |
| MS&CO C/F | WILLIAM J EGAN | IRA STANDARD DATED 4/12/85 | 806 RIVER ST | | SCRANTON | PA | 18505 2089 |
| MS&CO C/F | WILLIAM J KOHM | IRA ROLLOVER DATED 12/31/92 | 553 CONTANT AVENUE | | HAWORTH | NJ | 07641 1107 |
| MS&CO C/F | WILLIAM J PODOLSKY | IRA ROLLOVER/SEP DTD 10/28/97 | 6072 N SEQUOIA | | FRESNO | CA | 93711 1257 |
| MS&CO C/F | WILLIAM J REAVES | IRA STANDARD DATED 02/25/88 | 1570 DUBLIN BLVD APT 229 | | COLORADO SPGS | CO | 80918 3263 |
| MS&CO C/F | WILLIAM J TAYLOR | IRA ROLLOVER/SEP DTD 06/19/89 | 104 WASHINGTON AVE | | WILMINGTON | DE | 19808 3234 |
| MS&CO C/F | WILLIAM J WANECSKI | IRA STANDARD DATED 04/04/01 | 216 GREENLAWN ROAD | | VESTAL | NY | 13850 1114 |
| MS&CO C/F | WILLIAM JASON NICOLETTA | ROTH IRA DATED 04/13/06 | 123 E MAIN ST STE 2 | | DENVILLE | NJ | 07834 2630 |
| MS&CO C/F | WILLIAM JERRY MITZNER | IRA ROLLOVER DATED 01/23/01 | 4732 WICKER WAY | | MOBILE | AL | 36609 3230 |
| MS&CO C/F | WILLIAM JOHN ERKELENS | IRA SEP DATED 10/14/08 | 280 SCENIC AVE | | PIEDMONT | CA | 94611 3417 |
| MS&CO C/F | WILLIAM K HESSEL | IRA STD/ROLLOVER DTD 09/27/99 | 330 VARINNA DR | | ROCHESTER | NY | 14618 1631 |
| MS&CO C/F | WILLIAM KOVAL | IRA STANDARD DATED 05/13/08 | 2504 N LEWIS AVE | | WAUKEGAN | IL | 60087 3055 |
| MS&CO C/F | WILLIAM L KIMBRO | IRA ROLLOVER DATED 08/24/99 | 2044 TIMBERCREST DRIVE | | GREENSBURG | PA | 15601 9061 |
| MS&CO C/F | WILLIAM L UNDERWOOD 11 | IRA STD DTD 4/15/85 | 1310 SONNET LANE | | WEST CHESTER | PA | 19380 1059 |
| MS&CO C/F | WILLIAM L WARD | IRA STD/ROLLOVER DTD 01/12/95 | 21 SAXONY | | WOODBURY | CT | 06798 2534 |
| MS&CO C/F | WILLIAM LEE DAVIES | IRA STANDARD DATED 01/08/85 | PO BOX 33950 | | PORTLAND | OR | 97292 3950 |
| MS&CO C/F | WILLIAM LUKE MARTY | IRA STANDARD DATED 01/25/07 | 9578 OXBOROUGH CURVE | | BLOOMINGTON | MN | 55437 3704 |
| MS&CO C/F | WILLIAM M DUNNAHOO | IRA STANDARD DATED 11/22/05 | 115 RIVERSIDE PARK | | ABILENE | TX | 79605 1753 |
| MS&CO C/F | WILLIAM M HART JR. | IRA STANDARD DATED 04/16/85 | 2179 BAHAMA ROAD | | LEXINGTON | KY | 40509 9543 |
| MS&CO C/F | WILLIAM M HELVEY | IRA STD/ROLLOVER DTD 12/29/88 | 10515 BERKSHIRE DRIVE | | LOS ALTOS HILLS | CA | 94024 6503 |
| MS&CO C/F | WILLIAM M HUNT | IRA ROLLOVER DATED 01/29/93 | 19 NORWICH DR APT F | | ROCHESTER | NY | 14624 1244 |
| MS&CO C/F | WILLIAM M SMITH | IRA ROLLOVER DATED 07/19/02 | 91 BERME ROAD | | PORT JERVIS | NY | 12771 5302 |
| MS&CO C/F | WILLIAM M STANFORD | IRA ROLLOVER DATED 02/18/93 | 14729 ELMIRA COURT | | WOODBRIDGE | VA | 22193 2619 |
| MS&CO C/F | WILLIAM N CLELLAND | IRA STD 4/5/83 | 1707 PRAIRIE MARK LANE | | HOUSTON | TX | 77077 4226 |
| MS&CO C/F | WILLIAM N JENSEN | IRA ROLLOVER DATED 01/14/93 | 6737 AMHERST LANE | | EDEN PRAIRIE | MN | 55346 2003 |
| MS&CO C/F | WILLIAM N MARSHALL | IRA ROLLOVER DATED 11/02/99 | 9225 WYATTWOOD ROAD | | MECHANICSVILLE | VA | 23116 3982 |
| MS&CO C/F | WILLIAM P IVERS | IRA STD/ROLLOVER DTD 07/31/03 | 6611 W RIDGE DR | | CHICAGO RIDGE | IL | 60415 1828 |
| MS&CO C/F | WILLIAM P MCPHERSON | SALARY REDUCTION/SEP DATED 04/09/98 | 12650 CLAY STATION ROAD | | HERALD | CA | 95638 9715 |
| MS&CO C/F | WILLIAM P WOODBRIDGE | IRA STD SPOUSAL DTD 07/15/05 | 1200 RAMONA | | LAKEWOOD | OH | 44107 2632 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | WILLIAM R BOOTH | IRA STD/ROLLOVER DTD 03/16/07 | 75 BLACKBERRY LANE | | SURRY | ME | 04684 3760 |
| MS&CO C/F | WILLIAM R BURKART | IRA STANDARD DATED 09/25/00 | 4114 S W 26TH PLACE | | CAPE CORAL | FL | 33914 5479 |
| MS&CO C/F | WILLIAM R HOLDER | IRA ROLLOVER DATED 11/27/02 | 2610 N ALEXANDER STE 205 | | BAYTOWN | TX | 77520 3399 |
| MS&CO C/F | WILLIAM R JONES | IRA STANDARD DATED 05/29/87 | 4 BELLCLARE CIRCLE | | SPARKS | MD | 21152 9118 |
| MS&CO C/F | WILLIAM R KANE | IRA ROLLOVER DATED 01/30/09 | 104 PALAMINO CIRCLE | | BUTLER | PA | 16001 6706 |
| MS&CO C/F | WILLIAM R PEARSON | IRA ROLLOVER DATED 07/10/89 | 4713 N FORTVILLE PK | | GREENFIELD | IN | 46140 8635 |
| MS&CO C/F | WILLIAM R STARKEY | IRA STANDARD DATED 05/20/91 | 5 ROBLEDO DR | | DALLAS | TX | 75230 3054 |
| MS&CO C/F | WILLIAM REED | IRA STANDARD DATED 08/30/02 | 4000 BAL HARBOR BLVD UNIT 327 | | PUNTA GORDA | FL | 33950 8512 |
| MS&CO C/F | WILLIAM SHIGEKAWA | IRA STANDARD DATED 05/22/90 | 434 COPP RD | | KULA MAUI | HI | 96790 7931 |
| MS&CO C/F | WILLIAM STARITA | ROTH IRA DATED 08/15/08 | 44 KENYON AVENUE | | WEST BABYLON | NY | 11704 6617 |
| MS&CO C/F | WILLIAM T ABER | IRA ROLLOVER DATED 06/25/87 | 1110 HAMPTON PINE CT | | LELAND | NC | 28451 9711 |
| MS&CO C/F | WILLIAM T RATZLAFF | IRA SEP DATED 07/14/08 | 5219 KIMBERLY ROAD | | MINNETONKA | MN | 55345 4430 |
| MS&CO C/F | WILLIAM WHITTENBERG JR. | ROTH IRA DATED 05/15/01 | 5 BERGE LANE | | DERRY | NH | 03038 4914 |
| MS&CO C/F | WILLIAM Z GOOD | IRA ROLLOVER DATED 12/16/04 | 2943 S CITRUS STREET | | WEST COVINA | CA | 91791 3411 |
| MS&CO C/F | WILLIAM Z ZERN | IRA ROLLOVER DATED 05/04/99 | 6174 WOODFORD DRIVE | | LAKEVIEW | NY | 14085 9456 |
| MS&CO C/F | WILLIE C TAN | IRA ROLLOVER DATED 07/18/07 | 2121 ORANGEGROVE AVE. APT C | | ALHAMBRA | CA | 91803 3739 |
| MS&CO C/F | WILLIS A SWANSTROM | IRA STD/SEP DTD 4-8-85 | 5772 LAKIA DR | | CYPRESS | CA | 90630 5518 |
| MS&CO C/F | WILLIS W MCCAULEY | IRA STANDARD DATED 05/25/99 | P.O.BOX 194 | | ROME | PA | 18837 0194 |
| MS&CO C/F | WIOTT W RANKIN | IRA ROLLOVER DATED 10/29/96 | 6997 KNOLLS AVENUE NORTH | | CANASTOTA | NY | 13032 4625 |
| MS&CO C/F | WOLFGANG STEITZ | IRA STANDARD DATED 07/29/08 | 1683 PARROTT DRIVE | | SAN MATEO | CA | 94402 3606 |
| MS&CO C/F | WOODROW W FREDERICK | IRA STANDARD DATED 08/04/00 | 81 GASKILL AVE | | EDISON | NJ | 08817 3441 |
| MS&CO C/F | WYATT A BEARD | IRA STANDARD DATED 10/09/07 | PO BOX 790 | | GENEVA | FL | 32732 0790 |
| MS&CO C/F | WYNN W LATT | ROTH IRA DATED 09/01/98 | 1326 PONCE DE LEON DR | | FT LAUDERDALE | FL | 33316 1302 |
| MS&CO C/F | YOLANDA L SOLFERINO | IRA STANDARD DATED 04/12/02 | 1145 HIGH CHAPARRAL DRIVE | | RENO | NV | 89521 5215 |
| MS&CO C/F | YVES ROGER | IRA STANDARD DATED 08/15/90 | 472 16TH STREET | | BROOKLYN | NY | 11215 5911 |
| MS&CO C/F | YVETTE GIANGRECO | IRA ROLLOVER DATED 08/16/01 | 12009 BEEFLOWER DRIVE | | BRADENTON | FL | 34202 2005 |
| MS&CO C/F | YVETTE R GUTKIN | IRA ROLLOVER DATED 04/20/09 | 7 FALCON WAY | | WASHINGTON | NJ | 07882 4092 |
| MS&CO C/F | ZEKI ILGIN | IRA STANDARD DATED 04/25/03 | 2926 BURGE DRIVE | | CROWN POINT | IN | 46307 8175 |
| MS&CO C/F | ZIGMUND PAUL BOGUCKI | IRA STANDARD DATED 07/14/08 | 494 NEWARK POMPTON TURNPIKE | | POMPTON PLNS | NJ | 07444 1925 |
| MS&CO C/F | ZVI MISHORY | IRA STD DTD 4/12/83 | 3531 BARRINGTON AVE | | LOS ANGELES | CA | 90066 2829 |
| MS&CO C/F A AMUNDSEN-BOWES (DECD) | HOWARD G BOWES (BENE) | TRAD INHERITED IRA DATED 04/09/08 | 14385 SW 6TH STREET | | BEAVERTON | OR | 97005 3647 |
| MS&CO C/F AG-MAN BUS SVR INC | FBO ROBERT GIRAGOSIAN VIP | PROFIT SHARING PLAN DTD 01/01/96 | 5816 ALFRED HARRELL HWY | | BAKERSFIELD | CA | 93308 9650 |
| MS&CO C/F AKRON NEPHROLOGY ASSOC | FBO ROSE SELIGA | VIP PLUS 401(K) PLAN DTD 01/05/04 | 4030 REDWING TRAIL | | STOW | OH | 44224 2548 |
| MS&CO C/F ALBERT | FBO ALBERT MALCOLM POST | PROFIT SHARING PLAN DTD 12/30/91 | 2142 LYON STREET | | SAN FRANCISCO | CA | 94115 1612 |
| MS&CO C/F ALBERT L GOLDMAN (DECD) | FBO MICHAL GOLDMAN (BENE) | IRA STANDARD DATED 6/27/05 | 34 WARE ROAD | | NEWTON | MA | 02466 1416 |
| MS&CO C/F ANGELEA HACKSTADT | FBO MADISON L HACKSTADT | COVERDELL ESA DATED 03/08/01 | 11589 SOUTH GRAND RD | | NASHVILLE | IL | 62263 4403 |
| MS&CO C/F ANNA IOANNIDIS | FBO ALEXANDRA MARIE IOANNDIS | COVERDELL ESA DATED 06/09/98 | 8198 JAGUAR PATH | | LIVERPOOL | NY | 13090 6800 |
| MS&CO C/F ANNA IOANNIDIS | FBO ELENI IOANNIDIS | COVERDELL ESA DATED 05/21/01 | 8198 JAGUAR PATH | | LIVERPOOL | NY | 13090 6800 |
| MS&CO C/F ANNE T TSANTES (DECD) | FBO FRANK T TSANTES (BENE) | IRA STANDARD DATED 12/2/2005 | PO BOX 731 | | LAYTON | UT | 84041 0731 |
| MS&CO C/F APPLD MATL ENG INC | FBO DEAN WILSON | VIP PLUS PFT SHARING DTD 01/14/99 | 1821 SILVERWOOD DRIVE | | CONCORD | CA | 94519 1435 |
| MS&CO C/F ARTHUR T EVANS (DECD) | FBO CHARLES ARMSTRONG EVANS (BENE) | IRA STANDARD DATED 12/26/07 | 6524 FOREST PARK DR | | SIGNAL MOUNTAIN | TN | 37377 2816 |
| MS&CO C/F BARBARA DRAPKIN | FBO BARBARA DRAPKIN | MONEY PURCHASE PLAN DTD 08/18/95 | 1617 WARNALL AVENUE | | LOS ANGELES | CA | 90024 5336 |
| MS&CO C/F BERNARD J O LEARY (DECD) | KAREN A LAROSA (BENE) | TRAD INHERITED IRA DATED 07/10/08 | 60 BRISBANE LANE | | EAST MEADOW | NY | 11554 1514 |
| MS&CO C/F BETTY J GARNER (DECD) | THOMAS R GARNER (BENE) | TRAD INHERITED IRA DATED 06/04/08 | P O BOX 1413 | | FT WALTON BEACH | FL | 32549 1413 |
| MS&CO C/F CATHERINE VANSCHOICK | FBO GREGORY MICHAEL VANSCHOICK | COVERDELL ESA DATED 07/13/98 | 303 EIGHTH AVENUE | | BELMAR | NJ | 07719 2217 |
| MS&CO C/F CHARLES | FBO CHARLES E SHIELDS | PROFIT SHARING PLAN DTD 09/20/95 | 3 BELTSVILLE DRIVE | | MECHANICSBURG | PA | 17050 7907 |
| MS&CO C/F CHARLES CRAIG CARPENTER ( | ROBERT CARPENTER (BENE) | TRAD INHERITED IRA DATED 03/11/08 | POB 213 | | CASCO | ME | 04015 0213 |
| MS&CO C/F CHARLES H SECHREST (DECD) | TANA S WATT (BENE) | TRAD INHERITED IRA DATED 02/05/08 | P.O. BOX 212, 129 PIMLICO POND ROAD | | MASHPEE | MA | 02649 0212 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MS&CO C/F CONSUMERS SYSTEMS | FBO JOHN RAGANO III | VIP PLUS PFT SHARING DTD 01/01/04 | 200 ATHERTON AVE | | NOVATO | CA | 94945 | 3458 |
| MS&CO C/F CONTINENTAL | FBO A RUSSELL LECRONIER | MONEY PURCHASE PLAN DTD 08/06/03 | 650 WALLACE | | BIRMINGHAM | MI | 48009 | 1607 |
| MS&CO C/F CRAB ORCHARD PHARMACY INC | FBO POOLED ACCOUNT | VIP PLUS MONEY PRCH PL DTD 04/01/93 | PO BOX 276 | | CRAB ORCHARD | WV | 25827 | 0276 |
| MS&CO C/F D VAN DE WATER (DECD) | MATTHEW H VAN DE WATER (BENE) | TRAD INHERITED IRA DATED 02/17/09 | 8 BOBWHITE COURT | | FORKED RIVER | NJ | 08731 | 3619 |
| MS&CO C/F DAVID ROJEK (DECD) | FBO GAIL ROJEK (BENE) | IRA STANDARD DATED 02/08/07 | 522 MAY STREET | | ROSELLE | IL | 60172 | 1007 |
| MS&CO C/F DIRECT AUCTION GALLERIES | FBO JOANNE M MODICA | VIP PLUS 401(K) PLAN DTD 06/13/08 | 1025 S HOME AVE | | PARK RIDGE | IL | 60068 | 4365 |
| MS&CO C/F DOC DANNER INC | FBO DOC DANNER INC | VIP PLUS PFT SHARING DTD 07/18/96 | PO BOX 425 | | GARNETT | KS | 66032 | 0425 |
| MS&CO C/F DON WOOLLEN (DECD) | JEANNETTE WOOLLEN (BENE) | TRAD INHERITED IRA DATED 02/11/08 | 124 SECOND STREET | | NICEVILLE | FL | 32578 | 1112 |
| MS&CO C/F DONALD HOLTZAPPLE (DECD) | FBO BONITA STAMBAUGH (BENE) | IRA STANDARD DATED 08/17/07 | 2730 CASTANEA CT | | YORK | PA | 17402 | 8218 |
| MS&CO C/F DONALD J AIBEL ESQ | FBO DONALD J AIBEL PS TRUST | PROFIT SHARING PLAN DTD 03/22/06 | PO BOX 878 | | ALPINE | NJ | 07620 | 0878 |
| MS&CO C/F DONALD L HESLET (DECD) | DAVID L HESLET (BENE) | TRAD INHERITED IRA DATED 07/08/08 | 9952 ALDGATE AVE | | GARDEN GROVE | CA | 92841 | 1353 |
| MS&CO C/F DOUGLAS DRACHLER & MCKEE | FBO PAUL DRACHLER | PROFIT SHARING PLAN DTD 12/28/88 | 4926 50TH AVE S | | SEATTLE | WA | 98118 | 2048 |
| MS&CO C/F DR E A DABAGAIN | FBO ALICE BUSCHNER | MONEY PURCHASE PLAN DTD 07/18/99 | 19 EDISON STREET | | CLIFTON | NJ | 07013 | 1323 |
| MS&CO C/F DR JERRY F MORROW | FBO DR JERRY F MORROW | PROFIT SHARING PLAN | 605 SANDHILL ROAD | | HOPE MILLS | NC | 28348 | 8300 |
| MS&CO C/F DR JOHN CINGUINA | FBO JOHN CINGUINA | PROFIT SHARING PLAN DTD 02/26/07 | 2 OVERHILL ROAD | | SCARSDALE | NY | 10583 | 5323 |
| MS&CO C/F DR THOMAS J SCHUETZ DDS | FBO CAROL DIETENBERGER | VIP PLUS PFT SHARING DTD 11/01/06 | 614 E WALWORTH | | DELAVAN | WI | 53115 | 1249 |
| MS&CO C/F DWR INC C/F JOHN F MURPHY | FBO DWR INC C/F JOHN F MURPHY KEOGH | PROFIT SHARING PLAN DTD 12/21/83 | 299 NORTH SPRING MILL RD | | VILLANOVA | PA | 19085 | 1516 |
| MS&CO C/F EDNA EARLE WECK (DEC) | FBO JON A WECK (BENE) | IRA ROLLOVER/STD DTD 11/20/01 | 2520 LINCOLN STREET | | EUGENE | OR | 97405 | 2614 |
| MS&CO C/F EDWIN J BRUNO DPM | FBO EDWIN J BRUNO | VIP PLUS PFT SHARING DTD 09/10/01 | 277 STATE STREET #1-B | | BANGOR | ME | 04401 | 5440 |
| MS&CO C/F ELAINE R MCAULIFFE (DECD) | JAMES J MCAULIFFE (BENE) | TRAD INHERITED IRA DATED 12/12/08 | 3000 OAK PARK DRIVE | | AUSTIN | TX | 78704 | 4615 |
| MS&CO C/F ELAINE R MCAULIFFE (DECD) | LAURA M HUNTER (BENE) | TRAD INHERITED IRA DATED 05/22/08 | 818 WYNDHAM PLACE | | ARLINGTON | TX | 76017 | 6643 |
| MS&CO C/F ELLIOT HECHTMAN (DECD) | FBO MARK JASON HECHTMAN (BENE) | IRA STANDARD DATED 04/16/07 | 2819 BRIAR KNOLL | | HENDERSON | NV | 89074 | 7010 |
| MS&CO C/F FRANK M KELLY | FBO NICHOLAS M KELLY | COVERDELL ESA DATED 04/21/08 | 129 KEN LIN DRIVE | | CARLISLE | PA | 17015 | 9753 |
| MS&CO C/F FRED STRADLEY (DECD) | FBO ANDREW STRADLEY (BENE) | IRA STANDARD DATED 1/23/06 | PO BOX 1125 | | HAWKINS | TX | 75765 | 1125 |
| MS&CO C/F FRED STRADLEY (DECD) | FBO MARK E STRADLEY (BENE) | IRA STANDARD DATED 1/23/06 | 9111 VISTA CREEK | | DALLAS | TX | 75243 | 7232 |
| MS&CO C/F FRIEDMAN MCCUBBIN | FBO MICHAEL A ROOSEVELT | MONEY PURCHASE PLAN DTD 03/18/98 | 425 CALIFORNIA ST - 22ND FLOOR | | SAN FRANCISCO | CA | 94104 | 2207 |
| MS&CO C/F G CARLTON HARGRAVE (DECD) | GARY L HARGRAVE (BENE) | TRAD INHERITED IRA DATED 03/30/09 | 215 APPALACHIAN DRIVE | | MARTINEZ | CA | 94553 | 6205 |
| MS&CO C/F GARY L PAINTER MD INC. | FBO GARY L PAINTER | VIP PLUS PFT SHARING DTD 05/13/98 | 11354 MOUNTAIN VIEW SUITE A | | LOMA LINDA | CA | 92354 | 3855 |
| MS&CO C/F GEORGE COLLODI (DECD) | CHRISTIAN COLLODI (BENE) | TRAD INHERITED IRA DATED 04/30/08 | 3412 KENNEDY ROAD | | TAYLORVILLE | IL | 62568 | 9048 |
| MS&CO C/F GERMAN OROPEZA | FBO AMANDA MARIE OROPEZA | COVERDELL ESA DATED 10/13/98 | 13030 REIS ST | | WHITTIER | CA | 90605 | 2743 |
| MS&CO C/F GERMAN OROPEZA | FBO BREANNA MARLENE OROPEZA | COVERDELL ESA DATED 12/29/00 | 13030 REIS ST | | WHITTIER | CA | 90605 | 2743 |
| MS&CO C/F GERMAN VREELAND ASSOC LLP | FBO RAJESH K SETHI | PROFIT SHARING PLAN DTD 01/01/09 | 62 WOODLEDGE COURT | | ROCKAWAY | NJ | 07866 | 2246 |
| MS&CO C/F GERMAN VREELAND ASSOC LLP | FBO ROBERT ALPER | PROFIT SHARING PLAN DTD 01/01/09 | 56 WILKESHIRE ROAD | | RANDOLPH | NJ | 07869 | 2041 |
| MS&CO C/F GERMAN VREELAND ASSOC LLP | FBO ROBERT DODDS | PROFIT SHARING PLAN DTD 01/01/09 | 54 YOUNGS ROAD | | MAHWAH | NJ | 07430 | 2840 |
| MS&CO C/F GREG CHILDRESS(DECD) | FBO PATRICIA L CHILDRESS (BENE) | IRA STANDARD DATED 08/03/07 | 3117 E GROVE AVE | | VISALIA | CA | 93292 | 6848 |
| MS&CO C/F HALLINANS LIQUOR STORE | FBO JONATHAN M HALLINAN | PROFIT SHARING PLAN DTD 08/13/98 | 114 TUDOR LANE | | CAMILLUS | NY | 13031 | 2436 |
| MS&CO C/F HANNELORE B ESTELLE | FBO HANNELORE B ESTELLE | PROFIT SHARING PLAN DTD 07/26/07 | PO BOX 306 | | SOUTHPORT | CT | 06890 | 0306 |
| MS&CO C/F HAROLD GODKIN (DECD) | FBO SHERRYLE L GODKIN (BENE) | IRA ROLLOVER DATED 07/13/98 | 36 ELM STREET | | CLYDE | NY | 14433 | 1107 |
| MS&CO C/F HAROLD J MCMANUS (DECD) | ANITA D MCMANUS (BENE) | TRAD INHERITED IRA DATED 05/09/08 | 636 EDGEWOOD ROAD | | REDWOOD CITY | CA | 94062 | 1812 |
| MS&CO C/F HOWARD | FBO HOWARD ROULD | PROFIT SHARING PLAN DTD 06/27/83 | 250 SANDRINGHAM RD | | PIEDMONT | CA | 94611 | 3617 |
| MS&CO C/F INTERACTIVE SOFTWORKS | FBO ZAIDA TOLEDO | VIP PLUS 401(K) PLAN DTD 10/19/06 | 7630 JORDON HOLLOW COURT | | MANASSASS | VA | 20109 | 6412 |
| MS&CO C/F JACOLYN ROBBINS (DECD) | FBO GREGORY J ROBBINS (BENE) | IRA STANDARD DATED 08/24/07 | 578 PARKSIDE DR. | | PALATINE | IL | 60067 | 9027 |
| MS&CO C/F JAIME BEHAR CPA | FBO JAIME BEHAR | VIP PLUS PFT SHARING DTD 05/01/09 | 16450 NE 30TH AVE | | NORTH MIAMI BEACH | FL | 33160 | 4133 |
| MS&CO C/F JAN BODE | FBO EMILY D TRIVITT | COVERDELL ESA DATED 05/08/98 | P O BOX 1258 | | OAKHURST | CA | 93644 | 1258 |
| MS&CO C/F JANICE C SCHENK (DECD) | KARL SCHENK (BENE) | TRAD INHERITED IRA DATED 03/23/09 | 2770 SAN LUISTO CREEK RD | | SAN LUIS OBISPO | CA | 93405 | 7807 |
| MS&CO C/F JASWINDER JONJUA | FBO JENNA JONJUA | COVERDELL ESA DATED 07/16/02 | 760 WHITNEY DR | | ROCHESTER HLS | MI | 48307 | 2853 |
| MS&CO C/F JEAN RIPPS(DECD) | ALISON J KENNEDY (BENE) | IRA STD DTD 7/27/1990 | 218 ADAM DRIVE | | WOMELSDORF | PA | 19567 | 1400 |
| MS&CO C/F JEAN SCOTT DECD BEN | DANIEL J JEFFERY (BENEFICIARY) | IRA STANDARD DATED 05/23/01 | 13737 W VIRGINIA DR | | LAKEWOOD | CO | 80228 | 2327 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F JEANNE BEVENSEE (DECD) | DOUGLAS BEVENSEE (BENE) | TRAD INHERITED IRA DATED 04/16/09 | 13 CHARLO DRIVE | | HURRICANE | WV | 25526 9289 |
| MS&CO C/F JEANNE BEVENSEE (DECD) | GEORGE BEVENSEE (BENE) | TRAD INHERITED IRA DATED 04/16/09 | 73 BELLEVUE TERRACE | | BLOOMFIELD | NJ | 07003 3150 |
| MS&CO C/F JEANNE BEVENSEE (DECD) | SUSAN CLARK (BENE) | TRAD INHERITED IRA DATED 04/16/09 | 20 SPENCER PLACE | | MORRISTOWN | NJ | 07960 7010 |
| MS&CO C/F JEANNINE ZAREM (DECD) | DANIEL CATTARUZZA (TTEE) | TRAD INHERITED IRA DATED 04/10/08 | 112 BRIARWOOD DRIVE | | SIMPSONVILLE | SC | 29681 4700 |
| MS&CO C/F JEFF R SLOVER | FBO TAYLOR R SLOVER | COVERDELL ESA DATED 12/11/98 | 1708 PASEO DEL LAGO | | TULARE | CA | 93274 6272 |
| MS&CO C/F JEFF R SLOVER | FBO ZACKREY A SLOVER | COVERDELL ESA DATED 12/11/98 | 1708 PASEO DEL LAGO | | TULARE | CA | 93274 6272 |
| MS&CO C/F JOCK LOREN FINK | FBO JOCK LOREN FINK | MONEY PURCHASE PLAN DTD 12/08/87 | P.O. BOX 331220 | | COCONUT GROVE | FL | 33233 1220 |
| MS&CO C/F JOE A BELTRAN (DECD) | THOMAS A BELTRAN (BENE) | TRAD INHERITED IRA DATED 09/22/08 | 761 W GLADSTONE | | GLENDORA | CA | 91740 5408 |
| MS&CO C/F JOEL M PASHCOW | FBO JOEL M PASHCOW | MONEY PURCHASE PLAN DTD 12/28/94 | 261 VIA BELLARIA | | PALM BEACH | FL | 33480 4903 |
| MS&CO C/F JOHN | FBO JOHN J SULLIVAN | PROFIT SHARING PLAN DTD 10/13/83 | 19 FRANKLIN STREET | | WILLISTON PARK | NY | 11596 1123 |
| MS&CO C/F JOHN DUCK | FBO JOHN H DUCK | MONEY PURCHASE PLAN DTD 12/16/98 | 1966 MARTINA ST | | APOPKA | FL | 32703 1558 |
| MS&CO C/F JOHN L MATYASOVICH (DECD) | DOUGLAS J MATYASOVICH (BENE) | TRAD INHERITED IRA DATED 02/07/08 | 237 WEB STREET | | CALUMET CITY | IL | 60409 4822 |
| MS&CO C/F JOSEPH BRASCH(DECD) | FBO KAREN ELIZABETH BRASCH (BENE) | IRA STANDARD DTD 2/20/04 | 307 WEST CASCADE WAY | | SPOKANE | WA | 99208 6007 |
| MS&CO C/F JOSEPH C GIAQUINTO- CPA | FBO JOSEPH C GIAQUINTO | VIP PLUS 401(K) PLAN DTD 08/29/05 | PO BOX 2014 | | REMSENBURG | NY | 11960 2014 |
| MS&CO C/F JUAN SANCHEZ DEC'D (DECD) | MARIA SANCHEZ (BENE) | TRAD INHERITED IRA DATED 10/28/08 | 74 BONAIRE DRIVE | | TOMS RIVER | NJ | 08757 3827 |
| MS&CO C/F JUAN SANCHEZ DEC'D (DECD) | MIGUEL SANCHEZ (BENE) | TRAD INHERITED IRA DATED 10/28/08 | PO BOX 4352 | | WAYNE | NJ | 07474 4352 |
| MS&CO C/F JUAN SANCHEZ DEC'D (DECD) | RAMON SANCHEZ (BENE) | TRAD INHERITED IRA DATED 10/28/08 | 206 HAMILTON AVENUE | | CLIFTON | NJ | 07011 1847 |
| MS&CO C/F JUDE JOHNSTONE | FBO JUDE JOHNSTONE | PROFIT SHARING PLAN DTD 12/16/93 | 2581 MAIN STREET | | CAMBRIA | CA | 93428 3407 |
| MS&CO C/F KEITH M OLSON (DECD) | MICHELLE K MCMASTER (BENE) | TRAD INHERITED IRA DATED 05/07/08 | 12958 COUNTY LINE ROAD | | ROSCOE | IL | 61073 7605 |
| MS&CO C/F KEITH MARTIN OLSON (DECD) | ERIC R OLSON (BENE) | TRAD INHERITED IRA DATED 05/13/08 | 7487 BLANCHE PLACE | | ROSCOE | IL | 61073 9399 |
| MS&CO C/F LAMBERTO M ARELLANO MD | FBO LAMBERTO M ARELLANO MD | VIP MON PURH PEN PL DTD 1/1/84 | 811 MONROE TERRACE | | DOVER | DE | 19904 4117 |
| MS&CO C/F LILA KRAMER (DECD) | FBO STUART KRAMER (BENE) | IRA STANDARD DATED 03/03/06 | 12897 RALSTON CIRCLE | | SAN DIEGO | CA | 92130 2447 |
| MS&CO C/F LISA NACE | FBO CLINTON NACE | COVERDELL ESA DATED 09/22/98 | 35305 EAST TRUMAN RD | | GRAIN VALLEY | MO | 64029 9428 |
| MS&CO C/F LISA NACE | FBO RYAN NACE | COVERDELL ESA DATED 09/22/98 | 35305 EAST TRUMAN RD | | GRAIN VALLEY | MO | 64029 9428 |
| MS&CO C/F M BAUDAUX DEC'D (DECD) | DOMINIQUE COLVER (BENE) | TRAD INHERITED IRA DATED 05/06/09 | 855 MOUNTAIN LAUREL DR | | ASPEN | CO | 81611 2345 |
| MS&CO C/F MARGARET F DOLAN (DECD) | FBO MICHAEL L DOLAN (BENE) | IRA STANDARD DATED 10/02/06 | 170 GARDENSIDE | | ALABASTER | AL | 35007 7630 |
| MS&CO C/F MARIANNE MARCHESINI(DECD) | FBO JAMES E MARCHESINI (BENE) | IRA STANDARD DTD 03/01/06 | 5901 CEDAR FALLS DR | | BAKERSFIELD | CA | 93306 7614 |
| MS&CO C/F MARIANNE MARCHESINI(DECD) | FBO WILLIAM P MARCHESINI (BENE) | IRA STANDARD DTD 03/01/06 | 4800 ZINFANDEL LN | | BAKERSFIELD | CA | 93306 1856 |
| MS&CO C/F MARINA PRIVITELLI (DECD) | GREGORY V PRIVITELLI (BENE) | TRAD INHERITED IRA DATED 06/06/08 | 3540 LOWRY ROAD | | LOS ANGELES | CA | 90027 1434 |
| MS&CO C/F MARINA PRIVITELLI (DECD) | JOSEPH G PRIVITELLI JR. (BENE) | TRAD INHERITED IRA DATED 06/06/08 | 13014 WOODBRIDGE STREET | | STUDIO CITY | CA | 91604 1430 |
| MS&CO C/F MARINA PRIVITELLI (DECD) | MARIE E MOTTER (BENE) | TRAD INHERITED IRA DATED 06/06/08 | 4232 VANALDEN AVENUE | | TARZANA | CA | 91356 5518 |
| MS&CO C/F MARTELE DEANN SPATARO | FBO BROOKE LIANA GABRIELIAN | COVERDELL ESA DATED 03/04/98 | 3306 PARKER HILL ROAD | | SANTA ROSA | CA | 95404 1733 |
| MS&CO C/F MARTIN FRENCH (DECD) | LINDA FRENCH (BENE) | TRAD INHERITED IRA DATED 05/15/08 | 8255 BEECHWOOD DR | | DENHAM SPGS | LA | 70706 1838 |
| MS&CO C/F MARY F CHEANEY PA CPA | FBO MARY F CHEANEY | PROFIT SHARING PLAN DTD 10/27/08 | 16855 NE 2ND AVE STE 304 | | N MIAMI BEACH | FL | 33162 1744 |
| MS&CO C/F MARY GILLIGAN (DECD) | FBO MARY ELLEN LEISENRING (BENE) | IRA STANDARD DATED 08/17/07 | 251 BEECH HILL RD | | WYNNWOOD | PA | 19096 1122 |
| MS&CO C/F MECHONE INC | FBO ROY JENSEN | VIP PLUS 401(K) PLAN DTD 08/08/05 | P O BOX 76689 | | COLORADO SPGS | CO | 80970 6689 |
| MS&CO C/F MELISSA WILLIAMSON | FBO BRANDON MICHAEL WILLIAMSON | COVERDELL ESA DATED 12/10/01 | 1813 WILSON RUN ROAD | | WALLINGFORD | KY | 41093 8954 |
| MS&CO C/F MICHAEL MCMILLAN | FBO MICHAEL MCMILLAN | VIP PLUS 401(K) PLAN DTD 11/06/08 | 67177 CAMPGROUND ROAD | | WASHINGTON | MI | 48095 1211 |
| MS&CO C/F MICHAEL S MARSHALL | FBO MICHAEL S MARSHALL | MONEY PURCHASE PLAN DTD 11/18/97 | 619 RIDGE RD | | SHOEMAKERSVILLE | PA | 19555 9043 |
| MS&CO C/F MICHELINA JECKEL (DECD) | FBO DAVID C JECKEL (BENE) | IRA STANDARD DATE 09/18/07 | 622 WARREN BLVD | | BROOMALL | PA | 19008 4134 |
| MS&CO C/F MICHELINA JECKEL (DECD) | FBO ERIC L JECKEL (BENE) | IRA STANDARD DATE 09/18/07 | 126 B MORTON AVE | | BROOMALL | PA | 19008 2329 |
| MS&CO C/F NEAL HACKSTADT | FBO SEVANAH CARLI HACKSTADT | COVERDELL ESA DATED 02/05/04 | 11589 SOUTH GRAND ROAD | | NASHVILLE | IL | 62263 4403 |
| MS&CO C/F NEAL N HACKSTADT | FBO JENNA N HACKSTADT | COVERDELL ESA DATED 02/26/07 | 11589 S. GRAND RD. | | NASHVILLE | IL | 62263 4403 |
| MS&CO C/F NORMA RUKAT (DECEASED) | FBO ESTATE OF NORMA RUKAT (BENE) | W RUKAT EXEC DTD 4/18/2002 | 2981 COUNTY ROUTE 46 | | FORT EDWARD | NY | 12828 3403 |
| MS&CO C/F NORMAN GROSS (DECD) | HAROLD JACOBS/GEORGE STEINBERG (TTE | IRA STANDARD DATE 08/20/07 | 16 WOODSTREAM DRIVE | | WAYNE | PA | 19087 5874 |
| MS&CO C/F NORTH FULTON UROLOGY | FBO NORTH FULTON UROLOGY POOLED ACC | VIP PLUS PFT SHARING DTD 05/13/04 | 1357 HEMBREE ROAD STE 250 | | ROSWELL | GA | 30076 5724 |
| MS&CO C/F NOUCHEHR MICHAEL MD PC | FBO MANOUCHEHR MICHAEL | MONEY PURCHASE PLAN DTD 08/21/08 | 5 HEWLETT DRIVE | | OLD WESTBURY | NY | 11568 1506 |
| MS&CO C/F OLD FOREST HILL | FBO OLD FOREST HILL PRODUCTIONS INC | VIP PLUS PFT SHARING DTD 05/16/07 | 452 22ND ST | | SANTA MONICA | CA | 90402 3118 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS&CO C/F PAMELA M BALL | FBO PAMELA M BALL | PROFIT SHARING PLAN DTD 04/06/06 | 3420 SUMMERSET CIRCLE | | COSTA MESA | CA | 92626 | 1639 |
| MS&CO C/F PATERSON CHECK CASHING | FBO DAVID LIPSCHUTZ | PROFIT SHARING PLAN DTD 03/31/06 | 212 S SCOTCH PLAINS AVE | | WESTFIELD | NJ | 07090 | 4438 |
| MS&CO C/F PEGGY A EILERS (DECD) | FBO LORI K NASABAL (BENE) | IRA STANDARD DATED 09/08/00 | 3607 NORTH 800 EAST | | NORTH OGDEN | UT | 84414 | 7582 |
| MS&CO C/F PIERINA GONG | FBO MICHELLE GONG | COVERDELL ESA DATED 07/30/98 | 2226 NORIEGA STREET | | SAN FRANCISCO | CA | 94122 | 4238 |
| MS&CO C/F PUSHPA AGARWAL | FBO PUSHPA AGARWAL | MONEY PURCHASE PLAN DTD 02/06/06 | 100 HIGHLAND AVENUE | | SALEM | MA | 01970 | 2702 |
| MS&CO C/F R A JOHNSON & SONS INC | FBO ROBERT L JOHNSON | PROFIT SHARING PLAN DTD 09/29/87 | PO BOX 930061 | | WIXOM | MI | 48393 | 0061 |
| MS&CO C/F R APPLE (DECD) | CAROL A APPLE (BENE) | IRA STANDARD DATED 12/06/95 | 22230 SW OLD KRUGER RD | | SHERWOOD | OR | 97140 | 8177 |
| MS&CO C/F RADU BURUIANA | FBO RADU BURUIANA | PROFIT SHARING PLAN DTD 05/04/05 | 330 E 38TH ST APT 35 A | | NEW YORK | NY | 10016 | 2759 |
| MS&CO C/F RALPH S WERKING (DECD) | FBO LINDA F WOLF (BENE) | IRA STANDARD DATE 09/20/07 | 1263 CANADOCHLY ROAD | | YORK | PA | 17406 | 8656 |
| MS&CO C/F RANDY PUCKETT | FBO RANDY PUCKETT | VIP PLUS 401(K) PLAN DTD 04/24/03 | 18593 VIERRA CYN RD | | SALINAS | CA | 93907 | 3342 |
| MS&CO C/F RICHARD FRERICHS (DECD) | EILEEN FRERICHS (BENE) | TRAD INHERITED IRA DATED 05/05/08 | 646 S CADILLAC CIRCLE | | ROMEOVILLE | IL | 60446 | 5231 |
| MS&CO C/F RICHARD K BABAYAN | FBO RICHARD K BABAYAN | PROFIT SHARING PLAN DTD 02/11/88 | 3 YOUNG RD | | WESTON | MA | 02493 | 2321 |
| MS&CO C/F ROBERT | FBO ROBERT S TUROFF | PROFIT SHARING PLAN DTD 10/11/85 | 14 HYDE PARK | | BEACHWOOD | OH | 44122 | 7536 |
| MS&CO C/F ROBERT E SCRIBNER (DECD) | DONALD T SCRIBNER (BENE) | TRAD INHERITED IRA DATED 04/15/09 | 5353 SCRIBNER DR | | TALLAHASSEE | FL | 32303 | 8255 |
| MS&CO C/F ROBERT JOHNSON | FBO ELENA HERRERO | COVERDELL ESA DATED 08/20/07 | 50 WILDWOOD ROAD | | CHAPPAQUA | NY | 10514 | 2412 |
| MS&CO C/F ROBERT K MATHESON (DECD) | MARK MATHESON (BENE) | TRAD INHERITED IRA DATED 05/21/08 | 13907 NAPLES PARK LANE | | HOUSTON | TX | 77070 | 3763 |
| MS&CO C/F ROBERT L BALSAMO (DECD) | ELLEN SKINNER (BENE) | TRAD INHERITED IRA DATED 06/09/08 | 228 PEARCE AVE | | PT PLEASANT | NJ | 08742 | 2034 |
| MS&CO C/F ROCK VALLEY RADIOLOGY | FBO WILLET PANG | MONEY PURCHASE PLAN DTD 05/16/07 | 2632 CHAMBERLAIV AVE | | MADISON | WI | 53705 | 3718 |
| MS&CO C/F ROGER | FBO ROGER M PIKE | MONEY PURCHASE PLAN DTD 12/30/97 | PO BOX 864 | | RUTLAND | VT | 05702 | 0864 |
| MS&CO C/F ROSE WLODKOWSKI (DECD) | FBO CAROL CUOCO (BENE) | IRA STANDARD DATED 5/25/05 | 32 FRANKLIN DRIVE | | HILLSBOROUGH | NJ | 08844 | 4715 |
| MS&CO C/F SADDLE | FBO ANDREW KASPER | PROFIT SHARING PLAN DTD 05/26/89 | 82 EAST ALLENDALE ROAD SUITE 3A | | SADDLE RIVER | NJ | 07458 | 3057 |
| MS&CO C/F SELF | FBO CHARLES BECKMAN | VIP PLUS 401(K) PLAN DTD 09/14/04 | 1265 CASIANO ROAD | | BEL AIR | CA | 90049 | 1613 |
| MS&CO C/F SEYMOUR HAHN (DECD) | JEFFREY HAHN (BENE) | TRAD INHERITED IRA DATED 08/05/08 | 23073 VIA STEL | | BOCA RATON | FL | 33433 | 3931 |
| MS&CO C/F SEYMOUR HAHN (DECD) | STEVEN HAHN (BENE) | TRAD INHERITED IRA DATED 08/04/08 | 2510 MONTCLAIRE CIRCLE | | WESTON | FL | 33327 | 1428 |
| MS&CO C/F SIDNEY SAVITT (DECD) | JILL SAVITT (BENE) | TRAD INHERITED IRA DATED 06/09/08 | 1123 FLORES STREET APT 20 | | LOS ANGELES | CA | 90069 | 2978 |
| MS&CO C/F SIMEON J NIXON(DECD) | FBO DAVID J NIXON (BENE) | IRA ROLLOVER DTD 10/21/04 | 4885 W GREY FOX COURT | | GUM SPRING | VA | 23065 | 2167 |
| MS&CO C/F SSBCC | FBO J ROBERT CALLIHAM | VIP PLUS 401(K) PLAN DTD 07/27/94 | PO BOX 1528 | | MYRTLE BEACH | SC | 29578 | 1528 |
| MS&CO C/F STEVE A ALARIE | FBO BROOKE ASHLEY ALARIE | COVERDELL ESA DATED 12/31/98 | PO BOX 9022 | | WARREN | MI | 48090 | 9022 |
| MS&CO C/F STEVEN A ALARIE | FBO CHELSEA ALARIE | COVERDELL ESA DATED 12/28/00 | PO BOX 9022 | | WARREN | MI | 48090 | 9022 |
| MS&CO C/F SUBBARAO GOVINDARAJU | FBO PALLAVI GOVINDARAJU | VIP PLUS 401(K) PLAN DTD 06/04/07 | 6443 BRIGHT NIMBUS AVE | | LAS VEGAS | NV | 89139 | 5341 |
| MS&CO C/F TIMBERLINE INC | FBO RICHARD E HALL | PROFIT SHARING PLAN DTD 05/14/08 | 28835 N HERKY DRIVE APT 106 | | LAKE BLUFF | IL | 60044 | 1465 |
| MS&CO C/F TOMMY R BLACK (DECD) | FBO BARBARA A BLACK (BENE) | IRA STANDARD DATED 01/23/07 | 210 FRANCIS STREET | | WAYNESVILLE | MO | 65583 | 2306 |
| MS&CO C/F VICTORIAN SHOBERT (DECD) | FBO STEVAN SHOBERT (BENE) | IRA STANDARD DATED 05/30/06 | 42972 FONTAINEBLEAU COURT | | LANCASTER | CA | 93536 | 4839 |
| MS&CO C/F WESTERN FUELS & ASPHALT | FBO GARTH FOUTCH | VIP PLUS 401(K) PLAN DTD 03/25/08 | 34095 RANCHERO RD | | EVERGREEN | CO | 80439 | 9761 |
| MS&CO C/F:GERMAN OROPEZA | FBO STEPHANIE DENNISE OROPEZA | COVERDELL ESA DATED 10/13/98 | 13030 REIS ST | | WHITTIER | CA | 90605 | 2743 |
| MS. ANITA EDREICH REV | TRUST TRUST | ANITA EDREICH TTEE | U/A DTD 09/26/2000 | 4101 N OCEAN BLVD APT D807 | BOCA RATON | FL | 33431 | 5314 |
| MS. ANNE RENFROW/MACHESKI | P O BOX 917 | | | | GREAT BARRINGTON | MA | 01230 | 0917 |
| MS. ANNELIESE L. MEIER | 2307 W. BRISTOL AVENUE | | | | TAMPA | FL | 33609 | 4703 |
| MS. ANNETTE MYSLIWIEC | 64 COBURN AVE | | | | WORCESTER | MA | 01604 | 1176 |
| MS. ARLENE ALLEN | TOD RICHARD ALLEN, JR | SUBJECT TO STA TOD RULES | 1405 DEL CARLO CIRCLE | | SEAGOVILLE | TX | 75159 | 1603 |
| MS. BARBARA ANN BOGGAN | CGM IRA CUSTODIAN | UNIT 156 | 16301 LEDGE MONT LANE | | ADDISON | TX | 75001 | |
| MS. BARBARA COKINOS-CELIO | 5640 NE 16TH TERRACE | | | | FORT LAUDERDALE | FL | 33334 | 5906 |
| MS. BETTY E. PETTY | 1511 CRESTHAVEN DRIVE | | | | ARLINGTON | TX | 76013 | 3230 |
| MS. BRIGID HUME O'BRIEN | 71-11 COURTLAND AVENUE | | | | STAMFORD | CT | 06902 | 3446 |
| MS. CATHERINE J GARDNER | PO BOX 342576 | | | | BARTLETT | TN | 38184 | 2576 |
| MS. CECILIA CLARK RIVERA AND | MS. ARA CLARK JTWROS | 439 HAMILTON DRIVE | GREENWICH CHASE | | STEWARSVILLE | NJ | 08886 | 2660 |
| MS. CELIA BARON | 721 OAK ST | | | WINNIPEG MB R3M 3R1 | | | | |
| MS. CHING WANG | 4F NO 32 LANE 427 FU-HSNG N RD | | | TAIPEI | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MS. CYNTHIA SCHWARZE AND | MS. LYNDA MASINICK JTWROS | 201 MASON RUN BLVD. | | | MONROE | MI | 48162 6710 |
| MS. DAWN S DANIEL TTEE | MS. DAWN S DANIEL | REV LIV TRUST DTD 4/2/97 | 112 MEREDITH PL | | LYNCHBURG | VA | 24503 2127 |
| MS. DESSIE M. SEWEL | 3758 WALNUT GROVE ROAD | | | | MEMPHIS | TN | 38111 |
| MS. DIANE G WOLF | CGM IRA CUSTODIAN | 1305 STANFORD RD | | | GREEN ACRES | DE | 19803 5135 |
| MS. DIANE H. BIRSTEIN | 24 PIPPEN ROAD | | | | MARLBORO | MA | 01752 1419 |
| MS. EDNA JULIAN AND | MS. PATRICIA CLANCY JTWROS | 38475 LORUSS | | | WESTLAND | MI | 48186 3838 |
| MS. ELISABETH M. FRESON DVM | 10 LIBRARY HALL LANE | P.O.BOX 784 | | | BAILEY ISLAND | ME | 04003 0784 |
| MS. ELVIRA DILIDDO AND | MS. PATRICIA DILIDDO JTWROS | 5661 DANCING ORCHID CT. | | | LAS VEGAS | NV | 89130 4993 |
| MS. ETTA S HEIN | P.O. BOX 24181 | | | | MAYFIELD HEIGHTS | OH | 44124 0181 |
| MS. FRANCA TIANO | 9241 LAKE WOOD DR | | | | WHITMORE LAKE | MI | 48189 8201 |
| MS. HOPE F. MANN TTEE | FBO MANN FAMILY TRUST | U/A/D: 08/17/95 | 5315 YARMOUTH AVENUE #320 | | ENCINO | CA | 91316 3148 |
| MS. JIMMIE W. FARRIS DECEASED | CGM IRA CUSTODIAN | ONE COMMERCE SQUARE, STE 2000 | | | MEMPHIS | TN | 38103 5500 |
| MS. JUDITH R. CHANDLER AND | MR. RONALD L. CHANDLER JTWROS | 28933 ROYCROFT | | | LIVONIA | MI | 48154 3803 |
| MS. KATHLEEN E FRANZREB | P.O. BOX 275 | | | | CORRYTON | TN | 37721 0275 |
| MS. LISA TUKICH | 4850 SYLMAR STREET | | | | SHERMAN OAKS | CA | 91423 1716 |
| MS. MEGAN T. CAMPBELL | TOD: KATHRYN D. CAMPBELL | SUBJECT TO STA TOD RULES | 12625 EMELITA STREET | | VALLEY VILLAGE | CA | 91607 1016 |
| MS. NICOLA EVE ROTHBARTH | 12 EATON MANSIONS | CLIVEDEN PLACE | SW1W 8HE | ENGLAND | | | |
| MS. NOOF FAWAZ MOHAMED | AHMED MATAR | 815 NORTH BROADWAY | | | SARATOGA SPRINGS | NY | 12866 1632 |
| MS. PAULINE AIKEN | 20-B HERITAGE CREST DR | | | | SOUTHBURY | CT | 06488 1371 |
| MS. PENNY L. SHEMTOB | CGM IRA CUSTODIAN | 10 CITY PLACE, APT. 18A | | | WHITE PLAINS | NY | 10601 3342 |
| MS. RACHEL BETH MILBRODT | FIRST TREVOR ALAN MILBRODT IRR | PO BOX 2262 | | | DAVIS | CA | 95617 |
| **MS. RHONDA J. SWEENEY** | 911 ROCHOW | | | | HOUSTON | TX | 77019 1931 |
| MS. ROCHELLE M. RADECKE TTEE | FBO MS. ROCHELLE M. RADECKE | U/A/D 11/19/92 | 41715 LAUREL OAKS COURT | | PLYMOUTH | MI | 48170 6803 |
| MS. ROSALEE SIMON | CGM IRA CUSTODIAN | 31 GUNPOWER DR | | | EAST BRUNSWICK | NJ | 08816 2627 |
| MS. ROSE SABATINE | 1176 75 STREET | | | | BROOKLYN | NY | 11228 2338 |
| MS. SURJDAIE MOOKRAM | 112-03 39TH AVENUE | | | | CORONA | NY | 11368 1446 |
| MS. SUSAN I STRINKOWSKI | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MRS ALMA R STRINKOWSKI | 1717 MOTTSMITH DR | APT 2406 | HONOLULU | HI | 96822 2840 |
| MS. VICTORIA MCCREARY-LEVAY | 893 EDGE HILL ROAD | | | | MONTROSS | VA | 22520 3142 |
| MSB FBO B E BEECROFT | PO BOX 2643 | | | | CORPUS CHRISTI | TX | 78403 2643 |
| MSB FBO BARBARA K SOME | 12 VANESSA COURT | | | | CHERRY HILL | NJ | 08003 2948 |
| MSB FBO C GURNIE STUCK & | NORA K STUCK JTTEN | P O BOX 216 | | | POMARIA | SC | 29126 0216 |
| MSB FBO CHERYL L ELLIS TTEE | ELLIS TRUST U/A DTD 05/09/2002 | 2708 11TH ST S | | | FARGO | ND | 58103 6008 |
| MSB FBO DAVID M JOHNSON | 537 FAIRWAY DR | | | | KERRVILLE | TX | 78028 6440 |
| MSB FBO DEANNA SHERMAN | 175 REHOBOTH LANE | | | | MOORESVILLE | NC | 28117 6711 |
| MSB FBO DOREEN SHANAHAN TTEE | DOREEN SHANAHAN LIVING TRUST U/A | DTD 10/29/2003 | 534 ALISO AVE | | NEWPORT BEACH | CA | 92663 5106 |
| MSB FBO FRANKLIN G RINKER TTEE | FRANKLIN G. RINKER TRUST U/A | DTD 11/27/1995 | 601 LAPENINSULA BLVD. | | NAPLES | FL | 34113 4042 |
| MSB FBO GARLAND MCWHIRTER | 408 KALMIA DRIVE | | | | COLUMBIA | SC | 29205 2853 |
| MSB FBO GOODMAN FAMILY LLC | COMPANY 1 LLC | 1610 ROCHESTER RD | | | ROYAL OAK | MI | 48067 1328 |
| MSB FBO HEARNE STEEL COMPANY INC | ATTENTION: MR AMOS | PO BOX 1239 | | | HEARNE | TX | 77859 1239 |
| MSB FBO HOWARD R STEVENSON JR. TTEE | THE HOWARD R STEVENSON JR. TRUST | U/A DTD 03/23/1998 | 6 SYLVAN GLEN ROAD | | UTICA | NY | 13501 5510 |
| MSB FBO J SHEFFIELD & C WILLIAMS & | W WILLIAMS CO-TTEE OF ROGER E | WILLIAMS TRUST U/A DTD 12/08/1994 | 921 HARLEM AVE UNIT #15 | | GLENVIEW | IL | 60025 4279 |
| MSB FBO JAMES LOSCH TTEE | JAMES P. LOSCH REV TR U/T/A | DTD 03/25/2003 | 3360 DE LA CRUZ BLVD | | SANTA CLARA | CA | 95054 2606 |
| MSB FBO JAMES W SIMMONS | 12770 CIMARRON PATH #132 | | | | SAN ANTONIO | TX | 78249 3416 |
| MSB FBO JOYCE BROTHERS | 1530 PALISADE AVE APT. 30F | | | | FORT LEE | NJ | 07024 5419 |
| MSB FBO LEONARD J STAR | 84 COLONY DRIVE | | | | HUDSON | OH | 44236 3312 |
| MSB FBO M K OGDEN & R C OGDEN CO-TT | MADELINE K OGDEN TRUST U/A | DTD 02/09/1996 | 2304 GRENOBLE PLACE | | SUN CITY CENTER | FL | 33573 7337 |
| MSB FBO M MAGID & S MAGID CO-TTEE | MARC & SHANNON MAGID FAM TRUST U/A | DTD 07/30/2008 | 337 HILLCREST STREET | | EL SEGUNDO | CA | 90245 2910 |
| MSB FBO MAGALEN O BRYANT | PO BOX 1850 | | | | MIDDLEBURG | VA | 20118 1850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MSB FBO MARC A KAHN & | LAURIE KAHN JT TEN | 5353 FISHER ISLAND DRIVE | | | MIAMI | FL | 33109 0308 |
| MSB FBO MARIE P VITEK TTEE | MARIE P VITEK FAMILY TRUST U/A | DTD 01/04/1997 | 27899 GATES MILLS BLVD | | PEPPER PIKE | OH | 44124 4732 |
| MSB FBO MARTHA TURNER PETERSON TTEE | THE MARTHA TURNER PETERSON REVOC | LIV TRUST DTD 10/22/96 | 1895 EAMES ST | | WAHIAWA | HI | 96786 2609 |
| MSB FBO MICHAEL P HULLINGS & | LORETTA P HULLINGS JT TEN | 343 SOUTH ROUTE 73 | | | HAMMONTON | NJ | 08037 2400 |
| MSB FBO MICHAEL P RICE | 3108 SOUTH SCHILLER ST | | | | TAMPA | FL | 33629 6534 |
| MSB FBO MITCHELL LIPFIELD | 390 N. FEDERAL HWY APT 605 | | | | DEERFIELD BCH | FL | 33441 2210 |
| MSB FBO NORBERTO R MARTINEZ TTEE | NORBERTO R. MARTINEZ REVOCABLE TRST | U/A DTD 11/03/2005 | 8033 GONZAGA AVE | | LOS ANGELES | CA | 90045 2571 |
| MSB FBO PAMELA M ARIAS | 625 FOUNDERS PARK DRIVE WEST | | | | HOOVER | AL | 35226 4137 |
| MSB FBO PATRICIA DAVIS LAHN | 18 WILLOWDALE DRIVE | | | | CHERRY HILL | NJ | 08003 2837 |
| MSB FBO RAYMOND M CARLUCCI TTEE | RAYMOND CARLUCCI REV INTERVIVOS TR | U/A DTD 02/06/2002 | 75 WILMINGTON DRIVE | | MELVILLE | NY | 11747 |
| MSB FBO RICHARD P MOULTON & LINDA K | MOULTON TTEES O/T RICK AND LINDA | MOULTON TRUST DTD 1-17-01 | 20 MORAINE DRIVE | | HENDERSON | NV | 89052 6625 |
| MSB FBO SOONER MANAGEMENT LP CA | LIMITED PARTNERSHIP | 35195 BEACH ROAD | | | CAPISTRANO BEACH | CA | 92624 1737 |
| MSB FBO STEVEN BAER | 3125 PACIFIC COAST HIGHWAY | | | | HERMOSA BEACH | CA | 90254 2254 |
| MSB FBO STEVONNE L SMITH & | ANGIE SMITH JT TEN | 7800 CLOVERVALE DRIVE | | | WAXHAW | NC | 28173 6993 |
| MSB FBO THEODORE AIN & PHYLIS AIN & | JUDSON AIN JT TEN | KENT REALTY | 136 - 48 39TH AVE | | FLUSHING | NY | 11354 5516 |
| MSB FBO URSULA B KILNER TOD | ROSS A. JOHNSON | SUBJECT TO STA RULES | 38 TWIN LAKES ROAD | | SALISBURY | CT | 06068 1400 |
| MSB FBO W G HICKS & P J HICKS CO-TT | HICKS 2000 TRUST U/A DTD 03/27/2000 | 809 KENNON STREET | | | MINDEN | LA | 71055 2311 |
| MSB FBO WAYNE FISKE & | REJEANA FISKE JT TEN | 1733 TUSCAN RIDGE CIRCLE | | | SOUTHLAKE | TX | 76092 3459 |
| MSCC FBO R K SETTY AND U SETTY TRS | THE RAM & USHA SETTY FAMILY TRUST | U/A DTD 05/29/1987 AS COLLATERAL | 264 CANDICE COURT | | ARROYO GRANDE | CA | 93420 5335 |
| MSGR JOHN J BENDIK | 335 TERRACE AVE | | | | SHAVERTOWN | PA | 18708 1949 |
| MSGR L DOBOSIEWICZ LIV TR TR | LEON L DOBOSIEWICZ TTEE | U/A DTD 10/18/1996 | 1070 TEQUESTA TRL | | LAKE WALES | FL | 33898 |
| MSGR LUIGI MAGGIONI | MARIA T PANTOJA | C/O AV LERDO DE TEJADA 109 | PLAN DE LOS AMATES | 39931 ACAPULCO GRO MEXICO | | | |
| MSGR RICHARD F DUNCANSON | MISSION SAN DIEGO | 10818 SAN DIEGO MISSION RD | | | SAN DIEGO | CA | 92108 2429 |
| MSGR W LOUIS QUINN | C/O JOSEPH A BARRETT SR | 1101 VERMONT AVE NW STE 800 | | | WASHINGTON | DC | 20005 3521 |
| MSGR. DAVID BOHR | ST. PETER'S CATHEDRAL | 315 WYOMING AVENUE | | | SCRANTON | PA | 18503 1237 |
| MSGR. MICHAEL E. KELLY | 11 BEVERLY ROAD | | | | W. ORANGE | NJ | 07052 |
| MSJE ENTERPRISES 401K PLAN/PFST | FBO RONALD S KELTON | RONALD S KELTON TTEE | PO BOX 541461 | | GRAND PRAIRIE | TX | 75054 1461 |
| MSSR. MORTON D. PRAGER TRUSTEE | JEROME L. PRAGER TRUSTEE | MORTON & LOIS PRAGER FAMILY TR | U/A/D 09/01/82 | 5200 KELLER SPRINGS RD. #1117 | DALLAS | TX | 75248 2749 |
| MSSSI BORROW A/C FOR EQUITIES | MANAGER STOCK LOAN | HFC 4TH FLOOR PLAZA 3 | | | JERSEY CITY | NJ | 07311 |
| MSSSI STOCK LOAN TO PDS F/B/O 038-N5642 | 1221 6TH AVENUE 28TH FLOOR | | | | NEW YORK | NY | 10020 1001 |
| MSSSI STOCK LOAN TO PDS F/B/O 038-N5643 | 1221 6TH AVENUE, 28TH FLOOR | | | | NEW YORK | NY | 10020 1001 |
| MSSSI STOCK LOAN TO PDS F/B/O 038N2383 | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 1001 |
| MSSSI STOCK LOAN TO PDS F/B/O 038NDAA7 | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 1001 |
| MSSSI STOCK LOAN TO PDS FOR THE BENEFIT OF 03 | 1221 6TH AVENUE, 28TH FLOOR | | | | NEW YORK | NY | 10020 1001 |
| MSSSI STOCK LOAN TO PDS FOR THE BENEFIT OF 03 | 1221 6TH AVENUE, 28TH FLOOR | | | | NEW YORK | NY | 10020 1001 |
| MSSSI STOCK LOAN TO PDS FOR THE BENEFIT OF 03 | 1221 6TH AVENUE, 28TH FLOOR | | | | NEW YORK | NY | 10020 1001 |
| MSSSI STOCK LOAN TO PDS FOR THE BENEFIT OF 03 | 1221 6TH AVENUE, 28TH FLOOR | | | | NEW YORK | NY | 10020 1001 |
| MSTEK INC | 621 WOODSTOCK RD | | | | VIRGINIA BCH | VA | 23464 2017 |
| MT PLEASANT BAPTIST CHURCH | 6341 MANN RD | | | | INDIANAPOLIS | IN | 46221 4620 |
| MTCJS ANDRETTA | AN INVESTMENT CLUB | PO BOX 126 | | | BEAVER SPRINGS | PA | 17812 |
| MTNTOP SEA MINISTRIES INTL | PO BOX 25551 | | | | FEDERAL WAY | WA | 98093 |
| MTW, LTD. | 150 SUNRISE HWY. | | | | ROCKVILLE CENTER | NY | 11570 4702 |
| MU DUNG LI | 107 GRAND ST FLOOR 5 | | | | NEW YORK | NY | 10013 5903 |
| MU XING SHEN | 8565 NW 29TH ST | | | | MIAMI | FL | 33122 1919 |
| MUAMMER AKGUN & | BEDRIYE AKGUN JTWROS | 1697 ITHACA DR | | | NAPERVILLE | IL | 60565 9235 |
| MUAYYAD A RAYYAN & | JULIE C RAYYAN | 38623 CHERRY LANE  #125 | | | FREMONT | CA | 94536 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTE | ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO | ATT: COLLEEN E. MCMANUS, ESQ. | 191 NORTH WACKER DRIVE, SUITE 1800 | | CHICAGO | IL | 60606 |
| MUCHARD FAMILY LIMITED PARTNERSH | 1151 DURHAM CT | | | | VICTOR | NY | 14564 1525 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MUCKENFUSS FAMILY LIV TRUST | U/A/D 5 10 93 | MARVIN R MUCKENFUSS & | CAROL A MUCKENFUSS TTEES | 20058 OLD BROOK LN | MACOMB TWP | MI | 48044 5775 |
| MUDASIR O AROGUNDADE | 4370 N 152ND DR | | | | GOODYEAR | AZ | 85338 8384 |
| MUEEN ALMUSA | 10305 STEPHEN DRIVE | | | | CHICAGO RIDGE | IL | 60415 |
| MUFIT LUMANI | 440 N MAIN ST | | | | SOUTHINGTON | CT | 06489 |
| MUGHAL J AHSEN | 79 ATHENS AVE | | | | SOUTH AMBOY | NJ | 08879 |
| MUHAMMAD A ALI | 881 BRANDON AVE | | | | JACKSON | MS | 39209 6235 |
| MUHAMMAD A KHAN & | SHAHEEN A KHAN | 3234 KAITLYN CT | | | PRINCETON JCT | NJ | 08550 |
| MUHAMMAD A MUSA | 37 S MATHISON STREET | | | | DAYTON | OH | 45417 2527 |
| MUHAMMAD AAMMAR ABDULLAH | 10015 RENFREW RD | | | | SILVER SPRING | MD | 20901 |
| MUHAMMAD ABDUL SALAAM | 556 DOVER ST 1 | | | | MOUNT MORRIS | MI | 48458 1576 |
| MUHAMMAD ARIF NASIM & | FARIHA ARIF KHAN | 1130 VALENCIA DR | | | TRACY | CA | 95377 |
| MUHAMMAD IQBAL A MALIK | 18805 34TH AVE SE | | | | BOTHELL | WA | 98012 8836 |
| MUHAMMAD KM AKHTER | PO BOX 42583 | | | | HOUSTON | TX | 77042 |
| MUHAMMAD L BAIG | 44400 MIDWAY | | | | NOVI | MI | 48375 3946 |
| MUHAMMAD MANSOOR | 2155 ASTORIA CIR APT 116 | | | | HERNDON | VA | 20170 4060 |
| MUHAMMAD MUGHAL | 4508 CONE FLOWER COURT NW | | | | ACWORTH | GA | 30102 |
| MUHAMMAD REHAN & | ASIF RAZZAK | 12619 VINEYARD TRAIL LN | | | SUGAR LAND | TX | 77478 |
| MUHAMMAD SARWAR WAQAR & | HUMA SARWAR WAQAR | 17127 MOUNTAIN CREST DR | | | SPRING | TX | 77379 |
| MUHAMMAD SOHAIL AHMED & | NAHEED AKHTER JTWROS | 2224 RADCLIFFE DR | | | TROY | MI | 48085 |
| MUHAMMAD Y CHOUDHRY & | OMAR FAROOQ CHOUDHRY | 1850 RIVER FALLS DR | | | ROSWELL | GA | 30076 |
| MUHAMMAD YASIN & | NARGIS S YASIN | 5700 NORMANDY TER | | | OKLAHOMA CITY | OK | 73142 |
| MUHAMMAD YOUSEF & | MEHMOODA YOUSEF | E-20,GULISTAN-E-ZAFAR | SMCHS SOCIETY-BLOCK B | KARACHI-74400 PAKISTAN | | | |
| MUHAMMAD YUSUF | 10431 OAKLYN DR | | | | POTOMAC | MD | 20854 |
| MUHAMMAD Z SIDDIQI | 121 OLD REDDING RD | | | | REDDING | CT | 06896 |
| MUHAMMED A SANKARI MD & | SUAD SANKARI | JT TEN | 505 WOODLAND POND COURT | | FLUSHING | MI | 48433 0301 |
| MUHAMMED JAVED | 845 HOLLOWAY AVE | | | | SAN FRANCISCO | CA | 94112 |
| MUHAMMED TAQI | REHAN A TAQI JTWROS | 33-44 93RD STREET 4N | | | JACKSON HEIGHTS | NY | 11372 1922 |
| MUI KWAI ROSE KONG | 1A WEST COAST PLACE | SINGAPORE | REBULIC OF 127605 | SINGAPORE | | | |
| MUI-SEL KO | 944 ARCADIA AVENUE | APT. #2 | | | ARCADIA | CA | 91007 |
| MUJAHEED RASHEED | 4900 CANADA VALLEY RD | APT 224 | | | ANTIOCH | CA | 94531 |
| MUKAND L ANEJA | CHARLES SCHWAB & CO INC CUST | 1401 S OCEAN BLVD APT 307 | | | POMPANO BEACH | FL | 33062 |
| MUKESH AGARWAL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1508 CAROB LN | | LOS ALTOS | CA | 94024 |
| MUKESH BAGGA | NAMRATA BAGGA JT TEN | 23 HIGHMONT DR | | | PRINCETON JCT | NJ | 08550 3522 |
| MUKESH BAGGA & | NAMRATA BAGGA JT TEN | 23 HIGHMONT DR | | | W WINDSOR | NJ | 08550 3522 |
| MUKESH C PATEL | 3620 CRAIN ST | | | | SKOKIE | IL | 60076 2351 |
| MUKESH DHEBAR | & MITA DHEBAR JTTEN | 1111 ALDERBROOK LN | | | SAN JOSE | CA | 95129 |
| MUKESH JAIN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 164 CONCHO DR | | FREMONT | CA | 94539 |
| MUKESH K MEHTA & | ANISHA MEHTA | 133 GERBERA ST | | | DANVILLE | CA | 94506 |
| MUKESH K SAPARIA | 47112 WARM SPRINGS BLVD | UNIT 312 | | | FREMONT | CA | 94539 7816 |
| MUKESH KARWAT (SEP IRA) | FCC AS CUSTODIAN | 48 PRINCE GEORGE STREET | | | BLOOMSBURG | PA | 17815 6400 |
| MUKESH N FANSIWALA | 110 COLUMBIA TURNPIKE | | | | RENSSELAER | NY | 12144 |
| MUKESH RUSTAGI & | ANITA RUSTAGI | 58 CYPRESS DRIVE | | | CARNEGIE | PA | 15106 |
| MUKESH SOBHANI | 8200 BOULEVARD EAST | APT. 22C | | | NORTH BERGEN | NJ | 07047 |
| MUKESH T MOMAYA & | MEENA M MOMAYA | PO BOX 1244 | | | NORCROSS | GA | 30091 |
| MUKHTAR DHANJY & | MAHEEN DHANJY | 1508 BREWSTER DR | | | CARROLLTON | TX | 75010 |
| MUKTA J KUMAR BENE IRA | JOHN S KUMAR DEC'D | FCC AS CUSTODIAN | 4337 RICE LANE | | CARROLLTON | TX | 75010 6121 |
| MUKTA S HENDI & | SHIVAKUMAR B HENDI JT TEN | 3 CHAMBLY CT | | | NEWARK | DE | 19702 4232 |
| MUKUL R SINVHAL & | RANJEETA M SINVHAL | 9 TREETOPS CIR | | | PRINCETON | NJ | 08540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MUKUND NARAIN THAPA | CGM SEP IRA CUSTODIAN | STANFORD BUSINESS SOFTWARE INC | 2060 OLD PAGE MILL ROAD | | PALO ALTO | CA | 94304 | 1324 |
| MULCA RAMBO JR | 430 LORENZ AVENUE | | | | DAYTON | OH | 45417 | 2340 |
| MULCAHY MEDICAL BLDG-LTD | 1800 SULLIVAN ST STE 603 | | | | DALY CITY | CA | 94015 | 2226 |
| MULE  RICHARD P | 16 CRANBERRY POND RD | | | | PUTNAM VALLEY | NY | 10579 | 1820 |
| MULHOLLAND, JAMES C, SR | 5176 AU SABLE DR | | | | HOLE | MI | 48739 |
| MULLEN FAMILY LIVING TR | STEWART S MULLEN TTEE | ALLENE J MULLEN TTEE | U/A DTD 11/03/1989 | PO BOX 1155 | MERCER ISLAND | WA | 98040 | 1155 |
| MULLER FAMILY TRUST | UAD 03/23/88 | LEO R MULLER TTEE | 29021 FRUITVALE LANE | | VALLEY CENTER | CA | 92082 | 6145 |
| MULLER GIFT TRUST VENTURE | STUART MULLER TRUSTEE | U/A/D 6/12/95 | 2101 CENTRAL PARK | | EVANSTON | IL | 60201 | 1801 |
| MULUGHETA HABTEMARIAN | 4676 CHEROKEE AVE APT B | | | | SAN DIEGO | CA | 92116 |
| MUMFORD B BRIGMAN | 161 SEABIRD LN | | | | SNEADS FERRY | NC | 28460 | 9789 |
| MUMINUL HAQUE | 3554ROCHAMBEAU AVE#29 | | | | BRONX | NY | 10467 |
| MUMTAZ A MESANIA | 144 N DITHRIDGE #407 | | | | PITTSBURGH | PA | 15213 |
| MUMTAZ SYED | 3861 HOWARD AVE | | | | LOS ALAMITOS | CA | 90720 | 3684 |
| MUN FU TSE | CHARLES SCHWAB & CO INC CUST | 1706 FAIROAKS DR | | | SEABROOK | TX | 77586 |
| MUN HONG TAM | 4235 N YATES AVE | | | | PRESCOTT VALLEY | AZ | 86314 |
| MUN W JEONG | PO BOX 963 | | | | GOLD BEACH | OR | 97444 | 0963 |
| MUNDELL FISHER | 111 SOUTH SHORE DRIVE | | | | WANTAGE | NJ | 07461 |
| MUNDER BOND FUND | ATTN MELANIE WEST | 480 PIERCE STREET | | | BIRMINGHAM | MI | 48009 |
| MUNDER CAPITAL MANAGEMENT | ATTN WENDY KUNZE | 480 PIERCE STREET | | | BIRMINGHAM | MI | 48009 |
| MUNDY BRYANT | 3609 SIERRA RICA DR NW | | | | ALBUQUERQUE | NM | 87120 |
| MUNE Y LOUIE & | MRS ANNA G LOUIE JT TEN | 134 NORTHEAST 86TH | | | PORTLAND | OR | 97220 | 5907 |
| MUNEER ABUZIYADEH | 1490 FIELDSTONE DR | | | | ROCKWALL | TX | 75032 |
| MUNESS ALRUBAIE | 100 EUROPA DR. | | | | CHAPEL HILL | NC | 27517 |
| MUNIE NARAINE | RAJDATIE NARAINE TEN COM | 1 INDEPENDENCE WAY UNIT 411 | | | JERSEY CITY | NJ | 07305 | 5444 |
| MUNIF FARHAN | & DINA ELDIN JTTEN | 1223 PINE FOREST CIR | | | ROUND ROCK | TX | 78665 |
| MUNIR A EL-AZZEH | JOMMANA EL-AZZEH | 10989 SUNNY MESA RD | | | SAN DIEGO | CA | 92121 |
| MUNIR A KARIM | 9618 IDLEWOOD DR | | | | BROOKLYN | OH | 44144 | 3121 |
| MUNIR PUALUAN | 18429 TWIN CREEKS RD | | | | LOS GATOS | CA | 95030 |
| MUNIRAH WILLIAMS | 8900 S WOOD CREEK DR | APT 310 | | | OAK CREEK | WI | 53154 |
| MUNISH KUMAR KRISHAN | 23312 EAGLE RIDGE | | | | MISSION VIEJO | CA | 92692 |
| MUNISH NAYYAR | 1589 ,TULIP AVE | | | | NORTH MERRICK | NY | 11566 |
| MUNMEET GILL | 10227 N 57TH ST | | | | PARADISE VLY | AZ | 85253 |
| MUNNU BAJPAI AND | RAJNI BAJPAI TTEES FBO THE | MUNNU & RAJNI BAJPAI REVOCABLE | LIVING TRUST U/A/D 05/24/99 | 3824 WEST PARADISE LANE | PHOENIX | AZ | 85053 | 3747 |
| MUNRO K HAYNES | 3311 E TERRA ALTA BLVD | | | | TUCSON | AZ | 85716 | 4517 |
| MUNRO S ROSS | CUST LAURA SUE ROSS U/THE NEW YORK | U-G-M-A | ATTN LAURA BORETZ | 28 SCHUERMAN TER | WARREN | NJ | 07059 | 7154 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTY FOR COMPUTER SCIENCES CORPORATION | ATT: RAYMOND J. URBANIK, ESQ. | 3800 LINCOLN PLAZA | 500 N. AKARD STREET | DALLAS | TX | 75201 | 6659 |
| MUNSTER INVESTMENTS LLC | P.O. BOX 55339 | | | | METAIRIE | LA | 70055 | 5339 |
| MUNZER M. ARNOUK, MD | CGM SIMPLE IRA CUSTODIAN | UPO NORTH JERSEY MED. ASSOC. | 27 GORGE WAY | | WAYNE | NJ | 07470 | 6256 |
| MUNZER M. ARNOUK, MD AND | NADA ARNOUK JTWROS | 27 GORGE WAY | | | WAYNE | NJ | 07470 | 6256 |
| MUOI LOI CUST | WESLEY GEORGE LOW UGMA CA | 3250 THOMAS AVENUE | | | PALMDALE | CA | 93550 | 7930 |
| MUOI NHI LY, | TUYEN HAI CHAU & | HONG CHI CHAU JTWROS | SB ADVISOR | 710 UNISON COURT | CARY | NC | 27519 | 5563 |
| MUOY LUU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 520 MORRIS PL | | MONTEBELLO | CA | 90640 |
| MUQUITU PATTERSON | 7459 HIDEAWAY DR. | | | | YPSILANTI | MI | 48197 |
| MURAL J BROWN | 6214 SOUTH TULIP ST | | | | ANDERSON | IN | 46013 | 9769 |
| MURALI RAMPURAM | 7756 BLUEBERRY HILL LN | | | | ELLICOTT CITY | MD | 21043 |
| MURALI VISWANATHAN | 26 WATERVIEW DR | | | | MEDWAY | MA | 02053 |
| MURALIDHAR AUDIPUDY | 117 SOUTH SAVANNAH PKWY | | | | ROUND LAKE | IL | 60073 |
| MURASA SARGIS | 4157 CHERYL DRIVE | | | | FLINT | MI | 48506 | 1405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MURAT SELJIMANJIN | 170 E 77TH ST APT 2B | | | | NEW YORK | NY | 10075 | 1913 |
| MURATHAN OKSUZ | 1031 NUUANU AVE APT 2203 | | | | HONOLULU | HI | 96817 | 5606 |
| MURDEEN BARLOW | CUST SHELLY LYNNE BARLOW UGMA MI | 4670 CINEMA AVE NE | | | GRAND RAPIDS | MI | 49525 | 6861 |
| MURDEEN P BARLOW | CUST EUGENE GREGORY BARLOW UGMA MI | 79 SUMMER STREET | | | HINGHAM | MA | 02043 | 1963 |
| MURDOCK C MOORE | TOD ACCOUNT | 2425 S MAIN STREET | | | FINDLAY | OH | 45840 | 1100 |
| MURDOCK J MAC KENZIE JR | 80 OLD SUDBURY RD | | | | LINCOLN | MA | 01773 | 4805 |
| MURDOCK MC ARTHUR | 2941 SNOVER | | | | CARSONVILLE | MI | 48419 | |
| MURDOCK W RASLICH | 1127 WINTERGREEN ST | | | | EAST TAWAS | MI | 48730 | 9537 |
| MUREL K COHOON | 19030 CARTER RD | | | | HILLMAN | MI | 49746 | 8717 |
| MURENDER MCLEOD JACKSON | MURENDER MCLEOD JACKSON TRUST | 633 CARLOTTA CIR | | | PINOLE | CA | 94564 | |
| MURIEL A BUONO | TR BUONO TRUST UA | 11/01/89 | | | ARCADIA | CA | 91007 | 6062 |
| MURIEL A DONOGHUE & | EUGENE J DONOGHUE JR | TR MURIEL A DONOGHUE LIVING TRUST | UA 6/16/95 | 925 LANGLEY DR | ROCHESTER HILLS | MI | 48309 | 1504 |
| MURIEL A MACKINTOSH | 1 FLINTLOCK RD | | | | NORWALK | CT | 06850 | 4425 |
| MURIEL A MAHER | TR UA 11/30/89 MURIEL A MAHER | REVOCABLE INTERVIVOS TRUST | 2910 PINEWOOD CT | | FULLERTON | CA | 92835 | 2336 |
| MURIEL A MAXFIELD | 141 BERN VIS | | | | SAUTE NACOCHE | GA | 30571 | 3551 |
| MURIEL A MENIER | PO BOX 829 | | | | HIGHLAND | MI | 48356 | |
| MURIEL A MOLONEY & | MAUREEN A MOLONEY JT WROS | 9 BELLAIRE RD | | | MASSAPEQUA | NY | 11758 | 7210 |
| MURIEL A REYNOLDS | TR UW ROBERT P REYNOLDS | 94199 W HERITAGE HILLS | | | NORTH BEND | OR | 97457 | |
| MURIEL A SMITH | 15165 ARTESIAN | | | | DETROIT | MI | 48223 | 2282 |
| MURIEL A SPILL | 3241 ALTA ARDEN EXPWY | UNIT 309 | | | SACRAMENTO | CA | 95825 | 2174 |
| MURIEL ALVINIA SEELEY | 2100 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625 | 9602 |
| MURIEL ANN REDMOND | TR UA 08/05/92 MURIEL ANN | REDMOND TRUST | 1202 HEARTLAND RD RM 204 | | SAINT JOSEPH | MO | 64506 | 3265 |
| MURIEL ANNE BUONO | MURIEL A BUONO | 501 MONTE VISTA RD | | | ARCADIA | CA | 91007 | |
| MURIEL B BATES | 738 S BRISTOL ST | | | | LOS ANGELES | CA | 90049 | |
| MURIEL B CLAYTON | 15915 ARCHWOOD LANE #1003 | | | | DALLAS | TX | 75248 | |
| MURIEL B JOHNSON | 304 SOUTH BRIXTON RD | | | | GARDEN CITY | NY | 11530 | 5328 |
| MURIEL B. JOHNSON | 304 BRIXTON ROAD SOUTH | | | | GARDEN CITY SOUTH | NY | 11530 | 5328 |
| MURIEL BARTON & | JAMES BARTON JT TEN | 21 BARBARA LN | | | TAYLOR | PA | 18517 | 9609 |
| MURIEL BERMAN | 3130 IRWIN AVE | | | | BRONX | NY | 10463 | 3827 |
| MURIEL BERNEICE LESTER | MITCHELL | 15329 S LONE ELM RD | APT 328 | | OLATHE | KS | 66061 | 6207 |
| MURIEL BLITZER(P) | MURIEL BLITZER REV TR | 5658 KIOWA CIR | | | BOYNTON BEACH | FL | 33437 | |
| MURIEL BOWLES PETERSEN | 14 CLAIRMONT ROAD | | | | CLIFTON | NJ | 07012 | 1417 |
| MURIEL BUTLER & | BARBARA JUNE HOLLOWAY JT TEN | 125 HEATHER TERRACE 256 | | | APTOS | CA | 95003 | 3825 |
| MURIEL C AMALFITANO | 5398 SPRINGWOOD BLVD | | | | PINELLAS PARK | FL | 33782 | |
| MURIEL C GATES | 3507 PINKNEY RD | | | | BALTIMORE | MD | 21215 | 3755 |
| MURIEL C LERNER | 734 SUNTREE DR | | | | WESTERVILLE | OH | 43081 | 5015 |
| MURIEL D HUSKEY | 437 AUBURN RD | | | | PILESGROVE | NJ | 08098 | 2611 |
| MURIEL D MILLER | 4035 CONSAUL RD | | | | SCHENECTADY | NY | 12304 | 2417 |
| MURIEL E BOYD | CUST HENRY M BOYD U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 1054 ROUTE 52 | CARMEL | NY | 10512 | 4727 |
| MURIEL E CLARK & | GREGORY M CLARK JT TEN | 1614 ALLENDALE | | | OWOSSO | MI | 48867 | 3806 |
| MURIEL E MANNING | JOHN W MANNING | 4850 GRATIOT RD APT B10 | | | SAGINAW | MI | 48638 | 6202 |
| MURIEL E SHAFFER | APT 201A | 174 SUMMIT AVE | | | SUMMIT | NJ | 07901 | 2981 |
| MURIEL E STALL | 511 CANTER RD | | | | WILMINGTON | DE | 19810 | 1021 |
| MURIEL F VRANA | 307 MAPLE HILL DR | | | | HACKENSACK | NJ | 07601 | |
| MURIEL FIALKOW | MURIEL FIALKOW REVOCABLE LIVIN | 14095 ROYAL VISTA DR | BLDG 126 APT 410 | | DELRAY BEACH | FL | 33484 | |
| MURIEL FREEDMAN & | JEFFREY FREEDMAN & | LISA FREEDMAN JT TEN | 800 OCEAN PARKWAY | | BROOKLYN | NY | 11230 | 2185 |
| MURIEL FRIEDMAN, EUGENE | FRIEDMAN & KATHY GLATZER | CO-TTEES OF THE MURIEL | FRIEDMAN REV TR DTD 8/4/04 | 3205 ST CHARLES PLACE | BOCA RATON | FL | 33434 | 5335 |
| MURIEL G MASUR TOD | ANNETTE M GOLDSTEIN | SUBJECT TO STA RULES | 208 GREGG PARKWAY | | COLUMBIA | SC | 29206 | 4988 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MURIEL G RUONAVAR | 1109 W QUINCY ST | | | | HANCOCK | MI | 49930 |
| MURIEL GRADE | #5H | 3530 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | 1525 |
| MURIEL H BEHRENS | 1696 GRAND AVENUE | | | | PIEDMONT | CA | 94611 |
| MURIEL H LAKE REV TR | UAD 12/07/95 | MURIEL H LAKE & SUSAN L JORDAN | TTEES | 545 LAKESTONE DRIVE | WHITMIRE | SC | 29178 | 9027 |
| MURIEL H MEYER & | ROBERT H MEYER | 190 FLYING POINT RD | | | FREEPORT | ME | 04032 |
| MURIEL H POTTER | TOD CHERYL WALLING | LAURENCE POTTER | 188 STATE HIGHWAY 31, APT 203 | | FLEMINGTON | NJ | 08822 |
| MURIEL H SELBY | 317 POST OAK DRIVE | | | | PARIS | TN | 38242 |
| MURIEL H SNELLER | CUST CLAY H SNELLER A MINOR PURS | TO SECS 1339 /26 INCL OF THE | REVISED CODE OF OHIO | 515 W WAYNE AVE | WOOSTER | OH | 44691 | 1582 |
| MURIEL HANDWERGER REV LIV TRUS | U/A/D 10/14/2006 | MURIEL HANDWERGER AND | STANLEY HANDWERGER TTEE | 215 NORTWOOD CT | JERICHO | NY | 11753 | 2826 |
| MURIEL HANDWERGER REV LIV TRUST | U/A/D 10/14/2006 | MURIEL HANDWERGER AND | STANLEY HANDWERGER TTEE | 215 NORTWOOD CT | JERICHO | NY | 11753 | 2826 |
| MURIEL HOWARD | 2770 PLEASANT HILL RD | APT 234 | | | PLEASANT HILL | CA | 94523 | 2047 |
| MURIEL HUX & EDGAR HUX | MURIEL A HUX REVOCABLE TRUST | 94 RIDGETREE LN | | | MARIETTA | GA | 30068 |
| MURIEL I RAINESS | 4800 COYLE RD #503 | | | | OWINGS MILLS | MD | 21117 | 5160 |
| MURIEL I SMITH & | PHILIP J SMITH JT TEN | 200 LAKE AVE NE APT 133 | | | LARGO | FL | 33771 | 1656 |
| MURIEL J BUNCH & | ANDREA NAGY JT TEN | 23801 MARSHALL | | | DEARBORN | MI | 48124 |
| MURIEL J ELWELL | 1095 LAKEVIEW | | | | WATERFORD | MI | 48328 | 3820 |
| MURIEL J HAYGOOD | 711 KRYSTAL CREEK CT | | | | FLUSHING | MI | 48433 | 2191 |
| MURIEL J HUNTER | TR UA 06/14/88 MURIEL J | HUNTER TRUST | 1572 BONAIR ST | | CLEARWATER | FL | 33755 | 3503 |
| MURIEL J HUNTER TRUST | U/A/D 6 14 88 | MURIEL J HUNTER TRUSTEE | 1572 BONAIR ST | | CLEARWATER | FL | 33755 | 3503 |
| MURIEL J JOHNSON | 16254 FAIRFIELD | | | | DETROIT | MI | 48221 | 3072 |
| MURIEL J NEIDICH | 4 LEELAND COURT | | | | NEW CITY | NY | 10956 | 4906 |
| MURIEL J ROGAN | 103 SHARROTTS RD | | | | STATEN ISLAND | NY | 10309 | 1904 |
| MURIEL J SMITH | TR JEROME H SMITH FAMILY TRUST | UA 6/5/01 | 160 METCALF AVE | | PRIMGHAR | IA | 51245 | 1042 |
| MURIEL K SALOMON | CUST CHRISTOPHER DIETRICH MACCIO | UGMA CT | 270 CONCORD ST | | NEW HAVEN | CT | 06512 | 3932 |
| MURIEL KAHN REVOCABLE TRUST | AGREEMENT TRUST | MURIEL KAHN TTEE | U/A DTD 05/09/1989 | 10722 KIRKALDY LANE | BOCA RATON | FL | 33498 | 6435 |
| MURIEL KAPLAN | 87-19 CHEVY CHASE STREET | | | | JAMAICA | NY | 11432 | 2442 |
| MURIEL KAPLAN | 923 PERRY LANE | | | | TEANECK | NJ | 07666 | 6629 |
| MURIEL KOBY | CUST RICHARD HARRIS KOBY U/THE NEW | YORK | U-G-M-A | 36 SUTTON PLACE S #9D | NEW YORK | NY | 10022 | 4166 |
| MURIEL KRESSIN | 109 RIVERVIEW DR | | | | WATERFORD | WI | 53185 | 4223 |
| MURIEL L DAVIS | 1947 SIOUX CITY CT | | | | HENDERSON | NV | 89052 | 7043 |
| MURIEL L GRAHAM TTEE | UTD 11/18/49 | FBO JOHN J MENDELL TR | 8544 PEACHTREE AVE | | NEWARK | CA | 94560 |
| MURIEL L LATSHAW-SMITH | 7035 CYPRESS BRIDGE CIR. | | | | PNTE VRDA BCH | FL | 32082 | 2511 |
| MURIEL L SEGAL IRA | FCC AS CUSTODIAN | 343 ABBINGTON AVE | | | BUFFALO | NY | 14223 |
| MURIEL L TORCHIA | 42 KATHLEEN GRANT ROAD | | | | SOUTH EASTON | MA | 02375 | 6208 |
| MURIEL L WALKER | 23788 COTTAGE TRL | | | | OLMSTED FALLS | OH | 44138 | 3546 |
| MURIEL M ANDRIES | C/O E P ANDRIES | 907 SQUIRE LANE | | | ABERDEEN | SD | 57401 | 7652 |
| MURIEL M BAKER | 6300 STEVENSON AVE | APT 710 | | | ALEXANDRIA | VA | 22304 | 3572 |
| MURIEL M BARTLETT & | JOHN W BARTLETT JT TEN | 2485 LONG POINT DR | | | HOUGHTON LAKE | MI | 48629 | 9461 |
| MURIEL M HOLBROOK | 735 WEST ALKALINE SPRINGS ROAD | | | | VANDALIA | OH | 45377 | 1510 |
| MURIEL M KOLLAR TTEE FOR THE MURIEL | M KOLLAR FAMILY TR U/A DTD 8/10/87 | 2544 VILLA VISTA WAY | | | ORANGE | CA | 92867 | 2535 |
| MURIEL M MC CALLUM | 43 FOSTER RD | | | | HOPEWELL JCT | NY | 12533 | 6123 |
| MURIEL M MC CALLUM | 43 FOSTER RD | | | | HOPEWELL JCT | NY | 12533 | 6123 |
| MURIEL M MOSYCHUK | 23 ROCKRIDGE RD | | | | ATKINSON | NH | 03811 |
| MURIEL M WIEMER | 27 CORAN CIR | | | | ROCHESTER | NY | 14616 |
| MURIEL M WOOD & | THOMAS H WOOD TEN COM | 6048 FOX HILL DR | | | LONGMONT | CO | 80501 | 5250 |
| MURIEL M. KATZ | 1305 SUMMIT CIRCLE DRIVE | | | | ROCHESTER | NY | 14618 | 3962 |
| MURIEL M. WEINER | ROBERT A WEINER TTEE | FBO WEINER SURVIVOR'S TRUST | U/A/D 09/23/86 | 1608 W OCEAN FRONT | NEWPORT BEACH | CA | 92663 | 4518 |
| MURIEL MEEHAN | 325 SAW MILL RD | | | | NORTH SCITUATE | RI | 02857 | 2952 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MURIEL MEYER AND | GAIL CHIZMADIA JTWROS | 207 CHESTER AVENUE | | | MASSAPEQUA PARK | NY | 11762 | 3216 |
| MURIEL NOLER | 25117 PIERCE | | | | SOUTHFIELD | MI | 48075 | 2019 |
| MURIEL O LOBB & | DANIEL E LOBB & | RONALD C LOBB & | JEANNE O HOGGE JT TEN | 1156 CHAMPAIGN | LINCOLN PARK | MI | 48146 | 2415 |
| MURIEL O MAXWELL | 5100 JOHN D RYAN BLVD #336 | | | | SAN ANTONIO | TX | 78245 | 3534 |
| MURIEL P COFER | 7313 UNIVERSITY DR | | | | SHREVEPORT | LA | 71105 | 5027 |
| MURIEL P CRAVEN | 2610 LONGWOOD DR | | | | WILM | DE | 19810 | 3704 |
| MURIEL P SHAMUS | TR UA 04/20/83 | MURIEL P SHAMUS TRUST | 21780 KNUDSON | | GROSE ILE | MI | 48138 | 1346 |
| MURIEL P WEBER | 1308 OSBORNE ROAD | | | | DANSVILLE | MI | 48819 | 9751 |
| MURIEL PALITZ | 895 PARK AVENUE | | | | NEW YORK | NY | 10075 | |
| MURIEL PRAZAK | P.O. BOX 2 | | | | CLINTON | WI | 53525 | 0002 |
| MURIEL R FLOOD | 11 NEWPORT AVE | | | | NORTH KINGSTOWN | RI | 02852 | 5834 |
| MURIEL R JARRETT | 9192 WHITCOMB | | | | DETROIT | MI | 48228 | 2216 |
| MURIEL R MERSEREAU | 427 SAND DR | | | | GRAND HAVEN | MI | 49417 | 1769 |
| MURIEL R MORGAN | TR MURIEL R MORGAN REVOCABLE | LIVING TRUST UA 03/18/03 | ACC 439 248 REBECCA | | ALAMO | TX | 78516 | |
| MURIEL RUBIN TTEE | FBO EDWARD RUBIN REV TRUST | U/A/D 09-29-2003 | 111 MANOR DR. | | SYRACUSE | NY | 13214 | 1917 |
| MURIEL S LLOYD | TR MURIEL S LLOYD LIVING TRUST | UA 12/11/96 | 494 TILMOR | | WATERFORD | MI | 48328 | 2568 |
| MURIEL S ROMICK | CHARLES SCHWAB & CO INC CUST | 17811 BENCHMARK DR | | | DALLAS | TX | 75252 | |
| MURIEL S SAMBORSKI TOD | JOSEPH ACCUMANNO | 89 A MOLLY PITCHER LANE | CON 005 | | YORKTOWN HEIGHTS | NY | 10598 | 1516 |
| MURIEL S TONGE | 5 GREYLOCK RD | | | | WATERVILLE | ME | 04901 | |
| MURIEL SCHER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8860 HARRODS DR | | BOCA RATON | FL | 33433 | |
| MURIEL SETALA & | CHARLES A SETALA JT TEN | 178 MINNESOTA AVE | | | ROSEVILLE | MN | 55113 | |
| MURIEL STONE | 816 E PACIFIC | | | | INDEPENDENCE | MO | 64050 | 4640 |
| MURIEL STOVER | 9450 SESH RD | | | | CLARENCE CTR | NY | 14032 | 9696 |
| MURIEL T ANDERSON SEP IRA | FCC AS CUSTODIAN | 4 KEPH DRIVE #6 | | | AMHERST | NY | 14228 | 3255 |
| MURIEL T AUSSEM | 20 ELIZABETH AVE | | | | ARLINGTON | NJ | 07032 | 1825 |
| MURIEL T HOCHEDLINGER | 35 STEWART PLACE APT 303 | | | | MOUNT KISCO | NY | 10549 | |
| MURIEL V WELLMAN | 5333 NORTH SHERIDAN RD | APT 9-F | | | CHICAGO | IL | 60640 | 7309 |
| MURIEL VOSE KIBBEY | 6709 SHELBY LOOP | | | | BAKERSFIELD | CA | 93309 | 7723 |
| MURIELENE C STEPHENS | PO BOX 262546 | | | | HOUSTON | TX | 77207 | 2546 |
| MURIELENE C STEPHENS & | OTHO L STEPHENS JT TEN | PO BOX 262546 | | | HOUSTON | TX | 77207 | 2546 |
| MURL D HEAD | PO BOX 44 | | | | SHARPSVILLE | IN | 46068 | |
| MURL E HUFFMAN | 6531 OCALA CT | | | | CENTERVILLE | OH | 45459 | 1941 |
| MURL E KLEINSCHMIDT | 927 WILLIAM ST | | | | MIAMISBURG | OH | 45342 | 1722 |
| MURL G. (PINKY) RANDALL | JOYCE M. RANDALL JTWROS | PO BOX 700 | | | HOUGHTON LAKE | MI | 48629 | 0700 |
| MURL J COOK & | LOU ANN COOK | 2217 ROLLING OAK LN | | | GARLAND | TX | 75044 | |
| MURL J THOMAS | 9266 E ST CHARLES | | | | WHEELER | MI | 48662 | 9514 |
| MURLE BILLINGS | 7738 N WHEELER | | | | WHEELER | MI | 48662 | 9758 |
| MURLE E LASSMAN | 3101 S MONROE AVE | | | | JOPLIN | MO | 64804 | 1452 |
| MURLI DHAR | 52 WHITE PINE DR | | | | SCHAUMBURG | IL | 60193 | |
| MURLIDHAR PRASAD | 4091 JACQUELYNN COURT | | | | OAKLAND TWP | MI | 48306 | 4649 |
| MURLIDHAR PRASAD & | JYOTI PRASAD JT TEN | 4091 JACQUELYNN CT | | | OAKLAND TWP | MI | 48306 | 4649 |
| MURLIN CORP | 30774 OAK VALLEY | | | | FARMINGTON | MI | 48331 | |
| MURNANE G BANNISTER & | PAULINE A BANNISTER & | SANDRA L BARBER JT TEN | 8139 NORTH 41TH DRIVE | | PHOENIX | AZ | 85051 | 5702 |
| MURNANE G BANNISTER & | PAULINE A BANNISTER & | SUSAN H BOLLE JT TEN | 8139 NORTH 41TH DRIVE | | PHOENIX | AZ | 85051 | 5702 |
| MURNEY K BELL | 739 CASTLE RD | | | | FOSTORIA | MI | 48435 | 9604 |
| MURPHEY POUND | 1855 PARK DRIVE | | | | COLUMBUS | GA | 31906 | |
| MURPHY EWING | 11881 LAKE POINT | | | | DETROIT | MI | 48224 | 1103 |
| MURPHY J KELLER III | P.O. BOX 10041 | | | | PITTSBURGH | PA | 15236 | 6041 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MURPHY J WATERS | 194 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30501 | 1402 |
| MURPHY ROGERS JR | 1807 DONALD | | | | FLINT | MI | 48505 | 4626 |
| MURPHY, CHERYL ANN | 22798 SHADOWPINE WAY | | | | NOVI | MI | 48375 | 4353 |
| MURPHY, ROBERT MARK | 22798 SHADOWPINE WAY | | | | NOVI | MI | 48375 | 4353 |
| MURRAY & IRENE DORIT TTEES | FBO DORIT 2008 REV TRUST | U/A/D 08-18-2008 | C/O. DORIT LAW FIRM | 220 MONTGOMERY ST, STE 2100 | SAN FRANCISCO | CA | 94104 | 3502 |
| MURRAY & LOUISE LEVINE FAM | LIMITED PARTSHP | A PARTNERSHIP | 11060 BLUE CORAL DR | | BOCA RATON | FL | 33498 | 4902 |
| MURRAY A DUNCAN JR | 5944 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116 | 1700 |
| MURRAY A GILBERT | 7550 NE 125TH ROAD | | | | LOWRY CITY | MO | 64763 | 9745 |
| MURRAY A MORTON | 1298 N.W. 82ND AVENUE | | | | CORAL SPRINGS | FL | 33071 | |
| MURRAY A NAIMAN | 2165 CHATTERTON AVE APT 9B | | | | BRONX | NY | 10472 | 6231 |
| MURRAY APPEL & | MRS ANITA G APPEL JT TEN | 3050 CLUBHOUSE RD | | | MERRICK | NY | 11566 | 4809 |
| MURRAY B MARSH JR | MARY GRIFFITH MARSH TTEES | MURRAY B & MARY G MARSH JR | FAMILY TRUST 5/6/91 SCHEDULE C | 1332 WAVERLY ROAD | SAN MARINO | CA | 91108 | 2011 |
| MURRAY B RAMAGE | 33 E NEW YORK AVE | | | | PONTIAC | MI | 48340 | 1248 |
| MURRAY B STEPHENS & | NORMA B STEPHENS TEN COM | 2630 WATERFORD | | | SAN ANTONIO | TX | 78217 | 5039 |
| MURRAY BARLOWE | CUST JEFFREY S BARLOWE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 253 OAK ST | MEDFORD | NY | 11763 | 4035 |
| MURRAY BASS JR. & | SUZANNE S BASS JT TEN | 401 CAPE LOOKOUT | | | CORPUS CHRISTI | TX | 78412 | 2635 |
| MURRAY BURNSTINE | 21 FRANCES ST | | | | MELROSE | MA | 02176 | 4515 |
| MURRAY BUTLER & | JONATHAN BUTLER JT TEN | 1818 WILSON AVE | | | NORTH MERRICK | NY | 11566 | 1229 |
| MURRAY C GREEN | 7734 NICOLE DR | | | | SOUTH BRANCH | MI | 48761 | 9608 |
| MURRAY CHAPPLE | 665 FAR HILLS AVE | | | | DAYTON | OH | 45419 | 3842 |
| MURRAY CLARK GLIDDEN & | HELEN FRANCES GLIDDEN | 240 RAMONA PL | | | CAMARILLO | CA | 93010 | |
| MURRAY D MAJO | 29939 COUNTY ROUTE 20 | | | | THERESA | NY | 13691 | 2288 |
| MURRAY DAVID RUCKER JR | 1800 EVELYN ST | | | | CAYCE | SC | 29033 | 2008 |
| MURRAY DAY & | JULIE DAY | DESIGNATED BENE PLAN/TOD | 1996 DENBY DR | | WATERFORD | MI | 48329 | |
| MURRAY DOUGLAS AINSWORTH | 4952 WILDNER RD | | | | UNIONVILLE | MI | 48767 | 9441 |
| MURRAY E REMER & | MRS JO ANN N REMER JT TEN | 30260 SOUTHFIELD #158 | | | SO | MI | 48076 | 1310 |
| MURRAY E ROOD | SONRICKER ROAD | | | | ATTICA | NY | 14011 | |
| MURRAY E WEAVER | 8401 COUNTY ROAD 15 | | | | ANGELICA | NY | 14709 | 8793 |
| MURRAY ESLER | BOX 208 | ST NORBERT MB  R3U 1L6 | CANADA | | | | | |
| MURRAY F VALENTINE & | NANCY R VALENTINE TTEE | VALENTINE LIVING TRUST | U/A DTD 10-9-00 | 637 TEWKESBURY LANE | SEVERNA PARK | MD | 21146 | 3534 |
| MURRAY FAMILY REV TRUST | UAD 01/22/93 | KENNETH W MURRAY & ANNE S MURRAY | TTEES | 5009 KENDRA CT | FAIR OAKS | CA | 95628 | 3417 |
| MURRAY FREEDMAN FAMILY PARTNER | A PARTNERSHIP | 7 RETREAT RD | | | AUGUSTA | GA | 30909 | |
| MURRAY GINSBURG | CUST AARON BENJAMIN GINSBURG | UTMA FL | 13627 DEERING BAY DR | | CORAL GABLES | FL | 33158 | |
| MURRAY GINSBURG | CUST ALIX FAITH GINSBURG | UTMA FL | 13627 DEERING BAY DR | | CORAL GABLES | FL | 33158 | |
| MURRAY GINSBURG | CUST BONNIE NICOLE GINSBURG | UTMA FL | 13627 DEERING BAY DR | | CORAL GABLES | FL | 33158 | |
| MURRAY GINSBURG | CUST DANIEL ISAAC GINSBURG | UTMA FL | 13627 DEERING BAY DR | | CORAL GABLES | FL | 33158 | |
| MURRAY GINSBURG | CUST JASON HARRIS GINSBURG | UTMA FL | 13627 DEERING BAY DR | | CORAL GABLES | FL | 33158 | |
| MURRAY GINSBURG | CUST JERI BETH GINSBURG | UTMA FL | 13627 DEERING BAY DR | | CORAL GABLES | FL | 33158 | |
| MURRAY GINSBURG | CUST MANDI ROBIN GINSBURG | UTMA FL | 13627 DEERING BAY DR | | CORAL GABLES | FL | 33158 | |
| MURRAY GINSBURG | CUST SARI HOPE GINSBURG | UTMA FL | 13627 DEERING BAY DR | | CORAL GABLES | FL | 33158 | |
| MURRAY GREENBERG & | MRS MARIE GREENBERG JT TEN | 11 ROLLING GREEN LN | | | ELMA | NY | 14059 | |
| MURRAY GROSSAN | 508 N CANON DR | | | | BEVERLY HILLS | CA | 90210 | |
| MURRAY H CRANE & | LEONARD CRANE JT TEN | PO BOX 640426 | | | OAKLAND GDNS | NY | 11364 | |
| MURRAY H DODD | C/O JOYCE M DODD | 1020 HARDING ST | | | JANESVILLE | WI | 53545 | 1616 |
| MURRAY H MELLMAN | 5000 BOARDWALK | APT 1101 | | | VENTNOR | NJ | 08406 | 2920 |
| MURRAY H SCHENKER | 10 PLAZA ST APT #11-J | | | | BROOKLYN | NY | 11238 | |
| MURRAY H SHUSTERMAN TTEE | SHUSTERMAN FOUNDATION U/DEC | DTD 09/29/1983 | 2000 MARKET STREET 10TH FL | | PHILADELPHIA | PA | 19103 | 7006 |
| MURRAY H WHITE & | DARLENE L WHITE JT TEN | 1204 ALDRIN ROAD | | | ROCKTON | IL | 61072 | 2855 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MURRAY HANDWERKER | 1106 DEVONSHIRE WAY | | | | PALM BCH GDNS | FL | 33418 6863 |
| MURRAY HILL HOUSE INC | C/O ELLIS E GOLUB | 202 DRAKES DRUM DR | | | BRYN MAWR | PA | 19010 1129 |
| MURRAY HOCHBERG & | SANDRA HOCHBERG JT TEN | 1182 EAST 10TH STREET | | | BROOKLYN | NY | 11230 4706 |
| MURRAY HODGE | HODGE FAMILY REV TRUST | 3132 W SWAIN | | | STOCKTON | CA | 95219 |
| MURRAY HOFFMAN | 3592 SUMMER DR | | | | WANTAGH | NY | 11793 2728 |
| MURRAY HOROWITZ | CUST DAVID HOROWITZ UGMA NY | BEACH POINT | 2660 SOUTH OCEAN BOULEVARD | | PALM BEACH | FL | 33480 5487 |
| MURRAY I HUFFINES | 106 HENRIETTA DR | | | | LADSON | SC | 29456 5410 |
| MURRAY I KLIER | 2710 AVE I | | | | BROOKLYN | NY | 11210 2929 |
| MURRAY J ALLEN & | MARY A ALLEN JT TEN | 72 PARLIAMENT CIR | | | ROCHESTER | NY | 14616 1669 |
| MURRAY J BELMAN | 3711 FORDHAM ROAD NW | | | | WASHINGTON | DC | 20016 1933 |
| MURRAY J KOHN | 1055 E PARK AVE | | | | VINELAND | NJ | 08360 3334 |
| MURRAY J LEVY | 301 EAST 21ST ST | | | | NEW YORK | NY | 10010 6534 |
| MURRAY JULIAN HARRIS | CHARLES SCHWAB & CO INC CUST | 5458 BUCKNER TERRACE | | | FREMONT | CA | 94555 |
| MURRAY L EDMONDS SR | BLANCHE EDMONDS JT TEN | 2483 STOCKBRIDGE ST | | | BURTON | MI | 48509 1124 |
| MURRAY L FINEBAUM | CHARLES SCHWAB & CO INC CUST | 465 22ND ST | | | SANTA MONICA | CA | 90402 |
| MURRAY L GATES | 52 HICKORY LOOP | | | | OCALA | FL | 34472 |
| MURRAY L RHODES & | SHARON C RHODES JT TEN | 1201 NORTH 22ND STREET | | | KANSAS CITY | KS | 66102 2653 |
| MURRAY LAWRENCE WILSON | 5345 SAFFRON SPRINGS DR | | | | ARLINGTON | TN | 38002 8323 |
| MURRAY LEIBOWITZ TOD | APOLLONIA RAYNOR | SUBJECT TO STA TOD RULES | 113 TURTLE CREEK RD APT 7 | | CHARLOTTESVLE | VA | 22901 |
| MURRAY LEINER | CHARLES SCHWAB & CO INC CUST | 17200 HUNTINGTON PARK WAY | | | BOCA RATON | FL | 33496 |
| MURRAY M SHORT | 4210 IRONWOOD CIR APT 207 | | | | BRADENTON | FL | 34209 6813 |
| **MURRAY M SMITH** | 38 CAIRNSIDE CR | NORTH YORK ON  M2J 3M8 | CANADA | | | | |
| MURRAY M SMITH | 38 CAIRNSIDE CRESCENT | WILLOWDALE ON  M2J 3M8 | CANADA | | | | |
| MURRAY M TUCKERMAN | 156 W MONOMONAC RD | | | | WINCHNDN | MA | 01475 2301 |
| MURRAY M. AXEL | T.O.D NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 55 BROAD ST., #118 | | SAN LUIS OBISPO | CA | 93405 1765 |
| MURRAY MANDEL | 3384 BEDFORD AVE | | | | BROOKLYN | NY | 11210 4549 |
| MURRAY MARSH III | MURRAY B MARSH, III | 1996 TRUST | UAD 10/24/1996 | 1425 TAYLOR STREET #601 | SAN FRANCISCO | CA | 94133 |
| MURRAY MILLER EXECUTOR | EST OF A CATHERINE MILLER | P.O. BOX 172 | | | BRIMFIELD | IL | 61517 0172 |
| MURRAY MOCERI | 7410 142ND AVE EAST # C | | | | SUMNER | WA | 98390 8205 |
| MURRAY MRUVKA | 4280 GALT OCEAN DR | | | | FORT LAUDERDALE | FL | 33308 |
| MURRAY NEWMAN | 17 COLLEGE DR | | | | JERSEY CITY | NJ | 07305 |
| MURRAY NEWMARK & | GLADYS NEWMARK | TR UA NEWMARK LIVING TRUST | 09/30/91 | 207 WILD HORSE DR | PALM DESERT | CA | 92211 3283 |
| MURRAY NEWMARK TTEE | GLADYS NEWMARK TTEE | NEWMARK LIV TR U/A DTD 9/30/91 | 207 WILD HORSE DR | | PALM DESERT | CA | 92211 3283 |
| MURRAY NIEDOBER & | MRS MARILYN NIEDOBER JT TEN | 1 STRAWBERRY HILL COURT #L9 | | | STAMFORD | CT | 06902 2532 |
| MURRAY OSTRAGER | 176-12 KILDARE ROAD | | | | JAMAICA | NY | 11432 1413 |
| MURRAY P KELLEY | P O BOX 1127 | | | | LIVINGSTON | AL | 35470 1127 |
| MURRAY PALITZ | & LINDA GOTTLIEB PALITZ JTTEN | 8070 WESTMINSTER BLVD | | | WESTMINSTER | CA | 92683 |
| MURRAY PANTIRER | 5 WINDERMERE CT | | | | LIVINGSTON | NJ | 07039 3422 |
| MURRAY R GLICKMAN & | JOAN E GLICKMAN JT TEN | 820 MEETINGHOUSE RD | | | RYDAL | PA | 19046 2944 |
| MURRAY R HOROWITZ | CGM IRA CUSTODIAN | 1238 TARA BLVD | | | BATON ROUGE | LA | 70806 7825 |
| MURRAY R KONVES | 1947 CRIDER RD | | | | MANSFIELD | OH | 44903 9272 |
| MURRAY RADZANOWER AND | DORA RADZANOWER JTWROS | 18 SPARTAN LANE | | | COMMACK | NY | 11725 1317 |
| MURRAY ROBERT DUNN & | JANE SHANKLIN DUNN | 1784 ORCHARD WOOD RD | | | ENCINITAS | CA | 92024 |
| MURRAY S AXELROD | 2765 W 5TH ST APT 11G | | | | BROOKLYN | NY | 11224 |
| MURRAY S AXELROD | 2765 W 5TH STREET 11G | | | | BROOKLYN | NY | 11224 4710 |
| MURRAY S DAWES | 10374 N GENESEE | | | | MT MORRIS | MI | 48458 9722 |
| MURRAY S STANFORD & | JACQULYN STANFORD JT TEN | 5082 EAST CANAL CIRCLE | | | LAKE WORTH | FL | 33467 1832 |
| MURRAY SCHNEIDER | 149 STEPHEN STREET | | | | LEVITTOWN | NY | 11756 1722 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MURRAY SCHWARTZ | CUST SETH SCHWARTZ UTMA FL | 1010 VIRGINIA DR | | | ORLANDO | FL | 32803 | 2532 |
| MURRAY SCOTT ORRICK | CHARLES SCHWAB & CO INC CUST | 2 WESTWARD DR | | | CORTE MADERA | CA | 94925 | |
| MURRAY SCOTT ORRICK | THE MURRAY S ORRICK SEPARATE P | 2 WESTWARD DR | | | CORTE MADERA | CA | 94925 | |
| MURRAY SEIDLER | UNIT 800 | 411 SOUTH OLD WOODWARD AVENUE | | | BIRMINGHAM | MI | 48009 | 6648 |
| MURRAY SHAPIRO | CUST JOANNE SHAPIRO U/THE NEW YORK | U-G-M-A | C/O J GREGORY | 5516 N W 59TH PLACE | FORT LAUDERDALE | FL | 33319 | 2473 |
| MURRAY SHAVEL | CUST IRA H SHAVEL U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 5516 DEVON RD | BETHESDA | MD | 20814 | 1010 |
| MURRAY SIEGEL | P.O. BOX 76680 | | | | ATLANTA | GA | 30358 | |
| MURRAY STEWART | 2475 BURNT HICKORY RD NW | | | | MARIETTA | GA | 30064 | 1351 |
| MURRAY TOAS | 1901 COLES BLVD | | | | NORRISTOWN | PA | 19401 | 1909 |
| MURRAY V CRESSLER | 5310 STATE RD 579 | | | | SEFFNER | FL | 33584 | 3335 |
| MURRAY W JOHNSON | 26955 GATLIN DR | | | | ARDMORE | AL | 35739 | 8213 |
| MURRAY W KRONICK | 43 REGENTS PARK | | | | WESTPORT | CT | 06880 | |
| MURRAY W WOLF & | ELAINE R WOLF JT TEN | 14132 CRICKET LANE | | | SILVER SPRING | MD | 20904 | 5919 |
| MURRAY WILLIAM ZIEDMAN & | KARIN SUSAN ZIEDMAN | 74 OLD SHENANDOAH TRL | | | HARPERS FERRY | WV | 25425 | |
| MURRAY ZWEIG | 260 HUNGRY HARBOR ROAD | | | | NORTH WOODMERE | NY | 11581 | 2850 |
| MURRELL D BEUTLER | 1016 E WALTON | | | | PONTIAC | MI | 48340 | 1435 |
| MURRELL E PEARSON | 550 NORTHFIELD RD | | | | PLAINFIELD | IN | 46168 | 3035 |
| MURRELL F HUNTER & | MARGARET D HUNTER TEN ENT | 3200 NOTTINGHAM RD | | | NORRISTOWN | PA | 19403 | 4181 |
| MURRELL L ELLIOTT | 863 IROQUOIS RUN | | | | MACEDONIA | OH | 44056 | 1266 |
| MURRELLE M BRUDER LVG TRUST | DTD 03/13/2000 | MURRELLE M BRUDER TTEE | G-4143 E HILL ROAD | | GRAND BLANC | MI | 48439 | |
| MURRIEL N FARRIS | 677 W HARWOOD | | | | MADISON HGTS | MI | 48071 | 3939 |
| MURRIEL O WESSOL | 12610 W ARROWHEAD DRIVE | | | | DALEVILLE | IN | 47334 | 9714 |
| MURRY J BURROWS | 3 SESSIONS ST | | | | PROVIDENCE | RI | 02906 | 3401 |
| MURRY K BROGAN | 29640 BEECH NUT DR | | | | WARREN | MI | 48092 | 4642 |
| MURRY L CROSS & | MARY H CROSS JT TEN | 3619 16TH AVE NO | | | ST PETERSBURG | FL | 33713 | 5341 |
| MURRY L JONES | 2917 CURTIS LN | | | | SHREVEPORT | LA | 71109 | 3924 |
| MURRY OPATOSKY TOD | MILES OPATOSKY | SUBJECT TO STA TOD RULES | 9 RACQUET RD | | BELMAR | NJ | 07719 | |
| MURRY PANTIRER | CUST LAWRENCE PANTIRER A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 5 WINDERMERE COURT | LIVINGSTON | NJ | 07039 | 3422 |
| MURRY U MONDY | 701 PARIS AVE S E | | | | GRAND RAPIDS | MI | 49503 | 5406 |
| MURTAZA N SAVLIWALA | 4306 STRATTFORD CIR E | | | | ZANESVILLE | OH | 43701 | 9857 |
| MURTHA G ROONEY IRA | FCC AS CUSTODIAN | 8127 N OKETO AVE | | | NILES | IL | 60714 | 2941 |
| MURTHEL G MEADE | 146 N SULPHUR SPRINGS ROAD | | | | WEST ALEX | OH | 45381 | 9613 |
| MURTHY S P MADAPURA & | ISWARI SUBBARAYA | 1815 SUGAR CROSSING DR | | | SUGAR LAND | TX | 77478 | |
| MURTON A STEWART | BOX 321 | | | | BIG PINE | CA | 93513 | 0321 |
| MURTUZA T SIDDIQUI & | SEEMA F SIDDIQUI JTTEN | 5606 COTTONWOOD CT | | | SHOREVIEW | MN | 55126 | 4792 |
| MURUGAMURTHY C SUBRAMANIAM & | WAJIRA B SUBRAMANIAM | 916 MEADOWCREST ST | | | NEWBURY PARK | CA | 91320 | |
| MURVILL HUTCHINSON | C/O DESERT CREST C C | 69-399 MIDPARK DRIVE | | | DESERT HOT SPRINGS | CA | 92241 | 8709 |
| MURVYN M MC DOWELL | RT 4 BOX 85 | | | | FAIRMONT | WV | 26554 | 9328 |
| MURYL R COLE | CHRISTIANE M COLE | 3332 N 61ST PL | | | SCOTTSDALE | AZ | 85251 | 5410 |
| MUSA AMIN JAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 415 GARRISON WAY | | GULPH MILLS | PA | 19428 | |
| MUSA KUKAJ | 2344 31ST RD | | | | LONG ISLAND CITY | NY | 11106 | |
| MUSCARELLA PARTNERS LP | A PARTNERSHIP | 5717 NORTHBROOK DR | | | PLANO | TX | 75093 | |
| MUSETTE ALLEN | 11425 SE ASH CT | | | | PORTLAND | OR | 97216 | 3330 |
| MUSHEN CHEN | 4F, #3 LANE 62 | SUN-MIN ROAD | TAIPEI CITY, 105 | TAIWAN | | | | |
| MUSHEN HOW-ALDRIDGE | 1051 MANHATTAN CT | | | | SUNNYVALE | CA | 94087 | |
| MUSHFIQUL LATIF | 94-35 FORBELL STREET | | | | OZONE PARK | NY | 11416 | |
| MUSHTAQ A KHAN | 12616 BEAR CREEK TERR. | | | | BELTSVILLE | MD | 20705 | |
| MUSHTAQ AHMED | 2503 KELLY PLACE | | | | DYER | IN | 46311 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MUSIC AND ARTS PROGRAMS OF AMERICA | ATTENTION: FREDRICK J MAROTH | 523 COVENTRY ROAD | | | KENSINGTON | CA | 94707 | 1316 |
| MUSKEGON DEVELOPMENT CO | ATTN: WILLIAM C. MYLER | 1425 S MISSION RD | | | MOUNT PLEASANT | MI | 48858 | 4665 |
| MUSSELMAN FAMILY REVOCABLE TR | PAUL R MUSSELMAN TTEE | MARTHA B MUSSELMAN TTEE | U/A DTD 04/16/2008 | 220 LN 840 SNOW LAKE | FREMONT | IN | 46737 | 9059 |
| MUSTAFA A VAHANVATY & | ZEHRA R VAHANVATY | DESIGNATED BENE PLAN/TOD | 520 VALENCIA DR | | LOS ALTOS | CA | 94022 | |
| MUSTAFA ALI ASSAF | 6005 STATE BRIDGE RD | APT # 727 | | | DULUTH | GA | 30097 | |
| MUSTAFA AMEER-BEY | 905 N LOMBARD ST | | | | WILMINGTON | DE | 19801 | 4025 |
| MUSTAFA AMIN HASAN | 972 ASHTON PARK DR. SE | | | | LAWRENCEVILLE | GA | 30045 | |
| MUSTAFA BILAL | 8695 E SILVER RIDGE LN | | | | ANAHEIM | CA | 92808 | |
| MUSTAFA DAWOODBHOY | CHARLES SCHWAB & CO INC CUST | 8167 W EAGLE HEART CT | | | TUCSON | AZ | 85757 | |
| MUSTAFA HAQUE | 401 SECOND AVENUE | APT. 23B | | | NEW YORK | NY | 10010 | |
| MUSTAFA PIRBHAI | 8656 DELCRIS DR | | | | GAITHERSBURG | MD | 20886 | 4377 |
| MUSTAFA R BAIG | PO BOX 444 | | | | BUFFALO | NY | 14231 | 0444 |
| MUSTAFA SHAHEED | 240 QMS | CMR 459 BOX 32901 | | | APO | AE | 09139 | |
| MUSTAFA SHAHID PARVEZ | CHARLES SCHWAB & CO INC CUST | 501 MAPLEWOOD AVE | | | WAYNE | PA | 19087 | |
| MUSTAFA SYED HASSAN | 2610 STONEBURY LN | | | | SUGAR LAND | TX | 77479 | |
| MUSTAFAIN MEGHANI | 500 WEBSTER RD, LOT 505 | | | | AUBURN | AL | 36832 | |
| MUSTAPHA M JABER | 12943 TIREMAN | | | | DEARBORN | MI | 48126 | 1162 |
| MUTAZ BASHIR MIHYAR & | RAEDA ABDELMAJID ALAMAD | 4938 HILLHURST DRIVE | | | FAIR OAKS | CA | 95628 | |
| MUTHIAH SUKUMARAN & | VASANTHI SUKUMARAN | 85-73 CHEVY CHASE STREET | | | JAMAICA ESTATES | NY | 11432 | |
| MUTHUKUMARAN CHANDRASEKARAN | 6723 BELMONT AVENUE | | | | HOUSTON | TX | 77005 | 3807 |
| MUTIE KAMEL ELKHATIB | PO BOX 94499 | RIYADH/ 11693 | | SAUDI ARABIA | | | | |
| MUTSUKO WEZNER | 5375 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304 | 2000 |
| MUTUAL FUN SYNDICATE | AN INVESTMENT CLUB | 400 TRAVIS ST SUITE 600 | | | SHREVEPORT | LA | 71101 | 3152 |
| MUTUAL INVESTMENT CLUB | INVESTMENT CLUB | C/O STEVE WOODMAN | 18116 SE 117TH ST | | NEWALLA | OK | 74857 | 7875 |
| MUTUAL TRUST MGMT LTD CUBY | HASSAN MALKANI OLIVERO | PERERA & PAZ | 50 TOWN RANGE STES 7B & 8B | GIBRALTAR GIBRALTAR | | | | |
| MUYIWA A ONIGBOGI | PO BOX 2210 | | | | LIVINGSTON | NJ | 07039 | 7810 |
| MUZAFFAR ALAM | & SHAKRA ALAM JTTEN | 856 SORRENTO DR | | | GILROY | CA | 95020 | |
| MUZAFFAR I SHEIKH | 1809 HIGHFIELD DR | | | | BIRMINGHAM | AL | 35216 | 2203 |
| MWK TRUST DTD 09/28/1993 | MIRIAM WINDER KELLY, TRUSTEE | 11306 WOODLAND DRIVE | | | LUTHERVILLE | MD | 21093 | 3515 |
| MY NGHI VAN | CHARLES SCHWAB & CO INC CUST | 2237 CHARTER WAY | | | SAN LEANDRO | CA | 94579 | |
| MY PHUONG NGUYEN | 4005 TIMBERIDGE DR | | | | IRVING | TX | 75038 | |
| MY THUY NGHIEM | CHARLES SCHWAB & CO INC CUST | 1064 DEMPSEY RD | | | MILPITAS | CA | 95035 | |
| MYAA FALLON | CUST KENDRICK LOMAX UTMA IL | 2001 S MICHIGAN | | | CHICAGO | IL | 60616 | |
| MYAH GILCHRIST | 4227 PACIFIC AVE | | | | STOCKTON | CA | 95207 | 7607 |
| MYCHAL TAYLOR | 30025 S MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334 | |
| MYER G HOROWITZ & | EVELYN G HOROWITZ JT TEN | 1011 EVERGREEN RIDGE DR | | | CINCINNATI | OH | 45215 | 5702 |
| MYER HEICKLEN | 5048 NORTH NEW HOPE RD APT D | | | | RALEIGH | NC | 27604 | 4456 |
| MYERS & FULLER, P.A. | ATTY FOR GREATER NEW YORK AUTOMOBILE DEALE | ATT: RICHARD SOX, ESQ. | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 | |
| MYERS INC | 610 W MAIN STREET | PO BOX 107 | | | LEXINGTON | IL | 61753 | 0107 |
| MYKA R SIGRIST | MARK E SIGRIST JT TEN | 8828 238TH ST SW | UNIT D6 | | EDMONDS | WA | 98026 | 8909 |
| MYKE C. OKAFOR | CHARLES SCHWAB & CO INC CUST | 14919 TUTTLE POINT DR | | | HOUSTON | TX | 77082 | |
| MYKELLANN LEDDEN | 118 TERRACE PLACE | | | | BROOKLYN | NY | 11218 | |
| MYKHAYLO I GANIN | 37 BRIGHTON 1 ST PATH | | | | BROOKLYN | NY | 11235 | 7402 |
| MYKOLA POBYWAJLO | 60 HARTWELL RD | | | | BUFFALO | NY | 14216 | 1713 |
| MYLEEN O CURTIN | 77120 CALIFORNIA DR | APT 261E | | | PALM DESERT | CA | 92211 | 7873 |
| MYLENE ORTIZ LUIS | 12205 VILLAGE SQUARE TERRACE | APT 302 | | | ROCKVILLE | MD | 20852 | |
| MYLES A KATZ | 31 ARLINGTON ROAD | | | | CHESTNUT HILL | MA | 02467 | 2612 |
| MYLES A RAYMOND & | JAMES ANTHONY RAYMOND | 1529 KIWI LN | | | LAS VEGAS | NV | 89123 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MYLES B FERGUSON | 13131 OLD PASCAGOULA RD | | | | GRAND BAY | AL | 36541 4023 |
| MYLES BLANTON | PO BOX 771 | | | | SANTA BARBARA | CA | 93102 0772 |
| MYLES C BEST | 27 N WACKER DR | # 419 | | | CHICAGO | IL | 60606 2800 |
| MYLES DAVID GORDON | 192 WARBURTON AVE | | | | HUDSON | NY | 10706 3706 |
| MYLES E FEENEY | 13720 BANGOR AVENUE | | | | GARFIELD HEIGHTS | OH | 44125 6003 |
| MYLES E FEENEY & | VIRGINIA F FEENEY JT TEN | 13720 BANGOR AVE | | | GARFIELD HTS | OH | 44125 6003 |
| MYLES E HANLEY | 810 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322 1814 |
| MYLES E SWEENEY JR | 861 HIGHWAY KK | | | | TROY | MO | 63379 6600 |
| MYLES GARVEY | 98 FENCSAK AVE | | | | ELMWOOD PARK | NJ | 07407 |
| MYLES H A PRITCHARD | JODY S PRITCHARD | DYLAN | 2283 PELHAM AVE | | LOS ANGELES | CA | 90064 2006 |
| MYLES H ADELMAN | 6 TREVINO COURT | | | | FLORHAM PARK | NJ | 07932 |
| MYLES J ADLER | 28 VALLEY BROOK DR | | | | EMERSON | NJ | 07630 1027 |
| MYLES K MAGNESS | 3200 BROMLEY D204 | | | | MIDLAND | TX | 79705 |
| MYLES L MACE JR | 254 CAPE NEWAGEN ROAD | | | | SOUTHPORT | ME | 04576 3218 |
| MYLES MILLER | 5613 ABILENE TR | | | | AUSTIN | TX | 78749 2110 |
| MYLES OSTROFF | 98 MAIN STREET | | | | FALMOUTH | MA | 02540 |
| MYLES S CHARLTON JR & | MONICA M CHARLTON JT TEN | 60 FERGUSON AVE | | | BROOMALL | PA | 19008 2601 |
| MYLES S OLSEN JR | CUST LESLIE KAY OLSEN UGMA MD | 337 OAK GROVE CIR | | | WAUCONDA | IL | 60084 |
| MYLES S RICHMOND AND JOAN A | RICHMOND REV TR DTD 01/12/93 | MYLES S RICHMOND TTEE | JOAN A RICHMOND TTEE | 8195 TROUT DRIVE | MARSHFIELD | WI | 54449 9109 |
| MYLES S TRUSTY | 731 SPRINGMILL DR | | | | MOORESVILLE | IN | 46158 2705 |
| MYLES SPIRES | 207 MOHICAN DRIVE | | | | FOREST HEIGHTS | MD | 20745 |
| **MYLES W BERRY** | **18 VINEWOOD RD** | | | | **MILTON** | **MA** | **02186 4838** |
| MYLES W BERRY & | ANNE M BERRY JT TEN | 18 VINEWOOD RD | | | MILTON | MA | 02186 4838 |
| MYLES W LEE | RYAN C LEE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 6130 QUARTZ LOOP | | ARVADA | CO | 80403 |
| MYLES W LITTLEJOHN | 1542 PARKHILL ROAD | | | | CLEVELAND HTS | OH | 44121 1740 |
| MYLEW LIGH | 13254 QUAIL MEADOW DR | | | | BATON ROUGE | LA | 70817 |
| MYNARD FINLEY SWARTHOUT | 1479 N MUSTANG AVE | | | | ORANGE | CA | 92869 1731 |
| MYNARD H JOHNSON & | JANET M JOHNSON JT TEN | 7431 JENNINGS RD | | | SWARTZ CREEK | MI | 48473 8865 |
| MYNHIER FAMILY INVESTMENTS LLC | MGR: PARAMETRIC PORTFOLIO | 145 CARIBBEAN CT | | | NAPLES | FL | 34108 |
| MYO MYINT | THEIN THEIN MYINT JTTEN | 933 MORRIS AVENUE | | | BRYN MAWR | PA | 19010 1851 |
| MYONG H KIM | 466 W HIGHPLAINS ROAD | | | | ROUND LAKE | IL | 60073 4269 |
| MYONG K CHO & | MISOON CHO | 9511 CLAYCHIN CT | | | BURKE | VA | 22015 |
| MYONG K LEE | 11908 W 66TH | | | | SHAWNEE | KS | 66216 |
| MYONG NAM LIMB & | SHIRLENE W LIMB JT TEN | 3-2-22 NIGAWAKITA | TAKARAZUKA CITY | HYOGO JAPAN | | | |
| MYONG S KO AND | DIANE D KO JTWROS | TOD NAMED BENEFICIARIES | SUBLECT TO STA TOD RULES | 175 KISTLER ROAD | BATTLE CREEK | MI | 49014 8537 |
| MYONGKI CHOE | 1799 FOXWOOD RD | | | | HOLT | MI | 48842 1585 |
| MYOUNG HE TUCKER & | LARRY TUCKER | JT TEN | 9238 CLASSIC DRIVE NE | | LACEY | WA | 98516 9201 |
| MYOUNG J AN | 6104 HOLLY HILL LN | | | | WEST CHESTER | OH | 45069 6654 |
| MYRA A GAMELL (IRA) | FCC AS CUSTODIAN | 70 BARKERS POINT ROAD | | | SANDS POINT | NY | 11050 |
| MYRA A GRIXTI | PO BOX 237 | 107 WILLIAMS ST | | | HOUGHTON LAKE HGTS | MI | 48630 0237 |
| MYRA A HUNT | 2063 UPLAND DR | | | | FRANKLIN | TN | 37067 4090 |
| MYRA A MATHIS AND | G HOYT MATHIS JTWROS | 2564 COUNTY ROAD 450 | | | QUITMAN | MS | 39355 7805 |
| MYRA B DOMBROSKY | 342 RUSSELL AVE | | | | CORTLAND | OH | 44410 1244 |
| MYRA B FEIN AND | PHYLLIS F PERELMAN TRUSTEES | FEIN TRUST FUND | DATED 12-15-1978 | 224 LONGMEADOW STREET | LONGMEADOW | MA | 01106 1337 |
| MYRA B GONDOS | CUST BRIAN K GONDOS UGMA VA | 2905 HUNTING HILLS COURT | | | OAKTON | VA | 22124 1743 |
| MYRA B GONDOS | CUST GARY J GONDOS UGMA VA | 2905 HUNTING HILLS CT | | | OAKTON | VA | 22124 1743 |
| MYRA B MCGARRY | 921 PATTERSON RD | | | | DAYTON | OH | 45419 4335 |
| MYRA B SMITH | BOX 814 | | | | LONGVIEW | TX | 75606 0814 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MYRA BALDWIN | 5035 STUDY ROAD | | | | CENTERVILLE | IN | 47330 |
| MYRA BERLOWITZ | CUST MICHAEL BERLOWITZ UGMA NY | 222 COUNCIL ROCK AVE | | | ROCHESTER | NY | 14610 3336 |
| MYRA BERLOWITZ | CUST SHARI BERLOWITZ UGMA NY | 222 COUNCIL ROCK AVE | | | ROCHESTER | NY | 14610 3336 |
| MYRA BOLINGER TTEE | ELLIS J & ELISABETH G POTTER TRUST | U/T/A DTD 03/26/1998 | 8 IVEY LANE | | FLAGLER BEACH | FL | 32136 4934 |
| MYRA BROUGHTON | CUST THEON BROUGHTON JR UGMA MI | 2101 BLACKBERRY CRK | | | BURTON | MI | 48519 1933 |
| MYRA C EMINHIZER | ATTN EUGENE L EMINHIZER II | 7429 INDIAN TRL | | | POLAND | OH | 44514 2605 |
| MYRA C HOLPP | 6530 BLOSSOMWOOD COURT | | | | FLORENCE | KY | 41042 9333 |
| MYRA CHAZIN | 3594 NORTHHOME ROAD | | | | DEEPHAVEN | MN | 55391 |
| MYRA D BALLARD | 1413 DAVIS FORD RD | | | | COVINGTON | GA | 30014 5825 |
| MYRA D FILSON | 1142 VIRA ROAD | | | | LEWISTOWN | PA | 17044 7645 |
| MYRA DAWN POOLE | 12635 MAJESTIC WAY | | | | FISHERS | IN | 46037 5977 |
| MYRA DOODY | MYRA J. DOODY REVOCABLE TRUST | 233 LAKELAND DR | | | PALOS PARK | IL | 60464 |
| MYRA DYBICK | 26 WHITE OAK DR | | | | NASHUA | NH | 03063 1558 |
| MYRA E KRAUK | 8835 POE DR | | | | TAMPA | FL | 33615 1921 |
| MYRA E STRINE | 54 SHERWOOD DR | | | | CROSSVILLE | TN | 38555 |
| MYRA ENZENROTH | C/O MYRA GARNETT | 2345 KENWOOD DRIVE | | | BOULDER | CO | 80303 5232 |
| MYRA FARNER | 362 MORRIS RD | | | | THOMSON | GA | 30824 3923 |
| MYRA FELLS | CUST STEVEN FELLS U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 76 OSPREY CIRCLE | CALLAWASSIE ISLAND | OKATIE | SC | 29909 |
| MYRA GERSTENSCHLAGER | TR UA 06/17/83 LLOYD | GERSTENSCHLAGER REVOCABLE | LIVING TRUST | 1576 VAN WAGONER DR | SAGINAW | MI | 48603 4413 |
| MYRA GOLDSMITH LIV TR | DTD 12/7/00 | MYRA GOLDSMITH TTEE | 753 A HERITAGE HILLS | | SOMERS | NY | 10589 4010 |
| MYRA H NELSON | 1457 WILLOWBROOKE CIR | | | | FRANKLIN | TN | 37069 7202 |
| MYRA H STRAUCHEN | STRAUCHEN FAMILY TRUST | PO BOX 2241 | | | PARK CITY | UT | 84060 |
| MYRA HERSH | 48 ETHELRIDGE RD | | | | WHITE PLAINS | NY | 10605 4124 |
| MYRA HIRSCHHORN | 202 NORTHAMPTON DR | | | | WILLINGBORO | NJ | 08046 1328 |
| MYRA IKEN | 748 E SHANNON ST | | | | CHANDLER | AZ | 85225 3947 |
| MYRA J BALENTINE | 2321 COUNTY RD 165 | | | | ROGERSVILLE | AL | 35652 5618 |
| MYRA J DRYLIE | 2140 RYAN CT | | | | WOOSTER | OH | 44691 1445 |
| MYRA J FAIN | JAMES A FAIN | JTTEN | 194 PEACHTREE ROAD | | REIDSVILLE | NC | 27320 7947 |
| MYRA J HALLE | 8941 S LAKE DASHA DRIVE | | | | PLANTATION | FL | 33324 3027 |
| MYRA J HANGER | 3739 EILEEN DR | | | | KETTERING | OH | 45429 4105 |
| MYRA J LUCE TOD | ROBERT N YURCHUCK | SUBJECT TO STA TOD RULES | 8901 CASCADES ISLE BLVD | | ESTERO | FL | 33928 |
| MYRA J SCHUCK | 464 LOOP DR | | | | WINCHESTER | TN | 37398 |
| MYRA JEAN DAGON | TR KEVIN E DAGON TRUST UA | 09/25/92 | 16115 ILLINOIS RTE 127 | | BUTLER | IL | 62015 2005 |
| MYRA JEAN DAGON | TR PATRICK J DAGON TRUST UA | 09/25/92 | 27170 SMITHERS LN | | WESTON | MO | 64098 9139 |
| MYRA JOANN LUCE | TOD ROBERT N YURCHUCK | 8901 CASCADES ISLE BLVD | | | ESTERO | FL | 33928 3467 |
| MYRA JOY SARA LEE ADAMS | 6411 W REYNOLDS RD | | | | HASLETT | MI | 48840 8907 |
| MYRA K DODRILL | ATTN MYRA K SNODGRASS | 3231 S 750 W | | | RUSSIAVILLE | IN | 46979 9716 |
| MYRA KRAMER | 3009 SEVILLE ST. #6 | | | | FORT LAUDERDALE | FL | 33304 |
| MYRA L ARRINGTON | 92 CO RD 240 | | | | MOULTON | AL | 35650 8744 |
| MYRA L SPOHN | 11119 ARMSTRONG DR N | | | | SAGINAW | MI | 48609 9466 |
| MYRA L WASHINGTON | 5409 BERMUDA LANE | | | | FLINT | MI | 48505 1068 |
| MYRA LEE WALLACH | 301 E 66TH ST APT 11G | | | | NEW YORK | NY | 10021 |
| MYRA LOUD & | NOEL H SCULLIN JT TEN | 35 COWELL RD | | | WRENTHAM | MA | 02093 1674 |
| MYRA M BOWEN | 406 N SMITHWICK ST | | | | WILLIAMSTON | NC | 27892 2048 |
| MYRA M BROOKS & | JACK L BROOKS JT TEN | 9320 S BYRON | | | DURAND | MI | 48429 9416 |
| MYRA M FUGUET | PO BOX 412 | | | | TRAPPE | MD | 21673 0412 |
| MYRA M O OHATA | C/O MYRA REED | 8202 DUTCH HALL RD | | | OMAHA | NE | 68122 5090 |
| MYRA M O'NEIL | 232 SUNSET DRIVE | | | | HIGHLAND HEIGHTS | KY | 41076 1233 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MYRA N MELEAR | 307 HILLSIDE DR | | | | FAIRBURN | GA | 30213 | 1728 |
| MYRA P SHOOK | 5905 TWIN OAKS DR | | | | PACE | FL | 32571 | 9304 |
| MYRA P WHEELER | 215 MINER PENTWAY | | | | PAWCATUCK | CT | 06379 | |
| MYRA R CANTERBURY | 10251 PANTHER RIDGE TRAIL | | | | DALLAS | TX | 75243 | |
| MYRA R HALL | & DONALD R HALL JTTEN | 16312 S TARRANT AVE | | | CARSON | CA | 90746 | |
| MYRA R STOCKHECKER | 2245 CANTERBURY DRIVE | | | | FLORISSANT | MO | 63033 | 1205 |
| MYRA S MCDANIEL | 4172 INFIRMARY RD | | | | MIAMISBURG | OH | 45342 | 1228 |
| MYRA S SEALE | PO BOX 147 | | | | MOUNDVILLE | AL | 35474 | 0147 |
| MYRA S SPILMAN | 171 FAIRYSTONE LN | | | | LEXINGTON | NC | 27295 | 6498 |
| MYRA SCHAUB | 82 KENT DR. | | | | ROSELAND | NJ | 07068 | 3704 |
| MYRA SHULKES | CHARLES SCHWAB & CO INC CUST | 5865 SW 32ND TER | | | FORT LAUDERDALE | FL | 33312 | |
| MYRA SIMPSON | 1720 AZALEA WOODS DR | | | | LAWRENCEVILLE | GA | 30043 | 7713 |
| MYRA SMITH | 736 ROCK HILL ROAD | | | | AUBREY | TX | 76227 | 9307 |
| MYRA SOIFER | 1900 CONSTELLATION CT. | | | | RENO | NV | 89523 | |
| MYRA SUAREZ | 625 BILTMORE WAY #806 | | | | CORAL GABLES | FL | 33134 | 7538 |
| MYRA T HOWARD | 5007 CAIRE CIR | | | | SANTA BARBARA | CA | 93111 | 2709 |
| MYRA TAPLINGER & ARMIN R | TAPLINGER & DIANA L KRADJA | TR MYRA TAPLINGER REVOCABLE TRUST | UA 07/11/95 | 5555 COLLINS AVE #8R | MIAMI BEACH | FL | 33140 | 2542 |
| MYRA TIPTON | 5701 DODGE ROAD | | | | KNOXVILLE | TN | 37912 | |
| MYRA VELCOFF-EVANGELISTA | CUST SARA B EVANGELISTA UTMA NJ | 9 TARTAN DRIVE | | | BASKING RIDGE | NJ | 07920 | 3743 |
| MYRA W WILLIAMSON | 11102 VALENCIA CIR | | | | AUSTIN | TX | 78759 | 5228 |
| MYRA W WOODS | 2534 MCCOLLUM AVENUE | | | | FLINT | MI | 48504 | 2316 |
| MYRA Z FRY | 7228 AKRON RD | | | | LOCKPORT | NY | 14094 | 6206 |
| MYRDIE F DEAN | 1310 PROPER AVE | | | | BURTON | MI | 48529 | 2042 |
| MYREL W KASSELL | & CAROL K CHAUNCEY JTWROS | 6125 AVERILL WAY | | | DALLAS | TX | 75230 | |
| MYRELLE ECCLES THOMAS | TR MYRELLE ECCLES THOMAS | LVG TRUST UA 5/20/98 | 156 BRAEWICK RD | | SALT LAKE CITY | UT | 84103 | 2201 |
| MYRIAM CROCE MCKAY | CHARLES SCHWAB & CO INC CUST | 920 CHRISTOPHER WAY | | | MENLO PARK | CA | 94025 | |
| MYRIAM D MARSHALL | CHARLES SCHWAB & CO INC CUST | 5414 BASSET HOUND AVE | | | LAS VEGAS | NV | 89131 | |
| MYRIAM FORD | 988 E 37TH STREET | #1 | | | BROOKLYN | NY | 11210 | |
| MYRIAM GARCIA TTEE | FBO ROBERTO GARCIA-SARQUIZ & M | U/A/D 02-16-2000 | 1541 SALVATIERRA DRIVE | | CORAL GABLES | FL | 33134 | 6239 |
| MYRIL LOUISE WOOLLEN | SUITE # 301 | 568 WATER'S EDGE CRESCENT | WEST VANCOUVER BC  V7T 0A2 | CANADA | | | | |
| MYRL C WILLBANKS | 2550 RESERVOIR DR | | | | NORCO | CA | 91760 | 2327 |
| MYRL D MUDDELL | 221 ZACK CT | | | | FAIRFIELD | OH | 45014 | 8123 |
| MYRL GRIFFITH | 13500 N US HY 31 | LOT 56 | | | EDINBURGH | IN | 46124 | 9552 |
| MYRL L RODGERS | 155 COX CREEK LN | | | | HARROGATE | TN | 37752 | 6501 |
| MYRL MCKEE & | EUZETTA MCKEE JT TEN | 1301 FULTON ST | APT 214 | | NEWBERG | OR | 97132 | 1869 |
| MYRL P LESSING | BOX 122 | | | | BEAVER | UT | 84713 | 0122 |
| MYRL T SAXE | 38703 N SHERIDAN RD 116 | | | | BEACH PARK | IL | 60099 | 3991 |
| MYRL WILLBANKS | 2550 RESERVOIR DRIVE | | | | NORCO | CA | 92860 | |
| MYRLANDE RUSSELL | 2136 MONROE ST APT 7 | | | | SANTA CLARA | CA | 95050 | |
| MYRLE D GILBERT | R #1 BOX 74 | | | | GREENFIELD | IL | 62044 | 9716 |
| MYRLE GORSLINE TTEE | FBO MYRLE E GORSLINE TRUST | U/A/D 09-02-1998 | 7750 LOVEJOY | | PERRY | MI | 48872 | 8904 |
| MYRLE S GOFF | 20 CLARK RD | | | | BOLTON | CT | 06043 | |
| MYRNA A TORRES | 440 EAST LAUREL AVENUE | | | | SIERRA MADRE | CA | 91024 | 2023 |
| MYRNA ANN WILLIS | 121 W MAIN ST | | | | MESA | AZ | 85201 | 7309 |
| MYRNA ANNE THOMPSON | BOX 664 | MALLORYTOWN ON  K0E 1K0 | CANADA | | | | | |
| MYRNA B DOCKERY & | WILEY SPRINGER JR JT TEN | 26713 NORFOLK | | | INKSTER | MI | 48141 | 2363 |
| MYRNA B LUNEAU | 1269 DORCHESTER DR | | | | ALEXANDRIA | LA | 71303 | 3026 |
| MYRNA BYBEE | 2204 HWY 2 WEST | | | | KALISPELL | MT | 59901 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MYRNA C SULTAN | 4830 ADAMS POINTE CT | | | | | TROY | MI | 48098 | 4111 |
| MYRNA E DAVENPORT | 1780 W LIBERTY | | | | | CLARK LAKE | MI | 49234 | 9627 |
| MYRNA EISENBERGER | 40 BRIARCLIFF DR | | | | | MONSEY | NY | 10952 | 2505 |
| MYRNA F HUSTED | 910 DANA ST NE | | | | | WARREN | OH | 44483 | 3916 |
| MYRNA F MATT | 297 N MAIN ST | | | | | CAMDEN | OH | 45311 | 1122 |
| MYRNA FAE SCHAFER & | F ROBERT SCHAFER JT TEN | 18925 WELL HOUSE DR | | | | JAMESTOWN | CA | 95327 | |
| MYRNA FAYE RUSSELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5634 SUNDOWN LANE | PO BOX 1106 | | TRES PINOS | CA | 95075 | |
| MYRNA FELICIELLO | CUST LAWRENCE ALEXANDER VALENZUELA | UTMA CA | 2247 UNIVERSITY AVE | | | SACRAMENTO | CA | 95864 | |
| MYRNA FINK | 21 BRIDGEPORT RD | | | | | NEWPORT COAST | CA | 92657 | 1014 |
| MYRNA FISTEL | CUST SAMUEL FISTEL UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 8410 SW 16TH ST | | MIAMI | FL | 33155 | 1002 |
| MYRNA H TAYLOR | 5339 LONG COVE DR | | | | | IDAHO FALLS | ID | 83404 | |
| MYRNA H WITTERS | ROUTE 2 BOX 314D | | | | | CHARLESTON | WV | 25314 | 9709 |
| MYRNA HANSON LOGAN | 69 SHORE RD | | | | | CLINTON | CT | 06413 | 2363 |
| MYRNA HENNRICH WILLIAMSON | 7870 ROLLING WOODS CT APT 405 | | | | | SPRINGFIELD | VA | 22152 | |
| MYRNA I ALMODOVAR | 1201 SE 16TH AVE | | | | | HOMESTEAD | FL | 33035 | 2209 |
| MYRNA I BAUGHMAN | CHARLES SCHWAB & CO INC CUST | 72 HERRINGTON DR | | | | UPPER MARLBORO | MD | 20774 | |
| MYRNA J GLEASON | 3549 WESSEX LANE | | | | | PHILADELPHIA | PA | 19114 | 1817 |
| MYRNA J JAMESAND | RODNEY M JAMES JTWROS | 6710 FROSTWOOD PLACE | | | | CHARLOTTE | NC | 28215 | 1750 |
| MYRNA J JONES | 5453 EAST 19TH STREET | | | | | TULSA | OK | 74112 | |
| MYRNA J UNDERWOOD | 1527 E CARSON ST 2-110 | | | | | CARSON | CA | 90745 | 2358 |
| MYRNA J WEST | 252 COLLEGE HIGHWAY | | | | | SOUTHAMPTON | MA | 01073 | 9373 |
| MYRNA J. VALLETTE | TOD ACCOUNT | SOLE & SEPARATE PROPERTY | 189 MARWICK ROAD | | | FARMINGTON | ME | 04938 | 6332 |
| MYRNA K BYRD | CREDIT TRUST SHARE OF BYRD FAM | 4380 NOTTINGHILL DR | | | | AVON | IN | 46123 | |
| MYRNA K COLE | 5040 HARVARD RD | | | | | DETROIT | MI | 48224 | 2168 |
| MYRNA K DAVIS | 4022 SAMUEL CIRCLE | | | | | MARYVILLE | TN | 37804 | 3158 |
| MYRNA K STEWART | 123 JUPITER ST APT 11 | | | | | ENCINITAS | CA | 92024 | |
| MYRNA KURTZ & | JOSEPH KURTZ JT TEN | 93 BENSON AVE | | | | SAYVILLE | NY | 11782 | 2918 |
| MYRNA L HENRY | 1509 W CADILLAC DR | | | | | KOKOMO | IN | 46902 | 2562 |
| MYRNA L IRIZARRY | 301 OAK AVE | | | | | WOODBRIDGE | NJ | 07095 | 1605 |
| MYRNA L KIZER | 2165 LARKIN ST | APT 206 | | | | SAN FRANCISCO | CA | 94109 | 1908 |
| MYRNA L MELCHIOR | 6111 BUTTONWOOD DRIVE | | | | | NOBLESVILLE | IN | 46060 | 9137 |
| MYRNA L SHANE | 3290 QUEENSBURY DRIVE | | | | | COLUMBUS | IN | 47203 | 2668 |
| MYRNA L SUGGS & | WILLIAM C SUGGS JT TEN | 80 CENTRAL AVE | | | | WEST ALEXANDRIA | OH | 45381 | 1255 |
| MYRNA L YOUNG | CGM IRA CUSTODIAN | 1600 ALA MOANA BLVD #706 | | | | HONOLULU | HI | 96815 | 1456 |
| MYRNA LEE BROMLEY | 1436 WHEATSHEAF LANE | | | | | ABINGTON | PA | 19001 | 2605 |
| MYRNA LEHRMAN | BENJAMIN LEHRMAN | 108 MEADOWBROOK DR | | | | HUNTINGDON VY | PA | 19006 | 6836 |
| MYRNA LIPPMAN R/O IRA | FCC AS CUSTODIAN | 19508 PLANTERS POINT DR | | | | BOCA RATON | FL | 33434 | 5146 |
| MYRNA M BOWEN | CGM IRA ROLLOVER CUSTODIAN | 318 QUAIL ROOST DRIVE | | | | INVERNESS | FL | 34453 | 1253 |
| MYRNA M BRUMAGE | 5851 S E SUNDIAL COURT | | | | | MILWAUKIE | OR | 97222 | 2783 |
| MYRNA MACK | 14889 E 2200N RD | | | | | DANVILLE | IL | 61834 | |
| MYRNA MAE ORAVA | CUST KEVIN ORAVA UGMA MI | 681 E VALLEY CHASE RD | | | | BLOOMFIELD HILLS | MI | 48304 | 3165 |
| MYRNA MAE ORAVA | CUST KIMBERLY ORAVA UGMA MI | 2310 LARKDALE DR | | | | GLENVIEW | IL | 60025 | 4190 |
| MYRNA MCBROOM | 1638 S HAMLIN AVE | | | | | CHICAGO | IL | 60623 | |
| MYRNA NESS | 201 SHELTON ROAD | | | | | AUBURN | AL | 36830 | |
| MYRNA NUGENT | 9658 NORTH CHURCH DR | | | | | PARMA HTS | OH | 44130 | 4746 |
| MYRNA P NUGENT | 9658 N CHURCH DRIVEE | | | | | PARMA HEIGHTS | OH | 44130 | |
| MYRNA P STONE | 175 SE ST LUCIE BLVD APT C-43 | | | | | STUART | FL | 34996 | 4774 |
| MYRNA PUTZIGER | MYRNA PUTZIGER 2008 REVOCABLE | 12/8/08 MGR: PARAMETRIC PORTFO | 3 CHANNING ST | | | CAMBRIDGE | MA | 02138 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MYRNA QUILTY | 5324 VALONIA ST | | | | FAIR OAKS | CA | 95628 | 3816 |
| MYRNA R MANZ | MYRNA R. MANZ SEPRATE PROPERTY | 80 STARVIEW DR | | | OAKLAND | CA | 94618 |
| MYRNA R MILLER & | JAMES D MILLER JT TEN | 9630 SCIO CHURCH RD | | | ANN ARBOR | MI | 48103 |
| MYRNA R SMITH | 741 ROBIN HOOD LANE | | | | LA GRANGE PARK | IL | 60526 | 1576 |
| MYRNA REGARDIE | SEP-IRA DTD 03/08/97 | 13905 YELLOWKNIFE LN | | | SILVER SPRING | MD | 20906 |
| MYRNA RICHARD TTEE | BETTY ALTERS TRUST | U/A DTD 12/27/99 | 34423 N WILDERNESS TRAIL | | CAVE CREEK | AZ | 85331 | 5132 |
| MYRNA RICHMOND | 5404A YEAGER CIRCLE | | | | BUZZARDS BAY | MA | 02542 |
| MYRNA ROYCE WISHNICK & | KENNETH A EINBINDER & | SANDRA S EINBINDER | PO BOX 54 | | TAFTON | PA | 18464 |
| MYRNA S RICHMOND | PO BOX 3071 | | | | BUZZARDS BAY | MA | 02532 | 0771 |
| MYRNA SHERMAN LEVINE | 85 GRANITE DR | | | | E GREENWICH | RI | 02818 | 1604 |
| MYRNA STROHMIER | 8076 OXFORD PIKE | | | | BROOKVILLE | IN | 47012 | 9419 |
| MYRNA T DENNY  & | DONALD R DENNY JT WROS | 1317 SCOTTSVILLE ROAD | APT 112 | | BOWLING GREEN | KY | 42104 | 2408 |
| MYRNA V LEWIS | 3 MAC INTOSH LANE | | | | MONSEY | NY | 10952 | 1637 |
| MYRNA W FABRE | CGM IRA CUSTODIAN | DOW | 2324 COUNTRY CLUB DR | | LAPLACE | LA | 70068 | 1618 |
| MYRNA WALSH IRA | FCC AS CUSTODIAN | 280 AUTUMN AVE | | | DUXBURY | MA | 02332 | 4616 |
| MYRNA Y LEHRER | 16 MULBERRY RD | | | | WOODBRIDGE | CT | 06525 | 1717 |
| MYRNETH R RENNER | 16760 SR 32 | | | | NOBLESVILLE | IN | 46060 | 6810 |
| MYRON & PAULINE BLOOM REV | TRUST | MYRON J BLOOM TTEE ET AL | U/A DTD 03/27/1991 | 3192 LILLY AVE | LONG BEACH | CA | 90808 | 3259 |
| MYRON A ESPOSITO | CGM IRA ROLLOVER CUSTODIAN | 9 MOHAWK DR. | | | GIRARD | OH | 44420 | 1601 |
| MYRON A HUNT | 268 MOSSMILL RD | | | | ALTO | GA | 30510 |
| MYRON A LANE | 211 N KASPAR AVE | APT G2 | | | ARLINGTON HTS | IL | 60005 | 1202 |
| **MYRON A LIBIEN** | 107 RUTLAND ROAD | | | | GLEN ROCK | NJ | 07452 | 1220 |
| MYRON A MEYTHALER & LINDA L | MEYTHALER TTEE MYRON AND | LINDA MEYTHALER DTD 12/29/97 | 11069 E KILAREA AVE UNIT 127 | | MESA | AZ | 85209 | 1388 |
| MYRON A MORLOCK | C/O JUDITH A MORLOCK | 14 CHERRYWOOD WAY | | | TAYLORSVILLE | GA | 30178 | 1181 |
| MYRON A SAWYER & | JEAN W SAWYER | JT TEN WROS | 619 N CENTER | | NAPERVILLE | IL | 60563 | 3138 |
| MYRON A SCHMUTZER | 21 CHIPMAN WAY | APT 101 | | | KINGSTON | MA | 02364 | 1040 |
| MYRON A THOMPSON | 6121 RIVERVIEW RD | | | | VASSAR | MI | 48768 | 9611 |
| MYRON ABOOD CONSULTING PSP | MYRON ABOOD TTEE | U/A DTD 08-18-2000 | ATTN  MYRON ABOOD | 3167 LINDEN RD. #211 | ROCKY RIVER | OH | 44116 | 4157 |
| MYRON ADLER | PO BOX 758 | | | | PASO ROBLES | CA | 93447 |
| MYRON ANTON & | LYUBOV E ANTON | 2127 HOFFNAGLE STREET | | | PHILADELPHIA | PA | 19152 |
| MYRON B HERMAN | 28257 HIGHWAY 92 | | | | HARPER | IA | 52231 | 8791 |
| MYRON B MARKS | 5883 SUGAR HILL | | | | HOUSTON | TX | 77057 |
| MYRON B MARKS | 5883 SUGAR HILL DR | | | | HOUSTON | TX | 77057 | 2034 |
| MYRON B MAUSTELLER JR | CGM IRA CUSTODIAN | 109 LAKEVIEW DRIVE | | | TOANO | VA | 23168 | 8702 |
| MYRON BARR (IRA) | FCC AS CUSTODIAN | 13 DRIVER LANE | | | MASHPEE | MA | 02649 |
| MYRON C BEARDSLEY & | MRS JANE BEARDSLEY JT TEN | 7776 RT 96 | | | INTERLAKEN | NY | 14847 | 9674 |
| MYRON C F HO & | LIN LEE HO JT TEN | 1234 DENTON WAY | | | REDDING | CA | 96002 |
| MYRON C HERBSTMAN & | HELEN S HERBSTMAN | 7281 AMBERLY LANE #APT 401 | | | DELRAY BEACH | FL | 33446 |
| MYRON C LEE 2ND | 1604 WORDSWORTH DR | PO BOX 2494 | | | CLEBURNE | TX | 76033 | 2494 |
| MYRON C LEE II & | CYNTHIA M LEE JT TEN | 1604 WORDSWORTH DR | PO BOX 2494 | | CLEBURNE | TX | 76033 | 2494 |
| MYRON C PORTER JR | 5471 PINE WAY | | | | SWARTZ CREEK | MI | 48473 | 9406 |
| MYRON C SNYDER | 3055 SE 115TH ST | | | | PORTLAND | OR | 97266 | 1139 |
| MYRON CHERRY | 2801 FIELDSTONE DRIVE | | | | KILLEEN | TX | 76549 |
| MYRON CRANDALL | 3472 CHALMERS | | | | SAGINAW | MI | 48601 | 7124 |
| MYRON D BOWLBY | 1072 S STE RD #213 | | | | TIPTON | IN | 46072 |
| MYRON D BRUCE | 1070 E PRIVATE RD 445N | | | | CENTERPOINT | IN | 47840 |
| MYRON D CAMPBELL | 3209 HARDWOOD HEIGHTS RD | | | | PRESCOTT | MI | 48756 | 9256 |
| MYRON D FLETCHER | E3326 STATE ROAD 22 54 | | | | WAUPACA | WI | 54981 | 9001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MYRON D GOLDMAN & | MRS JOAN S GOLDMAN JT TEN | PO BOX 77 | | | LITTLE FALLS | NJ | 07424 | 0077 |
| MYRON D HANSEN & | CATHERINE M HANSEN | TR MYRON DWAIN & CATHERINE MAY | HANSEN TRUST UA 2/5/00 | 79 TEAK RD | OCALA | FL | 34472 | 8758 |
| MYRON D LONG | 6328 HERRITAGE PARK BLVD | | | | DAYTON | OH | 45424 | 1728 |
| MYRON D NEUSTETER JR | CUST KATY A NEUSTETER UTMA CO | 1628 14TH ST 1-B | | | DENVER | CO | 80202 | 1333 |
| MYRON D RICE & | ANN S RICE | TR U/THE MYRANN RICE TRUST AND ANY | AMENDMENTS | THERETO 05/10/88 565 GREENS WAY | MESQUITE | NV | 89027 | 7612 |
| MYRON D WRIGHT | JOANN L WRIGHT | 2087 W 700 S | | | OGDEN | UT | 84404 | 9507 |
| MYRON DAVID KIDD 2ND | 4001 ANDERSON RD #V112 | | | | NASHVILLE | TN | 37217 | 4709 |
| MYRON DAVID STUTZMAN | 2323 BRYAN ST STE 2200 | | | | DALLAS | TX | 75201 | 2655 |
| MYRON DAVIS | 27 THE BLVD | | | | NEW ROCHELLE | NY | 10801 | |
| MYRON DELMAN | 310 W 72ND ST | APT 1E | | | NEW YORK | NY | 10023 | 2675 |
| MYRON DI BARTOLOMEO & | NORA LEE SPATAFORA JT TEN | 825 ANITA AVE | | | GROSSE PTE WOODS | MI | 48236 | 1414 |
| MYRON DUNLAP | 1534 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439 | 4815 |
| MYRON E FARRIER | 3675 S MCGEE | | | | LAKE CITY | MI | 49651 | 8828 |
| MYRON E FISHER | 1018 KENNESAW | | | | BIRMINGHAM | MI | 48009 | 5723 |
| MYRON E FISHER & | REBECCA L FISHER JT TEN | 1018 KENNESAW | | | BIRMINGHAM | MI | 48009 | 5723 |
| MYRON E GILLILAND | RT 2 3360 N BOGAN | | | | BUFORD | GA | 30519 | 3751 |
| MYRON E GOLDBLATT JR | 500 EAST 83RD ST APT 6-B | | | | NEW YORK | NY | 10028 | 7244 |
| MYRON E MILLER | REVA H MILLER | PO BOX 200 | 4510 PRATT RD | | HADLEY | MI | 48440 | 0200 |
| MYRON E OAKES | 257 JACKSON STREET | | | | LAWRENCEVILLE | GA | 30045 | 5705 |
| MYRON E PASTOCK | 12 READ AVE BOXWOOD | | | | WILMINGTON | DE | 19804 | 2034 |
| MYRON E THOMAS | NORMA S THOMAS | JT TEN W/ROS | 200 SOUTH EDGEWOOD RD | | MOUNT VERNON | OH | 43050 | 3808 |
| **MYRON E WALTER** | 345 MAPLE LANE | | | | MANSFIELD | OH | 44906 | 2745 |
| MYRON F ANDERSON & | MARILYN J ANDERSON | 2111 W MULBERRY DR | | | CHANDLER | AZ | 85248 | |
| MYRON F KNELL JR TTEE | MYRON F KNELL JR REVOCABLE | TRUST U/A DTD 02/22/01 | 3650 RIVERSIDE AIRPORT RD | | ZANESVILLE | OH | 43701 | 1759 |
| MYRON F POE | AMA ACCOUNT | 25487 WOODWARD AVE | | | ROYAL OAK | MI | 48067 | 0903 |
| MYRON F SCHMIDT | & CARRIE L SCHMIDT JTTEN | RR 1 BOX 108 C | | | MANDAN | ND | 58554 | |
| MYRON F WILSON | MYRON F WILSON REV TRUST | 4221 TRAILRIDGE RD SE | | | CEDAR RAPIDS | IA | 52403 | |
| MYRON FRIESEN | CHARLES SCHWAB & CO INC CUST | HANDEL & WILSON FARMS PROFIT | 456 OLEANDER AVE | | SHAFTER | CA | 93263 | |
| MYRON G FRANK | 3836 TWIN LAKES COURT | | | | BALTIMORE | MD | 21244 | 3704 |
| MYRON G SANFORD JR | 656 W PITLER PL | | | | CITRUS SPRINGS | FL | 34434 | 5294 |
| MYRON G SANFORD JR & | BARBARA A SANFORD JT TEN | 656 W PITLER PL | | | CITRUS SPRINGS | FL | 34434 | 5294 |
| MYRON GENEL | 30 RICHARD SWEET DRIVE | | | | WOODBRIDGE | CT | 06525 | 1126 |
| MYRON GEORGIADIS | ELVIRA GEORGIADIS | 2950 SW 3RD AVE APT 4F | | | MIAMI | FL | 33129 | 2759 |
| MYRON GEORGIADIS | PINELOPI GEORGIADIS | 2950 SW 3RD AVE # 4F | | | MIAMI | FL | 33129 | 2759 |
| MYRON GEORGIADIS | PINELOPI GEORGIADIS | ELVIRA C GEORGIADIS | 2950 SW 3RD AVE APT 4F | | MIAMI | FL | 33129 | 2759 |
| MYRON GINSBERG | 35764 CONGRESS | | | | FARMINGTON HILLS | MI | 48335 | 1222 |
| MYRON GOLDBERG TOD | MICHAEL GOLDBERG | 200 MT PLEASANT AVE | APT P9 | | WEST ORANGE | NJ | 07052 | |
| **MYRON GREEN** | 270 HARBOR HILL DRIVE | | | | ROCHESTER | NY | 14617 | 1469 |
| MYRON GROSSMAN | ROSELLA F GROSSMAN 2006 LIV TS | 742 4TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| MYRON H ANDERSON & | JACQUELINE F ANDERSON TTEE | ANDERSON FAMILY TRUST | U/A DTD 7/13/00 | 1539 OAK LEI DRIVE | CPE GIRARDEAU | MO | 63701 | 3017 |
| MYRON H ROSE | 4280 CHESTNUT RIDGE RD APT K1 | | | | BUFFALO | NY | 14228 | 3117 |
| MYRON H. JACOBS REV. LIVING TRUST U/A | DTD 09/16/94 MYRON H. JACOBS TTEE | PREFERRED ADVISOR NON-DISCRETIONARY | 214 N. GAY AVE. | | ST. LOUIS | MO | 63105 | |
| MYRON HARDIMAN | 69538 24TH AVE | | | | SOUTH HAVEN | MI | 49090 | 9770 |
| MYRON HOFFMAN | 27643 US HWY 212 | | | | DANUBE | MN | 56230 | |
| MYRON HONG | 1382 CASA VALLECITA | | | | ALAMO | CA | 94507 | 1111 |
| MYRON HUGH LEWIS | 286 BARCLAY AVE | | | | PITTSBURGH | PA | 15221 | 4032 |
| MYRON HULYK | TR UA 3/19/93 MYRON HULYK LIVING | TRUST | 4173 DOORNOCH COURT | | WILLIAMSBURG | MI | 49690 | 8635 |
| MYRON I NIESE | 12275 ROAD 8 | | | | OTTAWA | OH | 45875 | 9728 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MYRON J BECKER | PO BOX 133 | | | | WENDELL | MA | 01379 | |
| MYRON J BROMBERG INC | SUITE G | 7012 RESEDA BLVD | | | RESEDA | CA | 91335 | 4281 |
| MYRON J DEFRANCIA & | DANIEL T DEFRANCIA JT TEN | 2055 MOORE STREET | | | LAKEWOOD | CO | 80215 | 1327 |
| MYRON J DILLEY | 3625 BLACKELCK EARTERN RD | | | | BALTIMORE | OH | 43105 | |
| MYRON J DOUGLAS | 91 PINE HILL RD | | | | SOUTHBOROUGH | MA | 01772 | 1313 |
| MYRON J FIEBIG & | MARY ANN FIEBIG JT TEN | 2129 LONDON BRIDGE DR | | | ROCHESTER HILLS | MI | 48307 | 4234 |
| MYRON J MOLOTKY | 505 SANCTUARY CT NE | | | | ADA | MI | 49301 | 8784 |
| MYRON J PRYOR | 28841 BEECHWOOD | | | | GARDEN CITY | MI | 48135 | 2462 |
| MYRON J SACHS & | ELAINE SACHS JTWROS | 1002 HOLLY LANE | | | CEDAR GROVE | NJ | 07009 | 3210 |
| MYRON J SAGALL & | JUDY SAGALL TEN ENT | 700 MARBLEHEDGE WAY | | | SILVER SPRING | MD | 20905 | 5983 |
| MYRON J SMITH IRA | FCC AS CUSTODIAN | 5400 APACHE RD | | | LOUISVILLE | KY | 40207 | 1612 |
| MYRON J SPONDER | MYRON SPONDER FAMILY TRUST | 155 W 68TH ST APT 1234 | | | NEW YORK | NY | 10023 | |
| MYRON J STARGEL | 3811 N PENBROOK DR | | | | MARION | IN | 46952 | 1035 |
| MYRON J. MERINO | TOD REGISTRATION | 15555 LONG AVE. | | | OAK FOREST | IL | 60452 | 3316 |
| MYRON JACKSON | 4735 FALCON LANE | | | | MONTGOMERY | AL | 36116 | |
| MYRON JAY KOOIMAN & | CYNTHIA LOU KOOIMAN | 36840 AVE 13 | | | MADERA | CA | 93636 | |
| MYRON K BECK | CHARLES SCHWAB & CO INC CUST | 1384 MANASSAS LANE | | | LONG GROVE | IL | 60047 | |
| MYRON K BOTTORFF | P O BOX 538 | | | | YUCCA | AZ | 86438 | 0538 |
| MYRON KELLER & | HELEN A KELLER JT TEN | 2635 FALCON LN | | | TOMS RIVER | NJ | 08755 | 2525 |
| MYRON KERN & | MRS ELEANOR KERN JT TEN | 8 CLEARBROOKE DR | | | GIBBSBORO | NJ | 08026 | 1408 |
| MYRON KONJOYAN | 25 SARAH LANE | | | | MORAGA | CA | 94556 | |
| MYRON KOPIN MD | 1135 W UNIVERSITY | SUITE 415 | | | ROCHESTER | MI | 48307 | |
| MYRON KOPLIN | 5300 ZEBULON ROAD #1215 | | | | MACON | GA | 31210 | 9105 |
| MYRON L ALFORD | 174 DOGWOOD DR | | | | HIGHLAND HEIGHTS | KY | 41076 | 3791 |
| MYRON L BORAWICK | CUST JOHN D | BORAWICK U/THE WASHINGTON | UNIFORM GIFTS TO MINORS ACT | 121 SW 192ND ST | SEATTLE | WA | 98166 | 4147 |
| MYRON L BREWER | 502 STORRS | | | | GRAND RAPIDS | MI | 49507 | 2638 |
| MYRON L CORNELISON | 4753 KENSINGTON CT | | | | DAVENPORT | IA | 52807 | 1230 |
| MYRON L DRAPER SR & | LOUISE E DRAPER JT TEN | 16832 TAMMANY MANOR ROAD | | | WILLIAMSPORT | MD | 21795 | 1313 |
| MYRON L HATFIELD & | DONNA F HATFIELD | TR MYRON L & DONNA F HATFIELD REV | TRUST UA 02/09/00 | 1240 AUTUMN WALK | HAMILTON | OH | 45013 | 5149 |
| MYRON L HAYDEN & | JUDITH M HAYDEN | 6725 BUCK LAKE RD | | | TALLAHASSEE | FL | 32317 | |
| MYRON L JOHNSON & | DEBRA JOHNSON JT TEN | 3675 N SHAW AVE | | | CAMP VERDE | AZ | 86322 | |
| MYRON L LAMKIN | 1726 17TH ST | | | | PORTSMOUTH | OH | 45662 | 3101 |
| MYRON L ORMAN | 29737 MACINTYRE | | | | LIVONIA | MI | 48150 | 3076 |
| MYRON L PULIER MD | CGM IRA CUSTODIAN | 800 WEST END AVENUE, APT 13E | | | NEW YORK | NY | 10025 | 5467 |
| MYRON L WHITE | APT 10 | 1770 LOMBARD AVENUE | | | OSHKOSH | WI | 54902 | 4156 |
| MYRON LACHER | KAREN LACHER | 110 FENNERTON RD | | | PAOLI | PA | 19301 | 1107 |
| MYRON LANDON & MILDRED LANDON | LANDON FAMILY TRUST | 3231 BUTLER AVE | | | LOS ANGELES | CA | 90066 | |
| MYRON LEONARD LENKIN | CHARLES SCHWAB & CO INC CUST | 12500 PARK POTOMAC AVE UNIT 10 | | | POTOMAC | MD | 20854 | |
| MYRON LEVBARG | CUST DEBORAH BETH LEVBARG A | MINOR U/ ART 8-A OF PERS | PROP LAW OF N Y | 9 SWAN PLACE | NISSEQUOGUE | NY | 11780 | 1335 |
| MYRON LOGAN | 416 PINEBURR LANE | | | | STONE MT | GA | 30087 | |
| MYRON LOU JEW | DESIGNATED BENE PLAN/TOD | 8545 FAUST AVE | | | CANOGA PARK | CA | 91304 | |
| MYRON LOU JEW | KAYCEE JEW | UNTIL AGE 18 | 8545 FAUST AVE | | CANOGA PARK | CA | 91304 | |
| MYRON LOWELL MEHL & | ROSEMARY MEHL | 12561 DRAKE ST NW | | | COON RAPIDS | MN | 55448 | |
| MYRON M BILAS & | MRS SLAVOMYRA W BILAS JT TEN | 770 WOODSIDE RD | | | JENKINTOWN | PA | 19046 | 3332 |
| MYRON M BLUME | CUST MARY ELIZABETH BLUME | U/THE OKLA UNIFORM GIFTS TO | MINORS ACT | 4909 NW 62ND ST | OKLAHOMA CITY | OK | 73122 | 7412 |
| MYRON MASON | 7104 RAINTREE WAY | | | | DENTON | TX | 76210 | |
| MYRON MORRIS TTEE | MYRON MORRIS A/K/A MYRON J. | MORRIS SELF DECLARATION LIV TR | U/A/D 02/17/04 | 90-59 56TH AVENUE, APT 1-M | ELMHURST | NY | 11373 | 4928 |
| MYRON MOSCOVITZ | PHYLLIS MOSCOVITZ | 8375 SUNMEADOW LN | | | BOCA RATON | FL | 33496 | 5172 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MYRON N BRUMM & | KAREN L BRUMM JT TEN | 4215 E CTY RD 225 N | | | AVON | IN | 46123 | 9519 |
| MYRON N NELSON | 16940 S OAKLEY | LOT 91 | | | CHESANING | MI | 48616 | 9572 |
| MYRON N WOELKE | 13150 COLUMBIA | | | | REDFORD | MI | 48239 | 2717 |
| MYRON N WOELKE & | MARILYNN F WOELKE JT TEN | 13150 COLUMBIA | | | REDFORD | MI | 48239 | 2717 |
| MYRON NICHOLAS SENCHYSHAK | REVOCABLE TRUST | JAMIE M MCNANIE TTEE | MYRON N SENCHYSHAK TTEE | 265 FIELD CLUB CIRCLE | MC KEES ROCKS | PA | 15136 | 1034 |
| MYRON O AND NANCY J RUDE TRUST | MYRON O RUDE & NANCY J RUDE | 2516 TROTTER WAY | | | WALNUT CREEK | CA | 94596 | |
| MYRON OGONOWSKY & | ANNE OGONOWSKY | 68 CORIANDER DR | | | PRINCETON | NJ | 08540 | |
| MYRON ORTOLANO | 217 SPRUCEWOOD TERRACE | | | | WILLIAMSVILLE | NY | 14221 | |
| MYRON P MAGEE | 4239 MARYANNE PL | | | | FORT WORTH | TX | 76137 | 2649 |
| MYRON P SPENCER JR | 2921 E 550 N | | | | MARION | IN | 46952 | 9119 |
| MYRON PAILET & | MRS LILLIAN PAILET JT TEN | 10210 VAL JEAN AVE | | | NORTH HILLS | CA | 91343 | 1342 |
| MYRON PIDHAYNY | APT L-3 | 2525 N BOURBON | | | ORANGE | CA | 92865 | 3012 |
| MYRON R BALLEN & | MRS JOAN R BALLEN JT TEN | 49 STONELEIGH SQ | | | FAIRFIELD | CT | 06432 | 1412 |
| MYRON R BASS | 102 ELMWOOD TER | | | | GREENSBORO | NC | 27408 | 5008 |
| MYRON R HIDECKER (IRA) | FCC AS CUSTODIAN | 118 BESSAL ROAD | | | HURLEY | NY | 12443 | 5524 |
| MYRON R HIDECKER (ROTH IRA) | FCC AS CUSTODIAN | 118 BESSAL ROAD | | | HURLEY | NY | 12443 | 5524 |
| MYRON R SHOOK | 6396 N DADEN DR | | | | ALEXANDRIA | IN | 46001 | 8642 |
| MYRON R THOBEN | 1711 HOUSE ST NE | | | | BELMONT | MI | 49306 | 8829 |
| MYRON R TOEBE | 26389 TEMPLE AVE | | | | SHELL ROCK | IA | 50670 | 9372 |
| MYRON R WOLENS & | LOIS WOLENS JT TEN | 940 AUGUSTA WAY APT 305 | | | HIGHLAND PARK | IL | 60035 | 1841 |
| MYRON S STRASSER JR | 16 SKY HOLLOW DR | | | | MENANDS | NY | 12204 | 1213 |
| MYRON S WATTS | 12683 BIRWOOD | | | | DETROIT | MI | 48238 | 3045 |
| MYRON SAUL SEIDMAN | 3102 AVENUE M | | | | BROOKLYN | NY | 11210 | 4747 |
| MYRON SELL & TYRON SELL JT TEN | 539 LODGE TRAIL CIRCLE | | | | PRESCOTT | AZ | 86303 | |
| MYRON SLAUGHTER | 209 MINSTER ST | | | | HAMILTON | OH | 45011 | 3153 |
| MYRON TRACY | 14 PROMENADE | | | | IRVINE | CA | 92612 | |
| MYRON TRUESDALE | 6916 STRATFORD DRIVE | | | | SYKESVILLE | MD | 21784 | |
| MYRON TURKEL & | PEARL TURKEL JT TEN | 1663 49TH ST | GROUND FL | | BROOKLYN | NY | 11204 | |
| MYRON V BETTHAUSER | 5332 N HARMONY TOWNHALL RD | | | | JANESVILLE | WI | 53546 | 8899 |
| MYRON V BETTHAUSER & | MARJORIE J BETTHAUSER JT TEN | 5332 N HARMONY TOWNHALL RD | | | JANESVILLE | WI | 53546 | 8899 |
| MYRON W BENNER & | JOAN L BENNER JT TEN | 39730 BYERS | | | STERLING HEIGHTS | MI | 48310 | 2619 |
| MYRON W BURROWS & | LYNDA S BURROWS JT TEN | PO BOX 28 | | | SIBLEY | MO | 64088 | 0028 |
| MYRON W KAEDING | 107 WHIPPLE LANE | | | | DEVILS LAKE | ND | 58301 | 9204 |
| MYRON W MACKEY | 715 EAST 3RD ST | | | | ALTAMONT | MO | 64620 | 8176 |
| MYRON W SMITH III | 508 JONATHAN PL | | | | CLARKSVILLE | GA | 30523 | 1316 |
| MYRON W SWISHER | 2530 N SHERMAN DRIVE | | | | INDIANAPOLIS | IN | 46218 | 3043 |
| MYRON W THOMAS & | KATHLEEN A THOMAS | 231 CHAPEL LN | | | CANFIELD | OH | 44406 | |
| MYRON WILLARD SMITH | CHARLES SCHWAB & CO INC CUST | 7354 E QUAIL TRACK RD | | | SCOTTSDALE | AZ | 85266 | |
| MYRON XENOS | DARYL XENOS | JT TEN/WROS | 1260 SMITH COURT | | ROCKY RIVER | OH | 44116 | 1520 |
| MYROSLAW BEZPALKO & | OLGA BEZPALKO JT TEN | 305 LOPEZ PLACE | | | SOCORRO | NM | 87801 | 4531 |
| MYRT A R WILLEMS | 3890 SEDGWICK AVE 4C | | | | BRONX | NY | 10463 | |
| MYRT GENTRY | 1576 MEADOWLANE DR SE | | | | GRAND RAPIDS | MI | 49508 | 4642 |
| MYRTA DUFRESNE | 5016 US HWY 62 | | | | KUTTAWA | KY | 42055 | 6253 |
| MYRTICE H HAMIL | 283 ETHERIDGE RD | | | | AUBURN | GA | 30011 | 2982 |
| MYRTICE H NEAL | 250 CRESTWOOD DR | | | | ATHENS | GA | 30605 | 3912 |
| MYRTICE S HOLMES | 412 CHICOPEE CT | | | | JACKSONVILLE | FL | 32259 | 4308 |
| MYRTICE W TERRELL | 5714 GREENHILL CT | | | | MOBILE | AL | 36609 | 5250 |
| MYRTIE C SHIPMAN | 4129 SILVERWOOD TRL | | | | KELLER | TX | 76248 | 0957 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MYRTIS B HOWARD | 863 SOUTH SNYDER RD | | | | NEW LEBANON | OH | 45345 | 9360 |
| MYRTIS M FERRONE TOD | EVERETT B BAKER | 14 RIVERVIEW BLVD | | | HUDSON | NY | 12534 | 1319 |
| MYRTIS TARVER | 15515 NORTHLAWN | | | | DETROIT | MI | 48238 | 1151 |
| MYRTLE A GOODSON | C/O SCHIPPER | 355 68TH ST | | | SOUTH HAVEN | MI | 49090 | 9187 |
| MYRTLE A MORSE | C/O M M WALLACE | PO BOX 182 | | | PINETTA | FL | 32350 | 0182 |
| MYRTLE B CLARK | 1805 KEM ROAD | | | | MARION | IN | 46952 | 1706 |
| MYRTLE B LINDSAY | 2610 FLOTILLA TER | | | | FORT PIERCE | FL | 34949 | 1532 |
| MYRTLE B MILES | 101 EDGEHILL DRIVE | | | | COLLINSVILLE | VA | 24078 | 2849 |
| MYRTLE B PETERS | 20006 WESTEND CT | | | | GERMANTOWN | MD | 20874 | 1058 |
| MYRTLE B SCOTT | 3001 CONCORD | | | | FLINT | MI | 48504 | 2923 |
| MYRTLE B WILLIAMS | 571 LAKEWOOD DR | | | | GADSDEN | AL | 35901 | 9143 |
| MYRTLE BILLING SCHOENBERGER | ROUTE 4 BOX 157 | | | | BEAVER DAM | WI | 53916 | 9804 |
| MYRTLE BROWN | 9 LANCE LN | | | | BLUE RIDGE | GA | 30513 | 8004 |
| MYRTLE C CARPENTER | 135 PAULO DR NE | | | | WARREN | OH | 44483 | 4663 |
| MYRTLE C MCAULAY | TR JAMES O & MYRTLE MCAULAY TRUST | UA 12/15/99 | 3405 GRAND BLANC RD | | SWARTZ CREEK | MI | 48473 | 8888 |
| MYRTLE C SHELDMYER & | SHARON S SHROCK JT TEN | PO BOX 274 | | | ARCARDIA | IN | 46030 | 0274 |
| MYRTLE C SPANN | 202 SUNSET DRIVE | | | | WAVERLY | TN | 37185 | |
| MYRTLE C WILSON | ELIZABETH B LANGSTON  POA | 120 S ENGLEWOOD DR | | | ROCKY MOUNT | NC | 27804 | |
| MYRTLE CLARK & | EDWIN F CLARK JT TEN | 14667 TULLER | | | DETROIT | MI | 48238 | 1983 |
| MYRTLE E BALLMER TTEE | MYRTLE E BALLMER LIV TRUST | UA 03-07-98 | 9301 W TOWNSEND RD | | JANESVILLE | WI | 53548 | 8777 |
| MYRTLE E CLARK | MANSION HOUSE KENWOOD AVENUE | | | | ONEIDA | NY | 13421 | |
| MYRTLE E CLAVE | 47747 JEFFRY | | | | SHELBY TOWNSHIP | MI | 48317 | 2932 |
| MYRTLE E FIELDS | TR REVOCABLE TRUST 03/13/90 | U-A MYRTLE E FIELDS | 4519 E 82ND ST APT 50 | | INDIANAPOLIS | IN | 46250 | |
| MYRTLE E GRAHAM & | BARBARA E MEISSNER & | JANET C ZABKIEWICZ JT TEN | 245 MISTY WAY | | GRAYLING | MI | 49738 | 8642 |
| MYRTLE E HECKENDORF | 36W165 ERIE ST | | | | ELGIN | IL | 60123 | 5837 |
| MYRTLE E LISTER & | WILLIAM L LISTER JT TEN | 4519 E 82ND ST | APT 50 | | INDIANAPOLIS | IN | 46250 | |
| MYRTLE E NIAS & | BARBARA NIAS BURTON JT TEN | APT 7-D | 2333 5TH AVE | | NEW YORK | NY | 10037 | 1608 |
| MYRTLE E VARNER | TR VARNER TRUST | UA 12/21/90 | 221 N SALINAS ST | | SANTA BARBARA | CA | 93103 | 2829 |
| MYRTLE E WILLIAMS TTEE | THE WILLIAMS FAMILY TR | U/A DTD JAN 25 1991 | C/O DONALD MCPHERSON | 629 8TH STREET | ADAMS | NE | 68301 | 6012 |
| MYRTLE F BUCKNER | 1325 DIFFORD DR | | | | NILES | OH | 44446 | 2829 |
| MYRTLE F CREAMER | PO BOX 4 | | | | ORTONVILLE | MI | 48462 | 0004 |
| MYRTLE F MILLER | 124 IVY ROCK LN | | | | HAVERTOWN | PA | 19083 | 2826 |
| MYRTLE G BERKOWITZ | 104 11TH SREET | | | | SARASOTA SPRINGS | NY | 12866 | 7256 |
| MYRTLE GERALDINE WAGONER TTEE | UTD 7/30/98 | FBO WAGONER EXEMPTION TR | 9056 BIGBY ST | | DOWNEY | CA | 90241 | |
| MYRTLE H DORSEY | 9819 S UNION AVE | | | | CHICAGO | IL | 60628 | |
| MYRTLE HANNAH | 189 SINNICKSON LANDING RD | | | | SALEM | NJ | 08079 | 9610 |
| MYRTLE HODGES | 25681 YCCA VALLEY ROAD | | | | VALENCIA | CA | 91355 | 2438 |
| MYRTLE HOLMES | 3511 TOWNSEND ST | | | | DETROIT | MI | 48214 | 5205 |
| MYRTLE I BURRELL & | KIMBERLY C WHITE JT TEN | 7 GANDSON COURT | UNIT 202 | | TIMONIUM | MD | 21093 | 6783 |
| MYRTLE I BURRELL & | PAMELA L WHITE JT TEN | 7 GANDSON COURT | UNIT 202 | | TIMONIUM | MD | 21093 | 6783 |
| MYRTLE I BURRELL & | PATRICIA L MYERS JT TEN | 7 GANDSON COURT | UNIT 202 | | TIMONIUM | MD | 21093 | 6783 |
| MYRTLE I BURRELL & | WENDY S WHITE JT TEN | 7 GANDSON COURT | UNIT 202 | | TIMONIUM | MD | 21093 | 6783 |
| MYRTLE I VANHOOK & | SANDRA I WEBB JT TEN | 1041 CHERRYLAWN DR | | | PONTIAC | MI | 48340 | 1701 |
| MYRTLE I WATSON | 2365 BAYOU LN | APT 7 | | | NAPLES | FL | 34112 | 8747 |
| MYRTLE J LEWIS | 315 S 24TH AVE | | | | BELLWOOD | IL | 60104 | 1623 |
| MYRTLE J POWER | C/O S SPURLIN | 3359 LOUISE AVE | | | INDIANAPOLIS | IN | 46234 | 1733 |
| MYRTLE KAREN FREITAS | 5913 WEST NORWICH AVENUE | | | | FRESNO | CA | 93722 | 0458 |
| MYRTLE KATHERINE ROBINSON | 40551 JUDD RD | | | | BELLEVILLE | MI | 48111 | 9193 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MYRTLE KETCHIE ROBERTS | 1601 CAL BOST RD | | | | MIDLAND | NC | 28107 | 8776 |
| MYRTLE L ABEL | 600 W WALTON BLVD | APT 312 | | | PONTIAC | MI | 48340 | 3500 |
| MYRTLE L DAY | 95 CHURCHILL DRIVE | | | | ROCHESTER | NY | 14616 | 2103 |
| MYRTLE L DAY & | LYONEL DAY JT TEN | 95 N CHURCHILL DR | | | ROCHESTER | NY | 14616 | 2103 |
| MYRTLE L DEMPSTER AND | DICKSON A DEMPSTER JTWROS | 12315 214TH AVE E | | | BONNEY LAKE | WA | 98391 | 7630 |
| MYRTLE L MILLER | 13105 BRENNAN RD | | | | CHESANING | MI | 48616 | 9534 |
| MYRTLE L NEGRIA | PO BOX 4 | | | | LAKELAND | MI | 48143 | 0004 |
| MYRTLE LIEBERSON | BOX 216 | 462 GOLF COUSE DRIVE | | | LEONIA | NJ | 07605 | |
| MYRTLE LUCILLE STROUD | PO BOX 342 | | | | WINDOM | MN | 56101 | 0342 |
| MYRTLE LYKINS | 2400 HILLVIEW AVE | | | | DAYTON | OH | 45419 | 1522 |
| MYRTLE M BRAIDECH | 1186 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121 | 2947 |
| MYRTLE M CLARK | 10414 REYMOUTH AVE | | | | RANCHO CORDOVA | CA | 95670 | 5817 |
| MYRTLE M MANUEL | 20 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46219 | 6215 |
| MYRTLE M NORRIS | 541 FAIRMONT ST | | | | ELYRIA | OH | 44035 | 3513 |
| MYRTLE M PACKARD | 1186 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121 | 2947 |
| MYRTLE M SIMONSON | 324 WILSON AVENUE | | | | WOODBURY HTS | NJ | 08097 | 1138 |
| MYRTLE M SOMMER TTEE | WALTER W SOMMER TRUST U/A | DTD 11/07/1994 | 555 FOXWORTH BLVD APT 145 | | LOMBARD | IL | 60148 | 4875 |
| MYRTLE M WAGGONER | 1439 HOOP RD | | | | XENIA | OH | 45385 | 9691 |
| MYRTLE M WALLACE | PO BOX 182 | | | | PINETTA | FL | 32350 | 0182 |
| MYRTLE M. DEMAY TR | SCOTT A SIDNEY TTEE | U/A DTD 06/02/1995 | 43 GARFIELD RIDGE CT | | WILLOWBROOK | IL | 60527 | 5286 |
| MYRTLE MCCLELLAN & | LINDA MCCLELLAN SACHS JT TEN | 1112 STATE PARK RD | | | LEWISTON | MI | 49756 | 8115 |
| **MYRTLE MILLER** | **1230 PARKLAND RUN** | | | | SMYRNA | GA | 30082 | 4738 |
| MYRTLE R BOCK | 1495 KENSINGTON DRIVE | | | | BELLBROOK | OH | 45305 | 1118 |
| MYRTLE R DAVIS | 7508 SPRAGUE ST | | | | ANDERSON | IN | 46013 | 3945 |
| MYRTLE R DURHAM | 23 EAST WALTON BOULEVARD | | | | PONTIAC | MI | 48340 | 1262 |
| MYRTLE ROACHE | 8014 S PRAIRIE AV | | | | CHICAGO | IL | 60619 | 3608 |
| MYRTLE ROBINSON | 728 PARKWOOD DR | | | | DALLAS | TX | 75224 | |
| MYRTLE S DOWDY | 6001 KINGSLAND ROAD | | | | RICHMOND | VA | 23237 | 3601 |
| MYRTLE S MC CANTS | 3801 LYNN CT | | | | FLINT | MI | 48503 | 4543 |
| MYRTLE S NOBLITT | RT 1 BOX 181 G | | | | KIRBYVILLE | TX | 75956 | 9719 |
| MYRTLE STEPHENS | 19653 BRADY | | | | REDFORD TWP | MI | 48240 | 1364 |
| MYRTLE T DATTILO | 5325 MEADOW ESTATE DR | | | | CINCINNATI | OH | 45247 | 6998 |
| MYRTLE T WINTERS | 1633 W MADISON ST | APT 1107S | | | CHICAGO | IL | 60612 | |
| MYRTLE W CONNOLLY | 55 CARRIAGE DR | | | | WALLINGFORD | CT | 06492 | 3111 |
| MYRTLE W JACKSON | 182 HOSPITAL ROAD | | | | NEWNAN | GA | 30263 | 1238 |
| MYRTLE W MILLER | 2228 GREGORY LAKE RD | | | | NORTH AUGUSTA | SC | 29860 | 9678 |
| MYRTLE W PRATT | 107 ELM ST | | | | KINGSTON | MA | 02364 | 1925 |
| MYRTLE WING | 155 CUSHING PL | | | | BUFFALO | NY | 14220 | 2555 |
| MYRTLE ZIMMER TR | UA 06/19/2007 | MYRTLE ZIMMER REVOCABLE LIVING | TRUST | 744 W HIGHLAND AVE | ELGIN | IL | 60123 | |
| MYRVIN E HONN & | REBECCA HONN JT TEN | 601 DORSET DRIVE | | | MIDDLETOWN | OH | 45044 | 4951 |
| MYRWOOD A BAGNE | 306 22ND ST S W | | | | AUSTIN | MN | 55912 | 1576 |
| MYSTIE NEWTON | 2909 LAKE DUNMORE ROAD | | | | LEICESTER | VT | 05733 | |
| MYSTORY S P | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | | |
| MYSTY BERRY | 2313 STANHOPE | | | | GROSSE POINTE WOODS | MI | 48236 | |
| MYTHILI S PABBISETTY & | SESHAGIRI V PABBISETTY | 89 INVERRARY LN | | | SUGAR LAND | TX | 77479 | |
| MYTILI R JAGANNATHAN | 668 COLONIAL DR | | | | MORGANTOWN | WV | 26505 | |
| MYTILI R JAGANNATHAN | CHARLES SCHWAB & CO INC CUST | 668 COLONIAL DR | | | MORGANTOWN | WV | 26505 | |
| MYTILI R JAGANNATHAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 668 COLONIAL DR | | MORGANTOWN | WV | 26505 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MYUNG D LEE | 44597 SPRING HILL RD | | | | NORTHVILLE | MI | 48167 | 4365 |
| MYUNG HO KIM | 275 E CENTRAL PARKWAY #1412 | | | | ALTAMONTE SPRINGS | FL | 32701 | 3433 |
| MYUNG HWAN SHIN & | SOON WON SHIN | 250 W EL CAMINO REAL APT 5210 | | | SUNNYVALE | CA | 94087 | |
| MYUNG J KIM | CHARLES SCHWAB & CO INC CUST | 6 OLD CHIMNEY RD | | | RANDOLPH | NJ | 07869 | |
| MYUNG S DUNLAP | 4084 W LANSING ROAD | | | | ROSOCOMMOM | MI | 48653 | 8738 |
| MYUNG SOOK MCINTYRE | CHARLES SCHWAB & CO INC CUST | 1061 FULTON ST | | | PALO ALTO | CA | 94301 | |
| MYUNG W HITE | 1331 MAXFLI DR | | | | ARKON | OH | 44312 | 5380 |
| MYUNG W HITE & | JANET L HITE JT TEN | 1331 MAXFI DR | | | AKRON | OH | 44312 | 5380 |
| MYUNGHO YANG | 3244 HALCYON CT | | | | ELLICOTT CITY | MD | 21043 | |
| MYUNGKOOK KIM | P.O. BOX 2802 | | | | SANTA FE SPRINGS | CA | 90670 | |
| MYWIN H ANDERSON & | DAWN RAE ANDERSON | TR ANDERSON FAMILY TRUST | UA 06/04/01 | 828 SANTA HELENA | HENDERSON | NV | 89002 | 9016 |
| MZ4LLLP | ATTN MARGARET ZERAN | 2550 DIAMOND RIDGE DR. | | | BURLINGTON | IA | 52601 | 2405 |
| N & M ULSH COMPANY | A PARTNERSHIP | MERLE F ULSH | NANCY R ULSH | 444 MCNESS RD | PORT TREVORTON | PA | 17864 | 9416 |
| N A PELLEGRINI | PO BOX 363 | | | | GRAFTON | MA | 01519 | 0363 |
| N ABBOTT & E ABBOTT | U/W HAROLD ABBOTT | 500-95 VIA ALDEA | | | LA QUINTA | CA | 92253 | |
| N ALLEN SPEAR | WBNA CUSTODIAN TRAD IRA | 1060 DANNY LN | | | GERMANTON | NC | 27019 | |
| N AMEEN & D AMEEN | CHICAGO RADIATION ONCOLOGY, SC | 2132 WICKLOW RD | | | NAPERVILLE | IL | 60564 | |
| N ANNE MAYFIELD | 129 CARREG CAIN DR | | | | GRANVILLE | OH | 43023 | |
| N ARONZON & W EHMANN EX | 29 BARRY DRIVE | | | | WEST PARK | NY | 12493 | |
| N ASHBY & B ASHBY | NORMA J ASHBY REVOCABLE TRUST | 1857 SW BRADFORD PL | | | PALM CITY | FL | 34990 | |
| N AVRECH | 824 C HAVERFORD AVE | | | | PACIFIC PALISADES | CA | 90272 | 4314 |
| N B RYALL JR IRREV TRUST | SAMUEL HAMILTON JR TTEE UA | DTD 02/12/74 | 641 MARBRISA RIVER LANE | | VERO BEACH | FL | 32963 | |
| N B T ASSOCIATES | 39 TORREY RD | | | | CUMBERLAND | RI | 02864 | |
| N BAROTZ & M BAROTZ | ERNEST A MORRIS TRUST | 1556 3RD AVE # 403 | | | NEW YORK | NY | 10128 | |
| N BARRY BERMAN | 812 GRANDVIEW AVE APT 1-A | | | | PITTSBURGH | PA | 15211 | 1466 |
| N BELSKY & M BELSKY | MARK R. BELSKY TRUST | 142 NESHOBE ROAD | | | WABAN | MA | 02468 | |
| N BHATT & A BHATT | NISHA A BHATT LIVING TRUST | 2135 ALEXIS AVE | | | SCHENECTADY | NY | 12309 | |
| N BLASE & S VIDULICH | VIDULICH BLASE & VALENTINO 401 | 1730 W FULLERTON AVE | | | CHICAGO | IL | 60614 | |
| N BOND & D BOND | NICHOLAS & DOROTHY BOND REV FA | 73 TEMPLAR PL | | | OAKLAND | CA | 94618 | 2649 |
| N BRICKER & F BRICKER | BRICKER LIVING TRUST | 2418 SURF DRIVE | | | BELLMORE | NY | 11710 | |
| N BROOKSBY & G CHU & T HALLUM | CNTRL ANEST EXCH MED GRP INC P | 3315 WATT AVE | | | SACRAMENTO | CA | 95821 | |
| N BUTKIN & R BUTKIN | NINA BUTKIN REVOCABLE TRUST | 11115 S 70TH EAST AVE | | | BIXBY | OK | 74008 | |
| N C CAMPBELL | 3718 GLOUCESTER STREET | | | | FLINT | MI | 48503 | 4538 |
| N C DOSHI | 115 WALKING STICK TRL CT | | | | BOWLING GREEN | KY | 42103 | |
| N C NIELSEN IRA | FCC AS CUSTODIAN | 1780 HOOKER OAK AVE | | | CHICO | CA | 95926 | 1737 |
| N CHMIEL & D CHMIEL | DEAN CHMIEL OR NELLIE CHMIEL | 5374 BRIDGE TRAIL EAST | | | COMMERCE TOWNSHIP | MI | 48382 | |
| N CHRISTENSEN & N CHRISTENSEN | NORMAN L CHRISTENSEN & NORA CH | 6894 E CLINTON AVE | | | FRESNO | CA | 93727 | |
| N CHRISTIAN DATWYLER & | SALLY S DATWYLER | TR DATWYLER FAM TRUST UA 09/19/96 | SEPARATE PROPERTY SALLY DATWYLER | 2790 WALLINGFORD RD | SAN MARINO | CA | 91108 | 1548 |
| N CLARE WAIT & | MAXINE L WAIT JT TEN | 575 W EDDY ROAD | | | SANDUSKY | MI | 48471 | 9777 |
| N CLARK PATE | CGM IRA CUSTODIAN | 835 VIVA COURT | | | SOLANA BEACH | CA | 92075 | 2464 |
| N COLEMAN | 12030 MADRID AV | | | | SAINT LOUIS | MO | 63138 | 3131 |
| N D CRAIG | RR 1 BOX 1188 | | | | BELLGRADE | MO | 63622 | 9701 |
| N D FOUNTAIN | 4466 ST HWY 7 WEST | | | | NACOODOCHES | TX | 75964 | 2332 |
| N D GANJEI | SIMIN D GANJEI JTWROS | 13627 MAIDSTONE LN | | | POTOMAC | MD | 20854 | 1009 |
| N D KOSMERL & | MRS LEANNE M KOSMERL JT TEN | 130 E PINELAKE DR | | | WILLIAMSVILLE | NY | 14221 | 8313 |
| N DALE FINCH | 310 COUNTY ROAD 231 | | | | SWEETWATER | TX | 79556 | 8663 |
| N DALE FINCH | MARY K FINCH | 310 COUNTY ROAD 231 | | | SWEETWATER | TX | 79556 | 8663 |
| N DALE MORLING | 1863 N BROAD ST | | | | GALESBURG | IL | 61401 | 1445 |

| N DAVID ZUKKOOR | 30000 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48334 | |
| N DEXTER & B ABDI | RMI CORP 401K SAVINGS PLAN | 1523 CORMORANT CT | | | SUNNYVALE | CA | 94087 | |
| N DEXTER & B ABDI | RMI CORP 401K SAVINGS PLAN | 18920 FORGE DR | | | CUPERTINO | CA | 95014 | |
| N DIAKAKIS & A DIAKAKIS | DIAKAKIS REVOCABLE FAMILY TR | 3141 OZZIE COURT | | | CARMICHAEL | CA | 95608 | |
| N DORION & B DORION | DORION INTERVIVOS TRUST | 6824 WATERCOURSE DR | | | CARLSBAD | CA | 92011 | |
| N DUARTE | 80 HICKORY HILL DR | | | | DOBBS FERRY | NY | 10522 | 2700 |
| N DUDLEY HORTON JR | PO BOX 4468 | | | | EATONTON | GA | 31024 | 4468 |
| N DUENAS & G DUENAS | GARY & NANCY DUENAS TRUST | 2106 FARDOWN AVE | | | SALT LAKE CITY | UT | 84121 | |
| N DURM & J DURM | DURM REVOCABLE LIVING TRUST | 757 RED CEDAR RD | | | ANNAPOLIS | MD | 21409 | |
| N E DUNPHY JR | CUST SAMANTHA DUNPHY | UTMA PA | 517 RENO ST | | NEW CUMBERLAND | PA | 17070 | |
| N E WINTER | 4148 CONNE MARA LN | | | | WATERFORD | MI | 48329 | 1607 |
| N EARLENE BIGGERSTAFF | CUST MICHAEL J MALLICK UGMA TX | 3721 CAMP BOWIE BLVD #100 | | | FORT WORTH | TX | 76107 | 3353 |
| N EDWARD JOSLIN AND | CLAUDIA JOSLIN JTWROS | 1410 ORCHARD LANE | | | MT. PLEASANT | MI | 48858 | 6106 |
| N ELAINE DARE | 1203 FRANCES LANE | | | | ANDERSON | IN | 46012 | 4521 |
| N ELAINE DARE & | LAURA DARE LIESKE JT TEN | 1203 FRANCES LANE | | | ANDERSON | IN | 46012 | 4521 |
| N ELAINE DARE & | ROBERT K DARE JT TEN | 1203 FRANCES LANE | | | ANDERSON | IN | 46012 | 4521 |
| N F MECHENBIER | 135 NORTH 2ND STREET | | | | GREENVILLE | PA | 16125 | 2428 |
| N FAIN & M LACY | FLUID SOLUTIONS RTMT SAV PL & | 2727 N THIRD ST STE 300 | | | PHOENIX | AZ | 85004 | |
| N FISHKIN & M FISHKIN | NEIL J & MELISSA E FISHKIN TRU | 26819 STONEGATE DR | | | VALENCIA | CA | 91381 | |
| N FLOURNOY | O FLOURNAY-PANNELL | UNTIL AGE 18 | 1801 BLUE SKIES WAY | | ROSEVILLE | CA | 95747 | |
| N FRANK & D EISENBERG | MICROTRACERS INC PS 401K | 1370 VAN DYKE AVE | | | SAN FRANCISCO | CA | 94124 | |
| N FRANK & D EISENBERG | MICROTRACERS INC PS 401K | 175 CORA ST | | | SAN FRANCISCO | CA | 94134 | |
| N FRANK & D EISENBERG | MICROTRACERS INC PS 401K | 516 EDGEMAR AVE | | | PACIFICA | CA | 94044 | |
| N G HAYES | 1103-B SOUTHMOOR DR | | | | ARLINGTON | TX | 76010 | 5845 |
| N G SOMMA | 9785 BARTEL RD. | | | | COLUMBUS | MI | 48063 | |
| N GALLO & M GALLO | GALLO FAMILY TRUST DTD 071702 | MKT: APERIO GROUP RUSSELL 3000 | 63 CAMINO POR LOS ARBOLES | | ATHERTON | CA | 94027 | |
| N GATES & A SMITH | EWART G GATES TR B U/W/O | 1228 N FAIRWATER DR | | | NORFOLK | VA | 23508 | |
| N GELSI-MEDEOT | GELSI-MEDEOT FAMILY TRUST | 1515 INDIAN VALLEY RD | | | NOVATO | CA | 94947 | |
| N GEORGE METCALF | 1933 ROBINDALE ROAD | | | | RICHMOND | VA | 23235 | 3931 |
| N GHNOULY | A GHNOULY CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 1019 W 19TH ST | | SANTA ANA | CA | 92706 | |
| N GOODWIN & J GOODWIN CO-TTEE | JAMES GOODWIN LIVING TRUST U/A | DTD 12/13/2005 | 1426 SAND CASTLE RD | | SANIBEL | FL | 33957 | 3623 |
| N GUPTA & S GUPTA | NAV CONSULTING INC 401(K) & PS | 1105 MIDWEST CLUB PKWY | | | OAK BROOK | IL | 60523 | |
| N GUPTA & S GUPTA | NAV CONSULTING INC 401(K) & PS | 2000 SAINT REGIS DR APT 2C | | | LOMBARD | IL | 60148 | |
| N GUPTA & S GUPTA | NAV CONSULTING PSP & 401K (SAF | 1105 MIDWEST CLUB PKWY | | | OAK BROOK | IL | 60523 | |
| N H YARBOROUGH | PO BOX 106 | | | | SILVER CREEK | GA | 30173 | |
| N HANCOCK & L HANCOCK | HANCOCK FAMILY TRUST | 147 MAPACHE DR | | | PORTOLA VALLEY | CA | 94028 | |
| N HANCOCK & L HANCOCK | NOBLE HANCOCK & LORRAINE A HAN | 147 MAPACHE DR | | | PORTOLA VALLEY | CA | 94028 | |
| N HANSEN & | TORRY A HANSEN | 1809 HIGHWAY 41A N | | | SHELBYVILLE | TN | 37160 | |
| N HARDESTY & R HARDESTY | NANCY ANNE CHERKINIAN HARDESTY | REV TRUST U/A DTD 12/02/1992 | 6623 HOODS CREEK ROAD | | FRANKSVILLE | WI | 53126 | |
| N HENRI MASARKY | 14152 E LINVALE PL | APT 607 | | | AURORA | CO | 80014 | 3727 |
| N HOPPER ANCARROW JR | 921 S GASKINS RD | | | | RICHMOND | VA | 23233 | 5913 |
| N HOUBOLT   ,NEAL HOUBOLT AS | OF TRUST U/A DTD 12/30/1985 | P.O. BOX 393 | | | MINOOKA | IL | 60447 | |
| N J CARNEY | 143 LINDER DRIVE | | | | HOMOSASSA | FL | 34446 | 4043 |
| N J TWENTER & N A TWENTER CO-TTEE | NEIL J TWENTER TR U/A | DTD 04/16/1996 | 2400 EVERGREEN PARKWAY | | LEBANON | MO | 65536 | 4514 |
| N J WEEDEN | 6242 TYNDALL | | | | ST LOUIS | MO | 63134 | 1834 |
| N JACK YAGHOUBIAN TTEE | UTD 08/25/97 | FBO JACK YAGHOUBIAN TRUST | PO BOX 55684 | | SHERMAN OAKS | CA | 91413 | |
| N JAMES CLARK | 340 HORN OF THE MOON RD | | | | MONTPELIER | VT | 05602 | 8598 |
| N JAMES MCDERMOTT | RITA D MCDERMOTT TEN COM | 507 N SPRUCE STREET | | | GUNNISON | CO | 81230 | 2944 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| N JANE SNURR | 920 CHARLES ST | | | | MECHANICSBURG | PA | 17055 | 3942 |
| N JANE VIGEANT | 114 SOUTH HIGH ST | | | | FOXBORO | MA | 02035 | 2831 |
| N JEROLD COHEN | CUST GILES T COHEN A MINOR UNDER | THE LAWS | OF GEORGIA | 999 PEACHTREE ST N E | ATLANTA | GA | 30309 | 3915 |
| N JEROLD COHEN | CUST LINDSEY L COHEN A MINOR UNDER | THE | LAWS OF GEORGIA | 999 PEACHTREE ST N E | ATLANTA | GA | 30309 | 3915 |
| N JEROLD COHEN | CUST PAMELA G COHEN A MINOR UNDER | THE LAWS | OF GEORGIA | 18 LEONARD ST APT 3C | NEW YORK | NY | 10013 | 2995 |
| N JERRY PALUMBERI & | MAUREEN E PALUMBERI | 52 GRAND BLVD | | | SCARSDALE | NY | 10583 | |
| N JOEBCHEN & S KARAS | TRI-CITY EMERGENCY MEDICAL GRO | 1844 HIGH RIDGE AVE | | | CARLSBAD | CA | 92008 | |
| N JOHN STEWART JR TTEE | U/A/D 2/28/07 | THE MARY K CHRISTENSON | REVOCABLE TRUST | 5435 MAIN STREET | NEW PORT RICHEY | FL | 34652 | |
| N JOHNSON & S RUSSELL | NETTIE AUSTIN JOHNSON TRUST | 8712 VIA DIEGO CT | | | LAKESIDE | CA | 92040 | |
| N JOSEPH FLIHAN | PO BOX 4039 | | | | UTICA | NY | 13504 | 4039 |
| N JOYCE & J JOYCE | THE NANCY J JOYCE REVOCABLE IN | 1862 SOUTH LN | | | MENDOTA HEIGHTS | MN | 55118 | |
| N JUNE STROBRIDGE | RHONDA JEAN MACDONALD | 6924 LIVE OAK LN | | | SN LUIS OBISP | CA | 93401 | 8038 |
| N KARLIN & D KARLIN | NANCY M KARLIN REV LIV TRT | 1205 HEATHERFIELD LN | | | GLENVIEW | IL | 60025 | |
| N KARTSONAS T KARTSONAS & | A KARTSONAS TRUSTEES | KARTSONAS AGENCY INC | PSP DTD 5/1/94 | 421 COCHRAN ROAD | PITTSBURGH | PA | 15228 | 1255 |
| N KAUFMAN & L KAUFMAN | THE KAUFMAN FAMILY REV LIV TR | 18718 OLMEDA PLACE | | | SAN DIEGO | CA | 92128 | |
| N KIM & H KIM | KIM FAMILY REV LIVING TRUST | 4012 MAPU PL | | | LIHUE | HI | 96766 | |
| N KIRKLAND & R KIRKLAND | KIRKLAND FAMILY TRUST | 326 PRESTWICK CT | | | OVIEDO | FL | 32765 | |
| N KNOWLES | C/O PATRICIA J GRANT | 57 FOOTHILL BLVD | | | EFFORT | PA | 18330 | 8889 |
| N KREIEZMAR & F KREIEZMAR | KREIEZMAR REVOCABLE TRUST | 21420 NE 23RD AVE | | | MIAMI | FL | 33180 | |
| N L INMAN | 7969 SAFFEL RD | | | | BONNE TERRE | MO | 63628 | 3416 |
| N L MALEY & B A MALEY CO-TTEE | MALEY FAMILY REV TRUST U/A | DTD 11/21/1991 | 2688 W WOODBRIDGE RD | | LODI | CA | 95242 | 9480 |
| N L MILLER | 5905 DARTMOUTH CT | | | | KOKOMO | IN | 46902 | 5299 |
| N L ROLSTON | 24640 CLARK | | | | BELLEVILLE | MI | 48111 | 9651 |
| N L WISEMAN | 37 CAYUGA DRIVE | | | | PEEKSKILL | NY | 10566 | 4901 |
| N LANCASTER | ELLIOT MOSSY LANCASTER | UNTIL AGE 21 | 88 HALF MILE RD | | DARIEN | CT | 06820 | |
| N LAVISA MULLEN | TR N LAVISA MULLEN LIVING TRUST | UA 12/7/98 | 13406 PARDISSI CT | | ST LOUIS | MO | 63146 | 3672 |
| N LAVISA MULLEN & | WILLIAM E MULLEN JT TEN | 13406 PARDISSI CT | | | ST LOUIS | MO | 63146 | 3672 |
| N LEIGHT MURRAY | 515 4TH STREET | | | | MARIETTA | OH | 45750 | 1902 |
| N LEWIS BOSWORTH III | 133 CHENAULT RD | | | | LEXINGTON | KY | 40502 | |
| N LEWIS MORRIS | CUST GINGER T MORRIS U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 18 ARROWHEAD CIRCLE | SPENCER | VA | 24165 | 3084 |
| N LEWIS MORRIS | CUST NEAL L MORRIS U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 18 ARROWHEAD CIRCLE | SPENCER | VA | 24165 | 3084 |
| N LORRAINE KLEIN | BOX 44 | | | | OHLMAN | IL | 62076 | 0044 |
| N M SOWELL ,A K SOWELL CO TTEE | THE REV TRUST OF NANCY M SOWELL | U/A DTD 02/14/1997 | 2310 BANQUOS COURT | | PENSACOLA | FL | 32503 | 5876 |
| N MARKEL & V ROLLEFSON | JACQUELINE S. MARKEL TRUST | 79 COURTLAND AVE APT 11 | | | STAMFORD | CT | 06902 | |
| N MARTIN & R MARTIN | NANCY E MARTIN TRUST | 2311 WEALTHY ST SE APT 8 | | | GRAND RAPIDS | MI | 49506 | |
| N MC GOVERN & K MC GOVERN | MCGOVERN 1999 TRUST | 143 N BOWLING GREEN WAY | | | LOS ANGELES | CA | 90049 | |
| N MCMICHAEL & R MCMICHAEL CO-TEE | MCMICHAEL FAM TR U/A DTD 05/11/2006 | ASBURY HEIGHTS APT 2616 | 700 BOWER HILL RD | | PITTSBURGH | PA | 15243 | 2040 |
| N MIKESELL & R MIKESELL | THE RANDY AND NANCY MIKESELL T | 457 SHERRIE ST | | | MORGAN | UT | 84050 | |
| N MITCHELL & B MITCHELL | MITCHELL TRUST | 2298 16TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| N MOOSMAN & E MOOSMAN | EDWARD & NITA MOOSMAN FAMILY T | 3136 PTARMIGAN DR APT 6 | | | WALNUT CREEK | CA | 94595 | |
| N MOSBERGER & D MOSBERGER | MOSBERGER-TANG TRUST | 1935 STONY HILL RD | | | BOULDER | CO | 80305 | |
| N NEALL & C NEALL | THE NEALL FAMILY TRUST | 14674 N SUN CITY BLVD | | | ORO VALLEY | AZ | 85737 | |
| N NIBUR & P NIBUR | PAUL & NOELLA NIBUR LIVING TRU | 6497 E APPALOOSA AVE | | | CLOVIS | CA | 93619 | |
| N P ADCOCK FARMS,INC. | 2905 BAYHILL BLVD | | | | DECATUR | IL | 62521 | |
| N P EXPRESS INC | PO BOX 216 | | | | DOUGLASSVILLE | PA | 19518 | |
| N PEARSON MASON | 1410 COUNTY HWY 10 | | | | LAURENS | NY | 13796 | 1163 |
| N PEDRIS & P SEIDEL | 1986 SEIDEL/PEDRIS LIVING TRUS | P O BOX 661480 | | | ARCADIA | CA | 91066 | |
| N PERRY SANDERSON | 21202 HIGH DR | | | | LAGO VISTA | TX | 78645 | 6503 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| N PETER KRAMER | C/O N PETER KRAMER JR | 509 WILLOW GROVE ST | | | HACKETTSTOWN | NJ | 07840 | 1711 |
| N PETROCHKO | 2011 SUE CREEK DR | | | | BALTIMORE | MD | 21221 | 1931 |
| N PFEIFER & D PFEIFER | NANCY J. PFEIFER REVOCABLE LIV | 3971 S DELAWARE AVE | | | TULSA | OK | 74105 | |
| N PILEST & F PILEST | PILEST FAMILY REV TRUST | 17 SAN SEBASTIAN | | | NEWPORT BEACH | CA | 92660 | |
| N R & R J WEGUSEN & | AW LOITERSTEIN & E W | LIEBERMAN TTEE EMILY A | WEGUSEN RV TR 1/24/90 | 526 SARAH LANE, APT. #14 | ST. LOUIS | MO | 63141 | 6942 |
| N R BURR | 2474 BLACKFOREST TR | | | | ATLANTA | GA | 30331 | 2704 |
| N RICHARD STEFANEK | 2899 SURREY LANE | | | | TYLER | TX | 75705 | 2349 |
| N RICHARD STEFANEK & | SUSAN RAE STEFANEK JT TEN | 2899 SURREY LANE | | | TYLER | TX | 75705 | 2349 |
| N RICKER & J RICKER | NORMAN E & JEANNE RICKER TRUST | 525 W EL NORTE PKWY # 71 | | | ESCONDIDO | CA | 92026 | |
| N RUSSELL & R RUSSELL | RUSSELL FAMILY REVOCABLE LIVIN | 10835 INDIANOLA RD | | | WHITMORE LAKE | MI | 48189 | |
| N RUTH DORTON | 35235 GREENWICH AVE | | | | N RIDGEVILLE | OH | 44039 | 1390 |
| N SABRINA BRIMER | ATTN N SABRINA BRIMER NOBLES | 7108 SKYLINE DRIVE | | | PELL CITY | AL | 35128 | 6928 |
| N SALEHOMOUM & S SALEHOMOUM TT | NADER AND SOUDABAEH SALEHOMOUM | 7299 GLENVIEW DR | | | SAN JOSE | CA | 95120 | |
| N SCHNEIDER & N HAUSMANN | SCHNEIDER FAMILY TRUST | 2756 LACY LANE | | | SACRAMENTO | CA | 95821 | |
| N SEVASTOPOULOS | THE SEVASTOPOULOS LIVING TRUST | 20171 BONIE BRAE | | | SARATOGA | CA | 95070 | |
| N SHIEH & H CHAN | HUGO CHAN & NAOMI SHIEH MD 401 | 1215 PLUMAS ST STE 1200 | | | YUBA CITY | CA | 95991 | |
| N SHIRLEY MALINOWSKI | 4714 HILLCREST | | | | TRENTON | MI | 48183 | 4514 |
| N SIRRI & B SIRRI | SIRRI FAMILY TRUST | 111 S ORANGE GROVE BLVD | APT 301 | | PASADENA | CA | 91105 | |
| N SMITH & D ST JOHN | WILLIAM NELSON ST. JOHN FAMILY | 209 REMUDA CIR W | | | FORT WORTH | TX | 76108 | |
| N SOLMORO & R SOLMORO | THE ROMULO L & NORA F SOLMORO | 5750 CLAREMONT AVE | | | OAKLAND | CA | 94618 | |
| N STANLEY KING SR & | DARYLENE C KING JT TEN | 790 W MONROE ST | | | WYTHEVILLE | VA | 24382 | 2217 |
| N STELL & A STELL | THE STELL FAMILY TRUST | 8328 NW 25TH | | | BETHANY | OK | 73008 | |
| N STEWART NOSKY & | JANICE K NOSKY JT TEN | 1810 WHISPERWOOD WAY | | | HUNTSVILLE | AL | 35806 | 2406 |
| N SWEETLAND & E SWEETLAND | EUGENE D. AND NANCY S. SWEETLA | 100 BAY PL #801 | | | OAKLAND | CA | 94610 | |
| N T WALLIS | & G SUE WALLIS JTTEN | 5812 HIDDEN VALLEY ROAD | | | BAKERSFIELD | CA | 93306 | |
| N TARALSON | 608 1/2 MAIN AVENUE #5 | | | | FARGO | ND | 58103 | |
| N TARESA HUMPHREY | 86-E HERITAGE VLG | | | | SOUTHBURY | CT | 06488 | 1661 |
| N THOMPSON MARSH | PO BOX 205 | | | | MIFFLINBURG | PA | 17844 | 0205 |
| N TOMIOKA & S TOMIOKA | TOM TOMIOKA EXEMPTION TRUST | 1361 25TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| N VAUGHN & J VAUGHN | VAUGHN LIVING TRUST | 417 CYNTHIA LN | | | CHARLESTON | AR | 72933 | |
| N W BADO | 51 SHEPARD AVENUE | | | | KENMORE | NY | 14217 | 1913 |
| N W WILEY & J R WRAGE CO-TTEE | CHRISTOPHER A RASMUSSEN IRREV TR | U/A DTD 05/22/1997 | 465 HICKORY LANE | | SAN RAFAEL | CA | 94903 | 2437 |
| N W WILEY & J R WRAGE CO-TTEE | LAUREN A RASMUSSEN IRREV TR U/A | DTD 05/22/1997 | 465 HICKORY LANE | | SAN RAFAEL | CA | 94903 | 2437 |
| N WIERENGA & G WIERENGA | WIERENGA FAMILY TRUST (1042) | 6394 PYRITE PL | | | RANCHO CUCAMONGA | CA | 91737 | |
| N WROBEL & H WROBEL | NORBERT J WROBEL LIVING TRUST | 176 SYCAMORE DR | | | BOLINGBROOK | IL | 60490 | |
| N WU | 29207 BEACHSIDE DR | | | | RNCHO PALOS VERD | CA | 90275 | 4901 |
| N Y. TRANSIT ACCOUNT | ATTN: MGR CASHIERING INPUT | 5 WTC 5 FL | | | NY | NY | 10048 | |
| N. BENJAMIN DAVIDSON | 7200 N RIDGE BLVD | APT. 3A | | | CHICAGO | IL | 60645 | 2048 |
| N. RICHARD GERSHON | 25 RIDGE ROAD | | | | EST CHATHAM | NY | 12060 | 2713 |
| N.A.P.A., L.L.P. | FBO WINSTON JOSEPH | 100 DREISER LOOP APT 2B | | | BRONX | NY | 10475 | 2661 |
| N.S. MOORE | CGM IRA CUSTODIAN | 9357 S. COLLEGE COURT | | | TULSA | OK | 74137 | 3661 |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATTY FOR ENVIRONMENTAL CONSERVATION AND CH | ATT: NORMAN W. BERNSTEIN, ESQ. | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | RYE BROOK | NY | 10573 | |
| NA DONG | 902 S 2ND ST #D | | | | ALHAMBRA | CA | 91801 | |
| NA LIU & | XIAO YANG LI | 4173 EL CAMINO REAL APT 45 | | | PALO ALTO | CA | 94306 | |
| NA THI TRINH & | HUE TRAN HUYNH | 17113 SAN RICARDO ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| NABIEH MIKHAIL & NARGIS | MIKHAIL LIV TST DTD 11/14/07 | NABIEH MIKHAIL & NARGIS | MIKHAIL TTEES | 1302 CARDINAL RD | BOWLING GREEN | OH | 43402 | |
| NABIH G ABOU-EID | 13 SIAS LANE | | | | SPENCERPORT | NY | 14559 | 1907 |
| NABIL ARNAOUT | 2561 PRINCETON DR | | | | SAN BRUNO | CA | 94066 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NABIL BATMANI & BASMA | BATMANI REVOCABLE TRUST | U/A DTD 03/28/2008 | NABIL BATMANI TTEE ET AL | 1750 SILACCI DR | CAMPBELL | CA | 95008 | |
| NABIL D SALEM | 7316 VIA LORADO | | | | RANCHO PALOS VERDE | CA | 90275 | 4464 |
| NABIL HADDAD | TOD REGISTRATION | 27211 MONFORTE | | | MISSION VIEJO | CA | 92692 | 3212 |
| NABIL KAKO | 8410 MAURICE LANE | | | | FLUSHING | MI | 48433 | 2923 |
| NABIL L ABBOUD | 3613 ASHBY CT | | | | ROWLAND HEIGHTS | CA | 91748 | |
| NABIL M EL-RAYCHOUNI | 7242 KINGSLEY | | | | DEARBORN | MI | 48126 | 1632 |
| NABIL M SABBAGH | 26809 CECILE ST | | | | DEARBORN HEIGHTS | MI | 48126 | 3392 |
| NABIL MABARDI | 253-05 57TH AVE | | | | LITTLE NECK | NY | 11362 | 2109 |
| NABIL S HAKIM & | MAGDA HAKIM JT TEN | 44035 DEEP HOLLOW CIRCLE | | | NORTHVILLE | MI | 48168 | |
| NABIL SHAMMAS | 5843 GLASGOW | | | | TROY | MI | 48085 | 3146 |
| NABIL W MALATY | DESIGNATED BENE PLAN/TOD | 10523 HERALD SQUARE DR | | | HOUSTON | TX | 77099 | |
| NABIL Z LABIB & | NAHED LABIB | 8008 222ND ST | | | QUEENS VILLAGE | NY | 11427 | |
| NABILA K ISA | CHARLES SCHWAB & CO INC.CUST | 4971 THORNBARK DR | | | BARRINGTON | IL | 60010 | |
| NABILA KHANAM | 2346 THAYER AVE | | | | HENDERSON | NV | 89074 | |
| NABIN DAS | 122 PINE AVE | | | | NORTH WILKESBORO | NC | 28659 | 3335 |
| NABOR HERNANDEZ JR | PO BOX 1076 | | | | MESA | AZ | 85211 | 1076 |
| NACE J HAUGEN & | JANET B HAUGEN JT TEN | 1519 S 1-2 AVE NE | | | JAMESTOWN | ND | 58401 | 2633 |
| NACE RICHARD TREESE | 3721 6TH AVE | | | | ALTOONA | PA | 16602 | 1710 |
| NACHMAN M GERBER | TR UA 01/18/94 NACHMAN M | GERBER LIVING TRUST | C/O DENA GERBER | 7313 PARK HEIGHTS AVE #101 | PIKESVILLE | MD | 21208 | 5469 |
| NACHOR ALVAREZ | 180 HIGHFIELD LN | | | | NUTLEY | NJ | 07110 | 2416 |
| NACK Y PAEK | CUST JOHN C PAEK UTMA GA | 4470 MOUNT PARAN PKWY | | | ATLANTA | GA | 30327 | 3747 |
| NACO TRUCK LEASING | C/O DAVID COHEN | 850 ALLEN ST. | | | JAMESTOWN | NY | 14701 | |
| NACOMA L SPAGNUOLO & | WILLIAM CHARLES SPAGNUOLO JT TEN | 201 MALL DR S | APT 98 | | LANSING | MI | 48917 | 3272 |
| NADA AWN ABUMRAD & | RANDA AWN HANDLER | 4909 LACLEDE AVE | | | SAINT LOUIS | MO | 63108 | |
| NADA BINNION FUQUA TRUSTEE | U/A  DTD 6/22/00 | NADA BINNION FUQUA | 2000 REVOCABLE TRUST | 3310 COX MILL RD | HOPKINSVILLE | KY | 42240 | |
| NADA J HERTZ & | BRUCE D HERTZ JT TEN | 421 FREDERICK ST | | | NOKOMIS | IL | 62075 | |
| NADA KARAPASHA | 3953 ROBINHILL DRIVE | | | | CINCINNATI | OH | 45211 | 1844 |
| NADA M SHELDON | TOD DTD 05/15/2009 | 222 BERESFORD RD | | | ROCHESTER | NY | 14610 | 1424 |
| NADA TERSTENYAK | 5422 CLEEK ST | | | | LAS VEGAS | NV | 89122 | |
| NADAH BAILEY | 4 SUNNYSIDE AVE. | | | | WALDEN | NY | 12586 | |
| NADANCLAT CORP. | 260 CRANDON BLVD. | SUITE 32-PMB #379 | | | KEY BISCAYNE | FL | 33149 | 1538 |
| NADARA H ANDREWS | 1089 GREEN POND RD | | | | CLOVER | SC | 29710 | 7615 |
| NADAV NUTKIEWICZ | PO BOX 140477 | | | | HOWARD BEACH | NY | 11414 | |
| NADDER SARSHAD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1124 RHOADS DR | | BELLE MEAD | NJ | 08502 | |
| NADE HALEY | 315 BERRY ST 7N | | | | BROOKLYN | NY | 11211 | 5175 |
| NADEAN C PIKE | C/O CHARLES G BURRIS | 8205 ROOSEVELT DR | | | SHREVEPORT | LA | 71129 | 4322 |
| NADEEM M AHMAD | 17836 S SAN GABRIEL | | | | CERRITOS | CA | 90703 | |
| NADEEM QURASHI | AYSHA QURASHI | 5122 BEACON POINTE | | | SUGARLAND | TX | 77479 | |
| NADEEM QURASHI, M.D. P.A | DEFINED BENEFIT PENSION PLAN | 16659 SOUTHWEST FWY STE 205 | | | SUGAR LAND | TX | 77479 | 2372 |
| NADEEM QURASHI, M.D., P.A. | 401K PLAN | 16659 SOUTHWEST FRWY. | SUITE 205 | | SUGARLAND | TX | 77479 | |
| NADEEN ANN WHITE | 5612 SLEIGHT RD | | | | BATH | MI | 48808 | |
| NADEEN M MOWERY | ROBERT S & NADEEN M MOWERY REV | 10308 STONE CANYON RD # 203S | | | DALLAS | TX | 75230 | |
| NADEJDA G TANTCHEVA | 5780 W 71ST AVE | | | | ARVADA | CO | 80003 | |
| NADENE E LEE & | SHIRLEY JEAN FUHLBRIGGE JT TEN | 26901 RACQUET CIR | | | LEESBURG | FL | 34748 | 8091 |
| NADENE SEASE | 2978 SAN PABLE RD | | | | JACKSONVILLE | FL | 32224 | 1832 |
| NADER DEHAINI | 9903 WALDGROVE PL | | | | SAN DIEGO | CA | 92131 | |
| NADER ELGABALAWI | & HODA F ELGABALAWI JTWROS | 6953 BACARRO ST | | | LONG BEACH | CA | 90815 | |
| NADER H HOOSHMAND | 91 S. W. 12TH WAY | | | | BOCA RATON | FL | 33486 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NADER KHOSRAVIFARD & | NASSRIN KHOSRAVIFARD | 133 CASCADE FALLS DR | | | FOLSOM | CA | 95630 | |
| NADER MEYSSAMI | 100 BALTIC CIR APT 114 | | | | REDWOOD CITY | CA | 94065 | |
| NADER MOHAMMAD KHANI | 3533 CENTRALIA ST | | | | LAKEWOOD | CA | 90712 | |
| NADER SOUDIPOUR | 1333 GOUGH ST #12K | | | | SAN FRANCISCO | CA | 94109 | |
| NADER ZAKI SAWEERIS | 7806 ALYASMIN ST | FROM STREET NO.9 | MOKATTAM 11439 | CAIRO- EGYPT | | | |
| NADEZDA MALTSEV | 9600 MILESTONE WAY #3054 | | | | COLLEGE PARK | MD | 20740 | |
| NADEZHDA SOLOUKHINA | 2001 HAMILTON ST | #1122 | | | PHILADELPHIA | PA | 19130 | 4201 |
| NADEZHDA V PILAT | CHARLES SCHWAB & CO INC.CUST | 23889 28TH PL W | | | LYNNWOOD | WA | 98036 | |
| NADHIR A MIO | 7365 MAPLE MILL CT | | | | W BLOOMFIELD | MI | 48323 | 4004 |
| NADIA A HARDY TOD NANCY A HARDY | SUBJECT TO STA RULES | 27847 AUDREY | | | WARREN | MI | 48092 | 2685 |
| NADIA BALES | BOX 116 | | | | MOORELAND | IN | 47360 | 0116 |
| NADIA LENYK | 95 CAMPBELL PARK | | | | ROCHESTER | NY | 14606 | 1301 |
| NADIA M SADEK DR | 1151 BLACKWOOD AVE | STE 150 | | | OCOEE | FL | 34761 | 4523 |
| NADIA MARING | 2504 W ORANGE AVE #7 | | | | ANAHEIM | CA | 92804 | |
| NADIA MOHYUDDIN & | TALAT MOHYUDDIN JT TEN | 12727 HEZEL LANE | | | SAINT LOUIS | MO | 63141 | 6375 |
| NADIA PETRYK | 10 NILE DR | | | | ROCHESTER | NY | 14622 | 2553 |
| NADIA ROMANOVA | 864 60TH STREET 5B | | | | BROOKLYN | NY | 11220 | 4320 |
| NADIA S BRUNO | 705 WOODWARD DRIVE | | | | ST. LOUIS | MO | 63125 | 5128 |
| NADIA S JACKSON | 1222 S ALTA VISTA AVE | APT C | | | MONROVIA | CA | 91016 | |
| NADIA T FISCHER | 95 ROLLING MEADOW RD | | | | MADISON | CT | 06443 | 2309 |
| NADIA T TANNOUS & | THERESE SFEIR JTWROS | 32667 KARNS DR | | | WARREN | MI | 48088 | 5732 |
| NADIA TROJAN | TOD DTD 07/02/2008 | 90 CHERRY AVE | | | WATERTOWN | CT | 06795 | 2815 |
| NADIE L HOWARD | 1506 N COLLEGE ST | | | | CORDELL | OK | 73632 | 1214 |
| NADIM A & JAMILEH J MISLEH TR | JAMILEH J MISLEH TTEE UA | DTD 02/23/90 | 4164 RAYA WAY | | SAN DIEGO | CA | 92122 | 3604 |
| NADIM Y SHERBINI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 414 WICKS STREET | | GRAYSLAKE | IL | 60030 | |
| NADIM ZOBERI & | SAMIRA ZOBERI | 1550 MURPHY PARKWAY | | | EAGAN | MN | 55122 | |
| NADINA ESPER | 1701 SO. 1ST AVENUE | SUITE 406 | | | MAYWOOD | IL | 60153 | |
| NADINE A BRADY | PO BOX 1340 | | | | NUEVO | CA | 92567 | 1340 |
| NADINE A PARKER | 3524 WELLSTON CT | | | | SIMI VALLEY | CA | 93063 | 1145 |
| NADINE A RICHTER TR | NADINE A RICHTER REV LIV TRUST | U/A DATED 8/02/88 | 2796 SATURN DR | | LAKE ORION | MI | 48360 | 1737 |
| NADINE A WILLIAMS | 4050 E STUDIO LANE | | | | OAK CREEK | WI | 53154 | 6709 |
| NADINE ADELE HARTWIG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 300 BROAD ST APT 902 | | STAMFORD | CT | 06901 | |
| NADINE ARMSTRONG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3993 N CAMPBELL AVE APT 3202 | | TUCSON | AZ | 85719 | |
| NADINE B BOWERS | PO BOX 609 | | | | ALBEMARLE | NC | 28002 | |
| NADINE B WHEELER | 443 W 93RD ST | | | | INGLEWOOD | CA | 90301 | 3145 |
| NADINE BETTY FURGASON | 421 ERIE ROAD | | | | VERMILION | OH | 44089 | 2130 |
| NADINE C MCDERMOTT | 280 MIRTH DR | | | | VALLEY COTTAGE | NY | 10989 | 2402 |
| NADINE CIVITELLO | 3809 E 96TH ST | | | | KANSAS CITY | MO | 64137 | |
| NADINE DMYTRYSZYN | CUST NINO DMYTRYSZYN UGMA MI | 5340 SHERWOOD | | | OXFORD | MI | 48371 | 3926 |
| NADINE DUCHATEAU | TOD DTD 11/06/2007 | 7 F STREET UNIT 2 | | | HAMPTON | NH | 03842 | 2957 |
| NADINE DUFRASNE | PO BOX 830 | | | | GREENWOOD LAKE | NY | 10925 | |
| NADINE E COY & | GILBERT E COY JT TEN | 3448 STELLA DRIVE | | | GREENWOOD | IN | 46143 | 8509 |
| NADINE E GOBIE | 586 FANTASY LANE | | | | ANDERSON | IN | 46013 | 1163 |
| NADINE E MEMMEK | CUST SCOTT M KUDLACK UGMA | 6103 WHITNEYVILLE | | | ALTO | MI | 49302 | 9651 |
| NADINE E SANDS-BAAB & | DENNIS P BAAB JT TEN | 103 RAVEN POINT | | | SENECA | SC | 29672 | |
| NADINE E VANEVERY | 4061 CRANBROOK COURT | | | | BLOOMFIELD | MI | 48301 | |
| NADINE E WALKER | 21433 MITCHELLDALE AVENUE | | | | FERNDALE | MI | 48220 | 2222 |
| NADINE FREDERICK | 6711 COEN ROAD | | | | VERMILION | OH | 44089 | 9335 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NADINE G JONES LIVING TRUST | DTD 01/15/02 | NADINE G JONES TTEE | 615 NORTH CROSBY AVENUE | | JANESVILLE | WI | 53548 | 2747 |
| NADINE G PARDO | 8928 RUTH | | | | ALLEN PK | MI | 48101 | 1551 |
| NADINE GADBERRY | 1027 RIVER BEND RD | | | | CHATTANOOGA | TN | 37419 | 1027 |
| NADINE GLOVER | 17 VICTORIA DR | | | | HILTON HEAD | SC | 29926 | 1007 |
| NADINE H LAWTON | 2660 PEACHTREE ROAD | 7-G PARK PLACE | | | ATLANTA | GA | 30305 | 3673 |
| NADINE H SULLIVAN | 887 STONEWATER DR | | | | KENT | OH | 44240 | 2052 |
| NADINE J DONALD IRA | FCC AS CUSTODIAN | PO BOX 484 | | | LOTUS | CA | 95651 | 0484 |
| NADINE J WULF | 12160 10TH ST S | | | | AFTON | MN | 55001 | 9794 |
| NADINE KAISER | 1514 CAMDEN CT B1 | | | | WHEELING | IL | 60090 | 6978 |
| NADINE KEGLEY | HC-81 BOX 495 | | | | SANDY HOOK | KY | 41171 | |
| NADINE L ROSS | 3682 SUTTON PL | | | | POWELL | OH | 43065 | 7077 |
| NADINE LENN KNAUS & | ROBERT J BALCH | 20592 TIMBER ROSE | | | GARDEN RIDGE | TX | 78266 | |
| NADINE M ADDENBROOKE | 1312 RIDGE RD | | | | LEWISTON | NY | 14092 | 9749 |
| NADINE M BOYKINS | 25060 INDEPENDENCE DR APT 13311 | | | | FARMINGTON | MI | 48335 | 1780 |
| NADINE M BRADNER | PO BOX 2802 | | | | CHESTER | VA | 23831 | |
| NADINE M BURKHART | TR NADINE M BURKHART REVOCABLE | LIVING TRUST UA 6/24/95 | 101 PINE AVENUE UNIT 104 | | SNOHOMISH | WA | 98290 | |
| NADINE M CARR | PO BOX 1262 | | | | WHITE SALMON | WA | 98672 | 1262 |
| NADINE M FORNEY | MICHAEL SNAUFFER JT TEN | 1515 PRINCETON AVE | | | WILLIAMSPORT | PA | 17701 | 1368 |
| NADINE M HOGAN | 1215 RUSSELL RD | | | | ALEXANDRIA | VA | 22301 | |
| NADINE M HOGAN | OLIVIA JAELIN PICADO | UNTIL AGE 21 | 1215 RUSSELL RD | | ALEXANDRIA | VA | 22301 | |
| NADINE M HOGAN & | REDMOND JAMES HOGAN JR | 1215 RUSSELL RD | | | ALEXANDRIA | VA | 22301 | |
| NADINE M MILLER | 3 LOCUST AVE | | | | DOVER | NJ | 07801 | 3543 |
| NADINE MAISANO ROTH IRA | FCC AS CUSTODIAN | 27091 GREEN HILLS LN | | | LAGUNA HILLS | CA | 92653 | 6507 |
| NADINE MATHEWS | 2902 MARGEAUX DR | | | | LANCASTER | TX | 75134 | 4930 |
| NADINE MOUBAYED | 4125 44TH STREET | APT E1 | | | SUNNYSIDE | NY | 11104 | |
| NADINE PAPPAS | 112 MEDAOWVIEW DR | | | | LINWOOD | NJ | 08221 | |
| NADINE PEARSON | 47 MCKEEVER PLACE | 4H | | | BROOKLYN | NY | 11225 | |
| NADINE R ONEILL | TOD DTD 8/30/07 | 12729 OLYMPUS WAY | | | STRONGSVILLE | OH | 44149 | 3237 |
| NADINE R SELBE | 5314 DALEWOOD DR | | | | CHARLESTON | WV | 25313 | 1706 |
| NADINE RAWLS | 9510 COYLE ROAD | UNIT 101 | | | OWINGS MILLS | MD | 21117 | |
| NADINE SACKEYFIO | 4453 RAINIER STREET | APT 354 | | | IRVING | TX | 75062 | |
| NADINE SECAREA | PO BOX 8461 | | | | NEWPORT BEACH | CA | 92658 | 8461 |
| NADINE SMITH | 3921 ACORN LANE | | | | MCKINNEY | TX | 75070 | |
| NADINE SPRING | 280 TUCKER STREET | | | | SAFETY HARBOR | FL | 34695 | 3154 |
| NADINE STOCKTON EXEC | ESTATE OF JEANNE H STOCKTON | 6812 CORTE DE ORO | | | MODESTO | CA | 95356 | 8885 |
| NADINE T BRITT | 7810 SE 30TH ST | APT 208 | | | MERCER ISLAND | WA | 98040 | 2987 |
| NADINE THOMAS | 1304 WEST ST | | | | HOMESTEAD | PA | 15120 | 1745 |
| NADINE TYGIELSKI | 141 W SEMINOLE DR | | | | PHOENIX | AZ | 85023 | 5277 |
| NADINE V GRING | 1332 S BATES ST | | | | BIRMINGHAM | MI | 48009 | 1987 |
| NADINE VAN SICKLE | 1920 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| NADINE VERMILLION | C/O J NADENE DOCK | 1313 CARDINAL DRIVE | | | WARSAW | IN | 46580 | 2005 |
| NADINE W KUENZER | 150 N HOLCOMB ST | | | | CLARKSTON | MI | 48346 | 1470 |
| NADINE W POST | 4 THERESA JAMES ST | | | | WARRENSBURG | NY | 12885 | 1516 |
| NADINE WASHINGTON | 19461 BEAVERLAND ST | | | | DETROIT | MI | 48219 | 1830 |
| NADINE WATERS ROBBINS & | ROSE ANN ROBBINS JT TEN | C/O FRANCES M WATERS | 555 W VINE | | BARTOW | FL | 33830 | 5442 |
| NADINE WERNLI | 121 WOODWARD AVE | | | | RUTHERFORD | NJ | 07070 | |
| NADINE WILHELM | CUST ANDREA WILHELM | UTMA AL | 727 PETTUS RD | | MADISON | AL | 35757 | 7615 |
| NADIR CAN & | ZAHURA CAN | 15525 SAINT MORITZ CT | | | BURNSVILLE | MN | 55306 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NADIR MAKHLOUF | T MAKHLOUF ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1678 RESERVE CT | | ANN ARBOR | MI | 48103 |
| NADIR S HIRJI | 4061 25TH ST | | | | SAN FRANCISCO | CA | 94114 | 3814 |
| NADLER LIVING TRUST | PATRICIA & MARTIN NADLER TTEE | U/A DTD 03/07/1998 | 208 ALPINE DRIVE | | PARAMUS | NJ | 07652 | 1302 |
| NADRA MCCAIN | 723 LOWE | | | | CEDAR HILL | TX | 75104 |
| NADRA ROBINSON KISSMAN | 15300 RED ARROW HIGHWAY | | | | UNION PIER | MI | 49129 | 9701 |
| NADY BOULES | 2055 PONDWAY | | | | TROY | MI | 48098 | 4193 |
| NADYNNE B HUNGATE | 69 TWIN BROOKS AVE | | | | MIDDLETOWN | NJ | 07748 | 3413 |
| NAEEM M HASAN | 8603 PIEDMONT ST | | | | DETROIT | MI | 48228 | 3022 |
| NAEEM QUAZI | 3962 WRENS NEST BLVD | | | | MAUMEE | OH | 43537 |
| NAEEM ZIA AND | RUKHSANA ZIA JTWROS | 1508 10TH ST | | | HARVARD | IL | 60033 | 1602 |
| NAEF K BASILE | CUST MARIANNE THERESA BASILE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 24 PASADENA PLACE | MOUNT VERNON | NY | 10552 | 1320 |
| NAEF K BASILE JR. | 43 BONITA VISTA RD | | | | MOUNT VERNON | NY | 10552 | 1301 |
| NAEGWEN LIM LI | CHARLES SCHWAB & CO INC CUST | 46629 VEATER RANCH RD | | | COARSEGOLD | CA | 93614 |
| NAEIM A HENEIN & | NAIRA S HENEIN JT TEN | 785 LAKE SHORE DRIVE | | | GROSSE POINTE SHRS | MI | 48236 | 1555 |
| NAEL MUBAREK | 3707 ALBRITTON DR | | | | DURHAM | NC | 27705 | 7381 |
| NAEMA NICKLEBERRY | 4654 PEACHTREE PLACE PKWY. | APT. D | | | DORAVILLE | GA | 30360 |
| NAFEESAH JOR DAN | 12142 SOUTH STATE STREET | | | | CHICAGO | IL | 60628 |
| NAFIRAL TRADING SOCIEDAD | ANONIMA | CALLE TREINTA Y TRES 1329 | PISO 2 | MONTEVIDEO,URUGUAY | | | |
| NAFISA ALI | 81-14 95TH AVENUE | | | | OZONE PARK | NY | 11416 |
| NAFTALI REINER | 1572 40TH STREET | | | | BROOKLYN | NY | 11218 | 4416 |
| NAFTALIA TANTULAR | 10501 TORRINGTON CIRCLE APT.1 | | | | WESTMINSTER | CA | 92683 |
| NAGARAJ KURA | APT 2, 71 | TONNELE AVENUE | | | JERSEY CITY | NJ | 07306 |
| NAGARAJAN ANANTHARAMAN & | SARASWATHI ANANTHARAMAN JT TEN | 3420 TEMPEST WAY | | | WINTER GARDEN | FL | 34787 | 5319 |
| NAGEL INVESTMENTS LLC | ATTN PAM PEPPARD | 820 N MAIN | | | WICHITA | KS | 67203 | 3605 |
| NAGENDRA KONDETI | 2909 REDWOOD NATIONAL DR | APT#6606 | | | ORLANDO | FL | 32837 |
| NAGENDRA MALIK | 2732 SWEET CLOVER CT | | | | SILVER SPRING | MD | 20904 |
| NAGENDRA MISHR | 137 PETERBOROUGH ST. #25 | | | | BOSTON | MA | 02215 |
| NAGENDRA P PALAKODATY & | RADHIKA V PALAKODATY JT TEN | 5623 W GARY DR | | | CHANDLER | AZ | 85226 | 1264 |
| NAGESH KULKARNI | 2021 GOLFVIEW DR | APT 106 | | | TROY | MI | 48084 |
| NAGESWARA R TIRUMALASETTY | 882 HILL ROOST RD | | | | TALLAHASSEE | FL | 32312 | 6715 |
| NAGESWARARAO VP YERRA | 3607 75TH ST | | | | MOLINE | IL | 61265 | 8018 |
| NAGESWARRAO PILLARISETTI & | RASHMI PILLARISETTI | 4789 AMBER CIRCLE | | | HOFFMAN ESTATES | IL | 60192 |
| NAGI H ZINDANI | 4243 RAMSGATE LN | | | | BLOOMFIELD | MI | 48302 | 1636 |
| NAGI M AHMED | 5523 BRASCOTT | | | | DETROIT | MI | 48212 |
| NAGIB A AZER TOD | AZER FAMILY LIVING TRUST | SUBJECT TO STA RULES | 4201 EMPRESS AVE | | ENCINO | CA | 91436 | 3504 |
| NAGJIBHAI J SUTARIYA & | KASHI N SUTARIYA JT TEN | 11776 HUNTERS CREEK | | | PLYMOUTH | MI | 48170 | 2815 |
| NAHED SOBHI ABDULNABI AND | REWA MOHAMED Z GHERBAWE JTWROS | 2885 SCHOOL SIDE WAY | | | LAWRENCEVILLE | GA | 30044 | 7859 |
| NAHEED FAROOQI | 18126 LONGWATER RUN DR. | | | | TAMPA | FL | 33647 | 2211 |
| NAHEEL BAKER | 1831 NW 97 TERRACE | | | | CORAL SPRINGS | FL | 33071 |
| NAHID AMANI | 108 LIONS WAY | | | | FOLSOM | CA | 95630 |
| NAHID O AHANI & | AHMAD AHANI | 225 6TH ST | | | SAN FRANCISCO | CA | 94103 |
| NAHID ZAHERI GAZY | 8717 HIDDENPOOL CT | | | | SCAGGSVILLE | MD | 20723 |
| NAHIDE VELIU | 4203 CAMBRIDGE CRESCENT DR | | | | TROY | MI | 48085 | 3664 |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CI | 377 BROADWAY | | | NEW YORK | NY | 10013 |
| NAHLUNAT SORAT | 680 CARRIAGE LN | | | | LAWRENCEVILLE | GA | 30045 | 3122 |
| NAHUM SCHULMAN | CUST MAOMI BARBARA SCHULMAN U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | SAND SPRING RD | MORRISTOWN | NJ | 07960 | 1041 |
| NAI CHING CHEN | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 7921 RUXWAY RD | | TOWSON | MD | 21204 |
| NAIA ANN WARD | 2930 BELLASERA WAY | | | | MATTHEWS | NC | 28105 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAIAD KUHLMAN | 11 CHARLOTTE COURT | | | | FAIRFIELD GLA | TN | 38558 | 5805 |
| NAIDA I DEJESUS | D-11 CALLE CANARIO | URB VILLA SERENOS | | | ARECIBO | PR | 00612 | |
| NAIDA R SIMON TOD | JOSHUA SIMON & ROBERT SIMON | SUBJECT TO STA RULES | 250 BILLINGSGATE CT APT D | | BLOOMFIELD HILLS | MI | 48301 | 1603 |
| NAIDA TELFORD | 201 N COLLEGE | | | | SALEM | IL | 62881 | 1420 |
| NAIDEEN S COMER | PO BOX 748 | | | | FERRIDAY | LA | 71334 | 0748 |
| NAIDINE J ADAMS | 916 ST ANDREW STREET | | | | RAPID CITY | SD | 57701 | 4528 |
| NAIDITCH FAMILY LTD PARTNERSHI | A PARTNERSHIP | 2088 TENNYSON LN | | | HIGHLAND PARK | IL | 60035 | |
| NAIF D SALMAN & | NANCY F SALMAN | TR UA 02/02/94 SALMAN FAMILY TRUST | 3016 OCEANVIEW STREET | | ORANGE | CA | 92865 | |
| NAIFY M HELLIE | TRUST | KENNETH K HELLIE TTEE UA DTD | 07/20/86 | 4071 MAGNA CARTA RD | CALABASAS | CA | 91302 | 5722 |
| NAILA KAIKAUS | 6405 LIME RIDGE CT | | | | LOUISVILLE | KY | 40222 | |
| NAILAH BUTLER | 1013 GREENBRIER STREET | | | | SAINT PAUL | MN | 55106 | |
| NAIM CHELHOT TEROUZ AND | LAILA SAFFAYE DE CHELHOT | RSP BOX 410-041 | 954 THIRD AVENUE, SUITE 605 | | NEW YORK | NY | 10022 | 2013 |
| NAIM J ELIAS (DECD) & | LORRAINE S ELIAS JT WROS | 1051 E. MAIN STREET | SUITE 103 | | EAST DUNDEE | IL | 60118 | 2455 |
| NAIM J ELIAS (IRA) | FCC AS CUSTODIAN | 1051 E. MAIN STREET | SUITE 103 | | EAST DUNDEE | IL | 60118 | 2455 |
| NAIM K BARAKAT | 6225 BINGHAM | | | | DEARBORN | MI | 48126 | 2201 |
| NAIM M SUGHAYAR | 8009 CAMBRIDGE DR | | | | ORLAND PARK | IL | 60462 | 2386 |
| NAIM T NAZHA | 12 WEXFORD LN | | | | LINWOOD | NJ | 08221 | 1382 |
| NAIMISHA RUTUL PATEL & | RUTUL M PATEL | 4209 CHATEAU BLVD APT F | | | KENNER | LA | 70065 | |
| NAINAMOHAMED ABDUL RAHMAN | 727 S GOLDFINCH WAY | | | | ANAHEIM | CA | 92807 | |
| NAINAN V DESAI | 320 DEBUEL RD | | | | LUTZ | FL | 33549 | 5444 |
| NAIRELYS RODRIGUEZ | 1400 70TH STREET | APT # 8 | | | NORTH BERGEN | NJ | 07047 | |
| **NAIRN WALKER** | 7822 FISHER AVE SE | | | | SNOQUALMIE | WA | 98065 | |
| NAJA YUNES & | KRISHNA A MURPHY | 8021 NW 166TH ST | | | MIAMI | FL | 33016 | |
| NAJAH FAKHOURY | 5842 JACKELYN COURT | | | | WASHINGTON TWP | MI | 48094 | 4225 |
| NAJAH Y TALIA | NAJAH ABDUL MASIH | 22423 MOORGATE ST | | | NOVI | MI | 48374 | 3791 |
| NAJAMUZ ZAMAN & | SAIRA ZAMAN | 325 CHADWYCK LN | | | LITITZ | PA | 17543 | |
| NAJEEB ESEED | 5114 HOWARD ST | | | | SKOKIE | IL | 60077 | |
| NAJIB SALEH & | ANITA SALEH JT TEN | 1830 N KASPAR AVE | | | ARLINGTON HTS | IL | 60004 | |
| NAJIB YAZBAK AND | KATHLEEN R YAZBAK JTWROS | 1077 W SKYVIEW LANDINGS DR | | | HERNANDO | FL | 34442 | 6202 |
| NAJIBULLAH MAILATYAR | 13179 DRUMCLIFFE PATH | | | | ROSEMOUNT | MN | 55068 | 3169 |
| NAJLA HERSH TTEE | FBO NAJLA HERSH REV LIV TR | U/A/D 04/07/97 | 1326 JEFFERSON STREET | | HOLLYWOOD | FL | 33019 | 1809 |
| NAJM ZAMAN | 150-48 128ST | | | | SOUTH OZONE PARK | NY | 11420 | |
| NAJY NAHKLE | 103 FERNWOOD CT | | | | CLIFTON | NJ | 07011 | |
| NAKELA L COOK | 5704 32ND ST NW | | | | WASHINGTON | DC | 20015 | 1625 |
| NAKHLEH S KHOURY AND | MIRIAM KHOURY JTWROS | 3256 NORTH HENDERSON ROAD | | | DAVISON | MI | 48423 | 8166 |
| NAKIA JACKSON | 65 WOODLAWN ST | | | | ROCHESTER | NY | 14607 | |
| NAKIA L STINSON & | TONYA M STINSON JTWROS | 384 ALGIE NEELY RD | | | DENMARK | TN | 38391 | |
| NAKISHA HARRIS | 13226 REMME RIDGE LN | | | | HOUSTON | TX | 77047 | |
| NAKISSA SONYA GRADERT | 140 S VAN NESS AVE UNIT 309 | | | | SAN FRANCISCO | CA | 94103 | |
| NAKITA GALLOWAY | 15103 DALBY COURT | | | | BOWIE | MD | 20721 | |
| NALDA JEAN MOORE | 542 PENNVIEW DRIVE | | | | PENN HILLS | PA | 15235 | |
| NALEENI PARTAP | 9545 SAN MARCO CT | | | | STOCKTON | CA | 95212 | |
| NALIN MATHUR | CHARLES SCHWAB & CO INC CUST | NALIN MATHUR, MD PART QRP | 2802 HOLLAND COURT | | ALEXANDRIA | VA | 22306 | |
| NALINAKSHA BHATTACHARYYA | & NAVNEETA BHATTACHARYYA JTTEN | 9010 ROCKY COVE DR | | | ANCHORAGE | AK | 99507 | |
| NALINI K RAMAIYA | PO BOX 6562 | | | | MACON | GA | 31208 | 6562 |
| NALINI MEHTA & | NILSMA MARSHALL JT TEN | 9343 AMISON CIR | APT 102 | | PARKER | CO | 80134 | 7693 |
| NALLA G PALANISWAMI | 645 N KINGSBURY ST # 2601 | | | | CHICAGO | IL | 60610 | 6967 |
| NALVIN R DAVIS | 1310 BROOKLINE ST | | | | ANDERSON | IN | 46012 | 4325 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAM H KIM | 3098 GREEN HAVEN CT | | | | ELLICOTT CITY | MD | 21042 | 7828 |
| NAM H LUONG | 5209 NW 67TH AVE | | | | LAUDERHILL | FL | 33319 | 7222 |
| NAM H NGO | 3640 OBSERVATORY LN | | | | HOLT | MI | 48842 | 9418 |
| NAM P. DINH | CHARLES SCHWAB & CO INC CUST | 4989 SHILOH PL | | | SAN JOSE | CA | 95138 | |
| NAM QUOC TRINH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 60 BRUSSELS STREET | | SAN FRANCISCO | CA | 94134 | |
| NAM TRONG NGUYEN | CHARLES SCHWAB & CO INC CUST | 10633 58TH ST | | | PINELLAS PARK | FL | 33782 | |
| NAM V TRINH | 11828 KINGS RIDGE TERR | | | | OKLAHOMA CITY | OK | 73170 | 4423 |
| NAM WAH CHAN | NAM WAH CHAN REV LVG TR | 99-609 HO'OHALAWAI PL | | | AIEA | HI | 96701 | |
| NAMEET DANIEL THOMAS | 140 ALDEN AVE NW UNIT 301 | | | | ATLANTA | GA | 30309 | |
| NAMI K SUKHUN & | SARA ANN GANN JTWROS | 12601 EXCHANGE DR | | | STAFFORD | TX | 77477 | |
| NAMIR E. ZAIBER | 25345 RED RIVER DR | | | | SOUTHFIELD | MI | 48075 | 7270 |
| NAMITA LAL & | DINKAR RAI | R. 201 SAIGON TRADE CENTER | 37 TON DUC THANG ST, DIST 1 | HO CHI MINH CITY VIETNAM | | | |
| NAMON HENRY JR | 11836 E 61ST TER | | | | KANSAS CITY | MO | 64133 | 4433 |
| NAMON SANDERS | 17326 MANSFIELD ST | | | | DETROIT | MI | 48235 | 3524 |
| NAN B COHEN STEIN | 160 DORAL CT | | | | DEERFIELD | IL | 60015 | 5072 |
| NAN BARRY | 14 DERBY RD | | | | PRT WASHINGTN | NY | 11050 | 4204 |
| NAN BASES | 316 W 22ND ST | | | | NEW YORK | NY | 10011 | 2689 |
| NAN BASES | 316 W 22ND ST | | | | NEW YORK | NY | 10011 | 2689 |
| NAN C HARMAN | 115 STONE ORCHARD CT | | | | ALPHARETTA | GA | 30004 | |
| NAN CLAYTON MARTIN | 8704 153RD STREET | | | | WOLFFORTH | TX | 79382 | 4361 |
| NAN DI NICOLA | C/O DOROTHY MURPHY | 25 AUBURN ROAD | | | TOMS RIVER | NJ | 08757 | 6378 |
| NAN E CONNELL | 400 MOUNTAIN GAP RD SE | | | | HUNTSVILLE | AL | 35803 | 1559 |
| NAN E ERNST | 55 ASHLEY TER | | | | SOUDERTON | PA | 18964 | 2906 |
| NAN E VESELY | TOD DTD 01/19/2000 | 302 LAWRENCE ST | | | SCHOFIELD | WI | 54476 | 1036 |
| NAN ELAINE TURNER | ATTN NAN E WILLIS | PO BOX 1585 | | | BELLEVILLE | MI | 48112 | 1585 |
| NAN F BOKORNEY & | G BAKER BOKORNEY TTEE | NAN F BOKORNEY TRUST | UA/D 11/13/1998 | 517 N DONALDSON | STILLWATER | OK | 74075 | 7808 |
| NAN G DONALDSON | 2003 BACON PARK DR | | | | SAVANNAH | GA | 31406 | 2207 |
| NAN GILBERT & | MITCHELL GILBERT JT TEN | 1118 OLD BRITTON RD | | | N BELLMORE | NY | 11710 | 1752 |
| NAN H GEE | 21229 CHIRPING SPARROW RD | | | | DIAMOND BAR | CA | 91765 | |
| NAN H STRICKLAND | 116 OLD FARM RD | | | | FAYETTEVILLE | NY | 13066 | 2526 |
| NAN I WILSON & ROBERT W WILSON | NAN I WILSON LIVING TRUST | UAD 9/11/02 | FBO NAN I WILSON | 80 ROGERS STREET # 2 B | CLEARWATER | FL | 33756 | 5275 |
| NAN JEAN ROLLER | 2545 SW TERWILLIGER BLVD | #1006 | | | PORTLAND | OR | 97201 | |
| NAN L STOREY | 2659 OLD WESLY PLACE | | | | ATLANTA | GA | 30327 | 1346 |
| NAN M BREIDENSTEIN | PO BOX 181 | | | | MILL VALLEY | CA | 94941 | |
| NAN M RICH & | JOHN L RICH JT TEN | 22 RIVERVIEW CT | | | SAPPHIRE | NC | 28774 | 9796 |
| NAN MARIE OTTERSBACH | EXECUTOR OF THE ESTATE OF | RAYMOND MARVIN PRICE | 13850 OCEAN VIEW DRIVE | | SMITH RIVER | CA | 95567 | 9405 |
| NAN P CARTER | TOD ACCOUNT | 1048 GRENOBLE LANE | UNIT A | | LANSING | MI | 48917 | 4820 |
| NAN R JULIAN | CUST ROBERT R JULIAN JR U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 313 BLACKSTONE AVE | ITHACA | NY | 14850 | 1705 |
| NAN R MINTON | 602 COUNTRY LANE DR | | | | JONESBORO | GA | 30238 | 4406 |
| NAN S BLOWNEY | APT 2J | 3 STONEHILL DRIVE | | | STONEHAM | MA | 02180 | 3937 |
| NAN S TOWNE TTEE | NAN S TOWNE REV TRUST | DTD OCT 6 1988 | 8241 SE SHILOH TERRACE | | HOBE SOUND | FL | 33455 | 4041 |
| NAN S WIER | 431 S MARKET ST | | | | OPELOUSAS | LA | 70570 | |
| NAN S ZAMORSKI EX | EST GEORGE WALLACE BECKMAN | 2032 LONICERA WAY | | | CHARLOTTESVLE | VA | 22911 | |
| NAN TINSLEY BIRCHALL | 110 BARRETT PLACE | | | | DURHAM | NC | 27713 | 9734 |
| NAN W KENYON | 175 NORTHLAKE DR | | | | HENDERSONVLLE | TN | 37075 | 5670 |
| NAN WONG | CHARLES SCHWAB & CO INC CUST | 26333 ELENA RD | | | LOS ALTOS | CA | 94022 | |
| NAN ZHANG | 821 LOURDES LN | | | | KNOXVILLE | TN | 37934 | |
| NANA ABA BEDU-ADDO | 2133 WALNUT STREET | APARTMENT 4R | | | PHILADELPHIA | PA | 19103 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NANA BERISHVILI-SHONK | 1912 CRESCENT DRIVE | | | | TARRYTOWN | NY | 10591 | |
| NANA JANET JAMES | 3138 MINDORO DR | | | | SAN ANTONIO | TX | 78217 | 4022 |
| NANA SACKEY | 6907 MERRY HILL DRIVE | | | | INDIANAPOLIS | IN | 46237 | |
| NANAK VALEJA | 7580 COORS ST | | | | ARVADA | CO | 80005 | |
| NANCE J CLEMENT & | JOSEPHINE CLEMENT | DESIGNATED BENE PLAN/TOD | 2625 E HAWKEYE AVE | | TURLOCK | CA | 95380 | |
| NANCE U ERNST | CHARLES SCHWAB & CO INC CUST | 3160 DOMINIC DR | | | CASTRO VALLEY | CA | 94546 | |
| NANCE W GILLESPIE & | H JOHN GILLESPIE JT TEN | 90482 SUNDERMAN RD | | | SPRINGFIELD | OR | 97478 | 9700 |
| NANCE W GILLESPIE & | H THOMAA GILLESPIE JT TEN | 7222 SW BRIAR PLACE | | | PORTLAND | OR | 97201 | |
| NANCEE A GORE | 1640 HWY KK | | | | FREDERICKTOWN | MO | 63645 | 8138 |
| NANCELYN DITTMAR | 301 CHESTNUT DR. | | | | TALLAHASSEE | FL | 32301 | |
| NANCEY AHLSTROMER | 1604 N. 450 E. BOX 3 #11 | | | | NORTH OGDEN | UT | 84404 | |
| NANCI ALLISON | PO BOX 41 | | | | ECHO | UT | 84024 | 0041 |
| NANCI B SHELLHAMMER | 1370 DIAMOND STREET | | | | SAN DIEGO | CA | 92109 | 3042 |
| NANCI DURRUA | 16429 BOWDITCH ROAD | | | | ONANCOCK | VA | 23417 | |
| NANCI FASTRE | 166 CORTE MADERA ROAD | | | | PORTOLA VALLEY | CA | 94028 | 7815 |
| NANCI G COLE | 16242 MARINA DEL RAY LN | | | | GROVER | MO | 63040 | 1524 |
| NANCI HARRIS HAGGERTY | PO BOX 2874 | | | | BRANCHVILLE | NJ | 07826 | 2874 |
| NANCI HEINMILLER | 720 NE LAKEVIEW TER | | | | BOCA RATON | FL | 33431 | 6915 |
| NANCI M HAHN | TOD REGISTRATION | 658 DRIFTWOOD DRIVE | | | MANISTEE | MI | 49660 | 1011 |
| NANCI M KAESEMEYER | 496 WALTER AVE | | | | FAIRFIELD | OH | 45014 | |
| NANCI MILLER | 10152 COUNTY HWY.20 | | | | BAINBRIDGE | NY | 13733 | |
| NANCI TARRANT | 4060 HWY 2 | | | | BLUE RIDGE | GA | 30513 | 3802 |
| NANCI WILBORN | PO BOX 1183 | | | | TRES PINOS | CA | 95075 | 1183 |
| NANCIANNE ALLEN | 27 SMITH LANE | | | | KINGSTON | MA | 02364 | 2225 |
| NANCIANNE VICTORIA SMITH | 42 LICOLN DRIVE | | | | JOHNSTON | RI | 02919 | |
| NANCIE A BARR | BOX 26157 | | | | BIRMINGHAM | AL | 35260 | 0157 |
| NANCIE H PARR & | HERBERT A PARR JT TEN | 8699 TARRYTOWN DR | | | RICHMOND | VA | 23229 | 7167 |
| NANCIE KIEWEG | 14813 MEADOW LN | | | | OVERLAND PARK | KS | 66224 | 4615 |
| NANCIE N CAREY | 1673 BLUE ROCK STREET | | | | CINCINNATI | OH | 45223 | 2555 |
| NANCIE OWENS | 2015 LONGCOME DR | | | | WILMINGTON | DE | 19810 | 3873 |
| NANCIE P MCMILLAN IRA | FCC AS CUSTODIAN | 501 WEAVER DR | | | LEXINGTON | NC | 27292 | 4749 |
| NANCIE P NICHOLS TRUST INH IRA | BENE OF NANCIE P NICHOLS | CHARLES SCHWAB & CO INC CUST | 3311 CHERRY ST | | ANCHORAGE | AK | 99504 | |
| NANCITA S MONTEVIRGEN | CHARLES SCHWAB & CO INC.CUST | 438 CORINTHIA | | | MILPITAS | CA | 95035 | |
| NANCY A ALEX | 55 RIDGE RD | | | | ROSELAND | NJ | 07068 | |
| NANCY A ARSENEAULT | PO BOX 190 | | | | ASHBY | MA | 01431 | 0190 |
| NANCY A ARTMAN | 1025 HARRINGTON LN | | | | EAST LANSING | MI | 48823 | 7378 |
| NANCY A ASKINS & | REBECCA K POTTS & CHERRY L BUCKLEY & | TERRY L ASKINS TR UA 09/13/2007 | NANCY A ASKINS TRUST | 6259 WORTHINGTON RD | WESTERVILLE | OH | 43082 | |
| NANCY A AURINO & | ANTHONY AURINO JTWROS | 6272 HIDDEN TRAILS | | | BURTON | MI | 48519 | 1374 |
| NANCY A BARANKO | PO BOX 547 | | | | BOGART | GA | 30622 | 0547 |
| NANCY A BARNDT | 429 SCHOOLHOUSE RD | | | | SELLERSVILLE | PA | 18960 | 2938 |
| NANCY A BARTLETT | TR NANCY A BARTLETT TRUST | UA 09/28/89 | 5560 AVINGTON PKWAY | | CLARKSTON | MI | 48348 | 3755 |
| NANCY A BAUER, | THOMAS R BAUER, AND | STEVEN J BAUER JTWROS | PO BOX 389 | | ELY | MN | 55731 | 0389 |
| NANCY A BEITLER | 49432 TARRYTOWN CT | | | | UTICA | MI | 48315 | 3978 |
| NANCY A BEITLER & | NORMAN BEITLER JT TEN | 49432 TARRYTOWN CT | | | SHELBY TOWNSHIP | MI | 48315 | 3978 |
| NANCY A BEITLER & | SHIRLEY J REICHER JT TEN | 49432 TARRYTOWN CT | | | SHELBY TOWNSHIP | MI | 48315 | 3978 |
| NANCY A BELLONI | 237 MAYER | WALES TOWNSHIP | | | GOODELLS | MI | 48027 | |
| NANCY A BLANCH | 16 THORNWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | 3147 |
| NANCY A BLASNIK | 276 SOUNDVIEW AVENUE | | | | STAMFORD | CT | 06902 | 7121 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY A BLODGETT | 4855 HILLCREST DR | | | | SAGINAW | MI | 48638 | 4641 |
| NANCY A BOGGESS | 200 HILL ST | | | | EVANS CITY | PA | 16033 | 1031 |
| NANCY A BORROMEY | 204 WINDSOR DRIVE NORTH | | | | FRAMINGHAM | MA | 01701 | 3065 |
| NANCY A BOWEN | CHARLES SCHWAB & CO INC CUST | 3007 N 84TH PL | | | SCOTTSDALE | AZ | 85251 | |
| NANCY A BOYD & | TOBIN T BOYD | JT TEN | P. O. BOX 5006 | | GODFREY | IL | 62035 | 5006 |
| NANCY A BRAGA | 1504 PYRITE DRIVE | | | | YREKA | CA | 96097 | 9621 |
| NANCY A BRILL & | EVAN L BRILL JT TEN | 2132 CHELTENHAM ROAD | | | COLUMBUS | OH | 43220 | 4343 |
| NANCY A BROLET | 100 SHORE COURT 307 A | | | | NORTH PALM BEACH | FL | 33408 | 5526 |
| NANCY A BRYANT & | DONALD A BRYANT JT TEN | W9302 CEMETARY RD | | | CLINTON | WI | 53525 | 9500 |
| NANCY A BRZINSKI | 6041 W ARMOUR AVE | | | | GREENFIELD | WI | 53220 | 3906 |
| NANCY A BUNDRA | 275 ROCK POINT DR | | | | VONORE | TN | 37885 | 2068 |
| NANCY A BURDER | 3025 ANGELUS DR | | | | WATERFORD | MI | 48329 | 2507 |
| NANCY A BUSH | 8901 LIGHTER KNOT DR | | | | LAKE WALES | FL | 33898 | 7246 |
| NANCY A BYRN | APT 315 | 753 JAMES STREET | | | SYRACUSE | NY | 13203 | 2104 |
| NANCY A CERVANTES | 2702 W NELSON ST | | | | CHICAGO | IL | 60618 | 7120 |
| NANCY A CHAMBERS | 445 LARKSPUR LN | | | | SEVERNA PARK | MD | 21146 | 1346 |
| NANCY A CHESTNUT | 720 CUMMINGS AVE | | | | KENILWORTH | IL | 60043 | 1013 |
| NANCY A CICERO | 3437 MORGAN LAKE CT | | | | JACKSONVILLE | FL | 32216 | 6229 |
| NANCY A CLARKSON | HCR1 BOX 183B | | | | EAGLE HARBOR | MI | 49950 | 9715 |
| NANCY A COLLINS | 1759 PATRICIA WAY | | | | SALT LAKE CITY | UT | 84116 | 3025 |
| NANCY A COLLINS | 75 PIONEER DR | | | | LONGMEADOW | MA | 01106 | 2805 |
| NANCY A COLLINS | RICHARD M COLLINS JT TEN | 8011 138TH ST E | | | PUYALLUP | WA | 98373 | 2551 |
| NANCY A CONWAY | 1470 SO QUEBEC WAY | #25 | | | DENVER | CO | 80231 | 2655 |
| NANCY A COOPER & | JUSTIN D COOPER JT TEN | 18130 FOX GLEN DR | | | RIVERVIEW | MI | 48193 | |
| NANCY A COOPER & | STEPHEN E COOPER JT TEN | 18130 FOX GLEN DR | | | RIVERVIEW | MI | 48193 | |
| NANCY A CORBETT | 5830 E LAKE RD | | | | CONESUS | NY | 14435 | |
| NANCY A COWAN | 5709 TANGLEWOOD PLACE | | | | LAS CRUCES | NM | 88012 | 8349 |
| NANCY A CZUPKOWSKI & | SANDRA M FOX JT TEN | 648 FAN HILL RD | | | MONROE | CT | 06468 | |
| NANCY A DARLING | 94 CANDLELITE LN | | | | PONTIAC | MI | 48340 | 1604 |
| NANCY A DEAN | 33-51 160TH STREET | | | | FLUSHING | NY | 11358 | 1346 |
| NANCY A DEERING | 4939 HILLVIEW CT | | | | LEWISTON | NY | 14092 | 1809 |
| NANCY A DENARI | 18902 NORTHBROOK CIR | | | | WESTFIELD | IN | 46074 | 9254 |
| NANCY A DIETTRICH MD | CGM SEP IRA CUSTODIAN | 1110 N LAKE SHORE DR #14S | | | CHICAGO | IL | 60611 | 5248 |
| NANCY A DILLON | 24879 T 75 RD | | | | CEDAREDGE | CO | 81413 | 9520 |
| NANCY A DIMODICA & | MARY A RESNICK & | MARTHA A PRIESTER JT TEN | 1300 PLEASANT WALK CT | | MT PLEASANT | SC | 29466 | 9335 |
| NANCY A DROBET | 4004 GRANGE | | | | TRENTON | MI | 48183 | 3959 |
| NANCY A DZIERZAWSKI | 374 EGAN HWY | | | | BROOKLYN | MI | 49230 | 8430 |
| NANCY A EDGAR & | SUSAN E EDGAR & | KATHLEEN J EDGAR JT TEN | 37364 CORALBURST ST | | SANDY | OR | 97055 | 5372 |
| NANCY A EGAN | 20 SPRINGTOWN ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | 3349 |
| NANCY A ELENBERGER | 387 FLORENCE AVE | | | | OAKLAND | CA | 94618 | |
| NANCY A ERICKSON | 1687 COLUMBIA ROCK RD | | | | COLUMBIA | TN | 38401 | 1530 |
| NANCY A ERICKSON | 4977 BATTERY LANE #508 | | | | BETHESDA | MD | 20814 | 4919 |
| NANCY A ESSEX | 1355 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151 | 9209 |
| NANCY A EVANS | 5701 BURGER ST | | | | DEARBORN | MI | 48127 | 2409 |
| NANCY A FANNON & | KEVIN F FANNON JT TEN | 14514 MOORING DR | | | SEMINOLE | FL | 33776 | 1111 |
| NANCY A FLINT | 388 COPLEY DR | | | | LANCASTER | PA | 17601 | 2976 |
| NANCY A FLYNN | 40 PICADILLY DRIVE | | | | HAMILTON | OH | 45013 | 3621 |
| NANCY A FODELL | 53259 GLEN OAK DR | | | | CHESTERFIELD | MI | 48051 | 2047 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY A FOOTE (IRA) | FCC AS CUSTODIAN | 920 HIGH POINT DR | | | MIDLOTHIAN | TX | 76065 | 5860 |
| NANCY A FOSTER | 348 SUNSET HILLS N W | | | | WALKER | MI | 49534 | |
| NANCY A FRATE | 14 BLUE HERON DR | | | | ROCHESTER | NY | 14624 | 1067 |
| NANCY A GALLO | 22 EVERGREEN DRIVE | | | | ROCHESTER | NY | 14624 | 3625 |
| NANCY A GENOVA | CUST BRITTANY C GENOVA UGMA MI | 46984 VINEYARDS LANE | | | MACOMB TOWNSHIP | MI | 48042 | 5935 |
| NANCY A GENOVA & | BRIAN J GENOVA JT TEN | 46984 VINEYARDS LANE | | | MACOMB TWP | MI | 48042 | 5935 |
| NANCY A GERCHAK | 573 NORTH CARPENTER | | | | BRUNSWICK HLS | OH | 44212 | 2252 |
| NANCY A GROSSO | 507 12TH ST | | | | HUNTINGTON BEACH | CA | 92648 | 4033 |
| NANCY A HADDIX | 2805 SAN RAE DRIVE | | | | KETTERING | OH | 45419 | 1838 |
| NANCY A HAILSTON | 205 DE LA GAYE PT | | | | BEAUFORT | SC | 29902 | 5886 |
| NANCY A HALL | 4840 COUNTRY VIEW RD | | | | STURGEON BAY | WI | 54235 | 9651 |
| NANCY A HALLER & | JOHN W HODGSON JT TEN | 2220 CASTLE CREST DR | | | WORTHINGTON | OH | 43085 | 2901 |
| NANCY A HANDELONG | C/O NANCY H HANCOCK | 21 POND VIEW DRIVE | | | WADING RIVER | NY | 11792 | 9402 |
| NANCY A HANLON | 802 WOODSDALE ROAD | | | | WILMINGTON | DE | 19809 | 2245 |
| NANCY A HANNA | 3069 BECKLEYSVILLE RD | | | | PARKTON | MD | 21120 | 9675 |
| NANCY A HANSEN | 1001 WILLIAMS STREET NW | | | | ORTING | WA | 98360 | 8459 |
| NANCY A HARTMAN | 211 BUCHANAN PLACEB-101 | | | | PITTSBURGH | PA | 15228 | |
| NANCY A HARTMAN | 40 JACKSON DR | | | | GETTYSBURG | PA | 17325 | 8913 |
| NANCY A HASKELL | 49 EAST 12TH ST 3-B | | | | NEW YORK | NY | 10003 | 4652 |
| NANCY A HEIDINGER | 11880 QUAIL WOODS DR | | | | CHARDON | OH | 44024 | 8647 |
| NANCY A HELLER (IRA) | FCC AS CUSTODIAN | 26 DEVONSHIRE DRIVE | | | YORKTOWN HTS | NY | 10598 | 1029 |
| NANCY A HERZIG | 11059 ALSCOT LANE | | | | WHITE HOUSE | OH | 43571 | 9774 |
| NANCY A HERZINA | 19124 CHELTON DR | | | | BEVERLY HILLS | MI | 48025 | 5212 |
| NANCY A HEYWARD | 207 PRINCESS ELIZABETH STREET | | | | FREDERICKSBURG | VA | 22401 | 6046 |
| NANCY A HISHKE | 7151 BLUEWATER DRIVE | | | | CLARKSTON | MI | 48348 | 4274 |
| NANCY A HOLMES & | WILLIAM J HOLMES JR JT TEN | 5618 DEERWOOD LN | | | COMMERCE TWP | MI | 48382 | 1017 |
| NANCY A HOUSE | 7252 LAWRENCE | | | | GRAND BLANC | MI | 48439 | 9308 |
| NANCY A HUGHES | 2655 HUDDLESTONE WAY | | | | CUMMING | GA | 30041 | 7959 |
| NANCY A HUNT | TR SHIRLEY HUNTER TRUST 1 NQ | UA 05/19/01 | 1900 N AKARD ST | | DALLAS | TX | 75201 | 2300 |
| NANCY A INMAN & | BILLIE JO CASE | JT TEN | PO BOX 156 | | NORVELL | MI | 49263 | 0156 |
| NANCY A JOHNSON | 24466 BASHIAN | | | | NOVI | MI | 48375 | 2924 |
| NANCY A JOHNSTON | 2621 SORREL WAY | | | | NAPLES | FL | 34105 | 3048 |
| NANCY A JONES & | DAVID L JONES JT TEN | 9060 CALKINS ROAD | | | FLINT | MI | 48532 | 5522 |
| NANCY A JOYCE TRUST | DTD 3/28/07 NANCY A JOYCE TTEE | 4112 CROSS RD | | | WHITE LAKE | MI | 48386 | |
| NANCY A KALININ & | ALBERT J KALININ JT TEN | 37731 HURON POINTE DR | | | HARRISON TWP | MI | 48045 | 2826 |
| NANCY A KARPINSKI | 1204 1/2 S SMALLEY | | | | SHAWANO | WI | 54166 | 3316 |
| NANCY A KENDRICK | CHARLES SCHWAB & CO INC CUST | 27145 JAMES AVE | | | FLAT ROCK | MI | 48134 | |
| NANCY A KENT | 305 CHESTNUT STREET | | | | HAZEL PARK | MI | 48030 | 1325 |
| NANCY A KEPPEL | 666 MILL VALLEY RD | | | | PALATINE | IL | 60067 | 3718 |
| NANCY A KIMBELL | 1253 FAIRFIELD E | | | | ATLANTA | GA | 30338 | 3229 |
| NANCY A KOONTZ | 246 PARK ST | PO BOX 43 | | | URSINA | PA | 15485 | 0043 |
| NANCY A KORNACKI | 29411 CRAWFORD CT | | | | FARMINGTON HILLS | MI | 48331 | 2422 |
| NANCY A KUSTICH GOLOMBEK | 5770 PLUM ORCHARD DRIVE | | | | COLUMBUS | OH | 43213 | 2676 |
| NANCY A LEHIGH & | HERBERT A LEON JT TEN | 907 N GAINSBOROUGH | | | ROYAL OAK | MI | 48067 | 3691 |
| NANCY A LEISTER | 692 MORNING GLORY DR | | | | HANOVER | PA | 17331 | 7828 |
| NANCY A LEVIN | NANCY LEVIN LIVING TRUST | 1768 SHAKER HEIGHTS DRIVE | | | BLOOMFIELD TOWNSHIP | MI | 48304 | |
| NANCY A LIPPER | 15 ROCKLAND AVE | | | | BROCKTON | MA | 02301 | 4827 |
| NANCY A LIPPER & | WILLIAM P LIPPER JT TEN | 15 ROCKLAND AVE | | | BROCKTON | MA | 02301 | 4827 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY A LIVITSKI | 2701 RIDGE RD EXT | | | | BADEN | PA | 15005 | 2209 |
| NANCY A LONGO | 8976 SIERRA NEVADA WAY | | | | ELK GROVE | CA | 95624 | |
| NANCY A LUBOWICKI | 483 FAIRPLAIN RD | | | | LAKE CITY | PA | 16423 | |
| NANCY A LUCAS | 87 WESTWOOD DRIVE | | | | WHITMAN | MA | 02382 | 1045 |
| NANCY A LUCAST | CGM SEP IRA CUSTODIAN | PO BOX 8733 | | | RANCHO SANTA FE | CA | 92067 | 8733 |
| NANCY A MACKE | 1740 255TH ST | | | | LAKE CITY | IA | 51449 | 2129 |
| NANCY A MAES | 7245 BLUE WATER DR | | | | CLARKSTON | MI | 48348 | |
| NANCY A MANOR | 220 S WILLIAMS ST | | | | PERRY | MI | 48872 | 8123 |
| NANCY A MARSH | 30800 MUNGER ST | | | | LIVONIA | MI | 48154 | |
| NANCY A MATZKE | 1225 ALUM ROCK RD | | | | RENO | NV | 89506 | 3307 |
| NANCY A MAWSON | 541 DRUMCLIFF WAY | | | | ROCHESTER | NY | 14612 | 3135 |
| NANCY A MAY | 6111 BOTTOM RD | | | | SLATINGTON | PA | 18080 | |
| NANCY A MAYNARD & | JOE M MAYNARD JT TEN | 46063 MIDDLE BRANCH CT | | | MACOMB | MI | 48044 | 5763 |
| NANCY A MCABOY | ATTN NANCY A ERICKSON | 1687 COLUMBIA ROCK RD | | | COLUMBIA | TN | 38401 | 1530 |
| NANCY A MCCLAIN | 7019 ROBERTS COURT | | | | ST LOUIS | MO | 63130 | 1947 |
| NANCY A MCCREIGHT | 48 MORGAN AVE | | | | WASHINGTON | PA | 15301 | 6766 |
| NANCY A MEEKER | 8945 CHAMBERLAIN RD | | | | LONDON | OH | 43140 | 9667 |
| NANCY A MEINBERG | 2416 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073 | 3338 |
| NANCY A MENNE | 2656 ST HELENA RD | | | | LIVERMORE | CA | 94550 | 7324 |
| NANCY A MENZ | 6655 JACKSON RD LOT 744 | | | | ANN ARBOR | MI | 48103 | 9682 |
| NANCY A MICHELI & | PETER A MICHELI & | BRUNO MICHELI | 2575 BING CT | | UNION CITY | CA | 94587 | |
| **NANCY A MILLER &** | **ROBERT I MILLER JT TEN** | 100 ELIZABETH DR | | | PITTSBURGH | PA | 15235 | 3108 |
| NANCY A MOLITOR | 2161 OLD HWY 79 | | | | O'FALLON | MO | 63366 | 1141 |
| NANCY A MONGER | 2405 CAITLAN LOCH LN | | | | VIRGINIA BCH | VA | 23456 | 1509 |
| NANCY A MORAN TTEE | U/A/D 6/28/06 | NANCY A MORAN REVOC LIV TRUST | 900 S RIVER RD | | DES PLAINES | IL | 60016 | |
| NANCY A MORRISSEY | 2067-27TH ST | | | | CUYAHOGA FALLS | OH | 44223 | 1103 |
| NANCY A MUCHMORE | 1319 E. BROOKLAKE DR. | | | | HOUSTON | TX | 77077 | 3203 |
| NANCY A MUNN | 103 WILLOWBROOK DR | | | | AUBURN | NY | 13021 | 9126 |
| NANCY A MUZIK | 118 CENTERFIELD DR | COURTICE ON  L1E 1L4 | CANADA | | | | | |
| NANCY A MUZIK | 118 CENTERFIELD DRIVE | COURTICE ON  L1E 1L4 | CANADA | | | | | |
| NANCY A MYERS & | JERRY D MYERS JT TEN | PO BOX 91586 | | | HENDERSON | NV | 89009 | 1586 |
| NANCY A MYERS & | JERRY DON MYERS JT TEN | PO BOX 91586 | | | HENDERSON | NV | 89009 | 1586 |
| NANCY A NAST | CUST RYAN J NAST UGMA MI | 3674 MT VERNON CT | | | HIGHLAND | MI | 48356 | 1640 |
| NANCY A NOBLE | ACCOUNT #2 | 3710 S GOLDFIELD RD #169 | | | APACHE JUNCTION | AZ | 85219 | |
| NANCY A NOONAN EX | UW JAMES E WOOD JR | 4815 MORROW HILL RD | | | CANANDAIGUA | NY | 14424 | 9315 |
| NANCY A NORRIS & | GLENN R NORRIS JT TEN | TOD ACCOUNT | 80 TARRAGON LANE | | EDGEWATER | MD | 21037 | 1104 |
| NANCY A NOVICK | C/O MARK H NOVICK | 12008 BENNETT FARMS CT | | | HERNDON | VA | 20171 | 1626 |
| NANCY A NUBELO | 338 OHIO STREET | | | | LOCKPORT | NY | 14094 | |
| NANCY A OETTINGER | 333 E 66TH ST | | | | NEW YORK | NY | 10021 | 6227 |
| NANCY A OLSON | 45 PRATT ROAD | | | | PUTNEY | VT | 05346 | 8727 |
| NANCY A ONEILL | 18506 OXFORDSHIRE TERRACE | | | | OLNEY | MD | 20832 | 3138 |
| NANCY A PANARELLA & | NANCY G PANARELLA JT TEN | MERRIANN PANARELLA JT TEN | 7 MEADOWS DRIVE | | DALLAS | PA | 18612 | 9779 |
| NANCY A PANICHI | WBNA CUSTODIAN TRAD IRA | 253 GENESEE RD | | | CLARKSBORO | NJ | 08020 | 1110 |
| NANCY A PATRICK | 2312 S HOLLISTER RD | | | | OVID | MI | 48866 | 8617 |
| NANCY A PEERY | 207 W 9TH ST | | | | STEWARTSVILLE | MO | 64490 | 6123 |
| NANCY A PERRY | DESIGNATED BENE PLAN/TOD | 565 FORESTDALE DR NE | | | ATLANTA | GA | 30342 | |
| NANCY A PHELPS | 1122 N CASS LK RD | | | | WATERFORD | MI | 48328 | 1312 |
| NANCY A PHIFER | 186 OAKDALE LN | | | | SPARTA | TN | 38583 | 5558 |

| NANCY A PICHARELLA & | JOSEPH PICHARELLA JT TEN | 120 DUDLEY ST | | | DUNMORE | PA | 18512 | 2759 |
|---|---|---|---|---|---|---|---|---|
| NANCY A PICKARD | 5609 WINDY HOLLOW CT | | | | RALEIGH | NC | 27609 | 5063 |
| NANCY A PIRRONELLO | 6266 PIEDMONT ST | | | | DETROIT | MI | 48228 | 3951 |
| NANCY A PLOMINSKI | 22 DOGWOOD RD | | | | WEST ORANGE | NJ | 07052 | 1004 |
| NANCY A PLUMLEY | 18925 VAN ROAD | | | | LIVONIA | MI | 48152 | |
| NANCY A POOL | WYLMER C POOL | C/O WYLMER C POOL | PO BOX 4220 | | NEW ORLEANS | LA | 70178 | 4220 |
| NANCY A PREBLE | 41697 KIRKWOOD DR | | | | NOVI | MI | 48377 | 1540 |
| NANCY A QUINLAN TTEE | NANCY A QUINLAN TRUST | U/A DTD 2/12/2001 | 721 OVERLA BLVD | | CLAYTON | OH | 45315 | 9661 |
| NANCY A RAASCH | ATTN N A STREICH | 407 E 5TH ST | | | MERRILL | WI | 54452 | 2065 |
| NANCY A RANKE | 1635 TRADING POST LN | | | | BLOOMFIELD HILLS | MI | 48302 | 1867 |
| NANCY A REED | 12680 HILLCREST RD | APT 1111 | | | DALLAS | TX | 75230 | 2014 |
| NANCY A REED | 5794 NEARING CIRCLE | | | | MENTOR | OH | 44060 | 1937 |
| NANCY A RICKETTS | 403 JOHNSON COURT | | | | MADISON | IN | 47250 | 2283 |
| NANCY A RINKER | 5717 SW HANFORD | | | | SEATTLE | WA | 98116 | 2827 |
| NANCY A RUSINSKI | 21 PLUMB CREEK TRAIL | | | | LANCASATER | NY | 14086 | 2339 |
| NANCY A SALAMITES | 53 JODI DR | | | | MERIDEN | CT | 06450 | 3569 |
| NANCY A SALITURI | 74-01 DITMARS BLVD | | | | JACKSON HEIGHTS | NY | 11370 | 1129 |
| NANCY A SANDE | 7046 CAREY LANE N | | | | MAPLE GROVE | MN | 55369 | 5408 |
| NANCY A SANDOZ | DECLARATION OF TRUST OF | GEORGE A SANDOZ | 2030 GLENCOE ST | | WHEATON | IL | 60187 | |
| NANCY A SAROCH | 1553 ASHCROFT LANE | | | | ARNOLD | MD | 21012 | 2464 |
| NANCY A SCHAUB-LANG | 3111 GABRIELS PL | | | | SANDUSKY | OH | 44870 | 5997 |
| NANCY A SCOTT | 1415 S VASSAR ROAD | | | | DAVISON | MI | 48423 | 2372 |
| NANCY A SEYMOUR | TR NANCY A SEYMOUR LIVING TRUST | UA 07/29/98 | 311 W LAKE | #10 | TAWAS CITY | MI | 48763 | 9297 |
| NANCY A SIELOFF CUST | JACOB T SIELOFF | 237 MAYER | WALES TOWNSHIP | | GOODELLS | MI | 48027 | |
| NANCY A SIM | 60 TONI TER | | | | ROCHESTER | NY | 14624 | 5013 |
| NANCY A SITEMAN | NANCY ANN SITEMAN REVOCABLE TR | 1 ALDEN LANE | | | SAINT LOUIS | MO | 63141 | |
| NANCY A SMITH | ATTN NANCY A EGAN | 20 SPRINGTOWN ROAD | | | WHITE HOUSE STN | NJ | 08889 | 3349 |
| NANCY A SMITH | PO BOX 974 | | | | GREENFIELD | IN | 46140 | |
| NANCY A SMITH-SCHREIBER CONS | LILA G SMITH | 22707 BRANDYWINE DR | | | CALABASAS | CA | 91302 | 5736 |
| NANCY A SOMODEVILLA | 4018 S LAKEWOOD DR | | | | MEMPHIS | TN | 38128 | 4426 |
| NANCY A STABLER | CUST NATHAN WAYNE MCGAHA UGMA DE | 153 BERRY DR | | | WILMINGTON | DE | 19808 | 3617 |
| NANCY A STACK | 10353 S ALBANY | | | | CHICAGO | IL | 60655 | 2011 |
| NANCY A STANLEY | 8099 HUNTINGTON RIDGE CT | | | | WASHINGTON TWP | MI | 48094 | 2278 |
| NANCY A STEWART | 305 WHITE MAGNOLIA AVE | | | | DARLINGTON | SC | 29532 | 1917 |
| NANCY A STROUB | 202 NORTH BEACH ST | | | | BANCROFT | MI | 48414 | 9799 |
| NANCY A SUD LIVING TRUST | NANCY A SUD TTEE | U/A DTD 10/02/2001 | (PILOT PLUS) | 1430 FT JESSE RD | NORMAL | IL | 61761 | |
| NANCY A SUSIN | 22096 KNUDSEN DR | | | | GROSSE ILE | MI | 48138 | 1395 |
| NANCY A SUTTON | 1810 E BERMUDA DRIVE | | | | LINCOLN | NE | 68506 | 2303 |
| NANCY A SYMONDS | 261 CAPEN RD | | | | BROCKPORT | NY | 14420 | 9745 |
| NANCY A TAYLOR | 201 MARTIN LUTHER KING JR DR | | | | MERIDIAN | MS | 39301 | 6306 |
| NANCY A TAYLOR | 4487 PRE-EMPTION ROAD | | | | GENEVA | NY | 14456 | 9714 |
| NANCY A TAYLOR | ACCOUNT NO. 2 | 4487 PRE-EMPTION ROAD | | | GENEVA | NY | 14456 | 9714 |
| NANCY A THERSSEN TTEE | NANCY A THERSSEN | REV LIV TRUST 4/14/1997 | 24565 RAVEN AVE | | EASTPOINTE | MI | 48021 | 1407 |
| NANCY A THOMAN | 5629 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | 4733 |
| NANCY A THOMPSON | 88601 ERMI BEE | SPRINGFIELD | | | SPRINGFIELD | OR | 97478 | 9722 |
| NANCY A THURSAM & | MARY KAE THURSAM JT TEN | 28815 WEST CHICAGO | | | LIVONIA | MI | 48150 | |
| NANCY A TOTH | 801 S EAST ST | | | | FENTON | MI | 48430 | 2969 |
| NANCY A TOWNER | 47510 MIDDLE RIDGE RD | E-21 | | | AMHERST | OH | 44001 | 2617 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY A TROXELL | 49 HICKORY LN | | | | HIGHLANDS | NC | 28741 | 7389 |
| NANCY A TRUCANO & | D PAUL SCHMIDT | 1250 N WENATCHEE AVE STE H-404 | | | WENATCHEE | WA | 98801 |
| NANCY A TRUSSELL | 705 WHEELING AVE | | | | GLEN DALE | WV | 26038 | 1643 |
| NANCY A VAN DRUNEN & | JAMES E VAN DRUNEN | JTWROS | TOD DTD 12/01/2008 | 317 GROVELAND AVE UNIT 620 | MINNEAPOLIS | MN | 55403 | 3672 |
| NANCY A WALLA | 8414 GLENGARRY PL | | | | TRINITY | FL | 34655 | 4564 |
| NANCY A WALTHER | NANCY A WALTHER TRUST | 242 VICTORIA PLACE | | | WAYNESVILLE | OH | 45068 |
| NANCY A WARD | CHARLES SCHWAB & CO INC CUST | 3035 RANDALL TRACT LN | | | POLLOCK PINES | CA | 95726 |
| NANCY A WELTHER | 335 S. CENTER ST | | | | SEBEWAING | MI | 48759 | 1410 |
| NANCY A WERNER | 937 E BERYWN ST | | | | INDIANAPOLIS | IN | 46203 | 5116 |
| NANCY A WESOLOWSKI | NANCY A WESOLOWSKI REV TRUST | 7416 W 56TH ST | | | SUMMIT | IL | 60501 |
| NANCY A WIEKRYKAS | ATTN NANCY A FOLK | 22654 LAKELAND ST | | | SAINT CLAIR SHORES | MI | 48081 | 2317 |
| NANCY A WILLHOIT | 1804 NORTH REDWOOD LANE | | | | MCHENRY | IL | 60050 |
| NANCY A WILLIAMS | GUARANTEE & TRUST CO TTEE | 2154 TWAIN AVENUE | | | CARLSBAD | CA | 92008 |
| NANCY A WILSON | 5894 COLE RD | | | | WEST VALLEY | NY | 14171 |
| NANCY A WITCHER | PO BOX 326 | | | | NORTH JACKSON | OH | 44451 | 0326 |
| NANCY A WODNICKI | CUST ALLAN F WODNICKI UGMA IL | 2207 HARROWGATE DR | P O BARRINGTON | | INVERNESS | IL | 60010 |
| NANCY A WOLF | PO BOX 304 | | | | AUBURN | MI | 48611 | 0304 |
| NANCY A WOMBOLD | 230 MOUND STREET | | | | BROOKVILLE | OH | 45309 | 1312 |
| NANCY A YOUNG | CGM IRA CUSTODIAN | 80 LINARES AVENUE | | | SAN FRANCISCO | CA | 94116 | 1441 |
| NANCY A YOUNG AND | JESS W YOUNG | JT TEN WROS | 2909 S SARE RD #OFC | | BLOOMINGTON | IN | 47401 |
| NANCY A ZIMMER | CUST ANDREA ELLYN ZIMMER UGMA CT | 133 MAIN ST | | | HAYDENVILLE | MA | 01039 |
| NANCY A ZIMMER | CUST DAVID WILLIAM CHARLES ZIMMER | UGMA CT | 133 MAIN ST | | HAYDENVILLE | MA | 01039 |
| NANCY A ZORN & | ZACHARY ZORN JT TEN | 87-3192 EA ROAD | | | CAPTAIN COOK | HI | 96704 |
| NANCY A. ANDERSON | ANDERSON MARITAL Q-TIP TRUST | 13047 MONTROSE ST | | | SARATOGA | CA | 95070 |
| NANCY A. KEATING | 11 PROSPECT PLACE | | | | MORRISTOWN | NJ | 07960 |
| NANCY A. MAHONEY | TOD ACCOUNT | 300 LAKE CHRISTINE DR. | | | BELLEVILLE | IL | 62221 | 2517 |
| NANCY A. MCDONELL | CGM IRA CUSTODIAN | 9558 SEBRING DR. | | | PORTAGE | MI | 49002 | 6984 |
| NANCY A. SPURGEON & | EDDIE E. SPURGEON JTTEN | 3340 TRILLIUM LN | | | OXFORD | MI | 48371 | 5530 |
| NANCY A. SQUIRES | 681 TENNYSON | | | | ROCHESTER HILLS | MI | 48307 |
| NANCY ABBOTT AMICI & | JAMES L AMICI JT TEN | BOX 112 | | | MARSHALLS CREEK | PA | 18335 | 0112 |
| NANCY ADAM | ATTN NANCY ADAM-TOPULLI | 44714 ERIN DR | | | PLYMOUTH | MI | 48170 | 3809 |
| NANCY ADAMS | 40 PINCKNEY ST | | | | BOSTON | MA | 02114 | 4800 |
| NANCY AILEEN HOWARD | 14491 E 530 RD | | | | COLCORD | OK | 74338 | 2949 |
| NANCY ALBRIGHT | 15418 W SELLS DRIVE | | | | GOODYEAR | AZ | 85395 |
| NANCY ALFONZETTI | 234 BEDFORD ROAD | | | | PLEASANTVILLE | NY | 10570 | 2234 |
| NANCY ALLEN | 456 RIVERSIDE DR | | | | PASADENA | MD | 21122 | 5060 |
| NANCY ALLEN HALL | 221 MOOREFIELD DR | | | | MATTHEWS | NC | 28104 | 5402 |
| NANCY AMANN MCDANIEL | 4550 BLACKLAND DR | | | | MARIETTA | GA | 30067 | 4767 |
| NANCY ANDERSON AND | LORENZO MIGLIORINI COMM PROP | ACCOUNT # 8 | 1419 6TH AVENUE WEST | | SEATTLE | WA | 98119 | 3209 |
| NANCY ANDREA FELDMAN | 10 FLOYD LN | | | | COMMACK | NY | 11725 |
| NANCY ANN AYOOB | CHARLES SCHWAB & CO INC CUST | 415 IMPERIAL DRIVE | | | PACIFICA | CA | 94044 |
| NANCY ANN BLUM INTER VIVOS TR | NANCY ANN BLUM TTEE | U/A DTD 02/16/2007 | 475 PONDEROSA DRIVE | | ATHENS | GA | 30605 | 3323 |
| NANCY ANN BRANDT | 11234 LAKEWOOD CROSSING | | | | BRIDGETON | MO | 63044 | 3175 |
| NANCY ANN BROMIRSKI | 2532 AVON DR | | | | MOUND | MN | 55364 | 1836 |
| NANCY ANN BURGESS | 10081 REID RD | | | | SWARTZ CREEK | MI | 48473 | 8567 |
| NANCY ANN CHRZANOWSKI TTEE | FBO NANCY ANN CHRZANOWSKI TRUS | U/A/D 01-22-1994 | 3508 AYNSLEY DRIVE | | ROCHESTER HILLS | MI | 48306 | 3702 |
| NANCY ANN COLLINS | 5110 PLAINS RD | | | | ONONDAGA | MI | 49264 |
| NANCY ANN COOPER | 8186 JUNE WA 104 | | | | EASTON | MD | 21601 | 4876 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY ANN CRAIG | 3210 BYRNWYCK DR | | | | FINDLAY | OH | 45840 | 2901 |
| NANCY ANN DAVIS | 15798 SCENIC GREEN COURT | | | | CHESTERFIELD | MO | 63017 | 7335 |
| NANCY ANN FLETCHER | 258 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403 | 1606 |
| NANCY ANN GALLIGAN PERS REP | FOR THE ESTATE OF FRANK | GELEN | 6726 AMY DR | | CLARKSTON | MI | 48348 | 4510 |
| NANCY ANN HARMS | 56 WOODSHIRE DR | | | | OTTUMWA | IA | 52501 | 1356 |
| NANCY ANN HEATH | 1725 YANCY RD. | | | | ROSSVILLE | TN | 38066 | 3020 |
| NANCY ANN HILL | CHARLES SCHWAB & CO INC CUST | 1419 BAYTOWNE CIR E | | | DESTIN | FL | 32550 | |
| NANCY ANN JACOBSON | CHARLES SCHWAB & CO INC CUST | 4778 RASPBERRY PLACE | | | SAN JOSE | CA | 95129 | |
| NANCY ANN JONES | 1552 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | 1514 |
| NANCY ANN LINDSAY | ATTN NANCY LINDSAY-SAYRE | 1419 CASS RD | | | MAUMEE | OH | 43537 | 2717 |
| NANCY ANN LISABETH | 6433 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684 | 9207 |
| NANCY ANN LUTHER & | GREGORY SCOTT LUTHER | 5731 WHITE PINE DR | | | SAINT LOUIS | MO | 63129 | |
| NANCY ANN MARBLE | CGM IRA CUSTODIAN | 4701 SUMMERTREE LANE | | | BAKERSFIELD | CA | 93309 | 4849 |
| NANCY ANN MILLAGE | ATTN NANCY ANN BROMIRSKI | 2532 AVON DR | | | MOUND | MN | 55364 | 1836 |
| NANCY ANN MORRIS | 1221 N SOONER DR | | | | FAIRVIEW | OK | 73737 | 1042 |
| NANCY ANN MULARSKI & | MICHAEL G MULARSKI | 3419 PALM AIRE DR | | | ROCHESTER HILLS | MI | 48309 | |
| NANCY ANN OTT & | MICHAEL WILLIAM OTT JT TEN | 5575 KNOLLWOOD | | | LEWISBURG | OH | 45338 | 9740 |
| NANCY ANN POSEY | 2234 OVERLOOK CREST | | | | BIRMINGHAM | AL | 35226 | 3270 |
| NANCY ANN RASSEL | 1197 BANBURY CIR | | | | BLOOMFIELD | MI | 48302 | 1905 |
| NANCY ANN REID | 2737 WINTER GARDEN CT | | | | ANN ARBOR | MI | 48105 | 1567 |
| NANCY ANN REIF | 25102 BRALEYBROOK CT | | | | KATY | TX | 77494 | 2951 |
| NANCY ANN REKLAITIS | CUST ASHLEY M REKLAITIS | UGMA CT | 49 STAGECOACH RD | | BURLINGTON | CT | 06013 | 2406 |
| NANCY ANN REKLAITIS | CUST JESSICA REKLAITIS | UGMA CT | 49 STAGECOACH RD | | BURLINGTON | CT | 06013 | 2406 |
| NANCY ANN SCACCIA | CHARLES SCHWAB & CO INC CUST | 889 MASTERS DR | | | OCEANSIDE | CA | 92057 | |
| NANCY ANN SCHMEAL | 714 FORD AVE | | | | OWENSBORO | KY | 42301 | |
| NANCY ANN TUMOLO | 537 CARLETON ST | | | | BOUND BROOK | NJ | 08805 | 1224 |
| NANCY ANN VOLKERS | 100 NW 139TH ST | | | | MIAMI | FL | 33168 | 4820 |
| NANCY ANN WEEKS | 1805 CAMINO LA CANADA | | | | SANTA FE | NM | 87501 | 1522 |
| NANCY ANNE ADDISON | 160 LLOYD MANOR RD | ETOBICOKE ON  M9B 5K3 | CANADA | | | | |
| NANCY ANNE BEADLE | 343 E GERMAN ST | | | | HERKIMER | NY | 13350 | 1140 |
| NANCY ANNE FELDMAN | 2212 MILLSHAVEN TRAIL | | | | EVANS | GA | 30809 | 6087 |
| NANCY ANNE HILL | 462 RIVER RD | APT L | | | NUTLEY | NJ | 07110 | 3649 |
| NANCY ANNE KORN | 15957 D ALENE DR | | | | DELRAY BEACH | FL | 33446 | 9558 |
| NANCY ANNE SELLE | MARVIN D SELLE | 2078 MANOR | PO BOX 601 | | AU GRES | MI | 48703 | 0601 |
| NANCY ANTONIK | PO BOX 2 | | | | KIRKWOOD | DE | 19708 | 0002 |
| NANCY ARLENE SULLIVAN & | TERRENCE JOSEPH SULLIVAN JT TEN | 28785 SUMMIT | | | NOVI | MI | 48377 | 2941 |
| NANCY ARMSTRONG | 2148 STACIA WAY | | | | SACRAMENTO | CA | 95822 | 2129 |
| NANCY ARONSON | 29 BARRY DR | BOX 121 | | | WEST PARK | NY | 12493 | |
| NANCY ASBURY | 712 E 32ND ST | | | | ANDERSON | IN | 46016 | 5426 |
| NANCY ASCHE | 139 ROGER DR | | | | SANTA CRUZ | CA | 95060 | |
| NANCY ASHWORTH | 6414 GIRVIN DR | | | | OAKLAND | CA | 94611 | 1650 |
| NANCY AULD MOROGIELLO | 99 DISTILLERY RD | | | | WHITE HSE STA | NJ | 08889 | 3005 |
| NANCY AYLES | 7646 5TH ST | | | | PASADENA | MD | 21122 | |
| NANCY B & D O CREAMER TRUST | U/A DTD 04/03/2000 | NANCY B & DICK O CREAMER TTEE | 325 GENESEO ROAD | | SAN ANTONIO | TX | 78209 | |
| NANCY B ADLER | CUST STEVEN M ADLER A MINOR | UNDER GIFTS OF SECURITIES | TO MINORS ACT | 5687 WEATHERSTONE CT | SAN DIEGO | CA | 92130 | 4826 |
| NANCY B APPLEQUIST | 1504 MCKINLEY DR | | | | AMES | IA | 50010 | 4516 |
| NANCY B ARNOLD | PO BOX 461 MAIN OFFICE | | | | JOHNSON CITY | TN | 37605 | 0461 |
| NANCY B ARNOLD & | GEORGE M ARNOLD JT TEN | PO BOX 461 MAIN OFFICE | | | JOHNSON CITY | TN | 37605 | 0461 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY B ARNOLD & | GEORGE MALCOLM ARNOLD JT TEN | PO BOX 461 | | | JOHNSON CITY | TN | 37605 0461 |
| NANCY B BAKER | 1015 BUCKINGHAM WAY | | | | YARDLEY | PA | 19067 1002 |
| NANCY B BENTLEY | TR UA BENTLEY FAMILY TRUST | 01/25/91 | 108 S BUTEO WOODS LANE | | LAS VEGAS | NV | 89144 |
| NANCY B BLANCHARD | NANCY B BLANCHARD TRUST | 223 MASSOL AVE | | | LOS GATOS | CA | 95030 |
| NANCY B BOATWRIGHT | CYNTHIA MULDER | 5 PATRIOT RD | | | GLADSTONE | NJ | 07934 2102 |
| NANCY B CAIN | 1533 KINDERHOOK RD | | | | CHITTENANGO | NY | 13037 9426 |
| NANCY B CARTWRIGHT | CHARLES SCHWAB & CO INC CUST | PO BOX 171 | | | GRAND PRAIRIE | TX | 75050 |
| NANCY B COAR & | LAURENCE COAR JR JT TEN | 311 BRIGHTON DR | | | CLARKS GREEN | PA | 18411 1103 |
| NANCY B COPELAND | CHARLES SCHWAB & CO INC CUST | PO BOX 3244 | | | BELLAIRE | TX | 77402 |
| NANCY B DAVIDSON | 16728 BRASSART ROAD | | | | LUTZ | FL | 33549 5736 |
| NANCY B DIEFENBACH | 6970 CREEKVIEW DRIVE | | | | LOCKPORT | NY | 14094 9515 |
| NANCY B DIVITA AND | RICHARD A. DIVITA JTWROS | 127 DOMINIC DR | | | SCOTT DEPOT | WV | 25560 9475 |
| NANCY B DOIRON | 9012 LAWS RD | | | | CLERMONT | FL | 34714 9137 |
| NANCY B ELMER | 48371 SEAWIND CT | | | | SHELBY TWP | MI | 48315 4318 |
| Nancy B FALES TRUST 09/14/93 | NANCY B FALES TTEE UA DTD | 06/10/98 | 27 CLAIR AVE | | TIVERTON | RI | 02878 1503 |
| NANCY B FAST | 239 NOTTINGHAM DR | | | | SAN ANTONIO | TX | 78209 3326 |
| NANCY B GHAREEB | 91 MAC ARTHUR ROAD | | | | STONEHAM | MA | 02180 3411 |
| NANCY B GILDERSLEEVE | 3755 SW 3RD PL | | | | GAINESVILLE | FL | 32607 2846 |
| NANCY B GREENE | 102 GWEN CIRCLE | | | | CAMILLUS | NY | 13031 1936 |
| NANCY B GRIECO | 10 IVY GLEN LANE | | | | LAWRENCEVILLE | NJ | 08648 1042 |
| NANCY B HART | MGR: ALETHEIA RESEARCH GROWTH | 7035 RUSTIC TRAIL | | | BOULDER | CO | 80301 |
| NANCY B HAWES | C/O H C PALMER III ESQ | 4001 VENTURA AVE | | | MIAMI | FL | 33133 |
| NANCY B HAYDEN | NANCY B HAYDEN REVOCABLE TRUST | 19333 W. COUNTRY CLUB DR. | APT 222 | | AVENTURA | FL | 33180 |
| NANCY B HOMA | 656 YOUNGSTOWN KINGSVILL | | | | VIENNA | OH | 44473 9605 |
| NANCY B HOWARD | 2601 DREW VALLEY RD NE | | | | ATLANTA | GA | 30319 3927 |
| NANCY B HUNTER | 3565 STATE RTE 329 | | | | WATKINS GLEN | NY | 14891 |
| NANCY B KELLOND | 10026 EDEN VALLEY DR | | | | SPRING | TX | 77379 2991 |
| NANCY B KUBLER | 67 ABERDEEN DRIVE | | | | LITTLE ROCK | AR | 72223 9100 |
| NANCY B LAURIE | 1880 TRISTAN DR SE | | | | SMYRNA | GA | 30080 6472 |
| NANCY B LECHOTA & | THOMAS A LECHOTA JT TEN | 4109 IROQUOIS TRL | | | KALAMAZOO | MI | 49006 1922 |
| NANCY B LENFEST | 94 KENNEBEC DR | | | | FARMINGDALE | ME | 04344 2955 |
| NANCY B LEONARD | TOD ACCOUNT | 63 NECK ROAD | | | MADISON | CT | 06443 2817 |
| NANCY B LOHR | 730 BLOOM ST APT 3E | | | | JOHNSTOWN | PA | 15902 |
| NANCY B LONON | 131 LAUREL LANE | | | | MARION | NC | 28752 6417 |
| NANCY B MACCLOSKEY REVOCABLE | LIVING TRUST DTD 08/09/2004 | NANCY B MACCLOSKEY TTEE | 101 LAKEVIEW DRIVE | | COATESVILLE | PA | 19320 1733 |
| NANCY B MANNING | 6003 PINWOOD CIR | | | | ARLINGTON | TX | 76001 5651 |
| NANCY B MARKS | 2101 NE 7TH ST | | | | GAINESVILLE | FL | 32609 3779 |
| NANCY B MARTIN | 1900 LAUDERDALE DR | APT B-216 | | | RICHMOND | VA | 23233 3968 |
| NANCY B MCCLAMROCH AND | DANNY CALVIN MCCLAMROCH JTWROS | 595 ANNA MAE DR | | | MOGADORE | OH | 44260 9529 |
| NANCY B MILBERG TRUST | DAVID M MILBERG TTEE UA DTD | 12/03/97 FBO JAKE BAKER | MILBERG | 960 S WISTERIA DR | MALVERN | PA | 19355 2336 |
| NANCY B MONTGOMERY | 670 N BEARD | APT 6 | | | SHAWNEE | OK | 74801 |
| NANCY B MOORE | 266 MOSSY WAY NW | | | | KENNESAW | GA | 30152 5704 |
| NANCY B MORETTA & | THOMAS R MORETTA JT TEN | 34 LAKE VIEW DR | | | PRESTON | CT | 06365 |
| NANCY B NALE | 309 REMBRANDT DR | | | | OLD HICKORY | TN | 37138 1716 |
| NANCY B NELMS | 311 BOWWOOD DR | | | | NASHVILLE | TN | 37217 |
| NANCY B NEUBERGER | 295 CENTRAL PARK WEST | | | | NEW YORK | NY | 10024 3008 |
| NANCY B O'NEIL | PO BOX 584 | | | | HYANNISPORT | MA | 02647 0584 |
| NANCY B OLIVER | 2502 CAMERON MILLS ROAD | | | | ALEXANDRIA | VA | 22302 2801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY B PFAFF | 607 TERRACE DRIVE | | | CARBONDALE | IL | 62901 | 2116 |
| NANCY B POLIMER | 1325 THAYER AVENUE | | | LOS ANGELES | CA | 90024 | 5123 |
| NANCY B POTTER | 10 PENINSULA #3 | | | ERIE | PA | 16505 | |
| NANCY B POWELL | 5076 S LAKESHORE RD | | | LEXINGTON | MI | 48450 | 9307 |
| NANCY B SEIFERT | 1525 LITTLE HILL RD | | | POINT PLEASANT | NJ | 08742 | 3431 |
| NANCY B SHAUGHNESSY | NANCY B SHAUGHNESSY REVOCABLE | 6735 ALDEN DR | | WEST BLOOMFIELD | MI | 48324 | |
| NANCY B SHEPARD | 454 RIVERSIDE DR | 7-B | | NEW YORK | NY | 10027 | 6845 |
| NANCY B SHUTTS REV TRST | DTD 6/7/1991 | NANCY B SHUTTS TTEE | 2010 BRANDYWINE DR | WINTER PARK | FL | 32789 | 6111 |
| NANCY B STEWART | C/O J L STEWART | 5313 BENT CREEK DR | | OKLAHOMA CITY | OK | 73135 | 4334 |
| NANCY B TRUDE | 4912 KINSINGTON CT | | | SANTA ROSA | CA | 95405 | |
| NANCY B WASHAM | 1131 BECKS CHURCH RD | | | LEXINGTON | NC | 27292 | 8330 |
| NANCY B WETZEL TTEE U/W | CHARLES E. WETZEL, JR. FBO | NANCY B. WETZEL DTD 12/18/75 | #5 RANCH LANE | DES PERES | MO | 63131 | 3650 |
| NANCY B WILKINSON | 2116 EASTWOOD RIDGE DRIVE | | | MOSELEY | VA | 23120 | 1175 |
| NANCY B. PARKER TTEE | FBO PARKER FAMILY TRUST | U/A/D 12/11/00 | 2413 LORI LANE | SANTA ANA | CA | 92706 | 1201 |
| NANCY BACON | ATTN NANCY JOHNSON | 5677 PROSSER AVE | | CINCINNATI | OH | 45216 | 2417 |
| NANCY BAILEY | 108 HOLMAN RD | | | WILLIAMSBURG | VA | 23185 | 5515 |
| NANCY BAIRD | 8351 EAGLE CROSSING | | | SARASOTA | FL | 34241 | 9438 |
| NANCY BALSDON | 12 LINCOLN CT | ST THOMAS ON  N5R 1E4 | CANADA | | | | |
| NANCY BALTZ | 705 RAVINIA | | | SHOREWOOD | IL | 60431 | 9122 |
| NANCY BARBARO & | MICHAEL BARBARO JT TEN | 1 NORTHWOOD COURT | | NORTH BABYLON | NY | 11703 | 2813 |
| NANCY BARBER | 1090 E MARCH ST | | | QUEEN CREEK | AZ | 85242 | |
| NANCY BARNES HOWARD | 2843 DOVER RD NW | | | ATLANTA | GA | 30327 | 1209 |
| NANCY BARR CARSON, TTEE | FBO NANCY BARR CARSON TRUST | U/A/D 02/04/20 | 2960 PRUITT DRIVE | COLUMBIA | SC | 29204 | 3657 |
| NANCY BARTELL | 184 TANGLEWOOD DR | | | HAMDEN | CT | 06518 | |
| NANCY BASMAJIAN | 1527 JONESBORO CHURCH RD | | | BLACKSTONE | VA | 23824 | 5036 |
| NANCY BASS TTEE | FBO RACHEL LYDA REV TRUST | U/A/D 09-22-2008 | 5815 JACKPOT DR | COLORADO SPRINGS | CO | 80922 | 1828 |
| NANCY BEAN | 14929 INDIANAPOLIS RD | | | YODER | IN | 46798 | 9506 |
| NANCY BEARD | 12052 WATKINS | | | UTICA | MI | 48315 | 5766 |
| NANCY BECKER | 1051 MERRILL AVE | | | LINCOLN PARK | MI | 48146 | 3614 |
| NANCY BERANN OLSON | 20761 SWANS WAY | | | BARRINGTON | IL | 60010 | 3768 |
| NANCY BERNARDINE BARBASTE | NANCY  BARBASTE REVOCABLE TRUS | 431 POMELO AVE | | PATTERSON | CA | 95363 | |
| NANCY BETH LIPP ROTH IRA | FCC AS CUSTODIAN | 191 LEE ROAD 986 | | PHENIX CITY | AL | 36870 | 6883 |
| NANCY BIBB | 107 DRUID AVE | | | BECKLEY | WV | 25801 | 4201 |
| NANCY BIGGER FOR THE EST | 1316 OAK ST W | | | STILLWATER | MN | 55082 | 5502 |
| NANCY BINETTI | LESLIE SIDES | 3286 ARCARA WAY APT 207 | | LAKE WORTH | FL | 33467 | 1911 |
| NANCY BINZ SCHULTZ | 4626 WILMA DR | | | CORPUS CHRISTI | TX | 78412 | 2356 |
| NANCY BIRD | DESIGNATED BENE PLAN/TOD | 1405 KITTERY DR | | PLANO | TX | 75093 | |
| NANCY BLAIR | 3920 EILER | | | ST LOUIS | MO | 63116 | 3302 |
| NANCY BLAIR WARING | 11530 DELORES FERGUSON LN | | | CHARLOTTE | NC | 28277 | 2135 |
| NANCY BLAKLEY & | MICHAEL L BLAKLEY JT TEN | 6524 RUNNEL DRIVE | | NEW PRT RCHY | FL | 34653 | |
| NANCY BLANSHAN | 2405 CENTER STREET | | | BOYNE FALLS | MI | 49713 | |
| NANCY BOGAUDO | TOD DTD 12/12/2008 | PO BOX 549 | | FULTON | TX | 78358 | 0549 |
| NANCY BOND BECKLEY | BOX 1133 | | | ANGEL FIRE | NM | 87110 | |
| NANCY BONNIFIELD | 740 3RD STREET N | PO BOX 193 | | DASSEL | MN | 55325 | |
| NANCY BOROWSKY DECLARATION OF TR | NANCY BOROWSKY | TTEE UAD 11/19/2004 | 2786 SANDALWOOD ROAD | BUFFALO GROVE | IL | 60089 | 6645 |
| NANCY BOSHES | CUST LEE BOSHES UTMA IL | 1325 E CANTON CT | | DEERFIELD | IL | 60015 | 2327 |
| NANCY BOSI | 1655 SILLVIEW DRIVE | | | PITTSBURGH | PA | 15243 | |
| NANCY BOSWORTH CRUTCHFIEL | 1001 MAR WALT DR APT 606 | | | FT WALTON BCH | FL | 32547 | 6739 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY BOWERS BONE | 219 RIDGEWAY AVE | | | | GADSDEN | AL | 35901 5473 |
| NANCY BOWLES | 114 N HUFFMAN | | | | NAPERVILLE | IL | 60540 4817 |
| NANCY BOWLES REEVES | BOX 216 | 101 E WALNUT ST | | | SPRING VALLEY | OH | 45370 0216 |
| NANCY BOYLAN ALFORD & | JOHN ALFORD JTWROS | 119 MULBERRY COURT | | | LITTLETON | NC | 27850 8283 |
| NANCY BOZZI | 1547 S. HILL AVE | | | | DELAND | FL | 32724 8011 |
| NANCY BRANDT & | CARL E BRANDT JT TEN | 1048 STONEGATE CT | | | FLINT | MI | 48532 2173 |
| NANCY BRANN | 12938 AQUA VALLEY | | | | HELOTES | TX | 78023 4114 |
| NANCY BRAZIK LARKIN | CUST GREGORY MILLS | LARKIN UGMA TX | 12 LAGUNA CIRCLE | | WYLIE | TX | 75098 |
| NANCY BRETSCHER FULTON | 2103 FAIRWAY GREEN DR | | | | KINGWOOD | TX | 77339 5302 |
| NANCY BRINKLEY | CGM IRA BENEFICIARY CUSTODIAN | 5520 GONDOLIER DRIVE | | | NEW BERN | NC | 28560 9001 |
| NANCY BRODSON IGNATIN | 313 SCHOOL STREET #1 | | | | N WALES | PA | 19454 3122 |
| NANCY BROWN | 492 BISSONETTE RD | | | | OSCODA | MI | 48750 9224 |
| NANCY BROWN | 5494 TANGLEWOOD DR | | | | HAMBURG | NY | 14075 7122 |
| NANCY BRUNNER-JOPP | 13409 N MANZANITA LN | | | | FOUNTAIN HILLS | AZ | 85268 4110 |
| NANCY BRUSSEL | 2 KIEL AVE APT 114 | | | | BUTLER | NJ | 07405 |
| NANCY BUJOLD | 3516 PARKWAY DR | | | | LANSING | MI | 48910 4752 |
| NANCY BULKA | 34623 SPRING VALLEY DRIVE | | | | WESTLAND | MI | 48185 |
| NANCY BURNETT | 8910 BRIARBROOK NE | | | | WARREN | OH | 44484 1741 |
| NANCY BURSON | CUST BENJAMIN BURSON UGMA NC | 711 SHORE RD APT 4C | | | LONG BEACH | NY | 11561 4799 |
| NANCY BURTON | 208 DEHART STREET | | | | WEST LAFAYETTE | IN | 47906 |
| NANCY C ADAMS & | RICHARD J ADAMS JR JT TEN | 30977 PEAR RIDGE RD | | | FARMINGTON HILLS | MI | 48334 1050 |
| NANCY C AKERBURG | LARS E AKERBERG | 7205 DAHLGREN RD | | | CHASKA | MN | 55318 9328 |
| NANCY C ANDERSON | 26724 OAK RIVER DR | | | | MONEE | IL | 60449 8803 |
| NANCY C ANDREWS | 1435 DODGE NW | | | | WARREN | OH | 44485 1851 |
| NANCY C ANDRUSKO | 773 CHARRINGTON WAY | | | | TIPP CITY | OH | 45371 9352 |
| NANCY C ARMSTRONG TTEE O/T | NANCY C ARMSTRONG FAM TST | DTD 12/10/90 | 2148 STACIA WAY | | SACRAMENTO | CA | 95822 2129 |
| NANCY C BAKER | 3052 BRIXTON DR E | | | | SPRINGFIELD | OH | 45503 6628 |
| NANCY C BENSHOOF | CUST BRIAN RICHARD BENSHOOF UTMA | CO | 1514 HUNTERS CREEK DR | | MC KINNEY | TX | 75070 5492 |
| NANCY C BENSHOOF | CUST STEPHANIE LYNNE BENSHOOF | UTMA CO | 1514 HUNTERS CREEK DR | | MC KINNEY | TX | 75070 5492 |
| NANCY C BENSHOOF | CUST TRACIE ANN BENSHOOF UTMA CO | 1514 HUNTERS CREEK DR | | | MC KINNEY | TX | 75070 5492 |
| NANCY C BERNARD | 49 E RUBY AVE | | | | WILMINGTON | OH | 45177 1544 |
| NANCY C BOWEN | 435 COLE RD | | | | SABINA | OH | 45169 9236 |
| NANCY C BRUSEGAR | 424 SOUTH 6TH STREET | | | | EVANSVILLE | WI | 53536 1097 |
| NANCY C BURTON & | RONNIE D BURTON JT TEN | 821 LAWSON COURT | | | GREENWOOD | IN | 46142 9650 |
| NANCY C CARMEL | 35060 225TH AVE | | | | GILMAN | WI | 54433 9548 |
| NANCY C CARNEGIE | 296 SALEM ROAD | | | | POUND RIDGE | NY | 10576 1320 |
| NANCY C CASON | 3811 61ST ST | | | | LUBBOCK | TX | 79413 5205 |
| NANCY C CHENEVERT | PO BOX 424 | | | | UPTON | MA | 01568 0424 |
| NANCY C CLEARY | BY LAURENCE T CLEARY | 4830 KENNETT PIKE # 3502 | | | WILMINGTON | DE | 19807 1856 |
| NANCY C CRYDER & | LINDA L LINDOLPH | TR BRADY DON MINOR REV TRUST | 9/5/01 | 11803 WILKIE AVE | HAWTHORN | CA | 90250 1812 |
| NANCY C CZARNOWSKI & | ARCHIE S CZARNOWSKI JT TEN | 22401 BAYVIEW | | | ST CLAIR SHORES | MI | 48081 2453 |
| NANCY C DAWSON | 855 S QUAIL RIDGE RD | | | | BENSON | AZ | 85602 |
| NANCY C DEEL | 1606 WEST MARSHALL | | | | FERNDALE | MI | 48220 3129 |
| NANCY C DI NICOLANTONIO | 97 DESALES CIRCLE | | | | LOCKPORT | NY | 14094 3339 |
| NANCY C DIXON | 6438 ALEMENDRA | | | | FORT PIERCE | FL | 34951 4313 |
| NANCY C ENZENAUER & | DONALD ENZENAUER JT TEN | 1940 MILL CREEK DR | | | PROSPECT | OR | 97536 9721 |
| NANCY C FILIPPELLI | 22811 GREATER MACK AVE STE 102 | | | | SAINT CLAIR SHORES | MI | 48080 2053 |
| NANCY C FINLEY | HUSTON FINLEY POA | 12216 TORREY PINES PT | | | KNOXVILLE | TN | 37934 3706 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY C FOSTER | 8251 WHITNEY RD | | | | GAINES | MI | 48436 | 9723 |
| NANCY C FREDGANT | 2208 NASSAU DRIVE | | | | WILMINGTON | DE | 19810 | 2831 |
| NANCY C GARVEY | 100 VALLEY VIEW DR | | | | MERIDEN | CT | 06450 | 4719 |
| NANCY C GEER | 21431 MARY MARGRET CT | | | | LEXINGTON PARK | MD | 20653 | 4101 |
| NANCY C GLAVIC | 885 LAKESHORE DR WEST | | | | HEBRON | OH | 43025 | 9727 |
| NANCY C GOTTSCHLICH & | RUDOLF W GOTTSCHLICH | TR UA 12/02/97 | 3517 DIPPER CT | | PUNTA GORDA | FL | 33950 | 7652 |
| NANCY C GRADOWS & | DANIEL S GRADOWS JT TEN | 6133 PLYMOUTH ST | | | DOWNERS GROVE | IL | 60516 | 1783 |
| NANCY C GREEN | WBNA CUSTODIAN TRAD IRA | 6001 CHARRED PINE CIRCLE | | | CHARLOTTE | NC | 28227 | 2462 |
| NANCY C HAAS | TR UA 12/20/93 | NANCY C HAAS | 5004 SUNNINGDALE CT | | CHARLOTTE | NC | 28226 | 7937 |
| NANCY C HANSON TTEES F/T | NANCY C HANSON TRUST | DTD 6-2-97 | 8268 SO MAIO DRIVE | | SANDY | UT | 84093 | 6774 |
| NANCY C HARNED | C/O N C LEOPOLD | 634 C HERITAGE HILLS | | | SOMMERS | NY | 10589 | 1900 |
| NANCY C HASTINGS & | COURTNEY E HASTINGS & | BENJAMIN D HASTINGS JT TEN | 4067 ROSEHILL PLACE | | DUBLIN | CA | 94568 | 7779 |
| NANCY C HERCHER | ATTN NANCY HERCHER SKURULSKY | W3045 JOHNSON ROAD | | | NEKOOSA | WI | 54457 | 9426 |
| NANCY C HIGHT | 694 OLD YAAK ROAD | | | | TROY | MT | 59935 | |
| NANCY C HOGREFE | CUST ANDREW JAMES HOGREFE | UTMA KS | 13226 W 84TH ST | | LENEXA | KS | 66215 | 2850 |
| NANCY C HOLLISTER | 495 W RANDALL ST | | | | COOPERSVILLE | MI | 49404 | 1389 |
| NANCY C HOLLISTER & | ROBERTA C HOLLISTER JT TEN | 1800 R W BERENDS DR APT 7 | | | WYOMING | MI | 49519 | |
| NANCY C HOWARD | C/O N LEBLANC | 4 MORTON LANE | | | ACUSHNET | MA | 02743 | 1615 |
| NANCY C JACKSON | PO BOX 2344 | | | | SILVER SPGS | FL | 34489 | 2344 |
| NANCY C JARVIS | 2025 BRYN MAWR DR | | | | STOW | OH | 44224 | |
| NANCY C JENNEY & | RICHARD F JENNEY JT TEN | 24 ASH HILL RD | | | READING | MA | 01867 | 3829 |
| NANCY C KENDER | 6670 HARSHMANVILLE RD | | | | DAYTON | OH | 45424 | 3575 |
| NANCY C KENNEDY | 607 OVERBROOK RD | | | | BLOOMFIELD | MI | 48302 | 2146 |
| NANCY C KITCHEN | 1460 N PINE | | | | ROCHESTER HILLS | MI | 48307 | 1140 |
| NANCY C LAMBERTI | 20980 PARKPLACE LANE | | | | CLINTON TOWNSHIP | MI | 48036 | 3832 |
| NANCY C LAWRENCE | 631 EAST ANDERSON ROAD | | | | SEQUIM | WA | 98382 | 9560 |
| NANCY C LEE | 1822 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001 | 8854 |
| NANCY C LEONHARD | CUST LORI ANN | LEONHARD U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 3360 SOUTHDALE DR | DAYTON | OH | 45409 | 1136 |
| NANCY C LINFOOT | 41855 VIA SAN MIGUEL | | | | FREMONT | CA | 94539 | 4743 |
| NANCY C LINFOOT & | NEIL A LINFOOT JT TEN | 41855 VIA SAN MIGUEL | | | FREMONT | CA | 94539 | 4743 |
| NANCY C LOBCZOWSKI | 55 BRIDELWOOD DRIVE | | | | LOCKPORT | NY | 14094 | 1015 |
| NANCY C LORIGAN & | GERALD P LORIGAN JT TEN | 38844 ROANOKE WAY | | | FREMONT | CA | 94536 | 7342 |
| NANCY C LUNDGREN & | RAYMOND G LUNDGREN JR | TR NANCY C LUNDGREN LIVING TRUST | UA 04/05/96 | 531 PUNKATEEST NECK ROAD | TIVERTON | RI | 02878 | 4011 |
| NANCY C MARTIN | 917 CREEKSIDE LN | | | | PLAINFIELD | IN | 46168 | 2392 |
| NANCY C MERCER | 240 NUISSL RD | | | | BARRE | VT | 05641 | 9733 |
| NANCY C MEYERS | C/O PETTY | CREEK ROAD | | | ALBERTON | MT | 59820 | |
| NANCY C MOLVIG | CUST ERICA C MOLVIG UGMA PA | 15A S COMMONS | | | LINCOLN | MA | 01773 | |
| NANCY C MOORE | CUST CHARLES M MOORE U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 215 NORTH CHERRY STREET | FALLS CHURCH | VA | 22046 | 3521 |
| NANCY C MOREHOUSE | 4425 AVENIDA CARMEL | | | | CYPRESS | CA | 90630 | 3479 |
| NANCY C NIERNBERG | 4696 ORCHARD MANOR BLVD APT7 | | | | BAY CITY | MI | 48706 | |
| NANCY C NORTHROP WOLANSKI | 52 GROSVENOR AVE | | | | PAWTUCKET | RI | 02860 | 4623 |
| NANCY C OLIVER | DESIGNATED BENE PLAN/TOD | 736 N WESTERN AVE # 189 | | | LAKE FOREST | IL | 60045 | |
| NANCY C PETROSKY | 2334 CLAIRWOOD | | | | SAINT CLAIR SHORES | MI | 48080 | |
| NANCY C PHILLIPS | 8840 COSTA VERDE BLVD APT 3304 | | | | SAN DIEGO | CA | 92122 | |
| NANCY C PITTARD | 106 HIGH ST | | | | OXFORD | NC | 27565 | 3313 |
| NANCY C PLOUGHE | 2754 WEST GARDEN DRIVE | | | | GREENFIELD | IN | 46140 | 8523 |
| NANCY C RALLS | 971 POINCIANA RD. | | | | VENICE | FL | 34293 | 6250 |
| NANCY C RICHARDSON | 9694 PAM CT | | | | WEST CHESTER | OH | 45069 | 4301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY C RICHARDSON | HAROLD A RICHARDSON TEN ENT | 305 22ND ST | | | ST AUGUSTINE | FL | 32084 | 1794 |
| NANCY C RUST-COBERY TTEE | NANCY C RUST-COBERY TR | U/A/D 09/15/20 | 10936 W TROPICANA CIRCLE | | SUN CITY | AZ | 85351 | 2133 |
| NANCY C SCHEETZ | 5131 WOODHAVEN CT | | | | FLINT | MI | 48532 | 4195 |
| NANCY C SCHNEIDER | 13416 N 32ND STREET #111 | | | | PHOENIX | AZ | 85032 | 6000 |
| NANCY C SECOR | 38 JOHN CAVA LANE | | | | CORTLANDT MANOR | NY | 10567 | 6306 |
| NANCY C SMITH | 4641 HEATHER DR SW | APT 209 | | | ROANOKE | VA | 24018 | 7102 |
| NANCY C SOUSA | 153 N GRANT AVENUE | | | | COLONIA | NJ | 07067 | 2226 |
| NANCY C STAHLI | ATTN MRS NANCY HAWKINS | 2502 BARSTOW RD | | | LANSING | MI | 48906 | 3741 |
| NANCY C STEVENS | 204 MEMORIAL DR NW | | | | DECATUR | AL | 35601 | 2266 |
| NANCY C STOINOFF | 3540 N 34TH AVE | | | | HOLLYWOOD | FL | 33021 | 2509 |
| NANCY C SWAN | 12031 SANDGATE DRIVE | | | | CHESTERLAND | OH | 44026 | 2321 |
| NANCY C TALBOT | 2505 HOLLOW RD | | | | N FERRISBERG | VT | 05473 | 9639 |
| NANCY C TANGEN | 905 MADISON AVE | | | | SOUTH MILWAUKEE | WI | 53172 | 2623 |
| NANCY C THARP | 5722 E MOUNTAIN AVE | | | | ORANGE | CA | 92867 | 3324 |
| NANCY C THOMPSON AND | NICHOLAS S THOMPSON JTTEN | 202 HERITAGE DRIVE | | | MADISON | MS | 39110 | 8666 |
| NANCY C TONGREN | 10423 TIFFANY VILLAGE CT | | | | ST LOUIS | MO | 63123 | 6995 |
| NANCY C TRACY | 913 E MCKENZIE ROAD | | | | GREENFIELD | IN | 46140 | 1195 |
| NANCY C TURNER | ATTN NANCY M WOOD | 11723 COLLINWOOD CT | | | FREDERICKSBURG | VA | 22407 | 7115 |
| NANCY C WAKEFIELD | P.O. BOX 22 | | | | FAYETTEVILLE | TN | 37334 | 0022 |
| NANCY C WALKER | 22173 64TH AVE | LANGLEY BC  V2Y 2N3 | CANADA | | | | | |
| NANCY C WASHINGTON | 4857 LINSCOTT PL APT 4 | | | | LOS ANGELES | CA | 90016 | 5428 |
| NANCY C WEAKLEY | PO BOX 807 | | | | MONTROSS | VA | 22520 | 0807 |
| NANCY C WEBER | 2628 HARFORD RD | | | | FALLSTON | MD | 21047 | 2516 |
| NANCY C WEDEKING | 9008 BRANDYWINE RD | | | | SAGAMORE HLS | OH | 44067 | 2508 |
| NANCY C WEISENBURGER | RT 1 | | | | OAKWOOD | OH | 45873 | 9801 |
| NANCY C WERLICK | 14 WINDWARD | | | | COMMACK | NY | 11725 | 2620 |
| NANCY C WHITLOCK | 2511 LINDLEY OVERLOOK | | | | ROCKVILLE | MD | 20850 | 3079 |
| NANCY C WILKINS | 26 DORSET CT APT M | | | | YORKTOWN HEIGHTS | NY | 10598 | 1442 |
| NANCY C WILSON & | KENNETH J WILSON JT TEN | 3204 RAVENWOOD | | | ANN ARBOR | MI | 48103 | 2658 |
| NANCY C WINCHEL | 4119 COUNTY ROAD 186 | | | | ANDERSON | TX | 77830 | 8116 |
| NANCY C WOODS | PO BOX 729 | | | | WILLIAMSON | NY | 14589 | 0729 |
| NANCY C ZAPOLI | 25123 BARMBY DRIVE | | | | SPRING | TX | 77389 | 3316 |
| NANCY C ZEBRAK | 230 IVEY OAKS WAY | | | | ROSWELL | GA | 30076 | |
| NANCY C. HUNTER | 24 CHARNWOOD ROAD | | | | RICHMOND | VA | 23229 | |
| NANCY C. MOORE & | STEVEN A MOORE JTWROS | 94 EAST STREET | | | LEXINGTON | MA | 02420 | 1910 |
| NANCY C. PORTER | 2806 OLD BLACK TOP RD. | | | | MCEWEN | TN | 37101 | 5524 |
| NANCY CANGI | 46 N ASHBY AVE | | | | LIVINGSTON | NJ | 07039 | |
| NANCY CARDOZO TTEE | MARION CARDOZO TR U/W | DTD 05/25/2001 FBO RAE CARDOZO | 518 11TH STREET | | BROOKLYN | NY | 11215 | 4304 |
| NANCY CARDOZO TTEE | MARION CARDOZO TR U/W | DTD 05/25/2001 FBO ROSALIE CARDOZO | 518 11TH STREET | | BROOKLYN | NY | 11215 | 4304 |
| NANCY CARDOZO TTEE | MARION CARDOZO U/W DTD 05/25/2001 | FBO WILLIAM JACOBSON | 518 11TH STREET | | BROOKLYN | NY | 11215 | 4304 |
| NANCY CARNE HEADLEY | 704 N NASSAU ST | | | | MESA | AZ | 85205 | 6233 |
| NANCY CARNI | 2525 VALLEY DR | | | | SYRACUSE | NY | 13120 | |
| NANCY CAROL CORNELIUS | 804 LISADELL DRIVE | | | | KENNETT SQUARE | PA | 19348 | 1304 |
| NANCY CAROL SAYNER | HC-1 BOX 210B | | | | MOHAWK | MI | 49950 | 9717 |
| NANCY CAROLAN | CUST ALEXANDER CAROLAN | UTMA KS | 14533 S ROTH CIRCLE | | OLATHE | KS | 66062 | 6530 |
| NANCY CAROLINE FORD | 389 WASHINGTON ST | | | | ELMHURST | IL | 60126 | |
| NANCY CARROLL | C/O H LA ROCHE | 340 KINGSLAND ST | | | NUTLEY | NJ | 07110 | 1150 |
| NANCY CARTER | 3927 PASEO DE LAS TORTUGAS | | | | TORRANCE | CA | 90505 | 6321 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY CARTER | CUST KEITH CARTER A UGMA MI | 14615 CHANDLER PARK | | | DETROIT | MI | 48224 | 2909 |
| NANCY CASTRO | 15244 SATICOY ST. | | | | VAN NUYS | CA | 91405 |
| NANCY CESAR | 928 EAST 106TH ST | | | | BROOKLYN | NY | 11236 |
| NANCY CHAMBERS | 2328 ROYAL POINCIANA BLVD. | | | | MELBOURNE | FL | 32935 |
| NANCY CHAMBERS | CUST SCOTT E CHAMBERS UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 4 ABERDEEN STREET | PEABODY | MA | 01960 | 6002 |
| NANCY CHAPMAN | 21308 GREAT RIVER RD | | | | LE CLAIRE | IA | 52753 | 9104 |
| NANCY CHERYL MITCHELL | CHARLES SCHWAB & CO INC CUST | 5550 CANADA CT | | | ROCKWALL | TX | 75032 |
| NANCY CHESS | 865 CENTRAL AVE | APT #306E | | | NEEDHAM | MA | 02492 | 1373 |
| NANCY CHIN-LAING LEI | 314 SOMERSET DR. | | | | PLACENTIA | CA | 92870 |
| NANCY CHRISTINA LEDNUM | BROOME | 1960 11TH STREET COURT NW | | | HICKORY | NC | 28601 | 1710 |
| NANCY CICCONE | 4337 ROBINS RIDGE DR | | | | LAS VEGAS | NV | 89129 |
| NANCY CLARK DAVIS | 241 NORTH AVENUE | | | | ROCKLAND | MA | 02370 | 2802 |
| NANCY CLARKE HAYES TTEE | OF THE NANCY CLARKE HAYES | REVOCABLE TRUST U/A DTD | 09/15/94 | 2171 SACRAMENTO ST APT 2 | SAN FRANCISCO | CA | 94109 | 3333 |
| NANCY CLEMENS | 922 11TH ST. NE | | | | MASSILLON | OH | 44646 | 4704 |
| NANCY CLINTON | 13426 MYSTIC ST. | | | | WHITTIER | CA | 90605 |
| NANCY COATES | 975 HILLSDALE RD | | | | EVANSVILLE | IN | 47711 |
| NANCY COATES | CUST BENJAMIN A COATES | UTMA IN | 975 HILLSDALE RD | | EVANSVILLE | IN | 47711 |
| NANCY COBURN | 821 MISSOURI RIVER DR | | | | ADRINA | MI | 49221 | 3777 |
| NANCY COCHRANE | 22 ONEIDA AVE | | | | HOPATCONG | NJ | 07843 | 1942 |
| NANCY COIT WILLIAMS | CUST DANIEL R WILLIAMS | UTMA MS | 4205 RIDGEMONT DR | | BELDEN | MS | 38826 | 9782 |
| NANCY COLE | TR NANCY COLE TRUST | UA 11/05/98 | 11704 PLEASANT RIDGE DR APT 705 | | LITTLE ROCK | AR | 72223 | 2391 |
| NANCY COLEMAN | PO BOX 8561 | | | | BEND | OR | 97708 |
| NANCY COLEMAN | WBNA CUSTODIAN TRAD IRA | 114 BRANDYWINE DR | | | BEAR | DE | 19701 | 1268 |
| NANCY COLEMAN BLAIR | 1100 PUEBLO | | | | RICHARDSON | TX | 75080 | 2913 |
| NANCY CONNOLLY PERGOLIZZI | 8212 LIGHT HORSE CT | | | | ANNANDALE | VA | 22003 |
| NANCY COOK | 25 NORTH MAIN STREET | PO BOX 869 | | | WESTFORD | MA | 01886 |
| NANCY COORS MC INTIRE | CUST DYLAN COORS MC INTIRE UGMA CA | 19 MISTY ACRES RD | | | ROLLING HILLS ESTATES | CA | 90274 | 5749 |
| NANCY CORNELL ESPOSITO | 139 RIDGE DR | | | | MONTVILLE | NJ | 07045 | 9471 |
| NANCY CRAVENS CHAMBERLAIN | 3646 CHEVY CHASE | | | | HOUSTON | TX | 77019 | 3010 |
| NANCY CRAWFORD | 49 COLONIAL VILLAGE ROAD | | | | ROCHESTER | NY | 14625 | 2101 |
| NANCY CROTHERS | 400 HEATHERSTONE DR | | | | FRANKLIN | NC | 28734 | 0274 |
| NANCY D ALLRED & | BRENT D ALLRED JT TEN | 327 EAST 830 SOUTH | | | FARMINGTON | UT | 84025 | 3250 |
| NANCY D ASMA | 5651 MOUNT BURNSIDE WAY | | | | BURKE | VA | 22015 | 2145 |
| NANCY D BLANCHARD | 2024 WOODMONT DR | | | | RICHMOND | VA | 23235 | 3552 |
| NANCY D BROWN | 3278 PINE MEADOW ROAD N W | | | | ATLANTA | GA | 30327 | 2218 |
| NANCY D COCHRANE & | TIMOTHY COCHRANE JT TEN | 918 SECRETARIAT | | | ST CHARLES | IL | 60174 | 5866 |
| NANCY D COX | 14822 FOREST LODGE DR | | | | HOUSTON | TX | 77070 | 2307 |
| NANCY D DENSLOW | 5622 NW 48TH PL | | | | GAINSVILLE | FL | 32606 | 4307 |
| NANCY D DIXON | 4428 BUSY BEE LANE | | | | INDIANAPOLIS | IN | 46237 | 2807 |
| NANCY D DODD | 16 AUSTEN COURT | | | | STERLING | VA | 20165 | 5613 |
| NANCY D DOMER & | GEORGE R DOMER JTWROS | 2805 3RD AVE | | | MARION | IA | 52302 | 3920 |
| NANCY D FICALORE | 582 N PEACHTREE ST | | | | NORCROSS | GA | 30071 | 2141 |
| NANCY D FLOYD | 3620 TWILIGHT DR | | | | FLINT | MI | 48506 | 2554 |
| NANCY D FLOYD & | KENNETH D FLOYD JT TEN | 3620 TWILIGHT DR | | | FLINT | MI | 48506 | 2554 |
| NANCY D FOSTER | CHARLES SCHWAB & CO INC CUST | 7 ECHO ST | | | MALDEN | MA | 02148 |
| NANCY D GILLELAND | 6082 GEORGIA HWY 81 EAST | | | | MCDONOUGH | GA | 30252 |
| NANCY D GRIFFIN C/F | RILEY J GRIFFIN UTMA MI | 2699 FIRST ST | | | WEST BRANCH | MI | 48661 | 9302 |
| NANCY D GRIFFIN CUST FOR | ROBERT T GRIFFIN III | UNDER THE MI UNIF TRSF | TO MINORS ACT | 2699 FIRST ST | WEST BRANCH | MI | 48661 | 9302 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NANCY D HACKER | R R #1 | BOX 1664 | | | SPRINGVILLE | IN | 47462 | 9628 |
| NANCY D HAMMER | 107 HEMPSTEAD WAY | | | | RICHMOND | VA | 23236 | 2476 |
| NANCY D HANSON | CUST DENNIS K HANSON | UTMA CA | 1612 SIERRA ALTA DR | | SANTA ANA | CA | 92705 | 8405 |
| NANCY D HANSON | CUST ERIKA L HANSON | UTMA CA | 1612 SIERRA ALTA DR | | SANTA ANA | CA | 92705 | 8405 |
| NANCY D HOLLOWAY & | NANCY KIRBY RULAND TTEES | NANCY D HOLLOWAY REV | TRUST UAD 3/13/95 | 521 ROSE HILL ROAD | ASHEVILLE | NC | 28803 | 8544 |
| NANCY D JOHNSON | TR NANCY D JOHNSON TRUST | UA 10/06/04 | 3387 STARBOARD DRIVE | | HOLLAND | MI | 49424 | 5438 |
| NANCY D KOHR TOD D YOUNG, F KOHR | SUBJECT TO STA RULES | 2041 GARNET ROAD | | | YORK | PA | 17403 | 4205 |
| NANCY D LAUGHLIN | 3855 LAKE JULIETTE DR | | | | BUFORD | GA | 30519 | 1860 |
| NANCY D LUKER | 1191 LAKE WASHINGTON DRIVE | | | | LAWRENCEVILLE | GA | 30043 | 6646 |
| NANCY D MC BRIDE | 5 WOODROW AVE | | | | WILMINGTON | DE | 19803 | 2559 |
| NANCY D MEADOWS TRUSTEE | U/A DTD 2-28-1991 | FBO NANCY D MEADOWS | 2260 STONE GARDEN LANE | | LEXINGTON | KY | 40513 | |
| NANCY D MOLLRING | NANCY D MOLLRING FAMILY TRUST | 969 EGAN AVE | | | PACIFIC GROVE | CA | 93950 | |
| NANCY D MORGAN | 8452 ARTHUR | | | | YPSILANTI | MI | 48197 | 9330 |
| NANCY D MORGAN & | SHAN R MORGAN JT TEN | 1090 ALLEN LAKE LN | | | SUWANEE | GA | 30024 | 4177 |
| NANCY D MURRAY | 1425 GREEN ST | | | | TALLAHASSE | FL | 32303 | 5430 |
| NANCY D PERREAULT | TR NANCY D PERREAULT TRUST | UA 01/07/96 | 20 GRANDVIEW DRIVE | | LANCASTER | NH | 03584 | 3144 |
| NANCY D PRYOR | 236 MORTON AVE | | | | GALLATIN | TN | 37066 | 2430 |
| NANCY D RADUE TTEE | NANCY D RADUE REV LIV TRUST | DTD 7/7/94 | 1085 WEST CECIL STREET | | NEENAH | WI | 54956 | 3647 |
| NANCY D RAUB TR | UA 07/31/2003 | NANCY D RAUB LIVING TRUST | 21457 HOLMBURY RD | | NORTHVILLE | MI | 48167 | |
| NANCY D REMINDER | 8 FRIEL RD | | | | ROCHESTER | NY | 14623 | 5130 |
| NANCY D RICH | 3140 N IRISH RD | | | | DAVISON | MI | 48423 | 9582 |
| NANCY D SIGNORA | 350A 7TH AVENUE | | | | SWARTHMORE | PA | 19081 | 2640 |
| NANCY D VANDERPUTTEN | WILLEM VANDERPUTTEN III JT TEN | TOD DTD 06/19/2008 | 4763 KAH BEL TRAIL | | KELSEYVILLE | CA | 95451 | 9758 |
| NANCY D. GRIFFIN C/F | DELANI M. GRIFFIN | UNDER THE MI UNIF | TRSF TO MINORS ACT | 2699 FIRST ST | WEST BRANCH | MI | 48661 | 9302 |
| NANCY D. GRIFFIN C/F | MEGHAN D. FLYNN | UNDER THE MI UNIF | TRSF TO MINORS ACT | 2699 FIRST ST | WEST BRANCH | MI | 48661 | 9302 |
| NANCY D. GRIFFIN C/F | SHANNON M. FLYNN | UNDER THE MI UNIF | TRSF TO MINORS ACT | 2699 FIRST ST | WEST BRANCH | MI | 48661 | 9302 |
| NANCY DA'SILVA | GLENDALE RD | | | | OSSINING | NY | 10562 | |
| NANCY DANDO | 3988 DILL | | | | WATERFORD | MI | 48329 | 2136 |
| NANCY DANGERMOND GODSEY | CUST LESLIE ELIZABETH GODSEY UGMA | CA | 5212 BADGER RD | | SANTA ROSA | CA | 95409 | 2743 |
| NANCY DANGREMOND GODSEY | CUST VINCENT ROBERT GODSEY UGMA CA | 5212 BADGER RD | | | SANTA ROSA | CA | 95409 | 2743 |
| NANCY DANGREMUND GODSEY | 5212 BADGER RD | | | | SANTA ROSA | CA | 95409 | 2743 |
| NANCY DAVIS | 112 SPRING ST | | | | WILLOW SPRGS | IL | 60480 | 1457 |
| NANCY DAVIS | 1618 BLUFF ST | | | | BELOIT | WI | 53511 | 3410 |
| NANCY DAVIS | 4821 BROOKRIDGE AVE | | | | MCKINNEY | TX | 75071 | 7877 |
| NANCY DAVIS | TOD DTD 04-14-05 | 198 GRAND RIVER AVENUE | | | PAINESVILLE | OH | 44077 | 3828 |
| NANCY DAY | 17219 SE 128TH ST | | | | RENTON | WA | 98059 | |
| NANCY DECARLO | 114 GARDEN CITY DRIVE | | | | MATTYDALE | NY | 13211 | |
| NANCY DEE BONAR | CHARLES SCHWAB & CO INC CUST | 12066 SINGING WINDS ST | | | PARKER | CO | 80138 | |
| NANCY DEE MILLER | 3701 PRINCETON | | | | DALLAS | TX | 75205 | 3141 |
| NANCY DEHART WOOD | 5 CROOKED RIVER PINES | | | | HARRISON | ME | 04040 | 3621 |
| NANCY DELIA PALMER | THE NANCY D. PALMER 2000 TRUST | 1895 OAK AVE | | | MENLO PARK | CA | 94025 | |
| NANCY DENLYCE SOTO | 6956 SKYLAR DR NE | | | | RIO RANCHO | NM | 87144 | |
| NANCY DENNEY  TOD | BARBARA ELDER | JEAN WAYNE | WILLIAM DENNEY | 2116 BEUCHEL BANK RD #416 | LOUISVILLE | KY | 40218 | |
| NANCY DEPROPHETIS | 8 SOUTH PROVIDENCE ROAD | | | | WALLINGFORD | PA | 19086 | 6224 |
| NANCY DEVOOGHT | 19880 LEHMAN RD | | | | MANCHESTER | MI | 48158 | 9719 |
| NANCY DILLARD HENRY | 4271 LAKE SHORE DRIVE | | | | MOUNT DORA | FL | 32757 | 5226 |
| NANCY DIMARTINO (IRA ROLLOVER) | FCC AS CUSTODIAN | 1002 IONIA AVE | | | STATEN ISLAND | NY | 10309 | 2206 |
| NANCY DODD UHL | 1568 GEM LN | | | | BAYFIELD | CO | 81122 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY DOELL | 12051 CHARLOTTE HIGHWAY | | | | PORTLAND | MI | 48875 9422 |
| NANCY DOLLARHIDE & | WAYNE DOLLARHIDE JT TEN | 3199 HELMS RD | | | GRANTS PASS | OR | 97527 7510 |
| NANCY DOLNIER & | KARL DOLNIER JT TEN | 18 BITTERSWEET TRAIL | | | WILTON | CT | 06897 3901 |
| NANCY DON VINES | 11295 WALLER RD W | | | | THEODORE | AL | 36582 8497 |
| NANCY DORLAND | 3322 S NEWCOMBE ST | | | | LAKEWOOD | CO | 80227 5639 |
| NANCY DORLAND | 3322 S NEWCOMBE ST | | | | LAKEWOOD | CO | 80227 |
| NANCY DOWNEY GROVE | TR UA 09/28/98 | NANCY DOWNEY GROVE REV TRUST | 4267 ESCONDITO CIRCLE | | SARASOTA | FL | 34238 4521 |
| NANCY DOWREY | CGM IRA CUSTODIAN | 5129 CHESTNUT RIDGE RD | | | ORCHARD PARK | NY | 14127 4807 |
| NANCY DRACHLER | 1750 SUNDROP CIRCLE | | | | HIGHLAND PARK | IL | 60035 5518 |
| NANCY DRAGIN | 3836 E 365TH ST | | | | WILLOUGHBY | OH | 44094 6325 |
| NANCY DREYER | 1125 HEARTHSTONE DR | | | | CINCINNATI | OH | 45231 5834 |
| NANCY DRISCOLL | DAVID PETERS CO-TTEES | THE FRIENDS LUMBER INC 401 K | FBO DARREN SIMMONS | 24 VINES RD | CHARLTON | NY | 12019 2707 |
| NANCY DROSSELMEYER | CUST ERIN KENZIE DROSSELMEYER UTMA | KS | 1106 N WEST ST | | ROSE HILL | KS | 67133 9332 |
| NANCY DRURY DUNCAN TOD | C M B MOSHER, J H BETZ, M T BETZ | SUBJECT TO STA RULES | 20735 ADAMS ROAD | | GREENBUSH | VA | 23357 2506 |
| NANCY DUTTON | 250 HARLAND RD | | | | NORWICH | CT | 06360 1842 |
| NANCY E AIKEN & | JESSICA N AIKEN JT TEN | PO BOX 27 | 6941 ST RT 329 | | GUYSVILLE | OH | 45735 |
| NANCY E ALLEN | 1 OLIVER COURT | | | | PLATTSBURGH | NY | 12901 1455 |
| NANCY E ATHA & | SCOTT B ATHA | TR NANCY E ATHA FAMILY TRUST FUND | UA 10/06/98 | 5605 CUERO DR | GRANBURY | TX | 76049 5240 |
| NANCY E BAILEY | 337 TUCKERTON ROAD | | | | SHAMONG | NJ | 08088 9324 |
| NANCY E BAUMAN | 511 SUMMIT DR | | | | WEST BEND | WI | 53095 3853 |
| NANCY E BAUMAN | 511 SUMMIT DR | | | | WEST BEND | WI | 53095 3853 |
| NANCY E BORN | 3488 WALWORHT PALMYRA RD | | | | WALWORTH | NY | 14568 9587 |
| NANCY E BREISACHER | 6014 N EDEN RD | | | | ELMWOOD | IL | 61529 9737 |
| NANCY E BRETT | 215 HIGH ST | | | | SOUTH BOUND BROOK | NJ | 08880 1155 |
| NANCY E BURKE | 1 WOODBURY COURT | | | | S BARRINGTON | IL | 60010 |
| NANCY E BURKE | TR ROBERT AND NANCY BURKE FAMILY | TRUST NUMBER TWO UA 12/16/93 | 928 MIDDLETON AVE | | LISLE | IL | 60532 1386 |
| NANCY E CALLAN | DESIGNATED BENE PLAN/TOD | 43726 DORISA CT | | | NORTHVILLE | MI | 48167 |
| NANCY E CAMPBELL | 13105 BRIARGROVE CT | | | | HERNDON | VA | 20171 3905 |
| NANCY E CAMPOS | 244 KETTENRING | | | | DEFIANCE JUNCTION | OH | 43512 1752 |
| NANCY E CARMAN | 730 5TH ST | | | | JACKSON | MI | 49203 1645 |
| NANCY E CHIMENTO & | JOHN J CHIMENTO | PO BOX 1817 | | | BOLTON LANDING | NY | 12814 |
| NANCY E CHISOLM | 700 POPLAR ST | | | | COLUMBIA | TN | 38401 2320 |
| NANCY E CLARK | 1820 EVLINE DRIVE | | | | MANSFIELD | OH | 44904 1723 |
| NANCY E COLTON | PO BOX 682 | | | | MADISON | CT | 06443 0682 |
| NANCY E CORSIGLIA | 2737 DEVONSHIRE PLACE NW | | | | WASHINGTON | DC | 20008 3479 |
| NANCY E COTTER | 12709 ROAD 87 | | | | LAKEVIEW | OH | 43331 9494 |
| NANCY E COX | 742 SUMMITCREST DR | | | | INDIANAPOLIS | IN | 46241 1727 |
| NANCY E DAVIS | 27619 CONCORD LN | | | | SUN CITY | CA | 92585 9160 |
| NANCY E DE CAMP | 163 MC GUIRE ROAD | | | | ROCHESTER | NY | 14616 2332 |
| NANCY E DE VORE | 102 LORING AVE | | | | PELHAM | NY | 10803 2014 |
| NANCY E DELL | 163 MCGUIRE RD | | | | ROCHESTER | NY | 14616 2332 |
| NANCY E FERNANDEZ | 3036 S APPLE COURT | | | | ANTIOCH | CA | 94509 5228 |
| NANCY E FOGLE | 833 GARDENSIDE | | | | GREENCASTLE | IN | 46135 1813 |
| NANCY E FREIBOTT | CUST MARY E FREIBOTT UTMA FL | 4558 15TH AVE N | | | SAINT PETERSBURG | FL | 33713 5234 |
| NANCY E GILBERT TOD | WILLIAM F GILBERT | SUBJECT TO STA RULES | 2926 ROSE LANE | | KOKOMO | IN | 46902 3242 |
| NANCY E GOIDOSIK | TR IRENE K CHRISTREVOCABLE TRUST | UA 01/30/01 | 1766 HORSESHOE CIR | | SAGINAW | MI | 48609 4247 |
| NANCY E GRAHAM | 22830 13 MILE ROAD | | | | SAINT CLAIR SHORES | MI | 48082 1391 |
| NANCY E HAMPSHIRE | 4832 JAMES HILL RD | | | | DAYTON | OH | 45429 5304 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY E HANSELL | 25 SABINE AVE | | | | NARBERTH | PA | 19072 | 1739 |
| NANCY E HARRISON | BOX 410 | | | | MARBLE | MN | 55764 | 0410 |
| NANCY E HEIDA | 7920 N FLEMMING RD | | | | FOWLERVILLE | MI | 48836 | 9561 |
| NANCY E HEIDA & | ALICE V MANTEY & ROBERT M MANTEY JR TR | UA 05/08/2002 | NANCY E HEIDA TRUST | 7920 N FLEMING RD | FOWLERVILLE | MI | 48836 | |
| NANCY E HEWES | PO BOX 2600 | | | | CHESTERTOWN | MD | 21620 | 2600 |
| NANCY E HIGGINS | 2145 COLE RD | | | | LAKE ORION | MI | 48362 | 2107 |
| NANCY E HISSONG | 502 S HIGH ST | | | | ARCANUM | OH | 45304 | |
| NANCY E HOCKENBERRY | 16854 WOLF RUN CIRCLE | | | | CLEVELAND | OH | 44136 | 6259 |
| NANCY E HOOVER IRA | FCC AS CUSTODIAN | 204 LAKEVIEW DR. | | | LAKEVIEW | AR | 72642 | 7154 |
| NANCY E HUTCHINSON | 508 WINDRUSH BAY DRIVE | | | | TARPON SPRINGS | FL | 34689 | |
| NANCY E JACKSON | APT 8 | 286 CLARK STREET | | | MONTROSE | MI | 48457 | 9461 |
| NANCY E JEWELL & | WARD T JEWELL JT TEN | 2266 N BELMONT PLACE | | | WICHITA | KS | 67220 | 2829 |
| NANCY E JIMKOSKI | 12559 JOSEPH LANE | | | | ATLANTA | MI | 49709 | 9075 |
| NANCY E JOHNSON | TR NANCY ELLEN JOHNSON REVOCABLE | LIVING TRUST UA 02/24/03 | 2323 SW 18TH AVE | | PORTLAND | OR | 97201 | 2321 |
| NANCY E KELLAM | 607 NEWKIRK DR | | | | RICHMOND | VA | 23224 | 1615 |
| NANCY E KIEVIT | ATTN NANCY E IRVING | 355 ORCHARD CIRCLE | | | HENDERSONVILLE | NC | 28739 | 8998 |
| NANCY E KIRK IRA | FCC AS CUSTODIAN | 4718 KITAMAT TRAIL | | | LIMA | OH | 45805 | 4178 |
| NANCY E KISTING | 8034 S MONA DR | | | | OAK CREEK | WI | 53154 | 3034 |
| NANCY E KUMSKIS | TR NANCY E KUMSKIS TRUST | UA 08/17/99 | 195 N HARBOR DR | APT 4502 | CHICAGO | IL | 60601 | 7536 |
| NANCY E LEGGETT | 602 ANSON CT | | | | ARLINGTON | TX | 76006 | 3568 |
| NANCY E LEONARD | 155 FOX TRAIL | | | | MOUNT VERNON | TX | 75457 | |
| NANCY E LEWIS | 1308 KENTUCKY ST | | | | HIGH POINT | NC | 27262 | 7325 |
| NANCY E LOJUK | 12503 COLT COURT | | | | MAGNOLIA | TX | 77354 | 4912 |
| NANCY E MACVICAR | 1 HIAWATHA COVE TRL APT 13 | | | | BATTLE CREEK | MI | 49015 | 3500 |
| NANCY E MARTIN | CUST CHRISTINE S HOLLAND UGMA DE | 2 OKLAHOMA AVE | | | WILMINGTON | DE | 19803 | 3234 |
| NANCY E MAY | 9304 ETHEL STREET | | | | CYPRESS | CA | 90630 | 2816 |
| NANCY E MC KEEVER & | KAREN A MC KEEVER JT TEN | 4618 AVE K | | | BROOKLYN | NY | 11234 | 2010 |
| NANCY E MCKAY TTEE | NANCY E MCKAY TRUST | U/A DTD 06/28/07 | 3320 KIRKWALL RD | | OTTAWA HILLS | OH | 43606 | 2454 |
| NANCY E MENDES SUCC TTEE | CLAUDIA L O'DELL REV LVG TR | U/A/D 05/22/95 | 97 OLDCHESTER RD | | ESSEX FELLS | NJ | 07021 | 1625 |
| NANCY E MILLER | 68 WASHINGTON ST | | | | CANAL WINCHESTER | OH | 43110 | 1222 |
| NANCY E MRAZ | CUST TAMMY MARIE MRAZ | UTMA OH | 45 JADE CIRCLE | | CANFIELD | OH | 44406 | 9661 |
| NANCY E MULLEN | R R 1 BOX 346A | | | | POWNAL | VT | 05261 | 9756 |
| NANCY E MURRAY | CUSTODIAN UNDER CA/UTMA FOR | ALEXANDER MURRAY | 1312 SANDCASTLE DRIVE | | CORONA DEL MAR | CA | 92625 | |
| NANCY E MURRAY | CUSTODIAN UNDER CA/UTMA FOR | ELIZABETH MURRAY | 1312 SANDCASTLE DRIVE | | CORONA DEL MAR | CA | 92625 | |
| NANCY E NICOSIA | 12662 MAGNA CARTA RD | | | | HERNDON | VA | 20171 | 2708 |
| NANCY E NORRIS | 91 CONNAUGHT ST | OSHAWA ON  L1G 2H4 | CANADA | | | | |
| NANCY E O'BRIEN | 3450 DOUGALL AVE | WINDSOR ON  N9E 1T1 | CANADA | | | | |
| NANCY E O'BRIEN | 3450 DOUGALL AVE | WINDSOR ON  N9E 1T1 | CANADA | | | | |
| NANCY E OBLAK & | RICHARD T OBLAK JT TEN | 5 RANGER STREET SW | | | FT WALTON BCH | FL | 32548 | |
| NANCY E PAFFENDORF | GEORGE W PAFFENDORF JT TEN | 72 STEPHENS STATE PARK ROAD | | | HACKETTSTOWN | NJ | 07840 | 5000 |
| NANCY E PATTERSON | 120 LAKES AT LITCHFIELD DR APT | APT 212 | | | PAWLEYS ISL | SC | 29585 | 5525 |
| NANCY E PAXTON | 673 BRANNAN ST UNIT 102 | | | | SAN FRANCISCO | CA | 94107 | |
| NANCY E PERRY  & | C TRENT PERRY JT WROS | 4050 ROXBURGH DR | | | ROSWELL | GA | 30076 | 3760 |
| NANCY E PERSINGER | 184 MAPLEWOOD AVENUE | | | | WHITEHALL | OH | 43213 | 1730 |
| NANCY E PETERCHEFF & | ANDREW F PETERCHEFF | TR UA 06/24/94 THE NANCY E | PETERCHEFF LIVING TRUST | PO BOX 34021 | INDIANAPOLIS | IN | 46234 | 0021 |
| NANCY E PFLUM | 10160 RESERVOIR RD | | | | BROOKVILLE | IN | 47012 | |
| NANCY E PISARSKI | 9629 EAGLE VALLEY DR | | | | LAS VEGAS | NV | 89134 | 7818 |
| NANCY E PORTER | 1111 S 70TH ST APT 336 | | | | LINCOLN | NE | 68510 | 4288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NANCY E RAGO | 12337 DUNN ROAD | | | MEMPHIS | MI | 48041 | 1208 |
| NANCY E RAPPOPORT & | JOHN ALLEVI JR JT TEN | 4758 SE TERI PL | | STUART | FL | 34997 | 8364 |
| NANCY E REID | 2 VILLAGE WAY #20 | | | NORTON | MA | 02766 | 2056 |
| NANCY E RIGGS | 727 HYLAND ST | WHITBY ON  L1N 6S1 | CANADA | | | |
| NANCY E RIGGS | 727 HYLAND ST | WHITBY ON  L1N 6S1 | CANADA | | | |
| NANCY E RILEY | PO BOX 998 | | | CEDAR RAPIDS | IA | 52406 | 0998 |
| NANCY E RODGERS | 1619 NOWLAND CT | | | CANTON | MI | 48188 | 1797 |
| NANCY E RUTH | 6101 FLEMINGTON RD | | | DAYTON | OH | 45459 | 1903 |
| NANCY E RYAN & | NORMAN C MURRAY | 210 TROY LANE | | LOMBARD | IL | 60148 | |
| NANCY E RYNEARSON | 11708 S SAGINAW | | | GRAND BLANC | MI | 48439 | 1310 |
| NANCY E SALVATI & | JOSEPH ANTHONY SALVATI | 34 KNOX AVE | | CLIFFSIDE PARK | NJ | 07010 | |
| NANCY E SCHIFFER | 11 IRVING AVE | | | LINDENHURST | NY | 11757 | |
| NANCY E SCHLIEBE | 1380 WHEELER RD | | | ALLENTON | MI | 48002 | 3104 |
| NANCY E SCHWIEGER | 640 HUDSON AVE | | | ROMEOVILLE | IL | 60446 | 1215 |
| NANCY E SHARPE | 105 NEHOIDEN ST | | | NEEDHAM | MA | 02492 | 1941 |
| NANCY E SHELDON & | IRVING B SHELDON JTWROS | 39 LANCASTER CIRCLE | | GURNEE | IL | 60031 | 6231 |
| NANCY E SHIRKEY IRA | FCC AS CUSTODIAN | P.O. BOX 103 | | POMONA PARK | FL | 32181 | |
| NANCY E SMITH | 1102 ST BARTHOLEMEW | | | CAHOKIA | IL | 62206 | 1413 |
| NANCY E SMITH | 4197 RT 422 | | | SOUTHINGTON | OH | 44470 | 9579 |
| NANCY E SPADA IRA | FCC AS CUSTODIAN | U/A DTD 01/06/99 | 1508 MARLBORO RD | WEST CHESTER | PA | 19382 | 7826 |
| NANCY E STAUFFER | 1250 MARION RD | | | BUCYRUS | OH | 44820 | |
| NANCY E STEVENS IRA | FCC AS CUSTODIAN | 401 SUNSET DRIVE | | LEROY | IL | 61752 | 1615 |
| NANCY E TABBERT | 4376 INDIANA CIR | | | MILTON | FL | 32571 | 1234 |
| NANCY E THOMAS | 1621 CHADWICK ROAD | | | KENT | OH | 44240 | |
| NANCY E THORNE | 41 TANNERS DR | | | WILTON | CT | 06897 | 1118 |
| NANCY E TILLEY | 100 MAUREEN DRIVE | | | TEWKSBURY | MA | 01876 | 3622 |
| NANCY E WALKER | 1491 MAD RI | | | NEW VIENNA | OH | 45159 | |
| NANCY E WALSH | 9 CHESTNUT HILL N RD | | | ALBANY | NY | 12211 | |
| NANCY E WARREN & | DENNIS J WARREN JT TEN | 4846 DEAN LN SW | | LILBURN | GA | 30047 | |
| NANCY E WATSON | 5795 AUTUMN BRUSH CT | | | PARKER | CO | 80134 | 5432 |
| NANCY E WILKEN | 210 RAILROAD STREET | | | SCHENLEY | PA | 15682 | |
| NANCY E WILLIAMS | 218 S CEDAR AVENUE | | | WOOD DALE | IL | 60191 | 2293 |
| NANCY E WILLIAMS | C/O MYERS | 2109 W PURDUE AVE | | MUNCIE | IN | 47304 | 1426 |
| NANCY E WILLIAMS | PO BOX 57 | | | EATON CTR | NH | 03832 | 0057 |
| NANCY E WRIGHT | NANCY E WRIGHT LIVING TRUST | 3231 JONATHAN RD | | OXFORD | MI | 48371 | |
| NANCY E WRIGHT | TR FRANCES ERICKSEN LIVING TRUST | UA 03/04/05 | 3231 NW 47TH PLACE | GAINESVILLE | FL | 32605 | 1185 |
| NANCY E WRIGHT & | MARILYN E WRIGHT JT TEN | 613 CHURCHTOWN ROAD | | MIDDLETOWN | DE | 19709 | |
| NANCY E WULLER | ATTN NANCY WULLER GAGNE | 612 CRIMSON LEAF CT | | EAGAN | MN | 55123 | 3046 |
| NANCY E WYRICK | BOX 57 | | | ELON COLLEGE | NC | 27244 | 0057 |
| NANCY E ZINGSHEIM & | GERALD J ZINGSHEIM JT TEN | N4285 S GOODLAND RD | | RUBICON | WI | 53078 | 9747 |
| NANCY E. CLEMENTS AND | ROGER P. CLEMENTS JTWROS | 3059 HARBOR CT | | WATERFORD | MI | 48328 | 2593 |
| NANCY E. LONCZYNSKI | 11521 CEDAR LANE | | | KINGSVILLE | MD | 21087 | 1620 |
| NANCY E. LONCZYNSKI | CGM ROTH IRA CUSTODIAN | 11521 CEDAR LANE | | KINGSVILLE | MD | 21087 | 1620 |
| NANCY E. NEWTON | 6970 FAIRGROUND BLVD | | | CANFIELD | OH | 44406 | 1550 |
| NANCY E. YOFFE | CGM IRA CUSTODIAN | 1613 MITCHELL RD | | HARRISBURG | PA | 17110 | 3127 |
| NANCY EAKIN GLENN | BOX 568 | | | MONT ALTO | PA | 17237 | 0568 |
| NANCY EDWARDS SLANETZ | 27 COOT RD | | | LOCUST VALLEY | NY | 11560 | 2018 |
| NANCY EHRKE | 16931 N GARDENIA DR | | | FRASER | MI | 48026 | 3534 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY EISENFELD | 65 FOREST HILL RD | | | | NORTH HAVEN | CT | 06473 | 4317 |
| NANCY EKEL & | NICHOLAS EKEL JT TEN | 6475 STATE RD | | | VASSAR | MI | 48768 | 9215 |
| NANCY EKEMA | CHARLES SCHWAB & CO INC CUST | 10311 SPRINGWOOD DR | | | ZEELAND | MI | 49464 | |
| NANCY EKHOLM (REV TRUST) | UAD 10/26/98 | NANCY J EKHOLM & JAN B EKHOLM | TTEES | 601 BRIDGE PARK | TROY | MI | 48098 | 1802 |
| NANCY ELAINE HAAS | 6942 NORTH KENTON AVENUE | | | | LINCOLNWOOD | IL | 60712 | 2430 |
| NANCY ELDER | 2408 AINTREE WAY | | | | LOUISVILLE | KY | 40220 | 1025 |
| NANCY ELIZABETH BOREN | 81 HOLDEN STREET | | | | SHREWSBURY | MA | 01545 | 1708 |
| NANCY ELIZABETH DAVIS | 27619 CONCORD LN | | | | SUN CITY | CA | 92585 | 9160 |
| NANCY ELIZABETH DORRIEN | CHARLES SCHWAB & CO INC CUST | 21716 WASATCH MTN DR | | | SONORA | CA | 95370 | |
| NANCY ELIZABETH HAAR | 34411 PHYLLIS STREET | | | | WAYNE | MI | 48184 | 2459 |
| NANCY ELIZABETH HENLEY | C/O NANCY ELIZABETH PENLEY | 1408 E COLONIAL DR | | | SALISBURY | NC | 28144 | 2214 |
| NANCY ELIZABETH JONES | PO BOX 153 | | | | WEST UNION | SC | 29696 | 0153 |
| NANCY ELIZABETH KNOWLES | ATTN NANCY KNOWLES DOLLARHIDE | 3199 HELMS RD | | | GRANTS PASS | OR | 97527 | 7510 |
| NANCY ELIZABETH LYNCH & | DONA M PETOZZI JT TEN | 15 PARK ST | | | HYDE PARK | MA | 02136 | 3139 |
| NANCY ELIZABETH PETERSON | 1 FOX RUN LN | APT 623 | | | ORCHARD PARK | NY | 14127 | 3173 |
| NANCY ELLEN BUSSARD | 3766 DRAKE AV | | | | CINCINNATI | OH | 45209 | 2325 |
| NANCY ELLEN COLUCCI & | ROCCO COLUCCI JT TEN | 4 NOAH PLACE | | | HUNTINGTON STATION | NY | 11746 | 4325 |
| NANCY ELLEN HAYNES | KURT W SAIONZ JT TEN | 508 LINDEN PL | | | CRANFORD | NJ | 07016 | 2324 |
| NANCY ELLEN LONG | 25 JORDAN ROAD | | | | NEW HARTFORD | NY | 13413 | 2311 |
| NANCY ELLEN VERSHURE | TR NANCY ELLEN VERSHURE | REVOCABLE TRUST | UA 02/22/88 | 77 1/2 CARMELITA STREET | SAN FRANCISCO | CA | 94117 | 3312 |
| NANCY ELLMAN | 250 DRIFTWOOD CIR | | | | PRUDENVILLE | MI | 48651 | |
| NANCY ELLYN SANDERSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 20417 LUNDY DR | | CARTHAGE | NY | 13619 | |
| NANCY ELSESSER | 14763 DOGWOOD ROAD | | | | ATHENS | AL | 35611 | 8225 |
| NANCY ELWOOD-KUH | 2415 S KNOXVILLE | | | | FORT SMITH | AR | 72901 | 7623 |
| NANCY ELZARA NILSON DAY | DOUGLAS ALLEN DAY JT TEN | TOD DTD 07/17/2008 | PO BOX 77 | | CLARKSTON | WA | 99403 | 0077 |
| NANCY ENDMAN | 3951 BALLINA CYN ROAD | | | | ENCINO | CA | 91436 | 3743 |
| NANCY ENZENAUER & | DONALD ENZENAUER JT TEN | 1940 MILL CREEK DR | | | PROSPECT | OR | 97536 | 9721 |
| NANCY ERICKSON | 1687 COLUMBIA ROCK RD | | | | COLUMBIA | TN | 38401 | 1530 |
| NANCY ERICKSON ACF | STEPHANIE J ERICKSON U/CO/UTMA | 5120 S. DANUBE STREET | | | AURORA | CO | 80015 | 4873 |
| NANCY ERIN GAW | ATTN DR WILLIAM GAW | 950 TYNE BOULEVARD | | | NASHVILLE | TN | 37220 | 1507 |
| NANCY ERNST MILLER | 1221 N WOODWARD AVE | UNIT # 114 | | | BLOOMFIELD HILLS | MI | 48304 | 2825 |
| NANCY EURIST | 5 MORSE AVE | | | | BUTLER | NJ | 07405 | 1205 |
| NANCY EVELYN STEPP | 1525 INVERNESS RD | | | | MANSFIELD | TX | 76063 | 2962 |
| NANCY F BURCHETT | 1457 DOS PALOS DRIVE | | | | WALNUT CREEK | CA | 94596 | 2313 |
| NANCY F CARDOZIER | 4005 EDGEFIELD COURT | | | | AUSTIN | TX | 78731 | 2902 |
| NANCY F DECKER | 5097 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105 | 9634 |
| NANCY F DELEA | 613 RESERVOIR ST | | | | BALT | MD | 21217 | 4824 |
| NANCY F ELLISON | WILLIAM J ELLISON | 630 IDAHO AVE APT 103 | | | SANTA MONICA | CA | 90403 | 2710 |
| NANCY F FRIEDLER | 6788 FURNACE RD | | | | ONTARIO | NY | 14519 | 8921 |
| NANCY F HAGOPIAN CUST | FOR APRIL ANN HAGOPIAN R | UNDER THE OH UNIF GIFTS | TO MINORS ACT | 939 THIRD ST N W | NEW PHILADELP | OH | 44663 | 1712 |
| NANCY F HAGOPIAN CUST | FOR SHARON JANE HAGOPIAN | UNDER THE OH UNIF GIFTS | TO MINORS ACT | 939 THIRD ST N W | NEW PHILADELP | OH | 44663 | 1712 |
| NANCY F HAINES | 2522 RIO PALERMO COURT | | | | PUNTA GORDA | FL | 33950 | 6320 |
| NANCY F HARRINGTON | 196 SHERRY DR | | | | AIKEN | SC | 29803 | 7456 |
| NANCY F HEBERT | 385 GASKILL ST | | | | WOONSOCKET | RI | 02895 | 1017 |
| NANCY F KERVER | NANCY F KERVER TRUST | 15100 HARBOUR ISLE DR APT 601 | | | FORT MYERS | FL | 33908 | |
| NANCY F LANDA | 2211 AUGUSTA DR 2 | | | | HOUSTON | TX | 77057 | |
| NANCY F MCCURRY | 20218 ALBURY DR | | | | PT CHARLOTTE | FL | 33952 | 3829 |
| NANCY F MOSS TTEE | NANCY F MOSS TRUST | UA AMENDED 01/19/96 | 700 ROMAN'S CT | | BLOOMINGTON | IN | 47401 | 8676 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NANCY F MYERS TTEE | NANCY F MYERS TRUST | U/A DTD 1/8/02 | 11 SNUG HARBOR | | WINTERSVILLE | OH | 43953 | 7615 |
| NANCY F OLEARY | CUST ERIN MARIE OLEARY UGMA IL | ATTN ERIN O'LEARY NIEVES | 1958 HELSINKI WY | | LIVERMORE | CA | 94550 | 6126 |
| NANCY F PARMELEE TRUSTEE | PARMELEE REV FAMILY TRUST | U/A DATED 06/14/00 | 2053 W VIA NUEVO LEON | | GREEN VALLEY | AZ | 85622 | 5435 |
| NANCY F PENDY | TOD ACCOUNT | 13028 S 45TH PLACE | | | PHOENIX | AZ | 85044 | 4010 |
| NANCY F PULS | 2089 WINNETKA AVE | | | | NORTHFIELD | IL | 60093 | 3149 |
| NANCY F RADA | ATTN NANCY TOBOLSKI | 7232 WEST 57TH PLACE | | | SUMMIT | IL | 60501 | 1317 |
| NANCY F RUSSELL | 1900 BEECHWOOD AVE | | | | NASHVILLE | TN | 37212 | 5404 |
| NANCY F SAUDER | 1001 W SAINT MARYS RD | APT 516 | | | TUCSON | AZ | 85745 | 2470 |
| NANCY F SELDON | 10 DREWS CROSSING | | | | WESTFORD | MA | 01886 | 2600 |
| NANCY F SEYFRIED | TR NANCY F SEYFRIED TRUST | UA 11/1/99 | 6743 N CAMPBELL AVE | | CHICAGO | IL | 60645 | 4615 |
| NANCY F STORY | 1025 S LAREDO WAY | | | | AURORA | CO | 80017 | 3001 |
| NANCY F STORY & | SCOTT C STORY JT TEN | 1025 S LAREDO WAY | | | AURORA | CO | 80017 | 3001 |
| NANCY F THARP | 202 FAIRWAY CIR | | | | CROSS JCT | VA | 22625 | 2018 |
| NANCY F TURNER TR | UA 07/07/2007 | NANCY F TURNER REVOCABLE | LIVING TRUST | 2124 CULVER AVE | DAYTON | OH | 45420 | 2108 |
| NANCY F WILEMAN | CUST JULIE JO WILEMAN UGMA CA | 1250 11TH ST | | | HERMOSA BEACH | CA | 90254 | 4355 |
| NANCY F YOFFE | 102 CINDER TERRACE | | | | SPARTANBURG | SC | 29307 | 2703 |
| NANCY FAIN | & CURTIS WM FAIN JTWROS | 2600 MATLOCK RD | | | ARLINGTON | TX | 76015 | |
| NANCY FAIRCHILD SACHS | 5 MAYFAIR LANE | | | | WESTPORT | CT | 06880 | 6009 |
| NANCY FARLEY MARSHALL | CAROLYN FARLEY | 6013 FOREST CREEK CIR | | | WILMINGTON | NC | 28403 | 0132 |
| NANCY FAYARD | 6 DAVIS RD | | | | HOPKINGTON | MA | 01748 | 1111 |
| NANCY FAYE LINDON | 6429 E CAMINO DE LOS RANCHOS | | | | SCOTTSDALE | AZ | 85254 | 3959 |
| NANCY FELDMAN | 4911 W ST NW | | | | WASH | DC | 20007 | 1521 |
| NANCY FELDMAN KIRSH | 1495 AUTUMN RD | | | | RYDAL | PA | 19046 | 2310 |
| NANCY FENTON | 10 GRANADA AVE | | | | MERRITT IS | FL | 32952 | |
| NANCY FERMAN | 28 CHESTER STREET | | | | NASHUA | NH | 03064 | |
| NANCY FERNANDEZ-HIGGINS | 29 HIGGINS RD | | | | GREENVILLE | ME | 04441 | 4426 |
| NANCY FERRARO (IRA) | FCC AS CUSTODIAN | 3486 COVENTRY PL | | | HOLLAND | PA | 18966 | 2903 |
| NANCY FERRELL | 6841 TAMIR AVE | | | | ANCHORAGE | AK | 99504 | |
| NANCY FIALKA | C/O NANCY FIALKA CHILCUTT | 4002 CHERRY GARDEN | | | COMMERCE TOWNSHIP | MI | 48382 | 1000 |
| NANCY FIALKA CHILCUTT | 4002 CHERRY GARDEN | | | | COMMERCE TOWNSHIP | MI | 48382 | 1000 |
| NANCY FICARELLA | 6156 COUNTY ROAD 41 | | | | FARMINGTON | NY | 14425 | 8931 |
| NANCY FILIP | 629 SHERWOOD DRIVE | | | | LAGRANGE PARK | IL | 60526 | 5620 |
| NANCY FINE | 3908 BECKLEYSVILLE RD | | | | HAMPSTEAD | MD | 21074 | |
| NANCY FISCHER SKINNER | CHARLES SCHWAB & CO INC CUST | 3476 PLANTATION PL | | | BEAVERCREEK | OH | 45434 | |
| NANCY FISK ROSS | 68211 RAVINE ROAD | | | | NORTH BEND | OR | 97459 | 7511 |
| NANCY FLAGG-EVANS | 17449 N PIMA TRAIL | | | | SURPRISE | AZ | 85374 | 3574 |
| NANCY FLEISHMAN YOFFE | CHARLES SCHWAB & CO INC CUST | 102 CINDER TER | | | SPARTANBURG | SC | 29307 | |
| NANCY FLEMING SHELTON | PO BOX 1045 | | | | REFUGIO | TX | 78377 | 1045 |
| NANCY FLEMING SHELTON | THOMAS F SHELTON | PO BOX 1045 | | | REFUGIO | TX | 78377 | 1045 |
| NANCY FLIS & DANIEL FLIS JT TEN | 13719 PENNSBORO DRIVE | | | | CHANTILLY | VA | 20151 | 2800 |
| NANCY FLORY HANKAMER | 5305 BENBRIDGE | | | | FORT WORTH | TX | 76107 | 3207 |
| NANCY FLOWERS | 11804 IVANHOE STREET | | | | SILVER SPRING | MD | 20902 | |
| NANCY FOK | CHARLES SCHWAB & CO INC CUST | 777 39TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| NANCY FOOSHEE | ATTN MRS NANCY E FOOSHEE HAUN | 198 LAKESIDE ACRES WY | | | LOUISVILLE | TN | 37777 | 4153 |
| NANCY FORD ARUFFO | CUST PAUL ARUFFO U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 4600 B HUISACHE ST | BELLAIRE | TX | 77401 | 5116 |
| NANCY FORD LOCKHOOF | CHARLES SCHWAB & CO INC CUST | 2501 DEERFOOT TRL | | | AUSTIN | TX | 78704 | |
| NANCY FORTIER TTEE | LINDSAY FORTIER REV TRUST | U/A DTD 11/25/91 | 241 ROSE BRIER DR | | ROCHESTER | MI | 48309 | 1124 |
| NANCY FORTNER PRENTISS | TTEE NANCY FORTNER | PRENTISS TRUST | U/A DTD JULY 6 1999 | 7202 VAN DORN ST APT 47 | LINCOLN | NE | 68506 | 3731 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NANCY FOSTER DOWDY & | THOMAS NELSON DOWDY JT TEN | 15300 PARTNERSHIP ROAD | | | POOLESVILLE | MD | 20837 | 8607 |
| NANCY FOX | PO BOX 562 | | | | OXFORD | MD | 21654 | 0562 |
| NANCY FRANKS- STRAUS & | SEVIN STRAUS JT TEN | 1405 N CLEAVER ST | | | CHICAGO | IL | 60642 | 2332 |
| NANCY FREAS | 3346 CORNELL ST | | | | DEARBORN | MI | 48124 | 3230 |
| NANCY FREDRICK | TOD ACCOUNT | 5299 E FARM ROAD 142 | | | SPRINGFIELD | MO | 65809 | 3330 |
| NANCY FREY CUST | GRACE DIANA FREY UTMA IL | 11730 N GROVE SCHOOL ROAD | | | TRENTON | IL | 62293 | |
| NANCY FREY CUST | HALEY DIANE FREY UGMA IL | 11730 N GROVE SCHOOL ROAD | | | TRENTON | IL | 62293 | |
| NANCY FREY CUST | LEVI DAVID FREY UTMA IL | 11730 N GROVE SCHOOL ROAD | | | TRENTON | IL | 62293 | |
| NANCY FRICK | 2173 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174 | 2544 |
| NANCY FRYE | 2078 EASTSIDE LN | | | | COLEVILLE | CA | 96107 | |
| NANCY G ATKINSON | 1182 ROLLING ACRES DR | | | | BLOOMFIELD | MI | 48302 | 2836 |
| NANCY G BADER | PO BOX 355 | | | | CRARRYVILLE | NY | 12521 | 0355 |
| NANCY G BAISH | CUST JAMES E BAISH U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 2820 RITNER HWY | CARLISLE | PA | 17013 | 9434 |
| NANCY G BARRETT | 47 SKYLINE DRIVE | | | | GLEN MILLS | PA | 19342 | 1625 |
| NANCY G BIGGS | 549 WATER OAK RD NE | | | | ROANOKE | VA | 24019 | 4933 |
| NANCY G BRADFORD | 12281 CHURCHILL | | | | SOUTHGATE | MI | 48195 | 2396 |
| NANCY G BURNS | CHARLES SCHWAB & CO INC CUST | 4905 NW 42ND WAY | | | FORT LAUDERDALE | FL | 33319 | |
| NANCY G CHAMBERLAIN | 526 WINTER ST | | | | HOLLISTON | MA | 01746 | 1100 |
| NANCY G CHARD REV TRUST | KENNETH E CHARD TTEE UA DTD | 07/11/02 | 2110 VALPARAISO BLVD | | N FORT MYERS | FL | 33917 | 6788 |
| NANCY G CODDINGTON | CUST ANDREW W ABE | UGMA DE | 110 E DELAWARE CANAL CT | | MIDDLETOWN | DE | 19709 | 9286 |
| NANCY G CODDINGTON | CUST CHRISTOPHER A ABE | UGMA DE | 110 E DELAWARE CANAL CT | | MIDDLETOWN | DE | 19709 | 9286 |
| NANCY G CORRIGAN | 11230 ARBORWOOD TRAIL | | | | CARMEL | IN | 46032 | 6921 |
| NANCY G CULLIFORD | 15 MERRITT AVENUE | | | | GROVELAND | MA | 01834 | 1618 |
| NANCY G DILWORTH | 2465 E LITTLE BEAR RD | | | | CONNERSVILLE | IN | 47331 | 8999 |
| NANCY G ENTERLINE | 1200 NOTTAWAY DR | | | | S LAKE TAHOE | CA | 96150 | 5920 |
| NANCY G FERNANDES | JAMES L CARNEY | 252 SYLVAN VALLEY RD | | | ORANGE | CT | 06477 | |
| NANCY G FRIEND | 3778 DURST CLAGG ROAD | | | | COURTLAND | OH | 44410 | 9546 |
| NANCY G FRITZ | 1521 WEDGEFIELD CIRCLE | | | | NAPERVILLE | IL | 60563 | 6303 |
| NANCY G GRIER | 1068 FEARRINGTON POST | | | | PITTSBORO | NC | 27312 | 8514 |
| NANCY G GRIZZARD & | W ROY GRIZZARD JT TEN | 11998 WILLOW FARM DRIVE | | | ASHLAND | VA | 23005 | 7719 |
| NANCY G HEJNA TTEE | NANCY G HEJNA REV TRUST | U/A DTD 06/30/92 | 256 GRACEWOOD DR SE | | GRAND RAPIDS | MI | 49506 | 2005 |
| NANCY G HETEY | 103 SPRUCETREE LANE | | | | SYRACUSE | NY | 13219 | 2155 |
| NANCY G HUGHES | 9909 JASMINE CREEK DR | | | | AUSTIN | TX | 78726 | 2412 |
| NANCY G HURST | 3 SAMUEL WAY | | | | WYCKOFF | NJ | 07481 | 2435 |
| NANCY G KELLNER & | STEPHEN E KELLNER JT TEN | N17425 W SHORE RD | | | NINE MILE FALLS | WA | 99026 | 9673 |
| NANCY G KRUPINSKI | ATTN NANCY G HUGHES | 9909 JASMINE CREEK DR | | | AUSTIN | TX | 78726 | 2412 |
| NANCY G LEWMAN | CHARLES SCHWAB & CO INC.CUST | 7100 SANNER RD | | | CLARKSVILLE | MD | 21029 | |
| NANCY G LIBERATORE | 902 WEST LAKE ROAD | | | | WELLS | VT | 05774 | 4401 |
| NANCY G LINTON & | JOHN S LINTON JT TEN | 177 HOYLE RD | | | CRARRYVILLE | NY | 12521 | 5312 |
| NANCY G LONG | 257 LEACH AVE | | | | JOLIET | IL | 60432 | 2613 |
| NANCY G MADAR | 62 GARDEN GROVE RD | | | | MANCHESTER | CT | 06040 | 7028 |
| NANCY G MC DANIEL | 8 ROSEMONT | | | | TUSCALOOSA | AL | 35401 | 5938 |
| NANCY G MICHEALS | 9114 ORTONVILLE RD | | | | CLARKSTON | MI | 48348 | 2847 |
| NANCY G MILLS | 3202 BEECHER RD | | | | FLINT | MI | 48503 | 4968 |
| NANCY G MORSE | 660 RIVERSIDE DRIVE | | | | AUGUSTA | ME | 04330 | 8305 |
| NANCY G O'HANLON & | RAYMOND V O'HANLON | TR NANCY G O'HANLON LIVING TRUST | UA 10/15/98 | 56 FINNERTY PL | PUTNAM VALLEY | NY | 10579 | 3421 |
| NANCY G OWENS | NANCY G OWENS REVOCABLE TRUST | 38 LONG POINT DR | | | AMELIA ISLAND | FL | 32034 | |
| NANCY G PARKS | 451 GREENWAY TERR | | | | KANSAS CITY | MO | 64113 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY G PATTERSON | 337 AURORA SE | | | | GRAND RAPIDS | MI | 49507 | 3123 |
| NANCY G QATSHA | TOD MATTHEW G HABIBEH | 950 REDWOOD SHORES PARKWAY | UNIT J104 | | REDWOOD CITY | CA | 94065 |
| NANCY G REIDENBACH | 7 CALVIN COURT | | | | ORINDA | CA | 94563 |
| NANCY G REITENOUR REV TRUST | UAD 08/23/00 | NANCY G REITENOUR TTEE | 3426 MAXIM DR | | FORT WAYNE | IN | 46815 | 6129 |
| NANCY G SHEA | 3012 MEDIAL AVE | | | | NASHVILLE | TN | 37215 | 1112 |
| NANCY G SHIPMAN | 4635 DELFAIR AVE | | | | COLUMBUS | GA | 31907 | 1625 |
| NANCY G SHIPMAN | 4635 DELFAIR DR | | | | COLUMBUS | GA | 31907 | 1625 |
| NANCY G SMORRA | 4365 EAST WINDING CREEK PLACE | | | | TUCSON | AZ | 85712 |
| NANCY G STEIN | 1856 HOVSONS BLVD | | | | TOMS RIVER | NJ | 08753 | 1517 |
| NANCY G TURTON | 1008 CANGER PLACE | | | | FAIR LAWN | NJ | 07410 | 1068 |
| NANCY G WILDS | 1305 WINDSOR POINT | | | | NORFOLK | VA | 23509 | 1311 |
| NANCY G. AITKEN | 6035 APACHE DR | | | | LARKSPUR | CO | 80118 | 9705 |
| NANCY G. NUNGESSER | TOD DTD 5/7/99 | 643 ROBLEY LN | | | GATES MILLS | OH | 44040 | 9610 |
| NANCY GAIL SLOSSER & | CARL DAYTON SLOSSER JT TEN | 4000 SWAFFER RD | | | MILLINGTON | MI | 48746 | 9141 |
| NANCY GALLAGHER | 2322 E HAGERT ST | | | | PHILADELPHIA | PA | 19125 | 3023 |
| NANCY GALLIGAN | 6726 AMY DRIVE | | | | CLARKSTON | MI | 48348 | 4510 |
| NANCY GANT HOLLIS LIFE TENANT | U-W SARAH E C GANT L L HOLLIS | JOHN P HOLLIS LESLIE C HOLLIS M | B HOLLIS REMAINDERMAN | PO BOX 922 | CRYSTAL BEACH | FL | 34681 |
| NANCY GARDNER | 131 MAPLE STREET | | | | LEXINGTON | MA | 02420 |
| NANCY GAROFANO | 212 BRONSON RD | | | | SYRACUSE | NY | 13219 | 1408 |
| NANCY GARRISON | 19732 HWY 139 | | | | BOSWORTH | MO | 64623 |
| NANCY GAVIN | 295 S ELLICOTT CREEK RD | | | | AMHERST | NY | 14228 | 2808 |
| NANCY GENEVA KINCAID | 230 MARILEE DR | | | | NEW LEBANON | OH | 45345 |
| NANCY GERGETS | CUST SAMUEL GERGETS UTMA IL | 243 N LARCH AVE | | | ELMHURST | IL | 60126 | 2731 |
| NANCY GERHART | 1250 BUTTONWOOD DR | | | | LANSDALE | PA | 19446 | 4702 |
| NANCY GERTIG  & | JOHN G GERTIG JT WROS | 5240 E READING | | | OSSEO | MI | 49266 | 9010 |
| NANCY GIM LEE | DESIGNATED BENE PLAN/TOD | 2548 ROLLINGWOOD DR | | | NAPA | CA | 94558 |
| NANCY GIONFRIDDO | 239 LITTLEBROOK RD | | | | NEWINGTON | CT | 06111 | 5306 |
| NANCY GIOVANNI KOLLER | 9012 MIDDLEWOOD COURT | | | | ST LOUIS | MO | 63127 | 1312 |
| NANCY GLASS | 329 BEECH AVENUE | | | | CINCINNATI | OH | 45215 | 4311 |
| NANCY GLAZA & | DAVID GLAZA JT TEN | 446 W BORTON ROAD | | | ESSEXVILLE | MI | 48732 | 8706 |
| NANCY GLYNN | 1296 MIDLAND AVE | APT A6 | | | YONKERS | NY | 10704 | 1478 |
| NANCY GODWIN | 2613 GALAHAD DR | | | | HUNTSVILLE | AL | 35801 |
| NANCY GOLD | 1 W ATHENS AVE # C-1 | | | | ARDMORE | PA | 19003 |
| NANCY GOLDHILL | 458 14TH STREET | | | | BROOKLYN | NY | 11215 | 5702 |
| NANCY GOLDRING | 1000 QUAYSIDE TER # 1705 | | | | MIAMI SHORES | FL | 33138 | 2220 |
| NANCY GOLIGER BERMAN | 7740 FLYNN RANCH ROAD | | | | LOS ANGELES | CA | 90046 | 1257 |
| NANCY GORDON | 3835 GLEN EAGLES DR | | | | SILVER SPRING | MD | 20906 | 1672 |
| NANCY GOUGH | 2530 MADEIRA DR NE | | | | ALBUQUERQUE | NM | 87110 |
| NANCY GOULD | 6160 MEADOWLARK | | | | INDIANAPOLIS | IN | 46226 | 3677 |
| NANCY GRAVES OSBORNE | 1608 JARVIS ST | | | | RALEIGH | NC | 27608 | 2213 |
| NANCY GREEN LURIE | CUST DAVID R LURIE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 194 PRESIDENT ST | BROOKLYN | NY | 11231 | 3521 |
| NANCY GRESHAM | 3505 S LAMAR 1015 | | | | AUSTIN | TX | 78704 |
| NANCY GRIGGS SHIPLEY SUBJECT | TO THE WILL OF GLADYS WOOTEN | HOLLINGSWORTH | 421 CHINQUAPIN DRIVE | | MARIETTA | GA | 30064 | 3507 |
| NANCY GRUNTHANER MEYERS | 5032 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55410 | 2247 |
| NANCY GULLAND | 16568 S MAIN ST EXT | | | | PLEASANTVILLE | PA | 16341 | 9014 |
| NANCY GUNTHER | 2595 CRESTMOOR DR | | | | SAN BRUNO | CA | 94066 | 2831 |
| NANCY H ANDERSON | 4 FIELD DR | | | | BOOTHWIND | PA | 19061 | 1331 |
| NANCY H BALDWIN | 8632 BLACKPOOL DRIVE | | | | ANNANDALE | VA | 22003 | 4317 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY H BARRICK | 41 WESTBOURNE DR | | | | TONAWANDA | NY | 14150 | 4237 |
| NANCY H BENSON | 3833N 525W | | | | LAPORTE | IN | 46350 | |
| NANCY H BODEN | 904 BARNSTABLE COURT | | | | HOCKESSIN | DE | 19707 | 9008 |
| NANCY H BOLING | CHARLES SCHWAB & CO INC CUST | BOLING CONSULTING, INC. PART Q | 12481 SARATOGA CREEK DR | | SARATOGA | CA | 95070 | |
| NANCY H BRUNET | 446 ROSA AVENUE | | | | METAIRIE | LA | 70005 | |
| NANCY H BURKE TEN LARKIN RD | | | | | BYFIELD | MA | 01922 | 1518 |
| NANCY H CAIN & | MICHAEL T CAIN JT TEN | 7618 HERRICK PARK DR | | | HUDSON | OH | 44236 | 2376 |
| NANCY H DODDS | 3920 STONECREST RD | | | | WEST BLOOMFIELD | MI | 48322 | 1746 |
| NANCY H DODDS | CUST JASON R DODDS UGMA IL | 3920 STONECREST RD | | | WEST BLOOMFIELD | MI | 48322 | 1746 |
| NANCY H DODDS | CUST JEROLD A DODDS UGMA IL | 3920 STONECREST RD | | | WEST BLOOMFIELD | MI | 48322 | 1746 |
| NANCY H FEE | 1105 GREENWICH ST | | | | SAN FRANCISCO | CA | 94109 | 1506 |
| NANCY H FERGUSON | 203 STEEPLECHASE CIR | | | | WILMINGTON | DE | 19808 | 1977 |
| NANCY H FITZPATRICK | CHARLES SCHWAB & CO INC CUST | 66 LIEBIG RD | | | GRANVILLE | NY | 12832 | |
| NANCY H FONG & | ALAN S FONG | DESIGNATED BENE PLAN/TOD | 2410 INNISBROOK DR | | ABILENE | TX | 79606 | |
| NANCY H GROVE | 7 SUNNYMEADE | | | | ST LOUIS | MO | 63124 | 1721 |
| NANCY H GUAY | 8C CARNATION CIRCLE | | | | READING | MA | 01867 | 2774 |
| NANCY H GUITAR | 3020 E SUPERIOR ST | | | | DULUTH | MN | 55812 | |
| NANCY H GUITE | 35 WHITE TRELLIS | | | | PLYMOUTH | MA | 02360 | |
| NANCY H HANNA | 112 VICTORIA FALLS LN | | | | WILMINGTON | DE | 19808 | 1658 |
| NANCY H HILL | 334 MILES PATRICK RD | | | | WINDER | GA | 30680 | 3500 |
| NANCY H HITCHCOCK | JOHN M HITCHCOCK | 1856 PALMAS DR | | | SAN MARINO | CA | 91108 | 2549 |
| NANCY H HITE | 38740 BRONCO DRIVE | | | | DADE CITY | FL | 33525 | 1791 |
| NANCY H HORNUNG | BY NANCY H HORNUNG | 512 LELAND ST | | | FLUSHING | MI | 48433 | 3301 |
| NANCY H HORNUNG & | CHARLES E HORNUNG JT TEN | 512 LELAND ST | | | FLUSHING | MI | 48433 | 3301 |
| NANCY H LAIER | 7416 ARGENTINE RD | | | | HOWELL | MI | 48843 | 9236 |
| NANCY H LIGGET | 1400 WAVERLY RD BLAIR 126 | | | | GLADWYNE | PA | 19035 | 1254 |
| NANCY H MARCHANT | TR UA 6/9/92 THE NANCY H | MARCHANT REVOCABLE TRUST | 1788 N FRUITLAND DR | | OGDEN | UT | 84414 | 2914 |
| NANCY H MARCHANT REV TRUST | NANCY H MARCHANT TTEE | U/A DTD 06/09/1992 | 1788 NORTH FRUITLAND DR. | | OGDEN | UT | 84414 | 2914 |
| NANCY H MARTIN & | STEPHEN M MARTIN | 35 LINCOLN WOODS RD | | | WALTHAM | MA | 02451 | |
| NANCY H MC GIBBON | SANTA RITA RNCH | PO BOX 647 | | | GREEN VALLEY | AZ | 85622 | |
| NANCY H MC MAHAN | 4316 HEATHROW DR | | | | ANDERSON | IN | 46013 | 4428 |
| NANCY H MCLAUGHRY | NANCY H MCLAUGHRY TRUST | 5094 VALLEY PINES DR | | | ROCKFORD | IL | 61109 | |
| NANCY H MEISS TTEE | NANCY H MEISS TRUST | DTD 2/29/96 | 2444 MADISON ROAD APT 1203 | | CINCINNATI | OH | 45208 | 1276 |
| NANCY H MELTON | PO BOX 159 | | | | RYLAND | AL | 35767 | |
| NANCY H MOORE | JOHN M MOORE | 1711 CLUB CV | | | STUTTGART | AR | 72160 | 5511 |
| NANCY H MOTT | ATTN STEBBINS | 2760 VIRMILION DR | | | COOK | MN | 55723 | |
| NANCY H POPOLOSKI | 45 SHAW RD | | | | ROCK TAVERN | NY | 12575 | 5239 |
| NANCY H PRESTON | 27130 SEABREEZE WAY | | | | WESLEY CHAPEL | FL | 33543 | 6619 |
| NANCY H RICHARDSON | CUST THOMAS W RICHARDSON UGMA VA | 336 CLUB VIEW DR | | | GREAT FALLS | VA | 22066 | 3806 |
| NANCY H ROWE | 2652 HOLLAND DRIVE | | | | OWENSBORO | KY | 42303 | |
| NANCY H SAHLEIN | 30 COUNTRY CLUB DRIVE | | | | LARCHMONT | NY | 10538 | |
| NANCY H SCHAENZER | TR JOHN E & NANCY H SCHAENZER | TRUST UA 04/26/01 | 9429 LINDA DR | | DAVISON | MI | 48423 | 1798 |
| NANCY H SHURTLEFF TTEE | NANCY H. SHURTLEFF 2006 TRUST U/DEC | DTD 01/27/2006 | 620 SAND HILL ROAD UNIT 103G | | PALO ALTO | CA | 94304 | 2084 |
| NANCY H SMITH | NANCY H SMITH REV TRUST | 1250 PARK AVE W APT 423 | | | HIGHLAND PARK | IL | 60035 | |
| NANCY H SPREEN | 13 E FIFTH ST | | | | CLIFTON | NJ | 07011 | 1724 |
| NANCY H STEVENS | 5331 CALVIN CT | | | | COLFAX | NC | 27235 | 9658 |
| NANCY H STOWERS | HUGH G STOWERS | 320 NEW HOPE RD | | | SHELBYVILLE | TN | 37160 | 6813 |
| NANCY H STUART | 2335 JACKSON DR | | | | EAST POINT | GA | 30344 | 5404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY H SUDDUTH | 306 CHURCH STREET | | | | WARRENTON | VA | 20186 2712 |
| NANCY H TUCKER | CUST JASON H TUCKER UTMA AL | 910 8TH STREET | | | LAKE PARK | FL | 33403 2406 |
| NANCY H TUCKER | CUST TRACI ANN TUCKER UTMA AL | 910 8TH STREET | | | LAKE PARK | FL | 33403 2406 |
| NANCY H WEISSE | 64 AUTUMN DR | | | | TOLLAND | CT | 06084 3816 |
| NANCY H WIECKING | 7215 MARBURY COURT | | | | BETHESDA | MD | 20817 6129 |
| NANCY H WOOD | 13349 NORWOOD RD | | | | WINGINA | VA | 24599 3001 |
| NANCY H YORK AND | HARRELL D YORK JTWROS | 3311 KELLYNN DR | | | MIDLOTHIAN | VA | 23112 3550 |
| NANCY H. ACKER TTEE | FBO N. ACKER REVOCABLE TRUST | U/A/D 09/26/96 | 7082 WEST "O" AVENUE | | KALAMAZOO | MI | 49009 9609 |
| NANCY H. FOOR | & THOMAS C. FOOR | 1105 ARCTURUS LANE | | | ALEXANDRIA | VA | 22308 1710 |
| NANCY H. NEWBERG STOUT BENE IR | EARL A. NEWBERG DECD | FCC AS CUSTODIAN | 6825 HWY. 278 | | DILLON | MT | 59725 |
| NANCY H. STILL, TTEE | GLENN M. STILL, JR. TTEE | OF THE STILL FAMILY TRUST | DATED 8/14/86 | 26402 DAPPLE GREY | LAGUNA HILLS | CA | 92653 5714 |
| NANCY H. WEDEKIND, TTEE | NANCY H. WEDEKIND LIVING TRUST | U/A/D 10/01/96 | FBO: NANCY H. WEDEKIND | 1908 ARBORO PLACE | LOUISVILLE | KY | 40220 3578 |
| NANCY HALINSKI | 38335 WINKLER | | | | HARRISON TWP | MI | 48045 5367 |
| NANCY HALL & | LINDA HALL TTEES | J STANLEY & FLORINE HALL | TRUST UAD 12/03/91 | 1425 W. VIRGIN STREET | TULSA | OK | 74127 2713 |
| NANCY HALSEY MASTIN | PO BOX 298 | | | | EAST DENNIS | MA | 02641 0298 |
| NANCY HAMEL & | ROBERT HAMEL JT WROS | 209 WILDWOOD STREET | | | WILMINGTON | MA | 01887 2567 |
| NANCY HAMMERSLOUGH | 119 KETTLE CREEK ROAD | | | | WESTON | CT | 06883 2241 |
| NANCY HAN POSADAS | CHARLES SCHWAB & CO INC CUST | 631 1/2 LINCOLN AVE | | | ALAMEDA | CA | 94501 |
| NANCY HANNUM CARLSON | CORNER OF EAST AVE & MAIN ST | BOX 194 | | | SPRINGWATER | NY | 14560 0194 |
| NANCY HANSEN EX | EST GARY BUFFUM | 6069 60TH AVE | | | NORWALK | IA | 50211 |
| NANCY HARDEN | 509 W RING FACTORY RD | | | | BEL AIR | MD | 21015 5808 |
| NANCY HARGRAVE THOMAS | 1266 WESTBORO | | | | BIRMINGHAM | MI | 48009 5886 |
| NANCY HARMS | 305 E FIELD DR | | | | RED BUD | IL | 62278 |
| NANCY HARRIS | 6761 GLENELLA | | | | SEVEN HILLS | OH | 44131 3632 |
| NANCY HARRIS | 9259 LIMESTONE PL | | | | COLLEGE PARK | MD | 20740 3908 |
| NANCY HART | 220 JANE ANN DR | | | | PURDUE | KY | 42003 8714 |
| NANCY HART GILLIAM | 1005 S HOWARD CIRCLE | | | | TARBORO | NC | 27886 3619 |
| NANCY HARTZBAND | JOSEPH CAMMAROSANO AND | LOUIS CAMMAROSANO JTWROS | 40 INNESS ROAD | | TENAFLY | NJ | 07670 2746 |
| NANCY HARVEY | 312 HILLTOP ROAD | | | | TOMS RIVER | NJ | 08753 |
| NANCY HAUPT EVANS & | CHARLES H EVANS JT TEN | 1747 LAUREN LN | | | LADY LAKE | FL | 32159 2125 |
| NANCY HAUSE | 377 CHURCH ST | | | | BLYTHE | GA | 30805 3440 |
| NANCY HAYDIS CERVERIS & | LISA CERVERIS GRAY JT TEN | 2722 DERBY STREET | | | BERKELEY | CA | 94705 1305 |
| NANCY HENDERSON | 7535 CROOKED OAK CT | | | | PARKER | CO | 80134 5430 |
| NANCY HENDERSON SHAVER | 3719 LOVELAND TER | | | | CHAMBLEE | GA | 30341 |
| NANCY HENRY | 5341 HENRY RD | | | | SPRINGFIELD | TN | 37172 |
| NANCY HENRY SHANNON AND | THOMAS E SHANNON    JTWROS | 35 GRAHAM RD | PO BOX 1796 | | PINEHURST | NC | 28370 1796 |
| NANCY HERREN | 914 VALLEY DR | | | | ANDERSON | IN | 46012 |
| NANCY HERSH | 2298 WINDING WOODS DR | | | | TUCKER | GA | 30084 3941 |
| NANCY HERZOG & | JACQUES A HERZOG | 23 PORTLAND DRIVE | | | SAINT LOUIS | MO | 63131 |
| NANCY HEYWOOD CLARK | 602 MIRAMAR RD | | | | CLAREMONT | CA | 91711 2031 |
| NANCY HIBBARD RODRIGUEZ | 511 DOGWOOD LN | | | | JACKSONVILLE | NC | 28540 4932 |
| NANCY HIBISKE REED  AND | DOROTHY I HIBISKE | JT TEN WROS | 6216 EAST D AVE | | RICHLAND | MI | 49083 |
| NANCY HINDERS | 4166 BANTZ DR | | | | KETTERING | OH | 45440 1404 |
| NANCY HODGES ANGUS | 27969 HOUSTON RIDGE RD | | | | ELKMONOT | AL | 35620 4729 |
| NANCY HOFF BARSOTTI | 5 TUDOR CITY PLACE | APT 2004 | | | NEW YORK | NY | 10017 6879 |
| NANCY HOFVENDAHL | 87 CLAREMONT AVE | | | | ORINDA | CA | 94563 |
| NANCY HOLLOWAY | 252 SOUTH DRY VALLEY ROAD | | | | COOKEVILLE | TN | 38506 |
| NANCY HOLMES TOENSING | ATTN NANCY HOLMES | 3811 SW 29TH ST | | | DES MOINES | IA | 50321 2042 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY HOLT VAUGHAN | 9306 ASHFORD ROAD | | | | RICHMOND | VA | 23229 | 3953 |
| NANCY HORVATH | 6 CRESTVIEW DR | | | | WHITESBORO | NY | 13492 | 2211 |
| NANCY HOSSENLOPP | CUST MICHAEL HOSSENLOPP | UTMA NY | 81 HALLOCK RD | | ROCHESTER | NY | 14624 | 4030 |
| NANCY HOUBOLT TT NANCY HOUBOLT | AS    OF A SELF DECLARATION | OF TRUST U/A DTD 12/30/1985 | P.O. BOX 393 | | MINOOKA | IL | 60447 |
| NANCY HUELSMANN & | DALE HUELSMANN | JT WROS | 1035 N 11TH ST | | BREESE | IL | 62230 | 1382 |
| NANCY HULT | CHARLES SCHWAB & CO INC CUST | 18 SPRING WAY DRIVE | | | SAINT PETERS | MO | 63376 |
| NANCY HUM | 18 MONDEO DR APT 527 | SCARBOROUGH ON  M1P 5C8 | CANADA | | | |
| NANCY HUM | 18 MONDEO DR APT 527 | SCARBOROUGH ON  M1P 5C8 | CANADA | | | |
| NANCY HUMMEL TTEE | PATRICIA ANNE POLACEK REVOCABLE TR | U/T/A DTD 07/31/2003 | 11075 HAMES LANE | | GLEN ALLEN | VA | 23059 | 6020 |
| NANCY HUNGERFORD | TR NANCY HUNGERFORD REVOVABLE | LIVING TRUST UA 9/30/97 | 2676 RIDGE RD | | MARSHALLTOWN | IA | 50158 | 9549 |
| NANCY HUNTER HUNT | PALETTE INVESTMENT CORPORATION | 1900 N AKARD ST | | | DALLAS | TX | 75201 | 2300 |
| NANCY HUOT | 19123 HWY 59 | | | | MORRIS | MI | 56267 |
| NANCY I BALDWIN | 32041 BELCREST | | | | ROCKWOOD | MI | 48173 | 9649 |
| NANCY I COLBY | 24520 BOSTON | | | | DEARBORN | MI | 48124 | 4409 |
| NANCY I FRANJOINE | 1299 94TH ST | | | | NIAGARA FALLS | NY | 14304 | 2610 |
| NANCY I FRASER | 406 WEST LOCUST STREET | APT 17 | | | SEAFORD | DE | 19973 | 2300 |
| NANCY I KAHLE TTEE | NANCY I KAHLE TRUST | U/A DTD 5/22/89 | 7411 SANDERLING RD. | | SARASOTA | FL | 34242 | 2644 |
| NANCY I KING & | GERALD W KING TR NANCY I KING TRUST | UA 01/05/00 | 43707 HAYES RD | APT 76 | STERLING HTS | MI | 48313 | 2274 |
| NANCY I KLEIN | 93 BELVEDERE DR | | | | YONKERS | NY | 10705 | 2813 |
| NANCY I KRIVAK | 201 BURDETTE RD | | | | STONEBORO | PA | 16153 | 3515 |
| NANCY I SAWREY | 2020 S ALTON CT | | | | DENVER | CO | 80231 | 3402 |
| NANCY I SCOTT-FINAN | 1206 S HUNTRESS COURT | | | | MC LEAN | VA | 22102 | 2515 |
| NANCY I SMITH & | P STEPHEN SMITH JT TEN | RD 2 533 DUBLIN RD | | | CLYDE | NY | 14433 | 9414 |
| NANCY INGRID VARGO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 34 MAVERICK | | PRESCOTT | AZ | 86305 |
| NANCY INMAN PIERCE | 10519 COUNTY ROAD 202 | | | | FORNEY | TX | 75126 |
| NANCY IRETA UPDIKE | 501 E 2ND AV 9 | | | | MESA | AZ | 85204 | 1087 |
| NANCY J ABRAMS & | MARTIN ABRAMS JTTEN | 4400 HAMMERSMITH LANE | | | GLENVIEW | IL | 60026 | 1080 |
| NANCY J ALBERS & | TIM J ALBERS JT TEN | 7450 WINFIELD LANE S E | | | GRAND RAPIDS | MI | 49546 | 9680 |
| NANCY J ANDERSON | 12135 BLUE SPRUCE CT NE | | | | ROCKFORD | MI | 49341 | 7686 |
| NANCY J ANDERSON | 15438 MARILLA ST | | | | N HILLS | CA | 91343 | 2125 |
| NANCY J ANDROSKO | 538 LAIRD AVE N E | | | | WARREN | OH | 44483 | 5201 |
| NANCY J ANINGALAN | 2130 ARCDALE AVENUE | | | | ROWLAND HEIGHTS | CA | 91748 | 4038 |
| NANCY J ARNDT PERS REP | EST OF BYRON F ARNDT | 110 ABERCROMBIE AVE | | | ENGLEWOOD | FL | 34223 | 3974 |
| NANCY J ATWATER & | CHARLES D ATWATER/JTWROS | PO BOX 1098 | | | STAR LAKE | WI | 54561 | 1098 |
| NANCY J BALL | 7361 PARK PLACE | | | | MECOSTA | MI | 49332 | 9610 |
| NANCY J BALLARD & | KENNETH W BALLARD JT TEN | 2167 HERMITAGE DRIVE | | | DAVISON | MI | 48423 | 2070 |
| NANCY J BANKSON & | SARAHANNE E BANKSON JT TEN | 2216 BRANDY WINE | | | PORT HURON | MI | 48060 | 1870 |
| NANCY J BARNES & | PAUL A WEIBEL JT TEN | 412 SHOREVIEW DR | | | RAYMORE | MO | 64083 | 9097 |
| NANCY J BAUMAN & | EDWIN E BAUMAN JT TEN | N263 THUNDERBIRD ROAD | | | GENOA CITY | WI | 53128 | 1948 |
| NANCY J BEKKEN | 6725 HIGHMEADOW SW | | | | BYRON CENTER | MI | 49315 | 8361 |
| NANCY J BELL | NANCY J BELL REVOCABLE LIVING | 48755 WINDMILL CIR W | | | MACOMB TWP | MI | 48044 |
| NANCY J BERGAMINI | 1251 ORCHARD RD | | | | HOLLISTER | CA | 95023 |
| NANCY J BETHEA | TR MABEL ELSIE HALL TRUST | UA 08/11/95 | 5206 17TH STREET | | LOBBOCK | TX | 79416 | 5506 |
| NANCY J BLEWETT | CGM SEP IRA CUSTODIAN | 128 SHANOR HEIGHTS | | | BUTLER | PA | 16001 | 1519 |
| NANCY J BLICHASZ | CHARLES SCHWAB & CO INC CUST | 652 DEER ROAD | | | BOILING SPRINGS | PA | 17007 |
| NANCY J BOOTH | 1310 MORAY CT | | | | LEESBURG | FL | 34788 | 7643 |
| NANCY J BRAMMER | 1913 RIVERVUE DRIVE | | | | DRUMORE | PA | 17518 | 9735 |
| NANCY J BRAMMER | 3345 DANIEL CREEK RD | | | | COLLINSVILLE | VA | 24078 | 1669 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY J BRANSKI | 3458 SOUTH 56 ST | | | | MILWAUKEE | WI | 53219 |
| NANCY J BREMER | 600 E MEDA AVE | | | | GLENDORA | CA | 91741 | 2757 |
| NANCY J BRODBECK | 12292 S LINCOLN HOLLOW CT | | | | CEDAR | MI | 49621 | 9454 |
| NANCY J BUCK & | GERALD R BUCK JT TEN | 6100 TUBSPRINGS | | | ALMONT | MI | 48003 | 8311 |
| NANCY J BUCKLEY | 216 N CARTER | | | | GREENTOWN | IN | 46936 | 1009 |
| NANCY J BURCHFIELD | PO BOX 2826 | | | | ODESSA | TX | 79760 | 2826 |
| NANCY J CARLS | SOUTHWEST SECURITIES INC | 2108 W WOODLAND LANE | | | JACKSONVILLE | IL | 62650 |
| NANCY J CARRIKER | 3509S DEBRA ST | | | | INDEPENDENCE | MO | 64055 | 3037 |
| NANCY J CHALTRY | 306 BUCHANAN ST | | | | MAYVILLE | WI | 53050 | 1108 |
| NANCY J CHARLESWORTH | 371 FANCY HILL ROAD | | | | BOYERTOWN | PA | 19512 |
| NANCY J COBURN | PO BOX 51391 | | | | LIVONIA | MI | 48151 |
| NANCY J COHEN & | JOEL H COHEN & | JONATHAN E COHEN JT TEN | 3040 GRAND BAY BLVD | UNIT 286 | LONG BOAT KEY | FL | 34228 | 4402 |
| NANCY J COLLINS | 5353 CAPE SEVILLE DR | | | | ANCHORAGE | AK | 99516 | 7522 |
| NANCY J CONSTANTINO | 155 DIVISION AVENUE | | | | WEST SAYVILLE | NY | 11796 | 1313 |
| NANCY J COX | 401 DUBOIS ST | | | | WASHINGTON | MO | 63090 | 2207 |
| NANCY J CRAWFORD | 913 ELM ST | | | | ADRIAN | MI | 49221 | 2332 |
| NANCY J CUNNINGHAM | CUST HILLARY M CUNNINGHAM | UTMA RI | 894 HALIFAX DR | | WARWICK | RI | 02886 | 1709 |
| NANCY J CURNOW | 12379 MARLA | | | | WARREN | MI | 48093 | 1743 |
| NANCY J DARBY | 9351 HILDA LANE | | | | FLUSHING | MI | 48433 | 9736 |
| NANCY J DAUGHERTY | 7122 SNUG WATERS RD | | | | NAVARRE | FL | 32566 |
| NANCY J DAWSON | 5104 NATCHEZ LANE | | | | BAKERSFIELD | CA | 93312 |
| NANCY J DAY | 1034 WARREN RD | | | | WEST CHESTER | PA | 19382 | 5755 |
| NANCY J DE VRIES | 919 GLOUCESTER CT | | | | KISSIMMEE | FL | 34758 |
| NANCY J DEBONA CUST FBO | ADAM BARNES HEATON UGME/VT | 3229 DORSET WEST ROAD | PO BOX 826 | | MANCHESTR CTR | VT | 05255 | 0826 |
| NANCY J DILGREN | 4624 CORDUROY RD | | | | MENTOR | OH | 44060 | 1140 |
| NANCY J DONOVAN & | COLLEEN M DONOVAN & | KATHLEEN D BUTLER JT TEN | 110 KISLINGBURY ST | | ROCHESTER | NY | 14613 | 1612 |
| NANCY J DORSMAN | 111 N WHEATON AVE | UNIT 101 | | | WHEATON | IL | 60187 | 5160 |
| NANCY J DRAKE & | CHERYL L COOGLE JT TEN | 1085 N E TUXEDO TERRACE | | | JENSEN BEACH | FL | 34957 | 4772 |
| NANCY J DUGGAN | 92 STONECROFT LANE | | | | AMHERST | NY | 14226 | 4129 |
| NANCY J DUSNEY | 6058 CAMPFIRE CIRCLE | | | | CLARKSTON | MI | 48346 | 2297 |
| NANCY J DUSSAULT | 244 WILLOWBEND RD | | | | TONAWANDA | NY | 14150 | 4234 |
| NANCY J ECKERT & | ALBERT H ECKERT JT TEN | 602 S MERCER AVENUE | UNIT 101 | | BLOOMINGTON | IL | 61701 | 5771 |
| NANCY J EDDY TR | UA 07/16/2007 | NANCY JEANNE EDDY REV LIV TRUST | 19835 N 147TH DRIVE | | SUN CITY WEST | AZ | 85375 |
| NANCY J ELLIS & | WILLIAM J ELLIS | JT TEN WROS | 5270 5 MILE NE | | BELMONT | MI | 49306 | 9636 |
| NANCY J ELSNER | TOD BENEFICIARIES ON FILE | 26128 N ANN COURT | | | WAUCONDA | IL | 60084 |
| NANCY J EMMONS | 348 MEADOW DR | | | | ALPHARETTA | GA | 30009 | 1546 |
| NANCY J FAULKNER AND | SHELLEY F SUTPHIN JTWROS | 29540 SKIPTON-CORDOVA RD | | | CORDOVA | MD | 21625 | 2826 |
| NANCY J FAUST | CUST JENNA LEIGH FAUST | UTMA CA | 24053 WHISTLING SWAN RD | | MURRIETA | CA | 92562 | 4678 |
| NANCY J FAUST | CUST LACEY A FAUST | UTMA CA | 24053 WHISTLING SWAN RD | | MURRIETA | CA | 92562 | 4678 |
| NANCY J FAUST | CUST LEAH J FAUST | UTMA CA | 24053 WHISTLING SWAN RD | | MURRIETA | CA | 92562 | 4678 |
| NANCY J FELLA | 59 ASTOR DR | | | | ROCHESTER | NY | 14610 | 3505 |
| NANCY J FIELD | P.O. BOX 90494 | | | | LOS ANGELES | CA | 90009 |
| NANCY J FITZGIBBON | 67 RUSSLING ROAD | | | | HACKETTSTOWN | NJ | 07840 | 4833 |
| NANCY J FOGG | 32119 PARKWOOD | | | | WESTLAND | MI | 48186 | 4948 |
| NANCY J FOX | CHARLES SCHWAB & CO INC CUST | 20430 55TH AVE W | | | LYNNWOOD | WA | 98036 |
| NANCY J FULLER | 2520 BIRD DRIVE | | | | ERIE | PA | 16510 | 1544 |
| NANCY J GAERTNER | 2666 SCENIC DR | | | | MUSKEGON | MI | 49445 | 9653 |
| NANCY J GATES | TOD REGISTRATION | 509 FOXTRAIL CIRCLE EAST | | | WESTERVILLE | OH | 43081 | 2852 |

| NANCY J GATTIE | 1149 FOLSOMDALE RD | | | | COWLESVILLE | NY | 14037 | 9709 |
|---|---|---|---|---|---|---|---|---|
| NANCY J GILBERT | ATTN EDWARD H GILBERT | 2585 N W 59TH STREET | | | BOCA RATON | FL | 33496 | 2224 |
| NANCY J GILLIAM | 241 TUMBLEWEED | | | | BORGER | TX | 79007 | |
| NANCY J GILPIN & | PHILIP M GILPIN JT TEN | PO BOX 228 | | | PARMA | MI | 49269 | 0228 |
| NANCY J GOODWIN | 1876 ARGILE DR | | | | DUNEDIN | FL | 34698 | |
| NANCY J GRAFFIS IRA | FCC AS CUSTODIAN | 175 E ROOSEVELT ROAD | | | LONG BEACH | CA | 90807 | 2608 |
| NANCY J GRAVES | 551 PITTSBURGH RD | | | | BUTLER | PA | 16002 | 7659 |
| NANCY J GREVE | 7667 TWP RD I-7 | | | | OTTAWA | OH | 45875 | 9661 |
| NANCY J GRIFFITHS | 71 NESTINGROCK LANE | | | | LEVITTOWN | PA | 19054 | 3809 |
| NANCY J GUNNER | 2350 N VASSER RD | | | | DAVISON | MI | 48423 | 9553 |
| NANCY J HADLEY | C/O N J LONG | 4500 FARM TO MARKET RD | | | WHITEFISH | MT | 59937 | |
| NANCY J HALL | 129 PARK LANE | | | | HOPKINS | MN | 55343 | 9234 |
| NANCY J HAMBERGER | 6695 WEST ROBINWOOD LANE | | | | FRANKLIN | WI | 53132 | 9027 |
| NANCY J HAMMOND TTEE | H RITA CARPENTER TRUST | U/A DTD 02/04/1981 | 4013 S. BIRMINGHAM AVE | | TULSA | OK | 74105 | |
| NANCY J HANFLIK | 1301 WOODLAWN PARK DR | | | | FLINT | MI | 48503 | 2767 |
| NANCY J HANLEY | 7 HARPER PKWY | | | | AVON | NY | 14414 | 9537 |
| NANCY J HARRIS | 5429 N STATE RD | | | | DAVISON | MI | 48423 | 8596 |
| NANCY J HARRIS | 815 E 2ND ST | | | | PORT CLINTON | OH | 43452 | 1203 |
| NANCY J HARTIGAN | C/O N H ACKER | 412 ASCOT LANE | | | OAK BROOK | IL | 60523 | 2540 |
| NANCY J HASSELL | HASSELL | 8148 STOUT ST | | | GROSSE ILE | MI | 48138 | 1344 |
| NANCY J HASTIE | 4678 SHERWOOD DRIVE | | | | INDIAN RIVER | MI | 49749 | 9329 |
| NANCY J HATTEN | PO BOX 303 | | | | BANCROFT | IA | 50517 | 0303 |
| NANCY J HATTEN & | BRIAN HATTEN JT TEN | PO BOX 303 | | | BANCROFT | IA | 50517 | 0303 |
| NANCY J HATTNER | 3312 SHAKESPEARE LANE | | | | TOLEDO | OH | 43615 | 1655 |
| NANCY J HAVERTY | 8697 N FULLER AVE | | | | FRESNO | CA | 93720 | 1658 |
| NANCY J HENKEL | 5137 N 79TH PL | | | | SCOTTSDALE | AZ | 85250 | 7213 |
| NANCY J HENRICHS | TR UA 12/18/89 NANCY J | HENRICHS TRUST | PO BOX 147 | | BISCOE | NC | 27209 | 0147 |
| NANCY J HERCHENBACH | 7751 SOMERVILLE DR | | | | HUBER HEIGHTS | OH | 45424 | 2241 |
| NANCY J HETZEL & | WILFRED A HETZEL | TR NANCY J HETZEL TRUST | UA 11/18/99 | 2308 WILLOW SPRINGS RD | KOKOMO | IN | 46902 | 4595 |
| NANCY J HILSKY | 27 SANTO DOMINGO DRIVE | | | | TOMS RIVER | NJ | 08757 | 6434 |
| NANCY J HOCHU | C/O NANCY JANE POWELL | PO BOX 1714 | WYNWARD SK  S0A 4C0 | CANADA | | | | |
| NANCY J HOFFMAN | 431 WOLF HILL RD | | | | DIX HILLS | NY | 11746 | 5744 |
| NANCY J HOLLANDER | CHARLES SCHWAB & CO INC CUST | 8390 SICILIANO ST | | | BOYNTON BEACH | FL | 33437 | |
| NANCY J HOLMAN | PO BOX 1137 | | | | PORT LAVACA | TX | 77979 | 1137 |
| NANCY J HOUCK | 683 BEN SPECK RD | | | | HEDGESVILLE | WV | 25427 | 4934 |
| NANCY J IRLE | 7625 NEWTON ST | | | | MENTOR | OH | 44060 | 3919 |
| NANCY J IRWIN | 8 N MAPLE ST | | | | JAMESTOWN | OH | 45335 | 1547 |
| NANCY J JOLLIFFE IRA | FCC AS CUSTODIAN | 3114 104TH AVENUE | | | ALLEGAN | MI | 49010 | 9725 |
| NANCY J JONES | 2450 VIRGINIA PARK DR | | | | LAPEER | MI | 48446 | |
| NANCY J KENYON | 42 PINE RIDGE TER | | | | CENTRAL SQUARE | NY | 13036 | 3309 |
| NANCY J KERNAN | 1836 WILSON AVE | | | | BETHLEHEM | PA | 18018 | 2132 |
| NANCY J KILEY | 210 BROADWAY UNIT A401 | | | | EVERETT | MA | 02149 | 2412 |
| NANCY J KLINE | PO BOX 896 | | | | KIMBERTON | PA | 19442 | 0896 |
| NANCY J KOLE TTEE | NANCY J KOLE TRUST | U/A DTD 01-25-2000 | 27690 ROYAL FOREST DRIVE | | WESTLAKE | OH | 44145 | 3056 |
| NANCY J KOLLIN & | NORBERT KOLLIN | TR NANCY J KOLLIN TRUST | UA 07/15/97 | 5313 SHORE DR | BELLAIRE | MI | 49615 | 9404 |
| NANCY J KOTRAS | 2012 SUNNYSIDE DR | | | | WAUKESHA | WI | 53186 | 2866 |
| NANCY J KOWALSKI | 9562 AMBERWOOD CT | | | | CLEVELAND | OH | 44147 | |
| NANCY J KOZAK | 2373 JAKEWOOD | | | | WEST BLOOMFIELD | MI | 48324 | 3305 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY J KURSIK U/A DTD 08/26/03 NANCY | KURSIK TTEE | PREFERRED ADVISOR NON-DISCRETIONARY | 15326 RIVIERA SHORES DRIVE | | HOLLY | MI | 48442 |
| NANCY J LASTOCY | 530 NEPTUNE DR | | | | UNIONTOWN | OH | 44685 | 9625 |
| NANCY J LAYNE | 6401 EAST TU AVE | | | | VICKSBURG | MI | 49097 | 8337 |
| NANCY J LEAMON | 14759 INDIGO LAKES CIR | | | | NAPLES | FL | 34119 | 4825 |
| NANCY J LEE & | VICTOR H LEE | 188 E 64TH ST APT 1401 | | | NEW YORK | NY | 10021 |
| NANCY J LEFFLER | 209 ODD FELLOWS RD | | | | PEMBERTON | NJ | 08068 | 1405 |
| NANCY J LEICHTER | 31 HEDGE WOOD LN | | | | PITTSFORD | NY | 14534 | 9547 |
| NANCY J LETOURNEAU & | RONALD A LETOURNEAU JT TEN | 3408 CLENDENING | | | GLADWIN | MI | 48624 | 9603 |
| NANCY J LEVERING | 4384 SHIRLENE DRIVE | | | | GROVE CITY | OH | 43123 | 2957 |
| NANCY J LONGHIBLER | 12904 W 70 TERR | | | | SHAWNEE | KS | 66216 | 2631 |
| NANCY J LUESCHEN | 2304 S PASFIELD | | | | SPRINGFIELD | IL | 62704 | 4607 |
| NANCY J LUTHER | 2356 ARMOUR DRIVE | | | | DUNEDIN | FL | 34698 | 2201 |
| NANCY J MALINOWSKI & | MICHAEL J MALINOWSKI JT TIC | 11108 W 120TH STREET | | | OVERLAND PARK | KS | 66213 | 2044 |
| NANCY J MAY | P.O. BOX 185 | | | | NORTH ZULCH | TX | 77872 | 0185 |
| NANCY J MC CALLISTER | 316 SAN BENITO WAY | | | | SAN FRANCISCO | CA | 94127 | 2533 |
| NANCY J MC CAMY | 7450 WINFIELD LANE S E | | | | GRAND RAPIDS | MI | 49546 | 9680 |
| NANCY J MCCRELLIAS | 582 GARFIELD | | | | LINCOLN PARK | MI | 48146 | 2810 |
| NANCY J MCDUFFORD | 1242 MASSACHUSETTS DR | | | | XENIA | OH | 45385 | 4752 |
| NANCY J MCKAY | C/O DONALD L MCKAY | 6596 EXCHANGE RD | | | DURAND | MI | 48429 | 9110 |
| NANCY J MCLEAN | 5363 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348 | 4827 |
| NANCY J MCLEAN | 5363 BRISTON PARKE DR | | | | CLARKSTON | MI | 48348 |
| NANCY J MEDD | 628 BROOKS | | | | ANN ARBOR | MI | 48103 | 3158 |
| NANCY J MEDNICK | 17 RAVINE RD | | | | TENAFLY | NJ | 07670 | 2124 |
| NANCY J MERCER | CGM IRA CUSTODIAN | 5610 TAMMY CT | | | LIVERMORE | CA | 94550 | 8136 |
| NANCY J MIAZGA & | JOHN J MIAZGA JT TEN | 115 N BAIRD AVE | | | RHINELANDER | WI | 54501 | 3204 |
| NANCY J MIKA | CHARLES SCHWAB & CO INC CUST | 451 BELMONT BAY DR | | | WOODBRIDGE | VA | 22191 |
| NANCY J MILLS  AND | S LOREN MILLS | JT TEN WROS | 19813 WINDING TRAIL | | STRONGSVILLE | OH | 44149 |
| NANCY J MOORE | 464 PETER PAN ROAD | | | | BRIDGEWATER | NJ | 08807 | 2228 |
| NANCY J MORALES | 726 S PYLE | | | | KANSAS CITY | KS | 66105 | 2029 |
| NANCY J MORGAN | 2115 NORWAY DRIVE | | | | DAYTON | OH | 45439 | 2625 |
| NANCY J MORRIS | 3496 W 95TH ST | | | | CLEVELAND | OH | 44102 | 4712 |
| NANCY J MORRISON & | ELIOT MORRISON & | DEBBIE MORRISON JT TEN | 103 BROCKMOORE DRIVE | | EAST AMHERST | NY | 14051 | 2138 |
| NANCY J NEWELL | 568 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307 | 6069 |
| NANCY J NOWAK | & TIMOTHY J NOWAK JTTEN | 1469 S 73RD ST | | | WEST ALLIS | WI | 53214 |
| NANCY J OCHOA & | JOHN G GREENHILL JT TEN | 347 HIGHLAND AVE | | | ROCHESTER | MI | 48307 |
| NANCY J OLIVER | 601 EAST 13TH ST | | | | MIO | MI | 48647 | 9619 |
| NANCY J OLIVER TOD | TERRI N OLIVER & | STEVEN L OLIVER | 601 E 13TH ST | | MIO | MI | 48647 | 9619 |
| NANCY J PEEBLES & | FREDERICK PEEBLES JT TEN | 3353 FAIRWAY DRIVE | | | BAY CITY | MI | 48706 |
| NANCY J PEPE | 3039 PERCH DRIVE | | | | RIVA | MD | 21140 | 1109 |
| NANCY J PERKINSON | TOD REGISTRATION | 1573 SURREY DR | | | BOURBONNAIS | IL | 60914 | 9341 |
| NANCY J PICKETT ADM | EST EDWIN PICKETT | 3430 SHEPARD RD | | | AUBREY | TX | 76227 |
| NANCY J POLLACK & | GEORGE A POLLACK JTWROS | 111 BRADY | | | DEARBORN | | 48124 |
| NANCY J PORTER | 2490 ECHO DR NE | | | | ATLANTA | GA | 30345 | 3570 |
| NANCY J POTTER | 4143 EASTRIDGE DR | | | | JANESVILLE | WI | 53546 |
| NANCY J RASE | 886 W CENTER RD | | | | ESSEXVILLE | MI | 48732 | 2006 |
| NANCY J RENFREW | 718 CEDAR HILL | | | | DALLAS | TX | 75208 | 4082 |
| NANCY J REYNOLDS | 139 KING AVENUE | | | | DUNDEE | IL | 60118 | 1515 |
| NANCY J RILEY & | JAMES J CONCEISON TR | UA 06/13/2008 | CONCEISON FAMILY TRUST | 7 ANDREWS ST | NORTH EASTON | MA | 02356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NANCY J ROENN | 13986 CHEROKEE TRL | | | CLEVELAND | OH | 44130 6844 |
| NANCY J ROLON | 851 RIVERWOOD DR | | | MONROE | GA | 30655 8460 |
| NANCY J ROSENTHALL | PO BOX 415 | | | SUMMITVILLE | IN | 46070 0415 |
| NANCY J ROYALTY | TOD DTD 10/17/2008 | 23130 TOWN CREEK DR | | LEXINGTON PK | MD | 20653 6322 |
| NANCY J RUBLEE | N 16399 HELBERG RD | | | BUTTERNUT | WI | 54514 8839 |
| NANCY J RUNDLETT | 1063 LEISURE DR | | | FLINT | MI | 48507 4058 |
| NANCY J RYAN | 4165 LANDING LANE | | | ST JOSEPH | MI | 49085 9689 |
| NANCY J SAHLING | 830 RACE STREET | | | DENVER | CO | 80206 |
| NANCY J SALDEN TTEE | FRITZ SALDEN TRUST | DTD DEC 27 1983 | 22607 RIO VISTA | ST CLAIR SHRS | MI | 48081 2493 |
| NANCY J SALDEN, TTEE | NANCY J. SALDEN TRUST | U/A DTD DEC.27,1983 | 22607 RIO VISTA | ST CLAIR SHRS | MI | 48081 2493 |
| NANCY J SANDER | CGM SEP IRA CUSTODIAN | 18267 MULLFIELD VILLAGE TERR | | LEESBURG | VA | 20176 7466 |
| NANCY J SAYERS | 1332 LEEDS RD | | | ELKTON | MD | 21921 3606 |
| NANCY J SCHMIDT | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 937 HAMPTON PL | JOPLIN | MO | 64801 |
| NANCY J SCHMIDT & | THOMAS W SCHMIDT JT TEN | 54665 ARROWHEAD DR | | SHELBY TWP | MI | 48315 1213 |
| NANCY J SCHULTZ | 17364 HEATHER LN | | | CLINTON TWP | MI | 48038 2827 |
| NANCY J SCHULTZ | CHARLES SCHWAB & CO INC CUST | 785 SE 60TH AVE | | HILLSBORO | OR | 97123 |
| NANCY J SCHULTZ THOMPSON | CUST ERIN MICHELLE THOMPSON | UGMA PA | 331 OXFORD RD | PLYMOUTH MEETING | PA | 19462 7143 |
| NANCY J SCHUMACHER | TOD REGISTRATION | 809 OAKWOOD AVE | | DAYTON | OH | 45419 2906 |
| NANCY J SENG | 316 S JAMES ST | | | DOVER | OH | 44622 2132 |
| NANCY J SENICH | 33446 MINA DR | | | STERLING HEIGHTS | MI | 48312 6648 |
| NANCY J SHEKELTON | 3513 NORTH DINWIDDIE ST | | | ARLINGTON | VA | 22207 2843 |
| NANCY J SHEVOKAS | 8 LAUREL WOOD DRIVE | | | BLOOMINGTON | IL | 61704 9189 |
| NANCY J SISINO | 1906 SUGAR RIDGE RD | | | SPRING HILL | TN | 37174 2316 |
| NANCY J SKAGGS | 743 MADISON DR | | | HINESVILLE | GA | 31313 6515 |
| NANCY J SLAIMAN & | FRANK J SLAIMAN JT TEN | 110 WESSEX HILLS DRIVE | | MOON TWP | PA | 15108 1021 |
| NANCY J SMITH | 30 BARBARA LANE | | | ROCHESTER | NY | 14626 4002 |
| NANCY J SOLNIK | 4149 CONNIE | | | STERLING HGTS | MI | 48310 3834 |
| NANCY J SOLTESZ | 2616 ROSEWOOD PL NW | | | CANTON | OH | 44708 4575 |
| NANCY J STACK | 20 WHITEHALL DR | | | BLUFFTON | SC | 29910 4915 |
| NANCY J STAPLETON & | JOHN T STAPLETON JT TEN | 1220 62ND ST | | DOWNERS GROVE | IL | 60516 1853 |
| NANCY J STEPHENSON | C/O NANCY SODEN | 9872 OGALA HORSE CAMP RD | | SEYMOUR | IN | 47274 9023 |
| NANCY J STEWART | 8 LAWN AVE | | | GORHAM | ME | 04038 1119 |
| NANCY J STILLABOWER | 1304 LONG SHORE DRIVE | | | INDIANAPOLIS | IN | 46217 |
| NANCY J STROEHLEIN | ATTN J PALCHANES | 209 ODD FELLOWS RD | | PEMBERTON | NJ | 08068 1405 |
| NANCY J SUEHRSTEDT | 916 W NEW YORK AVE APT 208 | | | DELAND | FL | 32720 5152 |
| NANCY J SWEATLAND | 10550 FAWN DRIVE | | | NEW PORT RICHEY | FL | 34654 1406 |
| NANCY J TALSMA | 136 ANN STREET NE | | | GRAND RAPIDS | MI | 49505 6260 |
| NANCY J TAMER & | NORMAN R TAMER JT TEN | 1875 ECHO HILLS | | HOWELL | MI | 48843 9754 |
| NANCY J TERRY | DESIGNATED BENE PLAN/TOD | 456 49TH ST N | | ST PETERSBURG | FL | 33710 |
| NANCY J THEOBALD | 213 ASH STREET | | | HONESDALE | PA | 18431 1507 |
| NANCY J THOMAS | 7570 E SPEEDWAY BLVD | UNIT 303 | | TUCSON | AZ | 85710 8817 |
| NANCY J THOMPSON | 4590 HADLEY RD | | | METAMORA | MI | 48455 9792 |
| NANCY J TIGER REV TRUST | UAD 12/10/96 | NANCY J TIGER TTEE | 303 WILD CHERRY LANE | N MANCHESTER | IN | 46962 1999 |
| NANCY J TODD | IRA DCG & T TTEE | 3010 WOODS TRAIL | | FLOWER MOUND | TX | 75022 8484 |
| NANCY J TYREE | 9826 WEST FORRESTER DRIVE | | | SUN CITY | AZ | 85351 3245 |
| NANCY J VALLES TR | UA 05/02/1995 | NANCY J VALLES LIVING TRUST | 1419 S PROSPECT | PARK RIDGE | IL | 60068 |
| NANCY J VOGT | 11855 FERGUSON VALLEY RD | | | LEWISTOWN | PA | 17044 8615 |
| NANCY J VORHOFF | 1221 CURZON CT APT 202 | | | HOWELL | MI | 48843 6100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY J WACLAW | C/O NANCY J W GOUTY | 2718 MORGAN DR | | | BEDFORD | IN | 47421 5454 |
| NANCY J WASMUTH | 20928 ANNAPOLIS | | | | DEARBORN HTS | MI | 48125 2816 |
| NANCY J WEITZER GRANTOR TRUST | U/A DTD 11/24/1992 | FBO DAVID A WEITZER | ROY I WEITZER TTEE | 11 COBBLEFIELD DRIVE | MENDHAM | NJ | 07945 |
| NANCY J WELLER & | DONALD L WELLER JT WROS | 817 LAKE AVE NE | | | MASSILLON | OH | 44646 4462 |
| NANCY J WENTWORTH | CUST WILLIAM M WENTWORTH JR UGMA | MI | 9443 BURNING TREE DR | | GRAND BLANC | MI | 48439 9539 |
| NANCY J WETHERHOLT | 829 ALVORD | | | | FLINT | MI | 48507 2523 |
| NANCY J WHEELER TTEE | THE NANCY J WHEELER REV TRUST | U/A DTD 3/20/01 | 530 YOSEMITE AVE | | MOUNTAIN VIEW | CA | 94041 2157 |
| NANCY J WHITAKER | 11141 ELMCREST | | | | WHITMORE LAKE | MI | 48189 9311 |
| NANCY J WHITE & | PETER J WHITE | 38 FAIRVIEW AVE | | | WEST WARWICK | RI | 02893 |
| NANCY J WILLIAMS | 5509 WATERVIEW DRIVE | | | | GRANBURY | TX | 76048 3264 |
| NANCY J WILLIAMS | 9718 STEELE MEADOW RD | | | | CHARLOTTE | NC | 28273 4581 |
| NANCY J WILLSON TTEE | FBO ELIZABETH J. JILLICH TRUST | U/A/D 11-26-1997 | 605 NORTON DR. | | KALAMAZOO | MI | 49001 3733 |
| NANCY J WILSON | 5110 LINDEN STREET | | | | ANDERSON | IN | 46017 9717 |
| NANCY J WILSON & | RONALD C WILSON JT TEN | 1010 MILTON ST | | | VALPARAISO | IN | 46385 4136 |
| NANCY J WOOD | 33670 BERNADINE | | | | FARMINGTON HILLS | MI | 48335 1414 |
| NANCY J WOODS & | DEBRA L GUIDASH JT TEN | 3952 W LIBERTY RD | | | DUBOIS | PA | 15801 5030 |
| NANCY J WORD | 109 BACKING CIR | | | | MARTINSBURG | WV | 25405 9654 |
| NANCY J WORLEY | 127 ALDERSGATE ST | | | | GREEN CV SPGS | FL | 32043 9501 |
| NANCY J WRIGHT | 3167 E FRANCES RD | | | | CLIO | MI | 48420 9778 |
| NANCY J YOUNG | 23 HORSESHOE LN | | | | N FALMOUTH | MA | 02556 3021 |
| NANCY J. BENT TTEE | FBO NANCY BENT REVOCABLE TRUST | U/A/D 07/10/03 | 1944 LOS ANGELES AVENUE | | BERKELEY | CA | 94707 2419 |
| NANCY J. CHETAITIS | 4375 23RD STREET | | | | SAN FRANCISCO | CA | 94114 |
| NANCY J. GOERNE TTEE | FBO JAMES S SHEAHAN REV TR | U/A/D 11/05/92 | 6105 SAXONY ROAD | | EDINA | MN | 55436 1239 |
| NANCY J. NOURIE | CGM IRA CUSTODIAN | 3224 SUNSET OAKS DRIVE | | | PLANT CITY | FL | 33563 7493 |
| NANCY JACOB | PO BOX 1314 | GRACIE STATION | | | NEW YORK | NY | 10028 0010 |
| NANCY JAEGER | CUST KIMBERLY ANNE JAEGER UGMA NJ | 42 WOODFIELD RD | | | WASHINGTON TOWNSHP | NJ | 07675 4814 |
| NANCY JAMES WALSH | 140 TAMARACK DR | | | | EAST GREENWICH | RI | 02818 2204 |
| NANCY JANDT | CGM SEP IRA CUSTODIAN | 7022 MEADOWBROOK LN | | | HANOVER PARK | IL | 60133 6421 |
| NANCY JANE BIBB | 3414 W 3RD STREET RD | | | | GREELEY | CO | 80631 1309 |
| NANCY JANE CHAFIN INH IRA | BENE OF ANDREW JACKSON GOODWIN | CHARLES SCHWAB & CO INC CUST | 8599 CORAN DR | | CINCINNATI | OH | 45255 |
| NANCY JANE DEL CONTE | CUST MATTHEW PODD DEL CONTE UGMA | NY | 220 PLEASANT AVE | | NORTH SYRACUSE | NY | 13212 3623 |
| NANCY JANE FRIEDLEY | 4 WALLER COURT | | | | TOWSON | MD | 21286 1657 |
| NANCY JANE HAMMOND | 4013 S BIRMINGHAM AVE | | | | TULSA | OK | 74105 8230 |
| NANCY JANE HARE | 376 RIDGE TRAIL | | | | FINCASTLE | VA | 24090 5295 |
| NANCY JANE HERCHENBACH | 7751 SOMERVILLE DR | | | | HUBER HGTS | OH | 45424 |
| NANCY JANE LUFF | 79 NORTH RD | | | | N HAMPTON | NH | 03862 2130 |
| NANCY JANE MILLER & | JOHNNY MILLER | 13334 W BRAZOS BEND DR | | | NEEDVILLE | TX | 77461 |
| NANCY JANE NAYLOR | 91 CHARDONNAY DR | | | | MORGANTOWN | WV | 26508 5225 |
| NANCY JANKE | CUST JILL JANKE | UGMA NE | 14310 WEIR | | OMAHA | NE | 68137 1543 |
| NANCY JANKE | CUST JILL JANKE | UTMA NE | 5727 SOUTH 216TH STREET | | ELKHORN | NE | 68022 3227 |
| NANCY JANKE | CUST LUKE JANKE | UTMA NE | 14310 WEIR | | OMAHA | NE | 68137 1543 |
| NANCY JANKE | CUST LUKE JANKE | UTMA NE | 5727 SOUTH 216TH STREET | | ELKHORN | NE | 68022 3227 |
| NANCY JASKO HASTIE | 6660 SE 67TH CT | | | | TRENTON | FL | 32693 2923 |
| NANCY JAYNE BUTLER | 5501 CARRIAGEWAY DR APT 208 | | | | ROLLING MDWS | IL | 60008 3952 |
| NANCY JD BOX & | KEVIN D BOX | 11724 PLEASANT HL | | | LONGMONT | CO | 80504 |
| NANCY JEAN ALLISON | 11070 CEDARCREST WAY | | | | SAN DIEGO | CA | 92121 4135 |
| NANCY JEAN BYRNES | 7 CEDAR IS | | | | WILMINGTON | NC | 28409 2101 |
| NANCY JEAN DAVIS | 30819 VIA LA CRESTA | | | | RANCHO PALOS VERDE | CA | 90275 5312 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY JEAN DAVIS | 8301 RIDGE BLVD APT 1B | | | | BROOKLYN | NY | 11209 |
| NANCY JEAN EGAN & | DORIS YOOS EGAN JTWROS | 1004 DEER RIDGE DR | | | BALTIMORE | MD | 21210 |
| NANCY JEAN FLEISCHER | #5102 | 34108 CHAGRIN BLVD | | | MORELAND HILLS | OH | 44022 1042 |
| NANCY JEAN GASTON | 154 WALNUT STREET | | | | NORTH PLAINFIELD | NJ | 07060 3966 |
| NANCY JEAN KISTLER | 100 ELTHAM | | | | WILLIAMSBURG | VA | 23188 7472 |
| NANCY JEAN KJERRUMGAARD | 58960 ROSELL | | | | NEW HAVEN | MI | 48048 2654 |
| NANCY JEAN ONEY | PO BOX 84 | | | | SKANEATELES | NY | 13152 0084 |
| NANCY JEAN POLSON | CUST JESSICA LYNN POLSON UGMA OH | ATTN NANCY JEAN DAVIS | PO BOX 544 | | PLEASANT HILL | OH | 45359 0544 |
| NANCY JEAN SCOTT | 71 ALEXANDRA BLVD | ST CATHARINES ON  L2P 1K2 | CANADA | | | | |
| NANCY JEAN SHILLING | NANCY J. SHILLING TRUST | PO BOX 457 | | | MADILL | OK | 73446 |
| NANCY JEAN WELKENBACK | 9609 PLAINVIEW AVE | | | | DETROIT | MI | 48228 1679 |
| NANCY JEAN ZAITZEW | 753 HAVENWOOD DR | | | | YOUNGSTOWN | OH | 44512 5015 |
| NANCY JEANNE BOERS | 2901 WINCHELL | | | | KALAMAZOO | MI | 49008 2114 |
| NANCY JEFFERSON BENE IRA | JUDITH ROSENTHAL DECD | FCC AS CUSTODIAN | 5 CARLA COURT | | HUNTGTN STA | NY | 11746 2701 |
| NANCY JEN C ARLITZ | CUST JEFFREY GRAHAM ARLITZ A | MINOR U/ P L 55 CHAP 139 OF | LAWS OF N J | 9173 BUSH POPPY AVE | LAS VEGAS | NV | 89147 7803 |
| NANCY JETT CRUTCHFIELD | 2120 CHATHAM | | | | DALTON | GA | 30720 7122 |
| NANCY JIRANEK | 268 HAWTHORNE DR | | | | DANVILLE | VA | 24541 3620 |
| NANCY JO DIMOND | 1936 E ORION ST | | | | TEMPE | AZ | 85283 3235 |
| NANCY JO HILL | CHARLES SCHWAB & CO INC CUST | 5415 PALM DALE CT SW | | | WYOMING | MI | 49519 |
| NANCY JO HILL & JAMES F HILL TTEES | FBO RALPH J HILL & JOSEPHINE H HILL | TRUST U/A DTD 4-10-96 | 8825 MORNINGLIGHT CIR | | RIVERSIDE | CA | 92508 3105 |
| NANCY JO MACFARLANE | 112 HASTINGS CRT | | | | ABINGDON | MD | 21009 |
| NANCY JO MASIELLO | 2113 HOLBORN ROAD | | | | WILMINGTON | DE | 19808 4224 |
| NANCY JO MISIASZEK | 6613 IRISH ROAD | | | | MARCY | NY | 13403 |
| NANCY JO MITCHELL-POSTELNEK | 769 NUT SWAMP RD | | | | RED BANK | NJ | 07701 5206 |
| NANCY JO O'MALLEY | 1161 OAKWOOD AVE | | | | VALLEJO | CA | 94591 4716 |
| NANCY JO RENDAL | CHARLES SCHWAB & CO INC CUST | 282 ANDOVER RIDGE CT | | | HENDERSON | NV | 89012 |
| NANCY JO SCHMIDT & | BRANDON THOMAS SCHMIDT JT TEN | 54665 ARROWHEAD DR | | | UTICA | MI | 48315 1213 |
| NANCY JO SCHMIDT & | JOEL THOMAS SCHMIDT JT TEN | 54665 ARROWHEAD DR | | | UTICA | MI | 48315 1213 |
| NANCY JO SIES & | PHILIP MAURICE SIES JT TEN | 10057 MCCAULY RD | | | CINCINNATI | OH | 45241 1350 |
| NANCY JO WEBER | 208 MITCHEL HOLLOW RD | | | | COUDERSPORT | PA | 16915 |
| NANCY JOAN RODEHEAVER & | THOMAS N RODEHEAVER JT TEN | 2501 NORTH UPTON STREET | | | ARLINGTON | VA | 22207 4003 |
| NANCY JOAN WEIKERT | 2610 RIVERBEND ROAD | | | | ALLENTOWN | PA | 18103 9224 |
| NANCY JOAN WETERING | 7606 SETON HOUSE LN | | | | CHARLOTTE | NC | 28277 |
| NANCY JOANNE CAMPBELL & | JOHN EDWARD CAMPBELL JT TEN | 3 WHITNEY RD | | | HOPEDALE | MA | 01747 1847 |
| NANCY JOANNE HELMBOLDT | 17 TANGERINE | | | | IRVINE | CA | 92620 4564 |
| NANCY JOHNSON | 19031 KLINGER | | | | DETROIT | MI | 48234 1758 |
| NANCY JOHNSON | 2731 CONCH HOLLOW DRIVE | | | | BRANDON | FL | 33511 7348 |
| NANCY JOHNSON BRANTLEY | PO BOX 56 | | | | CAMDEN | SC | 29020 0056 |
| NANCY JOHNSTON | 37 CASE STREET | | | | LAKEWOOD | NY | 14750 |
| NANCY JONES | 16644 HUERTA RD | | | | ENCINO | CA | 91436 3503 |
| NANCY JONES | 6629 BOULDER LN | | | | MIDDLETON | WI | 53562 2806 |
| NANCY JONES | BOX 67 | | | | GLASGOW | WV | 25086 0067 |
| NANCY JONES LEVINE | C/O JEFFREY LEVINE  POA | 4505 N FRANCISCO AVE | | | CHICAGO | IL | 60625 |
| NANCY JONES SCHRANK | 396A 9TH STREET | | | | BROOKLYN | NY | 11215 4153 |
| NANCY JONES WATTS TRUST | NANCY J WATTS TRUSTEE | UAD 07/26/1996 | 1530 QUEESN RD #604 | | CHARLOTTE | NC | 28207 2576 |
| NANCY JORDAN | PO BOX 815 | | | | PAYETTE | ID | 83661 0815 |
| NANCY JOY ELLISON | NANCY JOY ELLISON | 260 S MELBORN ST | | | DEARBORN | MI | 48124 1455 |
| NANCY JOYCE HARDING | 20253 TWIN OAKS ROAD | | | | SPRING HILL | FL | 34610 7446 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY JOYCE LEE & | RICHARD MICHAEL LEE & | DAVID ALLEN LEE JT TEN | 900 EAST ROYERTON RD | | MUNCIE | IN | 47303 9438 |
| NANCY JUNE HARRINGTON | TR HARRINGTON REVOCABLE TRUST | UA 06/16/93 | 4675 LA ESPADA DR | | SANTA BARBARA | CA | 93111 1301 |
| NANCY JUNE HERSHAFT | 3340 WINDSOR LAKE CIRCLE | | | | SANFORD | FL | 32773 5746 |
| NANCY K BAILEY | 8500 LOWER MIAMISBURG RD | | | | GERMANTOWN | OH | 45327 9616 |
| NANCY K BENJAMIN | C/O N K PITTS | 3620 OAK RD | | | BARTLETT | TN | 38135 2503 |
| NANCY K BERLEY | 3 REARDON STREET | | | | WORCESTER | MA | 01606 2579 |
| NANCY K BOODLEY | 8 LOWELL PL | | | | ITHACA | NY | 14850 2554 |
| NANCY K CONLEY | 300 PARK RD | | | | ROCKVILLE | MD | 20850 |
| NANCY K CORWIN | 633 E CROSS STREET | | | | ANDERSON | IN | 46012 1856 |
| NANCY K D'ANGIO REV TRUST | NANCY K D'ANGIO TTEE | DTD 9/10/92 | P.O. BOX 439 | | RINGWOOD | NJ | 07456 0439 |
| NANCY K FOREMAN | CHARLES SCHWAB & CO INC CUST | 523 WE-GO TRAIL | | | MOUNT PROSPECT | IL | 60056 |
| NANCY K FOSTER | 2815 KOYLETTE ROAD | | | | MARLETTE | MI | 48453 9611 |
| NANCY K FRANK | 50 HICKORY DR | | | | LANCASTER | PA | 17602 2606 |
| NANCY K GEYER | 231 GREENWARD WAY S | | | | NORTH OLMSTED | OH | 44070 5747 |
| NANCY K GRISWOLD | WBNA CUSTODIAN TRAD IRA | 1110 PERRY ST | | | FREDERICKSBURG | VA | 22405 |
| NANCY K HABIGER | TOD REGISTRATION | 2926 HIGH ST. | | | PUEBLO | CO | 81008 1244 |
| NANCY K HARPER & | WESLEY A HARPER TR UA 02/27/1996 | WESLEY A HARPER JR DISCLAIMER | TRUST | 17300 N 88TH AVE # 134 | PEORIA | AZ | 85382 |
| NANCY K HART | 369 HILLDALE DRIVE | | | | ANN ARBOR | MI | 48105 1118 |
| NANCY K HOOVER | NANCY K HOOVER TRUST | 2S 503 WHITE BIRCH LN | | | WHEATON | IL | 60187 |
| NANCY K HOVHANESIAN & | JEFFREY G HOVHANESIAN JT TEN | 4 DENNIS DR | | | WORCESTER | MA | 01606 2410 |
| NANCY K INGRAM | 31006 N 42ND PL | | | | CAVE CREEK | AZ | 85331 3803 |
| NANCY K JOHNSON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 359 FARMINGTON ROAD | | MILTON | NH | 03851 4826 |
| NANCY K JULIAN | 328 SPALDING RD | | | | WILMINGTON | DE | 19803 2422 |
| NANCY K KRUEGER | 4910 STATE RD 257 S | | | | DELAWARE | OH | 43015 |
| NANCY K LAND | PO BOX 334 | | | | BROWNS SUMMIT | NC | 27214 0334 |
| NANCY K MADSEN | 662 HARRIMAN | | | | AMERY | WI | 54001 1206 |
| NANCY K MANNES | 7405 ARLINGTON RD | APT 302 | | | BETHESDA | MD | 20814 6362 |
| NANCY K MC NAMARA | 35537 OAKDALE DRIVE | | | | LIVONIA | MI | 48154 2237 |
| NANCY K MCCLAIN | 6647 VERNETTE DRIVE | | | | YOUNGSTOWN | OH | 44515 2104 |
| NANCY K OWENS | 435 STONERIDGE LANE | | | | BLOOMFIELD | MI | 48302 |
| NANCY K PATSTON & | JOHN R PATSTON JT TEN | 502 N JAMES STREET | | | LUDINGTON | MI | 49431 1728 |
| NANCY K PITTS | 3620 OAK ROAD | | | | BARTLETT | TN | 38135 2503 |
| NANCY K POLK | 4701 PARIS PIKE | | | | LEXINGTON | KY | 40511 8427 |
| NANCY K POYTHRESS AND | ROBERT A POYTHRESS JTWROS | 3734 SUMMERWIND CIR | | | BRADENTON | FL | 34209 5809 |
| NANCY K RAMSEY | 1305 HERMITS WAY | | | | THE DALLES | OR | 97058 3806 |
| NANCY K REPETTO | 31 SUTTON DRIVE | | | | HO HO KUS | NJ | 07423 1024 |
| NANCY K ROEDER (IRA) | FCC AS CUSTODIAN | 318 57TH ST #204 | | | KENOSHA | WI | 53140 |
| NANCY K ROSS | 31756 LEEWARD CT | | | | AVON LAKE | OH | 44012 2461 |
| NANCY K RUMMELL & | MICHAEL M RUMMELL JT TEN | 43 LAUREL HILL RD | | | CROTON HDSN | NY | 10520 |
| NANCY K SALVAGO-TOLEDO | 4859 MORNING STAR LN | | | | MARIPOSA | CA | 95338 9782 |
| NANCY K SAYRE | 225 GROVE STREET | | | | TONAWANDA | NY | 14150 3525 |
| NANCY K SCHELKOPF | 2529 PARK RIDGE COURT | | | | CREST HILL | IL | 60403 9338 |
| NANCY K SCHROTH | 9465 RIDGE RD | | | | GOODRICH | MI | 48438 9480 |
| NANCY K SELLECK | 7357 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629 9396 |
| NANCY K STODDARD-BALDYGA | CHARLES SCHWAB & CO INC CUST | JATINDER K KANSAL MD PART PSP | 25 INDIAN TRL | | MERRILLVILLE | IN | 46410 |
| NANCY K VINSON | PO BOX 999 | | | | SANTA CRUZ | NM | 87567 0999 |
| NANCY K WILBUR & | JANE S WILBUR | 26 FOREST GATE | | | YARMOUTHPORT | MA | 02675 |
| NANCY K WILLIAMS | 3143 HOMEWOOD DR | | | | MEMPHIS | TN | 38128 4420 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY K YAKUBEK | 7841 CASTLE ROCK NE | | | | WARREN | OH | 44484 | 1410 |
| NANCY K. JUGE | RICHARD A JUGE TIC | 818 GRAVIER ST., UNIT 3A | | | NEW ORLEANS | LA | 70112 | 1408 |
| NANCY K. SHIELDS | 5401 MCCOY ST | | | | SHAWNEE | KS | 66226 |
| NANCY KAIN GOLD | 22511 BROOKFOREST | | | | NOVI | MI | 48375 |
| NANCY KAPLAN | 824 KING ST | | | | WOODMERE | NY | 11598 | 2306 |
| NANCY KAPLAN | 824 KING STREET | | | | WOODMERE | NY | 11598 | 2306 |
| NANCY KAPLAN BELSKY | MKT: STATE STREET GLOBL | 142 NESHOBE ROAD | | | WABAN | MA | 02468 |
| NANCY KAPLAN HEALEY AND | JOHN HEALEY JTWROS | 13 MOORES MILL MOUNT ROSE ROAD | | | PENNINGTON | NJ | 08534 | 1840 |
| NANCY KAPLAN MUIR | 23782 WOODS CREEK ROAD | | | | PHILOMATH | OR | 97370 | 9732 |
| NANCY KAREN GETZ & | SEAN MICHAEL COX & | MELISSA ANNE MONREAL | 18977 EQUESTRIAN LN | | CULPEPER | VA | 22701 |
| NANCY KATHLEEN THOMPSON | PO BOX 278 | | | | HAMMOND | LA | 70404 |
| NANCY KATZ  & | PAUL HANOVER JT WROS | 1703 N VINE STREET | | | CHICAGO | IL | 60614 | 5119 |
| NANCY KAY JOHNSON | CHARLES SCHWAB & CO INC CUST | 5935 TURTLE LAKE RD | | | SHOREVIEW | MN | 55126 |
| NANCY KAY& O'KEEFE AND | MICHAEL B O'KEEFE | JT TEN | 2801 KIBBY RD | | JACKSON | MI | 49203 | 4911 |
| NANCY KAYE GREENE & | JUDY A GREENE JT TEN | BOX 855 | | | ANTHONY | FL | 32617 | 0855 |
| NANCY KELLEY | 47 RTE DE MORAT | 74290 VEYRIER DU LAC | FRANCE | | | | |
| NANCY KELLUM & | WILFORD B KELLUM JT TEN | 125 S CEDAR | | | TRAVERSE CITY | MI | 49684 | 2458 |
| NANCY KELLY BLANEY | 27 PINE HILL DR | | | | KATONAH | NY | 10536 |
| NANCY KEMMET | 6201 RAINIER RD | | | | PLANO | TX | 75023 | 4401 |
| NANCY KENEFICK | 1265 JOHN DRIVE | | | | HOFFMAN ESTATES | IL | 60169 |
| NANCY KENNEDY | 2701 PINEHURST DR. | | | | PLANO | TX | 75075 |
| NANCY KEZELE | CGM IRA CUSTODIAN | 734 NANTUCKET CIR | | | LAKE WORTH | FL | 33467 | 2779 |
| NANCY KOENINGER | 1312 BRADSHIRE DR | | | | COLUMBUS | OH | 43220 | 7206 |
| NANCY KOKORAS | TOD DTD 07/23/2007 | 18 KNAPP DR. | | | BENNINGTON | VT | 05201 | 2062 |
| NANCY KORALY-JUGAN | 15300 WILTSHIRE MANOR DRIVE | | | | CHARLOTTE | NC | 28278 |
| NANCY KOSKE | 305 STARLIGHT TRL | | | | GALAX | VA | 24333 | 5798 |
| NANCY KOST & | STACEY BROUSSEAU JT TEN | 10142 CURTIS | | | PINCKNEY | MI | 48169 | 8742 |
| NANCY KRIPLEN | 2601 W 42ND ST | | | | INDIANAPOLIS | IN | 46228 | 3102 |
| NANCY KUEHL (IRA) | FCC AS CUSTODIAN | 16004 HWY 64 | | | ANAMOSA | IA | 52205 | 7472 |
| NANCY KUETHE | 2422 WIMBLEDON DR | | | | ARLINGTON | TX | 76017 | 3730 |
| NANCY KURICA CUST | CARA ANNE KURICA | UNIF GIFT MIN ACT NJ | 8 W HARRINGTON AVE | | BRANT BEACH | NJ | 08008 | 3622 |
| NANCY KURTZ | 53 BEAR HILL ROAD | | | | NORTH ANDOVER | MA | 01845 |
| NANCY L ADAIR | 108 SOUTH WAXAHACHIE | | | | MANSFIELD | TX | 76063 | 3157 |
| NANCY L ALLEN TTEE | NORMA A NOBEL | REV LIVING TRUST | U/A DTD APRIL 9 2002 | 900 N CASS LAKE RD #128 | WATERFORD | MI | 48328 | 2387 |
| NANCY L ALPER | 5306 GOLDSBORO RD | | | | BETHESDA | MD | 20817 | 6313 |
| NANCY L ANDREIEV | IRA DCG & T TTEE | 18 BRIARWOOD DRIVE | | | GLENCOVE | NY | 11542 | 1602 |
| NANCY L ANDREWS | 580 MAIN ST | | | | WOBURN | MA | 01801 | 2924 |
| NANCY L ANTHONY | 8441 ARBORFIELD COURT | | | | FORT MYERS | FL | 33912 |
| NANCY L ANTON | 2268 ROAD II | | | | SATANTA | KS | 67870 |
| NANCY L ASNER | 47705 VIA MONTESSA | | | | LA QUINTA | CA | 92253 | 2137 |
| NANCY L AZELTON JERRY | AZELTON & | CINDY WOLFE JT TEN | 3920 DALE RD | | BEAVERTON | MI | 48612 | 9753 |
| NANCY L AZELTON JERRY | AZELTON & | DEBRA AZELTON-LEE JT TEN | 3920 DALE RD | | BEAVERTON | MI | 48612 | 9753 |
| NANCY L BARBORAK | GILBERT T BARBORAK | MARY L BARBORAK | 7803 LOS INDIOS CV | | AUSTIN | TX | 78729 | 7618 |
| NANCY L BASFORD | 25 HICKORY PLACE APT F-1 | | | | CHATHAM | NJ | 07928 | 3001 |
| NANCY L BAXTER | C/O CARL BORNGASSER | 110 W COLUMBIA ST | | | FAIRBURY | IL | 61739 | 1154 |
| NANCY L BEHR | CHARLES SCHWAB & CO INC CUST | 547 ASHBURY FARMS | | | VANDALIA | OH | 45377 |
| NANCY L BELLEW | 15190 S SYMPHONY DR | #2802 | | | OLATHE | KS | 66062 | 7117 |
| NANCY L BEMER | 37 HILLCREST ROAD | | | | GLASTONBURY | CT | 06033 | 3101 |

| NANCY L BEMERS | 37 HILLCREST ROAD | | | | GLASTONBURY | CT | 06033 | 3101 |
|---|---|---|---|---|---|---|---|---|
| NANCY L BERGLUND & | JASON J BERGLUND JT TEN | 1041 BIANCHI LN | | | GWINN | MI | 49841 | |
| NANCY L BERMAN | 10320 OLD FREDERICK ROAD | | | | WOODSTOCK | MD | 21163 | 1309 |
| NANCY L BICKSLER | 1180 BEN FRANKLIN HWY E | APT 203 | | | DOUGLASVILLE | PA | 19518 | 1551 |
| NANCY L BIDDLE | 826 SCENERY DR | | | | ELIZABETH | PA | 15037 | 2210 |
| NANCY L BISHOP | 6815 EAST 550 EAST | | | | BROWNSBURG | IN | 46112 | |
| NANCY L BLEDSOE | 174 PAGE BROOK ROAD | | | | WHITNEY POINT | NY | 13862 | 1603 |
| NANCY L BLUM | W5373 LOST NATION RD | | | | ELKHORN | WI | 53121 | 2623 |
| NANCY L BOLISH | 64 CUB CREEK RD | | | | CHAPEL HILL | NC | 27517 | 6324 |
| NANCY L BORUCKI | 4661 COUNTRY WAY W | | | | SAGINAW | MI | 48603 | 1079 |
| NANCY L BOWMAN | 831 RACHEL RD | | | | MANSFIELD | OH | 44907 | 2023 |
| NANCY L BOWMAN | PO BOX 3838 | | | | MANSFIELD | OH | 44907 | 3838 |
| NANCY L BOYLE | 3004 N E 149TH AVE | | | | PORTLAND | OR | 97230 | 4534 |
| NANCY L BREEN | 5386 FREDERICK ROAD | | | | DAYTON | OH | 45414 | 3754 |
| NANCY L BROWN | CUST SHERI E BROWN UGMA MI | 26764 N 59TH ST | | | SCOTTDALE | AZ | 85262 | 8861 |
| NANCY L BRUNER & | JOHN W BRUNER JT TEN | 2195 SHADY PLACE | | | LAS CRUCES | NM | 88005 | 4567 |
| NANCY L BRYAN ROTH IRA | FCC AS CUSTODIAN | 103 BLACKFOOT TRAIL N | | | LAKE KIOWA | TX | 76240 | 9509 |
| NANCY L BUGG | 73 MUSKOKA ROAD | | | | GROSSE POINTE FARM | MI | 48236 | 3009 |
| NANCY L BUGG | 73 MUSKOKA ROAD | | | | GROSSE PTE FARMS | MI | 48236 | 3009 |
| NANCY L BURKE LIVING TRUST | D/T/D 3/5/1997 | NANCY L BURKE TRUSTEE | 7627 MIRACLE ROAD | | INDIANAPOLIS | IN | 46237 | 3416 |
| NANCY L BURNETT | 5112 PARK COMMONS LOOP | | | | GLEN ALLEN | VA | 23059 | 8503 |
| NANCY L BURNS & | KENNETH E BURNS JT TEN | 9101 COVENTRY DR | | | NORTHFIELD | OH | 44067 | |
| NANCY L BURNS STERNHOFF | CHARLES SCHWAB & CO INC CUST | 6116 S BAY RD | | | HARTFORD | WI | 53027 | |
| NANCY L BUTLER | 104 BENT BOUGH CIRCLE | | | | COLUMBIA | SC | 29212 | 2302 |
| NANCY L CALKINS | W6317 WEBERS PT RD | | | | SHAWANO | WI | 54166 | 3930 |
| NANCY L CARR | 2821 BELLEVUE AVE | | | | AUGUSTA | GA | 30909 | 3803 |
| NANCY L CARUSO | 734 REGAL DR | | | | YOUNGSTOWN | OH | 44515 | 4362 |
| NANCY L CAUDILL | 117 BRANDON DR | | | | CORBIN | KY | 40701 | 4183 |
| NANCY L CAVANAGH & | JEFFRA N MOORE JT TEN | P O BOX 332 | | | CHESAPEAKE CY | MD | 21915 | |
| NANCY L CERVONE | 12 PARK AVE | | | | OAKFIELD | NY | 14125 | 1026 |
| NANCY L CHIRCO | TOD STEPHANIE L NICHOLS AND | JENNIFER L MAKUS | 4617 GLENCANNON ST | | SANTA ROSA | CA | 95405 | |
| NANCY L CHIZEK | CUST DANIEL R CHIZEK | UGMA MI | 5135 SCIO CHURCH | | ANN ARBOR | MI | 48103 | 9636 |
| NANCY L CHRISTIE | 7326 GLENSFORD DR | | | | AVON | IN | 46123 | 7788 |
| NANCY L CHU MEYERS | 44622 BROADMOOR CIR N | | | | NORTHVILLE | MI | 48168 | 8638 |
| NANCY L COHN AND | SHARON REPKA CO-TTEES | DAVID M COHN REVOCABLE TRUST | DTD 11-18-1985 | P.O. BOX 1099 | TAVERNIER | FL | 33070 | 1099 |
| NANCY L CRAMM IRA | FCC AS CUSTODIAN | 23 ELIZABETH DRIVE | | | BELLA VISTA | AR | 72715 | 8416 |
| NANCY L DAIGLER | 47 EAGLE TER | | | | DEPEW | NY | 14043 | 2564 |
| NANCY L DARBY | 54635 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48315 | 1434 |
| NANCY L DAVIES | 68 CHARLTON HILL RD | | | | HAMDEN | CT | 06518 | 2550 |
| NANCY L DAVIS | 135 N 14TH ST | | | | SAGINAW | MI | 48601 | 1724 |
| NANCY L DAVIS | 21478 DEQUINDRE RD | APT 102 | | | WARREN | MI | 48091 | 2234 |
| NANCY L DAVIS | 2356 ARMOUR DR | | | | DUNEDIN | FL | 34698 | 2201 |
| NANCY L DAVIS | 468 30TH STREET | | | | SAN FRANCISCO | CA | 94131 | 2307 |
| NANCY L DAVIS | 9155 CENTERLINE RD | | | | ONAWAY | MI | 49765 | |
| NANCY L DEJARNATT SEP IRA | FCC AS CUSTODIAN | 930 CADES COVE | | | FLORISSANT | MO | 63031 | 7113 |
| NANCY L DICKINSON | 11960 W WHITAKER AVE | | | | GREENFIELD | WI | 53228 | 2473 |
| NANCY L DICKSON & | CARROLL Z DICKSON JTTEN | 1053 BUENA VISTA | | | TACOMA | WA | 98466 | 6706 |
| NANCY L DILLY | 3905 HILL ROAD | | | | DRESDEN | OH | 43821 | 9759 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY L DIXON | 5607 S MILL RD | | | | CARBON | IN | 47837 | 8543 |
| NANCY L DOROW | 5175 HUNT ST | | | | MONTAGUE | MI | 49437 | 1170 |
| NANCY L DRAPER | 932 RAHWAY DR | | | | NEWARK | DE | 19711 | 2647 |
| NANCY L DROZEK & | KERRI L DROZEK JT TEN | 235 LUNDY LN | | | SCHAUMBURG | IL | 60193 | 1709 |
| NANCY L DUNCAN & | DAVID R DUNCAN | TR DUNCAN FAMILY TRUST | 9/18/99 | 225 EHRET STREET | PARAMUS | NJ | 07652 | 4446 |
| NANCY L EADE | 7201 GREEN MEADOW LANE | | | | NASHVILLE | TN | 37221 | 3451 |
| NANCY L EHRMANN | H BRUCE EHRMANN | 56 JASPER LN | | | RANDOLPH | MA | 02368 | 4089 |
| NANCY L EICHENBERG | 253 SUNSET DR | | | | ENCINITAS | CA | 92024 | 2636 |
| NANCY L ELLISON | 27600 KINGS MANOR RD #1372 | | | | KINGWOOD | TX | 77339 | 2166 |
| NANCY L EMPEY | 4320 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064 | 9624 |
| NANCY L EVANS AULT | 20 BUDDE CT | | | | FORT THOMAS | KY | 41075 | |
| NANCY L F NORTON | 10 FLYNTWOOD DRIVE | | | | ANDERSON | IN | 46012 | 1812 |
| NANCY L FALCON | 6695 DOROTHYS CRK | | | | CANAL WINCHESTER | OH | 43110 | |
| NANCY L FALTISKO | 447 MAIN ST | | | | WEST SENECA | NY | 14224 | 2928 |
| NANCY L FARMER | 1085 ORCHID ST | | | | WATERFORD | MI | 48328 | 1344 |
| NANCY L FISCHER | BOX 726 | | | | COVELO | CA | 95428 | 0726 |
| NANCY L FISHER | 285 OHINA PLACE | | | | KIHEI | HI | 96753 | 8503 |
| NANCY L FOSS | ATTN NANCY L BARNES | 30237 MEADOWRIDGE STH | | | FARMINGTON HILLS | MI | 48334 | 4843 |
| NANCY L FOWLER & | SARAH L FOWLER JT TEN | 26 UPSON ST | APT 1-2 | | BRISTOL | CT | 06010 | 6274 |
| NANCY L FOX | 3783 CHRISTOPHER | | | | BRIGHTON | MI | 48116 | |
| NANCY L FRANCIS | 7616 GRANADA | | | | BUENA PARK | CA | 90621 | 1213 |
| NANCY L FRANK | 1850 PRINCETON DR | | | | TOLEDO | OH | 43614 | 2932 |
| NANCY L GALBRAITH | 333 PEHNS WAY | | | | BASKING RIDGE | NJ | 07920 | 3032 |
| NANCY L GARRETT & | THOMAS W GARRETT JT TEN | 1330 DRY BROOK COURT | | | DERBY | KS | 67037 | 2832 |
| NANCY L GAUGHAN | 690 CHECKER DR | | | | BUFFALO GROVE | IL | 60089 | 1411 |
| NANCY L GILES | 2048 BELL TOWER RD | | | | SALT LAKE CITY | UT | 84109 | 2470 |
| NANCY L GILLETTE | 1726 THEODAN DR | | | | PITTSBURGH | PA | 15216 | 1106 |
| NANCY L GILMER TRUSTEE | U/T/D 6/15/92 | FBO NANCY L GILMER | 1 BELL HOUSE LANE | | EARLYSVILLE | VA | 22936 | 9649 |
| NANCY L GONZALEZ | 8002 MONROE | | | | TAYLOR | MI | 48180 | 2483 |
| NANCY L GRADY | PHYLLIS A BAXTER JT TEN | 1770 MCKENZIE ROAD | | | BAD AXE | MI | 48413 | 9431 |
| NANCY L GRIFFITH | 2412 W LIVINGSTON ST | | | | ALLENTOWN | PA | 18104 | 3619 |
| NANCY L GRIFFITH & | DAVID W GRIFFITH JT TEN | 2412 WEST LIVINGSTON STREET | | | ALLENTOWN | PA | 18104 | 3619 |
| NANCY L GROSS | 60 FAIRVIEW AVE | | | | OCEANSIDE | NY | 11572 | 3106 |
| NANCY L GROTELUESCHEN & | LELAH L GROTELUESCHEN | JT TEN | 30009 PAUL CT | | WARREN | MI | 48092 | 1805 |
| NANCY L GUFFEY | 3084 ROLLING GREEN CIRCLES | | | | ROCHESTER HILLS | MI | 48309 | 1250 |
| NANCY L HADDIX | TOD DTD 05/01/07 | 8500 CHERRYCREEK DRIVE | | | CENTERVILLE | OH | 45458 | 3215 |
| NANCY L HAIKIO | 3685 MERIWEATHER LN | | | | ROCHESTER HILLS | MI | 48306 | 3642 |
| NANCY L HANSON | 112 COBY DR | | | | UNIONVILLE | TN | 37180 | 8708 |
| NANCY L HARPER IRA | FCC AS CUSTODIAN | 131 MEADOW DRIVE S. | | | N TONAWANDA | NY | 14120 | 4824 |
| NANCY L HARTSUCK | 475 MACK RD | | | | LEONARD | MI | 48367 | 3515 |
| NANCY L HEARN | 2460 DE HOOP AVE SW | | | | WYOMING | MI | 49509 | 1817 |
| NANCY L HEGYI | 13390 GREENVIEW DR BLDG 6 #103 | | | | SOUTHGATE | MI | 48195 | 3429 |
| NANCY L HEINTZ | 5496 HALL MARK LANE | | | | LOCKPORT | NY | 14094 | 6257 |
| NANCY L HENRY | 3450 SHEPERD ROAD | | | | MT PLEASANT | MI | 48858 | |
| NANCY L HENRY | HENRY RD | | | | ALBURG | VT | 05440 | |
| NANCY L HICKS | 9652 CHASE BRIDGE ROAD | | | | ROSCOMMON | MI | 48653 | 9772 |
| NANCY L HISCOCK | 16113 HOCKNOW LN | | | | MILLERSBURG | MI | 49759 | 9681 |
| NANCY L HOBSON | 10493 TWIN LAKES DR | | | | OTISVILLE | MI | 48463 | 9756 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY L HOCKER | 458 BETHANY DRIVE | | | | MECHANICSBURG | PA | 17055 | 4359 |
| NANCY L HOGG & | MICHAEL D HOGG TEN ENT | 339 PARKWOOD DR | | | CHAMBERSBURG | PA | 17201 | 4531 |
| NANCY L HOLDER | 3511 MELODY CT | | | | KOKOMO | IN | 46902 | 3937 |
| NANCY L HOLLAND | 304 ELMSHAVEN DR | | | | LANSING | MI | 48917 | 3500 |
| NANCY L HOTALING | 9345 SANER CT | | | | SYLVANIA | OH | 43560 | 9206 |
| NANCY L HOUSE | 29760 OMENWOOD | | | | FARMINGTON HILLS | MI | 48336 | 2147 |
| NANCY L JACOBSEN | 203 S MONTANA | | | | BOONE | IA | 50036 | 3851 |
| NANCY L JESSEN | 6558 WOLFTREE LANE | | | | ANNANDALE | VA | 22003 | 2059 |
| NANCY L JETER | 5605 LONE STAR CT | | | | KOKOMO | IN | 46901 | 5706 |
| NANCY L JODLBAUER | TR UA 10/27/00 | NANCY L JODLBAUER REVOCABLE TRUST | 46 E 3RD ST | | NEW CASTLE | DE | 19720 | 5006 |
| NANCY L JOHNSON | 2586 CAPTAINS AVE | | | | PORT HUENEME | CA | 93041 | |
| NANCY L JOHNSON - ROTH IRA | CONVERSION ACCT FCC AS CUST | U/A DTD 07-08-99 | 5957 DRAPER STREET | | WOLCOTT | NY | 14590 | 1148 |
| NANCY L JONES | 30 TANNER RD | | | | GREENVILLE | SC | 29607 | 5915 |
| NANCY L JONES | 4221 WHITLOW AVE | | | | KNOXVILLE | TN | 37919 | 7689 |
| NANCY L JONES & | W EARL JONES JT TEN | 30 TANNER ROAD | | | GREENVILLE | SC | 29607 | 5915 |
| NANCY L KARPUS TRUST | U/A DTD 08/23/1990 | NANCY L KARPUS TTEE | 7 OXFORD BLVD | | PLEASANT RIDGE | MI | 48069 | 1112 |
| NANCY L KEMPER | 10182 N SHANNON HILLS DR | | | | PERRYSBURG | OH | 43551 | 2690 |
| NANCY L KERN | ATTN NANCY KERN FURBISH | 2069 LAKE PARK DR SE APT B | | | SMYRNA | GA | 30080 | 8929 |
| NANCY L KERN TRUST | NANCY KERN, KERRY KERN BYERLY, | RICHARD C KERN, JR, & JEFFREY | LOUD KERN COTTEES UAD 08/17/87 | 2157 COLONY CLUB CT | WEST BLOOMFIELD | MI | 48322 | 4344 |
| NANCY L KIDDER | 13001 PINE LAKE AVENUE | | | | CEDAR SPRINGS | MI | 49319 | 9372 |
| NANCY L KIFER | PO BOX 32 | | | | FISHERTOWN | PA | 15539 | 0032 |
| NANCY L KING | 3348 MAYWOOD DR | | | | FLINT | MI | 48504 | 1813 |
| NANCY L KIRBY & | LINDA L KIRBY JT TEN | 765 JOHN RINGLING BLVD | | | SARASOTA | FL | 34236 | 1545 |
| NANCY L KLUIS | PO BOX 572 | | | | ONANCOCK | VA | 23417 | 0572 |
| NANCY L KONAS & | SUZANNE M MCPEEK | 2764 PARKWAY PL | | | HARTLAND | MI | 48353 | |
| NANCY L KRUBL & | CHARLES D KRUBL JT TEN | 5317 WOODLAND | | | WESTERN SPRINGS | IL | 60558 | 1855 |
| NANCY L KUSNIR | 2810 RANDOLPH NW | | | | WARREN | OH | 44485 | 2521 |
| NANCY L KUYPER | 5 HUDSON COVE | | | | LONGWOOD | FL | 32750 | 3829 |
| NANCY L LANDRY | 9610 FAIRWOOD CT | | | | PORT ST LUCIE | FL | 34986 | |
| NANCY L LANDRY | CUST ANNA L LANDRY UTMA WI | 131 S 3RD ST | | | EVANSVILLE | WI | 53536 | 1256 |
| NANCY L LAUE R/O IRA | FCC AS CUSTODIAN | 422 HAMPTON TERRACE | | | LIBERTYVILLE | IL | 60048 | 3334 |
| NANCY L LEACH | TR NANCY L LEACH REVOCABLE LIVING | TRUST UA 07/14/99 | 4717 NORTH 26TH ST | | ARLINGTON | VA | 22207 | 2604 |
| NANCY L LENOX | 29 E FRANKLIN ST | | | | MORRISVILLE | PA | 19067 | |
| NANCY L LESNIAK | 601 S NEADE | APT 6 | | | FLINT | MI | 48503 | 2282 |
| NANCY L LEVY | 49628 E 176 ST | | | | NORBORNE | MO | 64668 | 1163 |
| NANCY L LIN | 9 QUINCY LN | | | | WHITE PLAINS | NY | 10605 | |
| NANCY L LITTLE | 412 GRANTHAM AVE | ST CATHARINES ON  L2M 5A6 | CANADA | | | | | |
| NANCY L LITTLEFIELD | 1156 NORTH SEMINARY STREET | | | | GALESBURG | IL | 61401 | 2858 |
| NANCY L LUCIEN | #77 | 771 N MAIN ST | | | BISHOP | CA | 93514 | 2456 |
| NANCY L MACKABEN | PO BOX 1013 | | | | MORONGO VALLEY | CA | 92256 | 1013 |
| NANCY L MACPHERSON | 127 LAUREN LANE | | | | ATHENS | GA | 30605 | 6006 |
| NANCY L MAGNUSON & | WARREN C MAGNUSON JT TEN | 1524 PINE RIDGE COURT | | | ELKHART | IN | 46514 | 6929 |
| NANCY L MANN | 107 S. WHIPPS MILL ROAD | | | | LOUISVILLE | KY | 40222 | |
| NANCY L MARIETTA | 11911 LAKEFIELD RD | | | | ST CHARLES | MI | 48655 | 9554 |
| NANCY L MASTEN | 13640 COVINGTON CREEK | DRIVE | | | JACKSONVILLE | FL | 32224 | 1184 |
| NANCY L MATTHEWS | 1120 GILCHRIST STREET | | | | BRILLIANT | OH | 43913 | 1007 |
| NANCY L MC ILROY & | GARY L MC ILROY JT TEN | 97 ASCOT | | | WATERFORD | MI | 48328 | 3503 |
| NANCY L MCCAULEY | 543 TOWNSON N W | | | | WARREN | OH | 44483 | 1736 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NANCY L MCCOMB TTEE | FBO NANCY L MCCOMB TRUST | DTD OCT 15 1993 | 3485 W WISE ROAD | | SHERIDAN | MI | 48884 | 9369 |
| NANCY L MCEWEN & | ROBERT J MCEWEN | TR MCEWEN FAM TRUST | UA 09/27/99 | 837 SUNRICH LANE | ENCINITAS | CA | 92024 | 1824 |
| NANCY L MCGINNIS | 108 EAST ST | | | | CHESTERTOWN | MD | 21620 | 2860 |
| NANCY L MCKINNON | PO BOX 526 | | | | CHOCTAW | OK | 73020 | 0526 |
| NANCY L MCMILLAN | BYRON F & NANCY L MC MILLAN | PO BOX 3740 | | | VENTURA | CA | 93006 | |
| NANCY L MCMORRIS | BRODY R MCMORRIS | UNTIL AGE 21 | 728 JONES CREEK | | EVANS | GA | 30809 | |
| NANCY L MCMORRIS | CHARLES SCHWAB & CO INC CUST | 728 JONES CREEK | | | EVANS | GA | 30809 | |
| NANCY L MCMORRIS | DECKER J MCMORRIS | UNTIL AGE 21 | 728 JONES CREEK | | EVANS | GA | 30809 | |
| NANCY L MELLON | 17 1/2 CHESTER AVE | | | | DANVILLE | IL | 61832 | 1540 |
| NANCY L MERCADANTE | 2828 CONWAY WALLROSE RD | | | | BADEN | PA | 15005 | 2306 |
| NANCY L MILES | 1034 NORDYKE ROAD | | | | CINCINNATI | OH | 45255 | 4746 |
| NANCY L MILLER | 2301 EAST 72ND STREET | | | | NEWAYGO | MI | 49337 | 9007 |
| NANCY L MILLER | 3600 JOSEPH CIRCLE | | | | NORMAN | OK | 73072 | |
| NANCY L MINOR | 3322 KETTERING ROAD | | | | SAGINAW | MI | 48603 | 2301 |
| NANCY L MINSTER | 3018 FEDERAL RD | | | | PAVILION | NY | 14525 | 9210 |
| NANCY L MODLA & | JOANNA M MODLA & | EMIL J MODLA | TR UA 05/27/90 EMIL J MODLA | 2811 REDDING RD | COLUMBUS | OH | 43221 | 3149 |
| NANCY L MOLDOVAN | 3189 WOODLAND TRL | UNIT B | | | CORTLAND | OH | 44410 | 9244 |
| NANCY L MONTGOMERY | 6651 GROTON N W | | | | CANTON | OH | 44708 | |
| NANCY L NESTER | 251 MILE ROAD | | | | COVENTRY | RI | 02816 | |
| NANCY L NEVINS | TR NANCY L NEVINS REV LIV TRUST | UA 03/12/97 | 38172 SEAWAY | | HARRISON TWP | MI | 48045 | |
| NANCY L NICHOLAS | 146 CASTLETON DR | | | | DARDSTOWN | KY | 40004 | 2530 |
| NANCY L NOBLE | & HUU N VU JTTEN | 928 W LA ENTRADA | | | CORRALES | NM | 87048 | |
| NANCY L NOVITZKE | ATTN NANCY L MEAD | 1245 E KRAMER CIR | | | MESA | AZ | 85203 | 1944 |
| NANCY L NOVITZKE | CUST CHRISTOPHER M NOVITZKE UGMA | WI | ATTN NANCY L MEAD | 1245 E KRAMER CIR | MESA | AZ | 85203 | 1944 |
| NANCY L NUSSBAUM | CGM IRA BENEFICIARY CUSTODIAN | 3503 CROWNCREST DRIVE | | | AUSTIN | TX | 78759 | 8707 |
| NANCY L O CONNOR | DESIGNATED BENE PLAN/TOD | 4 TONETTA CIR | | | NORWALK | CT | 06855 | |
| NANCY L O'CONNER | 6544 E COSTILLA PL | | | | CENTENNIAL | CO | 80112 | 1004 |
| NANCY L PAGE | 4948 E RIVER ROAD | | | | WEST HENRIETTA | NY | 14586 | 9710 |
| NANCY L PATTERSON | 908 LADDER TRL | | | | SIGNAL MOUNTAIN | TN | 37377 | |
| NANCY L PAUL | 962 VINE STREET | | | | ADRIAN | MI | 49221 | 3246 |
| NANCY L PAYTON | 414 WEST 5TH STREET | | | | ALEXANDRIA | IN | 46001 | 2314 |
| NANCY L PEARN | 6400 VILLAGE PARK DR | APT 101 | | | W BLOOMFIELD | MI | 48322 | 2158 |
| NANCY L PENDLETON & | GALE W PENDLETON JT TEN | 835 GRAMSIE RD | | | SHOREVIEW | MN | 55126 | 2903 |
| NANCY L PETERS | 309 WOODLAND AVE | | | | MEDIA | PA | 19063 | 4018 |
| NANCY L PHILIPPART | 1302 BRADBURY | | | | TROY | MI | 48098 | 6312 |
| NANCY L PHILLIPS | 1692 S NEWMAN RD | | | | LAKE ORION | MI | 48362 | 2247 |
| NANCY L PIPER TTE HAROLD | E LANE & CONSTANCE M | LANE TR DISCLAIMED SHARE | U/A DTD 9/14/95 | PO BOX 14 | CTRTUFTONBORO | NH | 03816 | 0014 |
| NANCY L POLLACK | CUST KEVIN M POLLACK UTMA IL | 13934 HARTSOOK ST | | | SHERMAN OAKS | CA | 91423 | 1210 |
| NANCY L POMARANSKI (ROTH IRA) | FCC AS CUSTODIAN | 13484 KEYTONE RD | | | WOODBRIDGE | VA | 22193 | 4722 |
| NANCY L POWELL | CUST CORTNEY O POWELL UTMA CA | 2401 PENNSYLVANIA AVE NW APT 505 | | | WASHINGTON | DC | 20037 | 1732 |
| NANCY L POWELL | CUST ELIZABETH C POWELL UTMA CA | 2401 PENNSYLVANIA AVE NW | APT 505 | | WASHINGTON | DC | 20037 | 1732 |
| NANCY L RALSTON | 3126 STATE HWY 130 | | | | CHARLESTON | IL | 61920 | 6779 |
| NANCY L RATAJCZAK | 5115 WESTCOMBE ST | | | | W BLOOMFIELD | MI | 48324 | 2263 |
| NANCY L RECKMAN | 3639 N MONROE AVE | | | | KANSAS CITY | MO | 64117 | 2651 |
| NANCY L REMLEY | 10953 N 42ND ST | | | | HICKORY CRNRS | MI | 49060 | 9583 |
| NANCY L RITCHEY | 6525 VISTA DE ORO | | | | LAS CIRUCES | NM | 88005 | 4946 |
| NANCY L ROBERTS | 16137 SILVERCREST DR | | | | FENTON | MI | 48430 | 9154 |
| NANCY L ROPER TRUST | NANCY L ROPER & | J TIMOTHY ROPER TTEES | U/A DTD 03/24/1993 | 519 N 750 W | HOBART | IN | 46342 | 9483 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY L ROSER | 505 LAUREL VALLEY RD | | | | AUSTIN | TX | 78746 3505 |
| NANCY L ROSS | 13763 54TH AVE NO | | | | PLYMOUTH | MN | 55446 1153 |
| NANCY L RUEHLE | DAVID SCHUMACHER | 1790 BEECHER DR | | | EAGAN | MN | 55122 2430 |
| NANCY L RUPRECHT | 15 SAINT ANDREWS | | | | NORTH BEND | OH | 45052 9786 |
| NANCY L RUPRECHT & | EDWARD H RUPRECHT JT TEN | 15 ST ANDREWS | | | NORTH BEND | OH | 45052 9786 |
| NANCY L SALVATORE | 8599 HEMLOCK RIDGE DR | | | | KIRTLAND | OH | 44094 8643 |
| NANCY L SCHIAVONE | 14 HONEYFLOWER DR | | | | YARDVILLE | NJ | 08620 9688 |
| NANCY L SCHNAUDT | 4037 STYGLER | | | | GAHANNA | OH | 43230 4859 |
| NANCY L SCHULTE | 2 TOWLE AVE | | | | DOVER | NH | 03820 3928 |
| NANCY L SCHUTZE | 9641 LAKEVIEW DR | | | | PINCKNEY | MI | 48169 8714 |
| NANCY L SEDLECKY | 6330 E 52ND ST | | | | NEWAYGO | MI | 49337 8564 |
| NANCY L SEWELL | 606 WARNER DR | | | | LINDEN | MI | 48451 9661 |
| NANCY L SHAPLEY | PO BOX 202 | | | | NEW MATAMORAS | OH | 45767 0202 |
| NANCY L SHAWVER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 223 COUNTY ROAD 1016 | | SILVERTHORNE | CO | 80498 |
| NANCY L SHELL | 1127 GYPSY LANE W | | | | TOWSON | MD | 21286 1463 |
| NANCY L SHELL | 1127 GYPSY LN W | | | | TOWSON | MD | 21286 1463 |
| NANCY L SHEPPARD & | THOMAS W ROMANO TR | UA 07/21/95 | MURIEL B LESTINA TRUST | 2715 MOORE LN | FORT COLLINS | CO | 80526 |
| NANCY L SKAAR | DESIGNATED BENE PLAN/TOD | 637 GALAHAD RD N | | | HUDSON | WI | 54016 |
| NANCY L SMITH | 38014 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167 8919 |
| NANCY L SNYDER | 1917 WOODBRIDGE CIRCLE | | | | KOKOMO | IN | 46902 4545 |
| NANCY L SOUTHERN | 2514 W MONTE AVE | | | | MESA | AZ | 85202 6915 |
| NANCY L SPANGLER | 1310 LEASURE DRIVE | | | | FLINT | MI | 48507 4054 |
| NANCY L SPRINGS | 6609 BYRON RD | | | | DURAND | MI | 48429 9454 |
| NANCY L STANGE | 3038 ABELL AVENUE | | | | BALTIMORE | MD | 21218 |
| NANCY L STEELE | 11402 ORCHARD GREEN COURT | | | | RESTON | VA | 20190 4450 |
| NANCY L STEFFIC | 58869 EDGEWOOD DRIVE | | | | THREE RIVERS | MI | 49093 9274 |
| NANCY L STONEKING | ATTN NANCY S LOSURE | 748 BUTLER RD | | | STARKVILLE | MS | 39759 8784 |
| NANCY L STRAKY | 23402 N ROCKLEDGE | | | | NOVI | MI | 48375 |
| NANCY L STUEDEMANN TTEE | NANCY L STUEDEMANN TRUST | UAD 10/15/99 | 2035 290TH AVE | | DEWITT | IA | 52742 9246 |
| NANCY L SURBER | 1245 W KENNICOTT DR | | | | LAKE FOREST | IL | 60045 1527 |
| NANCY L TAKISH | 3975 W THENDARA ST | | | | GLADWIN | MI | 48624 |
| NANCY L TARZANIN | 64 W MAIDEN LN | | | | MONROE | CT | 06468 |
| NANCY L TAYLOR | 312 HEATHER HILL DR | | | | GIBSONIA | PA | 15044 6020 |
| NANCY L TAYLOR | PO BOX 5270 | | | | VENTURA | CA | 93005 0270 |
| NANCY L THIELEN | 3619 HARBOR DR | | | | ROCK FALLS | IL | 61071 |
| NANCY L THOMA | 14 HAVEN WAY | | | | KEYPORT | NJ | 07735 |
| NANCY L THOMAS | 3398 LAKEVIEW DR | | | | DELRAY BEACH | FL | 33445 |
| NANCY L THOMPSON | 25910 WRIGHT RD | | | | STURGIS | MI | 49091 9679 |
| NANCY L THOMSEN | BRUCE THOMSEN | 23374 GOLD SPRINGS DR | | | COLUMBIA | CA | 95310 9721 |
| NANCY L TILTON | 6044 WOODPECKER CT | | | | YPSILANTI | MI | 48197 6221 |
| NANCY L TIMYAN | 3917 ELLINGTON AVE | | | | WESTERN SPRINGS | IL | 60558 |
| NANCY L TUCKER TTEE | NANCY L TUCKER REVOCABLE TRUST | U/D/T 3/5/99 | 845 OXFORD DRIVE | | CHATHAM | IL | 62629 1237 |
| NANCY L UFFINDELL | 130 DORKING RD | | | | ROCHESTER | NY | 14610 2724 |
| NANCY L ULRICH & | ROGER W ULRICH JT TEN | 35238 MORAVIAN DR | | | STERLING HTS | MI | 48312 4444 |
| NANCY L UNTNEKER | 5441 LEGEND CT | | | | SAINT CHARLES | MO | 63304 5713 |
| NANCY L VANCE | 93 S MIDLAND | | | | PONTIAC | MI | 48342 2961 |
| NANCY L VANOORT | 8661 MILLER HILL RD | | | | AVERILL PARK | NY | 12018 2307 |
| NANCY L VEASEY | 523 S WOODBINE AVE | | | | NARBERTH | PA | 19072 2028 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NANCY L VERSCHEURE | 254 E ST CLAIR | | | | ROMEO | MI | 48065 | 5261 |
| NANCY L WAGNER | CHARLES SCHWAB & CO INC CUST | 22720 E HERITAGE PKWY | | | AURORA | CO | 80016 | |
| NANCY L WARD ROTH IRA | FCC AS CUSTODIAN | 1366 HORSESHOE BEND | | | ROCHESTER | MI | 48306 | 4140 |
| NANCY L WATSON | CHARLES SCHWAB & CO INC CUST | 6035 BRIDGE WATER CIRCLE | | | PONTE VEDRA BEACH | FL | 32082 | |
| NANCY L WEBSTER | ATTN NANCY W KRIAL | 581 LAKE WARREN ROAD | | | UPPER BLACK EDDY | PA | 18972 | 9342 |
| NANCY L WEIL | PO BOX 4486 | | | | SILVER SPRINGS | MD | 20914 | 4486 |
| NANCY L WEST | 8405 HERON CIRCLE | | | | DOLTEWAH | TN | 37363 | 9283 |
| NANCY L WESTON & | EDMUND L WESTON III | EDMUND AND NANCY WESTON LIVING | REV TRUST U/A DTD 04/23/97 | 6149 CASTELLO DR | SAN JOSE | CA | 95120 | |
| NANCY L WHITFORD | 1301 OLD FARM ROAD | | | | CHAMPAIGN | IL | 61821 | 5947 |
| NANCY L WIENER | 10 RIVERS EDGE DR | | | | LITTLE SILVER | NJ | 07739 | 1707 |
| NANCY L WILBURN TTEE | NANCY L WILBURN TRUST U/A | DTD 04/05/1999 | 211 PARK DR | | UNION | SC | 29379 | 1700 |
| NANCY L WILLIS | 119 WEST F ST | | | | JOPLIN | MO | 64801 | 2405 |
| NANCY L WINGERT IRA | FCC AS CUSTODIAN | 6311 PINE STREET | | | HARRISBURG | PA | 17112 | 1854 |
| NANCY L WOOD | 116 HEACOCK LANE | | | | WYNCOTE | PA | 19095 | 1517 |
| NANCY L WOOD | 7007 WINTER RIDGE LN | | | | CASTLE ROCK | CO | 80108 | |
| NANCY L WOODARD | 8 BRIGHTONDALE PARADE SE | CALGARY AB  T2Z 4G7 | CANADA | | | | | |
| NANCY L YEHL TTEE FBO | NANCY L YEHL REV TRUST | U/A DTD 7/23/1996 | 2075 SHEAFFER RD | | ELIZABETHTOWN | PA | 17022 | 9631 |
| NANCY L YOUNG    NANCY L | YOUNG REV TRUST U/A DTD | 10/31/2003 MGR: STATE STREET | 35 WILD THISTLE LANE | | SAVANNAH | GA | 31406 | |
| NANCY L ZIMMERMAN | 1944 WEDGEWOOD CIR | | | | SPRINGFIELD | OH | 45503 | 1770 |
| NANCY L. HAMRICK | 2105 AUGUSTA | | | | MCKINNEY | TX | 75070 | 4301 |
| NANCY L. RODGERS | CGM ROTH IRA CUSTODIAN | 1630 WESTFIELD COURT | | | ELLISVILLE | MO | 63011 | 2047 |
| NANCY L. STOUGHTON & | DEXTER J. STOUGHTON | JT TEN | 2862 FOXWOOD COURT | | MIAMISBURG | OH | 45342 | 4435 |
| NANCY LA FAVE | 3016 RAVEN GLASS RD | | | | WATERFORD | MI | 48329 | 2678 |
| NANCY LABB | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 363 WESTGATE DR | | PARK FOREST | IL | 60466 | 1357 |
| NANCY LANE & | NELSON S LANE | 1365 W 62ND ST | | | HIALEAH | FL | 33012 | |
| NANCY LANE HAGEMAN CUST | FOR KAETLYN BESS HAGEMAN | UNDER NEBRASKA UNIFORM | TRANSFERS TO MINORS ACT | 54831 874 RD | WAUSA | NE | 68786 | 8624 |
| NANCY LANGFORD | 2602 RANCH ROAD | | | | SACHSE | TX | 75048 | 2131 |
| NANCY LARRIVEE | 351 FARMINGTON AVE | | | | BRISTOL | CT | 06010 | 3901 |
| NANCY LAURO | 124 E 6 MILE CREEK RD | | | | HENDERSON | MI | 48841 | 9506 |
| NANCY LAYMAN TTEE | LAYMAN LIVING TRUST | DTD 10/24/96 | 1628 FALLBROOK AVENUE | | SAN JOSE | CA | 95130 | 1405 |
| NANCY LEA NAUMOFF & | KARL ANTHONY NAUMOFF JT TEN | 228 W HULL DR | | | DELAWARE | OH | 43015 | |
| NANCY LEAKE | 4 MAPLE LANE | | | | WESTBROOKVILLE | NY | 12785 | |
| NANCY LEATHERMAN BARTLETT | 20415 WILDCAT RUN DR | | | | ESTERO | FL | 33928 | |
| NANCY LEATHERMAN BARTLETT | CHARLES SCHWAB & CO INC CUST | 20415 WILDCAT RUN DR | | | ESTERO | FL | 33928 | |
| NANCY LEE BOWKER | 120 DEL MAR DR | | | | SALINAS | CA | 93901 | 2201 |
| NANCY LEE BREES | 2112 WILSON DRIVE | | | | ARLINGTON | TX | 76011 | 3224 |
| NANCY LEE BURKE | BURKE TRUST | 5 WARFORD TER | | | ORINDA | CA | 94563 | |
| NANCY LEE CHOU & | PEGGY MA & | RAYMOND LEE ENG | 4811 E DALEY LN | | PHOENIX | AZ | 85054 | |
| NANCY LEE CHREST | 12019 BEXHILL DR | | | | HOUSTON | TX | 77065 | 2613 |
| NANCY LEE DECKER | 2219 LONGPORT DRIVE | | | | MAUMEE | OH | 43537 | 1146 |
| NANCY LEE DITULLO | NICHOLAS DITULLO TEN ENT | 3010 NORTH RIDGE RD UNIT C-407 | | | ELLICOTT CITY | MD | 21043 | 3645 |
| NANCY LEE ELLIS | CUST SARAH ELLIS UGMA OH | 304 S MANTON | | | SAN ANTONIO | TX | 78213 | 2126 |
| NANCY LEE FORDHAM | 16446 CAVENDISH | | | | HOUSTON | TX | 77059 | 4713 |
| NANCY LEE GAINES | 1726 LILLIE ST | | | | FAIRMONT | WV | 26554 | 9260 |
| NANCY LEE GORDON DERRINGTON | 340 FERNWOOD DR | | | | RUTHERFORDTON | NC | 28139 | 2162 |
| NANCY LEE GREENE | CUST SAMUEL LOREN GREENE UTMA MA | 54 HAVEN STREET | | | DOVER | MA | 02030 | 2131 |
| NANCY LEE HEINZE | 4707 AMBROSHIA SPRINGS LANE | | | | KATY | TX | 77494 | |
| NANCY LEE HICKS | 219 SAFFORD RD | | | | ARGYLE | NY | 12809 | 3525 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NANCY LEE HUDSON & | MRS CAROLYN JOHNSON HUDSON JT TEN | 50 HILLTOP DR | | | WEST HARTFRD | CT | 06107 | 1433 |
| NANCY LEE MCCORD | 1107 CHICORY LANE | | | | ASHEVILLE | NC | 28803 | 1988 |
| NANCY LEE MCLEOD | 3308 RISDALE ST | | | | LANSING | MI | 48911 | 2674 |
| NANCY LEE MICHAEL | TRADITIONAL IRA | HSBC BANK USA TRUSTEE | 1296 92ND ST | | NIAGARA FALLS | NY | 14304 | 2606 |
| NANCY LEE MOOD | 1649 WATER STREET | | | | KETCHIKAN | AK | 99901 | 6019 |
| NANCY LEE ONION | 3806 HILLBROOK DR | | | | AUSTIN | TX | 78731 | 4044 |
| NANCY LEE ONION | SEPARATE PROPERTY | 3806 HILLBROOK DR | | | AUSTIN | TX | 78731 | 4044 |
| NANCY LEE PERSON | CHARLES SCHWAB & CO INC.CUST | 3230 175TH ST SE | | | BOTHELL | WA | 98012 | |
| NANCY LEE PETRONE | CHARLES SCHWAB & CO INC CUST | 2491 CONNECTICUT COURT | | | UNIONTOWN | OH | 44685 | |
| NANCY LEE RABIDUE | 10264 WILLOWBROOK DRIVE | | | | FLUSHING | MI | 48433 | 9235 |
| NANCY LEE ROBARDS GLIHA | 314 E FAIRMONT DRIVE | | | | TEMPE | AZ | 85282 | 3719 |
| NANCY LEE SCHNITZKER | 1821 HILTON AVE | | | | ASHLAND | KY | 41101 | 2810 |
| NANCY LEE SCHRINER | TOD REGISTRATION | 619 HIGHLAND DRIVE | | | ST CLAIR | MI | 48079 | |
| NANCY LEE SMITH | 98 STEFFY RD | | | | MARION CENTER | PA | 15759 | 6600 |
| NANCY LEE WEBER | 10 VILLA MARIA CT | | | | NOVATO | CA | 94947 | 3920 |
| NANCY LEE ZATH ANTONIOLI | 6 WHITETAIL DR | | | | WHITEHALL | MT | 59759 | 9635 |
| NANCY LEE ZIEMSKI | 31 CRANFORD LN | | | | GROSSE POINTE | MI | 48230 | 1514 |
| NANCY LEIGH ZAWADZKI | 8612 EAST LAKE RD | | | | ERIE | PA | 16511 | 1622 |
| NANCY LEIST HALPIN | TOD ACCOUNT | 2707 POWDER RIDGE | P.O. BOX 4171 | | HIDDEN VALLEY | PA | 15502 | 4171 |
| NANCY LENZ C/F | EMILY LENZ UTMA | 558 HUBBELL ST | | | MARSHALL | WI | 53559 | 9415 |
| NANCY LESHAY | LEON LESHAY TTEE | U/A/D 08-12-1992 | FBO NANCY LESHAY LIVING TRUST | 10095 DOVER CARRIAGE LANE | LAKE WORTH | FL | 33449 | 8115 |
| NANCY LEVITZ SLACK | #C | 2520 JUNIPER DR | | | DELRAY BEACH | FL | 33445 | 5984 |
| NANCY LEWIS BAITY | 815 YORKSHIRE RD | | | | WINSTON-SALEM | NC | 27106 | 5519 |
| NANCY LEWIS LATT | 631 N HARRISON AVE | | | | KIRKWOOD | MO | 63122 | 2709 |
| NANCY LIEBERSON | C/O B SLOAN | BOX 2005 | | | VENTNOR CITY | NJ | 08406 | 0005 |
| NANCY LIGHTEN | 16615 ROBSON | | | | DETROIT | MI | 48235 | 4519 |
| NANCY LIMP | CUST KRISTIN LIMP UGMA MI | 50 OAK CREST LN | | | DALLAS | GA | 30132 | 1006 |
| NANCY LINDAMOOD | 3409 LINDEN ST | | | | PARKERSBURG | WV | 26104 | 1607 |
| NANCY LINDNER SEIBOLD TRUSTEE | NANCY F LINDNER TRUST | U/A/D 02/02/99 | 233 SHERIDAN RD | | KENILWORTH | IL | 60043 | 1216 |
| NANCY LINDOW WOLF | 16620 VINTON CIRCLE | | | | OMAHA | NE | 68130 | |
| NANCY LINDSEY | 10084 WEST LAKE DRIVE | | | | LITTLETON | CO | 80127 | 2564 |
| NANCY LINK KRAUS | 272 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223 | 1022 |
| NANCY LIPSITZ | CUST JONATHAN LIPSITZ UNDER THE FLORIDA | GIFTS TO MINORS ACT | 1800 NE 114TH ST | APT 2202 | MIAMI | FL | 33181 | 3413 |
| NANCY LISA LURIE | 1062 WEBSTER ST | | | | NEEDHAM | MA | 02492 | 3219 |
| NANCY LITTLE | 5040 CLEMSON AVE. | | | | COLUMBIA | SC | 29206 | |
| NANCY LOEBEL | 29 SUNSET AVE | | | | LONG BRANCH | NJ | 07740 | |
| NANCY LONG | CUST SUZANNE LONG | UGMA NY | 7 RAYMOND COURT | | SEA CLIFF | NY | 11579 | 2027 |
| NANCY LOU HUDSON | 32581 CARRETERRA DRIVE | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| NANCY LOU SLAYTON | 17 1/2 CHESTER AVE | | | | DANVILLE | IL | 61832 | 1540 |
| NANCY LOU TROMBI | BOX 7713 | | | | NEWPORT BEACH | CA | 92658 | 7713 |
| NANCY LOUISE BUCKLEY | CUST SAMUEL BARRETT BUCKLEY UTMA | MA | 50 VERNON RD | | SCITUATE | MA | 02066 | 3623 |
| NANCY LOUISE CAMRAS | CARL B & NANCY L CAMRAS FAMILY | 10401 N 108TH ST | | | OMAHA | NE | 68142 | |
| NANCY LOUISE GOODE & | ROY L GOODE | PO BOX 972 | | | SUNSET BEACH | CA | 90742 | |
| NANCY LOUISE HAYES | 501 SLATERS LN 1122 | | | | ALEXANDRIA | VA | 22314 | 1119 |
| NANCY LOUISE HOLFELDER | ATTN NANCY MCKELVEY | 180 FONDA RD | | | ROCKVILLE CENTRE | NY | 11570 | 2709 |
| NANCY LOUISE KASTOR | TR KASTOR FAMILY TRUST | UA 8/10/01 | PO BOX 806 | | MEADVIEW | AZ | 86444 | 0806 |
| NANCY LOUISE KLEIN | 5218 27TH RD N | | | | ARLINGTON | VA | 22207 | |
| NANCY LOUISE KLEIN | C/O WEISS | 14702 BLUE SKIES | | | LIVONIA | MI | 48154 | 4966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NANCY LOWERY | 7439 W INVERNESS LN | | | FRANKFORE | IL | 60423 9103 |
| NANCY LU GOODWIN & | RICHARD WILLIAM GOODWIN JT TEN | 13928 MARIANNA DR | | ROCKVILLE | MD | 20853 2767 |
| NANCY LUBESKI | 1319 EDWARD ST | | | LANSING | MI | 48910 1226 |
| NANCY LUCAS | 713 DAVIDSON RD | | | PHILADELPHIA | PA | 19118 |
| NANCY LUCKHURST | 204 MEADOWGATE TER | | | GAITHERBURG | MD | 20877 3775 |
| NANCY LUSSE RHODY | 200 CHAPMAN DR | | | FRANKFORT | KY | 40601 8597 |
| NANCY LYNCH | 3 FREDON MARKSBORO ROAD | | | NEWTON | NJ | 07860 5013 |
| NANCY LYNE PERIN | 69 OLIVER ROAD | | | WYOMING | OH | 45215 2630 |
| NANCY LYNN BOROTA | ATTN NANCY EGGERS | 5429 PRINCETON OAKS LANE | | SUGAR HILL | GA | 30518 6357 |
| NANCY LYNN BROWN | 1625 N WHITCOMB AVENUE | | | SPEEDWAY | IN | 46224 5533 |
| NANCY LYNN BYRD | 225 CROCKETT LN | | | HARROGATE | TN | 37752 5327 |
| NANCY LYNN CHRYSTAL | 20 E PADDOCK | | | CRYSTAL LAKE | IL | 60014 6122 |
| NANCY LYNN DANJOI | CHARLES SCHWAB & CO INC CUST | 19 CELANO | | LAGUNA NIGUEL | CA | 92677 |
| NANCY LYNN DIEHL WILLIAMS TOD | CHARLES NELSON WILLIAMS | SUBJECT TO STA TOD RULES | PO BOX 911138 | SAINT GEORGE | UT | 84791 |
| NANCY LYNN GIGER | N 9902 RIDGE CREST DRIVE | | | SPOKANE | WA | 99208 9378 |
| NANCY LYNN OBRIEN | 1550 DE BENEDETTI CT | | | BENICIA | CA | 94510 2631 |
| NANCY LYNN VARGO | 8835 E PHEASANT TRL | | | WILMINGTON | IL | 60481 9209 |
| NANCY LYNNE RIZZA | 22 ICE POND DR | | | ROWLEY | MA | 01969 2337 |
| NANCY M ADAMS | 2618 LAKEVIEW RD | | | ONEKAMA | MI | 49675 9300 |
| NANCY M AHO | P O BOX 87 | | | NILES | OH | 44446 |
| NANCY M ANDERSON | 147 RONALD DR | | | POINT ROBERTS | WA | 98281 9529 |
| NANCY M ANDREW | CHARLES SCHWAB & CO INC CUST | PO BOX 290 | | EAGLE POINT | OR | 97524 |
| NANCY M ARELLANO | 4563 W 200 N | | | ANDERSON | IN | 46011 8788 |
| NANCY M BABB & | JOHN A MASON JT TEN | 4020 NW 65 AVE | | GAINESVILLE | FL | 32653 8368 |
| NANCY M BARBER | 16390 NE 60TH ST | | | WILLISTON | FL | 32696 4974 |
| NANCY M BARTLEY | 6905 NORMANCREST CT | | | DAYTON | OH | 45459 3130 |
| NANCY M BEHRENS | LEROY E MUELLER, JR. | 3000 W HIGHLAND RD | | MEQUON | WI | 53092 2345 |
| NANCY M BENDIXSEN | 2232 TICE CREEK DRIVE | | | WALNUT CREEK | CA | 94595 |
| NANCY M BENEDETTI | THE BENEDETTI FAMILY BYPASS | 4 GLENBROOK DR | | HILLSBOROUGH | CA | 94010 |
| NANCY M BLOOM C/F | JEFF BLOOM | UMA/UTMA | 371 VILLAGE ST. | MEDWAY | MA | 02053 1658 |
| NANCY M BONTER | 514 WASHINGTON ST | | | SPENCERPORT | NY | 14559 9539 |
| NANCY M BOSEL | 117 POLKPLACE DR | | | FRANKLIN | TN | 37064 5736 |
| NANCY M BOSZAK & | MARIE M BOSZAK JT TEN | 3796 VICEROY DR | | OKEMOS | MI | 48864 |
| NANCY M BOUCHE | 1012 BLUFF AVE | | | KINGSFORD | MI | 49802 1222 |
| NANCY M BOUNDS | CUST COARD D BOUNDS | UTMA MD | 10445 MASON RD | BERLIN | MD | 21811 2941 |
| NANCY M BOUTS & | CLARE J BOUTS JT TEN | 522 CLINTON FRANKFORT | | CLINTON | PA | 15026 1343 |
| NANCY M BOYD | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1343 LEONA ST | SANTA MARIA | CA | 93454 |
| NANCY M BOYES TTEE | FOR THE NANCY M BOYES FAMILY TRUST | U/A DTD 7/12/96 | 4 FAISAN PLACE #261 | HOT SPRINGS NATIONAL | AR | 71909 6900 |
| NANCY M BRITT | 226 SHADY HEIGHTS RD | | | HOT SPRINGS | AR | 71901 9284 |
| NANCY M BROADSTOCK | 5116 SILVERDOME ST | | | DAYTON | OH | 45414 3644 |
| NANCY M BURNETT | 1560 HEATHERTON RDNORTH EAST | | | DACULA | GA | 30019 6686 |
| NANCY M BUSH AND | MARY L JONES JTWROS | 1 EMMANUEL DRIVE | | HOT SPRINGS | AR | 71909 3034 |
| NANCY M CAMPAGNA | PO BOX 573 | | | LANCASTER | NY | 14086 |
| NANCY M CANNATA & | JOSEPH S CANNATA JT TEN | 33 JEFFERSON ROAD | | WHITEFIELD | NH | 03598 1221 |
| NANCY M CARR | 3323 GERNADA DR | | | CLIO | MI | 48420 1912 |
| NANCY M CASCIANO | IRA | 2A JOHN ADAMS COURT | | MONROE | NJ | 08831 5451 |
| NANCY M CASSADY | 7481 LEE HIGHWAY | APARTMENT 316 | | FALLS CHURCH | VA | 22042 1732 |
| NANCY M CHAMPLIN | CHAMPLIN  TRUST AS SEP PROP | 3457 CAMINO LARGO | | CARLSBAD | CA | 92009 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY M CHAPMAN | PO BOX 1558 | | | | SUTTER CREEK | CA | 95685 | |
| NANCY M CHEVALIER | PO BX 665 | | | | SHELTER ISLAND HT | NY | 11965 | 0665 |
| NANCY M CHILDRESS | CUST VINCENT WILLIAM CHILDRESS | UGMA VA | 7556 STRAWBERRY RD | | SUMMERFIELD | NC | 27358 | 9202 |
| NANCY M CLATWORTHY & | KRISTIN K MUELLER JT TEN | PO BOX 277 | | | YORKTOWN | IN | 47396 | 0277 |
| NANCY M CLATWORTHY & | NANCY K KRUEGER JT TEN | 4910 STATE ROUTE 257 S | | | DELAWARE | OH | 43015 | |
| NANCY M COOMBES | 8760 DIVISION COURT | | | | BYRON CENTER | MI | 49315 | 8812 |
| NANCY M COOPER & | THOMAS H COOPER | JT TEN | 520 BEACON LAKE DR APT 2 | | MASON | MI | 48854 | 1978 |
| NANCY M CREAMER & | CHARLES L FORRISTALL JT TEN | 77 PINE ISLAND RD | | | NEWBURY | MA | 01951 | |
| NANCY M CRONIN | CUST SAMUEL DAVID CRONIN | UGMA MI | 5911 TROPICAL DR | | FORT MYERS | FL | 33919 | 1730 |
| NANCY M CROWLEY & | EUGENE T CROWLEY JT TEN | 56 RIVERSIDE DR | | | PALMYRA | VA | 22963 | 2024 |
| NANCY M CUMMINS | PO BOX 2156 | | | | MUNCIE | IN | 47307 | 0156 |
| NANCY M CURTIS | 240 RIVER RD | | | | BOWDOINHAM | ME | 04008 | 4612 |
| NANCY M DAVISON | 128 WEST END AVE | | | | BINGHAMTON | NY | 13905 | 3815 |
| NANCY M DAVISON | CGM IRA CUSTODIAN | 204 SYCAMORE STREET | | | ALBANY | NY | 12209 | 1121 |
| NANCY M DEBOLE & | MICHAEL J DEBOLE JT TEN | 215 NORTH AVE | | | ROCHESTER | NY | 14626 | 1050 |
| NANCY M DECKER & | CHRISTOPHER D DECKER JT TEN | 11-15 PENN ST | PO BOX 877 | | UNIONTOWN | PA | 15401 | 0877 |
| NANCY M DELESZEK | 39734 WALES | | | | CANTON | MI | 48188 | 1572 |
| NANCY M DENHAM | 24054 DEEP BRANCH RD | | | | GEORGETOWN | DE | 19947 | 6507 |
| NANCY M DIANICH | ATTN NANCY DIANICH STIEBER | 2416 HAMMOND PL | | | WILMINGTON | DE | 19808 | 4209 |
| NANCY M DICKALL | PO BOX 6 | | | | THOMPSONS STN | TN | 37179 | 0006 |
| NANCY M DITZLER TTEE NANCY M | DITZLER SEP PROP TRUST U/T/A | DTD 12/19/89 | 6114 LA SALLE AVE PMB STE 443 | | OAKLAND | CA | 94611 | 2802 |
| NANCY M DORAN | 812 DEL SHER DR | | | | BRIGHTON | MI | 48114 | 8746 |
| NANCY M E MC GUIRE | RR#1 132 DOBBS ROAD | SUNDRIDGE ON  P0A 1Z0 | CANADA | | | | | |
| NANCY M ECKEL | 9 SHEPARD RD APT U-9 | | | | NORFOLK | CT | 06058 | 1188 |
| NANCY M ENGLISH TTEE | NANCY ENGLISH TRUST U/A | DTD 09/22/2003 | 6020 LANCASTER COURT | | PACE | FL | 32571 | 7380 |
| NANCY M ERMER | 1321 CHAPEL HILL DR | | | | BALTIMORE | MD | 21237 | 1805 |
| NANCY M FERGUSON | 140 NE 19TH CT APT E219 | | | | WILTON MANORS | FL | 33305 | 1077 |
| NANCY M FERGUSON & | LINDA F MOORE JT TEN | 6623 NW 42ND AVE | | | COCONUT CREEK | FL | 33073 | 2021 |
| NANCY M FLANNERY | 2400 S OCEAN DR APT 6314 | | | | FORT PIERCE | FL | 34949 | 7919 |
| NANCY M FRIDAY | 45 YOLANDA DR | | | | ROCHESTER | NY | 14624 | 3923 |
| NANCY M FRITTS | TR NANCY M FRITTS TRUST UA 4/18/96 | 1348 TURVEY RD | | | DOWNERS GROVE | IL | 60515 | 4548 |
| NANCY M FROMM | 400 KILREE ROAD UNIT 101 | | | | TIMONIUM | MD | 21093 | 8003 |
| NANCY M GAGNIER | 3327 MIAMI AVE | | | | KALAMAZOO | MI | 49048 | 1254 |
| NANCY M GALLAGHER | ATTN NANCY GALLAGHER RENS | 4848 CANAL | | | DIMONDALE | MI | 48821 | 9606 |
| NANCY M GEOCA & | PETER GEOCA JT TEN | 12 FOUNTAIN BLEU DR | | | MENDON | NY | 14506 | 9740 |
| NANCY M GETHINS | C/O NANCY G STEIN | 1856 HOVSONS BLVD | | | TOMS RIVER | NJ | 08753 | 1517 |
| NANCY M GIUNTA | 34 BRYON ROAD | APT 4 | | | CHESTNUT HILL | MA | 02467 | 3337 |
| NANCY M GOMBAS | 115 VOGEL PLACE | | | | MIDDLESEX | NJ | 08846 | 1659 |
| NANCY M GRAY TTEE F/T | GRAY FAMILY MARITAL TRUST "A" | DATED 05-07-90 | 7823 MICHAEL COURT | | GRANITE BAY | CA | 95746 | 9540 |
| NANCY M GROCHOCKI | 4271 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316 | 3917 |
| NANCY M HARRIS & | JOYCE A MUDEL JT TEN | 7930 WEST ROYAL | | | CANADIAN LAKES | MI | 49346 | 8923 |
| NANCY M HAYES | C/O J HAYES-THOMPSON PWRATTNY | 3092 BROADMOOR DRIVE | | | CENTER VALLEY | PA | 18034 | |
| NANCY M HESKIN | CHARLES SCHWAB & CO INC CUST | 10307 S HAMILTON | | | CHICAGO | IL | 60643 | |
| NANCY M HICKMAN | 3340 MENOMINEE | | | | BURTON | MI | 48529 | |
| NANCY M HICKMAN & | OLA M GULLEY JT TEN | 3340 MENOMINEE | | | BURTON | MI | 48529 | |
| NANCY M HOPFENSPIRGER | BARBARA HOPFENSPIRGER | JOSEPH W HOPFENSPIRGER | 18 WHITE PINE DR | | ALBANY | NY | 12203 | 4496 |
| NANCY M HUGGINS | ATTN NANCY H REIGHTER | 17685 E PROGRESS DR | | | AURORA | CO | 80015 | 2422 |
| NANCY M HYATT & | ROBERT E HYATT JT TEN | 4 FINCH RUN | | | AVON | CT | 06001 | 3306 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY M JACKSON & | PATRICK JACKSON JT TEN | 5 MADOC TRAIL | | | OAK RIDGE | NJ | 07438 9313 |
| NANCY M KARAS | 3841 W CHERRY | | | | VISALIA | CA | 93277 5803 |
| NANCY M KASKEY | 6251 BLACKSTONE | | | | LA GRANGE | IL | 60525 3813 |
| NANCY M KIKTA & | RAYMOND D KIKTA | 5221 W 25TH ST | | | PARMA | OH | 44134 |
| NANCY M KORNEGAY & | GARY D KORNEGAY JT TEN | 1155 WINTERGREEN COVE | | | CORDOVA | TN | 38018 8828 |
| NANCY M KOWALEWSKI | 215 CREEKWOOD DR | | | | ROCHESTER | NY | 14626 1522 |
| NANCY M KRAMER & | KIM MURDOCK-TIMMERMAN | JT-WROS | PO BOX 505 | | DUBUQUE | IA | 52004 0505 |
| NANCY M KROEGER | 14850 NEWCASTLE LANE | | | | DAVIE | FL | 33331 3207 |
| NANCY M KRZYSTEK | ROTH CONVERSION IRA | 7237 ISHNALA DR | | | PALOS HEIGHTS | IL | 60463 |
| NANCY M LAGATTUTA | VINCENT LAGATTUTA | JTWROS | 89 MAYFIELD AVENUE | | TONAWANDA | NY | 14150 9218 |
| NANCY M LAHAN | ATTN NANCY L HENRY | HENRY ROAD | | | ALBURG | VT | 05440 |
| NANCY M LAND | 45520 PECK WADSWORTH | | | | WELLINGTON | OH | 44090 9667 |
| NANCY M LAUX | TOD REGISTRATION | 2720 COVENTRY RD | | | COLUMBUS | OH | 43221 3226 |
| NANCY M LIAN | 24 GROVER ST | | | | BEVERLY | MA | 01915 1516 |
| NANCY M LINN | PO BOX 8490 | | | | AVON | CO | 81620 |
| NANCY M LONARDO | 40 EDGEWATER DRIVE | | | | POLAND | OH | 44514 1718 |
| NANCY M LUNDBREG | 2513 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546 5398 |
| NANCY M LUSCZAKOSKI | 553 LEXINGTON DR | | | | ROCHESTER HILLS | MI | 48307 |
| NANCY M LYON | CUST THOMAS D LYON | UTMA MN | 3962 DENMARK AVE | | EAGAN | MN | 55123 1451 |
| NANCY M MADAJ & | FREDERICK G MADAJ JT TEN | 1088 N FINN RD | | | ESSEXVILLE | MI | 48732 9777 |
| NANCY M MAKANEWICZ | 16847 PORTA MARINA | | | | MACOMB | MI | 48044 2699 |
| NANCY M MARTINHO | 129 W BOLIVAR AVENUE | | | | MILWAUKEE | WI | 53207 4939 |
| NANCY M MC GUIRE | RR#1 132 DOBBS ROAD | SUNDRIDGE ON P0A 1Z0 | CANADA | | | | |
| NANCY M MC VICAR | 25 GREENWICH RD | | | | BEDFORD | NY | 10506 1507 |
| NANCY M MCCOY TTEE | U/W/O MARY E CONLIFFE | NANCY MCCOY TRUST DTD 11/06/95 | 7066 EDGEWATER DRIVE | | WILLIS | TX | 77318 9185 |
| NANCY M MCKEEVER TR | UA 12/02/96 | NANCY M MCKEEVER TRUST | 675 GARLAND AVE | | WINNETKA | IL | 60093 |
| NANCY M MURPHY & | ROBERT J MURPHY III JT TEN | TOD ACCOUNT | 4806 DORKIN CT | | INDIANAPOLIS | IN | 46254 2126 |
| NANCY M NICHOLAS | 4 DIANA LN | | | | TROY | NY | 12180 7121 |
| NANCY M NOBLE | 906 LOCUST DRIVE | | | | PEARLSBURG | VA | 24134 1306 |
| NANCY M PAOLETTI | 1 STEVENS AVE | | | | NEW CASTLE | DE | 19720 4046 |
| NANCY M PASQUALE | 40 MUSTATO ROAD | | | | KATONAH | NY | 10536 |
| NANCY M PASQUALE | 75 FAIRVIEW AVE | | | | NEW PROVIDENCE | NJ | 07974 1001 |
| NANCY M PASQUALE | CHARLES SCHWAB & CO INC CUST | 40 MUSTATO ROAD | | | KATONAH | NY | 10536 |
| NANCY M PENDLETON | CGM IRA CUSTODIAN | 9611 W CANYON TER UNIT 5 | | | SAN DIEGO | CA | 92123 4654 |
| NANCY M PERRY | 27526 VERSAILLES ST 524 | | | | ROMULUS | MI | 48174 9523 |
| NANCY M PETROLINO | 151 FIRETHORNE TRAIL | | | | BASKING RIDGE | NJ | 07920 3176 |
| NANCY M PHILLIPS | 2480 W 900 N | | | | TREMONTON | UT | 84337 9385 |
| NANCY M PIWINSKI | 7 INVERNESS LANE | | | | CLIFTON PARK | NY | 12065 1220 |
| NANCY M POMA | 8959 RIDGE RD | | | | PLYMOUTH | MI | 48170 3213 |
| NANCY M POPEK | CHARLES SCHWAB & CO INC.CUST | 8131 LINGLE LN | | | LENEXA | KS | 66215 |
| NANCY M RAGAP & | ROBERT J RAGAP | JT TEN | 3284 PRATT RD | | METAMORA | MI | 48455 |
| NANCY M RAGSDALE | 125 BROWN RD | | | | HOWELL | NJ | 07731 2404 |
| NANCY M REAVES | 92 SNOWBERRY CRESCENT | | | | ROCHESTER | NY | 14606 4658 |
| NANCY M REIGHTER | 17685 E PROGRESS DR | | | | AURORA | CO | 80015 2422 |
| NANCY M REWIS | CGM SEP IRA CUSTODIAN | 7216 ROCHESTER DRIVE | | | EL PASO | TX | 79912 1522 |
| NANCY M RINNIE | KENNETH W RINNE JT TEN | TOD DTD 03/06/2009 | 3605 PINE ST | | HIGGINSVILLE | MO | 64037 2200 |
| NANCY M RODA | 2615 SOM CENTER ROAD | | | | WILLOUGHBY HILLS | OH | 44094 9647 |
| NANCY M RODEMERK | 2 BISHOP GATE DRIVE | | | | ROCHESTER | NY | 14624 4302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NANCY M RUNELS | 51814 SCHNOOR STREET | | | NEW BALTIMORE | MI | 48047 1173 |
| NANCY M SAUERBERG & | VANESSA SAUEBERG JT TEN | 2134 BEAUFAIT | | GROSS POINTE WOODS | MI | 48236 1643 |
| NANCY M SCOTT | 143 BUSHY HILL RD | | | SEMSBURY | CT | 06070 2329 |
| NANCY M SHAVER | 111 CUMBERLAND CT | | | WYCKOFF | NJ | 07481 2001 |
| NANCY M SMITH | 10603 HONDO HILL | | | HOUSTON | TX | 77064 7105 |
| NANCY M SNYDER TTEE | FBO NANCY SNYDER REV TR | U/A/D 11/30/01 | 2711 THIRD COURT | PALM HARBOR | FL | 34684 3810 |
| NANCY M SOCHOR | N1781 LYNN ROAD | | | ADELL | WI | 53001 1153 |
| NANCY M SORG & | THOMAS J SORG JTWROS | 9152 FOREST KNOLLS DR | | CINCINNATI | OH | 45242 7513 |
| NANCY M SOWELL & ADEN K SOWELL | TR NANCY M SOWELL REVOCABLE TRUST | UA 02/14/97 | 2310 BANQUOS COURT | PENSACOLA | FL | 32503 5876 |
| NANCY M STRECK | 7010 36TH AVE | | | KENOSHA | WI | 53142 3947 |
| NANCY M SUGIMOTO | 3843 NORTHDALE RD | | | BLOOMFIELD HILLS | MI | 48304 3131 |
| NANCY M SUMPTER R/O IRA | FCC AS CUSTODIAN | 1846 TALL TIMBERS DRIVE | | BIRMINGHAM | AL | 35226 3327 |
| NANCY M TEUTSCH | 38270 MAPLE FOREST EAST | | | HARRISON TOWNSHIP | MI | 48045 |
| NANCY M TIEGER | 19 CIRCLE DR | | | MONROE | NY | 10950 3638 |
| NANCY M TOENNIESSEN | 7786 CHESTNUT RIDGE RD | | | GASPORT | NY | 14067 9502 |
| NANCY M TOPOROWSKI | 1145 OWEN ROAD | | | SCHENECTADY | NY | 12303 4517 |
| NANCY M TRHLIK | 12 RUDDY TURNSTONE RD | | | HILTON HEAD ISLAND | SC | 29928 5704 |
| NANCY M TUCHOLSKI | 597 IRONWOOD | | | CHANDLER | AZ | 85224 3215 |
| NANCY M UHAZIE & | MICHAEL D UHAZIE JT TEN | 2710 HIGHWINDS | | OAKLAND | MI | 48363 2342 |
| NANCY M UTTER | 29428 34TH AVE S | | | AUBURN | WA | 98001 2501 |
| NANCY M VIGILANTE | 4000 CHARLES | | | DEARBORN | MI | 48126 3427 |
| NANCY M WAGNER | 6354 OAK HILL DR | | | W FARMINGTON | OH | 44491 8705 |
| NANCY M WALTON | 41 PLAINFIELD AVENUE | | | METUCHEN | NJ | 08840 1367 |
| NANCY M WERGIN | 2 CREEKSIDE DR | | | CHURCHVILLE | NY | 14428 8902 |
| NANCY M WESTERBERG | 4216 LOS COCHES WAY | | | SACRAMENTO | CA | 95864 5242 |
| NANCY M WHITE | 3635 N SAN CANDIDO WAY | | | PORT ST LUCIE | FL | 34986 |
| NANCY M WIEGAND | 6490 KING ROAD | | | BRIDGEPORT | MI | 48722 9612 |
| NANCY M WILDER | 6900 E INDIAN WOOD CT | | | PORT ORCHARD | WA | 98366 8422 |
| NANCY M WOLCOTT | 11 HANCOCK DR | | | FLORHAM PARK | NJ | 07932 |
| NANCY M WOLCOTT | 11 HANCOCK DRIVE | | | FLORHAM PARK | NJ | 07932 2306 |
| NANCY M WOOD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5285 RIDGEVALE WAY | PLEASANTON | CA | 94566 |
| NANCY M YORK | 222 GARNETT ROAD | | | JOPPATOWNE | MD | 21085 4629 |
| NANCY M YUMKAS | CUST JACOB MAX YUMKAS UTMA CA | 3819 ALGONAUT DR | | CALABASAS | CA | 91302 5807 |
| NANCY M. BLOOM | 371 VILLAGE ST. | | | MEDWAY | MA | 02053 1658 |
| NANCY M. ELTALAWI TTEE | FBO NANCY M. ELTALAWI | U/A/D 01/20/97 | 529 4TH AVENUE | NORTH BRUNSWICK | NJ | 08902 3309 |
| NANCY M. PENDERGRAST | 105 TERRACE DRIVE | | | ATLANTA | GA | 30305 4351 |
| NANCY MACKE | 1740 355TH ST | | | LAKE CITY | IA | 51449 7530 |
| NANCY MACMULLAN | 719 MIDWAY LANE | | | BLUE BELL | PA | 19422 2029 |
| NANCY MAE JOHNSON TR | UA 03/25/1991 | B LAVERNE JOHNSON RESIDUARY TRUST | 1216 SOUTH STATE ST | BELVIDERE | IL | 61008 |
| NANCY MAE JOHNSON TR | UA 03/25/1991 | NANCY MAE JOHNSON TRUST | 1216 SOUTH STATE ST | BELVIDERE | IL | 61008 5357 |
| NANCY MAHER SIDRAK | 14 MARION ST APT 42 | | | BROOKLINE | MA | 02446 |
| NANCY MALAHOSKY | 799 E HIGH ST | APT 4 | | LOCKPORT | NY | 14094 4728 |
| NANCY MALLIA | PO BOX 5037 | WAVERLEY NS  B2R 1S2 | CANADA | | | |
| NANCY MALLORY | 2159 SPRINGHILL | | | INKSTER | MI | 48141 1617 |
| NANCY MALONEY | 1887 WOODLAWN AVE | | | POLAND | OH | 44514 1377 |
| NANCY MANTYNBAND | 390 HAZEL AVE | | | HIGHLAND PARK | IL | 60035 3313 |
| NANCY MARGARET ORR | 455 37TH ST | | | BROOKLYN | NY | 11232 2509 |
| NANCY MARGOLIS | 115 CENTRAL PARK WEST | APT 3CE | | NEW YORK | NY | 10023 4153 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY MARIE BARZEN | 5534 SW HANFORD ST | | | | SEATTLE | WA | 98116 3115 |
| NANCY MARIE BONNIWELL | W 285 N 3198 LAKESIDE ROAD | | | | PEWAUKEE | WI | 53072 3333 |
| NANCY MARIE BOYD | CHARLES SCHWAB & CO INC.CUST | 1343 LEONA ST | | | SANTA MARIA | CA | 93454 |
| NANCY MARIE BOYLE CHAPMAN | IRREV TRUST | DOLORES M BOYLE TTEE | U/A DTD 12/15/2004 | 4546 E GULL LAKE DR | HICKORY CRNRS | MI | 49060 9769 |
| NANCY MARIE BRENN | 5676 OCEAN VIEW DR | | | | OAKLAND | CA | 94618 1533 |
| NANCY MARIE CLAUSS | 1167 C.R. 174 | | | | FLAT ROCK | AL | 35966 |
| NANCY MARIE DUNLOP | CUST JENNIFER ANNE DUNLOP UNDER | THE STATE OF MICHIGAN UNIF | GIFTS TO MINORS ACT | 104 RIVERDALE | HILLSDALE | MI | 49242 1433 |
| NANCY MARIE HUMMER | 29678 CHATHAM WAY | | | | PERRYSBURG | OH | 43551 3405 |
| NANCY MARIE NEAL | 5533 CRESTHAVEN LANE 1C | | | | TOLEDO | OH | 43614 |
| NANCY MARIE PALMER | 904 VIRGILINA AVE | | | | NORFOLK | VA | 23503 1912 |
| NANCY MARIE PIWINSKI | 7 INVERNESS LN | | | | CLIFTON PARK | NY | 12065 1220 |
| NANCY MARIE TOOMEY | CUST DAVID JOHN TOOMEY UGMA MD | 5028 BAFFIN BAY LANE | | | ROCKVILLE | MD | 20853 2205 |
| NANCY MARIE TOOMEY | CUST MICHAEL PATRICK TOOMEY UGMA | MD | 5028 BAFFIN BAY LANE | | ROCKVILLE | MD | 20853 2205 |
| NANCY MARIE WENGEFELD & | ROBERT ARTHUR WENGEFELD | 3 HOLLY DRIVE | | | OLD SAYBROOK | CT | 06475 |
| NANCY MARINI | 6 SOUTH CLIFF STREET | | | | ANSONIA | CT | 06401 |
| NANCY MARKLAND | 6446 WEST 16TH ST | | | | INDIANAPOLIS | IN | 46214 |
| NANCY MARSAW | 4434 PINE CREEK DRIVE | | | | BURTON | MI | 48519 1200 |
| NANCY MARSCHEAN | PO BOX 246 | | | | CUTCHOGUE | NY | 11935 0246 |
| NANCY MARSH BRITT | 180 BRITT LANE | | | | HOT SPRINGS | AR | 71913 7026 |
| NANCY MARSH SANGSTER | NANCY MARSH SANGSTER TRUST | 5 OAK FOREST RD | | | NOVATO | CA | 94949 |
| NANCY MARTELL SCHMIDT | 421 ROSEMEADE LN | | | | NAPLES | FL | 34105 7155 |
| **NANCY MARTIN** | 368 N ALFRED | | | | ELGIN | IL | 60123 3318 |
| NANCY MARTIN | ATTN RENEE MARTIN | 14517 S RICHMOND AVE APT 3 | | | POSEN | IL | 60469 1128 |
| NANCY MARTIN | CGM IRA CUSTODIAN | 292 POINT PETER PLACE | | | ST. MARYS | GA | 31558 2572 |
| NANCY MASKER TOOLE | TOD ACCOUNT | PO BOX 6072 | | | GREENVILLE | SC | 29606 6072 |
| NANCY MASON | TOD REGISTRATION | STEPHEN E. TAYLOR - POA | 129 MORNINGSIDE CIR | | PARKERSBURG | WV | 26101 2940 |
| NANCY MASTALSKI | PO BOX 7981 | | | | ALBUQUERQUE | NM | 87194 7981 |
| NANCY MASTER & | LAWRENCE MASTER & | MARY ANNE COX JT TEN | 11013 MISSION LAKES AVE | | LAS VEGAS | NV | 89134 5536 |
| NANCY MAUGHAN BURRIS | 100 HIGHWAY 89 S | | | | MAYFLOWER | AR | 72106 9785 |
| NANCY MAUREEN LEGAN | 1908 SPERRYS FORGE TRL | | | | WESTLAKE | OH | 44145 |
| NANCY MAXWELL | APT 7 | 8737 WEST CORNELL AVENUE | | | LAKEWOOD | CO | 80227 4815 |
| NANCY MAY LEWIS | CHARLES SCHWAB & CO INC CUST | 4331 SOLEDAD WAY | | | SACRAMENTO | CA | 95820 |
| NANCY MAY WHITCOMB | 4875 ALBERSON CT | | | | SAN DIEGO | CA | 92130 2701 |
| NANCY MAYES | 116 ARBOR WAY | | | | BRANCHBURG | NJ | 08876 6108 |
| NANCY MC COLLUM | 1427 SOUTH CAROLINA SE | | | | WASHINGTON | DC | 20003 2329 |
| NANCY MCCARTHY HALLOWELL | 6198 S LOCUST CT | | | | ENGLEWOOD | CO | 80111 |
| NANCY MCDONALD CUST | JILL P MCDONALD UTMA NJ | 13 LAKESIDE DR NORTH | | | PISCATAWAY | NJ | 08854 |
| NANCY MCELRATH & | KATHLEEN FISHER & | RAYMOND RAMIREZ JT TEN | 6947 CARPENTER RD | | HARRIOSN | MI | 48625 8937 |
| NANCY MCHALE & | JULIA WILSON-GREEN | JT TEN | 1308 N LEEDS | | KOKOMO | IN | 46901 2624 |
| NANCY MCINTIRE EX | 9304 BLUEGRASS DR | | | | AUSTIN | TX | 78759 |
| NANCY MCKINNEY | 18998 RESEVOIR ROAD | | | | SAGGERTOWN | PA | 16433 4548 |
| NANCY MCMAHON | 600 S. LAFAYETTE | | | | DEARBORN | MI | 48124 |
| NANCY MCNAMEE & | RALPH MCNAMEE | TR MCNAMEE TRUST | UA 10/21/00 | PO BOX 2854 | GRANITE BAY | CA | 95746 2854 |
| NANCY MCNULTY | 328 NORTH WEST 40TH TERRACE | | | | DEERFIELD BEACH | FL | 33442 7339 |
| NANCY MCWILLIAMS | 111 LONG RUN | | | | LIBERTY HILL | TX | 78642 |
| NANCY MEAD SORENSEN CROFT | CUST GLENNY MEAD CROFT UTMA NJ | 34 CLAY ST | | | FAIR HAVEN | NJ | 07704 3339 |
| NANCY MEEGAN | 2206 CAMPUS DRIVE | | | | ST CHARLES | MO | 63301 1052 |
| NANCY MENDENHALL | 1907 YANKOVICH RD | | | | FAIRBANKS | AK | 99709 6540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY METZENDORF | 1 CHANNEL DRIVE APT 504 | | | | MONMOUTH BCH | NJ | 07750 | 1341 |
| NANCY MEYER | CUST BRETT R MEYER | UTMA MN | 117 CELESTINE CIRCLE | | MANKATO | MN | 56001 | 5575 |
| NANCY MEYER | CUST PETER MEYER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 838 WEST END AVE | | N Y | NY | 10025 | 5351 |
| NANCY MIDDLETON | 1775 LEXINGTON AVE S #11 | | | | LILYDALE | MN | 55118 | 3629 |
| NANCY MILANI | 6 APPLETREE ROAD | | | | NEWTOWN SQUARE | PA | 19073 | 1104 |
| NANCY MILLER | 13 KARA COURT | | | | WASHINGTON | IL | 61571 | |
| NANCY MILLER | 34 TERESA RD | | | | HOPKINTON | MA | 01748 | 2419 |
| NANCY MILLER | 4998 RUMFORD PLACE | | | | PRINCE FREDERICK | MD | 20678 | |
| NANCY MILLER | 83 TIOGA AVE | | | | MIDDLETON | PA | 17057 | 4935 |
| NANCY MILLER | PO BOX 3256 | | | | ELIZABETH | NJ | 07207 | 3256 |
| NANCY MILLER BAKKER | 5951 S EUDORA WAY | | | | LITTLETON | CO | 80121 | 3329 |
| NANCY MILLER BOONE | 2420 ALEES DRIVE | | | | NEW WINDSOR | MD | 21776 | 8708 |
| NANCY MILLS | RR 2 BOX 255 | | | | ST. ELMO | IL | 62458 | 9596 |
| NANCY MO-LIM KAM | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2237 LASSEN PLACE | | DAVIS | CA | 95616 | |
| NANCY MOCK (IRA) | FCC AS CUSTODIAN | 535 ELLINGHAM | | | KATY | TX | 77450 | 1926 |
| NANCY MOLL | 1542 FARR ROAD | | | | WYOMISSING | PA | 19610 | 2856 |
| NANCY MOODY | 1426 PALMER RD | | | | COLUMBIA | SC | 29205 | 1552 |
| NANCY MOONEY | 1201 BRADY AVE. | | | | MODESTO | CA | 95350 | |
| NANCY MOSER MAY | CUST JASON KYLE MAY UGMA NC | 1704 WOODLAND AVE | | | BURLINGTON | NC | 27215 | 3532 |
| NANCY MOSES TEPPER | 28 REDCOAT DRIVE | | | | EAST BRUNSWICK | NJ | 08816 | 2762 |
| NANCY MOSS THOMPSON TR | UA 08/20/2004 | NANCY MOSS THOMPSON GRANDCHILDREN'S | TRUST | 2340 ROCKLEDGE DR | ROCKLEDGE | FL | 32955 | |
| NANCY MOTICHKA | 83 CLINTON AVE | | | | MIDDLETOWN | NJ | 07748 | 5315 |
| NANCY MRAKOVICH | 83 TIOGA AVENUE | | | | MIDDLETOWN | PA | 17057 | 4935 |
| NANCY MULLAN | BOX 47 | 49 QUAQUANANTUCK LANE | QUOGUE | | NEW YORK | | 11959 | 5693 |
| NANCY MUNSON | 70 MOCKINGBIRD LN | | | | N FOND DU LAC | WI | 54937 | |
| NANCY MYRICK | 9888 EAST HILL DRIVE | | | | LORTON | VA | 22079 | |
| NANCY N DE CAMP | 1095 SPRING VALLEY RD | | | | LONDON | OH | 43140 | 9554 |
| NANCY N DODGE | 1139 CADILLAC DR SE | | | | GRAND RAPIDS | MI | 49506 | 6552 |
| NANCY N GEER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10346 SUDBURY CIR NW | | NORTH CANTON | OH | 44720 | |
| NANCY N GRIGSBY | 820 DAVIDSON ST | | | | RALEIGH | NC | 27609 | 5545 |
| NANCY N HENDRICKS | 8340 PALMER ROAD | | | | MIDDLETOWN | MD | 21769 | 8805 |
| NANCY N RIDDELL | 2476 RESERVOIR ROAD | | | | SAUQUOIT | NY | 13456 | 3224 |
| NANCY N STONER | 202 S WALNUT ST | | | | MT CARMEL | PA | 17851 | 2346 |
| NANCY N TERRILL TOD | ROBERT R TERRILL | 2024 HAMILTON ST | | | HOLT | MI | 48842 | |
| NANCY N TOPALIAN | DANIEL BUMAGIN | 66 ROBINWOOD AVE | | | JAMAICA PLAIN | MA | 02130 | 2168 |
| NANCY N VADIMSKY | 93 KATYDID DRIVE | | | | SOMERVILLE | NJ | 08876 | 3310 |
| NANCY N WILKINSON & | MICHAEL J WILKINSON JT TEN | 687 GRIFFITH RD | | | WARRINGTON | PA | 18976 | 2030 |
| NANCY N WOERNER TTEE | FBO NANCY N WOERNER TRUST | U/A/D 02/24/04 | PO BOX 2009 | | NORTH KINGSTOWN | RI | 02818 | |
| NANCY N. MALOY TTEE | NANCY NEIPERT PERRY | MALOY REV LIVING TRUST | U/A DTD 7/14/92 | 5017 HIGH POINTE DR. | PENSACOLA | FL | 32505 | 1830 |
| NANCY NADDEO | KYLE P NADDEO | UNTIL AGE 21 | 23 DELAFIELD AVE | | LYNDHURST | NJ | 07071 | |
| NANCY NAGLE | 20540 TR 5 | | | | WEST LAFAYETTE | OH | 43845 | |
| NANCY NATH | 9 BRAEBURN ROAD | | | | HAVERTOWN | PA | 19083 | 2318 |
| NANCY NAUGHTON MERTES | 78199 ELENBROOK CT | | | | PALM DESERT | CA | 92211 | 2796 |
| NANCY NEHLSEN | 3000 16TH ST | | | | MOLINE | IL | 61265 | |
| NANCY NESTAVAL & | HAL J NESTAVAL JT TEN | PO BOX 310 | | | LUBBOCK | TX | 79408 | 2045 |
| NANCY NEWELL BESSETTE | CHARLES SCHWAB & CO INC CUST | 31912 PASEO CIELO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| NANCY NICOLAI | CHARLES SCHWAB & CO INC CUST | 406 WOODHILL RD | | | WAYNE | PA | 19087 | |
| NANCY NIELSEN | 32824 GLOEDE DR | | | | WARREN | MI | 48088 | 6229 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NANCY NIELSEN | 844 N FOURTH AVE | | | | GENEVA | IL | 60134 | 1466 |
| NANCY NOEL ARNDT | 21712 SCHAFER RD | | | | MALTA | IL | 60150 | 8305 |
| NANCY NORMAN LATIER | 1529 DENMAN AVE | | | | COSHOCTON | OH | 43812 | 2631 |
| NANCY NORTON & | NICHOLAS THOMAS NORTON JT TEN | 153 LUNNS WAY | | | PLYMOUTH | MA | 02360 | 2355 |
| NANCY NOTARANGELO | 1147 LINWOOD AVE | | | | WASHINGTON TWP | NJ | 07675 | |
| NANCY O COX | 2518 LAKE DRIVE | | | | ANDERSON | IN | 46012 | 1825 |
| NANCY O COX & | RONALD L COX JT TEN | 2518 LAKE DR | | | ANDERSON | IN | 46012 | 1825 |
| NANCY O GARRITY | 4233 JACOB MEADOWS DR | | | | OKEMOS | MI | 48864 | 3181 |
| NANCY O HADLEY | 7818 COPPERFIELD DRIVE | | | | INDIANAPOLIS | IN | 46256 | 4005 |
| NANCY O HADLEY & | MICHAEL H HADLEY JT TEN | 7818 COPPERFIELD DRIVE | | | INDIANAPOLIS | IN | 46256 | 4005 |
| NANCY O HAITHCO | JAI S HAITHCO JT TEN | 5007 DUXFORD DR SE | | | SMYRNA | GA | 30082 | |
| NANCY O HAITHCO & | SHARI-LIN HAITHCO JT TEN | 25978 FRANKLIN POINTE DR | | | SOUTHFIELD | MI | 48034 | 1538 |
| NANCY O HAITHCO & | WILLIAM H HAITHCO II JT TEN | 29124 GLENCASTLE DR | | | FARMINGTON HILLS | MI | 48336 | 1417 |
| NANCY O'BRIEN COX | 355 OAKWOODS RD | | | | WILKESBORO | NC | 28697 | 2910 |
| NANCY O'MEARA | 28269 HARBOR RD | | | | MELFA | VA | 23410 | 3644 |
| NANCY OAKES LOVING | 1120 WILLOWBROOK TRAIL | | | | MAITLAND | FL | 32751 | 4837 |
| NANCY OATES | CUST KYLE M COATES | UTMA IN | 975 HILLSDALE RD | | EVANSVILLE | IN | 47711 | |
| NANCY OGAN GIBSON | 4525 SPELLBINDER CT | | | | SACRAMENTO | CA | 95826 | 6509 |
| NANCY OGDEN | 213 FORGEDALE ROAD | | | | FLEETWOOD | PA | 19522 | 9709 |
| NANCY OLEXA | 821 WILLOW HOLLOW CT | | | | AMHERST | OH | 44001 | 2054 |
| NANCY OLSEN GOLDSTIEN & | ARTHUR I GOLDSTIEN | GOLDSTIEN FAMILY TRUST | 521 SPYGLASS LN | | SEQUIM | WA | 98382 | |
| NANCY OLSEN SCHEIN (IRA) | FCC AS CUSTODIAN | 49 MC GREGOR DRIVE | | | SOUTHAMPTON | NY | 11968 | 3719 |
| NANCY ORSINO & | MICHAEL ORSINO JT TEN | 1414 83RD ST | | | BROOKLYN | NY | 11228 | 3110 |
| NANCY OSBORNE | 6395 AMANDA LN #167 | | | | RAVENNA | OH | 44266 | 9649 |
| NANCY OSHIP | 1431 DOEBLER DR | | | | N TONAWANDA | NY | 14120 | 2207 |
| NANCY OSKOW SCHOENBROD | CUST JONAH OSKOW SCHOENBROD UGMA | NY | 102 WYCKOFF ST #3L | | BROOKLYN | NY | 11201 | |
| NANCY OSMERS WYSOCKI | CUST PETER K WYSOCKI UTMA NJ | 18 OWATONNA ST | | | HAWORTH | NJ | 07641 | 1811 |
| NANCY OTT | 132 TYNGSBORO ROAD | UNIT 13 | | | N. CHELMSFORD | MA | 01863 | |
| NANCY OWENS | 693 HAMLIN PARMA TOWNLINE RD | | | | HILTON | NY | 14468 | 9139 |
| NANCY P ALLEN | 1215 BELVO RD | | | | MIAMISBURG | OH | 45342 | 3403 |
| NANCY P ALLEN | 1215 BELVO RD | | | | MIAMISBURG | OH | 45342 | 3403 |
| NANCY P AMODEO | CLUB MERION APT 606 | 12290 GREEN MEADOW DR | | | COLUMBIA | MD | 21044 | 2888 |
| NANCY P CARDY | CUST ANDREW M CARDY U G M A PENNA | 209 CROOKED COURT | | | JACKSONVILLE | FL | 32259 | 4498 |
| NANCY P CARDY | CUST ELIZABETH A CARDY UGMA MI | 209 CROOKED COURT | | | JACKSONVILLE | FL | 32259 | 4498 |
| NANCY P CROWLEY | TR NANCY P CROWLEY REVOCABLE TRUST | UA 5/03/99 | 439 NORTH RIVER ROAD UNIT 9 | | MILFORD | NH | 03055 | 4242 |
| NANCY P DOWNING | 2046 HOMEWOOD AVE | | | | ASHTABULA | OH | 44004 | 9730 |
| NANCY P HUGHES REV TRUST | FBO DOUGLAS E MCMASTER | DE & JT MC MASTER LA CLEMENTS | TTEES U/A DTD 06/30/2004 | 5400 E CALLE BOSQUE | TUCSON | AZ | 85718 | 6310 |
| NANCY P HUGHES REV TRUST | FBO JEFF T MCMASTER | JT & DE MC MASTER LA CLEMENTS | TTEES U/A DTD 06/30/2004 | 5400 E CALLE BOSQUE | TUCSON | AZ | 85718 | 6310 |
| NANCY P HUGHES REV TRUST | FBO LAURIE A CLEMENTS | L A CLEMENTS J T & DE MCMASTER | TTEES U/A DTD 06/30/2004 | 5400 E CALLE BOSQUE | TUCSON | AZ | 85718 | 6310 |
| NANCY P JONES | 2405-A WILLOW DRIVE | | | | OCEAN | NJ | 07712 | |
| NANCY P LAMONT | 6151 FIELDCREST DR | | | | FREDERICK | MD | 21701 | 5810 |
| NANCY P LANE | 1741 HOPE RD | | | | CENTREVILLE | MD | 21617 | 1915 |
| NANCY P NELSON | 1244 AUSTIN HILL RD | | | | FREWSBURG | NY | 14738 | 9752 |
| NANCY P NICHOLS | 219 GLEN EDDY DRIVE | | | | NISKAYUNA | NY | 12309 | 4967 |
| NANCY P NOONAN | 3553 HAMLET PLACE | | | | CHEVY CHASE | MD | 20815 | |
| NANCY P NOYES SEP IRA | FCC AS CUSTODIAN | 28 W MAIN STREET | | | W. CUMMINGTON | MA | 01026 | 9717 |
| NANCY P PETRUNIA | 10192 CEDARWOOD DRIVE | | | | UNION | KY | 41091 | 9211 |
| NANCY P ROBINSON | 2205 HWY 98 W | | | | CARRABELLE | FL | 32322 | 2039 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NANCY P RUSSELL | 1204 ARUNDEL DRIVE | | | | WILMINGTON | DE | 19808 | 2137 |
| NANCY P SETTLEMYRE | ATTN NANCY P LUMBERT/LA BELLE | 5862 N BRINTON RD | | | LAKE | MI | 48632 | 9645 |
| NANCY P STEC | NANCY P STEC | PO BOX 188 | | | TAYLOR | MI | 48180 | |
| NANCY P STEC & | JAMES ANTHONY STEC | PO BOX 188 | | | TAYLOR | MI | 48180 | |
| NANCY P TRAUGOTT | 1301 N TAMIAMI TR 404 | | | | SARASOTA | FL | 34236 | 2423 |
| NANCY P TURNER | 201 CONTOUR DRIVE | | | | CHESHIRE | CT | 06410 | 2104 |
| NANCY P WHITE | PO BOX 813 | | | | SAUGATUCK | MI | 49453 | 0813 |
| NANCY P WILSON | 901 MILL ROAD | | | | GOLDSBORO | NC | 27534 | |
| NANCY PAGE H COUCH | C/O THE PETTYJOHN COMPANY | PO BOX 310 | | | LYNCHBURG | VA | 24505 | 0310 |
| NANCY PAGE HENDERSON THORSEN | TR NANCY PAGE HENDERON THORSEN | TRUST UA 11/08/96 | 1731 FAIRWAY DRIVE | | WILMINGTON | NC | 28403 | 4824 |
| NANCY PALMA | 121 GORDON RD | | | | SCENECTADY | NY | 12306 | 7215 |
| NANCY PALMER TTEE | FBO NANCY PALMER ELECTION TR | U/A/D 08-29-2001 | 5722 VILLAGE GREEN DR | | KATY | TX | 77493 | 1247 |
| NANCY PANG & | JERRY PANG | 19 JAMAR LN | | | RONKONKOMA | NY | 11779 | |
| NANCY PARKER | 19 WINNIPAUK DRIVE | | | | NORWALK | CT | 06851 | 1515 |
| NANCY PARKHURST | 251 HAMILTON AVE | | | | WATERTOWN | CT | 06795 | 2388 |
| NANCY PARMETT | CUST JUSTIN PARMETT UGMA NY | 13 LAKERIDGE DR | | | HUNTINGTON | NY | 11743 | 3962 |
| NANCY PARRISH | 51 DUNLOP AVE | | | | TONAWANDA | NY | 14150 | 7808 |
| NANCY PASHLEY SMITH | 1345 OLD NORTH MAIN STREET | | | | LACONIA | NH | 03246 | 2640 |
| NANCY PATERSON & | PHYLLIS PATERSON JT TEN | 33254 TALL OAKS CT | | | FARMINGTON | MI | 48336 | 4548 |
| NANCY PATRICIA O'ROURKE | 503 SKYLINE LAKES DR | | | | RINGWOOD | NJ | 07456 | 1926 |
| NANCY PATRICIA THOMPSON | CUST BARBARA ANNE THOMPSON UGMA CO | 4895 OLD POST CIRCLE | | | BOULDER | CO | 80301 | 3966 |
| NANCY PATRICIA THOMPSON | CUST BRUCE W THOMPSON UGMA CO | 4895 OLD POST CIRCLE | | | BOULDER | CO | 80301 | 3966 |
| NANCY PATTERSON SMITH | CUST MICHAEL P SMITH JR UGMA NC | 1663 GREEN RIDGE LN | | | ROCKY MOUNT | NC | 27804 | 7968 |
| NANCY PEASE | ATTN NANCY BRAMMER | 1913 RIVERVIEW DRIVE | | | DRUMORE | PA | 17518 | |
| NANCY PELZER | 174 HILLSIDE AVE | | | | MANHASSET | NY | 11030 | 2261 |
| NANCY PERELMUTER TRUST | DATED 7-14-95 | NANCY PERELMUTER TRUSTEE | 5000 S EAST END AVE APT 17A | | CHICAGO | IL | 60615 | 3139 |
| NANCY PETERSEN | 54 WESTMINSTER ROAD | | | | MANCHESTER | CT | 06040 | |
| NANCY PETERSEN | 688 BELLMEADE WAY | | | | BRENTWOOD | CA | 94513 | |
| NANCY PFAFF | 11 ESCALLE LN | | | | LARKSPUR | CA | 94939 | |
| NANCY PHILIPPART | 1302 BRADBURY | | | | TROY | MI | 48098 | 6312 |
| NANCY PHILLIPS DANVERS | 23701 MARINER DR #205 | | | | MONARCW BEACH | CA | 92629 | 4304 |
| NANCY PHILPOTT | 7300 E 69TH ST N | | | | VALLEY CENTER | KS | 67147 | 8898 |
| NANCY PIWOWARCZYK | 46 SOUNDVIEW DRIVE | | | | NORTHPORT | NY | 11768 | |
| NANCY PLESHKO | 312 HADLEIGH DRIVE | | | | CHERRY HILL | NJ | 08003 | 1968 |
| NANCY PLUMMER ROBERTSON | 6208 CASTLE HAVEN ROAD | | | | CAMBRIDGE | MD | 21613 | 3335 |
| NANCY POMISH GDN | BRANDON SCOTT POMISH | 6067 CHARLES DR | | | W BLOOMFIELD | MI | 48322 | 4465 |
| NANCY POMISH GDN | EVAN STONE POMISH | 6067 CHARLES DR | | | W BLOOMFIELD | MI | 48322 | 4465 |
| NANCY PORTER | 15191 FORD DR | BG 519 | | | DEARBORN | MI | 48126 | |
| NANCY PRESTON | 59 JEFFORDS RD | | | | RUSH | NY | 14543 | 9774 |
| NANCY PRESTON LARKIN | 101 ELIZABETH DR | | | | GLASGOW | KY | 42141 | 3415 |
| NANCY PRUITT & | KEVIN PRUITT JT TEN | 28414 TIMOTHY | | | CHESTERFIELD TWP | MI | 48047 | 4863 |
| NANCY PUTNAM FAHLSING | C/F EMILY PUTNAM | FAHLSING UNDER THE MN | UNIF TRSF TO MINORS ACT | 7002 CHEYENNE TRAIL | CHANHASSEN | MN | 55317 | 7512 |
| NANCY PUTNAM FAHLSING | CUST FOR MAXWELL PUTNAM | FAHLSING UNDER THE MN | UNIF TRSF TO MINORS ACT | 7002 CHEYENNE TRAIL | CHANHASSEN | MN | 55317 | 7512 |
| NANCY PUTNAM FAHLSING & | SCOTT W PUTNAM TTEE | ABC PUTNAM IRREV TRUST | UAD 12-13-93 | 21 TIMBERGLADE RD SO | BLOOMINGTON | MN | 55437 | 2216 |
| NANCY R ADLER | 3 TEAK COURT | | | | CHERRY HILL | NJ | 08003 | 2641 |
| NANCY R AMANN TTEE | NANCY R AMANN TRUST U/A | DTD 07/20/2002 | 12901 S 70TH COURT | | PALOS HEIGHTS | IL | 60463 | 2105 |
| NANCY R ANDERSON | 6 MINISINK DRIVE | | | | MONTAGUE | NJ | 07827 | |
| NANCY R ASKLUND | 706 S ADAMS | | | | PHILO | IL | 61864 | 9747 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY R ASKLUND | 706 S ADAMS | | | | PHILO | IL | 61864 | 9747 |
| NANCY R BARDEN (IRA) | FCC AS CUSTODIAN | 2603 ELIZABETH AVE | | | NEW BERN | NC | 28562 | 2407 |
| NANCY R BERRY | 4 HERRICK DR | | | | SCOTIA | NY | 12302 | 5604 |
| NANCY R BLAIR | 135 MEADOW POINTE | | | | FENTON | MI | 48430 | 1401 |
| NANCY R BROWN | 63 SOUTH SHIRLEY | | | | PONTIAC | MI | 48342 | 2850 |
| NANCY R CARBONE | PO BOX 286 | | | | BARBERVILLE | FL | 32105 | 0286 |
| NANCY R CASABLANCA | 403 GRACE AVE | | | | NORTHVALE | NJ | 07647 | 1511 |
| NANCY R COLEY | 125 RIVERSIDE AVE | | | | WESTPORT | CT | 06880 | 4605 |
| NANCY R CONKEY & | KENNETH L CONKEY JT TEN | 3446 SHAYTOWN RD | | | VERMONTVILLE | MI | 49096 | 9544 |
| NANCY R COSHOW | CHARLES SCHWAB & CO INC CUST | 809 GOLDEN CYCLE CIRCLE | | | CRIPPLE CREEK | CO | 80813 | |
| NANCY R CRANDALL | 3844 BROWN RD | | | | SAINT LOUIS | MO | 63134 | 3502 |
| NANCY R DAILY | 35133 FARRAGUT ST | | | | WESTLAND | MI | 48186 | 5475 |
| NANCY R DAVIDIAN | TR NANY R DAVIDIAN FAMILY TRUST | UA 07/06/05 | 2163 MONROE ST | | RIVERSIDE | CA | 92505 | 5209 |
| NANCY R DICKERSON | 1030 WEST 39TH ST | | | | ANDERSON | IN | 46013 | 4030 |
| NANCY R EVERS | 9541 N TWINKLING SHADOWS WAY | | | | TUCSON | AZ | 85743 | 5493 |
| NANCY R FAORO | 6665 WANDERMERE RD | | | | MALIBU | CA | 90265 | 4133 |
| NANCY R FELDMAN | 5205 S HAYSEED WAY | | | | BOISE | ID | 83716 | 9018 |
| NANCY R GLIHA & | RICHARD M GLIHA | 314 E FAIRMONT DR | | | TEMPE | AZ | 85282 | |
| NANCY R GRIM | PO BOX 916 | | | | VAN BUREN | MO | 63965 | 0916 |
| NANCY R HAIGH | 1561 NOTTINGHAM DR | | | | WINTER PARK | FL | 32792 | |
| NANCY R HAIGH | 1561 NOTTINGHAM DR | | | | WINTER PARK | FL | 32792 | 2224 |
| **NANCY R HAMMOND** | **321 BARRINGTON CIRCLE** | | | | **ALEXANDRIA** | **AL** | **36250** | **5505** |
| NANCY R HARWOOD | 2697 GEARY STREET | | | | MATLACHA | FL | 33993 | 9742 |
| NANCY R HARWOOD TOD | ANDREW M HARWOOD | SUBJECT TO STA TOD RULES | 2697 GEARY ST | | MATLACHA | FL | 33993 | 9742 |
| NANCY R HARWOOD TOD | DOUGLAS N HARWOOD SUBJECT TO | STA TOD RULES | 2697 GEARY ST | | MATLACHA | FL | 33993 | 9742 |
| NANCY R HOLDEN TTEE | NANCY R HOLDEN TRUST | U/A DTD 6-23-97 | 7143 SR 54 #293 | | NEW PORT RCHY | FL | 34653 | 6104 |
| NANCY R HOWARD | 6900 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 | 8715 |
| NANCY R JAYCOX | 25001 GOLDCREST DR | | | | BONITA SPGS | FL | 34134 | |
| NANCY R JOSEPH | 10720 8TH AVE NE 1 | | | | SEATTLE | WA | 98125 | 7226 |
| NANCY R KALUS | 1226 BARBARA LANE | | | | CHICAGO HEIGHTS | IL | 60411 | 2412 |
| NANCY R KERR & | DAVID L KERR JT TEN | 389 BLACKSNAKE HOLLOW RD | | | ELIZABETHTON | TN | 37643 | 5540 |
| NANCY R KRAEUTER | 34 MARION RD | | | | MARBLEHEAD | MA | 01945 | 1706 |
| NANCY R KRUGER | 1199 EAGLE RD | | | | NEWTOWN | PA | 18940 | |
| NANCY R LAGE | 1809 BALLARD MILL LN | | | | LOUISVILLE | KY | 40207 | 1711 |
| NANCY R LEVI TTEE | FBO NANCY R LEVI | U/A/D 10/03/91 | 8656 SKOKIE BLVD | APT 301 | SKOKIE | IL | 60077 | 2393 |
| NANCY R LEWIS | 8641 ADAMS LN | | | | LEXINGTON | KY | 40515 | 9306 |
| NANCY R LOCKWOOD | 17703 LANDMARK COURT | | | | LAKEVILLE | MN | 55044 | 5229 |
| NANCY R MCKENZIE | TR UA 10/13/92 NANCYR MCKENZIE | TRUST | 5011 CAIRE CIRCLE | | SANTA BARBARA | CA | 93111 | 2709 |
| NANCY R MINTER | 10507 S FALCONBRIDGE CT | | | | RICHMOND | VA | 23238 | |
| NANCY R MOORE | 4456 COUNTY ROAD 25 | | | | DUNDEE | NY | 14837 | 9517 |
| NANCY R MURRAY | BOX 251 LIBERTY ST | | | | MEXICO | NY | 13114 | 0251 |
| NANCY R OLIVER TTEE | WALTER H RHOADES FAMILY TRUST | U/A DTD 1/28/94 | 337 PLEASANT HILL DR | | CENTERVILLE | OH | 45459 | 4609 |
| NANCY R PETERSON | 2220 MADISON ST | | | | SHELTON | WA | 98584 | 2943 |
| NANCY R RINGOLD | CHARLES SCHWAB & CO INC CUST | 34717 ARUNDEL CT | | | FARMINGTON HILLS | MI | 48335 | |
| NANCY R RUDASILL | LEROY U RUDASILL JR. | 18 RIDGE CT | | | LEXINGTON | VA | 24450 | 7400 |
| NANCY R SCHICK | 2849 LACLEDE STATION RD | | | | SAINT LOUIS | MO | 63143 | 2809 |
| NANCY R SEARS | 16910 BLACK WALNUT LN | | | | EAST LANSING | MI | 48823 | |
| NANCY R SMITH | 10667 EAST 38TH PLACE | | | | YUMA | AZ | 85365 | 6845 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NANCY R SMITH | 841 WHITTIER RD. | | | | GROSSE POINTE | MI | 48230 | 1850 |
| NANCY R SPENCER | PO BOX 77174 | | | | CORONA | CA | 92877 | 0105 |
| NANCY R SPIEGEL & GAYLE E WHITE | TTEES NANCY R SPIEGEL RV TR 10-3-00 | PEARL SIDER HARRIS PORTION | 3276 HUTCHINSON LANE | | MUNDELEIN | IL | 60060 | 6008 |
| NANCY R STAPLETON | 3626 WRENWOOD DR | | | | MASON | OH | 45040 | 8776 |
| NANCY R STIO | 1442 GLENNIFER HILL RD | | | | TOMS RIVER | NJ | 08755 | 0842 |
| NANCY R STIPP | 638 EAST HONEYWELL | | | | HOOPESTON | IL | 60942 | 1411 |
| NANCY R SYMONDS TTEE | SYMONDS TRUST B U/A | DTD 01/29/1993 | 18315 JARED DRIVE | | TARZANA | CA | 91356 | 4300 |
| NANCY R THERASSE | 1895 MELBOURNE | | | | BIRMINGHAM | MI | 48009 | 1160 |
| NANCY R TOPPER | CHARLES SCHWAB & CO INC CUST | 29538 KINGS POINTE CT | | | FARMINGTON HILLS | MI | 48331 | |
| NANCY R TREACY | 6503 65TH WAY | | | | WEST PALM BCH | FL | 33409 | 7126 |
| NANCY R TURNQUIST & | LEE A TURNQUIST JT TEN | 14013 SILENT WOODS DR | | | SHELBY TOWNSHIP | MI | 48315 | 4297 |
| NANCY R TUYN | 34695 RAMBLE HILLS DRIVE | | | | FARMINGTON HILLS | MI | 48331 | 4229 |
| NANCY R VENTURA & | GERALDINE S JODORKOVSKY | RAUL LABBE 12620 DEPTO 62 B | LO BARNECHEA, SANTIAGO | CHILE | | | | |
| NANCY R VERBA & | DONALD R VERBA JT TEN | 8311 E 84TH PL | | | TULSA | OK | 74133 | 8071 |
| NANCY R ZUELLIG | 19217 LUDLOW | | | | NORTHRIDGE | CA | 91326 | 2367 |
| NANCY R. CESARIO | 111 TERRA SPRINGS DR. | | | | VOLO | IL | 60020 | 3201 |
| NANCY R. EKELMAN | 40 EAST 9TH STREET, #4G | | | | NEW YORK | NY | 10003 | 6423 |
| NANCY R. FARESE | THE NANCY RICHARDS FARESE REVO | 123 LAUREL GROVE AVE | | | KENTFIELD | CA | 94904 | |
| NANCY R. KUHS | 1195 INDIAN BLUFF LANE., | | | | ST. LOUIS | MO | 63138 | 3305 |
| NANCY RAE GOLDMAN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1111 VIA ALTA | | BURBANK | CA | 91501 | |
| NANCY RAE SCHWEINGRUBER | 86 RILEY CREEK CT | | | | BLUFFTON | OH | 45817 | 1601 |
| NANCY RAMAGE MC GAVIC | 5508 WAITS | | | | FORT WORTH | TX | 76133 | 2356 |
| NANCY RAUTZEN | 341 SHADYWOOD DR | | | | DAYTON | OH | 45415 | 1241 |
| NANCY REBUSTILLOS | 20 PROSPECT ST | | | | BLOOMFIELD | NJ | 07003 | 3224 |
| NANCY REECE | 15 OXBOW RD | | | | LEXINGTON | MA | 02421 | 6613 |
| NANCY REEVES | 101 E WALNUT ST | BOX 216 | | | SPRING VALLEY | OH | 45370 | 0216 |
| NANCY REIMER | CUST ANDREW SCOTT REIMER A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 75 NOBLE ST APT 225 | LYNNBROOK | NY | 11563 | 2228 |
| NANCY RENZULLI | 5 WILD OAKS RD | | | | GOLDENS BRIDGE | NY | 10526 | 1102 |
| NANCY RIAS | 1561 WILLIAMS ST | | | | GARY | IN | 46404 | 1669 |
| NANCY RICHARDS | 2205 GLENWOOD | | | | TRENTON | MI | 48183 | 2549 |
| NANCY RICHARDSON | 27 BRIDLE RD | | | | NEW MILFORD | CT | 06776 | |
| NANCY RIEBAU | 209 FOX RUN DRIVE | | | | DUNLAP | TN | 37327 | 7707 |
| NANCY RIECKERS GAULT | 5 COUNTRY RD | | | | WESTPORT | CT | 06880 | 2523 |
| NANCY RILETT | BOX 190014 | | | | SAN FRANCISCO | CA | 94119 | 0014 |
| NANCY RILEY WALTY | 14225 LORA DRIVE #89 | | | | LOS GATOS | CA | 95032 | 1231 |
| NANCY RISSO KELLY & | MICHAEL JOSEPH KELLY | 10090 SNOWY OWL WAY | | | AUBURN | CA | 95603 | |
| NANCY RITCHIE | 3035 NATALLE ST | | | | RENO | NV | 89509 | 3873 |
| NANCY RIVETZ | 9841 LASAINE AVE | | | | NORTHRIDGE | CA | 91325 | 1821 |
| NANCY ROBEN HYMER | 17 HIGHLAND AVE | | | | SOMERVILLE | MA | 02143 | 1915 |
| NANCY ROBERTSON | DOUGLAS ROBERTSON JT TEN | 26 CROSS HILL ROAD | | | WETHERSFIELD | CT | 06109 | 4119 |
| NANCY ROBIN HOWARD | 6900 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 | 8715 |
| NANCY ROBINSON | 5747 BOYD RD | | | | GROVE CITY | OH | 43123 | 9761 |
| NANCY ROBISON AND | JAMES ROBISON JTWROS | 2285 RENFREW AVE | | | ELMONT | NY | 11003 | 2820 |
| NANCY RODRIGUEZ | ELVIS RODRIGUEZ | 49 PEHLE AVE | | | SADDLE BROOK | NJ | 07663 | 5251 |
| NANCY ROGERS | BOX 9301 | | | | WICHITA | KS | 67277 | 0301 |
| NANCY ROSE MAHDAVI | CHARLES SCHWAB & CO INC CUST | 1191 COMANCHE CT S.E. | | | RIO RANCHO | NM | 87124 | |
| NANCY ROSE NUSS | DESIGNATED BENE PLAN/TOD | 181 S NEBRASKA ST | | | CHANDLER | AZ | 85225 | |
| NANCY ROSENBERG | CUST DAVID MERTON ROSENBERG UGMA | NY | 104 JOHNSON AVE | | HERKIMER | NY | 13350 | 1539 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NANCY ROSENBERG SUTHERLAND | 466 SAUNDERS AVE | | | | AKRON | OH | 44319 | 2248 |
| NANCY ROSENBLUM | ROSENBLUM TRUST | 24736 GILMORE STREET | | | WEST HILLS | CA | 91307 | |
| NANCY ROSENTHAL | 3773 ALBIDALE DR | | | | HUNTINGDON VALLEY | PA | 19006 | 2815 |
| NANCY ROSS CUST FOR | ASHLEY LYNN ROSS UTMA/MN | UNTIL AGE 21 | 13763 54TH AVE NO | | PLYMOUTH | MN | 55446 | 1153 |
| NANCY ROSS CUST FOR | JACK LAWRENCE ROSS UTMA/MN | UNTIL AGE 21 | 13763 54TH AVE NO | | PLYMOUTH | MN | 55446 | 1153 |
| NANCY ROSSBACH MCSHANE & | FRANCIS J BOURASSA JR & | CYNTHIA BOURASSA JT TEN | 50 HAMEL AVENUE | PO BOX 393 | WILLIAMSTOWN | MA | 01267 | 0393 |
| NANCY RUTH MERIVIRTA | 3729 BOULDER DRIVE | | | | TROY | MI | 48084 | 1151 |
| NANCY RYDER | 50 GREENWAY N | | | | FOREST HILLS | NY | 11375 | 6045 |
| NANCY RYLANDS STARK | 2491 GRANITE LN | | | | LINCOLN | CA | 95648 | 8208 |
| NANCY S ADAMS | 1625 HWY 126 | | | | PRINCETON | KY | 42445 | |
| NANCY S BAIN | CUST ELEANOR H BAIN UGMA VA | PO BOX 202 | | | CROZET | VA | 22932 | 0202 |
| NANCY S BAIN | CUST LINDEN E BAIN UGMA VA | BOX 114 | | | CROZET | VA | 22932 | 0114 |
| NANCY S BAIN | CUST NANCY K BAIN UGMA VA | 1457 CROZET AVE | | | CROZET | VA | 22932 | 2722 |
| NANCY S BAIN | CUST SARAH D BAIN UGMA VA | 1459 CROZET AV | | | CROZET | VA | 22932 | |
| NANCY S BAIN | CUST VIRGINIA K BAIN UGMA VA | 325 SOUTHWICK AVE | | | CLAYTON | NC | 27520 | 6669 |
| NANCY S BAREFOOT | 206 SORREL DR | | | | WILMINGTON | DE | 19803 | 1933 |
| NANCY S BERGAN | 5033 WEST LAKE ROAD | | | | AUBURN | NY | 13021 | 9763 |
| NANCY S BESSETTE | 530 PACIFIC AV | | | | LANSING | MI | 48910 | 3330 |
| NANCY S BROWN CUST | LINDSAY E BROWN | 3557 IRIS STREET | | | WILMINGTON | NC | 28409 | 3297 |
| NANCY S BROWN TTEE | F GERALD BROWN TTEE | U/A/D 08/27/04 | FBO BROWN LIVING TRUST | 8730 SE 92ND AVE | PORTLAND | OR | 97086 | 3408 |
| NANCY S CARSON | NANCY S CARSON LIVING TRUST | 138 CHANNING LN | | | CHAPEL HILL | NC | 27516 | |
| NANCY S CARTER | P O BOX 836 | CARDISS | | | CARDIFF | CA | 92007 | |
| NANCY S CERNA | 4095 MURRAY COMMON | | | | FREMONT | CA | 94538 | 2135 |
| NANCY S CHESTERTON | 13 BUTTERNUT DR | | | | PITTSFORD | NY | 14534 | |
| NANCY S COLE | C/O CHARLES B SULLIVAN JR | 129 COLONIAL HEIGHTS LANE | | | WAYNESBORO | VA | 22980 | 6369 |
| NANCY S CRIST | ATTN NANCY S DRAPLIN | 6279 SEVEN MILE ROAD | | | SOUTH LYON | MI | 48178 | 9651 |
| NANCY S CYRUS & | JAMES M CYRUS JT TEN | 4246 127 AVE | | | ALLEGAN | MI | 49010 | 9434 |
| NANCY S EPOCH | 6712 SW SHERWOOD CT | | | | TOPEKA | KS | 66614 | 4646 |
| NANCY S FERRI & | FRANK FERRI | DESIGNATED BENE PLAN/TOD | 1940 LYANS DR | | LA CANADA FLINTRIDGE | CA | 91011 | |
| NANCY S FOSTER | TR UA 09/13/90 NANCY S FOSTER | TRUST | 43797 CARLA DR | | PAW PAW | MI | 49079 | 9759 |
| NANCY S FURNARI | 1128 GLENWOOD DR | | | | COLUMBIA | TN | 38401 | 6705 |
| NANCY S GIBBS | PATRICIA S DIOSSI | 4418 W SYLVAN RAMBLE ST | | | TAMPA | FL | 33609 | 4212 |
| NANCY S GRIFFITHS | 231 TAYLORSVILLE ROAD | | | | YARDLEY | PA | 19067 | 1329 |
| NANCY S GROSSMAN | CUST JENNIFER R GROSSMAN UTMA OH | 4 CARPENTER'S RUN | | | CINCINNATI | OH | 45241 | 3253 |
| NANCY S GROVE | 5862 SOLEDAD RD | | | | LA JOLLA | CA | 92037 | 7054 |
| NANCY S GROVE | 5862 SOLEDAD ROAD | | | | LA JOLLA | CA | 92037 | 7054 |
| NANCY S GUTHRIE | 6425 HODGSON RD | | | | CIRCLE PINES | MN | 55014 | 1425 |
| NANCY S HALL | 4114 PARK AVE | | | | RICHMOND | VA | 23221 | 1122 |
| NANCY S HALL | 4114 PARK AVENUE | | | | RICHMOND | VA | 23221 | |
| NANCY S HALL | 757 FLAT IRON RD | | | | HARRINGTON | DE | 19952 | 3834 |
| NANCY S HAPGOOD | 744 OAK KNOLL NE | | | | WARREN | OH | 44483 | 5322 |
| NANCY S HARLAN TTEE FBO | MARGARET I SUBLETT FAMILY TRUS | U/A/D 09-25-1996 | 3466 WOOLEN MILL STREET | | ST. CHARLES | MO | 63301 | 8171 |
| NANCY S HARRIGAN | 5 CLARENDON RD | | | | ALBANY | NY | 12203 | 3003 |
| NANCY S HARRIGAN | 5 CLARENDON RD | | | | ALBANY | NY | 12203 | 3003 |
| NANCY S HARTNETT & | DONALD E HARTNETT | TR NANCY S HARTNETT & DONALD E | HARTNETT TRUST UA 12/04/96 | 221 BELVOIR RD | WILLIAMSVILLE | NY | 14221 | 3603 |
| NANCY S HEFFNER | 1609 CARROLL ST | | | | ROME | NY | 13440 | 2613 |
| NANCY S HERZOG | 932 TOXAWAY DR | | | | HENDERSONVILLE | NC | 28791 | 1846 |
| NANCY S HIRN | TR NANCY S HIRN TRUST | UA 3/15/05 | 902 N AUBURN WOODS DR | | PALATINE | IL | 60067 | 8661 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY S HOCK | 12820 FROG POND LANE | | | | LOWELL | MI | 49331 |
| NANCY S JACOBS | 2386 WESTVIEW DR | | | | CORTLAND | OH | 44410 9469 |
| NANCY S JARRETT | P RICHARD JARRETT FAMILY TRUST | 7308 TANBARK COVE | | | AUSTIN | TX | 78759 |
| NANCY S JONES | PO BOX 706 | | | | ROCK HILL | SC | 29731 6706 |
| NANCY S KEMPER | TR UA 05/08/97 | BY NANCY S KEMPER | 1927 GRECOURT DR | | TOLEDO | OH | 43615 3739 |
| NANCY S KIRBY | 5 SADDLE BROOK RD | | | | SARATOGA SPGS | NY | 12866 6432 |
| NANCY S KLUSKA | 6058 CALLAWAY CIRCLE | | | | AUSTINTOWN | OH | 44515 4100 |
| NANCY S KOCSIS & | DANIEL J KOCSIS JT TEN | 50 MANDEVILLA LANE | | | CONCORD | NH | 03301 2414 |
| NANCY S LABELLE | 4022 CLEARWATER OAKS DR | | | | JACKSONVILLE | FL | 32223 4046 |
| NANCY S LEOPARD | 4842 MERWIN | | | | LAPEER | MI | 48446 9766 |
| NANCY S LOFTIN | 1325 E SILVER THORN LOOP | | | | HERNANDO | FL | 34442 2023 |
| NANCY S MADDEN | PO BOX 989 | | | | WASHINGTON | GA | 30673 0989 |
| NANCY S MALLIA & | GEORGE P MALLIA | TR MALLIA TRUST UA 06/10/05 | 5095 ISLAND VIEW DRIVE | | LINDON | MI | 48451 9031 |
| NANCY S MARSHALL | 1400 OCEAN DR APT 601A | | | | CRP CHRISTI | TX | 78404 2111 |
| NANCY S MARSHALL IRA | FCC AS CUSTODIAN | 1400 OCEAN DR APT 601A | | | CRP CHRISTI | TX | 78404 2111 |
| NANCY S MASON | 6387 AUBURN | | | | DETROIT | MI | 48228 3910 |
| NANCY S MIKLIK | 1403 FOUNTAIN SPRINGS CI | | | | DANVILLE | CA | 94526 5631 |
| NANCY S MILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 527 W 110TH ST APT 92 | | NEW YORK | NY | 10025 |
| NANCY S MOLDENHAUER & | RICHARD L MOLDENHAUER TR | UA 07/12/2006 | NANCY S MOLDENHAUER TRUST | 1050 SARAH ST | GRAND BLANC | MI | 48439 |
| NANCY S MOORE | TOD DTD 11/30/2007 | 21521 EDGEWOOD ST | | | ST CLR SHORES | MI | 48080 1801 |
| NANCY S NEILSON | 28 DODGE FARM RD | | | | WASHINGTON | CT | 06794 1211 |
| NANCY S NELSON & | PAUL M NELSON JR JT TEN | 2810 EASTWOOD DR | | | SANDUSKY | OH | 44870 5663 |
| NANCY S NEWCOMB | 7 WEST 81ST STREET | | | | NEW YORK | NY | 10024 6049 |
| NANCY S O'CONNOR | 22 LOUDON HTS N | | | | LOUDONVILLE | NY | 12211 2012 |
| NANCY S OROURKE | 32 PRICE DR | | | | TOPTON | PA | 19562 1607 |
| NANCY S PATTERSON | 1117 CHIPPING CT | | | | VIRGINIA BEACH | VA | 23455 6803 |
| NANCY S POOLEY | 2665 TEMPLE HILLS DRIVE | | | | LAGUNA BEACH | CA | 92651 |
| NANCY S POOLEY | 2665 TEMPLE HILLS DRIVE | LAGUNA BEACH CA 92651 | | | LAGUNA BEACH | CA | 92651 |
| NANCY S PORTNEY & | KEVAN B PORTNEY JT TEN | 1612 KINGS CIR | | | MAPLE GLEN | PA | 19002 3150 |
| NANCY S RACER | C/O NANCY J BAREFOOT | 206 SORREL DR | | | WILMINGTON | DE | 19803 1933 |
| NANCY S RASMUSSEN | P.O. BOX 250 | | | | WALWORTH | WI | 53184 0250 |
| NANCY S RAYMOND | 4026 WEST CLUB BLVD. | | | | LAKE TOXAWAY | NC | 28747 |
| NANCY S REYBOLD | WILLIAM U REYBOLD III | 8002 BLOOMFIELD RD | | | EASTON | MD | 21601 7514 |
| NANCY S RICHARD | CHARLES SCHWAB & CO INC CUST | 2101 N RAINBOW VISTA DR | | | TUCSON | AZ | 85712 |
| NANCY S RIKKEN | 156 EMERSON LN | | | | BERKELEY HTS | NJ | 07922 2454 |
| NANCY S RITCH | 6615 BUNKER HILL CIRCLE | | | | CHARLOTTE | NC | 28210 4200 |
| NANCY S RITZ | 4600 HEWITT GIFFORD RD | | | | WARREN | OH | 44481 9187 |
| NANCY S ROBERTS | PO BOX 553 | | | | SPRINGFIELD | GA | 31329 0553 |
| NANCY S ROBINETTE | 408 S ANDREWS | | | | WACO | TX | 76706 5708 |
| NANCY S RUEDEMANN | 401 LAKE DAISY DRIVE | | | | WINTER HAVEN | FL | 33884 2639 |
| NANCY S SAVOY | CUST MEGAN SAVOY | UTMA LA | 434 S GUIDRY ST | | CHURCH POINT | LA | 70525 3612 |
| NANCY S SAVOY | CUST TIMOTHY SAVOY | UTMA LA | 434 S GUIDRY ST | | CHURCH POINT | LA | 70525 3612 |
| NANCY S SCHNEIDER | 4382 S RIDGE DR | | | | MASON | OH | 45040 4706 |
| NANCY S SCHRAMM | 559 MAPLE AVE APT 2 | | | | LISLE | IL | 60532 2491 |
| NANCY S SCHWEIGER | CUST ROBERT B SCHWEIGER U/THE | FLA GIFTS TO MINORS ACT | 325 NORTHEAST 122ND ST | | NORTH MIAMI | FL | 33161 5332 |
| NANCY S SEYFARTH | CUST JAN L SEYFARTH UGMA OH | 2807 BOND CIR | | | NAPERVILLE | IL | 60563 8749 |
| NANCY S SEYFARTH | CUST KURT D SEYFARTH UGMA OH | 46 ALENA COURT | | | BOZEMAN | MT | 59718 6641 |
| NANCY S SEYFARTH | CUST SCOTT R SEYFARTH UGMA OH | 714 SOUTH PARK AVENUE | | | HINSDALE | IL | 60521 4646 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY S SLAYMAN | 4813 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221 3703 |
| NANCY S STEWART | 30055 CHEVIOT HILLS CT | | | | FRANKLIN | MI | 48025 2312 |
| NANCY S TAPLIN | 20 BAYON DR | APT 311 | | | SOUTH HADLEY | MA | 01075 3336 |
| NANCY S TIETGE | BY NANCY S TIETGE | DISCLAIMER TRUST | 1113 CASA BONITA WAY | | VISTA | CA | 92081 6434 |
| NANCY S TRENN | 1528 WOODLYNNE BLVD | | | | LINWOOD | NJ | 08221 2336 |
| NANCY S TRIPPE TTEE | NANCY S. TRIPPE 2001TR | UAD 11/13/2001 | 420 PANORAMA DRIVE | | HEMET | CA | 92543 5725 |
| NANCY S TRUXELL | 7862 OLD CHANNEL TRL | | | | MONTAGUE | MI | 49437 1455 |
| NANCY S TUSKEY | CUST E MICHAEL TUSKEY JR UGMA VA | 9123 CARTER HAM RD | | | RICHMOND | VA | 23229 7752 |
| NANCY S UYEHARA | 1113 DAVENPORT ST APT B-1 | | | | HONOLULU | HI | 96822 3903 |
| NANCY S VAN HEULE | CHARLES SCHWAB & CO INC CUST | 1420 SHERIDAN ROAD, 5A | | | WILMETTE | IL | 60091 |
| NANCY S WALTERS | 3518 WESTMONT DRIVE | | | | AIKEN | SC | 29801 2971 |
| NANCY S WATKINS | 1927 OAKLAND DR | | | | WINSTON SALEM | NC | 27106 3706 |
| NANCY S WAUGH | 414 VINNEDGE RIDE | | | | TALLAHASSEE | FL | 32303 5140 |
| NANCY S WEBER | CUST ALLISON MARIE WEBER | UTMA CA | 3821 MADONNA DR | | FULLERTON | CA | 92835 1227 |
| NANCY S WEBER | CUST LAUREN E WEBER UTMA CA | 3821 MADONNA DR | | | FULLERTON | CA | 92835 1227 |
| NANCY S WEISS | 1030 CARPENTER STREET | | | | PHILADELPHIA | PA | 19147 3704 |
| NANCY S WELCH & | EDWARD T WELCH & | KIMBERLY G CASE JT TEN | 2834 HAYES RD | | HARRISON | MI | 48625 9052 |
| NANCY S WHITEFORD | 12187 BUCHANAN TRAIL WEST | | | | MERCERSBURG | PA | 17236 9702 |
| NANCY S WHITT | 515 WOODLAND ROAD | | | | HENDERSON | NC | 27536 4756 |
| NANCY S WILKENS | 7403 REDWOOD DR | | | | HUBBARD | OH | 44425 8712 |
| NANCY S WILKENS TTEE | FBO NANCY S WILKENS FAM TRUST | U/A/D 12/11/96 | 7403 REDWOOD DR | | HUBBARD | OH | 44425 8712 |
| NANCY S WILLEY | 4716 PIKE DR | | | | METAIRIE | LA | 70003 2726 |
| NANCY S WILLIAMS | N2004 N LAKESHORE DR | | | | FONTANA | WI | 53125 1179 |
| NANCY S ZANGERLE | 9950 ROSEWOOD DR | | | | CHARDON | OH | 44024 8102 |
| NANCY S. PURVIS - ROTH IRA | P.O. BOX 724 | | | | MADISON | MS | 39130 |
| NANCY SAKER DREISBACH & | GLEN ROY DREISBACH JT TEN | 15814 ASHTON | | | DETROIT | MI | 48223 1306 |
| NANCY SALDARINI ACF | BRYCE A.S. BAUER U/NJ/UTMA | 89 RIDGE ROAD | | | GLEN ROCK | NJ | 07452 2321 |
| NANCY SALISBURY | 245 S BENT LOOP ROAD | | | | POWELL BUTTE | OR | 97753 1822 |
| NANCY SANDERS TUZ | 255 ROSEMONT DR | | | | CHARLOTTESVILLE | VA | 22903 |
| NANCY SARA WEXTON | 303 W 66TH ST | APT 19CW | | | NEW YORK | NY | 10023 6782 |
| NANCY SARVER | 5626 QUAKER BRIDGE DR | | | | EVANSVILLE | IN | 47711 |
| NANCY SAUDASKAS & | JOHN SAUDASKAS JT TEN | 4713 PINE RIDGE DR | | | COLUMBUS | IN | 47201 2540 |
| NANCY SAUNDERS | ATT LLOYD W SAUNDERS | 1560 PHILOMENE | | | LINCOLN PARK | MI | 48146 2317 |
| NANCY SAUTKULIS KUETHE | 2422 WIMBLEDON DR | | | | ARLINGTON | TX | 76017 3730 |
| NANCY SAWYER REV LIVING TRUST | UAD 12/29/93 | NANCY SAWYER TTEE | 44000 CADBURRY DR | | CLINTON TWP | MI | 48038 1445 |
| NANCY SCHAUBECK | 147-55 JASMINE AVE | | | | FLUSHING | NY | 11355 |
| NANCY SCHERER | DESIGNATED BENE PLAN/TOD | 5210 NE 193RD PL | | | LAKE FOREST PARK | WA | 98155 |
| NANCY SCHIAVI | 25 WALL ST | | | | RARITAN | NJ | 08869 2032 |
| NANCY SCHLEUSENER | 1672 V RD | | | | PENDER | NE | 68047 4421 |
| NANCY SCHMITT | PO BOX 266 | 11900 E TUSCOLA RD | | | FRANKENMUTH | MI | 48734 9771 |
| NANCY SCHON | 1516 KURTZ HOLLOW ROAD | | | | DANSVILLE | NY | 14437 |
| NANCY SCHUMACHER | 16159 BAIRD CT | | | | SPRING LAKE | MI | 49456 2342 |
| NANCY SCHWEITZER | 171 DOVE LN | | | | MIDDLETOWN | CT | 06457 6229 |
| NANCY SCOTT | 123 COPPERFIELD DRIVE | | | | LAWRENCEVILLE | NJ | 08648 |
| NANCY SCOTT HEIM | 1919 6 ST | | | | WHITE BEAR LAKE | MN | 55110 6839 |
| NANCY SEDLAK | 36 GREENWICH DR | | | | JACKSON | NJ | 08527 4875 |
| NANCY SELLMAN | 18717 LITTLEFIELD | | | | DETROIT | MI | 48235 |
| NANCY SEXTON BAGBY | 3971 LANGLEY CT NW APT E599 | | | | WASHINGTON | DC | 20016 5541 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| NANCY SHAW | 272 WEST 200 SOUTH | | | | GREENFIELD | IN | 46140 | 9207 |
| NANCY SHEPARD COLYAR | 1450 SAN FELIPE DR | | | | BOULDER CITY | NV | 89005 | 3218 |
| NANCY SHERIFF | 525 E 72ND STREET APT 15C | | | | NEW YORK | NY | 10021 | 9605 |
| NANCY SHERYL SMITH | ATTN NANCY SHERYL PIEPRZAK | 44467 WRIGHT WAY | | | NOVI | MI | 48375 | 1549 |
| NANCY SHIPPERT SMITH | 1 CALERIDGE CT | | | | HIGHALNDS RANCH | CO | 80126 | |
| NANCY SHIPPERT SMITH | 1 CALERIDGE CT | HIGHALNDS RANCH CO 80126-3979 | | | HIGHALNDS RANCH | CO | 80126 | 3979 |
| NANCY SHULER | 3819 GARDNER PARK DR | | | | GASTONIA | NC | 28054 | 5991 |
| NANCY SIMS | 4657 WOODLAWN | | | | WICHITA FALLS | TX | 76308 | 3322 |
| NANCY SINGER | 704 WASHINGTON ST | # 1A | | | NEW YORK | NY | 10014 | 2316 |
| NANCY SINGLETON | 2317 WOODLAWN | | | | BOISE | ID | 83702 | 3850 |
| NANCY SITARZ | 122 WINCEY RD | | | | GREENWOOD | SC | 29646 | 4300 |
| NANCY SKOPHAMMER | TR JOSEPH M SKOPHAMMER MARTIAL | TRUST | UA 10/22/92 | PO BOX 158 | HARTLAND | MN | 56042 | 0158 |
| NANCY SMITH THOMAS | AND STEWART A THOMAS CO-TTEE | FBO: NANCY SMITH THOMAS TRUST | UAD 7/22/94 | P O BOX 14 | PAHRUMP | NV | 89041 | 0014 |
| NANCY SMULL | 6525 RICKREALL RD | | | | INDEPENDENCE | OR | 97351 | |
| NANCY SNEAD HULL & | JOEL M HULL JT TEN | 113 LATESHA TERR | | | PALATKA | FL | 32177 | 9428 |
| NANCY SOTH & | LAUREN SOTH JT TEN | 210 UNION ST | | | NORTHFIELD | MN | 55057 | 2228 |
| NANCY SOUTHERN | 9431 KUNGSHOLM DRIVE APT A | | | | INDIANAPOLIS | IN | 46250 | 1136 |
| NANCY SPALDING | 744 SUNSET AVE | | | | GETTYSBURG | PA | 17325 | |
| NANCY SPANO | 2580 COULTERVILLE RD | | | | MCKEESPORT | PA | 15131 | 4254 |
| NANCY SPRINGER DUPONT | 143 MITCHELL ROAD | | | | BENTON | PA | 17814 | 7780 |
| NANCY SQUITIERI & | NICHOLAS SQUITIERI | 141 PEACEABLE RIDGE RD | | | RIDGEFIELD | CT | 06877 | |
| NANCY SQUYRES | 12429 WHARTON DR. | | | | DALLAS | TX | 75243 | |
| NANCY STABLER | 10 ESPLANADE | | | | PACIFIC GROVE | CA | 93950 | 2115 |
| NANCY STAMP KOPELMAN | 1385 TRAPP LANE | | | | WINNETKA | IL | 60093 | 1632 |
| NANCY STARKEY | 508 HICKORY ST | | | | SYRACUSE | NY | 13203 | |
| NANCY STARR | 16 CARLYLE CT | | | | TEANECK | NJ | 07666 | 6492 |
| NANCY STECK | 2913 THISTLE COURT | | | | HOLLAND | MI | 49424 | |
| NANCY STEVENS | 3200 PORT ROYALE DR NORTH | APT 503 | | | FT LAUDERDALE | FL | 33308 | 7803 |
| NANCY STEVENSON | 101 WASHINGTON LN #M-430 | | | | JENKINTOWN | PA | 19046 | 3505 |
| NANCY STRATZ | 1908 SCOUT RD | | | | EATON RAPIDS | MI | 48827 | 9384 |
| NANCY STREET DUNBAR | 22 BOROUGH DR | | | | WEST HARTFORD | CT | 06117 | |
| NANCY SUD  CUST | FOR MAYA D HANSEN | U/WI UNIF TRANSFERS TO MIN ACT | PILOT PLUS | 1430 FT JESSE RD | NORMAL | IL | 61761 | |
| NANCY SUD & GIAN SUD TTEES | SUD FAMILY LIVING TRUST | U/A DTD 11/1/99 | PILOT PLUS | 1430 FT JESSE RD | NORMAL | IL | 61761 | |
| NANCY SUD & GIAN SUD TTEES | SUD FAMILY LIVING TRUST #2 | U/A DTD 11/1/99 | PILOT PLUS | 1430 FT JESSE ROAD | NORMAL | IL | 61761 | |
| NANCY SUD CUST | FOR JOHN C HANSEN IV | U/WI UNIF TRANSFERS TO MIN ACT | PILOT PLUS | 1430 FT JESSE RD | NORMAL | IL | 61761 | |
| NANCY SUE BROWN | 6211 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | 1034 |
| NANCY SUE KUSCH & | THOMAS KUSCH JT WROS | 17861 BELL CREEK LN | | | LIVONIA | MI | 48152 | 4400 |
| NANCY SUE MOORE | 3981 VALLEY BROOK DR S | | | | ENGLEWOOD | OH | 45322 | 3629 |
| NANCY SUE PETRELLA | CUST RUSSELL CONRAD PETRELLA JR | UTMA VA | 59 W HILL DR | | WEST HARTFRD | CT | 06119 | 1347 |
| NANCY SUE PETRELLA | CUST TIMOTHY JOHN PETRELLA | UTMA VA | 59 W HILL DR | | WEST HARTFRD | CT | 06119 | 1347 |
| NANCY SUE STRATTON | 1200 HARBOR HILLS DR | | | | LARGO | FL | 33770 | 4026 |
| NANCY SUZANNE O'MALLEY EX | EST MARQUISE G HIGGINS | 3721 MERRIMAC TR | | | ANNANDALE | VA | 22003 | 1547 |
| NANCY SWEENEY | 3275 ORCHARD WAY | | | | WESTLAKE | OH | 44145 | 4586 |
| NANCY T ANDERSON | 4301 SPURGIN RD. | | | | MISSOULA | MT | 59804 | |
| NANCY T BRAUN | 2000 SOUTH 74TH ST | | | | WEST ALLIS | WI | 53219 | 1248 |
| NANCY T DAVIS | RICHARD E DAVIS | 3852 RURAL CT W | | | PITTSBURGH | PA | 15201 | 3973 |
| NANCY T ELSNAB TTEE FBO | ELSNAB TR DTD 6/14/88 | 2561 SECRETARIAT DR | | | PLEASANTON | CA | 94566 | 5245 |
| NANCY T FARRELL | C/O NANCY DALESSIO | 4 CHAPEL GATE | | | GLEN HEAD | NY | 11545 | 2702 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY T FOX | 293 NORTH RD NE | | | | WARREN | OH | 44483 | 4503 |
| NANCY T HARRIS SOLE SUCC. | U/W DAVID M HARRIS MARITAL | PO BOX 220410 | | | HOLLYWOOD | FL | 33022 |
| NANCY T HEG & | JOHN J HEG JT TEN | 726 CONNEMARA CT | | | VENICE | FL | 34292 | 2262 |
| NANCY T HEILIGSTEDT | 330 W DAHLGREN DR | | | | CROWN POINT | IN | 46307 | 3108 |
| NANCY T HIGHTCHEW | 4705 BENNETT HOLLOW RD | | | | THOMPSONS STATION | TN | 37179 | 9223 |
| NANCY T HORNER | 2673 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329 | 3121 |
| NANCY T IRVIN & | CATHERINE I CHAVARRI JT TEN | 23610 NORTH STREET | | | ONANCOCK | VA | 23417 | 2024 |
| NANCY T IRVIN & | GREGORY T IRVIN JT TEN | 23610 NORTH ST | | | ONANCOCK | VA | 23417 | 2024 |
| NANCY T IRVIN & | M COLLIER IRVIN JT TEN | 23610 NORTH ST | | | ONANCOCK | VA | 23417 | 2024 |
| NANCY T KOZIATEK & | HENRY KOZIATEK JT TEN | 29556 MULLANE DR | | | FARMINGTON HILLS | MI | 48334 | 2055 |
| NANCY T LEONELLO | 4132 BUCKEYE AVE | | | | WILLOUGHBY | OH | 44094 | 6030 |
| NANCY T MASON TEST TRUST | HOYT R MASON TTEE | UAD 07/04/1996 | 420 KENILWORTH PLACE | | LAKELAND | FL | 33815 | 4726 |
| NANCY T MCCARTHY | 1296 W TIMBER TRL | | | | WHITEHALL | MI | 49461 | 9576 |
| NANCY T ROWE | PO BOX 99 | | | | COURTLAND | VA | 23837 | 0099 |
| NANCY T SEGARS | 7018 CUTTER MILL | | | | MEMPHIS | TN | 38141 |
| NANCY T WARREN | 2339 SUNSET CIR | | | | MT PLEASANT | IA | 52641 | 8445 |
| NANCY T. SNEATH | 150 ESSEX MEADOWS | | | | ESSEX | CT | 06426 | 1523 |
| NANCY TAO WANG & | CHI-SUN WANG | 11808 WOODBRIDGE RD | | | OKLAHOMA CITY | OK | 73162 |
| NANCY TAPKE WESSEL | 7724 LEWINSVILLE RD | | | | MC LEAN | VA | 22102 | 2502 |
| NANCY TAVERNA | CUST FRANK PETER TAVERNA UGMA NY | 3060 LORING DR | | | HUNTINGTOWN | MD | 20639 | 4203 |
| NANCY TAYLOR ERICSON | 4324 FLAMINGO WAY | | | | MESQUITE | TX | 75150 | 2492 |
| NANCY TE TAI | 134 OLD ORCHARD LN | | | | NEENAH | WI | 54956 |
| NANCY TEDERS | 6000 COUNTY ROAD 13 | | | | CENTERBURG | OH | 43011 | 9636 |
| NANCY TELLIER VAN DER VELDE | 193 WINDING RIVER RD | | | | WELLESLEY | MA | 02482 | 7319 |
| NANCY TERHUNE MORRISON | CGM IRA BENEFICIARY CUSTODIAN | BEN OF ELIZABETH V.B. TERHUNE | 316 HOWARD AVENUE | | FAIRLAWN | NJ | 07410 | 3536 |
| NANCY TERI HARRIS | PO BOX 220410 | | | | HOLLYWOOD | FL | 33022 | 0410 |
| NANCY TESKE CARLSON | 324 RED BUD LANE | | | | GREENCASTLE | IN | 46135 | 1424 |
| NANCY THARPE MONTGOMERY | 150 LAURA LAKE RD | | | | MARIETTA | GA | 30066 | 5125 |
| NANCY THOMAS COLLINS | 1759 PATRICIA WAY | | | | SALT LAKE CITY | UT | 84116 | 3025 |
| NANCY THOMAS HAMILTON | 3205 TANGLEWOOD TRL | | | | FORT WORTH | TX | 76109 | 2015 |
| NANCY THOMPSON | 115 MARCIN LN | | | | BURNSVILLE | MN | 55337 | 4067 |
| NANCY THOMPSON TR | UA 05/08/2001 | NANCY THOMPSON TRUST | 2 ROBIN RD | | WILDWOOD | FL | 34785 |
| NANCY THORNTON REY | 182 BOX MOUNTAIN DR | | | | VERNON | CT | 06066 | 6307 |
| NANCY TILLEY LOBDELL | 100 MAUREEN DR | | | | TEWSKBURY | MA | 01876 | 3622 |
| NANCY TIRONE | 900 VALLEY RD UNIT F4 | | | | CLIFTON | NJ | 07013 |
| NANCY TOLEDO | 1615 EMERSON | # 301 | | | EVANSTON | ID | 60201 |
| NANCY TORRES | 58-44 150 STREET | | | | FLUSHING | NY | 11355 |
| NANCY TOWNLEY | 701 W. REIMAN | | | | SEYMOUR | TX | 76380 |
| NANCY TOWNSEND | CHARLES SCHWAB & CO INC CUST | 29535 N 107TH PL | | | SCOTTSDALE | AZ | 85262 |
| NANCY TRAUT D'HOOGE | 1974 S INGALLS COURT | | | | LAKEWOOD | CO | 80227 | 2514 |
| NANCY TRUEBLOOD HESTER | 1228 BROADWAY | | | | ANDERSON | IN | 46012 | 2531 |
| NANCY TUCHMAN & | MEDARDO TUCHMAN JT TEN ENT | 2627 SOUTH BAY SHORE DR | APT 2403 | | COCONUT GROVE | FL | 33133 |
| NANCY TUCK | 20620 CREEKSIDE DRIVE | | | | SMITHFIELD | VA | 23430 |
| NANCY TUCKER | 4057 PLUM CREEK | | | | LOVELAND | CO | 80538 |
| NANCY TUCKER BLOSSOM | PO BOX 187 | | | | GRADYVILLE | PA | 19039 | 0187 |
| NANCY TURNBOW | 3423 E MAPLE AVENUE | | | | BURTON | MI | 48529 | 1813 |
| NANCY TURPEN | CUST JILL JANKE | UTMA NE | 5727 S 216TH ST | | ELKHORN | NE | 68022 | 3227 |
| NANCY TURPEN | CUST LUKE JANKE | UTMA NE | 5726 S 216TH | | ELKHORN | NE | 68022 | 3228 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY TYLER PITTENGER | 19044 KENYA ST | | | | NORTHRIDGE | CA | 91326 | 2306 |
| NANCY UPTON | 554 SOUTHBRANCH DR | | | | JACKSONVILLE | FL | 32259 | |
| NANCY V DENTON | 5935 SW 29TH ST | | | | MIAMI | FL | 33155 | 4004 |
| NANCY V FERGUSON | 2910 GRASMERE ST | | | | GARLAND | TX | 75040 | 1929 |
| NANCY V FREEMAN | 9 RIVER MEADOW DRIVE | | | | ROCHESTER | NY | 14623 | 4812 |
| NANCY V KRANTZ | 5708 CANNES | | | | STERLING HTS | MI | 48314 | |
| NANCY V OPPENHEIMER | 21 PINE RIDGE CIR | | | | READING | MA | 01867 | 3732 |
| NANCY V PETERSEN | 4604 AUSTIN LN | | | | VIRGINIA BCH | VA | 23455 | 4310 |
| NANCY V SZYMANSKI AND | LEONARD J SZYMANSKI CO-TTEES | SZYMANSKI FAMILY LIV TRUST #1 | DTD 01/05/1993 | 53727 HUNTINGTON DR | SHELBY TWP | MI | 48316 | 2033 |
| NANCY V TAYLOR | 21 EXETER STREET | | | | MORRIS PLAINS | NJ | 07950 | 3049 |
| NANCY VACHON | 205 LAKEVIEW LANE | | | | MANCHESTER | NH | 03104 | 4707 |
| NANCY VALENTI & | JOHN A VALENTI JT TEN | PO BOX 143 | | | OLCOTT | NY | 14126 | 0143 |
| NANCY VAN FLEET | 691 FERN DELL DRIVE | | | | ELMIRA | NY | 14905 | |
| NANCY VAN HOOSE STEWART | PO BOX 95 | | | | BELCHER | LA | 71004 | 0095 |
| NANCY VAN SICKLE & WILLIAM VAN | SICKLE TTEES THE VAN SICKLE | FAMILY TRUST 09/17/91 | 8281 AUGUSTA DRIVE | | ANAHEIM | CA | 92804 | 6703 |
| NANCY VANDERZAND IRA | FCC AS CUSTODIAN | 12597 BLUE LAKE PT | | | SAND LAKE | MI | 49343 | 9255 |
| NANCY VANHOOK | 12653 COUNTY ROAD 352 | | | | SIDNEY | MT | 59270 | 4215 |
| NANCY VENA & | SARA NAU JT TEN | 22 ROBIN RD | | | MONMOUTH JUNCTION | NJ | 08852 | 3374 |
| NANCY VIRGINIA PRESCOTT | PRESCOTT ADMINISTRATIVE TRUST | 1324 TRUMAN ST | | | REDWOOD CITY | CA | 94061 | |
| NANCY VON DOLTEREN & | LAWRENCE VON DOLTEREN JT TEN | 4022 CLEARWATER OAKS DRIVE | | | JACKSONVILLE | FL | 32223 | 4046 |
| NANCY VOORHEST | 54 HAVEN ST | | | | DOVER | MA | 02030 | 2131 |
| NANCY W ATKINSON | 42 APPLEGATE LANE | | | | FALMOUTH | ME | 04105 | 1744 |
| NANCY W AVERA REVOCABLE TRUST | UA 05/13/1996 | PO BOX 2417 | | | PONTE VEDRA | FL | 32004 | |
| NANCY W AVERY | PO BOX 103 | | | | ALBERTA | VA | 23827 | 0103 |
| NANCY W BRESNAHAN | 1125 RAVENSCROFT LN | | | | ST AUGUSTINE | FL | 32095 | 7064 |
| NANCY W COATES TTEE NANCY W | COATES REV TR DTD 6/11/99 | 15 STONEBRIDGE LANE | | | WEST HARTFORD | CT | 06107 | 1542 |
| NANCY W CUSHING | PO BOX 2007 | | | | OLYMPIC VALLEY | CA | 96146 | 2007 |
| NANCY W DESMOND & | CHARLES T DESMOND II | 821 NE 32ND STREET | | | BOCA RATON | FL | 33431 | |
| NANCY W FISCHER | 6805 ALLOWAY ST E | | | | WORTHINGTON | OH | 43085 | |
| NANCY W FISCHER | 6805 ALLOWAY ST E | | | | WORTHINGTON | OH | 43085 | 2501 |
| NANCY W FORESMAN | 64 DOUGLAS LN | | | | MUNCY | PA | 17756 | 6108 |
| NANCY W GOSSETT | CHARLES SCHWAB & CO INC CUST | 411 S GERTRUDA AVE | | | REDONDO BEACH | CA | 90277 | |
| NANCY W HERMAN | 2327 CASTLEMAN DR | | | | NASHVILLE | TN | 37215 | 3201 |
| NANCY W KRIAL | 581 LAKE WARREN RD | | | | UPPER BLACK EDDY | PA | 18972 | 9342 |
| NANCY W LARSON PLEDGED TO | BANCO POPULAR NORTH AMERICA | 7315 STONE HAVEN AVE | | | MISSOULA | MT | 59803 | 9631 |
| NANCY W MCGINNIS | DAVID M MCGINNIS JT TEN | 3831 LOVETT CIRCLE | | | CHARLOTTE | NC | 28210 | 6311 |
| NANCY W MIZELL | 510 SHERRY LANE | | | | GADSDEN | AL | 35903 | 1426 |
| NANCY W MONTS | 126 N 7TH ST | | | | WEST TERRE HAUTE | IN | 47885 | 1112 |
| NANCY W MOSER | 1050 VERNON RD | | | | GREENVILLE | PA | 16125 | 9287 |
| NANCY W NILSEN | NORENE W NILSEN PAROLA | 25-40 31ST AVE #6P | | | LONG IS CITY | NY | 11106 | 3619 |
| NANCY W PERKINS | PO BOX 364 | | | | OGUNQUIT | ME | 03907 | 0364 |
| NANCY W PERSIN | 1300 ST ANDREWS PL NE | | | | WARREN | OH | 44484 | 6742 |
| NANCY W PRUITT | 326 EAST DOYLE STREET | PO BOX 1155 | | | TOCCOA | GA | 30577 | 1419 |
| NANCY W RUSSELL TTEE | FBO ROBERT T RUSSELL | U/A/D 03/27/35 | P.O. BOX 413 | | PUT-IN-BAY | OH | 43456 | 0413 |
| NANCY W SMITH | 8405 MILE TREE DR | | | | FORT SMITH | AR | 72903 | |
| NANCY W SUTHERLAND | 2426 LAKE FRONT DR | | | | LAKE WALES | FL | 33898 | |
| NANCY W TAYLOR | 520 VILLANOVA COURT | | | | FORT COLLINS | CO | 80525 | 1512 |
| NANCY W THOU | 198 DONNA CT | | | | NILES | OH | 44446 | 2038 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY W VOLPI | 146 CRYSTAL BROOK HOLLOW RD | | | | PORT JEFFERSON | NY | 11777 | 1122 |
| NANCY W WARVEL | CUST AMANDA WARVEL UTMA OH | 4288 LOTZ RD | | | DAYTON | OH | 45429 | 1606 |
| NANCY W WOODWARD | 1402 COVENTRY LN | | | | ALEXANDRIA | VA | 22304 | 1846 |
| NANCY WAGENER | 14102 MAGOUN ST. | | | | CEDAR LAKE | IN | 46303 | |
| NANCY WALLACE | 25219 DUNLAP MEADOWS LN | | | | KATY | TX | 77494 | 3110 |
| NANCY WALSH | 49 BABYLON AVE | | | | WEST ISLIP | NY | 11795 | |
| NANCY WALSH | TOD THOMAS WALSH ET AL | 10015 31ST AVE N | | | MINNEAPOLIS | MN | 55441 | |
| NANCY WALTERS | 126 RED HILL TRAIL UNIT A | | | | CAROL STREAM | IL | 60188 | |
| NANCY WARD | 539 PARKER AVE | | | | MONROVIA | CA | 91016 | |
| NANCY WARD | 74 SALT MEADOW WAYE | | | | MARSHFIELD | MA | 02050 | |
| NANCY WARFLE | HC 34 BOX 26A | | | | WARREN CENTER | PA | 18851 | 9603 |
| NANCY WEGIENEK | CUST DENNIS CLARK WEGIENEK UGMA MI | 983 WIMBLETON | | | BIRMINGHAM | MI | 48009 | 7608 |
| NANCY WEIBEL WARVEL | CUST SARA ELIZABETH WARVEL UTMA OH | 4288 LOTZ RD | | | DAYTON | OH | 45429 | 1606 |
| NANCY WEISSMAN | 41C CUSHING ST | | | | CAMBRIDGE | MA | 02138 | |
| NANCY WELDON TRUST | U/A DTD 2/1/01 | NANCY WELDON, TTEE | 413 NORTH 5TH | | BEATRICE | NE | 68310 | |
| NANCY WELTY SPIEGEL | 4320 BROOKVIEW DRIVE | | | | ATLANTA | GA | 30339 | 4607 |
| NANCY WENIGER | 5336 WRIGHT AVE | | | | BALTIMORE | MD | 21205 | 3243 |
| NANCY WENTWORTH | CUST KELLY ANN WENTWORTH U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 5441 PEPPERMILL RD | GRAND BLANC | MI | 48439 | 1946 |
| NANCY WERNER | BARBARA NAU | 310 MT LAKE RD | | | GREAT MEADOWS | NJ | 07838 | |
| NANCY WESTOVER KENT | 58 LAKE ST POB 576 | | | | WILSON | NY | 14172 | 9718 |
| NANCY WHITEMAN | 253 FINNEGAN DR | | | | MILLERSVILLE | MD | 21108 | 2575 |
| **NANCY WHITLEY MARTIN** | 73 AVENUE DES LILAS | PAU 64000 | FRANCE | | | | | |
| NANCY WHITLOCK | CUST KATELYNN P WHITLOCK UTMA MD | 2511 LINDLEY OVERLOOK | | | ROCKVILLE | MD | 20850 | 3079 |
| NANCY WIDHALM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15521 N DAVIS RD | | LODI | CA | 95242 | |
| NANCY WIEGAND | 6121-A GRAY GATE LN | | | | CHARLOTTE | NC | 28210 | |
| NANCY WILKINSON | 3188 47TH TERRACE N | | | | ST. PETERSBURG | FL | 33714 | |
| NANCY WILKINSON & | MICHAEL J. WILKINSON | JT TEN | 687 GRIFFITH ROAD | | WARRINGTON | PA | 18976 | 2030 |
| NANCY WILLIS CLAYMAN | 528 KINGS GROVE DRIVE | | | | VIRGINIA BEACH | VA | 23452 | 5751 |
| NANCY WILLKOM | 5725 JEAN DRIVE | | | | UNION CITY | CA | 94587 | |
| NANCY WILLSON | 2801 NEW MEXICO AVE | APT. #504 | | | WASHINGTON | DC | 20007 | 3930 |
| NANCY WILSON | 5894 COLE RD. | | | | WEST VALLEY | NY | 14171 | |
| NANCY WILSON CLARK | 4401 BELLEWOOD ST | | | | PALM BEACH GARDENS | FL | 33410 | 5846 |
| NANCY WINE WILLIAMS | PO BOX 1977 | | | | BLUE RIDGE | GA | 30513 | 0034 |
| NANCY WION | 5132 HASKET ROAD | | | | WEST MILTON | OH | 45383 | 9601 |
| NANCY WITHERSPOON | 68 MONTAGUE ST | | | | BROOKLYN | NY | 11201 | 3377 |
| NANCY WOLFE EAGLESON | 6251 BROOKSONG CIRCLE | | | | BLACKLICK | OH | 43004 | |
| NANCY WONG | 15423 S 25TH PL | | | | PHOENIX | AZ | 85048 | 9505 |
| **NANCY WONG &** | ELIZABETH WONG PELLEY JT TEN | 1000 NW 167TH ST | | | SHORELINE | WA | 98177 | 3851 |
| NANCY WOOD HERTZOG & FRANCIS C | HERTZOG TTEES FRANCES H BOARDMAN | FAMILY TRUST DTD 5/11/93 | 55 68TH PLACE | | LONG BEACH | CA | 90803 | 4504 |
| NANCY X ZHU | & ZHENRONG ZHANG JTTEN | 151 LAWRENCE AVE | | | SAN FRANCISCO | CA | 94112 | |
| NANCY Y GONG | CHARLES SCHWAB & CO INC CUST | 1265 ESTATES DR | | | TURLOCK | CA | 95380 | |
| NANCY Y GREGORY TTEE | FBO NANCY Y. GREGORY TRUST | U/A/D 09-02-2008 | 4300 FAUSSETT ROAD | | HOWELL | MI | 48855 | 9242 |
| NANCY Y HARRIS | 95 DUNN LN | | | | PENNSILLE | NJ | 08070 | 2432 |
| NANCY Y LARSEN | 5611 S COLE RD | | | | BOISE | ID | 83709 | 6406 |
| NANCY YENNEY ARCHER | 1751 SIGNATURE PLACE | | | | WILMINGTON | NC | 28405 | 4131 |
| NANCY YOUNG LYSLE | 33070 LAKE RD | | | | AVON LAKE | OH | 44012 | 1350 |
| NANCY Z DEVENEAU | 215 N MOORE ROAD # 5021 | | | | COPPELL | TX | 75019 | |
| NANCY ZANATIAN | 8421 BUFFALO AVE APT 40 | | | | NIAGARA FALLS | NY | 14304 | 4370 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NANCY ZEILER HALL | 6 COTTONCLOUD | | | | IRVINE | CA | 92614 | 5408 |
| NANCY ZIELONKA | CUST ADAM ZIELONKA UGMA IL | 1068 CAMBRIDGE DRIVE | | | GRAYSLAKE | IL | 60030 | 3458 |
| NANCY ZINOLLI | 80 WHITE OAK LANE | | | | WOLCOTT | CT | 06716 | |
| NANCY ZORN | MIKE ZORN | 748 RICHMOND LN | | | KELLER | TX | 76248 | 5244 |
| NANCY ZORNIGER | 1620 BROWN ST | | | | DAYTON | OH | 45409 | 2529 |
| NANCY ZVER | 720 PARKWOOD AVE | | | | PARK RIDGE | IL | 60068 | 2232 |
| NANCY ZWEIER | CUST ROBERT W ZWEIER UGMA OH | 3112 FOXRIDGE ROAD | | | CHARLOTTE | NC | 28226 | 7383 |
| NANCYJEAN CALLERY | EDWARD R. CALLERY TTEE | U/A/D 12/11/01 | FBO C. FAMILY REV. TRUST | 40 RENALDO STREET | DRACUT | MA | 01826 | 2637 |
| NAND K RELAN & | SHASHI RELAN JT TEN | PO BOX 15 | | | EAST SETAUKET | NY | 11733 | 0015 |
| NANDAN KM SHAM | & VANAMALA SHAM JTTEN | 494 CEDAR RIDGE DR NW APT 1B | | | GRAND RAPIDS | MI | 49544 | |
| NANDKUMAR BENJAMIN | 132 SIDNEY AVE | | | | WEST HARTFORD | CT | 06110 | |
| NANDLAL P PATEL | CHANDRIKA N PATEL JTWROS | GREENLAND HOMES INC | 8760 EVELYN WAY | | WATERFORD | PA | 16441 | 4062 |
| NANDO HIRSCHFELD & | GINNEFFER JANIS HIRSCHFELD JT | TEN | 2945 CLARK VALLEY ROAD | | LOS OSOS | CA | 93402 | |
| NANETTA JONES | 105 GENERAL DR | | | | CHARLESTON | WV | 25306 | 6568 |
| NANETTA JONES TOD | ROSEANNA JONES BELL | SUBJECT TO STA TOD RULES | 105 GENERAL DR | | CHARLESTON | WV | 25306 | |
| NANETTE A WALKER | 1792 W 136TH ST | | | | GRANT | MI | 49327 | 9038 |
| NANETTE B VEREEN | WESTLEY PALMS E36 | 2404 LOVING ST | | | SAN DIEGO | CA | 92109 | 2347 |
| NANETTE BOURNE | 43 CHADWICK ROAD | | | | WHITE PLAINS | NY | 10604 | |
| NANETTE BRABANT DAY IRA | FCC AS CUSTODIAN | 1825 VINTON RD | | | ROYAL OAK | MI | 48067 | 1032 |
| NANETTE C VAN EGMOND & | KARIN A LENNON JT TEN | 739 ANITA AVE | | | GROSSE PTE WOODS | MI | 48236 | 1414 |
| NANETTE DE MUESY | TR THE NANETTE DE MUESY TRUST | UA 01/05/96 | 310 ROSE LANE SW | | NORTH CANTON | OH | 44720 | 3556 |
| NANETTE DIANE BAKER | 424 VIA LA SELVA | | | | REDONDO BEACH | CA | 90277 | |
| NANETTE DUSZKA | 9951 MISSION | | | | PALOS PARK | IL | 60464 | 2553 |
| NANETTE E LAWRENCE | 125 LINDEN AVENUE | | | | VERONA | NJ | 07044 | 2203 |
| NANETTE FASOLINO KALIVAS | CUST JOHN ANTHONY KALIVAS | UGMA TX | 317 RIDGEVIEW DR | | RICHARDSON | TX | 75080 | 1911 |
| NANETTE FASOLINO KALIVAS | CUST NICHOLAS WILLIAM | KALIVAS UGMA TX | 317 RIDGEVIEW DR | | RICHARDSON | TX | 75080 | 1911 |
| NANETTE FICK IRA | FCC AS CUSTODIAN | 66 SO FARRAGUT AVENUE | | | MANASQUAN | NJ | 08736 | 3714 |
| NANETTE G AMBERG | 85 PORTLAND RD | | | | HIGHLANDS | NJ | 07732 | 1955 |
| NANETTE HABERMAN | 8 MANSFIELD RD | | | | TRENTON | NJ | 08628 | 1905 |
| NANETTE IRWIN RHODES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 180457 | | ARLINGTON | TX | 76096 | |
| NANETTE J MORREY | 131 MARTIN PL | | | | PEARL RIVER | NY | 10965 | 2521 |
| NANETTE J NEUZOF | 4115 44TH ST APT 3G | | | | SUNNYSIDE | NY | 11104 | |
| NANETTE K BLACKLOCK | 1538 MESQUITE STREET | | | | WICHITA FALLS | TX | 76302 | 4143 |
| NANETTE KOEPP | 2629 W. WENTWOOD DR. | | | | CARROLLTON | TX | 75007 | |
| NANETTE L EVEREST | 1711 RANDEL ROAD | | | | OKLAHOMA CITY | OK | 73116 | 5629 |
| NANETTE L OVERBERG | 1860 NORTH VERNON | | | | DEARBORN | MI | 48128 | 2505 |
| NANETTE L SEACRIST | 421 REDBUD DR | | | | WASHINGTON | IL | 61571 | 1638 |
| NANETTE LEFEVRE-CLARK AND | JAMES H CLARK JTWROS | PO BOX 279 | | | NEW PALTZ | NY | 12561 | 0279 |
| NANETTE LYLELLEN CUOMO | 36 GRACE PARK DR | | | | COMMACK | NY | 11725 | 3824 |
| NANETTE M BALDAROTTA | 8 HOLLY CT | | | | SAVOY | IL | 61874 | 9753 |
| NANETTE M BUSWELL | 757 N PLEASANT VALLEY RD | | | | MILFORD | MI | 48380 | 1235 |
| NANETTE M JARVIS | PMB 310 | 5818 WILMINGTON PIKE | | | CENTERVILLE | OH | 45459 | 7004 |
| NANETTE M MILLER | CUST CHRISTOPHER M MILLER UGMA MI | 2058 VALLEYVIEW DR | | | ANNARBOR | MI | 48105 | 9588 |
| NANETTE M PETERSON | 270 DORNOCH ST | | | | CORTLAND | OH | 44410 | 8731 |
| NANETTE M QUATTRIN & | MARK QUATTRIN JT TEN | 29948 MAGNOLIA | | | FLAT ROCK | MI | 48134 | 2727 |
| NANETTE M WINTER | 103 HARDISON CT | | | | COLUMBIA | TN | 38401 | 5532 |
| NANETTE MACFARLANE | APT B | 31 POUND ST | | | LOCKPORT | NY | 14094 | 3115 |
| NANETTE MARTIN BUSWELL | CUST TREVOR E BUSWELL UGMA MI | 757 N PLEASANT VALLEY RD | | | MILFORD | MI | 48380 | 1235 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANETTE MOGILEVSKY & | RADION MOGILEVSKY | 1491 LITTLEFIELD CT | | | LAKE FOREST | IL | 60045 |
| NANETTE NELSON | CUST DEVIN NELSON | UTMA CA | 2142 PINE AVE | | LONG BEACH | CA | 90806 | 4718 |
| NANETTE O'CONNOR | 3331 VALLEY PARKWAY | | | | NORTH ROYALTON | OH | 44133 | 5301 |
| NANETTE PORTER | BOX 162 | | | | KENNARD | IN | 47351 | 0162 |
| NANETTE RIEMER HENSEL | 32047 N SKYLINE DR | | | | QUEEN CREEK | AZ | 85243 | 5837 |
| NANETTE S BANKS | 1959 REDWOOD DRIVE | | | | DEFIANCE | OH | 43512 | 3475 |
| NANETTE S KALLMAYER | 402 E ELIOT | | | | URBANA | IL | 61801 | 6726 |
| NANETTE S O'CONNOR | NANETTE S  O'CONNOR LIVING TRU | 1708 BRADFORD RD | | | BIRMINGHAM | MI | 48009 |
| NANETTE S POULIOS  & | CHARLES POULIOS JT WROS | 2773 STEAMBOAT SPRINGS | | | ROCHESTER HLS | MI | 48309 | 1345 |
| NANETTE S SNYDER | 623 FOURTH AVE | | | | BETHLEHEM | PA | 18018 | 5558 |
| NANETTE S ZACK | NANETTE S ZACK REVOCABLE TRUST | 1650 W GREENBRIAR DR | | | MOUNT PROSPECT | IL | 60056 |
| NANETTE SAUNDERS | APT 105 | 958 WILMINGTON AVENUE | | | DAYTON | OH | 45420 | 1600 |
| NANETTE SPADA LEE | 13435 MCCALL RD 211 | | | | PT CHARLOTTE | FL | 33981 | 6422 |
| NANETTE T GARRISON | 2030 N 78TH STREET | | | | SEATTLE | WA | 98103 | 4908 |
| NANETTE TROWBRIDGE | 20223 ABRAHM ST. | | | | CLINTON TWP | MI | 48035 |
| NANETTE WILLIAMS | CMR 405 BOX 2878 | 589 SIGNAL COMPANY | | | APO | AE | 09034 |
| NANETTE YOUNG | 295 ANGLERS DR N | | | | MARATHON | FL | 33050 | 5420 |
| NANG C WONG & | CHRISTINA K WONG | WONG FAMILY TRUST OF 1997 | 67 VIA DEL CIELO | | RANCHO PALOS VERDES | CA | 90275 |
| NANG H DOAN | PO BOX 580415 | | | | ELK GROVE | CA | 95758 |
| NANI S FINLEY | 1149 CEDAR POINT DRIVE | | | | VIRGINIA BEACH | VA | 23451 |
| NANIE GLOVER | 530 NEW YORK AVE | | | | LYNN HAVEN | FL | 32444 |
| NANIECE B ISMAIL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 123 REDFIELD AVE | | FAYETTEVILLE | NY | 13066 |
| NANINE E DIGIOVANNI | CUST NICHOLAS DIGIOVANNI UTMA MA | 179 PRAIRE ST | | | CONCORD | MA | 01742 | 2925 |
| NANITA DOROTHY EVERMAN & | ANDREW JON EVERMAN | TR NANITA DOROTHY EVERMAN TRUST | UA 08/29/03 | 216 CIRCLE DRIVE | FLUSHING | MI | 48433 | 1546 |
| NANJAPPA C SADASIVAN | NANJAPPA C SADASIVAN MD | 30425 KNIGHTON DR | | | FARMINGTON HILLS | MI | 48331 |
| NANN AGENCY INC | ATTN: WILLIAM NANN | 540 MIDDLESEX AVE. | | | METUCHEN | NJ | 08840 | 1826 |
| NANN K GOPLERUD | 1540 BAMBURGH DR | | | | PLANO | TX | 75075 | 2729 |
| NANNA MACCARONI | 12286 PAGLES DR | | | | GRAND BLAC | MI | 48439 | 2425 |
| NANNETTE JOHNSON | 5671 BUCK HUNT LANE | | | | NEW KENT | VA | 23124 |
| NANNETTE LEACH REV TRUST | UAD 07/29/93 | NANNETTE LEACH & CLAYTON LEACH | TTEES | 1310 ADAMS AVE APT 305 | FAIRMONT | MN | 56031 | 4483 |
| NANNETTE MARIE ROSE | 3948 VINE STREET | APT 1 | | | CINCINNATI | OH | 45217 | 1965 |
| NANNETTE N NEHAY | 19 ALCONBURY | | | | NOVATO | CA | 94949 |
| NANNIE COOK | 11909 SHADELAND AVE | | | | CLEVELAND | OH | 44108 | 1551 |
| NANNIE MAE CARROW | 1776 CROSS BRONX EXPWY | | | | BRONX | NY | 10472 | 1809 |
| NANNIE MAE EACHUS | BOX 64 | | | | ROCKWOOD | TN | 37854 | 0064 |
| NANNIE R MOSLEY | 13183 KINCANNON RD | | | | GLAD SPRING | VA | 24340 | 4809 |
| NANNIE RUTH WHITE & | HUGH A WHITE JR JT TEN | PO BOX 403 | | | STUART | VA | 24171 | 0403 |
| NANNIE S DAVIS | 809 WESTWOOD DR | | | | ORMOND BEACH | FL | 32174 |
| NANNIE S HAWK | 7324 COPPERSIDE LN | | | | DAYTON | OH | 45415 | 1260 |
| NANNIE T PASCAL | 1165 W DIVISION ST | | | | MOUNT JULIET | TN | 37122 | 3219 |
| NANNIE W RAKES | 3898 LONGVIEW DR | | | | COLLINSVILLE | VA | 24078 | 2831 |
| NANON A WEIDMANN | 806 PARTRIDGE CIRCLE | | | | GOLDEN | CO | 80403 | 1544 |
| NANSI SWARTWOUT | 129 LAKE FOREST DRIVE | | | | BRANDON | MS | 39047 |
| NANSIE LOU FOLLEN | PO BOX 229 | | | | BRIDGEPORT | OH | 43912 | 0229 |
| NANTAKAN WONGKASEM | 1 TECHNOLOGY DRIVE | #4132 | | | NORTH CHELMSFORD | MA | 01863 |
| NANTHAKUMAR ARUMUGAM | 52 ROBERT TREAT ROAD | APT B | | | MILFORD | CT | 06460 |
| NANWARDS_FAMILY PARTNERSHIP, L.P. | 3999 GRANDVIEW AVE | | | | MEMPHIS | TN | 38111 |
| NAO PODDIG | 4N181 EDWARDS DRIVE | | | | ADDISON | IL | 60101 | 1422 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAOFUMI NISHI | 2 CHOUME TAFUSE 11-25 | SAGA-CITY | SAGA-PREFECTURE 8400842 | JAPAN | | | | |
| NAOFUMI NISHI | 2 CHOUME TAFUSE 11-25 | SAGA-CITY | SAGA-PREFECTURE 8400842 | JAPAN | | | | |
| NAOHISA OSHITA | 600 HARBOR BLVD | | | | WEEHAWKEN | NJ | 07086 | 6746 |
| NAOKO SCOTT | THOMAS WORKMAN | 225 E 57TH ST # 10L | | | NEW YORK | NY | 10022 | 2826 |
| NAOMA HETRICK | 11508 PINEHURST DR | | | | LAKESIDE | CA | 92040 | 1313 |
| NAOMA L WALTON | 115 COUNTY FAIR | | | | HOUSTON | TX | 77060 | 4203 |
| NAOMA M GESME | 2204 14TH AVE N | | | | CLEAR LAKE | IA | 50428 | |
| NAOMA W KEMP TTEE | NAOMA W KEMP TRUST | DTD 6/3/88 AS AMENDED | 29 LOG LANDING ROAD | | SAVANNAH | GA | 31411 | 3025 |
| NAOME AARONSON | 15364 LAKES OF DELRAY BLVD | | | | DELRAY BEACH | FL | 33484 | |
| NAOMI A AYOTTE & | NORMAND A AYOTTE JT TEN | 672 PUDDING HILL RD | | | HAMPTON | CT | 06247 | 1502 |
| NAOMI AJJARAPU | 13305 AUSTIN STONE DR | | | | HASLET | TX | 76052 | 2891 |
| NAOMI B SOBOCINSKI | 185 RIDGEWAY RD | | | | HILLSBOROUGH | CA | 94010 | |
| NAOMI BARNES | C/O NAOMI FOLEY | 1410 ALTON AVE | | | PITTSBURGH | PA | 15216 | 3702 |
| NAOMI BERSON | TR NAOMI BERSON TRUST | UA 04/17/96 | 2600 S FINLEY RD | APT 3114 | LOMBARD | IL | 60148 | 7010 |
| NAOMI BLACKSON | 81 E HOCKING ST | | | | CANAL WNCHSTR | OH | 43110 | |
| NAOMI BULLION | 165 BULLION RD | | | | SPRINGTOWN | TX | 76082 | 4821 |
| NAOMI BYBERG | 10109 SOURWOOD DRIVE | | | | KELLER | TX | 76248 | |
| NAOMI C KRAMER & | WAYNE R KRAMER & | JOYCE WALTERS JT TEN | 828 KENSINGTON | | FLINT | MI | 48503 | 5386 |
| NAOMI C LAPRISE | 460 SUNSET DR | | | | BRONSTON | KY | 42518 | |
| NAOMI C REDDING | & MICHAEL J REDDING JTTEN | 3621 OLD GLORY CT | | | ANTIOCH | CA | 94509 | |
| NAOMI C SMUZESKI | 6117 N VASSAR RD | | | | FLINT | MI | 48506 | 1237 |
| NAOMI CAMPBELL | 134 ASLINGER RD. | | | | WARTBURG | TN | 37887 | |
| NAOMI CHAIT | C/O BIBERFELD | 4824-11TH AVE | | | BROOKLYN | NY | 11219 | 2931 |
| NAOMI COOPER | TR FAMILY TRUST 10/19/89 U-A NAOMI | COOPER | 36027 HALEY ST | | NEWARK | CA | 94560 | 1641 |
| NAOMI CRAIG & | CAROL L CRAIG JT TEN | 632 ROXBURY RD | | | ROCKFORD | IL | 61107 | 5089 |
| NAOMI CUMMINS | 445 E 80TH ST | | | | NEW YORK | NY | 10021 | 0616 |
| NAOMI D KING | 5509 CARRUTHERS ST NE | | | | ALBUQUERQUE | NM | 87111 | 1804 |
| NAOMI D KRULL | 7766 BRAMS HILL DR | | | | DAYTON | OH | 45459 | 4102 |
| NAOMI D MCKEE | 95 ST JOHNS AVE | | | | KENMORE | NY | 14223 | 2727 |
| NAOMI D ROBERTSON | 724 FOREST AVE | | | | RUMFORD | ME | 04276 | 2410 |
| NAOMI D SHERMAN BENEFICIARY | SHERMAN G SHRAGER DECEASED | IRA DCG & T TTEE | 15275 N 91ST WAY | | SCOTTSDALE | AZ | 85260 | 2729 |
| NAOMI D SMITH | 7582 PEGOTTY DR NE | | | | WARREN | OH | 44484 | 1428 |
| NAOMI E COMBS | 7857 SWEET POTATO RIDGE | | | | BROOKVILLE | OH | 45309 | 9221 |
| NAOMI E HANASHIRO TOD | FAITH S HALL | SUBJECT TO STA TOD RULES | 224 MARSHALL AVENUE | | S MILWAUKEE | WI | 53172 | |
| NAOMI E MARCANTONI | 9824 FOX HILL RD | | | | PERRY HALL | MD | 21128 | 9703 |
| NAOMI F SESCO JR | 620 ROANOKE ST | | | | CRESTLINE | OH | 44827 | 1746 |
| NAOMI FENICHEL & | SEYMOUR FENICHEL JT TEN | 833 CENTRAL AVE APT 1L | | | FAR ROCKAWAY | NY | 11691 | |
| NAOMI G CUTLER | PO BOX 1 | | | | VALLEY STREAM | NY | 11582 | 0001 |
| NAOMI GENE BENNETT | 10745 PAMPAS RD SE | | | | DEMING | NM | 88030 | 1445 |
| NAOMI GRETCHEN ECKER | 7243 KALKASKA DR | | | | DAVISON | MI | 48423 | 2385 |
| NAOMI H SOMMERS & | HARRY C SOMMERS | TR HARRY C & NAOMI H SOMMERS | TRUST UA 02/28/06 | 4724 PINNACLE DRIVE | BRADENTON | FL | 34208 | 8497 |
| NAOMI HAIMOWITZ & | ANNE NEWMAN TEN COM | 136-15-71ST ROAD | | | FLUSHING | NY | 11367 | 1942 |
| NAOMI HANGEN | 19 SEMINOLE DR | | | | ARCANUM | OH | 45304 | 1349 |
| NAOMI HARRIS | 1537 COUNTY ROAD 995 | | | | ASHLAND | OH | 44805 | 9411 |
| NAOMI HEMPHILL | 430 CAMBRIDGE AVENUE | | | | BUFFALO | NY | 14215 | 3156 |
| NAOMI HILBERS TTEE | FBO NAOMI HILBERS TRUST | U/A/D 11/04/94 | 2559 FOX CHASE | | TROY | MI | 48098 | 2329 |
| NAOMI HINK | 18785 DAVIDSON ROAD | | | | BROOKFIELD | WI | 53045 | |
| NAOMI I FAGG | 526 WEST RIVER COURT | | | | GLADWIN | MI | 48624 | 9726 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAOMI I SWINEFORD | 101 E 21ST AVE | | | | ALTOONA | PA | 16601 | 4425 |
| NAOMI J AIUTO | 43643 BUCKTHORN CT | | | | STERLING HEIGHTS | MI | 48314 | 1882 |
| NAOMI J BOELSTLER & | WALTER A BOELSTLER | TR NAOMI J BOELSTLER LIVING TRUST | UA 11/11/94 | 22460 LAVON | ST CLAIR SHORES | MI | 48081 | 2033 |
| NAOMI J BRAATEN | 16301 50TH AVE N | | | | MINNEAPOLIS | MN | 55446 | |
| NAOMI J GRIFFIN | 4833 GRACE RD | | | | NORTH OLMSTED | OH | 44070 | 3745 |
| NAOMI J HACKWORTH | 80 SAINT ANDREW LN | | | | GREENUP | KY | 41144 | 8990 |
| NAOMI J MEESE | 4614 GARY DRIVE | | | | DAYTON | OH | 45424 | |
| NAOMI J NELSON | 6487 SUNFLOWER | | | | BYRON CENTER | MI | 49315 | 9435 |
| NAOMI J PURCHASE | 614 LINCOLN AVE | | | | ERIE | PA | 16505 | 5014 |
| NAOMI J SOWERS | C/O NAOMI JEAN BONNER | 1268 CORONADO | | | UPLAND | CA | 91786 | 2101 |
| NAOMI J YOUNG | 510 WIER ST | | | | MUSCATINE | IA | 52761 | |
| NAOMI JEAN MEESE | 4614 GARY DR | | | | DAYTON | OH | 45424 | |
| NAOMI JEAN ROWLEY | PO BOX 395 | | | | BAILEYS HARBOR | WI | 54202 | 0395 |
| NAOMI JEFFERY PFRIEM | 6865 ALLOWAY W | | | | WORTHINGTON | OH | 43085 | 2538 |
| NAOMI JILES | 1317 D AVENUE | #100 | | | NATIONAL CITY | CA | 91950 | |
| NAOMI JOYCE ATCHISSON | 12994 N OPDYKE LANE | | | | OPDYKE | IL | 62872 | 2108 |
| NAOMI K ADAMS IRA | FCC AS CUSTODIAN | 10208 BON AIRE DR | | | EL PASO | TX | 79924 | 2936 |
| NAOMI K KENNEDY | 14 POWDER MILL DRIVE | | | | PITTSFORD | NY | 14534 | 9792 |
| NAOMI K RELEFORD | 310 W CAMPBELL DRVE | | | | MIDWEST CITY | OK | 73110 | 3318 |
| NAOMI K SHAPIRO | 1520 LEXINGTON DR | | | | LYNCHBURG | VA | 24503 | 1928 |
| NAOMI KLEIN | 759 OCEAN PKWY | | | | BROOKLYN | NY | 11230 | 2238 |
| NAOMI L BERNHARDT | 102 GERALD LN | | | | OLD BETHPAGE | NY | 11804 | 1112 |
| NAOMI L BERNHARDT | TOD HARVEY L. BERNHARDT | SUBJECT TO STA TOD RULES | 102 GERALD LANE | | OLD BETHPAGE | NY | 11804 | 1112 |
| NAOMI L BOOTH & | DONALD L BOOTH JR JT TEN | 199 TREASURE LAKE | | | DUBOIS | PA | 15801 | 9004 |
| NAOMI L CHAFFIN | 13418 N LINDEN RD | | | | CLIO | MI | 48420 | 8248 |
| NAOMI L EIGNER | 33 HOLLISTON ST | | | | MEDWAY | MA | 02053 | 1424 |
| NAOMI L JOHNSON | 155 CHICKASAW RUN | C/O CYD HAMBY | | | WOODSTOCK | GA | 30188 | 5712 |
| NAOMI L VOLAIN | 34 VIRGINIA STREET | | | | SPRINGFIELD | MA | 01108 | 2623 |
| NAOMI L WILMOT & | GEORGE T WILMOT | PO BOX 1871 | | | TOPEKA | KS | 66601 | |
| NAOMI LEA AUBAIN & | LOU GEORGE AUBAIN | 51 HENRY W DUBOIS DRIVE | | | NEW PALTZ | NY | 12561 | |
| NAOMI LOIS LOSH REV TRUST | DR SUSAN C LOSH | STEPHEN M LOSH CO-TTEES UA | DTD 12/28/00 | 3131 ORTEGA DR | TALLAHASSEE | FL | 32312 | 1827 |
| NAOMI M CRUIKSHANK | 546 ALDER ST APT 302 | | | | EDMONDS | WA | 98020 | |
| NAOMI M FRYE | 1908 AVE G | | | | STERLING | IL | 61081 | 1137 |
| NAOMI M MAYNARD TOD | MICHAEL P MAYNARD | SUBJECT TO STA TOD RULES | 34 SHEILA DRIVE | | N LITTLE ROCK | AR | 72120 | |
| NAOMI MARCUS TTEE | NAOMI MARCUS REV TRUST | DTD 3/29/04 | 2316 EBONY ST | | PORT TOWNSEND | WA | 98368 | |
| NAOMI MARKHAM-CRAWFORD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1652 ST. IVES BLVD | | ALCOA | TN | 37701 | |
| NAOMI MENDOZA | 476 JORALEMON ST APT F-6 | | | | BELLEVILLE | NJ | 07109 | 1868 |
| NAOMI MILLS | 220 SMYRNA CENTER RD | | | | SMYRNA MILLS | ME | 04780 | |
| NAOMI MUSA | 86 MAPLE STREET, APT 5 | | | | MALDEN | MA | 02148 | |
| NAOMI NEAL | 261 BARBARA LANE | | | | SAGINAW | MI | 48601 | 9469 |
| NAOMI P EVANS | 367 CLASSIC TRL | | | | RINGGOLD | GA | 30736 | 5893 |
| NAOMI P MILLER | 3236 CANARD ROAD | | | | KENNER | LA | 70065 | 2911 |
| NAOMI POLITES | 216 S SAND PIPER LOOP | | | | POST FALLS | ID | 83854 | |
| NAOMI R ADAMS | 403 MIRAGE DR | | | | KOKOMO | IN | 46901 | 7036 |
| NAOMI R ALT | 706 BERETTA WAY | | | | BEL AIR | MD | 21015 | 4848 |
| NAOMI R JAMISON  TOD | PAMELA R KING | JEFFREY A THOMPSON | REBECCA L WEAVER | 4438 RIVERVIEW DR | DULUTH | GA | 30097 | |
| NAOMI R KRAMER | 95 COLE AVE | | | | PROVIDENCE | RI | 02906 | |
| NAOMI R MCDANIEL | 1281 GRAYS CHAPEL RD | | | | SOUTHSIDE | TN | 37171 | 9078 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAOMI R MILLER & | ANN E COHEN & | OWEN L MILLER JT TEN | 27740 ARLINGTON DRIVE | | SOUTHFIELD | MI | 48076 | 5603 |
| NAOMI R MILLS | 609 E MARKLAND | | | | KOKOMO | IN | 46901 | 6212 |
| NAOMI R OSBORN | 619 NORTH MONROE DR | | | | XENIA | OH | 45385 | |
| NAOMI R PARKER TTEE FOR THE | NAOMI R PARKER REVOCABLE TRUST | DTD 8/4/99 | 2100 NORTHCLIFF DRIVE | | BALTIMORE | MD | 21209 | 3528 |
| NAOMI R ROBBINS | 1391 MINTOLA ST | | | | FLINT | MI | 48532 | 4044 |
| NAOMI R ROBBINS & | DAVID M ROBBINS JT TEN | 1391 MINTOLA ST | | | FLINT | MI | 48532 | 4044 |
| NAOMI ROSENBLOOM | CUST KATHERINE ANN ROSENBLOOM UNDER | THE NEW YORK U-G-M-A | APT 6A | 50 E 10TH ST | NEW YORK | NY | 10003 | 6222 |
| NAOMI RUTH PATCHIN | PO BOX 24607 | | | | INDIANAPOLIS | IN | 46224 | 0607 |
| NAOMI RUTH WEAVER | TR UA 04/26/93 NAOMI RUTH | WEAVER LIVING TRUST | 1255 SUNFLOWER CT | | CENTERVILLE | OH | 45458 | 2782 |
| NAOMI S ZIEBOLD | 8032 GRIMES RD | | | | RUSSELLVILLE | OH | 45168 | |
| NAOMI SCHECHTER | TR REVOCABLE TRUST 09/03/92 | U-A NAOMI SCHECHTER | 115 EASTHAMPTON E | | WEST PALM BEACH | FL | 33417 | 1920 |
| NAOMI SCHIFF MYERS | 15 PALMER LN | | | | RIVERSIDE | CT | 06878 | 2308 |
| NAOMI SCHIFF MYERS | 15 PALMER LN | | | | RIVERSIDE | CT | 06878 | 2308 |
| NAOMI SCHLESINGER | 29 LARKIN CIR | | | | WEST ORANGE | NJ | 07052 | |
| NAOMI SCHWARTZ | 9 RIDGE DRIVE E | | | | ROSLYN | NY | 11576 | 1411 |
| NAOMI STALCUP | 2301 W PACIFIC AVE APT 515 | | | | SPOKANE | WA | 99201 | |
| NAOMI SUE KIRSCHENBAUM | 10404 SOQUEL DR | | | | APTOS | CA | 95003 | |
| NAOMI T BULLION & | DAVID NELSON BULLION | TR SAMUEL T BULLION TRUST | UA 11/04/96 AMENDED 10/03/06 | 165 BULLION RD | SPRINGTOWN | TX | 76082 | 4821 |
| NAOMI T DENMAN | 6212 SHIRLEY DR | | | | FORT WORTH | TX | 76180 | 4734 |
| NAOMI TRAGER TTEE | NAOMI TRAGER TRUST | U/A DTD 01/17/06 | 6210 PEPPER HILL ST | | W BLOOMFIELD | MI | 48322 | 2301 |
| NAOMI V CLATTERBUCK | 13 CHANDELLE RD | | | | BALTIMORE | MD | 21220 | 3507 |
| **NAOMI V DONOIAN** | **4689 EIGHTEENTH** | | | | **WYANDOTTE** | **MI** | **48192** | **6926** |
| NAOMI V HENDERSON & | LESLIE JULIA WELLS | 3055 24TH AVE | | | SAN FRANCISCO | CA | 94132 | |
| NAOMI V RINGER & | LLOYD D RINGER JT TEN | 910 KINWAT AVENUE | | | BALTIMORE | MD | 21221 | 5216 |
| NAOMI VONTELLA SICZ | 1001 N ITHICA COURT | | | | CHANDLER | AZ | 85225 | 1723 |
| NAOMI W FITZPATRICK | CUST THOMAS W FITZPATRICK | U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | STONEY POINT | STORM LAKE | IA | 50588 | |
| NAOMI Z LEUBUSCHER | REVOCABLE TRUST DTD 6/30/00 | 1407 HARRIS STREET | | | STATE COLLEGE | PA | 16803 | 3024 |
| NAOSHI HIRAZUMI & | JUNE REIKO HIRAZUMI JT TEN | 7 AUHILI PL | | | WAHIAWA | HI | 96786 | 1505 |
| NAOUM Y AKROUSH | 12326 DEMING DR | | | | STERLING HTS | MI | 48312 | 3133 |
| NAPHTALI B APPLE & | SIMONE APPLE JT TEN | 7618 TAHITI LANE | | | LAKE WORTH | FL | 33467 | 4926 |
| NAPOLEON LUMPKINS | BOX 303 | | | | CONVERSE | IN | 46919 | 0303 |
| NAPOLEON PAPADAKIS | 36100 PETERSBURG 2 | STEINWANDSTR 8 | GERMANY | | | | | |
| NAPOLEON RICHARDSON SR | 142 PRESIDENTS DR | | | | DURHAM | NC | 27704 | 2168 |
| NAPOLEON SANTOS | BOX 935 | | | | SANDWICH | MA | 02563 | |
| NAPOLEON SHARBLE | 1672 HOPE DRIVE | APT. 1827 | | | SANTA CLARA | CA | 95054 | |
| NAPOLEON T GRAHAM | 17376 HUNTINGTON RD | | | | DETROIT | MI | 48219 | 3547 |
| NAPOLEON WALLACE | 3459 RIVER MILL LANE | | | | ELLENWOOD | GA | 30294 | 1359 |
| NARASIMHARAO V VEMULA | 3705 GWINN CT | | | | PLANO | TX | 75025 | |
| NARAYAN T MOHANRAM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 909 W OLIVE AVE | | SUNNYVALE | CA | 94086 | |
| NARAYANA AMBATI | MRS RAMA AMBATI TTEE | U/A/D 08-02-2000 FBO | AMBATI FAMILY TRUST | 7295 N. GENTRY AVE. | FRESNO | CA | 93711 | 0660 |
| NARAYANAN NARASINGAM | 47 LENOX DRIVE | | | | GLASTONBURY | CT | 06033 | |
| NARAYANAN SHIVAKUMAR AND | PRIYA KRISHNAN COMM PROP | PARAMETRIC RAFI MANAGED ACCT | 2692 LOUIS ROAD | | PALO ALTO | CA | 94303 | 3647 |
| NARBIK KARAMIAN | 5394 LANKFORD ROAD | | | | QUANTICO | MD | 21856 | |
| NARCISCO RODRIGUEZ | BOX 203 | | | | HAMLER | OH | 43524 | 0203 |
| NARCISO A I FAJARDO | 19350 SHERMAN WAY | UNIT 204 | | | RESEDA | CA | 91335 | |
| NARCISO M PASILLAS | 5302 S 5240 W | | | | SALT LAKE CITY | UT | 84118 | |
| NARCISO PACHECO | 1187 SORRENTO LANE | | | | FLINT | MI | 48507 | 4027 |
| NARCISO RODRIGUEZ | BOX 317DEMPSY | | | | HAMLER | OH | 43524 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NARCISSA E CALLAWAY & | RAYMOND P CALLAWAY JR JT TEN | 31163 MOUNT PLEASANT RD | | | LAUREL | DE | 19956 |
| NARDA J JOHNSON | 21381 MCCLUNG | | | | SOUTHFIELD | MI | 48075 | 3299 |
| NARDI SORIANO & | DONNA SORIANO | 17 DEBBIE LN | | | HIGHTSTOWN | NJ | 08520 |
| NAREN B. BHATT AND | HEMA NAREN BHATT | JT TEN WROS | 2401 IONOFF ROAD | | HARRISBURG | PA | 17110 | 3557 |
| NAREN R PATEL | CHARLES SCHWAB & CO INC CUST | 768 LA LOMA LANE | | | CORONA | CA | 92879 |
| NARENDA MAJITHIA & | CHANDRIKA N MAJITHIA | 2015 W MINERVA AVE | | | ANAHEIM | CA | 92804 |
| NARENDAR K GUPTA | CHARLES SCHWAB & CO INC CUST | 33 LAMBERT JOHNSON DR | | | OCEAN | NJ | 07712 |
| NARENDRA CHANGKAKOTI AND | DAVINA CHANGKAKOTI JTWROS | 12 WATERFORD WAY | | | FAIRPORT | NY | 14450 | 9748 |
| NARENDRA K-B SHAH | 548 HILLCREST DR | | | | BOLINGBROOK | IL | 60440 |
| NARENDRA K-B SHAH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 548 HILLCREST DR | | BOLINGBROOK | IL | 60440 |
| NARENDRA KOTECHA SEP IRA | FCC AS CUSTODIAN | 218 ASPEN TERRACE | | | POUGHKEEPSIE | NY | 12601 | 4850 |
| NARENDRA KUMAR | 720 BAKER | | | | ROCHESTER HLS | MI | 48307 | 4203 |
| NARENDRA KUMAR BHATIA & | NISHTHA GILL BHATIA | 705 BARCLAY CT | | | ANN ARBOR | MI | 48105 |
| NARENDRA LOGANATHAN | 21046 NE 42ND ST | | | | SAMMAMISH | WA | 98074 |
| NARENDRA M AMIN | & ULUPI N AMIN JTTEN | 3606 DOOLITTLE DR | | | ARLINGTON | TX | 76014 |
| NARENDRA N SANYAL & | APARNA SANYAL | TR SANYAL FAMILY REVOCABLE LIVING | TRUST UA 12/18/01 | 7701 BAKER COURT | DARIEN | IL | 60561 | 4500 |
| NARENDRA S PATEL & | LOPA N PATEL | 18501 CLAIRMONT CIRCLE WEST | | | NORTSVILLE | MI | 48167 |
| NARENDRA SINGH | CHARLES SCHWAB & CO INC CUST | 1631 E MOONRIDGE RD | | | TUCSON | AZ | 85718 |
| NARENDRANATH REDDY MD INC | RETIREMENT TRUST | 301 W HUNTINGTON DR # 327 | | | ARCADIA | CA | 91007 | 1501 |
| NARESH DEVNANI | 21503 E TALLKID AVE | | | | PARKER | CO | 80138 |
| NARESH K. CHHABRIA | SONAM N. CHHABRIA JT TEN | P.O.BOX 0302-00150 | ZONA LIBRE, COLON | REPUBLIC OF PANAMA | | | |
| NARESH KANJI & | AMITA N KANJI | 4331 SWIFT CIRCLE | | | VALRICO | FL | 33594 |
| NARESH SHAH | 3378 RIDGECANE ROAD | | | | LEXINGTON | KY | 40513 | 1062 |
| NARESHRAM SUKHDEO | 101-34 111 STREET | | | | RICHMOND HILL | NY | 11419 | 1726 |
| NARHARI C MISTRY & | ILA N MISTRY | 365 N LAYTON RD | | | ANDERSON | IN | 46011 |
| NARI DARA CLOWSER | 212 TANGLEWOOD WAY | | | | HARLEYSVILLE | PA | 19438 | 3066 |
| NARIN TOTA | 42 ELLESMERE AVE | WINNIPEG MB  R2M 0G3 | CANADA | | | | |
| NARINE KIRADJIAN | 764 PATTERSON AVE | | | | GLENDALE | CA | 91202 |
| NARINI SINGH | 36-38 32ND STREET | | | | ASTORIA | NY | 11106 |
| NARISSA G SHAUL & | MARK W SHAUL JT TEN | PO BOX 238 | | | GRAWN | MI | 49637 | 0238 |
| NARMADA RAVI SHENOY | 1520 SAMEDRA ST | | | | SUNNYVALE | CA | 94087 |
| NARMCO GROUP | ATTN: GARY KELLY | 2575 AIRPORT ROAD | | WINDSOR, ONTARIO N8W 1Z4 | | | |
| NARON T ABRAMS | 29270 ELWELL | | | | BELLEVILLE | MI | 48111 | 9696 |
| NARON T ABRAMS & | WILLIE ABRAMS JT TEN | 29270 ELWELL | | | BELLEVILLE | MI | 48111 | 9696 |
| NARPAT BHANDARI & | CHANDRA BHANDARI JT TEN | 14530 DEER PARK CT | | | LOS GATOS | CA | 95032 | 6620 |
| NARRAGANSETT LIBRARY | ASSOCIATION | ATTN ALAN R LORD | PO BOX 31 | | WAKEFIELD | RI | 02880 | 0031 |
| NARSES C GEDIGIAN & | MRS ELIZABETH A GEDIGIAN JT TEN | 47730 VISTA CIRCLE SOUTH | | | CANTON | MI | 48188 | 1489 |
| NARU R HARVEY | 5226 TOMAHAWK TRAIL | | | | FORT WAYNE | IN | 46804 | 4934 |
| NARUMOL UDOMKESMALEE | 2858 RHINESBERRY RD | | | | ROCHESTER HILLS | MI | 48309 | 1912 |
| NARVEL A SOMDAHL | & MARILYN I SOMDAHL JTTEN | 5100 W 102ND ST APT 209 | | | BLOOMINGTON | MN | 55437 |
| NARVELLE D SCHULTE & | LISA M ZATKOFF JT TEN | 52304 NORFOLK LN | | | CHESTERFIELD | MI | 48051 | 3601 |
| NARVIE JONES | 7408 CATTERICK COURT | | | | BALTIMORE | MD | 21244 | 5744 |
| NASALINA A ROBINSON | 5811 JONQUIL AVE | | | | BALTIMORE | MD | 21215 | 3511 |
| NASALONE C SHEAD SR. | & BARBARA D SHEAD | JT TEN | 2300 ACR 2601 | | TENN COLONY | TX | 75861 |
| NASEEM M SALAMAH | DEMA R ABDELFATTAH JT TEN | 5243 SOLITUDE WAY | | | ROCKFORD | IL | 61114 | 7033 |
| NASEER AHMAD | 18705 126TH AVE NE APT 2704 | | | | BOTHELL | WA | 98011 |
| NASEER AHMAD AND | SADIA AHMAD JTWROS | 2683 DEER TRACK CT. | | | MOHEGAN LAKE | NY | 10547 | 2021 |
| NASEMA HAMAD MAJED AL SAMHAN | MSAHRI BOUQRAIS POA | KAIFAN BLK 5,STR 52 , HOME 10 | KUWAIT | C/O MESHARI BOUQRAIS. | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NASER NAYEB | 6514 PEMBERTON | | | | DALLAS | TX | 75230 | 4129 |
| NASH G MITCHELL | 2204 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111 | 2140 |
| NASH TORRES | 8120 ASPEN N E | | | | ALBUQUERQUE | NM | 87110 | 6050 |
| NASHAAT A GIRGIS | 1815 N SERRANO AVE # 108 | | | | LOS ANGELES | CA | 90027 | 3442 |
| NASHAT JABR | 4605 HAMPTON CHASE DR SW | | | | CONCORD | NC | 28027 | |
| NASHAT TOMA | 3038 N FREDERIC ST | | | | BURBANK | CA | 91504 | |
| NASHAWN LUNDY | 110 HOWELL STREET APT. 406 | | | | WALTERBORO | SC | 29488 | |
| NASIF G NIHEM TTEE | U/T NASIF G NIHEM DEC OF | TR DTD 11-3-93 | PO BOX 636 | | UNION LAKE | MI | 48387 | 0636 |
| NASIF KHOURY | 11680 VICTORY BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | |
| NASIF KHOURY | 8821 MCLENNAN ST | | | | NORTH HILLS | CA | 91343 | |
| NASIM AL MOJADDEDI | PO BOX 1079 | | | | NEWARK | CA | 94560 | |
| NASIM F NAMY | 1011 WESTON | | | | LANSING | MI | 48917 | 4177 |
| NASIR G AWWAD & | RAIDA N AWWAD | 13806 SHAVER CT | | | STERLING HEIGHTS | MI | 48313 | |
| NASIR GEBELLI | 1946 EMPIRE OAKS COURT | | | | GOLD RIVER | CA | 95670 | 7787 |
| NASIR JAVED & | SARWAT K JAVED | 6135 E EDGEMONT DR | | | ORANGE | CA | 92867 | |
| NASIR RASHEED & | SURAIYA RASHEED | 2465 E ORANGE GROVE BLVD | | | PASADENA | CA | 91104 | |
| NASIR UL HAQUE MD & | LINA HAQUE | 4421 EXMOOR CIRCLE | | | BLOOMFIELD HILLS | MI | 48302 | |
| NASR MOHAMED | PO BOX 7224 | | | | DEARBORN | MI | 48121 | 7224 |
| NASREEN HUSSAIN | 11009 ROUND TABLE COURT | | | | ROCKVILLE | MD | 20852 | |
| NASREEN WASIFUDDIN | 6130 BABCOCK RD | | | | SAN ANTONIO | TX | 78240 | |
| NASRI M SAYED | 7800 TERNES | | | | DEARBORN | MI | 48126 | 1020 |
| **NASRIN JOWKAR ATTARAN** | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8211 COUNTRY LAKE DR | | ORANGEVALE | CA | 95662 | |
| NASROLAH KHOSHTINAT & | VICTORIA KHOSHTINAT | 336 DERBYSHIRE LN | | | RIVA | MD | 21140 | |
| NASRY M SHAMALY | 3800 FAIRFAX DR # 1108 | | | | ARLINGTON | VA | 22203 | 1705 |
| NASRY MICHELEN | 11 WELLS AVENUE | | | | CROTON-ON-HUDSON | NY | 10520 | |
| NASSAB COSTA | 6556 ROCKDALE | | | | DEARBORN HEIGHTS | MI | 48127 | 2544 |
| NASSAU HOSPITAL | ATTN V P FINANCE | 259 FIRST ST | | | MINEOLA | NY | 11501 | 3957 |
| NASSER KAMALI & | REBECCA A KAMALI | 1741 100TH AVE NE | | | BELLEVUE | WA | 98004 | |
| NASSER LARIJANI | 5407 DOC BAILEY ROAD | | | | CROSS LANES | WV | 25313 | |
| NASSER M ASHABI | PO BOX 12506 | | | | HEMTRAMCK | MI | 48212 | 0506 |
| NASSER M HAMADEH | 5 CABRI LN | | | | DEARBORN HEIGHTS | MI | 48127 | 3478 |
| NASSER M. RAMAHI | 6938 BERRY BLOSSOM | | | | CANFIELD | OH | 44406 | 8500 |
| NASSER MIRZAI | PO BOX 2732 | | | | SARATOGA | CA | 95070 | |
| NASSER MOHAMMED AL-SAYANI | & MAISON HAIDER RASHED JTWROS | PO BOX 22903 | | DUBAI | | | |
| NASSER SHOKRANI | PO BOX 9002 | | | | BARTOW | FL | 33831 | 9002 |
| NASSER TRADE INC | AV. 9 DE OCTUBRE 1933 Y | PATRIA EDIFICIO ETECO-PISO 4 | QUITO 1701 | ECUADOR | | | |
| NASSERY T NOUFEL | 6 ROYCRAFT RD | | | | MANCHESTER | NH | 03103 | 2354 |
| NASSIF EL MAALOULI | GROUND FLOOR, PHARMACY 2000 BLDG | ZOUK MICHAEL STREET, KESERWAN | | MOUNT- LEBANON, LEBANON | | | |
| NASSIF M BACHROUCHE | 29643 HIGH VALLEY RD | | | | FARMINGTON HILLS | MI | 48331 | 2138 |
| NASSIR R SEDARAT | 3104 MALONEY RD | | | | KNOXVILLE | TN | 37920 | |
| NAT A DILIBERTO | 4420 SE IDAHO COURT | | | | TOPEKA | KS | 66609 | |
| NAT A DILIBERTO | 4420 SE IDAHO COURT | | | | TOPEKA | KS | 66609 | |
| NAT COLEMAN | 4500 FM 2419 | | | | PALESTINE | TX | 75801 | |
| NAT ERNEST GILLIHAN | 2641 SE MICHIGAN AVE | | | | TOPEKA | KS | 66605 | 1630 |
| NAT FELTON | CUST JILL SUSAN FELTON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 36 HORSESHOE LANE | MIDDLETOWN | CT | 06457 | 7921 |
| NAT FELTON | CUST NANCY JANE FELTON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 60 BALDWIN RD | BEDFORD CORNERS | NY | 10549 | 4816 |
| NAT HIRSCHFELD & | SARAH HIRSCHFELD | 173 WILDACRE AVE | | | LAWRENCE | NY | 11559 | |
| NAT HUNT | 4104 CHARLENE DRIVE | | | | LOS ANGELES | CA | 90043 | 1553 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAT J HOVIOUS | 745 S PEAR ORCHARD RD | APT 310 | | | RIDGELAND | MS | 39157 | 5119 |
| NAT J HOVIOUS | CUST LUCY KATHERINE WEBER | UGMA MS | 745 S PEAR ORCHARD RD | APT 310 | RIDGELAND | MS | 39157 | 5119 |
| NAT J HOVIOUS CUST | GREGORY NATHANIEL WEBER | 745 S PEAR ORCHARD RD | APT 310 | | RIDGELAND | MS | 39157 | 5119 |
| NAT MCGEE JR | TOD DTD 11/14/03 | 612 AUTUMN GLEN PARKWAY | | | NEWTON | KS | 67114 | 9011 |
| NAT MCGEE JR CUST FOR | NATHANIEL JAMES MCGEE UGMA/KS | 612 AUTUMN GLEN PARKWAY | | | NEWTON | KS | 67114 | 9011 |
| NAT RICKOFF TTEE | NAT RICKOFF REV TRUST | U/A DTD 3/9/94 | 3232 BAYOU LANE | | PENSACOLA | FL | 32503 | 5875 |
| NAT'L ORGANIZATION OF THE NEW | APOSTOLIC CHURCH OF N AMERICA | 3753 N TROY ST | | | CHICAGO | IL | 60618 | 4505 |
| NATALAN ZACHARY | 9256 ASHLAND WOODS LANE APT. B-2 | | | | LORTON | VA | 22079 | |
| NATALE A MONASTRA TTEE | NATALE A MONASTRA TRUST | U/A DTD 11/9/2000 | 1250 OAKRIDGE COURT | | MANSFIELD | OH | 44906 | 3518 |
| NATALE BINETTI | PO BOX 585 | | | | MAHOPAC | NY | 10541 | 0585 |
| NATALE CECCHETTI & ANGELINA | CECCHETTI JTWROS TOD MATHEW & EDRIA | & DAYNA CECCHETTI UNDER STA RULES | 2480 FORD ROAD | | WHITE LAKE | MI | 48383 | 3124 |
| NATALE CUSENZA | 52211 HIGHBURY CT | | | | SHELBY TWP | MI | 48315 | 2866 |
| NATALE KUEY | CHARLOTTE KUEY JTWROS | 2 CABIN RIDGE ROAD | | | CHAPPAQUA | NY | 10514 | 2404 |
| NATALE MANNARINO & | ANGELA MANNARINO JT TEN | 215 CROWN ST | | | BRISTOL | CT | 06010 | 6126 |
| NATALEA SIMMONS | 1151 WESTMOOR PL | | | | SAINT LOUIS | MO | 63131 | 1320 |
| NATALEE KNIGHT DOZIER | 1901 DOUGLAS DR | | | | BAINBRIDGE | GA | 31717 | 5245 |
| NATALEE MAE OGLESBY | CUST CORY A OGLESBY UGMA MI | 9441 PLACID WAY | | | HOWELL | MI | 48843 | 9043 |
| NATALIA C LOGAN | 1438 N HADDOW AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| NATALIA E. PETROCELLI AND | RONALD J PETROCELLI JTWROS | 27 ARDSLEIGH PLACE | | | MONROE TOWNSHIP | NJ | 08831 | 2675 |
| NATALIA EXTIN | 6 PECK DR | | | | WINCHESTER | IN | 47394 | |
| NATALIA FABERGE | 4250 GALT OCEAN DR APT6F | | | | FT LAUDERDALE | FL | 33308 | 6101 |
| **NATALIA FURMANOWICZ** | 265 MEADOW OAK LANE | | | | TARPON SPGS | FL | 34689 | 1716 |
| NATALIA GINA BRAUN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 18192 WELLINGTON LN | | ROWLAND HEIGHTS | CA | 91748 | |
| NATALIA GOMEZ GARZON | TOD DTD 08/22/2007 | CALLE 7 # 9 -07 | NEIVA | HUILA | | | | |
| NATALIA HONCH | 4162 DREAM CATCHER DR | | | | WOODSTOCK | GA | 30189 | |
| NATALIA KHROUCHTCHEVA | CGM IRA ROLLOVER CUSTODIAN | 7890 E. SPRING STREET | UNIT 2H | | LONG BEACH | CA | 90815 | 1621 |
| NATALIA MARTIN | 18 HERITAGE HILL RD | | | | NORWALK | CT | 06851 | 1712 |
| NATALIA MORRISON | 116 CRESCENT DR | | | | GRAND HAVEN | MI | 49417 | 2406 |
| NATALIA RUSSELL | 10558 LANARK | | | | DETROIT | MI | 48224 | |
| NATALIA TIMI | 2095 EVANS ST | | | | RAHWAY | NJ | 07065 | |
| NATALIE A BROOKS | 24800 TOWNE RD | APT 405 | | | SOUTHFIELD | MI | 48034 | 3142 |
| NATALIE A BUTLER | 9143 DEL-RIO DR | | | | GRAND BLANC | MI | 48439 | 8384 |
| NATALIE A CHUTE | 6570 ARABIAN CIRCLE | | | | GRANITE BAY | CA | 95746 | |
| NATALIE A LOURIE | TR NATALIE A LOURIE TRUST | UA 03/15/96 | 2 SCHOOLHOUSE RD | | CENTER TUFTONBORO | NH | 03816 | 5358 |
| NATALIE A MARSHALL | 8301 GUADALUPE TRL NW | | | | ALBUQUERQUE | NM | 87114 | 1122 |
| NATALIE A NICHOLS | TR NATALIE A NICHOLS REVOCABLE | TRUST UA 6/24/99 | ST MARYS WOODS | 1257 MARYWOOD LANE APT 324 | RICHMOND | VA | 23229 | 6062 |
| NATALIE A SIMPSON | 1105 AUDREY AVE | | | | CAMPBELL | CA | 95008 | |
| NATALIE A YURICKONES | 237 S NICHOLAS ST | | | | ST CLAIR | PA | 17970 | 1346 |
| NATALIE ADAMSON | ANDREW ADAMSON | 350 N 300 W | | | MANTI | UT | 84642 | 1019 |
| NATALIE ANN HOLLINGER | 4515 NORTHGLEN CT | | | | ENGLEWOOD | OH | 45322 | 2562 |
| NATALIE ANN MOWBRAY | CUST MARJORIE KEELY MOWBRAY UGMA | PA | 518 LIMESTONE ROAD | | CARLISLE | PA | 17013 | 4347 |
| NATALIE ANN PROVENZANO | 273 BENNETT AVE APT 3G | | | | NEW YORK | NY | 10040 | |
| NATALIE B CHARACH | TR NATALIE B CHARACH TR UA | 3/10/80 | #100 | 5777 MAPLE RD | WEST BLOOMFIELD | MI | 48322 | 2268 |
| NATALIE B REVOAL | 35 BAYCREST COURT SW | CALGARY AB  T2V 5E1 | CANADA | | | | | |
| NATALIE B. SCHNEIDER TRUST TR | NATALIE B SCHNEIDER TTEE | U/A DTD 06/17/1997 | DTD 06/17/97 | 2102 PELHAM AVE | LOS ANGELES | CA | 90025 | 6322 |
| NATALIE BASSEIN | 2550 WEBB AVE APT 8S | | | | BRONX | NY | 10468 | |
| NATALIE BERGMAN HEIT TOD | PER BENEFICIARY DESIGNATION | U/A DTD 07/30/02 | 604 MALONE ST | | HOUSTON | TX | 77007 | 5122 |
| NATALIE BLUM | 5359 GOLFWAY LANE | | | | LYNDHURST | OH | 44124 | 3751 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATALIE BUDZIKOWSKI TTEE | NATALIE BUDZIKOWSKI DEC OF TR | DTD 12/17/93 | C/O WALTER BUDZIKOWSKI | 1108 THOUSAND OAKS | BARTLETT | IL | 60103 1726 |
| NATALIE C DEANDA | 5540 BUTANO PK DR | | | | FREMONT | CA | 94538 3200 |
| NATALIE C LINDQUIST | 219 SIEMS ST | | | | DALZELL | IL | 61320 9708 |
| NATALIE C LINDQUIST & | WALLACE A LINDQUIST JT TEN | 219 SIEMS ST | | | DALZELL | IL | 61320 9708 |
| NATALIE COLE CARROLL | 86 PRESTON RD | | | | COLUMBUS | OH | 43209 1653 |
| NATALIE CULPEPER | 413 DOCKSIDE DRIVE | | | | SLIDELL | LA | 70461 |
| NATALIE D RASKIN | SIX MOHAWK DRIVE | | | | LIVINGSTON | NJ | 07039 3112 |
| NATALIE D TREADAWAY | 13 S PENOBSCOT CT | | | | SIMPSONVILLE | SC | 29681 4315 |
| NATALIE DAUBENBERGER | 1220 NORTH DAUBENBERGER ROAD | | | | TURLOCK | CA | 95380 |
| NATALIE DENISE FELLER | 7 KENTDALE LANE | | | | KENTFIELD | CA | 94904 |
| NATALIE E GRIFFITHS | 765 BROOKE RD | | | | GLENSIDE | PA | 19038 1514 |
| NATALIE E MARSHALL | 14548 CUTSTONE WAY | | | | SILVER SPRING | MD | 20905 7430 |
| NATALIE EIFERT | 808 S WASHINGTON | | | | PARK RIDGE | IL | 60068 4809 |
| NATALIE F BECK | JACK H BECK TRUSTEES | NATALIE F BECK LIVING TRUST | U/A/D 11/1/90 | 318 RESERVE CIRCLE | CLARENDON HILLS | IL | 60514 1565 |
| NATALIE F CODIN & | JOHN L BOWE | 30 LILAC LANE | BRICKETT HILL CONDOMINIUMS | | HAVERHILL | MA | 01830 |
| NATALIE F KAPLAN | 67-35 YELLOWSTONE BLVD | APT 5D | | | FOREST HILLS | NY | 11375 2604 |
| NATALIE F SMITH REVOCABLE TR | U/A/D 6 26 92 | ROBERT SMITH FAMILY TRUSTEE & | MARC SMITH INDEPENDENT TTEE | 511 SNOWGLENN DRIVE | ENGLEWOOD | OH | 45322 1615 |
| NATALIE FIELD | 1602 W WASHINGTON AVENUE | | | | JACKSON | MI | 49203 1437 |
| NATALIE G HOLMES & | ARLENE LOCKHART JT TEN | 8263 US HWY 51 SOUTH UNIT 1E | | | MINOCQUA | WI | 54548 8930 |
| NATALIE GARDNER | CUST JOHN J GARDNER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 135 CENTRAL PARK WEST | NEW YORK | NY | 10023 2413 |
| NATALIE GARDNER | CUST RALPH D GARDNER JR U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 135 CENTRAL PARK WEST | NEW YORK | NY | 10023 2413 |
| NATALIE GAROUFALIS & | FRANK GAROUFALIS | TOD BENEFICIARIES ON FILE | 4590 TORRINGTON DR | | STERLING HTS | MI | 48310 5071 |
| NATALIE GONIWICHA | 1607 COLUMBIA AV | | | | SOUTH MILWAUKEE | WI | 53172 3566 |
| NATALIE GORDON | 204 DE WITT ROAD | | | | SYRACUSE | NY | 13214 2007 |
| NATALIE H DYREBY | NATALIE H DYREBY REVOCABLE TRU | 2270 RIO NUEVO DR | | | NORTH FORT MYERS | FL | 33917 |
| NATALIE H FONDREN | 2014 GOLDENROD LN | | | | ARLINGTON | TX | 76013 3709 |
| NATALIE H WHITING | STEPHEN B WHITING | ANNE SUSZKO | 61 BRODICK LN | | INVERNESS | IL | 60067 4881 |
| NATALIE H WILLIAMS | 315 S CENTER | | | | HOWELL | MI | 48843 2206 |
| NATALIE HAKIMIAN | ROBERT N HAKIMIAN CUST | UTMA NY | 580 5TH AVENUE ROOM 1905 | | NEW YORK | NY | 10036 4727 |
| NATALIE HALPERN | TOD CHARLES HALPERN | 5122 N DRAKE | | | CHICAGO | IL | 60625 5506 |
| NATALIE J BAYER ESA | FCC AS CUSTODIAN | THOMAS E BAYER GUARDIAN | 1829 S WALNUT | | SPRINGFIELD | IL | 62704 4047 |
| NATALIE J CHOATE | 510 JAMESON ST | | | | SAGINAW | MI | 48602 3238 |
| NATALIE J DEAN | 6273 SWALLOW DR | | | | HARRISON | MI | 48625 9053 |
| NATALIE J ETTLIN | CUST CAROL S ETTLIN UGMA MD | 3936 SETONHURST RD | | | BALT | MD | 21208 2033 |
| NATALIE J ETTLIN | CUST ROBERT G ETTLIN UGMA MD | 3936 SETONHURST RD | | | BALT | MD | 21208 2033 |
| NATALIE J ETTLIN | CUST ROSS L ETTLIN UGMA MD | 3936 SETONHURST RD | | | BALT | MD | 21208 2033 |
| NATALIE JANE GIOVINCO | 111 N VERMILION ST | | | | DANVILLE | IL | 61832 |
| NATALIE JEAN KALO | 2253 6TH AVE SE | | | | VERO BEACH | FL | 32962 8301 |
| NATALIE JEAN MARSHALL & | BARBARA FITZPATRICK JT TEN | 371 E RIVIERA BLVD | | | INDIALANTIC | FL | 32903 2856 |
| NATALIE JEANNE JONES | 2540 ROYAL PALM CT | | | | NAPLES | FL | 34103 4579 |
| NATALIE JENSEN | NATALIE JENSEN SEPERATE PROPER | 2715 INVERNESS DR | | | LA JOLLA | CA | 92037 |
| NATALIE JO SPICER | PO BOX 897 | | | | BEATTY | NV | 89003 |
| NATALIE KAYLOR & | EILEEN BURK TEN COM | ATTN ANN FEFFERMAN | 111 EAST CHESTNUT | APT 34 A | CHICAGO | IL | 60611 6012 |
| NATALIE KETCHEN | 266 HIGHLAND RD | | | | ANDOVER | MA | 01810 1917 |
| NATALIE L ANDREWS | ATTN NATALIE L GARDNER | 2623 DEVONSHIRE | | | LEONARD | MI | 48367 2925 |
| NATALIE L CHAMBERS | PO BOX 488 | | | | CATAUMET | MA | 02534 0488 |
| NATALIE L. GUERRA | NATALIE L. GUERRA REVOCABLE TR | 700 TOTTENHAM RD | | | BIRMINGHAM | MI | 48009 |
| NATALIE M ACHTYL | PO BOX 831 | | | | BUFFALO | NY | 14224 0831 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATALIE M CONLON | 28 MILLRIDGE RD | LONDON ON  N5Z 4S9 | CANADA | | | | |
| NATALIE M CRAMP | CUST GINA LOUISE CRAMP UGMA NJ | 1622 HI POINT STREET | | | LOS ANGELES | CA | 90035 | 4504 |
| NATALIE M FIELDEN & | BARBARA FIELDEN JT TEN | 23 PRISCILLA AVE | | | YONKERS | NY | 10710 | 3605 |
| NATALIE M FIELDEN & | LESLIE FIELDEN JT TEN | 23 PRISCILLA AVE | | | YONKERS | NY | 10710 | 3605 |
| NATALIE M HAMBRUCH | ROBERT L HAMBRUCH JTWROS | TOD DTD 10/15/2007 | 2612 HOWARD AVE | | NEWFANE | NY | 14108 | 1005 |
| NATALIE M NENCKA | CUST LAURA J NENCKA U/THE RHODE | ISLAND UNIFORM GIFTS TO | MINORS ACT | 3 PINE LANE | WARREN | RI | 02885 | 1110 |
| NATALIE M PEAT & | BRENDA L PITTS JT TEN | 7802 NAPLES HERITAGE DR | | | NAPLES | FL | 34112 | 2740 |
| NATALIE M PEAT & | DIANE P BATTLES JT TEN | 7802 NAPLES HERITAGE DR | | | NAPLES | FL | 34112 | 2740 |
| NATALIE M PEAT & | ELLEN S LUKANC JT TEN | 7802 NAPLES HERITAGE DR | | | NAPLES | FL | 34112 | 2740 |
| NATALIE M SEIKALY | 11116 TARA ROAD | | | | POTOMAC | MD | 20854 | 1346 |
| NATALIE MCVEY | 18201 N 75TH AVE | | | | GLENDALE | AZ | 85308 | 8206 |
| NATALIE MILLHUFF | 3354 OLD POST ROAD | | | | PORTSMOUTH | OH | 45662 | |
| NATALIE MONTALTO | 1365 ACORN DRIVE | | | | CREST HILL | IL | 60435 | |
| NATALIE MUGLIA TTEE | FBO NATALIE MUGLIA | U/A/D 12/16/98 | REV LVG TRUST | 3517 KIPLING | BERKLEY | MI | 48072 | 3405 |
| NATALIE N HUGHES | 1162 NORSAM RD | | | | GLADWYNE | PA | 19035 | 1420 |
| NATALIE NICOL HUTCHINSON | 16 NEW ST | | | | SEA BRIGHT | NJ | 07760 | 2202 |
| NATALIE ODENEAL | 115 LEE LANE | | | | SHELBYVILLE | TN | 37160 | |
| NATALIE P CHAPMAN | 329 W 88TH ST APT 2N | | | | NEW YORK | NY | 10024 | 2216 |
| NATALIE P FAIR | 599 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 | 9432 |
| NATALIE P LEACH | 15141 HULL RD | | | | MONROE | MI | 48161 | 3850 |
| NATALIE PARKER | 5208 N. WALNUT | | | | NORTH LITTLE ROCK | AR | 72116 | |
| NATALIE PICKUS | CUST PHILIP PICKUS U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 848 HAYES STREET | | BALDWIN | NY | 11510 | 4644 |
| NATALIE PLACHTE WHITE | 3225 CORINTH AVE | | | | LOS ANGELES | CA | 90066 | 1310 |
| NATALIE PRODAN | 9845 BAINBRIDGE ROAD | | | | CHAGRIN FALLS | OH | 44023 | |
| NATALIE R ANDERSON | 294 SHENSTONE ROAD | | | | RIVERSIDE | IL | 60546 | 2028 |
| NATALIE R EDWARDS-WILLIAMS | 2512 KANSAS AVE | APT E | | | SANTA MONICA | CA | 90404 | 5240 |
| NATALIE R MOND IRA | FCC AS CUSTODIAN | 6921 BOYER ST | | | PHILADELPHIA | PA | 19119 | |
| NATALIE ROMANO | 37837 SUNNYDALE | | | | LIVONIA | MI | 48154 | 1444 |
| NATALIE RUTH KUPFERBERG | 113-14 72ND RD | | | | FOREST HILLS | NY | 11375 | 4657 |
| NATALIE RUTH RITTENHOUSE TTEE | RITTENHOUSE DECEDENTS TRUST B | U/A DTD 03/05/99 | 1339 CASHMAN DRIVE | | LAS VEGAS | NV | 89102 | 2001 |
| NATALIE S DAY | 450 BELLAGIO TERR | | | | LOS ANGELES | CA | 90049 | 1707 |
| NATALIE S DELMORE | CHARLES SCHWAB & CO INC.CUST | 10 LIBERTA PL | | | DANVILLE | CA | 94526 | |
| NATALIE S FOX | CUST MATTHEW FOX UGMA NY | 9007 HAYWOOD CT | | | ORLANDO | FL | 32825 | 8079 |
| NATALIE S JACOBSON | BRUCE M JACOBSON TTEE | U/A/D 11/02/94 | FBO NATALIE S JACOBSON | 2011 MYSTIC BAY CT | INDIANAPOLIS | IN | 46240 | 2828 |
| NATALIE SARABELLA | 2 STONE TAVERN DRIVE | | | | CLARKSBURG | NJ | 08510 | |
| NATALIE SCHIAVONE | 335 ALLOWAY ALDINE RD | | | | WOODSTOWN | NJ | 08098 | |
| NATALIE SMITH | 4504 ROSEWOOD DR | | | | KOKOMO | IN | 46901 | 6443 |
| NATALIE STANTON | 1741 LANCASTER | | | | POCATELLO | ID | 83201 | |
| NATALIE STERN | CUST RICHARD STERN UGMA NY | 141 SHIPLEY RD | | | FREEHOLD | NY | 12431 | 5023 |
| NATALIE STEWART | 13503 PARK LAKE DRIVE | | | | TAMPA | FL | 33618 | |
| NATALIE T BLACKMON | 6122 MC COMMAS | | | | DALLAS | TX | 75214 | 3030 |
| NATALIE T VEGA | 5112 S 1ST ST 107 | | | | AUSTIN | TX | 78745 | |
| NATALIE THOMAS | 2925 GRAND AVE | APARTMENT 7 | | | DES MOINES | IA | 50312 | |
| NATALIE TREADAWAY | 13 S PENOBSCOT CT | | | | SIMPSONVILLE | SC | 29681 | 4315 |
| NATALIE TRISLER | 6951 ACTON ROAD | | | | INDIANAPOLIS | IN | 46259 | 1219 |
| NATALIE TROUSOF | PO BOX 604 | | | | FALMOUTH | MA | 02541 | 0604 |
| NATALIE VARGA | 428 ARGYLE ROAD | | | | EAST MEADOW | NY | 11554 | |
| NATALIE VOLF | 5415 W HARMON #1185 BLDG 4 | | | | LAS VEGAS | NV | 89103 | 7045 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NATALIE W ENGLISH AND | SALLIE E FROST JT TEN | 3630 GLENAIREVIEW CT | | | DACULA | GA | 30019 | 5405 |
| NATALIE W PUPKIN | CUST AVI PUPKIN UGMA MA | 363 GODFREY DR | | | NORTON | MA | 02766 | 1371 |
| NATALIE WEISMAN | 5707 TOPANGA CANYON BL. #6 | | | | WOODLAND HILLS | CA | 91367 | |
| NATALIE WEST | 1294 KEW GARDENS | | | | FLORISSANT | MO | 63031 | 1541 |
| NATALIE WHEELER | 1610 28TH ST #621 | | | | PORTSMOUTH | OH | 45662 | |
| NATALIE WOODHULL | TR WOODHULL FAM TRUST | UA 09/26/94 | 1742 EAGLEPEAK AVE | | SIMI VALLEY | CA | 93063 | 3322 |
| NATALIE WRUBEL | 415 S MADISON | | | | BLOOMINGTON | IN | 47403 | 2450 |
| NATALIE Y WALSH | 11 JEFFREY LANE | | | | BRANFORD | CT | 06405 | 2880 |
| NATALIE YUSEN | 1002 NORTH 27TH PL | | | | BRENTON | WA | 98056 | 1474 |
| NATALINA L MC DONNELL | 29 RIDGEWOOD AVE | | | | GLEN RIDGE | NJ | 07028 | 1019 |
| NATALINE ROBERTS THARIN & | ALBERT THURSTON THARIN | 547 40TH AVE NE | | | MINNEAPOLIS | MN | 55421 | |
| NATALINO GIULIANI & DELIA E | GIULIANI TTEES O/T NATALINO & DELIA | E GIULIANI FAM REV TR DTD 4/18/97 | 155 BELMONT DRIVE | | AUBURN | CA | 95603 | 5527 |
| NATALIO KLEINMAN | TOD DTD 08/03/2006 | C/O BANK LEUMI NY AGENCY | 562 FIFTH AVE., 2ND FLOOR | HM-585772 | NEW YORK | NY | 10036 | 4800 |
| NATALIYA PODLESNY | CHARLES SCHWAB & CO INC CUST | 10917 CITREON CT | | | NORTH POTOMAC | MD | 20878 | |
| NATALIYA POSTERNAK | 46 NOTUS AVENUE | | | | STATEN ISLAND | NY | 10312 | 3123 |
| NATALJA A TINCH | 347 BOLIVAR ST | | | | CANTON | MA | 02021 | 4109 |
| NATALJA JEVRASSOVA | 12814 LAURENS RIDGE ROAD | APT # 925 | | | CHARLOTTE | NC | 28273 | |
| NATALY MENDOCILLA | 12120 BURNING RIDGE CT | | | | WALDORF | MD | 20602 | |
| NATALYN A NASON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 109 CEDAR GROVE PKWY | | MAYLENE | AL | 35114 | |
| NATARAJ G KASAL | CHARLES SCHWAB & CO INC CUST | 1307 8TH AVE SUITE 406 | | | FORT WORTH | TX | 76104 | |
| NATARAJAN SEKHAR | CHARLES SCHWAB & CO INC CUST | 11976 E IDA CIR | | | ENGLEWOOD | CO | 80111 | |
| NATARSHA NELSON | 3495 KENSINGTON DR | | | | BUSHKILL | PA | 18324 | |
| NATASHA BAYMAN | 2757 GALAHAD DR NE | | | | ATLANTA | GA | 30345 | |
| NATASHA CHANG | 147B VANDENBURG PLACE | | | | TROY | NY | 12180 | |
| NATASHA FREEMAN | 906 WEDGEWOOD LN | | | | COPPERAS COVE | TX | 76522 | |
| NATASHA GAUTHIER & | KARL GAUTHIER JTWROS | 903 WHISPERING WIND | | | GEORGETOWN | TX | 78628 | |
| NATASHA GRACE KOLAR & | LESLIE NEWELL KOLAR | 4651 VAL VERDE RD | | | LOOMIS | CA | 95650 | |
| NATASHA HENDERSON | CUST TYLER LAMBERT | UTMA IL | 23 ORLANDO COURT | | FAIRVIEW HEIGHTS | IL | 62208 | |
| NATASHA HOGAN | 930 BUCKNER ROAD | | | | MABLETON | GA | 30126 | |
| NATASHA POLLETTE | 5059 W. AVE. M-4 | | | | QUARTZ HILL | CA | 93536 | |
| NATASHA R DASTUR | 625 WEADLEY RD | | | | WAYNE | PA | 19087 | |
| NATASHA S SHERMAN | 742 ESTATES BLVD APT 110 | | | | MERCERVILLE | NJ | 08619 | 2630 |
| NATASHA SELBY | 1790 BRUCKNER BLVD | APT 11B | | | BRONX | NY | 10473 | |
| NATASHA STILL | 8101 GRAND OAKS DR. | | | | THEODORE | AL | 36582 | |
| NATASHA VINCENT | 129 LULAY ST. | APT 2 | | | JOHNSTOWN | PA | 15904 | 1139 |
| NATASHA W BARGOIL (IRA) | FCC AS CUST | 5112 JONES RD | | | EAST BEND | NC | 27018 | 8600 |
| NATASZA DIMMOCK (IRA) | FCC AS CUSTODIAN | 101 E. 75TH STREET | | | NEW YORK | NY | 10021 | 2842 |
| NATCITY INVESTMENTS CUST | FBO G R WHARTON IRA | 1921 SHADY OAK DRIVE | | | MUSKEGON | MI | 49445 | 1692 |
| NATE BIGGINS | 925 FLORIDA AV | | | | MC DONALD | OH | 44437 | 1611 |
| NATE BREZKA TTEE | NATE BREZKA TRUST | DTD 1-21-97 | 716 ALSACE CIRCLE | | BUFFALO GROVE | IL | 60089 | 7733 |
| NATE BRUNS | 1728 W 19TH TERR. | | | | LAWRENCE | KS | 66046 | |
| NATE CHESAL | CUST BRIAN CHESAL UNDER THE FLORIDA | GIFTS TO MINORS ACT | 3700 GALT OCEAN MILE APT 311 | | FT LAUDERDALE | FL | 33308 | 7622 |
| NATE D EASHOO | 2198 HORSESHOE DR | | | | DAVISON | MI | 48423 | 2134 |
| NATE DAVIS | INVESTMENT ACCOUNT | BOX 2076 | | | PARKERSBURG | WV | 26102 | 2076 |
| NATE EASHOO | 2198 HORSESHOE DR | | | | DAVISON | MI | 48423 | 2134 |
| NATE FREDERICK OTTO & | GINA KRISTI OTTO | PO BOX 261 | | | PALM SPRINGS | CA | 92263 | |
| NATE G CARBONE | 713 COFFEEN ST | | | | WATERTOWN | NY | 13601 | 2314 |
| NATE HERTZKA | 114 CARDEN STREET | | | | HENDERSONVILLE | TN | 37075 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NATE J DUNNAM | & PAULETTE DUNNAM JTTEN | 3662 N BUNCHBERRY WAY | | | BOISE | ID | 83704 | |
| NATE L ELLIS | 5748 W MAPLE RAPIDS RD R/1 | | | | ST JOHNS | MI | 48879 | 8506 |
| NATE LAVINDER ADAMS II | TR NATE LAVINDER ADAMS II | REVOCABLE TRUST UA 04/23/98 | #8 SIXTY WEST DRIVE | | LEXINGTON | VA | 24450 | 1781 |
| NATE NOTHMAN | SONIA NOTHMAN JT TEN | 7295 FINNEGAN ST | | | W BLOOMFIELD | MI | 48322 | 3553 |
| NATE REYNA | 3514 MILLGROVE | | | | SAN ANTONIO | TX | 78230 | |
| NATE ROCKITTER | 1676 SYRACUSE ST | | | | DENVER | CO | 80220 | 2015 |
| NATE S CIANCIOLA | 1266 LAKESHORE DRIVE | | | | WEBSTER | NY | 14580 | 9002 |
| NATE SHAPIRO | CUST FRED SHAPIRO UGMA MI | PO BOX 250489 | | | FRANKLIN | MI | 48025 | 0489 |
| NATEETA TAYLOR | 5091A COLUMBUS CIRCLE | | | | COLUMBUS | MS | 39705 | |
| NATELLE BENDERSKY RACHLIN | PO BOX 612172 | | | | N MIAMI | FL | 33261 | 2172 |
| NATESAN ELANGO | & NIRMALA SHANMUGAM JTTEN | 3844 LOUIS KROHN DR | | | SANTA ROSA | CA | 95407 | |
| NATHALA T COX | 4000 CATHERDRAL APT 309B | | | | WASHINGTON | DC | 20016 | 5256 |
| NATHALIE ARRIBAS | 625 FISCHER HAMMOCK RD | | | | SEBASTIAN | FL | 32958 | 8303 |
| NATHALIE AUER | 6505 SUMMERTON WAY | | | | SPRINGFIELD | VA | 22150 | 1165 |
| NATHALIE B MCKAY | CHARLES SCHWAB & CO INC CUST | 7607 WOODRIDGE DR | | | PEWEE VALLEY | KY | 40056 | |
| NATHALIE C PLATZ | 2078 RONDA GRANADA UNIT A | | | | LAGUNA HILLS | CA | 92653 | 2432 |
| NATHALIE C WHITE | CUST JAMES C WHITE UGMA PA | 12308 GREY FAWN DR | | | OMAHA | NE | 68154 | 3512 |
| NATHALIE C WHITE | CUST THOMAS E WHITE UGMA PA | 8433 GARLAND RD | | | PASADENA | MD | 21122 | 4613 |
| NATHALIE C WHITE | NATHALIE C WHITE REVOCABLE | 908 CREST PARK DR | | | SILVER SPRING | MD | 20903 | |
| NATHALIE D RAEDY | 7401 DOMINION DRIVE | | | | OXON HILL | MD | 20745 | 1532 |
| NATHALIE F CORDES | NATHALIE F SCHILLER | 5846 IL ROUTE 2 NORTH | | | OREGON | IL | 61061 | 9331 |
| NATHALIE JO LEATHERS | 5480 NORTH STATE RD 39 | | | | LIZTON | IN | 46149 | 9528 |
| NATHALIE QUEZADA | 303 WATERTREE DR | | | | EAST SYRACUSE | NY | 13057 | |
| NATHALIE T SHARITS | 107 HUNTINGTON ROAD | | | | COLONIAL HEIGHTS | VA | 23834 | 2127 |
| NATHALY C GARCIA | 6959 SUNRISE DRIVE | | | | CORAL GABLES | FL | 33133 | 7023 |
| NATHAN A BANSE | 715 S 10TH ST | | | | ADEL | IA | 50003 | 2068 |
| NATHAN A HALL & | LINDA S HALL JT TEN | 450 ROLFE | | | OXFORD | MI | 48371 | 5081 |
| NATHAN A HOLLATZ | 803 W ARNOLD ST | | | | MARSHFIELD | WI | 54449 | |
| NATHAN A KEMP & | KAREN F KEMP | TR NATHAN A AND KAREN F KEMP REV | LIVING TRUST UA 8/25/98 | 47340 SAVANNAH DR | MACOMB | MI | 48044 | 2795 |
| NATHAN A KORN ACF | MR GABRIEL N KORN U/NY/UTMA | 5 DORAL DRIVE | MANHASSET NY 11030-3907 | | MANHASSET | NY | 11030 | 3907 |
| NATHAN A KORN ACF | MR JOSHUA A KORN U/NY/UTMA | 5 DORAL DRIVE | MANHASSET NY 11030-3907 | | MANHASSET | NY | 11030 | 3907 |
| NATHAN A MCCOY | 21379 PAVER BARNES RD | | | | MARYSVILLE | OH | 43040 | 9269 |
| NATHAN A SMITH | 1466 RIDGE ROAD | | | | FITCHBURG | MA | 01420 | 1326 |
| NATHAN A WILLIAMS & | PHYLLIS A WILLIAMS | TR NATHAN A WILLIAMS & PHYLLIS A | WILLIAMS TRUST UA 06/11/96 | 1803 CROW RD | MERLIN | OR | 97532 | 9718 |
| NATHAN A WOLFSTEIN III & | RALYN WOLFSTEIN TR | NATHAN & RALYN WOLFSTEIN TRUST | U/A DTD 7-13-89 | 4915 ENCINO AVENUE | ENCINO | CA | 91316 | 3817 |
| NATHAN A ZILL | CHARLES SCHWAB & CO INC.CUST | 1401 MAPLEWOOD DR | | | SALINE | MI | 48176 | |
| NATHAN A. SANCHEZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2 CRESTED OAK CT | | SAN RAMON | CA | 94583 | |
| NATHAN A. SANCHEZ | RYAN JACOB SANCHEZ | UNTIL AGE 25 | 2 CRESTED OAK CT | | SAN RAMON | CA | 94583 | |
| NATHAN AARON CALVAS | 22586 NONA | | | | DEARBORN | MI | 48124 | 2738 |
| NATHAN AIDAN RUMP | 308 LAKE VIEW WAY NW | | | | LEESBURG | VA | 20176 | 2051 |
| NATHAN AKERS | 1310 1/2 PENN AVE | | | | LA GRANDE | OR | 97850 | 2447 |
| NATHAN ALAN BLOOM | 506 W SPRINGFIELD AVE | | | | CHAMPAIGN | IL | 61820 | |
| NATHAN ALBERT TUFTS JR & | CHARLOTTE TAMBLYN TUFTS | TR UA TUFTS FAMILY | REVOCABLE TRUST 12/13/90 | 1549 SOUTH IVY ST | MEDFORD | OR | 97501 | 4055 |
| NATHAN ALBERTIN | 601 WEATHER WOOD LANE | | | | VALPARAISO | IN | 46383 | |
| NATHAN ANDERSON | PO BOX 184 | | | | SHERWOOD | ND | 58782 | 0184 |
| NATHAN ANDREW GREEN | 25 TODD RD | | | | NASHUA | NH | 03064 | |
| NATHAN ANDREW STALEY | 313 JOHN STREET | | | | MARION | VA | 24354 | 2234 |
| NATHAN ANSETH | 1819 E. CAMPBELL AVE | | | | PHOENIX | AZ | 85016 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATHAN ARMOGAN | 1829 MONTE ALBAN DRIVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| NATHAN ARNOLD | 13401 E 43RD PLACE SOUTH | | | | INDEPENDENCE | MO | 64055 | |
| NATHAN B BACKUS & | ANITA R BACKUS JT TEN | 1283 IVANHOE ROAD | | | FRIES | VA | 24330 | |
| NATHAN B EVENS | CUST JONATHAN G KASTENBAUM UTMA VA | 11807 BEDFORDSHIRE SQUARE | | | RICHMOND | VA | 23233 | 3406 |
| NATHAN B GILFOY | 50 OLD FIELD RD | | | | SHERBORN | MA | 01770 | 1110 |
| NATHAN B HICKMAN | 1083 PINCH CREEK ROAD | | | | BLAND | VA | 24315 | 4696 |
| NATHAN B SANDERS | 115 DURSO DR | | | | NEWARK | DE | 19711 | 6903 |
| NATHAN BALLARD | 5203 S BLACKSTONE UNIT 1 | | | | CHICAGO | IL | 60615 | 4459 |
| NATHAN BANDY | 4501 BENNETT PL | | | | SOUTHAMPTON | PA | 18966 | |
| NATHAN BENNETT | 326 SW 15TH STREET | | | | GRAND PRAIRIE | TX | 75051 | 1411 |
| NATHAN BENSON | 1070 PAIUTE LANE APT. #25 | | | | SUSANVILLE | CA | 96130 | |
| NATHAN BERGER | 14 WHITEBRIDGE COURT | | | | BALTIMORE | MD | 21208 | 1735 |
| NATHAN BERGSTEDT | NATE BERGSTEDT | 19408 SE 322ND ST | | | KENT | WA | 98042 | |
| NATHAN BERT NEWMAN | 1947 GESSNER PMB #293 | | | | HOUSTON | TX | 77080 | 6320 |
| NATHAN BILGER & | MURIEL BILGER JT TEN | 230 W BROADWAY 507 | | | LONG BEACH | NY | 11561 | 3977 |
| NATHAN BLANCHARD | 437 BRUIN RD | | | | PETROLIA | PA | 16050 | |
| NATHAN BLOCH | 6301 N. SHERIDAN RD. | APT. 12L | | | CHICAGO | IL | 60660 | |
| NATHAN BOIES | HC34 BOX 300 | | | | WELLS | NV | 89835 | 9810 |
| NATHAN BOLIVAR | 1055 GRAVES RD | | | | ELLISVILLE | MS | 39437 | |
| NATHAN BORG & | LESLIE BORG JT TEN | 1 YALE DR | | | MANHASSET | NY | 11030 | 4000 |
| NATHAN BRUNKER | 9425 RIVER TRAIL DRIVE | | | | LOUISVILLE | KY | 40229 | 1297 |
| NATHAN BURZINSKI | DESIGNATED BENE PLAN/TOD | 27200 CEDAR RD APT 901 | | | BEACHWOOD | OH | 44122 | |
| NATHAN BYRNE | 2948 ANGELIQUE ST. | | | | ST. JOSEPH | MO | 64501 | |
| NATHAN C BEST JR | 3560 PIEDMONT RD NE APT 3 305 | | | | ATLANTA | GA | 30305 | 7010 |
| NATHAN C FOX | 39 GENESEE ST | APT 3 | | | AVON | NY | 14414 | 1246 |
| NATHAN C GILLIAM | CGM IRA ROLLOVER CUSTODIAN | 6 WHITAKER PLACE | | | PALM COAST | FL | 32164 | 7254 |
| NATHAN C KRUPP | 11906 EDEN TRAIL | | | | EAGLE | MI | 48822 | 9621 |
| NATHAN C NALL IRA | FCC AS CUSTODIAN | P O BOX 7727 | | | TEXARKANA | TX | 75505 | 7727 |
| NATHAN C SCHIERMEYER | 2732 BUTCH CASSIDY DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| NATHAN C SMITH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 100 POWDER POINT AVENUE | | DUXBURY | MA | 02332 | |
| NATHAN C WIZE | 2378 LONDON DRIVE | | | | TROY | MI | 48098 | 3582 |
| NATHAN CARL GROTTE SR | 19410 SOUTH FITZMORRIS ROAD | | | | COVINGTON | LA | 70435 | |
| NATHAN CHARLES JENNINGS | 10827 PAGEWOOD PL | | | | DALLAS | TX | 75230 | |
| NATHAN CHARLES SCHULTE | RR 1 BOX 272 | | | | BLOOMFIELD | IN | 47424 | 9751 |
| NATHAN CHEE YEE & THEODORA FONG YEE | TTEE O/T NATHAN CHEE YEE & THEODORA | FONG YEE LIVING TRUST DTD 3/24/98 | 500 OLIMA ST. | | SAUSALITO | CA | 94965 | 1506 |
| NATHAN CHUNG | 707 E. MAIN ST. | | | | BRIDGEWATER | NJ | 08807 | |
| NATHAN CLARK | 5005 MILLSTONE DRIVE | | | | DURHAM | NC | 27713 | |
| NATHAN COHEN | CUST SUZANNE GLICKSTEIN UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 400 BRIARWOOD CIRCLE | HOLLYWOOD | FL | 33024 | 1389 |
| NATHAN CONNER | 20409 NE 225TH AVE | | | | BRUSH PRAIRIE | WA | 98606 | |
| NATHAN CONRAD | 227 VILLAGE LN UNIT B | | | | GREENSBORO | NC | 27409 | 2527 |
| NATHAN CORT | 6864 6 MILE RD. | | | | NORTHVILLE | MI | 48168 | |
| NATHAN COX JR | PO BOX 550 | | | | CLARKTON | NC | 28433 | 0550 |
| NATHAN CRAY BALLARD | 921 W ESCONDIDO RD | | | | KINGSVILLE | TX | 78363 | |
| NATHAN CURRY | 252 N ENCHANTED FOREST | | | | LANCASTER | NY | 14086 | |
| NATHAN D BOGG | & CHRISTIN M BOGG JTTEN | 2452 IVY WAY | | | ERIE | CO | 80516 | |
| NATHAN D BOWERS | 2961 NE 37TH PL | | | | OCALA | FL | 34479 | 8822 |
| NATHAN D COLLIER | PO BOX 305 | | | | FALKVILLE | AL | 35622 | 0305 |
| NATHAN D GARNER | 902 SHERRIS LANE | | | | BENTON | AR | 72019 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATHAN D GILFENBAUM | 286 MIDDLE RD | # 2 | | | DOVER | NH | 03820 | 4901 |
| NATHAN D HALDEMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | RR 2 BOX 37A | | BRISTOL | WV | 26332 |
| NATHAN D LINDER | 628 GREENWOOD ROAD | | | | DECATUR | TX | 76234 |
| NATHAN D MARTIN | 78 BLAIR PL | | | | ST CHARLES | MO | 63301 | 4577 |
| NATHAN D MC CLURE 3RD | 2308 HERON HILL PL | | | | LYNCHBURG | VA | 24503 | 3312 |
| NATHAN D ROBERTS | PO BOX 806 | | | | LOCKPORT | NY | 14095 | 0806 |
| NATHAN D YEE | 3663 SIERRA DR | | | | HONOLULU | HI | 96816 |
| NATHAN D. ECKARDT | 1332 ROXBURY ROAD | | | | SALT LAKE CITY | UT | 84108 | 2464 |
| NATHAN DANIEL MEYER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 705 COLLEGE WAY | | CARMEL | IN | 46032 |
| NATHAN DAVID PICKETT | 48 OAK ST | | | | SOUTHINGTON | CT | 06489 |
| NATHAN DAVID SCHECHTMAN & | N SCHECHTMAN | 3411 SW 44TH AVE | | | PORTLAND | OR | 97221 |
| NATHAN DAVIS | 6400 SW VORSE RD | | | | AUBURN | KS | 66402 | 9670 |
| NATHAN DAVIS GROFF | 62 PROSPECT AVE | | | | SPRINGVILLE | NY | 14141 | 1220 |
| NATHAN DEER | 6235 EILERTS | | | | WICHITA | KS | 67218 |
| NATHAN DEITZ | 490 HILLSIDE AV | | | | HILLSIDE | NJ | 07205 | 1119 |
| NATHAN DELAUDER | 1448 PHEASANTS GLEN DR. | | | | KNOXVILLE | TN | 37923 |
| NATHAN DELL & | WILLIE J DELL JT TEN | 2956 HATHAWAY ROAD APT 805 | | | RICHMOND | VA | 23225 | 1731 |
| NATHAN DEROBERTIS | THOMASINE DEROBERTIS | LOUIS DEROBERTIS | JT/WROS | 4 BUTLER STREET | OLD FORGE | PA | 18518 | 2124 |
| NATHAN DILLARD | 28 COMMERCE ST | | | | NORWALK | CT | 06850 |
| NATHAN DIXON | 1821 CONCORD LANE | | | | MANHATTAN | KS | 66503 |
| NATHAN DORMAN AND | BLANCHE DORMAN JTWROS | 54 ESSEX DRIVE | | | BOYNTON BEACH | FL | 33436 | 6032 |
| NATHAN DOTTERER | 40 N. CENTRE AVE | P.O. BOX 345 | | | LEESPORT | PA | 19533 |
| NATHAN DRORY | 1821 S WOODSIDE LN | | | | VIRGINIA BEACH | VA | 23454 |
| NATHAN DRUCKER & | MAE DRUCKER | 10368 NORTHWEST 24TH PLACE | BLDG 206 APT.207 | | SUNRISE | FL | 33322 |
| NATHAN E CAGLE JR & | MRS LINDA S CAGLE JT TEN | 6410 W 80TH AVE | | | ANCHORAGE | AK | 99502 | 3974 |
| NATHAN E CLIMER | 119 RAINBOW CIR | | | | ALAMO | TN | 38001 | 1558 |
| NATHAN E KRASNE & | JAY D KRASNE JT TEN | 12208 SNEAD PLACE | | | TAMPA | FL | 33624 | 4521 |
| NATHAN E MARROW | PO BOX 873 | | | | CEDAR FALLS | IA | 50613 |
| NATHAN E MERCER | 74 RUMFORD RD | | | | KINGS PARK | NY | 11754 | 4119 |
| NATHAN E MONTGOMERY | 4405 SOPER AVE | | | | NASHVILLE | TN | 37204 | 4227 |
| NATHAN E POCHOMIS | 5439 PINEHURST DRIVE | | | | WILMINGTON | DE | 19808 |
| NATHAN E POLAND & | JOYCE A POLAND JT TEN | 2737 WILDER RD. | | | MIDLAND | MI | 48642 | 8719 |
| NATHAN E RUFF | 2061 E BOATFIELD AV | | | | BURTON | MI | 48529 | 1711 |
| NATHAN E STEPPACH, JR | TOD REGISTRATION | 857 REDDOCH STREET | | | MEMPHIS | TN | 38120 | 2800 |
| NATHAN E WU | 3024 DARTMOUTH DR | | | | JANESVILLE | WI | 53545 | 6704 |
| NATHAN E ZAJAC | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 218 CADY ST | | LUDLOW | MA | 01056 |
| NATHAN EDWARD STACY | CHARLES SCHWAB & CO INC CUST | 12406 MOORCREEK DR | | | HOUSTON | TX | 77070 |
| NATHAN ELKIN | 1671 SKYLINE DR | | | | MARION CENTER | PA | 15759 | 7819 |
| NATHAN ENTEN & | SARA ENTEN JT TEN | 405 CHERRY HILL BLVD | | | CHERRY HILL | NJ | 08002 | 1911 |
| NATHAN ESTREICHER REV TRUST | U/A DTD 6/5/90 | NATHAN ESTREICHER TRUSTEE | 901 SEMINOLE BLVD APT 342 | | LARGO | FL | 33770 | 7447 |
| NATHAN F MCCORKLE | 285 EMS B1 LN | | | | LEESBURG | IN | 46538 | 8996 |
| NATHAN F REGEHR | & DIANE K REGEHR JTTEN | 6767 NEPTUNE PL APT 10 | | | LA JOLLA | CA | 92037 |
| NATHAN FLAH | 18577 SE HERITAGE OAKS LN | | | | JUPITER | FL | 33469 | 1436 |
| NATHAN FORREST CALDWELL | 2450 SYCAMORE LANE APT 16B | | | | W LAFAYETTE | IN | 47906 |
| NATHAN G CHERNOFF | 7911 STEVENSON RD | | | | BALTIMORE | MD | 21208 | 3027 |
| NATHAN G ISGUR | 216 RICHARD BYRBYDGE | | | | WILLIAMSBURG | VA | 23185 | 5116 |
| NATHAN G STOFFREGEN | CGM IRA ROLLOVER CUSTODIAN | 6520 LORTON COURT | | | DAVENPORT | IA | 52807 | 3536 |
| NATHAN GERALD KROENING | SARA L KROENING SURVIVORS TRUS | PO BOX 69 | | | FRANCIS CREEK | WI | 54214 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATHAN GILLAND | 11728 W BERRY AVE | | | | LITTLETON | CO | 80127 | 4523 |
| NATHAN GOLDBERG | CUST HINDA ANN GOLDBERG | UGMA MD | 3501 ROUND HOLLOW ROAD | | BALTIMORE | MD | 21208 | 3008 |
| NATHAN GOLDBERG | CUST TERRY RANAY GOLDBERG | UGMA MD | 3501 ROUND HOLLOW ROAD | | BALTIMORE | MD | 21208 | 3008 |
| NATHAN GRAGG | 18483 MARSH PARKWAY | | | | VANCE | AL | 35490 | |
| NATHAN GRAVES CUST | FBO GABRIEL GRAVES UTMA TX | 4110 ASPEN LN | | | WESTLAKE | TX | 76262 | |
| NATHAN GREIG | 5304 RAZOR PEAK DR. | | | | MT. VERNON | WA | 98273 | |
| NATHAN GRENOBLE | 121 S. MAIN ST. | | | | MUNCY | PA | 17756 | |
| NATHAN HAASE | 3841 BOULDER DR | | | | LOVELAND | CO | 80538 | |
| NATHAN HALEY | 269 E FARGO ST. | | | | STOCKTON | CA | 95204 | |
| NATHAN HAUSLER | SUSAN HAUSLER JT TEN | 6557 LILAC ST | | | PITTSBURGH | PA | 15217 | 3033 |
| NATHAN HAWROT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3126 BYRD | | DEARBORN | MI | 48124 | |
| NATHAN HENJES | 5909 ELKCREST DRIVE | | | | LINCOLN | NE | 68516 | |
| NATHAN HERSKOVITS & | TERRY HERSKOVITS JT TEN | 3229 HAILEY DRIVE | HARRISON BUILDING | | MARLTON | NJ | 08053 | 4345 |
| NATHAN HEWES | 307 STADIUM DR | | | | POTEAU | OK | 74953 | |
| NATHAN HIMMELRICK | 860 MESCAL DR. | | | | BARSTOW | CA | 92311 | |
| NATHAN HONE | 481 YELLOWSTONE LANE | | | | LENOIR CITY | TN | 37771 | |
| NATHAN HUGG | 1527 EGLIN WAY SW APT D | | | | BOLLING AFB | DC | 20032 | 7323 |
| NATHAN J BLUESTEIN | 494 KING ST | | | | CHARLESTON | SC | 29403 | 5527 |
| NATHAN J CLARK & | ANITA J CLARK JT TEN | 1812 LARAMIE AVE | | | CASPER | WY | 82604 | 3008 |
| NATHAN J COTLER | PO BOX 551 | | | | HOWELL | NJ | 07731 | 0551 |
| NATHAN J DUBOIS | 1900 SOUTHRIDGE LN | | | | SHERMAN | TX | 75092 | 6246 |
| NATHAN J TERRY & | GRACE E TERRY | TR UA 01/22/93 TERRY FAMILY TRUST | 5509 COLLEEN DR | | BRADENTON | FL | 34207 | 3468 |
| NATHAN J WALDMAN | NATHAN J WALDMAN DEFINED BENEF | 231 MAVERICK ROAD | | | WOODSTOCK | NY | 12498 | |
| NATHAN JARED SMITH | 14011 WHITFORD ROAD | | | | RODMAN | NY | 13682 | 2151 |
| NATHAN JOEL GOESCH | 106 N 86TH AVE | | | | YAKIMA | WA | 98908 | 4516 |
| NATHAN JOHN GRAVES | 3300 VINTAGE DR | | | | ROUND ROCK | TX | 78664 | |
| NATHAN JOHNSON | 100 RIVERFRONT DR | #1111 | | | DETROIT | MI | 48226 | |
| NATHAN JOHNSON | 14435 COLLINGHAM | | | | DETROIT | MI | 48205 | |
| NATHAN JOHNSON | 2978 ARLINGTON DR | | | | SAGINAW | MI | 48601 | 6980 |
| NATHAN JOHNSTON | 4351 PLAZA ORO LOMA | | | | SIERRA VISTA | AZ | 85635 | |
| NATHAN JON GABOR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6511 W DIVISION ST | | MEQUON | WI | 53092 | |
| NATHAN JONES | 507 13TH AVE | | | | BELMAR | NJ | 07719 | 2433 |
| NATHAN JOSEPH MCKENZIE | 7 HOFFMAN AVE | | | | SAN FRANCISCO | CA | 94114 | |
| NATHAN K DAVIS | PO BOX 3 | | | | N JACKSON | OH | 44451 | 0003 |
| NATHAN KAHN | 22 SUNBEAM AVE | DOWNSVIEW ON  M3H 1W7 | CANADA | | | | | |
| NATHAN KANNAS | 173 NORTH WAWECUS HILL ROAD | | | | NORWICH | CT | 06360 | |
| NATHAN KANTOR | 11 DEBRA PLACE | | | | SYOSSET | NY | 11791 | |
| NATHAN KAPLAN | ATTN BERNARD KAPLAN | 100 PARK PLACE | | | ALEXANDRIA | LA | 71301 | 3936 |
| NATHAN KAWAKAMI | CGM IRA CUSTODIAN | HPM | 4000-B NIHO ROAD | | KALAHEO | HI | 96741 | 8716 |
| NATHAN KINSEY | STAFF DRAWER | 250 BRENT LN | | | PENSACOLA | FL | 32503 | |
| NATHAN KIRCHER | 3324 RALL AVE | | | | CLOVIS | CA | 93619 | |
| NATHAN KIRKWOOD | 1747 E 91ST ST | | | | CHICAGO | IL | 60617 | |
| NATHAN KIRKWOOD | 300 PARK AVE UNIT 747 | | | | CALUMET CITY | IL | 60409 | |
| NATHAN KLIPPENSTEIN | 67 MILLWOOD ST. | | | | FRAMINGHAM | MA | 01701 | |
| NATHAN KORFF | 15 SCHOOL STREET | | | | BOSTON | MA | 02108 | 4307 |
| NATHAN KYLE MERRITT | 69530 W LONG LAKE RD | | | | IRON RIVER | WI | 54847 | 4824 |
| NATHAN L BELL | 10 S TASMANIA | | | | PONTIAC | MI | 48342 | 2852 |
| NATHAN L GAIETTO | 2455 W COUNTY RD 90 | | | | TIFFIN | OH | 44883 | 9253 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATHAN L GRAVES | 4110 ASPEN LANE | | | | WESTLAKE | TX | 76262 | |
| NATHAN L GRAVES CUST | FBO AUSTIN N GRAVES UTMA TX | 4110 ASPEN LN | | | ROANOKE | TX | 76262 | |
| NATHAN L GRAVES CUST | FBO SOPHIA GRAVES UTMA TX | 4110 ASPEN LN | | | ROANOKE | TX | 76262 | |
| NATHAN L LIVINGSTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4390 STRAIGHT ARROW RD | | BEAVERCREEK | OH | 45430 | |
| NATHAN L PARKER | 103 MOSS LN | | | | FRANKLIN | TN | 37064 | 5242 |
| NATHAN L S WOOD & | BARBARA J SMITH JT TEN | 701 ROBERT ST | | | LANSING | MI | 48910 | 5658 |
| NATHAN L. HAINES | CGM IRA CUSTODIAN | 4 GEORGESTOWN RD | | | WALKERSVILLE | MD | 21793 | 8225 |
| NATHAN L. HAINES AND | DARLENE A. HAINES JTWROS | 4 GEORGESTOWN RD | | | WALKERSVILLE | MD | 21793 | 8225 |
| NATHAN L. HUNT | CHARLES SCHWAB & CO INC CUST | 70 PACIFIC AVE | | | OAKLAND | CA | 94611 | |
| NATHAN L. OGDEN | 10024 N. CAMPBELL ROAD | | | | FAYETTEVILLE | AR | 72701 | 9015 |
| NATHAN LINSENBIGLER | 50 PINE STREET | | | | CARLISLE | PA | 17013 | |
| NATHAN LIPSHUTZ AND | GLORIA LIPSHUTZ TEN BY ENT | 809 VALLEY GLEN ROAD | | | ELKINS PARK | PA | 19027 | 1748 |
| NATHAN LONG | 14506 OLD CATOCTIN RD. | | | | SMITHSBURG | MD | 21783 | |
| NATHAN LOUIE | 19796 DEVONSHIRE LN | | | | MACOMB | MI | 48044 | 5768 |
| NATHAN LTD | GILDESGEIM 9 | RAMAT GAN 52655 | | ISRAEL | | | | |
| NATHAN M ICHIMURA | 7200 SAGE MEADOW WAY | | | | PLANO | TX | 75024 | 3482 |
| NATHAN M LEE & | THEORDORE M LEE JT TEN | 1241 FAIRVIEW RD NE | | | ATLANTA | GA | 30306 | 4661 |
| NATHAN M. FEIBELMAN - IRA | 5657 RICH ROAD | | | | MEMPHIS | TN | 38120 | |
| NATHAN M. POUNDERS | 1060 E. PRICE RD. | | | | MIDLAND | MI | 48642 | 9443 |
| NATHAN M. SHAW ROTH IRA | FCC AS CUSTODIAN | 2702 S. HARRISON | | | AMARILLO | TX | 79109 | 2515 |
| NATHAN MARDEROSIAN | PO BOX 833 | | | | NIAGARA FALLS | NY | 14302 | 0833 |
| NATHAN MARSHALL AMCHAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 214 FRANKFORT SQ | | COLUMBUS | OH | 43206 | |
| NATHAN MARTINEZ | 4886 DAUNTLESS DR | | | | HONOLULU | HI | 96818 | |
| NATHAN MELMAN & | SYLVIA MELMAN JT TEN | 27 SWEETBRIAR LANE | | | LEVITTOWN | PA | 19055 | 2225 |
| NATHAN MESMER | 6847 CLUBSIDE DR | | | | LOVELAND | OH | 45103 | |
| NATHAN MICHAEL LONGENECKER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 07/07/2000 | 3865 S POPLAR ST | | DENVER | CO | 80237 | |
| NATHAN MOLSTAD | 925 MONTANA AVE | | | | HAVRE | MT | 59501 | |
| NATHAN MOORE | 53535 W. MARIES CT. | | | | MARICOPA | AZ | 85239 | |
| NATHAN MORTON | 4925 IRA ST | | | | FORT WORTH | TX | 76117 | |
| NATHAN MUNSON | 3753 E. WOODSIDE LN. | | | | GILBERT | AZ | 85297 | |
| NATHAN N. KASTEN & | CINDY KASTEN | JT TEN | 18963 MAGNOLIA RD | | HOYELTON | IL | 62803 | 1325 |
| NATHAN NEAL | 4133 N 17 ST | | | | OMAHA | NE | 68110 | |
| NATHAN OGBOURNE | 4713 140TH AVE | | | | CARLISLE | IA | 50047 | |
| NATHAN OLIVER | 3119 HILLRISE DR. | APT. B | | | LAS CRUCES | NM | 88011 | |
| NATHAN P JOHNSON | 8603 SOUTH 97TH AVE | | | | LAVISTA | NE | 68128 | 7027 |
| NATHAN P LEMOINE JR. | 10600-1407 LAKES BLVD | | | | BATON ROUGE | LA | 70810 | |
| NATHAN P MARQUEZ | 1514 SKY LN | | | | MIAMI | OK | 74354 | 3847 |
| NATHAN P MYERS & | LEONA E MYERS & | NATHAN ROY MYERS JT TEN | 3232 N U S 23 | | OSCODA | MI | 48750 | 9588 |
| NATHAN P OZMON | CUST PETER KUCHIN OZMON U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 5159 COACH LIFE TRAIL | ROCKFORD | IL | 61111 | 3509 |
| NATHAN P. WILKE | CGM IRA CUSTODIAN | 201 COMMONS WAY | | | CHAPEL HILL | NC | 27516 | 9229 |
| NATHAN PARKMAN | 2727 ALLEN PARKWAY | SUITE 1200 | | | HOUSTON | TX | 77019 | |
| NATHAN PAUL HARRIS | 7 SLADE AVE #513 | | | | PIKESVILLE | MD | 21208 | 5292 |
| NATHAN PAUL JERNIGAN & | DAVID JAY JERNIGAN JT TEN | 822 PROVINCIAL DR | | | CHELSEA | MI | 48118 | 1164 |
| NATHAN PETER TORMALA | 504 VENUS CT | | | | ST PETERS | MO | 63376 | 5800 |
| NATHAN PICKOWICZ | 384 BELMONT STREET | APT. 2 | | | MANCHESTER | NH | 03103 | |
| NATHAN PRITCHARD | 567 S. PALISADE DRIVE | | | | SANTA MARIA | CA | 93454 | |
| NATHAN R BLISS | 1911 MEADOWLARK DRIVE | | | | JANESVILLE | WI | 53546 | 1408 |
| NATHAN R BREWER | PO BOX 521 | | | | LEXINGTON | KY | 40588 | 0521 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATHAN R HENDRIX | 4625 W PACKINGHAM RD | | | | LAKE CITY | MI | 49651 | 9606 |
| NATHAN R JOHNSON | & PAIGE B JOHNSON JTTEN | 4508 MOSSBROOK CIRCLE | | | SAN JOSE | CA | 95130 |
| NATHAN R SELTZER | CUST KATHLEEN SELTZER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 54 E 11TH ST APT 10 | | NEW YORK | NY | 10003 | 6016 |
| NATHAN R STANLEY | 389 CALLE GUAYMAS | | | | SAN CLEMENTE | CA | 92672 |
| NATHAN R WATKINS | 2000 MILLERS PATH | | | | CUMMING | GA | 30041 | 7508 |
| NATHAN RATLIFF | 20012 HARNED | | | | DETROIT | MI | 48234 | 1568 |
| NATHAN READE | 140 N JACKSON STREET | | | | INDEPENDENCE | CA | 93526 |
| NATHAN REITENOUR | 9279 XY AVE | | | | SCHOOLCRAFT | MI | 49087 |
| NATHAN REVORD | 695 E. BESSINGER RD. | | | | TWINING | MI | 48766 |
| NATHAN ROBERT LUCK | 168 ROLLING HILLS DR | | | | DAPHNE | AL | 36526 | 7806 |
| NATHAN S ABDOW | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 724 LOCUST ST | | SWANSEA | MA | 02777 |
| NATHAN S BROWDER ROLLOVER IRA | 464 CROSS CREEK COVE | | | | BYHALIA | MS | 38611 |
| NATHAN S FIRESTONE | CUST KERI SUE FIRESTONE A MINOR U/THE | LAWS OF THE STATE OF MICHIGAN | ATTN KERI SUE WORKMAN | 21010 BUCKSKIN TRAIL | ELKHORN | NE | 68022 | 2128 |
| NATHAN S HESS JR | 700 WEST DR | | | | BRUNSWICK | OH | 44212 | 2138 |
| NATHAN S RILEY | 6487 DUTCH ROAD | | | | GOODRICH | MI | 48438 | 9759 |
| NATHAN S SANDERS  C/F | LEAH M SANDERS  UGMA | 499 WINDING HOLLOW ROAD | | | FOUNTAIN INN | SC | 29644 | 7543 |
| NATHAN S SANDERS C/F | JANA R SANDERS UGMA-SC | 499 WINDING HOLLOW ROAD | | | FOUNTAIN INN | SC | 29644 | 7543 |
| NATHAN SADIK TRUST | DTD 12/03/1992 | NATHAN SADIK TTEE | 9781 SUNRISE LAKES BLVD | | SUNRISE | FL | 33322 | 6240 |
| NATHAN SCHNAPER | 2401 SYLVALE RD | | | | BALT | MD | 21209 | 1556 |
| NATHAN SCHWARTZ | CUST DENA ANNE SCHWARTZ UTMA CA | 2344 PAGE AVE | | | LOUISVILLE | KY | 40205 | 2131 |
| NATHAN SCOTT | 16360 TAYLOR STREET | | | | OMAHA | NE | 68116 |
| NATHAN SHATTUCK | 120 KIMBERLY LOU BLVD | | | | HUNTSVILLE | AL | 35811 |
| NATHAN SHAW | CUST SUSAN SHAW U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 701 BERING NBR 2002 | | HOUSTON | TX | 77057 | 2140 |
| NATHAN SHEAR | FEDERATION SQUARE APARTMENTS | 25 KING EDWARD ROAD | | | WEST HARTFORD | CT | 06117 | 1418 |
| NATHAN SHIPLEY | 3005 E KITE ST | | | | WICHITA | KS | 67219 | 3032 |
| NATHAN SHMALO | 900 PARK AV | APT 16D/1 | | | NEW YORK | NY | 10021 | 0231 |
| NATHAN SLOTNICK | 2064 BARNES AVE APT#5C | | | | BRONX | NY | 10462 | 2612 |
| NATHAN SMITH | 104 RALEIGH WAY | | | | HUNTSVILLE | AL | 35811 |
| NATHAN SMITH | 705 CENTRAL PARKE CIRCLE | APT 206 | | | LAKELAND | FL | 33805 | 9599 |
| NATHAN SMITH | ELIZABETH W SMITH JT/WROS | PO BOX 622 | | | SNOW HILL | NC | 28580 | 0622 |
| NATHAN SNEAD | 302 PARKLANE CR. | | | | WHITEHOUSE | TX | 75791 |
| NATHAN SOURWINE | 34969 SMITH RD | | | | LAFARGEVILLE | NY | 13656 |
| NATHAN STEWART | 41757 WILLIS RD | | | | BELLEVILLE | MI | 48111 | 9147 |
| NATHAN STONE | 1832 REDWING LANE | | | | DOVER | PA | 17315 |
| NATHAN STYLES & | ROSEMARY STYLES | JT TEN | 3667 JEFFERSON PLACE | | GAINESVILLE | GA | 30504 | 5719 |
| NATHAN SWERDLOW TTEE | U/W EVA ADLER SWERDLOW | FBO SWERDLOW FAM TRUST | 1855 RIKISHA LANE | | BEAUMONT | TX | 77706 | 2632 |
| NATHAN SZERDY | 5448 SAINT REGIS WAY | | | | PORT ORANGE | FL | 32128 |
| NATHAN T GAGE | 401 GAS COMPANY ROAD | | | | WELLSBORO | PA | 16901 |
| NATHAN T OEHME | 11 ALICE AVENUE | | | | LITITZ | PA | 17543 |
| NATHAN THOMAS BOTELHO & | THERESA HANNA BOTELHO | 1308 L RON HUBBARD WAY | | | LOS ANGELES | CA | 90027 |
| NATHAN THOMPSON | 6215 KEHN LANE | | | | FREDERICKSBURG | VA | 22408 |
| NATHAN THORNBURG | 4813 S MEEKER AVE | | | | MUNCIE | IN | 47302 | 9278 |
| NATHAN TODICH | 939 S VINE ST | | | | ORRVILLE | OH | 44667 |
| NATHAN TOMMER | 7130 SIMMS ST. #206 | | | | ARVADA | CO | 80004 |
| NATHAN TUBBS | 44451 WHITFORD SQ #200 | | | | ASHBURN | VA | 20147 |
| NATHAN VAN DE BRAKE | 9157 DALBERG STREET | | | | BELLFLOWER | CA | 90706 |
| NATHAN VAN NORDEN | 3042 E 3RD ST 18 | | | | LONG BEACH | CA | 90814 | 6445 |
| NATHAN VANDEGRIFT | 4813 MILLENIUM DR. | | | | CEDAR FALLS | IA | 50613 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NATHAN W BELL | 11601 CENTER RD | | | | DUNKIRK | NY | 14048 | 9786 |
| NATHAN W FINLEY | 5119 LOUNSBURY DR | | | | DAYTON | OH | 45418 | 2042 |
| NATHAN W HARRIS | 325 S YALE AVE | | | | ADDISON | IL | 60101 | 3957 |
| NATHAN W HOLMAN | 22102 EVERGREEN | | | | SOUTHFIELD | MI | 48075 | 3970 |
| NATHAN W LANE | 24292 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164 | 9487 |
| NATHAN W OSBORNE | 299 HUMMINGBIRD LANE | | | | DUNGANNON | VA | 24245 | |
| NATHAN W RANDALL | 10 COG HILL DRIVE | | | | SIMPSONVILLE | SC | 29681 | 6307 |
| NATHAN W RENTZ | 1050 SLOW CREEK WAY | | | | GREENSBORO | GA | 30642 | |
| NATHAN W YOUMANS TOD D YOUMANS | M YOUMANS | SUBJECT TO STA RULES | 14313 TAMBOURINE DR | | ORLANDO | FL | 32837 | 7039 |
| NATHAN W. WIEBERG | BOX 348 | | | | GROOM | TX | 79039 | 0348 |
| NATHAN WALLACH | 2579 E 1ST ST | | | | BROOKLYN | NY | 11223 | 6234 |
| NATHAN WASOFF LIV TRUST | NATHAN WASOFF TTEE | UA DATED 06-15-95 | 6090 N SABAL PALM | BLG 2 APT 202 | TAMARAC | FL | 33319 | 2625 |
| NATHAN WAYNE OSTERBERGER | 6310 LIGHTBURN CT | | | | CENTREVILLE | VA | 20121 | 3523 |
| NATHAN WEATHERILT | 1342 EASTFIELD DRIVE | | | | CLEARWATER | FL | 33764 | |
| NATHAN WEAVER | 2125 N. LANDING WAY | | | | MARIETTA | GA | 30066 | |
| NATHAN WEINSTOCK | 27 PLEASANT RIDGE ROAD | | | | SPRING VALLEY | NY | 10977 | 1613 |
| NATHAN WHITE | 417 SAINT OLAF AVE | | | | NORTHFIELD | MN | 55057 | |
| NATHAN WILLIAM SCHWEITZER | 75114 FERN CREEK DR | | | | YULEE | FL | 32097 | 0634 |
| NATHAN WOLFE | JOHNS HOPKINS UNIVERSITY | CENTER FOR IMUNIZATION RESEARCH | 624 NORTH BROADWAY RM 210 | | BALTIMORE | MD | 21205 | 1900 |
| NATHAN WONG & | SUSAN WONG | P O BOX 210030 | | | SAN FRANCISCO | CA | 94121 | |
| NATHAN WONG AND | SUSAN WONG JTWROS | P O BOX 210030 | | | SAN FRANCISCO | CA | 94121 | 0030 |
| NATHAN YORK | 7321 N. OAKLAND | | | | KANSAS CITY | MO | 64158 | |
| NATHAN YOUNG | 1137 SOUTHWOOD CT. | | | | LEWISVILLE | TX | 75067 | |
| NATHANAEL BURTON | 2446 KEYWAY | | | | DUNDALK | MD | 21222 | |
| NATHANAEL COOK | 2130 KELLY ST | | | | HAYWARD | CA | 94541 | |
| NATHANAEL J MILLHOUSE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 655 SE MEADOWLARK LN | | WAUKEE | IA | 50263 | |
| NATHANAEL MOFFETT | 409 HOWARD DR | | | | SEYMOUR | TN | 37865 | 4843 |
| NATHANAEL RUTH | 4730 BROOKSIDE DR. | | | | CHARLESTON | SC | 29405 | |
| NATHANEL STEWART | PO BOX 318 | | | | CUMBERLAND GAP | TN | 37724 | 0318 |
| NATHANIAL B GROSSMAN | 2558 BURSON RD | | | | TOPANGA | CA | 90290 | 4003 |
| NATHANIAL WRIGHT | 9616 DENKER | | | | LOS ANGELES | CA | 90047 | 3960 |
| NATHANIEL A WHITE II | 16278 HAMPTON RD | | | | HAMILTON | VA | 20158 | 9413 |
| NATHANIEL ALLEN | 403 B CEDAR STREET | | | | SANTA CRUZ | CA | 95060 | |
| NATHANIEL ANDERSON | 1639 NEWTON | | | | DAYTON | OH | 45406 | 4111 |
| NATHANIEL ANTHONY KOONCE | 57 EL DORADO | | | | LITTLE ROCK | AR | 72212 | |
| NATHANIEL ARNOLD & | ZENIA ARNOLD JT TEN | 9241 179TH OSAGE PL | | | THE VILLAGE | FL | 32162 | 0840 |
| NATHANIEL B BERG | 49 BROOKSIDE AVE | | | | NEWTONVILLE | MA | 02460 | |
| NATHANIEL B COVEN | 14 SUNRISE DR | | | | WARREN | NJ | 07059 | 5030 |
| NATHANIEL B COVEN | 14 SUNRISE DR | | | | WARREN | NJ | 07059 | 5030 |
| NATHANIEL BAKER | 19935 PREST ST | | | | DETROIT | MI | 48235 | 1808 |
| NATHANIEL BAKER | 5856 HICKORY GREENE DR. | | | | MEMPHIS | TN | 38141 | |
| NATHANIEL BANGURA | 18 PLENTY ST. | | | | BILLERICA | MA | 01821 | |
| NATHANIEL BARATZ | CUST IVAN SCOTT BARATZ U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 222 N W 110 WAY | CORAL SPRINGS | FL | 33071 | 8128 |
| NATHANIEL BARTON LOOMIS | 302 HIDDEN SPRINGS LN | | | | COVINGTON | LA | 70433 | 5577 |
| NATHANIEL BROOKS | 4737 FISCHER | | | | DETROIT | MI | 48214 | 1265 |
| NATHANIEL C GULDSETH | TARA KATHLEEN THOMPSON-GULDSETH | JT TEN | 9810 HAVILAND COURT | | FAIRFAX | VA | 22032 | 1102 |
| NATHANIEL C MALONE | & ALEXANDRA L MALONE JTTEN | 4520 LARSON DR | | | OAK HARBOR | WA | 98277 | |
| NATHANIEL C MILLER | 1579 WALNUT AVE | | | | DES PLAINES | IL | 60016 | 6623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NATHANIEL CADE | 4411 N. ARDMORE AVENUE | | | SHOREWOOD | WI | 53211 |
| NATHANIEL CALLAWAY | 528 LEITH | | | FLINT | MI | 48505 | 4222 |
| NATHANIEL CALLAWAY JR | 120 GALE BLVD | APT 102 | | MELVINDALE | MI | 48122 | 1748 |
| NATHANIEL CHAIMOWITZ & | CYNTHIA CHAIMOWITZ JT TEN | 3024 TODDS CHAPEL RD | | GREENWOOD | DE | 19950 | 1921 |
| NATHANIEL CHANDLER | 2044 S. 86TH LANE | | | TOLLESON | AZ | 85353 | 8714 |
| NATHANIEL CHANEY | 1534 AVE A | | | FLINT | MI | 48503 | 1480 |
| NATHANIEL CLARK | 1980 PARTRIDGE LANE | | | KALAMAZOO | MI | 49009 | 3007 |
| NATHANIEL COBB | P O BOX 2939 | | | CORRALES | NM | 87048 |
| NATHANIEL COLE | 8668 PARTRIDGE AVE | | | SAINT LOUIS | MO | 63147 | 1312 |
| NATHANIEL CURTIS HARRIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2717 MERIDA AVE APT S | FORT WORTH | TX | 76109 |
| NATHANIEL D STARCK | 1161 SONORA AVE #303 | | | GLENDALE | CA | 91201 | 3122 |
| NATHANIEL DAVID WALZ & | KELLY MICHELLE WALZ | 11127 N NORTHTRAIL DR | | DUNLAP | IL | 61525 |
| NATHANIEL DAVIS | 14481 CAMDEN ST | | | DETROIT | MI | 48213 | 2069 |
| NATHANIEL DAVIS | 1532 WALTON ST | | | ANDERSON | IN | 46016 | 3148 |
| NATHANIEL DEAN | 1584 TODD RD | | | GREENVILLE | GA | 30222 | 2308 |
| NATHANIEL DICKSON JR | 13857 GODDARD | | | DETROIT | MI | 48212 | 2111 |
| NATHANIEL DOANE | 1955 COUNTY ROUTE 14 | | | CANTON | NY | 13617 | 3831 |
| NATHANIEL DYSON | 2310 TOBY BETH DR | | | FLINT | MI | 48505 | 1079 |
| NATHANIEL E BENNETT | 2242 LAKE HAVEN WAY | | | SUWANEE | GA | 30024 | 3252 |
| NATHANIEL E GRIFFIN JR | 445 E 14TH ST | | | NEW YORK | NY | 10009 | 2803 |
| NATHANIEL E HENRY | 311 RONALD DR | | | NEWPORT NEWS | VA | 23602 | 6707 |
| NATHANIEL E HOWELL | WBNA CUSTODIAN TRAD IRA | 2647 MIDLER CRT | | BUFORD | GA | 30519 | 6977 |
| NATHANIEL E OLIVER | 9413 DUNLAP | | | CLEVELAND | OH | 44105 | 2330 |
| NATHANIEL EDWARD BENT & | CAROL A BENT | 13474 LAKE SHORE DR. | | OAK HILL | VA | 20171 |
| NATHANIEL EUGENE WENDT | 265 SUMMIT DRIVE | | | BIGFORK | MT | 59911 |
| NATHANIEL F WASHINGTON | 3107 PALMER DR | APT 7 | | JANESVILLE | WI | 53546 | 2314 |
| NATHANIEL FLY | 260 COTTAGE ST | | | PONTIA | MI | 48342 | 3104 |
| NATHANIEL FORCH | 6717 ARLINGTON DRIVE | | | WEST BLOOMFIELD | MI | 48322 | 2718 |
| NATHANIEL FOUNTAIN | 2037 HAINES ST. | | | PORT TOWNSEND | WA | 98368 |
| NATHANIEL FOWLER | 225 DORSEY | | | ROMEO | MI | 48065 | 4729 |
| NATHANIEL FOX | 4028 TRUXTON LN | | | LANSING | MI | 48911 | 4330 |
| NATHANIEL G BAKER EDUC | DEREK BAKER DEP | WBNA CUSTODIAN ESA IRA | 108 MORGAN COURT | GEORGETOWN | KY | 40324 | 9199 |
| NATHANIEL G HERRESHOFF 3RD | 43 MAYFAIRE CIRCLE | | | WESTAMPTON | NJ | 08060 | 4423 |
| NATHANIEL G TAFF & | ALMA L TAFF | 3061 OAK PARK ROAD | | ROCK HILL | SC | 29730 |
| NATHANIEL GEE | 7255 W. SUNSET ROAD | #2099 | | LAS VEAS | NV | 89113 |
| NATHANIEL GLOVER | 901 MAPLE AVE | 2ND FLOOR | | HAMILTON | OH | 45011 | 6026 |
| NATHANIEL GOODMAN | 7612 BLUEBERRY RD | | | PANAMA CITY | FL | 32404 |
| NATHANIEL GOREN & | MRS ALICE GOREN JT TEN | 725 CLAWSON ST | | STATEN ISLAND | NY | 10306 | 4033 |
| NATHANIEL GREEN | 221 ENDWELL ST. | | | JOHNSON CITY | NY | 13790 |
| NATHANIEL HARALD DAHL | 601 US HWY 206 | SUITE 26-500 | | HILLSBOROUGH | NJ | 08844 |
| NATHANIEL HARRIS | 2094 MEMORIAL DRIVE | | | CLARKSVILLE | TN | 37043 |
| NATHANIEL HAWTHORNE | 2850 RAVENSWOOD COURT | | | COLUMBUS | OH | 43232 | 3830 |
| NATHANIEL HEDGER | 1390 GOLDSVALLEY SPUR | | | DRY RIDGE | KY | 41035 |
| NATHANIEL HENDERSON | 5707 CHELMSFORD TRL | | | ARLINGTON | TX | 76018 | 2584 |
| NATHANIEL HINTON | 1510 WEST 18 ST | | | LORAIN | OH | 44052 | 3918 |
| NATHANIEL HUNT | 20 GALVESTON PL SW | APT B | | WASHINGTON | DC | 20032 | 2000 |
| NATHANIEL HUNTER | 11783 KENN RD | | | CINCINNATI | OH | 45240 | 1930 |
| NATHANIEL HUNTER PAUL | 180 KINGSTON AVE #D | | | GOLETA | CA | 93117 | 2321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NATHANIEL I KISER | 530 CANON AVE | | | MANITOU SPGS | CO | 80829 | 2933 |
| NATHANIEL J BARKER | 2177 ASPENWOOD DR | | | HOLT | MI | 48842 | 8725 |
| NATHANIEL J PARKER | 23650 EDINBURGH | | | SOUTHFIELD | MI | 48034 | 2973 |
| NATHANIEL J SHAND | 1166 NILES CORTLAND N E | | | WARREN | OH | 44484 | 1007 |
| NATHANIEL JACOB SOBEL | 1000 PARK AVE | | | NEW YORK | NY | 10028 | 0934 |
| NATHANIEL JENKINS | PO BOX 420034 | | | MIAMI | FL | 33242 | 0034 |
| NATHANIEL JOHNSON | 3815 LORI SUE DR | | | DAYTON | OH | 45406 | 3528 |
| NATHANIEL JR CROCKETT | 316 N PINE 2-B | | | CHICAGO | IL | 60644 | 2315 |
| NATHANIEL K HARRIS | 2024 W 8TH ST | | | CEDAR FALLS | IA | 50613 | 2018 |
| NATHANIEL K REICH | 7850 WEST SUGAR GROVE ROAD | | | COVINGTON | OH | 45318 | 9789 |
| NATHANIEL K. HOLLAND BENE IRA | NAUM N. KARAPASHEV DECD | FCC AS CUSTODIAN | 867 BELLAIRE DR. | FAIRLAWN | OH | 44333 | 3294 |
| NATHANIEL KENT | 696 COTTONWOOD DRIVE | | | RADCLIFF | KY | 40160 | |
| NATHANIEL KLITSBERG | 10325 NW 13TH MANOR | | | CORAL SPRINGS | FL | 33071 | |
| NATHANIEL L BANKSTON JR | 4855 TILLAMOOK TRAIL | | | LIMA | OH | 45805 | 4118 |
| NATHANIEL L ELLIOTT | 1364 TAFT ST | | | GARY | IN | 46404 | 2232 |
| NATHANIEL L GREENE | 751 FLETCH MCPHAUL ROAD | | | REDSPRING | NC | 28377 | 8379 |
| NATHANIEL L RICHARDSON | 2610 S 27TH ST | | | SAGINAW | MI | 48601 | 6755 |
| NATHANIEL L SCOTT | 4989 GERMANTOWN PIKE | | | DAYTON | OH | 45418 | 2212 |
| NATHANIEL L WASHINGTON | G6494 VERDUN STREET | | | MT MORRIS | MI | 48458 | |
| NATHANIEL LACLAIRE | 228 COBB RD. | | | POLAND | ME | 04274 | |
| NATHANIEL LEWIS | CHARLES SCHWAB & CO INC CUST | 15523 STILLER PARK DR | | CYPRESS | TX | 77429 | |
| NATHANIEL LONG | 30280 LONGFELLOW ST | | | MADISON HEIGHTS | MI | 48071 | 2060 |
| NATHANIEL LOWE | 23291 HARDING | | | OAK PARK | MI | 48237 | 4302 |
| NATHANIEL LUCAS YODER | PO BOX 262 | | | WINESBURG | OH | 44690 | 0262 |
| NATHANIEL M HODSON | 2278 COMPASS POINT LN | | | RESTON | VA | 20191 | 4517 |
| NATHANIEL M JONES SR | 3 BUCKINGHAM AVENUE | | | TRENTON | NJ | 08618 | 3311 |
| NATHANIEL MALOY JR | 1023 BELMONT DR | | | KENNEDALE | TX | 76060 | |
| NATHANIEL MARCUS | 12327 MACKAY ST | | | DETROIT | MI | 48212 | |
| NATHANIEL MARSTON | 5951 MAURY AVE. | | | WOODLAND HILLS | CA | 91367 | |
| NATHANIEL MCMILLIAN | PO BOX 3248 | | | GRAND RAPIDS | MI | 49501 | 3248 |
| NATHANIEL MEYER | 6026 RAISIN TREE LN | | | CHARLOTTE | NC | 28215 | |
| NATHANIEL MILLER | 4675 31ST | | | DETROIT | MI | 48210 | 2534 |
| NATHANIEL MITCHELL | 25052 W 8 MILE RD | | | SOUTHFIELD | MI | 48034 | 4040 |
| NATHANIEL MOORE | 11627 ROSEMONT | | | DETROIT | MI | 48228 | 1132 |
| NATHANIEL MOSS | PO BOX 350471 | | | PALM COAST | FL | 32135 | |
| NATHANIEL N LORD & | ANNA M LORD JT TEN | 21 OAK WOOD DR | | GORHAM | ME | 04038 | 1600 |
| NATHANIEL NARD | 1036 ROOT | | | FLINT | MI | 48503 | 1505 |
| NATHANIEL NURKOWSKI & | ARLA RAE NURKOWSKI | 8618 BARN SWALLOW | | SAN ANTONIO | TX | 78255 | |
| NATHANIEL OBRIEN | 422 ELDRED STREET | | | KALAMAZOO | MI | 49006 | |
| NATHANIEL P BREED JR | 4428 EDMUNDS STREET NW | | | WASHINGTON | DC | 20007 | 1117 |
| NATHANIEL P MONGOSA JR | 2236 S 300 W | | | PERU | IN | 46970 | 3171 |
| NATHANIEL PAPILLION & | WANDA P PAPILLION | 5155 FALCON CHASE LANE | | ATLANTA | GA | 30342 | |
| NATHANIEL PARKER JR | 127 LEE RIDGE DR | | | COLUMBIA | SC | 29229 | 9446 |
| NATHANIEL PAUL YOUNG | 235 E WILSON AVE | | | SALT LAKE CITY | UT | 84115 | |
| NATHANIEL R DORRIS & | JO F DORRIS JT TEN | 2802 CRESCENT DR | | STILLWATER | OK | 74075 | 2603 |
| NATHANIEL R HENEIN | 5 ROCHELLE DRIVE | | | HAZLET | NJ | 07730 | 2130 |
| NATHANIEL RHODES | WBNA CUSTODIAN TRAD IRA | PO BOX 326 | | ROWESVILLE | SC | 29113 | 0326 |
| NATHANIEL ROBINSON JR. & | W P THOMAS ROBINSON JT WROS | 5444 IVORY LANE | | LAKELAND | FL | 33811 | 2640 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATHANIEL RONALD PASCALE | DESIGNATED BENE PLAN/TOD | 2588 GOOD SHEPHERD LN | | | GREEN BAY | WI | 54313 |
| NATHANIEL ROSS | 1020 ROSS CIR | | | | JACKSON | MS | 39209 9701 |
| NATHANIEL S BROWN | 3301 EAGLE WATCH DR | | | | WOODSTOCK | GA | 30189 |
| NATHANIEL S BROWN | B BROWN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3301 EAGLE WATCH DR | | WOODSTOCK | GA | 30189 |
| NATHANIEL S BROWN | C BROWN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3301 EAGLE WATCH DR | | WOODSTOCK | GA | 30189 |
| NATHANIEL S PERRY | 261 VAC CUTOFF RD APT 2 | | | | WHITE RIVER JCT | VT | 05001 2804 |
| NATHANIEL S WHITEMAN | PO BOX 571 | | | | YONCALLA | OR | 97499 0571 |
| NATHANIEL S WINSTEAD | JENNIFER L WINSTEAD JT TEN | 2202 OLD FREDERICK ROAD | | | CATONSVILLE | MD | 21228 4808 |
| NATHANIEL SCHLENZ | 13338 JOSHUA ROAD | | | | APPLE VALLEY | CA | 92308 |
| NATHANIEL SHANE COX | DESIGNATED BENE PLAN/TOD | 2720 S DIXIELAND RD | | | ROGERS | AR | 72758 |
| NATHANIEL SMITH | 1434 MAXWELL ST | | | | FLINT | MI | 48532 4339 |
| NATHANIEL SMITH | 200 S. CATES STREET | | | | DECATUR | TX | 76234 |
| NATHANIEL STINSON | 2263 TALBOT RIDGE | | | | JONESBORO | GA | 30236 9012 |
| NATHANIEL STORVIK | 2552 N PETERSON RD | | | | LUDINGTON | MI | 49431 9621 |
| NATHANIEL T GIERYN | 719 W ANNIE ST | | | | AUSTIN | TX | 78704 |
| NATHANIEL TANKSLEY | 1209 HINCHEY RD | | | | ROCHESTER | NY | 14624 2736 |
| NATHANIEL TERRY SYDNOR | 1412 CLUB DRIVE | | | | LYNCHBURG | VA | 24503 2504 |
| NATHANIEL THORNBURG | 1325 SANDY RUN CIRCLE | | | | SUMMERVILLE | SC | 29483 |
| NATHANIEL TOLLIVER | 10872 COPPER HILL DR | | | | JACKSONVILLE | FL | 32218 |
| NATHANIEL TOWNS | 766 E LYNDON ST | | | | FLINT | MI | 48505 2954 |
| NATHANIEL TOWNSEND | 16204 SE 46TH PLACE | | | | BELLEVUE | WA | 98006 3289 |
| NATHANIEL TRICE | 4714 E OUTER DRIVE | | | | DETROIT | MI | 48234 3252 |
| NATHANIEL TURNER | 327 WOODBRIDGE AVE | | | | BUFFALO | NY | 14214 1516 |
| NATHANIEL W MEANS | 326 S SUMMIT AVE | | | | CHARLOTTE | NC | 28208 4522 |
| NATHANIEL W MILLER | 172 PRAIRIE MOON DR | | | | DAVIS JCT | IL | 61020 9401 |
| NATHANIEL W NELSON JR | SANDRA M NELSON JT TEN | 9116 1/2 MANHATTAN PL | | | LOS ANGELES | CA | 90047 3543 |
| NATHANIEL W STROUP | PO BOX 809 | | | | PETOSKEY | MI | 49770 0809 |
| NATHANIEL WELLS | 2901 N EUCLID | | | | INDIANAPOLIS | IN | 46218 3123 |
| NATHANIEL WILBURN | PO BOX 65 | | | | DACULA | GA | 30019 0065 |
| NATHANIEL WILLIAMS | 18900 SCHOENHERR ST | | | | DETROIT | MI | 48205 2206 |
| NATHANIEL WILLIAMS | 46 CUMBERLAND RD | | | | FISHKILL | NY | 12524 1437 |
| NATHANIEL WILLIS | 2041 BARKS ST | | | | FLINT | MI | 48503 4305 |
| NATHANIEL Y WRIGHT | 162 WAVERLY STREET | | | | BUFFALO | NY | 14208 1421 |
| NATHANIEL Z PORT | NATHANIEL Z PORT REV TRUST | 6502 BRAVA WAY | | | BOCA RATON | FL | 33433 |
| NATHANIEL ZAJAC | 5 CLARK STREET | | | | WESTFIELD | MA | 01085 |
| NATHANIEL ZELLNER | 1697 ADDINGTON LANE | | | | ANN ARBOR | MI | 48108 |
| NATHANIEL ZELLNER & | CARRIE E MOORE JT TEN | 1697 ADDINGTON LANE | | | ANN ARBOR | MI | 48108 |
| NATHEER HASAN | 219 LORING AVE | | | | BUFFALO | NY | 14214 2709 |
| NATHEER HASAN JR | PO BOX 1395 | | | | BUFFALO | NY | 14226 7395 |
| NATHIMA H ATCHOO TTEE | NATHIMA H ATCHOO REV | TRUST U/A DTD 2-28-86 | 6562 LEYTONSTONE | | W. BLOOMFIELD | MI | 48322 1294 |
| NATHON PARKER | 33 COTTAGE AVE. | | | | SPRINGFIELD | VT | 05156 |
| NATHRUDEE HUTHANANUNTHA | 2314 MARK | | | | LANSING | MI | 48912 3424 |
| NATIONAL BANK FINANCIAL CORP. | NSCC LAYOFF ACCOUNT | STOCK RECORD | TWO FIRST CANADIAN PLACE | POST OFFICE BOX 21 ,TORONTO ONTARIO M5X 1J9 C | | | |
| NATIONAL BANK OF ARIZONA FBO THE | JESSE G GOMEZ & VICTORIA A GOMEZ | REVOCABLE TRUST DTD 4/14/1993 | ATTN: RAY FACE | 2415 SOUTH AVE A | YUMA | AZ | 85364 7126 |
| NATIONAL BANK OF EGYPT | 24 SALAH SALEM STREET | ALEXANDRIA | ARAB REPUBLIC OF EGYPT | EGYPT | | | |
| NATIONAL BANK OF GREECE | 75 KING WILLIAM STREET | LONDON | EC4N 7BE | UNITED KINGDOM | | | |
| NATIONAL CITIES CORPORATION | MR MARTIN H MATHEWS | 9437 RIVEREDGE DR. | | | CORDOVA | TN | 38018 7703 |
| NATIONAL CITY BANK | A/C PCG | PO BOX 73015 | | | CLEVELAND | OH | 44193 0002 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATIONAL CITY BANK CLEVELAND | TRUST OPERATIONS LOC # 5312 | P O BOX 73015 | | | CLEVELAND | OH | 44193 | 0002 |
| NATIONAL COLLISION CO., INC | SIMPLE IRA | FBO SCOTT M GOODMAN | 167 MANCHESTER STREET | | WESTBURY | NY | 11590 | 1845 |
| NATIONAL COMMERCIAL BANK THE | INT'L BROKERAGE OPERATIONS | OPERATIONS MANAGER | KING ABDUL AZIZ STREET | PO BOX 3555,JEDDAH 21481 SAUDI ARABIA | | | |
| NATIONAL FINANCIAL SERV CUST | SAMUEL L ROHRAFF IRA | UA 09/20/95 | 1232 EASLEY DR | | WESTLAND | MI | 48186 | 4877 |
| NATIONAL FINANCIAL SERVICES | TR FLOYD S STEVENS JR | PO BOX 3751 | CHURCH ST STATION | | NEW YORK | NY | 10281 | |
| NATIONAL FINANCIAL SERVICES CUST | FBO FRANK TRETTEL IRA | 1101 ELLERMAN OAKS DRIVE | | | FORISTELL | MO | 63348 | |
| NATIONAL INVESTMENT CO KSCC | AL SHARQ KHALEEJIA COMPLEX, | 20TH FLOOR | SAFAT 13117 | KUWAIT | | | |
| NATIONAL JUVENILE COURT | FOUNDATION INC | PO BOX 8978 | | | RENO | NV | 89507 | 8978 |
| NATIONAL STATE BANK | TR JACOB P TRUSZKOWSKI IRA | PLAN 04/05/93 | 187 EVERGREEN RD | APT 8B | EDISON | NJ | 08837 | 2448 |
| NATIONWIDE TRUST CO FSB | COUNTY OF SAN DIEGO 457 PLAN | 5100 RINGS RD | | | DUBLIN | OH | 43017 | |
| NATIONWIDE TRUST CO FSB | COUNTY OF SAN DIEGO 457 PLAN | 623 WILLOWSPRING DR S | | | ENCINITAS | CA | 92024 | |
| NATIONWIDE TRUST CO FSB CUST | CITY OF AURORA SEC 457 DEF COM | 21151 PLEASANT PARK RD | | | CONIFER | CO | 80433 | |
| NATIONWIDE TRUST CO FSB CUST | CITY OF AURORA SEC 457 DEF COM | 5100 RINGS RD | | | DUBLIN | OH | 43017 | |
| NATIONWIDE TRUST CO FSB CUST | CITY OF LIVONIA DEF COMP PLAN | 22255 CHUBB RD | | | NORTHVILLE | MI | 48167 | |
| NATIONWIDE TRUST CO FSB CUST | CITY OF LIVONIA DEF COMP PLAN | 5100 RINGS RD | | | DUBLIN | OH | 43017 | |
| NATIONWIDE TRUST CO FSB CUST | SACRAMENTO METRO FIRE DISTRICT | 376 RUNDGREN WAY | | | FOLSOM | CA | 95630 | |
| NATIONWIDE TRUST CO FSB CUST | SACRAMENTO METRO FIRE DISTRICT | 5100 RINGS RD | | | DUBLIN | OH | 43017 | |
| NATIONWIDE TRUST CO FSB CUST | SACRAMENTO METRO FIRE DISTRICT | PO BOX 1006 | | | FAIR OAKS | CA | 95628 | |
| NATIONWIDE TRUST CO FSB CUST | STATE OF FLORIDA DEF COMP | 2811 N MILLER DR | | | PALM BEACH GARDENS | FL | 33410 | |
| NATIONWIDE TRUST CO FSB CUST | STATE OF FLORIDA DEF COMP | 8905 SW 97TH TER | | | MIAMI | FL | 33176 | |
| NATIONWIDE TRUST CO FSB CUST | STATE OF FLORIDA DEF COMP | 1130 SHADOW LN | | | FORT MYERS | FL | 33901 | |
| NATIONWIDE TRUST CO FSB CUST | STATE OF FLORIDA DEF COMP PLAN | 1162 HIGH MEADOW DR | | | TALLAHASSEE | FL | 32311 | |
| NATIONWIDE TRUST CO FSB CUST | STATE OF FLORIDA DEF COMP PLAN | 12620 NW 20TH ST | | | OKEECHOBEE | FL | 34972 | |
| NATIONWIDE TRUST CO FSB CUST | STATE OF FLORIDA DEF COMP PLAN | 1320 HENDRIX RD APT 308 | | | TALLAHASSEE | FL | 32301 | |
| NATIONWIDE TRUST CO FSB CUST | STATE OF FLORIDA DEF COMP PLAN | 15219 LAWNDALE AVE | | | MIDLOTHIAN | IL | 60445 | |
| NATIONWIDE TRUST CO FSB CUST | STATE OF FLORIDA DEF COMP PLAN | 199 RABBIT POND RD | | | HAVANA | FL | 32333 | |
| NATIONWIDE TRUST CO FSB CUST | STATE OF FLORIDA DEF COMP PLAN | 2070 SOLOMON CT | | | TALLAHASSEE | FL | 32308 | |
| NATIONWIDE TRUST CO FSB CUST | STATE OF FLORIDA DEF COMP PLAN | 3596 COSMOS ST | | | PALM BEACH GARDENS | FL | 33410 | |
| NATIONWIDE TRUST CO FSB CUST | STATE OF FLORIDA DEF COMP PLAN | 3881 LAUREL CREST DR | | | MULBERRY | FL | 33860 | |
| NATIONWIDE TRUST CO FSB CUST | STATE OF FLORIDA DEF COMP PLAN | 5100 RINGS RD | | | DUBLIN | OH | 43017 | |
| NATIONWIDE TRUST CO FSB CUST | STATE OF FLORIDA DEF COMP PLAN | 733 HILO WAY | | | TALLAHASSEE | FL | 32308 | |
| NATIONWIDE TRUST CO FSB CUST | STATE OF FLORIDA DEF COMP PLAN | 7610 DARTMOUTH AVE N | | | ST PETERSBURG | FL | 33710 | |
| NATIONWIDE TRUST CO FSB CUST | STATE OF FLORIDA DEF COMP PLAN | 8355 NW 170TH ST | | | HIALEAH | FL | 33015 | |
| NATIONWIDE TRUST CO FSB CUST | STATE OF FLORIDA DEF COMP PLAN | PO BOX 548 | | | BRISTOL | FL | 32321 | |
| NATIVA SIMOES | TR NATIVA SIMOES 2003 TRUST | UA 05/30/03 | PO BOX 83 | | GOSHEN | CA | 93227 | 0083 |
| NATIVIDAD C MALDONADO | 7610 CRANFORD COURT | | | | ARLINGTON | TX | 76001 | 7031 |
| NATIVIDAD F DOYLE | 6333 SHADOW GLEN LN | | | | LAS VEGAS | NV | 89108 | |
| NATIVIDAD HUTCHINSON | 137 OLD STAGE COURT | | | | COATS | NC | 27521 | |
| NATIVIDAD LUNA | 551 FERMOORE ST | | | | SAN FERNANDO | CA | 91340 | 2304 |
| NATIVIDAD SALAS | CUST BRAULIO SALAS UTMA MD | 8715 CARROLL AVE | | | SILVER SPRING | MD | 20903 | |
| NATIVIDAD WILLIAMS | 43275 CHATTERTON CT | | | | FREMONT | CA | 94538 | 6104 |
| NATIVITY BVM CHURCH | MT OLIVET CEMETERY | 152 MAIN ST | | | BROCKPORT | NY | 14420 | 1972 |
| NATIXIS NBLR 1 | PO BOX 7545 | KUNGSGATAN 33 | STOCKHOLM SE1039 | SWEDEN | | | |
| NATLI LEVIN SUCC | 150 LAKE BLVD APT 103 | | | | BUFFALO GROVE | IL | 60089 | 4386 |
| NATOLAS LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | |
| NATON D LESLIE & | MARGARET L LESLIE JT TEN | 2690 QUEENSBURY RD | | | ALLIANCE | OH | 44601 | 8391 |
| NATONAL SOCIETY FOR HEBREW DAY | SCHOOLS | 1090 CONEY ISLAND AVE | STE 3 | | BROOKLYN | NY | 11230 | 2341 |
| NATRIENA LOPEZ | HQ USAREUR 7A | CMR 420 BOX 3166 | | | APO | AE | 09063 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NATT RICKER | GRETCHEN RICKER JTTEN | 1297 KELLER LANE | | | | SEGUIN | TX | 78155 |
| NATTALEE HOWARD | 4369 S 5710 W | | | | | WVC | UT | 84128 | 7732 |
| NATTIE LOPEZ | ATTN FRANK A LOPEZ | 47 BECKWITH RD | | | | KILLINGWORTH | CT | 06419 | 1134 |
| NATU D PATEL & | NARMADABEN N PATEL | 1819 MONTECITO WAY | | | | BURLINGAME | CA | 94010 |
| NATU V DESAI & | JANAK N DESAI | 148 CHAR OAK DR | | | | COLUMBIA | SC | 29212 |
| NATVARLAL T PATEL & | KAILASH N PATEL | 1521 BARTLEY LN | | | | BLOOMFIELD HILLS | MI | 48304 |
| NAUM KHROMOV | 5 LEAF COURT | | | | | AIRMONT | NY | 10901 | 7106 |
| NAUM L BIRCHEFF | 5711 BAYSIDE DR | | | | | FORT WAYNE | IN | 46815 | 8530 |
| NAUMI I SEGALL & | HARRY SEGALL JT TEN | 5308 MONROE AVE | # 307 | | | SAN DIEGO | CA | 92115 | 3427 |
| NAUNIE M GARDNER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 19931 | | | RENO | NV | 89511 |
| NAUSET ASSOCIATES, INC | PROFIT SHARING PLAN | U/A/D 12/1/1998 | 72 COMMERCIAL STREET | | | PORTLAND | ME | 04101 | 4749 |
| NAUSHON KABAT-ZINN | 1332 SHATTUCK AVENUE #19 | | | | | BERKELEY | CA | 94709 | 1445 |
| NAUTILLA L WHEELER | PO BOX 148 | | | | | EDEN | TX | 76837 |
| NAUTILLA WHEELER | 201 BUCKEYE TRAIL | SPRING BRANCH TX 78070 | | | | SPRING BRANCH | TX | 78070 |
| NAV GUPTA & SUDHA GUPTA | NAV CONSULTING PROFIT SHARING | PLAN U/A DTD 12/06/02 | 1105 MIDWEST CLUB PKWY | | | OAK BROOK | IL | 60523 |
| NAV GUPTA & SUHDA GUPTA | NAV CONSULTING PROFIT SHARING | PLAN U/A DTD 12/06/02 | 1105 MIDWEST CLUB PKWY | | | OAK BROOK | IL | 60523 |
| NAV HOLDINGS, LLC | PO BOX 1089 | | | | | WEST BEND | WI | 53095 |
| NAV JEET | CGM IRA CUSTODIAN | ATTN KRIS TARNEJA | 364 OAKLAND AVENUE | | | PITTSBURGH | PA | 15213 | 4022 |
| NAVA JACOB | 1440 J F KENNEDY CSWY STE 400 | | | | | MIAMI BEACH | FL | 33141 |
| NAVADA B WILSON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 33831 CAMINO CAPISTRANO #36 | SAN JUAN CAPISTRANO CA | | SAN JUAN CAPISTRANO | CA | 92675 | 0004 |
| NAVARRO DAVIDSON | 1907 PORTER AVE | | | | | BELOIT | WI | 53511 |
| NAVARRO FAMILY TRUST | U/A DTD 10/29/1998 | LOIS A NELSON TTEE | 2338 GREENWING DR | | | SAN DIEGO | CA | 92123 |
| NAVEED A NAZ | ABDUL H NAZ JTWROS | 10708 STANMORE DR. | | | | POTOMAC | MD | 20854 | 1518 |
| NAVEED AHMED | 22689 SUMMER LANE | | | | | NOVI | MI | 48374 | 3647 |
| NAVEED K BURKI | 7005 GROSVENOR PL | | | | | INDIANAPOLIS | IN | 46220 |
| NAVEED K BURKI & | NABILA K BURKI | 7005 GROSVENOR PLACE | | | | INDIANAPOLIS | IN | 46220 |
| NAVEED ZAFAR ANSARI | 93 ALLERTON DR | | | | | SCHAUMBURG | IL | 60194 |
| NAVEEN KOLA | CHARLES SCHWAB & CO INC CUST | 3115 BONNEBRIDGE WAY | | | | HOUSTON | TX | 77082 |
| NAVEEN N KUMAR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 863 BUTTERNUT DR | | | SAN RAFAEL | CA | 94903 |
| NAVEEN NADIPURAM | 14 AUTUMN LN | | | | | FREEHOLD | NJ | 07728 | 7747 |
| NAVEEN NAVEEN | 1609 SW 78TH TERRACE | | | | | OKLAHOMA CITY | OK | 73159 | 5338 |
| NAVEEN SANDHU | 475 FAIRFIELD DRIVE | | | | | MADISON | MS | 39110 |
| NAVENDU PATEL | 20 FATHER CAPODANNO BLVD #5B | | | | | STATEN ISLAND | NY | 10305 | 4822 |
| NAVERY C MOORE II | 412 MARTINGALE DRIVE | | | | | FRANKLIN | TN | 37067 |
| NAVID ASBAGHI | 2413 W. BETHEL AVE. # 22 | | | | | MUNCIE | IN | 47304 |
| NAVIE B BUTLER | 3510 OLD RENWICK TRAIL | PLAINFIELD | | | | JOLIET | IL | 60435 |
| NAVIN A SHAH & | ARUNA N SHAH | 102-10 66TH RD #20D | | | | FOREST HILLS | NY | 11375 |
| NAVIN C SHAH | 26 FOX RUN | | | | | DENVILLE | NJ | 07834 |
| NAVIN DENU | 12206 TURNLEY DR. | | | | | BATON ROUGE | LA | 70807 |
| NAVIN N PANDYA | CUST PRANAV N PANDYA UGMA MI | 26524 MANDALAY CIR | | | | NOVI | MI | 48374 |
| NAVINCHANDRA J SHAH | 1401 LINCOLN AVE | | | | | ANN ARBOR | MI | 48104 | 4430 |
| NAVINCHANDRA JOSHI & | KUMUDGAURI JOSHI JT TEN | 2132 E DANBURY RD | | | | PHOENIX | AZ | 85022 | 2266 |
| NAVINCHANDRA M JOSHI AND | MRS KUMUDGAURI N JOSHI JTWROS | 5771 PROVIDENCE DR | | | | HOFFMAN EST | IL | 60192 | 4590 |
| NAVJOT SINGH SEHMI | CHARLES SCHWAB & CO INC CUST | 4786 SATIN BELL DR | | | | CORONA | CA | 92880 |
| NAVNIT BHARUCHA & | MAMTA BHARUCHA JT TEN | 41 COOPER AVE | | | | ROSELAND | NJ | 07068 | 1627 |
| NAVTEJ BHANDARI | 1019 S COMMERCIAL ST | APT 1 | | | | NEENAH | WI | 54956 | 3896 |
| NAWAF MUHSIN | PO BOX 4152 | | | | | KINGSHILL | VI | 00851 |
| NAYAN B GONDALIA | R GONDALIA CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 1405 GREENMONT HILLS DR | | | VIENNA | WV | 26105 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAYAN K PUHAN | 8617 - SPICEWOOD SPRINGS RD # | 196 | | | AUSTIN | TX | 78759 |
| NAYAN R DESAI | CUST BIJAL N DESAI UGMA SC | 212 RIVERWALK BLVD | | | SIMPSONVILLE | SC | 29681 | 4755 |
| NAYANA SEN | 361 WOODED CROSSING CIRCLE | | | | SAINT AUGUSTINE | FL | 32084 |
| NAYDA POMYKALA | HELEN POMYKALA ESPINOSA, POA | TED POMYKALA MEMORIAL HOLDINGS | 5 CRENSHAW COURT | | BOLINGBROOK | IL | 60490 | 6614 |
| NAYLINDEN JONES | BEVERLY JONES JTWROS | 1322 GARDINER DR | | | BAY SHORE | NY | 11706 | 3711 |
| NAYLOR FAMILY PARTNERSHIP | 4617 ST ANDREWS DRIVE | | | | STEUBENVILLE | OH | 43953 | 3302 |
| NAYNA SETHNA | 74 REGIS DRIVE | | | | STATEN ISLAND | NY | 10314 | 1422 |
| NAYOUNG KIM CUSTODIAN | ABRAHAM J PEARLMAN UTMA/NJ | 21 GULF ROAD | | | E BRUNSWICK | NJ | 08816 | 1362 |
| NAZAR ALIEH GHOSSEIRI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 29 BARTON PL | | PACIFICA | CA | 94044 |
| NAZAR ALIEH GHOSSEIRI | DESIGNATED BENE PLAN/TOD | 29 BARTON PL | | | PACIFICA | CA | 94044 |
| NAZAR J MISKINA IRA | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 5423 POCONO DR | | W BLOOMFIELD | MI | 48323 | 2339 |
| NAZAR S YONO | 6208 QUAKER HILL DRIVE | | | | W BLOOMFIELD | MI | 48322 | 3113 |
| NAZARENE FRAZZINI & | MARIA KOZAK JT TEN | 8431 N LIMA RD | | | POLAND | OH | 44514 |
| NAZARENO A SESTOSO III | 14011 MARY SUE CT | | | | SUGAR LAND | TX | 77478 |
| NAZARENO CAPONI | CHARLES SCHWAB & CO INC CUST | 120 BROADWAY | | | HAMMONTON | NJ | 08037 |
| NAZARETH MINASIAN | 7940 RESEDA BLBD #122 | | | | RESEDA | CA | 91335 |
| NAZARIO CHAVEZ | 4025 E STABLE CT | | | | GILBERT | AZ | 85297 |
| NAZARIO P DATU | 985 E VIRGO PL | | | | CHANDLER | AZ | 85249 |
| NAZARIO PARAGANO SR | 106 ALLEN RD | | | | BASKING RIDGE | NJ | 07920 |
| NAZEEH M RASHEED | 2488 WHITES MILL LANE | | | | DECATUR | GA | 30032 | 6314 |
| NAZGOL MOZAFFARIAN | 651 GOODHILL RD | | | | KENTFIELD | CA | 94904 | 2642 |
| NAZIR A LALANI | 703 KILLARNEY CT | | | | MERRITT ISLAND | FL | 32953 | 8064 |
| NAZIR KHAN & REYNA KHAN JT TEN | 33417 ORRIN RD | | | | AGUA DULCE | CA | 91390 | 2892 |
| NAZIR MOHAMED | 37404 PARKWOOD AVE. | | | | PRAIRIEVILLE | LA | 70769 |
| NAZLIN WARNER | 1159 MANOR AVE | 1B | | | BRONX | NY | 10472 |
| NAZRA B KHAN | C/O NAZRA KHAN MAKUS | 832 191 ST SW | | | LYNNWOOD | WA | 98036 | 4908 |
| NAZZARENO A TASSONE | & CHRISTINE TASSONE JTTEN | 11 LEON CT. | | | WILMINGTON | DE | 19808 |
| NAZZARENO GALLORO & | ANTOINETTE GALLORO JT TEN | 7007 GEORGIA DR | | | NILES | IL | 60714 | 2219 |
| NBC COMPANY | PO BOX 992 | | | | EL DARADO | AR | 71730 |
| NBD BANK | TR NORMA J STEPHENS | 5411 HOLLYHOCK LN | | | BOSSIER CITY | LA | 71112 | 4921 |
| NBD BANK | TR ROBERT A GREEN IRA | UA 09/20/96 | 5256 OTTAWA ST | | BURTON | MI | 48509 | 2026 |
| NBF INTERNATIONAL S.A. | EQUITY/FIXED INCOME - OMNIBUS | RECONCILIATION | 19ENBFB | 372 | | | |
| NC STATE S&P | MELLON TR OF N.E./EBT | 3 MELLON BANK CTR | | | PITTSBURGH | PA | 15259 | 0001 |
| NCHE GUSTAVE | 363 SHAWNEE INDIAN LN. NE | | | | SUWANEE | GA | 30024 |
| NCHE GUSTAVE | 363 SHAWNEE INDIAN LN. NE | | | | SUWANNE | GA | 30024 |
| NDOFFENE MBODJI | 1309 5TH AVE APT 26A | | | | NEW YORK | NY | 10029 |
| NEAD WALKER JR | 4949 TENSHAW DRIVE | | | | DAYTON | OH | 45418 | 1933 |
| NEAERA J BAER | CHARLES SCHWAB & CO INC CUST | 6126 BOONE DR | | | CASTRO VALLEY | CA | 94552 |
| NEAL A ABNEY | 5852 BEAUFORT LN | | | | INDIANAPOLIS | IN | 46254 | 1049 |
| NEAL A BORTER | 3795 43RD AVE NE | | | | NAPLES | FL | 34120 | 0458 |
| NEAL A BROWN | 4110 PATRICIA DRIVE | | | | URBANDALE | IA | 50322 | 1303 |
| NEAL A BROWN & | SUE E BROWN JT TEN | 4110 PATRICIA DRIVE | | | URBANDALE | IA | 50322 | 1303 |
| NEAL A CICHANOWICZ | 2100 INDIAN NECK LANE | | | | PECONIC | NY | 11958 | 1705 |
| NEAL A CONNORS | TOD ACCOUNT | 422 SOUTH HIGH STREET | | | BELLEVILLE | IL | 62220 | 2119 |
| NEAL A FEINBERG IRROVOCABLE TRUST U/A DT | D 02/18/05 SONIA S GREENBERG TTEE, FBO N | EAL A FEINBERG | 510 KING STREET | | CHARLESTON | SC | 29403 |
| NEAL A KARALUS | RENEE L KARALUS JT WROS | 16212 CELTIC CIRCLE | | | MANHATTAN | IL | 60442 | 6102 |
| NEAL A KIRSCHNER & | DONNA KIRSCHNER | 2113 ROCKLEDGE DRIVE | | | ROCKLEDGE | FL | 32955 | 5401 |
| NEAL A MCCARROLL | PO BOX 340035 RYDER STATION | | | | BROOKLYN | NY | 11234 | 0035 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEAL A MOONEY | CUST MICHAEL MOONEY UGMA CT | 11 ENGLEWOOD AVE #9 | | | BROOKLINE | MA | 02445 | 2016 |
| NEAL A PAYNE | 225 PERRY AVE | | | | YORK | PA | 17408 |
| NEAL A PAYNE | CHARLES SCHWAB & CO INC CUST | 225 PERRY AVE | | | YORK | PA | 17408 |
| NEAL A SCHLENDORF | 816 FREDERICK COURT | | | | WYCKOFF | NJ | 07481 | 1087 |
| NEAL A SHELTON | C/O ZANE SHELTON | 8008 NW 8TH TERR #241 | | | OKLAHOMA CITY | OK | 73127 | 4885 |
| NEAL ALAIR LUNDBY SR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1312 CANTERBURY BLVD | | ALTUS | OK | 73521 |
| NEAL B BEIGH | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| NEAL B HODGDON | 5147 W 149 ST | | | | BROOKPARK | OH | 44142 | 1726 |
| NEAL B HOLLOWELL | 5269 KAREN ISLE | | | | WILLOUGHBY | OH | 44094 | 4351 |
| NEAL B HOLLOWELL & | EILEEN HOLLOWELL JT TEN | 5269 KAREN ISLE | | | WILLOUGHBY | OH | 44094 | 4351 |
| NEAL B LEVENGOOD | 381 CHARLES STREET | | | | LEBANON | PA | 17042 | 7962 |
| NEAL B MARSTELLER | 4812 HARBOR DR | | | | MORRISTOWN | TN | 37814 | 7715 |
| NEAL BARRON (IRA) | FCC AS CUSTODIAN | 25 MCINTYRE | | | FENTON | MO | 63026 | 3434 |
| NEAL BENJAMIN CRUMB | 1261 OLD MILL DRIVE | | | | WATKINSVILLE | GA | 30677 | 2964 |
| NEAL BIRNBAUM | 1512 N 23RD AVE | | | | MELROSE PARK | IL | 60160 | 1806 |
| NEAL BISSANTZ & | LOIS BISSANTZ JT TEN | 443 DIANA AVE | | | BATAVIA | OH | 45103 | 1806 |
| NEAL BRUCE MILLER | 152 EAST 35TH STREET | APT 2C | | | NEW YORK | NY | 10016 | 4157 |
| NEAL BURKE | CGM SEP IRA CUSTODIAN | 221 DEVON WAY | | | YOUNGSVILLE | LA | 70592 | 5473 |
| NEAL BURKE | CGM SIMPLE IRA CUSTODIAN | 221 DEVON WAY | | | YOUNGSVILLE | LA | 70592 | 5473 |
| NEAL C BATSON JR | 8120 WILORAY | | | | UTICA | MI | 48317 | 1651 |
| NEAL C COFFMAN & | MARY E COFFMAN TR | FBO COFFMAN REV TRUST | U A DATED 6/05/95 | 13307 PROSPECT DR | SUN CITY WEST | AZ | 85375 | 4840 |
| NEAL C FOLCK & | CYNTHIA LYNN FOLCK JT TEN | 6447 HARBINGER LN | | | DAYTON | OH | 45449 | 3515 |
| NEAL C PATRAW | 9391 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662 | 3433 |
| NEAL C PORTER | 2330 W CLARKSTON RD | | | | LAKE ORION | MI | 48362 | 2161 |
| NEAL C PORTER JR | 2330 CLARKSTON RD | | | | LAKE ORION | MI | 48362 | 2161 |
| NEAL CARLTON | 3531 WATERCREST DR. | | | | GREEN BAY | WI | 54311 |
| NEAL CHARLES HENSON | 10222 W STANLEY RD | | | | FLUSHING | MI | 48433 |
| NEAL CHRISTIAN DELAHANTY | 400 OCEAN TER | | | | STATEN ISLAND | NY | 10301 | 4556 |
| NEAL CROCKER | 1840 CAMDEN AVE. #106 | | | | LOS ANGELES | CA | 90025 |
| NEAL D BESSERER | 4864 PARKLAND TRL | | | | ROSWELL | GA | 30075 | 6115 |
| NEAL D DALZIEL | 74 STANDISH RD APT 4 | | | | STAMFORD | CT | 06902 |
| NEAL D PEYSNER | 441 W PENN ST | | | | LONG BEACH | NY | 11561 | 3130 |
| NEAL D STERLING | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 26875 LA ALAMEDA APT 1013 | | MISSION VIEJO | CA | 92691 |
| NEAL D WEBSTER | 336 N 2ND ST | | | | WEST BRANCH | MI | 48661 | 1032 |
| NEAL D. CARPENTER | CGM IRA CUSTODIAN | PO BOX 410 | | | SHENANDOAH JUNCTION | WV | 25442 |
| NEAL DAVID KOCH AND | CHRISTOPHER H. KOCH JTWROS | 160 DELAWARE AVE. | | | BUFFALO | NY | 14202 | 2404 |
| NEAL DEATON | 145 SHELBY BROOK LANE | | | | LONDON | KY | 40744 | 8199 |
| NEAL DEDOMINICIS | 1229 WINSTED ROAD | UNIT 42 | | | TORRINGTON | CT | 06790 | 2955 |
| NEAL DI NAPOLI | CUST NEAL A DI NAPOLI UTMA NJ | 296 VREELAND AVENUE | | | NUTLEY | NJ | 07110 | 1543 |
| NEAL DORF | 550 MAMARONECK AVE STE 307 | | | | HARRISON | NY | 10528 |
| NEAL DREZNIN | 3110 CHARLES MACDONALD DR | | | | SARASOTA | FL | 34240 |
| NEAL E ALBEE | 26100 GLEN OAK DR N | | | | WYOMING | MN | 55092 | 9347 |
| NEAL E ALPINER TOBYE S | STEIN TRUST | NEAL E ALPINER TTEE ET AL | U/A DTD 06/26/2007 | 21410 LUJON DR | NORTHVILLE | MI | 48167 | 8972 |
| NEAL E BROWN | 1412 N MAIN | | | | LAPEL | IN | 46051 | 9672 |
| NEAL E FISHER & JOANN FISHER TTEES | F/T FISHER FAMILY TR DTD 9/16/94 | 1015 SOLEDAD WAY | | | THE VILLAGES | FL | 32159 | 9113 |
| NEAL E GRAHAM | CHARLES SCHWAB & CO INC CUST | 215 NEWPORT DR | | | CALDWELL | ID | 83605 |
| NEAL E LLOYD | 3127 280TH ST | | | | OTO | IA | 51044 | 8001 |
| NEAL E NEESE | 414 E TRAVERSE LAKE RD | | | | CEDAR | MI | 49621 | 8886 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEAL E NEESE | BARBARA A NEESE | 414 E TRAVERSE LAKE RD | | | CEDAR | MI | 49621 | 8886 |
| NEAL E TRAUTMAN & | ZONA M OLSON | 8621 VILLA NOVA DRIVE | | | CAPE CANAVERAL | FL | 32920 |
| NEAL E ZIMMER | 36647 KEENETH CT | | | | STERLING HTS | MI | 48312 | 3157 |
| NEAL EUGENE LANCE | 1901 S SUNSET AVE APT 1301 | | | | ROSWELL | NM | 88203 |
| NEAL F BROWNE & | ALINE B BROWNE JT TEN | 11392 S E 175 LANE | | | SUMMERFIELD | FL | 34491 | 6618 |
| NEAL F DALEN | TR FRANCES B DALEN REVOCABLE TRUST | AGREEMENT UA 05/03/91 | 16328 TEMPLE DRIVE | | MINNETONKA | MN | 55345 | 3428 |
| NEAL F. HARRIS | CHARLES SCHWAB & CO INC CUST | 12620 SPRINGBROOK DR UNIT D | | | SAN DIEGO | CA | 92128 |
| NEAL FORD FORD | 11620 LANSDOWNE | | | | DETROIT | MI | 48224 |
| NEAL G KING | 6169 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418 | 1611 |
| NEAL G L AMOUREAUX | 7820 ANDERSON DR NE | | | | WARREN | OH | 44484 | 1527 |
| NEAL G YIENGST | PO BOX 175 | | | | FREDERICKSBURG | PA | 17026 | 0175 |
| NEAL GERTH | 922 DRYDEN AVE | | | | COPPERAS COVE | TX | 76522 |
| NEAL GIVNER | 150 W END AVE APT 8H | | | | NEW YORK | NY | 10023 | 5713 |
| NEAL GREINER | 5725 DENNIS AVE. | | | | FORT WORTH | TX | 76114 | 4403 |
| NEAL H FELDMAN | 464 BLUE GARDEN LN | | | | OSPREY | FL | 34229 | 8957 |
| NEAL H JANUS | 2789 POWDERHORN RIDGE | | | | ROCHESTER HILLS | MI | 48309 | 1339 |
| NEAL H PALMER | 2600 N 131ST ST | | | | KANSAS CITY | KS | 66109 | 3300 |
| NEAL H THOMPSON | APT A | 99 UNIVERSITY AVENUE | | | DEPEW | NY | 14043 | 2831 |
| NEAL HAMILTON | 59 CLOVERHILL ROAD | | | | FLEMINGTON | NJ | 08822 | 1947 |
| NEAL HEPNER | CHARLES SCHWAB & CO INC CUST | PO BOX 250562 | | | FRANKLIN | MI | 48025 |
| NEAL HERSTIK & | RANDY S HERSTIK JT TEN | 71 TOPANEMUS LANE | | | FREEHOLD | NJ | 07728 | 1369 |
| NEAL I ROSENBERG & | ARALYN ROSENBERG | TR UA 07/22/92 ROSENBERG LIV TR | 561 SARAH LANE 203 | | ST LOUIS | MO | 63141 | 5602 |
| NEAL J ADAMS & | CHERYL M ADAMS JT TEN | 9104 WESNICK STREET | | | SCHOFIELD | WI | 54476 | 4777 |
| NEAL J COLEMAN | BOX 5111 | | | | QUINCY | IL | 62305 |
| NEAL J DILWORTH | 14082 CLOVERLAWN ST | | | | DETROIT | MI | 48238 | 2479 |
| NEAL J HAZEN | 7873 GLENALLEN DR | | | | NORTHFIELD | OH | 44067 | 2931 |
| NEAL J HENNESSY | 9308 HARVARD ST | | | | BELLFLOWER | CA | 90706 | 4425 |
| NEAL J HOCHSTEIN & | TINA M HOCHSTEIN JTWROS | 51939 N ADELS CIR | | | CHESTERFIELD | MI | 48047 |
| NEAL J LUTTCHENS | JULIE LUTTCHENS JT TEN | 21368 STATE 26 | | | CALEDONIA | MN | 55921 | 5798 |
| NEAL J MAGELSSEN & | SARAH E MAGELSSEN JT TEN | 710 WILLOW AVE | | | HENDERSON | NV | 89015 | 8340 |
| NEAL J MONTGOMERY | 915 COMSTOCK STA | | | | ST PETERS | MO | 63376 | 7184 |
| NEAL J OLSZOWY | S 5752 DIANE LN | | | | LAKEVIEW | NY | 14085 | 9634 |
| NEAL J SACHAROW | CGM IRA ROLLOVER CUSTODIAN | 1134 23RD STREET #3 | | | SANTA MONICA | CA | 90403 | 5713 |
| NEAL J SOBOCINSKI | CUST NEAL SCOTT SOBOCINSKI UGMA DE | 209 MANGUM DR | | | BEAR | DE | 19701 | 4107 |
| NEAL J SOLOMON | P O BOX 1224 | | | | GLOVERSVILLE | NY | 12078 | 0010 |
| NEAL J TALASKA | 71701 CAMPGROUND RD | | | | ROMEO | MI | 48065 | 3721 |
| NEAL J WEINBERG | NOAH M WEINBERG | UNTIL AGE 21 | 60 RIVERSIDE DR | | NEW YORK | NY | 10024 |
| NEAL J. EVANS II | 6607 SHOAL CREEK BLVD. | | | | AUSTIN | TX | 78757 | 2304 |
| NEAL JACOBS TTEE | NEAL A. JACOBS FAMILY TRUST | U/A DTD 9/15/1999 | 10 JEWETT STREET | | ROCKPORT | MA | 01966 | 1510 |
| NEAL JACOBSON | 25 COMMERCE DR | | | | CRANFORD | NJ | 07016 | 3605 |
| NEAL JACOBSON | CUST ADAM JACOBSON UTMA NJ | 25 COMMERCE DR | | | CRANFORD | NJ | 07016 | 3605 |
| NEAL JAMES FINK | 439 EAST 51ST ST | | | | NEW YORK | NY | 10022 | 6473 |
| NEAL JENKIN SEP IRA | FCC AS CUSTODIAN | N6177 BRANDON ROAD | | | BRANDON | WI | 53919 | 9773 |
| NEAL JENSEN | 7032 FLAX STREET | | | | SPRINGFIELD | VA | 22152 |
| NEAL JOHN MAGELSSEN | 710 WILLOW AVE | | | | HENDERSON | NV | 89015 | 8340 |
| NEAL K PITCHER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11523 S EASLEY | | LEES SUMMIT | MO | 64086 |
| NEAL K SANDERS | 4476 LABEAN CT | | | | FLINT | MI | 48506 | 1448 |
| NEAL K WILSTEAD | 7973 S FRANKLIN CT | | | | LITTLETON | CO | 80122 | 3256 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NEAL KELLEY | 782 JOLLY AVE | APT E13 | | | CLARKSTON | GA | 30021 | |
| NEAL KNUTH | 224 CALLE CORTEZ | | | | SAN CLEMENTE | CA | 92672 | |
| NEAL KWORT | 86 SUNNYREACH DR | | | | EAST HARTFORD | CT | 06118 | 3150 |
| NEAL L SOLOMON | RT 1 BOX 135 AA | | | | TERRA ALTA | WV | 26764 | |
| NEAL L STARK | 30037 WORTH | | | | GIBRALTAR | MI | 48173 | 9528 |
| NEAL LABOVITZ & | MARILYN LABOVITZ JT TEN | 1850 OAK RUN COVE | | | GERMANTOWN | TN | 38138 | 2729 |
| NEAL LARSEN | CHARLES SCHWAB & CO INC CUST | 3437 SE 45TH ST | | | TOPEKA | KS | 66609 | |
| NEAL LIVING TR | ARTHUR KENDALL NEAL TTEE | SHARRON NEAL TTEE | U/A DTD 01/19/2002 | 1980 DARNELL CIRCLE | FRISCO | TX | 75034 | 7732 |
| NEAL LUTTCHENS  & | JULIE LUTTCHENS JT TEN | 21368 STATE 26 | | | CALEDONIA | MN | 55921 | 5798 |
| NEAL M BORROR | 601 FOWLER ST | PO BOX 211 | | | MILLINGTON | IL | 60537 | |
| NEAL M KOTIN | CUST ERIC MATTHEW KOTIN UGMA NY | 50 EAST 79 STREET #5A | | | NEW YORK | NY | 10021 | 0232 |
| NEAL M NELSON | 332 SUNSET DR | | | | JANESVILLE | WI | 53545 | 3251 |
| NEAL M ROSENBLATT | MARY ELLEN ROSENBLATT POA | 18245 HWY 24W | | | WOODVILLE | MS | 39669 | 4388 |
| NEAL MADDAN & | HEATHER MADDAN JTWROS | 11366 VINEY GROVE RD | | | PRAIRIE GROVE | AR | 72753 | 8224 |
| NEAL MCGOUGH | 1997 BRAGET ST | | | | DUPONT | WA | 98327 | |
| NEAL MENDO & | THERESE MENDO JT TEN | 2883 CARROLL CREEK ROAD | | | GRAY | TN | 37615 | 4554 |
| NEAL N HACKSTADT & | ANGELEA M HACKSTADT JT TEN | 11589 SOUTH GRAND RD | | | NASHVILLE | IL | 62263 | 4403 |
| NEAL ORLANDO JR | 118 SPRING LAKE BLVD | | | | WARETOWN | NJ | 08758 | |
| NEAL P KEIPERT | DANA L KEIPERT JT TEN | 1360 LAFITTE DR | | | OAK PARK | CA | 91377 | 4718 |
| NEAL P KEMP | 2061 ST RAYMOND AVE | APT 10 C | | | THE BRONX | NY | 10462 | 7131 |
| NEAL P STAGER | 700 CALDWELL AVE | | | | PORTAGE | PA | 15946 | 1545 |
| NEAL PATTERSON | 3188 W. 116TH ST. | | | | CLEVELAND | OH | 44111 | |
| NEAL PERRELLE | 2101 BRUZGUL ROAD | | | | LAGRANGEVILLE | NY | 12540 | |
| NEAL PILTCH | & RHONDA LOOS JTTEN | 2833 DON PABLO RD NW | | | ALBUQUERQUE | NM | 87104 | |
| NEAL R MANSI | 2589 E NICHOLS CIR | | | | LITTLETON | CO | 80122 | |
| NEAL R STEARNS | 2323 PARKS ROAD | | | | CORTLAND | NY | 13045 | |
| NEAL R STEINGOLD AND | LINDA B KAPLAN JT/WROS | 74 HAZARD AVENUE | | | PROVIDENCE | RI | 02906 | 3308 |
| NEAL R UNDERWOOD | 935 E GOLF ROAD APT 3 | | | | ARLINGTON HTS | IL | 60005 | |
| NEAL R. BROWN AND | MARALYN A. BROWN JTWROS | 230 FRANKLIN LAKE CR | | | OXFORD | MI | 48371 | 6702 |
| NEAL R. HARRIS | CGM IRA ROLLOVER CUSTODIAN | 4762 WHITESELL DRIVE | | | TROY | MI | 48085 | 5088 |
| NEAL RADONSKI | CUST MICHELLE RADONSKI | UTMA WI | S83 W23325 ARTESIAN AVE | | BIG BEND | WI | 53103 | 9484 |
| NEAL RAY HILDEBRANDT | 9839 BLUERIDGE CIR | | | | PILOT POINT | TX | 76258 | |
| NEAL REED | 17775 GRANGE RD | | | | FREDERICKTOWN | OH | 43019 | 9305 |
| NEAL ROBERT MARKS | 5040 NESBIT FERRY LANE | | | | ATLANTA | GA | 30350 | 1116 |
| NEAL RZEPKOWSKI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3251 BURNHAM RD | | CASSADAGA | NY | 14718 | |
| NEAL S AVENER | 12 KINGS VILLAGE | | | | BUDD LAKE | NJ | 07828 | 3615 |
| NEAL S BRATTON IRA | FCC AS CUSTODIAN | 28180 MARY PLACE | | | MURRIETA | CA | 92563 | 6741 |
| NEAL S MILLER | 13735 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423 | 3023 |
| NEAL S SIMON | JOYCE KLEINBERG JTWROS | 224 W. HOBART GAP ROAD | | | LIVINGSTON | NJ | 07039 | 5142 |
| NEAL S TAKASE | CHARLES SCHWAB & CO INC CUST | 95-1027 KUENA ST | | | MILILANI | HI | 96789 | |
| NEAL SCHWEITZER | 16 CRANDON ST | | | | MELVILLE | NY | 11746 | |
| NEAL SCORATOW | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6480 MONITOR ST | | PITTSBURGH | PA | 15217 | |
| NEAL SHEPERD | 2701 BUNTEN ROAD | | | | DULUTH | GA | 30096 | 4003 |
| NEAL SHERMAN | 164 PHEASANT RUN APT 1 | | | | JOHNSON CREEK | WI | 53038 | |
| NEAL SHUPAK | 5 VALIANT CT | | | | NESCONSET | NY | 11767 | |
| NEAL SHUPAK | CHARLES SCHWAB & CO INC.CUST | 5 VALIANT CT | | | NESCONSET | NY | 11767 | |
| NEAL SIBLEY JR | 104 MAPLE AVENUE | | | | BALTIMORE | MD | 21228 | 5524 |
| NEAL SIENA | CGM IRA CUSTODIAN | 390 NORTH STREET | | | MIDDLETOWN | NY | 10940 | 3627 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEAL T RENN AND | TAMARA S RENN JT WROS | 7307 NAVILLETON ROAD | | | FLOYDS KNOBS | IN | 47119 | 8602 |
| NEAL T WILLIAMS | BOX 1002 | | | | HOPATCONG | NJ | 07843 | 0802 |
| NEAL TAYLOR CUST FOR | KATIE JACKSON UGMA/CA | 3967 FOOTHILL ROAD | | | SANTA BARBARA | CA | 93110 | 1207 |
| NEAL THOMAS | TOD DTD 10-11-04 | 4435 E EDEN DRIVE | | | LINCOLN | NE | 68506 | 2541 |
| NEAL TOBACK & | MRS CYNTHIA TOBACK JT TEN | 2471 AUGUSTA WAY | | | HIGHLAND PARK | IL | 60035 | 1805 |
| NEAL TOKOWITZ | 4833 WEST PRATT | | | | LINCOLNWOOD | IL | 60712 | 3214 |
| NEAL TOMASZEWSKI | 144 S FLETCHER AVE | DOWNSTAIRS | | | FERNANDINA BEACH | FL | 32034 | |
| NEAL TRENTON COLEMAN | CHARLES SCHWAB & CO INC CUST | 306 S EDWARD ST | | | MOUNT PROSPECT | IL | 60056 | |
| NEAL ULEVICH | 11954 GLENCOE DRIVE | | | | THORNTON | CO | 80233 | |
| NEAL W BRUNE & | GAYLE S BRUNE | 47880 VIA TRIESTE | | | LA QUINTA | CA | 92253 | |
| NEAL W JOHNSON & | ROXANNE M JOHNSON JT TEN | 6007 CLARK ROAD | | | NEWARK | NY | 14513 | 9416 |
| NEAL W MAGELSSEN & | NEAL J MAGELSSEN JT TEN | 710 WILLOW AVE | | | HENDERSON | NV | 89015 | 8340 |
| NEAL WEBER | 4699 PACIFIC AVENUE | | | | OLIVEHURST | CA | 95961 | 4431 |
| NEAL WEINGART | 6 ELSTON CT | | | | LAKE GROVE | NY | 11755 | 2818 |
| NEAL WHITTAKER | 10315 HIGHWAY 95 | | | | PAYETTE | ID | 83661 | 5310 |
| NEAL WILBER | W26272 WILBER LANE | | | | TREMPEALEAU | WI | 54661 | 8295 |
| NEAL ZOTT | CUST JENNIFER ZOTT UGMA MI | 11200 37 MILE RD | | | BRUCE TWP | MI | 48065 | 1303 |
| NEALA SCHWARTZBERG ROTH IRA | FCC AS CUSTODIAN | 12820 JOELLE RD NE | | | ALBUQUERQUE | NM | 87112 | 2558 |
| NEALE E STRAYHORN | 2601 WEST 18TH ST | | | | INDIANAPOLIS | IN | 46222 | 2843 |
| NEALE ERIC JOHNSON | CHARLES SCHWAB & CO INC CUST | SEA POINTE FINANCIAL MARKETING | 14515 MOUNTAIN QUAIL ROAD | | CORRAL DE TIERRA | CA | 93908 | |
| NEALE F LAURENCE | TR NORTH BOROUGH FAMILY TRUST | UA 10/30/81 | 113 WEST MAIN ST | | NORTHBOROUGH | MA | 01532 | 1825 |
| NEALE K HAUSS | 55 WOODFORD HILLS DR | | | | AVON | CT | 06001 | |
| NEALE R BLOCK | 15379 GIESE LANE | | | | LAKEWOOD | WI | 54138 | 9681 |
| NEALE R SMITH | 1928 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | 3917 |
| NEALY B HANNAH & | MARTHA M HANNAH JT TEN | PO BOX 10 | | | ENGLEWOOD | OH | 45322 | 0010 |
| NEARVIA LEE EVERETT | 9858 EMPIRE ROAD | | | | OAKLAND | CA | 94603 | 2053 |
| NEBIYOU GIRMA | 9207 HAMPSHIRE AVE N | | | | BROOKLYN PARK | MN | 55445 | |
| NEBOJSA KUKURUZOVIC | 626 EL DORADO AVE #4 | | | | OAKLAND | CA | 94611 | |
| NEBOJSA NEDELJKOVIC | & JULIE A NEDELJKOVIC JTTEN | 1496 MARYLAND BLVD | | | BIRMINGHAM | MI | 48009 | |
| NEBRENDA K BALL | 710 S SCOVILLE | | | | OAK PARK | IL | 60304 | 1407 |
| NECA M LOGAN | 64 CAMDEN DRIVE | | | | BAL HARBOUR | FL | 33154 | 1327 |
| NECHAMA KATZ | CUST YISROEL ALTER KATZ UGMA NY | 1047 NEW MC NEIL AVE | | | LAWRENCE | NY | 11559 | 1725 |
| NECHEMA EISENBERG TTEE | EISENBERG GRANDCHILDREN | U/T/A DTD 12/22/76 | 6204 N MONTICELLO | | CHICAGO | IL | 60659 | 1106 |
| NECHUMA BENDER CUST FOR | YESHAYA A BENDER UTMANY | UNTIL AGE 25 | 5508 12TH AVE | | BROOKLYN | NY | 11219 | 4103 |
| NECHUMA BENDER CUST FOR | YITZCHAK BENDER UTMA/NY | UNTIL AGE 21 | 5508 12TH AVE | | BROOKLYN | NY | 11219 | 4103 |
| NECKER DUMAS | 3703 EAGLE ISLE CIRCLE | | | | KISSIMMEE | FL | 34746 | |
| NECOLA H SHUMPERT | 1410 BUB SHUMPERT RD | | | | PELION | SC | 29123 | 9509 |
| NECOLA HUNTER | PO BOX 27356 | 12734 LITTLEFIELD | | | DETROIT | MI | 48227 | |
| NECOLE H CASH-WEST | 28095 DANVERS DR | | | | FARMINGTON HILLS | MI | 48334 | 4246 |
| NECTAR R PACKER | 2157 BOTT ST | | | | YOUNGSTOWN | OH | 44505 | 3806 |
| NED B WRIGHT | 945 SHERMER RD | | | | NORTHBROOK | IL | 60062 | |
| NED B WRIGHT & | REBECCA RICHCREEK TEN COM | 945 SHERMER RD | | | NORTHBROOK | IL | 60062 | |
| NED BARBER AND | TONI BARBER JTWROS | 10 QUEEN COURT | | | PARK RIDGE | NJ | 07656 | 2217 |
| NED BRUEN | NED BRUEN TRUST | 116 WHALER CIR | | | HERCULES | CA | 94547 | |
| NED C SACKTOR & | TODD C SACTOR & | JUNE D SACTOR JT TEN | 234 HOMEWWOD TERRACE | | BALTIMORE | MD | 21218 | |
| NED C TELLER | ARACOR INC MPP | PO BOX 1 | | | PORT ARANSAS | TX | 78373 | |
| NED COVITT | 6625 WESTMOOR LANE | | | | BENBROOK | TX | 76132 | |
| NED D WERY | 777 PATRICIA LAIN | | | | ALGER | MI | 48610 | 9357 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NED DOBSON JR | 5120 COUNTY RD. 243 | | | | NEW CASTLE | CO | 81647 |
| NED E BRAATZ & | RUTH E BRAATZ | W5276 HARMATTAN RD | | | BLACK CREEK | WI | 54106 |
| NED E DAVIS TTEE | NED E. DAVIS TRUST U/A | DTD 02/11/1998 | 15076 RUSTIC LANE | | THORNVILLE | OH | 43076 | 8969 |
| NED E DOANE | 2191 PARK LANE | | | | HOLT | MI | 48842 | 1220 |
| NED E HERRIN JR | 4 HARGRACE DR | | | | RANDOLPH | VT | 05060 | 1011 |
| NED E KERFOOT & | MARION D KERFOOT JTWROS | TOD DTD 2/15/01 | 2317 SALTLAKE ROAD | | WHITEHALL | MD | 21161 | 8997 |
| NED E MARTINDALE | TR MARTINDALE FAM REVOCABLE LIVING | TRUST UA 02/11/98 | 347 NORTHSIDE DR | | BATESVILLE | IN | 47006 | 7085 |
| NED ELLER & | ELIZABETH W ELLER JT TEN | BOX 146 | | | GHENT | WV | 25843 | 0146 |
| NED F MARZILIANO & | CARMELA MARZILIANO JT TEN | 2363 OAKDALE AVE | | | SEAFORD | NY | 11783 | 3143 |
| NED FELDMAN | CUST JAMES FELDMAN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 303 E LINDEN AVE | | ENGLEWOOD | NJ | 07631 | 3716 |
| NED HAYES | 1332 LONGACRE | | | | FOREST PK | OH | 45240 | 2331 |
| NED HELLER | NCH BUILDERS INC 401K PSP | 1611 FELDBROOK RD | | | BALTIMORE | MD | 21286 | |
| NED HOROHO & | PHYLLIS P HOROHO JT TEN | BOX 44 633 W MAIN | | | GREENTOWN | IN | 46936 | 1044 |
| NED I CHALAT | CUST NANCY JEANNE CHALAT | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | PO BOX 98 | OAKLEY | UT | 84055 | 0098 |
| NED J CZAJKOWSKI | 3459 N MENOMONEE RIVER PKWY | | | | WAUWATOSA | WI | 53222 | 3316 |
| NED J WESTRICK | 1838 TIMBER RIDGE CT | | | | KOKOMO | IN | 46902 | 5066 |
| NED JACQUART | 2810 46TH STREET | | | | TWO RIVERS | WI | 54241 | |
| NED L BLUM | 4892 CRYSTAL CIR | | | | BIRMINGHAM | AL | 35226 | |
| NED L ZEIGLER MARITAL LIV TR | DTD 12/22/94 | NED L ZEIGLER  TTEE | 32 CALLANDER CT | | PERRYSBURG | OH | 43551 | 1893 |
| NED LAGER | 96 SCHERMERHORN ST APT 6C | | | | BROOKLYN | NY | 11201 | |
| NED LLOYD RIGGSBEE | 1228 OLD HILLSBOROUGH RD | | | | CHAPEL HILL | NC | 27516 | |
| NED LOUIS WEAVER | 10498 BELLEAU DR | | | | TWINSBURG | OH | 44087 | 1137 |
| NED M DOWNING | 27 SANDY HILL RD | | | | SOUTH PORTLAND | ME | 04106 | 4022 |
| NED M ROSENTHAL | 5330 HIGHMEADOW LN | | | | DAYTON | OH | 45415 | 2809 |
| NED M SUGG | 20651 LAKE PATIENCE RD | | | | LAND O LAKES | FL | 34638 | 3581 |
| NED NEWHOF | 3116 84TH ST | | | | CALEDONIA | MI | 49316 | 8357 |
| NED O BARRIER | 2113 WAYMON STREET | | | | SHREVEPORT | LA | 71118 | 3397 |
| NED O BARTON & | DENISE R BARTON JT TEN | 810 N BENTSEN PALM DR TRLR W225 | | | MISSION | TX | 78572 | 8849 |
| NED O LINDBERG & | GINA LINDBERG JT TEN | N5504 OVERDIER RD | | | LADUSMITH | WI | 54848 | 9406 |
| NED P MACADDINO | CHARLES SCHWAB & CO INC CUST | 10175 SUNSET DR | | | STANWOOD | MI | 49346 | |
| NED P MILLER | 2104 75TH STREET | | | | DES MOINES | IA | 50322 | 5714 |
| NED R BAKER | 2900 NORTH APPERSON WAY | LOT 38 | | | KOKOMO | IN | 46901 | 5706 |
| NED R FLESHER & | MARY E FLESHER TTEE | NED & MARY FLESHER | LIVING TR UAD 7/8/97 | 939 JEFFERSON ST. | GALESBURG | IL | 61401 | 2613 |
| NED R MANN | CYNTHIA MANN | 5685 PIERSON RD | | | FAYETTEVILLE | NY | 13066 | 9639 |
| NED R SHOEMAKER | 3118 GALLOWAY ROAD | | | | SANDUSKY | OH | 44870 | 5955 |
| NED RICHARD CARNAHAN | 2439 S SAVANNAH LN | | | | LAKE CHARLES | LA | 70605 | 8165 |
| NED ROSENTHAL | 5330 HIGHMEADOW LN | | | | DAYTON | OH | 45415 | 2809 |
| NED SETTIMI | 245 NORTH FAIRWAY | | | | VISALIA | CA | 93291 | |
| NED SMITH | 4223 DEERFIELD DR | | | | SARASOTA | FL | 34233 | |
| NED SUMMERS & | PATSY SUMMERS JT TEN | 220 N 11TH | | | MILES CITY | MT | 59301 | 3406 |
| NED T ALSPAUGH & | PHYLLIS J ALSPAUGH JT TEN | TOD ACCOUNT | 539 FLANDERS AVE | | BROOKVILLE | OH | 45309 | 1352 |
| NED V POER | 9745 OLYMPIA DR | APT 214 | | | FISHERS | IN | 46037 | 9228 |
| NED W FREDRICKSON JR | 12173 HARRY BYRD HIGHWAY | BERRYVILLE VA 22611 | | | BERRYVILLE | VA | 22611 | |
| NED W HOWAY | 8225 MCCARTY RD | | | | SAGINAW | MI | 48603 | 9679 |
| NED W JOHNSON | 1456 W YELLOWSTONE ST | | | | EAGLE | ID | 83616 | |
| NED W MAYES JR | 5267 FRENCH RD | | | | DETROIT | MI | 48213 | 3382 |
| NED W MOREHOUSE & | VELMA I MOREHOUSE JT WROS | 176 ROSEWOOD | | | JACKSON | MI | 49201 | |
| NED WILSON | 241 S EDITH ST | | | | PONTIAC | MI | 48342 | 3228 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NEDA F FRANCIS | 6301 MANASSAS PASS | | | | | ACWORTH | GA | 30101 | 8460 |
| NEDA F JONES | 8944 ESPER | | | | | DETROIT | MI | 48204 | 2723 |
| NEDA FATHI & | JAHANGIR FATHI | 14912 SUMMERFIELD ST | | | | WICHITA | KS | 67230 | |
| NEDA W MORRIS | 225 MILFORD HAVEN CV | | | | | LONGWOOD | FL | 32779 | 5639 |
| NEDDA S BRAINEN | 12 MARSCON ROW | | | | | MANCHESTER | NJ | 08759 | |
| NEDDA S BRAINEN | 12 MARSTON ROW | | | | | MANCHESTER | NJ | 08759 | |
| NEDDIE C FOSTER | 463 COUNTY ROAD 805 | | | | | HEFLIN | AL | 36264 | 3501 |
| NEDINE E HARRIS | 18855 18 MILE ROAD | | | | | LEROY | MI | 49655 | |
| NEDJELKO SEGO | 13302 S BALTIMORE | | | | | CHICAGO | IL | 60633 | 1425 |
| NEDLENE J RENNER | 16760 S R 32 | | | | | NOBLESVILLE | IN | 46060 | 6810 |
| NEDLENE JOHNSON RENNER & | MYRNETH REX RENNER JT TEN | 16760 SR 32 E | | | | NOBLESVILLE | IN | 46060 | 6810 |
| NEDRA A TUCKER | 505 ROHR LANE | | | | | ENGLEWOOD | OH | 45322 | 2003 |
| NEDRA C CONRAD & | NICHOLAS J CONRAD JT TEN | 1626 N 30TH ST | | | | FORT DODGE | IA | 50501 | 7942 |
| NEDRA C FOSTER | 7001 E THUNDERBIRD ROAD | | | | | SCOTTSDALE | AZ | 85254 | |
| NEDRA D KEEPERS FRODGE | PO BOX 123 | | | | | MC NEAL | AZ | 85617 | |
| NEDRA E DYE & | F DARRELL DYE | TR UA 08/07/96 | NEDRA E DYE TRUST AGMT | 4349 MARCOTT CIR | | SARASOTA | FL | 34233 | 5035 |
| NEDRA J MORAN & | THEODORE F MORAN | 12295 RIDGESIDE RD | | | | INDIANAPOLIS | IN | 46256 | |
| NEDRA JOHNSON | 2082 HIDDEN LAKE DR. #D | | | | | STOW | OH | 44224 | |
| NEDRA K WAGAR TTEE | FBO NEDRA K WAGAR TRUST | U/A/D 10/21/99 | 6718 W HARBOR DR | | | ELK RAPIDS | MI | 49629 | 9778 |
| NEDRA L REDDING | 2734 KEPESS CT | | | | | SOUTH BEND | IN | 46628 | 3442 |
| NEDRA M BRINES | THE BRINES REV LIVING TR | 2697 KENNEDY ST | | | | ORANGE | CA | 92865 | |
| NEDSON K ROBISON II AND | JUDITH H ROBISON JT TEN | TOD 03/27/98 | 233 SHEPARD ST | | | HAVELOCK | NC | 28532 | 2447 |
| NEE ODOI AKRONG | 1710 N NORTHUMBERLAND WAY | | | | | MONMOUTH JUNCTI | NJ | 08852 | |
| NEEDLE POINT HOMES LLC | DEFINED BENEFIT PLAN | STEVEN NEEDLE & | ERICA NEEDLE TTEES | 212B LENOX AVE | | WESTFIELD | NJ | 07090 | 2136 |
| NEEIM A HENEIN | CUST MICHAEL N HENEIN UGMA MI | 785 LAKESHORE DRIVE | | | | GROSSE POINTE SHRS | MI | 48236 | 1555 |
| NEEL COCKLEY JR | P.O. BOX 565 | | | | | WORCESTER | PA | 19490 | 0565 |
| NEEL JETPUR | 2301 GRIMSBY CT | | | | | SAN JOSE | CA | 95130 | |
| NEEL SHAH | WBNA CUSTODIAN ROTH IRA | 8 LAILA COURT | | | | MONROE | NJ | 08831 | |
| NEELAM BAHAL | 1 WISE LANE | WEST DRAYTON MIDDX | LONDON UB7 7ET | UNITED KINGDOM | | | | | |
| NEELAM MODI | 45 CREST HOLLOW LANE | | | | | ALBERTSON | NY | 11507 | |
| NEELAM RAND | 20 STRIPER LN | | | | | CHATHAM | MA | 02633 | |
| NEELAMADHABA MAHAPATRO & | SASMITA MOHAPATRO | 3005 134TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| NEELIMA DENDULURI & | KIRAN KOLLURI | 1816 21ST ST N | | | | ARLINGTON | VA | 22209 | |
| NEELTJE GERRITSEN | TR NEELTJE GERRITSEN LIVING TRUST | UA 04/25/95 | 8135 BEECHMONT APT W348 | | | CINCINNATI | OH | 45255 | 6161 |
| NEELU G BHATA | 169 NOE AVE | | | | | CHATHAM | NJ | 07928 | 1507 |
| NEELU MISHRA | CHARLES SCHWAB & CO INC CUST | 5392 MANDERSTON DR | | | | SAN JOSE | CA | 95138 | |
| NEEMA JAHDI | 102 FAIRACRES DR. | | | | | SEWICKLEY | PA | 15143 | |
| NEEMISHA MUFUKA | 3010 VICTOR ST | | | | | ST LOUIS | MO | 63104 | 1752 |
| NEENA B NORRIS | 4790 JACKSON ST | APT 15 | | | | RIVERSIDE | CA | 92503 | 9000 |
| NEENA B ROSS | 322 WIMBLETON DR | | | | | BIRMINGHAM | MI | 48009 | 5697 |
| NEENA L SHARMA & | VISHNU KANT SHARMA | 1573 HEATHER DR | | | | LAPEER | MI | 48446 | |
| NEENA STAUFFER | 1385 MADDOCK DRIVE | OSHAWA ON  L1K 0C5 | CANADA | | | | | | |
| NEENAD MAHENDRA SHAH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9585 DEER VALLEY DR | | | TALLAHASSEE | FL | 32312 | |
| NEENAH D TOWNSEND | N-301 | 665 WILLOW VALLEY SQ | | | | LANCASTER | PA | 17602 | 4875 |
| NEERAJ KUMAR & | PARUL KUMAR | 19 EATON RD | | | | LEXINGTON | MA | 02420 | |
| NEERAJ SHYAM HINGORANI | CHARLES SCHWAB & CO INC CUST | 4228 DARTMOUTH | | | | HOUSTON | TX | 77005 | |
| NEERAJ SINGH | 199-01 EPSOM COURSE | | | | | HOLLISWOOD | NY | 11423 | |
| NEERU BATURA CUST FOR | UMESH BATURA | UNDER IL UNIF TRF TO MIN ACT | 4012 PINECREST ROAD | | | CHAMPAIGN | IL | 61822 | 9216 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEERU K KANWAL | 49 SKYHILL RD #301 | | | | ALEXANDRIA | VA | 22314 | 4994 |
| NEETI GUPTA | 33 LAMBERT JOHNSON DRIVE | | | | OCEAN | NJ | 07712 | |
| NEFER E COLLINS | 5296 GRANTLAND DR | | | | KETTERING | OH | 45429 | |
| NEFTALI CORDERO JR | 46 ALLEN CT | | | | STATEN ISLAND | NY | 10310 | 2703 |
| NEFUS BUTLER | 19049 DIJON AVE | | | | EASTPOINTE | MI | 48021 | 2014 |
| NEGEL SAMUEL | 3041 BRONXWOOD AVE | | | | BRONX | NY | 10469 | |
| NEGIB GABRIE | 720 ST JULIEN DR | | | | KENNER | LA | 70065 | |
| NEGILLE C CAMERON | 239 18TH AVE S | | | | ST PETERSBURG | FL | 33705 | 2736 |
| NEHA S RUNGTA | 625 NORTH 800 EAST | | | | SPANISH FORK | UT | 84660 | |
| NEHA SHAH & | MAYUR H SHAH & | ANUPAMA M SHAH JT TEN | 11610 SHERIDAN ST | | PEMBROKE PINES | FL | 33026 | 1430 |
| NEHAL RAVAL | & HETAL N RAVAL JTTEN | 19730 82ND LN NE | | | KENMORE | WA | 98028 | |
| NEHAMA ELLA BABIN | 5411 CENTER ST | | | | CHEVY CHASE | MD | 20815 | 7123 |
| NEHEMIAH DAVIS | 2300 TIMBERLINE DR | | | | FORT WORTH | TX | 76119 | |
| NEHEMIAS GONZALEZ | 23335 CASA BONITA AVE | | | | SUN CITY | CA | 92587 | |
| NEHMI M BAZZI | 6500 THEISEN | | | | DEARBORN | MI | 48126 | 1926 |
| NEI E MUELLER | 8121 CHENO CORTINA TRL | | | | AUSTIN | TX | 78749 | |
| NEIDA GRIFFIN | 212 APACHE TRAILS | | | | DE QUEEN | AR | 71832 | |
| NEIDORF FAMILY REVOCABLE LIVING | TRUST UAD 07/29/05 | IRAN NEIDORF & MARSHA NEIDORF | TTEES | 17228 N 43RD PL | PHOENIX | AZ | 85032 | 9218 |
| NEIDRA PFOHL HART | 169 DERRICK RD | | | | BRADFORD | PA | 16701 | 3366 |
| NEIETHA PETTY | 20511 LAW | | | | TRENTON | MI | 48183 | 5023 |
| NEIGEL V HENRY | 880 GOODMAN ST S | | | | ROCHESTER | NY | 14620 | 2539 |
| NEIL A BRUSKIN | 5390 QUEEN ANN LN | | | | SANTA BARBARA | CA | 93111 | 1141 |
| NEIL A BUCKLEY | GMAC HOUSE CASTLE ST | HIGH WYCOMBE | BUCKS UNITED KING | UNITED KINGDOM | | | |
| NEIL A CHAMBERLAIN | CGM IRA CUSTODIAN | 1837 EAST COTTAGE GROVE | | | LINWOOD | MI | 48634 | 9404 |
| NEIL A CURTIS | 64553 WICKLOW HILL | | | | WASHINGTON | MI | 48095 | 2595 |
| NEIL A FENSKE MD | CGM IRA CUSTODIAN | 3615 SOUTH BEACH DRIVE | | | TAMPA | FL | 33629 | 8222 |
| NEIL A FERNANDO | 438 HOBOKEN AVE # 3 | | | | JERSEY CITY | NJ | 07306 | |
| NEIL A FREEMAN | 29119 ORVA DR | | | | PUNTA GORDA | FL | 33982 | 8540 |
| NEIL A HAMANN | VAMC NORTHPORT SWS (122) | 79 MIDDLEVILLE RD | | | NORTHPORT | NY | 11768 | 2200 |
| NEIL A HELFMAN AND | MALKA HELFMAN JTWROS | 454 DIMM STREET | | | RICHMOND | CA | 94805 | 2454 |
| NEIL A MAC KAY | 601 EDGEWOOD RD | | | | PITTSBURGH | PA | 15221 | 4517 |
| NEIL A MACKINNON | 39 ST DENIS PLACE | WINNIPEG MB  R3V 1T2 | CANADA | | | | |
| NEIL A MACVICAR | 3515 OBSERVATORY LN | | | | HOLT | MI | 48842 | 9429 |
| NEIL A MADLER | 1932 ALLARD | | | | GROSSE POINTE WOOD | MI | 48236 | 1904 |
| NEIL A MADLER & | VIRGINIA A MADLER JT TEN | 1932 ALLARD | | | GROSSE POINTE WOOD | MI | 48236 | 1904 |
| NEIL A MARTONE | 1910 ARMONDO DR | | | | LADY LAKE | FL | 32159 | |
| NEIL A MINETTO | CHARLES SCHWAB & CO INC CUST | 867 MEADOW GLEN CT | | | RENO | NV | 89509 | |
| NEIL A RUTBERG | 2824 GALENA ST | | | | DENVER | CO | 80238 | |
| NEIL A SCHILKE | 1879 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309 | 4530 |
| NEIL A SMITH TRUSTEE | U/A DATED 3-27-96 | NEIL A SMITH REVOCABLE TRUST | 2105 LAKEVIEW DR | | WASHINGTON | IN | 47501 | |
| NEIL AARON BERMAN & | SHIRLEY V BERMAN JT WROS | 12614 WORTHINGTON RIDGE RD | | | REISTERSTOWN | MD | 21136 | 5520 |
| NEIL AGARWAL & | PRAVEEN KUMAR AGARWAL | 11212 MINSTREL TUNE DR | | | GERMANTOWN | MD | 20876 | |
| NEIL AND CATHERINE HUMMEL TTEE | FBO THE NEIL CO-REALTORS | MONEY PURCHASE PENSION PLAN | 2245 NW STEWART PARKWAY | | ROSEBURG | OR | 97471 | 1649 |
| NEIL ANTHONY GIACOMETTI  & | JUDY LYNN GIACOMETTI JT WROS | 102 NICHOLAS AVENUE | | | OLD FORGE | PA | 18518 | |
| NEIL ANTHONY MESSANO | 1351 W 14TH ST | | | | SAN PEDRO | CA | 90732 | |
| NEIL ANTONIOTTI | 12 SAVERY LN | | | | PLYMOUTH | MA | 02360 | 4418 |
| NEIL ARATA | 14 STONEY BROOK DR | | | | FREEHOLD | NJ | 07728 | 8743 |
| NEIL ASHWIN DEWAN | 222 PLEASANT ST # I | | | | OAK PARK | IL | 60302 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEIL ATWOOD | 1484 PAWNEE ST | | | | ORANGE PARK | FL | 32065 |
| NEIL AXE | CUST BRYCE MATTHEW AXE | UTMA NJ | 1 CHRISTOPHER COURT | | MONTCLAIR | NJ | 07042 |
| NEIL AXE | CUST KAILA SIMONE AXE | UTMA NJ | 1 CHRISTOPHER COURT | | MONTCLAIR | NJ | 07042 |
| NEIL B DENKER | CHARLES SCHWAB & CO INC CUST | 50 CALLE CATALUNA | | | CAMARILLO | CA | 93012 |
| NEIL B GREIG | 3900 PERKINS ROAD | | | | ARLINGTON | TX | 76016 2612 |
| NEIL B HAAS | 1800 FAIRBURN AVE # 211 | | | | LOS ANGELES | CA | 90025 4968 |
| NEIL B HAAS | ROWENA M HAAS | 1800 FAIRBURN AVE STE 211 | | | LOS ANGELES | CA | 90025 4968 |
| NEIL B LEVINE | HEIDI J LEVINE | 1923 GREY EAGLE ST | | | HENDERSON | NV | 89074 0671 |
| NEIL B MILLER | 22 CLAIRE DR | | | | BRIDGEWATER | NJ | 08807 1857 |
| NEIL B STARK | LAURA J STARK TRUST | 5959 HOWARD AVE | | | LA GRANGE | IL | 60525 |
| NEIL B STIRLING | 936 PINE AVE | | | | LAKE ORION | MI | 48362 |
| NEIL B WARD | 470 THOMAS CT | | | | GRAND BLANC | MI | 48439 1525 |
| NEIL BARKER | 8 CRAIG DRIVE | | | | MERRIMACK | NH | 03054 |
| NEIL BARKER MITCHELL JR | 1260 PEAKESBROOKE RD | | | | DELHI | NY | 13753 3307 |
| NEIL BARSOOMIAN & | MARK BARSOOMIAN | JT TEN | 600 S CURSON AVE #427 | | LOS ANGELES | CA | 90036 3676 |
| NEIL BICKLEY | 4949 FOREST BEND RD | | | | DALLAS | TX | 75244 6512 |
| NEIL BLOCK & | ROBIN B BLOCK JT TEN | 8931 SW 142ND AVE APT 319 | | | MIAMI | FL | 33186 1231 |
| NEIL BRENT PATTISON | 4495 N CR 1000 E | | | | BROWNSBURG | IN | 46112 9376 |
| NEIL BRENT PATTISON & | PAMELA A PATTISON JT TEN | 4495 N CR 1000 E | | | BROWNSBURG | IN | 46112 9376 |
| NEIL BRINK | CUST SCARLETT BRINK UTMA IN | 5403 INNISBROOKE CT | | | GREENWOOD | IN | 46142 |
| NEIL BRYANT | 352 SHUMANKANUC HILL ROAD | | | | CHARLESTOWN | RI | 02813 3212 |
| NEIL BURGESS | 2867 BLACK EAGLE RIDGE | | | | HOWELL | MI | 48843 6929 |
| NEIL BURKHEAD | 1333 BILTMORE DR | | | | CHARLOTTE | NC | 28207 2554 |
| NEIL C AASE | 252 SAND BROOK CIR | | | | NOBLESVILLE | IN | 46062 9329 |
| NEIL C AASE | SHIRLEY D AASE | 252 SAN BROOK CIRCLE | | | NOBLESVILLE | IN | 46062 |
| NEIL C ANGELL | 6830 HIGGINSVILLE RD | | | | DURHAMVILLE | NY | 13054 3149 |
| NEIL C ARBOR, PRESIDENT | CGM SIMPLE IRA CUSTODIAN | ARBOR & CO, P.C. | 41 BUENA VISTA DRIVE | | NO. KINGSTOWN | RI | 02852 6303 |
| NEIL C HANNA JR & | PATRICIA A HANNA JT TEN | 11541 ADAMS | | | WARREN | MI | 48093 1136 |
| NEIL C HAY | C/O ARDITH BAEDLES | 2201 MONTHAVEN DRIVE | | | DURHAM | NC | 27712 1928 |
| NEIL C HOPKINS | 3429 N SUNSET WAY | | | | SANFORD | MI | 48657 |
| NEIL C HUNT | PO BOX 585 | | | | MADISON | WI | 53701 0585 |
| NEIL C HUNTER | TOD DTD 10/07/2008 | 1621 21ST | | | WYANDOTTE | MI | 48192 3524 |
| NEIL C JOHNSTON & CONSTANCE M | JOHNSTON TTEES JOHNSTON FAMILY 2000 | TRUST DTD 01/13/00 | 1115 ESCONDIDO DRIVE | | TURLOCK | CA | 95380 2719 |
| NEIL C KOCH & | MARIE B KOCH JT TEN | N 7238 520TH ST | | | MENOMONIE | WI | 54751 1298 |
| NEIL C MILLER JR | 116 ANNABELLE AVE | | | | TRENTON | NJ | 08610 6318 |
| NEIL C PINKUS | 233 PARK TERRACE | MONROE | | | N Y | NY | 10950 |
| NEIL C PLACE JR | 9705 ROSE DRIVE | | | | TAYLOR | MI | 48180 3032 |
| NEIL C PORTER & | CHARLES R PORTER TTEES | MADELINE PORTER FAMILY | TRUST UAD 2/22/98 | 45 DRESSER STREET | NEWPORT | RI | 02840 3620 |
| NEIL C RECHLIN | 5533 JUNO DRIVE | | | | LAKEVIEW | NY | 14085 9724 |
| NEIL C RUPER | 28 HARDING RD | | | | BUFFALO | NY | 14220 2210 |
| NEIL C SHERFF | PO BOX 62 | | | | JENISON | MI | 49429 0062 |
| NEIL C SIDDERS | 235 ROWLAND ROAD | | | | MONROE | LA | 71203 8502 |
| NEIL C SKAAR | 1756 W LINCOLN | | | | BIRMINGHAM | MI | 48009 1833 |
| NEIL C STRAVITZ (IRA) | FCC AS CUSTODIAN | 221 ALBEMARLE RD. | | | WHITE PLAINS | NY | 10605 3701 |
| NEIL C WEINBERGER TRUST | NEIL C WEINBERGER TTEE | U/A 08-05-2004 | 31931 MEADOWLARK WAY | | PEPPER PIKE | OH | 44124 5500 |
| NEIL C. HALL AND | LOUISE RUTH HALL JTTEN | 108 PAMELA DRIVE | | | NICHOLS | NY | 13812 3248 |
| NEIL CHARLES LUDMAN | 256 MULLEN AVE | | | | SAN FRANCISCO | CA | 94110 5332 |
| NEIL CHAUDHARY | 1 SOUTHBROOK LANE | | | | NEWTOWN | CT | 06470 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NEIL CHERRY & | SHARON CHERRY JT TEN | 22626 VISNAW | | | ST CLAIR SHORES | MI | 48081 | 2630 |
| NEIL CLOVER | 50 OLD YORK RD | | | | RINGOES | NJ | 08551 | |
| NEIL COOLICAN | 1713 CHURCH AVE | | | | SCRANTON | PA | 18508 | 1918 |
| NEIL COOPER | APT 1-C | 277 AVE C | | | NEW YORK | NY | 10009 | 2537 |
| NEIL D BISSONNETTE | 3465 PINE RDG | | | | BURTON | MI | 48519 | 2815 |
| NEIL D BRANDT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6772 STONY RIDGE CT | | HAMILTON | OH | 45011 | |
| NEIL D FARBER | 47 HORIZON TERRACE | | | | HILLSDALE | NJ | 07642 | 1027 |
| NEIL D GREHLINGER | 230 GATEWAY BLVD | | | | ROCKY MOUNT | NC | 27804 | 6015 |
| NEIL D HANSEN & | MRS RENEE A HANSEN JT TEN | 5524 MAIN ST | | | MORTON GROVE | IL | 60053 | 3453 |
| NEIL D LITTAUER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 560066 | | MIAMI | FL | 33256 | |
| NEIL D ROACHE JR | STEPHEN P ROACHE | UNTIL AGE 21 | 48 MAGNOLIA TER | | WESTFIELD | MA | 01085 | |
| NEIL D SCHULTZ | PO BOX 481 | | | | CORDOVA | AK | 99574 | 0481 |
| NEIL D STARR | 2805 N BYRON RD | | | | LENNON | MI | 48449 | 9606 |
| NEIL DAU TTEE | NEIL DAU LIVING TRUST U/T/A | DTD 08/12/2008 | 4881 NORTH WISHON AVE | | FRESNO | CA | 93704 | 3129 |
| NEIL DAVID KOPP | CHARLES SCHWAB & CO INC CUST | NEIL KOPP I401K PLAN | 6933 N RICHMOND AVE | | PORTLAND | OR | 97203 | |
| NEIL DAWKINS TRIGG | 3008 BRETTON LANE | | | | GLEN ALLEN | VA | 23060 | |
| NEIL DOHERTY & | MRS ANN M DOHERTY JT TEN | 207 ELLIOT AVE | | | QUINCY | MA | 02171 | 2736 |
| NEIL DORFLINGER | 4345 PARK LN | | | | DALLAS | TX | 75220 | |
| NEIL DOSHI | 22094 SOLOMON BLVD APT 278 | | | | NOVI | MI | 48375 | |
| NEIL DOUGLAS SCHULTE | RR 1 BOX 272 | | | | BLOOMFIELD | IN | 47424 | 9751 |
| NEIL E BEATTY | 1721 OLD OXFORD RD | | | | HAMILTON | OH | 45013 | 1041 |
| NEIL E CHRISTENSEN | 3110 GREENLAWN AVE | | | | COMMERCE TWP | MI | 48382 | 4625 |
| NEIL E FOND | 4308 SAINT CLAIR AVE | | | | STUDIO CITY | CA | 91604 | 1611 |
| NEIL E FRINGER | 11359 BAYBERRY DR | | | | ROMEO | MI | 48065 | 3742 |
| NEIL E FRINGER & | DIANE L FRINGER JT TEN | 11359 BAYBERRY DR | | | ROMEO | MI | 48065 | 3742 |
| NEIL E HARL | 2821 DUFF AVE | | | | AMES | IA | 50010 | 4709 |
| NEIL E HITESHUE | 5075 RIVER RD | | | | FAIRFIELD | OH | 45014 | 2501 |
| NEIL E HOLMES IRA | FCC AS CUSTODIAN | 11201 CEDAR STREET | | | LEAWOOD | KS | 66211 | 1721 |
| NEIL E HORNING | 20901 SCIO CHURCH RD | | | | CHELSEA | MI | 48118 | 9699 |
| NEIL E HUARD | 8498 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386 | 4507 |
| NEIL E HUARD & | ARDATH E HUARD JT TEN | 8498 CARPATHIAN DR | | | WHITE LAKE | MI | 48386 | 4507 |
| NEIL E JOHNSON | 8455 FOUNTAIN AVE APT 210 | | | | WEST HOLLYWOOD | CA | 90069 | |
| NEIL E KEESLER | 8715 OAK GROVE | | | | HOWELL | MI | 48843 | 9352 |
| NEIL E KESSLER & | JOANN C KESSLER JT TEN | 2630 LAHSER ROAD | | | BLOOMFIELD HILLS | MI | 48302 | 1146 |
| NEIL E MAIURI | 345 TRAILBLAZER DR | | | | LAKE HELEN | FL | 32744 | 3527 |
| NEIL E MCNEILL | 614 COURTLAND DR | | | | HOWARD | OH | 43028 | 9002 |
| NEIL E MESSERSCHMIDT | 7790 N HONEYSUCKLE LANE | | | | EDGERTON | WI | 53534 | 9718 |
| NEIL E MITCHELL | 11190 JACQUELINE DRIVE | | | | STERLING HEIGHTS | MI | 48313 | 4910 |
| NEIL E PITTS | 8600 E ALAMEDA AV 21-10 | | | | DENVER | CO | 80247 | 1195 |
| NEIL E ROBERTS | PO BOX 8017 | | | | BILOXI | MS | 39535 | |
| NEIL E ROBERTS & | JOSEPHINE A ROBERTS JT TEN | PO BOX 8017 | | | BILOXI | MS | 39535 | 8017 |
| NEIL E RULONG TOD | BETSY RULONG | SUBJECT TO STA TOD RULES | 585 POTIC DR | | LEAVITTSBURG | OH | 44430 | 9456 |
| NEIL E RULONG TOD | WILL E RULONG | SUBJECT TO STA TOD RULES | 585 POTIC DR | | LEAVITTSBURG | OH | 44430 | 9456 |
| NEIL E SAGGESE | 4816 CODQUINA CROSSING | | | | ELKTON | FL | 32033 | |
| NEIL E SHOOTER & | BARBARA L SHOOTER | 79 GALLI DR STE E | | | NOVATO | CA | 94949 | |
| NEIL E VANWAGONER | 4104 71ST RD | | | | RIVIERA BEACH | FL | 33404 | 4840 |
| NEIL EAKER | 2445 GLENGYLE DR | | | | VIENNA | VA | 22181 | |
| NEIL ERIC BOLLMAN | 8350 NW 17TH CT | | | | PEMBROKE PINES | FL | 33024 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NEIL ERIC JOKELSON & | NANCY JOKELSON | TENANTS BY THE ENTIRETIES | 200 W WASHINGTON SQUARE | ST JAMES #2307 | PHILADELPHIA | PA | 19106 | |
| NEIL ERIC UFFNER TOD | AMY L UFFNER BENE | SUBJECT TO STA RULES | 11 HEMLOCK ROAD | | LIVINGSTON | NJ | 07039 | 1436 |
| NEIL EVAN WAHLBERG | 270 WEST SUBURBAN DRIVE | | | | MILWAUKEE | WI | 53217 | 2337 |
| NEIL F CANNON | 788 FRANKLIN STREET | | | | WORCESTER | MA | 01604 | 1706 |
| NEIL F GRAFF | CHARLES SCHWAB & CO INC CUST | 15331 CALIFORNIA ST. | | | OMAHA | NE | 68154 | |
| NEIL F IMUS AGNES IMUS & | DARLENE M IMUS JT TEN | 1710 GREENVIEW DR | | | ANN ARBOR | MI | 48103 | 5902 |
| NEIL F LANGILLE & | MAUREEN E DUNN JT TEN | 14 WRIGHT LANE | | | BOURNE | MA | 02532 | 3462 |
| NEIL F MCCORMICK TRUST | NEIL F MCCORMICK TTEE UA DTD | 12/11/86 | 190 E 5TH STREET | | WINNEMUCCA | NV | 89445 | 3061 |
| NEIL F MILLER | 4265 VALLEY QUAIL BLVD S | | | | WESTERVILLE | OH | 43081 | 3810 |
| NEIL F MULLEN | 7975 MILLIGAN ROAD E | | | | BURGHILL | OH | 44404 | 9746 |
| NEIL F OCONNOR & | JEAN E OCONNOR JT TEN | 709 WATERS DRIVE | | | MADISON | MS | 39110 | 6333 |
| NEIL F PARKER | 1095 W MCCOY LN #9 | | | | SANTA MARIA | CA | 93455 | 1139 |
| NEIL FERRARI | 5 LORIEN PL | | | | HILLSBOROUGH | NJ | 08844 | 4344 |
| NEIL FRANKEL | 555 5TH AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 | 2416 |
| NEIL G COHEN | 340 EAST 64TH STREET | APT 2B | | | NEW YORK | NY | 10021 | 7506 |
| NEIL G SKLAROFF AND | JUSTINE FOREMAN | JT TEN WROS | 28273 JENEVA WAY | | BONITA SPGS | FL | 34135 | |
| NEIL G WOODRING | 86 LAKE NESS DRIVE | | | | MT MORRIS | MI | 48458 | 8888 |
| NEIL GALLAND & | SUSAN GALLAND JT TEN | 79 HIDDEN RIDGE DR | | | SYOSSET | NY | 11791 | 4306 |
| NEIL GARAWITZ | 1701 GRAVERS RD | | | | PLYMOUTH MTNG | PA | 19462 | 2833 |
| NEIL GARDENSWARTZ | 8488 COLONIAL DR | | | | LONE TREE | CO | 80124 | 9711 |
| NEIL GARNAAS & | PAMELA J GARNAAS JT TEN | 1948 PALO VERDE BLVD N | | | LK HAVASU CTY | AZ | 86404 | 1827 |
| NEIL GARTH JOLLIFF | 6173 DALE RD | | | | MODESTO | CA | 95356 | |
| NEIL GELBER | 2021 ATWATER #2211 | MONTREAL QC  H3H 2P2 | CANADA | | | | | |
| NEIL GESUNDHEIT | MARK D LEVIN-GESUNDHEIT | 250 PORTOLA CT | | | LOS ALTOS | CA | 94022 | |
| NEIL GRAHAME BROWN | CHARLES SCHWAB & CO INC CUST | 6215 STONEGATE LN | | | ZIONSVILLE | IN | 46077 | |
| NEIL H CARENDER | 8435 BOENARO CT | | | | DEXTER | MI | 48130 | 9473 |
| NEIL H DUEWEKE | 6998 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348 | 5054 |
| NEIL H EHRENREICH | 6110 WILLOW OAK CIR | | | | BRADENTON | FL | 34209 | 4146 |
| NEIL H HASELHUHN | 6099 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439 | 3401 |
| NEIL H HULLINGER | AMY P HULLINGER | 647 W 600 S | | | MAPLETON | UT | 84664 | 5522 |
| NEIL H WARD | 1204 S CALUMET | | | | KOKOMO | IN | 46902 | 1839 |
| NEIL H YASHIRO | 2760 LEOLANI PL | | | | MAKAWAO | HI | 96768 | 8645 |
| NEIL H YASHIRO | 2760 LEOLANI PL | | | | PUKALANI | HI | 96768 | 8645 |
| NEIL HARRIS | 28684 GREENWOOD PLACE | | | | CASTAIC | CA | 91384 | 4309 |
| NEIL HARRIS & | DEBORAH HARRIS JT TEN | 15 BAYARD DR | | | DIX HILLS | NY | 11746 | 8301 |
| NEIL HEDIN AND | LEILA L HEDIN JTWROS | 208 15TH ST SW | | | GRAND RAPIDS | MN | 55744 | 4155 |
| NEIL HENRY PACIFICO | 12 HAWTHORNE AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| NEIL HENRY REID | 201 E 66TH ST 12N | | | | N Y | NY | 10021 | 6467 |
| NEIL HINZ | TOD ACCOUNT | 22312 MARTIN RD | | | ST CLAIR SHRS | MI | 48081 | 2582 |
| NEIL HITZIG | CHARLES SCHWAB & CO INC CUST | 369 LONG HILL DR | | | SHORT HILLS | NJ | 07078 | |
| NEIL HOOPER | JULIENNE HOOPER | 71 EVERDALE RD | | | RANDOLPH | NJ | 07869 | 2302 |
| NEIL I GOLDSTEIN | 1135 MAKAWAO AVE STE 103 | | | | MAKAWAO | HI | 96768 | 7402 |
| NEIL I POHL | 1240 DUNDEE DR | | | | DRESHER | PA | 19025 | 1618 |
| NEIL I POHL | CUST JASON MAXWELL POHL | UTMA PA | 1240 DUNDEE DR | | DRESHER | PA | 19025 | 1618 |
| NEIL J ADAMS | 8930 TRINKLE RD | | | | DEXTER | MI | 48130 | 9731 |
| NEIL J BOYLE | NEIL J BOYLE REV LV TRUST | 47650 BELLAGIO DR | | | NORTHVILLE | MI | 48167 | |
| NEIL J CAFASSO | CHARLES SCHWAB & CO INC CUST | PO BOX 7282 | | | ROCKY MOUNT | NC | 27804 | |
| NEIL J CAFASSO | DESIGNATED BENE PLAN/TOD | PO BOX 7282 | | | ROCKY MOUNT | NC | 27804 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NEIL J CLARK | 6313 CHESTNUT HILLS DR | | | | PARMA | OH | 44129 | 5120 |
| NEIL J COLLINS | CUST LYNNE L COLLINS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 692 PEAR TREE LN | GROSSE POINTE | MI | 48236 | |
| NEIL J CURTIN JR & | MRS ROBERTA P CURTIN JT TEN | 1 GREEN MEADOW LANE | | | HUNTINGTON | NY | 11743 | 5121 |
| NEIL J DECARLO | DECARLO COMMUNICATIONS DEFINED | 11002 N MESA VISTA CT | | | FOUNTAIN HILLS | AZ | 85268 | |
| NEIL J DEPASCAL | 906 WASHINGTON AVE | | | | GIRARD | OH | 44420 | 1961 |
| NEIL J FORRESTER | 2021 E CARTER STREET | | | | KOKOMO | IN | 46901 | 5661 |
| NEIL J FRY (ROTH IRA) | FCC AS CUSTODIAN | 10-068 COUNTY ROAD H | | | MONTPELIER | OH | 43543 | |
| NEIL J MACDONALD | 12 MEADOW HEIGHTS COURT | THORNHILL ON  L4J 1V6 | CANADA | | | | | |
| NEIL J MANNING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 217 GREENWOOD RD | | FAIRFIELD BAY | AR | 72088 | |
| NEIL J ROSS | 4371 LAKE DR | | | | BEAVERTON | MI | 48612 | 8826 |
| NEIL J ROUSE | 907 E JASMINE ST | | | | MESA | AZ | 85203 | |
| NEIL J SALKIND & | LENI SALKIND | 734 INDIANA STREET | | | LAWRENCE | KS | 66044 | |
| NEIL J SCHALLER | 1414 BALDWIN RD | | | | NEW ATHENS | IL | 62264 | |
| NEIL J SHERMAN | CHARLES SCHWAB & CO INC CUST | 2340 NOTTINGHAM AVE | | | LOS ANGELES | CA | 90027 | |
| NEIL J TASSO (IRA) | FCC AS CUSTODIAN | 141 PARIS COURT | | | WEST ISLIP | NY | 11795 | |
| NEIL J WERTHMANN | U/W MARIE L WERTHMANN | 12 SAINT ANDREWS GARTH | | | SEVERNA PARK | MD | 21146 | |
| NEIL J. ROGERS TTEE | FBO DECL. OF TR OF NEIL J. ROG | U/A/D 12-01-1999 | 10192 CHELTON WOOD | | POWELL | OH | 43065 | |
| NEIL JAY BARANOVITZ | 1415 MAYFLOWER DR | | | | MCLEAN | VA | 22101 | 5615 |
| NEIL JAY GOLDEN & | SUSAN GOLDEN | 5930 134TH PL SE | | | BELLEVUE | WA | 98006 | |
| NEIL JAY SOLANKI | 3313 APPALACHIAN WAY | | | | PLANO | TX | 75075 | |
| NEIL JEFFREY STRICKLAND | 101 OAK GROVE DR | | | | DOTHAN | AL | 36303 | 9395 |
| NEIL JOHNSON | 307 N 8TH ST | | | | NEWMAN GROVE | NE | 68758 | |
| NEIL JOHNSON SEP IRA | FCC AS CUSTODIAN | 108 WOODCLIFF RD | | | SPRINGDALE | AR | 72764 | 3648 |
| NEIL JOKELSON & | NANCY JOKELSON TEN ENT | 200 W WASHINGTON SQUARE | ST JAMES # 2307 | | PHILADELPHIA | PA | 19106 | |
| NEIL JOSEPH DOPPES | CHARLES SCHWAB & CO INC CUST | 5348 ROCKY CREEK DR | | | GROVE CITY | OH | 43123 | |
| NEIL K BURK & | BONNIE K BURK JT TEN | 8279 RACINE | | | WARREN | MI | 48093 | 6747 |
| NEIL K SADICK | 33 GRANITE DR | | | | PENFIELD | NY | 14526 | |
| NEIL K SADICK & | GAIL L SADICK JT TEN | 33 GRANITE DR | | | PENFIELD | NY | 14526 | |
| NEIL KEUKELAAR | 8307 EAST PORT BAY | | | | WOLCOTT | NY | 14590 | 9572 |
| NEIL KRUEGER | 1641 NE 7TH CT | | | | OAK HARBOR | WA | 98277 | |
| NEIL KUCHINSKY | 1042 HOPE RIDGE COURT | | | | COLONIAL HEIGHTS | VA | 23834 | 1918 |
| NEIL KUCINKAS & | DORIS P KUCINKAS | 583 SOUTH FARMS TERRACE | | | SOUTHINGTON | CT | 06489 | |
| NEIL L CAPONE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3982 MIMOSA DR | | BETHEL PARK | PA | 15102 | |
| NEIL L EBERSOLE & | ELIZABETH A EBERSOLE JT TEN | 520 N STATE ROUTE 934 #12 | | | ANNVILLE | PA | 17003 | 9039 |
| NEIL L FLANIGAN | 4300 RIVER RD | | | | PERRY | OH | 44081 | 8611 |
| NEIL L GALLAND | 79 HIDDEN RIDGE DR | | | | SYOSSET | NY | 11791 | 4306 |
| NEIL L GETZELMAN | 540 S MOSS HILL DR | | | | BOUNTIFUL | UT | 84010 | |
| NEIL L HORNSTEIN TTEE | U/W/O MILTON T HORNSTEIN | 11345 WAYNE DR | | | COOPER CITY | FL | 33026 | 3738 |
| NEIL L MC CLAIRE | 3646 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546 | 8400 |
| NEIL L MILLMAN | 2910 ASHEBROOKE DR NE | | | | MARIETTA | GA | 30068 | 2303 |
| NEIL L SMITH | DIANE R SMITH | 6489 TIMBER VIEW DR | | | EAST LANSING | MI | 48823 | 9321 |
| NEIL L STARR | CUST SAMUEL S STARR | UTMA MD | 8402 RAPLEY RIDGE LN | | POTOMAC | MD | 20854 | 5612 |
| NEIL L VERSLUIS TTEE OF THE | NEIL L W VERSLUIS TRUST | DTD 02/21/97 | 2130 WEST GLEN CT | | MUSKEGON | MI | 49441 | 4581 |
| NEIL LAWRENCE ELLIOTT & | NANCY SUE ELLIOTT | 3603 VANTAGE LN | | | GLENVIEW | IL | 60026 | |
| NEIL LEIGHTON | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 33786 RICHLAND ST | | LIVONIA | MI | 48150 | |
| NEIL LESAINT | 3050 FIDDLERS RIDGE DR | | | | CINCINNATI | OH | 45248 | 2883 |
| NEIL LOBRON | 265 MAPLE ST | | | | PLYMOUTH | MI | 48170 | 1945 |
| NEIL LUBARSKY | 7 STALLION TRAILS | | | | GREENWICH | CT | 06831 | 3040 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEIL M BARDACH | 2989 NATOMA ST | | | | MIAMI | FL | 33133 3206 |
| NEIL M BERNS & | LINDA BERNS JT WROS | 63 KING ROAD | | | ROCKY POINT | NY | 11778 |
| NEIL M DELMAN | 2 BUCKS PATH | | | | EAST HAMPTON | NY | 11957 |
| NEIL M GOODMAN | 129 HESKETH ST | | | | CHEVY CHASE | MD | 20815 4222 |
| NEIL M HANDLEY | 3814 REAVES RD | | | | HOKES BLUFF | AL | 35903 6871 |
| NEIL M KIRSCHNER & | LINDA S KIRSCHNER JT TEN | 5046 WHETSTONE ROAD | | | COLUMBIA | MD | 21044 1530 |
| NEIL M LEFF | 5 WINDWARD LANE | | | | SCARSDALE | NY | 10583 7525 |
| NEIL M MACKAY | 18 JOSEPH WAY | | | | ELLSWORTH | ME | 04605 2783 |
| NEIL M POMPIAN & | MYRA B POMPIAN JT TEN | 7030 PALAZZO REALE | | | BOYNTON BEACH | FL | 33437 |
| NEIL M RUSSETT JR | 7006 E JENSEN ST UNIT 107 | | | | MESA | AZ | 85207 2836 |
| NEIL M SMOKE | 801 WEST END AVENUE #9D | | | | NEW YORK | NY | 10025 5363 |
| NEIL MAC KENZIE | 6269 MARKEL RD. | | | | COTTRELLVILLE | MI | 48039 |
| NEIL MACDONALD & | NORA L MAC DONALD | 16823 HILLTOP RD | | | ORLAND HILLS | IL | 60487 |
| NEIL MACKINNON JR | 29921 BOCK | | | | GARDEN CITY | MI | 48135 2306 |
| NEIL MACVICAR & | CHERYL M MACVICAR JT TEN | 3515 OBSERVATORY LANE | | | HOLT | MI | 48842 9429 |
| NEIL MARK BLUMENTHAL | TRUST NUMBER 1 | NEIL MARK BLUMENTHAL TTEE | UA DTD 05/12/01 | 2 OLD FRANKFORT WAY | FRANKFORT | IL | 60423 1720 |
| NEIL MARTIN WEST & | JEANNE KRAIL WEST | 3829 SURRY RD | | | VIRGINIA BEACH | VA | 23455 |
| NEIL MC DERMOTT | 163 WILTON DR | | | | LOS ANGELES | CA | 90004 4907 |
| NEIL MCLUSKEY | 11 RICHARDSON RD. | | | | AURORA | ME | 04408 |
| NEIL MELTZER AND | CAROL MELTZER JTWROS | 1611 LITTLE JOHN CT | | | HIGHLAND PARK | IL | 60035 2124 |
| NEIL MELVIN ORME | CHARLES SCHWAB & CO INC CUST | 18779 WILDFLOWER WAY | | | RIVERSIDE | CA | 92508 |
| NEIL N AULT | 52 HOLDEN ST | | | | HOLDEN | MA | 01520 1734 |
| NEIL N AULT | CGM SEP IRA CUSTODIAN | 52 HOLDEN ST | | | HOLDEN | MA | 01520 1734 |
| NEIL N FAHMY | TR SAMIA F FAHMY TRUST | UA 09/07/89 | 17710 FOREST PARK LN | | SPRING | TX | 77379 8761 |
| NEIL N SAIKI | CGM IRA CUSTODIAN | 18302 FAIRVIEW LN | | | TORRANCE | CA | 90504 5435 |
| NEIL NEUMANN | 824 VIA DEL SOL | | | | NORTH FORT MYERS | FL | 33903 |
| NEIL O FREER | 2848 LITCHFIELD RD | | | | SHAKER HEIGHTS | OH | 44122 |
| NEIL O TEED | 2423 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 9752 |
| NEIL O'BOYLE | 3580 W REDSTONE ROAD | | | | ST LOUIS | MI | 48880 9104 |
| NEIL O. FLETCHER & | GLENDA G. FLETCHER | JT TEN | 179 MEADOW KNOLL DR | | DOUBLE OAK | TX | 75077 8422 |
| NEIL ODONNELL | CUST MAREA ANNE SHIOBAN | ODONNELL U/THE PA UNIFORM | GIFTS TO MINORS ACT | BALLYDEVITT DONEGAL TOWN P O CO DONEGAL | IRELAND | | |
| NEIL ORILLION | 202 CREEKWOOD DR | | | | JACKSONVILLE | AR | 72076 |
| NEIL P CORNWELL | 3807 CEDAR DR | | | | BALTIMORE | MD | 21207 6359 |
| NEIL P GIARDINO | 26 ROBBIN CRESCENT | | | | ROCHESTER | NY | 14624 1038 |
| NEIL P GIARDINO AND | JENNY A HUTCHISON JTWROS | 1000 BERKELEY AVE | | | CHARLOTTE | NC | 28203 |
| NEIL P KULT | MARIE L KULT | 4116 ZIMMER RD | | | WILLIAMSTON | MI | 48895 9445 |
| NEIL P LUDWIG | 2809 WHITE RAIL DR | | | | FUQUAY VARINA | NC | 27526 6684 |
| NEIL P MUSSALLEM | 1000 MASON ST | | | | SAN FRANCISCO | CA | 94108 |
| NEIL P MYERS | 1231 EL CURTOLA BL | | | | LAFAYETTE | CA | 94549 |
| NEIL P OBRIEN | CUST TRENA LEE OBRIEN UGMA IN | 1527 CHESTERFIELD AVE | | | ANDERSON | IN | 46012 4459 |
| NEIL P PALMER & | JANELLE ANN EGGER | 1020 ANGEL HTS | | | FORTUNA | CA | 95540 |
| NEIL P PATRICK | CUST MATHEW J PATRICK UTMA MA | 39 CHILTERN HILL DR | | | WORCESTER | MA | 01609 1227 |
| NEIL P. ROZMAN & | DONNA M. ROZMAN | JTTEN | 14065 TIMBER LAKE | | STRONGSVILLE | OH | 44136 2689 |
| NEIL PAPE | 1698 SPALDING CIR | | | | PENSACOLA | FL | 32514 8300 |
| NEIL PATRICK | CUST DAVID PATRICK UGMA MA | 39 CHILTERN HILL DR N | | | WORCESTER | MA | 01609 1227 |
| NEIL PATRICK O'DONELL | 718 BURROUGHS STREET | | | | PLYMOUTH | MI | 48170 2035 |
| NEIL PATRICK SMITH | 123 MCMULLEN BOOTH ROAD | UNIT 146 | | | CLEARWATER | FL | 33759 4459 |
| NEIL PETERSON & | TINA PETERSON JT TEN | 128 PARKVIEW DR | | | BRONXVILLE | NY | 10708 4600 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEIL PETERSON CUST | ANTHONY HOWARD PETERSON | UTMA NY | 128 PARKVIEW DRIVE | | BRONXVILLE | NY | 10708 | 4600 |
| NEIL PETROCELLI & | ELVERA A PETROCELLI | 84 DARTMOUTH ST | | | EVERETT | MA | 02149 |
| NEIL PFEIFFER | 23921 STRINGTOWN RD. | | | | CLARKSBURG | MD | 20871 |
| NEIL POSTMAN | 140-35 BEECH AVE | | | | FLUSHING | NY | 11355 | 2857 |
| NEIL PRASCHAN & BEVERLY PRASCHAN | TTEES PRASCHAN FAMILY TRUST | DTD 06/08/01 | 11545 E. MONTEREY AVE | | MESA | AZ | 85209 | 1499 |
| NEIL R ANDREWS | 5 INDIAN TR | | | | MUNITH | MI | 49259 | 9763 |
| NEIL R BOSS  TOD | WILLIAM NUSSE | 400 JAVES RD | | | MILFORD | NJ | 08848 |
| NEIL R BOTTGER | CHARLES SCHWAB & CO INC CUST | 3717 DRIFTWOOD AVE | | | ALAMOGORDO | NM | 88310 |
| NEIL R COOPER & | MRS TERESA P COOPER JT TEN | 7505 MELODIA TERR | | | CARLSBAD | CA | 92009 |
| NEIL R COSSEY | 552 OVERVIEW DRIVE | | | | FRANKLIN | TN | 37064 | 5558 |
| NEIL R CREWS & | SUSAN MCCABE CREWS | 7853 HOGAN CIR | | | HEMET | CA | 92545 |
| NEIL R FRANCOEUR | 4549 153RD AVENUE SE | | | | BELLEVUE | WA | 98006 | 2551 |
| NEIL R GERRITS | TR NEIL R GERRITS TRUST | UA 08/30/93 | 924 FORESTVIEW AVE | | PARK RIDGE | IL | 60068 | 2112 |
| NEIL R HAHN | 162 KIMBROOK DR | | | | ROCHESTER | NY | 14612 | 3347 |
| NEIL R HEIDER | 9346 TANHURST DR | | | | INDIANAPOLIS | IN | 46250 |
| NEIL R JOHNSON & | ROBIN A JOHNSON | 5813 CLOVER DRIVE | | | LISLE | IL | 60532 |
| NEIL R MC ISAAC | CGM IRA CUSTODIAN | 12852 MASONIC BLVD | | | WARREN | MI | 48088 | 1217 |
| NEIL R NIELSEN & | AGNES NIELSEN JT TEN | 914 ROUTE 507 | | | GREENTOWN | PA | 18426 | 3704 |
| NEIL R RASCHE | 13801 RANDY LN | | | | MILFORD | MI | 48380 | 1339 |
| NEIL R RITZOW | 2415 N BROOKFIELD ROAD | | | | BROOKFIELD | WI | 53045 | 4131 |
| NEIL R ROHNER & | ALMA C ROHNER | TR ROHNER FAM REVOCABLE LIVING | TRUST UA 06/18/97 | 4514 PORT AUSTIN RD | CASEVILLA | MI | 48725 | 9666 |
| NEIL R SARLES | 4264 E MAYVILLE RD | | | | SILVERWOOD | MI | 48760 | 9705 |
| NEIL R SEAWARD | 3019 PINEHILL PL | | | | FLUSHING | MI | 48433 | 2428 |
| NEIL R VILDERS | # 1 | 1231 ISLINGTON STREET | | | PORTSMOUTH | NH | 03801 | 4231 |
| NEIL R WEAVER | CGM IRA CUSTODIAN | 1557 ANTLER CIRCLE | | | HOLT | MI | 48842 | 9569 |
| NEIL R WILLIAMS | 14 HAWKS XING | | | | FALMOUTH | ME | 04105 | 2848 |
| NEIL R. GLEASON | 504 EAST 63RD STREET | APT. 17O | | | NEW YORK | NY | 10065 |
| NEIL RAY HARRISON & | H HARRISON | 795 W DEXTER TRL | | | MASON | MI | 48854 |
| NEIL RAYMOND YEPSON JR & | JODY LEIGH YEPSON | 2674 BROWN ST | | | NAPA | CA | 94558 |
| NEIL REEDY | 5505 SEMINARY RD. | APT. #808N | | | FALLS CHURCH | VA | 22041 |
| NEIL REITMEYER | 207 LAUREL DRIVE | | | | SHOHOLA | PA | 18458 |
| NEIL RICHARD SULLIVAN & | EILEEN MARIE SULLIVAN | 5 MADISON WAY | | | CLIFTON PARK | NY | 12065 |
| NEIL ROBERSON | 1005 WADE AVE | | | | GARNER | NC | 27529 |
| NEIL ROBERT LONGO | 355 WORCESTER DR | | | | CAMBRIA | CA | 93428 |
| NEIL ROBERT SHERMAN | 6825 HIGH RIDGE ROAD | | | | WEST BLOOMFIELD | MI | 48324 | 3225 |
| NEIL ROBINSON | 1816 WOODLAKE ROAD | | | | STAMPING GRD | KY | 40379 | 9783 |
| NEIL ROTHFARB | 52 ORCHARD RD | | | | WEST HARTFORD | CT | 06117 |
| NEIL ROY GOLOFF | 942 WESLEY AVENUE | | | | HUNTINGDON VALLEY | PA | 19006 | 8622 |
| NEIL RUBENSTEIN & | SHARON RUBENSTEIN JTWROS | 47 RUNNYMEADE ROAD | | | BERKELEY HEIGHTS | NJ | 07922 | 2011 |
| NEIL S CUMSKY | JAMESON LEE CUMSKY | UNTIL AGE 21 | 5043 E DESERT JEWEL DR | | PARADISE VALLEY | AZ | 85253 |
| NEIL S FERRAIUOLO | 736 E UNADILLA ST | | | | PINCKNEY | MI | 48169 | 9049 |
| NEIL S GOODMAN | 33 GATES CIR | | | | BUFFALO | NY | 14209 | 1197 |
| NEIL S OLSON | 4209 LOUISIANA BLVD NE | APT 1112 | | | ALBUQUERQUE | NM | 87109 | 1840 |
| NEIL S PROCTOR & | LINDA L PROCTOR JT TEN | 1126 COPPERFIELD DR | | | GEORGETOWN | IN | 47122 | 9081 |
| NEIL S RHODES | 3 QUINCY LANE | | | | WHITE PLAINS | NY | 10605 | 5431 |
| NEIL S RISH JR | 2553 LOWER GREENS PL | | | | VIRGINIA BEACH | VA | 23456 | 3592 |
| NEIL S. KAHN PC | PROFIT SHARING TRUST | UAD 02/01/84 | 31547 W. THIRTEEN MILE ROAD | | FARMINGTON HILLS | MI | 48334 | 2103 |
| NEIL SADICK & GAIL SADICK | TR NEIL SADICK LIVING TRUST | UA 09/28/99 | 33 GRANITE DR | | PENFIELD | NY | 14526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEIL SAKAUYE | 1425 WARD AVE APT #7E | | | | HONOLULU | HI | 96822 | |
| NEIL SAWICKI | 1868 CORA | | | | WYANDOTTE | MI | 48192 | |
| NEIL SCOTT JOYCE | CHARLES SCHWAB & CO INC CUST | 706 PLUMOSA AVE | | | VISTA | CA | 92081 | |
| NEIL SEVERN | 12230 W WASHINGTON | | | | MT MORRIS | MI | 48458 | 1514 |
| NEIL SHAFRAN | 164 OLD FOREST HILL RD | TORONTO ON  M6C 2G8 | CANADA | | | | | |
| NEIL SHAW | 53 PARKER ST | | | | ATTLEBORO | MA | 02703 | 4036 |
| NEIL SHEDDAN | 3808 MANORWOOD RD | | | | AUSTIN | TX | 78723 | |
| NEIL SHELTON | 17987 HIGHWAY Y | 17987 HIGHWAY Y | | | WILLOW SPRINGS | MO | 65793 | |
| NEIL SIGNO | 1170 FOSTER CITY BLVD STE 216 | | | | FOSTER CITY | CA | 94404 | 3316 |
| NEIL SIMON | SEL: PARAMETRIC PORTFOLIO | 465 PARK AVE APT 14B | | | NEW YORK | NY | 10022 | |
| NEIL SKINNER | PO BOX 184 | | | | MERRIMAN | NE | 69218 | 0184 |
| NEIL SMITH JOHNSON | 1204 GUTHRIE AVE N | | | | OAKDALE | MN | 55128 | |
| NEIL SOEDER & | LINDA M SOEDER | 102 REINHOLD LANE | | | CARY | NC | 27513 | |
| NEIL SPEER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3105 DANDY LION LN | | EVERGREEN | CO | 80439 | |
| NEIL SPRING | 90 HIGHLAND AVE | | | | NEW HARTFORD | CT | 06057 | |
| NEIL STAI | 620 AGNES STREET NORTHEAST | | | | SPICER | MN | 56288 | 8417 |
| NEIL STANTON FITZGERALD | 407 FRANKLIN AVE APT 3A | | | | RIVER FOREST | IL | 60305 | 1743 |
| NEIL STEAVEN JOHNSON & | CARLENE MARIE JOHNSON | 15 WEST 22ND STREET | | | MERCED | CA | 95340 | |
| NEIL STEVEN FRUMAN | 3466 MT DIABLO BLVD STE C-104 | | | | LAFAYETTE | CA | 94549 | 3952 |
| NEIL SWART | 895 MAIN ST APT 1 | | | | HACKENSACK | NJ | 07601 | 4935 |
| NEIL SWART | 895 MAIN ST APT 1 | | | | HACKENSACK | NJ | 07601 | 4935 |
| NEIL T DWYER | 126 MOUNTAINVIEW CT | | | | SUGARLOAF | PA | 18249 | 3330 |
| NEIL T FLOOD | 2115 N PONTIAC DR | | | | JANESVILLE | WI | 53545 | 0659 |
| NEIL T LINZMAYER & | MARIA MONGE LINZMAYER | PO BOX 561 | | | ALLENTOWN | NJ | 08501 | |
| NEIL T NIEROWIECZ | 21506 KNIGHTON RUN | | | | ESTERO | FL | 33928 | 3285 |
| NEIL T SMITH | 2072 MAPLEWOOD DR | | | | GURNEE | IL | 60031 | 1796 |
| NEIL TAYLOR (IRA) | FCC AS CUSTODIAN | 1803 LAKEHILL CIRCLE | | | LEXINGTON | KY | 40502 | 3012 |
| NEIL TEGROTENHUIS TTEE FBO | LYNN RICE, MARJORIE ELEANOR | TEGROTENHUIS TRUST DTD 8/10/89 | 11529 BLOOM RD | | GARRETTSVILLE | OH | 44231 | 9236 |
| NEIL TELL | 7148 MARIANA COURT | | | | BOCA RATON | FL | 33433 | |
| NEIL TESHER | 19 ANN BOULEVARD | | | | SPRING VALLEY | NY | 10977 | 6319 |
| NEIL THOMAS | 12471 FIFTH SIDE ROAD | RR 3 | GEORGETOWN ON  L7G 4S6 | CANADA | | | | |
| NEIL THOMAS MACK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3424 N RACINE AVE UNIT 2 | | CHICAGO | IL | 60657 | |
| NEIL THORPE | 11260 NW 22ND AVE. | | | | MIAMI | FL | 33167 | |
| NEIL TRAINOR | 1675 CONCORDIA STREET | | | | WAYZATA | MN | 55391 | 9317 |
| NEIL TWENTER MOTORS LTD | ATTN NEIL TWENTER MOTORS | 2400 INDUSTRIAL DR | | | LEBANON | MO | 65536 | 4514 |
| NEIL V DE LUCA | 25 WOODLAND RD | | | | POUND RIDGE | NY | 10576 | |
| NEIL V GAVIN | 2917 W 11TH ST | | | | ANDERSON | IN | 46011 | 2428 |
| NEIL V REED | 10230 SAN ANSELMO | | | | SOUTH GATE | CA | 90280 | 5625 |
| NEIL VICTOR | 144 PENDLETON PL | | | | OLD BRIDGE | NJ | 08857 | |
| NEIL VITELLARO & | DONNA VITELLARO | 6115 BAYVIEW DR | | | MUKILTEO | WA | 98275 | |
| NEIL W BUDELSKY IRA | FCC AS CUSTODIAN | 8237 ABBOTT LANE | | | CINCINNATI | OH | 45249 | 1559 |
| NEIL W DALY | 135 DENMAN RD | | | | CRANFORD | NJ | 07016 | 2932 |
| NEIL W FELTS | CHARLES SCHWAB & CO INC CUST | 2025 5TH ST S #5 | | | ARLINGTON | VA | 22204 | |
| NEIL W FERGUSON | 715 E MAGILL AVE | | | | FRESNO | CA | 93710 | |
| NEIL W HAUS | & TERESE A HAUS JTTEN | 7612 MINNETONKA BLVD | | | ST LOUIS PARK | MN | 55426 | |
| NEIL W HEARNE | TERESA A HICKL-HEARNE JT TEN | 22823 RAINBOW BEND LANE | | | KATY | TX | 77450 | 3658 |
| NEIL W MELVIN | PO BOX 1685 | | | | KODAK | TN | 37764 | 7685 |
| NEIL W MILLER | 915 CANDELA LN | | | | GRAND LEDGE | MI | 48837 | 2240 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEIL W MILLER | 915 CANDELA LN | | | | GRAND LEDGE | MI | 48837 | 2240 |
| NEIL W MOYNIHAN | 1221 VIEWMONT DRIVE | | | | SCHENECTADY | NY | 12309 |
| NEIL W MOYNIHAN | TR UW VIVIAN M VERCHEREAU | TRUST RESIDUAL II | 704 UNION ST | | SCHENECTADY | NY | 12305 | 1505 |
| NEIL W MOYNIHAN | TR UW VIVIAN M VERCHEREAU TRUST | RESIDUAL I | 704 UNION ST | | SCHENECTADY | NY | 12305 | 1505 |
| NEIL W PATTON | 1409 VIA DAVALOS | | | | PALOS VERDES ESTATES | CA | 90274 |
| NEIL W PETERSEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 128 EAGLE POINTE | | SPRINGFIELD | TN | 37172 |
| NEIL W ROBERTS | 409 LARCHMONT WAY | | | | AZLE | TX | 76020 |
| NEIL W SOMMER | 1300 ADAMS AVE | APT 15H | | | COSTA MESA | CA | 92626 | 8317 |
| NEIL W VANDERPLOEG & | PHYLLIS L VANDERPLOEG | NEIL W & PHYLLIS L VANDERPLOEG | PO BOX 199 | | OOSTBURG | WI | 53070 | 0199 |
| NEIL W WHITE JR | 4807 WESTGARDEN BLVD | | | | ALEXANDRIA | LA | 71303 | 2640 |
| NEIL WILLIAM TERJESEN | 424 WASHINGTON ST | | | | TOMS RIVER | NJ | 08753 | 6743 |
| NEIL WILSON | 1910 S 46TH | | | | FT SMITH | AR | 72903 | 3135 |
| NEIL YELLIN | 3156 WYNSUM AVENUE | | | | MERRICK | NY | 11566 | 5546 |
| NEIL YETTS | 69 LAWRENCE STREET | | | | SALEM | MA | 01970 |
| NEIL Z MILLER | 179 WEST SHORE RD | | | | KINGS POINT | NY | 11024 | 1747 |
| NEIL ZALES | CUST BRUCE ZALES UGMA MI | 1992 BENT TREE TRAIL | | | BLOOMFIELD HILLS | MI | 48302 | 1704 |
| NEILEEN A LEE | 12911 AZALEA CREEK TRAIL | | | | HOUSTON | TX | 77065 | 3211 |
| NEILL A HARTLEY & | ROBIN R HARTLEY JT TEN | 250 BROOKLINE BLVD | | | HAVERTOWN | PA | 19083 | 3921 |
| NEILL A TANIGUCHI | 637 WOODSIDE CT | AIRDRIE AB  T4B 2W2 | CANADA | | | |
| NEILL R KOHLER | 779 GREENDALE AVENUE | | | | NEEDHAM | MA | 02492 | 4409 |
| NEILLI ANN WALSH | 120 WOODRIDGE DR | | | | KENNETT SQUARE | PA | 19348 | 2676 |
| NEILS W HERAMB JR TRUSTEE | U/A DTD 10/29/96 | NEILS W HERAMB JR REV TRUST | 1850 EAST 44TH DRIVE | | TERRE HAUTE | IN | 47802 |
| NEILSON BROWN | CUST NEILSON SCHUYLER BROWN UGMA | NC | 241 NACOOCHEE DR NW | | ATLANTA | GA | 30305 | 4107 |
| NEILUS W SWANIGAN | 26759 WATERVIEW DR | | | | WARSAW | MO | 65355 | 4340 |
| NEIMA M GRANDELA & | BARBARA A BRENNAN JT WROS | 209 WASHINGTON ST | | | HOBOKEN | NJ | 07030 | 4713 |
| NEIME RAJ KHILAWAN & | TAKNAUTH KHILAWAN | 109-35 110ST | | | SOUTH OZONE PARK | NY | 11420 |
| NEINA E THIESSEN | 2481 HEIL AVE | | | | EL CENTRO | CA | 92243 | 3531 |
| NEITA A MC VEIGH | 63 ONTARIO ST | | | | LOCKPORT | NY | 14094 | 2832 |
| NEJI KHOUJA | DESIGNATED BENE PLAN/TOD | PO BOX 471959 | | | SAN FRANCISCO | CA | 94147 |
| NELA AMICO ACF | MICHELLE AMICO U/NY/UTMA | 1243 HONEYSUCKLE PASS | | | VICTOR | NY | 14564 | 8922 |
| NELANIE A GANN & | PERRY N GANN JT TEN | 850 SECOND ST | | | HERNOON | VA | 20170 | 3238 |
| NELCO FOUNDATION INC | ATT JOLSON | 164 WEST 25TH STREET | | | NEW YORK | NY | 10001 | 7400 |
| NELDA A KING | 33809 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185 | 1407 |
| NELDA A KNIGHT TOD | KAREN D BLUMENTRITT | SUBJECT TO STA TOD RULES | 1235 PLATEAU DR | | DUNCANVILLE | TX | 75116 | 4207 |
| NELDA B STUCKMEYER | TR NELDA B STUCKMEYER TRUST | UA 01/02/91 | 8823 KAMMERER RD | | ST LOUIS | MO | 63123 | 6712 |
| NELDA B TOUSSAINT | CULVERT ROAD | | | | MEDINA | NY | 14103 |
| NELDA BEST | 4273 BROOKHILL DRIVE | | | | OWENSBORO | KY | 42303 | 2155 |
| NELDA C PEARSON & | TIMOTHY T PEARSON TTEES | PEARSON FAMILY TRUST | U/A DTD 2-15-94 | 3607 VIEW STREET | BAKERSFIELD | CA | 93306 | 9775 |
| NELDA F MCMULLEN | 12405 SW 4TH ST | | | | YUKON | OK | 73099 | 6109 |
| NELDA G DOUGLAS | 1311 SMITH LAKE ROAD NE | | | | BROOKHAVEN | MS | 39601 | 9512 |
| NELDA J LUCAS | 1531 JERICHO RD | | | | JACKSON | MI | 49203 | 4986 |
| NELDA J MARSHALL | CHARLES SCHWAB & CO INC CUST | 22719 MICHALE ST | | | WEST HILLS | CA | 91304 |
| NELDA JEAN HELMERS | 2310 W 2ND ST | | | | MONAHANS | TX | 79756 |
| NELDA JEANNE STONE | 263 COZUMEL | | | | LAGUNA BEACH | CA | 92651 |
| NELDA K BOULTINGHOUSE | 407 LAKELAND DR | | | | WEST MONROE | LA | 71291 | 9553 |
| NELDA M SMITH | 3503 RAINTREE DR | | | | FLOWER MOUND | TX | 75022 | 6316 |
| NELDA MAE WALLACE | 333 JOHNSON GROVE RD SW | | | | BOGUE CHITTO | MS | 39629 | 9393 |
| NELDA MITCHELL REED | NELDA MITCHELL REED REV | LIVING TR | 361 HILLCREST ST | | MARIANNA | AR | 72360 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NELDA P TAMBORELLO | CHARLES SCHWAB & CO INC CUST | 17826 ASPHODEL LN | | | SPRING | TX | 77379 |
| NELDA R SCHUMACHER | TR NELDA R SCHUMACHER | LIVING TRUST | UA 10/13/99 | 6029 S BELSAY RD | GRAND BLANC | MI | 48439 9734 |
| NELDA V COOMBS & | DOUGLAS F COOMBS JT TEN | 193 GOLDMINE LANE | | | OLD BRIDGE | NJ | 08857 3329 |
| NELDA WEBB | 1730 EXECUTIVE DR | | | | KOKOMO | IN | 46902 3278 |
| NELDON V WHITTY & | ALAN B WHITTY JT TEN | 200 RIDGEHILL DR | | | HOPKINSVILLE | KY | 42240 |
| NELENE BEDFORD | 3730 BLUE STALLION DRIVE | | | | PEYTON | CO | 80831 6923 |
| NELENE S PANNELL | PO BOX 245 | | | | BOONEVILLE | MS | 38829 0245 |
| NELIDA BHARADWAJ | 33 MORRIS RD | | | | CLIFTON | NJ | 07012 |
| NELIDA COBIAN | 430 N FRESNO ST | | | | LOS ANGELES | CA | 90063 2830 |
| NELIDA HERNANDEZ | 3304 EL JARDIN | | | | MISSION | TX | 78572 |
| NELIDA T DUTILLY | 5520 NORTH IROQUOIS AVE | | | | GLENDALE | WI | 53217 5014 |
| NELL A BRADLEY | 2 STATE PARK DR | | | | TITUSVILLE | NJ | 08560 1111 |
| NELL A BUTLER | 3495 GREENWOOD CLOSE | | | | ATLANTA | GA | 30319 1091 |
| NELL ALICE OWEN | 1029 RODNEY DR | | | | NASHVILLE | TN | 37205 1047 |
| NELL B VAN HOOSE | 4051 GRAYTON DRIVE | | | | NEW PORT RICHEY | FL | 34652 5708 |
| NELL C LUCIUS & | WILLIAM C LUCIUS JT TEN | 203 SKYVIEW DRIVE | | | GREENVILLE | SC | 29607 3061 |
| NELL C SCHELL | 105 W LAFOLLETTE ST | | | | BLUE RIVER | WI | 53518 |
| NELL ERWIN DANIEL | 10006 HIGHWAY 195N | | | | JASPER | AL | 35503 3009 |
| NELL FURGASON HIGGINS | 4245 VALLEY TRAIL DR SE | | | | ATLANTA | GA | 30339 4644 |
| NELL G OLIVER & | GEORGE L OLIVER JR | PO BOX 250 | | | SCALY MOUNTAIN | NC | 28775 |
| NELL H HART | 5440 GGO DRIVE | | | | GREENSBORO | NC | 27406 |
| NELL H. HUDSON | 2503 EDGEWOOD ROAD | | | | COLUMBUS | GA | 31906 1105 |
| NELL J EVANS | 1119 JUPITER ST | | | | GADSDEN | AL | 35901 5046 |
| NELL J MILLER | 3270 HOMESTEAD CLUB DR #4210 | | | | WINSTON SALEM | NC | 27103 6793 |
| NELL L BOYCE | 1823 MONROE ST NW | | | | WASHINGTON | DC | 20010 1014 |
| NELL L GATES | 1228 N FAIRWATER DR | | | | NORFOLK | VA | 23508 1115 |
| NELL L HART | 125 WINONA | | | | HIGHLAND PARK | MI | 48203 3337 |
| NELL LINDOW | 24345 BOSTON | | | | DEARBORN | MI | 48124 3115 |
| NELL LOUISE ALLEN | 716 CORNWALLIS DR | | | | MOUNT LAUREL | NJ | 08054 3219 |
| NELL M BICKERS | PO BOX 111 | | | | DALLAS | GA | 30132 0003 |
| NELL M DURAND | 8141 BROWN BRIDGE RD | | | | COVINGTON | GA | 30014 3070 |
| NELL M LEWIS | 4150 NE 22ND AVENUE | | | | FT LAUDERDALE | FL | 33308 5626 |
| NELL MAE THAMES | PO BOX 160245 | | | | AUSTIN | TX | 78716 0245 |
| NELL MORGAN STOWE | 5813 WILLIAMSBURG LANDING DR | | | | WILLIAMSBURG | VA | 23185 8013 |
| NELL PERRY BYRUM | TR U-AGRMT 04/22/85 | NELL PERRY BYRUM | 5365-43 AZTEC DR | | LA MESA | CA | 91942 2112 |
| NELL R CUMMINGS | 291 HARPER RD | | | | CLARKSVILLE | TN | 37043 6221 |
| NELL R LOE | 4008 ROWAN DR | | | | FT WORTH | TX | 76116 7908 |
| NELL R MORGAN | 307 BONNER BLVD | | | | NEW BRAUNFELS | TX | 78130 |
| NELL RILEY | PO BOX 733 | | | | MOSS BEACH | CA | 94038 0733 |
| NELL STAFF | 406 E NASHVILLE AVE | | | | ATMORE | AL | 36502 2538 |
| NELL STAUCH | 4506 RICHMOND AVE | | | | HOUSTON | TX | 77027 6710 |
| NELL STAUCH TOD LAURA M STAUCH & | CAROLINE S STAUCH | SUBJECT TO STA RULES | 4506 RICHMOND AVE | | HOUSTON | TX | 77027 6710 |
| NELL W DARROCH | 1807 ELM CREST DR | | | | ARLINGTON | TX | 76012 1908 |
| NELL WISDOM CANSLER | APT 320 | 1323 QUEENS ROAD | | | CHARLOTTE | NC | 28207 2165 |
| NELLY Y STAFF & | JAMES R STAFF JTWROS | 804 PESACOLA AVE | | | ATMORE | AL | 36502 2960 |
| NELLA DYKSTRHOUSE | TR REVOCABLE TRUST 09/26/90 | U-A NELLA DYKSTRHOUSE | 930 EDISON NW | RM 207 | GRAND RAPIDS | MI | 49504 3985 |
| NELLA J CLAY | 908 CUSTER STREET | | | | MONROE | MI | 48161 1349 |
| NELLA M MARTURANO | 4 HILLCREST RD | | | | MANALAPAN | NJ | 07726 4204 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NELLA SANACORY | 1015 AMBOY AVE | APT 320 | | | EDISON | NJ | 08837 | 2867 |
| NELLA ST JOHN | 1787 UNIVERSITY | | | | FERNDALE | MI | 48220 | 2844 |
| NELLAPALLI N DHARMARAJAN & | MALATHI DHARMARAJAN | 1109 AMUR STREET | | | MESQUITE | TX | 75150 | |
| NELLAPALLI SUBRAMANIAN | 1070 NASH DR | | | | CELEBRRATION | FL | 34747 | 4319 |
| NELLE C PALMQUIST & | MARK PALMQUIST | 350 DUBLIN DR APT 107 | | | IOWA CITY | IA | 52246 | |
| NELLE GRIFFIN MC PHERSON | 26 WOODLAND WAY CIR | | | | GREENVILLE | SC | 29601 | 3824 |
| NELLE M JUTT & | ANTHONY J JUTT JT TEN | 47 BATES RD | | | WESTFIELD | MA | 01085 | 2543 |
| NELLE R LONGFRITZ | 531 BLUE BIRD RIDGE | ASHEBILLE | | | ASHEVILLE | NC | 28804 | |
| NELLE Y MCELRAVY | LESLEA MCELRAVY STRINGER | GREGG K KAMPF | STEWART H MCELRAVY FAMILY TRST | 10901 LAGRANGE PARK DR NE | ALBUQUERQUE | NM | 87123 | 5415 |
| NELLE Y MCELRAVY-CONWAY | BY NELLE Y MCELRAVY-CONWAY | 10901 LAGRANGE PARK DR NE | | | ALBUQUERQUE | NM | 87123 | 5415 |
| NELLENE MCIVER | CHARLES SCHWAB & CO INC CUST | 119 CYPRESS TRACE | | | RYL PALM BCH | FL | 33411 | |
| NELLI MITCHELL-CHAPPELLE | 345 HIGHLAND AVE | | | | ROCHESTER | NY | 14620 | 3027 |
| NELLIE A BLETNER | 110 MCCACKNEY DR | | | | RICHLANDS | NC | 28574 | 6391 |
| NELLIE A CHILNER | 1292 KRA NUR DR | | | | BURTON | MI | 48509 | 1631 |
| NELLIE A HORNBACHER & | DARYL D HORNBACHER JT TEN | 8218 EVERETT WAY | | | ARVADA | CO | 80005 | 2209 |
| NELLIE A J MOFIELD | 5530 MONTERREY ROAD | | | | CRESTVIEW | FL | 32539 | 8542 |
| NELLIE A LYONS ALAN E LYONS & | NANCY A FALLON JT TEN | 935 FRANKLIN ST | | | WHITMAN | MA | 02382 | 2537 |
| NELLIE A PAPA | 1916 W 6TH ST | | | | WILM | DE | 19805 | 3008 |
| NELLIE A WAGNER | 52 ALBEMARLE ST | | | | BUFFALO | NY | 14207 | 1308 |
| NELLIE A WAGNER & | RANDY M WAGNER JT TEN | 52 ALBEMARLE ST | | | BUFFALO | NY | 14207 | 1308 |
| NELLIE ANN BUSH | 7650 RIVERSIDE DRIVE R #3 | | | | MANISTEE | MI | 49660 | 9309 |
| NELLIE B BROWN | 3450 PENFIELD ROAD | | | | COLUMBUS | OH | 43227 | 3749 |
| NELLIE B FILIPETTI | PO BOX 45 | | | | CANTON | CT | 06019 | 0045 |
| NELLIE B FLOYD | 417 E STEWART AVE | | | | FLINT | MI | 48505 | 3421 |
| NELLIE B GIBB | 4312 AVE M | ENSLEY | | | BIRMINGHAM | AL | 35208 | 1817 |
| NELLIE B LANG | 3274 N CONTENTNEA ST | | | | FARMVILLE | NC | 27828 | 1479 |
| NELLIE B LIKENS | 3305 E 5TH ST | | | | ANDERSON | IN | 46012 | 3903 |
| NELLIE BAWOL | TOD ACCOUNT | 36559 WHITCOMB DR | | | LIVONIA | MI | 48154 | 1653 |
| NELLIE BERRY | ATTN NELLIE BERRY STANLEY | 1206 BRYSON RD | | | COLUMBUS | OH | 43224 | 2008 |
| NELLIE BLISS | 1039 WEGMAN RD | | | | ROCHESTER | NY | 14624 | 1530 |
| NELLIE BOONE | 35 FOREST HILL | | | | WILLIAMSVILLE | NY | 14221 | 3216 |
| NELLIE BROOKS JACKSON | 616 ROANOKE ST | | | | BIRMINGHAM | AL | 35224 | 1617 |
| NELLIE C COLLINS | 220 RENWOOD PLACE | | | | SPRINGBORO | OH | 45066 | 1070 |
| NELLIE C KIRKSEY | PO BOX 638 | | | | IVERNESS | FL | 34451 | 0638 |
| NELLIE CARPER | 8801 MILLERSBURG RD | | | | GAMBIER | OH | 43022 | 9627 |
| NELLIE CHANDLER | 3595 PRICES CREEK RD | | | | BURNSVILLE | NC | 28714 | 5953 |
| NELLIE CHARLESTON | 603C WILLOW LANE | | | | WHITING | NJ | 08759 | 3774 |
| NELLIE CHASE GREEN TRUST U/W NELLIE | CHASE GREEN 09/25/75 ELIZABETH C PALAMAR | TTEE, RANDAL C PALAMAR TTEE | 132 LANCASTER DRIVE #209 | | IRVINGTON | VA | 22480 | |
| NELLIE D BAILEY | 41 RAYS ROAD | | | | LIVONIA | GA | 30553 | 3938 |
| NELLIE D BAILEY & | JAMES E BAILEY JT TEN | 41 RAYS ROAD | | | LIVONIA | GA | 30553 | 3938 |
| NELLIE D GREAVES | 115 3520 DUKE ST | | | | ALEXANDRIA | VA | 22304 | 6303 |
| NELLIE D OSBORNE | 8211 MARWOOD RD | | | | RICHMOND | VA | 23235 | 6215 |
| NELLIE DAVIS JAMES | 2428 CENTRAL AVE | | | | ANDERSON | IN | 46016 | 5122 |
| NELLIE DEMUS & | NICK DEMUS JR JT TEN | 104 MAPLE ST | BOX 263 | | WORTHINGTON | WV | 26591 | 0263 |
| NELLIE DIETZER MELSON | 731 LONGFELLOW RD | | | | ANDERSON | IN | 46011 | 1823 |
| NELLIE E CHURCH | 345 S STONE ST | | | | DECATUR | IL | 62521 | 2841 |
| NELLIE E DOUGLAS | 2970 PENSACOLA DR | | | | CINCINNATI | OH | 45251 | 2250 |
| NELLIE E DYSON (IRA) | FCC AS CUSTODIAN | 4760 PLEASANT PLACE ROAD | | | SALISBURY | NC | 28147 | 8342 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NELLIE E HURLEY & | JOHN P HURLEY JT TEN | 27393 PAULINE DRIVE | | | BONITA SPRINGS | FL | 34135 | 7145 |
| NELLIE E RUNNE | TR UA 01/22/93 NELLIE E RUNNE | TRUST | 2603 DRIFTWOOD LANE | | ROCKFORD | IL | 61107 | 1114 |
| NELLIE E SULKOWSKI | 167 SAINT ANDREWS DRIVE | | | | SPARTANBURG | SC | 29306 | 6638 |
| NELLIE E WATSON & | CHARLES WATSON JT TEN | 414 BUCKINGHAM LN | | | ANDERSON | IN | 46013 | 4421 |
| NELLIE F DUBOIS | 1602 E WAID AVE | | | | MUNCIE | IN | 47303 | 2375 |
| NELLIE F OSBORNE | 6350 HOMESTEAD RD | | | | MORGANTOWN | IN | 46160 | 8895 |
| NELLIE F. MAZUR | 494 STATE ROUTE 416 | | | | MONTGOMERY | NY | 12549 | 2418 |
| NELLIE G PRITCHARD | 2300 VALE DR | | | | DAYTON | OH | 45420 | |
| NELLIE G ROOT TR | UA 12/30/2003 | NELLIE G ROOT REV LIV TRUST | 411 MCLEAN DRIVE | | CINCINNATI | OH | 45255 | |
| NELLIE G SHOFFNER | 3020 WALTON WAY EXT | | | | AUGUSTA | GA | 30909 | 3442 |
| NELLIE G. HERNANDEZ | CGM IRA CUSTODIAN | SB ADVISOR ACCOUNT | 3410 REGIMENT DR. | | FAYETTEVILLE | NC | 28303 | 4625 |
| NELLIE GRAMS | 20080 POLLYANNA DR | | | | LIVONIA | MI | 48152 | 1275 |
| NELLIE GRECO | 28 ANDRE AVE | | | | EDISON | NJ | 08817 | 3216 |
| NELLIE GYNNON BLACK | CUST AMY DAWN DUGHETTI UGMA IN | 5505 PARKER CITY ROAD | | | CREAL SPRINGS | IL | 62922 | 1217 |
| NELLIE H EWING | 1001 CHEROKEE RD | | | | AIKEN | SC | 29801 | 8283 |
| NELLIE H LASLIE TR | UA 01/15/2008 | NELLIE H LASLIE REV LIVING TRUST | 953 LAKESHORE PARKWAY | | BRANDENBURG | KY | 40108 | |
| NELLIE H SINDLINGER | 405 OSBORNE LANE | | | | WALLINGFORD | PA | 19086 | 6417 |
| NELLIE I BABEL & | BARBARA J EDDY JT TEN | 115 S BEACH ST | | | BANCROFT | MI | 48414 | 9799 |
| NELLIE J BRISBIN | TOD DTD 11/08/2008 | 3049 PATE POND ROAD | | | CARYVILLE | FL | 32427 | 2746 |
| NELLIE J KIDD | 15740 GREEN LANE AVE | | | | LIVONIA | MI | 48154 | 3488 |
| NELLIE J PARSON | 2915 IROQUOIS DR | | | | THOMPSONS STN | TN | 37179 | 5023 |
| NELLIE J RIALS | 1974 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601 | 8784 |
| NELLIE J WILLOUGHBY & | JENNIFER WILLOUGHBY JT TEN | 7202 W AUTUMN STREET | | | HOMOSASSA | FL | 34446 | 1720 |
| NELLIE J WILLOUGHBY & | LESLEY J WILLIAMS JT TEN | 7202 W AUTUMN STREET | | | HOMOSASSA | FL | 34446 | 1720 |
| NELLIE J WILLOUGHBY & | SARAH WILLIAMS JT TEN | 7202 W AUTUMN STREET | | | HOMOSASSA | FL | 34446 | 1720 |
| NELLIE J WOOD | 5933 MARIETTA RD | | | | CHILLICOTHE | OH | 45601 | |
| NELLIE JAMISON | 502 TEMPLETON AVE | APT B | | | CHARLOTTE | NC | 28203 | |
| NELLIE JANE FOURNIER | 4114 S DUNBAR POINT | RAYDON | | | MAPLETON | IL | 61547 | 9521 |
| NELLIE JANES AND | LYNN JANES BELL JTWROS | 175 E. NAWAKWA | APT. 239 | | ROCHESTER HILLS | MI | 48307 | 5273 |
| NELLIE JOHNSON | 44 COLORADO ST | | | | MATTAPAN | MA | 02126 | 1426 |
| NELLIE K TABOR | 12864 HRATH RD | | | | CHESTERLAND | OH | 44026 | 3222 |
| NELLIE KAY LAUGHLIN | 541 PIPER DRIVE | | | | MADISON | WI | 53711 | 1318 |
| NELLIE KHALIL & | IHAB KHALIL & KHAILAA M HOSNY | JT TEN WROS | 6 WHITBY CT | | LINCOLNSHIRE | IL | 60069 | |
| NELLIE KIDD | 612 ELBOW BEND BLVD | | | | GREENWOOD | IN | 46142 | 8308 |
| NELLIE L BEAUBIEN | 1560 S HARRIS RD | | | | YPSILANTI | MI | 48198 | 6519 |
| NELLIE L GILL | 4300 CARDWELL AVE | APT 110 | | | NOTTINGHAM | MD | 21236 | 4018 |
| NELLIE L MEADOWS & | ERNEST W MEADOWS JT TEN | 19 HEMLOCK COURT PASS | | | OCALA | FL | 34472 | 4148 |
| NELLIE L METHENY | 3990 N PARK EXT | | | | WARREN | OH | 44481 | |
| NELLIE L NEIR LIVING TRUST | NELLIE L NEIR TTEE UA DTD | 09/22/99 | 12450 WOODGATE DR | | PLYMOUTH | MI | 48170 | 3063 |
| NELLIE L STRAUSS TTEE | NELLIE L STRAUSS REV LIV TRUST | U/A 4/20/99 | 3045 LYNDHURST K | | DEERFIELD BEACH | FL | 33442 | 2270 |
| NELLIE L WEISSER & | JOHN D WEISSER JT TEN | 3040 WANDERING COURT | | | COLORADO SPGS | CO | 80917 | 3216 |
| NELLIE LOU TANNER | 2245 E MOORE RD | | | | SAGINAW | MI | 48601 | 9343 |
| NELLIE LOU TANNER & | CLAUDE A TANNER JT TEN | 2245 E MOORE RD | | | SAGINAW | MI | 48601 | 9343 |
| NELLIE LYMAN | 6428 FYLER AVE | | | | ST LOUIS | MO | 63139 | 2013 |
| NELLIE LYMAN | TOD ACCOUNT | 6428 FYLER AVENUE | | | SAINT LOUIS | MO | 63139 | 2013 |
| NELLIE M ARCHER | IRA DCG & T TTEE | 629 SUGAR MILL | | | NASHVILLE | TN | 37211 | 8612 |
| NELLIE M BLACK | 2038 SANDPEBBLE ST | | | | STOCKTON | CA | 95206 | 5726 |
| NELLIE M BOZER & | CARLEEN J WILLIAMS JT TEN | 640 N 26TH STREET | | | SAGINAW | MI | 48601 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NELLIE M DURANCZYK | 7885 TUTTLEHILL | | | | YPSI TWNSHP | MI | 48197 9725 |
| NELLIE M JESTER | 219 EAGLECROFT RD | | | | WESTFIELD | NJ | 07090 4316 |
| NELLIE M MANGES | 800 HAUSMAN RD | APT 147 | | | ALLENTOWN | PA | 18104 9395 |
| NELLIE M MCCORD | 405 S MORRISON RD | APT 267 | | | MUNCIE | IN | 47304 4031 |
| NELLIE M MCKELVY | 7659 SOMERVILLE | | | | HUBER HEIGHTS | OH | 45424 2239 |
| NELLIE M OWENS | 4 HARPER AVE | | | | WATERBURY | CT | 06705 1224 |
| NELLIE M SQUIRES | 1210 DAKIN ST | | | | LANSING | MI | 48912 1916 |
| NELLIE M STORY | CUST NANCY A STORY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 7674 STATE RTE 12 | BARNEVELD | NY | 13304 1837 |
| NELLIE M TUTTLE | 12701 W COUNTY ROAD 950 NORTH | | | | GASTON | IN | 47342 9069 |
| NELLIE M VANNOORDENNEN & | GERARD P VANNOORDENNEN & | CATHIE O'CONNOR | 38770 TOWNHALL | | HARRISON TWP | MI | 48045 |
| NELLIE M WARFEL | 451 NORA COURT | | | | WALNUT CREEK | CA | 94597 6826 |
| NELLIE M WATERS | 4139 MAR MOOR DR | | | | LANSING | MI | 48917 1613 |
| NELLIE M YOUNG AND | CHRISTOPHER G YOUNG JTWROS | 32900 GRAND RIVER, APT 424 | | | FARMINGTON | MI | 48336 3177 |
| NELLIE MARESKI | 687 HUMPHREY | | | | BIRMINGHAM | MI | 48009 1720 |
| NELLIE MARIE GRAHAM | 8022 KRAFT S E | | | | CALEDONIA | MI | 49316 9403 |
| NELLIE MARIE KNORR | TR UA 04/13/84 M-B | NELLIE MARIE KNORR | 513 AVENIDA PRESIDIO | | SAN CLEMENTE | CA | 92672 2224 |
| NELLIE MC MILLAN & | VICKI MC MILLAN JONES JT TEN | 118 FARMBROOK TRL | | | STOCKBRIDGE | GA | 30281 1152 |
| NELLIE MCFINLEY | 1634 NORTHWOOD DR #1 | | | | CINCINNATI | OH | 45237 2720 |
| NELLIE N COOK | 6025 COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371 2001 |
| NELLIE N RAMEY TOD | JOYCE A PALUMBO SUBJECT TO STA | TOD RULES | 786 E 156 ST | | CLEVELAND | OH | 44110 3070 |
| NELLIE P SMITH | PO BOX 744 | | | | SHALLOTTE | NC | 28459 0744 |
| NELLIE P WRIGHT & | LEA S WRIGHT JR & | RITA W SHELTON JT TEN | 902 CHILDRESS DR | | MARTINSVILLE | VA | 24112 4906 |
| NELLIE PEARL WILLIAMS IRA | FCC AS CUSTODIAN | 1907 KAREN ST | | | AMARILLO | TX | 79106 4513 |
| NELLIE PHARES | 893 BAUGHMAN ST | | | | AKRON | OH | 44320 2207 |
| NELLIE R HART | TR UNDER DECLARATION OF TRUST | 10/23/92 | C/O WILLIAM A HART JR | P O BOX 1413 | HOLLISTER | CA | 95023 1413 |
| NELLIE R HART U-W WILLIAM A | HART | P O BOX 1413 | | | HOLLISTER | CA | 95023 1413 |
| NELLIE R HENNINGTON | CHARLES SCHWAB & CO INC.CUST | 1592 WAGON WHEEL DR | | | OCEANSIDE | CA | 92057 |
| NELLIE R RAINWATER | 357 COUNTY ROAD 3340 | | | | KEMPNER | TX | 76539 8742 |
| NELLIE R TINTORRI | 300 WHITTIER | | | | GEORGETOWN | IL | 61846 1654 |
| NELLIE RODENBERG | 706 S CAMPBELL | | | | BOGARD | MO | 64622 7108 |
| NELLIE S GASKILL | 520 TRINITY AVE | | | | TRENTON | NJ | 08619 2350 |
| NELLIE S ORR | PO BOX 27 | | | | STANDISH | ME | 04084 0027 |
| NELLIE S SONOVICK | 929 BIG OAK ROAD | | | | MORRISVILLE | PA | 19067 4835 |
| NELLIE S WHITE | 22 FIRST ST | | | | FLORHAM PARK | NJ | 07932 1721 |
| NELLIE STOLL | PO BOX 424 | | | | MARBLE | MN | 55764 0424 |
| NELLIE SUSAN ORR & | WILLIAM HARRY SELLE | TR WILLIAM HARRY SELLE TRUST | UA 01/22/04 | PO BOX 27 | STANDISH | ME | 04084 0027 |
| NELLIE TODERO TTEE | FBO TODERO FAMILY TRUST A | U/A/D 04-02-1990 | 538 BANCROFT ST | | SANTA CLARA | CA | 95051 5610 |
| NELLIE TRENT | PO BOX 24 | | | | JUSTICE | WV | 24851 0024 |
| NELLIE V BLESSETT | 2601 COHASSETT CT | | | | DECATUR | GA | 30034 2713 |
| NELLIE W ADCOCK | 5312 MONROE | | | | DEARBORN HT | MI | 48125 2527 |
| NELLIE WENSEL | TOD REGISTRATION | WSPM | 26 S 26TH ST | | ALLENTOWN | PA | 18104 6208 |
| NELLIE WENZEL & | RUDOLPH WENZEL JT TEN | 260 HOFFMAN RD | | | MONTOURSVILLE | PA | 17754 9055 |
| NELLIE WILLOUGHBY & | JOSHUA J WILLOUGHBY JT TEN | 7202 W AUTUMN STREET | | | HOMOSASSA | FL | 34446 1720 |
| NELLIE WILLOUGHBY & | JUSTIN B WILLOUGHBY JT TEN | 7202 W AUTUMN STREET | | | HOMOSASSA | FL | 34446 1720 |
| NELLIE WILLOUGHBY & | RACHEL M WILLIAMS JT TEN | 7202 W AUTUMN STREET | | | HOMOSASSA | FL | 34446 1720 |
| NELLIS L CORLE | 121 PAVIA RD | | | | IMLER | PA | 16655 9219 |
| NELLO A CIAVATTA | 15 FRENCH CREEK DRIVE | | | | ROCHESTER | NY | 14618 5271 |
| NELLO ADDUCCHIO | 1142 MEADOW DR | | | | BEAVERCREEK | OH | 45434 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NELLO B FELTON | & VIRGINIA A FELTON JTTEN | 721 W JACKSON ST | | | TOMAH | WI | 54660 |
| NELLO DIVINCENZO & | EVA DIVINCENZO JT TEN | 23853 OAK | | | DEARBORN | MI | 48128 | 1218 |
| NELLO R ZORTEA | PO BOX #265 | | | | HILLIARD | FL | 32046 | 0265 |
| NELLO V FERRARA & | MARILYN D FERRARA JT TEN | 7301 W HARRISON ST | | | FOREST PARK | IL | 60130 | 2016 |
| NELLO WATTS | CUST NADINE WATTS UGMA MI | 20025 BERG RD | | | DETROIT | MI | 48219 | 1163 |
| NELLRE ALTHEA CRAINE TOD | SHARON RAE WILBUR | SUBJECT TO STA TOD RULES | 3299 CHEYENNE AVENUE | | BURTON | MI | 48529 | 1404 |
| NELLWYN B CAMPBELL | TOD REGISTRATION | 7302 CACTUS RD | | | MECHANICSVLLE | VA | 23111 | 4315 |
| NELLY KAHN | CGM IRA ROLLOVER CUSTODIAN | 215 S. ROXBURY DR. | | | BEVERLY HILLS | CA | 90212 | 3708 |
| NELLY M DEFEVER | 9304 S LAKE LEELANAU DR | | | | TRAVERSE CITY | MI | 49684 | 7713 |
| NELLY MALTEZ | 1505 KIRKER PASS RD #127 | | | | CONCORD | CA | 94521 |
| NELLY MICHELLE KAHN TTEE | HENRI KAHN & NELLY | MICHELLE KAHN RESTATED 1983 TR | U/A/D 04/11/91 | 215 S ROXBURY DR | BEVERLY HILLS | CA | 90212 | 3708 |
| NELLY R A DE CURUTCHET | ALEJANDRO CURUTCHET | CHALET EL RELINCHO | AV A LA LAGUNA - PARADA 28 | MALDONADO, URUGUAY | | | |
| NELLY SANCHEZ | MICHAEL J GLUECK | CALLE ALDAMA #6 | COLONIA LA BRISA 92061 | TEMPOAL DE SANCHEZ, VERACRUZ MEXICO | | | |
| NELLY STEVENS | TR UA STEVENS FAMILY TRUST | 03/18/86 | 3346 E AVENUE H10 | | LANCASTER | CA | 93535 | 2449 |
| NELLY TOLEDO | 2208 CALLE MCLEARY | | | | SAN JUAN | PR | 00913 | 4526 |
| NELLY ULLMAN TRUST | UAD 08/29/90 | NELLY ULLMAN TTEE | 2360 ST FRANCIS DRIVE | | ANN ARBOR | MI | 48104 | 4807 |
| NELMA HARPER | PO BOX 172 | | | | FAIRDALE | WV | 25839 | 0172 |
| NELMA J MC CALL | 2589 TAYLORSVILLE | | | | LENOIR | NC | 28645 | 9277 |
| NELO WHIDBY | 5971 DEL CERRO BLVD | | | | SAN DIEGO | CA | 92120 | 4517 |
| NELS DEGN | 16625 REDMOND WAY #M493 | | | | REDMOND | WA | 98052 |
| NELS E EDQUIST & | CORAL H EDQUIST | TR UA 05/25/82 NELS E EDQUIST & | CORAL H EDQUIST TRUST | 3525 MCKENZIE AVE | FRESNO | CA | 93702 | 2050 |
| NELS E NEWMAN | 3802 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305 | 1834 |
| NELS EBBESEN | 920 E KING ST | | | | WINONA | MN | 55987 | 4716 |
| NELS J NELSON & | KAREN L NELSON JT TEN | 3041 VALLEY ROAD | ROUTE 1 | BOX 375 B | HONOR | MI | 49640 | 9801 |
| NELS MARTIN HERRING | SHARRON KAYE HERRING | 37403 S COYOTE CROSS DR | | | KENNEWICK | WA | 99337 | 6880 |
| NELSON & ROCK CONTRACTING INC | 23565 HWY K45 | | | | ONAWA | IA | 51040 | 8501 |
| NELSON A JARRIN | 3107 27TH AVE | | | | MOLINE | IL | 61265 | 5302 |
| NELSON A JONES | 1777 MAYER RD | | | | ST CLAIR | MI | 48079 | 2904 |
| NELSON A KRAEMER | 2776 HWY 307 | | | | THIBODAUX | LA | 70301 | 8659 |
| NELSON A MOORE | 1750 DOTSONVILLE ROAD | | | | CLARKSVILLE | TN | 37042 | 6914 |
| NELSON A MOWRY | 2400 MOLE AVE | | | | JANESVILLE | WI | 53545 | 1443 |
| NELSON A TOWERY | TOD DTD 10/31/2008 | 19628 CEDAR BLUFF RD | | | DELAVAN | IL | 61734 | 1334 |
| NELSON A TUTTLE & | LILLIAN S TUTTLE JT TEN | 136 PINE POINT LANE | | | WINTHROP | ME | 04364 | 9735 |
| NELSON A. CRAFT & | FAYE A CRAFT | 10622 IVYRIDGE | | | HOUSTON | TX | 77043 |
| NELSON AKINRINADE | 813 CLACK DRIVE | | | | GARLAND | TX | 75044 |
| NELSON ARRUDA | 565 HANCOCK ST | | | | TIVERTON | RI | 02878 |
| NELSON B & GERALDINE A | ROGERS TTEES-NELSON B | & GERALDINE A ROGERS | RV LV TR UAD 2/6/98 | 223 GANTT MILL ROAD | LEESVILLE | SC | 29070 | 9763 |
| NELSON B BURNETT | HC2 BOX 2875 | | | | THEODOSIA | MO | 65761 |
| NELSON B DOREMUS TRUSTEE | NELSON B DOREMUS REV TR | DTD 8/11/99 | 2305 S. PALMETTO AVE | | SOUTH DAYTONA | FL | 32119 | 3009 |
| NELSON B HAYHURST | 302 W RAYMOND AVE | | | | PENNSBORO | WV | 26415 | 1051 |
| NELSON B MEREDITH & | IDA G. MEREDITH | 7 W TOMSTEAD RD | | | SIMSBURY | CT | 06070 |
| NELSON B MILLER | 610 S WEST AVE | | | | JACKSON | MI | 49203 | 1640 |
| NELSON BELTRAN | 8468 BRIDGE ROAD | | | | GROSSE ILE | MI | 48138 |
| NELSON BOURBEAU | 66 HENDEE RD | | | | ANDOVER | CT | 06232 |
| NELSON BROWN & | RUTH ANN BROWN JT TEN | 26648 BETHEL CONCORD RD | | | SEAFORD | DE | 19973 | 6310 |
| NELSON BUNCH | 23-D BROADWAY VILLAGE DR. | | | | COLUMBIA | MO | 65201 |
| NELSON BURNETT | BOX 2875 | HC2 | | | THEODOSIA | MO | 65761 |
| NELSON C CARTER III | 115 WILLOW ST | | | | BLOOMFIELD | NJ | 07003 | 3228 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NELSON C CASTRO | VICKI L CASTRO TEN ENT | 10525 CORY LAKE DR | | | TAMPA | FL | 33647 | 2711 |
| NELSON C GODETT | RUTH GODETT | 22101 COCOA PALM WAY | | | BOCA RATON | FL | 33433 | 5125 |
| NELSON C MARK & | SHIRLEY W MARK | 1121 ERSKINE MANOR HILL | | | SOUTH BEND | IN | 46614 | |
| NELSON C MILLER | 1308 N 92ND TERRACE | | | | KANSAS CITY | KS | 66112 | |
| NELSON C NIGRELLI & | CHARLOTTE E NIGRELLI JT TEN | 5101 E POINSETTIA DR | | | SCOTTSDALE | AZ | 85254 | 4660 |
| NELSON C NOBLE & | GLORIA NOBLE JT TEN | 5477 WESTSHIRE CIRCLE | UNIT 222 | | WAUNAKEE | WI | 53597 | 9097 |
| NELSON C SIMONSON & | CAROLINE L SIMONSON JT TEN | 9 READING DR | APT 01 | | WERNERSVILLE | PA | 19565 | 2022 |
| NELSON C TYNON | 1853 JAY ST | | | | OGDENSBURG | NY | 13669 | 2929 |
| NELSON CHONILLO | 281 MAIN STREET | | | | SOUTH RIVER | NJ | 08882 | |
| NELSON COOK | 4542 STANTONSBURG RD. | | | | GREENVILLE | NC | 27834 | |
| NELSON D ADAMS | 1375 E 19TH AVE | | | | APACHE JUNCTION | AZ | 85219 | 7714 |
| NELSON D BARKER | 2320 N ELBA ROAD | | | | LAPEER | MI | 48446 | 8029 |
| NELSON D CHARRETTE | 21911 EDGEWOOD | | | | ST CLAIR SHRS | MI | 48080 | 2001 |
| NELSON D CHUA | NICO R CHUA | UNTIL AGE 21 | 22096 BEDFORD VALLEY DR | | MACOMB | MI | 48044 | |
| NELSON D COLE | 31 TROTTERS FIELD RUN | | | | PITTSFORD | NY | 14534 | 2835 |
| NELSON D COLON | DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 46 | | | SAN JUAN | PR | 00923 | |
| NELSON D GEE | 232 HIGH STREET | | | | FALL RIVER | MA | 02720 | 5036 |
| NELSON D HENDRICKSON | 665 FREMONT RD | | | | NOTTINGHAM | PA | 19362 | 9142 |
| NELSON D LAWHON | 1403 COTTLE COURT | | | | JOPPA | MD | 21085 | 1800 |
| NELSON D MARTIN | 2847 LAGUNA DR | | | | DECATUR | GA | 30032 | 3525 |
| NELSON D MARTINEZ | 4107 BELL TOWER CT APT 101 | | | | KISSIMMEE | FL | 34741 | |
| NELSON D RATHERT | & MARGARET M RATHERT JTTEN | 9810 S 175TH CIRCLE | | | OMAHA | NE | 68136 | |
| NELSON D STONE | 4856 LUM RD | | | | LUM | MI | 48412 | 9209 |
| NELSON DARRACH JR | SHARON A DARRACH JT TEN | TOD DTD 11/14/2008 | 814 NEW TURNPIKE RD | | FORT PLAIN | NY | 13339 | 2626 |
| NELSON DONATINI | C/O VALENCIA VENZUELA | PO BOX 9022 | | | WARREN | MI | 48090 | |
| NELSON E BALDWIN | PO BOX 11047 | | | | ROCHESTER | NY | 14611 | 0047 |
| NELSON E BOWSHER | TR NELSON E BOWSHER LIVING TRUST | UA 07/03/97 | 769 CANYON DR | | LIMA | OH | 45804 | 3310 |
| NELSON E COFFIN | CGM IRA CUSTODIAN | 734 OVERBROOK RD | | | BALTIMORE | MD | 21212 | 2105 |
| NELSON E EVANS | 2173 FRIDINGER MILL RD | | | | WESTMINSTER | MD | 21157 | 3220 |
| NELSON E KEYSER | 2928 MAJOR COURT | | | | STONE MOUNTAIN | GA | 30087 | 4121 |
| NELSON E KING | TR NELSON E KING TRUST | UA 09/21/05 | 33 OXFORD DRIVE | | LINCOLNSHIRE | IL | 60069 | 3144 |
| NELSON E MC LAY | 512 HENRY C YERGER ST | | | | HOPE | AR | 71801 | 6739 |
| NELSON E ROBERSON | 1801 E 12TH ST | APT 1613 | | | CLEVELAND | OH | 44114 | 3541 |
| NELSON E SPENCER | CUST AMY L CHICKINI UTMA OH | 5406 OAK HILL DR NW | | | WARREN | OH | 44481 | 9420 |
| NELSON E SPENCER | CUST JESSICA L CHICKINI UTMA OH | 5406 OAK HILL DR NW | | | WARREN | OH | 44481 | 9420 |
| NELSON E SPENCER | CUST MICHAEL E SPENCER UTMA OH | 5406 OAK HILL DR NW | | | WARREN | OH | 44481 | 9420 |
| NELSON E SPENCER | CUST PAULA M SPENCER UTMA OH | 5406 OAK HILL DR NW | | | WARREN | OH | 44481 | 9420 |
| NELSON E WHITE | LUCIA D WHITE | 11500 BEAGLE ST | | | MIDLAND | NC | 28107 | 5798 |
| NELSON EDMONDS | 8210 N ST MARTIN | | | | DETROIT | MI | 48221 | 1611 |
| NELSON EDWARD WALTERS | 2101 ELLIOTT DR | | | | TALLAHASSEE | FL | 32308 | |
| NELSON F FREEBURG JR | 9320 GROVE PARK COVE | | | | GERMANTOWN | TN | 38139 | 3584 |
| NELSON F HUNTLEY | 109 BURLINGTON AVE | | | | WILMINGTON | MA | 01887 | 3102 |
| NELSON F RUSSELL | 70 FEARING ST | | | | BUZZARDS BAY | MA | 02532 | 4516 |
| NELSON F RUSSELL & | GERTRUDE M RUSSELL | TR NELSON F & GERTRUDE RUSSELL | TRUST UA 02/01/96 | 70 FEARING ST | BUZZARDS BAY | MA | 02532 | 4516 |
| NELSON F ZITTRAUER JR | 4925 LACROSS RD | STE 215 | | | CHARLESTON | SC | 29406 | 6513 |
| NELSON FAMILY PARTNERSHIP | BENJAMIN NELSON, JUDY BURKE, | KAREN NELSON-ROGERS | 8418 GOLFVIEW DRIVE | | ORLAND PARK | IL | 60462 | 2849 |
| NELSON FAMILY SURVIVORS TRUST | UAD 12/14/95 | NANCY K NELSON TTEE | 2371 JEFFERSON ST | | RIVERSIDE | CA | 92504 | 5106 |
| NELSON FERNANDO FERNANDEZ JR | 4678 W 134TH ST | | | | HAWTHORNE | CA | 90250 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NELSON G NEWTON | 1010 E EL ALAMEDA | | | | PALM SPRINGS | CA | 92262 5816 |
| NELSON G REED | 610 E VINE ST | | | | MT VERNON | OH | 43050 3649 |
| NELSON G RUMPEL | 31068 FAIRFIELD | | | | WARREN | MI | 48093 1820 |
| NELSON G RUMPEL & | SHIRLEY A RUMPEL JT TEN | 31068 FAIRFIELD | | | WARREN | MI | 48093 1820 |
| NELSON G SCHROTH | 3574 KIRCHLING ROAD | | | | HAMILTON | OH | 45013 8505 |
| NELSON GARCIA | 7107 RICHMOND HWY #38 | | | | ALEXANDRIA | VA | 22306 7170 |
| NELSON H COOPER | 5659 COUNTY ROAD 93 | | | | MOUNT GILEAD | OH | 43338 9426 |
| NELSON HERNANDEZ | 1401 83RD ST | | | | NORTH BERGEN | NJ | 07047 4221 |
| NELSON HERNANDEZ | 4422 TALINA WAY UNIT A | N/A | | | HOUSTON | TX | 77041 |
| NELSON HOTTEL | CGM IRA CUSTODIAN | FOURTH IRA ROLLOVER SUB #64177 | 116 CLIFFSIDE DRIVE S | | BURLESON | TX | 76028 3306 |
| NELSON J BARD | 175 W MAIN ST | | | | LEOLA | PA | 17540 1751 |
| NELSON J BECKER | AMA ACCOUNT | 208 4TH ST | | | LOGANSPORT | IN | 46947 3180 |
| NELSON J BELLIVEAU | CUST NELSON J BELLIVEAU UGMA MA | 18 POND ST | | | DOVER | MA | 02030 2432 |
| NELSON J BROWER TRUST | UAD 02/24/06 | NELSON J BROWER TTEE | 1080 COLLINDALE AVE NW | | GRAND RAPIDS | MI | 49504 3740 |
| NELSON J DION JR | 24 AUSTIN ST | | | | LEOMINSTER | MA | 01453 2145 |
| NELSON J GABBARD & | LENA G GABBARD JT TEN | 2270 BEAU VIEW | | | MIAMISBURG | OH | 45342 2761 |
| NELSON J KING | 750 KELLY DR | # 316 | | | YORK | PA | 17404 |
| NELSON J LINKOUS | BARBARA J LINKOUS JT TEN | ROUTE 5 B 407 | | | BLUEFIELD | WV | 24701 9805 |
| NELSON J MCCULLOUGH AND KATHLEEN | L BECKMAN MCCULLOUGH REV LIV TRT | NELSON J MCCULLOUGH & KATHLEEN | L BECKMAN MCCULLOUGH, TRUSTEE'S | P.O. BOX 352 | HOUGHTON LAKE | MI | 48629 0352 |
| NELSON J NORRIS | 1044 BILL BLACK ROAD | | | | JAMESTOWN | TN | 38556 5068 |
| NELSON J ODO & | CLYDE Y ODO JT TEN | PO BOX 354 | | | WAIMEA | HI | 96796 0354 |
| NELSON JONES | 18016 MIDDLE RIDGE RD. | | | | OZARK | AR | 72949 3908 |
| NELSON K HICKS & | MERCEDES C HICKS JTWROS | 6219 N BELL COURT | | | KANSAS CITY | MO | 64151 |
| NELSON K TUM | 286 OBSIDIAN WAY | | | | HERCULES | CA | 94547 |
| NELSON KLEIN | ATTN LEO & RUTH KLEIN | 49 AVA CT | | | MANORVILLE | NY | 11949 2516 |
| NELSON KNOX ELMORE EDUCATIONAL TRUST | 01/01/05 J STEPHEN GARDES TTEE, FBO | NELSON KNOX ELMORE | P O DRAWER 53708 | | LAFAYETTE | LA | 70505 |
| NELSON L CHOW AND | QUYNH DAO N CHOW JTWROS | SHANGHAI CITY XU HUI DISTRICT | 29 LING LING ROAD | BUILDING 18 APARTMENT 1701,CHINA (MAINLAND) | | | |
| NELSON L COLLINS | 7410 TROON DR | | | | INDIANAPOLIS | IN | 46237 9641 |
| NELSON L HESS | 15804 CULVER DR | | | | EAST LANSING | MI | 48823 9437 |
| NELSON L JONES JR | 8257 HUBBELL | | | | DETROIT | MI | 48228 2413 |
| NELSON L KEENEY & | MRS MARY R KEENEY JT TEN | 1104 MARTON ST | | | LAUREL | MD | 20707 3606 |
| NELSON L KIRKLAND & | LINDA L MADSEN JT TEN | 7244 BRAY ROD | | | MOUNT MORRIS | MI | 48458 |
| NELSON L NEWHOUSER | 1691 DURRETT WAY | | | | DUNWOODY | GA | 30338 2911 |
| NELSON L SEARLES | CHARLES SCHWAB & CO INC CUST | 611 DORAL LN | | | NORTH AURORA | IL | 60542 |
| NELSON LEE FAUGHNDER | 2606 W FAIRVIEW LN | | | | MUNCIE | IN | 47304 5825 |
| NELSON LENWOOD LEE | BRENDA A LEE | 302 LEE AVE NW | | | HARTSELLE | AL | 35640 8543 |
| NELSON LINKOUS II | ROUTE 5 | BOX 372H | | | BLUEFIELD | WV | 24701 9035 |
| NELSON LOCKE & | IRENE LOCKE JT TEN | 61 SUNSET CIRCLE | | | VACAVILLE | CA | 95687 4059 |
| NELSON M BALDWIN | 9216 LEXY CT | | | | RICHMOND | VA | 23228 1500 |
| NELSON M DANIELS & | KERRY A CLARK JT TEN | PO BOX 411 | | | NEODESHA | KS | 66757 |
| NELSON M FUNKHOUSER | 1911 S CANYON RIDGE TRAIL | | | | SHOW LOW | AZ | 85901 6754 |
| NELSON M HEARD | 1722 NORTH AVE NW | | | | ATLANTA | GA | 30318 6441 |
| NELSON MCMURRAY | 31 WEST SECOND ST | | | | W ALEXANDRIA | OH | 45381 1129 |
| NELSON MEREDITH JR | 1 LONE ACRE RD | | | | WILMINGTON | DE | 19803 |
| NELSON MILLER | 30712 WITT LAKE RD. | | | | BURR OAK | MI | 49030 |
| NELSON MOORE | 18894 NW ST RD 16 | | | | STARKE | FL | 32091 8158 |
| NELSON MOORE & | GWENDOLYN MOORE TTEES OF THE | NELSON & GWENDOLYN MOORE TRUST | DTD 06/09/93 | 8227 E KILAREA | MESA | AZ | 85209 5121 |
| NELSON MORELAND | 255 HORAN RD | | | | MEDINA | NY | 14103 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NELSON MOSLEY | PO BOX 44 | | | | ELIZABETH | NJ | 07207 0044 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: GEORGE CAUTHEN, LINDA BARR, CAMERON CU | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: PETER J. HALEY, ESQ. | ONE BOSTON PLACE | | BOSTON | MA | 02108 |
| NELSON N CHIEN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 870 MARKET ST STE 1257 | | SAN FRANCISCO | CA | 94102 |
| NELSON N YEH | 613 HAMILTON AVE | | | | MILPITAS | CA | 95035 |
| NELSON NEAL | 606 ICONIUM RD | | | | WOODBURY | TN | 37190 6801 |
| NELSON O BOLZMAN | 11090 HURON LINE RD | | | | UNIONVILLE | MI | 48767 9628 |
| NELSON OGBUAGU | 5732 N. CAMPBELL | | | | CHICAGO | IL | 60659 |
| NELSON OLIVER BALCAR | 25715 RIO VISTA DR | | | | CARMEL | CA | 93923 |
| NELSON P SULLIVAN & | SHEILA C SULLIVAN JT TEN | 172 HENDRICKS BLVD | | | AMHERST | NY | 14226 3242 |
| NELSON P WITHERS | CUST JAMES A WITHERS A MINOR UNDER | THE | LAWS OF GEORGIA | 270 MOSSY WAY | KENNESAW | GA | 30152 5707 |
| NELSON P WITHERS | CUST MELINDA L WITHERS A MINOR | UNDER THE LAWS OF GEORGIA | 270 MOSSY WAY | | KENNESAW | GA | 30152 5707 |
| NELSON P WITHERS | CUST ROBERT P WITHERS A MINOR UNDER | THE | LAWS OF GEORGIA | 270 MOSSY WAY | KENNESAW | GA | 30152 5707 |
| NELSON PARDO | 9406 SAYBROOK AVE. | | | | SILVER SPRING | MD | 20901 |
| NELSON QUINNEY JR | 1828 WARSAW ROAD 85 | | | | ALICEVILLE | AL | 35442 7220 |
| NELSON R CRAIG | 5609 S 200 E | # S | | | WARREN | IN | 46792 9496 |
| NELSON R HALLADAY | 9 ELM ST | | | | BELLOWS FALLS | VT | 05101 1227 |
| NELSON R HOLMES | 120 OTTAWA DR | | | | PONTIAC | MI | 48341 1634 |
| NELSON R KIMBALL & | MARILYN S KIMBALL JT TEN | 4335 TOKOSE PL | | | LAKELAND | FL | 33811 1435 |
| NELSON R KIRKLAND | 7244 BRAY ROADE | | | | MOUNT MORRIS | MI | 48458 |
| NELSON R LOPEZ & | FLOR E LOPEZ JT WROS | 1307 N BRIGHTON ST | | | BURBANK | CA | 91506 1203 |
| NELSON R MUMA | 5821 NEWBERRY ROAD | | | | DURAND | MI | 48429 9116 |
| NELSON R RUFF | 709 WEST ST | | | | HARRISONVILLE | MO | 64701 2148 |
| NELSON R WINKLE & | PATRICIA D WINKLE JT TEN | 1440 PARROT LANE | | | SARDINIA | OH | 45171 9581 |
| NELSON ROBERTS | CUST PARKER REED ROBERTS UGMA MI | 659 CHESTERFIELD AVE | | | BIRMINGHAM | MI | 48009 1221 |
| NELSON RODRIGUES | 154 MAXFIELD ST | | | | NEW BEDFORD | MA | 02740 |
| NELSON RODRIGUEZ | 940 SIMPSON ST. | | | | BRONX | NY | 10459 |
| NELSON RODRIGUEZ III | 1366 WHITE PLAINS RD APT 3D | | | | BRONX | NY | 10462 |
| NELSON S FUNK SR | 8525 BRICKYARD ROAD | | | | POTOMAC | MD | 20854 4834 |
| NELSON S. COLON & | BIANCA R LOPEZ | #709 MIRAMAR AVE. | APT. 5-C | | SAN JUAN | PR | 00907 |
| NELSON SHERMAN | 5010 ACORN CREEK TRAIL | | | | KILLEEN | TX | 76542 |
| NELSON SHEU | 12625 LIDO WAY | | | | SARATOGA | CA | 95070 |
| NELSON SMILOW | 12 PARK CIRLE DR | | | | MIDDLETOWN | NY | 10940 |
| NELSON SMITH | 3818 167TH PLACE | | | | COUNTRY CLUB HILLS | IL | 60478 |
| NELSON SOSSAMAN | 2447 PLAINVIEW AVE | | | | PITTSBURGH | PA | 15226 |
| NELSON SOUDER | 207 W SUMMIT ST | | | | SOUDERTON | PA | 18964 2054 |
| NELSON T DE NELSON | 680 ROBERTSON RD | | | | MASON | TN | 38049 6598 |
| NELSON T NORDQUIST | CUST JOHAN NELSON NORDQUIST UNDER | THE | NEW JERSEY U-G-M-A | PO BOX 106 | WHITE HORSE BEACH | MA | 02381 0106 |
| NELSON TAMPLIN | 621 AURORA AVE | | | | BOULDER | CO | 80302 7129 |
| NELSON THAD BLANEY | 605 OWEN RD | | | | MONONA | WI | 53716 3441 |
| NELSON TORRES | JESSICA TORRES TEN COM | PMB 36 PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977 2500 |
| NELSON TSO | CHARLES SCHWAB & CO INC.CUST | 1956 AVENIDA MONTE VISTA | | | SAN DIMAS | CA | 91773 |
| NELSON V LACLAIR | 1247 BUFFALO SHOALS RD | | | | STATESVILLE | NC | 28677 8461 |
| NELSON V OLIVEIRA | 144 STUYVESANT AVE | | | | KEARNY | NJ | 07032 3745 |
| NELSON V RICH JR & | CAROL A RICH | JT TEN | 5330 DOGWOOD DRIVE | | WHITE LAKE | MI | 48383 4104 |
| NELSON V RICH JR & | CAROL A RICH JT TEN | 5330 DOGWOOD DR | | | WHITE LAKE | MI | 48383 4104 |
| NELSON VANUCCI | 25615 PETAL COURT | | | | MECHANICSVILLE | MD | 20659 |
| NELSON W BIVENS & | NORA G BIVENS | TR UA 09/27/93 THE BIVENS TRUST | 312 DETROIT ST | | DURAND | MI | 48429 1312 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NELSON W DIEBEL JR TTEE | NELSON W DIEBEL JR TR DTD 2/3/92 | 11516 BURTON CT | | | WESTCHESTER | IL | 60154 | 5905 |
| NELSON W KAM | 11590 COZUMEL AVE | | | | CYPRESS | CA | 90630 | |
| NELSON W KILBOURNE | 4502 NIPIGON DR | | | | GLADWIN | MI | 48624 | 9472 |
| NELSON W MACKLEM | 4734 FISHER RD | | | | JEDDO | MI | 48032 | 8515 |
| NELSON W SCHLUESSLER | 19713 TANGLEWOOD CIR | | | | CLINTON TWP | MI | 48038 | 4965 |
| NELSON W WARE | 5213 LEONE PL | | | | INDIANAPOLIS | IN | 46226 | 1751 |
| NELSON WELCH CAMERON | 675 JORDAN ST | | | | SHREVEPORT | LA | 71101 | |
| NELSON WENGUER | CUST ADAM M WENGUER | UTMA FL | 2130 NE 211 TERR | | MIAMI | FL | 33179 | 1639 |
| NELSON WOOLDRIDGE | 3735 SOURWOOD TR NW | | | | CLEVELAND | TN | 37312 | 2034 |
| NELSON YATES | 3001 S. MICHIGAN AVE. | UNIT 1509 | | | CHICAGO | IL | 60616 | |
| NELTJE TTEE | FBO NELTJE REV TRUST | U/A/D 05/10/94 | 11 LOWER PINEY CREEK ROAD | | BANNER | WY | 82832 | |
| NELTON L BAIRD | 705 A NEWTON DRIVE | | | | NEWTON FALLS | OH | 44444 | 1923 |
| NELU CRISTOF | 5471 S.SHUNK RD. | | | | SAULT STE MARIE | MI | 49783 | |
| NELVA RAE BEAN KRAMP | 1111 MINDA DR | | | | AUSTIN | TX | 78758 | 3920 |
| NELVA WRIGHT | 1033 YEADON AVE | | | | YEADON | PA | 19050 | |
| NELVAH KATHRYN RAYMOND | CHARLES SCHWAB & CO INC CUST | 189 NANTUCKET LN | | | VALLEJO | CA | 94590 | |
| NELVESTER WILLIAMS | 3531 SWEET MAGGIE LN | | | | NAPERVILLE | IL | 60564 | 8303 |
| NELVIN L KEYS | 5829 CLEARWATER DR | | | | MASON | OH | 45040 | |
| NEMER ASSOCIATES #2 LTD | A PARTNERSHIP | 429 MINERVA PL | | | PADUCAH | KY | 42001 | |
| NEMI C JAIN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1533 ARENA DR | | DAVIS | CA | 95616 | |
| NEMIA S PRADES | 16 ROTHSAY RD | THORNHILL ON  L3T 3J7 | CANADA | | | | | |
| **NEMORIO RUIZ** | 205 COOLIGE AVE | | | | LEHIGH | FL | 33936 | |
| NENA BARRE CUSTODIAN | LAUREN V BARRE UGMALA | 109 LANDINGS BLVD. | | | SLIDELL | LA | 70461 | 1673 |
| NENA E DICKSON | 98 CENTER | | | | PONTIAC | MI | 48342 | 3023 |
| NENA F PAGE | 103 MOSHER DR | | | | ST HELEN | MI | 48656 | |
| NENA M FLEMISTER | PO BOX 1652 | | | | PALMETTO | GA | 30268 | |
| NENA R EDWARDS | 18444 CORAL GABLES AVE | | | | LATHRUP VLG | MI | 48076 | 4504 |
| NENA R GOODWIN | 6651 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126 | 4801 |
| NENAD IVICH | 1221 W CARMEN AVE | | | | CHICAGO | IL | 60640 | |
| NENG PIN YAP | BLOCK 66 | MARINE PARADE ROAD 16-10 449300 | SINGAPORE | | | | | |
| NENG-HUI HU & | AH-YING HU | 43 ST. EBBAS DR. | | | PENFIELD | NY | 14526 | |
| NENITA A PANIS | CHARLES SCHWAB & CO INC CUST | 545 KING DR | | | DALY CITY | CA | 94015 | |
| NENITA MOLINA QUIRANTE & | JANE CHAN | 4101 SUZIE ST | | | SAN MATEO | CA | 94403 | |
| NENITA TAN | CHARLES SCHWAB & CO INC.CUST | 4229 LOST SPRINGS DR | | | AGOURA HILLS | CA | 91301 | |
| NEOLA WARREN | 6995 JORDAN RD | | | | LEWISBURG | OH | 45338 | |
| NEOMA A BRIGHTUP | 1431 52ND SW ST | | | | WYOMING | MI | 49509 | 9524 |
| NEOMA REIHSEN | 713 DEER DANCER DR | | | | AZTEC | NM | 87410 | 2087 |
| NEOMA SIMPSON | 28498 PARK CT | | | | MADISON HEIGHTS | MI | 48071 | 3013 |
| NEOMAH BULLOCK | 10343 S MORGAN | | | | CHICAGO | IL | 60643 | 3001 |
| NEOMI N WYSENSKI | ATTN NEOMI E NOVICKI | 12031 PRINCETON RD | | | HUNTSBURG | OH | 44046 | 9759 |
| NEOSHA MAE MARIE HOUGH | 1605 OAKLAWN AVE | | | | GREENVILLE | NC | 27858 | 4626 |
| NEOTA M KOVERMAN | 8185 MOUNT HOOD | | | | DAYTON | OH | 45424 | 2032 |
| NEPH DELEON FERNANDEZ JR | 1514 PALISADE GREEN DR | | | | KATY | TX | 77493 | |
| NEPTUNE AVE CORP | 36 PEBBLE BEACH DR | | | | LIVINGSTON | NJ | 07039 | |
| NEPTUNE INVESTMENT COMPANY | A PARTNERSHIP | 2128 STUART ST | | | DENVER | CO | 80212 | |
| NERIDA ABREU IRA | FCC AS CUSTODIAN | 3640 BALLASTONE DRIVE | | | LAND O LAKES | FL | 34638 | 8069 |
| NERINE F HAMILTON | 1260 MCDIVITT CT | APT 2 | | | SAGINAW | MI | 48609 | 4955 |
| NERISSA GERMAIN | 8170 CRESTVIEW DRIVE | APT. 8 | | | STERLING HEIGHTS | MI | 48312 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NERMA LEE HILL | TR NERMA LEE HILL LIVING TRUST | UA 08/24/90 | 154 E LONGDEN AVE | | ARCADIA | CA | 91016 |
| NERMIE LOIS MORGAN | 14 GREEN ST | | | | PONTIAC | MI | 48341 | 1710 |
| NERMIN BRBUTOVIC & | SAFET BRBUTOVIC | 3 WAUHOPE RD | | | HAMPTON BAYS | NY | 11946 |
| NERVIA B TURNER | PO BOX 354 | | | | CUMMING | GA | 30028 | 0354 |
| NESBITT MEMORIAL HOSPITAL | 562 WYOMING AVE | | | | KINGSTON | PA | 18704 | 3721 |
| NESBY THOMAS JR | 270 OHM AVE | | | | AVONDALE ESTATES | GA | 30002 | 1119 |
| NESBY THOMAS JR & | LOIS A THOMAS JT TEN | 270 OHM AVE | | | AVONDALE ESTS | GA | 30002 | 1119 |
| NESHELLE NOGESS | 2504 CAMBRIDGE DR. | | | | LAPLACE | LA | 70068 |
| NESSIM ALBAGLI | 30816 CALLE MORAGA | | | | LAGUNA NIGUEL | CA | 92677 |
| NESSIM DERHY & | LILLY DERHY | 17 FORT GEORGE HILL #11J | | | NEW YORK | NY | 10040 |
| NESTLE LARRACAS | 44225 36TH ST, WEST | | | | LANCASTER | CA | 93536 |
| NESTOR A PALMERO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1174 NW SPRUCE RIDGE DR | | STUART | FL | 34994 |
| NESTOR J GAULIN | 85 ELMWOOD ST | | | | MILLBURY | MA | 01527 | 1949 |
| NESTOR L GARCIA | 8620 BYRON AVE #7A | | | | MIAMI BEACH | FL | 33141 | 4862 |
| NESTOR L MOLOCI & | PATRICIA A MOLOCI JT TEN | 554 CLEARVIEW ROAD | | | MANSFIELD | OH | 44907 | 2717 |
| NESTOR L RODRIGUEZ | 16055 SW 150TH ST | | | | MIAMI | FL | 33196 | 6559 |
| NESTOR NG AND | MARGARITA LEE JTWROS | 21215 41ST AVE FL 2 | | | BAYSIDE | NY | 11361 | 2032 |
| NESTOR ORTIZ | CUST JUSTIN EIN ORTIZ | UTMA NY | 712 FOX ST APT 6D | | BRONX | NY | 10455 | 2042 |
| NESTOR P ARDIENTE & | EDITHA M ARDIENTE | 15314 BUNKER DR | | | ORLAND PARK | IL | 60462 |
| NESTOR TEODOR-MAZILU | 615 BERDAN AVE | | | | WAYNE | NJ | 07470 | 8456 |
| NESTOR VAZQUEZ | 10410 SW 200TH STREET | | | | MIAMI | FL | 33157 |
| NET FONDS ASA | STENERSGATE 2 | | | 0184 OSLO NORWAY | | | |
| NETA L PICKETT | 1753 W WALNUT ST | | | | LANCASTER | OH | 43130 |
| NETA LEE WIZIG | 10706 PAGEWOOD DR | | | | DALLAS | TX | 75230 | 4467 |
| NETA LOREENE KNOPH CANTWELL | 3340 LANDMARK DR | | | | MORRISTOWN | TN | 37814 | 2529 |
| NETA M BARNES | PO BOX 459 | | | | CELINA | TX | 75009 | 0459 |
| NETA M SCHLOMER | 4387 BENNETT DR | | | | BURTON | MI | 48519 | 1111 |
| NETGAINZ TECHNOLOGY PTY LTD | PO BOX 443 | ALDERLEY QLD 4051 | | AUSTRALIA | | | |
| NETHER B ADAMS | 2930 DICKERSON | | | | DETROIT | MI | 48215 | 2447 |
| NETTER RANDOLPH JR | 2505 NORTH MORRISON RD | | | | MUNCEE | IN | 47304 | 5070 |
| NETTI SALZMAN | 1777 E 7 ST | | | | BROOKLYN | NY | 11223 | 2229 |
| NETTIE A ANDERSON | 4431 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205 | 1973 |
| NETTIE A HENRY | 1785 FERN ROAD | | | | WOODBURY | GA | 30293 | 2121 |
| NETTIE A SARRO & | JAMES E BURNICK JT TEN | 198 BLYTHEWOOD DR | | | PITTSFIELD | MA | 01201 | 1228 |
| NETTIE A SARRO & | JAMES EUGENE BURNICK & | LINDA BURNICK ADRIANCE JT TEN | 198 BLYTHEWOOD DR | | PITTSFIELD | MA | 01201 | 1228 |
| NETTIE B WHITING | 12780 COUNTY ROAD 8110 | | | | WEST PLAINS | MO | 65775 | 5620 |
| NETTIE BLOCK | 26910 GRAND CENTRAL PKWY APT 28C | | | | FLORAL PARK | NY | 11005 | 1028 |
| NETTIE C ONG & JOE CHEW | NETTIE C ONG FAMILY TRUST | 7215 N 16TH AVENUE | | | PHOENIX | AZ | 85021 |
| NETTIE CHARKUT & | WALTER CHARKUT JT TEN | 824 WILKINSON ST | | | OWOSSO | MI | 48867 | 4175 |
| NETTIE COX & | FRANK COX JT TEN | 2028 HERITAGE DR | | | SANDUSKY | OH | 44870 | 5157 |
| NETTIE E JACKSON | 8480 MASON LEWIS RD | | | | MAYSVILLE | KY | 41056 | 9294 |
| NETTIE E STEPHENS | 120 COLUMBIA AVE NE | | | | AIKEN | SC | 29801 | 4074 |
| NETTIE F BROWN | 12659 WASHBURN | | | | DETROIT | MI | 48238 | 3059 |
| NETTIE F WATTS | 612 KENDALL RIDGE DR | | | | WEST MONROE | LA | 71292 | 2170 |
| NETTIE GARNEVICUS | 411 N MIDDLETOWN RD #315A | | | | MEDIA | PA | 19063 | 4404 |
| NETTIE HAMILTON | PO BOX 90086 | | | | PHOENIX | AZ | 85066 | 0086 |
| NETTIE J SYLVESTER & | LEO A SYLVESTER | TR NETTIE J SYLVESTER TRUST | UA 10/12/98 | 3301 SWEDE AVE | MIDLAND | MI | 48642 | 6235 |
| NETTIE KAREN DALTON | 1089 ADAMS RD | | | | BURTON | MI | 48509 | 2357 |

| Name | Address | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| NETTIE L JACKSON | 11637 FLEMMING COVE DR | | | | HAMPTON | GA | 30228 | 3457 |
| NETTIE M BUTLER | 3940 WARRIOR JASPER ROAD | | | | WARRIOR | AL | 35180 | 3124 |
| NETTIE M JOHNSON | 1818 CAROL ANN AVE | | | | YPSILANTI | MI | 48198 | 6231 |
| NETTIE M MILLS | 4514 DAYVIEW AVE | | | | DAYTON | OH | 45417 | 1333 |
| NETTIE MAE STANLEY | 3940 WARRIOR JASPER ROAD | | | | WARRIOR | AL | 35180 | 3124 |
| NETTIE P MCMAHAN | 9585 US 278 E | | | | PIEDMONT | AL | 36272 | 8345 |
| NETTIE PIKKEL | 1165 SOM CENTER RD 204 | | | | MAYFIELD HEIGHTS | OH | 44124 | 2022 |
| NETTIE R BRANIM | 1359 ARNICA RD | | | | DAYTON | OH | 45432 | 2803 |
| NETTIE R SKINNER | 2224 HIGH WHEEL DR | STE 222 | | | XENIA | OH | 45385 | 5391 |
| NETTIE RICHARDSON | 1406 E 19TH ST | | | | PUEBLO | CO | 81001 | 2612 |
| NETTIE S ANTILL | 666 DICKEY AVE NW | | | | WARREN | OH | 44485 | 2737 |
| NETTIE SLAYBACK CLARK | 1025 PARK RD | | | | ANDERSON | IN | 46011 | 2315 |
| NETTIE TALLEY DINGERSON | 1297 E 500 N | | | | ANDERSON | IN | 46012 | |
| NETTIE TENZER | 6712 EAST LISERON | | | | BOYNTON BEACH | FL | 33437 | 6483 |
| NETTIE W EDWARDS | TR NETTIE W EDWARDS TRUST | UA 06/07/01 | 239 MAIN ST | | KINGSTON | MA | 02364 | 1910 |
| NETTIE W HANEY | PO BOX 99 | | | | RED OAK | TX | 75154 | 0099 |
| NETTIE WILKINSON KNISEL | TR NETTIE WILKINSON KNISEL TRUST | UA 08/30/94 | 27310 LANE ST | | ST CLR SHORES | MI | 48081 | 2010 |
| NETTIE ZILINSKI | 13188 PINE VALLEY DR | | | | CLIO | MI | 48420 | 9115 |
| NEUBERT FARMS INC. | 19350 MILL ROAD | | | | GEORGETOWN | IL | 61846 | 6255 |
| NEUHAUS INVESTMENTS LLC LLC | 13922 CAMDEN AVE | | | | OMAHA | NE | 68164 | |
| NEUMANN COMPANY CONTRACTORS | PROFIT SHARING PLAN | DTD 12/31/69 | 808 FORESTWOOD DRIVE | | ROMEOVILLE | IL | 60446 | 1165 |
| NEURO CARE MEDICAL SVCS | DEFINED BENEFIT PLAN | RANGA C. KRISHNA,TTEE | 01/01/2003 | 330 THORTON RD | ENGELWOOD | NJ | 07631 | 1901 |
| NEUROMUSCULAR REHABILITATION | SERVICES PC PENSION PL | 134 SHOREWARD DR | | | GREAT NECK | NY | 11021 | 2514 |
| NEUROSURGICAL CONS. | PSP DTD 1-1-89 FBO JOSE | ARIAS W MADAUSS D | EGGERS & H CANNON TTEE | 815 E PARRISH AVE # 320 | OWENSBORO | KY | 42303 | 3222 |
| NEUSA R BRUTON | 6852 AVIANO | | | | CAMARILLO | CA | 93010 | |
| NEUTRAL ELMO PRUITT | 17791 HEIDI CIR | | | | YORBA LINDA | CA | 92886 | |
| NEVA A MARCONERI | P O BOX 237 | | | | MANCELONA | MI | 49659 | |
| NEVA ANN MEDCALF | #347 | 5601 BANDERA | | | SAN ANTONIO | TX | 78238 | 1979 |
| NEVA BERWEILER & | RICHARD J BERWEILER JT TEN | 6136 LAKEVIEW LANE | | | CASS CITY | MI | 48726 | 9012 |
| NEVA CLARK | C/O JUANITA CLARK SIMON | 3601 CLARKS LA PH B | | | BALTIMORE | MD | 21215 | 2727 |
| NEVA D CHAVOUS & | RUSHANN CHAVOUS JT TEN | 7697 BRYDEN | | | DETROIT | MI | 48210 | 1032 |
| NEVA D DAVIS | 12170 CLIPPER DR | | | | LAKE RIDGE | VA | 22192 | 2209 |
| NEVA E HAGOPIAN | SARKIS D HAGOPIAN | JT TEN | 13612 RIDGE ROCK DR | | CHANTILLY | VA | 20151 | 2486 |
| NEVA E O'HARA | 7622 SANDY BEACH ROAD | | | | FOND DU LAC | WI | 54935 | |
| NEVA E O'HARA & | GERALD A BRODIE JT TEN | 7622 SANDY BEACH ROAD | | | FOND DU LAC | WI | 54935 | |
| NEVA G AUSTIN | 201 W MADISON ST | | | | CAMBRIDGE | WI | 53523 | 8700 |
| NEVA GENEVIEVE ROBERTSON | 4000 FIELDCREST DR | APT B101 | | | MONTGOMERY | AL | 36111 | 3123 |
| NEVA H SHAIN | TR NEVA H SHAIN TRUST | UA 6/29/98 | 975 JAMES K BLVD | | PONTIAC | MI | 48341 | 1818 |
| NEVA J BUTTERFIELD | 402 S FRANKLIN AVE | | | | FLINT | MI | 48503 | 5326 |
| NEVA J JOHNSON | 7774 E 200 S | | | | GREENTOWN | IN | 46936 | 9138 |
| NEVA J PEEDEN | 75 E GRANT LINE RD | APT C | | | TRACY | CA | 95376 | |
| NEVA J WILLOVER | 4931 SUNSET DR | | | | LOCKPORT | NY | 14094 | 1826 |
| NEVA JOAN LINDBURG | 3525 PARISISAN WAY NE | | | | ALBUQUERQUE | NM | 87111 | 5424 |
| NEVA L DI NATALE | 14897 HIX | | | | LIVONIA | MI | 48154 | 4874 |
| NEVA L FAULTNER | BRENDA L MILLER JT TEN | TOD DTD 06/16/2008 | 3691 HILYARD AVE | | KLAMATH FALLS | OR | 97603 | 6652 |
| NEVA M NOWOSACKI | 3108 CRESTON AVE | | | | LANSING | MI | 48906 | 3103 |
| NEVA M SUTTON | 27333 COLLINGWOOD DR | | | | SOUTHFIELD | MI | 48033 | 2230 |
| NEVA MAGEE | 5203 HARRY STREET | | | | FLINT | MI | 48505 | 1741 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEVA MARIE MURDOCK TTEE | OF THE NEVA MARIE MURDOCK TRUST | DTD 11/16/01 | 1312 SIMS AVE | | EDMOND | OK | 73013 | 6352 |
| NEVA R BOWMAN | 1322 E 86TH ST | | | | CLEVELAND | OH | 44106 | 1018 |
| NEVA R WEATHERLY | 310 SPRING CREEK DR | APT 4 | | | HORSEHEADS | NY | 14845 | 1758 |
| NEVA SIEMENS | NEVA SIEMENS LIVING TRUST | 208 KENYON AVE | | | KENSINGTON | CA | 94708 | |
| NEVADA COX | 480 MORMAN RD | | | | HAMILTON | OH | 45013 | 4462 |
| NEVADA L STANLEY | 13141 DERRYVEACH DR | | | | CHESTERFIELD | VA | 23832 | 3775 |
| NEVADA MASS | 19005 CONCHO CIRCLE | | | | SUN CITY | AZ | 85373 | 1404 |
| NEVADA PERS | BLACKROCK | C/O TIME MOVING AND STORAGE | 225 LONG AVE | | HILLSIDE | NJ | 07205 | 2354 |
| NEVADA WEST INC | 4000 LAKE TOWER BLVD # 19 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| NEVARA SMITH | 20544 STOUT ST | | | | DETROIT | MI | 48219 | |
| NEVDOYLE SANTANA | 9124 GEORGE AVE APT. 31 | | | | BERRIEN SPRINGS | MI | 49103 | |
| NEVE SAVAGE | 895 ESPINOSA ROAD | | | | WOODSIDE | CA | 94062 | |
| NEVELLA R RODGERS | 1006 WATERWOOD WAY | | | | SPRINGBORO | OH | 45066 | 8184 |
| NEVELLE BURLESON | 12538 MC DOUGALL | | | | DETOIT | MI | 48212 | 2263 |
| NEVELLE DANIEL | 131 COTTAGE STREET | | | | EAST BOSTON | MA | 02128 | |
| NEVENKA D BRESCIC | 10639 BLUEBERRY HILL DR | | | | WILLOUGHBY | OH | 44094 | 5501 |
| NEVENKA N BERA & | MICHAEL MILE TIMARAC JT TEN | 29349 MALVINA | | | WARREN | MI | 48093 | 3767 |
| NEVIE O KORTE | 814 EAST BEACH DR | | | | BROOKLYN | MI | 49230 | |
| NEVILLE A. FLOWERS PTPC | DEFINED BENEFIT PLA | NEVILLE A FLOWERS TTEE | 219-10 SO. CONDUIT AVENUE | | SPRNGFLD GDNS | NY | 11413 | 3462 |
| NEVILLE B BLANKENSHIP | 6662 KESTREL CIRCLE | | | | FORT MYERS | FL | 33912 | 1365 |
| NEVILLE C BRUNNWORTH | 7 SUNRISE | | | | ST PETERS | MO | 63376 | 3647 |
| **NEVILLE C WHITEMAN** | **136 DUNN CIRCLE** | | | | **HAMPTON** | **VA** | **23666** | **5672** |
| NEVILLE JOHN LANCASTER JR & | WHITNEY YORK LANCASTER | 88 HALF MILE RD | | | DARIEN | CT | 06820 | |
| NEVILLE LAMOTTE | 11 EAST VIRGINIA AVE | | | | HAMPTON | VA | 23663 | 1617 |
| NEVILLE MUNROE | 30 WHARTON DR | | | | CORTLANDT MANOR | NY | 10567 | |
| NEVILLE RUSH RIDGELY III & | JOHN NEVILLE RIDGELY JT TEN | 307 GRAND CHAMPION DR | | | ROCKVILLE | MD | 20850 | |
| NEVILLE S ORCHARD & | BERYL W ORCHARD | TR UA 09/02/88 NEVILLE S | ORCHARD & BERYL W ORCHARD | 17 SKYUKA TRAIL | COLUMBUS | NC | 28722 | 8455 |
| NEVILLE THOMPSON | 8936 SINGLE LEAF CIRCLE | | | | LORTON | VA | 22079 | |
| NEVILLE W SACHS & | CAROL F ADAMEC JTTEN | 5 ELM HILL WAY | | | CAMILLUS | NY | 13031 | 1646 |
| NEVIN B TREADAWAY | 3812 STOCK ROAD | | | | MONROE | GA | 30656 | 8602 |
| NEVIN G CHRISTENSEN | ATTN NEVIN G CHRISTENSEN | 7013 WHISPERING CREEK DR | | | AUSTIN | TX | 78736 | 1919 |
| NEVIN I WILLARD | C/O CARILLON PLAZA PHARMACY | 6521 BLUE VALLEY LANE | | | DALLAS | TX | 75214 | 2712 |
| NEVIN M STEED | 11600 ATLANTIC CITY NE | | | | ALBUQUERQUE | NM | 87111 | 5306 |
| NEVIN W CHRISTMAN | 691 N CHAPPLE DAM RD | | | | GLADWIN | MI | 48624 | 8737 |
| NEVIN W DAY JR & | MARY E DAY | JT TEN | 4283 REDDING ROAD | | BOYNTON BEACH | FL | 33436 | 1720 |
| NEVIN W MITCHELL & | ELSPETH M MITCHELL | 9701 REESE ROAD | | | CLARKSTON | MI | 48348 | |
| NEVIN WERKHEISER & | AMY L WERKHEISER | JT TEN | 122 N MAIN | PO BOX 126 | PEARL CITY | IL | 61062 | 0126 |
| NEVIN WERKHEISER & | AMY L WERKHEISER JT TEN | 122 N MAIN ST | BOX 126 | | PEARL CITY | IL | 61062 | 0126 |
| NEVINS D YOUNG | 19856 MARITIME LANE | | | | HUNTINGTON BEACH | CA | 92648 | 3014 |
| NEVINS D YOUNG | 19856 MARITIME LN | | | | HUNTINGTON BEACH | CA | 92648 | |
| NEVITTE C SWINK | 6615 SOUTH IRBY STREET | | | | EFFINGHAM | SC | 29541 | 3577 |
| NEVLAIN W JOHNSON & | EVELYN J JOHNSON JT TEN | 7193 SEVERANCE RD | | | CASS CITY | MI | 48726 | 9368 |
| NEW CENTURY SYSTEMS, INC. | 1600 WALDEN POND LN | | | | WAXHAW | NC | 28173 | |
| NEW COSTA LIMITED INC | CALLE Y COLONIA MAQUISHUAT | TORRE MAQUISHUAT | SAN SALVADOR | EL SALVADOR | | | | |
| NEW ENGLAND FISH EXCHANGE | 33 FISH PIER | | | | BOSTON | MA | 02210 | 2054 |
| NEW ENGLAND RABBINICAL COLLEGE | 262 BLACKSTONE BLVD | ATTN RABBI ELIEZER GIBBER | | | PROVIDENCE | RI | 02906 | 4864 |
| NEW ENGLAND RABBINICAL COLLEGE | ATTENTION: ELIEZER GIBBER | 262 BLACKSTONE BLVD | | | PROVIDENCE | RI | 02906 | 4864 |
| NEW HORIZON PARTNERS, LLLP | 171 MCCLAIN CIR | | | | MACON | GA | 31216 | 4114 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEW JERSEY STATE NURSES ASSOCN | ATTN DEBBY ELKO | 1479 PENNINGTON RD | | | TRENTON | NJ | 08618 | 2661 |
| NEW JERSEY UROLOGY, LLC | PROFIT SHARING PLAN | FBO DR. PATRICK CICCONE | 36 NEWARK AVE-STE 200 | | BELLEVILLE | NJ | 07109 | 4121 |
| NEW LEBANON CEMETERY | ASSOCIATION | C/O LYNDA MOWRY | 221 TENT HILL ROAD | | SANDY LAKE | PA | 16145 | 3811 |
| NEW MEXICO & CO | STATE OF NEW MEXICO | UNCLAIMED PROPERTY UNIT | MANUEL LUJAN SR BLDG | 1200 SOUTH ST FRANCIS DRIVE | SANTA FE | NM | 87505 | 4034 |
| NEW MEXICO CHRISTIAN CHILDREN'S HOM | ATTN: CHARLES ANDERSON | 1356 NM 236 | | | PORTALES | NM | 88130 | |
| NEW MEXICO CHRISTIAN CHILDREN'S HOM | RESTRICTED' | 1356 NM 236 | | | PORTALES | NM | 88130 | |
| NEW MILLENIUM FUTURE | TECHNOLOGIES, INC | 2375 E TROPICANA AVE STE 768 | | | LAS VEGAS | NV | 89119 | |
| NEW POINT COMFORT BEACH | COMPANY | 275 BEACHWAY | PO BOX 397 | | KEANSBURG | NJ | 07734 | 0397 |
| NEW SEYPAR INC | PO BOX 849 | | | | OCEAN SHORES | WA | 98569 | |
| NEW YORK CITY BOARD OF EDUCATI | MERRILL LYNCH INVST MGMT | 4 NEW YORK PLZ | | | NEW YORK | NY | 10004 | 2413 |
| NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN | 345 ADAMS ST- 3RD FLOOR | | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY EMPLOYEE RETIREM | MERRILL LYNCH INVST MGMT | 4 NEW YORK PLZ | | | NEW YORK | NY | 10004 | 2413 |
| NEW YORK CITY FIRE DEPARTMENT | MERRILL LYNCH INVST MGMT | 4 NEW YORK PLZ | | | NEW YORK | NY | 10004 | 2413 |
| NEW YORK CITY POLICE SUPERIOR | MERRILL LYNCH INVST MGMT | 4 NEW YORK PLZ | | | NEW YORK | NY | 10004 | 2413 |
| NEW YORK LIFE CUST | FBO ROBERT RINEBOLT IRA | 3903 SE SECOND PLACE | | | CAPE CORAL | FL | 33904 | |
| NEW YORK STATE COMMON RETIREMENT | FUND | A/C S&P 500 INDEX ACCOUNT | 110 STATE STREET, 14TH FLOOR | | ALBANY | NY | 12236 | 0001 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | CAPITAL CITY ANNEX | PO BOX 7009 | | ALBANY | NY | 12225 | |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GE | THE CAPITOL | | ALBANY | NY | 12224 | |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENE | THE CAPITOL | | ALBANY | NY | 12224 | |
| NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. | PO BOX 5300 | | | ALBANY | NY | 12205 | |
| NEW YORK STATE TEACHERS | RETIREMENT SYSTEM | 10 CORPORATE WOODS DRIVE | | | ALBANY | NY | 12211 | 2500 |
| NEW-MAC ELECTRIC COOP INC 401K | FBO ALAN LOEHR | 2184 JUTE RD | | | SENECA | MO | 64865 | 8246 |
| NEW-MAC ELECTRIC COOP INC 401K | FBO MARY HATFIELD | PO BOX 310 | | | NEOSHO | MO | 64850 | 0310 |
| NEW-MAC ELECTRIC COOP.INC 401K | FBO DAVID L SHARP | 1010 MONROE RD | | | ANDERSON | MO | 64831 | 7140 |
| NEWBERRY BEARS | 4849 ALLISON DR | | | | RENO | NV | 89519 | 2102 |
| NEWBERT T TOWNS | 4520 CANTON RD | | | | MARIETTA | GA | 30066 | 1014 |
| NEWBITT MEMORIAL HOSPITAL | 562 WYOMING AVE | | | | KINGSTON | PA | 18704 | 3721 |
| NEWCASTLE 4-H GROUP | C/O MARY CRUMLEY | RTE 1 BOX 354 | | | FOREST CITY | AR | 72335 | 9801 |
| NEWCOMBE FAMILY TRUST | GERALD M NEWCOMBE & | BARBARA L NEWCOMBE TTEES | U/A DTD 5/27/94 | PO BOX 630 | RIMFOREST | CA | 92378 | 0630 |
| NEWEL FA'ATUIOLEMOTU MATAVAO | 5401 RAINCREEK AVE. | | | | LAS VEGAS | NV | 89130 | |
| NEWELL A TILTON & | MRS SHIRLEY P TILTON TEN COM | 530 TRAILS END | | | HOUSTON | TX | 77024 | 6819 |
| NEWELL B SARGENT FOUNDATION | PO BOX 50581 | | | | CASPER | WY | 82605 | |
| NEWELL E BISHOP | 106 CLARKS FALLS RD | | | | NORTH STONINGTON | CT | 06359 | 1405 |
| NEWELL F BENTLEY III | 5396 S PICCADILLY | | | | W BLOOMFIELD | MI | 48322 | 1444 |
| NEWELL FAMILY TRUST | HORACE NEWELL TTEE | U/A DTD 12/01/2004 | 1809 LANIER ST SW | | DECATUR | AL | 35603 | 4542 |
| NEWELL H SHERIDAN | 4471 WELLAND | | | | W BLOOMFIELD TWP | MI | 48323 | 1465 |
| NEWELL JONES | 901 EARL DR | | | | CONNERSVILLE | IN | 47331 | 1730 |
| NEWELL MC A HAMILTON | 4113 RIVERSIDE DR | | | | BRUNSWICK | GA | 31520 | 4416 |
| NEWELL MITCHELL | 140 LEDBETTER RD | | | | XENIA | OH | 45385 | 5327 |
| NEWELL N CARD | 1298 EAST DODGE ROAD | | | | MOUNT MORRIS | MI | 48458 | 9127 |
| NEWELL N CARD & | ARDIS E CARD JT TEN | 1298 EAST DODGE ROAD | | | MOUNT MORRIS | MI | 48458 | 9127 |
| NEWELL V CHURCHILL & | GLADYS M CHURCHILL | TR CHURCHILL FAM REVOCABLE | LIVING TRUST UA 02/25/97 | 4230 TOWER HILL RD | HOUGHTON LAKE | MI | 48629 | 9258 |
| NEWELL VINSON BAREFOOT | 210 S 5TH | | | | FAIRVIEW | OK | 73737 | |
| NEWMAN DWIGHT PALMER | ROUTE 3 BOX 360 | | | | SULPHUR SPRINGS | TX | 75482 | 9699 |
| NEWMAN F BAKER | 502 FALL CREEK | | | | HUFFMAN | TX | 77336 | 2817 |
| NEWMAN L WAY & | EARLENE S WAY JT TEN | 308 LONGVIEW ST | | | GREENSBORO | NC | 27403 | 1449 |
| NEWMAN LOWE | 93 RIKER ST | | | | SALINAS | CA | 93901 | 2046 |
| NEWNIE W ELLIS & | CHARLOTTE P ELLIS | 1029 | 805 N G | | MIDLAND | TX | 79701 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEWPORT INVESTORS SYNDICATE | 2802 STEWART DR | | | | NEWPORT | AR | 72112 | 4932 |
| NEWSOM B & MARY FINN MAPLES TTEE | THE MAPLES FAMILY TR DTD 06/7/96 | 3380 SLEEPY HOLLOW DR | | | RENO | NV | 89502 | 8666 |
| NEWSON R ATLAS & | MARY K ATLAS JT TEN | 6016 DREW AVE SOUTH | | | MINNEAPOLIS | MN | 55410 | 2734 |
| NEWT B ROWE | 125 HARIETT ST | | | | LANSING | MI | 48917 | 3427 |
| NEWT TIPTON | 1064 ROSEDALE AVE | # 1 | | | FLINT | MI | 48505 | 2924 |
| NEWTON A DAVIS | 2208 QUEENSBURY WAY | | | | FORT SMITH | AR | 72908 | 9130 |
| NEWTON A MC CUTCHEON | BOX 31 | | | | GILBOA | WV | 26671 | 0031 |
| NEWTON ALESSI CARRARA & | CRISTINA PINTO FERREIRA | TOD DTD 02/10/2008 | 444 BRICKELL AVENUE | SUITE 51-951 | MIAMI | FL | 33131 | 2403 |
| NEWTON B SAUL | 19 STACIE LANE | | | | SPRING VALLEY | NY | 10977 | 2406 |
| NEWTON B STAFFORD & | GERALDINE A DOUGHTY | JT TEN | 2405 NABAL STREET | | ESCONDIDO | CA | 92025 | 7764 |
| NEWTON BROTHERS TRUST | RICK NEWTON TTEE | 3711 VINE ST | | | BROWNWOOD | TX | 76801 | |
| NEWTON CHRISTIAN CHURCH | PO BOX 59 | | | | NEWTON | MS | 39345 | 0059 |
| NEWTON COUNTY BANCORPORATION | ESOP PLAN | ATTN WILMER WHITTLE | JAMES HART & W L FREEMAN JR | PO BOX 120 | NEWTON | MS | 39345 | 0120 |
| NEWTON D BOGARD | 3172 STRALEY LANE | | | | YOUNGSTOWN | OH | 44511 | 3355 |
| NEWTON D BOWDAN | 107 WOODBRIDGE STREET | | | | SOUTH HADLEY | MA | 01075 | 1128 |
| NEWTON E DURLAND | 426 RIVERVIEW LN | | | | MELBOURNE | FL | 32951 | 2717 |
| NEWTON FOUNDATION | | | | | BRIDGEVILLE | DE | 19933 | |
| NEWTON FREELAND | 7219 VALLEY VIEW PL | | | | DALLAS | TX | 75240 | |
| NEWTON G SUMMERS | 5118 WATERMAN BLVD | APT 102 | | | SAINT LOUIS | MO | 63108 | |
| NEWTON J CALVIN & | MRS JUDITH A CALVIN TEN COM | 14446 HIGHWAY 6 | | | NAVASOTA | TX | 77868 | 6368 |
| NEWTON J HOFFMAN & | E. VICTORIA HOFFMAN | 8003 GARDNER RD | | | TAMPA | FL | 33625 | |
| **NEWTON K DEIBERT** | PO BOX 22 | | | | FAIRPLAY | MD | 21733 | |
| NEWTON K DEIBERT TOD | LYNN P DEIBERT | SUBJECT TO STA TOD RULES | PO BOX 23 | | NEWKINGSTOWN | PA | 17072 | 0023 |
| NEWTON K THOMAS & | SANDRA J THOMAS JT TEN | 140 PATTON DR | | | CHESHIRE | CT | 06410 | 4232 |
| NEWTON L VANKOUGHNETT | PO BOX 685 | | | | STERLING HGTS | MI | 48311 | 0685 |
| NEWTON P JOHNSON | 2320 MINNIE | | | | LINCOLN PARK | MI | 48146 | 2587 |
| NEWTON W CARVER III | CUST CURTIS GARRETT CARVER UGMA MS | 2 LEFLORE CO 33 | | | RULEVILLE | MS | 38771 | 9710 |
| NEWTON Y WALKER | PO BOX 681732 | | | | FRANKLIN | TN | 37068 | 1732 |
| NEWTOWN ASSOCIATES INC | 2845 NEWTOWN ROAD | | | | ODESSA | NY | 14869 | 9606 |
| NEYLAN A VEDROS & | ELIZABETH B VEDROS | 209 ALMOND WAY | | | HEALDSBURG | CA | 95448 | |
| NEYLE D JONES | 134 GADSDEN ST | | | | SUMMERVILLE | SC | 29483 | 4321 |
| NEYRONE A LONG | ATTN NEYRONE LONG CAMPBELL | 2024 3RD ST S E | | | MOULTRIE | GA | 31768 | 6621 |
| NEYSA C THOMPSON TTEE | THE MYRON B THOMPSON AND NEYSA C | THOMPSON REV LIV TR DTD 11/20/96 | 6544 LYNDALE DRIVE | | WATAUGA | TX | 76148 | 2823 |
| NEYSA E IMUS | 9220 PORTAGE RD | | | | PORTAGE | MI | 49002 | 6424 |
| NEYSA J BURNS CUST | JALEN R HODGES UTMA MI | 3708 EASTHAMPTON DR | | | FLINT | MI | 48503 | |
| NEYSA J BURNS CUST | JULIA C MEARS UTMA MI | 3708 EASTHAMPTON DR | | | FLINT | MI | 48503 | |
| NEYSA J BURNS CUST | KENDALL O MEARS UTMA MI | 3708 EASTHAMPTON DR | | | FLINT | MI | 48503 | |
| NEYSA K BRODERICK | ATTN NEYSA K WERNER | 8303 CHALMERS | | | WARREN | MI | 48089 | 2373 |
| NEYSA WADE | 2631 PARKMAN RD NW APT 98 | | | | WARREN | OH | 44485 | 1762 |
| NEZ PERCE LODGE NO 10 AF & | AM | 1122 18TH AVENUE | | | LEWISTON | ID | 83501 | 3907 |
| NEZZAR EVANS | 98 MANHART STREET | | | | BUFFALO | NY | 14215 | 3225 |
| NFS CUST | FBO DAVID STROOPE IRA | 5711 KLAM RD | | | COLUMBIAVILLE | MI | 48421 | |
| NFS CUST | FBO DAVID UPTHEGROVE | 11100 GALE RD | | | OTISVILLE | MI | 48463 | 9435 |
| NFS CUST | FBO GRANT SNEAD IRA | 119 DEETER DR | | | CLAYTON | OH | 45315 | |
| NFS CUST | FBO JAMES PIWONSKI IRA | 38271 SLEIGH DR | | | STERLING HTS | MI | 48310 | |
| NFS CUST | FBO ROY DIETSCH IRA | 1170 THAYER RD | | | ORTONVILLE | MI | 48462 | |
| NFSC CUST | FBO SHANA O SHAW | 39065 WINKLER ST | | | HARRISON TOWNSHIP | MI | 48045 | 2192 |
| NFSC TR | FBO G J EMRICK | 45 E WALNUT ST #B | | | FARMERSVILLE | OH | 45325 | 1134 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NFSC TR | FBO JOANN K ROACH | 51744 WALNUT DR | | | MACOMB | MI | 48042 | 3545 |
| NFSC TR | FBO LINDA I DE LONG IRA | UA 10/09/00 | 1699 VISTA DEL NORTE | | CHINO HILLS | CA | 91709 | 5181 |
| NFSC TR | FBO SANDRA A GADWELL | 417 ANDREWS LN | | | CROSSVILLE | TN | 38555 | |
| NFSC-LLC CUST | FBO LAWRENCE ROBISON IRA | 39643 DETROIT RD | | | AVON | OH | 44011 | |
| NG CUTTER | PO BOX 6778 | | | | HILTON HEAD | SC | 29938 | 6778 |
| NG CUTTER | RIDGEWOOD ENERGY | 1998 FUND | PO BOX 6778 | | HILTON HEAD | SC | 29938 | 6778 |
| NG ENG KIN | 244 WHITNEY ST | BLOCKHOUSE BAY | AUCKLAND | NEW ZEALAND | | | | |
| NGA H DUONG | 8426 HARRINGTON RD | | | | INDIANAPOLIS | IN | 46256 | 1522 |
| NGA L DEBRULER | 807 TIPPY DR | | | | MARION | IN | 46952 | 2912 |
| NGA LEE L YANN | PO BOX 224 | | | | EVANSVILLE | WY | 82636 | 0224 |
| NGA MAY FONG | 2517 COBDEN DR | | | | STERLING HEIGHTS | MI | 48310 | |
| NGA NGUYEN | & NAM B NGUYEN JTTEN | 1903 LIBERTY POINT LN | | | SUGAR LAND | TX | 77478 | |
| NGA NGUYEN | 1475 BOGOTA WAY | | | | JONESBORO | GA | 30236 | 5908 |
| NGA NGUYET PHO AND | ERICK V SCHULZ JTWROS | 125 WINDY RIDGE ROAD | | | CHAPEL HILL | NC | 27517 | 8966 |
| NGA TU LAI & | ALAN DUC DUONG | 46901 LUNDY TERRACE | | | FREMONT | CA | 94539 | |
| NGAI BUN GOON & | SIU MAY GOON JT TEN | 170 BAY 22ND ST | | | BROOKLYN | NY | 11214 | 4702 |
| NGAIRE STIBBENS | 239 N BELTWOODS DR | | | | DESOTO | TX | 75115 | |
| NGAN HOO LEE WOO & | ALBERT WOO JR | 138 AMHERST STREET | | | SAN FRANCISCO | CA | 94134 | |
| NGEEN KIM WONG EX | EST SHIE JUNG WONG | 7589 EISENHOWER DR | | | YOUNGSTOWN | OH | 44512 | 5710 |
| NGEOK FAR CHIN | CGM IRA CUSTODIAN | 29 KING STREET | | | CLARK | NJ | 07066 | |
| NGHIA KHA | 2412 MC MACKIN DR. | | | | CORONA | CA | 92881 | |
| NGHIA TRUNG LY & | THUNGOC M TRAN | 2960 CREEK POINT DR | | | SAN JOSE | CA | 95133 | |
| NGL.COM LLC LLC | 2103 WHITE EAGLE LN | | | | KATY | TX | 77450 | |
| NGMEO PROFIT SHARING PLAN | FBO L R VOIGTS | ATTN R CRAIG SHIVES TTEE | 700 WALNUT ST #1600 | | DES MOINES | IA | 50309 | 3800 |
| NGOC BICH TRAN | 16431 HAVENPARK | | | | HOUSTON | TX | 77059 | 6010 |
| NGOC D PHAM & | LAC H PHAM | TR NGOC D PHAM FAM TRUST | UA 03/16/00 | 1057 HOWELL HARBOR RD | CASSELBERRY | FL | 32707 | 5800 |
| NGOC PHUOC TRAN | 6401 ROSELAND DR | | | | URBANDALE | IA | 50322 | 3556 |
| NGOC T LY & | HAI C LY | 3537 CORAM LANE | | | CASSELBERRY | FL | 32707 | |
| NGOC-THUY THI TRAN & | JOSEPH T TRAN | 3421 SANDY TRAIL LN | | | PLANO | TX | 75023 | |
| NGOK YUK YAU | ROOM 1303, STANHOPE HOUSE | 734-738 KING'S ROAD | | HONG KONG | | | | |
| NGOOK TONG ENG & | ALBERT ENG | 14 CARTHAGE LANE | | | SCARSDALE | NY | 10583 | |
| NGUEY S LIM & | ELLA W LIM | TR UA LIM FAMILY TRUST 11/06/90 | 7415 RIO MONDEGO DRIVE | | SACRAMENTO | CA | 95831 | 4641 |
| NGUEY WOO | 1327 LEAVENWORTH APT 217 | | | | SAN FRANCISCO | CA | 94109 | |
| NGUN O WONG | 358 RICHMOND RD | | | | RICHMOND HTS | OH | 44143 | 1401 |
| NGUYEN DOAN | 1628 HOMERULE STREET | APT # 3 | | | HONOLULU | HI | 96819 | |
| NGUYEN DUONG | 14701 NEWLAND ST | | | | MIDWAY CITY | CA | 92655 | |
| NGUYEN KHUU | 2126 62ND STREET | | | | BROOKLYN | NY | 11204 | 3047 |
| NGUYEN P NGUYEN | 1716 HUNTERS TRAIL | | | | BROWNSBURG | IN | 46112 | 8868 |
| NGUYEN QUAN | 9050 SW WASHINGTON SQUARE RD #418 | | | | TIGARD | OR | 97223 | |
| NGUYEN THI NGHIEM | 70 CHERRY TREE FARM ROAD | | | | MIDDLETOWN | NJ | 07748 | |
| NGUYEN TRUONG | 66 TRAIL CANYON DRIVE | | | | ALISO VIEJO | CA | 92656 | |
| NGUYEN TU | CHARLES SCHWAB & CO INC.CUST | 383 N PARK VICTORIA DR. | | | MILPITAS | CA | 95035 | |
| NGUYET T KUHN | 181 W. GRANGER ST. | | | | HANOVER | PA | 17331 | |
| NGUYET TO | 42804 FLANNIGAN TERRACE | | | | SOUTH RIDING | VA | 20152 | |
| NHAN THANH LE | 12438 WELLINGTON PARK | | | | HOUSTON | TX | 77072 | |
| NHAN TRAN | 500 MARCIA LANE | | | | ROCKVILLE | MD | 20851 | |
| NHAT DINH NGO & | HOA DIEP | 524 TOPHAM CT | | | MILPITAS | CA | 95035 | |
| NHI KHUONG | 5258 S. DREXEL AVE., UNIT 3G | | | | CHICAGO | IL | 60615 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NHIEN NGUYEN | 9912 MILOANN STREET | | | | TEMPLE CITY | CA | 91780 |
| NHIN T TRAN | 3520 FAIRHILLS DRIVE | | | | OKEMOS | MI | 48864 5961 |
| NHU VU | 24 CHANNING ROAD | | | | WATERTOWN | MA | 02472 |
| NHUNG NGUYEN | PO BOX 4366 | | | | OLYMPIA | WA | 98501 |
| NHUNG THI DINH | DESIGNATED BENE PLAN/TOD | 624 SW 111TH ST | | | OKLAHOMA CITY | OK | 73170 |
| NHUONG NGUYEN | CHARLES SCHWAB & CO INC CUST | 12331 NADINE CIR | | | GARDEN GROVE | CA | 92840 |
| NIALL F DAVIDSON & | CHARLENE M DAVIDSON JTTEN | 14 SUMMERDALE LANE | | | LITTLE ROCK | AR | 72223 2230 |
| NIALL M MORRISSEY CUST | RYAN N MORRISSEY UTMA NY | 350 WYONA AVE | | | LINDENHURST | NY | 11757 |
| NIALL MALONEY | 102 WEST ALEXANDEE AVE | | | | MERCED | CA | 95348 3410 |
| NIALL MORRISSEY | CUST KYLE M MORRISSEY UTMA NY | 350 WYNOMA AVE | | | LINDENHURST | NY | 11757 5946 |
| NIALL P O'CONNOR | 1118 FIRST AVENUE #4B | | | | NEW YORK | NY | 10021 |
| NIAMAH S SULAKA | 924 JORDAN DR | | | | TROY | MI | 48098 5628 |
| NIAMAT SOHANI | 195 E ROUND GROVE ROAD | APT # 1434 | | | LEWISVILLE | TX | 75067 |
| NIAMATULLAH KHAN | 3120 SUNVELLEY ST | | | | IRVING | TX | 75062 |
| NIAMH SHEILA CROTTY | CHARLES SCHWAB & CO INC CUST | 20338 RIVERCLIFF CT | | | STERLING | VA | 20165 |
| NICANOR CANTU JR | 1331 N IRONWOOD DRIVE | | | | APACHE JUNCTION | AZ | 85220 8632 |
| NICANOR M REYES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3943 BURCKHALTER AVENUE | | OAKLAND | CA | 94605 |
| NICASIA SCHOEN | 1731 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573 5034 |
| NICASIO GOMEZ | 302 S BOUNDS | | | | CARTHAGE | TX | 75633 2954 |
| NICASIO SEGURA & | SOCORRO SEGURA JT WROS | 1910 W BRADLEY PLACE | | | CHICAGO | IL | 60613 3514 |
| NICATE FERRILL | 19726 MARK TWAIN ST. | | | | DETROIT | MI | 48235 |
| NICHAN TCHORBAJIAN | CHRISTINE CLAIR TCHORBAJIAN | 252-39 LEEDS ROAD | | | LITTLE NECK | NY | 11362 1849 |
| NICHAN TCHORBAJIAN & | CHRISTINE C TCHORBAJIAN | 252-39 LEEDS ROAD | | | LITTLE NECK | NY | 11362 |
| NICHELLE BOGAN | 101 HICKORY TRAIL | | | | WENTZVILLE | MO | 63385 |
| NICHELLE MIDDLETON | 92 WILLOW OAK CIRCLE | | | | NORTH CHARLESTON | SC | 29418 |
| NICHOL A SORVAAG | TOD DTD 02/22/07 | 135 COUNTY ROAD 34 APT 5 | | | ARTHUR | ND | 58006 4136 |
| NICHOLA VINASKE | 330 WILCOX STREET | | | | HUDSON | MI | 49247 |
| NICHOLAOS INTZES  & | ZOE INTZES JT WROS | 2757 SCOBEE DR. | | | PALM HARBOR | FL | 34683 |
| NICHOLAOS KOSTAKOS & | PAULINE KOSTAKOS JT TEN | 3-20 150TH ST | | | WHITE STONE | NY | 11357 1136 |
| NICHOLAOS KOSTAKOS & | PAULINE KOSTAKOS JT TEN | 320 150TH ST | | | WHITESTONE | NY | 11357 1136 |
| NICHOLAOS RAFTELIS & | EFSTRATIOS G RAFTELIS & | H RAFTELIS | 188 WADSWORTH AVE | | NEW YORK | NY | 10033 |
| NICHOLAS & JEAN PALLATTA | 7785 SW 114TH LOOP | | | | OCALA | FL | 34476 |
| NICHOLAS A ALESSANDRONI | 242 GRAY ST | | | | ARLINGTON | MA | 02476 6105 |
| NICHOLAS A ALEXANDER AND | BARBARA T ALEXANDER JTWROS | 34 ROLLING MEADOWS BLVD. S | | | OCEAN | NJ | 07712 8533 |
| NICHOLAS A ANAGNOSTIS | P O BOX 103 | | | | ESSEX | MA | 01929 0002 |
| NICHOLAS A ARGYROPLE & | MRS ANITA ARGYROPLE JT TEN | 68 VESTA RD | | | NATICK | MA | 01760 1628 |
| NICHOLAS A AULISIO | 320 MIAMI AVENUE | | | | ELYRIA | OH | 44035 7102 |
| NICHOLAS A BARROVECCHIO | ANN BARROVECCHIO TTEE | U/A/D 05-29-2008 | FBO BARROVECCHIO FAMILY REV LI | 333 GREENTREE DR B-16 | EAST STROUDSBURG | PA | 18301 0315 |
| NICHOLAS A BELSKY & | NANCY A BELSKY JT TEN | 12 RTE 12A | | | SURRY | NH | 03431 8102 |
| NICHOLAS A BERTAGNOLLI | CGM ROTH IRA CUSTODIAN | 1548 WALNUT | | | ROCK SPRINGS | WY | 82901 7338 |
| NICHOLAS A BRETHORST & | ADRIANNE CZARNECKI | 2333 SILVERTREE ST | | | CLAREMONT | CA | 91711 |
| NICHOLAS A CAMELES | 44 N SHORE AVE | | | | DANVERS | MA | 01923 3743 |
| NICHOLAS A CANNAROZZI | 1698 WITT HILL DR | | | | SPRING HILL | TN | 37174 2466 |
| NICHOLAS A CIAMPA & | MRS JEAN C CIAMPA JT TEN | 135 SANDFORD AVE | | | NORTH PLAINFIELD | NJ | 07060 4347 |
| NICHOLAS A COLANGELO | 260 POPLAR AVE | | | | SAN BRUNO | CA | 94066 |
| NICHOLAS A CRISAFI & | EVELYN CRISAFI JT TEN | 6857 THOMAS DR | | | LIVERPOOL | NY | 13088 5913 |
| NICHOLAS A D'ALONZO III | CGM IRA ROLLOVER CUSTODIAN | 4871 OLEY TURNPIKE RD | | | READING | PA | 19606 9140 |
| NICHOLAS A DEGOEDE | 919 E SWIFT AVE | | | | FRESNO | CA | 93704 3831 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICHOLAS A DELONG | 4530 NORTH APACHE TRAIL | | | | HERNANDO | FL | 34442 4101 |
| NICHOLAS A DELONG | PO BOX 38 | | | | ANTWERP | OH | 45813 0038 |
| NICHOLAS A DI FILIPPANTONIO | 312 AUBURN RD | | | | PILESGROVE | NJ | 08098 |
| NICHOLAS A DIMOPOULOS AND | VOULA A DIMOPOULOS JTWROS | 1007 GOLFVIEW DRIVE | | | MT. PROSPECT | IL | 60056 4328 |
| NICHOLAS A DOVIDIO | 139 W DUDLEY AVE | | | | WESTFIELD | NJ | 07090 4001 |
| NICHOLAS A FRIES AND | JANE ANNE FRIES JTWROS | 1301 BLOOMFIELD AVE | | | OCEAN | NJ | 07712 3527 |
| NICHOLAS A HARTL A/C/F | JULIA M HARTL UTMA/CA | 14750 MOSEGARD LN | | | MORGAN HILL | CA | 95037 9604 |
| NICHOLAS A IREROA | 11001 RED CEDAR DR | | | | FRISCO | TX | 75035 3994 |
| NICHOLAS A ISKI | TOD DTD 08/06/2008 | 9856 REECK RD | | | ALLEN PARK | MI | 48101 1357 |
| NICHOLAS A JAY | 150 TWO ROD ROAD | | | | MARILLA | NY | 14102 |
| NICHOLAS A KASSANOS | 7774 AUTUMN WOODS DR SE | | | | ADA | MI | 49301 |
| NICHOLAS A KELLY | 12402 LAWRENCE J PKWY | | | | LANSING | MI | 48917 9715 |
| NICHOLAS A KLASOVSKY | 430 OAKNOLL DR | | | | AMHERST | OH | 44001 1936 |
| NICHOLAS A KRINOS (IRA) | FCC AS CUSTODIAN | 657 CHAPEL LANE | | | CAMPBELL | OH | 44405 2005 |
| NICHOLAS A KRUPA | 1401 EVA ST APT 306 | | | | AUSTIN | TX | 78704 |
| NICHOLAS A KULAS | PO BOX 371502 | | | | KEY LARGO | FL | 33037 1502 |
| NICHOLAS A LANGELLA | CHARLES SCHWAB & CO INC CUST | 9 WICKHAM COURT | | | CRANSTON | RI | 02921 |
| NICHOLAS A LATHAM | 3198 OCEANLINE DR E | | | | INDIANAPOLIS | IN | 46214 |
| NICHOLAS A LENTINI | CGM IRA ROLLOVER CUSTODIAN | 23665 VIA ANDORA | | | VALENCIA | CA | 91355 3226 |
| NICHOLAS A MARGARITONDO | CHARLES SCHWAB & CO INC CUST | 111 MANDALAY RD | | | GAINESVILLE | GA | 30501 |
| NICHOLAS A MASTROIANNI | TOD DTD 10/17/2007 | 39 ANOATOK DRIVE | | | HUNTINGTON | NY | 11743 2016 |
| NICHOLAS A MONELL | 8920 QUANDT | | | | ALLEN PK | MI | 48101 1529 |
| NICHOLAS A MUSCENTE | 8 NEW AVE | | | | W TRENTON | NJ | 08628 2926 |
| NICHOLAS A NAYAK | NICHOLAS A NAYAK MD TRUST | 1906 CRIMSON LN | | | BLOOMINGTON | IL | 61704 |
| NICHOLAS A PACE | 21 DUSENBERRY ROAD | | | | BRONXVILLE | NY | 10708 2403 |
| NICHOLAS A PAPPAS & | MONICA PAPPAS JT TEN | 411 CHATMAN SQAURE OFFICE PARK | | | FREDERICKSBRG | VA | 22405 |
| NICHOLAS A PAYNE | 2076 WASHINGTON ST | | | | FERNDALE | WA | 98248 9182 |
| NICHOLAS A PETTS | 1316 PETTS RD | | | | FENTON | MI | 48430 1550 |
| NICHOLAS A POCCIA & | PHYLLIS C POCCIA | TR POCCIA LIVING TRUST UA 11/04/94 | 111 CREEKSIDE LN | | OXFORD | OH | 45056 9488 |
| NICHOLAS A QUAGLIA | 10150 MUELLER COURT | | | | NIAGARA FALLS | NY | 14304 3032 |
| NICHOLAS A ROGERS | CHARLES SCHWAB & CO INC CUST | 315 SEA TURTLE DR | | | MYRTLE BEACH | SC | 29588 |
| NICHOLAS A RONCA | 1528 ROUTE 9 | | | | CLIFTON PARK | NY | 12065 5685 |
| NICHOLAS A SAVASTIO & | DORIS A SAVASTIO | TR SAVASTIO LIVING TRUST | UA 6/8/00 | 1606 GREENWOOD | MOUNT PROSPECT | IL | 60056 1522 |
| NICHOLAS A SCHRIVER | 108 LUPINE LANE | | | | PLEASANT HILL | CA | 94523 |
| NICHOLAS A SHEREVAN | 53532 SHANELLE LN | | | | SHELBY TOWNSHIP | MI | 48315 2152 |
| NICHOLAS A SHIRILLA | 8362 VAN DRIVE | | | | POLAND | OH | 44514 2947 |
| NICHOLAS A TWENTYFIVE | 166 WESTGATE BLVD | | | | BUFFALO | NY | 14224 4727 |
| NICHOLAS A VACCARO | 1544 E FLORIAN CIRCLE | | | | MESA | AZ | 85204 5149 |
| NICHOLAS A VIGNOLA & | DOROTHY VIGNOLA JT TEN | 30 CHESTNUT ST | | | NORTH ARLINGTON | NJ | 07031 6502 |
| NICHOLAS A VITALE | 16043 FRENCH CRK | | | | FRASER | MI | 48026 5223 |
| NICHOLAS A WARD | 623 MAIN ST | | | | GROVEPORT | OH | 43125 1420 |
| NICHOLAS A ZAPANTIS | 23024 SHAKESPEARE | | | | EAST DETROIT | MI | 48021 1718 |
| NICHOLAS A ZOGRAFOS | 1630 AIRPORT RD | | | | WATERFORD | MI | 48327 1301 |
| NICHOLAS A ZONA | 3677 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 1172 |
| NICHOLAS A. TWILLIE | 640 S. HUMPHREY | | | | OAK PARK | IL | 60304 1715 |
| NICHOLAS ACHILLES | ANAGNOSTIS | PO BOX 103 | | | ESSEX | MA | 01929 0002 |
| NICHOLAS ACKER | 7870 ARCHBOLD TE | | | | CABIN JOHN | MD | 20818 1103 |
| NICHOLAS ALEKSANDER SUND | 9717 61ST AVE E | | | | PUYALLUP | WA | 98373 1031 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICHOLAS ALEXANDER ZUROWSKI | FCC AS CUSTODIAN | P WONG-ZUROWSKI (GUARDIAN) | MINOR ROTH IRA | 20 BRADISH LANE | BAYSHORE | NY | 11706 | 3330 |
| NICHOLAS ALIMPICH & | MURIEL M ALIMPICH JT TEN | 25036 DONALD | | | REDFORD | MI | 48239 | 3330 |
| NICHOLAS ALLEN WEISER | 3421 GOVERNORS TRL | | | | DAYTON | OH | 45409 | 1106 |
| NICHOLAS AMATO | 85 HILLSIDE LANE SOUTH | | | | SYOSSET | NV | 11791 | |
| NICHOLAS AMORGANOS | 841 FARIMONUNT NE | | | | WARREN | OH | 44483 | |
| NICHOLAS ANDREW DYBAS | 844 BROKEN RIDGE DR | | | | LANSING | MI | 48917 | 8855 |
| NICHOLAS ANTHONY SGHEIZA | 23435 REDDING CIR | | | | SALINAS | CA | 93908 | |
| NICHOLAS ANTON TURNER | 6122 WESTLINS AVE | | | | KALAMAZOO | MI | 49009 | 9136 |
| NICHOLAS ANTONELLI | 1102 E. TRIPLE CROWN LOOP | | | | HERNANDO | FL | 34442 | |
| NICHOLAS APOSTOLAKIS | 731 TAUNTON RD | | | | WILM | DE | 19803 | 1709 |
| NICHOLAS ARTHUR HERRERA | 3909 LAMONT ST | | | | SAN DIEGO | CA | 92109 | |
| NICHOLAS ARTHUR NAGELE | 1552 N. 3000 E. | | | | SHELDON | IL | 60966 | |
| NICHOLAS ATHANAS | 39 WITUWAMAT RD | | | | WEYMOUTH | MA | 02191 | |
| NICHOLAS AYNILIAN | ARPINE AYNILIAN, ET AL,TTEES | U/W/O NERSES AYNILIAN 12/15/05 | QTIP TR FBO ARPINE AYNILIAN | 381 BROADWAY 2ND FLR | WESTWOOD | NJ | 07675 | 2239 |
| NICHOLAS B BURKE | 13 E GRAND AVE | | | | FOX LAKE | IL | 60020 | 1216 |
| NICHOLAS B CARUSO | 1770 BEN FRANKLIN DR APT 403 | | | | SARASOTA | FL | 34236 | |
| NICHOLAS B CINQUEGRANA | CHARLES SCHWAB & CO INC CUST | 20 RIVER BEND RD | | | CLINTON | NJ | 08809 | |
| NICHOLAS B COOK | 2422 3 MILE RUN RD | | | | PERKASIE | PA | 18944 | 2021 |
| NICHOLAS B DERES | 23 SHAKER RD | | | | CONCORD | NH | 03301 | 6909 |
| NICHOLAS B FEDERICE | CGM IRA CUSTODIAN | 9 COLDPORT DRIVE | | | HUNTINGTON | NY | 11743 | 5106 |
| NICHOLAS B KEIT | CGM IRA CUSTODIAN | 614 SUNFLOWER DR | | | CHESANING | MI | 48616 | 1715 |
| NICHOLAS B LOGAN | CHARLES SCHWAB & CO INC CUST | 5431 HILL 23 DR | | | FLINT | MI | 48507 | |
| NICHOLAS B MIHALAKIS & | ELINOR M MIHALAKIS JT TEN | 9337 SOPHIA AVE | | | SEPULVEDA | CA | 91343 | 2820 |
| NICHOLAS B SAITTA | CHARLES SCHWAB & CO INC CUST | 1427 10TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| NICHOLAS B STEVENS | 2217 KINGSHOUSE ROAD | | | | SILVER SPRING | MD | 20905 | |
| NICHOLAS B WEAVER | 4526 MIRROR LIGHT PLACE | | | | FORT WAYNE | IN | 46804 | 6587 |
| NICHOLAS BABANIKAS | 4 SANDY POND LANE | | | | NORTH EASTON | MA | 02356 | 2565 |
| NICHOLAS BABCOCK | 16171 HOWLAND LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| NICHOLAS BABIONE | 134 MANVILLE AVE | | | | BOWLING GREEN | OH | 43402 | |
| NICHOLAS BAGSHAW COMPANY | 401(K) PLAN DTD 5/1/02 | STEPHEN MILLER TTEES ETAL | FBO JAMES J CHRISMEN | 944 HOT SPRINGS RD | SANTA BARBARA | CA | 93108 | |
| NICHOLAS BALKA & | JANET J BALKA JT TEN | 1905 WOODBRIDGE AVE | | | EDISON | NJ | 08817 | 5125 |
| NICHOLAS BALLOU & | 101 N BROADWAY | APT 1B2 | | | WHITE PLAINS | NY | 10603 | 4813 |
| NICHOLAS BAMOND | 1 LINCON PL. APT B | | | | NORTH BRUNSWICK | NJ | 08902 | |
| NICHOLAS BEDE | 14102 EAST LINVALE PLACE | APT 212 | | | AURORA | CO | 80014 | |
| NICHOLAS BEGOVICH | 136 MIRAMONTE DR | | | | FULLERTON | CA | 92835 | 3608 |
| NICHOLAS BELLANTONI | 439 B HERITAGE HILLS | | | | SOMERS | NY | 10589 | 1920 |
| NICHOLAS BENHAM | 2955 CHOWEN AVE | | | | ROBBINSDALE | MN | 55422 | |
| NICHOLAS BERSWICK | 5 DALEY | ST CATHARINES ON  L2M 3H7 | CANADA | | | | | |
| NICHOLAS BINCAROWSKY | 252-73 LEEDS ROAD | | | | LITTLE NECK | NY | 11362 | 1849 |
| NICHOLAS BLAMA | 224 KINGSTON ROAD | | | | BALTIMORE | MD | 21220 | 4817 |
| NICHOLAS BLAMA & | JULIA BLAMA JT TEN | 224 KINGSTON ROAD | | | BALTIMORE | MD | 21220 | 4817 |
| NICHOLAS BLAMA & | JULIA BLAMA TEN ENT | 224 KINGSTON RD | | | BALTIMORE | MD | 21220 | 4817 |
| NICHOLAS BODNAR | 2612 HOPKINS AVE | | | | LANSING | MI | 48912 | 4411 |
| NICHOLAS BODNAR & | MRS PATRICIA BODNAR JT TEN | 16130 AMBERWOOD ROAD | | | DALLAS | TX | 75248 | 2932 |
| NICHOLAS BOGAN | 811 DEATSVILE HIGHWAY | APT C-23 BOX 766 | | | MILLBROOK | AL | 35054 | |
| NICHOLAS BOOKER | 8380 RUSSELL CIRCLE | | | | DALTON CITY | IL | 61925 | |
| NICHOLAS BORELLI JR | 855 WALNUT HILL ROAD | | | | BARRE | MA | 01005 | 8996 |
| NICHOLAS BORJAS | 630 DONOVAN RD. | | | | CURTICE | OH | 43412 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS BOURKE & | MARGARET BOURKE JT TEN | 6066 PUTNAM AVE | | | RIDGEWOOD | NY | 11385 | 4555 |
| NICHOLAS BRAASCH | 1902 PLANT AVE #F | | | | REDONDO BEACH | CA | 90278 | |
| NICHOLAS BRECKEN | 114 1/2 CONCORD ST | | | | NASHUA | NH | 03064 | |
| NICHOLAS BRIAN HAMSTRA | 2180 TIMBERVIEW NE | | | | GRANDRAPIDS | MI | 49525 | 1246 |
| NICHOLAS BROOKS | 61 CORNELL DR | | | | DELRAN | NJ | 08075 | 1734 |
| NICHOLAS BUGLIONE & | AUDREY BUGLIONE JT WROS | 105 INLET DRIVE | | | LINDENHURST | NY | 11757 | 6809 |
| NICHOLAS BURGESS | 404 DOVE PLACE | | | | GOLDSBORO | NC | 27534 | |
| NICHOLAS C ARKWRIGHT | 75 S HOLCOMB RD | | | | CLARKSTON | MI | 48346 | |
| NICHOLAS C BALL JR | 1020 RIDGEWOOD DR | | | | SHREVEPORT | LA | 71118 | 3434 |
| NICHOLAS C BOZZI | 650 MERION SQUARE RD | | | | GLADWYNE | PA | 19035 | 1504 |
| NICHOLAS C CARR | 943 TALL PINES DR | | | | TOLEDO | OH | 43615 | 8333 |
| NICHOLAS C D ANGELO | 2229 DUNNWOOD HILLS DR | | | | MATTHEWS | NC | 28105 | |
| NICHOLAS C DENSLOW | 5701 TIFFIN AVE | | | | CASTALIA | OH | 44824 | 9437 |
| NICHOLAS C HEINRICH | PO BOX 121 | | | | ONAWAY | MI | 49765 | 0121 |
| NICHOLAS C LOOMAS AND | PENNY C LOOMOS JTWROS | 16 SALEM ROAD | | | WELLESLEY | MA | 02481 | 1254 |
| NICHOLAS C MARINIELLO | EILEEN R MARINIELLO JT TEN | 99 BEVERLY LANE | | | MANAHAWKIN | NJ | 08050 | 3702 |
| NICHOLAS C MCGREE | TR NICHOLAS C MCGREE REV LIVING | TRUST UA 09/19/98 | C/O KATLEEN BRENDUM | 408 FOSTER ST | RIVER FALLS | WI | 54022 | 2912 |
| NICHOLAS C MORAITIS & | TERESA MORAITIS JT TEN | 220 RILYN DR | | | WEST PALM BEACH | FL | 33405 | |
| NICHOLAS C NAWROCKI | 450 WEST LANE | | | | LEWISTON | NY | 14092 | 1348 |
| NICHOLAS C PIERCE | P.O. BOX 92040 | | | | SANTA BARBARA | CA | 93190 | 2040 |
| NICHOLAS C PORCARO | CHARLES SCHWAB & CO INC CUST | 1421 GRISSOM PARK DRIVE | | | FULLERTON | CA | 92833 | |
| NICHOLAS C PSIHARIS | APT 37 | 123 OLD BELDEN HILL RD | | | NORWALK | CT | 06850 | 1361 |
| NICHOLAS C RAFTIS | 1504 BAY RD | APT 2607 | | | MIAMI BEACH | FL | 33139 | 3279 |
| NICHOLAS C RUDDEN & | DAN B RUDDEN SR. | 6467 S GOLDFINCH DR | | | GILBERT | AZ | 85298 | |
| NICHOLAS C RUDOLPH & | DAWN M RUDOLPH | 3914 SHORELINE BLVD | | | NEW HAVEN | IN | 46774 | |
| NICHOLAS C RUETER | PO BOX 335 | | | | POINT CLEAR | AL | 36564 | |
| NICHOLAS C SALAFIA AND | KAROL C SALAFIA JTWROS | 2714 BACHMAN RD | | | MANCHESTER | MD | 21102 | 1759 |
| NICHOLAS C STEVENS | 9224 W 86TH PL | | | | ARVADA | CO | 80005 | 1209 |
| NICHOLAS C SVALUTO & | MARILYN L SVALUTO JT TEN | 1595 GLEN LN | | | TRENTON | MI | 48183 | 1724 |
| NICHOLAS C SVALUTO REVOCABLE TRUST | NICHOLAS C SVALUTO TTEE | 2058 WILLOW BEND | | | KEEGO HARBOR | MI | 48320 | |
| NICHOLAS CAINES | 2112 CRAWFORD ST. | | | | BELLEVUE | NE | 68005 | |
| NICHOLAS CAMPOLONGO IRA | FCC AS CUSTODIAN | 6473 MAPLETON AVENUE | | | CINCINNATI | OH | 45233 | 4531 |
| NICHOLAS CANTERA | GLEN FARMS | 5 ATKINSON CIRCLE | | | ELKTON | MD | 21921 | 2017 |
| NICHOLAS CAPALDI | 83 WINDHAM STREET | 645C HIGH RISE | | | WILLIMANTIC | CT | 06226 | |
| NICHOLAS CAPOZZI | 3463 W SPRUCE AVE | | | | FRESNO | CA | 93711 | |
| NICHOLAS CAPPELLO | 388 ROSEGLEN DRIVE | | | | MARIETTA | GA | 30066 | |
| NICHOLAS CARAMALIS & | LEA B SIMON | 275 BAYSHORE BLVD UNIT 1102 | | | TAMPA | FL | 33606 | |
| NICHOLAS CARROLL | 60 EAGLES TRAIL | UNIT 602B-1 | | | HATTIESBURG | MS | 39402 | |
| NICHOLAS CEDRONE | CUST ANDREA CEDRONE UGMA MA | 10 HAWTHORNE RD | | | WELLESLEY HILLS | MA | 02481 | 2914 |
| NICHOLAS CEDRONE | CUST PAUL CEDRONE UGMA MA | 10 HAWTHORNE RD | | | WELLESLEY HILLS | MA | 02481 | 2914 |
| NICHOLAS CERIELLO | 2 CHESTNUT CIRCLE | | | | LOUDON | NH | 03307 | |
| NICHOLAS CHARLES NEANDER | CHARLES SCHWAB & CO INC CUST | 5295 CARLTON ST. | | | SAN BERNARDINO | CA | 92407 | |
| NICHOLAS CHATHAM | 4041 BOWMAN BLVD | #309 | | | MACON | GA | 31210 | |
| NICHOLAS CHOMUK | 1010 BLACKBERRY LANE | | | | UNION | NJ | 07083 | 8718 |
| NICHOLAS CHOMUK & | JEAN S CHOMUK JT TEN | 1010 BLACKBERRY LANE | | | UNION | NJ | 07083 | 8718 |
| NICHOLAS CHUMINATTO | 1111 N MARSHALL ST UNIT 402 | | | | MILWAUKEE | WI | 53202 | 3378 |
| NICHOLAS CIRILLO III | 12434 N SAINT ANDREW DR E | | | | SUN CITY | AZ | 85351 | |
| NICHOLAS CIRONE | 541 NETHERWOOD RD | | | | UPPER DARBY | PA | 19082 | 3622 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICHOLAS CLAIR | 5459 SILETZ LN NE | | | | ALBANY | OR | 97321 |
| NICHOLAS COKINOS TTEE | COKINOS TRUST | UAD 12/10/93 | 4740 CHEVY CHASE DRIVE | | CHEVY CHASE | MD | 20815 6461 |
| NICHOLAS COLE | 147 SWANSON ST | | | | NEW LEBANON | OH | 45345 9707 |
| NICHOLAS CONNOLLY | PO BOX 481 | | | | ROLLINSFORD | NH | 03869 0481 |
| NICHOLAS CONVERSO | 3025 COOMER ROAD | | | | NEWFANE | NY | 14108 9613 |
| NICHOLAS COSTANTINO | CHARLES SCHWAB & CO INC CUST | 189 HARRISON ST | | | LEONIA | NJ | 07605 |
| NICHOLAS CRIVELLI (IRA) | FCC AS CUSTODIAN | 294 STATE ST | | | BEAVER | PA | 15009 1725 |
| NICHOLAS CROSS | 437 ELDERBERRY DR | | | | BEAUFORT | SC | 29906 |
| NICHOLAS CUDA | 2101 S 58TH CT | | | | CICERO | IL | 60804 |
| NICHOLAS CUNLIFFE | 54 STRECKFUS ROAD | | | | STRATFORD | CT | 06614 |
| NICHOLAS CURINGA III | 414 DUNCAN STATION RD. | | | | MCKEESPORT | PA | 15135 3310 |
| NICHOLAS D ANDREW & | ANN MARIE ANDREW JT WROS | 19 WIMPOLE CT | | | COCKYS HT VLY | MD | 21030 3009 |
| NICHOLAS D APPELL | PO BOX 146 | | | | GALVA | IL | 61434 0146 |
| NICHOLAS D BIGGER & | GAYLE D BIGGER JT TEN | 301 SUNRISE DR | | | FLUSHING | MI | 48433 2125 |
| NICHOLAS D BUCCIERI TTEE | U/W MILDRED M VALENTE TR FBO | CAROL A VALENTE | 6510 MILESTRIP ROAD | | ORCHARD PARK | NY | 14127 1606 |
| NICHOLAS D CONFALONE | 450 CEDARWOOD DRIVE | | | | LEXINGTON | OH | 44904 8900 |
| NICHOLAS D CRETU | GAIL ANNE CRETU | 15843 WOODRING DR | | | LIVONIA | MI | 48154 2930 |
| NICHOLAS D DORMEY | 2256 W MAPLE AVE | | | | FLINT | MI | 48507 3506 |
| NICHOLAS D DYER & | KAREN K DYER JT TEN | 88 LAWNRIDGE AVE | | | ALBANY | NY | 12208 3118 |
| NICHOLAS D GENNARINO JR | 392 BEADLE ROAD | | | | BROCKPORT | NY | 14420 |
| NICHOLAS D GRIFFIN ESA | FCC AS CUSTODIAN | MICHAEL L GRIFFIN GUARDIAN | 2395 GREY RABBIT RUN | | ASHEBORO | NC | 27205 |
| NICHOLAS D HYSMITH | 80 NIKKI LN | | | | HENDERSON | TN | 38340 7047 |
| NICHOLAS D MADELINE | 1785 JASON CIRCLE | | | | ROCHESTER | MI | 48306 3636 |
| NICHOLAS D MORSILLO | 324 EQUINOX TER | | | | MANCHESTR CTR | VT | 05255 9253 |
| NICHOLAS D PICA | 20100 GARDEN COURT | | | | ROSEVILLE | MI | 48066 2214 |
| NICHOLAS D ROBINSON | 20 MAPLE AVE | | | | ARMONK | NY | 10504 1836 |
| NICHOLAS D'AMBROSIO | 2660 LANCASTER LANE | | | | TOMS RIVER | NJ | 08755 2555 |
| NICHOLAS D'ANGELO | 44 W 41ST ST | | | | BAYONNE | NJ | 07002 |
| NICHOLAS DADE | 519 WALTON DR | | | | WHITEWATER | WI | 53190 |
| NICHOLAS DANIEL | ANTONELLA DANEILAS | UNTIL AGE 21 | PO BOX 561633 | | MIAMI | FL | 33256 |
| NICHOLAS DANIEL | SEBASTI DANEILAS | UNTIL AGE 21 | PO BOX 561633 | | MIAMI | FL | 33256 |
| NICHOLAS DANU | 1815 N. 39TH AVENUE | | | | HOLLYWOOD | FL | 33021 |
| NICHOLAS DARBY & | MRS JOAN DARBY JT TEN | 60-54 84TH ST | | | MIDDLE VILLAGE | NY | 11379 5421 |
| NICHOLAS DARDUGNO SR & | MARY ANN DARDUGNO | 4842 N KILPATRICK | | | CHICAGO | IL | 60630 1725 |
| NICHOLAS DAVIS | 10948 HORSETRACK DR | | | | JACKSONVILLE | FL | 32257 |
| NICHOLAS DE MARCO & | MARIA DE MARCO JT TEN | 111 UNION STREET | | | CLARK | NJ | 07066 1818 |
| NICHOLAS DECARLO | 2310 OXFORD LN NW APT. 10 | | | | CEDAR RAPIDS | IA | 52405 |
| NICHOLAS DECARLO | 2354 N KENMORE ST | | | | ARLINGTON | VA | 22207 4485 |
| NICHOLAS DEFRONZO & | ADELINE DEFRONZO JT TEN | 88 RIVER RD | | | BERKELEY HEIGHTS | NJ | 07922 1007 |
| NICHOLAS DEFRONZO CUST | ROSEANNE DEFRONZO UTMA | 88 RIVER RD | | | BERKELEY HTS | NJ | 07922 1007 |
| NICHOLAS DEGIROLAMO | 34 SINE RD | | | | EDISON | NJ | 08817 4864 |
| NICHOLAS DEKEON CUST FOR | NICHOLAS EARL RISKEY | U/MI/UGMA | C/O MR. & MRS. RISJKEY | 9420 MAIN STREET | WHITMORE LAKE | MI | 48189 9415 |
| NICHOLAS DELLACALCE | 410 E MAIN ST | APT 309 | | | MERIDEN | CT | 06450 6045 |
| NICHOLAS DELOUISE | 8380 PEARL RD APT 408 | | | | STRONGSVILLE | OH | 44136 1662 |
| NICHOLAS DERIENZO | BOX 303 | | | | NEW VERNON | NJ | 07976 0303 |
| NICHOLAS DIMEDIO & | ANGELINA DIMEDIO JT TEN | 3108 DARBY ROAD | | | HAVERFORD | PA | 19041 1044 |
| NICHOLAS DIPILLO | 70 ALPS ROAD | | | | WAYNE | NJ | 07470 |
| NICHOLAS DIRIENZO & | JACQUELINE L DIRIENZO | 948 VALENTINE ROAD | | | BURLINGTON | NJ | 08016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS DITERLIZZI TTEE | DITERLIZZI CHARITABLE REMAINDER TR | U/T/A DTD 12/01/1994 | 1873 SW BRADFORD PLACE | | PALM CITY | FL | 34990 | 5750 |
| NICHOLAS DITERLIZZI TTEE | NICHOLAS DITERLIZZI TRUST U/A | DTD 12/12/1991 | 1873 SW BRADFORD PLACE | | PALM CITY | FL | 34990 | 5750 |
| NICHOLAS DREWNIAK | 122 MICHAEL'S WALK | | | | LANCASTER | NY | 14086 | |
| NICHOLAS DUNLEA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 620 CAMINO DEL LAGO | | NEWBURY PARK | CA | 91320 | |
| NICHOLAS DUREIKO & | SOPHIA L DUREIKO & | NANCY L MCILROY JT TEN | 6095 MIDDLE LAKE RD | | CLARSTON | MI | 48346 | 2047 |
| NICHOLAS DZIAMA | 6571 PARKWOOD DRIVE | | | | LOCKPORT | NY | 14094 | 6613 |
| NICHOLAS E BROWN | 732 STEVISON DR | | | | SPRINGFIELD | OH | 45503 | 5031 |
| NICHOLAS E DAVIES | 8800 MAPLE DR | | | | OVERLAND PARK | KS | 66207 | 2104 |
| NICHOLAS E EDWARDS | 1770 VISTA DE MONTANA | | | | COTTONWOOD | AZ | 86326 | 6957 |
| NICHOLAS E GLUTH | TR NICHOLAS E GLUTH LIVING TRUST | UA 07/25/00 | 5250 SW LANDING | #102 B1 | PORTLAND | OR | 97201 | |
| NICHOLAS E KIRCHNER JR | PO BOX 3463 | | | | PITTSFIELD | MA | 01202 | 3463 |
| NICHOLAS E KURZYNSKI | 12187 CEDAR DR | | | | LOVELAND | OH | 45140 | 1842 |
| NICHOLAS E LONCAR | 2780 GRETCHEN DR N E | | | | WARREN | OH | 44483 | 2924 |
| NICHOLAS E MOORAD & | DIANA L MOORAD | TR MOORAD LIVING TRUST | UA 06/28/06 | 2021 W SANDUSKY ST | BROKEN ARROW | OK | 74012 | 0435 |
| NICHOLAS E PECUCH & | KAREN PECUCH JT TEN | 410 BAKER ST | | | OLD FORGE | PA | 18518 | 1802 |
| NICHOLAS E PECUCH & | WILLIAM PECUCH JT TEN | 410 BAKER ST | | | OLD FORGE | PA | 18518 | 1802 |
| NICHOLAS E PERNETTI | 25-12 UNION ST | | | | FLUSHING | NY | 11354 | 1252 |
| NICHOLAS E SCRONCE & | SANDRA B SCRONCE JT WROS | 230 S HILLCREST DR | | | GOLDSBORO | NC | 27534 | 7539 |
| NICHOLAS E TALSMA | 3935 EAGLEFLIGHT LANE | | | | LAND O LAKES | FL | 34639 | |
| NICHOLAS E VLAHOS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14103 CALLE ROSALES | | BAKERSFIELD | CA | 93314 | |
| NICHOLAS E ZELLO | 126 ELM PARK | | | | PLEASANT RDG | MI | 48069 | 1043 |
| NICHOLAS ECONOMIDES | 3106 CAMBA RD | | | | JACKSON | OH | 45640 | 9427 |
| NICHOLAS EDWARD OLSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2344 HIGHGATE RD | | WESTLAKE VILLAGE | CA | 91361 | |
| NICHOLAS EDWARD SARTORI & | JUDITH MARIE SARTORI | 4706 GRAINARY AVENUE | | | TAMPA | FL | 33624 | |
| NICHOLAS EDWARDS EVANS-LOMBE & | GABRIELLE F EVANS-LOMBE | MGR:PARAMETRIC PORT | 3655 EVERGREEN POINT ROAD | | MEDINA | WA | 98039 | |
| NICHOLAS EKEL | 6475 STATE RD | | | | VASSAR | MI | 48768 | 9215 |
| NICHOLAS ELKINS | 157 BLACKSTONE DR | | | | CENTERVILLE | OH | 45459 | |
| NICHOLAS ELLYN | 628 RIVERCREST DR | | | | MC LEAN | VA | 22101 | 1564 |
| NICHOLAS EREMITA | CUST MICHAEL | EREMITA U/THE MAINE UNIFORM | GIFTS TO MINORS ACT | 3155 SAVANNAHS TRAIL | MERRITT IS | FL | 32953 | |
| NICHOLAS ESSIEN | 523 WATSON BAY | | | | STONE MOUNTAIN | GA | 30087 | |
| NICHOLAS EUGENE COLOSE | 91 CARMEN ROAD | | | | BUFFALO | NY | 14226 | 2116 |
| NICHOLAS EVERETT GORMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9186 CUPERTINO DR | | ELK GROVE | CA | 95624 | |
| NICHOLAS F ALDRICH JR | 5518 168TH PLACE SW | | | | LYNNWOOD | WA | 98037 | 3076 |
| NICHOLAS F ALDRICH SR | 5518 168TH PL SW | | | | LYNNWOOD | WA | 98037 | 3076 |
| NICHOLAS F AMBROSINO & | PATRICIA J AMBROSINO | 55 CARMEN VIEW DR | | | SHIRLEY | NY | 11967 | |
| NICHOLAS F AZZOLINA JR & | IRENE B AZZOLINA JT TEN | 323 RESERVOIR AVE | | | MERIDEN | CT | 06451 | 2881 |
| NICHOLAS F BEUCHER JR | WBNA CUSTODIAN TRAD IRA | 10400 COUNTY ROAD 48 | | | HOWEY IN THE HI | FL | 34737 | 3000 |
| NICHOLAS F CHRONIS | 2809 MAYFLOWER DRIVE | | | | ANTIOCH | CA | 94531 | 6321 |
| NICHOLAS F CLARKE | 4351 STATE ROUTE 414 | | | | BURDETT | NY | 14818 | 9670 |
| NICHOLAS F CUTRONE | 113 AINSLIE ST | | | | BROOKLYN | NY | 11211 | 3539 |
| NICHOLAS F DIMARCO & | GAIL M DIMARCO JT WROS | 8410 BROOKSIDE RD | | | INDEPENDENCE | OH | 44131 | 6443 |
| NICHOLAS F DIPPOLD TTEE | FBO NICHOLAS F DIPPOLD | U/A/D 06/14/00 | 32519 TECLA | | WARREN | MI | 48088 | 6251 |
| NICHOLAS F DONILON | 17 SCRIMSHAW LN | | | | SACO | ME | 04072 | 2246 |
| NICHOLAS F JACONETTE | 301 PARKBROOK ST | | | | SPRING VALLEY | CA | 91977 | 5722 |
| NICHOLAS F METZGER JR & | DORIS J METZGER JT TEN | 8586 N 200 W | | | THORNTOWN | IN | 46071 | 8943 |
| NICHOLAS F MICULKA | 2290 N CENTER | | | | BURTON | MI | 48509 | 1003 |
| NICHOLAS F ORYSZCZAK | 7052 W FRANCES | | | | FLUSHING | MI | 48433 | 8809 |
| NICHOLAS F PUGLIESI | WBNA CUSTODIAN TRAD IRA | 419-A HIGHLAND DRIVE | | | WHITING | NJ | 08759 | 3761 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS F RESCINITI | 6755 W PLEASANT VALLEY RD | | | | PARMA | OH | 44129 | |
| NICHOLAS F SACRIPANTI | 2735 HICKORY RD | | | | TOBYHANNA | PA | 18466 | 9161 |
| NICHOLAS F SANZOTTA | 1078 SIPP AVE | | | | MEDFORD | NY | 11763 | 4048 |
| NICHOLAS F TREROTOLA JR | 661 MAIN AVE | | | | BAY HEAD | NJ | 08742 | 5347 |
| NICHOLAS F WURTH | 9701 KICKAPOO DR | | | | MUSTANG | OK | 73064 | |
| NICHOLAS F WURTH & | MARLENE C WURTH JT TEN | 9701 KICKAPOO DR | | | MUSTANG | OK | 73064 | |
| NICHOLAS FENIMORE | 15535 BOAR RUN CT. | | | | MANASSAS | VA | 20112 | |
| NICHOLAS FORTEBUONO | 253 RIVERCREST DR | | | | PHOENIXVILLE | PA | 19460 | |
| NICHOLAS FOSTER | 176 CALADO AVE | | | | CAMPBELL | CA | 95008 | |
| NICHOLAS FOSTER KNAPP | 10728 PAW PAW DR | | | | HOLLAND | MI | 49424 | 9562 |
| NICHOLAS FOX BIGGAR | 2345 ROXBORO ROAD | | | | CLEVELAND HTS | OH | 44106 | 3207 |
| NICHOLAS FRANK CAPPUCCINO | CHARLES SCHWAB & CO INC CUST | 161 HARBOURTON WOODSVILLE RD | | | LAMBERTVILLE | NJ | 08530 | |
| NICHOLAS FREEMAN | 4112 W ROLLING MEADOWS | | | | DEFIANCE | OH | 43512 | 9662 |
| NICHOLAS FUSCHINO | 662 BOELSEN DR | | | | WESTBURY | NY | 11590 | 5905 |
| NICHOLAS G BENAVIDEZ | 1405 CANTON CIR | | | | ROSENBERG | TX | 77471 | 6115 |
| NICHOLAS G CAPONEGRO ROTH IRA | FCC AS CUSTODIAN | 110 CEDAR STREET | | | EAST HANOVER | NJ | 07936 | 3033 |
| NICHOLAS G CERNIGLIA & | DIANA M CERNIGLIA JT TEN | 4119 S UNION ST | | | INDEPENDENCE | MO | 64055 | 4557 |
| NICHOLAS G COSTANTINO | 189 HARRISON STREET | | | | LEONIA | NJ | 07605 | |
| NICHOLAS G GREGORY & | BETHANIA GREGORY JT TEN | 2189 OLD LANE | | | WATERFORD | MI | 48327 | 1334 |
| NICHOLAS G GROVER | ALICE K GROVER JT TEN | 15 LINWOOD AVENUE | | | WARSAW | NY | 14569 | 1115 |
| NICHOLAS G GUZZI | 131 TRMONT ST | | | | MONROE | MI | 48162 | 2637 |
| NICHOLAS G HARMON & | ANN MARIE HARMON | 352 STRONG RD | | | WAITSFIELD | VT | 05673 | |
| NICHOLAS G KOPPMANN | 100 LAMARCK DR | | | | SNYDER | NY | 14226 | 4560 |
| NICHOLAS G MOSS | 5711 SAN VICENTE ST | | | | CORAL GABLES | FL | 33146 | 2724 |
| NICHOLAS G MUNI & | DIANE MARI OPATZ-MUNI | 3472 CORNELL PL | | | CINCINNATI | OH | 45220 | |
| NICHOLAS G OKASINSKI | 1330 BRANDT RD | | | | HILLSBOROUGH | CA | 94010 | 7124 |
| NICHOLAS G PARISI | 1028 PARK PLACE | | | | WESTERN SPRGS | IL | 60558 | 2178 |
| NICHOLAS G PARON MD PC | 401(K) PLAN-PERSHING LLC CUST | -DTD 1/1/03 - FBO NICHOLAS PARON | NICHOLAS G PARON TRUSTEE | 7600 MCCARTY ROAD | SAGINAW | MI | 48603 | 9678 |
| NICHOLAS G SANDRU & | JULIA M SANDRU TTEE | NICHOLAS & JULIA SANDRU | TRUST UAD 4/18/05 | 1327 ALEXANDRIA PKWY SE | NORTH CANTON | OH | 44709 | 4889 |
| NICHOLAS G SHENDUK & | NANCY A SHENDUK JT TEN | 39651 PARKLAWN DRIVE | | | STERLING HEIGHTS | MI | 48313 | 4849 |
| NICHOLAS G SIMON | 7826 GLENEAGLE DRIVE | | | | KALAMAZOO | MI | 49001 | 8627 |
| NICHOLAS G SKAPERDAS | NICHOLAS G SKAPERDAS 1992 | 101 WEBSTER STREET | | | MANCHESTER | NH | 03104 | |
| NICHOLAS G SOMMA | 9785 BARTEL | | | | COLUMBUS | MI | 48063 | 4110 |
| NICHOLAS G VERVENIOTIS & | JOANNA VERVENIOTIS | 8405 GLENEYRE RD | | | DARIEN | IL | 60561 | |
| NICHOLAS G VIDAK TOD | ANTHONY VIDAK | 1336 CHESTNUT ST | | | SAN FRANCISCO | CA | 94123 | 3106 |
| NICHOLAS GAETANO | 664 HIGHLAND AVE | | | | PEEKSKILL | NY | 10566 | 2337 |
| NICHOLAS GAETANO | 664 HIGHLAND AVENUE | | | | PEEKSKILL | NY | 10566 | 2337 |
| NICHOLAS GARCIA | 1428 BLACK GAP RD | | | | FAYETTEVILLE | PA | 17222 | |
| NICHOLAS GARGIULO | 22 BAYVIEW AVENUE | | | | EAST SETAUKET | NY | 11733 | |
| NICHOLAS GARRETT | 1054 ROSE AVE | | | | DES PLAINES | IL | 60016 | |
| NICHOLAS GAVRELOS | 7925 HIGHWAY 105 | | | | BEAUMONT | TX | 77713 | |
| NICHOLAS GAZZO | 3RD FLOOR | 805 JF KENNEDY BLVD | | | BAYONNE | NJ | 07002 | |
| NICHOLAS GENTILE | CUST PETER RICHARD GENTILE UGMA NY | 1876 LILLYWOOD LANE | | | FORT MILL | SC | 29707 | |
| NICHOLAS GEORGE BENN | ATTN L GLODEK 20 | 20 CHESTERFIELD LODGE | CHURCH HILL | WINCHMORE HILL LONDON N21 1LW | UNITED KINGDOM | | | |
| NICHOLAS GEORGE CALICCHIO | DESIGNATED BENE PLAN/TOD | 1315 CORTE MALTERA | | | COSTA MESA | CA | 92626 | |
| NICHOLAS GERHARDT | 3025 DONNA AVE | | | | WARREN | MI | 48091 | 1011 |
| NICHOLAS GIANNAKAS C/F | COREY N GIANNAKAS UGMA NJ | 376 WILSONE AVENUE | | | FORT LEE | NJ | 07024 | 5027 |
| NICHOLAS GINES & STEVEN NORTHCOTE | LEAF & COLE LLP PEN TR DTD 1-1-96 | FBO BELMORE I THOMPSON | 1843 HOTEL CIRCLE SO #300 | | SAN DIEGO | CA | 92108 | 3322 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICHOLAS GIOPPO | 2814 MILTON PLACE | | | | UTICA | NY | 13501 | |
| NICHOLAS GIVELEKIAN | 22 PHEASANT DRIVE | | | | BAYVILLE | NJ | 08721 | 1629 |
| NICHOLAS GLUSH | 4245 BISHOP | | | | DETROIT | MI | 48224 | 2317 |
| NICHOLAS GOMBOS | 2532 CARRAIGE LOOP | | | | ELLENSBURG | WA | 98926 | |
| NICHOLAS GRAGE | 16445 S. LAURA LN | | | | OAK FOREST | IL | 60452 | |
| NICHOLAS GRANDE | 60 NORTH HUNTER HIGHWAY | | | | DRUMS | PA | 18222 | |
| NICHOLAS GRANT TRUST PSPM TR | NICHOLAS GRANT TTEE | U/A DTD 06/13/1991 | 06/13/91 | 1219 ARCHER ST | SAN DIEGO | CA | 92109 | 1228 |
| NICHOLAS GRON | 11648 BELMONT PL | | | | CEDAR LAKE | IN | 46303 | |
| NICHOLAS GRUBERG | 833 S 49TH ST | | | | PHILADELPHIA | PA | 19143 | |
| NICHOLAS GRUDZA JR | 8 HAMPTON LANE | | | | MARLTON | NJ | 08053 | 4722 |
| NICHOLAS H BARCHOCK JR | FLORENCE A BARCHOCK | 1006 OAKFIELD LN | | | WILMINGTON | DE | 19810 | 3106 |
| NICHOLAS H BATUYIOS & | ROBERT N BATUYIOS JT TEN | 5 CLIFF COURT | | | ROCKY POINT | NY | 11778 | 9456 |
| NICHOLAS H GLASGOW | 25 JONATHAN MORRIS CIR | | | | MEDIA | PA | 19063 | 1069 |
| NICHOLAS H HATCHETT & | CHRISTINE C HATCHETT JT TEN | 1514 VIVIAN LANE | | | LOUISVILLE | KY | 40205 | |
| NICHOLAS H POWELL | 36340 SE LUSTED RD | | | | BORING | OR | 97009 | 9781 |
| NICHOLAS H STENECK | CGM IRA CUSTODIAN | 127 GRANDVIEW DRIVE | | | ANN ARBOR | MI | 48103 | 4026 |
| NICHOLAS H STENECK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 127 GRANDVIEW DR | | ANN ARBOR | MI | 48103 | |
| NICHOLAS H WASSERMAN | ADRIENNE CLARE WASSERMAN | 509 W 121ST ST APT 107 | | | NEW YORK | NY | 10027 | 5907 |
| NICHOLAS HANCOCK | 417 S A ST | | | | HERINGTON | KS | 67449 | |
| NICHOLAS HARRIS | AND MARY M HARRIS | AND NICHOLAS HARRIS JTTEN | 8520 ZENITH RD | | BLOOMINGTON | MN | 55431 | |
| NICHOLAS HEINRICH | HC 2 BOX 9526 | | | | KEAAU | HI | 96749 | 9316 |
| NICHOLAS HEINRICH | HC2 BOX 9526 | | | | KEAAU | HI | 96749 | 9316 |
| NICHOLAS HEMMELMAN | 416 S. EDDY ST. | | | | GRAND ISLAND | NE | 68801 | |
| NICHOLAS HENDERSON | 3 CHINABERRY PLACE | | | | HAMPTON | VA | 23666 | |
| NICHOLAS HESS | 127 E WOLFERT STATION ROAD | | | | MICKLETON | NJ | 08056 | 1435 |
| NICHOLAS HEYES | 262 SOUTH 7TH ST | | | | LINDENHURST | NY | 11757 | |
| NICHOLAS HIGDEM | 5700 LAKE OTIS PKWY APT D87 | | | | ANCHORAGE | AK | 99507 | |
| NICHOLAS HILE | 8805 PINE FOREST DR | | | | ROWLETT | TX | 75088 | |
| NICHOLAS HOFFMAN | 31 LAKE RD | | | | WAYNE | NJ | 07470 | |
| NICHOLAS HOLOWATY II | 457 ROODE RD | | | | JEWETT CITY | CT | 06351 | 1220 |
| NICHOLAS HOYT | 6 PARK LN | | | | OAKVILLE | CT | 06779 | 2016 |
| NICHOLAS HULSE TR | NICHOLAS WILLIAM HULSE TTEE | JULIE ANN HULSE TTEE | U/A DTD 01/28/2005 | 2051 VIA VISALIA | PLS VRDS EST | CA | 90274 | 2062 |
| NICHOLAS HUNT | 504 E. HAROLD ST. | | | | OLATHE | KS | 66061 | |
| NICHOLAS HUNTER OBERLIES | 21 OAKWOOD DR | | | | CHAPEL HILL | NC | 27514 | 5650 |
| NICHOLAS HURT | 5807 GOLIAD AVE | | | | DALLAS | TX | 75206 | |
| NICHOLAS I CHAN | 5 BEACONSFIELD CT | | | | ORINDA | CA | 94563 | 4203 |
| NICHOLAS I TRUSH | 877 STONY LAKE CT | | | | OXFORD | MI | 48371 | |
| NICHOLAS INGRISANO | 845 N. BRAINARD AVE. | | | | LAGRANGE PARK | IL | 60526 | |
| NICHOLAS IVANOVSKY & | MARGARET V IVANOVSKY JT TEN | 6213 PARTRIDGE DR | | | VIRGINIA BEACH | VA | 23464 | 1911 |
| NICHOLAS J BARTON | 1110 PROSPECT AVE | | | | HARTFORD | CT | 06105 | 1124 |
| NICHOLAS J BENNETT  & | JANA L BENNETT JT WROS | 174 AMERICAN STREET | | | JOHNSTOWN | PA | 15905 | 5519 |
| NICHOLAS J BERESCHAK | 226 WILLIAM DR | | | | HERSHEY | PA | 17033 | 1857 |
| NICHOLAS J BERESCHAK JR | 226 WILLIAM DRIVE | | | | HERSHEY | PA | 17033 | 1857 |
| NICHOLAS J BESCH | 29 ROSWELL AVE | | | | BUFFALO | NY | 14207 | 1038 |
| NICHOLAS J BODNAR | 2612 HOPKINS AVE | | | | LANSING | MI | 48912 | 4411 |
| NICHOLAS J BONAMASSA | 324 GRANT AVE | | | | MT EPHRAIM | NJ | 08059 | 1606 |
| NICHOLAS J BRUNO JR TTEE | MICHAEL FANOUN TRUST | U/A DTD OCT 14 1993 | 4325 SOUTH LAKES CIR. | | MELBOURNE | FL | 32901 | 8654 |
| NICHOLAS J BUATTI | W245S7015 HEATHER CT | | | | WAUKESHA | WI | 53189 | 9350 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICHOLAS J CALVANO & | MARGARET A CALVANO JT TEN | 2 BEAGLES REST | | | ORMOND BEACH | FL | 32174 | 2439 |
| NICHOLAS J CAMPANINO TR I | JEFFREY AIELLO TTEE | U/A DTD 12/31/2007 | 1603 S. IVY TRAIL | | BALDWINSVILLE | NY | 13027 | 9047 |
| NICHOLAS J CAMPISI | 162 WABASH AVE | | | | BUFFALO | NY | 14217 | 2304 |
| NICHOLAS J CANTWELL & | REBECCA LOU GANDINI | 328 E SHORE RD | | | NINE MILE FALLS | WA | 99026 |
| NICHOLAS J CAPOZZI & | CAROL LEE CAPOZZI JT TEN | 35 MARINER CIRCLE | | | WEST ISLIP | NY | 11795 | 5023 |
| NICHOLAS J CASTIGLIA | CUST CARRIE L CASTIGLIA UGMA NY | 4999 WINDGATE RD | | | LIVERPOOL | NY | 13088 | 4740 |
| NICHOLAS J CERBO | 280 BEACHWOOD ROAD | | | | PARSIPPANY | NJ | 07054 | 2459 |
| NICHOLAS J CHASSE | BOX 332 HIGH ST | | | | DAMARISCOTTA | ME | 04543 | 0332 |
| NICHOLAS J CHICAWAY & | ELIZABETH G CHICAWAY | JT TEN | PO BOX 639 | | CLIFTON PARK | NY | 12065 | 0639 |
| NICHOLAS J CHICK | CUST VIRGINIA ANN | CHICK U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 1156 KRAMER ST | SAN LEANDRO | CA | 94579 | 2351 |
| NICHOLAS J CHOMKO & | LYNDA S CHOMKO JT TEN | 1775 GEORGIA AVE | | | PALM HARBOR | FL | 34683 | 4722 |
| NICHOLAS J CLARKE & | DOLORES NOEL CLARKE | 809 PHEASANT RUN DR | | | WIXOM | MI | 48393 |
| NICHOLAS J CONTOS | 8640 EAST MIDDLETON | | | | CORUNNA | MI | 48817 | 9581 |
| NICHOLAS J CORRALLO | 1641 HESS ROAD | | | | APPLETON | NY | 14008 | 9649 |
| NICHOLAS J COUZENS | PO BOX 2027 | | | | ROGUE RIVER | OR | 97537 | 2027 |
| NICHOLAS J CZIWEY | PO BOX 563 | | | | CLARKSTON | MI | 48347 | 0563 |
| NICHOLAS J DAMICO & | MRS MARIE B DAMICO JT TEN | 26 HAZEL ST | | | HARRINGTON PARK | NJ | 07640 | 1306 |
| NICHOLAS J DATILLO & | DENISE DATILLO JT TEN | 12933 BURGANDY DR | | | SOUTH LYON | MI | 48178 | 5312 |
| NICHOLAS J DI PAOLO | 4975 CYPRESS ST | | | | WESCOSVILLE | PA | 18106 | 9413 |
| NICHOLAS J DI SALVO | 13 IROQUOIS ROAD | | | | YONKERS | NY | 10710 | 5007 |
| NICHOLAS J DIGRAZIO | 265 MC FARLANE RD 195-A | | | | COLONIA | NJ | 07067 | 3420 |
| NICHOLAS J DOP | 6067 W GIRARD AVE | | | | DENVER | CO | 80227 | 5459 |
| NICHOLAS J ELLIOTT & | BARBARA F ELLIOTT | 1585 HIGHLAND GLEN PL | | | MC LEAN | VA | 22101 |
| NICHOLAS J FALLER | 5F RIDIGE PK DR | | | | NORTH ARLINGTON | NJ | 07031 | 5204 |
| NICHOLAS J FAMIGLIETTI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3511 SHORE PL | | SEAFORD | NY | 11783 |
| NICHOLAS J FORTE III | CGM IRA ROLLOVER CUSTODIAN | 53 EAST SADDLE RIVER ROAD | | | SADDLE RIVER | NJ | 07458 | 3204 |
| NICHOLAS J GARD AND | SHIRLEY GARD JTWROS | 400 N 5TH STREET | | | KULPMONT | PA | 17834 | 1433 |
| NICHOLAS J GEORGELIS | CHARLES SCHWAB & CO INC CUST | 1575 WOODLAND ST | | | LEBANON | PA | 17042 |
| NICHOLAS J GIAMPETRO TTEE | NICHOLAS GIAMPETRO PA CAPITAL | ACCUMULATION PLAN & TRUST | FBO LISA M NEUMANN | 920 PROVIDENCE RD STE 407 | BALTIMORE | MD | 21286 | 2979 |
| NICHOLAS J GODIOS | 2291 RT 98 | | | | VARYSBURG | NY | 14167 |
| NICHOLAS J GRAVANTE | RICHARD S GRAVANTE CUST | UTMA NY | 1514 86TH ST | | BROOKLYN | NY | 11228 | 3421 |
| NICHOLAS J GREISLER | PHYLLIS GREISLER | 6 WINNERS CIR APT 637 | | | COLONIE | NY | 12205 | 5937 |
| NICHOLAS J HAMILTON | 648 WINTERS EVE | | | | FLUSHING | MI | 48433 | 1947 |
| NICHOLAS J HAYDICKY & | JOSEPH N HAYDICKY | 1571 W OGDEN AVE APT 1201 | | | LA GRANGE PARK | IL | 60525 |
| NICHOLAS J HODSON & | MARY-LOU L SMULDERS | 107 ALAMEDA AVE | | | HALF MOON BAY | CA | 94019 |
| NICHOLAS J HOUMIS & | MARIA S K HOUMIS JT TEN | 849 PARK COURT | | | PALM HARBOR | FL | 34683 | 2923 |
| NICHOLAS J KILBURG & | CHERYL L KILBURG & | MICHEAL T KILBURG JT TEN | 14931 WICK | | ALLEN PARK | MI | 48101 | 1503 |
| NICHOLAS J KILBURG & | MICHAEL J KILBURG & | KIMBERLY ANN KILBURG JT TEN | 13799 FORDLINE | | SOUTHGATE | MI | 48195 | 2403 |
| NICHOLAS J KOLODIY | 415 MC ARTHUR DRIVE | | | | BRICKTOWN | NJ | 08724 | 2747 |
| NICHOLAS J LACAMERA | DESIGNATED BENE PLAN/TOD | 2 PROPRIETOR LN | | | WHITEHOUSE STATION | NJ | 08889 |
| NICHOLAS J LAROCCO | SOUTHWEST SECURITIES INC | 1420 CRESPI DR | | | PACIFICA | CA | 94044 | 3606 |
| NICHOLAS J LAUDADIO | 5 ROTH'S COVE RD | | | | HAMLIN | NY | 14464 | 9732 |
| NICHOLAS J LEEPER | 902 CLARK WAY | | | | PALO ALTO | CA | 94304 | 2304 |
| NICHOLAS J LOMBARDI | 102 DURSO DRIVE | | | | NEWARK | DE | 19711 | 6904 |
| NICHOLAS J LOXAS | 1248 ROYAL DUBLIN LANE | | | | DYER | IN | 46311 | 1283 |
| NICHOLAS J MUSCO | NICHOLAS J MUSCO TRUST | 7 MARGARET LN | | | DANVILLE | CA | 94526 |
| NICHOLAS J MUSCO & | NANETTE A MUSCO | 7 MARGARET LN | | | DANVILLE | CA | 94526 |
| NICHOLAS J PANCHAK | 15692 INDIAN HOLLOW | | | | GRAFTON | OH | 44044 | 9620 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICHOLAS J PANTELIS | 604 LAIRD AVE NE | | | | WARREN | OH | 44483 | 5202 |
| NICHOLAS J PENNEWELL & | RUTH G PENNEWELL   TEN ENT | 2004 REDBRIDGE DRIVE | | | BRANDON | FL | 33511 | 8392 |
| NICHOLAS J PETROPOLIS | 1504 WOODBRIDGE RD | APT 2C | | | JOLIET | IL | 60436 | |
| NICHOLAS J PILLER | 600 OLD 209 RD | | | | TAMAQUA | PA | 18252 | 5326 |
| NICHOLAS J PUPINO JR | 7007 CLINGAN ROAD | UNIT 9 | | | POLAND | OH | 44514 | 2478 |
| NICHOLAS J PUPINO JR & | MARIE L PUPINO JT TEN | 7007 CLINGAN ROAD | UNIT 9 | | POLAND | OH | 44514 | 2478 |
| NICHOLAS J RADO | LINDA M RADO | 311 CRICKETT CT | | | PETALUMA | CA | 94954 | 2558 |
| NICHOLAS J REFFLE | 50477 KAYLA DR | | | | NEW BALTIMORE | MI | 48047 | 4445 |
| NICHOLAS J RIGNEY | 4713 WOODLAND AVE | | | | ROYAL OAK | MI | 48073 | |
| NICHOLAS J SALERNO CUST FOR | ALEXIS VIJA MORTON UTMA/NY | UNTIL AGE 21 | 20 HOLDEN LANE | | BAYVILLE | NY | 11709 | 3003 |
| NICHOLAS J SALVAGGIO & | BETTY L SALVAGGIO JT TEN | 1201 WEST BANNISTER ROAD | | | KANSAS CITY | MO | 64114 | 3811 |
| NICHOLAS J SAPIENZA | 165 NORTHLEDGE DRIVE | | | | SNYDER | NY | 14226 | 4060 |
| NICHOLAS J SAVOLA | 11 ELMWOOD DR | | | | MILLTOWN | NJ | 08850 | 1636 |
| NICHOLAS J SCAR | 1400 SE ROSENKRANZ DRIVE | | | | WAUKEE | IA | 50263 | 8245 |
| NICHOLAS J SHEBIB | 226 SHIRLEY | | | | BIRMINGHAM | MI | 48009 | 3725 |
| NICHOLAS J SIMONETTA & | PATRICIA A TROESE JT WROS | P.O. BOX 129 | | | COLTONS POINT | MD | 20626 | 0129 |
| NICHOLAS J SOFKA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 510 S HIGHLAND AVE | | TUCSON | AZ | 85719 | |
| NICHOLAS J SORANNO & | LOLITA SORANNO | 5 DORA COURT | | | LEONARDO | NJ | 07737 | |
| NICHOLAS J SPADACCINI | 3913 DEERPATH DRIVE | | | | SANDUSKY | OH | 44870 | 6087 |
| NICHOLAS J SPADACCINI & | MRS CELIA M SPADACCINI JT TEN | 3913 DEERPATH DRIVE | | | SANDUSKY | OH | 44870 | 6087 |
| NICHOLAS J STAHL | 55 ELM ST | | | | WESTERLY | RI | 02891 | 2136 |
| NICHOLAS J THOMPSON | 33 OXFORD | | | | IRVINE | CA | 92612 | |
| NICHOLAS J THORNTON | 29 PURDUE ROAD | | | | PARLIN | NJ | 08859 | 1219 |
| NICHOLAS J TORTORELLO | CGM IRA CUSTODIAN | 410 DOGWOOD CIRCLE | | | ASTON | PA | 19014 | 2541 |
| NICHOLAS J TVELIA & | GRACE TVELIA JT TEN | 923 CYPRESS STREET | | | BAREFOOT BAY | FL | 32976 | 7321 |
| NICHOLAS J VRTIS & | MARY ELNA VRTIS CO TRUSTEES | U/A/D 9/15/2004 | VRTIS REVOCABLE TRUST | 10279 ANGEL LAKE RD NE | ROCKFORD | MI | 49341 | 9518 |
| NICHOLAS J WALLACE | & OTTIE J WALLACE JTTEN | PO BOX 2325 | | | MERCED | CA | 95340 | |
| NICHOLAS J WEBSTER | 264 COUNTRY MEADOW DR | | | | MANSFIELD | TX | 76063 | |
| NICHOLAS J WISHOUSKY | 1175 RIVERSIDE TERRACE | | | | GAINESVILLE | GA | 30501 | 1735 |
| NICHOLAS J ZALESKI | 3 REDOAK CT | | | | NEWARK | DE | 19713 | 2893 |
| NICHOLAS J ZEIMETZ | 3904 ASHLAND AVE | | | | WAUSAU | WI | 54403 | 8144 |
| NICHOLAS J ZIMNITZKY & | IRENE A ZIMNITZKY | JT TEN WROS | 2138 BUELL DR | | FALLSTON | MD | 21047 | 2026 |
| NICHOLAS J. PASSELE SEP IRA | FCC AS CUSTODIAN | 7048 VESUVIO PLACE | | | BOYNTON BEACH | FL | 33437 | 3746 |
| NICHOLAS JAKOBE | 7149 VALLEY VIEW RD | | | | EDINA | MN | 55439 | |
| NICHOLAS JAMES FENGOS | 3338 160TH STREET | | | | FLUSHING | NY | 11358 | 1347 |
| NICHOLAS JAMES PASSERO & | THERESA CARMELLA PASSERO JT | TEN | PO 187 - HEARTS CONTENT RD | | ROUND TOP | NY | 12473 | |
| NICHOLAS JAMES SIMMONS | 4252 FOREST CREEK COURT | APT 203 | | | GRAND RAPIDS | MI | 49512 | |
| NICHOLAS JAMES THEIS | CHARLES SCHWAB & CO INC.CUST | 1507 BRISBANE DRIVE | | | CARROLLTON | TX | 75007 | |
| NICHOLAS JANAKES & | ETHEL JANAKES TTEE | U/A DTD 1/7/87 FBO | NICHOLAS & ETHEL JANAKES | 8325 GEARY BLVD | SAN FRANCISCO | CA | 94121 | 1426 |
| NICHOLAS JARICH | S72 W30691 KETTLE RIDGE DRIVE | | | | MUKWONAGO | WI | 53149 | 9781 |
| NICHOLAS JOEL WHITE | 2507 PARKVIEW AVE | | | | KALAMAZOO | MI | 49008 | |
| NICHOLAS JOHAN COOPER BOYD | 303 DRUMMOND RD | | | | ORANGE | CT | 06477 | |
| NICHOLAS JOHN ALBANESE JR | 200 NORTH VILLAGE AVENUE | APARTMENT B3 | | | ROCKVILLE CENTER | NY | 11570 | |
| NICHOLAS JOHN HAMPSON & | TINA HAMPSON JT TEN | 12 WEST PARK RD | KEW RICHMOND SURREY TW9 4DA | UNITED KINGDOM | | | | |
| NICHOLAS JOHN MARRONE | CHARLES SCHWAB & CO INC CUST | 350 DE MOTT AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| NICHOLAS JOHN POPOLI | 635 N DEARBORN ST APT 1603 | | | | CHICAGO | IL | 60654 | 6791 |
| NICHOLAS JOHN RICOSSA | 2625 ESTELLA DRIVE | | | | SANTA CLARA | CA | 95051 | |
| NICHOLAS JOHNSON | 826 ORION WAY | | | | LIVERMORE | CA | 94550 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICHOLAS JONES | 147SUMMER LANE | | | | NICHOLSON | GA | 30565 |
| NICHOLAS JOSEPH ALFANO | 511 COOLIDGE DR | | | | MIDLAND | MI | 48642 | 3338 |
| NICHOLAS JOSEPH JENZER & | RACHEL EILEEN JENZER | 722-2 ZLOTKIN CIRCLE | | | FREEHOLD | NJ | 07728 |
| NICHOLAS JOSEPH SORCE | 3526 PENNYAN-HIMROD RD. | | | | HIMROD | NY | 14842 |
| NICHOLAS K PEARSON | 8112 SANTA FE TRAIL | | | | AMATILLO | TX | 79110 | 4735 |
| NICHOLAS K PEARSON & | TIFFANY OLSEN PEARSON JT TEN | 8112 SANTA FE TRAIL | | | AMARILLO | TX | 79110 |
| NICHOLAS KARALEKAS IRA | FCC AS CUSTODIAN | 283 BAY 11TH ST | | | BROOKLYN | NY | 11228 | 3941 |
| NICHOLAS KARAM | 1631 WALTON ST | | | | HOUSTON | TX | 77009 | 2525 |
| NICHOLAS KARL NELSON & | PATRICIA L NELSON | JT TEN | 2665 LINWOOD ROAD | | MORSE BLUFF | NE | 68648 | 4856 |
| NICHOLAS KARTHAS TTEE | KARTHAS FAMILY EXMPT | TRUST UAD 7-10-90 | 5222 ADENMOOR AVENUE | | LAKEWOOD | CA | 90713 | 1808 |
| NICHOLAS KASS | 65 MOREWOOD OAKS | | | | PORT WASHINGTON | NY | 11050 | 1623 |
| NICHOLAS KEPPEL & | CATHERINE KEPPEL JT TEN | 7346 FORSYTH BLVD  UNIT 1 | | | SAINT LOUIS | MO | 63105 |
| NICHOLAS KIM | 137 DEBUSSY TER | | | | SUNNYVALE | CA | 94087 |
| NICHOLAS KOLINCHOCK & | PATRICIA KOLINCHOCK JT TEN | 1 FORT WORTH ST | | | HAMPTON | VA | 23669 | 1107 |
| NICHOLAS KOLINCHOCK & | PATRICIA KOLINCHOCK JTWROS | 1 FORT WORTH STREET | | | HAMPTON | VA | 23669 | 1107 |
| NICHOLAS KOUTELOS & | ASIMINA KOUTELOS | 7922 SAILBOAT KEY BLVD S | APT 503 | | ST PETERSBURG | FL | 33707 |
| NICHOLAS KOZAR | 3725 DELANEY DR | | | | JOLIET | IL | 60435 |
| NICHOLAS KRUKOVSKY | 3017 STATE RT 23 | BEAVER LAKE | | | HARDYSTON | NJ | 07416 |
| NICHOLAS KYRIACOS | EVANGELISMOS KARYSTOU | EUBOA | GREECE | | | | |
| NICHOLAS L BENES | 11 JULIUS STREET | | | | BUFFALO | NY | 14220 | 2624 |
| NICHOLAS L BOLIAS | AMELIA BOLIAS JT TEN | 33 CENTER DRIVE | | | MONESSEN | PA | 15062 | 2405 |
| NICHOLAS L CASERTANO AND | INEZ E CASERTANO JT TEN | 48 OREGON RD | | | CHASIRE | CT | 06410 | 1826 |
| NICHOLAS L ENCISO & | BEATRICE R ENCISO JT TEN | TOD DTD 09/07/04 | 4311 RIVERVIEW DR | | BRIDGEPORT | MI | 48722 | 9704 |
| NICHOLAS L FIELDS | 2086 ANGLER DR | | | | SODDY DAISY | TN | 37379 | 4292 |
| NICHOLAS L KOLOPOS | JAMISA L KOLOPOS JT TEN | 9757 HEIDI WAY | | | AUBURN | CA | 95602 | 9516 |
| NICHOLAS L KOPRIVICA | TRUSTEE, NICHOLAS L | KOPRIVICA REV TRUST UAD | 1/26/2005 | 2042 VICTOR ST | ST LOUIS | MO | 63104 | 2840 |
| NICHOLAS L KRIKELAS | 28613 PIPING ROCK ROAD | | | | SUN CITY | CA | 92586 | 3020 |
| NICHOLAS L KRIKELAS & | MONIQUE L KRIKELAS JT TEN | 28613 PIPING ROCK ROAD | | | SUN CITY | CA | 92586 | 3020 |
| NICHOLAS L LEONE & | MARGARET L LEONE | JT TEN | 2623 HICKORY FLATS TRAIL | | HUNTSVILLE | AL | 35801 | 1432 |
| NICHOLAS L REUTER | 943 TIMBER TRL | | | | CINCINNATI | OH | 45224 | 1652 |
| NICHOLAS L SANTOWASSO & | MRS ELAINE V SANTOWASSO JT TEN | 7211 WESTOVER WAY | | | SOMERSET | NJ | 08873 | 5913 |
| NICHOLAS L SCAZAFAVE | 414 BNENEDICT AVE | APT 2A | | | TARRYTOWN | NY | 10591 | 4935 |
| NICHOLAS L STRITTMATTER | 233 N WALNUT | | | | MONTICELLO | IA | 52310 | 1450 |
| NICHOLAS L VODEN TTEE | NICHOLAS L VODEN LVG | TRUST U/A DTD 11-13-96 | 1819 C SOUTH 124TH ST | | NEW BERLIN | WI | 53151 | 2601 |
| NICHOLAS LABAO & | AMY F DURAN | 1935 MARGOT PL | | | SAN JOSE | CA | 95125 |
| NICHOLAS LAKING | 1870 WEST ST. | | | | REESE | MI | 48757 | 9575 |
| NICHOLAS LAMB | 53 DEAN AVE | | | | JOHNSTON | RI | 02919 |
| NICHOLAS LAPERUTA | 42 LINDEN ST | | | | PLAINVILLE | CT | 06062 |
| NICHOLAS LASLOVICH | 1285B 85TH TERRACE NORTH | | | | ST PETERSBURG | FL | 33702 | 7927 |
| NICHOLAS LECOLST | 13 LAKEVIEW AVE | | | | MIDDLETON | MA | 01949 |
| NICHOLAS LEDERER TTEE | UTD 05/07/91 | FBO NICHOLAS LEDERER REV TRUST | 53 SUSSEX ST | | SAN FRANCISCO | CA | 94131 |
| NICHOLAS LEE | 603 SUNJOY DR | | | | HEMET | CA | 92543 |
| NICHOLAS LEIBROCK | 164 CHERAW COURT | | | | WILMINGTON | NC | 28411 |
| NICHOLAS LEONE | CGM ROTH IRA CUSTODIAN | 40 RIDGE LOOP | | | STATEN ISLAND | NY | 10304 | 1403 |
| NICHOLAS LEYDENS  & | MARY E LEYDENS WROS JT WROS | 1420 W FIRST | | | PELLA | IA | 50219 | 1050 |
| NICHOLAS LIBERTIN IRA | FCC AS CUSTODIAN | 736 DEVITT AVE | | | CAMPBELL | OH | 44405 | 1526 |
| NICHOLAS LIMBEROPULOS & | ANGELINE LIMBEROPULOS | TR UA 02/17/93 NICHOLAS & ANGELINE | LIMBEROPULOS TR | 910 S WAVERLY | MOUNT PROSPECT | IL | 60056 | 4154 |
| NICHOLAS LOAN | 335 ELM ST | | | | PENN YAN | NY | 14527 | 1409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NICHOLAS LOCKWOOD | 79 PIPE RD | | | | NEWFIELD | NY | 14867 | |
| NICHOLAS LOMBARDI & | EVELYN LOMBARDI JT TEN | 12 BACON PLACE | | | YONKERS | NY | 10710 | 1204 |
| NICHOLAS LONT | CUST KENNETH N LONT U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 741 CHARNWOOD DRIVE | WYCKOFF | NJ | 07481 | 1011 |
| NICHOLAS LOPANO | 4619 HILLVIEW DRIVE | | | | NAZARETH | PA | 18064 | 8531 |
| NICHOLAS LORUSSO | PO BOX 748 | 17 BOGERT RD | | | PINE BROOK | NJ | 07058 | |
| NICHOLAS LOURAS SEP IRA | FCC AS CUSTODIAN | 15 CENTER ST | | | RUTLAND | VT | 05701 | 4016 |
| NICHOLAS LOVARCO & | NANCY LOVARCO JT WROS | 2208 GLENMERE CT | | | WALL TOWNSHIP | NJ | 07719 | 9743 |
| NICHOLAS LOWELL FUGAL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1494 S ALLANTE PL | | BOISE | ID | 83709 | 1666 |
| NICHOLAS LUCHETTA | 29 WILLIAMS RD. | | | | FLEETWOOD | PA | 19522 | |
| NICHOLAS M ARACIC & | MRS DEBORAH I ARACIC JT TEN | 133 OAKMONT AVE | | | PIEDMONT | CA | 94610 | 1120 |
| NICHOLAS M BINGHAM | & CHRISTINE E BINGHAM JTTEN | 2890 FAIRWOOD DR | | | RENO | NV | 89502 | |
| NICHOLAS M BRATSKO | 448 SKED ST | | | | PENNINGTON | NJ | 08534 | 2725 |
| NICHOLAS M BUKATA | 73 BARBICAN TRAIL | SAINT CATHARINES ON  L2T 4A9 | CANADA | | | | | |
| NICHOLAS M CANONICO & | DARLENE M CANONICO JT TEN | 19 SEMINOLE DR | | | COMMACK | NY | 11725 | 4609 |
| NICHOLAS M CAPOZZI | 19D PAMELA LA | | | | ROCHESTER | NY | 14618 | 5350 |
| NICHOLAS M DOBROMILSKY | CHARLES SCHWAB & CO INC CUST | 4436 RUSSELL AVE | | | PARMA | OH | 44134 | |
| NICHOLAS M FIL | PO BOX 51 | | | | MONTROSE | MI | 48457 | 0051 |
| NICHOLAS M FISCHBACH | 1792 CARLYLE RD | | | | BELOIT | WI | 53511 | 3032 |
| NICHOLAS M GILB, JR. & | VICKIE L GILB JT TEN | 103 BARTON CREEK BLVD | | | WENTZVILLE | MO | 63385 | 3147 |
| NICHOLAS M KARAM JR AND | MARY KARAM JTWROS | 7 ELLSWORTH DRIVE | | | CHEEKTOWAGA | NY | 14225 | 4303 |
| NICHOLAS M KRIMM | 6514 WRENVIEW COURT | | | | DAYTON | OH | 45424 | 2731 |
| NICHOLAS M KULKA TTEE | THE KULKA FAMILY TRUST U/A | DTD 09/18/2003 | 617 HAWKS BRIDGE ROAD | | CARNEYS POINT | NJ | 08069 | 2983 |
| NICHOLAS M PAVIA | 430 CHAMBER ST | | | | ROCHESTER | NY | 14559 | 9759 |
| NICHOLAS M RYAN & | TERESA LYN RYAN | 855 MOBILE COURT | | | NAPERVILLE | IL | 60540 | |
| NICHOLAS M SALCEDO | 37 CHANTICLEER ST | | | | LARKSPUR | CA | 94939 | |
| NICHOLAS M SKALERIS | 274 GORDON AVE | | | | CAMPBELL | OH | 44405 | 1666 |
| NICHOLAS M WEED | 2176 CENTER INDUSTRIAL COURT | | | | JENISON | MI | 49428 | 8347 |
| NICHOLAS M ZANZANO | CHARLES SCHWAB & CO INC CUST | 223 WARREN AVE | | | HAWTHORNE | NY | 10532 | |
| NICHOLAS M. ABRAHAM & | PATRICIA A. ABRAHAM | JT TEN | 7830 PYLE SO AMHERST RD | | AMHERST | OH | 44001 | 2156 |
| NICHOLAS MACKEY | 6615 CLEVELAND RD LOT K4 | | | | RAVENNA | OH | 44266 | |
| NICHOLAS MADRIGALE | 1700 STREET RD | APT O7 | | | WARRINGTON | PA | 18976 | 2524 |
| NICHOLAS MAIER | 2890 GASSER BLVD | | | | ROCKY RIVER | OH | 44116 | |
| NICHOLAS MALIN | 375 TWILIGHT LANE | | | | SMITHTOWN | NY | 11787 | |
| NICHOLAS MALONE | 20420 HARBOR LN | | | | SOUTHFIELD | MI | 48076 | 4942 |
| NICHOLAS MANCE JR | 124 SW 138TH ST | | | | OKLAHOMA CITY | OK | 73170 | 6861 |
| NICHOLAS MANGIAFESTO | 7115 RIDGEWOOD DRIVE | | | | LOCKPORT | NY | 14094 | 1619 |
| NICHOLAS MARCHIOLI JR | 944 LOTHARIO CIRCLE | | | | WEBSTER | NY | 14580 | 2576 |
| NICHOLAS MARCIANO | 273 ALBANY AVENUE | | | | LINDENHURST | NY | 11757 | |
| NICHOLAS MARKOFF | 2109 HERITAGE PARK DR | | | | FORT WAYNE | IN | 46805 | |
| NICHOLAS MARRONE & | LUCILLE MARRONE JT TEN | 28 VILLARD AVE | | | HASTINGS-ON-HUDSON | NY | 10706 | 1708 |
| NICHOLAS MARTIN | 23592 WINDSONG APT. #55K | | | | ALISO VIEJO | CA | 92656 | |
| NICHOLAS MASCARO | MICHELE LABOCCETTA JTWROS | 151-43 81ST STREET | | | HOWARD BEACH | NY | 11414 | 1735 |
| NICHOLAS MASNEY | 1655 GRAND MARAIS RD WEST | UNIT 408 | WINDSOR ON  N9E 4W4 | CANADA | | | | |
| NICHOLAS MASTRONARDE | 11666 GOSHEN AVE APT 311 | | | | LOS ANGELES | CA | 90049 | |
| NICHOLAS MAXIMILIAN FRANCIS | 1600 CAMPUS RD | | | | LOS ANGELES | CA | 90041 | |
| NICHOLAS MCCAGE FAIN | 7129 CHASE HALL | | | | NEW LONDON | CT | 06320 | |
| NICHOLAS MELISSINOS | PO BOX 6 | | | | ABINGTON | PA | 19001 | |
| NICHOLAS MELUCCI & | MEGAN MELUCCI JT TEN | 4838 HOBAUGH AVE | | | MURRYSVILLE | PA | 15668 | 1541 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICHOLAS MERGLER | 14 SUNDEW LN | | | | WEST HENRIETTA | NY | 14586 9435 |
| NICHOLAS MESISCA EX | UW ANTHONY MESISCA | 200 GRANT AVE | APT A6 | | SOMERDALE | NJ | 08083 1140 |
| NICHOLAS MEZA | 823 NO LELAND STREET | | | | SAN PEDRO | CA | 90732 2633 |
| NICHOLAS MICELI | PO BOX 2032 | | | | HADDONFIELD | NJ | 08033 |
| NICHOLAS MICELI & | CAROL A MICELI | JT TEN | 6 STERLING COURT | | MEDFORD | NY | 11763 4078 |
| NICHOLAS MICELI C/F | KAMRYN ANN RESTIVO | U/NY/UTMA | 6 STERLING COURT | | MEDFORD | NY | 11763 4078 |
| NICHOLAS MICELI C/F | KELSEY RESTIVO | U/NY/UTMA | 6 STERLING COURT | | MEDFORD | NY | 11763 4078 |
| NICHOLAS MICHAEL KATZ | FINE HALL DEPT OF MATH | PRINCETON UNIVERSITY | | | PRINCETON | NJ | 08544 0001 |
| NICHOLAS MICHAEL MILLER | 8 GIBSON ST | | | | DOLGEVILLE | NY | 13329 1204 |
| NICHOLAS MIKROMASTORAS & | IRENE MIKROMASTORAS JT TEN | 17 KANARI STREET | N ERYTHRAIA 14671 | GREECE | | | |
| NICHOLAS MINUNNO AND | JEAN MINUNNO JTWROS | 5 CAMILLE CT | | | HAMPTON BAYS | NY | 11946 4130 |
| NICHOLAS MONIS & | AMALIA MONIS | 814 S 22ND ST | | | ARLINGTON | VA | 22202 |
| NICHOLAS MOROSO | 136 HOLT ST | | | | WATERTOWN | MA | 02472 1037 |
| NICHOLAS MORRIS | 10951 E. ROBERTS LN. | | | | CENTRALIA | MO | 65240 |
| NICHOLAS MOSCATELLI | 12 KELVIN AVENUE | | | | STATEN ISLAND | NY | 10306 |
| NICHOLAS MOSES | 990 TINTON AVE | | | | BRONX | NY | 10456 |
| NICHOLAS MUCCIACCIARO | 19 HIGH MEADOW RD | | | | WATERTOWN | CT | 06795 1533 |
| NICHOLAS MURANO | 21 BROWNSTONE RD. | | | | WALLINGFORD | CT | 06492 |
| NICHOLAS MYSTIC | 221 HAMMER HOLLOW DRIVE | | | | MARION | NC | 28752 |
| NICHOLAS N CICCONE | 5225 TOWER TRL | | | | AUSTIN | TX | 78723 |
| NICHOLAS N MENEGAS | CUST KIMON PETER MENEGAS | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 1306 CANTERBURY LANE | GLENVIEW | IL | 60025 3141 |
| NICHOLAS N WYTE | 307 PARK MEADOW | | | | LANSING | MI | 48917 3414 |
| NICHOLAS NADOLSKY | 706 WINTERWOOD COURT | | | | GARLAND | TX | 75044 3210 |
| NICHOLAS NAKAHARA | 1601 E OLYMPIC BLVD STE 219 | | | | LOS ANGELES | CA | 90021 |
| NICHOLAS NARDOZA | 2063 NATALIE BLVD | | | | SEAFORD | NY | 11783 |
| NICHOLAS NEAMONITIS & | ARLENE C NEAMONITIS JT TEN | 173 OAKSIDE DR | | | SMITHTOWN | NY | 11787 1135 |
| NICHOLAS NEONAKIS | 16210 PARKLAND DR | | | | SHAKER HEIGHTS | OH | 44120 |
| NICHOLAS NOONAN | 5459 MANTUA CT | | | | SAN DIEGO | CA | 92124 |
| NICHOLAS NORMAN CICCONE | 5225 TOWER TRAIL | | | | AUSTIN | TX | 78723 |
| NICHOLAS NOVICK | PO BOX 925 | | | | CAPTAIN COOK | HI | 96704 0925 |
| NICHOLAS O VENIER & | LINDA VENIER JT TEN | 39 CROSS RD | | | TIVERTON | RI | 02878 2634 |
| NICHOLAS OBERHOLTZER | 5129 FORD STREET | | | | SPEEDWAY | IN | 46224 |
| NICHOLAS OROPEZA | 2884 WASHINGTON LN | | | | HATFIELD | PA | 19440 3449 |
| NICHOLAS P BARKER | 27897 GOULDS CORNERS RD | | | | EVANS MILLS | NY | 13637 3196 |
| NICHOLAS P BONFIGLIO | 129 MASON ROAD | | | | HOWELL | MI | 48843 2531 |
| NICHOLAS P CARLOTTA & | SAMUEL A CARLOTTA JTWROS | 8360 ORLEANS BLVD | | | UNION | KY | 41091 |
| NICHOLAS P CERBO & | MARIE A CERBO JTTEN | 727 STRAWBERRY PLACE | | | HENDERSON | NV | 89002 8421 |
| NICHOLAS P CHILDERS | 395 SOUTHWIND LN | | | | GREENWOOD | IN | 46142 9159 |
| NICHOLAS P COLLINS JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9730 SW ALABAMA ST | | TUALATIN | OR | 97062 |
| NICHOLAS P COSTANZO | 11 GRANT ST | | | | MAYNARD | MA | 01754 1813 |
| NICHOLAS P DAVLANTES & | CHRISTINE DAVLANTES JT TEN | 6806 RIDGE AVE | | | CHICAGO | IL | 60645 4917 |
| NICHOLAS P DECARLO TRUST TTEE | FBO NICHOLAS DECARLO TRUST | U/A/D 07-13-1993 | ACCOUNT #2 | 2354 N KENMORE ST | ARLINGTON | VA | 22207 4485 |
| NICHOLAS P DELIS | PO BOX 1089 | | | | MILLBRAE | CA | 94030 5089 |
| NICHOLAS P DURR | PO BOX 276 | | | | NEW HARTFORD | NY | 13413 0276 |
| NICHOLAS P DYKSTRA | 4613 N E 88TH PL | | | | SEATTLE | WA | 98115 |
| NICHOLAS P FAICCHIO & | DIANE A FAICCHIO | 25 CHAMPNEY PLACE | | | LAGUNA NIGUEL | CA | 92677 |
| NICHOLAS P GRENFELL | 3619 W DIANA AVE | | | | PHOENIX | AZ | 85051 4745 |
| NICHOLAS P HADGIMALLIS & | MARY HADGIMALLIS | JT TEN | 160 EAST ELIZABETH | | RICHBORO | PA | 18954 1013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS P MATICH | CUST NICHOLAS P MATICH II UGMA MI | 790 GALLANT FOX LANE | | | UNION | KY | 41091 | 9055 |
| NICHOLAS P MCIVOR & | ROBYN D MCIVOR & BRUCE M TOWN JT TEN | 43 BARTLEY TERRACE | DEVONPORT | AUCKLAND NEW ZEALAND | | | | |
| NICHOLAS P OTIS IRA | FCC AS CUSTODIAN | 30 ATHENS DRIVE | | | SAUGUS | MA | 01906 | 3115 |
| NICHOLAS P PAGANO | 205 MORGAN RD | | | | SYRACUSE | NY | 13219 | 2614 |
| NICHOLAS P POPOV LIVING TRUST | U/A DTD 12/22/1992 | NICHOLAS P POPOV TTEE | 3747 SKYVIEW DR | | SANTA ROSA | CA | 95403 | |
| NICHOLAS P SCHAFFHAUSEN | 10154 240TH STREET NORTH | | | | SCANDIA | MN | 55073 | 9733 |
| NICHOLAS P SOLLENNE III | 5414 MAPLE ST | | | | BELLAIRE | TX | 77401 | |
| NICHOLAS P TADDEO | 567 HAWTHORNE LN | | | | MANSFIELD | OH | 44907 | 1029 |
| NICHOLAS P TESTA | CHARLES SCHWAB & CO INC CUST | 3494 TORLANO CT | | | PLEASANTON | CA | 94566 | |
| NICHOLAS P ZULICK | 36394 CECILIA DRIVE | | | | STERLING HEIGHTS | MI | 48312 | 2923 |
| NICHOLAS P. PAPADAKOS IRA | FCC AS CUSTODIAN | 109 LINDBERG DRIVE | | | MCKEESPORT | PA | 15132 | 7515 |
| NICHOLAS PAAVOLA | 8307 55TH AVE SE | | | | LACEY | WA | 98513 | |
| NICHOLAS PACALO | ROSE B PACALO TRS | THE PACALO FAMILY LIVING TRUST | U/D/T DTD 10/30/1996 | 7394C E HUNTINGTON DR | BOARDMAN | OH | 44512 | 8034 |
| NICHOLAS PALMER HUNNEWELL | 78 FERNWOOD ROAD | | | | CHESTNUT HILL | MA | 02467 | |
| NICHOLAS PAPADOPOULOS | 47-19 28 AVE | | | | ASTORIA | NY | 11103 | 1116 |
| NICHOLAS PAPPAGALLO | GLORIA JEAN PAPPAGALLO | 12 CARLISLE DR | | | JACKSON | NJ | 08527 | 6302 |
| NICHOLAS PARSONS | 438 DALY ST, APT 6 | | | | SAINT PAUL | MN | 55102 | 3500 |
| NICHOLAS PASCARELLI | 81-25 263RD STREET | | | | FLORAL PARK | NY | 11004 | |
| NICHOLAS PATRICK KOWALSKI | 3472 CAR DR. | | | | COMMERCE TWP | MI | 48382 | |
| NICHOLAS PATRICK SCHUR | 6401 SW 64TH AVE | | | | MIAMI | FL | 33143 | |
| NICHOLAS PAUL DESUTTER | 628 STEWART DR | | | | NEW CASTLE | IN | 47362 | 2960 |
| NICHOLAS PENDERGRASS | 48 SIMPSON ST. | | | | HARTFORD | CT | 06112 | |
| NICHOLAS PENTZAK | 6 DAYTON PLACE | | | | MERIDEN | CT | 06450 | 4344 |
| NICHOLAS PERENICH | 405 SUNRISE CT. | | | | NASHVILLE | TN | 37221 | |
| NICHOLAS PESIRIDIS | 25 WILDWOOD AVE | | | | ARLINGTON | MA | 02476 | |
| NICHOLAS PEZAK & | MARIE PEZAK JTWROS | 119 BASALYGA ST | | | JESSUP | PA | 18434 | |
| NICHOLAS PIAZZA | 273 LORETTO STREET | | | | STATEN ISLAND | NY | 10307 | |
| NICHOLAS PILAVAS & | ARGIE PILAVAS JT TEN | 145 RITCHIE DR | | | YONKERS | NY | 10705 | 4516 |
| NICHOLAS PINO | CUST MARIA ELLEN PINO A MINOR U/ART | 8-A OF THE PERS PROP LAW OF NEW YORK | ATTN MARIA ELLEN P BLACKSTONE | 274 BARLOW POINT RD | LONGVIEW | WA | 98632 | 9454 |
| NICHOLAS POLUHOFF & | MRS DOROTHY BOYLE POLUHOFF JT TEN | 18 SPARTA RD | | | SHORT HILLS | NJ | 07078 | 1331 |
| NICHOLAS PROVENZANO & | JEANNINE PROVENZANO JT TEN | 411 BREWSTER ROAD | | | BRISTOL | CT | 06010 | 5278 |
| NICHOLAS PROY | 6829 BONNIE RIDGE DR. - APT. 101 | | | | BALTIMORE | MD | 21209 | |
| NICHOLAS PULK | 1549 S MACARTHUR ST | | | | TACOMA | WA | 98465 | 1512 |
| NICHOLAS QUARTUCCIO | 151 BREMOND ST | | | | BELLEVILLE | NJ | 07109 | |
| NICHOLAS R BISHOP TOD | JAMES E BISHOP SR | SUBJECT TO STA TOD RULES | 18375 LINCOLN RD | | NEW LOTHROP | MI | 48460 | 9676 |
| NICHOLAS R CARDWELL & | LORI M CARDWELL JTTEN | 117 COOL CREEK RD | | | HAZEL GREEN | AL | 35750 | 8334 |
| NICHOLAS R CECCACCI | 955 PINECONE DR | | | | HOWELL | MI | 48843 | 8441 |
| NICHOLAS R DETORE & | JUNE C DETORE JT TEN | 2052 QUAKER WAY | UNIT 7 | | ANNAPOLIS | MD | 21401 | |
| NICHOLAS R EDINGER & | MAUREEN EDINGER JT TEN | 1273 GILL HALL RD | | | CLAIRTON | PA | 15025 | 3406 |
| NICHOLAS R GERHARDT | 3025 DONNA | | | | WARREN | MI | 48091 | 1011 |
| NICHOLAS R GLUS | 5934 YOUNGSTOWN-KINGSVLE RD | | | | CORTLAND | OH | 44410 | 9716 |
| NICHOLAS R GRANKO & | BARBARA GRANKO JT TEN | BOX 3813 | | | FARMINGTON | NM | 87499 | 3813 |
| NICHOLAS R HARTLEY | 152 MAGNOLIA CV | | | | LUDOWICI | GA | 31316 | |
| NICHOLAS R HERNANDEZ | 18 PEQUOT RD | | | | RINGWOOD | NJ | 07456 | 2808 |
| NICHOLAS R HOLBUS | 3263A S DELAWARE AVE | | | | MILWAUKEE | WI | 53207 | 3020 |
| NICHOLAS R HOLDEN | 4689 MURRAYS CORNER RD | | | | FAYETTEVILLE | OH | 45118 | 9706 |
| NICHOLAS R IACONETTI | 968 SUNBURST COURT | | | | MANCHESTER | MO | 63021 | 6937 |
| NICHOLAS R JOHN | 10300 CHESTER DR | | | | CARMEL | IN | 46032 | 4026 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS R KOZAK | TOD ACCOUNT | 3530 DICKENSON RD | | | ASHTABULA | OH | 44004 | 4412 |
| NICHOLAS R KUKICH & | ROSE M KUKICH JT TEN | 2608 JEFFERSON AVE | | | CLAYMONT | DE | 19703 | 1851 |
| NICHOLAS R MARINELLI | 1437STAFFORD AVE | | | | BRISTOL | CT | 06010 | 2543 |
| NICHOLAS R MOSCHOVAKIS | 2633 GARFIELD ST. NW | | | | WASHINGTON | DC | 20008 | 4103 |
| NICHOLAS R PANICOLA | 820 RIVER FOREST CT | | | | BENSENVILLE | IL | 60106 | 3234 |
| NICHOLAS R PONTE | 63 GALE RD | | | | HAMPTON | NH | 03842 | 1013 |
| NICHOLAS R REGA & | LESLIE A REGA JT TEN | 3508 NE 77TH ST | | | GLADSTONE | MO | 64119 | 4358 |
| NICHOLAS R SKAPERDAS | 2200 SWANHURST DR | | | | MIDLOTHIAN | VA | 23113 | |
| NICHOLAS R STEEN SR | 8731 LAKEVIEW RD | | | | BLOOMINGTON | MN | 55438 | |
| NICHOLAS R VILLASENOR | CGM ROTH IRA CUSTODIAN | 1557 KASHLAN RD | | | LA HABRA HEIGHTS | CA | 90631 | 8418 |
| NICHOLAS R VROEGINDEWEY & | JANICE C VROEGINDEWEY JT TEN | 23093 HARDING | | | HAZEL PARK | MI | 48030 | 1514 |
| NICHOLAS R. QUINN AND | JOANN L. QUINN JTWROS | 127 SUSAN CT | P.O. BOX 845 | | WEST SALEM | WI | 54669 | 0845 |
| NICHOLAS RAFKIND | 555 E 78TH ST APT 3D | | | | NEW YORK | NY | 10075 | 1189 |
| NICHOLAS RAINEY | BARBARA J RAINEY JT TEN | 4015 MITCHELL RD | | | NEW CASTLE | PA | 16105 | 4413 |
| NICHOLAS RAPOZO AS TTEE OF THE | NICHOLAS RAPOZO TRUST DTD 4/4/84 | P O BOX 6 | | | KILAUEA | HI | 96754 | 0006 |
| NICHOLAS RENBECK | 885 CENTRE ROAD | | | | STAATSBURG | NY | 12580 | 6221 |
| NICHOLAS REYER | 8920 STATE ROUTE 753 S | | | | GREENFIELD | OH | 45123 | 6201 |
| NICHOLAS RICHARD POLO & WENDY | WEI POLO | NICHOLAS R POLO AND WENDY W | POLO LV TR U/A DTD 02/09/1996 | 22301 DELIA CT | CALABASAS | CA | 91302 | |
| NICHOLAS RICHARDSON | 24574 JOHNS RD | | | | SOUTH LYON | MI | 48178 | |
| NICHOLAS RINE TTEE | NICHOLAS RINE TRUST U/A | DTD 08/24/1989 | 1038 ELK WAY | | OLDSMAR | FL | 34677 | 6316 |
| NICHOLAS RIOUX | 77 SHANES LN | | | | MARLBORO | MA | 01752 | |
| **NICHOLAS RJ WILLSON** | **4100 NORTH CHARLES ST 405** | | | | **BALTIMORE** | MD | 21218 | 1024 |
| NICHOLAS ROADMAN | 304A MCVEY HALL | | | | GRAND FORKS | ND | 58202 | |
| NICHOLAS ROBERT GERVASE | 1805 KIRKLYN DRIVE | | | | SAN JOSE | CA | 95124 | |
| NICHOLAS ROBERT HAUL | 4819 DORSIE DR | | | | SAINT LOUIS | MO | 63128 | 1808 |
| NICHOLAS ROBERT IARUSSI | 2950 CANTERBURY COURT | | | | WILLOUGHBY HILLS | OH | 44092 | 1467 |
| NICHOLAS ROBERT LUSK | 204 CHEROKEE TRL | | | | HINESVILLE | GA | 31313 | |
| NICHOLAS ROBERT MADONIA | 30 OUTWATER LANE | | | | GARFIELD | NJ | 07026 | 3839 |
| NICHOLAS RODENZ | BOX 55 | | | | WENDEL | PA | 15691 | |
| NICHOLAS ROLF | 18 BRADFORD WAY | | | | VOORHEES | NJ | 08043 | |
| NICHOLAS ROMANO | 6520 BETHESDA HEIGHTS LN | | | | COLLEGE GROVE | TN | 37046 | 9301 |
| NICHOLAS ROMO SEP IRA | FCC AS CUSTODIAN | 27789 21ST STREET | | | HIGHLAND | CA | 92346 | 2644 |
| NICHOLAS RONDANO | 6057 WEST HIGGINS #1NO | | | | CHICAGO | IL | 60630 | |
| NICHOLAS ROSSI | 323 WEST WASHINGTON AVE. | | | | MAGNOLIA | NJ | 08049 | 1705 |
| NICHOLAS ROTONDI | 213 PHILLIPS AVE | APT A | | | SOUTH HACKENSACK | NJ | 07606 | 1624 |
| NICHOLAS ROYCE CONANT | 1303 YALE PL APT 2 | | | | MINNEAPOLIS | MN | 55403 | |
| NICHOLAS RUBINO | 3652 WOODBINE AVE | | | | WANTAGH | NY | 11793 | 3045 |
| NICHOLAS RUSSELL HANDY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6524 PARK RD | | CHARLOTTE | NC | 28210 | |
| NICHOLAS RUSSO | 2209 CRESTVIEW DR | | | | PEKIN | IL | 61554 | 5353 |
| NICHOLAS RYAN GUETERMAN | 9013 KIMBLEHUNT DR | | | | LAYTONSVILLE | MD | 20882 | 3010 |
| NICHOLAS RYAN PELUSO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 866 | | PAULS VALLEY | OK | 73075 | |
| NICHOLAS S BIGLASCO JR | 10 OLD HICKORY LN | | | | EDISON | NJ | 08820 | 1124 |
| NICHOLAS S BUTERA & | ANN BUTERA JT TEN | P.O. BOX 366 | | | HARWICH | MA | 02645 | 0366 |
| NICHOLAS S CARPENTER | 3152 KEMPER ST SUITE 17 | | | | SAN DIEGO | CA | 92110 | 5320 |
| NICHOLAS S CHECKLES & | ARETTA K CHECKLES JT TEN | 3102 BAYWOOD PARK DR | | | HOUSTON | TX | 77068 | 2068 |
| NICHOLAS S COSCO | 800 CRAIGIE ST | | | | SYRACUSE | NY | 13206 | 1016 |
| NICHOLAS S CURRENS | 880 DEBORAH ST | | | | LIMA | OH | 45801 | 3508 |
| NICHOLAS S FIGUN & | CATHERINE E FIGUN JT TEN | 20 E SUMMIT AVE | | | WILM | DE | 19804 | 1348 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS S JOHNSON | 16 GABRIELLA RD | | | | WAPPINGERS FALLS | NY | 12590 | 2104 |
| NICHOLAS S LICARI & | MARY E LICARI JT TEN | 2295 HIGHBURY DR | | | TROY | MI | 48098 | 3864 |
| NICHOLAS S MARKOTA | 226 S PORTLAND | | | | YOUNGSTOWN | OH | 44509 | 2820 |
| NICHOLAS S MOLLOY | 30 S MAIN ST | | | | DOYLESTOWN | PA | 18901 | 4608 |
| NICHOLAS S PAPADOPOULOS | 1303 ALPS DR | | | | MC LEAN | VA | 22102 | 1501 |
| NICHOLAS S STABLER III | 153 BERRY DR | | | | WILMINGTON | DE | 19808 | 3617 |
| NICHOLAS S STAMOS & | HELEN C STAMOS | JT TEN | 221 OWENDALE | | YPSILANTI | MI | 48197 | 4676 |
| NICHOLAS S WOODARD | 134 BOONE AV | | | | WINCHESTER | KY | 40391 | 1806 |
| NICHOLAS S. SOTER IRA | FCC AS CUSTODIAN | 68 SALEM STREET | | | WAKEFIELD | MA | 01880 | 1837 |
| NICHOLAS SALVATORIELLO | 38 EAST WHEELOCK STREET | | | | HANOVER | NH | 03755 | |
| NICHOLAS SAMUEL WINDER | 8402 DOLOMITE LN | | | | MADISON | WI | 53719 | |
| NICHOLAS SANTOLLA | WBNA CUSTODIAN ROTH IRA | 4333 VILLAGE CREEK DR | | | CHESTER | VA | 23831 | 1796 |
| NICHOLAS SARGOLOGOS JR & | GLORIA M SARGOLOGOS JT TEN | 15409 PRESTANCIA DR | | | AUSTIN | TX | 78717 | 3922 |
| NICHOLAS SBARGLIA | MARILYN SBARGLIA JT TEN | 1402 BLACK RIVER BLVD APT 1 | | | ROME | NY | 13440 | 3630 |
| NICHOLAS SCALA | 931 FOREST AVE | APT 1E | | | EVANSTON | IL | 60202 | |
| NICHOLAS SCHUMMER | 4806 SPRINGFIELD AVE | | | | PHILADELPHIA | PA | 19143 | |
| NICHOLAS SCOTT VOGLER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 940 SW 29TH ST UNIT B | | FORT LAUDERDALE | FL | 33315 | |
| NICHOLAS SERDAR | 2469 GEMINI DRIVE | | | | LAKE ORION | MI | 48360 | 1926 |
| NICHOLAS SHEWALTER | 9348 LYTLE RD | | | | LENNON | MI | 48449 | 9632 |
| NICHOLAS SIMMONS | CUST CARTER JAMES SIMMONS | UTMA NE | 1421 N 9TH ST | | BEATRICE | NE | 68310 | 2047 |
| NICHOLAS SIMONE | DESIGNATED BENE PLAN/TOD | 5042 ELMHURST AVE | | | ROYAL OAK | MI | 48073 | |
| NICHOLAS SMACCHIA | SEP-IRA DTD 08/07/92 | 9 PLEASANT MANOR DR. | | | THORNWOOD | NY | 10594 | |
| NICHOLAS SMITH | 1004 SELLS AVE. | | | | JOHNSON CITY | TN | 37604 | |
| NICHOLAS SPADA | 87 FAIRWAY BLVD | | | | MONROE TOWNSHIP | NJ | 08831 | |
| NICHOLAS SPEELMAN | 3051 HAMILTON AVE | | | | COLUMBUS | OH | 43224 | |
| NICHOLAS SPEERS | 218 FULTON STREET | | | | RIVERTON | NJ | 08077 | |
| NICHOLAS SPINELLI | 500 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| NICHOLAS SQUITIERI | N SQUITIERI | UNTIL AGE 21 | 141 PEACEABLE RIDGE RD | | RIDGEFIELD | CT | 06877 | |
| NICHOLAS SQUITIERI & | DONNA LENTINI | 141 PEACEABLE RIDGE RD | | | RIDGEFIELD | CT | 06877 | |
| NICHOLAS STEVEN WHEELER | 25573 CO RD 464 | | | | MCMILLAN | MI | 49853 | 9349 |
| NICHOLAS STEWART | 9914 NW 20TH STREET | | | | PEMBROKE PINES | FL | 33024 | |
| NICHOLAS STEWART HARE & | CHRISTINA KEUNG HARE | 6 TULIP TREE LN | | | DARIEN | CT | 06820 | |
| NICHOLAS SYLVESTER | 9 O ST | | | | DRACUT | MA | 01826 | |
| NICHOLAS SYMMONDS | 10216 CALDWELL DEPOT RD | | | | CORNELIUS | NC | 28031 | |
| NICHOLAS T BASIL CUST | JESSICA BASIL | UNIF GIFT MIN ACT NY | 114 FORSTER PL | | MELVILLE | NY | 11747 | 8129 |
| NICHOLAS T BASIL CUST | JOHN N BASIL | UNIF GIFT MIN ACT NY | 114 FORSTER PL | | MELVILLE | NY | 11747 | 8129 |
| NICHOLAS T BASIL CUST | KRISTEN BASIL | UNIF GIFT MIN ACT NY | 114 FORSTER PL | | MELVILLE | NY | 11747 | 8129 |
| NICHOLAS T DIERMAN & | TAMARA S DIERMAN JT TEN | 10720 STANMORE DR | | | POTOMAC | MD | 20854 | 1518 |
| NICHOLAS T GOUDES TRUSTEE | NICHOLAS T GOUDES REVOCABLE TRST | DTD 08-22-97 | 8307 OLDE TROON DR | | CHARLOTTE | NC | 28277 | 6518 |
| NICHOLAS T HAMISEVICZ | 8017 ELM PL | | | | DUNN LORING | VA | 22027 | 1121 |
| NICHOLAS T KOLLINATIS & | ZAPHIRA G KOLLINATIS | TR KOLLINATIS FAM LIVING TRUST | UA 03/21/00 | 5839 CLIFFSIDE | TROY | MI | 48098 | 3848 |
| NICHOLAS T MANTAS | 2237 BLACKHORSE DR | | | | WARRINGTON | PA | 18976 | 2157 |
| NICHOLAS T MANTAS & | JOAN C MANTAS JT TEN | 2237 BLACKHORSE DR | | | WARRINGTON | PA | 18976 | 2157 |
| NICHOLAS T MISNICK | 818 LARCHMONT CIRCLE | | | | ELMIRA | NY | 14905 | 1248 |
| NICHOLAS T SELLITRI | 109 KENT STREET | | | | BROOKLYN | NY | 11222 | 2103 |
| NICHOLAS T SPAU | 22916 IRONWEDGE DRIVE | | | | BOCA RATON | FL | 33433 | 3831 |
| NICHOLAS T STAMBOULIS | 107 POND CIR | | | | GLASTONBURY | CT | 06033 | 1712 |
| NICHOLAS T TURNER SR | 515A BARRETT AVENUE | | | | ATLANTIC CITY | NJ | 08401 | 2703 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS T YUNK & | MRS GEORGIA L YUNK JT TEN | 512 MOZART WAY | | | MCKINNEY | TX | 75070 | 3209 |
| NICHOLAS TEMPLE | 8513 LUCUYA WAY | UNIT 207 | | | TAMPA | FL | 33637 | |
| NICHOLAS TIESI | 6905 ORPHELIA NE | | | | ALBUQUERQUE | NM | 87109 | |
| NICHOLAS TOPALIS | 241 WATERTON ST APT 4 | | | | NEWTON | MA | 02458 | |
| NICHOLAS TORSIELLO | 101 MOUNTAINSIDE DRIVE | | | | POMPTON LAKES | NJ | 07442 | |
| NICHOLAS TREANTAFELES & | JOAN TREANTAFELES JT WROS | 17258 DARTMOOR DR | | | GRAYSLAKE | IL | 60030 | |
| NICHOLAS TRIERWEILER | 329 CROSS ROAD | | | | GREAT BARRINGTON | MA | 01230 | |
| NICHOLAS TRONCOSO | C/O BEULAH TRONCOSO | 4316 DIXIE COURT | | | KANSAS CITY | KS | 66106 | 1846 |
| NICHOLAS TSILIMEDOS | 309 MAIN ST | | | | SOUTH AMBOY | NJ | 08879 | 1602 |
| NICHOLAS TUFARO & | FRANCES TUFARO JT TEN | 1408 CEDAR VILLAGE BLVD | | | E BRUNSWICK | NJ | 08816 | 1385 |
| NICHOLAS TUSCANY | 23269 SAGEBRUSH DR | | | | NOVI | MI | 48375 | |
| NICHOLAS UHRINIAK | MIRIAM C UHRINIAK | 636 10TH ST | | | DONORA | PA | 15033 | 2182 |
| NICHOLAS UNUCHECK & | BETTY LOU UNUCHECK JT TEN | 666 OLD CHERAW HWY | | | ROCKINGHAM | NC | 28379 | 8904 |
| NICHOLAS V LEONE | 331 N 10TH ST | | | | EASTON | PA | 18042 | 3313 |
| NICHOLAS V LEONE | 331 N 10TH STREET | | | | EASTON | PA | 18042 | 3313 |
| NICHOLAS V MARINELLI & | LUCILLE MARINELLI | 1842 MONROE AVE | | | SEAFORD | NY | 11783 | |
| NICHOLAS VALMES | 3462 MENTONE AVE | APT 207 | | | LOS ANGELES | CA | 90034 | |
| NICHOLAS VAN DUYN | 10497 ETHEL CIR | | | | CYPRESS | CA | 90630 | |
| NICHOLAS VAN FOSSEN | 1614 ANNETTA DR | | | | PETALUMA | CA | 94954 | |
| NICHOLAS VARANO | PO BOX 2121 | | | | WAYNE | NJ | 07474 | 2121 |
| NICHOLAS VASSILAKIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 12/17/1998 | 5618 W CARSON ST | | TORRANCE | CA | 90503 | |
| NICHOLAS VASU & | MRS VICTORIA VASU JT TEN | 23765 LEE BAKER DR | | | SOUTHFIELD | MI | 48075 | 3344 |
| NICHOLAS VECCHIONE & | FRANCES C VECCHIONE | TR NICHOLAS VECCHIONE & FRANCES C | VECCHIONE TRUST UA 10/04/95 | 26632 EL MAR DR | MISSION VIEJO | CA | 92691 | 6106 |
| NICHOLAS VERBILLO & | ALMA VERBILLO JT TEN | 3 ELRIN PLACE | | | NEW LONDON | CT | 06320 | 2807 |
| NICHOLAS VERINI | 75 MYSTIC CIRCLE | | | | BAYSHORE | NY | 11706 | 7144 |
| NICHOLAS VILLANI | 1042 ERWIN DR | | | | JOPPA | MD | 21085 | 3725 |
| NICHOLAS VILLANI JR | 28 FAIRVIEW AVE | | | | BRICK | NJ | 08724 | 4368 |
| NICHOLAS VINCENT DE PALMA | 40 GLEN AVENUE | | | | ROSELAND | NJ | 07068 | 1631 |
| NICHOLAS W BANKS | ALFREDA W BANKS JTWROS | 94 HAMPTON ROADS AVE | | | HAMPTON | VA | 23661 | 3409 |
| NICHOLAS W BROTHERS | 400 S CLEAR RIDGE RD | | | | NEW WINDSOR | MD | 21776 | 9701 |
| NICHOLAS W CHOMICKI | ELIZABETH CHOMICKI | 239 YOUNGS RD | | | MERCERVILLE | NJ | 08619 | 1023 |
| NICHOLAS W CHRISTY | 10602 S EWING AVE | | | | CHICAGO | IL | 60617 | 6618 |
| NICHOLAS W COLAGIO | 3007 HIETER RD. | | | | QUAKER TOWN | PA | 18951 | 2089 |
| NICHOLAS W DIEPHOUSE | 1744 FLOWERS MILL NE | | | | GRAND RAPIDS | MI | 49525 | |
| NICHOLAS W GLADD | 9 SCHOOL YARD COURT | | | | COLUMBIA | SC | 29209 | 1983 |
| NICHOLAS W JONES | 401 JEFFERSON STREET | | | | MARQUETTE | KS | 67464 | 4056 |
| NICHOLAS W KRAUSE & | ALICE M KRAUSE JT TEN | 20933 LITTLESTONE | | | HARPER WOODS | MI | 48225 | 2323 |
| NICHOLAS W MALISZEWSKI JR & | BETTYSUE D MALISZEWSKI JT WROS | 5513 E TIMBERVIEW CT | | | WILMINGTON | DE | 19808 | 3627 |
| NICHOLAS W MOSS | 21757 CASTLEWOOD DR | | | | MALIBU | CA | 90265 | 3404 |
| NICHOLAS W PAULO | & JESSICA M PAULO JTTEN | 2293 VESTAL AVE | | | CASTRO VALLEY | CA | 94546 | |
| NICHOLAS W ROSE | PO BOX 771644 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| NICHOLAS W SAITES | CORSA TRUST | 87 DOUGLAS DR | | | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| NICHOLAS W STARR & | SANDY STARR | 30384 AINSWORTH PL | | | LAKE ELSINORE | CA | 92530 | |
| NICHOLAS W VAUGHAN | HEIDI VAUGHAN | 4700 PINE RIDGE RD | | | UKIAH | CA | 95482 | 3794 |
| NICHOLAS WABUDA | C/O RUSSELL N WABUDA | 11 SCHOOL ST | | | SHELTON | CT | 06484 | 1825 |
| NICHOLAS WALCHONSKI & | OLGA WALCHONSKI TEN ENT | 731 WASHINGTON AVE | | | BETHLEHEM | PA | 18017 | 6044 |
| NICHOLAS WARGO | 10 NEVELE CREEK | | | | PENFIELD | NY | 14526 | |
| NICHOLAS WELTMAN | BANQUE NATIONALE DE PARIS | 16 BRD DES ITALIENO AGENCE | CENTRALE | PARIS FRANCE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICHOLAS WHITE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 642122 | | SAN FRANCISCO | CA | 94164 |
| NICHOLAS WHITFIELD | 207 ROTTERDAM RD | | | | EASLEY | SC | 29640 |
| NICHOLAS WIERINGA | 12391 JACKSON RD | | | | MIDDLEVILLE | MI | 49333 | 9750 |
| NICHOLAS WILLIAM HOLLAND | 425 ASHTON POINTE BOULEVARD | | | | BEAUFORT | SC | 29906 | 6017 |
| NICHOLAS WILLIAM MCCONNELL | 1926 LONHILL DR | | | | COLLIERVILLE | TN | 38017 | 7810 |
| NICHOLAS WILLIAM MOSSHOLDER | 160 KERLEY ROAD | | | | TAYLORSVILLE | NC | 28681 | 9410 |
| NICHOLAS WILLIAM SOBERANIS | CHARLES SCHWAB & CO INC CUST | 2706 GRANITE PARK LN | | | ELK GROVE | CA | 95758 |
| NICHOLAS WOLF | 526 CENTRAL AVE S | | | | BEULAH | ND | 58523 |
| NICHOLAS XANDERS  & | MARY XANDERS JT WROS | ACCT # 2 | 2200 FOXFIRE RD | | FOXFIRE | NC | 27281 | 9731 |
| NICHOLAS YANKOPOULOS | 11980 SAN VICENTE BLVD. | STU. 906 | | | LOS ANGELES | CA | 90049 |
| NICHOLAS YOUNGMAN | 747 SANCTUARY LANE | | | | LONGMONT | CO | 80501 |
| NICHOLAS YURAN | 1948 CLEARVIEW TERRACE | | | | WAYNESBORO | PA | 17268 |
| NICHOLAS Z MALACHIAS & | HERMIONE MALACHIAS JT TEN | 144 MCCURDY DRIVE | | | PITTSBURGH | PA | 15235 | 1930 |
| NICHOLAS ZARVALAS & | ANGELIKI ZARVALAS | 130 BENTLEY AVE | | | BALA CYNWYD | PA | 19004 |
| NICHOLAS ZIELINSKI TR | UA 01/24/97 | NICHOLAS ZIELINSKI LIVING TRUST | 29196 SHENANDOAH DR | | FARMINGTON | MI | 48331 |
| NICHOLAS ZIMMERMAN | 5191 HALE DR. | | | | TROY | MI | 48085 |
| NICHOLAS ZITTERGRUEN | 4516 RANDOLPH ROAD APT 108 | | | | CHARLOTTE | NC | 28211 | 2955 |
| NICHOLAS&MARIA BOUDOURES TTEES | OFTHE NICHOLAS&MARIA BOUDOURES | REVOCABLE LIVING TR DT 2-17-00 | NICHOLAS BOUDOURES TTEE | 88 SPRINGFIELD DR | SAN FRANCISCO | CA | 94132 | 1453 |
| NICHOLE COOKF | 1521 SCHOONER BAY DR | | | | WYLIE | TX | 75098 |
| NICHOLE E LOUIS IRA | FCC AS CUSTODIAN | 36537 S NATHAN HALE DR | | | LAKE VILLA | IL | 60046 | 5804 |
| NICHOLE HANDY | 1465 SMITH ST. | | | | LAS VEGAS | NV | 89108 |
| NICHOLE MARTIN | 19 DEER DR | | | | HANOVER | PA | 17331 | 8829 |
| NICHOLE SIMMONS ABRAHAM | 1137 ALSTEAD CT NW | | | | CONCORD | NC | 28027 | 8653 |
| NICHOLE SMITH | CUST THAI SMITH UTMA NE | 3009 COLORADO AVE | | | GRAND ISLAND | NE | 68803 | 1109 |
| NICHOLE SPALDING | 315 N DALLAS ST | | | | PILOT POINT | TX | 76258 | 2649 |
| NICHOLE STAHMER | 32 PEACEFUL LANE | | | | E WAREHAM | MA | 02538 |
| NICHOLE STRICKLER | 8401 NORTH ATLANTIC AVE APT#J-6 | | | | CAPE CANAVERAL | FL | 32920 |
| NICHOLE TAUFAAO | 2306 A YOUNG ST | | | | HONOLULU | HI | 96826 |
| NICHOLE URSO CUST | MICHAEL URSO UTMA PA | 2 WIDENER DR | | | WILKES BARRE | PA | 18702 |
| NICHOLE WALKER | 1724 NORTHSTAR DRIVE | | | | PETALUMA | CA | 94954 | 1575 |
| NICHOLEE KIM BOYLE | 1341 DIAMOND ST | | | | SAN DIEGO | CA | 92109 |
| NICHOLETTE A BASSETT | PO BOX 881 | | | | SUTTONS BAY | MI | 49682 | 0881 |
| NICHOLLE D SILVA-BARTON | 786 COVENTRY TOWNSHIP PLACE | | | | MARIETTA | GA | 30062 | 3461 |
| NICHOLLE LAW | 66 E. MAIN ST. | | | | BETHALTO | IL | 62010 |
| NICHOLS E WILLMON | CHARLES SCHWAB & CO INC CUST | 604 WEDGEWOOD DR | | | MESQUITE | TX | 75150 |
| NICHOLS W CALDWELL III | REV TRUST | NICHOLS W CALDWELL III TTEE | U/A DTD 12/09/2003 | 1 ROBERT RD | ACTON | MA | 01720 |
| NICHOLSON MOTORSPORTS | 6595 US HIGHWAY 67 E | | | | COOKVILLE | TX | 75558 |
| NICHOLSON PARTNERS, L P | A PARTNERSHIP | 1125 LAKERIDGE RD | | | DANVILLE | IL | 61832 |
| NICK A ALOISI | 1785 SCARLETT DR | | | | PITTSBURGH | PA | 15241 | 3111 |
| NICK A BATTISTA | 600 BREE RD APT E2 | | | | ST CLAIR | MI | 48054 | 2121 |
| NICK A CAMMARATA | 41 SHERWOOD AVE | | | | MADISON | NJ | 07940 | 1758 |
| NICK A CAMMARATA | 41 SHERWOOD AVENUE | | | | MADISON | NJ | 07940 | 1758 |
| NICK A FOSSES | TOD ALEXANDER G. FOSSES | SUBJECT TO STA TOD RULES | P O BOX 388 | | WELCHES | OR | 97067 | 0388 |
| NICK A PELGRINO | 1299 EASTVIEW AVE | | | | COLUMBUS | OH | 43212 | 3019 |
| NICK A PELSTER | 1336 KILARNEY LANE | | | | WALNUT CREEK | CA | 94598 | 1521 |
| NICK A SACCO AND | DEBORAH L SACCO JTWROS | 202 FAIRBANKS AVE | | | STATEN ISLAND | NY | 10306 | 4104 |
| NICK ABBINANTE | CHARLES SCHWAB & CO INC CUST | 356 GALWAY COURT | | | BLOOMINGDALE | IL | 60108 |
| NICK ANAGNOSTOPOULOS | 300 BLAUVELT RD | | | | PEARL RIVER | NY | 10965 | 2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICK ARGEROS | 2218 E RAHN RD | | | | DAYTON | OH | 45440 | 2539 |
| NICK BAMBACUS | 307 SKYVIEW DR | | | | CUMBERLAND | MD | 21502 |
| NICK BAMBACUS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 307 SKYVIEW DR | | CUMBERLAND | MD | 21502 |
| NICK BARTEL | 378 VERNON ST | | | | S F | CA | 94132 | 2714 |
| NICK BEREZNOFF | 148 E OVER BROOK DR | | | | LARGO | FL | 33770 | 2823 |
| NICK BERTSOS | CHARLES SCHWAB & CO INC.CUST | 8459 S KOMENSKY AVE | | | CHICAGO | IL | 60652 |
| NICK BOCKO | 5 CARDIFF CT | | | | TOMS RIVER | NJ | 08757 | 5939 |
| NICK BOER TOD | NICHOLAS T SOLOMON | 28520 WESTLAKE VILLAGE DR | APT B210 | | WESTLAKE | OH | 44145 |
| NICK BRUNO | & PAMELA J BRUNO JTTEN | 1393 N CAROLINA AVE | | | CLOVIS | CA | 93619 |
| NICK BYANSKI | 209 PLEASANTWATER CT | | | | TAYLORS | SC | 29687 |
| NICK C BRADSHAW & | DEBORAH E BRADSHAW JT TEN | 605 DEER LAKE RD | | | WIMBERLEY | TX | 78676 | 5944 |
| NICK C LUX | 65 N 775 E | | | | SHELBYVILLE | IN | 46176 | 9280 |
| NICK C STAMATIADES | 534 SAVANNAH HWY | | | | CHARLESTON | SC | 29407 | 7210 |
| NICK CANCILLA | 5794 SANTA TERESA BLVD. | | | | SAN JOSE | CA | 95123 |
| NICK CHIMIENTI | 25 W STEVENSON DR | | | | GLENDALE HEIGHTS | IL | 60139 | 2456 |
| NICK CHRISTODOULOU & | NORMA J CHRISTODOULOU | 561 ADAMS ST | | | ROCHESTER | PA | 15074 |
| NICK CRAVEN | 1560 CORONADO AVE #60 | | | | SAN DIEGO | CA | 92154 |
| NICK CUCURAS | DOROTHY COCURAS JT TEN | 849 KINMORE AVE NORTHEAST | | | WARREN | OH | 44483 | 4233 |
| NICK D CARRO | TOD BENEFICIARIES ON FILE | 539 ACTON RD | | | COLUMBUS | OH | 43214 | 3309 |
| NICK D DRAZICH & | NORMA J DRAZICH JT TEN | 7705 NEVADA AVE | | | CANOGA PARK | CA | 91304 | 5527 |
| NICK D FASANO | TR NICK D FASANO TRUST | UA 03/13/02 | 436 PLOVER DR | | BAREFOOT BAY | FL | 32976 | 7415 |
| **NICK D GRAVINO DDS &** | **DIANE M GRAVINO JT TEN** | 28470 W PRESTON PL | | | WESTLAKE | OH | 44145 | 6782 |
| NICK D KLADIS | 1410 S CHESTER | | | | PARK RIDGE | IL | 60068 | 5108 |
| NICK D KONOPISOS | CHARLES SCHWAB & CO INC CUST | 31 SALVATORE | | | LADERA RANCH | CA | 92694 |
| NICK D PILIPOVICH | 1445 GREENBRIAR CT # 7 | | | | SOUTH PARK | PA | 15129 |
| NICK DALESSANDRO | 5605 PLEASANT VIEW DR | APT D | | | NASHPORT | OH | 43830 | 9058 |
| NICK DAMATO | CHARLES SCHWAB & CO INC CUST | 2316 FORECASTLE DR | | | PALM HARBOR | FL | 34685 |
| NICK DAMATO | M DAMATO | UNTIL AGE 18 | 2316 FORECASTLE DR | | PALM HARBOR | FL | 34685 |
| NICK DAVIS | 14812 WHITE OAK DR | | | | BURNSVILLE | MN | 55337 |
| NICK DELMONACO | 70 LIVINGSTON AVE | | | | CRANFORD | NJ | 07016 | 2847 |
| NICK DELMONACO & | TERESA DELMONACO JT TEN | 70 LIVINGSTON AVE | | | CRANFORD | NJ | 07016 | 2847 |
| NICK DIBICCARI | 22 BEDELL RD | | | | KATONAH | NY | 10536 |
| NICK DUIVEN | 4055 ORIOLE SW | | | | WYOMING | MI | 49509 | 4334 |
| NICK EATON | 55 BARRETT ROAD | APARTMENT 338 | | | BEREA | OH | 44017 |
| NICK ECONOMOU FOTINI | ECONOMOU & | CONSTANTINE ECONOMOU JT TEN | 74-41 45TH AVE | | ELMHURST | NY | 11373 | 2960 |
| NICK ELLIS CUSTODIAN | FBO NICHOLAS R ELLIS UGMA CA | 13 ALAMEDA | | | IRVINE | CA | 92620 | 1805 |
| NICK F ESPOS | CHARLES SCHWAB & CO INC CUST | 2427 COLUMBINE CT | | | HAYWARD | CA | 94545 |
| NICK F GOJMERIC | 5323 WILD OAK LN | | | | SMITHTON | IL | 62285 | 3661 |
| NICK F HERBST | MARY LOU HERBST | 160 W HIGHLAND RIDGE CIR | | | VLG LOCH LOYD | MO | 64012 | 4116 |
| NICK F STAMATIS & | CHARLES T THOMPSON JT TEN | 450 WOODVIEW DR | | | LEXINGTON | KY | 40515 |
| NICK FALAGRADY & | DEBBIE FALAGRADY | P O BOX 851122 | | | RICHARDSON | TX | 75085 |
| NICK FALLON | 1301 W WASHINGTON BLVD | UNIT 608 | | | CHICAGO | IL | 60607 |
| NICK FOURNARIS | 5223 AVE N | | | | BROOKLYN | NY | 11234 | 3907 |
| NICK FUNCICH | CUST CHRISTOPHER NICK FUNCICH | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1285 21ST ST | SAN PEDRO | CA | 90731 | 4924 |
| NICK FUNCICH | CUST KAREN MARIE FUNCICH | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1285 21ST ST | SAN PEDRO | CA | 90731 | 4924 |
| NICK G BORGIA JR | 2514 GRISET | | | | SANTA ANA | CA | 92704 | 5507 |
| NICK G GOUTOS | 1431 S HALSTED ST | # 1B | | | CHICAGO | IL | 60607 | 5125 |
| NICK G MAVRAGANIS & | YPAPANTI MAVRAGANIS JT WROS | TOD BENEFICIARIES ON FILE | 10634 S 83RD AVE | | PALOS HILLS | IL | 60465 | 1857 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICK G PETROS & | RUTH ANN PETROS JT TEN | TOD DTD 12/04/2007 | 13050 S MARQUETTE UNIT 1B | | CHICAGO | IL | 60633 | 1723 |
| NICK G PUPILLO | 313 S JUDSON ST | | | | BENSENVILLE | IL | 60106 |
| NICK G RAGOZZINO | 57350 NORTH AVE | | | | RAY | MI | 48096 | 4501 |
| NICK G ZAVOLAS | CGM IRA CUSTODIAN | 1000 NORTH DANIEL ST | | | ARLINGTON | VA | 22201 | 2838 |
| NICK GAROFALO | 373 CHURCH ST. | | | | NORTHBOROUGH | MA | 01532 |
| NICK GEORGION | 264 GARNET DR. | | | | VALPARAISO | IN | 46385 | 5300 |
| NICK GEORGOPOULOS | 680 ALBANY AVENUE | | | | AMITYVILLE | NY | 11701 | 1123 |
| NICK GIANNIAS | 19 ESCAPADE DR | RICHMOND HILL ON  L4E 4X7 | CANADA | | | | |
| NICK GIBSON | 14820 S QUEEN ST | | | | CATALDO | ID | 83810 |
| NICK GOUTOS | CUST BIANCA GOUTOS UTMA IL | 1431 S HALSTED ST | # 1B | | CHICAGO | IL | 60607 | 5125 |
| NICK GREENE | 7 HUNTERS FOREST DR. | | | | CHARLESTON | SC | 29414 |
| NICK GUSEILA & | KATHERINE R GUSEILA JT TEN | 2711 SHERBROOKE LN | APT C | | PALM HARBOR | FL | 34684 | 2524 |
| NICK H BROWN & | SHARON STARR BROWN JT TEN | 7 MAIN ST | | | CLAYTON | NM | 88415 | 3037 |
| NICK HAUSLER | BETSCHARTMATTE 27 | ALTDORF 6460 | SWITZERLAND | | | | |
| NICK J ANGELAKIS | 150 E 61ST ST APT 8G | | | | NEW YORK | NY | 10021 |
| NICK J ANGELAKIS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 150 E 61ST ST APT 8G | | NEW YORK | NY | 10021 |
| NICK J COOK | 182 PHEASANT CT | | | | GRAND BLANC | MI | 48439 | 8191 |
| NICK J CORILA | 322 HEPNER ROAD | | | | HAMBURG | PA | 19526 | 8120 |
| NICK J CORRADO & | MARCIA H CORRADO JT TEN | 1229 S BELVOIR BLVD | | | SOUTH EUCLID | OH | 44121 | 2948 |
| NICK J EVOLA AND | C LUCILLE EVOLA (DECD) TTEES | EVOLA LIVING TRUST | U/A DTD 06/08/00 | 3115 HEWITT AVENUE | LOUISVILLE | KY | 40220 | 2205 |
| NICK J FUNARI | 597 RAVENNA RD | | | | STREETSBORO | OH | 44241 | 6162 |
| NICK J KALOGEROU | 2143 ATLANTIC | | | | WARREN | OH | 44483 | 4252 |
| NICK J MARTUCCIO | 600 WILCOX RD | | | | YOUNGSTOWN | OH | 44515 | 4258 |
| NICK J MILLER | 1216 REVERDY LN | | | | MATTHEWS | NC | 28105 | 1808 |
| NICK J PODOLSKY | CUST BRANDON J PODOLSKY UTMA CA | 1835 EASTGATE AVE | | | UPLAND | CA | 91784 | 9213 |
| NICK J PUDAR | DESIGNATED BENE PLAN/TOD | 30912 SUNDERLAND DR | | | FARMINGTON HILLS | MI | 48331 |
| NICK J SAMSON | 7657 WESSELMAN RD | | | | CLEVES | OH | 45002 | 8605 |
| NICK J STORTS | 57810 US HWY 50 | | | | MC ARTHUR | OH | 45651 | 8858 |
| NICK J. PARAS | 3565 S. REDWOOD ROAD | | | | WEST VALLEY CITY | UT | 84119 | 3818 |
| NICK JABLOSNKI | 117 PRIMROSE LANE | | | | SINKING SPRING | PA | 19608 |
| NICK KALOGEROU & | VIVI KALOGEROU JT TEN | 2143 ATLANTIC NE | | | WARREN | OH | 44483 |
| NICK KAPEK | 2125 1ST AVE #1305 | | | | SEATTLE | WA | 98121 |
| NICK KARAKATSANIS & | HELEN KARAKATSANIS JTWROS | 7755 S ROBERTS RD | | | BRIDGEVIEW | IL | 60455 | 1370 |
| NICK KEZIOS | MARY KEZIOS | GEORGIA KEZIOS | STEVE KEZIOS | 10409 CASANES AVE | DOWNEY | CA | 90241 | 2910 |
| NICK KOINOGLOU | PEGGY VELLIOS | 2709 COMMONS DR NW | | | MASSILLON | OH | 44646 | 2991 |
| NICK KOKKALIAS | 909 PARK PLAINE | | | | PARK RIDGE | IL | 60068 |
| NICK KONONCHUK | TR KONONCHUK FAM TRUST | UA 09/21/94 | 219 HIGHFIELD RD | | BUTLER | PA | 16001 | 3118 |
| NICK KONOVODOFF | 2937 CHRISTOPHER CREEK ROAD N | | | | JACKSONVILLE | FL | 32217 |
| NICK KOUIMANIS & | SONJA KOUIMANIS JTWROS | 4139 GRAND CHAMP CIRCLE | | | PAL HARBOR | FL | 34685 | 1094 |
| NICK KRAWCZENIA & | JUDITH A KRAWCZENIA JT TEN | 4663 GARFIELD STREET | | | GARY | IN | 46408 | 3720 |
| NICK KREMYDAS | PAULINE KREMYDAS JTTEN | 2826 ALBERTI DRIVE | | | FLORENCE | SC | 29501 | 5333 |
| NICK KUZMICH | CHARLES SCHWAB & CO INC CUST | 5001 S DUSTY COYOTE TRL | | | GOLD CANYON | AZ | 85218 |
| NICK KVOCKA | 13872 TREELAND DR | | | | SHELBY TOWNSHIP | MI | 48315 |
| NICK L CISTERNINO | 26 BUCKY DR | | | | ROCHESTER | NY | 14624 | 5408 |
| NICK L DE MATTIA | 95 LEROY | | | | CLAWSON | MI | 48017 | 1205 |
| NICK L HUFNAGEL | 11301 INNER DRIVE | | | | PINCKNEY | MI | 48169 | 9009 |
| NICK L PERROTTO | 2083 MIRIAM | | | | AVON | OH | 44011 | 1159 |
| NICK L WAGNER | 4751 LANGE RD | | | | BIRCH RUN | MI | 48415 | 8137 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NICK LAVELLE | 227 WASHINGTON ST | | | | ELDORA | IA | 50627 | |
| NICK LEO JASPER & | DEBRA L JASPER | 15370 PLEASANT VIEW DR | | | COLORADO SPRINGS | CO | 80921 | |
| NICK LEVERETT | 2075 N PANTOPS DR | | | | CHARLOTTESVILLE | VA | 22911 | |
| NICK LIPOUSKY | 315 MICHIGAN AVE | | | | WESTVILLE | IL | 61883 | 1727 |
| NICK LORENZO | 11200 NW 52ND ST | | | | CORAL SPRINGS | FL | 33076 | 3001 |
| NICK M DEL GIUDICE & | DORIS DEL GIUDICE JT TEN | 1101 W OHIO ST | | | GLENWOOD | IL | 60425 | 1032 |
| NICK M GUHO | TR UA 02/02/83 NICK M GUHO | 5200 DEL MORENO | | | WOODLAND HILLS | CA | 91364 | 2428 |
| NICK M GUHO TRUST | FBO NICK M GUHO TRUSTEE | U/A DATED 2-2-83 | 5200 DEL MORENO | | WOODLAND HLS | CA | 91364 | 2428 |
| NICK M HALE IRA | FCC AS CUSTODIAN | 2070 NORTH US HWY #285 | | | MONTE VISTA | CO | 81144 | 9741 |
| NICK M JAPUNCHA | 1388 WESTOVER DR SE | | | | WARREN | OH | 44484 | 2813 |
| NICK M LIPARI | PO BOX 3957 | | | | CERRITOS | CA | 90703 | 3957 |
| NICK M WOLF | PO BOX 652 | | | | OLATHE | KS | 66051 | 0652 |
| NICK MARTINEZ | 2509 CHRISTINE ST | | | | SAN BERNARDINO | CA | 92407 | |
| NICK MAVRODIS & | SEVASTI N MAVRODIS JT TEN | 632 NAPOLEON ST | | | JOHNSTOWN | PA | 15901 | 2616 |
| NICK MELA | 5960 PARKLAND AVE | | | | BOARDMAN | OH | 44512 | 2841 |
| NICK MIHALIOS | 732 POINT CRES | | | | MALBA | NY | 11357 | 1043 |
| NICK MILONAS | 510 ELM STREET | | | | CRANFORD | NJ | 07016 | 3017 |
| NICK MONK | 4580 N UNION RD | | | | FRANKLIN | OH | 45005 | 5214 |
| NICK MORMINO AND | JANICE MORMINO JTWROS | 24112 HARVARD SHORE | | | ST CLAIR SHORES | MI | 48082 | 2513 |
| NICK MORMINO CUST | ANN MORMINO UGMA/MI | 24112 HARVARD SHORE | | | ST CLAIR SHORES | MI | 48082 | 2513 |
| NICK MORMINO CUST | LYNN MORMINO UGMA/MI | 24112 HARVARD SHORE DR | | | SAINT CLAIR SHORES | MI | 48082 | 2513 |
| **NICK MOSKATOW** | **20440 ST LAURENCE** | | | | **CLINTON TOWNSHIP** | **MI** | **48038** | **4494** |
| NICK MOURAS | POPI MOURAS | NISYROS | DODECANISSOS | GREECE 85303 | | | | |
| NICK MRKICH | 25284 TARA LN | | | | BROWNSTOWN | MI | 48134 | 9077 |
| NICK MYATT (ROTH IRA) | FCC AS CUSTODIAN | 5500 LAKE JACKSON | | | WACO | TX | 76710 | |
| NICK MYERS CPA PC | SIMPLE IRA-PERSHING LLC CUST | FBO NICK MYERS | PO BOX 2523 | | JOPLIN | MO | 64803 | 2523 |
| NICK N MENEGAS & | PENELOPE J MENEGAS JT TEN | 1306 CANTERBURY LN | | | GLENVIEW | IL | 60025 | 3141 |
| NICK NEFEDRO | 129 W 56TH ST APT 2R | | | | NEW YORK | NY | 10019 | 3868 |
| NICK NIKKHAH | 2944 SOUTHWEST BOULEVARD | | | | KANSAS CITY | MO | 64108 | |
| NICK NIKOLAKAKOS | 2837 LIBERTY DRIVE | | | | FLORENCE | SC | 29501 | 5323 |
| NICK NORASINH | 44161 ALLDERWOOD TERRACE | | | | ASHBURN | VA | 20147 | |
| NICK O RAEBER | 626 CHESTNUT DR | | | | GRAND PRAIRIE | TX | 75052 | 6707 |
| NICK O'BRIEN | 5205 KERGER RD | | | | ELLICOTT CITY | MD | 21043 | |
| NICK OVEZOV | 501 E. LAKE MEAD PKWY #414 | | | | HENDERSON | NV | 89015 | |
| NICK P GUNTER | BOX 9091 | | | | MAMMOTH LAKES | CA | 93546 | |
| NICK PANAGIOTOPOULOS | 509 OAK AVE | | | | SAN BRUNO | CA | 94066 | |
| NICK PANAS & | HAPPY PANAS JT TEN | 364 HUDSON DR | | | LAKE RIVIERA | NJ | 08723 | 5921 |
| NICK PETER COLICHIDAS | NICK P COLICHIDAS TRUST | 1550 SUTTER ST APT 229 | | | SAN FRANCISCO | CA | 94109 | |
| NICK PETROPOULOS SEPERATE | PROPERTY LIVING TRUST | U/A DTD 12/07/2006 | NICK PETROPOULOS TTEE | 39530 DORRINGTON CT | FREMONT | CA | 94538 | |
| NICK POPOVICH & | LEE B POPOVICH JTTEN | PO BOX 11 | | | ORANGEVILLE | OH | 44453 | |
| NICK PROTOPSALTIS | 110 LISSON GROVE, FLAT 20 | LONDON NW1 6LS | | UNITED KINGDOM | | | | |
| NICK PSIOL | 2986 SOUTHWOOD DR | | | | ALAMEDA | CA | 94501 | |
| NICK R CADIEUX | 24043 JONATHAN ST | | | | HILLMAN | MI | 49746 | 8305 |
| NICK R CICCOTELLI AND | MELROSE V CICCOTELLI JTTEN | 1600 E HOLLY | | | DEMING | NM | 88030 | 6119 |
| NICK ROSS | 1022 ARTHUR | APT 218 | | | SALISBURY | MD | 21804 | |
| NICK ROSSI TOD CHRIS ROSSI | SUBJECT TO STA RULES | PO BOX 249 | | | BOONVILLE | CA | 95415 | 0249 |
| NICK RYAN HEDGES | 639 DEBRA LANE | | | | INDIANAPOLIS | IN | 46217 | |
| NICK S GODSEY | 45057 WILLIS RD | | | | BELLEVILLE | MI | 48111 | 8943 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICK S REPPAS | 276 WINDWARD DR | | | | ELYRIA | OH | 44035 |
| NICK S SFETKU & DIANE C SFETKU | TTEES THE SFETKU FAMILY TRUST U/D | DTD 2/24/00 | 343 NO. AVON | | BURBANK | CA | 91505 | 3504 |
| NICK S ZANAKIS | 3222 COURTNEY DR | | | | LOMPOC | CA | 93436 | 2357 |
| NICK S ZANAKIS TOD | SUE ANN ZANAKIS,REGINA ZANAKIS, | NICHOLAS ZANAKIS SUBJ TO STA RULES | 3222 COURTNEY DRIVE | | LOMPOC | CA | 93436 | 2357 |
| NICK SESOCK & | MARY LOU SESOCK | JT TEN | 10145 MUTO LN | | GOODRICH | MI | 48438 | 8803 |
| NICK SHORTER | 381 OSMUN | | | | PONTIAC | MI | 48342 | 3250 |
| NICK SPAGNUOLO & | JOHN MARK SPAGNUOLO JT TEN | 106 E MAIN | | | RAVENNA | OH | 44266 | 3174 |
| NICK STAMATIS | 195 EDGE WOOD DR | | | | AMHERST | OH | 44001 | 1771 |
| NICK STAMIRIS | 10244 BURLWOOD DRIVE | | | | MUNSTER | IN | 46321 | 5182 |
| NICK T DIAMOND | 1690 ALLEN RD | | | | TALBOTT | TN | 37877 | 9075 |
| NICK T EPITROPOULOS | 1503 ADAMSVIEW RD | | | | CATONSVILLE | MD | 21228 | 1135 |
| NICK T HARBO | 501 RIVERSIDE DR | | | | BALTIMORE | MD | 21221 | 6833 |
| NICK T HARBO JR | 1301 WILDWOOD BEACH ROAD | | | | ESSEX | MD | 21221 | 6517 |
| NICK T KOTTALIS | 432 LOCKMOOR CT | | | | GRAND BLANC | MI | 48439 | 1550 |
| NICK THERIOS | JENNY THERIOS JTWROS | TOD ANGIE THERIOS & PEGGY | ZERVAS SUBJECT TO STA RULES | 293 S LINCOLN LN | WHEELING | IL | 60090 | 5040 |
| NICK TINAJERO | 5401 APPLE ORCHARD LN | | | | AUSTIN | TX | 78744 |
| NICK TONCHEV | 7840 FOOTHILL BLVD SUITE H | | | | SUNLAND | CA | 91040 |
| NICK TOUMASIS & VIRGIE M TOUMASIS | CO-TTEES O/T TOUMASIS FAMILY | TRUST U/A DTD 06/28/2007 | 1429 RADIG CT. | | BOULDER CITY | NV | 89005 | 3432 |
| NICK TRIVEDI | 2951 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007 |
| NICK TRONE | 2025 N 2ND AVE | | | | UPLAND | CA | 91784 |
| NICK VALENTINO & | MARLENE G VALENTINO JT TEN | 925 MILLRIDGE RD | | | HIGHLAND HEIGHTS | OH | 44143 | 3113 |
| NICK VARLAS | 102 SUNSET DR | | | | MASSAPEQUA | NY | 11758 |
| NICK VUCKOVICH | 1046 PINE STREET | | | | MOUNT OLIVE | IL | 62069 | 2743 |
| NICK W DAVIDSON | SOUTHWEST SECURITIES INC | 1908 W LAUREL OAKS | | | RICHMOND | TX | 77469 |
| NICK W MCGAUGHEY | PO BOX 110241 | | | | NASHVILLE | TN | 37222 |
| NICK WAGER & | TERESA WAGER | JT TEN | 2912 BERINGER DRIVE | | FAYETTEVILLE | NC | 28306 | 4612 |
| NICK WALACH | 25789 LORETTA | | | | WARREN | MI | 48091 | 5016 |
| NICK WILLIAMS | 11769 EDGEWOOD DRIVE | | | | FELTON | CA | 95018 | 8967 |
| NICK ZOLLINGER | & AMY ZOLLINGER JTTEN | 528 S 285 W | | | PROVIDENCE | UT | 84332 |
| NICK_S KOLENKO | CHARLES SCHWAB & CO INC.CUST | 526 STATE ST | | | SAN MATEO | CA | 94401 |
| NICKEY F MC CRELESS & | LINDA MC CRELESS | 27 RIDGELINE DR | | | FAYETTEVILLE | TN | 37334 |
| NICKEY PRIOLA JR | SIMPLE IRA-PERSHING LLC CUST | P O BOX 12728 | | | LAKE CHARLES | LA | 70612 | 2728 |
| NICKI J CYBULSKI | 9100 OAK HILL RD | | | | HOLLY | MI | 48442 | 8722 |
| NICKI JEAN CYBULSKI | 9100 OAK HILL RD | | | | HOLLY | MI | 48442 | 8722 |
| NICKI K KERHULAS | DESIGNATED BENE PLAN/TOD | 22 VIA DIVERTIRSE | | | SAN CLEMENTE | CA | 92673 |
| NICKI U PRIETO & | MICHAEL W PRIETO JT TEN | 128 SPRINGDALE DR | | | ROCKINGHAM | NC | 28379 | 9311 |
| NICKIE A SCHWARZBACH | CHARLES SCHWAB & CO INC CUST | SMPF: CSIM  IRA ROLLOVER | 105 CHERRY VALLEY CT | | FAIRFIELD | CA | 94534 |
| NICKIE M KOOS | 2556 PRAY RD | | | | CHARLOTTE | MI | 48813 | 8308 |
| NICKLAS ELASHEWICH | 4403 BACK MOUNTAIN RD | | | | WINCHESTER | VA | 22602 | 3488 |
| NICKLAS REMETA | 4 GRANITE WOODS WAY | | | | GREER | SC | 29650 | 5325 |
| NICKLAS SCHAFFER & | ANNA JEAN SCHAFFER | PO BOX 42 | | | BERLIN | WI | 54923 |
| NICKLES P BERGERON M.D. | SUPER SIMPLIFIED 401K PROTUPE | NICKLES BERGERON TTEE | FBO NICKLES P BERGERON | 413 LAKE WORTH DR | BATON ROUGE | LA | 70810 | 2739 |
| NICKLESH MADOORI | 8217 RANCHVIEW DR | APT 1002 | | | IRVING | TX | 75063 |
| NICKLESS W REID | 246 RIDGEWAY | | | | JACKSON | MI | 49202 | 2721 |
| NICKLESS W REID & | NICOLE A REID JT TEN | 246 RIDGEWAY | | | JACKSON | MI | 49202 | 2721 |
| NICKLETTE KEIM | G-4154 BRANCH RD | | | | FLINT | MI | 48506 | 1346 |
| NICKLOS H MOLL | 1110 DONALD | | | | ROYAL OAK | MI | 48073 | 2023 |
| NICKOLAI SIKORSKY | 162 WOODPOND ROAD | | | | WEST HARTFORD | CT | 06107 | 3531 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICKOLAS A ANTONAS & | MRS MARY ANTONAS TEN ENT | 1313 CHAPEL HILL DR | | | BALTIMORE | MD | 21237 | 1805 |
| NICKOLAS A SKOPE | 14373 BARBARA ST | | | | LIVONIA | MI | 48154 |
| NICKOLAS GEORGE SCHIRA | 6326 BURGER | | | | DEARBORN HEIGHTS | MI | 48127 | 2414 |
| NICKOLAS HOFFMAN | 2450 KROUSE RD | LOT 465 | | | OWOSSO | MI | 48867 | 8144 |
| NICKOLAS J DE GRAZIA & | GERALD DE GRAZIA JT TEN | 9537 PALAESTRUM RD | | | WILLIAMSBURG | MI | 49690 | 9374 |
| NICKOLAS J. PSALTIS | 711 MOUNT LEBANON RD | | | | WILMINGTON | DE | 19803 | 1609 |
| NICKOLAS M GRELA | PO BOX 176 | | | | TERRYVILLE | CT | 06786 | 0176 |
| NICKOLAS NICKOLOPOULOS | 66 CRAWFORD ST #5B | | | | OXFORD | MI | 48371 | 4905 |
| NICKOLAS PANAGOULIAS & | VASSO PANAGOULIAS | JT TEN | 2235 STEEPLE CHASE DR | | ANN ARBOR | MI | 48103 | 6034 |
| NICKOLAS S PEKATOS | CHARLES SCHWAB & CO INC CUST | 311 LAMOND PL | | | ALEXANDRIA | VA | 22314 |
| NICKOLAS VINCENT FINAZZO | CHARLES SCHWAB & CO INC CUST | 1651 KINGSWAY CT | | | TRENTON | MI | 48183 |
| NICKOLAS W LAKE | 2366 232ND ST | | | | INDEPENDENCE | IA | 50644 | 9363 |
| NICKOLAUS H SCHWAIGER | 1190 ORCHID RD | | | | WARMINSTER | PA | 18974 | 2442 |
| NICKOLAUS HRYCKOWIAN | 3526 GARRY RD | | | | BLISS | NY | 14024 | 9719 |
| NICKOLE L MAYHEW | JOSEPH A MAYHEW JT TEN | 4849 N MIO RD | | | ROSE CITY | MI | 48654 | 9690 |
| NICKOLE NESBY | 513 COCHRAN STREET | | | | DUQUESNE | PA | 15110 | 1300 |
| NICKOLETTA SAROS-KOVALCIK & | DONALD KOVALCIK JT TEN | 2100 SHELLY DR APT D | | | PALM HARBOR | FL | 34684 | 2009 |
| NICKY BORCEA | 5717 VILLA FRANCE | | | | ANN ARBOR | MI | 48103 |
| NICKY F POYNTER | 412 NORTH MORGAN DRIVE | | | | MOORE | OK | 73160 | 6947 |
| NICKY J NANNEY | PO BOX 401 | | | | MARBLE HILL | MO | 63764 | 0401 |
| NICKY K ODOM | 1376 MONTEREY RD | | | | FLORENCE | MS | 39073 | 9707 |
| **NICKY L WRIGHT** | **2650 DAKOTA DR** | | | | **EATON RAPIDS** | **MI** | **48827** | **8042** |
| NICKY S BROWN & | NANCY C BROWN JT TEN | 2913 WEST 5TH | | | SIOUX CITY | IA | 51103 | 3237 |
| NICLAS ERIKSSON | 6959 PARK MESA WAY UNIT 95 | | | | SAN DIEGO | CA | 92111 | 5637 |
| NICO WAGNER | 394 N HANDY | | | | ORANGE | CA | 92867 | 7811 |
| NICODEMO APRILE | 163-31 24TH ROAD | | | | WHITESTONE | NY | 11357 |
| NICODEMUS D RIGGINS | 471 ALLANA CT | | | | STONE MOUNTAIN | GA | 30087 | 5602 |
| NICOL EPPLE & | ARIC EPPLE JT TEN ENT | 2904 3RD AVENUE | | | ALTOONA | PA | 16602 | 1926 |
| NICOLA ASCARI | VIA PASCOLI N 13 | 24121 SERIATE | ITALY | | | | |
| NICOLA BALDUCCI, DOMENICA DE | BALDUCCI & VICTOR BALDUCCI | CCS 13464 | P.O. BOX 025323 | | MIAMI | FL | 33102 | 5323 |
| NICOLA BERLEN | 239 WESTMINSTER DRIVE | | | | BLOOMINGDALE | IL | 60108 | 1054 |
| NICOLA BERLEN | TOD REGISTRATION | 239 WESTMINSTER DRIVE | | | BLOOMINGDALE | IL | 60108 | 1054 |
| NICOLA CALABRESE | 127 HALE HAVEN | | | | HILTON | NY | 14468 | 1058 |
| NICOLA CAPEZZUTO | 45 DREXEL DRIVE | | | | ROCHESTER | NY | 14606 | 5328 |
| NICOLA CARBONE | TR NICOLA CARONE TRUST | UA 09/06/94 | 900 NE 4TH CT | | DEERFIELD BCH | FL | 33441 | 2110 |
| NICOLA COMAIANNI | 83-25 98TH ST | | | | WOODHAVEN | NY | 11421 | 1657 |
| NICOLA D HADDAD | 1870 BERRY LANE | | | | DESPLAINE | IL | 60018 | 1646 |
| NICOLA D'ANGELO | UNIV OF IOWA | DEPT OF PHYSICS & ASTR | | | IOWA CITY | IA | 52242 |
| NICOLA DELMONACO | 4520 NW 3RD CT APT C | | | | DELRAY BEACH | FL | 33445 |
| NICOLA DIVIRGILIO & | ERNISTINA DIVIRGILIO JT WROS | 4122 ROSE MARY DR | | | STERLING HTS | MI | 48310 | 4584 |
| NICOLA H AYOUB | 1525 BRIANWOOD RD | | | | DECATUR | GA | 30033 | 1718 |
| NICOLA IODICE | 76 TYLER ST | | | | ATTLEBORO | MA | 02703 | 5848 |
| NICOLA J CAPORALI | 1959 WALLACE AVE | | | | SAN LEANDRO | CA | 94577 |
| NICOLA M MINER | NICOLA MINER REVOCABLE TRUST | 2835 BROADWAY ST | | | SAN FRANCISCO | CA | 94115 |
| NICOLA M PUNTIERI | 18 TAMWORTH RD | | | | NORWOOD | MA | 02062 | 5527 |
| NICOLA MASTROCOLA | FILOMENA MASTROCOLA | 27 CRANBERRY RIDGE RD | | | MASHPEE | MA | 02649 | 2938 |
| NICOLA PALADINO | 8130 KENWICK | | | | WHITE LAKE | MI | 48386 | 4328 |
| NICOLA PAONE | DELIA PAONE | JTWROS | 9112 SPAIN RD NE | | ALBUQUERQUE | NM | 87111 | 2210 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICOLA PAONE & | DELIA PAONE JT TEN | 4803 GRANDE NW | | | ALBUQUERQUE | NM | 87107 | 3301 |
| NICOLA R CIANI | 13747 HERITAGE RD | | | | STERLING HTS | MI | 48312 | 6531 |
| NICOLA ROSSI & | ALBERTO NICOLA ROSSI | VIA M.E. LEPIDO 203/14 | BOLOGNA 40132 | ITALY | | | |
| NICOLA RUSSO | 2133 59 ST | | | | BKLYN | NY | 11204 | 2503 |
| NICOLA SCUCCIMARRI | TOD DTD 01/17/2009 | 126 RICHMORE DRIVE | | | VERONA | PA | 15147 | 2510 |
| NICOLA VITALE & | CUST GIUSEPPE A VITALE UGMA MI | 23550 HALL RD | | | WOODHAVEN | MI | 48183 | 3248 |
| NICOLA VITALE & | MARY VITALE JT TEN | 23550 HALL RD | | | WOODHAVEN | MI | 48183 | 3248 |
| NICOLA W RADCLIFF | 583 ROUTE D 73 | 88230 BAN S MEURTHE/CLEFCY | FRANCE | | | | |
| NICOLAAS J BREKELMANS | CHARLES SCHWAB & CO INC CUST | 6407 BARDSTOWN RD | | | LOUISVILLE | KY | 40291 | |
| NICOLAAS J KAARS | CHARLES SCHWAB & CO INC.CUST | 3014 COUNTY ROAD CKK | | | CHAMPION | MI | 49814 | |
| NICOLAAS MANN & | JOHANNA B MANN | TR THE NICOLAAS MANN & JOHANNA B | MANN TRUST UA 09/10/01 | 512 MIDCREST ROAD | OAKLAND | CA | 94610 | 1814 |
| NICOLAAS WILLIAM KOPPERT | PSC 811 BOX 388 | | | | FPO | AE | 09609 | 1001 |
| NICOLAE HENSEL & | EVA HENSEL JT TEN | 3052 AINSLIE D | | | BOCA RATON | FL | 33434 | 2911 |
| NICOLAE IUHOS | 6 LANSING AVE | | | | WATERVLITTE | NY | 12189 | 1845 |
| NICOLAOS G ALEXOPOULOS | SUE C ALEXOPOULOS | 40 TWAIN | | | IRVINE | CA | 92617 | 4091 |
| NICOLAOS G. STAMATAKIS & | DEBORA STAMATAKIS JTTEN | 7600 BILL POOLE RD | | | ROUGEMONT | NC | 27572 | 8457 |
| NICOLAS A MARTI & | SALLY A MARTI | PO BOX 6021 | | | LAWRENCEVILLE | NJ | 08648 | |
| NICOLAS AGUIRRE | 2607 WHITES BEACH RD | | | | STANDISH | MI | 48658 | 9785 |
| NICOLAS BENETIS | 354 EAST 77TH ST APT 2C | | | | NEW YORK | NY | 10021 | 2465 |
| NICOLAS BOLBOLIAN | 3660 BALDWIN HILLS COURT | | | | SO SAN FRANCISCO | CA | 94080 | |
| NICOLAS CALENICOFF | 60 LLEWELLYN AVE | | | | WEST ORANGE | NJ | 07052 | 5731 |
| NICOLAS CASSIS | 38 PEMBROKE DRIVE | | | | GLEN COVE | NY | 11542 | 1788 |
| NICOLAS DE PORCEL | 804 EASTBROOK CT. | | | | DANVILLE | CA | 94506 | |
| NICOLAS FAISON SAFRIT | 2197 ESSEX LN | | | | EUGENE | OR | 97403 | 1871 |
| NICOLAS FARLEY | 121 WOODLAND | | | | SALEM | IL | 62881 | |
| NICOLAS FONSECA AND | JULIA A. FONSECA JTWROS | 4521 S.W. 98 COURT | | | MIAMI | FL | 33165 | 5718 |
| NICOLAS FRANGELLA & | EVANGELINA CASULLO JTWROS | JOSE ANTONIO NAVARRETE #9 | APTO #414 28043 MADRID | SPAIN INCLUDE CANARY ISLANDS | | | |
| NICOLAS G HAMOUCHE | 1420 EDGEWATER CT | | | | AMES | IA | 50010 | |
| NICOLAS G MAZARAKIS | 4 VALAORITOU ST | P PSIHIKON ATHENS 15452 | GREECE | | | | |
| NICOLAS G NICOLOFF & | MRS ELINORE NICOLOFF JT TEN | 17661 FRANCAVILLA DR | | | LIVONIA | MI | 48152 | 3109 |
| NICOLAS I GACAYAN | 691 SCIROCCO DR | | | | YUBA CITY | CA | 95991 | 7574 |
| NICOLAS KALCANIDES | 183 NEWARK AVE. | 2ND FLOOR | | | JERSEY CITY | NJ | 07302 | |
| NICOLAS KOUNELIS | 512 NORTHGATE | | | | FOND DU LAC | WI | 54935 | 2532 |
| NICOLAS LAUREANO GOULU & | MAGDALENA DOSE JT TEN | PUEYRREDON 1548 5 12 | 1118 CAPITAL FEDERAL | ARGENTINA | | | |
| NICOLAS N SVIATOSLAVSKY & | MARINA SVIATOSLAVSKY JT TEN | 5215 MILLSHIRE RD | | | GREENDALE | WI | 53129 | 1243 |
| NICOLAS P BOMMARITO & | CHARLES J BOMMARITO JT TEN | 15 SHORECREST CIR | | | GROSSE POINTE | MI | 48236 | |
| NICOLAS PANELLI | 32 S PATTERSON PLACE | | | | SPARKS | NV | 89436 | |
| NICOLAS R SALAZAR | 11805 184TH AVE NE | | | | REDMOND | WA | 98052 | |
| NICOLAS RODRIGUEZ | PO BOX 711 | YABUCOA | PUERTO RICO | | | | |
| NICOLAS S ROSELLO | 626 N STATE ST | | | | DOVER | DE | 19901 | 3845 |
| NICOLAS SALIBI | 162 BON CHATEAU | | | | ST LOUIS | MO | 63141 | 8061 |
| NICOLAS SEMENIUK & | JENNIE SEMENIUK | TR NICOLAS & JENNIE SEMENIUK | REVOCABLE LIV TRUST UA 3/17/00 | 14303 DENNE | LIVONIA | MI | 48154 | 4360 |
| NICOLAS VAN DEN HOEK | 210 STEVENSON RD N | OSHAWA ON L1J 5M5 | CANADA | | | | |
| NICOLAS W BADO | NANCY BADO JTWROS | 51 SHEPARD AVENUE | | | KENMORE | NY | 14217 | 1913 |
| NICOLAS WALKER | 1510 M WEST LANE | | | | DEL MAR | CA | 92014 | 4136 |
| NICOLAS WSEVOLOJSKOY | GM INTERNATIONAL SALES LTD | PO BOX 10183 | GRAND CAYMAN GEORGE TOWN | KY1 1002 CAYMAN ISLANDS | | | |
| NICOLAS WSEVOLOJSKOY | GM INTERNATONALS SALES LTD | PO BOX 10183 SPO | GEORGETOWN GRAND CAYMAN | KY1 1002 CAYMAN ISLANDS | | | |
| NICOLAS Z BELTRAN | 19717 CHASE ST | | | | CANOGA PARK | CA | 91306 | 1410 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICOLAS ZAPATA | 570 W 156 ST APT 5 | | | | NEW YORK | NY | 10032 |
| NICOLAUS L PLUMER | 4964 LORE DR | | | | WATERFORD | MI | 48329 | 1643 |
| NICOLE A DURANT | 1 PORTSMOUTH AVE | | | | STRATHAM | NH | 03885 | 2585 |
| NICOLE A FURRU-MIKE | TOD DTD 03/30/2009 | W6512 N LAKESHORE DR | | | ELKHORN | WI | 53121 | 2847 |
| NICOLE A MILTON | PO BOX 723 | | | | FLINT | MI | 48501 | 0723 |
| NICOLE AARON TRAVERS | 9835-16 LAKE WORTH RD | | | | LAKE WORTH | FL | 33467 |
| NICOLE ADESINA | 9306 PLAYER DRIVE | | | | LAUREL | MD | 20708 |
| NICOLE ALICE GARRISON | LOUIS C GARRISON | 6700 N CENTER RD | | | SAGINAW | MI | 48604 | 9235 |
| NICOLE ALICIA FORTIER | 3625 LAKE WINNIPEG DR | | | | HARVEY | LA | 70058 | 5170 |
| NICOLE ALISE CRISCUOLO | 12019 N CANTON CENTER RD | | | | PLYMOUTH | MI | 48170 | 3703 |
| NICOLE ANDREA CAROLLO | THE WALLY C. LEFEVER JR TRUST | PO BOX 117 | | | CARMICHAEL | CA | 95609 |
| NICOLE ANDREANO | 46 VILLAGE GREEN | APARTMENT P | | | BUDD LAKE | NJ | 08753 |
| NICOLE ANN BARRETT-VESPORE | 89 RIDGEWAY EST | | | | ROCHESTER | NY | 14626 |
| NICOLE BAILEY FERRO | 5706 EMERALD BROOK LN | | | | LEAGUE CITY | TX | 77573 | 1899 |
| NICOLE BARMAT | C/O AZERAD | LE CLAIR | | 69440 ST LAURENT D AGNY FRANCE | | | |
| NICOLE BARNETT | 4966 RIDGEFIELD CIRCLE | | | | FAIRFIELD | CA | 94534 |
| NICOLE BELANGER | 248 BEACONSFIELD BLVD | | | BEACONSFIELD QC H9W 4A4 | | | |
| NICOLE BLANCHARD | 10815 WHITAKER WOODS ROAD | | | | RICHMOND | VA | 23233 | 4142 |
| NICOLE BLONDER TTEE | NICOLE BLONDER FAM TR U/A | DTD 02/28/1996 | 26116 EL PRADO | | LAGUNA HILLS | CA | 92653 | 6276 |
| NICOLE BOMBERGER-BLAIR | 1262 ASHBROOK ST. | | | | BELMONT | MI | 49306 |
| NICOLE BOVEE | 5016 EMERALD FOREST CIRCLE | | | | AUSTIN | TX | 78745 |
| NICOLE BRATCHER | 3269 S. VASSAR RD | | | | DAVISON | MI | 48423 |
| NICOLE BREWER | 4500 BRENTWOOD STAIR RD. | APT 2076 | | | FT. WORTH | TX | 76103 |
| NICOLE BUSEY | 6100 HOUSATONIC CT | | | | FAIRFAX STATION | VA | 22039 |
| NICOLE BYRD | 4204 WESSEX PLACE | | | | PRINCETON | NJ | 08540 |
| NICOLE C ADAM | 915 MOUNTAIN AVE | | | | BERKELEY HTS | NJ | 07922 | 2439 |
| NICOLE C ALLARD & | DANIEL J ALLARD JT TEN | 4412 ST MARTIN DR | | | FLINT | MI | 48507 | 3727 |
| NICOLE C CHASTAIN & | SCOTT D CHASTAIN JT TEN | 26066 W OAK AVE | | | ANTIOCH | IL | 60002 |
| NICOLE C HERRON | PO BOX 6094 | | | | ALBANY | CA | 94706 | 0094 |
| NICOLE C SNADERS & | EULAS H SANDERS & | ANNEIA SANDERS JT TEN | 4202 E 40TH ST | | INDIANAPOLIS | IN | 46226 |
| NICOLE CALVERT | 49 WALL ST | APT B | | | BRISTOL | RI | 02809 |
| NICOLE CARPENTER | 1112 MILLSTON ROAD | APARTMENT 96 | | | ABERDEEN | OH | 45101 |
| NICOLE CHRISTENSEN | 10725 THOMAS AVE S | | | | BLOOMINGTON | MN | 55431 |
| NICOLE CIOLINO CONTRERAS | 8554 W ZERMATT | | | | PALOS HILLS | IL | 60465 |
| NICOLE COHN | 18 PAMELA ROAD | | | | HOPEWELL JUNCTION | NY | 12533 |
| NICOLE D PARADA & | DANIEL J PARADA JT TEN | 9880 MOUNTAIN RD | | | MIDDLEPORT | NY | 14105 | 9648 |
| NICOLE D VALASEK & | DEBRA L VALASEK JT TEN | 8403 JACLYN ANN | | | FLUSHING | MI | 48433 | 2913 |
| NICOLE DIANE VALASEK | 8403 JACLYN ANN | | | | FLUSHING | MI | 48433 | 2913 |
| NICOLE DIMAGGIO | 3354 N PANAMA AVE | | | | CHICAGO | IL | 60634 |
| NICOLE DORN | 62 SYLVAN N RD | | | | WESTPORT | CT | 06880 | 2942 |
| NICOLE DUCLOS TOPOROWICZ | CGM IRA CUSTODIAN | 250 W 88TH STREET, APT 803 | | | NEW YORK | NY | 10024 | 1767 |
| NICOLE E AUDET | 40 ASPEN LANE | | | | GREENVILLE | RI | 02828 | 1451 |
| NICOLE E ERICH & | MARK ERICH | 260 HOBCAW DRIVE | | | MOUNT PLEASANT | SC | 29464 |
| NICOLE E SCHAEFFER | 118 FENNELL ST | | | | SKANEATELES | NY | 13152 | 9403 |
| NICOLE E SCROGGINS JR | & DAVID L SCROGGINS JR JTTEN | 10951 MERITAGE DR | | | RANCHO CORDOVA | CA | 95670 |
| NICOLE ELIZABETH NASH | CHARLES SCHWAB & CO INC CUST | 160 OAK COMMON AVE | | | SAINT AUGUSTINE | FL | 32095 |
| NICOLE F BOUDREAUX | 19908 BLUE HERON LANE | | | | HAGERSTOWN | MD | 21742 | 1605 |
| NICOLE F SEEDS | ATTN NICOLE F SAMMONS | 6 FOX RUN DR | | | HOCKESSIN | DE | 19707 | 1409 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NICOLE FORTNEY | 4911 E CORNELL AVE | | | | | DENVER | CO | 80222 | |
| NICOLE G GRUNWALD | 942 GROVE POINT DR APT 110 | | | | | HINESVILLE | GA | 31313 | |
| NICOLE GARNER | 17515 COLONY CREEK DR. | | | | | SPRING | TX | 77379 | |
| NICOLE GOLDSMITH | CGM IRA CUSTODIAN | 63 SCUDDER PLACE | | | | NORTHPORT | NY | 11768 | 3024 |
| NICOLE GRANT | 4616 AMANDA LANE | APT A | | | | SHEBOYGAN | WI | 53081 | |
| NICOLE GRIGSBY | PO BOX 2277 | | | | | HAWTHORNE | CA | 90251 | |
| NICOLE H HUBER | RR 1 BOX 545 | | | | | HALL SUMMIT | LA | 71034 | 9703 |
| NICOLE HANISKO | 2490 MUIRFIELD AVE | | | | | HENDERSON | NV | 89074 | |
| NICOLE HANSON | 1649 VIA CAMPAGNA | | | | | SAN JOSE | CA | 95120 | |
| NICOLE HUDSON | 14014 OAKPOINTE DRIVE | | | | | LAUREL | MD | 20707 | |
| NICOLE HUFFMAN | 439 CHALMERS ST. | | | | | DETROIT | MI | 48215 | |
| NICOLE HYLAND | 2410 N. WEST ST. | | | | | WILMINGTON | DE | 19802 | |
| NICOLE I ENDER | 32 RENWICK RD | BOWMANVILLE ON  L1V 1V3 | CANADA | | | | | | |
| NICOLE INGLE | 91 BLACK CREEK LODGE RD. | | | | | FREEPORT | FL | 32439 | |
| NICOLE IVORY | 4057 SHADOWS GLADE | | | | | TROTWOOD | OH | 45426 | |
| NICOLE J DALVANO | 448 W 37TH ST APT 9F | | | | | NEW YORK | NY | 10018 | |
| NICOLE JENSEN | 522 SPRING MEADOW ST | | | | | STEPHENVILLE | TX | 76401 | 1811 |
| NICOLE JONES | 1513 PINE CONE LN NW | | | | | CONYERS | GA | 30012 | |
| NICOLE JONES | 3701 ALVINA AVE | | | | | WARREN | MI | 48091 | 4213 |
| NICOLE K.S. KUNKEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 707 4TH ST S | | | SAUK RAPIDS | MN | 56379 | |
| NICOLE KIZY | 6757 WOODSIDE TRL | | | | | WEST BLOOMFIELD | MI | 48322 | 3914 |
| NICOLE KORELSTEIN | DOMAINE DES PRINCES | 799 BD DES PRINCES | 06210 MANDELIEU | LA NAPOULE FRANCE | | | | | |
| NICOLE KOTOVOS | 171 W 57TH ST APT 11C | | | | | NEW YORK | NY | 10019 | |
| NICOLE KUROSAKI | 2034 SW EDGEWOOD RD | | | | | PORTLAND | OR | 97201 | 2240 |
| NICOLE KURTZ | 117-D YESTER OAKS WAY EAST | | | | | GREENSBORO | NC | 27455 | |
| NICOLE L BEMIS | BOX 412 | | | | | NEWAYGO | MI | 49337 | 0412 |
| NICOLE L GUEST | CHARLES SCHWAB & CO INC CUST | 1235 BROCKTON AVE #308 | | | | LOS ANGELES | CA | 90025 | |
| NICOLE L LANE | 11080 WOODFIELD PKWY | | | | | GRAND BLANC | MI | 48439 | 9450 |
| NICOLE L RUNYON SEP IRA | FCC AS CUSTODIAN | PO BOX 970346 | | | | YPSILANTI | MI | 48197 | 0806 |
| NICOLE LASIUK | 2432 FOREST HILL COURT | | | | | WAUKESHA | WI | 53188 | |
| NICOLE LEONARD | 1160 THIRD AVE 4C | | | | | NEW YORK | NY | 10021 | 5910 |
| NICOLE LEW BEHRSTOCK | PO BOX 642873 | | | | | LOS ANGELES | CA | 90064 | 7178 |
| NICOLE M CARLSON | 17218 CELTIC ST | | | | | GRANADA HILLS | CA | 91344 | |
| NICOLE M CONTINO & JOSE LUIS | LUNA | DESIGNATED BENE PLAN/TOD | 3914 NW 5TH DR | | | DEERFIELD BEACH | FL | 33442 | |
| NICOLE M HOM | & CRAIG L HOM JTTEN | 321 AVILA ST | | | | SAN FRANCISCO | CA | 94123 | |
| NICOLE M JENSEN | 2922 GRAHAM ROAD | | | | | FALLS CHURCH | VA | 22042 | 1641 |
| NICOLE M KEYLLIAN | 1145 CORONET AVE | | | | | PASADENA | CA | 91107 | 1729 |
| NICOLE M MALECEK | 12 MALVINO COURT | | | | | TIBURON | CA | 94920 | 1423 |
| NICOLE M MILLER | 32232 YONKA DR | | | | | WARREN | MI | 48092 | 3234 |
| NICOLE M MURPHY | 724 BRISTOL VILLAGE DRIVE | UNIT 304 | | | | MIDLOTHIAN | VA | 23114 | 4636 |
| NICOLE M PIERLE | 1487 SIERRA SPRINGS DRIVE | | | | | INDIANAPOLIS | IN | 46280 | |
| NICOLE M SAMARTINO | 190 LITTLE E. NECK RD. S. | | | | | BABYLON | NY | 11702 | |
| NICOLE M STROSTER | 1844 WATERBURY | | | | | KENTWOOD | MI | 49508 | 6344 |
| NICOLE M VENDITTI | DEBORAH L VENDITTI | 10 SHERMAN AVENUE | | | | TRUMBULL | CT | 06611 | |
| NICOLE MARIE BRODEUR | 4850 S ORCAS ST | | | | | SEATTLE | WA | 98110 | 2437 |
| NICOLE MARIE BUONO | 8832 FRY CIRCLE | | | | | HUNTINGTON BEACH | CA | 92646 | |
| NICOLE MARIE CHAVOEN & | JERMIAH J CHAVOEN | 19W181 80TH ST | | | | DOWNERS GROVE | IL | 60516 | |
| NICOLE MARIE REA | 7911 WILLFIELD CT | | | | | FAIRFAX STATION | VA | 22039 | 3181 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NICOLE MASLESA CUST | ANA DANICA MASLESA | UNIF TRANS MIN ACT CA | 6275 COMMODORE SLOAT DR | | LOS ANGELES | CA | 90048 | 5403 |
| NICOLE MASLESA CUST | DANJELA MASLESA | UNIF TRANS MIN ACT CA | 6275 COMMODORE SLOAT DR | | LOS ANGELES | CA | 90048 | 5403 |
| NICOLE MATOS | 915 PROSPECT AVE APT 3B | | | | BRONX | NY | 10459 | |
| NICOLE MCMAHON | 2734 W. 95TH STREET | | | | INGLEWOOD | CA | 90305 | |
| NICOLE MICHELLE NIVER | 576 MADEIRA DR | | | | ORANGE PARK | FL | 32073 | |
| NICOLE MILLER | 18034 ANGLIN ST | | | | DETROIT | MI | 48234 | |
| NICOLE MOORADIAN | CUST JACOB NELSON | UTMA MI | 2988 W WATER WOODS DR | # 1 | PORT HURON | MI | 48060 | 7706 |
| NICOLE MUELLER | PO BOX 496 | | | | THIENSVILLE | WI | 53092 | |
| NICOLE N DE LAURO | 8303 EMERALD GLEN CT | | | | WILLOUGHBY | OH | 44094 | 9745 |
| NICOLE NELSON | 3239 MISSION ST. #6 | | | | SAN FRANCISCO | CA | 94110 | |
| NICOLE NICKS | 2314 I ST. | | | | SANTA MARGARITA | CA | 93453 | 0731 |
| NICOLE OTTAVIANO C/F | ALEXA MARIE VERRA | UND NY UNIF GIFT TO MIN ACT | 2279 NELSON DRIVE | | SCHENECTADY | NY | 12309 | 3903 |
| NICOLE OTTAVIANO C/F | JOHN MICHAEL VERRA | UND NY UNIF GIFT TO MIN ACT | 2279 NELSON DRIVE | | SCHENECTADY | NY | 12309 | 3903 |
| NICOLE PAP | 145 SAN LUIS ST. #20 | | | | AVILA BEACH | CA | 93424 | |
| NICOLE PRUITT C/F | NICOLAS DYLAN PRUITT UGMA CA | 1853 CORTE CAVA | | | LIVERMORE | CA | 94551 | 6138 |
| NICOLE PURDY | PO BOX 596 | | | | SOLANA BEACH | CA | 92075 | 0596 |
| NICOLE QUEZADA | 153 NORTH ETOWAH DRIVE | | | | CANTON | GA | 30114 | |
| NICOLE R ELY | 781 PEACH TREE LANE | | | | FRANKLIN LAKES | NJ | 07417 | 2300 |
| NICOLE R ELY | 781 PEACH TREE LN | | | | FRANKLIN LKS | NJ | 07417 | 2300 |
| NICOLE R FIELDS | 29940 CRAVENMOOR DRIVE | | | | WESLEY CHAPEL | FL | 33543 | |
| NICOLE R IVERS | CUST MICHELLE KELLY | UTMA (IA) | 301 STATION TRL | | SAVANNAH | GA | 31406 | 3363 |
| NICOLE R QUEENEY | PAUL J QUEENEY JR JT TEN | 14951 RANCHO CIR | | | IRVINE | CA | 92604 | 2722 |
| NICOLE RACHEL | 1010 ROLLING MEADOWS ROAD | | | | VILLA RICA | GA | 30180 | |
| NICOLE RAPICAVOLI & | RUTH A RAPICAVOLI | PO BOX 54374 | | | PHOENIX | AZ | 21231 | |
| NICOLE RASMUSSEN | 1413 CLOVER HILLS DRIVE | | | | ELKO | NV | 89801 | |
| NICOLE REED | CUST BENJAMIN JAMES REED | UTMA CA | 325 LAUREL AVE | | ARCADIA | CA | 91006 | 2518 |
| NICOLE REEDY WAKELIN | CUST KATHERINE REEDY WAKELIN | UTMA NH | 32 CHEYNNE DR | | NASHUA | NH | 03063 | 3527 |
| NICOLE REEDY WAKELIN | CUST ROSE CLANCY WAKELIN UTMA NH | 32 CHEYNNE DR | | | NASHUA | NH | 03063 | 3527 |
| NICOLE ROBERTSON | 3201 KYLE COURT | | | | PEARLAND | TX | 77584 | |
| NICOLE ROBINSON | 20 EAST TAYLOR RUN PKWY | | | | ALEXANDRIA | VA | 22314 | |
| NICOLE ROGERS | 19419 STAGE LINE TRAIL | | | | PFLUGERVILLE | TX | 78660 | |
| NICOLE ROLIE | 3717 24TH ST | | | | SAN FRANCISCO | CA | 94114 | 3903 |
| NICOLE ROSE KELLY | 618 WALBERTA ROAD | | | | SYRACUSE | NY | 13219 | 2240 |
| NICOLE ROSELIA PERSSON & | MARK KRISTIAN PERSSON | 830 PINE LN | | | SAN RAFAEL | CA | 94903 | |
| NICOLE ROUMAYA | 20378 VINE DR | | | | MACOMB TWP | MI | 48044 | 6501 |
| NICOLE S CRAIG | 13363 CHESTNUT LANE | | | | TAYLOR | MI | 48180 | 6348 |
| NICOLE S KASTELANIC | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 401 QUEENS ROW STREET | | HERNDON | VA | 20170 | |
| NICOLE S YOUNG & | MICHAEL R YOUNG JTWROS #2 | 21728 N 91ST LN | | | PEORIA | AZ | 85382 | 8345 |
| NICOLE SAORI ISA | 95-1004 HAALOHI STREET | | | | MILILANI | HI | 96789 | 3001 |
| NICOLE SEREMETIS PRICE | PO BOX 1459 | | | | MORGANTOWN | WV | 26507 | 1459 |
| NICOLE SIRCAR | 1529 JOE PYRON DR. | | | | MADISON | TN | 37115 | |
| NICOLE SMALL | 5400 ROSWELL RD | N3 | | | ATLANTA | GA | 30342 | |
| NICOLE SMITH | 1423 1/2 CENTRAL AV | | | | SANDUSKY | OH | 44870 | 3243 |
| NICOLE STALLWORTH | 5871 THREE PONDS COURT | | | | WEST BLOOMFIELD | MI | 48324 | |
| NICOLE STRAESSLE | 19601 E. COUNTRY CLUB DR. 408 | | | | AVENTURA | FL | 33180 | |
| NICOLE STRIKE & | BRENT A STRIKE JTTEN | 6000 WINDHAM DRIVE | | | RALEIGH | NC | 27609 | 3750 |
| NICOLE SWEENEY | 515 COLLEGE PARKWAY | | | | ROCKVILLE | MD | 20850 | |
| NICOLE UPTON | 554 SOUTHBRANCH DR | | | | JACKSONVILLE | FL | 32259 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICOLE VERRA OTTAVIANO | 2279 NELSON DRIVE | | | | SCHENECTADY | NY | 12309 | 3903 |
| NICOLE WATKINS | 300 NE. 154TH ST | | | | VANCOUVER | WA | 98685 | |
| NICOLE WEISS RAYMOND | 6710 SUTHERLAND AVE | | | | SAINT LOUIS | MO | 63109 | 1258 |
| NICOLE WENNEKER | 4 KIRKLAND PLACE | | | | CAMBRIDGE | MA | 02138 | 2034 |
| NICOLE WHITE-COOK | 205 S PATTERSON RD | | | | WAYLAND | MI | 49348 | |
| NICOLE WILLIAMS | 1700 BUTLER PIKE | APT 15C | | | CONSHOHOCKEN | PA | 19428 | |
| NICOLE WILLIAMS | 1970 HARPERS COURT | | | | FREDERICK | MD | 21701 | |
| NICOLE YOUNG | 2749 WHITE OAK | | | | GRAND PRAIRIE | TX | 75052 | |
| NICOLE ZILLMAN | 6052 PEACHVIEW DR | | | | CINCINNATI | OH | 45247 | 5830 |
| NICOLE'S FLOWERS | 630 N. WASHINGTON STREET | | | | ALEXANDRIA | VA | 22314 | 1914 |
| NICOLETA S. COULIANIDIS AND | DESPINA PAPADOPOULOS JTWROS | 157-04 25TH DRIVE | | | FLUSHING | NY | 11354 | 1512 |
| NICOLETTA BRANDRETH | TOD DANIEL J. BRANDRETH III | LINDA C. ROTONDA | SUBJECT TO STA TOD RULES | 131 DANNA WAY | SADDLE BROOK | NJ | 07663 | 4451 |
| NICOLETTA GERAGHTY | 3109 VISTA HEIGHTS LANE | | | | HIGHLAND VILLAGE | TX | 75077 | 6499 |
| NICOLETTA LEWANDOWSKI | ANTHONY M LEWANDOWSKI JTWROS | 215 COLUMBUS AVE | | | BUFFALO | NY | 14220 | 1736 |
| NICOLETTE ANNE PURCELL | 6171 WINDEMERE PT | | | | BRIGHTON | MI | 48116 | 5184 |
| NICOLETTE C BRANUM & | PAUL M BRANUM JT TEN | PO BOX 545 | | | EMORY | TX | 75440 | 0545 |
| NICOLETTE C CARUSONE | PETER CARUSONE | 4 FAIRPORT RD | | | WESTPORT | CT | 06880 | |
| NICOLETTE GEBHARDT | 33 CHESTNUT ST APT 203 | | | | CHARLESTOWN | MA | 02129 | |
| NICOLETTE GOMBOS | 3316 MCVIE DRIVE | | | | STOCKTON | CA | 95212 | |
| NICOLETTE J CARLONE | 37247 MORAVIAN | | | | CLINTON TWSP | MI | 48036 | 3603 |
| NICOLETTE K BRINKS | 7235 CHICAGO ST | | | | ALANSON | MI | 49706 | 9442 |
| NICOLETTE LAST | 5311 VISTA DEL MAR AVE | | | | BAKERSFIELD | CA | 93311 | |
| NICOLETTE RUIZ | 2926 HARKIE STREET | | | | MIDDLETOWN | OH | 45044 | |
| NICOLIA GARZANITI | 296 5TH AVE | | | | MANSFIELD | OH | 44905 | 2417 |
| NICOLIA PAPPAS | 15521 BLUE SKIES ST | | | | LIVONIA | MI | 48154 | 1517 |
| NICOLINA JANDREAU | 51 GROVE ST | | | | WALLINGFORD | CT | 06492 | 1606 |
| NICOLINA L SMART | 8 MAPLE AVE #7 | | | | OAKFIELD | NY | 14125 | 1030 |
| NICOLINA M ELLIOTT | 33648 CINDY ST | | | | LIVONIA | MI | 48150 | 2604 |
| NICOLINA M MEEKS | 5480 N MENARD | | | | CHICAGO | IL | 60630 | 1234 |
| NICOLINA MAZZARELLI AND | EUGENE MAZZARELLI JTWROS | 381 LAKESIDE RD | | | NEWBURGH | NY | 12550 | 1510 |
| NICOLINO VINCELLI | 2695 SIERRA DR | WINDSOR ON  N9E 2Y9 | CANADA | | | | | |
| NICOLLAS O HERRERA | 8224 YOLANDA AVE | | | | RESEDA | CA | 91335 | 1261 |
| NICOLLE LYON | 5900 THIRD STREET, NE | | | | WASHINGTON | DC | 20011 | |
| NICOLLE MARTI PRATT | 8841 PORTICO LANE | | | | LONGMONT | CO | 80503 | |
| NICOLO MERRELLI | 3346 FAIR OAKS DR | | | | BEAVERCREEK | OH | 45434 | 6008 |
| NICOLO MUSACCHIA | CHARLES SCHWAB & CO INC CUST | 8 MEMAS CT | | | HUNTINGTON STATION | NY | 11746 | |
| NICOLO RAINERI | 55 GREENPORT ST | | | | STATEN ISLAND | NY | 10304 | 3011 |
| NICOLOUS P ANGELOPOULOS | 10 KILKIS | TRIPOLIS | GREECE | | | | | |
| NICOS A HADJIPANTELI | 1305 HAWKINS LN | | | | ANNAPOLIS | MD | 21401 | 4212 |
| NICOS C ELIAS | 2343 READING RD | | | | ALLENTOWN | PA | 18104 | 6311 |
| NICOS M KOMODROMOS & | TESSIE N KOMODROMOS JT TEN | 1438 WOODNOLL DR | | | FLINT | MI | 48507 | 4718 |
| NICP,PC 401K PLAN | DTD 12-19-96 | FBO JOHN A FORCHETTI MD | 1610 COBBLESTONE CT | | CHESTERTON | IN | 46304 | 3127 |
| NIDA S MILLER | 724 KIRKWOOD DR | | | | GRAND ISLAND | NY | 14072 | 1408 |
| NIDA T BACKAITIS | 10512 BREVITY DR | | | | GREAT FALLS | VA | 22066 | 1736 |
| NIDAL M HAMAD & | MAHMOUD M HAMAD | P O BOX  950715 | AMMAN 11195 | JORDAN | | | | |
| NIDAL M HAMAD & | RAZAN M HAMAD | 950715 BOX PO | AMMAN | JORDAN | | | | |
| NIDAL S ELIAS | CHARLES SCHWAB & CO INC CUST | 8586 ROYALWOOD DR | | | JACKSONVILLE | FL | 32256 | |
| NIDIA CAMPOS | 1581 STATE ROAD 54 WEST | | | | SPRINGVILLE | IN | 47462 | 5251 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NIDIA PULIDO | 3729 OAK PARK AVE | | | | BERWYN | IL | 60402 | 3902 |
| NIE WRIGHT JR | 18272 MENDOTA | | | | DETROIT | MI | 48221 | 1945 |
| NIEL APPLEBY AND | ELAINE J APPLEBY TTEES | NIEL & ELAINE J APPLEBY | LIVING TR U/A DTD 9-25-08 | 14115 W CRESTVIEW DR | NEW BERLIN | WI | 53151 | 2433 |
| NIEL COSTABLE SEP IRA | FCC AS CUSTODIAN | 150 CEMETARY RD | | | VANDERBILT | PA | 15486 | 1164 |
| NIEL R BUTCH AND | JANET A BUTCH JTWROS | 14714 DETROIT AVENUE | | | LAKEWOOD | OH | 44107 | 4126 |
| NIEL W SMITH | 2306 DALEWOOD PKWY | | | | WOODRIDGE | IL | 60517 | 2913 |
| NIELS ARVED | 2623 SALEM CROSSING | | | | TUCKER | GA | 30084 | |
| NIELS K NELSON | 5710 WOODCREST DR | | | | FT WORTH | TX | 76140 | 9528 |
| NIELS L PEDERSEN CUST | KRISTINA L PEDERSEN UTMA/CA | 704 TAPER DR | | | SEAL BEACH | CA | 90740 | |
| NIELS LARSEN & | MRS MARY LOUISE LARSEN JT TEN | 2460 PERSIAN DR | APT 24 | | CLEARWATER | FL | 33763 | 1921 |
| NIELS LONBERG PEDERSEN CUST | DANA LONBERG PEDERSEN UTMA/CA | 704 TAPER DR | | | SEAL BEACH | CA | 90740 | |
| NIELSEN BUILDERS INC | 3588 EARLY RD | | | | HARRISONBURG | VA | 22801 | 9724 |
| NIEN AI TRAN | 69 REY ST | | | | SAN FRANCISCO | CA | 94134 | |
| NIEN YUEN CHEN & | JUNG YI CHEN | 11215 N 74TH ST | | | SCOTTSDALE | AZ | 85260 | |
| NIENLO L TAI & | KUOYUN D LEE | PO BOX 6372 | | | BLOOMINGTON | IN | 47407 | |
| NIES LIVING TRUST TR | LAURA L. NIES TTEE | GEORGE E. NIES TTEE | U/A DTD 02/23/2000 | 113 TOLOMATO TRACE | ST. SIMONS IS | GA | 31522 | |
| NIETA GREEN | 12430 SOUTH COUNTY RD | 950 EAST | | | GALVESTON | IN | 46932 | 8771 |
| NIETA WALTERS | 7012 HIDDEN CREEK DR | | | | CHARLOTTE | NC | 28214 | |
| NIETO FAMILY TRUST | UAD 07/07/06 | ADAM L & CRYSTAL E NIETO TTEES | 1454 IRONGATE CT | | PLEASANTON | CA | 94588 | 2891 |
| NIEVES A REGINALDO & | ALBERTO N REGINALDO JT TEN | 4881 EAST STRONG COURT | | | ORCHARD LAKE | MI | 48323 | 1578 |
| NIEVES ALVAREZ | 50 SCHEURMAN TERRACE | | | | WARREN | NJ | 07059 | 7154 |
| NIEVES L CABANSAG | CHARLES SCHWAB & CO INC.CUST | 439 LIBERTY RD | | | STURGIS | MI | 49091 | |
| NIGEL BRENT BARTON | DEPT. 146 P.O. BOX 025216 | | | | MIAMI | FL | 33102 | |
| NIGEL JONES | 4640 13TH ST NE | SALMON ARM BC  V1E 1E3 | CANADA | | | | | |
| NIGEL K WOOD | SOUTHWEST SECURITIES INC | 13800 SE 371 HWY | | | FAUCETT | MO | 64448 | |
| NIGEL MARTINEZ | 65 WEST 96TH STREET | APT 18G | | | NEW YORK | NY | 10025 | |
| NIGEL P JOHNSON | 245 KALANA AVE | | | | MORGAN HILL | CA | 95037 | |
| NIGEL PENNYCOOKE | CHARLES SCHWAB & CO INC.CUST | 310 TWIN TENDRILS SW | | | ATLANTA | GA | 30331 | |
| NIGEL R WORRALL | 16962 TESORO DR | | | | SAN DIEGO | CA | 92128 | 2140 |
| NIGEL RICHARD MASTERS | 20 DENISON STREET | | | RUSE NSW 2560 | | | | |
| NIGEL SHEPHERD | 4 TWIN LEDGE ROAD | | | | NORWALK | CT | 06854 | 1127 |
| NIGRO FAMILY LLC | 173 LONE PINE RD | | | | BLOOMFIELD | MI | 48304 | 3538 |
| NIHAN CINAR | 9934 MAYFIELD DR | | | | BETHESDA | MD | 20817 | |
| NIHARIKA RAMDEV | C/O AP HQ CHINA | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| NIJJAR COMPANY LLC | 3106 GEORGES LN | | | | ALEXANDRIA | LA | 71301 | |
| NIJOLE SNAPSTYS | PO BOX 7042 | | | | DEARBORN | MI | 48121 | 7042 |
| NIJOLE T BALTRULIONIS | 85-22 150TH ST | | | | JAMAICA | NY | 11435 | 2823 |
| NIK A CAPOROSSI | 39 W GEORGE ST | | | | FREEHOLD | NJ | 07728 | 1924 |
| NIK GOODELL | 1261 HOOKSTON RD. | | | | CONCORD | CA | 94518 | |
| NIKA CACAJ & | LEZE CACAJ JT WROS | 35 W 96TH ST APT 1E | | | NEW YORK | NY | 10025 | 6542 |
| NIKAYA DWANA BROWN | PO BOX 7971 | | | | VAN NUYS | CA | 91409 | |
| NIKE TSILIMANTOS TTEE | THEOPHANIS TSILIMANTOS | REVOCABLE LIVING TRUST | 6623 WEST 155TH PL | | OVERLAND PARK | KS | 66223 | 3639 |
| NIKESH PATEL | CHARLES SCHWAB & CO INC CUST | 528 RAILWAY AVE APT 718 | | | CAMPBELL | CA | 95008 | |
| NIKET TYAGI | 4946 PASEO DE VEGA | | | | IRVINE | CA | 92603 | 3325 |
| NIKETA SHAH | 4500 N. WINCHESTER APT. 1208 | | | | CHICAGO | IL | 60640 | |
| NIKETAN O DESAI | 820 SEYMOUR AVE | | | | LINDEN | NJ | 07036 | 2940 |
| NIKHIL GUPTA | 33 LAMBERT JOHNSON DRIVE | | | | OCEAN | NJ | 07712 | |
| NIKHIL JOG | 44 11 SKILLMAN AVE | | | | QUEENS | NY | 11104 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIKHIL RAVAL | 2102 BROADWAY ST | | | PEKIN | IL | 61554 | 3915 |
| NIKHIL S PARULEKAR | BOX 1244 | | | CORBIN | KY | 40702 | 1244 |
| NIKHIL SAMANT | 44-C CEDAR LANE | | | HIGHLAND PARK | NJ | 08904 | 2069 |
| NIKHIL THACKER | 36 STRATFORD COURT | | | BURLINGTON | NJ | 08016 | |
| NIKI B CASCIO | SPECIAL ACCOUNT | PO BOX 520 | | SPRING BRANCH | TX | 78070 | 0520 |
| NIKI CARY | 1611 MAPLEWOOD DR | | | ROCKFORD | IL | 61107 | 1877 |
| NIKI KYTHAS | 1032 E PERRY RD | | | GREENVILLE | SC | 29609 | 2947 |
| NIKI MORANTES | 1728 LEXINGTON | | | MILFORD | MI | 48380 | 3112 |
| NIKI TOLAND | 418 HADLEYS BEND BLVD | | | OLD HICKORY | TN | 37137 | |
| NIKIFOROS GAKIS | 17 BEAVER BROOK DR | | | MERRIMACK | NH | 03054 | 3164 |
| NIKILESH ESWARAPU | 35 CALVERT AVE E | | | EDISON | NJ | 08820 | |
| NIKITA KISELEV | RAEVSKOGO 3 51 | MOSCOW 121151 | RUSSIAN FEDERATION | | | | |
| NIKITA SHEARIN | 1308 WEST AVE. | | | HIGH POINT | NC | 27260 | |
| NIKITAS N GERAKIOS | 542 NEOKA DRIVE | | | CAMPBELL | OH | 44405 | 1261 |
| NIKITAS S SKLAVOS | 909 WILLARD AVE NE | | | WARREN | OH | 44483 | 4243 |
| NIKITAS SOTIROPOULOS | 35 DELROY DRIVE | ETOBICOKE ON  M8Y 1M9 | CANADA | | | | |
| NIKKI A MCCALL & | GARY D MCCALL JTTEN | 1203 JONES CREEK RD | | FRANKLIN | NC | 28734 | 9190 |
| NIKKI ANNE APITZ & | BING APITZ | 2223 RFD | | LONG GROVE | IL | 60047 | |
| NIKKI ATILLO | 2474 DEMING AVE | | | COLUMBUS | OH | 43202 | 2717 |
| NIKKI BALCH STILWELL | 3262 CATALINA LANE | | | BOISE | ID | 83705 | 4005 |
| NIKKI BIGGS | 3248 ROTHSCHILD CT | | | DUBLIN | OH | 43017 | |
| NIKKI CHANDLER | 4463 RING NECK ROAD | | | ORLANDO | FL | 32808 | |
| NIKKI D HARTFIEL & | GEOGRE J HARTFIEL JT TEN | 1719 CURRY COMB DR | | SAN MARCOS | CA | 92069 | 1303 |
| NIKKI D PAULSEN | 823 8TH ST NE | | | MINOT | ND | 58703 | 2623 |
| NIKKI E KIRSCH | 415 CHESTNUT ST | | | WRENTHAM | MA | 02093 | |
| NIKKI E SWINGLER | 1398 SEABREEZE STREET | | | CLEARWATER | FL | 33756 | 2347 |
| NIKKI F SHARPE | 382 ROBIE DR | | | AUBURN | CA | 95603 | 5331 |
| NIKKI FOX RAINES | 9891 HIDDEN BRANCH LN | | | SHREVEPORT | LA | 71118 | 5045 |
| NIKKI GAKIN | 17122 SW ROOSEVELT ST | | | SHERWOOD | OR | 97140 | 8963 |
| NIKKI GOLDSTEIN | CUST JORDYN MICHELE GOLDSTEIN UTMA | CO | 888 NORTHRIDGE COURT | GOLDEN | CO | 80401 | 9175 |
| NIKKI HANJIANTONIOU | 4148 PENROSE DR | | | TROY | MI | 48098 | |
| NIKKI HANJIANTONIOU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4148 PENROSE DR | TROY | MI | 48098 | |
| NIKKI HARRIET HARMON | 440 W 34TH ST APT 15F | | | NEW YORK | NY | 10001 | |
| NIKKI J ANTALICK & | JAMES M ANTALICK TOD | 12123 CHERYL | | SAINT LOUIS | MO | 63128 | 1606 |
| NIKKI K BARTA | 256 ARLINGTON DR | | | AURORA | OH | 44202 | |
| NIKKI K BARTA TRUSTEE | U/A/D 11/29/2001 | NIKKI K BARTA TRUST | 256 ARLINGTON DRIVE | AURORA | OH | 44202 | |
| NIKKI KOONAN MENTSAS & | GEORGE K MENTSAS JT TEN | 118 BOLMER AVE | | NORTH YONKERS | NY | 10703 | 1637 |
| NIKKI L CRAIG | 4516 ST JAMES DR | | | PLANO | TX | 75024 | 4724 |
| NIKKI MARTIN | 1160 BETHEL AVE | | | MAMMOTH SPRING | AR | 72554 | |
| NIKKI MOWBRAY | 105 FALLON AVNUE | | | WILMINGTON | DE | 19804 | |
| NIKKI N ROBINSON | & MARK A ROBINSON JTTEN | 1221 MOUNTAIN PEAK DR | | HASLET | TX | 76052 | |
| NIKKI NOFSINGER | 18W214 LATHROP LANE | | | VILLA PARK | IL | 60181 | 3637 |
| NIKKI POWELL | 1038 AUTUMN LEAF COURT | | | CARSON | CA | 90746 | |
| NIKKI SCHUMANN GIACHETTI | 60108 DAVIE | | | CHAPEL HILL | NC | 27517 | |
| NIKKI SOLVER | 1111 W 14TH PL #110 | | | CHICAGO | IL | 60608 | |
| NIKKI TIPTON | 1023 PEARL PT NE | | | ATLANTA | GA | 30328 | 4517 |
| NIKKI VEON & | H T VEON JT TEN | 10625 LIMERIDGE RD | | HIRAM | OH | 44234 | 9742 |
| NIKKI ZELLER | PO BOX 8145 | | | NEW YORK | NY | 10116 | 8145 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NIKKI- LOU KUKLA | KENNETH A KUKLA | 4611 W 57TH ST | | | CLEVELAND | OH | 44144 | 3562 |
| NIKKO CITIGROUP LIMITED | A/C SUZUKI | FOREIGN SEC CLEARANCE | 5-2-20 AKASAKA MINATO-KU | TOKYO 107-6122,JAPAN | | | | |
| NIKKO CORDIAL SECURITIES INC | KESSAI GYOMU DEPARTMENT | TOKYO DIA BLDG NO 5 | 1-28-23 SHINKAWA CHUO-KU | TOKYO 104-8271,JAPAN | | | | |
| NIKKOLUS WORTHAM | 5665 AUTUMN DR | | | | MIDDLETOWN | OH | 45042 | |
| NIKLAS L ANDERSSON | SAAB AUTOMOBILE AB | SAAB AUTO HL C1-4 | TROLLHATTAN | SWEDEN | | | | |
| NIKO LAURI AULA | TEHTAANKATU 19 G 38 | SF-00150 HELSINKI | FINLAND | | | | | |
| NIKO NEMEC | TRSTENJAKOVA 12 | 1000 LJUBEJANA | SLOVENIA | | | | | |
| NIKOLA DOKIC & | VIOLETA DOKIC | 66 EAST 79TH ST #1S | | | NEW YORK | NY | 10075 | |
| NIKOLA KANTAR | 6172 COVERED WAGONS | | | | FLINT | MI | 48532 | 2110 |
| NIKOLA L MCKAMIE | CUST JOSHUA J MCKAMIE UTMA CO | 42753 VERSAILLES RD | | | CANTON | MI | 48187 | 2357 |
| NIKOLA L MCKAMIE & | RICHARD R MCKAMIE JT TEN | 42753 VERSAILLES RD | | | CANTON | MI | 48187 | 2357 |
| NIKOLA MCKAMIE | CUST JORDAN MARY MCKAMIE | UGMA MI | 42753 VERSAILLES | | CANTON | MI | 48187 | 2357 |
| NIKOLA UZAREVIC | 462 E 327TH | | | | WILLOWICK | OH | 44095 | 3314 |
| NIKOLA ZEZELJ | 1749 SELO DR | | | | SCHERERVILLE | IN | 46375 | 2250 |
| NIKOLAI DAVID LARBALESTIER & | DAWN ELIZABETH LARBALESTIER | 2627 LINCOLNWOOD DR | | | EVANSTON | IL | 60201 | |
| NIKOLAI PLESCHAKOW JR | 117 HARBOR DR | | | | PICKENS | SC | 29671 | 9267 |
| NIKOLAI SCHIJAN | U S 1 BROOKSIDE MOBILE PK G-8 | | | | MONMOUTH JCT | NJ | 08852 | |
| NIKOLAI SONIN & | SERGEI SONIN | 28381 ENCINA DRIVE | | | WINTERS | CA | 95694 | |
| NIKOLAJ D WIDENMANN | 750 E 9990 S | | | | SANDY | UT | 84094 | 3911 |
| NIKOLAOS A ZIOZIS & | PENELOPE ZIOZIS JT TEN | 99 NETHERWOOD DR | | | ALBERTSON | NY | 11507 | 1319 |
| NIKOLAOS E SINTIHAKIS & | MARULA K SINTIHAKIS | 1618 NAILS CRREK DR. | | | SUGAR LAND | TX | 77478 | |
| NIKOLAOS E. SINTIHAKIS | CHARLES SCHWAB & CO INC CUST | 1618 NAILS CREEK DR | | | SUGAR LAND | TX | 77478 | |
| NIKOLAOS H TRIANTAFILLOU | ATTN NICK | 12607 S 70TH ST | | | PAPILLION | NE | 68133 | 2635 |
| NIKOLAOS J NIKOLAIDIS AND | RANIA N NIKOLAIDIS JTWROS | 1624 WHITEHALL ST 2ND FL | | | ALLENTOWN | PA | 18102 | 1218 |
| NIKOLAOS KARATHANASSIS & | DAPHNE ERMINEIA | VRACHLIOTI-BOTTI | 12 ANTIGONIS STREET | ATHENS 14562 GREECE | | | | |
| NIKOLAOS KOPASSIS | 1753 ELENI CT | | | | VIRGINIA BCH | VA | 23453 | 2886 |
| NIKOLAOS KOROXENOS | 17 WENDY DRIVE | | | | WAPPINGER FLS | NY | 12590 | 2038 |
| NIKOLAOS M FRANGOS | 900 ACADEMY TERR | | | | LINDEN | NJ | 07036 | 5620 |
| NIKOLAOS M KOUFOS & | MRS KATHERINE KOUFOS JT TEN | 50 CONGREVE ST | | | ROSLINDALE | MA | 02131 | 1936 |
| NIKOLAOS P HALEPIS | KARLOVASI | SAMOS 83200 | GREECE | | | | | |
| NIKOLAOS S IPSILANTIS | 14867 VILLAGE CT | | | | SHELBY TOWNSHIP | MI | 48315 | 4462 |
| NIKOLAOS STOLAKIS | P.O. BOX 206 | | | | FAIRLESS HILLS | PA | 19030 | |
| NIKOLAS PETHIS | 3701 BLUEGRASS | | | | GRAND PRAIRIE | TX | 75052 | |
| NIKOLAS SZWABO | 2010 CORDOBA DR. | | | | FLORISSANT | MO | 63033 | |
| NIKOLAS TRIES | 243 SHEBOYGAN STREET | | | | FOND DU LAC | WI | 54935 | |
| NIKOLAUS CHRISTOPHER STOLTZFUS | 31 FAIRFIELD CT | | | | PITTSBURGH | PA | 15201 | |
| NIKOLAUS CRAIG GLEISINGER | 9710 ROSS AVE | | | | CINCINNATI | OH | 45242 | |
| NIKOLAUS GROSS | 13750 MURTHUN DR | | | | WARREN | MI | 48093 | 1478 |
| NIKOLAUS GUGENHEIMER & | HELENE GUGENHEIMER JT TEN | 915 MOORE DRIVE | | | CHELSEA | MI | 48118 | 1357 |
| NIKOLAUS LEYDECKER | ADAM OPEL HAUS | N-60 IPC F2-01 | RUSSELSHEIM GERMAN | GERMANY | | | | |
| NIKOLAUS LEYDECKER | ALBERT ROSENKRANZSTR 2 | D 55543 BAD KREUZNACH | GERMANY | | | | | |
| NIKOLAUS PAWLYK | 4636 MUGGLETON ROAD | LIMESTONE ACRES | | | WILMINGTON | DE | 19808 | 4102 |
| NIKOLAY DICHEV & | RENETA DICHEV JTTEN | 5927 ETON CT | | | SAN DIEGO | CA | 92122 | 3203 |
| NIKOLE H KIRALIS | 220 EAST 22ND STREET APT. 6M | | | | NEW YORK | NY | 10010 | |
| NIKOLE L OLESEN | 3610 NAIFY STREET | | | | SACRAMENTO | CA | 95821 | 3740 |
| NIKOLL VULAJ | 2965 STONE MEADOW DR | | | | MILFORD | MI | 48380 | 3843 |
| NIKOLLAQ VELO | 55 HALLOCK ROAD | | | | ROCHESTER | NY | 14624 | 4030 |
| NIKSA KAREL SVOBODA | YVONNE L STORCK TRUST | 2412 WOOLSEY ST | | | BERKELEY | CA | 94705 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NILA B HULBERT FOUNDATION | C/O HENRY L HULBERT | 6 FORD AVE | | | ONEONTA | NY | 13820 | 1818 |
| NILA JAYNE ROSE & | JOSEPH HUGH ROSE | 698 KERR AVE | | | CADIZ | OH | 43907 |
| NILA L HART | 1718 UNDERWOOD STREET | | | | LAFAYETTE | IN | 47904 | 1128 |
| NILA M MAC LEOD | 256 RAINBOW DR | #15616 | | | LIVINGSTON | TX | 77399 | 2056 |
| NILA PATEL | 4006 MOORHEAD DRIVE | | | | CORPUS CHRISTI | TX | 78410 |
| NILA RAMESH DESAI & | RAMESH RATILAL DESAI | DESIGNATED BENE PLAN/TOD | 18 VIA CORALLE | | NEWPORT COAST | CA | 92657 |
| NILA RAMESH DESAI & | RAMESH RATILAL DESAI | TR NILA RAMESH & RAMESH RATILAL DESAI | REVOCABLE TRUST UA 12/10/97 | 18 VIA CORALLE | NEWPORT COAST | CA | 92657 | 1614 |
| NILA SPENCER | 668 PINEWOOD DR | | | | ANNAPOLIS | MD | 21401 | 7135 |
| NILAH J NETZLEY | EARL NETZLEY TTEE | U/A/D 01-13-1998 | FBO NILAH J NETZLEY TRUST | 400 8TH STREET | BRECKENRIDGE | MI | 48615 | 9585 |
| NILAH J NETZLEY TR TTEE | NILAH J. NETZLEY, TRUST | U/A/D 11-05-1991 | 400 8TH STREET | | BRECKENRIDGE | MI | 48615 | 9585 |
| NILAM PATEL | 5255 MORNING VIEW DRIVE | HOFFMAN ESTATES IL 60192 | | | HOFFMAN ESTATES | IL | 60192 |
| NILAM PATEL AND | MARGI PATEL JTWROS | 2427 GLASSCOTT PT | | | HOOVER | AL | 35226 | 6323 |
| NILAY LALJI PATEL | 385 CENTURY CIR | | | | DANVILLE | CA | 94526 |
| NILAY LALJI PATEL | CHARLES SCHWAB & CO INC CUST | 385 CENTURY CIR | | | DANVILLE | CA | 94526 |
| NILDA JIMENEZ | 363 WASHINGTON AVENUE | #62 | | | MIAMI BEACH | FL | 33139 | 6949 |
| NILDA LAGATTA & | DANTE LAGATTA JT TEN | 8931 CHIMINEAS AVE | | | NORTHRIDGE | CA | 91325 | 2720 |
| NILDA LAGATTA & | MICHAEL LAGATTA JT TEN | 8931 CHIMINEAS AVE | | | NORTHRIDGE | CA | 91325 | 2720 |
| NILDO E MECAGNI TTEE | NILDO E MECAGNI TRUST | U/A DTD 07/08/2005 | 311 OPPER AVENUE | | GRANVILLE | IL | 61326 | 9648 |
| NILDO SILVA | 69 MAYFIELD ST | | | | BOSTON | MA | 02125 |
| NILE E CASTLEBERRY JR | 14290 DENNE | | | | LIVONIA | MI | 48154 | 4308 |
| NILE JUHAN & | JOAN JUHAN JT TEN | 801 BUFFINGTON WAY | | | CANTON | GA | 30115 | 8566 |
| NILE K PEACOCK | 60791 EYSTER RD | | | | ROCHESTER | MI | 48306 | 2024 |
| NILE L BOLANDER | 1496 MOREHEAD RD | | | | ODESSA | MO | 64076 | 7454 |
| NILE R COVERT | 69095 FOREST STREET | | | | RICHMOND | MI | 48062 |
| NILENE KERNEN & | MARY K RIMMEL JT TEN | 529 S ST JOHNS ST | | | ITHACA | MI | 48847 | 1804 |
| NILES ALFRED OTTESEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | S70W20150 ADRIAN DR | | MUSKEGO | WI | 53150 |
| NILES BAAB CUST | TRACY ANN BAAB | PURS TO SECS 1339/26 | INCL OF REV CODE OH | 116 E REYNOLDS ST | URBANA | OH | 43078 | 2142 |
| NILES D LOMBARD | 811 NORTH OLD STATE AVENUE | | | | HARRISON | MI | 48625 | 9595 |
| NILES E OLSON | 3295 BALDWIN | | | | ORION | MI | 48359 | 1030 |
| NILES K HILL & | SHIRLEY A HILL JT TEN | 3095 ODEN ISLAND DR | | | PETOSKEY | MI | 49770 | 9626 |
| NILES P JACOBSEN & | CECILIA M JACOBSEN JT TEN | 1217A PEACH ORCHARD RD | | | SUMTER | SC | 29154 | 1356 |
| NILES WILSON | 740 STIRLING DRIVE-EAST | | | | ORANGE | NJ | 07050 |
| NILESH H SHAH | CHARLES SCHWAB & CO INC.CUST | 3001 WINDHAM HILL ST | | | BAKERSFIELD | CA | 93311 |
| NILESH PANDYA & | BHAVNA N PANDYA | 508 LATONA CT | | | SAN JOSE | CA | 95111 |
| NILESH PATEL | 6713 91ST PLACE | | | | LUBBOCK | TX | 79424 |
| NILESH PRANJIVAN PATEL | 9 ANGLESEY COURT ROAD | CARSHALTON | SURREY | SM5 3HZ UNITED KINGDOM | | | |
| NILEY JUDSON SMITH JR | 1308 COUNTRY CLUB DR | | | | CAMERON | TX | 76520 | 2214 |
| NILI DIAMANT AND | ERIC RAPHAEL DIAMANT JTWROS | 31 MECCA | PO BOX 108 | | SALISBURY MILLS | NY | 12577 | 0108 |
| NILIMA KARAMCHANDANI TTE | NILIMA KARAMCHANDANI | DEED OF TRUST | U/A DTD 4-16-99 | 527 FAIRVIEW ROAD | PITTSBURGH | PA | 15238 | 1725 |
| NILL INVESTMENTS LP | 2011 N 16TH ST | | | | BOISE | ID | 83702 |
| NILLA F MORROW | 27 W RIDGECREST DR | | | | CHICKASHA | OK | 73018 | 6241 |
| NILLIMA N. GHOSH (IRA) | FCC AS CUSTODIAN | NO 20 BERKSHIRE DRIVE | | | ST LOUIS | MO | 63117 | 1039 |
| NILMA NANAYAKKARA | 103 MERIDIAN ROAD | | | | LEVITTOWN | NY | 11756 |
| NILO E LOBRIO | 1230 NE 139TH STREET 211 | | | | NORTH MIAMI | FL | 33161 | 3464 |
| NILOFAR AMIRIZADEH | & VICKY MEUANGSAKSITH JTTEN | 156 SPRUCE DR | | | APPLE VALLEY | MN | 55124 |
| NILOFER HASHMI | 7 GREENWOOD AVE | | | | STATESBORO | GA | 30458 | 5032 |
| NILOO BAKHSH | 1837 N.KINGSLEY DR | | | | LOS ANGELES | CA | 90027 |
| NILS DAVID HANSEN | 912 RAYMERE AV | | | | OLEAN | NJ | 07712 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NILS E BODMAN (IRA) | FCC AS CUSTODIAN | 3065 WILLOUGHBY ROAD | | | MASON | MI | 48854 | 9413 |
| NILS EDWARD PULTZ | 211 CEDAR LANE | | | | WOODLAND | CA | 95695 | 5312 |
| NILS HANSON | 245 EAST 40 TH STREET APT. 21B | | | | NEW YORK | NY | 10016 | 1717 |
| NILS J BJORKNER | 825 RIVERSIDE AVE APT 105 | | | | LYNDHURST | NJ | 07071 | 3046 |
| NILS K STAMPS | DOROTHY L STAMPS TTEE | U/A/D 11/06/89 | FBO STAMPS FAMILY TRUST | 1321 LOMA SOLA | UPLAND | CA | 91786 | 2848 |
| NILS MATHIAS | 509 N. STARKWEATHER | | | | PAMPA | TX | 79065 | |
| NILS OMSTED | 3286 S UTAH | | | | ARLINGTON | VA | 22206 | 1908 |
| NILS R HEDBERG & | JANET L HEDBERG | TR 06/02/94 NILS R HEDBERG & JANET | L HEDBERG REVOCABLE TRUST | 2331 BENEDICT LANE | SHELBY TWP | MI | 48316 | 2005 |
| NILS R WICKMAN | 755 S TYLER ST | | | | TACOMA | WA | 98405 | |
| NILS SPROESSER TRUSTEE | NILS SPROESSER TRUST | U/A/D 6/15/93 | 400 E RANDOLPH DRIVE #1811 | | CHICAGO | IL | 60601 | 7306 |
| NILSA ROMAN | PO BOX 24129 | | | | ROCHESTER | NY | 14624 | 0129 |
| NILUFER GETIREN (IRA) | FCC AS CUSTODIAN | 59 KINGS GATE N | | | ROCHESTER | NY | 14617 | 5408 |
| NIM CHO LAM & | HOI-KUEN CHAN LAM | 20151 THELMA AVE | | | SARATOGA | CA | 95070 | |
| NIM RUSSELL | 15 BIRCH PLACE | | | | ADAIRSVILLE | GA | 30103 | |
| NIMA CORPORATION | 236 W 10TH AVE, #100 | | | | ANCHORAGE | AK | 99501 | 3638 |
| NIMA MAHFOUZ | 1523 MUSTANG LANE | | | | WEST ORANGE | TX | 77630 | 6007 |
| NIMCHO WU & | WENDY WU | 131 WOODSTOCK CT | | | EL SOBRANTE | CA | 94803 | |
| NIMER MOHAMMED HAMADA | P.O BOX-90419 | RIYADH - 11613 | | SAUDI ARABIA | | | | |
| NIMESH BHASKER PATEL | 4335 O'REILLY | | | | HOUSTON | TX | 77007 | |
| NIMESH S SHAH & | SATISH K SHAH JT TEN | 655 MEAD ST SE | UNIT 82 | | ATLANTA | GA | 30312 | 3782 |
| NIMISH C GOSRANI | CHARLES SCHWAB & CO INC CUST | 11 BEECH RIDGE CT | | | GREENSBORO | NC | 27455 | |
| NIMISHA B PATEL | 491 PARK PLACE | | | | CINCINNATI | OH | 45244 | 2374 |
| NINA A HEER | 34 LAKEMONT DR | | | | ST CHARLES | MO | 63304 | 7912 |
| NINA A MORRIS & | GERALDINE MC DOWELL JT TEN | 426 ARDMORE | | | FERNDALE | MI | 48220 | 2817 |
| NINA A SMITH | 7660 MC CORDS S E | | | | ALTO | MI | 49302 | 9737 |
| NINA B OLSON | 7730 VIGAR | | | | WATERFORD | MI | 48329 | 1066 |
| NINA B SHARP | BY US GRANT SHARP 1988 FMLY TR | 876 SAN ANTONIO PL | | | SAN DIEGO | CA | 92106 | 3057 |
| NINA B VONO | PO BOX 68 | | | | HALEYVILLE | AL | 35565 | 0068 |
| NINA BENAMOZ | 2247 BERKLEY AVE | | | | NISKAYUNA | NY | 12309 | |
| NINA BILECKY CERASOLI | TOD REGISTRATION | 1612 RANDALLWOOD CT | | | JARRETTSVILLE | MD | 21084 | 1542 |
| NINA BLAKE SHARP | NINA BLAKE SHARP 1988 TRUST | 876 SAN ANTONIO PL | | | SAN DIEGO | CA | 92106 | 3057 |
| NINA BOLEY ELLWOOD | 521 COLLIER RD NW | | | | ATLANTA | GA | 30318 | 2611 |
| NINA BREMENKAMP | 3376 CORAL PL | | | | JUPITER | FL | 33469 | 2406 |
| NINA BRYSON | 2390 CRENSHAW BLV #131 | | | | TORRANCE | CA | 90501 | |
| NINA C MITCHELL | 4394 FORDS BROOK RD NORTH | | | | WELLSVILLE | NY | 14895 | 0321 |
| NINA CARMEL PECKMAN | 83 LLOYD RD | | | | MONTCLAIR | NJ | 07042 | 1730 |
| NINA CARTER | 2012 W. ASH | APARTMENT K21 | | | COLUMBIA | MO | 65203 | |
| NINA CHESTNUT | 7558 STATE ROUTE 164 | | | | LISBON | OH | 44432 | 9382 |
| NINA CITRIN | 29636 QUAIL RUN DR | | | | AGOURA HILLS | CA | 91301 | 4090 |
| NINA COHEN & | PATRIC COHEN DDS JT WROS | 1754 MANDEVILLE CANYON RD. | | | LOS ANGELES | CA | 90049 | 2531 |
| NINA CONSIGLIO | 27 HANDLEY ST | | | | PERRY | NY | 14530 | 1326 |
| NINA D WEBSTER | 300 ROBINSON DR | | | | NEW ELLENTON | SC | 29809 | 2734 |
| NINA DAVIS | 1319 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 | 2914 |
| NINA DI FUSCO & | VINCENT DI FUSCO JT WROS | 1599 VICTORIA ST | | | BALDWIN | NY | 11510 | |
| NINA DOSWELL | 20972 FREEDOM RUN DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| NINA E COLE | 852 NORTH FM 1194 | | | | LUFKIN | TX | 75904 | 0505 |
| NINA E GRUBBS | 1061 RAYMOND AVE APT 202 | | | | LONG BEACH | CA | 90804 | |
| NINA E KRAUT | 3815 YUMA ST NW | | | | WASHINGTON | DC | 20016 | 2213 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| NINA E LUCA & | JOHN LUCA JT TEN | 1786 CHARM CT | | | ROCHESTER | MI | 48306 | 3018 |
| NINA ELIAS | 963 CAROLKIM DR | | | | BRIDGEWATER | NJ | 08807 | |
| NINA ELLEN ERICHSEN | 9300 HILLIS CT | | | | MANASSAS | VA | 20112 | |
| NINA F DUNN | 7509 NORWOOD DR | | | | LOUISVILLE | KY | 40222 | |
| NINA F GRANT & | LESLIE GRANT HOLLAND JT TEN | 73 GLENMERE RD | | | TENANTS HARBOR | ME | 04860 | 6008 |
| NINA F KRIEGER | 45 INGLESIDE DR | | | | HAMDEN | CT | 06514 | 2612 |
| NINA F SWANSON & | CRYSTAL SWANSON & | LEAH L SWANSON & | STERLING SWANSON JT TEN | 10660 MORTON CHASE WAY | ALPHARETTA | GA | 30022 | |
| NINA FAYE WEBB | 2129 REGATTA LN | UNIT 209 | | | DENVER | NC | 28037 | |
| NINA FRENCH BAUER AND | ELIZABETH FRENCH LYNCH JTWROS | 27 CARRIAGE DRIVE | | | BURLINGTON | CT | 06013 | 1306 |
| NINA G HILL | 55 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212 | 1428 |
| NINA G ROZELLE | 19009 PRESTON RD | | | | WR HT | OH | 44128 | 4307 |
| NINA GREENE | 6 WARREN ST. | | | | JAMESBURG | NJ | 08831 | 1411 |
| NINA GREENE | C/O NINA SIMPSON | 2730 WOLCOTT | | | FLINT | MI | 48504 | 3357 |
| NINA H ARCHER | 10314 EVANGELINE OAK CIR | | | | SHREVEPORT | LA | 71106 | 7699 |
| NINA H CONJERTI | 6035 S TRANSIT RD LOT 196 | | | | LOCKPORT | NY | 14094 | 6325 |
| NINA H WYATT | 1987 W ALEX-BELL ROAD | | | | DAYTON | OH | 45459 | 1152 |
| NINA HOCKER | 6734 MILLSIDE DR | APT D | | | INDIANAPOLIS | IN | 46221 | 9660 |
| NINA I AUDAS & | CARMEN E AUDAS & | SEDRIC L AUDAS II JT TEN | 1720 BAY STREET | | SAGINAW | MI | 48602 | 3922 |
| NINA I MCCLELLAND | PO BOX 3703 | | | | ANN ARBOR | MI | 48106 | 3703 |
| NINA J BALLINGER | 3935 DECOURSEY AVE | | | | COVINGTON | KY | 41015 | 1540 |
| NINA J HARRIS | 6455 MARBLE LANE | | | | FLUSHING | MI | 48433 | 2587 |
| NINA J SHULER | R #1 | | | | OAKLEY | MI | 48649 | 9801 |
| NINA JEAN BIRKS & | TIM BIRKS | 3550 DUROCK RD | | | SHINGLE SPRINGS | CA | 95682 | |
| NINA JOYCE WORRALL | 446 TOVOLI PARK DR | | | | DAVENPORT | FL | 33837 | 9505 |
| NINA K SOLSVIK | 3261 OAK KNOLL DR | | | | ROSSMOOR | CA | 90720 | 4357 |
| NINA K STRUB | 588 ACORN LN | | | | BRANDON | MS | 39047 | 7470 |
| NINA K. MILLER | CGM IRA ROLLOVER CUSTODIAN | 15 SPRUCE LANE | | | ITHACA | NY | 14850 | 1766 |
| NINA KADEN & | TODD KADEN JT TEN | 89 E WILLIAMS ST | | | FORDS | NJ | 08863 | 2207 |
| NINA KATZ | TOD REGISTRATION | THE BRISTAL OF NORTH HILLS | 99 SOUTH SERVICE ROAD | APT. 438 | NORTH HILLS | NY | 11040 | 1040 |
| NINA KAUDER | 5382 VENETIA CT APT C | | | | BOYNTON BEACH | FL | 33437 | |
| NINA KELEPOURIS | 3321 NORTHWAY CT | | | | BAY CITY | MI | 48706 | 3334 |
| NINA KOELMEYER | 212 NW 15TH AVE | | | | GAINESVILLE | FL | 32601 | |
| NINA L ABELMAN | 6218 105TH AVE NE | | | | KIRKLAND | WA | 98033 | 7017 |
| NINA L ALLEN & | JOSEPH ALLEN JT TEN | 31947 HAYES RD | | | WARREN | MI | 48088 | 1574 |
| NINA L CUNNINGHAM | 417 EAST GREENWAY DR | | | | TEMPE | AZ | 85282 | 6938 |
| NINA L HANSON | 17520 KENT AVE | | | | MORLEY | MI | 49336 | 9436 |
| NINA L LENON TRUST | NINA L LENON TTEE | FRANK LENON JR TTEE | U/A DTD 09/09/2005 | 14289 E MARINA DRIVE | AURORA | CO | 80014 | 3763 |
| NINA L RANTA | 15427 DELAWARE | | | | REDFORD | MI | 48239 | 3973 |
| NINA L REX & | VICKI J REX JT TEN | 800 ROBERTA ANN | | | SHERWOOD | AR | 72120 | 6038 |
| NINA L WALTERS CUST | NINA DARIN WALTERS UTMA MI | 336 MYRTLEWOOD RD | MEBOURNE | | MELBOURNE | FL | 32940 | |
| NINA LAUREN CLOUTER | 38 WOODLAND AVE | | | | BRIDGEPORT | CT | 06605 | 3457 |
| NINA LEE BRASINGTON | TOD DTD 8/15/03 | 25059 JOHNSON DRIVE | | | OAKLAND | IL | 61943 | 5202 |
| NINA LEE ENGLE | PO BOX 576 | | | | VEGA | TX | 79092 | 0576 |
| NINA LOUISE SHUE EWING | C/O NINA LOUISE NICKEL | 115 COLD SPRINGS ROAD | | | CARLISLE | PA | 17013 | 9119 |
| NINA M CUMMINGS | 2238 LINCOLN PARK W | | | | CHICAGO | IL | 60614 | 3814 |
| NINA M DONOVAN AND | PETER W B DONOVAN JTWROS | 530 PROSPECT AVENUE | | | MAMARONECK | NY | 10543 | 3427 |
| NINA M HAWLEY | 191 PEEKS CROSSING DR | | | | SENOIA | GA | 30276 | 1768 |
| NINA M LANCI | 227 OAK STREET | | | | BELLMORE | NY | 11710 | 3113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NINA M LANDAU & | JEROME A LANDAU EX | EST EDITH LANDAU | 13523 N 92 WAY | | SCOTTSDALE | AZ | 85260 |
| NINA M NANASI | 265 MOUNTAIN RD | | | | ENGLEWOOD | NJ | 07631 | 3710 |
| NINA M NEWINGTON | 11146 66TH ST | EDMONTON AB  T5B 1S1 | CANADA | | | | |
| NINA M PESARE & | LOUISE P MAURO JT TEN | 67 BRIGHTWOOD AVE | | | PROVIDENCE | RI | 02908 | 1005 |
| NINA M RAMIREZ | 290 S 22ND ST | | | | SAN ROSE | CA | 95116 | 2725 |
| NINA M SHELLEY | 1514 WYLLYS ST | | | | MIDLAND | MI | 48642 | 4772 |
| NINA M WILLIAMS & | BILLY RAY WILLIAMS & | THOMAS WILLIAMS TEN COM | 8363 E OUTER DR | | DETROIT | MI | 48213 | 1327 |
| NINA M YANNUCCI | 1507 SODUM HUTCHING N E | | | | VIENNA | OH | 44473 | 9724 |
| NINA M. SMITH & | JEANINE A. SCALERO | 2224 HEATHER LANE | | | NEWPORT BEACH | CA | 92660 |
| NINA MARCUS COHEN TTEE | UW MORTON RICHARD COHEN | FBO NINA COHEN CREATED 12/08/0 | NON-EXEMPT MARITAL TRUST | 1754 MANDEVILLE CANYON RD | LOS ANGELES | CA | 90049 | 2531 |
| NINA MARIE CALLAHAN | 1223 MAGINN CT | | | | MT MORRIS | MI | 48458 | 1786 |
| NINA MARIE CURNOW | 34444 HEARTSWORTH LANE | | | | STERLING HEIGHTS | MI | 48312 | 5737 |
| NINA MASTERSON | 353 SPRING VALLEY LN | | | | LEXINGTON | KY | 40511 |
| NINA MASTMAN LUTZ & | DAVID JOHN LUTZ | 4924 CROSS KEYS DRIVE | | | BATON ROUGE | LA | 70817 |
| NINA MAUDE ROBERTSON 1983 | ESTATE TRUST - DTD 10/6/83 | KATHRYN ANN ROBERTSON REEVES TTEE | 9520 BAYOU BROOK | | HOUSTON | TX | 77063 |
| NINA MILIN & | MILKO MILIN JT TEN | 234 GODWIN AVE | | | WYCKOFF | NJ | 07481 | 2020 |
| NINA MONSOUR | 2260 PAR LANE #708 | | | | WILLOUGHBY HILLS | OH | 44094 | 2949 |
| NINA N CHUNG | 10860 OAK MOUNTAIN PLACE | | | | SUNLAND | CA | 91040 | 1269 |
| NINA N COWAN | CUST JASON ANDREW DUFORD UTMA FL | 4163 RICHFIELD RD | | | FLINT | MI | 48506 | 2027 |
| NINA N GROOMS | 2401 MEADOWBROOK LN | | | | CLIO | MI | 48420 | 1988 |
| NINA NACHMAN | 7892 TRENT DR | | | | TAMARAC | FL | 33321 |
| NINA NAROZNY | 140 BERNIES TRAIL | | | | WAYNESVILLE | NC | 28785 |
| NINA NERDINSKY CUSTODIAN | FBO HANNAH ROSE NERDINSKY | UTMA FL UNTIL AGE 21 | 20341 NE 30TH AVE, PH-18 | | AVENTURA | FL | 33180 | 1511 |
| NINA NICAUD HECKER | 972 HARDING DRIVE | | | | NEW ORLEANS | LA | 70119 | 3859 |
| NINA NING-YUAN CHANG & | LI-QIAN LIU | 4634 EAGLE LAKE DR | | | SAN JOSE | CA | 95136 |
| NINA OWENS | 3911 RIDGE PIKE | | | | COLLEGEVILLE | PA | 19426 |
| NINA P PIZZURRO | ROBERT D PIZZURRO | MICHAEL A PIZZURRO | 5212 HICKORY DR | | LYNDHURST | OH | 44124 | 1049 |
| NINA PETERSON | 572 HEBRON ROAD | | | | SAVOY | TX | 75479 | 1220 |
| NINA R BOUGEAREL & | JOHN BOUGEAREL JT TEN | 11409 ENTERPRISE DR | | | WESTCHESTER | IL | 60154 | 5823 |
| NINA R COIN | 943 TIRRILL FARMS RD | | | | SAINT LOUIS | MO | 63124 | 1631 |
| NINA R FINUCAN ADM | EST CHARLES MALCOMB BRUER | 5928 S JOHNSON RD | | | BELOIT | WI | 53511 | 9442 |
| NINA RAMATOWSKI | 227 ERIK DR | | | | SETAUKET | NY | 11733 | 6453 |
| NINA RAY MATTHEWS BOLEY | 718 OLD IVY RD NE | | | | ATLANTA | GA | 30342 | 4322 |
| NINA RITTER TRUST DTD 6/18/04 | NINA RITTER | SAM: PARAMETRIC | 63 CREST RD E | | ROLLING HILLS | CA | 90274 |
| NINA ROTHSCHILD COIN | P O BOX 1289 | | | | BOCA GRANDE | FL | 33921 | 1289 |
| NINA RUTH GAMMILL | 2208 32ND ST | | | | LUBBOCK | TX | 79411 | 1720 |
| NINA S HOCKER | TR UA 12/08/93 NINA S HOCKER | FAMILY TRUST | 6734 MILLSIDE DR APT D | | INDIANAPOLIS | IN | 46221 | 9660 |
| NINA S MEHTA | CHARLES SCHWAB & CO INC CUST | 9 DEERFIELD LANE | | | SCARSDALE | NY | 10583 |
| NINA S SCIOLARO | 5009 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64119 |
| NINA SAEPHAN AND | SENG SAEPHAN JTWROS | STIFEL INVESTOR ADVISORY PRGRM | 2346 E PARKER CT | | VISALIA | CA | 93292 | 3174 |
| NINA SAKS | ELIZABETH SAKS ROBINSON TRUST | 219 GAYLORD | | | DENVER | CO | 80206 |
| NINA SAKS | JULIA S ROBINSON 2004 TRUST | 219 GAYLORD | | | DENVER | CO | 80206 |
| NINA SEMCZENKO | 1171 RIDGECREST AVE | | | OSHAWA ON L1H 1V3 | | | |
| NINA SEMCZENKO | 1171 RIDGECREST AVE | ASHAWA ON  L1H 1V3 | CANADA | | | | |
| NINA SEMCZENKO | 1171 RIDGECREST AVE | OSHAWA ON  L1H 1V3 | CANADA | | | | |
| NINA SEMCZENKO | 1171 RIDGECREST AVE | OSHAWA ON  L1H 1V3 | CANADA | | | | |
| NINA SHARON BASS | 9244 MONTE MAR DRIVE | | | | LOS ANGELES | CA | 90035 |
| NINA SHARON BASS | CHARLES SCHWAB & CO INC CUST | 9244 MONTE MAR DRIVE | | | LOS ANGELES | CA | 90035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NINA SMITH | 10481 SW LAUREL ROAD | | | | BEAVERTON | OR | 97005 |
| NINA SMITH EIKE | 1181 JOLIETTE ROAD | | | | RICHMOND | VA | 23235 | 6131 |
| NINA SMITH HAMRICK | 5918 COLISEUM ST | | | | NEW ORLEANS | LA | 70115 | 4308 |
| NINA SPELGATTI & | JOANN BROEFFLE & | D JOYCE CHRISTENSON JT TEN | 2448 RIDGE LN | | SAINT PAUL | MN | 55112 | 4911 |
| NINA STEIGELFEST | C/O SUPERIOR COOLING | 193 20TH STREET | | | BROOKLYN | NY | 11232 | 1340 |
| NINA STEVENSON CUSTODIAN | FBO JACOB LAWRENCE | UTMA IL UNTIL AGE 21 | 6004 BROOKWOOD | | OAK FOREST | IL | 60452 | 2916 |
| NINA SUCHARSKI | 28414 THORNYBRAE | | | | FARMINGTON HILLS | MI | 48331 | 3345 |
| NINA SUE RIGGIN | 300 CLARA | | | | MONROE | LA | 71203 | 6706 |
| NINA T SILVERMAN | PO BOX 523 | | | | CHINCHILLA | PA | 18410 | 0523 |
| NINA TRINCERI & | ROSARIO TRINCERI JT TEN | 11 NAUTICAL COURT | | | BAYVILLE | NJ | 08721 | 1969 |
| NINA TURNER JOHNSON | BOX 1781 | | | | HIGHLANDS | NC | 28741 | 1781 |
| NINA VOLIS TTEE | FBO NINA VOLIS | U/A/D 05/05/99 | 30 FONTANA LANE | | GROSSE PTE SHORES | MI | 48236 | 1505 |
| NINA W MCCLAIN | 1502 LAWRENCE WAY | | | | ANDERSON | IN | 46013 | 5602 |
| NINA W MEEKS | 1604 LUSK ST | | | | GUNTERSVILLE | AL | 35976 | 1264 |
| NINA W WILTSE | 127 BELLE TERRE | | | | COVINGTON | LA | 70433 | 4739 |
| NINA WAGER | 475 5TH AVE | | | | PELHAM | NY | 10803 | 1253 |
| NINA WAGNER BARCIK TRUST | NINA W BARCIK TTEE UA DTD | 02/12/99 | 24 VIA LUCINDIA DR N | | STUART | FL | 34996 | 6408 |
| NINA WILLIAMS TTEE | FBO NINA WILLIAMS TRUST | U/A/D 03/18/97 | 5701 CHARTEROAK | | CINCINNATI | OH | 45236 | 2013 |
| NINA WOO | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 18450 DANCY ST | | ROWLAND HEIGHTS | CA | 91748 | |
| NINA YOUNG  & | TIMOTHY YOUNG JT WROS | 92 HIX AVE. | | | RYE | NY | 10580 | 2450 |
| NINAD M ANGOLKAR & | KANTA N ANGOLKAR | 40 W SUNSET AVENUE | | | LOMBARD | IL | 60148 | |
| NINAMAE E REBER & | DEBORAH C DAVIS JT TEN | 3358 S LEONA ST | | | BAY CITY | MI | 48708 | 1736 |
| NINE LIVES BOXING CLUB, LLC | ATTENTION: GLENN F SCHAEFER | 21 WEST JEFFERSON RD. | | | PITTSFORD | NY | 14534 | 1901 |
| NINETTE ALBRIGHT CLAUSS & | GERALD WILLIAM CLAUSS | 1526 SE 11TH ST | | | OCALA | FL | 34471 | |
| NINETTE ALTUS | 825 SINGING HILLS DR | | | | EL PASO | TX | 79912 | 3429 |
| NINFA AVILA SANCHEZ | 2096 PAINTED POST | | | | FLUSHING | MI | 48433 | 2562 |
| NINFA ESPINOZA | 635 KOURT DRIVE | | | | EUGENE | OR | 97404 | 2279 |
| NINFA FLORIO | 21 DALE CARNEGIE COURT | | | | GREAT NECK | NY | 11020 | 1104 |
| NINFA G RESENDEZ | PO BOX 524 | 14-690 18TH STREET | | | HOLGATE | OH | 43527 | 0524 |
| NINFA M HALL | HALL 1990 EXEMPTION TRUS | 710 DEL GANADO RD | | | SAN RAFAEL | CA | 94903 | |
| NINFA M HALL | JAMES J & NINFA M HALL 1990 | 710 DEL GANADO RD | | | SAN RAFAEL | CA | 94903 | |
| NINFA MONTEON | 652 S JACKSON AVE | | | | MASON CITY | IA | 50401 | 4914 |
| NINFA O SANCHEZ | 7301 CARRIVEAU AVE NE | | | | ALBUQUERQUE | NM | 87110 | 1489 |
| NINFA S DAVISON | 1047 CLEAR POINT CT | | | | BLOOMFIELD | MI | 48304 | 1173 |
| NING FENG XIAO | CHARLES SCHWAB & CO INC CUST | 2834 WHIPPOORWILL DR | | | ROWLAND HEIGHTS | CA | 91748 | |
| NING FENG XIAO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2834 WHIPPOORWILL DR | | ROWLAND HEIGHTS | CA | 91748 | |
| NING WENG & | LONG WENG | 5100 SAN FELIPE, 341EAST | | | HOUSTON | TX | 77056 | |
| NING WONG & | SARAH WONG | TR UA 07/23/85 WONG FAMILY TRUST | 20003 REDBEAM AVE | | TORRANCE | CA | 90503 | 1141 |
| NING-NING ROTHMAN | 36953 FOX GLEN | | | | FARMINGTON HILLS | MI | 48331 | 1803 |
| NINH V LE & | XUAN T PHAM JT WROS | 9965 E COVINGTON ST | | | TUCSON | AZ | 85748 | 6791 |
| NINI CHARLES MCCONE | NINI CHARLES MCCONE REV TRUST | 61 5TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| NINO COMO & | COLLEEN C MYERS JT TEN | 20691 WEDGEWOOD DR | | | GROSSE PTE WOODS | MI | 48236 | 1560 |
| NINO D B SCOTTI | C/O D SHERMAN/EDWARDS & ANGELL | 2800 FINANCIAL PLZ | | | PROVIDENCE | RI | 02903 | 2407 |
| NINO IMBROGNO | 140 HARRISON AVE | | | | YONKERS | NY | 10705 | 2609 |
| NINO M RANGEL | 3071 LAKE OF PINES DR | | | | LAKE | MI | 48632 | |
| NINO MAFFEI | 7832 W PALM DR | | | | ORLAND PARK | IL | 60462 | |
| NINO MASELLA | JOSHUA C YOUNG | UNTIL AGE 18 | 45626 CUMBERLAND ST | | UTICA | MI | 48317 | |
| NINO PAGANO | CHARLES SCHWAB & CO INC CUST | PO BOX B | | | NEW STANTON | PA | 15617 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NINON O SCHULTS | 40753 WAHA GLEN RD. | | | | LEWISTON | ID | 83501 |
| NIOLA M METCALF | COBURN C METCALF | 6684 MILL RIDGE RD | | | MAUMEE | OH | 43537 | 9658 |
| NIOLA MODELLE METCALF & | COBURN C METCALF | TR NIOLA MODELLE METCALF | TRUST US 12/07/90 | 6684 MILLL RIDGE RD | MAUMEE | OH | 43537 | 9658 |
| NIOLA N DAILY LIVING TR | NIOLA DAILY TTEE | U/A DTD 01/30/1991 | 2025 E LINCOLN APT 2321 | | BLOOMINGTON | IL | 61701 | 7503 |
| NIOMI S BAUMANN | CHARLES SCHWAB & CO INC CUST | 58-57 217TH ST | | | BAYSIDE HILLS | NY | 11364 |
| NION REBECCA DICKSON | 403 DE SOTO DR | | | | LOS GATOS | CA | 95032 | 2404 |
| NIRA COX | 6619 PASEO | | | | KANSAS CITY | MO | 64132 | 1182 |
| NIRA JEANNE BLAIR TTEE | FBO NIRA JEANNE BLAIR | U/A/D 11/12/03 | 5150 OLD PLANK RD NORTH | | NEW HARMONY | IN | 47631 | 9285 |
| NIRAJ BANSAL | 39 HANCOCK AVENUE | 2R | | | JERSEY CITY | NJ | 07307 |
| NIRAJ K TRIPATHI | & HARJEET KAUR JTTEN | 603 SOUTHBOUND DR | | | DE FOREST | WI | 53532 |
| NIRANJAN C BANIK | CHARLES SCHWAB & CO INC.CUST | 7403 CALICO POINT CT | | | RICHMOND | TX | 77407 | 3092 |
| NIRANJAN KANESA-THASAN & | SUNITA KANESA-THASAN JT TEN | 566 LOWELL STREET | | | LEXINGTON | MA | 02420 | 1939 |
| NIRANJAN PARIKH & | SUREKHA PARIKH | DESIGNATED BENE PLAN/TOD | 5723 MYWAY | | KINGWOOD | TX | 77339 |
| NIRANJAN S PATIL | 1007 SUMMIT WOODS | | | | NEW WINDSOR | NY | 12553 |
| NIRANJAN VYANKATESH PARANJPYE | & | ROHINEE NIRANJAN PARANJPYE | 11226 LAKESIDE AVE NE | | SEATTLE | WA | 98125 |
| NIRAV B PATEL | 20000 FIVE POINTS DR | | | | DETROIT | MI | 48240 | 1013 |
| NIRAV N SHAH IRA | FCC AS CUSTODIAN | 8460 SW 136 TERRACE | | | PALMETTO BAY | FL | 33158 | 1078 |
| NIREN M VYAS | 110 LAUREL OAKS DR | | | | AIKEN | SC | 29803 | 2685 |
| NIRMAL GORLA | 2351 PLATEAU DR | | | | SAN JOSE | CA | 95125 |
| NIRMAL KUMAR AGARWAL | 3875 NW BROOKVIEW WAY | | | | PORTLAND | OR | 97229 |
| NIRMAL KUMAR AGARWAL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3875 NW BROOKVIEW WAY | | PORTLAND | OR | 97229 |
| NIRMAL SINGH & | NEELAM SINGH JT TEN | 29510 FOX GROVE RD | | | FARMINGTON HILLS | MI | 48334 | 1945 |
| NIRMAL SOOGRIM | 140-10 84TH DRIVE APT. 6C | | | | BRIARWOOD | NY | 11435 |
| NIRMAL WALIA ROTH IRA | FCC AS CUSTODIAN | 8522 DUARTE RD. | | | SAN GABRIEL | CA | 91775 | 1138 |
| NIRMALA DAIYA TTEE | FBO NIRMALA DAIYA REVOCABLE TR | U/A/D 10-28-1996 | 4810 AMAARJA COURT | | PALATINE | IL | 60067 | 0403 |
| NIRMALA NARINE | 595 MAIN STREET 1302 | | | | NEW YORK | NY | 10044 | 0047 |
| NIROSH WIJAYARATNE | 9676 CARROLL CANYON RD APT B7 | | | | SAN DIEGO | CA | 92126 |
| NIRSON IDELY | 4415 OAKHAM CT | | | | ORLANDO | FL | 32818 |
| NISAR A QURAISHI & | SHAHIDA P QURAISHI | 114 WOODLAND AVENUE | | | FANWOOD | NJ | 07023 |
| NISH A PATEL | 3573 GLOUCESTER DR | | | | LEXINGTON | KY | 40510 | 9758 |
| NISH V PATEL AND | DHRUTI PATEL JTWROS | 21 DOGWOOD DR | | | WHITEHOUSE STATION | NJ | 08889 |
| NISHA A DOSS | 425 W HOME AVE | | | | FLINT | MI | 48505 | 2633 |
| NISHA A DOSS & | MORDINE ALLEN JT TEN | 425 W HOME AVE | | | FLINT | MI | 48505 | 2633 |
| NISHA GOPALKRISHNA TRIVEDI | 200 CIDER LN | | | | LEWISTOWN | PA | 17044 |
| NISHA K GHIYA & | KINNAR K GHIYA JT TEN | PO BOX 13672 | | | CHANDLER | AZ | 85248 | 0045 |
| NISHA S. PARULEKAR IRA | FCC AS CUSTODIAN | 1848 PELICAN CT. | | | TROY | MI | 48084 | 1432 |
| NISHAAN KHANAM | 101-35, 131 STREET. RICHMOND HILL | | | | QUEENS | NY | 11419 |
| NISHAN APELIAN AND | KENNETH TOROSIAN | TTEES FBO ELIZABETH APELIAN | UAD 11 1 79 | 23 17 160TH STREET | WHITESTONE | NY | 11357 | 3924 |
| NISHAN M MEGUERDITCHIAN | & HAIKUHE MEGUERDITCHIAN JTTEN | 3327 MOUNTAIN BLUEBIRD ST | | | LAS VEGAS | NV | 89117 |
| NISHANT H SHAH & | DEBORAH CASANOVA JT TEN | 1237 CASTRO ST. | | | MARTINEZ | CA | 94553 | 2325 |
| NISHAT AHMED & | THANVIRA AHMED JT TEN | 5303 LA CANADA BLVD | | | LA CANADA | CA | 91011 | 1724 |
| NISHI NARULA | 8403 DRISCOLL DR | | | | BOWIE | MD | 20720 | 4415 |
| NISHIT S DESAI | 622 APPERSON WAY | | | | SUWANEE | GA | 30024 |
| NISHIT S DESAI | CHARLES SCHWAB & CO INC CUST | 622 APPERSON WAY | | | SUWANEE | GA | 30024 |
| NISHIT S DESAI & | HEENA N DESAI | 622 APPERSON WAY | | | SUWANEE | GA | 30024 |
| NISHON R EVANS | 5340 CRISTFIELD COURT | | | | FAIRFAX | VA | 22032 | 3809 |
| NISON PURANASOPAR | 5125 NORTH KENMORE | UNIT 1 SOUTH | | | CHICAGO | IL | 60640 |
| NISSAN AUTOMOBILE COMPANY OF | CANADA LIMITED | 5290 ORBITOR DR | MISSISSAUGA ON  L4W 4Z5 | CANADA | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NISSCO RDG INC | ATTN SCOTT HUNTER | 28200 OLD 41 RD STE 208 | | | BONITA SPGS | FL | 34135 | 0836 |
| NISSIM ALHADEFF | 181-35 MIDLAND PARKWAY | | | | JAMAICA ESTATES | NY | 11432 | 1432 |
| NISSIM KATALAN | BK LEUMI NY AGENCY HM 546106 | 562 5TH AVE | | | NEW YORK | NY | 10036 | 4800 |
| NISSIM KHABIE | & WENDY R KHABIE JTTEN | 2819 GLENHURST AVE S | | | ST LOUIS PARK | MN | 55416 | |
| NISTOR POTCOVA JR & | SALLY POTCOVA JT TEN | 13672 SHADY LANE | | | MONROE | MI | 48161 | 4746 |
| NITA ALTMAN | HEATHER ALTMAN | 252 KELLY BLVD | | | STATEN ISLAND | NY | 10314 | 6009 |
| NITA BOLIN MERSMAN | 1950 RALSTON AVENUE | | | | HILLSBOROUGH | CA | 94010 | 6456 |
| NITA C MOORE | 3080 LEATHERWOOD RD | | | | BEDFORD | IN | 47421 | 8771 |
| NITA CARABETTA | 3585 SPENCER LANE | | | | MELBOURNE | FL | 32940 | |
| NITA CORRINE BREEDEN PERS REP | EST GEORGE O TAYLOR | 710 LONGFELLOW ROAD | | | ANDERSON | IN | 46011 | 1824 |
| NITA F. MORRIS | PO BOX 123 | | | | REEDERS | PA | 18352 | 0123 |
| NITA FRIEDMAN | CUST RANDI JEANNE FRIEDMAN | UNIF GIFS MIN ACT NY | PO BOX 234 | | NAPLES | ID | 83847 | 0234 |
| NITA H NISOTIS | 1211 ALMONDWOOD DR | | | | TRINITY | FL | 34655 | |
| NITA INTINDOLA IRA | FCC AS CUSTODIAN | 221 WOODVIEW LANE | | | WOODSTOCK | GA | 30188 | 6074 |
| NITA J KASAN | 270 PETREL TRAIL | | | | BRADENTON | FL | 34212 | 2990 |
| NITA J MULLINAX | 253 TRACE HOLLOWRD | | | | LAMPE | MO | 65681 | |
| NITA L STARR | 2700 SHIMMONS RD | LOT 17 | | | AUBURN HILLS | MI | 48326 | 2002 |
| NITA LOU DAVIS LAWLESS | 109 LARRY DR | | | | HEATH | TX | 75032 | 6605 |
| NITA LYNETTE PHILLIPS TRUSTEE | NITA LYNETTE PHILLIPS FAM TR | U/A DTD 01/05/00 | 44 SOUTHSIDE COUNTRY CLUB | | DECATUR | IL | 62521 | 9126 |
| NITA M ATKINS & | KEITH A ATKINS JT TEN | 139 MISSOULA AVE | | | BUTTE | MT | 59701 | 8415 |
| NITA M HICKEL | 913 PARKERSBURG ROAD | | | | SPENCER | WV | 25276 | 1091 |
| NITA M KLUG & | I IRVIN W KLUG JT TEN | 601 BRIARCLIFF ROAD | | | SALINA | KS | 67401 | 3619 |
| NITA P HERREMAN | 3000 INDIAN WOOD RD | | | | WILMETTE | IL | 60091 | 1130 |
| NITA PAINTER | 267 WEST BUSH STREET | | | | LEMOORE | CA | 93245 | |
| NITA R LEWIS | 251 ST RT 14 | | | | NORTH BENTON | OH | 44449 | 9710 |
| NITA ROBBINS | TR NITA ROBBINS TRUST UA 9/1/99 | PO BOX 945 | | | CARMEL | CA | 93921 | 0945 |
| NITA S VAKHARIA & | SUNIL VAKHARIA | PO BOX 6452 | | | EAST BRUNSWICK | NJ | 08816 | |
| NITA VYAS CUST | PARAG VYAS | UTMA OH | 3145 N STRINGTOWN RD | | TROY | OH | 45373 | 9793 |
| NITESH GULATI | 22 SHANIKO CMN | | | | FREMONT | CA | 94539 | |
| NITIKA KOHLI | 5 NORMANDY CT | | | | MANALAPAN | NJ | 07726 | |
| NITIKA KOHLI | CHARLES SCHWAB & CO INC CUST | 5 NORMANDY CT | | | MANALAPAN | NJ | 07726 | |
| NITIN AGGARWAL | 20520 VENTURA BLVD 210 | | | | WOODLAND HLS | CA | 91364 | 6449 |
| NITIN BUTY | 33236 JAMIE CIR | | | | FREMONT | CA | 94555 | |
| NITIN G PARIKH & | ASHA PARIKH JT TEN | 1833 FULLERTON ROAD | | | LA HABRA HEIGHTS | CA | 90631 | 8210 |
| NITIN PHADNIS | 85 STONY HILL ROAD | | | | BROOKFIELD | CT | 06804 | |
| NITIN THAKER & | DISHITA THAKER JT TEN | 17230 PARK LANE DR | | | STRONGSVILLE | OH | 44136 | 6472 |
| NITIN VYAS | 151 BRITTANY MNR | APT E | | | AMHERST | MA | 01002 | |
| NITYA N SUNDAR | 927 NE MARINERS LOOP | | | | PORTLAND | OR | 97211 | |
| NIV TAL | SOLD 13 RAANANA 43218 | | | ISRAEL | | | | |
| NIVALDO J RODRIGUEZ | 40381 FLAGSTAFF D8 | | | | STERLING HEIGHTS | MI | 48313 | 3907 |
| NIVAS DURAIRAJ | 10300 MORADO COVE, #106 | | | | AUSTIN | TX | 78759 | |
| NIVEN J BAIRD | JOAN G BAIRD JTWROS | 1252 HOLLY PIKE | | | CARLISLE | PA | 17013 | 4240 |
| NIVES DRAGOZETIC | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6610 W 87TH PL | | OAK LAWN | IL | 60453 | |
| NIVES DRAGOZETIC & | ROBERT DRAGOZETIC | 6610 W 87TH PL | | | OAK LAWN | IL | 60453 | |
| NIVES DUMBOVIC | NIVES DUMBOVIC TRUST | 764 S STUART AVE | | | ELMHURST | IL | 60126 | |
| NIVIO ALBANESE | MRS JEAN ALBANESE JT/TEN | 107 MARION DALE DR | | | PLANTSVILLE | CT | 06479 | 1246 |
| NIX HIPP & | GERTRUDE F HIPP | 412 BAYWOOD DR | | | LITTLE ROCK | AR | 72211 | |
| NIXON LENUS | 37 SEARS | | | | PROVIDENCE | RI | 02908 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIXON VALCIN | 6818 TORCH KEY ST | | | LAKE WORTH | FL | 33467 |
| NIZAM U AHMED | 26246 COLMAN DR | | | WARREN | MI | 48091 | 1044 |
| NIZAMI HALIM | 4941 REUTER | | | DEARBORN | MI | 48126 |
| NIZAR A ELIAS | 7935 NW 109 LANE | | | PARKLAND | FL | 33076 |
| NIZAR A ELIAS | CHARLES SCHWAB & CO INC CUST | 7935 NW 109 LANE | | PARKLAND | FL | 33076 |
| NIZAR EL KHALILI IRA | FCC AS CUSTODIAN | 3913 SUNNYCROFT | | WEST LAFAYETTE | IN | 47906 | 8817 |
| NJ FARMER & | JOYCE J FARMER & | REGINA J LANE & | TINA MARIE LEE JT TEN | CROSSVILLE | TN | 38555 | 6869 |
| NLJ ASSOCIATES LLC | 16 C WESTGATE LANE | | | BOYNTON BEACH | FL | 33436 | 6390 |
| NNAMDI OKORAFOR | 14403 PAVILION POINT | APT 1145 | | HOUSTON | TX | 77083 |
| NNEKA CLARKE | 2526 RICE ST | | | COLUMBUS | GA | 31903 |
| NNEKA PARKER-BROWN | 2080 FIRST AVE AVE | #217 | | NEW YORK | NY | 10029 |
| NOAH A WARD JR | 5059 PARKWOOD CT | | | FLUSHING | MI | 48433 | 1390 |
| NOAH ALONSO & | LULU J ALONSO JT TEN | PO BOX 1631 | | EAST LANSING | MI | 48826 | 1631 |
| NOAH BENJAMIN MARKOFF | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 386 KILHAM RD | AUBURN | CA | 95603 |
| NOAH D FURIE | AMY B FURIE JTTEN | 246 SOUTH ROXBURY DRIVE | | BEVERLY HILLS | CA | 90212 |
| NOAH DAVID HARPER SEP IRA | FCC AS CUSTODIAN | 1163 OLD TOOMSBORO RD | | DUBLIN | GA | 31021 | 3224 |
| NOAH DAVID OWENS | 625 NW EVERETT ST #112 | | | PORTLAND | OR | 97209 |
| NOAH DEBERRY | CHARLES SCHWAB & CO INC CUST | 1616 SHORT MT RD | | WOODBURY | TN | 37190 |
| NOAH E BROWNSEY | 4001 OLD RIVER RD | | | NISKAYUNA | NY | 12309 |
| NOAH E DEATON | 401 GRANNY SMITH LN | | | MIDDLETOWN | OH | 45044 | 7945 |
| NOAH E LAW | 929 S ABERDEEN DRIVE | | | INDIANAPOLIS | IN | 46241 | 1848 |
| NOAH E YANCY | 4195 W CASTLE RD | | | FOSTORIA | MI | 48435 | 9638 |
| NOAH ELVIS MCCANN & | NORA P. MCCANN COTTEES FBO MCCANN | FAM TRUST DTD 09-28-98 | 318 DIAMOND OAK ROAD | ROSEVILLE | CA | 95678 | 1030 |
| NOAH ENSLOW | 18 CHURCH ST | | | VERSAILLES | CT | 06383 |
| NOAH EVERETT EBERHART | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5504 SAINT ANDREWS CT | PLANO | TX | 75093 |
| NOAH G DOWELL | 7750 ST RTE 309 | | | GALION | OH | 44833 | 9715 |
| NOAH GARRISON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 41 FIFTH AVE APT# 12A | NEW YORK | NY | 10003 |
| NOAH GEESAMAN | 927 17TH ST S | | | ARLINGTON | VA | 22202 | 2601 |
| NOAH GRAHAM | PO BOX 547982 | | | ORLANDO | FL | 32854 | 7982 |
| NOAH MARTIN | 433 ADMIRAL CALLAGHAN LN TRLR 25 | | | VALLEJO | CA | 94591 |
| NOAH MILLER | 3122 SEBAUGH DR | | | ZANESVILLE | OH | 43701 | 1682 |
| NOAH MILLSAPS | 1127 VILLAGE RD | APT 2 | | BENTON | KY | 42025 | 8106 |
| NOAH MINKIN | 2111 JEFF DAVIS HWY 309S | | | ARLINGTON | VA | 22202 |
| NOAH MOORE JR | 501 SPENCER ST | | | FLINT | MI | 48505 | 4257 |
| NOAH O RAINES - IRA | 2071 TAMARACK DRIVE | | | LEXINGTON | KY | 40504 |
| NOAH P YOUNG JR | PO BOX 671 | | | BELLE | WV | 25015 | 0671 |
| NOAH PETERS | 3521 WILLOW CREEKTRAIL | | | MC KINNEY | TX | 75071 |
| NOAH RAPPE | 7229 PEPPER RIDGE RD | | | CORPUS CHRISTI | TX | 78413 |
| NOAH RODRIGUEZ | 1408 HARROD AVE | | | BRONX | NY | 10472 |
| NOAH ROSS | 763 10TH STREET | | | LAKE OSWEGO | OR | 97034 |
| NOAH ROSS SUDOW | 791 ALEXANDRIA COLONY CT | | | COLUMBUS | OH | 43215 |
| NOAH S MOORE | 115 RED LION BRANCH RD | | | MILLINGTON | MD | 21651 | 1511 |
| NOAH SHAPIRO | 100 MORTON ST # 9 EW | | | NEW YORK | NY | 10014 | 3368 |
| NOAH SPEVAK | 10284 DARLING ROAD | | | VENTURA | CA | 93010 |
| NOAH WEINBERGER | 4826 BRYANTOWN RD. | | | WALDORF | MD | 20601 | 4240 |
| NOAH, MIKE, DAVE EBERHART | NOAH E EBERHART REVO LIV TR | 5504 SAINT ANDREWS CT | | PLANO | TX | 75093 |
| NOAH-SADIE K WACHTEL FDN INC | C/O BERNICE CLYMAN | 158 FOX MEADOW ROAD | | SCARSDALE | NY | 10583 | 2335 |
| NOAHIE S FOLK | 9925 STRASBURG RD | | | ERIE | MI | 48133 | 9728 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOAM I DUZMAN | & ALICIA M DUZMAN JTTEN | 25 VIA SANTANDER | | | SAN CLEMENTE | CA | 92673 | |
| NOAM SHAZEER & | YAEL S SHAZEER | MGR: NATIXIS S&P 500 INDEX | 350 HAWTHORNE AVE | | PALO ALTO | CA | 94301 | |
| NOBEL K CHEN | 932 ELM ST | | | | NAPERVILLE | IL | 60540 | 0346 |
| NOBEL S HADDAD | 1612 LIBERTY DR | | | | CORONA | CA | 92881 | 4622 |
| NOBERT L YAROCH | TR NOBERT L YAROCH LIVING TRUST | UA 08/16/95 | 44441 MATHISON DR | | STERLING HEIGHTS | MI | 48314 | 1588 |
| NOBIE GILES | 4217 COMSTOCK | | | | FLINT | MI | 48504 | 2171 |
| NOBIE K KENNEDY | 6031 S SHERBOURNE DR | | | | LOS ANGELES | CA | 90056 | |
| NOBLE CHIDESTER AND | BETTY CHIDESTER JTWROS | 5291 FOLKSTONE | | | TROY | MI | 48085 | 3222 |
| NOBLE D JONES | 2040 SUNSET LANE | | | | SAGINAW | MI | 48604 | 2444 |
| NOBLE D LEE | 225 W SHEFFIELD | | | | PONTIAC | MI | 48340 | 1855 |
| NOBLE E SHOTO | 363 CHARLES ST | | | | MANSFIELD | OH | 44903 | 4116 |
| NOBLE F HOLLIS | 209 DUNOLLY LN | | | | FLORENCE | AL | 35633 | 3949 |
| NOBLE F MORRIS | 16914 PINEVIEW DR | | | | PRESQUE ISLE | MI | 49777 | 8483 |
| NOBLE JONATHAN HANDY | DESIGNATED BENE PLAN/TOD | PO BOX 6667 | | | COLORADO SPRINGS | CO | 80934 | |
| NOBLE JONES | 217 E ELDRIDGE | | | | FLINT | MI | 48505 | 3433 |
| NOBLE JONES JR & | DONNA A JONES JT TEN | 1310 SOUTH D ST | | | MARION | IN | 46953 | 1719 |
| NOBLE LANE & | BEVERLY M LANE JT TEN | 5708 N 50 E | | | GREENFIELD | IN | 46140 | 9059 |
| NOBLE R GRAVES | 1212 STRAWBERRY LN | | | | BURTON | MI | 48529 | 2235 |
| NOBLE TSE | 520 FARMERS MKT WAY 8206 | | | | DALLAS | TX | 75201 | |
| NOBLE WELCH | 25 STRICKLAND RD | | | | COS COB | CT | 06807 | 2727 |
| NOBLIN JOHNSON | 9687 PETER HUNT | | | | DETROIT | MI | 48213 | 2780 |
| NOBU K BEVINS & | STEVEN JOSEPH KELLY JT TEN | 136 RIMMON RD | | | NORTH HAVEN | CT | 06473 | 2875 |
| NOBUE WILSON | 83 HOMER AVENUE | | | | BUFFALO | NY | 14216 | 2301 |
| NOBUKO LAWSON | CHARLES SCHWAB & CO INC CUST | 3429 SCISSORTAIL DR | | | WOODWARD | OK | 73801 | |
| NOBUKO PATRICIA WATANABE | TOD REGISTRATION | 1319 MAPLE STREET | | | SANTA MONICA | CA | 90405 | |
| NOBUKO TETSUMOTO | UNIT 2 | 156 HOPETOUN AVENUE | VAUCLUSE NSW 2030 | AUSTRALIA | | | | |
| NOBULAR PARTNERS LP | C/O KENNETH B ARLEN, PRESIDENT | 927 NOYES ST # 222 | | | EVANSTON | IL | 60201 | 6203 |
| NOC LEKAJ | 11 STONE ST | | | | NEW YORK | NY | 10004 | |
| NOCHUM GRUND | GITTY GRUND JTWROS | 1732 58 STREET | | | BROOKLYN | NY | 11204 | 2235 |
| NOE E QUINTERO | 4733 ROBINSON RD | | | | SYLVANIA | OH | 43560 | 1745 |
| NOE F GUTIERREZ | 318 EAST CHERRY LANE | | | | LAREDO | TX | 78041 | 3634 |
| NOE FLORES | 8954 BURKE AVE | | | | SOUTHGATE | CA | 90280 | 3409 |
| NOE L RODRIGUEZ | 2645 ALMOND ST | | | | SELMA | CA | 93662 | 2653 |
| NOE RINCONES | PO BOX 9702 | | | | COLLEGE STATION | TX | 77842 | |
| NOE RODRIGUEZ | TODI DTD 07/21/2007 | 4525 DEL MAR TRAIL | | | SAN ANTONIO | TX | 78251 | 3557 |
| NOEL A AUSTIN | 206 MEADOW HILL CIRCLE | | | | GOODE | VA | 24556 | 2205 |
| NOEL A JOHANSON | 1745 REYES LN | | | | TRACY | CA | 95376 | 0748 |
| NOEL A LARSON | 1814 PERO LAKE RD | | | | LAPEER | MI | 48446 | 9093 |
| NOEL A PEREZ & | SUSAN I PEREZ | JT TEN WROS | 3404 HARTFORD DR | | FLOWER MOUND | TX | 75028 | 2670 |
| NOEL AKIBA COHEN | 1509 EUCALYPTUS HILL RD | | | | SANTA BARBARA | CA | 93103 | |
| NOEL AND JD FAMILY TRUST DTD | 2/13/1993 TR | JOAN DEES TTEE ET AL | U/A DTD 02/13/1993 | 3585 BACKUS ROAD | MOJAVE | CA | 93501 | 7002 |
| NOEL ANNE STINSON | 3388 COSEYBURN RD. | | | | WATERFORD | MI | 48329 | |
| NOEL ANTHONY GUERRA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 14035 TAHITI WAY # 235 | | MARINA DEL REY | CA | 90292 | |
| NOEL ARBOLEDA | PO BOX 142 | | | | ELIZABETH | NJ | 07207 | 0142 |
| NOEL ATHERTON & | DOROTHY ATHERTON TTEE | NOEL P & D ATHERTON | LV TR UAD 10/1/01 | 193 NORTH CIRCLE DRIVE | CARYVILLE | TN | 37714 | 3276 |
| NOEL B COLLINS | 13630 CASTLETON | | | | DETROIT | MI | 48227 | 3036 |
| NOEL B COUNTS | 229 ASPEN BLVD | | | | YORKTOWN | VA | 23692 | 4727 |
| NOEL B PERRITT | 579 MAURY LN | | | | FLORENCE | AL | 35634 | 2649 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOEL BARTLETT AND | JOAN M BARTLETT JTWROS | PO BOX 460 | | | LAKESIDE | MT | 59922 | 0460 |
| NOEL BARTLO & | JEANNE BARTLO JT TEN | 472 WHITEHAVEN RD | | | GRAND ISLAND | NY | 14072 | 1976 |
| NOEL BRUCE ROGERS | PO BOX 12007 | | | | JACKSONVILLE | NC | 28546 | 2007 |
| NOEL C COX & | JAMES B COX JT TEN | 45 BRATTLE ST | | | SOUTH BERWICK | ME | 03908 | 1702 |
| NOEL C KRUGER | 13032 GREEN VALLEY DR | | | | OKLAHOMA CITY | OK | 73120 | 8857 |
| NOEL C STANHOPE & | LESLIE A STANHOPE JT TEN | 92 1010 MAKAKILO DR APT 58 | | | KAPOLEI | HI | 96707 | 1380 |
| NOEL CARABALLO | 38662 EIGHT MILE RD | | | | NORTHVILLE | MI | 48167 | |
| NOEL CHRISTIAN BROWN | 1825 WOODROW ST | | | | AUGUSTA | GA | 30904 | |
| NOEL CHRISTOPHER HUGHES & | TAMMY LYNN HUGHES | 2132 CEDAR DR | | | DUNEDIN | FL | 34698 | |
| NOEL COPPINGER | CHARLES SCHWAB & CO INC CUST | 621 BAYVIEW DR | | | HERMOSA BEACH | CA | 90254 | |
| NOEL D HUMPHREYS | 36 TOMPKINS PLACE | | | | BROOKLYN | NY | 11231 | 4404 |
| NOEL D JONES | W 10899 HIGHWAY C | | | | CAMP DOUGLAS | WI | 54618 | |
| NOEL D SCHLEININGER | 3707 NE 57TH TERR | | | | GLADSTONE | MO | 64119 | 2332 |
| NOEL D WILLIAMS | 114 4TH AVE | | | | BRUNSWICK | MD | 21716 | 1605 |
| NOEL DASCALU | 8260 RODEO DR | | | | LAS VEGAS | NV | 89123 | |
| NOEL DAVIS | 343 S DEARBORN ST., #911 | | | | CHICAGO | IL | 60604 | |
| NOEL E BROHNER INH IRA | BENE OF ALVIN BROHNER | CHARLES SCHWAB & CO INC CUST | 3015 3RD ST APT 2 | | SANTA MONICA | CA | 90405 | |
| NOEL E HANF | 311 COUNTY RTE 61 | | | | CAMBRIDGE | NY | 12816 | 2516 |
| NOEL E LUTTRELL | 2823 S 14TH ST | | | | NEW CASTLE | IN | 47362 | 1802 |
| NOEL E STASEL TTEE | NOEL E STASEL TRUST U/A | DTD 11/11/1999 FBO NOEL STASEL | 10920 TALON WAY | | LOUISVILLE | KY | 40223 | 5582 |
| NOEL F AFFOURTIT | CUST MIKE AFFOURTIT UGMA OH | 2956 COUNTY LINE ROAD | | | BEAVERCREEK | OH | 45430 | 1907 |
| NOEL F EARLES | 1122 E GANO | | | | KOKOMO | IN | 46901 | 1632 |
| NOEL F LODER BENEFICIARY IRA | CAROLINR D RUTTER (DECD) | FCC AS CUSTODIAN | 110 SHAKESPEARE DR | | SINKING SPG | PA | 19608 | 1722 |
| NOEL FLORES | 1995 UPHALL CT | | | | SAN JOSE | CA | 95121 | |
| NOEL G BERES | CUST BROOKE M BERES UTMA FL | 21200 NE 38TH AVE | APT 405 | | MIAMI | FL | 33180 | |
| NOEL GOFF | 2101 WESSEX COURT | | | | ROANOKE | TX | 76262 | |
| NOEL GOWTON | 1544 OHIO AVE | | | | LAWRENCEVILLE | NJ | 08648 | 4651 |
| NOEL GOWTON | CUST BRANDON L GOWTON UTMA NJ | 1544 OHIO AVE | | | LAWRENCEVILLE | NJ | 08648 | 4651 |
| NOEL GRIFFITHS | 12619WINFIELD SCOTT BLVD | | | | ORLANDO | FL | 32837 | |
| NOEL GURIN & | ANITA GURIN JT TEN | 160-40 86TH ST | | | HOWARD BEACH | NY | 11414 | 3030 |
| NOEL H TIPTON & | REBA TIPTON JT TEN | BOX 193 | | | ALLARDT | TN | 38504 | 0193 |
| NOEL H WILLIAMS | P O BOX 222 | | | | DAYTON | TN | 37321 | 0222 |
| NOEL H WILLIAMS | PO BOX 222 | | | | DAYTON | TN | 37321 | 0222 |
| NOEL HENRY | 441 SETTLERS VILLAGE | | | | CRANBERRY TWP | PA | 16066 | |
| NOEL HENRY | 441 SETTLERS VILLAGE CIRCLE | | | | CRANBERRY TWP | PA | 16066 | |
| NOEL HENRY DEANCAUSSE | 56130 DIAMONDHEAD DR E | | | | DIAMONDHEAD | MS | 39525 | 3434 |
| NOEL I GOLONKA AND | DENNIS W GOLONKA JTWROS | 10556 CASSANDRA DR | | | CHANCE | MD | 21821 | 1720 |
| NOEL INDUSTRIES INC | 2009 WEST 18TH ST | | | | PLAINVIEW | TX | 79072 | 4023 |
| NOEL J EDWARDS | 6605 CAPITOL HILL DR | | | | ARLINGTON | TX | 76017 | 4903 |
| NOEL J GREMILLION | 18W100 JAMESTOWN LN | | | | VILLA PARK | IL | 60181 | 3843 |
| NOEL J KIER | 14 ARLINGTON DRIVE | | | | PITTSFORD | NY | 14534 | |
| NOEL J MARTIN | 6761 W 100 S | | | | SWAYZEE | IN | 46986 | 9740 |
| NOEL J RAUFASTE IV | 108 OSBORNE RD | | | | ABERDEEN | MD | 21001 | 2509 |
| NOEL J SLOWIK IRA | FCC AS CUSTODIAN | 112 CHARLOTTE | | | ROYAL OAK | MI | 48073 | 2516 |
| NOEL JAMES VAUGHAN SR | RT 5 BOX 778 | | | | FAIRFIELD | IL | 62837 | 9805 |
| NOEL JONCAS | 309 LELAND ST | | | | FLUSHING | MI | 48433 | 1747 |
| NOEL K JULKOWSKI | 2819 S E 58TH | | | | PORTLAND | OR | 97206 | 1444 |
| NOEL K MC DONALD | 36532 TOM BROWN CT | | | | WESTLAND | MI | 48185 | 2630 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOEL K RUBALOFF | CUST NANCY JO RUBALOFF U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 5940 CALIFORNIA ST APT 5 | SAN FRANCISCO | CA | 94121 2120 |
| NOEL KRANTZ | CUST CALEB KRANTZ UGMA IA | 9404 JAYNES ST | | | OMAHA | NE | 68134 1633 |
| NOEL KRANTZ | CUST COREY KRANTZ UGMA IA | RR 1 | | | TITONKA | IA | 50480 9801 |
| NOEL L DANSEREAU | 668 E BOUTELL RD | | | | BAY CITY | MI | 48708 9170 |
| NOEL L OGDEN | 64 NEW ST | | | | BRIDGETON | NJ | 08302 2404 |
| NOEL L WENDT | 4931 23RD AVE NW | | | | ROCHESTER | MN | 55901 0179 |
| NOEL LAMBERT ROQUE | PSC 251 BOX 727 | | | | APO | AP | 96542 |
| NOEL LAMKIN | CUST STEPHANIE ELAINE LAMKIN | UGMA CA | PO BOX 2282 | | MAMMOTH LAKES | CA | 93546 2282 |
| NOEL LEWIS | 6259 SNOW APPLE DR | | | | CLARKSTON | MI | 48346 |
| NOEL LOCKWOOD WHITESIDE | 20001 WESTHAVEN LANE | | | | ROCKY RIVER | OH | 44116 4053 |
| NOEL LOUISE HANNA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 527 FAIRWAY DR | | COVINGTON | TN | 38019 |
| NOEL LYNCH | ANNE LYNCH | 418 CARDINAL LN | | | BEDMINSTER | NJ | 07921 1913 |
| NOEL LYNN WILSON | 418 CHARLIE WAY | | | | WEATHERFORD | TX | 76087 |
| NOEL M DU BOIS | 71 NICOLE DRIVE | | | | MILFORD | CT | 06460 6970 |
| NOEL M FRANCIS JR | 2805 HOGAN CIRCLE | | | | FENTON | MI | 48430 |
| NOEL M GROESCHEL & | CATHERINE GROESCHEL JT TEN | 6218 PALMA DEL MAR BL | | | ST PETERSBURG | FL | 33715 1296 |
| NOEL M HOUSE | 3396 FAIRVIEW CHURCH RD | | | | BONNE TERRE | MO | 63628 8433 |
| NOEL M MARTIN | 3328 MARCASITE DR | | | | ROUND ROCK | TX | 78681 2439 |
| NOEL M PACE | CUST RODNEY O PACE UGMA PA | 2142 S RIDGE POINT WAY | | | BOISE | ID | 83712 8517 |
| NOEL M PACE | CUST RODNEY ORTON PACE U/THE | COLORADO UNIFORM GIFTS TO | MINORS ACT | 2142 S RIDGE POINT WAY | BOISE | ID | 83712 8517 |
| NOEL MANIERE | 1308 S RIVERSIDE DR | | | | EDGEWATER | FL | 32132 2728 |
| NOEL MITCHELL TERHUNE | 5742 BASIN VIEW DRIVE | | | | KLAMATH FALLS | OR | 97603 3992 |
| NOEL NEVILLE DAUTERIVE III | 27025 POLO RD | | | | FOLSOM | LA | 70437 |
| NOEL NORTON | 24 GLEN DRIVE | | | | SAUSALITO | CA | 94965 2031 |
| NOEL P SLIPSAGER (DEC'D) & | ARTIS J SLIPSAGER (DEC'D) JTWROS | 321 LINARES AVE | | | LONG BEACH | CA | 90803 2211 |
| NOEL PARK & | MARY S PARK | 1150 WUNDERLICH DR | | | SAN JOSE | CA | 95129 |
| NOEL PATRICK CARR | CHARLES SCHWAB & CO INC CUST | 8150 MANJARES | | | MONTEREY | CA | 93940 |
| NOEL PEREZ | PO BOX 235 | | | | LAKIN | KS | 67860 0235 |
| NOEL PETERSON | 8539 CASHIO ST | | | | LOS ANGELES | CA | 90035 |
| NOEL PINEAU THIELEMAN | 13549 PASEO TERRANO | | | | SALINAS | CA | 93908 |
| NOEL R EVANS JR | 624 S GRAND TERRACE ST | | | | FLINT | MI | 48502 1230 |
| NOEL R FREESE & | RUTH E FREESE JT TEN | 202 N W O'BRIEN ROAD | | | LEE'S SUMMIT | MO | 64063 2113 |
| NOEL R LITTLE | 1650 PINNACLE RD | | | | HENRIETTA | NY | 14467 9611 |
| NOEL R PATENAUDE | 150 N 33 ST | | | | BATTLE CREEK | MI | 49015 4923 |
| NOEL ROE WILSON TTEE | FBO NOEL ROE WILSON REV | TRUST U/A/D 06-29-1999 | P.O. BOX 486 | | TABERNASH | CO | 80478 0486 |
| NOEL S KIPP | 4891 GENESEE RD | | | | LAPEER | MI | 48446 3633 |
| NOEL SCICLUNA | 2564 MICHIGAN AVE | | | | DETROIT | MI | 48216 |
| NOEL SETTLE & W SYDNOR SETTLE TTEES JAMES M | TRUST DTD 11/3/1997 C/O W. SYDNOR SETTLE TRADI | 369 SOUTH LAKE DRIVE | | | PALM BEACH | FL | 33480 6509 |
| NOEL STEVENS | BOX 806 | | | | GREENTOWN | PA | 18426 0806 |
| NOEL STONE | 11300 122ND AVE NORTH | | | | LARGO | FL | 33778 2537 |
| NOEL T BOLTUCH | 265 HUGHES ROAD | | | | GULPH MILLS | PA | 19406 3711 |
| NOEL T VAN NESS IRA | FCC AS CUSTODIAN | 3330 SCENIC DRIVE | | | REDDING | CA | 96001 0121 |
| NOEL TANG & | AKUI TANG | 49 AVENUE REGENT PARAITA | PAPEETE TAHITI 98713 | FRENCH POLYNESIA | | | |
| NOEL W BARKER | 5731 BLACKSTONE | | | | CHICAGO | IL | 60637 1823 |
| NOEL W BULLOCK | BOX 8 | | | | GRANT | NE | 69140 0008 |
| NOEL W BULLOCK & | MRS KARELN K BULLOCK JT TEN | PO BOX 8 | | | GRANT | NE | 69140 0008 |
| NOEL W LANE | 9423 LEHRING | | | | DURAND | MI | 48429 9448 |
| NOEL YBARRA | 1793 REDWOOD CIR | | | | ADRIAN | MI | 49221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOELANI H ALBRECHT | TOD DTD 05/05/2008 | 921 W 6TH ST | | | WATERLOO | IA | 50702 | 2105 |
| NOELENE CLARICE LILLEY & | VIGEN ZOLIAN | 626 E TUJUNGA AVE APT F | | | BURBANK | CA | 91501 |
| NOELI MARTINEZ DE PEYRET | MARIA NOELI PEYRET | 545 SW 29TH RD | | | MIAMI | FL | 33129 | 2529 |
| NOELIA H SANTIAGO TRUST | NOELIA H SANTIAGO TTEE | UAD 03/16/98 | 318 EAGLETON GOLF DRIVE | | PALM BCH GDNS | FL | 33418 | 8054 |
| NOELLA PASMORE CRAWFORD | 2110 1ST AVE | APT 1706 | | | NEW YORK | NY | 10029 | 3314 |
| NOELLE A RUANE TR | UW 05/30/2001 | RONALD R RUANE CREDIT SHELTER | TRUST | PO BOX 189 | KEENE | VA | 22946 |
| NOELLE ANNE HILBERT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 15 AMELIA | | ALISO VIEJO | CA | 92656 |
| NOELLE C NELSON | 30765 PACIFIC COAST HWY 132 | | | | MALIBU | CA | 90265 |
| NOELLE EBERTS | 144 WILLOW STREET | 4F | | | BROOKLYN | NY | 11201 |
| NOELLE FOLSTON | 114 NORTH 2000 EAST | | | | ST GEORGE | UT | 84790 |
| NOELLE HUFFMAN | 345 REYMONT | | | | WATERFORD | MI | 48327 | 2864 |
| NOELLE KALIPETIS | 62 LOUNSBERRY HOLLOW ROAD | | | | SUSSEX | NJ | 07461 |
| NOELLE KENNEDY MASUKAWA | TERUO MASUKAWA | NOELLE KENNEDY MASUKAWA | FAMILY LIVING TRUST 07/21/97 | 9922 FORESTGLEN DR | CINCINNATI | OH | 45242 | 5116 |
| NOELLE M DRUGAN | 1144 HYDE ST | APT 304 | | | SAN LEANDRO | CA | 94577 | 4506 |
| NOELLE PALMER | UNIT 304 | 281 ESSEX STREET | | | SALEM | MA | 01970 | 3456 |
| NOELLE RIMAS | PSC 473 BOX 864 | | | | FPO | AP | 96349 | 5555 |
| NOELLE SIPOS | 2370 BAYVIEW LANE | | | | NORTH MIAMI | FL | 33181 | 2432 |
| NOELLE STARR SHERBER | 1341 POTOMAC SCHOOL RD | | | | MC LEAN | VA | 22101 |
| NOEMA ALVAREZ | 3707 LONEWOOD CT | | | | LAND O LAKES | FL | 34638 | 8055 |
| NOEMI CICALO | FORT CICA ROOFING & | GENERAL CONTRACTORS INC | 17 ETHAN ALLEN COURT | | ORANGEBURG | NY | 10962 | 2706 |
| NOEMI L ROBBINS | CGM IRA CUSTODIAN | 44 DE HAVEN DR. APT 2 E | | | YONKERS | NY | 10703 | 1230 |
| NOEMI PELLIZA AND | HERNAN P. ESPINOSA JTWROS | AVENIDA MARQUEZ 287 | SAN ISIDRO, BUENOS AIRES, 1642 | ARGENTINA | | | |
| NOEMI TURNER | 7220 RIER RIDGE CT | | | | BRIGHTON | MI | 48116 |
| NOEMI V KARRA & | SATYANARAYAN KARRA JT WROS | 12317 WILLOW FOREST DR | | | MOORPARK | CA | 93021 | 2782 |
| NOEMIN M GYURJAN | 132 DEPEYSTER ST | | | | N TARRYTOWN | NY | 10591 | 2412 |
| NOEUN LIM | 125 GATES STREET | | | | LOWELL | MA | 01851 |
| NOHELY SALAS | 3538 S WENONAH AVE | | | | BERWYN | IL | 60402 | 3340 |
| NOHOWA S OMOREGIE | PO BOX 8240 | | | | GOLETA | CA | 93118 | 8240 |
| NOJDEH L MINASSIAN ACF | HAIG N. MINASSIAN U/NY/UTMA | 58-24 208 STREET | | | OAKLAND GARDENS | NY | 11364 | 1735 |
| NOJDEH L MINASSIAN ACF | LUCIK N. MINASSIAN U/NY/UTMA | 58-24 208 STREET | | | OAKLAND GARDENS | NY | 11364 | 1735 |
| NOJDEH MINASSIAN | 5824 208TH ST | | | | FLUSHING | NY | 11364 | 1735 |
| NOJEEM KOLAWOLE APATIRA | 163 ST NICHOLAS AVE #5K | | | | NEW YORK | NY | 10026 | 1248 |
| NOLA A CROW | 2823 WHISPER HILL | | | | SAN ANTONIO | TX | 78230 | 3713 |
| NOLA A FERRARI | 1410 WAREMAN AVE | | | | PITTSBURGH | PA | 15226 | 2360 |
| NOLA A STEBBINS | 11 DOUGLAS DRIVE | | | | ROCHESTER | NY | 14624 | 4803 |
| NOLA ACHILLI | 90 JUDSON AVE | | | | BRISTOL | CT | 06010 | 6405 |
| NOLA ANN ASPERGER | CHARLES SCHWAB & CO INC CUST | 5860 BUELL RD | | | VASSAR | MI | 48768 |
| NOLA BASS | S10509 TROY RD | | | | SAUK CITY | WI | 53583 | 9342 |
| NOLA C DUM | 2823 WHISPER HILL | | | | SAN ANTONIO | TX | 78230 | 3713 |
| NOLA CARTER HUMES | PO BOX 205 | | | | FORT DODGE | IA | 50501 | 0205 |
| NOLA D HEPLER & | JOHN M HEPLER II JT TEN | 1070 BANGOR | | | WATERFORD | MI | 48328 | 4718 |
| NOLA EYTCHISON | TR EYTCHISON LIVING TRUST | UA 04/09/03 | 2455 E MARQUISE CT | | FRESNO | CA | 93720 | 3967 |
| NOLA I SCOTT | ATTN NOLA I SCOTT STOICK | 4521 STANLEY RD | | | COLUMBIAVILLE | MI | 48421 | 8904 |
| NOLA J DABNEY & | BURGIN E DABNEY JR & | DEBBIE L DABNEY JT TEN | 10100 CATTAIL RD | | CHESTERFIELD | VA | 23838 | 5011 |
| NOLA J DAVEDOWSKI | 26620 BURG RD | APT 106 | | | WARREN | MI | 48089 |
| NOLA JEAN PACE & | ALBERT J PACE | 3620 SUN VIEW TERRACE | | | CONCORD | CA | 94520 |
| NOLA L MELANCON | 251 W 54TH ST | | | | CUT OFF | LA | 70345 |
| NOLA M BONCHER | 332 OBED PT | | | | GROSSVILLE | TN | 38571 | 6803 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NOLA M LEE | 183 TERRACE PK | | | | ROCHESTER | NY | 14619 | 2418 |
| NOLA M SAWYERS | 2114 LEHMAN | | | | TOLEDO | OH | 43611 | 2933 |
| NOLA M WEIS | S10509 TROY RD | | | | SAUK CITY | WI | 53583 | 9342 |
| NOLA M. TOPPEN | 5268 BOSWELL AVE | | | | MEMPHIS | TN | 38120 | |
| NOLA MACCHI TTEE | LOUIE F MACCHI & | NOLA MACCHI TRUST | DTD 7/25/1991 | 1500 GRAHAM ST | SAINT LOUIS | MO | 63139 | 3002 |
| NOLA MAE AMOS | 1800 CAPEWAY RD | | | | POWHATAN | VA | 23139 | 7325 |
| NOLA MARIA HAISS | 229 PORTER RD | | | | ATWATER | OH | 44201 | |
| NOLA MARIA HAISS | 229 PORTER RD | | | | ATWATER | OH | 44201 | 9554 |
| NOLA TEMPLETON | 10300 FARRAND RD | | | | OTISVILLE | MI | 48463 | 9771 |
| NOLA V KEENEY TR | UA 07/01/1999 | NOLA KEENEY TRUST | 2140 SYCAMORE VIEW CRT | | MIAMISBURG | OH | 45342 | |
| NOLAN A GRAVES | 116 DONNA LN | | | | JACKSBORO | TN | 37757 | 2729 |
| NOLAN C DINSMORE | 906 ARLINGTON RD | | | | BECKLEY | WV | 25801 | 9175 |
| NOLAN CASTILLE | 223-18 112TH RD | | | | QUEENS VLG | NY | 11429 | |
| NOLAN COPELAND | 60 TOWER WAY | | | | ALLARDT | TN | 38504 | 5129 |
| NOLAN CROSSON | 113 S 1ST AVE | | | | MINNEAPOLIS | KS | 67467 | 2809 |
| NOLAN D BOYER | 524 BRIGHTON ROAD | NORTH HILLS | | | WILMINGTON | DE | 19809 | 2821 |
| NOLAN D ELENZ | CHARLES SCHWAB & CO INC CUST | ROYAL COMPANIES,LLC I401K PLAN | PO BOX 49247 | | CHARLOTTE | NC | 28277 | |
| NOLAN D HUFFER & | MARY L HUFFER JT TEN | 1509 SPANISH DR | | | LEESBURG | FL | 32748 | |
| NOLAN DEAN FIFE & | FRANCES W FIFE JTWROS | 3560 PANSY CIR | | | SEAL BEACH | CA | 90740 | 3126 |
| NOLAN E JONES | CHARLES SCHWAB & CO INC CUST | 481 SPRINGTREE CIR | | | LANCASTER | TX | 75146 | |
| NOLAN GORE | 4825 EAGLE FEATHER DR | | | | AUSTIN | TX | 78735 | |
| NOLAN GULLETT | 4327 WILLARD W RD | | | | WILLARD | OH | 44890 | 9408 |
| NOLAN H ANG | 522 SMITH MANOR BLVD | | | | WEST ORANGE | NJ | 07052 | |
| NOLAN H STOGSDILL | PO BOX 176 | | | | BOURBON | MO | 65441 | 0176 |
| NOLAN JAY VER STEEG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1906 W YAKIMA AVE | | YAKIMA | WA | 98902 | |
| NOLAN K KAUWELOA | 1240 MANU ALOHA ST | | | | KAILUA | HI | 96734 | 4312 |
| NOLAN K NEIGHBORS & | NANCY N LANDSHOF JT TEN | 1833 QUAIL VALLEY COVE | | | MEMPHIS | TN | 38134 | 6505 |
| NOLAN L CHEN | 264 PARC PLACE DR | | | | MILPITAS | CA | 95035 | |
| NOLAN L MASSER & | MELINDA D MASSER TEN COM | 205 MOUNT PAP RD | | | PITMAN | PA | 17964 | 9000 |
| NOLAN L REECE | 377 WEST 5TH ST | | | | PERU | IN | 46970 | 1944 |
| NOLAN LEWIS & | MRS ELIZABETH Y LEWIS JT TEN | 925 E SUNSET DR | | | CASA GRANDE | AZ | 85222 | 2715 |
| NOLAN LIPSKY | CUST JEFFERSON R LIPSKY UGMA IL | 230 FOXX MANOR | | | CHATHAM | IL | 62629 | 2002 |
| NOLAN MARX | 1400 STEVENSON RD | | | | HEWLETT | NY | 11557 | 1717 |
| NOLAN MILLER | 6310 N 115TH AVENUE CIR | | | | OMAHA | NE | 68164 | |
| NOLAN MOORE JR | 7420 WILLOW OAK CT | | | | WEST BLOOMFIELD | MI | 48324 | 3077 |
| NOLAN PATRICK LAMBERT | 631 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | 3411 |
| NOLAN R JESSEE | 410 CHESTERFIELD AVE | | | | LANCASTER | SC | 29720 | 3508 |
| NOLAN R KENT & | MRS LINDA H KENT JT TEN | 302 GIBSON HGWY | | | WARRENTON | GA | 30828 | 8838 |
| NOLAN R PEDIGO & | ADA L PEDIGO JT TEN | 7527 EAGLE VALLEY PASS | | | INDIANAPOLIS | IN | 46214 | 1552 |
| NOLAN R WHITAKER | 1336 PHILATHA | | | | TROY | MI | 48098 | 3336 |
| NOLAN R WHITE & | DOROTHY E WHITE | TR WHITE FAMILY TRUST | UA 01/06/95 | RTE 2 BOX 868 | ALAMO | TX | 78516 | 9646 |
| NOLAN WHALEY | 322 RICHLANDS LOOP RD. | | | | RICHLANDS | NC | 28574 | 6331 |
| NOLAN WHITLOCK | 349 OLD HAMILTON RD | | | | MARIETTA | GA | 30064 | 1629 |
| NOLAND A HALE | 14399 PARKMAN BLVD | | | | BROOKPARK | OH | 44142 | 2529 |
| NOLAND D HUMPHREY | 3124 EDGAR | | | | MAPLEWOOD | MO | 63143 | 3906 |
| NOLAND E SCHUBERT | 14534 S MULLEN RD | | | | OLATHE | KS | 66062 | 6563 |
| NOLAND R MOORE | 1520 COUNTRY LN | | | | MILLPORT | AL | 35576 | 2803 |
| NOLBERTO BENAVIDES JR | 1817 TOMPKINS | | | | GRAND PRAIRIE | TX | 75051 | 4036 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOLE WOLF & | KRISTAN G WOLF JT TEN | 34167 WEST NINE MILE ROAD | | | FARMINGTN HLS | MI | 48335 | 4717 |
| NOLEN R YARBROUGH | 95 BUSH HOLLOW LN | | | | ELMWOOD | TN | 38560 | 4051 |
| NOLEN RAY | 809 CHRISTOPHER CIRCLE | | | | ALBERTVILLE | AL | 35951 | 3703 |
| NOLLIE E WILLIAMSON | 3890 REX RD | | | | REX | GA | 30273 | 1330 |
| NOLLIE L COMBS | 580 LINCOLN PARK BLVD | STE 399 | | | DAYTON | OH | 45429 | 6400 |
| NOMA HART | 248 S HEINCKE RD | APT 8A | | | MIAMISBURG | OH | 45342 | 3578 |
| NOMA J WARRENS | 3723 KLIBRECK DR | | | | COLUMBUS | OH | 43228 | 3728 |
| NOMA MARCELLETTI TTEE | NOMA MARCELLETTI TRUST | U/A DTD 9/30/93 | 49679 CR 665 | | PAW PAW | MI | 49079 | 9373 |
| NOMA R MAULDIN | 18009 E 25TH TERRACE | | | | INDEPENDENCE | MO | 64057 | 1343 |
| NOMA RUDISILL | 2829 WILKINSON ROAD | | | | SARASOTA | FL | 34231 | 2801 |
| NOMA WELLS | 3709 LADERA DR | | | | BEDFORD | TX | 76021 | 4087 |
| NOMAN ALI AL SHEIKH | P.O BOX-769 | AL JUBAIL-31951 | | SAUDI ARABIA | | | |
| NOMAN KHAN | 200 SOUTHWOOD DR | | | | PALO ALTO | CA | 94301 | |
| NOME F POLITES TOD | JAN F SCHRAG | SUBJECT TO STA TOD RULES | 216 SANDPIPER LOOP | | POST FALLS | ID | 83854 | |
| NOMIKEE KOUMAS | 5413 GOLD MOORE COURT | | | | CENTREVILLE | VA | 20120 | 1658 |
| NOMIKEE KOUMAS & | TED J KOUMAS JT TEN | 5413 GOLD MOORE COURT | | | CENTREVILLE | VA | 20120 | 1658 |
| NON EARL HANCOCK LIV TR | NON EARL HANCOCK TTEE | U/A DTD 07/31/1998 | 12213 GREENLEA CHASE E | | OKLAHOMA CITY | OK | 73170 | 6026 |
| NON HOLDER FOR INQ PROCESSING | C/O SHAREHOLDER SERVICES | 45-02-62 | | | CANTON | MA | 02021 | |
| NONA BARARSANI | 1208 TENNYSON ST #2 | | | | MANHATTAN BEACH | CA | 90266 | |
| NONA DOSS | 3812-48TH.STREET | | | | LUBBOCK | TX | 79413 | |
| NONA F DOLCEAMORE | 52 GREATE BAY CRT | | | | SOMERS POINT | NJ | 08244 | 1700 |
| **NONA G PHILIPSEN** | 10765 NE HOYT | | | | PORTLAND | OR | 97220 | |
| NONA LEE OLSON | RFD 1 BOX 430 | | | | MT VERNON | ME | 04352 | 9801 |
| NONA LEE SMITH | 6010 N ROSS AVE | | | | OKLAHOMA CITY | OK | 73112 | |
| NONA LIPOUKHINA | 7029 TREASURE WAY | | | | SACRAMENTO | CA | 95831 | |
| NONA M SPENCER | 8597 HARTWELL | | | | DETROIT | MI | 48228 | 2558 |
| NONA M. SHEARER | TOD ACCOUNT | 2512 BURNINGTREE LA | | | KOKOMO | IN | 46902 | |
| NONA MITCHELL | 6257 ELDRIDGE | | | | BEDFORD HTS | OH | 44146 | 4008 |
| NONA OTTO BLAUVELT | 889 TWINLYN RD | | | | LANSDALE | PA | 19446 | 5543 |
| NONA R ANDERSON | 9920 SHEEHAN RD | | | | DAYTON | OH | 45458 | 4116 |
| NONA R MEYER | 829 SHEFFIELD PLACE | | | | THOUSAND OAKS | CA | 91360 | 5349 |
| NONA R SIDLO | 2358 4TH AVE | | | | NORTH RIVERSIDE | IL | 60546 | 1211 |
| NONA T HOLLIS | 4745 WALLACE RD | | | | OXFORD | OH | 45056 | 9048 |
| NONA T PEREZ | 9509 OLD GEORGETOWN ROAD | | | | BETHESDA | MD | 20814 | 1723 |
| NONDAS L JOYNER | 30 FAIRLANE DR | | | | WARSAW | IN | 46580 | 4609 |
| NONETTE G HANKO | THE HANKO FAMILY TR,TR B | 3172 EMERSON ST | | | PALO ALTO | CA | 94306 | |
| NONEXEMPT QTIP TR UTA HERBERT | & RITA GOLDBERG 1995 FAMILY TR | RITA GOLDBERG TTEE | U/A DTD 07/31/1995 | 14951 DALLAS PKWY STE 250 | DALLAS | TX | 75254 | 6745 |
| NONIE C DIETZ | 13612 ROLLING WOOD CIR | | | | CHINO HILLS | CA | 91709 | 1409 |
| NONIE WATTERS | 125 P CLUBHOUSE DRIVE APT #2 | | | | LEESBURG | VA | 20175 | 4218 |
| NONPROBATED EST OF | THERESA M COSCARELLI | ATTENTION: PETER COSCARELLI | 1409 SMOKEDRIFT | | LANSING | MI | 48917 | |
| NOON LING CHEN | 87-61 52ND AVE | | | | ELMHURST | NY | 11373 | |
| NOOR A MANGANI | CHARLES SCHWAB & CO INC CUST | 325 WESTMINSTER RD | | | CEDARHURST | NY | 11516 | |
| NOPAMON THEVIT INTRALIB | 131 WHITFIELD ST | 2ND FLR FLAT | LONDON W1T 5EH | UNITED KINGDOM | | | |
| NOR SA | JUNCAL 1397 SUITE 24605 | | | MONTEVIDEO | | | |
| NOR-NAT CO | C/O THE NORTHUMBERLAND | NATIONAL BANK | 245 FRONT ST | | NORTHUMBERLAND | PA | 17857 | 1611 |
| NORA A DUNSCOMB | 3628 WISHBONE BLVD | | | | INDIANAPOLIS | IN | 46268 | 3641 |
| NORA A FRANCIS | 7047 CR 59 | | | | LEXINGTON | OH | 44904 | 8513 |
| NORA A MARTINEZ | 2469 MARJORIE LANE | | | | CLIO | MI | 48420 | 9152 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORA A MASSE | 1844 RANDOLPH ST | | | | DELANO | CA | 93215 |
| NORA A WOODARD | 1068 SUNSET HEIGHTS ROAD | | | | ESCONDIDO | CA | 92026 | 3345 |
| NORA A ZENTNER | 219 DETROIT | | | | SOUTH LYON | MI | 48178 | 1203 |
| NORA ANN SPIRO AND | ALEXANDER SPIRO JR JTWROS | 34179 RAMBLE HILLS DRIVE | | | FARMINGTON HILLS | MI | 48331 | 4207 |
| NORA ANN-CLANCY ZUREK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6318 GOLF VIEW DR | | CLARKSTON | MI | 48346 |
| NORA B DAWSON | PO BOX 16685 | | | | PLANTATION | FL | 33318 |
| NORA B DUNN | 20 NORTH SUTPHIN ST | | | | MIDDLETOWN | OH | 45042 | 3219 |
| NORA B LEPPANEN | 6298 COVERTY CRT | | | | VERO BEACH | FL | 32966 |
| NORA B THOMPSON | 103 LUCAS STREET | | | | BROOKHAVEN | MS | 39601 | 2519 |
| NORA C RACHOW | 5728 ALLEN PADGHAM ROAD | | | | FARMINGTON | NY | 14425 | 7004 |
| NORA D BOKAN | 1602 FRANCIS WAY | | | | LONGMONT | CO | 80501 | 2569 |
| NORA DON, SOPHIA MARCOVITZ, & | BARBARA CHUBIN | 209 NE 11TH AVE | | | FORT LAUDERDALE | FL | 33301 |
| NORA DOYLE | 2091 THERESA ST | | | | MENDOTA HEIGHTS | MN | 55120 |
| NORA E ALOIAN | 203 COLONIAL DRIVE EAST | | | | GRAND ISLAND | NY | 14072 |
| NORA E BOOTH | TOD DTD 01/06/2005 | 760 WATERFALL CIRCLE | | | DELTONA | FL | 32725 | 9265 |
| NORA E CHANDLER | 9165 GRANADA HILLS DR | | | | WEST JORDAN | UT | 84088 |
| NORA E DEE | C/O JAMES L DEE | 6022 W TAYLOR RD | | | MUNCIE | IN | 47304 | 4766 |
| NORA E KORONICH | 2305 NOMAD AVE | | | | DAYTON | OH | 45414 | 3362 |
| NORA E QUATTRIN | 16625 E KEYES RD | | | | DENAIR | CA | 95316 |
| NORA E SHAW | 2002 ALEXANDRIA PK | | | | ANDERSON | IN | 46012 | 1802 |
| NORA E WILMES TTEE | WILMES FAMILY TRUST | UAD 12/6/94 | 1309 DALLWOOD DR | | ST LOUIS | MO | 63126 | 1405 |
| NORA ELLEN PAWLIK | 1842 RORY LN UNIT 2 | | | | SIMI VALLEY | CA | 93063 |
| NORA FIELDS | 314 E HOME AVE | | | | FLINT | MI | 48505 | 2866 |
| NORA G GARRISON | 1450 NEW HOPE CHURCH RD SW | | | | LOGANVILLE | GA | 30052 | 3842 |
| NORA G KNIGHT | CHARLES SCHWAB & CO INC.CUST | 11906 FROST DR. | | | BOWIE | MD | 20720 |
| NORA G TRUAX | 4112 CARMELITA BLVD | | | | KOKOMO | IN | 46902 | 4613 |
| NORA GESQUIERE | 38862 LAKESHORE DR | | | | MOUNT CLEMENS | MI | 48045 | 2873 |
| NORA GOLDSMITH | 26 NORTH DEBAUN AVE | APT D104 | | | AIRMONT | NY | 10901 |
| NORA GREER | CUST SEAN BASSETT UTMA AZ | 4001 N 65TH ST | | | SCOTTSDALE | AZ | 85251 | 4235 |
| NORA H PAGE | 2171 SOLDIERS HOME ROAD | | | | W CARROLLTON | OH | 45418 | 2338 |
| NORA HANLEY | 849 RUSHCREEK RD | | | | GALLOWAY | OH | 43119 |
| NORA HARMON | COUNCIL HOUSE | 1501 17TH AVE APT 708 | | | SEATTLE | WA | 98122 | 4104 |
| NORA HENDRICKSON | 4238 ZAGAR DR | | | | CINCINNATI | OH | 45245 | 1610 |
| NORA HOWLEY | 82 ALBEMARLE RD | | | | NEWTONVILLE | MA | 02460 | 1108 |
| NORA I SAUNDERS | 142 GREYSTONE RD | | | | ROCKVILLE CENTRE | NY | 11570 | 4515 |
| NORA J ABNEY | 6645 S STATE RT 201 | | | | TIPP CITY | OH | 45371 | 8500 |
| NORA J ARMSTRONG JOHNSON & | JOHN LEE JOHNSON | PO BOX 1125 | | | DILLINGHAM | AK | 99576 |
| NORA J CORNING | PO BOX 17 | | | | BLACK RIVER | MI | 48721 | 0017 |
| NORA J COX | 4151 MONTVALE ROAD | | | | MARYVILLE | TN | 37803 |
| NORA J SMART | 2608 CARRIAGE HOUSE DR | | | | ALLISON PARK | PA | 15101 | 2612 |
| NORA J TAYLOR | BOX 379 | | | | BIMBLE | KY | 40915 | 0379 |
| NORA JEAN MURPHY | IAN LAWSON MURPHY | UNTIL AGE 21 | 15915 ONAWAY RD | | SHAKER HEIGHTS | OH | 44120 |
| NORA K BAILEY | 274 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386 | 1941 |
| NORA K MACK | 966 DANIEL RD | | | | WEATHERFORD | TX | 76087 | 5537 |
| NORA K MCGEE | 3384 TOWERS LOOP RD | UNIT 414 | | | STORRS MANFLD | CT | 06269 |
| NORA L ALLEN | 8000 STRATMAN RD | | | | DUNDALK | MD | 21222 | 4742 |
| NORA L CARROLL | 50 ANN AVE | | | | PENDLETON | IN | 46064 | 9106 |
| NORA L FONG | PO BOX 3266 | | | | MANHATTAN BEACH | CA | 90266 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORA L INGRAM | 3168 FM 768 N | | | | RUSK | TX | 75785 3705 |
| NORA LEE | STRATEGIC TEN PORTFOLIO | 9805 RIVER ROAD | | | POTOMAC | MD | 20854 4335 |
| NORA LEE GILCHRIST | 825 BUTCHER BEND RD | | | | MINERAL WELLS | WV | 26150 |
| NORA LEE MARSHALL | 2420 WEST COLD WATER ROAD | | | | FLINT | MI | 48505 4809 |
| NORA LEE TERRANOVA | CHARLES SCHWAB & CO INC.CUST | 3051 BARMOUTH DR | | | ANTIOCH | CA | 94509 |
| NORA M COREY | 1508 PEPPER HILL DR | | | | LANSING | MI | 48917 1646 |
| NORA M DRAVES | 6250 BELLHAVEN PL | | | | NEWARK | CA | 94560 2421 |
| NORA M GOODMAN | 100 N MONROE AVE | | | | WENONAH | NJ | 08090 1736 |
| NORA M PHILLIPS | 1956 CHESTER AVE | | | | WARREN | OH | 44481 9757 |
| NORA M STRNAD & | CAROLE E STRNAD JT TEN | 47584 FORTON | | | NEW BALTIMORE | MI | 48047 3443 |
| NORA M VINYARD TTEE | FBO NORA M VINYARD REV TRUST | U/A/D 2/21/94 | 3516 TREADWELL DR | | OKLAHOMA CITY | OK | 73112 6136 |
| NORA M. CARROLL-SHRANK | CGM ROTH IRA CUSTODIAN | 1075 SHADOWLAWN DRIVE | | | GREEN BROOK | NJ | 08812 1743 |
| NORA M. JESCH SEP IRA | FCC AS CUSTODIAN | 830 E. TULAROSA AVENUE | | | ORANGE | CA | 92866 2719 |
| NORA MADDEN ASHBY | 109 FAYE STREET | | | | BEREA | KY | 40403 2111 |
| NORA MASON | CHARLES SCHWAB & CO INC CUST | 20282 LA PALOMA AVE | | | SARATOGA | CA | 95070 |
| NORA MC DONOGH & | KATHLEEN MC DONOGH & | JOHN MC DONOGH JT TEN | 5525 S TROY AVE | | CHICAGO | IL | 60629 2418 |
| NORA MULLEN & | RUSSELL H MULLEN JT TEN | 281 PENNINGTON-TITUSVILL RD | | | PENNINGTON | NJ | 08534 4102 |
| NORA P CASTLE | 2760 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118 4018 |
| NORA P GREATHOUSE IRA | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 3103 JACKPINE DR | | SOUTH PARK | PA | 15129 9201 |
| NORA P MATURE | 13214 OAK FARM RD | | | | WOODBRIDGE | VA | 22192 |
| NORA PENELY | RD# 939 THISTLE DR. | | | | EWING | VA | 24248 |
| NORA QUILLIAM | 9575 WORMER | | | | REDFORD | MI | 48239 1680 |
| NORA R AZIZEH & | MOUSSA A AZIZEH JT TEN | PO BOX 182 | | | MAPLE VALLEY | WA | 98038 0182 |
| NORA R BENTZ & | ALAN D BENTZ JT TEN | 315 15 ST SE | APT L-2 | | MOULTRIE | GA | 31768 5088 |
| NORA R LIMRON & | GARY R LIMRON JT TEN | 7137 PARTRIDGE DRIVE | | | FLUSHING | MI | 48433 8853 |
| NORA R MYERS | 35 LYMAN CIRCLE | | | | SHAKER HEIGHTS | OH | 44122 2110 |
| NORA S EGLIHT | H T EGLIHT | 5907 ECHO LAKE LN | | | HOUSTON | TX | 77069 1362 |
| NORA S F WONG | 4604 SO BRADFORD | | | | SEATTLE | WA | 98118 |
| NORA S MALLOY | 11 WILSON AVE | | | | QUAKER HILL | CT | 06375 1716 |
| NORA SAUNDERS & | JAMES SAUNDERS JT TEN | 142 GREYSTONE RD | | | ROCKVILLE CENTRE | NY | 11570 4515 |
| NORA SCHOCK | DESIGNATED BENE PLAN/TOD | 3911 BOSWORTH DR SW | | | ROANOKE | VA | 24014 |
| NORA T EL | CUST ELI RUBEN EL JR | UTMA IL | 159 N JEFFERSON AVE | | BRADLEY | IL | 60915 1829 |
| NORA T JAFFE | 2424 ELLENTOWN RD | | | | LA JOLLA | CA | 92037 1109 |
| NORA T MCGOWAN | 84 SILO CIRCLE | | | | RIVERSIDE | CT | 06878 1114 |
| NORA TORRA | 2240 SE 6TH PLACE | | | | HOMESTEAD | FL | 33033 |
| NORA TRONO | #4 42ST S W | CALGARY AB  T3C 1Y1 | CANADA | | | | |
| NORA W BARDEN | PO BOX 457 | | | | AMELIA CT HSE | VA | 23002 0457 |
| NORA W CAMPBELL | 3056 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451 9778 |
| NORA WEINER | CHARLES SCHWAB & CO INC CUST | 112 WARREN ST | | | RANDOLPH | MA | 02368 |
| NORA YOSHIMURA | 713 WING STREET | APT 1 | | | ELGIN | IL | 60123 |
| NORA YOST | 108 W MAIN ST | PO BOX 83 | | | HALE | MI | 48739 0083 |
| NORABELLE C MAC KENZIE | 435 SHEPARD ST | | | | LANSING | MI | 48912 2610 |
| NORABELLE C MACKENZIE & | RALPH W MACKENZIE JT TEN | 435 SHEPARD ST | | | LANSING | MI | 48912 2610 |
| NORADA M WILKEY | TR NORADA MARSHALL WILKEY | REVOCABLE TRUST | UA 02/08/06 | 3189 VIA DE CABALLO | ENCINITIS | CA | 92024 6925 |
| NORAH A GRIFFIN & | JOHN GRIFFIN JT TEN | 12004 HAWTHORN LN | | | OKLAHOMA CITY | OK | 73162 1928 |
| NORAH BACHMAN & | SHIRLEY J SHEA & | KENNETH J BACHMAN JT TEN | 2395 HARBOR BLVD | APT 317B | PORT CHARLOTTE | FL | 33952 5034 |
| NORALYN J ARNOLD TTEE | FBO NORALYN J ARNOLD | U/A/D 01/24/03 | 1165 SOUTH LAKE VALLEY DR | | FENTON | MI | 48430 1243 |
| NORANNE MULCAHY | 41 CEDAR COURT | | | | QUEENSBURY | NY | 12804 8707 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NORB J ALLGEYER & | MARY L ALLGEYER JT TEN | 905 SUNGLOW DRIVE | | | | VILLA HILLS | KY | 41017 | 1131 |
| NORB MECHENBIER | 135 N 2ND ST | | | | | GREENVILLE | PA | 16125 | 2428 |
| NORBERT A BEHM IRA | FCC AS CUSTODIAN | P.O. BOX 4022 | | | | WOODLAND PARK | CO | 80866 |
| NORBERT A HILKOWSKI | 40493 PINETREE | | | | | PLYMOUTH | MI | 48170 | 4443 |
| NORBERT A NORRIS JR | 33 ALLEGANY AVE | | | | | KENMORE | NY | 14217 | 2008 |
| NORBERT A REUTER & | VALERIE A REUTER JT TEN | 32544 BRIDGE | | | | GARDEN CITY | MI | 48135 | 1601 |
| NORBERT A RZESKI | 405 AURORA ST | | | | | LANCASTER | NY | 14086 | 2969 |
| NORBERT A SIGLINSKY | CUST TERRANCE G SIGLINSKY UGMA WI | N1591 FAIRVIEW LANE | | | | FORT ATKINSON | WI | 53538 | 9336 |
| NORBERT A STARK | 1712 SHEARING DRIVE | | | | | MARILLA | NY | 14102 | 9740 |
| NORBERT A WEISS | 515 E SWAYEE ST | | | | | MARION | IN | 46952 | 3372 |
| NORBERT A ZRENNER | 2338 RIVIERA DRIVE | | | | | ANDERSON | IN | 46012 | 4722 |
| NORBERT ALFRED TAYLOR | 44068 N EL MACERO DR | | | | | EL MECERO | CA | 95618 |
| NORBERT ANTHONY RUEFF & | GEORGINA RUEFF | 423 COONEWAH CV | | | | TUPELO | MS | 38801 |
| NORBERT B GELETZKE | 22701 REVERE | | | | | ST CLAIR SHOR | MI | 48080 | 2884 |
| NORBERT B JARUSZEWSKI & | ROBERTA G JARUSZEWSKI JT TEN | 21315 CANCUN | | | | MISSION VIEJO | CA | 92692 | 4910 |
| NORBERT B RIETHMAN | 9210 W MIAMI SHELBY RD | | | | | COVINGTON | OH | 45318 | 9626 |
| NORBERT BAER | PLATANENSTRASSE 20 | D-65474 BISCHOFSHEIM | GERMANY | | | | | |
| NORBERT BOECKER | BOX 365 | | | | | OTTOVILLE | OH | 45876 | 0365 |
| NORBERT C BALDUS | CGM IRA CUSTODIAN | 4262 N ARDMORE AVE | | | | MILWAUKEE | WI | 53211 | 1414 |
| NORBERT C DUELL | 3535 N ALCONY CONOVER RD | | | | | CASSTOWN | OH | 45312 | 9727 |
| NORBERT C EBLE | 677 KARNAK COURT | | | | | CINCINNATI | OH | 45233 | 4735 |
| NORBERT C KUKLA & | DIAN E KUKLA JT TEN | PO BOX 36 | | | | WEBERVILLE | MI | 48892 |
| NORBERT C WNUKOWSKI & | IRENE J WNUKOWSKI JT TEN | 4866 ROBERT | | | | SHELBY TOWNSHIP | MI | 48316 | 4134 |
| NORBERT CHOJNACKI & | ANTOINETTE CHOJNACKI JT TEN | 21901 BRADFORD CT | | | | ST CLAIR SHORES | MI | 48080 | 2482 |
| NORBERT CUMMINGS | P.O. BOX 1318 | | | | | SUMMERVILLE | SC | 29484 |
| NORBERT D MAYLE | 6615 WATERS EDGE WAY | | | | | BRADENTON | FL | 34202 | 2255 |
| NORBERT D TRESCHER | 1310 MONTEREY LANE | | | | | JANESVILLE | WI | 53546 | 5567 |
| NORBERT DALLADAS | 2372 C VIA MARIPOSA | | | | | LAGUNA WOODS | CA | 92653 |
| NORBERT DALLADAS & | IRMGARD DALLADAS JT TEN | 2372 C VIA MARIPOSA | | | | LAGUNA HILLS | CA | 92653 |
| NORBERT DAVID KOPEIKIN AND | ROSE MARIE KOPEIKIN TTEES | FBO: NORBERT AND ROSE MARIE | KOPEIKIN TRUST U/A/D 4-18-01 | 28897 HATHAWAY STREET | | LIVONIA | MI | 48150 | 3117 |
| NORBERT E FERNANDEZ | 2301 GROESBECK AVE | | | | | LANSING | MI | 48912 | 3452 |
| NORBERT E FRAWLEY IRA | FCC AS CUSTODIAN | 13 PHEASANT LANE | | | | ST. PAUL | MN | 55127 |
| NORBERT E KELLY | 1004 WESTERN AVE | | | | | LANCASTER | WI | 53813 | 2129 |
| NORBERT E KUNZ | 199 STATE ST | | | | | SAN MATEO | CA | 94401 |
| NORBERT E SKIBINSKI | 118 WESTLAND PKWY | | | | | CHEEKTOWAGA | NY | 14225 | 3045 |
| NORBERT EDWARD EAGLOSKI II | 2409 WINTER ST | | | | | ST ALBANS | WV | 25177 | 3311 |
| NORBERT F DILL & | DOREEN M DILL JT TEN WROS | 7269 MISTY MORNING | | | | CALEDONIA | MI | 49316 | 7732 |
| NORBERT F GAUGHAN | 500 NORTHGATE DR | | | | | DYER | IN | 46311 | 1145 |
| NORBERT F GORAJCZYK | 5624 TOWNSHIP CT | | | | | STERLING HTS | MI | 48310 | 4082 |
| NORBERT F KARHOFF | G-4015 LENNON ROAD | | | | | FLINT | MI | 48507 |
| NORBERT F KARHOFF & | MRS VALERIA K KARHOFF JT TEN | G-4015 LENNON RD | | | | FLINT | MI | 48507 |
| NORBERT F MEGER | 7809 WARWICK AVE | | | | | DARIEN | IL | 60561 | 4566 |
| NORBERT F MEININGER & | ZEENA B MEININGER JTWROS | 76100 ANDREWS | | | | RICHMOND | MI | 48062 | 3704 |
| NORBERT F REINERT | CUST MATTHEW W REINERT UGMA DE | BOX 311 | | | | MENDENHALL | PA | 19357 | 0311 |
| NORBERT F REINERT | CUST PAUL H REINERT UGMA DE | BOX 311 | | | | MENDENHALL | PA | 19357 | 0311 |
| NORBERT F WINTER JR | 926 S HIGHVIEW CIR | | | | | SAINT PAUL | MN | 55118 | 3686 |
| NORBERT G BLEI | PO BOX 642 | | | | | SISTER BAY | WI | 54234 | 0642 |
| NORBERT G GWARDZINSKI | 2047 DARTMORE ST | | | | | PITTSBURGH | PA | 15210 | 4007 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORBERT H GRABER & | LYNN STEFFIE GRABER JT TEN | 7138 MARIANA COURT | | | BOCA RATON | FL | 33433 | 6938 |
| NORBERT HERMANN GROEGER | 218 21ST AVE | | | | S F | CA | 94121 | 2114 |
| NORBERT J CARNEY | 143 LINDER DR | | | | HOMOSASSA | FL | 34446 | 4043 |
| NORBERT J DENIL | 508 ERINDALE COURT | | | | AIKEN | SC | 29803 | 8060 |
| NORBERT J MUCKELBAUER JR & | MRS G HELEN MUCKELBAUER JT TEN | 1004 NORA DRIVE | | | SILVER SPRING | MD | 20904 | 2134 |
| NORBERT J RADLICK & | DOROTHY RADLICK | TR NORBERT J RADLICK & DOROTHY | RADLICK TRUST UA 11/11/92 | 36651 TULANE DR | STERLING HEIGHTS | MI | 48312 | 2866 |
| NORBERT J RAPP | 11080 KILARNEY | | | | ROMEO | MI | 48095 | 2508 |
| NORBERT J REHMANN | CUST MARC P REHMANN UGMA MI | PO BOX 745 | | | HARBOR SPRINGS | MI | 49740 | 0745 |
| NORBERT J SLAVIAK | 31 BILLINGTON HEIGHTS ROAD | | | | EAST AURORA | NY | 14052 | 1107 |
| NORBERT J TORCHALA | 30111 VALENTI | | | | WARREN | MI | 48093 | 3380 |
| NORBERT J ZENIECKI & | BETTY J ZENIECKI JT TEN | 5517 N 69TH ST | | | MILWAUKEE | WI | 53218 | 2953 |
| NORBERT KUEPPER | DARMSTADTER STR 10 | D-63322 ROEDERMARK | GERMANY | | | | |
| NORBERT KUEPPER | DARMSTAEDTER STR 10 | D-63322 RODERMARK | GERMANY | | | | |
| NORBERT KUEPPER | DARMSTAEDTER STR 10 | D-63322 ROEDERMARK | GERMANY | | | | |
| NORBERT KUEPPER | DARMSTAEDTER STR 10 | D-63322 ROEDERMARK | GERMANY | | | | |
| NORBERT L GAST | 311 MICHIGAN AVE | | | | SANDUSKY | OH | 44870 | 5769 |
| NORBERT L KELLER | TR NORBERT L KELLER REVOCABLE | LIVING TRUST UA 08/19/92 | 1824 CRAGIN DR | | BLOOMFIELD HILLS | MI | 48302 | 2229 |
| NORBERT L KELLER REV LIV TRUST | U/A/D 8 19 92 | NORBERT L KELLER & | CAROLE D KELLER CO TTEES | 1824 CRAGIN DR | BLOOMFIELD | MI | 48302 | 2229 |
| NORBERT L KNAPP & | JEAN B KNAPP | TR UA 03/10/93 KNAPP FAMILY LIVING | TRUST | 19621 ROSEDALE | ST CLAIR SHORES | MI | 48080 | 3387 |
| NORBERT L SCHLARB & | ETHEL L SCHLARB TTEES | NORBERT & EHTEL SCHLARB REV TR | U/A DTD 4/03/1998 | 2931 S 37TH STREET | MILWAUKEE | WI | 53215 | 3514 |
| NORBERT L SMITH | 51 RICHARDS DR | | | | PARLIN | NJ | 08859 | 1733 |
| NORBERT L TRAHAN | 8467 PINEVIEW LK DR | | | | LINDEN | MI | 48451 | 9765 |
| NORBERT L UNDERWOOD | 34909 CURRIER | | | | WAYNE | MI | 48184 | 2394 |
| NORBERT L WECKSTEIN | CUST CLIFFORD WECKSTEIN U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 2602 WILSHIRE AVE | ROANOKE | VA | 24015 | 3946 |
| NORBERT LEVASSEUR | 2451 APPLE BLOSSOM LANE | | | | WAUCHULA | FL | 33873 | 9035 |
| NORBERT M MAYERHOFER | 236 ESDRAS PLACE | WINDSOR ON  N8S 2M5 | CANADA | | | | |
| NORBERT M MICHELS JR & | MARY J MICHELS JT TEN | 4867 LEEDS CT | | | DUNWOODY | GA | 30338 | 5025 |
| NORBERT M TUREK | 2269 SW OLYMPIC CLUB TER | | | | PALM CITY | FL | 34990 | 6044 |
| NORBERT MARSZELEWSKI & | MARY R. MARSZELEWSKI | JT TEN | TOD ACCOUNT | 9343 STONEY LONESOME RD | CORFU | NY | 14036 | 9628 |
| NORBERT MELNIK | 28464 ELMIRA | | | | LIVONIA | MI | 48150 | 3105 |
| NORBERT MICHAEL BRIES & | PATRICIA J BRIES JT TEN | 691 BANBURY RD | | | MUNDELEIN | IL | 60060 | 1114 |
| NORBERT N NALECZ | 35184 PINETREE AVE | | | | LIVONIA | MI | 48150 | 2651 |
| NORBERT O SIMON | 11300 CHANDLER RD | | | | DEWITT | MI | 48820 | 9789 |
| NORBERT P BUCKLEY | DENNIS P BUCKLEY | FOX RUN 41000 13 MI RD. #HG311 | | | NOVI | MI | 48377 | |
| NORBERT P HOLLER | 1401 OCEAN AVE APT 12G | | | | BROOKLYN | NY | 11230 | |
| NORBERT P KOSCINSKI & | SHARON KOSCINSKI JT TEN | 972 KELLOGG | | | SANTA BARBARA | CA | 93111 | 1023 |
| NORBERT P SANDBOTHE & | MARIAN E SANDBOTHE | 317 OZARK TRAIL DR STE 170 | | | ELLISVILLE | MO | 63011 | |
| NORBERT R ABROMAITIS | 3621 S 11TH ST | | | | SHEBOYGAN | WI | 53081 | 7215 |
| NORBERT R CLENDENIN | 1662 EVALIE DR | | | | FAIRFIELD | OH | 45014 | 3519 |
| NORBERT R DANCZYK | 720 N GRANT AVE | | | | JANESVILLE | WI | 53548 | 2302 |
| NORBERT R FICHTER JR | 4034 PRINCETON PLACE | | | | GAINESVILLE | GA | 30507 | 8700 |
| NORBERT R KONEN | 41734 MERRIMAC CIRCLE | | | | CLINTON TWP | MI | 48038 | 2276 |
| NORBERT R SAJE | CHARLES SCHWAB & CO INC CUST | 212 FOUR SEASONS DR | | | LAKE ORION | MI | 48360 | |
| NORBERT R SNYDER | PO BOX 5604 | | | | COLUMBUS | GA | 31906 | 0604 |
| NORBERT RADZIALOWSKI & | CAROLE RADZIALOWSKI JT TEN | 311 FIRST ST | | | NORTHVILLE | MI | 48167 | 1571 |
| NORBERT S KOLESAR | 12274 BLISS CT | | | | STERLING HEIGHTS | MI | 48312 | 3102 |
| NORBERT S SPECHT TOD | JODI J COUGHLIN | SUBJECT TO STA TOD RULES | 248 STONEBRIDGE DR | | SAGAMORE HILLS | OH | 44067 | 3249 |
| NORBERT S STASZAK | 49 ZURBRICK ROAD | | | | DEPEW | NY | 14043 | 4310 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORBERT S STASZAK & | MARY STASZAK JT TEN | 49 ZURBRICK RD | | | DEPEW | NY | 14043 | 4310 |
| NORBERT SCHWARZ | 3204 BLUE ACRES DR | | | | CINCINNATI | OH | 45239 | 6121 |
| NORBERT STAHLNECKER | | | | | DARLINGTON | WI | 53530 | |
| NORBERT STANISZEWSKI | 634 BRIDGE PARK DRIVE | | | | TROY | MI | 48098 | 1856 |
| NORBERT STANISZEWSKI & | ELAINE F STANISZEWSKI JT TEN | 634 BRIDGE PARK DR | | | TROY | MI | 48098 | 1856 |
| NORBERT SZYMANSKI & | BARBARA A SZYMANSKI | 416 YORKSHIRE DRIVE | | | BETHLEHEM | PA | 18017 | 1740 |
| NORBERT T PRANGE | 114 N FOURTH | | | | MARINE CITY | MI | 48039 | 1508 |
| NORBERT T WEGLARZ & | BARBARA A WEGLARZ JT TEN | 6894 LESLEE CREST DRIVE | | | WEST BLOOMFIELD | MI | 48322 | 3724 |
| NORBERT V GOLONKA | CUST DONALD N GOLONKA UGMA MI | 57319 BLOSSOM DRIVE | | | WASHINGTON TOWNSHI | MI | 48094 | 3223 |
| NORBERT W DERSTINE | 15886 MAHONING AVE | | | | DIAMOND | OH | 44412 | 9602 |
| NORBERT W DONAKOWSKI & | SUE E DONAKOWSKI JT TEN | C/O DANIEL A DONAKOWSKI | 4405 52ND STREET | | DETROIT | MI | 48210 | 2727 |
| NORBERT W KIESLING | CHARLES SCHWAB & CO INC.CUST | 3705 TILLER PL | | | LAKE HAVASU CITY | AZ | 86404 | |
| NORBERT W PETERS | 36515 NW HARRINGTON RD | | | | CORNELIUS | OR | 97113 | 6315 |
| NORBERT W TECKLENBURG | 1094 MAPLECREST DRIVE | | | | TROY | OH | 45373 | 1761 |
| NORBERT WINDELEN | SCHILLERSTR 23 D-57548 | KIRCHEN SIEG | GERMANY | | | | | |
| NORBERT WOZNIAK & | INA WOZNIAK JT TEN | 1901 18TH ST | | | BAY CITY | MI | 48708 | 7514 |
| NORBERT ZIENTY JR | 222 OAK BROOK RD | | | | OAK BROOK | IL | 60523 | 2316 |
| NORBERTO C TUASON & | VICTORIA C TUASON JT TEN | 18 BUCKINGHAM PL | | | GLEN ROCK | NJ | 07452 | 1802 |
| NORBERTO CONDE | 3457 VIA CARISMA | | | | SIERRA VISTA | AZ | 85650 | |
| NORBERTO DAMO BUMANGLAG JR | 6298 BACK WOODS RD | | | | LAS VEGAS | NV | 89142 | |
| NORBERTO E. CHIACCHIO | CALLE 103 #817 NO. 817 | SAN MARTIN BUENOS AIRES 1650 | | ARGENTINA | | | | |
| NORBERTO F DI SANTE | 15 ARGOSY DR | | | | AMHERST | NY | 14226 | 1223 |
| NORBERTO F MARTINS | 186 SE 12TH STREET | | | | MIAMI | FL | 33131 | 3288 |
| NORBERTO GETINO | ODILA J MAS | JTWROS | 39526 LAVALLEJA 226 | COLONIA 70.000 URUGUAY | | | | |
| NORBERTO H BASSO | 26793 COLLINGWOOD | | | | ROSEVILLE | MI | 48066 | 5523 |
| NORBERTO T REYES JR | 290 N MOHLER DR | | | | ANAHEIM | CA | 92808 | 1043 |
| NORBERTO YUMANG | 12758 HEADWATER CIRCLE | | | | WELLINGTON | FL | 33414 | 4910 |
| NORBORTH W MCKEARNEY IV & | EDITH F MCKEARNEY JT TEN | 71 MESSENGER ST APT #969 | | | PLAINVILLE | MA | 02762 | 2239 |
| NORCROSS LIVING TRUST | GEORGE NORCROSS TTEE | JANE NORCROSS TTEE | U/A DTD 01/25/2007 | 2482 E. BLUEJAY BLUFF LN. | GREEN VALLEY | AZ | 85614 | 5567 |
| NORDAHL M STEEN | 1147 COUNTRY CLUB RD | | | | OAK HILL | WV | 25901 | 2051 |
| NORDAN FAMILY LIMITED PARTNERSHIP | 226 EAGLE POINT | | | | HOUSTON | AL | 35572 | 2160 |
| NORDEA BANK AB (PUBL) | CHRISTIANSBRO, STRANDGADE 3 PO BOX 850 | | | 0900 COPENHAGEN | | | | |
| NORDIGIAN LEASING A | PARTNERSHIP | C/O PETER J NORDIGIAN | 301 W EAGLE COURT | | WAUKEGAN | IL | 60087 | |
| NORDNET BANK AB | SINGLE AGENCY ACCOUNT | GUSTAVSLUNDSVAGEN 141 | PO BOX 14077 | SE-167 14 BROMMA ,SWEDEN | | | | |
| NOREATA M WITHROW | DESIGNATED BENE PLAN/TOD | 2 FARRAGUT PL NW | | | WASHINGTON | DC | 20011 | |
| NOREEN A MURPHY | 76 WOODLANE DR | | | | BUFFALO | NY | 14224 | |
| NOREEN C BOHN & | ROBERT J BOHN JT TEN | 15505 PLEASANT | | | ALLEN PARK | MI | 48101 | |
| NOREEN C EMERSON | 6311 TULSA LANE | | | | BETHESDA | MD | 20817 | 2336 |
| NOREEN C MCPHAIL | 146 GOODING STREET | | | | LOCKPORT | NY | 14094 | 2236 |
| NOREEN CAMPBELL | 6 SHADE LANE | | | | WHITEHOUSE STATION | NJ | 08889 | 3540 |
| NOREEN D HERMANS | 91 SHORE WAY DRIVE | | | | ROCHESTER | NY | 14612 | 1223 |
| NOREEN DONOGHUE NEZAJ | 641 RANCH RD | | | | WESTON | FL | 33326 | 1722 |
| NOREEN DREXEL OFARRELL | C/O DREXEL FAMILY OFFICE LLC | 620 CHESTNUT ST | SUITE 668 | | PHILADELPHIA | PA | 19106 | |
| NOREEN E JONES | 13348 W STATLER ST | | | | SURPRISE | AZ | 85374 | 5448 |
| NOREEN H CLARK | 14127 SEAGLER SPRINGS LN | | | | HOUSTON | TX | 77044 | |
| NOREEN H STEVENSON | 44949 RIVERGATE DR | | | | CLINTON TWP | MI | 48038 | 1387 |
| NOREEN HAMMOND | 426 CHARVID AVE | | | | MANSFIELD | OH | 44905 | 2506 |
| NOREEN HANNAMAN | 132 E WELCOME AVE | | | | MANKATO | MN | 56001 | 4932 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOREEN J ROONEY | TR NOREEN J ROONEY REVOCABLE | LIVING TRUST UA 07/21/04 | 73320 CHURCH ST | | ARMADA | MI | 48005 | 3335 |
| NOREEN JULIANO | 171 HOCKHOCKSON RD | | | | COLTS NECK | NJ | 07722 | 1807 |
| NOREEN K ARY & | MICHAEL G ARY JT TEN | 11713 NW 34TH AVE | | | VANCOUVER | WA | 98685 | 3573 |
| NOREEN K GLASPIE | 196 PARKWAY DR | | | | DAVISON | MI | 48423 | |
| NOREEN L GERACE | 1201 ALEXANDER AVE | | | | DREXEL HILL | PA | 19026 | 4203 |
| NOREEN L KASLE | 1305 DYE MEADOW LN | | | | FLINT | MI | 48532 | 2322 |
| NOREEN LYNDLY | 1350 S HIGHLAND AVE | | | | LOMBARD | IL | 60148 | |
| NOREEN M DRYSDALE & | CARLA A BOWMAN JT TEN | 9221 KATHCYN DR | | | ST LOUIS | MO | 63134 | |
| NOREEN M KLINK | 600 JUNIPER CIR | | | | ALGONQUIN | IL | 60102 | 2143 |
| NOREEN M SHIMEL | 209 N SHERIDAN ST | | | | BAY CITY | MI | 48708 | 6661 |
| NOREEN M THOMPSON | 3157 E WOODSON RD | | | | ACAMPO | CA | 95220 | 9691 |
| NOREEN M VICKERS | 2404 SPRINGHILL AVENUE | UNIT 101 CANNONGATE | | | MOBILE | AL | 36607 | |
| NOREEN M WOODS | C/O BISTLINE | 40059 TILBURY DR | | | PALMDALE | CA | 93551 | 4816 |
| NOREEN O'REILLY | 8073 PLEASANT POINT LANE | | | | MYRTLE BEACH | SC | 29579 | |
| NOREEN P WISE | C/O ROBERT WISE | 3VINCENT DR | | | SIMSBURY | CT | 06070 | 1617 |
| NOREEN R BECKMAN | 12129 42ND DR SE | | | | EVERETT | WA | 98208 | 5653 |
| NOREEN RICHARDS | 34 PIERCE DRIVE | | | | PEMBROKE | MA | 02359 | |
| NOREEN STEVENSON | CUST NICOLE E BILUK UTMA MI | 44949 RIVERGATE DR | | | CLINTON TWP | MI | 48038 | 1387 |
| NOREEN STONOR DREXEL | TR NOREEN STONOR DREXEL REVOCABLE | TRUST UA 04/11/97 | 668 PUBLIC LEDGER BLDG | | PHILADELPHIA | PA | 19106 | 3474 |
| NOREEN SUE HICKS | 8808 WINCHESTER RIDGE DR | | | | FT WAYNE | IN | 46819 | 2271 |
| NOREEN T BORTER | 8306 FULHAM DR | | | | RICHMOND | VA | 23227 | 1715 |
| NOREEN T SOKOL | 92 W HILL RD | | | | COLONIA | NJ | 07067 | 3811 |
| NOREEN TIMON WEST | CUST TIMON CHRISTOPHER WEST UGMA | DE | 102 ALACOFAS DRIVE | | WILMINGTON | DE | 19803 | 4503 |
| NOREEN V KULPA | 16371 TOURAINE DR | | | | CLINTON TWP | MI | 48038 | 4518 |
| NOREEN WOLNIEWICZ | C/O N LORENTZ | 4257 SAYRE | | | NORRIDGE | IL | 60634 | 1331 |
| NOREEN WOODWARD | 3261 BITTERS COURT | | | | GREEN BAY | WI | 54301 | 1545 |
| NOREENE C WOODBURY & | MARY E WOODBURY STALEY JT TEN | 18456 BARBARA AVE | | | PORT CHARLOTTE | FL | 33948 | 3306 |
| NOREETA V LUNDY | 2027 W SHARP | | | | SPOKANE | WA | 99201 | 2851 |
| NOREIDA JEANINE HALL | 1224 N NURSERY ROAD | | | | ANDERSON | IN | 46012 | 2728 |
| NORELLA H BEATTY | 216 WEST JAY | | | | NEWTON FALLS | OH | 44444 | 1224 |
| NORELYS SALCEDO | 220 WADSWORTH AVENUE #206 | | | | NEW YORK | NY | 10033 | |
| NORENE CHRIST CUST | FOR DAVID CHRIST | UNDER VA UNIFORM TRANSFERS | TO MINORS ACT | 1012 VAN BUREN STREET | HERNDON | VA | 20170 | 3257 |
| NORENE DEL MORAL | 3570 MOCCASIN AVE | | | | SAN DIEGO | CA | 92117 | 2630 |
| NORENE E HANLEY | TR NORENE E HANLEY REV LIV TRUST | UA 12/26/00 | 11671 BELLE RIVER RD | | MEMPHIS | MI | 48041 | 4324 |
| NORENE F RITCHEY | 5110 HIGHWAY 194 | | | | ROSSVILLE | TN | 38066 | 3630 |
| NORENE HOPKINS | 204 W CORNELL AVE | | | | PONTIAC | MI | 48340 | 2724 |
| NORENE L GUY | TR NORENE GUY TRUST | UA 02/25/97 | 13240 GOLDEN CIRCLE | | FENTON | MI | 48430 | 1014 |
| NORENE M BAUER | W2296 NORENE RD | | | | SHEBOYGAN | WI | 53083 | 5255 |
| NORENE M BONZELAAR | PO BOX 184 | | | | SPRING LAKE | MI | 49456 | 0184 |
| NORENE M MONHOLLEN | TOD DTD 10/29/07 | 934 MAY DR | | | MONROE | MI | 48161 | 1993 |
| NORENE M. MONHOLLEN | REVOCABLE TRUST | NORENE M. MONHOLLEN TTEE | U/A DTD 09/05/2007 | 934 MAY DRIVE | MONROE | MI | 48161 | 1993 |
| NORENE P GONZALEZ & | CHRISTINE R LAHETTA JT TEN | 345 ANNIS RD | | | SOUTH AMHERST | OH | 44001 | 3023 |
| NORENE P OCONNOR | 5303 MC CANDLESS AVE | | | | PITTSBURGH | PA | 15201 | 2223 |
| NORENE SOMMER | 7880 BATTLES RD | | | | GATES MILLS | OH | 44040 | 9711 |
| NORENE W BONY TR | UA 2/26/1992 | THE BONY LIVING TRUST | 3317 VIA PALOMINO | | PLS VRDS PNSL | CA | 90274 | |
| NORENE WRIGHT | 3184 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | 1910 |
| NORFLEET P RAND | 3310 CHRYSANTHEMUM DR | | | | RALEIGH | NC | 27614 | |
| NORGES BANK A/C NBAME | JPMORGAN CHASE BANK, N.A. | 4 NEW YORK PLZ | | | NEW YORK | NY | 10004 | 2413 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NORI YINGVORAPANT & | ELLIS YINGVORAPANT JT TEN | 2350 GOLFVIEW DR | | | PITTSBURGH | PA | 15241 | 3308 |
| NORIN H NESS | C/O LILLIAN M NESS | 1240 NORFOLK | | | BIRMINGHAM | MI | 48009 | 3027 |
| NORINE A APPEL & | IRENE H APPEL | TR NORINE A & IRENE H APPEL TRUST | UA 4/7/04 | 1001 PARKVIEW BLVD APT 124 | COLUMBUS | OH | 43219 | |
| NORINE A LALONDE | TR NORINE A LALONDE REVOCABLE | LIVING TRUST UA 11/11/98 | 717 BAYWOOD LANE | | DAVISON | MI | 48423 | 1234 |
| NORINE D'AMBROZIO | 3372 SE CASCADIA WAY | | | | HOBE SOUND | FL | 33455 | 8906 |
| NORINE DE SPIRT | CUST MARY DE SPIRT UGMA NY | 73 ENDICOTT DRIVE | | | EGGERTSVILLE | NY | 14226 | 3323 |
| NORINE E MAHLBURG TR | NORINE E MAHLBURG TRUST #92 | U/A DATED 5-05-92 | 6 JOHNS WOODS DRIVE | | ROCKFORD | IL | 61103 | 1680 |
| NORINE G JACHYM REVOCABLE TRUST | DTD APRIL 15,1998 | NORINE G JACHYM & FRANK J JACHYM TT | 41841 RIVERWOOD CT | | CANTON TWP | MI | 48187 | 2489 |
| NORINE J COX | TOD FOR FRANK GENTILE | SUBJECT TO STA TOD RULES | 9600 N 96TH STREET | APT 212 | SCOTTSDALE | AZ | 85258 | 5163 |
| NORINE JENNINGS | NORINE JENNINGS DECLARATION OF | 1315 CANDLEWOOD HILL RD | | | NORTHBROOK | IL | 60062 | |
| NORINE JENNINGS | TR NORINE JENNINGS TRUST | UA 04/27/96 | PETER SWEENEY | 1315 CANDLEWOOD HILL RD | NORTHBROOK | IL | 60062 | 4409 |
| NORINE M MCCOY | 3172 SW WATSON CT | | | | PORT ST LUCIE | FL | 34953 | 6341 |
| NORINE MATULA | 917 71ST ST | | | | DARIEN | IL | 60561 | |
| NORINE MURPHY | 1130 HELEN STREET | | | | PARK RIDGE | IL | 60068 | 1639 |
| NORINE R TOOLE | 174 GREENLEY ROAD | | | | NEW CANAAN | CT | 06840 | 3515 |
| NORINNE H WINSHIP | NORINNE H WINSHIP REV TRUST | 250 PANTOPS MOUNTAIN ROAD | CL2312 | | CHARLOTTESVILLE | VA | 22911 | |
| NORIO L LORENZI | 8527 CARRIAGE HILL DR | | | | WARREN | OH | 44484 | 1623 |
| NORIO YOSHIMIZU & | SADAKO YOSHIMIZU | 31 CLERMONT | | | NEWPORT COAST | CA | 92657 | |
| NORIS E HOLLAWAY & | GLADYS K HOLLAWAY | 13310 MCGREGOR BLVD | | | FORT MYERS | FL | 33919 | |
| NORIS R PRITCH | 100 PAWNEE TRAIL | | | | PRUDENVILLE | MI | 48651 | |
| NORITA A FRCKA | TR NORITA ANN FRCKA REVOCABLE TRUST | UA 08/27/98 | 4010 BEACH RD | | TROY | MI | 48098 | 4256 |
| **NORITA E FRCKA** | **4010 BEACH ROAD** | | | | **TROY** | **MI** | **48098** | **4256** |
| NORITA REID CARLSON | 16 BOGERT AVE | | | | WHITE PLAINS | NY | 10606 | 3102 |
| NORJEHAN LAIWALA | 43933 PINE CT | | | | FREMONT | CA | 94539 | |
| NORL W MCKANNA & | PEGGY L MCKANNA JT TEN | 726 COUNTRY CLUB DRIVE | | | ST CLR SHORES | MI | 48082 | 2949 |
| NORLAND MANAGEMENT | 3060 NE 208TH STREET | | | | AVENTURA | FL | 33180 | 3624 |
| NORLIN RICKS | 1297 TOWNSHIP ROAD 190 EAST | | | | BELLEFONTAINE | OH | 43311 | |
| NORM C SCOTT | CAROL C SCOTT | 22020 DORA AVE | | | CORNING | CA | 96021 | 9791 |
| NORM D SMITH & | SONALI MEHTA SMITH | 1731 W WOLFRAM ST | | | CHICAGO | IL | 60657 | |
| NORM E JACKSON | 2319 BRADFORD DR | | | | FLINT | MI | 48507 | 4403 |
| NORM L MORAVEC | 8114 MOSS GROVE PL | | | | FORT WAYNE | IN | 46825 | 3552 |
| NORM R LOATS | SARA S LOATS TTEE | U/A/D 06/05/97 | FBO LOATS COMM PROP TRUST | 432 RIVERA TERRACE | CORONA DEL MAR | CA | 92625 | 2615 |
| NORM SHAPIRO | CHARLES SCHWAB & CO INC CUST | SHAPIRO PROPERTY MGMT | PROFIT SHARING QRP PART | 907 LINDA VISTA WAY | LOS ALTOS | CA | 94024 | |
| NORM WALLACE AGENCY INC | PROFIT SHARING TRUST | U/A 7-1-73 | P.O. BOX 405 | | BURLINGTON | WA | 98233 | 0405 |
| NORMA A AGUAYO | & EUGENIO P MENDIVIL TEN COM | 4124 EGYPTIAN ST | | | LAS CRUCES | NM | 88005 | |
| NORMA A BASSETT | 1309 VERNAL MCINNIS RD | | | | LUCEDALE | MS | 39452 | 9007 |
| NORMA A BILITI | TR NORMA A BILITI LIVING TRUST | UA 04/12/95 | 21316 CENTENNIAL | | ST CLAIR SHORES | MI | 48081 | 3109 |
| NORMA A BUSH | 32710 LEONA | | | | GARDEN CITY | MI | 48135 | 1286 |
| NORMA A BUTLER | 2022 WEST AUTUMN | | | | FT WAYNE | IN | 46845 | 9144 |
| NORMA A CONKLIN | 25 LAKE FOREST DRIVE | | | | ELKTON | MD | 21921 | 7637 |
| NORMA A ELSTON | TR NORMA A ELSTON LIVING TRUST | UA 05/19/04 | 20 SOUTH RHODES AVE | | NILES | OH | 44446 | 3747 |
| NORMA A HERNANDEZ & | JUAN HERNANDEZ | 5019 PHILIP AVE | | | DALLAS | TX | 75223 | |
| NORMA A HINES | 3204 WESTWOOD AVE | | | | LANSING | MI | 48906 | 2869 |
| NORMA A HUNTER | 6802 REDWOOD FALLS DR | | | | PASADENA | TX | 77505 | 4413 |
| NORMA A SMITH & | PAUL M ARTZ & | MARLENE K SAMPSON JT TEN | 6597 N 32ND ST | | RICHLAND | MI | 49083 | 9701 |
| NORMA A SPENCER | 17335 SANTA ROSA | | | | DETROIT | MI | 48221 | 2607 |
| NORMA A STETZ & | BERNADETTE F STETZ JT TEN | 6727 LAKEWOOD DR | | | OSCODIA | MI | 48750 | 8747 |
| NORMA A WHITE | 4428 ESTA DRIVE | | | | FLINT | MI | 48506 | 1454 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NORMA A WITHROW | 909H WOODBRIDGE CT | | | | EDGEWOOD | MD | 21040 | 2158 |
| NORMA A WOODS | 168 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32211 | 7533 |
| NORMA A ZIMMERMANN | 518 B BAHIA CIR | | | | OCALA | FL | 34472 | 8507 |
| NORMA ALISON PIERCE HARRISON | 3506 CITRINE PLACE | | | | ROUND ROCK | TX | 78681 | 2444 |
| NORMA ANN SIMMONS TOD | GARY L SIMMONS | SUBJECT TO STA TOD RULES | 12947 TOWSEND DRIVE | #611 | GRAND LEDGE | MI | 48837 | 8727 |
| NORMA ANNE WILDGEN MERKLE | 6919 MAPLE BROOK | | | | ALLENDALE | MI | 49401 | 9735 |
| NORMA AXELMAN RAND | 1550 E GOODRICH LN | | | | MILWAUKEE | WI | 53217 | 2951 |
| NORMA B ADAMS & | RAYMOND C ADAMS JT TEN | 211 RIGA-MUMFORD ROAD | | | CHURCHVILLE | NY | 14428 | 9545 |
| NORMA B BATY | 5 MAEDL LN | # B | | | MIDDLEPORT | NY | 14105 | |
| NORMA B BRIDGEFORD & | DALE E BRIDGEFORD JT TEN | 5281 E PATTERSON ST | | | LONG BEACH | CA | 90815 | 1222 |
| NORMA B BRYSON | 325 LOUISIANA AVE | | | | OAK RIDGE | TN | 37830 | 8514 |
| NORMA B DAWSON | 6814 18TH AVE W | | | | BRADENTON | FL | 34209 | |
| NORMA B FIGGS | EASTBURN ACRES | 2009 LYNCH DR | | | WILMINGTON | DE | 19808 | 4822 |
| NORMA B FOX | TR THE NORMA B FOX TRUST | UA 04/11/88 | 852 UNIVERSITY AVE | | LOS ALTOS | CA | 94024 | 4637 |
| NORMA B GORDON | CHARLES SCHWAB & CO INC CUST | 6800 MIDDLE WARREN RD | | | PINE BLUFF | AR | 71603 | |
| NORMA B IMERSHEIN | P.O. BOX 707 | | | | SOLOMONS | MD | 20688 | 0707 |
| NORMA B MERRITT | NORMA B MERRITT REVOCABLE TRUS | 3913 LEMON AVE | | | LONG BEACH | CA | 90807 | |
| NORMA B MILES | 83263 SAINT MARK DR | | | | YULEE | FL | 32097 | |
| NORMA B MORRIS | 495 29TH AVE NORTH | | | | ST PETERSBURG | FL | 33704 | 2112 |
| NORMA B PUGH | TR NORMA B PUGH LIVING TRUST | UA 9/22/98 | 5321 WYNDEMERE CIR | | MINERAL | VA | 23117 | 5000 |
| NORMA B SAMMONS | 25761 MILL ST | | | | OLMSTED FALLS | OH | 44138 | 1909 |
| NORMA BAKER | 5635 LYMBAR DRIVE | | | | HOUSTON | TX | 77096 | |
| NORMA BERG & | ANITA COHEN TTEES | IRVING TR UAD 6/1/1987 | FBO NORMA BERG | 95 LEEDS LANE | MONROE TWP | NJ | 08831 | 2608 |
| NORMA BOSLEY | ROUTE 7 BOX 574 | | | | FAIRMONT | WV | 26554 | 8973 |
| NORMA BROOKS | 34691 OSAGE RIVER CT | | | | FREMONT | CA | 94555 | 3220 |
| NORMA BROWN VIDIC | 1220 MAHOOD ROAD | | | | WEST SUNBURY | PA | 16061 | 2020 |
| NORMA BRYANT | DEERWOOD MOBILE PARK | #70 | | | CENTRALIA | IL | 62801 | |
| NORMA BUZZARD | 1733 OHIO AVE | | | | FLINT | MI | 48506 | 4340 |
| NORMA C ADAMS | 28 PINE HILL DR | | | | CRANSTON | RI | 02921 | |
| NORMA C BROWN | 8002 CAMERON RD | | | | RICHMOND | VA | 23229 | |
| NORMA C DANBY | 12728 GREENWOOD AVE N | APT 408 | | | SEATTLE | WA | 98133 | |
| NORMA C DEASY | 14 AMBERWOOD WAY | | | | LEWES | DE | 19958 | 9468 |
| NORMA C HELSTERN | 7984 W GARLAND | | | | UNION | OH | 45322 | |
| NORMA C HELSTERN & | JUDITH L CULLEY JT TEN | 7984 W GARLAND | | | UNION | OH | 45322 | |
| NORMA C HINTON | NORMA CLEMENTS HINTON SEP PROP | 5845 N 38TH PL | | | PARADISE VALLEY | AZ | 85253 | |
| NORMA C NAVA | 319 WILD WILLOW | | | | EL PASO | TX | 79922 | 1848 |
| NORMA C POTTER | 12951 THREE SISTERS RD | | | | POTOMAC | MD | 20854 | 6333 |
| NORMA C SAMPIER & | STEVEN R SAMPIER JT TEN | 13711 NEWPORT MANOR | | | DAVIE | FL | 33325 | 1268 |
| NORMA C SCHOENRADE | 6601 SHUTTLE WAY | APT C | | | CPE CANAVERAL | FL | 32920 | 6070 |
| NORMA C TUCKY | 5407 FOREST AVE | | | | PARMA | OH | 44129 | 3002 |
| NORMA C WYGANT & | LLOYD B WYGANT | TR NORMA WYGANT LIVING TRUST | UA 04/21/98 | 428 LEAWOOD CT | ASHLAND | OH | 44805 | 4156 |
| NORMA C. CRAIG TTEE | OF THE JOHN & NORMA CRAIG | BYPASS TRUST | U/A/D 07/15/98 | 4217 CEDAR AVENUE | LONG BEACH | CA | 90807 | 1919 |
| NORMA CAROL HOLLINGER | 2191 KOLB DR | | | | LANCASTER | PA | 17601 | 5725 |
| NORMA CEBULSKI & | DEREK CEBULSKI JT TEN | 26078 DOVER | | | WARREN | MI | 48089 | 1335 |
| NORMA COX | W5888 N ISLAND DR | | | | ENDEAVOR | WI | 53930 | 9617 |
| NORMA CROUSER RATHBUN | TRUSTEE U/A DTD 2/10/86 | FBO NORMA CROUSER RATHBUN | 3210 SANTA MARIA WAY 140 | | SANTA MARIA | CA | 93455 | 2424 |
| NORMA CUTTLER | 650 SW 138TH AVE APT J203 | | | | PEMBROKE PINES | FL | 33027 | 1546 |
| NORMA D DURAN | 1833 CLEARWATER LOOP NE | | | | RIO RANCHO | NM | 87144 | 5514 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMA D FISCHER | 1482 CLINTON AVE NORTH | | | | ROCHESTER | NY | 14621 | 2204 |
| NORMA D HALLEY | 10110 DEER RIDGE PLACE | | | | ASHLAND | VA | 23005 | 7933 |
| NORMA D HAND | 1475 S VICHA RD | | | | AXTELL | TX | 76624 | 1526 |
| NORMA D HASTY | 12724 PARTRIDGE RUN | | | | FLORISSANT | MO | 63033 | 5020 |
| NORMA D HENDRIX | 4170 HOWE RD | | | | GRAND BLANC | MI | 48439 | 7957 |
| NORMA D JIPPING | 1116 HICKORY AVE | | | | ROCKPORT | TX | 78382 | 6024 |
| NORMA D JIPPING & | ARIE JIPPING JR JT TEN | 1116 HICKORY AVE | | | ROCKPORT | TX | 78382 | 6024 |
| NORMA D KERNS | BETH A CLARK JT TEN | 505 BROOKWOOD DR. | | | BELLEFONTAINE | OH | 43311 | 2819 |
| NORMA D OSBORN | 509 MARION DRIVE | | | | GARDENDALE | AL | 35071 | 2816 |
| NORMA D OSBORN & | GUICE M OSBORN JT TEN | 509 MARION DRIVE | | | GARDENDALE | AL | 35071 | 2816 |
| NORMA D SPROAT | 722 EAST MARSHALL | | | | MARION | IN | 46952 | 2965 |
| NORMA D THOMAS | 2401 WINDSOR FOREST DR | | | | LOUISVILLE | KY | 40272 | 2333 |
| NORMA D THOMAS & | NELSON A THOMAS JT TEN | 2401 WINDSOR FOREST DR | | | LOUISVILLE | KY | 40272 | 2333 |
| NORMA D Z HEATON | H THOMPSON HEATON II JT TEN | 21116 BLACK ROCK ROAD | | | HAGERSTOWN | MD | 21740 | 1825 |
| NORMA DALTON | 11 JUNIPER CRESCENT | UNIONVILLE ON  L3R 3Z6 | CANADA | | | | |
| NORMA DAWSON TRUST | NORMA & JOHN DAWSON TRUSTEES | U/A DTD 9/20/1999 | 2095 FERNDALE STREET | | SYLVAN LAKE | MI | 48320 | 1723 |
| NORMA DELTERZO | 1892 EASTERN PKWAY | | | | BROOKLYN | NY | 11233 | 3215 |
| NORMA DI STEFANO | 86-18 UNION TPKE | | | | GLENDALE | NY | 11385 | 7807 |
| NORMA DIAZ | PO BOX 67141 | | | | ROCHESTER | NY | 14167 | 7141 |
| NORMA DIVER | 217 LAUREL CT | | | | PT PLEASANT BEACH | NJ | 08742 | 3243 |
| NORMA DWORETZKY | ACCT. #3 | 19 EDGEMONT CIRCLE | | | SCARSDALE | NY | 10583 | 2615 |
| NORMA E ANTHONY | TR NORMA E ANTHONY TRUST | UA 04/19/00 | C/O VICKI BAER | 1380 BONNIE DR | MANSFIELD | OH | 44905 | 3037 |
| NORMA E FIGUEROA TR | UA 09/05/2001 | FIGUEROA FAMILY TRUST | 12 WATKINS PL | | NEW ROCHELLE | NY | 10801 | |
| NORMA E FIGUEROA TR | UA 09/05/2001 | FIGUEROA SURVIVORS TRUST | 12 WATKINS PL | | NEW ROCHELLE | NY | 10801 | |
| NORMA E GUNDERSEN & | DEBORAH K BROWN & | CARL C GUNDERSEN JT TEN | 8 FOXWOOD LN | | MEDFORD | NJ | 08055 | 9131 |
| NORMA E HARDEN | 508 MAGNOLIA DR | | | | KOKOMO | IN | 46901 | 5015 |
| NORMA E HELLBERG | PO BOX 3982 | | | | TUSTIN | CA | 92781 | 3982 |
| NORMA E HILL & | ROBERT A WARNER JTWROS | 12228 SW CHANDLER DR | | | TIGARD | OR | 97224 | 2825 |
| NORMA E JAECKLE TOD GARY JAECKLE, | DANIEL JAECKLE, RONALD JAECKLE & | SHARON GIBSON, SUBJ TO STA RULES | 11712 VILLAGE GARDEN COURT | | CHESTER | VA | 23831 | 1961 |
| NORMA E ODETTE & | GREGORY J ODETTE JT TEN | 5177 WOODHAVEN CT | | | FLINT | MI | 48532 | 4183 |
| NORMA E PETERS | 3725 BLUE KY | | | | CORONA DL MAR | CA | 92625 | 1203 |
| NORMA E RENICK TOD | GLENDA E SCHROEDER & | GAIL K RENICK & | GARREL L RENICK | 1008 ELMONT | SULLIVAN | MO | 63080 | 1006 |
| NORMA E SADLER | 710 BRISCOE ROAD | | | | PARKERSBURG | WV | 26104 | 1028 |
| NORMA E SANSONE | 163 EL MAR DR | | | | ROCHESTER | NY | 14616 | 1019 |
| NORMA E SCHMITT | 22 8TH AVENUE | | | | KINGS PARK | NY | 11754 | 4303 |
| NORMA E SIDOR | 2560 JOHNSON ST | | | | MARNE | MI | 49435 | 9728 |
| NORMA E TANNER | TR NORMA E TANNER LIVING TRUST | UA 12/17/98 | APT 221C | 255 MAYER ROAD | FRANKENMUTH | MI | 48734 | 1489 |
| NORMA E TAYLOR | C/O NORMA E LEMAY | N142 W6229 CONCORD | APT 72 | | CEDARBURG | WI | 53012 | 3109 |
| NORMA E ULLMANN | 1032 MT VERNON ST | | | | OSHKOSH | WI | 54901 | 3856 |
| NORMA E WALSH | 71 BETTY LOU LANE | | | | CHEEKTOWAGA | NY | 14225 | 4435 |
| NORMA E WILLIAMS & | L JACK WILLIAMS JT TEN | 227 GREENWOOD DR | | | EAST AURORA | NY | 14052 | 1351 |
| NORMA ELIAS | 7016 HARRINGTON AVE | | | | BOARDMAN | OH | 44512 | |
| NORMA F ATWELL AND | WARREN R ATWELL JTWROS | 9422 NASHUA TRAIL | | | FLUSHING | MI | 48433 | 8839 |
| NORMA F CARLSON | 30 RIVERSIDE AVE | | | | BUFFALO | NY | 14207 | 1407 |
| NORMA F DICKINSON | 3487 ESSON DR | | | | GRAND BLANC | MI | 48439 | 7935 |
| NORMA F REYNOLDS | 3204 MAPLETON CRESCENT | | | | CHESAPEAKE | VA | 23321 | 4608 |
| NORMA F ROOT | 610 E 109 TERR | | | | KANSAS CITY | MO | 64131 | 4005 |
| NORMA FAITH POTTS | CHARLES SCHWAB & CO INC CUST | 5904 MT EAGLE DR # 417 | | | ALEXANDRIA | VA | 22303 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMA FARRARA | 125 DOVER CT | | | | GALLOWAY | NJ | 08205 6638 |
| NORMA FARRELL | 14651 ST RT 122 | | | | SOMERVILLE | OH | 45064 9620 |
| NORMA FISKLAND | CHARLES SCHWAB & CO INC CUST | 783 N ELMWOOD ST | | | ORANGE | CA | 92867 |
| NORMA FRANKS | 201 E 28TH ST #2J | | | | NEW YORK | NY | 10016 8538 |
| NORMA FULLWOOD | 3155 IVEY WOOD LANE | | | | DURHAM | NC | 27703 |
| NORMA G BEZRUTCH | 5901 WHITFIELD DR | | | | TROY | MI | 48098 5101 |
| NORMA G JAPP TTEE | NG JAPP TRUST NO 1 | U/A DTD JULY 22 1991 | 517 BEDFORD STREET | | CARLISLE | MA | 01741 1815 |
| NORMA G KALIAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 19916 | | BOULDER | CO | 80308 |
| NORMA G KEHRLI | 600 FREEMASON DR | | | | ELIZABETHTOWN | PA | 17022 3200 |
| NORMA G LEARY | TOD ACCOUNT | 130 E. WASHINGTON | UNIT 90 | | N. ATTLEBORA | MA | 02760 2371 |
| NORMA G MARTIN | 78 A ST | | | | NIAGARA FALLS | NY | 14303 2039 |
| NORMA G MOORE | 18 WESTWOOD BLVD | | | | WESTWOOD | NJ | 07675 2508 |
| NORMA G RODRIGUEZ | 1945 MORRELL | | | | DETROIT | MI | 48209 1611 |
| NORMA G RUBEN & | ROBERTA G DIEDERICH JTWROS | 1717 TRINITY STREET | | | PITTSBURGH | PA | 15206 |
| NORMA G SHULMAN | 2201 ACACIA PARK DRIVE #106 | | | | LYNDHURST | OH | 44124 3838 |
| NORMA G SULLIVAN TTEE | U/A DTD 06/20/02 | NORMA G SULLIVAN REV LIV TR | 9159 FENTON | | REDFORD | MI | 48239 |
| NORMA GAMSJAGER | 15345 ORCHARD ST | | | | ROMULUS | MI | 48174 2964 |
| NORMA GARCIA | 41 MAPLE AVENUE | | | | BLOOMFIELD | CT | 06002 2334 |
| NORMA GOVAN | 4050 HIGHLAND PARK DRIVE | | | | COLUMBIA | SC | 29204 |
| NORMA GREENSTEIN & | GERALD A GREENSTEIN JT TEN | Q212 | 1400 SW 131 WAY | | PEMBROKE PINES | FL | 33027 2453 |
| NORMA H ANDREWS | 25D NUNNAWAUK MEADOWS | | | | NEWTOWN | CT | 06470 2382 |
| NORMA H GRIFFITH  TRUSTEE | U/A DTD 5-12-1995 | NORMA H GRIFFITH  REV-LIV-TRST | 306 ROE | | PLYMOUTH | MI | 48170 |
| NORMA H HEED | 3168 TARPON DR 102 | | | | LAS VEGAS | NV | 89120 5325 |
| NORMA H KENNEDY | PO BOX 161 | | | | SCANDINAVIA | WI | 54977 0161 |
| NORMA H MITCHELL & | GERALD L MITCHELL JT TEN | 1186 EAST US HWY 36 | | | MARKLEVILLE | IN | 46056 |
| NORMA H SANDERSON | 5576 HWY 34 | | | | EROS | LA | 71238 8332 |
| NORMA H WEDEL TOD | LILLIAN M HALAT SUBJECT TO STA | TOD RULES | 5440 SOMERSET LN S | | GREENFIELD | WI | 53221 3246 |
| NORMA H YSASSI | 3802 WASHBURN RD | | | | BERKEY | OH | 43504 9726 |
| NORMA HAMILTON WEAVER | ATTN ROBERT H WEAVER | 1509 DOUGLAS DRIVE | | | JACKSON | MS | 39211 6407 |
| NORMA HARDAWAY & | LARRY HARDAWAY JT TEN | 322 LONGVIEW DR | | | JEFFERSONVILLE | IN | 47130 5640 |
| NORMA HAUN MCCREERY, TRUSTEE | NORMA HAUN MCCREERY REV TR | UAD 11/16/2001 | 1336 S INDIAN AVE | | TULSA | OK | 74127 9125 |
| NORMA HEINZ | 55 TREMONT ST | | | | BOSCAWEN | NH | 03303 1325 |
| NORMA HELEN SELBY | 4543 MCINTOSH LANE | | | | SARASOTA | FL | 34232 5309 |
| NORMA HORNING | 3300 APPEL ROAD | | | | BETHEL PARK | PA | 15102 1220 |
| NORMA HSI | CHARLES SCHWAB & CO INC CUST | 3665 DUNSMUIR CIR | | | PLEASANTON | CA | 94588 |
| NORMA HUETER HEAVEY | 1289 COAST VILLAGE CIRCLE | | | | SANTA BARBARA | CA | 93108 2712 |
| NORMA I BROWN | 8504 NARISE | | | | WESTLAND | MI | 48185 1333 |
| NORMA I CROCKER TTEE | WALTER & NORMA I CROCKER | REV. LVG TR UAD 11/13/97 | 1386 WEDGEWOOD DR | | SALINE | MI | 48176 9290 |
| NORMA I RUSTERHOLZ | 11498 GENEVA ROAD | | | | CINCINNATI | OH | 45240 2456 |
| NORMA I SWEENEY | 51 DEPOT RD | | | | OXFORD | MA | 01540 1233 |
| NORMA J ADAMS | 1906 EAST NELSON CIRCLE | | | | TALLAHASSEE | FL | 32303 4318 |
| NORMA J ADCOCK | 2000 N E DILL DRIVE | | | | LEE'S SUMMIT | MO | 64086 5374 |
| NORMA J ALLEN | 7674 S COUNTY RD 600 E | | | | MOORESVILLE | IN | 46158 7770 |
| NORMA J ALLMAN | 1111 W WALNUT | | | | KOKOMO | IN | 46901 4389 |
| NORMA J ALLMAN & | JAMES O ALLMAN JT TEN | 1111 WALNUT ST | | | KOKOMO | IN | 46901 4389 |
| NORMA J ANDERSON | ALBERT R ANDERSON | 1003 NW 130TH TER | | | SUNRISE | FL | 33323 3906 |
| NORMA J AVERY | 322 W PHILADELPHIA | | | | FLINT | MI | 48505 3218 |
| NORMA J AYRES | 55 THE CRESCENT | | | | BERKELEY | CA | 94708 1701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMA J BAILEY | 45175 EIGHTH RD | | | | CROSWELL | MI | 48422 |
| NORMA J BAKER | C/O NORMA J WEINER | 1000 KINGS HWY-464 | | | PORT CHARLOTTE | FL | 33980 | 5215 |
| NORMA J BANKS | PO BOX 18526 | | | | INDIANAPOLIS | IN | 46218 | 0526 |
| NORMA J BLACK & | WARREN A SALZMAN | TR NORMA J BLACK REV TRUST | UA 07/10/96 | 3003 HAZELWOOD #330 | MAPLEWOOD | MN | 55109 | 1187 |
| NORMA J BONAR TTEE | NORMA J BONAR TRUST | U/A/D 8-16-84 | 1000 E MONTCLAIR STREET | APT 229 | SPRINGFIELD | MO | 65807 | 5052 |
| NORMA J BONISA | 1324 NORTH DRIVE | | | | ANDERSON | IN | 46011 | 1169 |
| NORMA J BROWNING | G-3100 MILLER RD | APT 16A | | | FLINT | MI | 48507 |
| NORMA J BURKE & | RICHARD T BURKE | 12633 S 69TH CT APT 8 | | | PALOS HEIGHTS | IL | 60463 |
| NORMA J CAREY | 2732 PLAYER AVE | | | | SIERRA VISTA | AZ | 85650 | 5208 |
| NORMA J CLAFLIN | 157 MOSELEY ROAD | | | | FAIRPORT | NY | 14450 | 3060 |
| NORMA J COLLINS | 4233 GREEN DR | | | | HARSENS ISLAND | MI | 48028 | 9632 |
| NORMA J COOPER | 9417 ARTZ ROAD | | | | NEW CARLISLE | OH | 45344 | 2208 |
| NORMA J CORBIN | 4664 MELODY RD | | | | RICHMOND | VA | 23234 | 3533 |
| NORMA J CREEKMORE | PO BOX 1708 | | | | CORBIN | KY | 40702 | 1708 |
| NORMA J DAILEY | 7760 E LANDERSDALE RD | | | | CAMBY | IN | 46113 | 8514 |
| NORMA J DARBY | 469 DAYTONA ROAD | | | | COLUMBUS | OH | 43228 | 1909 |
| NORMA J DAY | 4103 ISLAND HWY | | | | CHARLOTTE | MI | 48813 | 9318 |
| NORMA J DECKER | 8461 LIGHTNER LN | | | | SWARTZ CREEK | MI | 48473 | 9182 |
| NORMA J DONLIN | 500 VERNA DR | | | | ENDWELL | NY | 13760 | 2424 |
| NORMA J DRAPER | PO BOX 794 | | | | CATLIN | IL | 61817 | 0794 |
| NORMA J EHMAN | 4505 CHELSEA DR | | | | ANDERSON | IN | 46013 | 4515 |
| NORMA J FLETCHER | 1201 SOUTH HOLMES STREET | | | | LANSING | MI | 48912 | 1927 |
| NORMA J FOLEY | 218 BRANDY WINE DR | | | | LARGO | FL | 33771 | 1811 |
| NORMA J FOLKS | PO BOX 90482 | | | | EAST POINT | GA | 30364 | 0482 |
| NORMA J FRIZZELL | 128 WOODLAND PL | | | | ASHVILLE | OH | 43103 |
| NORMA J GENTRY & | BETTY J BURK JT TEN | 925 SIXTH | | | MONETT | MO | 65708 |
| NORMA J GLAZEBROOK TTEE | ROBERT E GLAZEBROOK | TRUST U/A/D 5-19-1989 | FBO NORMA J GLAZEBROOK | 2356 STATE ST | ALTON | IL | 62002 | 4355 |
| NORMA J GONDA TTEE | NORMA J GONDA FAMILY TRUST #1 | U/A DTD 3/7/05 1ST AMND 9/6/06 | 394 WEST HARVEY ST | | STRUTHERS | OH | 44471 | 1331 |
| NORMA J GONZALES | & JAY M GONZALES JTTEN | PO BOX 321 | | | BREA | CA | 92822 |
| NORMA J GORSUCH | EDWIN L GORSUCH CREDIT TRUST | 13147 TRADITION DR | | | DADE CITY | FL | 33525 |
| NORMA J GRAY | 7654 PEBBLE CREEK CIRCLE | #301 | | | NAPLES | FL | 34108 | 6539 |
| NORMA J HAGER | CHARLES SCHWAB & CO INC CUST | 208 HEATHER CT | | | FLORENCE | AL | 35630 |
| NORMA J HARLEY | CHARLES SCHWAB & CO INC CUST | 10701 WYNFIELD CT | | | GLENN DALE | MD | 20769 |
| NORMA J HENDRY | TR NORMA J HENDRY LIVING TRUST | UA 06/01/95 | 625 E 5TH ST | | ROYAL OAK | MI | 48067 | 2874 |
| NORMA J HINSLEY | CHARLES SCHWAB & CO INC CUST | 5724 REXROTH AVE | | | BAKERSFIELD | CA | 93306 |
| NORMA J HODGES | PO BOX 154 | | | | BRANDON | MS | 39043 | 0154 |
| NORMA J HOLBROOK & | DENISE M ANCEL JT TEN | 5537 SHORE RD | | | PINCONNING | MI | 48650 |
| NORMA J HOLMES | 130 CORTES AVE | | | | ROYAL PALM BEACH | FL | 33411 | 1302 |
| NORMA J HUBERD | 924 MONROE CT | | | | STOUGHTON | WI | 53589 | 1332 |
| NORMA J HUDGINS | 101 BARRETT PL | | | | WILLIAMSBURG | VA | 23185 | 5503 |
| NORMA J HUDNALL | 2420 HUNTERS TRL | | | | MYRTLE BEACH | SC | 29588 | 8444 |
| NORMA J HUNT | 6308 W CANTERBURY DR NE | | | | BELMONT | MI | 49306 | 9239 |
| NORMA J HURLEY | 127 S CLEVELAND AVENUE | | | | WILMINGTON | DE | 19805 | 1428 |
| NORMA J IOANNONE | 28 CENTENNIAL AVE | | | | BROCKPORT | NY | 14420 | 2304 |
| NORMA J JANULEWICZ | 627 N NINTH ST | | | | LOUP CITY | NE | 68853 | 9767 |
| NORMA J JOHNSON | 3720 W WILLOW BEACH RD | | | | PORT CLINTON | OH | 43452 | 9041 |
| NORMA J JONES | 4820 E OUTER DR | | | | DETROIT | MI | 48234 | 3253 |
| NORMA J KING | 4116 BRUSH HILL ROAD | | | | NASHVILLE | TN | 37216 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMA J KIRCHHOFER | 501 DANVER LANE | | | | BEECH GROVE | IN | 46107 |
| NORMA J LAWRENCE | RR #1 | 3654 E TOWNLINE RD | NEWTONVILLE ON  L0A 1J0 | CANADA | | | |
| NORMA J LITMAN | 337 OAK AVENUE | | | | WAVERLY | OH | 45690 | 1516 |
| NORMA J LUKOSIUS | TOD ET AL | 9025 BROOK GARDEN CT APT 204 | | | RALEIGH | NC | 27615 |
| NORMA J MAGENHEIMER | 697 WESTOVER RD | | | | AVON | IN | 46123 | 7516 |
| NORMA J MANSON | 3343 YAUCK DR | | | | SAGINAW | MI | 48601 | 6956 |
| NORMA J MARTINEZ | 2959 SANFORD | | | | GRANDVILLE | MI | 49418 | 1327 |
| NORMA J MAYHEW | 479 MEADOWBROOK ROAD | | | | KANSAS CITY | MO | 64119 | 3333 |
| NORMA J MC CLURD | 281 HAMILTON AVE | CHURCHTOWN | | | PENNSVILLE | NJ | 08070 | 1303 |
| NORMA J MCGRATH | 16 NORTH STREET | | | | FRAMINGHAM | MA | 01701 | 3508 |
| NORMA J MCGREGOR | CGM SEP IRA CUSTODIAN | 311 MONTE CRISTO BLVD | | | TIERRA VERDE | FL | 33715 | 1838 |
| NORMA J MEREDITH | 4630 NORWALDO AVE | | | | INDIANAPOLIS | IN | 46205 | 2179 |
| NORMA J MESSINGER & | THOMAS G MESSINGER JT TEN | 5601 MABLAY HILL RD | | | FENTON | MI | 48430 | 9427 |
| NORMA J MIKITS | 965 N 1200 E | | | | LEHI | UT | 84043 | 1451 |
| NORMA J MILLER | 900 LONG BLVD | APT 723 | | | LANSING | MI | 48911 | 6829 |
| NORMA J MOORE | 881 S FULS RD | | | | N LEBANON | OH | 45345 | 9115 |
| NORMA J MORGAN | 8295 E OUTER DR | | | | DETROIT | MI | 48213 | 1384 |
| NORMA J MORI | 479 MEADOWBROOK ROAD | | | | KANSAS CITY | MO | 64119 | 3333 |
| NORMA J MORROW | TR NORMA J MORROW LIVING TRUST | UA 12/02/03 | 117 NORTHWEST ST | | THORNTOWN | IN | 46071 | 1151 |
| NORMA J NEDEFF | 4305 CYPRESS ST | | | | PARKERSBURG | WV | 26104 |
| NORMA J NODEN | 4625 5TH AVENUE APT 100 | | | | PITTSBURGH | PA | 15213 | 3634 |
| **NORMA J OESWEIN** | 3833 CHATHAM RD | | | | LOUISVILLE | KY | 40218 | 4703 |
| NORMA J PEACOCK TOD | RONALD E PEACOCK | SUBJECT TO STA TOD RULES | 1444 GIBSON RD | | GOSHEN | OH | 45122 | 9726 |
| NORMA J PITTS | 266 FISHERVILLE RD | | | | FINCHVILLE | KY | 40022 | 5727 |
| NORMA J PITTS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5483 ECHODELL AVE NW | | NORTH CANTON | OH | 44720 |
| NORMA J PITZER | 879 ARLINGTON AVE | | | | MANSFIELD | OH | 44903 | 7019 |
| NORMA J PLOWE | C/O NORMA KIRCH | 10551 BROOKVILLE ROAD | | | ALEXANDER | NY | 14005 | 9746 |
| NORMA J PRELLI | C/O NORMA KORDA | 20124 REDWOOD RD | | | CASTRO VALLEY | CA | 94546 | 4325 |
| NORMA J PRENTICE | 38440 JUDD ROAD | | | | BELLEVILLE | MI | 48111 | 9614 |
| NORMA J RADMER | 234 S LAKEVIEW BLVD | | | | CHANDLER | AZ | 85225 | 5792 |
| NORMA J REIMAN | 5435 SHERWOOD DRIVE | | | | SHAWNEE MISSION | KS | 66205 | 2236 |
| NORMA J REYNOLDS | 22735 CORTES DRIVE | | | | NOVI | MI | 48375 | 4500 |
| NORMA J RICE | 1587 ZARIEDA | | | | ORTONVILLE | MI | 48462 | 8817 |
| NORMA J RICHMOND | 505 DEER RUN | | | | ST CHARLES | MO | 63303 | 6511 |
| NORMA J ROBB CPA | 5825 DELMONICO DR SUITE 102 | | | | COLORADO SPGS | CO | 80919 | 2243 |
| NORMA J ROGERS | 10320W 650N | | | | SHARPSVILLE | IN | 46068 | 8921 |
| NORMA J ROUP | 217 LOCUST | | | | CLINTON | MI | 49236 | 9563 |
| NORMA J ROZIER | 3620 MORENO AVENUE | SPC 163 | | | LAVERNE | CA | 91750 | 3311 |
| NORMA J SALERNO | 1194 GILLESPIE AVE | | | | NORTH PORT | FL | 34288 | 2380 |
| NORMA J SANCHEZ | 4223 ST FRANCIS ST | | | | METAIRIE | LA | 70001 | 2546 |
| NORMA J SAVANNAH | PO BOX 302 | | | | MARSHALLS CRK | PA | 18335 | 0302 |
| NORMA J SCIORTINO | 4447 W 100 S | | | | RUSSIAVILLE | IN | 46979 | 9440 |
| NORMA J SCOTT | 525 JAMES RIVER RD | | | | GULF BREEZE | FL | 32561 | 4870 |
| NORMA J SCOTT | 528 SCOTT ST | | | | NILES | OH | 44446 | 2914 |
| NORMA J SCOTT AND | JAMES M SCOTT JTWROS | 11945 143RD ST N APT 7106 | | | LARGO | FL | 33774 | 2952 |
| NORMA J SLOAN | PO BOX 61 | | | | GEORGETOWN | IL | 61846 | 0061 |
| NORMA J SMITH | 32 BAY HEIGHTS CIR | | | | GENEVA | NY | 14456 | 9766 |
| NORMA J STANOSKI & | LEONARD A STANOSKI JT TEN | 580 FRANKLIN ST | | | FREEPORT | PA | 16229 | 1218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMA J STCLAIR | 2010 E 500 N | | | | KOKOMO | IN | 46901 8122 |
| NORMA J STEVEN | 4233 GREEN DR | | | | HARSENS ISLAND | MI | 48028 9632 |
| NORMA J STILLMAN | 2529 LOUIS AVE | | | | ST LOUIS | MO | 63144 2534 |
| NORMA J SWINDELL | 1441 N ROCK ROAD 2204 | | | | WICHITA | KS | 67206 1240 |
| NORMA J SWINDELL & | ROBERT O GRAVES JT TEN | 1441 N ROCK ROAD 2204 | | | WICHITA | KS | 67206 1240 |
| NORMA J SWYGARD | 68 CARRIAGE SUMMITT WAY | | | | HENDERSONVLLE | NC | 28791 2816 |
| NORMA J TAYLOR | 6338 SUN RIDGE DRIVE | | | | WAYNESVILLE | OH | 45068 8493 |
| NORMA J THOMPSON | REV TRUST | NORMA J THOMPSON TTEE UA DTD | 04/22/82 | 4745 SAINT JAMES AVE | VERO BEACH | FL | 32967 7340 |
| NORMA J TREFFEISEN | 2803 GARRETT DR | | | | BOWLING GREEN | KY | 42104 4333 |
| NORMA J TUCKER | T O D | 22121 EAST RD | | | CARLYLE | IL | 62231 3517 |
| NORMA J VARGO | 58122 CHURCH DR | | | | THREE RIVERS | MI | 49093 8904 |
| NORMA J VOLKERT | CHARLES SCHWAB & CO INC CUST | 11435 CAPTIVA KAY DR | | | RIVERVIEW | FL | 33569 |
| NORMA J WALENS | 9227 PINE RD | | | | PHILADELPHIA | PA | 19115 |
| NORMA J WALKER | 11450 APACHE DRIVE | APT 204 | | | PARMA HGTS | OH | 44130 9002 |
| NORMA J WAMPLER | 5928 HOMEDALE ST | | | | DAYTON | OH | 45449 2922 |
| NORMA J WARD | 12069 INA DR #87 | | | | STERLING HEIGHTS | MI | 48312 5059 |
| NORMA J WELLMAN | 5139 W WILSON RD | | | | CLIO | MI | 48420 9461 |
| NORMA J WELLS | 3209 KIRKWOOD LANE | | | | FLINT | MI | 48504 3819 |
| NORMA J WEZLER | 1854 PORTLAND AVE | | | | ROCHESTER | NY | 14617 5236 |
| NORMA J WHITTECAR | 7451 E POTTER RD | | | | DAVISON | MI | 48423 9520 |
| NORMA J WOLFE | 119 COLUMBIA AVE | | | | TIPTON | IN | 46072 1624 |
| NORMA J WOODS | 3430 N RURAL ST | | | | INDIANAPOLIS | IN | 46218 1262 |
| NORMA J WOODWARD | 5249 H STREET | | | | SAN BERNADINO | CA | 92407 2512 |
| NORMA J YOUNG & | CHESTER D YOUNG JR | TR NORMA J YOUNG LIVING TRUST | UA 10/16/00 | 15307 W 93RD ST | LENEXA | KS | 66219 |
| NORMA JACOBSON | 1700 SOUTH RIVER RD APT 277 | | | | JANESVILLE | WI | 53546 |
| NORMA JANE CARROLL | 6696 GA HWY 120 | | | | BREMEN | GA | 30110 2652 |
| NORMA JANE FULTON | 165 RIDGEMONT DR | | | | COLUMBIA | SC | 29212 8692 |
| NORMA JANE OSBORNE | PO BOX 88 | | | | ARCANUM | OH | 45304 0088 |
| NORMA JEAN BABCOCK | 1406 MAXWELL HILL RD | | | | BECKLEY | WV | 25801 2326 |
| NORMA JEAN BAIN | H C 84 BOX 431 | | | | BARBOURVILLE | KY | 40906 8908 |
| NORMA JEAN CARPENTER REVOCABLE TR | NORMA JEAN CARPENTER TTEE | 117 BARNACLE PL | | | ROCKLEDGE | FL | 32955 |
| NORMA JEAN CHESTLER | PO BOX 245 | | | | CLIO | MI | 48420 0245 |
| NORMA JEAN COMBEST EX | UW RAYMOND C COMBEST | 609 HALL ST | | | SCIENCE HILL | KY | 42553 9138 |
| NORMA JEAN DAVITT | 7694 E ALKI VIEW CT | | | | PORT ORCHARD | WA | 98366 7166 |
| NORMA JEAN DEAN & | MICHAEL R DEAN JT TEN | 206 SOUTHGATE DR | | | BELLEVILLE | IL | 62223 4323 |
| NORMA JEAN DEMELLO & | JOHN J DEMELLO JT TEN | 9943 WILDOAK DR | | | SHREVEPORT | LA | 71106 8236 |
| NORMA JEAN GAITO | TR NORMA JEAN GAITO REVOCABLE | LIVING TRUST UA 10/15/97 | 4512 SE OAK BEND DR | | BERRYTON | KS | 66409 9226 |
| NORMA JEAN GRIFFIN | 29451 GRANDVIEW | | | | INKSTER | MI | 48141 1003 |
| NORMA JEAN GRIFFITHS | TOD ACCOUNT | 130 S STATE RD #2 | | | VALPARAISO | IN | 46385 9647 |
| NORMA JEAN HARRINGTON & | KIMBERLY KAY GONZALEZ JT TEN | 1014 PERSONS CT | | | LANSING | MI | 48906 5415 |
| NORMA JEAN HOFER | 809 S WESTERN AVE | | | | SIOUX FALLS | SD | 57104 4511 |
| NORMA JEAN JUSTICE | 7904 STATE ROUTE 125 | | | | RUSSELLVILLE | OH | 45168 8714 |
| NORMA JEAN JUSTICE & | KIMBERLY JUSTICE JT TEN | 7904 STATE RE 125 | | | RUSSELLVILLE | OH | 45168 |
| NORMA JEAN KAHLER | 1254 32ND AVE NW | | | | SALEM | OR | 97304 2303 |
| NORMA JEAN KEEFER | 7401 SETTING SUN WAY | | | | COLUMBIA | MD | 21046 |
| NORMA JEAN MARKLEY & | NANCY E BRENNEIS JT TEN | 3524 78TH ST | APT A22 | | JACKSON HEIGHTS | NY | 11372 4732 |
| NORMA JEAN MC CAIN | 637 REDBUD BLVD S | | | | ANDERSON | IN | 46013 1173 |
| NORMA JEAN MOORE | JEFFREY C MOORE AND | HOLLY J MOORE JTWROS | 28 FRENCH ST | | SEYMOUR | CT | 06483 3021 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMA JEAN MOYER | 4605 CHESTNUT ST | | | | BETHESDA | MD | 20814 3723 |
| NORMA JEAN OSWALT | 1128 COUNTY RD 515 SOUTH | | | | HOUSTON | MS | 38851 |
| NORMA JEAN PAYNE | R R 2 BOX 601 WARDS CORNER RD | | | | LOVELAND | OH | 45140 9802 |
| NORMA JEAN PICKELMANN & | LEONARD L PICKELMANN JT TEN | 4468 DIXON DR | | | SWARTZ CREEK | MI | 48473 8279 |
| NORMA JEAN RUESSMAN REV TRUST | NORMA JEAN RUESSMAN TTEE | UAD 11/06/2001 | 3035 COUNTRYSIDE BLVD | #22B | CLEARWATER | FL | 33761 2732 |
| NORMA JEAN SIMONS | 7603 S KREPPS RD | | | | SAINT JOHNS | MI | 48879 9119 |
| NORMA JEAN SNYDER | 10370 GREENVILLE FALLS ROAD | | | | COVINGTON | OH | 45318 8906 |
| NORMA JEAN SNYDER | 10370 W GREENVILLE FALLS RD | | | | COVINGTON | OH | 45318 8906 |
| NORMA JEAN STEBBINS | 2706 N 2850TH RD | | | | MARSEILLES | IL | 61341 9524 |
| NORMA JEAN V BAHLINGER | TUTRIX FOR EUGENE T | BAHLINGER JR | 11003 CRANBROOK | | HOUSTON | TX | 77042 1327 |
| NORMA JEAN VOLK | 1423 WOOD RIVER BLVD | | | | BEAVERCREEK | OH | 45434 6553 |
| NORMA JEANNE STROBEL | TR NORMA JEANNE STROBEL FAMILY | TRUST UA 01/15/99 | 5200 IRVINE BL #76 | | IRVINE | CA | 92620 2028 |
| NORMA JO KEENEY | 103 HOSPITAL PLACE | | | | SAYRE | PA | 18840 1601 |
| NORMA JO MANNING | 806 CARRIAGE LN | | | | TRENTON | OH | 45067 1198 |
| NORMA JOHNSON | 1731 KANSAS ST | | | | SAGINAW | MI | 48601 5215 |
| NORMA JOSEPH | 9 CRANFIELD AVE | | | | SAN CARLOS | CA | 94070 |
| NORMA JOSEPH | CAMILLE ANNE DUVALSAINT | UNTIL AGE 18 | 9 CRANFIELD AVE | | SAN CARLOS | CA | 94070 |
| NORMA JOSEPH | NATALIE DUVALSAINT | UNTIL AGE 21 | 9 CRANFIELD AVE | | SAN CARLOS | CA | 94070 |
| NORMA JUNE BUTLER | ROUTE 1 BOX 197 | | | | MEADOW BRIDGE | WV | 25976 9629 |
| NORMA JUNE HAMMERT | BOX 2627 | | | | PONCA CITY | OK | 74602 2627 |
| NORMA K ARMSTRONG | 69 BAIRD AVENUE PO BOX 675 | WHEATLEY ON N0P 2P0 | CANADA | | | | |
| **NORMA K CLARK** | CGM IRA ROLLOVER CUSTODIAN | 7 TANGLEWOOD CT | | | LEWES | DE | 19958 9510 |
| NORMA K HOSKINS | IRA DCG & T TTEE | 12427 BAY HILL CT | | | GARDEN GROVE | CA | 92843 4172 |
| NORMA K JACOBSON | 3323 BAYFIELD BLVD | | | | OCEANSIDE | NY | 11572 4621 |
| NORMA K KOSTOHRYZ | 1515 BARRINGTON RD | APT 826 | | | HOFFMAN EST | IL | 60194 1096 |
| NORMA K MARKS & | DONALD E MARKS JT TEN | 681 BRADLEY RD | | | FRANKLIN | NC | 28734 |
| NORMA KATZ & | LINDA E KATZ JT TEN | 277 S WILDWOOD | | | HERCULES | CA | 94547 3561 |
| NORMA KEEN | 5380 WESTCHESTER DR | | | | FLINT | MI | 48532 4052 |
| NORMA KELLOGG | 99 PEARCE DRIVE | | | | AMHERST | NY | 14226 4933 |
| NORMA KELLY AND | DOMINIC MUCCINO | JT WROS | PO BOX 224 | | WHITE SULPHUR S | NY | 12787 |
| NORMA KETCHUM | PO BOX 518 | | | | HOCKINGPORT | OH | 45739 0518 |
| NORMA KING CUST | FOR JEROME J JOHNSON JR | UNDER OHIO UNIFORM | TRANSFERS TO MINORS ACT | 5156 AUSTEN LN | RICHMOND HTS | OH | 44143 2706 |
| NORMA KINSEY | 4505 DIXIE HWY | | | | DRY RIDGE | KY | 41035 7371 |
| NORMA KOPP | SMITH BARNEY ADVISOR ACCOUNT | 272 FREEDOM BLVD. | | | WEST BRANDYWINE | PA | 19320 1555 |
| NORMA KRAGER | 39 S FRANKLIN ST | | | | CATTARAUGUS | NY | 14719 1131 |
| NORMA KUGEL | 809 TITUS AVE | | | | ROCHESTER | NY | 14617 4010 |
| NORMA L ALFORD | C/O HELEN BEARDSWORTH | 215 WAYNERIDGE RD | | | WAYNESBORO | VA | 22980 |
| **NORMA L BLADE** | 973 BRIGADE STREET | | | | STONE MTN | GA | 30087 4692 |
| NORMA L BRYANT & | DOUGLAS C BRYANT JT TEN | 23 HILLSBOROUGH DR | | | GREENVILLE | SC | 29615 3324 |
| NORMA L BURKE | 1610 SUNNY ESTATES DR | | | | NILES | OH | 44446 4104 |
| NORMA L COUNSELLER | TR UA 10/07/93 NORMA L | COUNSELLER TRUST | 3215 W MT HOPE AVE APT 309 | | LANSING | MI | 48911 1282 |
| NORMA L CUMMINGS | 11101 E UNIVERSITY DR #271 | | | | APACHE JCT | AZ | 85220 |
| NORMA L DAVIS | 1125 STATE RTE 43 | | | | RICHMOND | OH | 43944 6957 |
| NORMA L DEAVER | 278 LANDSRUSH ST | | | | SANDUSKY | OH | 44870 7504 |
| NORMA L DOVE | 270 FLOWERS COVE LN | | | | LILBURN | GA | 30047 7047 |
| NORMA L DULING | 911 E LOCUST ST | | | | WATSEKA | IL | 60970 1818 |
| NORMA L FISHER | 2600 STIEGLER RD | | | | VALLEY CITY | OH | 44028 |
| NORMA L GOECKE  & | GORDON P GOECKE JT WROS | 311 JEFFERSON CIRCLE | | | SANDY SPRINGS | GA | 30328 2635 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMA L GORDON | TR NORMA L GORDON TRUST | UA 10/23/98 | 2 COURT OF HARBORSIDE 305 | | NORTHBROOK | IL | 60062 | 3226 |
| NORMA L GRAY | 1418 HYDE PARK | | | | CHICAGO | IL | 60615 | 3019 |
| NORMA L HANDZEL | 3430 N 56TH PLACE | | | | KANSAS CITY | KS | 66104 | 1503 |
| NORMA L HARER & | JANICE L GETTY & | CYNTHIA C LUCY JT TEN | 36027 KINGSLAND COURT | | CLINTON TOWNSHIP | MI | 48035 | 1145 |
| NORMA L HAUGHT | 2606 E 10TH ST | | | | ANDERSON | IN | 46012 | 4412 |
| NORMA L HENRY | TR NORMA L HENRY LIVING TRUST UA | 03/13/96 | 612 NW 143RD | | EDMOND | OK | 73013 | 1900 |
| NORMA L JONES | 37740 ALISSA DR | | | | ZEPHY RHILLS | FL | 33541 | 5600 |
| NORMA L JOYCE | 22 TENNYSON AVE | | | | BUFFALO | NY | 14216 | 2304 |
| NORMA L MADERA | 695 ANDAMAR WAY | | | | GOLETA | CA | 93117 | 2165 |
| NORMA L MARTIN | 5200 DUNBAR DR | | | | LAFAYETTE | IN | 47905 | 7574 |
| NORMA L MEANS | SOUTHWEST SECURITIES, INC. | 1720 MONTCLAIR DR | | | FORT WORTH | TX | 76103 | 1906 |
| NORMA L MILLS | 1725 PATHWAY DR S | | | | GREENWOOD | IN | 46143 | 8826 |
| NORMA L MOORE | 305 SOUTHERBY DRIVE | | | | GARNER | NC | 27529 | 4982 |
| NORMA L NEELY TOD | GREGORY W NEELY | SUBJECT TO STA TOD RULES | 205 S CAPISTRANO DR | | JEFFERSON CITY | MO | 65109 | 6142 |
| NORMA L SALIM | 5404 MISTY CREEK COURT | | | | FLINT | MI | 48532 | 2258 |
| NORMA L SCHAUMBURG | 406 E LYLE ST | | | | MILFORD | IL | 60953 | 1347 |
| NORMA L SCHWARTZ | 4930 OAK GROVE DRIVE | | | | CUMMING | GA | 30040 | 5884 |
| NORMA L SLATER | 1007 SUNSET | | | | MURFEESBORO | TN | 37129 | 2074 |
| NORMA L SMITH | MELINDA PERRY | MELVIN R SMITH | EST SEWELL H SMITH | 10165 HIGHWAY 172 | WEST LIBERTY | KY | 41472 | |
| NORMA L STANTEJSKY | 3732 S 56TH CT | | | | CICERO | IL | 60804 | 4311 |
| NORMA L TAYLOR | 348 CARRIAGE LN | | | | OAKDALE | CA | 95361 | 8343 |
| NORMA L TELFORD AND | PHILIP G TELFORD JTWROS | 826 ELM DRIVE | | | GOLDENDALE | WA | 98620 | 9214 |
| NORMA L WAGNER | 755 FAIRWAY CT | | | | WAUSEON | OH | 43567 | 9425 |
| NORMA L WALDEN | 3722 RAMONA DR | | | | PADUCAH | KY | 42001 | 5240 |
| NORMA L WALKER | 1801 RESTFUL DR N-7 UNIT 2 | | | | BRADENTON | FL | 34207 | 4560 |
| NORMA L WALSH | 41 WHITTIER RD | | | | JAMESTOWN | RI | 02835 | 1540 |
| NORMA L WANLESS | MARCOS CAMACHO WANLESS | ABASOLO #62 | TLALPAN | MEXICO, D.F. 14000 | | | | |
| NORMA L WOODHALL | 13802 WAINSTEAD AVENUE | | | | CLEVELAND | OH | 44111 | 4960 |
| NORMA L WYNN | CHARLES SCHWAB & CO INC CUST | 6007 AUBURN AVE | | | OAKLAND | CA | 94618 | |
| NORMA LA PORT | PO BOX 256 | | | | SYLVAN BEACH | NY | 13157 | 0256 |
| NORMA LACHAPELLE | CHARLES SCHWAB & CO INC.CUST | 5 SUN DANCE ROAD | | | NORTH DARTMOUTH | MA | 02747 | |
| NORMA LANE  AND | ELMER LANE | JT TEN | 1015 STILLWATER CT | | VILLA HILLS | KY | 41017 | |
| NORMA LEE ARCILESI & | CAMILLO JERRY ARCILESI TEN ENT | 925 SPORTSMAN NECK RD | | | QUEENSTOWN | MD | 21658 | 1286 |
| NORMA LEE CORBIN & | DEBORAH LYNN NAYLOR JT TEN | 633 DELAWARE AVENUE | | | CLAIRTON | PA | 15025 | 2211 |
| NORMA LEE GOFF | CGM IRA ROLLOVER CUSTODIAN | 19955 KEYSTONE ST. | | | DETROIT | MI | 48234 | 2363 |
| NORMA LEE LANE CUST FOR | MICHAEL LEE LANE UTMA/MA | UNTIL AGE 21 | ONE MARSTON LANE | | SOUTH NATICK | MA | 01760 | 5645 |
| NORMA LEE MERRILL | 411 ELM ST | APT 313 | | | NEWPORT | KY | 41071 | 1224 |
| NORMA LEE PENUEL | 35240 EASTWEST 1230 | | | | SEMINOLE | OK | 74868 | 6001 |
| NORMA LEE WILKENING | 13 SPRINGER DR | | | | COLUMBIA | MO | 65201 | 5424 |
| NORMA LODGE | 908 W 17TH ST | | | | MARION | IN | 46953 | 1747 |
| NORMA LOUISE ANDERSON | P.O. BOX 460232 | | | | HOUSTON | TX | 77056 | 8232 |
| NORMA LYNN TROTTER & | MARLIN TROTTER JT TEN | BOX 328 | | | MILLEDGEVILLE | IL | 61051 | |
| NORMA M BURBICK | 710 SPRINGFIELD RD APT A | | | | COLUMBIANA | OH | 44408 | 8411 |
| NORMA M CUNNINGHAM | 4203 SW 9TH PL | | | | CAPE CORAL | FL | 33914 | 5739 |
| NORMA M DENHAM | 10015 W ROYAL OAK RD APT 175 | | | | SUN CITY | AZ | 85351 | 3189 |
| NORMA M DENLINGER TTEE | NORMA M DENLINGER TRUST | U/A DTD 7-8-04 | 215 CLARKE DRIVE | | DUBUQUE | IA | 52001 | 4426 |
| NORMA M HARTMAN | 2235 MILLERSPORT HWY | UNIT 503 | | | GETZVILLE | NY | 14068 | 1219 |
| NORMA M HUMMEL & | PEGGY LEE FISHER JT TEN | BOX 109 | | | VERMONTVILLE | MI | 49096 | 0109 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NORMA M JACOBS | 8 BYKENHULLE ROAD | | | | HOPEWELL JUNCTION | NY | 12533 | 6322 |
| NORMA M LANKFORD | ATTN NORMA M JONES | 2820 S MEMORIAL DRIVE APT 126 | | | NEW CASTLE | IN | 47362 | 1164 |
| NORMA M LIENDO | 1616 WOLCOTT ST | | | | JANESVILLE | WI | 53546 | 5588 |
| NORMA M MACDONALD TOD | BRUCE MACDONALD | 5145 OAK PK DR | | | ALGER | MI | 48610 | 9317 |
| NORMA M MARTIN | T.O.D. JUDY L. HERNANDEZ | T.O.D DAVID C. MARTIN | SUBJECT TO STA TOD RULES | PO BOX 1413 | ORACLE | AZ | 85623 | 1413 |
| NORMA M MITRA | 3225 OLD LANTERN DRIVE | | | | BROOKFIELD | WI | 53005 | 3014 |
| NORMA M OGDEN | TR NORMA M OGDEN TRUST | UA 09/16/96 | 143 FEL MAR DR | | SAN LUIS OBISPO | CA | 93405 | 1015 |
| NORMA M PENCILLE | 6484 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094 | 6121 |
| NORMA M PISAR | NORMA PISAR LIVING TRUST | 21241 VENTURA BLVD STE 146 | | | WOODLAND HILLS | CA | 91364 | |
| NORMA M PORTER | 2866 SOUTH WATERWORKS | | | | BUFORD | GA | 30518 | 1454 |
| NORMA M RHODES | 2412 N LOCKE ST | | | | KOKOMO | IN | 46901 | 1518 |
| NORMA M ROBINSON | 1213 WALNUT ST | | | | CONNELLSVILLE | PA | 15425 | 4971 |
| NORMA M RUGILE | 12763 LAKE DR | | | | LARGO | FL | 33774 | 3139 |
| NORMA M SLECKMAN | 217 ORCHARD LN | | | | GLEN ELLYN | IL | 60137 | 6579 |
| NORMA M SPENCER | 1035 BRIDGE RD | | | | CHARLESTON | WV | 25314 | 1330 |
| NORMA M VARGAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14330 CARNELL ST | | WHITTIER | CA | 90603 | |
| NORMA M WILLIAMS | TR NORMA M WILLIAMS TRUST | UA 06/01/93 | PO BOX 510641 | | LIVONIA | MI | 48151 | 6641 |
| NORMA M WOODVINE & | GEORGE T WOODVINE | TR NORMA M WOODVINE TRUST | UA 5/26/98 | 175 DAY DR | SEBASTIAN | FL | 32958 | 6937 |
| NORMA MANCOUR | 4471 TORREY ROAD | | | | FLINT | MI | 48507 | |
| NORMA MARTIN | 94 COLLINS AVE | | | | SAYVILLE | NY | 11782 | 3102 |
| NORMA MAUGHAN | 246 JUNIPER DR | | | | SCHENECTADY | NY | 12306 | 1704 |
| NORMA MAXINE TAYLOR | 3709 WHITNEY AVE | | | | FLINT | MI | 48532 | 5257 |
| NORMA MAY JONES | 3581 RIDGEWAY RD | | | | BELLBROOK | OH | 45305 | |
| NORMA MCCABE | 6498 WELCH CT | | | | ARVADA | CO | 80004 | |
| NORMA MCDOWELL | BOX 355 | | | | DAVENPORT | WA | 99122 | 0355 |
| NORMA MCKEEVER & | BRIAN MCKEEVER JT TEN | 778 CHICKORY TRL | | | MULLICA HILL | NJ | 08062 | 2020 |
| NORMA MILLS & | TONY MILLS JT TEN | 10940 S 560 W | | | MODOC | IN | 47358 | 9419 |
| NORMA MIROPOL | 6932 COSTELLO AVE | | | | VAN NUYS | CA | 91405 | 4107 |
| NORMA MONIER & | SHANE HARMS & | JOHNNA HARMS JT TEN | BOX 444 | | SMITH RIVER | CA | 95567 | |
| NORMA MORENO | 847 RANDALL DR. | | | | TROY | MI | 48085 | 4849 |
| NORMA MORRIS & | JAMES MORRIS JT TEN | 1640 MORRISON RD | | | ROSE CITY | MI | 48654 | 9797 |
| NORMA MUNDELL HILTON | 9239 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981 | 3208 |
| NORMA N NICOLAI | 28627 TRITON ST | | | | HAYWARD | CA | 94544 | 5856 |
| NORMA N REHN & | STEPHEN J REHN JT TEN | ATTN STEPHEN J REHN | 1024 BAYSIDE TRAIL | | PORT AUSTIN | MI | 48467 | 9748 |
| NORMA NELSON KNEER | 2905 SPRINGWOOD DR | | | | SPRINGFIELD | IL | 62707 | 5839 |
| NORMA O'CONNOR SERIO | 53 MAOLIS AVE | | | | BLOOMFIELD | NJ | 07003 | |
| NORMA OSMIALOWSKI TOD | EDWARD OSMIALOWSKI | SUBJECT TO STA TOD RULES | 8130 SUZANNE | | DETROIT | MI | 48234 | 3338 |
| NORMA P BARNES | 1008 LOWBER DRIVE | | | | CHERRY HILL | NJ | 08034 | 3634 |
| NORMA P DRIER REV LIV TRUST | U/A DTD 07/07/1998 | NORMA P DRIER TTEE | 216 ELIZOABETH POINTE DR | | METAMORA | IL | 61548 | 9468 |
| NORMA P PRILLAMAN | 224 WOODHAVEN RD | | | | MARTINSVILLE | VA | 24112 | 6527 |
| NORMA P RAINWATER | 1940 BROOK DR | | | | CAMDEN | SC | 29020 | 2008 |
| NORMA P YELENICK | 22114 N 900TH ST | | | | METCALF | IL | 61940 | 8045 |
| NORMA PALMER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | TERRY PALMER, POA | 11400 MOUNTAINCREST DRIVE | HUNTSVILLE | AL | 35803 | 1618 |
| NORMA PATRICIA AYEE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 703 N LAKESIDE DR | | LAKE WORTH | FL | 33460 | |
| NORMA PHELPS & | CINDY L PUFFPAFF JT TEN | 5219 GREENLEAF DR | | | SWARTZ CREEK | MI | 48473 | 1133 |
| NORMA POPE | LINDA S POPE JT TEN | PO BOX 1992 | | | MANSFIELD | TX | 76063 | 0018 |
| NORMA R CABELL | 1020 MAIN ST NW | | | | CORYDON | IN | 47112 | 2100 |
| NORMA R COOPER | 3420 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458 | 9404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMA R FUTINI | CGM SEP IRA CUSTODIAN | 1388 SHELL LANE | | | CLAYTON | CA | 94517 | 1224 |
| NORMA R KENNEDY | 6119 W CHINO DR | | | | GOLDEN VALLEY | AZ | 86413 | |
| NORMA R MOX & | MELANIE S SHAFER JT TEN | 117 JACKSON ST | | | FARMERSVILLE | OH | 45325 | 1021 |
| NORMA R NICELEY | 7548 FLORA AVE | | | | ST LOUIS | MO | 63143 | 3802 |
| NORMA R NOE | 5833 QUAIL CHASE DR | | | | INDIANAPOLIS | IN | 46237 | 2721 |
| NORMA R REED & | JOHN B REED | TR UA 11/20/97 | 9807 CEDAR KNELL DR | | MASON | OH | 45040 | 8902 |
| NORMA R STONIS | 48 COVE LANE | | | | POOCASSET | MA | 02559 | 1705 |
| NORMA RENAE SCHUENEMAN & | KENNETH W SCHUENEMAN TTEES | NORMA R SCHUENEMAN TR DTD 12/21/98 | 909 STONEBRIDGE WAY | | WOODRIDGE | IL | 60517 | 4919 |
| NORMA RICKLIC | 537 6TH ST NW | | | | NEW PHILADELPHIA | OH | 44663 | 1664 |
| NORMA RIDENOURE | 8615 ETHANS GLEN TER | | | | JACKSONVILLE | FL | 32256 | 9072 |
| NORMA ROBINETTE STICKSEL TTEE | NORMA ROBINETTE STICKSEL | REV TR U/A DTD 9-4-01 | 2020 MADISON AVE | | EDWARDSVILLE | IL | 62025 | |
| NORMA ROBINSON | 1809 W MCCLELLAN | | | | FLINT | MI | 48504 | 2587 |
| NORMA ROSE SIMONSEN TTEE | PETER MAX SIMONSEN TTEE | U/A/D 04/11/1989 FBO DONALD H | SIMONSEN & NORMA ROSE SIMONSEN | 6350 EL PASEO CT | LONG BEACH | CA | 90815 | 3315 |
| NORMA ROSSI | 1923 NE 79TH AVE | | | | PORTLAND | OR | 97213 | 6657 |
| NORMA ROTUNNO DE BEER | 13718 SPRINGHAVEN DR | | | | CHANTILLY | VA | 20151 | 3214 |
| NORMA RUTH COOPER | 5832 LAKE CIRCLE DRIVE | | | | FAIRFIELD | OH | 45014 | 4447 |
| NORMA RUTH FELTER | 14 DORAL BLVD | | | | WASHINGTON | NJ | 07882 | 1553 |
| NORMA RUTH LUSCH TR | WARREN COE POOL TTEE | U/A DTD 10/11/2004 | 455 S E 8TH AVE  APT 202 | | OAK HARBOR | WA | 98277 | 3785 |
| NORMA S BISACCA & | CAROL A BISACCA & | LINDA LEE GRAU & | PAUL FRANK BISACCA JT TEN | 494 SPRING VALLEY RD | W MIFFLIN | PA | 15122 | 2541 |
| NORMA S BOWYER | RT 1 BOX 11 | | | | NEW MILTON | WV | 26411 | 9703 |
| NORMA S BRINKMAN & | JOHN H BRINKMAN JT TEN | 244 WOODGATE DRIVE | | | CROSSVILLE | TN | 38571 | |
| NORMA S BURR | P.O. BOX 74493 | DUBAI | | UNITED ARAB EMIRATES | | | | |
| NORMA S DEPAIVA TTEE | THE NORMA S. DEPAIVA DEC OF TRUST | U/DEC DTD 02/11/1993 | 5480 MARENGO AVENUE RM. 354 | | LA MESA | CA | 91942 | 2159 |
| NORMA S FOLMSBEE | 96 KLINGER AVE | | | | TONAWANDA | NY | 14150 | 3822 |
| NORMA S GARD | 3052 ST ROUTE 47 | | | | ANSONIA | OH | 45303 | 9703 |
| NORMA S HART | 10907 CHATEAU HILL | | | | AUSTIN | TX | 78750 | 3498 |
| NORMA S HAZE | THEODORE M HAZE | 540 WATER ST | | | FAIRFIELD | PA | 17320 | 9219 |
| NORMA S JARVIS | ROUTE 1 | BOX 207B | | | BELINGTON | WV | 26250 | 9760 |
| NORMA S JERLES | 37 ABBY LYNN CIR. | | | | CLARKSVILLE | TN | 37043 | |
| NORMA S MARTIN | 703 WALKER ROAD | | | | OXFORD | AL | 36203 | 3131 |
| NORMA S MCCOY | ROUTE 8 | 15399 SOUTH 66 | | | DEFIANCE | OH | 43512 | 9808 |
| NORMA S MEYERAND & | PAUL R MEYERAND JT TEN | 5238 STREEFERK | | | WARREN | MI | 48092 | |
| NORMA S SANDROCK TTEE | NORMA S SANDROCK REV TRUST | DTD 7/27/93 | 1925 FARRELL DRIVE | | ST LOUIS | MO | 63133 | |
| NORMA S SHAFER | 55 LUPINE LN | | | | RIDGWAY | CO | 81432 | |
| NORMA S SOLOMON TTEE | U/W NORMA S SOLOMON TRUSTEE UN | DECLAR. OF TRUST NORMA S. | 5238 LONGTON ROAD | | LYNDHURST | OH | 44124 | 2752 |
| NORMA S SULLIVAN & | MICHAEL D SULLIVAN JT TEN | 718 SHAW AVE | | | LANSDALE | PA | 19446 | 2334 |
| NORMA S TORSKY | 1305 CEDARWOOD | | | | MINERAL RIDGE | OH | 44440 | 9425 |
| NORMA S TRUSIEWICZ TR | UA 01-12-07 | MIKE & NORMA TRUSIEWICZ LIVING | TRUST | 470 WOOSTER RD | MIDDLEBURY | CT | 06762 | |
| NORMA S WILLIAMS | 412 CEDAR GROVE ROAD | | | | PARKERSBURG | WV | 26104 | |
| NORMA S WHALING | 1-4 CHRUCH HILL | EDINBURGH, SCOTLAND | EH 10 4BQ | ENGLAND | | | | |
| NORMA SALAZAR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2 BECKER PL | | HAYWARD | CA | 94544 | |
| NORMA SAYLORS | 2079-D RONDA GRANADA | | | | LAGUNA HILLS | CA | 92653 | 2434 |
| NORMA SCHMIDT & | JOSEPH C STEEL TEN COM | 10211 WEST STREET | | | RICHMOND | IL | 60071 | 9452 |
| NORMA SCHUETTE | TOD DTD 10/15/2008 | 11118 QUAIL RUN DR WEST | | | WHEATFIELD | IN | 46392 | 9206 |
| NORMA SCHUYLER DUNHAM | 609 N 11TH ST | | | | MIDDLETOWN | IN | 47356 | 1259 |
| NORMA SHAFFER | TOD ACCOUNT | 1502 NOTTINGHAM | | | WARREN | OH | 44485 | |
| NORMA SHAFFER & | VICTOR SHAFFER JT TEN | 1502 NOTTINGHAM NW | | | WARREN | OH | 44485 | |
| NORMA SIMARD | 357 SOUTH EARLHAM STREET | | | | ORANGE | CA | 92869 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMA SMALLEN | CUST DANIEL SMALLEN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 412-2D BENEDICT AVENUE | TARRYTOWN | NY | 10591 |
| NORMA SORELL | 3120 SOUTH ELIZABETH | | | | WICHITA | KS | 67217 | 2550 |
| NORMA SPIESS TTEE | AMY CV JOHNSON TTEE | U/W ROBERT R SPIESS | 184 GLENHILL DR. | | ROCHESTER | NY | 14618 | 3938 |
| NORMA SUE BRIDGES | CHARLES SCHWAB & CO INC CUST | 1601 S 27TH PL | | | ROGERS | AR | 72758 |
| NORMA SUE LAWSON IRA | FCC AS CUSTODIAN | 50 CARTER HILL ROAD | | | CLINTON | CT | 06413 | 1230 |
| NORMA SUTPHEN | 1905 EMERSON RD | | | | GOODELLS | MI | 48027 | 2120 |
| NORMA T BOGGESS | 3977 HERR-FIELDHOUSE RD NW | | | | SOUTHINGTON | OH | 44470 | 9543 |
| NORMA T BOURGET | 173A THAYER ST | | | | MILLVILLE | MA | 01529 | 1623 |
| NORMA T EOFF | TOD ELIZABETH MOREY AND | JOHN M. EOFF | SUBJECT TO STA TOD RULES | 21 SLATER DRIVE | SCOTIA | NY | 12302 | 5611 |
| NORMA T JULIAN | PO BOX 173 | | | | LETOHATCHIE | AL | 36047 | 0173 |
| NORMA T MEDINA | 2107 WOODSTOCK DRIVE | | | | COLLEYVILLE | TX | 76034 | 4437 |
| NORMA TAMBONE | 73 CLIFF STREET | | | | STATEN ISLAND | NY | 10305 |
| NORMA TAYLOR | 290 ROYAL OAKS DR | | | | COLUMBIA | KY | 42728 | 8233 |
| NORMA TOSHIKO YOSHINAGA | PO BOX 57 | | | | KAUNAKAKAI | HI | 96748 | 0057 |
| NORMA TOUBES | 15 VISTA REAL DR | | | | ROLLING HILLS | CA | 90274 | 4227 |
| NORMA TYLER & | ROBERT TYLER JT TEN | 17819 VINTAGEWOOD LN | | | SPRING | TX | 77379 | 3932 |
| NORMA V BEUKE & | DONALD E BEUKE | TR DONALD E BEUKE & NORMA V BEUKE | REV TRUST UA 1/20/00 | 2886 QUESTEND DR | INDIANAPOLIS | IN | 46242 |
| NORMA V GARRISON TRUSTEE | OF THE NORMA V GARRISON REV | LIVING TRUST DTD 3-11-98 | 93 CAROLWOOD BLVD. | | FERN PARK | FL | 32730 | 2905 |
| NORMA V WEAVER | PO BOX 535 | | | | OSSIAN | IN | 46777 | 0535 |
| NORMA VALENTIN | 134 FOREST WOOD DR. | | | | MILLBROOK | AL | 36054 | 1524 |
| NORMA W CLARK | 3692 BRANDIEIS COURT | | | | DECATUR | GA | 30034 | 5518 |
| NORMA W HESS | C/O L HESS | 1185 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | 2601 |
| NORMA W OWENS | 12705 BEDFORD RD NE | | | | CUMBERLAND | MD | 21502 | 6851 |
| NORMA W STALLINGS | 1307 NORTH SILVERTON ST | | | | JACKSON | SC | 29831 | 3113 |
| NORMA W STEIN | 3033 CARDINAL PL | | | | LYNCHBURG | VA | 24503 | 3301 |
| NORMA W WEST | TR NORMA W WEST LIVING TRUST | UA 09/16/91 | 4611 EL REPOSO DR | | LOS ANGELES | CA | 90065 | 5204 |
| NORMA W ZIEGLER | 32 MONTAGUE AVE | | | | TRENTON | NJ | 08628 | 1706 |
| NORMA W. BEYER | 251 CLEAR MEADOW DRIVE | | | | EAST MEADOW | NY | 11554 | 1211 |
| NORMA WAGNER | 24777 CALVERT STREET | | | | WOODLAND HILLS | CA | 91367 |
| NORMA WALKER | 5501 ST. LOUIS AVENUE | | | | ST. LOUIS | MO | 63120 |
| NORMA WEZLER | 1854 PORTLAND AVE | | | | ROCHESTER | NY | 14617 | 5236 |
| NORMA YOUNG LIU | 300 LINCOLN AVENUE | | | | LUTHERVILLE | MD | 21093 | 5335 |
| NORMA ZAZUETA | 1620 ROLLING GREENS WAY | | | | WHITTIER | CA | 90601 |
| NORMAL BARKER | 5335 WADSWORTH RD | | | | DAYTON | OH | 45414 | 3515 |
| NORMAL LESO GRANT | 11827 MEADOWCHASE DR | | | | HOUSTON | TX | 77065 | 4958 |
| NORMALEE R TROCIK | 715 MAIDEN CHOICE LN | APT CC418 | | | CATONSVILLE | MD | 21228 | 5894 |
| NORMAN & BETTY SCHEUENMANN TRT | NORMAN SCHEUENMANN TTEE | U/A DTD 06/04/91 | 3615 HICKORY RIDGE RD | | HIGHLAND | MI | 48357 | 2538 |
| NORMAN & DORIS C MITCHELL TST | NORMAN & DORIS C MITCHELL TTEE | UAD 2/5/01 | 1345 BERKSHIRE DR | | WESTLAND | MI | 48186 | 5366 |
| NORMAN & FLORENCE MINTZ JTWROS | 720 JACKIE LN | | | | BALDWIN | NY | 11510 | 4510 |
| NORMAN & HELEN M LOW TRUST | UAD 03/23/95 | HELEN M LOW & NORMAN LOW TTEES | 224 RHEEM BLVD | | MORAGA | CA | 94556 | 1514 |
| NORMAN A AUSTIN & | PHYLLIS R AUSTIN | NORMAN & PHYLLIS AUSTIN TRUST | 26650 SAINT FRANCIS RD | | LOS ALTOS HILLS | CA | 94022 |
| NORMAN A BALLGE & | MRS DORIS A BALLGE JT TEN | 2072 HOWE RD | | | BURTON | MI | 48519 | 1126 |
| NORMAN A BEIL | 147 HART AVE | | | | SANTA MONICA | CA | 90405 |
| NORMAN A BEYER | 110 HAWTHORNE DR | | | | DIMONDALE | MI | 48821 |
| NORMAN A BEYER & | DOLORES L BEYER JT TEN | 110 HAWTHORNE DR | | | DIMONDALE | MI | 48821 |
| NORMAN A BIENSTOCK | NORMAN A BIENSTOCK TRUST | 4531 ROLLING RIDGE | | | WEST BLOOMFIELD | MI | 48323 |
| NORMAN A BOUCHER | 1614 MT HOLLY RD | | | | BURLINGTON | NJ | 08016 | 3740 |
| NORMAN A BOYEA | 38 BEMAN ST | | | | MALONE | NY | 12953 | 1609 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| NORMAN A BRZEZINSKI | 64 CROMWELL DRIVE | | | | DEPEW | NY | 14043 | 4415 |
| NORMAN A BURTON | TR 04/27/93 | NORMAN A BURTON | 1100 39TH ST N | | ST PETERSBURG | FL | 33713 | 6027 |
| NORMAN A CORFIS & | MARION W CORFIS JT TEN | 21700 WOODBURY | | | CLINTON TWP | MI | 48035 | 1761 |
| NORMAN A CUMMINGS & | ELAINE L CUMMINGS | 7301 FOX HARBOR RD | | | PROSPECT | KY | 40059 | |
| NORMAN A CUTSHALL | 448 INDIGO RD | | | | GOOSE CREEK | SC | 29445 | |
| NORMAN A DEAN (IRA) | FCC AS CUSTODIAN | 611 CHELSEA DR | | | BOUNTIFUL | UT | 84010 | 4407 |
| NORMAN A DENNING | 908 9TH CURV | | | | ABERDEEN | SD | 57401 | 8783 |
| NORMAN A FELT & | CAROLYN M FELT JT TEN | 2150 OSTRUM | | | WATERFORD | MI | 48328 | 1823 |
| NORMAN A GORDON IRA | FCC AS CUSTODIAN | 15119 LIBERTY GROVE DR | | | BURTONSVILLE | MD | 20866 | 1605 |
| NORMAN A HOLDING JR | 13050 AMBERGATE DR | | | | FISHERS | IN | 46037 | 8870 |
| NORMAN A HON | 5115 HARMONY LANE | | | | KANSAS CITY | MO | 64151 | 4746 |
| NORMAN A HULTS & | THELMA R HULTS JT TEN | 25092 TYLER DR | | | WINDSOR | VA | 23487 | 4435 |
| NORMAN A JULIANO | 255 OXMOOR PLACE | | | | BIRMINGHAM | AL | 35211 | |
| NORMAN A KORPI | 3097 MCCOLLEM | | | | FLINT | MI | 48504 | 1820 |
| NORMAN A KRAFFT | TR NORMAN A KRAFFT TRUST | UA 11/16/99 | 115 REIF | | FRANKENMUTH | MI | 48734 | 1511 |
| NORMAN A KROLIKOWSKI & | JOYCE A KROLIKOWSKI JT TEN | 115 PONCE TERRACE CIR | | | PONCE INLET | FL | 32127 | 7015 |
| NORMAN A KUYKENDALL & | MARY F KUYKENDALL LIVING TRUST | TR KUYKENDALL LIVING TRUST | UA 08/16/99 | 1063 BEAR CREEK RD | LEICESTER | NC | 28748 | 6312 |
| NORMAN A LANG & | RUTH J LANG JT TEN | 836 VENANGO ST | | | PITTSBURGH | PA | 15209 | 1224 |
| NORMAN A LAUTRUP | E PENNY-LAUTRUP | 14255 BRAUN RD | | | GOLDEN | CO | 80401 | 1482 |
| NORMAN A LUCAS & | MARIE A LUCAS JT TEN | 120 BRISCOE RD | | | NEW CANAAN | CT | 06840 | 2303 |
| NORMAN A MC DOWELL JR | 8472 INDIAN WELLS WAY | | | | NAPLES | FL | 34113 | 3003 |
| NORMAN A MILLER | 512B BAYVIEW DRIVE | | | | MANHATTAN BCH | CA | 90266 | 5759 |
| NORMAN A MORIAN | 4350 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464 | 9764 |
| NORMAN A NITZ JR | PO BOX 81 | | | | OTTER LAKE | MI | 48464 | 0081 |
| NORMAN A NORTON TTEE | NORMAN A NORTON FAMILY TRUST | UA DTD 08/08/03 | 150 MORRISTOWN RD | | BERNARDSVILLE | NJ | 07924 | 2626 |
| NORMAN A OPRY | 200 STEVENSON DRIVE | | | | MONROE | LA | 71203 | 2109 |
| NORMAN A PAPKEY | 12103 RICHFIELD | | | | DAVISON | MI | 48423 | 8406 |
| NORMAN A PUFF | 5893 W JACKSON ST | | | | LOCKPORT | NY | 14094 | 1735 |
| NORMAN A RAKOWSKI | 8111 SLOAN AVENUE | | | | TAYLOR | MI | 48180 | 2472 |
| NORMAN A REIDENBACH | 106 VIOLET ST | | | | PITTSBURGH | PA | 15229 | 1442 |
| NORMAN A RENNER | 15021 REID RD | | | | ROMEO | MI | 48065 | 2118 |
| NORMAN A RICK & | ADELAIDE E RICK | TR NORMAN A RICK & ADELAIDE E | RICK REV TRUST UA 01/29/01 | 535 BRAINARD AVE | LA GRANGE PARK | IL | 60526 | 5520 |
| NORMAN A ROBIN & | CECILE J ROBIN JT TIC | 1044 WHIDLEY JOHNSON ROAD | | | BREAUX BRIDGE | LA | 70517 | 8001 |
| NORMAN A ROHRAFF | 1793 N BERRY | | | | WESTLAND | MI | 48185 | 3543 |
| NORMAN A SAPITSKY | AND LIBBA K SAPITSKY JTTEN | 19432 COLLIER STREET | | | TARZANA | CA | 91356 | |
| NORMAN A SIROTEK & | VALERIE A SIROTEK | 46682 TENNIS ISL. N. RD | | | WELLESLEY ISLAND | NY | 13640 | |
| NORMAN A ST PETER | 11 MARTIN RD | | | | SPENCER | MA | 01562 | |
| NORMAN A STETZ | CUST MICHAEL NORMAN STETZ | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 6727 LAKEWOOD DR | OSCODA | MI | 48750 | 8747 |
| NORMAN A TIBBITS & | JANE K TIBBITS & | DAVID P DEHN & | GLENDA F DEHN JT TEN | 4070 NORMAN RD | BURTCHVILLE | MI | 48059 | |
| NORMAN A WAGNER EX | EST MARIE J WAGNER | 490 IRVING ST | | | CENTRAL ISLIP | NY | 11722 | |
| NORMAN A WAHLSTEN | 709 S 5 TH ST | | | | VIRGINIA | MN | 55792 | 3018 |
| NORMAN A WAITE | 3794 BENGAL RD | | | | GULF BREEZE | FL | 32561 | 3400 |
| NORMAN A WESOLOWSKI | 4012 ARSENAL PL | | | | PITTSBURGH | PA | 15201 | 1757 |
| NORMAN A WILLIAMS | 11505 WREN AVENUE | | | | LAKEVIEW | MI | 48850 | |
| NORMAN A WRIGHT JR & | RUTH ANN WRIGHT JT TEN | 1900 NORTH STATE ST | | | CHANDLER | IN | 47610 | 9105 |
| NORMAN A. MORDUE & | CHRISTINA A. MORDUE JT. TEN. | 5098 SKYLINE DRIVE | | | SYRACUSE | NY | 13215 | 2444 |
| NORMAN ABRAHAM | 208 E BROADWAY J1804 | | | | NEW YORK | NY | 10002 | |
| NORMAN ADAIR | 3501 29TH AVE NO | | | | SAINT PETERSBURG | FL | 33713 | 3539 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMAN ALAN LEISTIKOW | 17849 JASMINE DR. | | | | PARK RAPIDS | MN | 56470 | |
| NORMAN ALAN SAPITSKY & | LIBBA KURZBAN SAPITSKY JT TEN | 19432 COLLIER STREET | | | TARZANA | CA | 91356 | 3013 |
| NORMAN ALBERT HOLMES | 224 N POPLAR ST APT 8 | | | | CHARLOTTE | NC | 28202 | |
| NORMAN ALBERT PETERSON & | SHIRLEY PETERSON JT WROS | 22596 LONG ACRE | | | FARMINGTON HILLS | MI | 48335 | |
| NORMAN ALEXANDER | 2118 WAYNE ST | | | | SANDUSKY | OH | 44870 | 4852 |
| NORMAN ALLEN | 424 W SHORE TRAIL | LAKE MOHAWK | | | SPARTA | NJ | 07871 | 1427 |
| NORMAN ANDERSON | 29845 E RIVER RD | | | | GROSSE ILE | MI | 48138 | 1935 |
| NORMAN ANDRON BEATRICE ANDRON | MARK FRIEDMAN ERIC VICKI | ALLAN FRIEDMAN TTEES NORMAN D | ANDRON TRUST UA DTD 09/22/97 | 1 BARBERRY LN | ROSLYN HTS | NY | 11577 | 1501 |
| NORMAN ANSCHUTZ | 45 JAY ST | | | | RUSSELL | KS | 67665 | 3408 |
| NORMAN ANTHONY OLSZEWSKI | 18 HARRIS COURT | | | | CHEEKTOWAGA | NY | 14225 | 3812 |
| NORMAN ANZURES | 7715 NEWARK RD | | | | IMLAY CITY | MI | 48444 | 9752 |
| NORMAN ARTHUR HEIN | 24525 NOTRE DAME | | | | DEERBORN | MI | 48124 | 4492 |
| NORMAN ATKINS | 2105 MATTHEW NW | | | | ALBUQUERQUE | NM | 87104 | 3210 |
| NORMAN B ADAMS & | MARIAN A ADAMS | 200 OLD PALISADE RD APT 16F | | | FORT LEE | NJ | 07024 | |
| NORMAN B ALLEN | 5303 SILVERCREEK RD | | | | ALGER | MI | 48610 | 9310 |
| NORMAN B BOLES | 6550 IONA RD | | | | INDIANAPOLIS | IN | 46203 | 5031 |
| NORMAN B CLARK | 5169 NORTH LAKE ROAD | | | | COLUMBIAVILLE | MI | 48421 | 9104 |
| NORMAN B CONWILL | THERESA M CONWILL | 5436 FAIRGREEN WAY | | | BONSALL | CA | 92003 | 3717 |
| NORMAN B DILWORTH CUST | FOR STEPHANIE ELIZABETH | DILWORTH | U/MI/UGMA | 2925 HYLANE | TROY | MI | 48098 | 4291 |
| NORMAN B DOUGLAS | 177 LYNWOOD LANE | | | | BATTLE CREEK | MI | 49015 | 7912 |
| NORMAN B FOSTER | 5221 E VIENNA | | | | CLIO | MI | 48420 | 9770 |
| NORMAN B FUQUA | 56 GREEN ACRES DR | | | | WHITESBORO | NY | 13492 | 2114 |
| NORMAN B GAY | NORMAN B GAY REVOCABLE TRUST | 515 51ST ST S | | | TAMPA | FL | 33619 | |
| NORMAN B HARTY AND | BILLIE J HARTY JTWROS | PO BOX 188 | | | DEXTER | MO | 63841 | 0188 |
| NORMAN B HESS | 3111 DONA CLARA PL | | | | STUDIO CITY | CA | 91604 | |
| NORMAN B LLOYD | 40136 VINCENZIA | | | | CLINTON TWSP | MI | 48038 | 4083 |
| NORMAN B MERRILL | 9213 CLIO RD BOX 206 | | | | CLIO | MI | 48420 | 8556 |
| NORMAN B REANY & | DAVID H REANY JT TEN | 5172 CRAWFORD RD | PO BOX 38 | | DRYDEN | MI | 48428 | 0038 |
| NORMAN B SMITH | 3239 LYNFIELD DRIVE S W | | | | ATLANTA | GA | 30311 | 2911 |
| NORMAN B SMITH | DONNA M SMITH JT TEN | TOD DTD 11/15/2008 | 42150 GOLD RUN ROAD | | PORT ORFORD | OR | 97465 | 8501 |
| NORMAN B TYLER | 1606 E ELMWOOD | | | | MESA | AZ | 85203 | 5811 |
| NORMAN BAKER | 1141 W MAPLE AVE | | | | FLINT | MI | 48507 | 3731 |
| NORMAN BALE | PO BOX 2573 | | | SOUTH PORCUPINE ON P0N 1H0 | | | | |
| NORMAN BANDEMER & | MARTIN BANDERMER TEN COM | 42375 FULTON | | | NOVI | MI | 48377 | 2847 |
| NORMAN BAROTZ & | MADELAINE BAROTZ | 1349 LEXINGTON AVE APT#4B | | | NEW YORK | NY | 10128 | |
| NORMAN BASMAJIAN & | JANICE BASMAJIAN | TR UA 07/23/91 THE BASMAJIAN | REVOCABLE INTER VIVOS TRUST | 4003 PASEO DE LAS TORTUGAS | TORRANCE | CA | 90505 | 6323 |
| NORMAN BAY | 4 STONEGATE DR | | | | HYDE PARK | NY | 12538 | 2052 |
| NORMAN BECKMAN | CUST MISS DIANE S BECKMAN | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 6849 STRATA ST | MC LEAN | VA | 22101 | 5437 |
| NORMAN BEICHMAN & | MRS JANET BEICHMAN JT TEN | 6897 VENIDITA BEACH DR | | | DELRAY BEACH | FL | 33446 | 5671 |
| NORMAN BELOKIN & | CARRI BELOKIN JT TEN | 1606 OAK RIDGE DRIVE | | | CORINTH | TX | 76210 | 3042 |
| NORMAN BENNETT | CUST MILLARD S BENNETT U/THE | MD UNIFORM GIFTS TO MINORS | ACT | 3210 N LEISURE WORLD BLVD #310 | SILVER SPRING | MD | 20906 | 5697 |
| NORMAN BODDA | 1143 DANIEL CT. | | | | SYCAMORE | IL | 60178 | |
| NORMAN BOONE | RT 1 BOX 85 | | | | ELK CREEK | NE | 68348 | 9703 |
| NORMAN BORENSTEIN | 3520 RIDGELAND RD | | | | DAVIE | FL | 33328 | 6975 |
| NORMAN BORKOWSKI & | KATHRYN BORKOWSKI JT TEN | 8110 MENGE ST | | | CENTERLINE | MI | 48015 | 1652 |
| NORMAN BORKOWSKI & | MARTIN BORKOWSKI JT TEN | 8110 MENGE ST | | | CENTERLINE | MI | 48015 | 1652 |
| NORMAN BRACHFELD TR | UA 05/15/98 | NORMAN BRACHFELD TRUST | 125 E 72ND ST APT 9C | | NEW YORK | NY | 10021 | |
| NORMAN BRET FISCHER | SUSAN HERRICK FISCHER | 132 MOUNT AIRY RD | | | BERNARDSVILLE | NJ | 07924 | 2718 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMAN BURKE | 122 CEDAR RUN RD | | | | BAYVILLE | NJ | 08721 | 3504 |
| NORMAN BUTLER | 2909 2ND AVE | APT B20 | | | DETROIT | MI | 48201 | 2622 |
| NORMAN C BLANCH III | 13271 LAUDER ST | | | | DETROIT | MI | 48227 | 2514 |
| NORMAN C BOEGNER | 5095 JACKSON RD | | | | FLINT | MI | 48506 | 1009 |
| NORMAN C BUTORAC | 127 CORNELL CIR | | | | PUEBLO | CO | 81005 | 1612 |
| NORMAN C CHRISTMAN | RR 4 BOX 174A | | | | SHELBYVILLE | IL | 62565 | 9335 |
| NORMAN C CLUFF | 14555 DOE RUN | | | | HARVEST | AL | 35749 | 7575 |
| NORMAN C CODAY | TOD DTD 02/12/2008 | 3327 WESTGREEN WAY | | | SAPULPA | OK | 74066 | 9326 |
| NORMAN C COTTMAN JR & | ANN H COTTMAN | TR UA 04/26/91 THE COTTMAN FAMILY | TRUST | 1792 AMARONE WAY | HENDERSON | NV | 89012 | 7220 |
| NORMAN C COTTRILL & | KAREN A COTTRILL | JT TEN | 239 FRAZIER WAY | | SCOTT DEPOT | WV | 25560 | 9009 |
| NORMAN C CRANDALL | 691 COOL HOLLOW DR | | | | DECATUR | GA | 30033 | |
| NORMAN C DECKER & | RUTH H DECKER | TR DECKER LIVING TRUST | UA 06/12/02 | 117 SAGAMORE DR SOUTH | LIVERPOOL | NY | 13090 | 2219 |
| NORMAN C DWIGHT | 1377 550TH AVE | | | | LINCOLN | IL | 62656 | 5258 |
| NORMAN C EASTERLING | 4380 ALYDAR DR | | | | BURLESON | TX | 76028 | 3243 |
| NORMAN C FISCHER | TR NORMAN C FISCHER TRUST | UA 03/20/97 | 8088 MARYWOOD DR | | NEWBURGH | IN | 47630 | 3035 |
| NORMAN C FISHER | 6824 BROOKNOLL CT | | | | CITRUS HEIGHTS | CA | 95621 | 6326 |
| NORMAN C GAUSMAN & CHERYL ANN | GAUSMAN    THE NORMAN & | CHERYL GAUSMAN ESTATE PLANNING | 218 ASHDALE  AVE | | LOS ANGELES | CA | 90049 | |
| NORMAN C GAUSMAN JR | CHARLES SCHWAB & CO INC CUST | 218 ASHDALE AVE | | | LOS ANGELES | CA | 90049 | |
| NORMAN C GILLIS & | M AMY GILLIS JT TEN | 4936 BARKER CRESCENT | BURABY BC  V5G 3G5 | CANADA | | | | |
| NORMAN C HAGAN | PO BOX 3191 | | | | MONTROSE | MI | 48457 | 0891 |
| NORMAN C HERMANN & | ROSE MARIE L HERRMAN | TR HERMANN FAMILY TRUST | UA 04/24/06 | 5175 ELMS ROAD CREEK | MICHIGAN | MI | 48473 | 1601 |
| NORMAN C HIMES | 1418 18TH STREET | | | | NIAGARA FALLS | NY | 14305 | 2942 |
| NORMAN C HINKLE  AND | DORIS M HINKLE | JT TEN | 8724 S  600 E | | ST PAUL | IN | 47272 | |
| NORMAN C HURSH & | LINDA C HURSH TEN COM | 9 JEFFREY CIRCLE | | | BEDFORD | MA | 01730 | 1519 |
| NORMAN C KENNEDY | 137 GREENRIDGE DR | | | | MONONGAHELA | PA | 15063 | 1230 |
| NORMAN C KINDEL | 1100 N MERIDIAN ST | UNIT #11 | | | NEWBERG | OR | 97132 | 1183 |
| NORMAN C KOEPKE | 11801 EAST PITTSBURG ROAD | | | | DURAND | MI | 48429 | 9449 |
| NORMAN C KOPKE | 2429 CASMERE ST | | | | HAMTRAMCK | MI | 48212 | 2948 |
| NORMAN C KRUSE | 15449 US6 | | | | NAPOLEON | OH | 43545 | |
| NORMAN C KUHLMAN LIV TR U/A/D | 08/17/00 NORMAN C KUHLMAN TTEE | 619 RIVER RD | | | MAUMEE | OH | 43537 | 3454 |
| NORMAN C LANDERS | 4549 S PENNSYLVANIA AVE | | | | ST FRANCIS | WI | 53235 | 5627 |
| NORMAN C LANDERS & | MARCELLA B LANDERS JT TEN | 4549 S PENNSYLVANIA AVE | | | ST FRANCIS | WI | 53235 | 5627 |
| NORMAN C LINSEY | PO BOX 222 | | | | ATTICA | NY | 14011 | 0222 |
| NORMAN C LLOYD TTEE | NORMAN C LLOYD REVOCABLE | TRUST UAD 5/1/2001 | 329 DEAN AVENUE | | EUGENE | OR | 97404 | 1316 |
| NORMAN C LUMSDEN | 9810 AVON LEA | | | | WHITE LAKE | MI | 48386 | 2802 |
| NORMAN C METCALF | BOX 1368 | | | | BOULDER | CO | 80306 | 1368 |
| NORMAN C MILES & | DORIS W MILES | TR NORDOR TRUST | UA 12/18/96 | 40 CAMBRIDGE CT | FAIRPORT | NY | 14450 | 9174 |
| NORMAN C MITCHELL | 20 PARWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14227 | 2627 |
| NORMAN C MONTLE | 9207 W ARBELA RD | | | | MILLINGTON | MI | 48746 | 9577 |
| NORMAN C NAUGLE | 420 CENTER ST | | | | BRYAN | OH | 43506 | 2332 |
| NORMAN C NICHOLAS JR | 25OUTWATER DR | | | | LOCKPORT | NY | 14094 | 2103 |
| NORMAN C PEMBERTON | 144 PLEASANT PARK CT | | | | WARREN | OH | 44481 | 9440 |
| NORMAN C RESNER | 8453 TOMPKINSVILLE RD | | | | GLASGOW | KY | 42141 | 7808 |
| NORMAN C RIBBLE & | DOROTHY L RIBBLE | TR NC & D L RIBBLE LIVING TRUST | UA 01/01/90 | PO BOX 897 | ELEPHANT BTTE | NM | 87935 | 0897 |
| NORMAN C ROWDON | NORMAN C ROWDON REV LIV TRUST | 8387 IRONHORSE CT | | | WEST PALM BEACH | FL | 33412 | |
| NORMAN C SAMUEL | 18694 ALCOY ST | | | | DETROIT | MI | 48205 | 2702 |
| NORMAN C SEURINCK & | RUTH B SEURINCK | TR NORMAN C SEURINCK LIVING TRUST | UA 05/08/06 | 25249 WYKESHIRE | FARMINGTON HILLS | MI | 48336 | 1554 |
| NORMAN C SHORT | 60 BOND STREET EAST UNIT 521 | OSHAWA ON  L1G 8C9 | CANADA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMAN C ST ONGE SR & | SHIRLEY J ST ONGE JT TEN | 230 MAIN ST  LOT 2 | | | YALESVILLE | CT | 06492 6206 |
| NORMAN C THOMA & | MARY THOMA JT TEN | 385 HEISS ROAD | | | MONROE | MI | 48162 9405 |
| NORMAN C TILLSON | 918 BRANCH ROAD | | | | THOMASTON | CT | 06787 1069 |
| NORMAN C WAGNER II | 870 GOLDEN DRIVE | | | | WHITE LAKE | MI | 48386 3827 |
| NORMAN C WALBRECHT | 9321 WEST O STREET | | | | LINCOLN | NE | 68528 |
| NORMAN C WESTERFELD | TR NORMAN C WESTERFELD TRUST | UA 03/03/93 | 1266 CAHOON RD | | WESTLAKE | OH | 44145 1235 |
| NORMAN C WRIGHT | 350 OVERLOOK | | | | BOULDER | CO | 80303 5258 |
| NORMAN C. BUDD AND DELORES M. | BUDD DECLARATION OF TRUST TR | NORMAN BUDD TTEE | U/A DTD 10/02/1990 | 1213 MEADOWCREST RD | LAGRANGEPARK | IL | 60526 |
| NORMAN CAHAN | CGM IRA CUSTODIAN | 2323 MERIDIAN BLVD | | | WARRINGTON | PA | 18976 2922 |
| NORMAN CAIN & | ANNE CAIN | 5501 HEIL AVE | | | HUNTINGTON BEACH | CA | 92649 |
| NORMAN CAPELLO | 2102 E GANSON ST | | | | JACKSON | MI | 49202 3716 |
| NORMAN CAREY | 217 HAVEN AVENUE  #2-E | | | | NEW YORK | NY | 10033 |
| NORMAN CARL THOMAS | 510 OLIVER COURT | | | | CINCINNATI | OH | 45215 2505 |
| NORMAN CHARBONNEAU | 405 W SHADE DR | | | | VENICE | FL | 34293 1137 |
| NORMAN CHARLES | 52 ADAMS STREET NW | | | | WASHINGTON | DC | 20001 1026 |
| NORMAN CHARLES BOWLES | CHARLES SCHWAB & CO INC CUST | P.O. BOX 716 | | | EDWARDS | CO | 81632 |
| NORMAN CHARLES BRUG | 225 PELLMAN PLACE | | | | WEST SENECA | NY | 14218 3617 |
| NORMAN CHARLES EHINGER | 631 PILOT RD | | | | NORTH PALM BEACH | FL | 33408 3724 |
| NORMAN CHARLES LA FORCE | LESLIE M LA FORCE TRUST | 802 BALRA DR | | | EL CERRITO | CA | 94530 |
| NORMAN CHARLES LA FORCE & | MINGLI WANG | 802 BALRA DR | | | EL CERRITO | CA | 94530 |
| NORMAN CHARLES WATKINS II | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 11/02/1998 | 803 105TH PL SE | | EVERETT | WA | 98208 |
| NORMAN CHENENKO & | DORIS CHENENKO JT TEN | 6788 PARISIAN WAY | | | LAKE WORTH | FL | 33467 5745 |
| NORMAN CHEUNG | 2241 S. CANAL 1B | | | | CHICAGO | IL | 60616 |
| NORMAN CHUDOBA | 5155 ROTHESAY COURT | MISSISSAUGA ON  L5M 4Y2 | CANADA | | | | |
| NORMAN COMINS | CUST STEVEN COMINS UGMA MA | 1006 PARADISE ROAD #PHG | | | SWAMPSCOTT | MA | 01907 1308 |
| NORMAN CONN | 2211 NW 40 AVE | | | | COCONUT CREEK | FL | 33066 |
| NORMAN COOPER & | MRS MARGARET COOPER JT TEN | 507 SABLE PALM NORTH | COLONY COVE | | ELLENTON | FL | 34222 3621 |
| NORMAN CORNELL | 19637 1ST ST | | | | EAGLE RIVER | AK | 99577 |
| NORMAN COULSON | HELEN COULSON | 16630 DEMARET PL | | | GRANADA HILLS | CA | 91344 2618 |
| NORMAN CRAIG SHARP REV TRUST | UAD 01/13/03 | NORMAN CRAIG SHARP & | JOYCE L SHARP TTEES | 20660 CHARING CROSS CIRCLE | ESTERO | FL | 33928 2539 |
| NORMAN D ALRED & | JEAN L ALRED JT TEN | 17141 MERRIMAN | | | ROMULUS | MI | 48174 9410 |
| NORMAN D ANDERSON | 4443 N GALE RD | | | | DAVISON | MI | 48423 8953 |
| NORMAN D BOIKE | 1414 JANE | | | | FLINT | MI | 48506 3341 |
| NORMAN D BROOK | TOD BENEFICAIRIES ON FILE | 2415 N. VERMONT AVE | | | ROYAL OAK | MI | 48073 |
| NORMAN D BUDGE & | M C HOWARD & | W G HOWARD JR TTEE | U/W WILLIAM G HOWARD | POST OFFICE BOX 2485 | FRAMINGHAM | MA | 01703 2485 |
| NORMAN D CADARETTE | 3100 GROVELAND RD | | | | ORTONVILLE | MI | 48462 9007 |
| NORMAN D DARDEN III | WBNA CUSTODIAN TRAD IRA | 4219 HILTON PLACE | | | LYNCHBURG | VA | 24503 |
| NORMAN D DEMANKOWSKI | 56507 SCOTLAND BLVD | | | | SHELBY TWP | MI | 48316 5043 |
| NORMAN D DEMONT & | L JUNE DEMONT JT TEN | 1844 N 38TH DR | | | PHOENIX | AZ | 85009 2232 |
| NORMAN D DIVER | 12276 MCMAHON | | | | DEERFIELD | MI | 49238 9772 |
| NORMAN D DUNCAN | 512 BLACKS DR | | | | WILLISTON | SC | 29853 3554 |
| NORMAN D FINKEL & | BONNIE C SMITH | JT TEN | 203 N. LASALLE 15TH FL, | | CHICAGO | IL | 60601 1267 |
| NORMAN D FRANK | 2313 TUXEDO DRIVE SE | | | | MARIETTA | GA | 30067 |
| NORMAN D GAMMELL | 16043 SE 142ND PL | | | | RENTON | WA | 98059 7518 |
| NORMAN D GARDNER | 64 BRANDON RIDGE DRIVE N E | | | | ATLANTA | GA | 30328 2136 |
| NORMAN D GUISE | 691 DOE CROSSING | | | | CENTERVILLE | OH | 45459 4871 |
| NORMAN D GUNN | 81 CRESTVIEW | | | | GREENWOOD | IN | 46143 |
| NORMAN D HANISZEWSKI | 5325 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120 9619 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NORMAN D JOHNSON | 2414 WENONA DR | | | | | WIXOM | MI | 48393 | 2154 |
| NORMAN D KACZMAREK | 90 PANORAMA DR | | | | | CLEVELAND | OH | 44131 | 2803 |
| NORMAN D KAMINSKI | 179 BREEZEWOOD COMMON | | | | | E AMHERST | NY | 14051 | 1426 |
| NORMAN D KING & | JEAN O KING JT TEN | 1904 CANTERBURY LANE M-6 | | | | SUN CITY CENTER | FL | 33573 | 5673 |
| NORMAN D KOSMERL | 130 E PINE LAKE | | | | | WILLIAMSVILLE | NY | 14221 | |
| NORMAN D MABRY | 400 W HENDRICKS ST | | | | | CAMDEN | OH | 45311 | 9656 |
| NORMAN D MACARTHUR AND | JUNE M MACARTHUR JTWROS | 8830 TIPSICO LAKE RD | | | | HOLLY | MI | 48442 | 8946 |
| NORMAN D MCMULLEN | CGM IRA ROLLOVER CUSTODIAN | 20814 E. CAMERON RIDGE DRIVE | | | | CYPRESS | TX | 77433 | 1988 |
| NORMAN D OLIVER & | MARY ANN OLIVER | 5249 TERRACE VIEW LN | | | | PLANO | TX | 75093 | |
| NORMAN D OTT | 2116 JAYMIE WAY | | | | | LASVEGAS | NV | 89106 | 3930 |
| NORMAN D PRUETT | CHARLES SCHWAB & CO INC CUST | 5538 HINDS RD | | | | OAKDALE | CA | 95361 | |
| NORMAN D PURVES | 639 NORTH GIBBONS | | | | | ARLINGTON HTS | IL | 60004 | 5824 |
| NORMAN D RAMAGE | 1045 PENNCRAFT RD | | | | | E MILLSBORO | PA | 15433 | 1233 |
| NORMAN D ROSENFELD & | JUDITH E ROSENFELD | WROS | 12511 N FOREST LAKE WAY | | | TUCSON | AZ | 85755 | |
| NORMAN D SMITH | 8409 E WALKER RD | | | | | OVID | MI | 48866 | 8644 |
| NORMAN D SPENCER | 5687 HEMINGWAY LAKE ROAD | | | | | OTTER LAKE | MI | 48464 | 9732 |
| NORMAN D STOTTLEMYRE | 2195 S W HOLLOW RD | | | | | KINGSTON | MO | 64650 | 9159 |
| NORMAN D WHEATLEY IRA | P.O. BOX 87 | | | | | TIGER | GA | 30576 | |
| NORMAN D WIGHTMAN & | ANN M WIGHTMAN JT TEN | 6770 CREYTS RD | | | | DIMONDALE | MI | 48821 | 9409 |
| NORMAN D WONG & | EUGENIA L WONG TR NORMAN & | EUGENIA WONG TRUST | 08/10/90 | 675 PACO DR | | LOS ALTOS | CA | 94024 | 3835 |
| NORMAN D. EDMISTON TTEE | NORMAN & VERNA JEAN EDMISTON | REVOCABLE LOVING TRUST | U/A/D 08/12/92 | 7575 WILLOWCHASE 5219 | | HOUSTON | TX | 77070 | 5855 |
| NORMAN DAVID COMINS & | BRENDA COMINS | 1006 PARADISE ROAD | | | | SWAMPSCOTT | MA | 01907 | |
| NORMAN DAVID SHIPLEY & | SANDRA R SHIPLEY | 3618 QUAIL HOLLOW STREET | | | | CELINA | TX | 75009 | |
| NORMAN DAVID SPECINER | 10 HENRY ST | | | | | MEDWAY | MA | 02053 | |
| NORMAN DEAN DYCK | 310 N HAROLD ST | | | | | FORT BRAGG | CA | 95437 | |
| NORMAN DEN BLEYKER & | DONNA DEN BLEYKER JT TEN | 69 SUNRISE DRIVE | | | | RANCHO MIRAGE | CA | 92270 | |
| NORMAN DESOUZA TR | UA 01/01/84 | DESOUZA BROWN PSP | FBO NORMAN DESOUZA | 225 PRESIDENTIAL BLVD | | BALA CYNWYD | PA | 19004 | 1258 |
| NORMAN DEWEY AND | DEBRA MANN DEWEY JTWROS | 6566 TAMARACK CT | | | | TROY | MI | 48098 | 1929 |
| NORMAN DIEGNAN | CUST ERIN LYNN DIEGNAN UTMA NJ | BOX 298 | | | | OLDWICK | NJ | 08858 | 0298 |
| NORMAN DODL | 19379 BLUEGRASS DRIVE | | | | | ABINGDON | VA | 24211 | |
| NORMAN DOMBROWSKI | 7684 PIERSON | | | | | DETROIT | MI | 48228 | 3239 |
| NORMAN DONALD MORRISON III & | MAIYA M MORRISON | TR MORRISON TRUST UA 1/21/99 | 136 CORTE DEL ENCINO | | | SONORA | CA | 95370 | |
| NORMAN DOUGLAS BAKER TTEE | DAVID S MARSALKA IRREV | LIV TR DTD 10/27/95 | 5557 CAPLESTONE LANE | | | DUBLIN | OH | 43017 | 2644 |
| NORMAN DOUGLAS BYNUM EX | UW CHRISTEEN CARTER BYNUM | 1385 SHIPP ROAD | | | | HAYDEN | AL | 35076 | |
| NORMAN DRAKE  & | PEGGY CAROL DRAKE JT WROS | 801 NW 18TH STREET | | | | MOORE | OK | 73160 | 1507 |
| NORMAN E BAKER | 3277 BELL SOUTH RD | | | | | CORTLAND | OH | 44410 | 9408 |
| NORMAN E BEARD & | LOUETTA M BEARD JT TEN | 1027 JAMES WAY | | | | ANDERSON | IN | 46011 | 1090 |
| NORMAN E BECK & | LOAH JEAN BECK JT TEN | 136 DE SANDER DR | | | | LANSING | MI | 48906 | 2345 |
| NORMAN E BIDWELL | 25470 ODETTE RD | | | | | FLAT ROCK | MI | 48134 | 9708 |
| NORMAN E BIGGS | 4686 COBBLESTONE DR | | | | | TIPP CITY | OH | 45371 | 8352 |
| NORMAN E BLAISDELL | 513 HAMILTON AVE | | | | | LEHIGH ACRES | FL | 33972 | 4530 |
| NORMAN E BOILARD | 120JACOBS ST | | | | | BRISTOL | CT | 06010 | 5662 |
| NORMAN E CARTER | 11964 OLD ST CHARLES RD | | | | | BRIDGETON | MO | 63044 | 2821 |
| NORMAN E CLORE | 58978 LAKESHORE DR | | | | | COLON | MI | 49040 | 9726 |
| NORMAN E COOK | 241 COTTONWOOD DR | | | | | SEBRING | FL | 33875 | 6217 |
| NORMAN E CROWDELL | 4204 LAYTON ST APT 614 | ELMHURST | | | | QUEENS | NY | 11373 | 2321 |
| NORMAN E DEDERICK & | DONNA R DEDERICK JT TEN | 3019 S E ARIES AVE | | | | TOPEKA | KS | 66605 | 1881 |
| NORMAN E DOERSAM & | JOY J DOERSAM JT TEN | 788 AIRPORT RD N W | | | | WARREN | OH | 44481 | 9484 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMAN E DUPAUL | 4 KIEFER ROAD | | | | SOUTHINGTON | CT | 06489 | 4111 |
| NORMAN E EGGERS | 176 E HURDLE RD | | | | MORGANTOWN | IN | 46160 | 8666 |
| NORMAN E FARRIS TTEE FBO | THE NORMAN E FARRIS TRUST | DTD 12/14/99 | P.O. BOX 100 | | GOLDFIELD | NV | 89013 | |
| NORMAN E FERGUSON | 595 W 2ND STREET | | | | TRENTON | IL | 62293 | 1003 |
| NORMAN E FREEMAN | 6119 BLACKSTONE BLVD | | | | FREDERICKSBURG | VA | 22407 | 8301 |
| NORMAN E GOLDAU | MATTHEW N GOLDAU | UNTIL AGE 21 | 559 SKIFF CIR | | REDWOOD CITY | CA | 94065 | |
| NORMAN E GOLDAU | SAMANTHA H GOLDAU | UNTIL AGE 21 | 559 SKIFF CIR | | REDWOOD CITY | CA | 94065 | |
| NORMAN E GROSS (IRA R/O) | FCC AS CUSTODIAN | U/A DTD 9-19-96 | 1510 ROSEBUD DR | | N HUNTINGDON | PA | 15642 | 9010 |
| NORMAN E GRUGLE | 802 WASHINGTON AVE | | | | ELYRIA | OH | 44035 | 3607 |
| NORMAN E GUERIN | 6202 KAYELLEN | | | | NIAGARA FALL | NY | 14305 | 1436 |
| NORMAN E HARNED | CGM IRA CUSTODIAN | 5420 CLARKSTON RD. | | | CLARKSTON | MI | 48348 | 3813 |
| NORMAN E HECKMAN | 537 EVERETT TRL | | | | HALE | MI | 48739 | 9120 |
| NORMAN E HILL | 18 ST QUENTIN AVE | SCARBOROUGH ON  M1M 2M8 | CANADA | | | | | |
| NORMAN E HONCHELL | 4 CHESNEY CT | | | | PALM COAST | FL | 32137 | 8356 |
| NORMAN E HOUTZ | NANCY A HOUTZ | 1926 VALENCIA DR | | | ROCKFORD | IL | 61108 | 6818 |
| NORMAN E HOVIS | 5167 RAY RD | | | | LINDEN | MI | 48451 | 9400 |
| NORMAN E JENKS | 1769 LAVENDER RD | | | | THOMPSONS STN | TN | 37179 | 9785 |
| NORMAN E JOHNSON AND | MARGARET L JOHNSON JTWROS | 131 HOGAN BLVD | | | MILL HALL | PA | 17751 | 1903 |
| NORMAN E KARCHER | 405 CHURCH ST RR 2 | | | | NAPOLEON | OH | 43545 | 5788 |
| NORMAN E KEEFE | PO BOX 114 | | | | SEDGWICK | ME | 04676 | 0114 |
| NORMAN E KEESLING | 6959 W CR RD 725N | | | | MIDDLETOWN | IN | 47356 | 9404 |
| NORMAN E KEITH | 2854 W LIBERTY ST | | | | GIRARD | OH | 44420 | 3118 |
| NORMAN E KNAPP | 7398 EAST 40TH | | | | NEWAYGO | MI | 49337 | 9513 |
| NORMAN E KNIGHT | 12206 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676 | 9602 |
| NORMAN E KREISELMEIER | 226 MOUNTAIN TER | | | | MYERSVILLE | MD | 21773 | 8430 |
| NORMAN E KUHN | 221 10TH ST NE | | | | STAPLES | MN | 56479 | |
| NORMAN E LAYFIELD | 10708 DOROTHY ROAD | | | | LAUREL | DE | 19956 | 4614 |
| NORMAN E LEEN & | LUCY CLARK LEEN JT TEN | 131 COUNTRY CLUB DRIVE | | | YARMOUTH PORT | MA | 02675 | 1606 |
| NORMAN E MARTIN & | KATHLEEN A MARTIN | JT TEN WROS | N6268 EGGEN COULEE RT 2 | | WEST SALEM | WI | 54669 | 9000 |
| NORMAN E MASTERS | 3027 HWY 95 | | | | COUNCIL | ID | 83612 | 5105 |
| NORMAN E MCLEOD & | JEANNE MCLEOD | JT TEN | 3545 MOUNTVIEW AVE | | ALLIANCE | OH | 44601 | 5355 |
| NORMAN E MCPEEK JR. | SIMPLE IRA-PERSHING LLC CUST | 30067 RHEA VALLEY RD. | | | MEADOWVIEW | VA | 24361 | 2027 |
| NORMAN E MCPHEE | 150 SITTON SHOALS RD | | | | SENECA | SC | 29678 | 5125 |
| NORMAN E MCPHEE & | JUANITA A MCPHEE JT TEN | 150 SITTON SHOALS RD | | | SENECA | SC | 29678 | 5125 |
| NORMAN E NASH | 4418 WICKHAM COURT | | | | ADRIAN | MI | 49221 | 9320 |
| NORMAN E NIETHE | 153 HARVEY AVENUE | | | | LOCKPORT | NY | 14094 | 4905 |
| NORMAN E OILA | 23730 SHERWOOD AV 2 | | | | WARREN | MI | 48091 | 5367 |
| NORMAN E OLSEN & | JANIS K OLSEN JT TEN | 871 BAY AVE | | | TOMS RIVER | NJ | 08753 | 3546 |
| NORMAN E OTT | 36488 CRIMSON LN | | | | NEW BALTIMORE | MI | 48047 | 5586 |
| NORMAN E PATRICK | 227 CARTER LN | | | | TAZEWELL | TN | 37879 | 5002 |
| NORMAN E PERRY SR | 110 GARDEN OAKS | | | | PRINCETON | WV | 24740 | 8513 |
| NORMAN E PETERSON | 26205 129TH AVE SE | | | | KENT | WA | 98031 | 7945 |
| NORMAN E PEYTON | 6973 RONALD DRIVE | | | | MIDDLETOWN | OH | 45042 | 3110 |
| NORMAN E PFAU JR | 2703 UTICA PIKE | | | | JEFFERSONVILLE | IN | 47130 | 5251 |
| NORMAN E PRANGE | 125 62ND STREET | | | | WEST BRADENTON | FL | 34209 | |
| NORMAN E REINKE & | MRS GLORIA JEAN REINKE JT TEN | 1244 W ROWLAND AVE | | | FLINT | MI | 48507 | 4015 |
| NORMAN E ROE | 911 WEST MAIN STREET | | | | BRIGHTON | MI | 48116 | 1335 |
| NORMAN E ROE & | ELIZABETH R ROE JT TEN | 911 W MAIN ST | | | BRIGHTON | MI | 48116 | 1335 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMAN E ROUCH | 108 N SCOTT ST | | | | NEW CARLISLE | OH | 45344 | 1821 |
| NORMAN E SAXTON | 1079 LEWERENZ | | | | DETROIT | MI | 48209 | 2242 |
| NORMAN E SCHUETZE | TOD DTD 8/26/04 | 2574 BEAR DEN ROAD | | | FREDERICK | MD | 21701 | 5230 |
| NORMAN E SCHULTZ | 1426 RILLVIEW CT | | | | METAMORA | MI | 48455 | 8984 |
| NORMAN E SCHWEITZER & | DOROTHY M SCHWEITZER JT TEN | 103 WILLOWDALE DRIVE | | | BUFFALO | NY | 14224 | 3572 |
| NORMAN E SHAFER | HC 37 BOX 280N | | | | LEWISBURG | WV | 24901 | 9804 |
| NORMAN E SITGREAVES | 76 DEURO DRIVE | | | | NIAGARA FALLS | NY | 14304 | 3038 |
| NORMAN E SKYLES | 3098 MADISON 219 | | | | FREDERICKTOWN | MO | 63645 | 7800 |
| NORMAN E TICE IRA | FCC AS CUSTODIAN | 633 ARROWHEAD DR | | | ORANGE | CT | 06477 | 2306 |
| NORMAN E TIEMANN | 21973 E ROSA RD | | | | QUEEN CREEK | AZ | 85242 | 4587 |
| NORMAN E TINDAL SR | 5100 SHARON RD | 2601-S | | | CHARLOTTE | NC | 28210 | 4768 |
| NORMAN E TODD | 1116 FERNWOOD | | | | TOLEDO | OH | 43607 | 1903 |
| NORMAN E TOFT | BETTY R TOFT | 1113 LACEBARK CT | | | DARIEN | IL | 60561 | 3887 |
| NORMAN E TORELLO | 1328 SKYVIEW DR | | | | BURLINGAME | CA | 94010 | 6254 |
| NORMAN E TORELLO | CHARLES SCHWAB & CO INC CUST | 1328 SKYVIEW DR | | | BURLINGAME | CA | 94010 | |
| NORMAN E TREECE | 70400 DEQUINDRE | | | | ROMEO | MI | 48065 | 4011 |
| NORMAN E TREECE & | JANET M TREECE JT TEN | 70400 DEQUINDRE | | | ROMEO | MI | 48065 | 4011 |
| NORMAN E TROMBLEY | 3045 BAY MID LINE R #4 | | | | MIDLAND | MI | 48640 | |
| NORMAN E TURNER  & | DOROTHY TURNER JT WROS | R R 1 BOX 1567 | | | HALLSTEAD | PA | 18822 | 9742 |
| NORMAN E VOLZ | 11122 COLDWATER | | | | FLUSHING | MI | 48433 | 9702 |
| NORMAN E W ERICKSON | 8470 DANBURY BLVD #101 | | | | NAPLES | FL | 34120 | 0638 |
| NORMAN E WAGNER | 4016 DEEPWOOD RD | | | | BALTIMORE | MD | 21218 | 1403 |
| NORMAN E WANDKE & | DONNA E WANDKE JT TEN | 1946 HIDDEN BAY CT | | | NAPERVILLE | IL | 60565 | 2801 |
| NORMAN E WEITKAMP | 3019 28TH AVE W | | | | SEATTLE | WA | 98199 | 2707 |
| NORMAN E WEST & | VIRGINIA M WEST JT TEN | 12355 ANCHOR LN SW | | | MOORE HAVEN | FL | 33471 | 8011 |
| NORMAN E WHITLEY | 8 REDWOOD DR | | | | NORWAY | ME | 04268 | 5524 |
| NORMAN E WILKE & | ALICE M WILKE JT TEN | 156 TRENTWOOD DR | | | FAIRFIELD GLADE | TN | 38558 | 6582 |
| NORMAN E WILLIAMS JR | DESIGNATED BENE PLAN/TOD | 665 NORFLEET RD NW | | | ATLANTA | GA | 30305 | |
| NORMAN E YODER & | LINDA L YODER JT TEN COM | PO BOX 124 | | | HENDERSON | NE | 68371 | 0124 |
| NORMAN E. KURLAND | 2117 74TH AVE N | | | | BROOKLYN PARK | MN | 55444 | 2301 |
| NORMAN E. STERN | 402 WILLOW AVENUE | | | | PISCATAWAY | NJ | 08854 | 4531 |
| NORMAN EARL BUTTS TTEES | NORMAN EARL BUTTS REVOCABLE TRUST | U/A DTD 01/23/2002 | 13 ABERFIELD LANE | | MIAMISBURG | OH | 45342 | 6615 |
| NORMAN EDELSTEIN | CUST MARK EDELSTEIN | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 4664 W LUNT | LINCOLNWOOD | IL | 60646 | 2121 |
| NORMAN EDMEAD | 4718 OLD LYME CT | | | | DULUTH | GA | 30136 | |
| NORMAN ELAM | ATTN MARTHA ELAM | RT6 BOX 105 | | | KILLEN | AL | 35645 | 9806 |
| NORMAN ELLIOT FOURNIER | 205 LYMAN DR | | | | SAN ANTONIO | TX | 78209 | 6032 |
| NORMAN ENGEL  & | BEATRICE ENGEL JT WROS | 10 BON AIRE CIRCLE APT 105 | | | SUFFERN | NY | 10901 | 7019 |
| NORMAN ENT | 2363 SPRINGDALE ROAD | | | | CINCINNATI | OH | 45231 | |
| NORMAN EPSTEIN & | MARIAN EPSTEIN JT TEN | 57 GLENWOOD DR | | | NEW SHREWSBURY | NJ | 07724 | 2721 |
| NORMAN ESSMAN | CGM IRA CUSTODIAN | 1636 SPAULDING ROAD | | | DAYTON | OH | 45432 | 3724 |
| NORMAN EUGENE RANDOL | 18025 N 125 E | | | | SUMMITVILLE | IN | 46070 | 9110 |
| NORMAN F ABBOTT | #426 | 2950 LAWRENCE AVE EAST | SCARBORO ON  M1P 2T9 | CANADA | | | | |
| NORMAN F ABRAMS & | LA VERN L ABRAMS | TR NORMAN F ABRAMS & LA VERN L | ABRAMS TRUST UA 03/19/99 | 5222 PEONY DR | LIVERMORE | CA | 94551 | 1252 |
| NORMAN F ADAMS | TR NORMAN F ADAMS LIVING TRUST | UA 10/28/99 | 5003 SHREEVES | | FAIRGROVE | MI | 48733 | 9548 |
| NORMAN F ALLEN | 415 LAWNDALE DR | | | | BRYAN | OH | 43506 | 2448 |
| NORMAN F ANNA | TR NORMAN F ANNA REVOCABLE TRUST | UA 02/28/00 | 4461 STACK BLVD APT E223 | | MELBOURNE | FL | 32901 | 8843 |
| NORMAN F BURAKOWSKI | 202 PALMETTO ST | | | | ST MARYS | GA | 31558 | 4616 |
| NORMAN F BURLOCK | 149 BROOK STREET | | | | TORRINGTON | CT | 06790 | 5051 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NORMAN F CUDECK | 66 LAMSON RD | | | | TONAWANDA | NY | 14223 | 2535 |
| NORMAN F CURTIS JR | 2204 WESTWIND DR | | | | SANDUSKY | OH | 44870 | 7075 |
| NORMAN F ERNSBERGER | REVOCABLE TR | NORMAN F ERNSBERGER TTEE | U/A DTD 03/09/1983 | P.O. BOX 765 | GRANGER | IN | 46530 | 0765 |
| NORMAN F FERSON | 6201 BON TERRA DR | | | | AUSTIN | TX | 78731 | 3800 |
| NORMAN F GARRIGUS & | K GARRIGUS | 2121 JAMIESON AVE UNIT 1909 | | | ALEXANDRIA | VA | 22314 | |
| NORMAN F GOEKEN & | FAYE L GOEKEN JT TEN | 145 N FRENCH | | | COLBY | KS | 67701 | 1738 |
| NORMAN F GREENAN & | JENNY L GREENAN JT TEN | 110 NORTHGATE DRIVE | | | N MARTINSVLLE | WV | 26155 | 2816 |
| NORMAN F HOOVER | 168 PRIGMORE ST | | | | EAST BRUNSWICK | NJ | 08816 | 3176 |
| NORMAN F JOHNSON & | SOL C JOHNSON JT TEN | 8563 NE DAY RD | | | BAINBRIDGE ISLAND | WA | 98110 | 1395 |
| NORMAN F KUNESH | 1604 GARFIELD AVE | | | | DELAVAN | WI | 53115 | 4048 |
| NORMAN F MCKAIN | 214 W OAK ST | | | | ANDERSON | IN | 46012 | 2548 |
| NORMAN F PRUITT & | LUCILE K PRUITT | PRUITT REVOCABLE LIVING TRUST | 1926 VENETIAN DR. | | STOCKTON | CA | 95207 | |
| NORMAN F REEDER | 1365 SINAGUA CT | | | | RENO | NV | 89511 | 5342 |
| NORMAN F RICHARDSON | 9051 GOULD RD | | | | LINDEN | MI | 48451 | 9615 |
| NORMAN F RIDGEWAY | 57 BRIDGETON FAIRTON RD | | | | BRIDGETON | NJ | 08302 | 7055 |
| NORMAN F SCHOFF | 2215 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545 | 2032 |
| NORMAN F SCHULTE & | LINDA MARIA SCHULTE JTWROS | 14605 ISLAND DR | | | STERLING HEIGHT | MI | 48313 | 2215 |
| NORMAN F SLENKER | 17 VIRGINIA RAIL LN | | | | HILTON HEAD ISLAND | SC | 29926 | |
| NORMAN F SLENKER | CHARLES SCHWAB & CO INC CUST | 17 VIRGINIA RAIL LN | | | HILTON HEAD ISLAND | SC | 29926 | |
| NORMAN F SMITH TR | UA 01/15/07 | NORMAN F SMITH TRUST | 185 W IMBODEN DR | APT 107 | DECATUR | IL | 62521 | 5264 |
| NORMAN F SMITH TR | UA 01/15/2007 | NORMAN F SMITH TRUST | 185 WEST IMBODEN DR APT 107 | | DECATUR | IL | 62521 | |
| NORMAN F STEINAGLE | 3830 CONCORD DR | | | | N TONAWANDA | NY | 14120 | 3702 |
| NORMAN F STEINBERGER | PO BOX 221473 | | | | CHARLOTTE | NC | 28222 | 1473 |
| NORMAN F STEINBERGER | TRANSFER ACCOUNT | PO BOX 221473 | | | CHARLOTTE | NC | 28222 | 1473 |
| NORMAN F VARNER | 4236 BAKER AVE NW | | | | BUFFALO | MN | 55313 | 3508 |
| NORMAN F WALAWENDER & | MRS THERESA WALAWENDER JT TEN | 244 MARTIN ROAD | | | LACKAWANNA | NY | 14218 | 2710 |
| NORMAN F. MARRAZZO | CGM IRA CUSTODIAN | 460 HAMILTON BLVD | | | MORRISVILLE | PA | 19067 | 2158 |
| NORMAN FELDMAN & | MERYL FELDMAN JT TEN | 3208 HATTON ROAD | | | BALTIMORE | MD | 21208 | 4515 |
| NORMAN FINKEL | 203 N LA SALLE ST. | 15TH FLOOR | | | CHICAGO | IL | 60601 | 1267 |
| NORMAN FINKENBINDER | 4935 S QUINTERO CIR | | | | AURORA | CO | 80015 | 1808 |
| NORMAN FONG | 768 LAKE FRONT DR | | | | SACRAMENTO | CA | 95831 | 4225 |
| NORMAN FOSTER | CGM IRA CUSTODIAN | 2190 E COOK RD | | | GRAND BLANC | MI | 48439 | 8372 |
| NORMAN FOSTER & | WINSTON FOSTER JT TEN | BOX 801308 | | | AVENTURA | FL | 33280 | 1308 |
| NORMAN FOSTER AND | DOROTHY M FOSTER JTWROS | 2190 E COOK RD | | | GRAND BLANC | MI | 48439 | 8372 |
| NORMAN FRANK | 135 HIAWATHA DR | | | | CLARENDON HEIGHTS | IL | 60514 | 1115 |
| NORMAN FRANKEL | 9405 W RIVER STREET | | | | SCHILLER PARK | IL | 60176 | 1017 |
| NORMAN FRANKS | 2681 IONIA RD RR 2 | | | | BELLEVUE | MI | 49021 | 9441 |
| NORMAN G ABEL | 8148 KLONDIKE ROAD | | | | DITTMER | MO | 63023 | 2300 |
| NORMAN G ABRAHAMSON | 6 ELIZABETH RD | | | | MANSFIELD | MA | 02048 | 3249 |
| NORMAN G BARNEY | 3504 CHURCHILL DR | | | | TOMS RIVER | NJ | 08753 | |
| NORMAN G BAYLISS | 14300 GOOSE LAKE RD | | | | JOONESVILLE | MI | 49250 | 9532 |
| NORMAN G BROWN | 9814 MILLER ROAD | | | | DURAND | MI | 48429 | 9453 |
| NORMAN G BRUINSMA | 1315 BADINGHAM DR | | | | CUMMING | GA | 30041 | 9556 |
| NORMAN G CALDWELL | 7635 HAMBURG ROAD | | | | BRIGHTON | MI | 48116 | 5135 |
| NORMAN G DIAMOND (IRA) | FCC AS CUSTODIAN | DTD 10/5/1995 | 3517 COLGATE AVE | | DALLAS | TX | 75225 | 5010 |
| NORMAN G DOHERTY | 17479 THE GORE RD | CALEDON ON  L7E 0X6 | CANADA | | | | | |
| NORMAN G DOYLE | 8-861 SHELBORNE ST | LONDON ON  N5Z 5C5 | CANADA | | | | | |
| NORMAN G GILSDORF | 105 DEERPATH DR | | | | OLDSMAR | FL | 34677 | 2057 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMAN G GREVEY | 3052 BAFFIN DR | | | | HAMILTON | OH | 45011 |
| NORMAN G HALL & | DAYNA S. HALL | JT TEN | 140 W. PIERSON ST. | | PHOENIX | AZ | 85013 2510 |
| NORMAN G HASBROUCK & | ELLEN K HASBROUCK | 160 QUARRY LN | | | CALIFORNIA | PA | 15419 |
| NORMAN G HASBROUCK & | ELLEN KIDD HASBROUCK | 160 QUARRY LN | | | CALIFORNIA | PA | 15419 |
| NORMAN G HASE | 7475 DORWOOD ROAD | | | | BIRCH RUN | MI | 48415 9027 |
| NORMAN G HOWARTH | 2720 TIGER CREEK TRL | | | | LAKE WALES | FL | 33898 5514 |
| NORMAN G HUFFMAN | 5944 TERN DR | | | | NEW PORT RICHEY | FL | 34652 6340 |
| NORMAN G IRONS & | BEVERLY J IRONS JT TEN | PO BOX 829 | | | BUCKLEY | WA | 98321 0829 |
| NORMAN G KENNEDY | 53201 SUZANNE | | | | SHELBY TWP | MI | 48316 2570 |
| NORMAN G KENNEDY & | DORIS M KENNEDY JT TEN | 53201 SUZANNE | | | SHELBY TWP | MI | 48316 2570 |
| NORMAN G KLUGE | 8720 LITTLE PATUXENT COURT | | | | ODENTON | MD | 21113 2797 |
| NORMAN G LANDRY & | LOUISE B LANDRY TEN COM | 1TUDOR CT WEST | | | OLD SAYBROOK | CT | 06475 2417 |
| NORMAN G MARTENS JR & | JANET A MARTENS JTWROS | 1206 SANTIAGO DRIVE | | | BRADENTON | FL | 34209 3358 |
| NORMAN G MILLER | G 2480 BETTY LANE | | | | FLINT | MI | 48507 |
| NORMAN G MILLER & | MARGARET M MILLER JT TEN | 5038 SANDALWOOD DR | | | GRAND BLANC | MI | 48439 4260 |
| NORMAN G MULLINS | 3312 W OLD STATE 234 | | | | KINGMAN | IN | 47952 8337 |
| NORMAN G NASON JR & | BETTY L NASON | JT TEN | 6920 COMMUNITY DRIVE | | PENSACOLA | FL | 32526 4028 |
| NORMAN G PARSONS | THERESA L PARSONS | 4400 BOXWOOD RD | | | BETHESDA | MD | 20816 1818 |
| NORMAN G PENSONEAU | PO BOX 349 | | | | CHESTER | IL | 62233 0349 |
| NORMAN G REAVIS | 2163 DAVIE AVE UNIT 301 | | | | STATESVILLE | NC | 28625 9384 |
| NORMAN G RISING & | KATHLEEN K RISING | 3214 KEYWEST ST | | | WICHITA | KS | 67204 |
| NORMAN G SCHUESSLER | 510 MULBERRY ST | | | | MT VERNON | IN | 47620 1940 |
| NORMAN G SIRES JR | CGM IRA CUSTODIAN | PO BOX 1277 | | | SENECA | SC | 29679 1277 |
| NORMAN G ST AUBIN JR | 8907 BEATRICE | | | | LIVONIA | MI | 48150 4047 |
| NORMAN G TYRRELL | 51 E ASBURY ANDERSON RD | | | | WASHINGTON | NJ | 07882 |
| NORMAN G WIDEN | 6263AVENTURA DR | | | | SARASOTA | FL | 34241 |
| NORMAN G WITWER | HELEN S WITWER | 64 FRIENDSHIP CIR | | | DAYTON | OH | 45426 1828 |
| NORMAN G WOLFGRAM | WOLFGRAM LIVING TRUST | PO BOX 712 | | | TROUTDALE | OR | 97060 |
| NORMAN G WUERSTLE | 1900 W BERTEAU AVE | | | | CHICAGO | IL | 60613 |
| NORMAN GEOFFREY WEILERT & | TRACY A WEILERT JT TEN | 13227 OLD HANOVER ROAD | | | REISTERSTOWN | MD | 21136 4725 |
| NORMAN GERRARD | 381 SOUTH NEWCOMBE ST. | | | | LAKEWOOD | CO | 80226 |
| NORMAN GLEIT & DONNA L GLEIT TTEES | FBO GLEIT FAMILY REV TRUST | U/A/D 08/11/00 | 18910 KILLOCH WAY | | NORTHRIDGE | CA | 91326 1138 |
| NORMAN GLEN MOLLENKOPF | 1500 LAKEVIEW CURV | | | | SAINT PAUL | MN | 55122 1391 |
| NORMAN GOLDMAN | 4 TAYLNN CT | | | | COTO DE CASA | CA | 92679 5223 |
| NORMAN GORDON MAYFIELD | 1500 EVARTS ST NE | | | | WASHINGTON | DC | 20018 |
| NORMAN GREEN | 13614 POPES CREEK LANE | | | | HOUSTON | TX | 77044 |
| NORMAN GREEN | 1646 BROADWAY | | | | NEW HYDE PARK | NY | 11040 4310 |
| NORMAN GREEN | CUST STEPHEN H GREEN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1588 UNION AVE | HEWLETT BAY | NY | 11557 1826 |
| NORMAN GREENBERG | 1430 BROADWAY STE 1615 | | | | NEW YORK | NY | 10018 3356 |
| NORMAN GREENBERG | CUST JODI SUE | GREENBERG U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 9404 ALTA SOL WAY | NEW PORT RICHEY | FL | 34655 1764 |
| NORMAN GRENZKE JR | 52 SCHOOL ST | | | | HATFIELD | MA | 01038 9747 |
| NORMAN GROESBECK | 8144 EARLSHIRE LANE | | | | SPRING HILL | FL | 34606 5126 |
| NORMAN GUNDER | 2900 SOUTH 49TH STREET | | | | MILWAUKEE | WI | 53219 3307 |
| NORMAN H BAIN MD | CHARLES SCHWAB & CO INC CUST | 7 CRESTWOOD DR | | | NEWPORT BEACH | CA | 92660 |
| NORMAN H BEAVER | 30900 PALMER RD | | | | WESTLAND | MI | 48186 9526 |
| NORMAN H C PANG | 538 MAPU LANE | | | | HONOLULU | HI | 96817 2241 |
| NORMAN H COOK | 18 SUE SPRINGS COURT | | | | CARMEL | IN | 46033 3269 |
| NORMAN H COOPER | 507 SABLE PALM NORTH | | | | ELLENTON | FL | 34222 3621 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMAN H FISHEL & | NATHAN B FISHEL JT TEN | 2232 ROSEDALE DRIVE | | | INDIANAPOLIS | IN | 46227 | 4322 |
| NORMAN H FOX | 901 IRWIN AVE | | | | ALBION | MI | 49224 | 9713 |
| NORMAN H GLANTZ & | MRS MIRIAM M GLANTZ JT TEN | 310 SHERIDAN AVE | | | SOUTH GREENSBURG | PA | 15601 | 5314 |
| NORMAN H GOETTMAN | 611 STATE RTE 47 | | | | UNION CITY | OH | 45390 | 8652 |
| NORMAN H GUNN | 1103 E BRISTOL | | | | BURTON | MI | 48529 | 1126 |
| NORMAN H HALL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7 LISA LN | | SEDONA | AZ | 86336 |
| NORMAN H HALL | DESIGNATED BENE PLAN/TOD | 7 LISA LN | | | SEDONA | AZ | 86336 |
| NORMAN H HARRIS | 9900 CASE ROAD | | | | BROOKLYN | MI | 49230 | 8512 |
| NORMAN H HICK | 999 WHITE TAIL DR | | | | MANTENO | IL | 60950 | 3706 |
| NORMAN H HICK & | GRACE L HICK JT TEN | 999 WHITE TAIL DR | | | MANTENO | IL | 60950 | 3706 |
| NORMAN H ISHLER JR | 230 BONNIE BRAE AVE | | | | ROCHESTER | NY | 14618 | 2133 |
| NORMAN H LEE | 9 COMP GATE | EATON BRAY BEFORDSHIRE LU6 2AU | UNITED KINGDOM | | | | |
| NORMAN H LOBB III | PO BOX 518 | | | | WEST TISBURY | MA | 02575 | 0518 |
| NORMAN H MAGEE JR | 1034 BIG ROCK LOOP | | | | LOS ALAMOS | NM | 87544 | 2806 |
| NORMAN H MASON & | JEANIE M MASON | 915 GOLDFINCH AVE | | | SUGAR LAND | TX | 77478 |
| NORMAN H MEYER | 4059 OBERLIN ROAD | | | | GLADWIN | MI | 48624 | 8954 |
| NORMAN H MOSELE | 8647 W GLADWIN RD | | | | HARRISON | MI | 48625 | 9773 |
| NORMAN H MUNTNER | 15-2716 PAPAI ST | | | | PAHOA | HI | 96778 | 8539 |
| NORMAN H OKE | 32850 HEISNER AVE | | | | FRASER | MI | 48026 | 3800 |
| NORMAN H PATTON | 11011 ROLLINGWOOD DR | | | | PORT RICHEY | FL | 34668 | 2328 |
| NORMAN H RASP & | LUCILLE M RASP | TR 02/21/06 | RASP LIVING TRUST | 1131 W ORIOLE WAY | CHANDLER | AZ | 85248 | 3105 |
| NORMAN H RICHARDS TTEE | NORMAN H RICHARDS LIVING | TRUST 5/15/1995 | 46 E PHILLIPS ST | | COALDALE | PA | 18218 | 1526 |
| NORMAN H ROSENBERG TTEE | HENRIETTA ROSENBERG TRUST U/W | DTD 06/01/1991 | 123 RADNOR AVE | | VILLANOVA | PA | 19085 | 1209 |
| NORMAN H SCOTT | 2250 E MAIN ST | | | | OWOSSO | MI | 48867 | 9067 |
| NORMAN H VERDUN | 764 E CARTON ST | | | | FLINT | MI | 48505 | 3915 |
| NORMAN H WACKENHUT | REVOCABLE TRUST U/A/D 10/23/01 | NORMAN H WACKENHUT TRUSTEE | 202 ARBORWOOD DRIVE | | GIBSONIA | PA | 15044 | 9227 |
| NORMAN H WARSAW | 505 N CHILSON ST | | | | BAY CITY | MI | 48706 | 4425 |
| NORMAN H WEISS | 164 BRIARHURST DRIVE | | | | TONAWANDA | NY | 14150 | 8836 |
| NORMAN H. WAMBACK | P.O. BOX 688 | | | | MATTITUCK | NY | 11952 | 0688 |
| NORMAN HAIBACH | 103 WEST KANANWHA DR | | | | RISING SUN | MD | 21911 |
| NORMAN HALFACRE | 3534 HORNE HOLLOW RD. | | | | CRESTVIEW | FL | 32539 |
| NORMAN HANNEWALD | PO BOX 162445 | | | | AUSTIN | TX | 78716 | 2445 |
| NORMAN HARVEY | 295STOUTHTON AVE | | | | CRANFORD | NJ | 07016 | 2856 |
| NORMAN HARVEY EARL | 2036 PAUTUCKET DR | | | | TOLEDO | OH | 43615 | 3928 |
| NORMAN HAYNES | 1427 HITCHIN LN | | | | CHANNELVIEW | TX | 77530 |
| NORMAN HEITLAUF | 1068 LAURELWOOD LN | | | | GREENWOOD | IN | 46142 | 5671 |
| NORMAN HENDERSON & | ROBYN HENDERSON | JT TEN | 21161 PIKE 255 | | BOWLING GREEN | MO | 63334 | 3731 |
| NORMAN HILD | CHARLES SCHWAB & CO INC CUST | 1022 LANDING PLACE DR | | | LAKE SAINT LOUIS | MO | 63367 |
| NORMAN HILLING SR | 1628 VALLEY CREST DR | | | | COLUMBUS | OH | 43228 |
| NORMAN HIMMEL | CUST JEFFREY HIMMEL UGMA PA | 117 ALBURGER AVE | | | PHILADELPHIA | PA | 19115 | 4027 |
| NORMAN HINMAN CHAPMAN | 764 PLUME ST | | | | SPARTANBURG | SC | 29302 | 1452 |
| NORMAN HIRSCHEL | 927 HARMON COVE TOWERS | 927 | | | SECAUCUS | NJ | 07094 |
| NORMAN HOCHMAN | 6192 DEERFIELD DR | | | | FARMINGTON | NY | 14425 | 1141 |
| NORMAN HOLZAPFEL | 13311 BRIARCLIFF DR | | | | HAGERSTOWN | MD | 21742 | 2642 |
| NORMAN HOWARD LANDSBERG | 2128 FILLMORE ST | | | | SAN FRANCISCO | CA | 94115 |
| NORMAN HYMOWITZ | 7 BRADFORD AVE | | | | W ORANGE | NJ | 07052 | 3914 |
| NORMAN I LEACH | JANE H LEACH | 3163 N VICTOR RD | | | PRESCOTT VLY | AZ | 86314 | 8432 |
| NORMAN I STEIN & | MRS RUTH STEIN JT TEN | 10900 BALANTRE LANE | | | POTOMAC | MD | 20854 | 1321 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NORMAN IZATT | 122 CHATEAU CRT | | | | | DEPEW | NY | 14043 | 2911 |
| NORMAN J BAUER | 15435 US 23 SOUTH | | | | | PRESQUE ISLE | MI | 49777 | 9014 |
| NORMAN J BAUER & | KATHLEEN A BAUER JT TEN | PO BOX 214 | | | | PRESQUE ISLE | MI | 49777 | 0214 |
| NORMAN J BEAUCHAMP & | ANNE M BEAUCHAMP JT TEN | 7071 W JASON RD | | | | ST JOHNS | MI | 48879 | 8216 |
| NORMAN J BIRCH | 110 BRANDT RD | | | | | WEXFORD | PA | 15090 | 6812 |
| NORMAN J BLAZEJAK & | ELIZABETH A BLAZEJAK JT TEN | 1650 MANOR ROAD | | | | BALTIMORE | MD | 21222 | 2051 |
| NORMAN J BLAZEJAK & | MRS ELIZABETH A BLAZEJAK TEN ENT | 1650 MANOR RD | | | | BALTIMORE | MD | 21222 | 2051 |
| NORMAN J BOWERMAN & | SUZANNE J BOWERMAN JT TEN | 136 N 10TH ST | | | | SANTA PAULA | CA | 93060 | 2803 |
| NORMAN J BUDMAN & | JO D BUDMAN | 31 WILDING LN | | | | OAKLAND | CA | 94618 | |
| NORMAN J BURLEW | 4935 LAKE POINT DRIVE | | | | | HARRISON | MI | 48625 | 9636 |
| NORMAN J CARHART | 101 YORKWOOD DR | | | | | BRICK | NJ | 08723 | 7807 |
| NORMAN J CHARTIER & | MARY JANE CHARTIER TEN ENT | 410 TOME ST | | | | RIDLEY PARK | PA | 19078 | 3317 |
| NORMAN J CORNWELL | 1337 SW 500TH RD | | | | | HOLDEN | MO | 64040 | |
| NORMAN J DIETZ | 859 ALAN DR | | | | | LAKE ORION | MI | 48362 | 2805 |
| NORMAN J DIKDAN & | LAURICE A DIKDAN JT TEN | 375 RIFLE CAMP RD. | UNIT 310 | | | WEST PATERSON | NJ | 07424 | 3299 |
| NORMAN J DINKEL | DINKEL'S BAKERY 401(K) PLAN & | 9347 SPRINGFIELD AVE | | | | EVANSTON | IL | 60203 | |
| NORMAN J DIPZINSKI & | CAROL J DIPZINSKI JT TEN | 100 N HURON RD | | | | AU GRES | MI | 48703 | 9615 |
| NORMAN J DOWNEY & | AUDREY A DOWNEY JT TEN | 23042 NOTTINGHAM DR | | | | BEVERLY HILLS | MI | 48025 | 3415 |
| NORMAN J DUFRESNE TRUSTEE | DUFRESNE LIV TRUST | U/A/G DTD 4-29-98 | 3912 N GARFIELD | | | KANSAS CITY | MO | 64116 | 2529 |
| NORMAN J ENGELBRECHT TTEE | FBO NORMAN J ENGELBRECHT | U/A/D 04/20/00 | 11210 SCHUETZ ROAD, APT 201 | | | ST LOUIS | MO | 63146 | 4933 |
| NORMAN J ETTENSON | MURIEL E ETTENSON TRUST | 782 MARVLE VALLEY DR | | | | BETHEL PARK | PA | 15102 | |
| NORMAN J ETTENSON | NORMAN J ETTENSON REVOCABLE TR | 782 MARVLE VALLEY DR | | | | BETHEL PARK | PA | 15102 | |
| NORMAN J FINE & | DORIS L FINE TTEES | THE FINE PROFIT SHARING | PLAN AND TRUST | 200 STATE ST 3 NORTH | | BOSTON | MA | 02109 | 2605 |
| NORMAN J FISHER | TR UA 06/19/90 NORMAN J FISHER | TRUST | 5287 FLORENTINE COURT | | | SPRING HILL | FL | 34608 | 2606 |
| NORMAN J FOWLER JR | BY NORMAN J FOWLER JR REV TST | 4408 BLONIGEN AVE | | | | ORLANDO | FL | 32812 | 8004 |
| NORMAN J FRANKOWSKI & | LAETITIA A FRANKOWSKI | JT TEN | 7196 FIELDSTONE CT | UNIT A | | CINCINNATI | OH | 45241 | 3424 |
| NORMAN J FRIEDMAN TTEE | FBO NORMAN J. FRIEDMAN | U/A/D 05/07/94 | 351 TOWN PLACE | | | BUFFALO GROVE | IL | 60089 | 2427 |
| NORMAN J FRISCH | 11880 W. RIVER LANE | | | | | OAK HARBOR | OH | 43449 | 9407 |
| NORMAN J GOLTRY | 6966 TAPPON DR | | | | | CLARKSTON | MI | 48346 | 2630 |
| NORMAN J GRAY | 1319 E 196TH STREET | | | | | WESTFIELD | IN | 46074 | 9239 |
| NORMAN J HAAS TRUSTEE | NORMAN J HAAS DECL OF TRUST | DTD 12-12-92 | 800 NORTH OAK STREET | | | TRENTON | IL | 62293 | |
| NORMAN J HAMMERGREN & | ELEANOR L HAMMERGREN JT TEN | 8303 GARDEN RIDGE STREET | | | | WICHITA | KS | 67205 | 1350 |
| NORMAN J HAVLIK | 295 ROBIN LANE | | | | | HARDY | VA | 24101 | |
| NORMAN J HEBERT | 190 MOODY ST | | | | | BRISTOL | CT | 06010 | 4443 |
| NORMAN J JAMES | 1069 DEVONSHIRE DR | | | | | SAN DIEGO | CA | 92107 | 4039 |
| NORMAN J KEEN | NATALIE R KEEN | 3501 STURGIS LN | | | | WACO | TX | 76708 | 1752 |
| NORMAN J KENDRICK & | SUSAN L KENDRICK JT TEN | 1586 POUND DR | | | | FLINT | MI | 48532 | 4560 |
| NORMAN J KIENTZ | 20 TOKALON PL | | | | | METAIRIE | LA | 70001 | 3020 |
| NORMAN J KING | 2368 NEWBURG RD | | | | | DURAND | MI | 48429 | 9122 |
| NORMAN J KLOEPPER & | JEAN E KLOEPPER JT TEN | 10738 LISA MARIE COURT | | | | SAINT LOUIS | MO | 63123 | 6122 |
| NORMAN J KLYM TTEE | NORMAN J KLYM TRUST | U/A DTD 03/11/96 A/C 2 | 1900 5TH ST S | | | NAPLES | FL | 34102 | 7512 |
| NORMAN J KOSZELAK | 142 15TH AVE | | | | | NORTH TONAWANDA | NY | 14120 | 3224 |
| NORMAN J KRAJKOWSKI | 16 GROVE RD | | | | | WHITE PLAINS | NY | 10603 | 2528 |
| NORMAN J KULLAS | 1217 KLEIN DR | | | | | STREAMWOOD | IL | 60107 | |
| NORMAN J KUNCE | 1207 RALSTON AVE | | | | | DEFIANCE | OH | 43512 | 1337 |
| NORMAN J LAMBERT | 21 STAFFORD LANE | | | | | BELVIDERE | NJ | 07823 | |
| NORMAN J LASHOMB | 1640 CO RT 38 | | | | | NORFOLK | NY | 13667 | 3236 |
| NORMAN J MARCOTTE & | CLAUDETTE F MARCOTTE JT TEN | 609 HIGHWAY 466 | | | | LADY LAKE | FL | 32159 | 3721 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NORMAN J MARTELLO & | CAROL A MARTELLO JT TEN | 6015 W 123RD ST | | | | PALOS HEIGHTS | IL | 60463 | 1802 |
| NORMAN J MILLER | 4 CHESTER RD | | | | | TYRONE | PA | 16686 | 8809 |
| NORMAN J MORAN | 420 ROSMERE ST | OSHAWA ON L1J 5H3 | CANADA | | | | | |
| NORMAN J MORRISON-BASALO AND | GLORIANNA CASTRO CAPRILES | 1901 BRICKELL AVE. #2212 | | | | MIAMI | FL | 33129 | 1772 |
| NORMAN J MURDOCK | 212 EAST MADISON | | | | | PENDLETON | IN | 46064 | 1225 |
| NORMAN J PEARN | 6400 VILLAGE PARK DR APT 101 | | | | | W BLOOMFIELD | MI | 48322 | 2158 |
| NORMAN J PFEIFFER | 417 FIRST STREET | | | | | FENTON | MI | 48430 | 1949 |
| NORMAN J PILLINGER | 30086 ADAMS DR APT 1 | | | | | GIBRALTAR | MI | 48173 | 8720 |
| NORMAN J POLSKY | TOD LAURIE POLSKY SUBJECT | TO STA TOD RULES | 520 NORTH AND SOUTH RD | UNIT 405-2 | | ST LOUIS | MO | 63130 | 3826 |
| NORMAN J PORTZ JR | 222 E FOOTHILL BLVD SPC 57 | | | | | POMONA | CA | 91767 | |
| NORMAN J PREMO | 7906 WEST 98TH PL | | | | | HICKORY HILLS | IL | 60457 | 2317 |
| NORMAN J PROVONSIL | 181 YORKSHIRE PLACE | UNIT G | | | | BELLEVUE | OH | 44811 | 1103 |
| NORMAN J PRUE | 6394 BADGER DRIVE | | | | | LOCKPORT | NY | 14094 | 5948 |
| NORMAN J RHODES | 129 COUNTY ROAD 348 | | | | | SWEETWATER | TN | 37874 | 5033 |
| NORMAN J ROSS | 10830 E HENDERSON RD | | | | | CORUNNA | MI | 48817 | 9791 |
| NORMAN J SAWDEY | 900 LAWNWOOD AVENUE | | | | | KETTERING | OH | 45429 | 5516 |
| NORMAN J SCHUMACHER | 5381 WINSWEPT LANE | | | | | HOUSE SPRINGS | MO | 63051 | 4500 |
| NORMAN J SHALEK | 2409 PHILADELPHIA LAKE CT | | | | | GREENSBORO | NC | 27408 | 4300 |
| NORMAN J SINGER | 903 20TH AVE | | | | | TUSCALOOSA | AL | 35401 | 2306 |
| NORMAN J SOWERS | 3728 RICE BLVD | | | | | HOUSTON | TX | 77005 | 2824 |
| NORMAN J STACEY & | LOUISE A STACEY JT TEN | 22160 EDGEWATER | | | | NOVI | MI | 48375 | 5014 |
| NORMAN J SZYDLOWSKI | 15700 CANTERBURY CHASE | | | | | ALPHARETTA | GA | 30004 | 8030 |
| NORMAN J TALARCZYK | TR NORMAN J TALARCZYK FAM TRUST | UA 08/27/96 | 7918 N PINE VIEW DR | | | EDGERTON | WI | 53534 | 9707 |
| NORMAN J TOMKIEWICZ | 3740 HI DALE DR | | | | | LAKE ORION | MI | 48360 | 2421 |
| NORMAN J VANTUYLE | 16150 WHEATON RD | | | | | CEMENT CITY | MI | 49233 | 9705 |
| NORMAN J WILCZYNSKI | 2026 NEWELL DR | | | | | STERLING HEIGHTS | MI | 48310 | 2859 |
| NORMAN J WRIGHT | 1227 SANDY SOMERIVLLE DR | LONDON ON  N6K 5R2 | CANADA | | | | | |
| NORMAN J YENTZEN | CUST RICKI ANN YENTZEN U/THE | LOUISIANA GIFTS TO MINORS | ACT | PO BOX 333 | | CARENCRO | LA | 70520 | 0333 |
| NORMAN J. LANE | PHYLLIS LANE JTWROS | 2184 SENECA DRIVE SOUTH | | | | MERRICK | NY | 11566 | 3610 |
| NORMAN JACK KORNSAND AND | JANICE S. KORNSAND TTEES | FBO KORNSAND FAMILY TRUST | U/A/D 02/02/91 | 112 MILLBRAE CT. | | WALNUT CREEK | CA | 94598 | 3650 |
| NORMAN JACKSON & | ELOISE JACKSON JT TEN | 7415 MALLOW LN | | | | GRAND LEDGE | MI | 48837 | 8164 |
| NORMAN JAMES CARL | 641 HONEYWOOD LN. | | | | | LA HABRA | CA | 90631 | |
| NORMAN JAMES LONGWORTH | 142-B BELLEVUE RD | BELLEVUE HILL N S W 2023 | AUSTRALIA | | | | | |
| NORMAN JAMES MODERMOTT | CUST DALE JAMES MCDERMOTT UTMA CO | 507 N SPRUCE | | | | GUNNISON | CO | 81230 | 2944 |
| NORMAN JOHN DOLSKY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | W 6098 COUNTY RD 358 | | | DAGGETT | MI | 49821 | |
| NORMAN JOHN MARTTILA | 124 W CALLICUTT TRL | | | | | MOORESVILLE | NC | 28117 | |
| NORMAN JONES | 29533 CLEAR VIEW LN | | | | | HIGHLAND | CA | 92346 | |
| NORMAN JONES | 9535 S PRAIRIE AVE | | | | | CHICAGO | IL | 60628 | 1418 |
| NORMAN JONES & | WILLIE JONES JT TEN | 9535 S PRAIRIE AVE | | | | CHICAGO | IL | 60628 | 1418 |
| NORMAN JOSEPH BARKER JR | 705 S E 16TH | | | | | PORTLAND | OR | 97214 | 2617 |
| NORMAN JOSEPH BENNICUFF | 2391 BLUE HERON LOOP | | | | | LINCOLN | CA | 95648 | |
| NORMAN K HEDRICK | 7648 SOUTHPOINT RD | | | | | CAMDEN | MO | 64017 | 9131 |
| NORMAN K LEGGE & | JEAN C LEGGE JT TEN | 501 BRENTWOOD DRIVE W | | | | PLAINFIELD | IN | 46168 | 2159 |
| NORMAN K MULLINS | 1226 N MILITARY | | | | | DETROIT | MI | 48209 | 2377 |
| NORMAN K NORTHRUP | 2278 THAYER RD | | | | | FREELAND | MI | 48623 | 9426 |
| NORMAN K PRATT | 5419 EDGEMOOR LANE | | | | | BETHESDA | MD | 20814 | 1325 |
| NORMAN K ROCKWELL & | JEANNE M ROCKWELL JT TEN | 2501 LAKEVIEW BLVD | | | | WEST BRANCH | MI | 48661 | 9567 |
| NORMAN K SLOSSER & | DIANE E SLOSSER JT TEN | 5449 N KARLEY CT | | | | LUTHER | MI | 49656 | 9338 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NORMAN K SLOSSER & | KEITH F SLOSSER JT TEN | 5449 N KARLEY CT | | | | LUTHER | MI | 49656 | 9338 |
| NORMAN K SOUTH | 2410 MILLVILLE AVE | | | | | HAMILTON | OH | 45013 | |
| NORMAN KAMELGARD | MOSHE LANGERMANN | UNTIL AGE 21 | 3601 CLARKS LANE APT 324 | | | BALTIMORE | MD | 21215 | |
| NORMAN KAMINSKI & | IMELDA KAMINSKI | JT WROS | 7825 WEST 66TH PLACE | | | ARGO | IL | 60501 | 1901 |
| NORMAN KAPLAN TTEE | FBO NORMAN KAPLAN TRUST | U/A/D 08/25/94 | 2117 VALLEY LO LANE | | | GLENVIEW | IL | 60025 | 1724 |
| NORMAN KAUFMAN | 140 E 72ND STREET | | | | | NEW YORK | NY | 10021 | 4268 |
| NORMAN KAY KING SR | KATHERINE JEAN KING | 10405 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473 | 9702 |
| NORMAN KAYE SIMPLE IRA | FCC AS CUSTODIAN | LAPAZ GORDON HENRY CPA | 6345 BALBOA BLVD STE 365 | | | ENCINO | CA | 91316 | 1511 |
| NORMAN KEITH ALLINGTON CUST | FOR | DANIEL BRYANT ALLINGTON | 551 ARROYO AVE | | | CLOVIS | CA | 93611 | |
| NORMAN KELLAR & | PAUL KELLAR | TR U-W-O TULLIA P KELLAR | 14 PEARL ST | | | KINGSTON | NY | 12401 | 4522 |
| NORMAN KELLER | CUST BRENT F KELLER U/THE | NEBRASKA UNIFORM GIFTS TO | MINORS ACT | 1517 2ND ST | | SAINT PAUL | NE | 68873 | 1307 |
| NORMAN KELLER | CUST ROBIN M KELLER U/THE | NEBRASKA UNIFORM GIFTS TO | MINORS ACT | 1517 2ND ST | | SAINT PAUL | NE | 68873 | 1307 |
| NORMAN KELVIN & | PHYLLIS ANN KELVIN JT TEN | 290 RIVERSIDE DR 5B | | | | NEW YORK | NY | 10025 | 5231 |
| NORMAN KENNEDY BURTT | BOX 1431 | | | | | BELLAIRE | TX | 77402 | 1431 |
| NORMAN KENT SMITH | 614 MITCHELL DRIVE | | | | | GEORGETOWN | IL | 61846 | 2013 |
| NORMAN KERTON | 10 ROLAND ROAD | | | | | PEQUANNOCK | NJ | 07440 | 1909 |
| NORMAN KESNER & | ROBIN KESNER JT TEN | 8 SOUTH ROAD | APT 1D | | | HARRISON | NY | 10528 | 3338 |
| NORMAN KETTER & | GERALDINE KETTER JTTEN | 651 NORTHCREST DRIVE | | | | PITTSBURGH | PA | 15226 | 1131 |
| NORMAN KEYS | 414 W NINTH AVE | | | | | FLINT | MI | 48503 | 1362 |
| NORMAN KING | 5920 CARLTON DR | | | | | BURLINGTON | KY | 41005 | 9564 |
| NORMAN KLUG | 269 SOUTH PROSPECT | | | | | CLARENDON HILLS | IL | 60514 | 1441 |
| NORMAN KRAUSHAAR | CUST JESSE KRAUSHAAR | UTMA NJ | 408 STUYVESANT ST | | | FORKED RIVER | NJ | 08731 | 1665 |
| NORMAN KRAUSHAAR | CUST JONAH DAVID KRAUSHAAR UTMA NJ | 408 STUYVESANT ST | | | | FORKED RIVER | NJ | 08731 | 1665 |
| NORMAN KRAUSHAAR | CUST JORDAN W KRAUSHAAR UTMA NJ | 408 STUYVESANT ST | | | | FORKED RIVER | NJ | 08731 | 1665 |
| NORMAN KREJSA | 7065 W 130TH ST | APT 120E | | | | CLEVELAND | OH | 44130 | 7805 |
| NORMAN KROL | 906 SIBLEY | | | | | BAY CITY | MI | 48706 | 3859 |
| NORMAN KWONG | 77 NORWOOD AVE | | | | | DALY CITY | CA | 94015 | |
| NORMAN L ANDERSON | 3676 CASTANO DR | | | | | DAYTON | OH | 45416 | 1106 |
| NORMAN L ANTON & | KATRENA A ANTON JT TEN | 1920 PINEDALE AVE. | | | | LINCOLN | NE | 68506 | 6519 |
| NORMAN L ARTHUR | 499 W APEX CT | | | | | ORO VALLEY | AZ | 85737 | 6523 |
| NORMAN L BARNHART | 887 ROLAND RD | | | | | LYNDHURST | OH | 44124 | 1032 |
| NORMAN L BEASLEY & | LINDA F BEASLEY JT TEN | 36912 THINBARK | | | | WAYNE | MI | 48184 | 1142 |
| NORMAN L BELZ | 2301 E NEWARK RD | | | | | LAPEER | MI | 48446 | 9473 |
| NORMAN L BOOHER | 25908 RICHVILLE DR | | | | | TORRANCE | CA | 90505 | 7312 |
| NORMAN L BOOHER | 25908 RICHVILLE DR | | | | | TORRANCE | CA | 90505 | |
| NORMAN L BRAUN | CUST BRUCE ROGER BRAUN U/THE NEW | YORK | U-G-M-A | 1459 W BELLE PLAINE AVE | | CHICAGO | IL | 60613 | 1901 |
| NORMAN L BRAUN | CUST PERRY HOWARD BRAUN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 17 KINGSTON RD | | SCRARSDALE | NY | 10583 | 1147 |
| NORMAN L BROWN | CHARLES SCHWAB & CO INC CUST | 6 DOGWOOD DR | | | | SUMMIT | NJ | 07901 | |
| NORMAN L BURNS | 20802 E 307 ST | | | | | HARRISONVILLE | MO | 64701 | 7341 |
| NORMAN L BURNS & | FLOY F BURNS JT TEN | 20802 E 307 ST | | | | HARRISONVILLE | MO | 64701 | 7341 |
| NORMAN L BUTCHER | 3597 CHESANING RD | | | | | CHESANING | MI | 48616 | 9772 |
| NORMAN L BUTTS & | VICKI F BUTTS JT WROS | 4169 JENNIE LANE | | | | SWARTZ CREEK | MI | 48473 | 1549 |
| NORMAN L CAMPBELL & | FAYE J CAMPBELL JT TEN | 5445 COOMER RD | | | | W BLOOMFIELD | MI | 48324 | 1108 |
| NORMAN L CHAFFEE | CUST ARTHUR C CHAFFEE UNDER THE | PENNSYLVANIA U-G-M-A | 526 WOOD ST | APT 311 | | BETHLEHEM | PA | 18018 | 4456 |
| NORMAN L CHAFFEE | CUST DEBORAH F CHAFFEE UNDER THE | PENNSYLVANIA U-G-M-A | 526 WOOD ST | APT 311 | | BETHLEHEM | PA | 18018 | 4456 |
| NORMAN L CHAFFEE | CUST PAMELA R CHAFFEE U/THE PA | UNIFORM GIFTS TO MINORS ACT | 526 WOOD ST | APT 311 | | BETHLEHEM | PA | 18018 | 4456 |
| NORMAN L CHESROWN TRUST | NORMAN L CHESROWN AND | DORIS CHESROWN CO-TTEES | DTD 10-25-2005 | 9358 PRATOLINO VILLA DR | | DUBLIN | OH | 43016 | 7375 |
| NORMAN L CLEMENT | 5205 CREEK VALLEY DR | | | | | ZACHARY | LA | 70791 | 3077 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMAN L CLONINGER & | SHARON L CLONINGER | JT TEN | P O BOX 35 | | LOWELL | IN | 46356 0035 |
| NORMAN L COBANE | 1280 N US HIGHWAY 421 | | | | WHITESTOWN | IN | 46075 9488 |
| NORMAN L COCHRAN TRUST | UAD 12/29/93 | NORMAN L COCHRAN TTEE | 12653 PAWNEE LANE | | LEAWOOD | KS | 66209 1447 |
| NORMAN L COLEMAN | CHARLES SCHWAB & CO INC CUST | 9274 CARNATION AVE | | | ENGLEWOOD | FL | 34224 |
| NORMAN L COLEMAN | NORMAN L COLEMAN REVOCABLE LIV | 9274 CARNATION AVE | | | ENGLEWOOD | FL | 34224 |
| NORMAN L CRAFT IRA | FCC AS CUSTODIAN | 411 SOUTH WILSON | | | HILLSBORO | KS | 67063 1827 |
| NORMAN L CRANDELL (IRA) | FCC AS CUSTODIAN | 123 BONNY ST | | | BATTLE CREEK | MI | 49037 1105 |
| NORMAN L CRAWFORD | RT #1 BOX 409 | | | | RAYVILLE | MO | 64084 9721 |
| NORMAN L CUSHING III | 4 PAISLEY CT | | | | BALTO | MD | 21221 4754 |
| NORMAN L DE HAVEN | 1230 TAYLOR ROAD | | | | AUBURN HILLS | MI | 48326 1553 |
| NORMAN L DE VALL | 5975 S HWY 1 BOX 3 | | | | ELK | CA | 95432 0003 |
| NORMAN L DERRICKSON | CHARLES SCHWAB & CO INC CUST | 1414 W. TOMAR CT. | | | PEORIA | IL | 61614 |
| NORMAN L DIVELY | 5287 BIRCHCREST | | | | SWARTZ CREEK | MI | 48473 1043 |
| NORMAN L DUES | 2927 MEISNER ST | | | | FLINT | MI | 48506 2433 |
| NORMAN L DUHON, IRA | 7490 LA HWY 343 | | | | KAPLAN | LA | 70548 |
| NORMAN L DURHAM | 5707 MELODY LN | | | | MILFORD | OH | 45150 2612 |
| NORMAN L ECKERT & | BARBARA J NEWMAN & | JAMES G ECKERT & | EARL R ECKERT JT TEN | 12383 MOERS DR | STERLING HEIGHTS | MI | 48313 2586 |
| NORMAN L EDWARDS & | CHERYL M LADD JT TEN | 7367 SHARP RD | | | SWARTZ CREEK | MI | 48473 9446 |
| NORMAN L ERICKSON | 16010 45TH AVE | | | | BARRYTON | MI | 49305 9762 |
| NORMAN L FEINAUER | 610 S FARRAGUT ST | | | | BAY CITY | MI | 48708 7361 |
| NORMAN L FELKER JR | 4145 HONEYVALE SOUTH WEST | | | | GRANDVILLE | MI | 49418 3103 |
| NORMAN L FLESHMAN | R 1 BOX 136 | | | | MEADOW BRIDGE | WV | 25976 9411 |
| NORMAN L FREY TTEE | FBO NORMAN L FREY REV LVG TR | U/A/D 02/08/99 | 3160 JOE MARKS TRL | | KEWADIN | MI | 49648 9188 |
| NORMAN L GIDCUMB & | PATRICIA A GIDCUMB JT TEN | 18211 MOORE RD | | | THOMPSONVILLE | MI | 49683 9513 |
| NORMAN L GOLDBERG | 40-07 247TH ST | | | | LITTLE NECK | NY | 11363 1638 |
| NORMAN L GREENFIELD | 2044 OAKDALE | DRAYTON PLAIN | | | WATERFORD | MI | 48329 |
| NORMAN L HALDEMAN & | ELIZABETH ANN HALDEMAN JT TEN | 1222 OHIO DRIVE | | | BUCYRUS | OH | 44820 3536 |
| NORMAN L HALL | 2608 AMBLER RD | | | | BALTIMORE | MD | 21222 2205 |
| NORMAN L HOLTROP | 692 VILLAGE LANE | | | | JENISON | MI | 49428 8373 |
| NORMAN L JACKSON III | 1410 LOCHMEATH WAY | | | | DOVER | DE | 19901 6515 |
| NORMAN L JOHNSON | 3651 MOUNT BLANC ST NW | | | | GRAND RAPIDS | MI | 49544 9446 |
| NORMAN L JOHNSON | 4328 RUTGERS DR | | | | ANDERSON | IN | 46013 4439 |
| NORMAN L JOHNSON & | MARTHA C JOHNSON JT TEN | 4328 RUTGERS DR | | | ANDERSON | IN | 46013 4439 |
| NORMAN L KAISER & | ELIZABETH P KAISER | TR NORMAN L & ELIZABETH P KAISER | REV TRUST UA 03/21/01 | 214 FAIRGREEN AVE | NEW SMYRNA BCH | FL | 32168 6192 |
| NORMAN L KARCH | 6518 PARAMOUNT SPRINGS DR | | | | ANDERSON | IN | 46013 9410 |
| NORMAN L KELLAR & | FLORENCE E KELLAR JT TEN | 18119 RED OAKS DR | | | MACOMB | MI | 48044 2776 |
| NORMAN L KURRASS & | C LORRAINE KURRASS JT TEN | 8 SHIELDS COURT | | | BROOKHAVEN | NY | 11719 9723 |
| NORMAN L MALLORY JR | 450 STATE PARK ROAD | | | | ORTONVILLE | MI | 48462 9464 |
| NORMAN L MARCHAL | 4400 MCHUGH ROAD SUITE 408 | | | | ZACHARY | LA | 70791 5326 |
| NORMAN L MARLER | 17209 STATE HIGHWAY U | | | | MINERAL POINT | MO | 63660 9552 |
| NORMAN L MC CURDY & | PATRICIA R MC CURDY JT TEN | 211 CHESTNUT GROVE RD | | | DILLSBURG | PA | 17019 9323 |
| NORMAN L MEYERS | 1133 YEOMANS ST #115 | | | | IONIA | MI | 48846 1954 |
| NORMAN L MITCHELL | 40344 N LAKE SHORE DR | | | | ANTIOCH | IL | 60002 8581 |
| NORMAN L MITCHELL | 810 ACCENT PK DR | | | | DAYTON | OH | 45427 2710 |
| NORMAN L MITCHELL JR | 1025 HUNT AVE | | | | HAMILTON | OH | 45013 2523 |
| NORMAN L OLKA JR | 5948 SHAWNEE RD | | | | SANBORN | NY | 14132 9222 |
| NORMAN L OLSEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 14717 - 141 AVE S.E. | | SNOHOMISH | WA | 98290 |
| NORMAN L PACER | 3535 BIRD RD | | | | ORTONVILLE | MI | 48462 9084 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMAN L PERRY & | MARY LOUISE PERRY JT TEN | PO BOX 751 | | | W TISBURY | MA | 02575 0751 |
| NORMAN L PIEGOLS & MARY U | PIEGOLS TR NORMAN & MARY PIEGOLS LIVING | TRUST | UA 10/30/98 | 4OO E MAIN APT 415 | MIDLAND | MI | 48640 |
| NORMAN L POWERS | 7378 CR 49 | | | | HELENA | OH | 43435 9771 |
| NORMAN L REETZ | 8462 WILSON ROAD | | | | OTISVILLE | MI | 48463 9479 |
| NORMAN L RUSHTON | 1690 E BURT ROAD | | | | BURT | MI | 48417 9422 |
| NORMAN L SAMS | 4130 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843 5503 |
| NORMAN L SMITH | PO BOX 74 | | | | MADISON | IN | 47250 0074 |
| NORMAN L SMITH & | SANDRA R SMITH JT TEN | 7120 CAPRI DR | | | WHITE LAKE | MI | 48383 2825 |
| NORMAN L SOONG | 142 LEMONTON WAY | | | | RADNOR | PA | 19087 |
| NORMAN L SOONG & | MING-SANG SUNG | 142 LEMONTON WAY | | | WAYNE | PA | 19087 |
| NORMAN L STILLWELL & JUNE R | STILLWELL TTEES U/A DTD 11/9/83 FBO | N L STILLWELL & J R STILLWELL | 12058 SIERRA ROJO RD | | VALLEY CENTER | CA | 92082 5707 |
| NORMAN L SUTTON | 14062 CRANBROOK | | | | RIVERVIEW | MI | 48192 7526 |
| NORMAN L THOMAS | 6409 MYSTICK VIEW DR | | | | GAYLORD | MI | 49735 8281 |
| NORMAN L TODD | 6400 W ST RD 64 | | | | ECKERTY | IN | 47116 9228 |
| NORMAN L TONCRE | 28 LAKE PARK DR | | | | CONNEAUT | OH | 44030 1192 |
| NORMAN L TREE | 2295 N PINGREE RD | | | | ALMA | MI | 48801 9588 |
| NORMAN L TWORK JR | 4464 ELDERBERRY DR | | | | BRIGHTON | MI | 48114 8621 |
| NORMAN L WALLACE | 14372 FARMINGTON RD | | | | LIVONIA | MI | 48154 5421 |
| NORMAN L WAUGH | BOX 313 | | | | ARCADIA | IN | 46030 0313 |
| NORMAN L WEST | 3112 SW ROBERTS DR | | | | LEES SUMMIT | MO | 64082 4132 |
| NORMAN L WILKES & | PEG Y MCMAHAN | TR NORMAN L & PEG Y MCMAHAN | LOVING TRUST UA 07/10/90 | 5217 WOODSTONE CR SO | LAKE WORTH | FL | 33463 5817 |
| NORMAN L WILLIAMS | 1237 BERKELEY ST UNIT #1 | | | | SANTA MONICA | CA | 90404 |
| NORMAN L WISHER | 630 N COUNTY RD 900 W | | | | KOKOMO | IN | 46901 |
| NORMAN L WOLFE | 1427 HARVARD | | | | GROSSE POINTE PARK | MI | 48320 |
| NORMAN L. GORDON | TOD ROBERT & HAROLD GORDON | SUBJECT TO STA TOD RULES | 300 FOX CHAPEL ROAD | APT 415 | PITTSBURGH | PA | 15238 2326 |
| NORMAN L. HENDLER TTEE | SALLY HENDLER TTEE | U/A/D 03-12-2002 | THE HENDLER FAMILY TRUST | 961 MALCOLM AVE | LOS ANGELES | CA | 90024 3113 |
| NORMAN LABELLE | 5752 REGENCY CT | | | | GURNEE | IL | 60031 6100 |
| NORMAN LAMAR & | IRENE LAMAR TTEE | LAMAR FAMILY TRUST | U/A DTD 9-18-90 | 8312 WOODBOROUGH WAY | FAIR OAKS | CA | 95628 5229 |
| NORMAN LANDBERG | 39 TURTLE LOVE LANE | | | | HUNTINGTON | NY | 11743 3875 |
| NORMAN LASKO | 13400 LAKEVIEW DR. | | | | OMAHA | AR | 72662 |
| NORMAN LAZAROFF & | SANDRA M LAZAROFF | 2221 GLENWOOD RD | | | VESTAL | NY | 13850 |
| NORMAN LEE | 26 WALDO ALLEY | | | | SAN FRANCISCO | CA | 94109 2122 |
| NORMAN LEE BUSHEE | 1 MESARO PLACE | | | | HOT SPRINGS VILLGE | AR | 71999 6005 |
| NORMAN LEE FOWLER & | ANGELI FOWLER | 4223 DEERPOINT LAKE DR | | | SOUTHPORT | FL | 32409 |
| NORMAN LEE GODDARD | 640 S RANGE LINE RD | | | | ANDERSON | IN | 46012 3808 |
| NORMAN LEE HUDSON | 1933 CENTRAL LANE | | | | CAMP VERDE | AZ | 86322 7982 |
| NORMAN LEE MARCUM | 10521 SCENIC DR #503 | | | | PORT RICHEY | FL | 34668 2136 |
| NORMAN LEE MCDANIEL | 4353 WATSON RD | | | | COOKEVILLE | TN | 38506 6918 |
| NORMAN LEE NICHOLS | CUST NORMAN KENT NICHOLS | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 7703 GRANDMONT | DETROIT | MI | 48228 3626 |
| NORMAN LEGGE JR | 501 BRENTWOOD DR W | | | | PLAINFIELD | IN | 46168 2159 |
| NORMAN LEHRER - ROTH IRA | FCC AS CUSTODIAN | U/A DTD 12-23-98 | 5190 HUNTINGTON RESERVE DR | | PARMA | OH | 44134 6171 |
| NORMAN LEIGHTON RAILSBACK | 804 SHADY LN | | | | BEDFORD | TX | 76021 5330 |
| NORMAN LEROY POWELL | 12 GONZALES RD | | | | NATCHEZ | MS | 39661 9644 |
| NORMAN LESTER ANDERSON & | DOROTHY ELAINE ANDERSON | TR ANDERSON FAMILY TRUST | UA 07/18/02 | 3610 HIRSCHFIELD ROAD | SPRING | TX | 77373 7416 |
| NORMAN LEVINE | CUST STUART LEVINE UGMA | KAN | 5113 W 159TH TERR | | OVERLAND PARK | KS | 66085 8956 |
| NORMAN LEVINE | SUSAN LEVINE JTWROS | 10204 GREEN FOREST DR | | | SILVER SPRING | MD | 20903 1536 |
| NORMAN LEVY | 825 BELVOIR RD | | | | PLYMOUTH MTG | PA | 19462 2515 |
| NORMAN LIEBERMAN | 200 WEST WASHINGTON SQUARE | 2507 | | | PHILADELPHIA | PA | 19106 3518 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMAN LOWELL LOOPER | 2954 HANGING LIMB RD | | | | MONTEREY | TN | 38574 3675 |
| NORMAN LUBBE & | ROSEMARY LUBBE JT TEN | 4939 LAKEVIEW DR | | | QUINCY | IL | 62305 7905 |
| NORMAN M ABDELLA & | RACHEL D ABDELLA JT TEN | 5352 PEPPERMILL RD | | | GRAND BLANC | MI | 48439 1909 |
| NORMAN M APGAR | 328 DOUGLAS RD | | | | FAR HILLS | NJ | 07931 2515 |
| NORMAN M BRESLOW | CGM IRA ROLLOVER CUSTODIAN | 40 WISHBONE LN | | | WANTAGH | NY | 11793 1236 |
| NORMAN M COOL & | BERTHA COOL JT TEN | 24224 SE 32ND ST | | | SAMMAMISH | WA | 98075 7508 |
| NORMAN M DRAYTON JR | PO BOX 2926 | | | | DETROIT | MI | 48202 0956 |
| NORMAN M FORD | 711 BENNINGTON DR | | | | LEHIGH ACRES | FL | 33936 2621 |
| NORMAN M GILLMEISTER | 655 CRESTWOOD DRIVE | | | | BLOOMSBURG | PA | 17815 |
| NORMAN M GWISDALLA & | AGNES V GWISDALLA JT TEN | 108 MICHIGAN ST | | | PETOSKEY | MI | 49770 2606 |
| NORMAN M HEYMAN | 883 SUNSET RIDGE | | | | BRIDGEWATER | NJ | 08807 1323 |
| NORMAN M HINKLE R/O IRA | FCC AS CUSTODIAN | 115 ROUND UP TRL | | | FISHERS | IN | 46038 1733 |
| NORMAN M JANSEN | 3643 E GRANT | | | | FRESNO | CA | 93702 2107 |
| NORMAN M KANDOW & | MARLENE H KANDOW JT TEN | 14817 SHARRARD ROAD | | | ALLENTON | MI | 48002 1309 |
| NORMAN M KEMPF | 3500 W OLIVE AVE | STE 930 | | | BURBANK | CA | 91505 |
| NORMAN M KIRNBERGER | 39725 SHORE LINE | | | | HARRISON TOWNSHIP | MI | 48045 1636 |
| NORMAN M LAWRENCE & | OLA B LAWRENCE | TR NORMAN M & OLA B LAWRENCE TRUST | UA 03/11/91 | 1635 LINDBERGH DR | BEAUMONT | TX | 77707 4132 |
| NORMAN M LAWRENCE & OLA B | LAWRENCE & NORMAN W LAWRENCE | TR NORMAN M LAWRENCE & OLA B | LAWRENCE TRUST UA 3/11/91 | 1635 LINDBERGH DR | BEAUMONT | TX | 77707 4132 |
| NORMAN M MARSHALL & | DELORES MARSHALL | TR NORMAN M & DELORES E MARSHALL | REVOCABLE TRUST UA 11/03/97 | 2957 MICHIGAN STREET | SARASOTA | FL | 34237 7341 |
| NORMAN M MCLEOD | 3987 S MIELKE WAY RD | | | | LEWISTON | MI | 49756 7923 |
| NORMAN M MOYLE JR | 8023 VIA HACIENDA | | | | PALM BEACH GARDENS | FL | 33418 7856 |
| NORMAN M MOYLE JR | 8023 VIA HACIENDA | | | | PALM BEACH GRDN | FL | 33418 7856 |
| NORMAN M NEAL | 2790 DAVIS ROAD | | | | MARIETTA | GA | 30062 6671 |
| NORMAN M NEWMAN | CGM IRA ROLLOVER CUSTODIAN | SPECIAL ROLLOVER ACCT | 22371 NEWMAN | | DEARBORN | MI | 48124 2219 |
| NORMAN M RAAB & | EDITH RAAB JT TEN | 27834 RYAN | | | WARREN | MI | 48092 5132 |
| NORMAN M REEDER | 3279 HITCHING POST RD | APT 41 | | | DEWITT | MI | 48820 9609 |
| NORMAN M ROULSTON & | MARGARET B ROULSTON JT TEN | RT 374 BOX 110A | | | MERRILL | NY | 12955 |
| NORMAN M SCHAEFER & | R LUCILLE M SCHAEFER JT TEN | 525 E SCHANTZ AVE | | | DAYTON | OH | 45409 2333 |
| NORMAN M SIMON & | HARRIET D SIMON JT TEN | 411 WESLEY AVE | | | EVANSTON | IL | 60202 3236 |
| NORMAN M SORRELL & | FRANCES M SORRELL JT TEN | 24 ROOD ST | | | LUDLOW | MA | 01056 1319 |
| NORMAN M STONE TTEE FOR THE NORMAN | M STONE LIVING TRUST DTD 6-22-90 | 1010 ROBIN ST | | | RENO | NV | 89509 2449 |
| NORMAN M WATSON IRA | FCC AS CUSTODIAN | 7754 UNTREINER AVE | | | PENSACOLA | FL | 32534 4540 |
| NORMAN M ZAPOTOSKY | 2852 MARION AVE | | | | BEN SALEM | PA | 19020 4225 |
| NORMAN M ZINMAN & | MRS ANNA LINDA ZINMAN JT TEN | 52 HEATHERWOOD DR | | | MARLBOROUGH | MA | 01753 |
| NORMAN M. BERKMAN | CGM IRA ROLLOVER CUSTODIAN | 1600 HOPKINS AVENUE | | | REDWOOD CITY | CA | 94062 1628 |
| NORMAN MAIZE & | BARBARA MAIZE JT TIC | 360 RAMSEY DRIVE | | | HEMPHILL | TX | 75948 6430 |
| NORMAN MALONE & | BRENDA MALONE JT TEN | 1305 RUTLAND | | | HOUSTON | TX | 77008 4137 |
| NORMAN MARSILIUS | PO BOX 1167 | | | | SOUTHPORT | CT | 06890 |
| NORMAN MASON BURNS | 13300 FRENCH LANE | | | | DAVISBURG | MI | 48350 2819 |
| NORMAN MATTHISEN | 108 FURMAN DR | | | | FOREST CITY | NC | 28043 3775 |
| NORMAN MC KIBBEN | 3951 RIDGETON ROAD | | | | BUCYRUS | OH | 44820 9483 |
| NORMAN MCDEVITT | 44870 E BURSLEY | | | | WELLINGTON | OH | 44090 9276 |
| NORMAN MEINKING | 11670 240TH AVE. | | | | SPIRIT LAKE | IA | 51360 |
| NORMAN MICHAEL GAFFNEY | 42 WODBINE AVE | | | | LARCHMONT | NY | 10538 |
| NORMAN MICHAEL KLECKNER & | WANDA SUE KLECKNER JT TEN | 5550 COLDWATER DR | | | CASTRO VALLEY | CA | 94552 2628 |
| NORMAN MICHAEL STICKEL & | CATHERYN STICKEL | 90970 RIDGEVIEW RD | | | EUGENE | OR | 97408 |
| NORMAN MILLER | 3854 VOORHIS LA. | | | | SEAFORD | NY | 11783 |
| NORMAN MILLER | 76-37 172 ST | | | | FLUSHING | NY | 11366 1408 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NORMAN MILLER & | ELAINE M BRAKE TEN COM | 37421 STONEGATE CIRCLE | | | | CLINTON TOWNSHIP | MI | 48036 | 2965 |
| NORMAN MINKOW AND | NANCY MINKOW JTWROS | 1676 ALDERCREEK PLACE | | | | WESTLAKE VILLAGE | CA | 91362 | 4270 |
| NORMAN MORGAN | DESIGNATED BENE PLAN/TOD | 9329 N. 44TH AVE | | | | GLENDALE | AZ | 85302 | |
| NORMAN MORRIS RUSHTON | 630 LANSING ST | | | | | CHESANING | MI | 48616 | 1128 |
| NORMAN N BLEAU JR | 2106 BENJAMIN RD | | | | | IRVING | TX | 75060 | 5107 |
| NORMAN N BULLOCK JR | 4906 BROOKHAVEN DR | | | | | RALEIGH | NC | 27612 | 5707 |
| NORMAN N CANTOR | PO BOX 99 | | | | | KETCHUM | ID | 83340 | 0099 |
| NORMAN N DE LA ROSA | PO BOX 454 | | | | | RIVIERA | TX | 78379 | 0454 |
| NORMAN N FOX | CUST DAVID B FOX U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 244 HARBOR DR | | BIGFORK | MT | 59911 | 6264 |
| NORMAN N FOX | CUST DAVID B FOX UGMA CA | 244 HARBOR DR | | | | BIGFORK | MT | 59911 | 6264 |
| NORMAN N FOX | CUST ELLEN S FOX UGMA CA | 244 HARBOR DR | | | | BIGFORK | MT | 59911 | 6264 |
| NORMAN N FOX | CUST GENEVER E FOX UGMA CA | 244 HARBOR DR | | | | BIGFORK | MT | 59911 | 6264 |
| NORMAN N FOX | CUST ROGER EVAN FOX UGMA CA | 244 HARBOR DR | | | | BIGFORK | MT | 59911 | 6264 |
| NORMAN N FOX & | MRS MARY A FOX JT TEN | 244 HARBOR DR | | | | BIG FORK | MT | 59911 | 6264 |
| NORMAN N GULIAN IRA | FCC AS CUSTODIAN | 32140 BARKLEY | | | | LIVONIA | MI | 48154 | |
| NORMAN N TILLEY JR & | BETH SAUNDERSON TILLEY JT TEN | 12812 BROADMORE RD | | | | SILVER SPRING | MD | 20904 | 3111 |
| NORMAN N ZUVICH IRA ROLLOVER | FCC AS CUSTODIAN | 1080 NEWPORT AVENUE #1 | | | | LONG BEACH | CA | 90804 | 3919 |
| NORMAN NADEL & | MRS ILENE NADEL JT TEN | 286 MADISON AVE ROOM 1803 | | | | NEW YORK | NY | 10017 | 6302 |
| NORMAN NALE & | PEGGY NALE | TR NALE FAM TRUST | UA 08/07/96 | 1823 S PATRIOT DR | | YORKTOWN | IN | 47396 | 9000 |
| NORMAN NATKO | CUST STEVEN NATKO A MINOR U/ART | 8-A OF THE PERSONAL PROPERTY | LAW OF N Y | 200 WINSTON DR APT 2321 | | CLIFFSIDE PK | NJ | 07010 | 3229 |
| NORMAN NEBLETT BULLOCK JR | 4906 BROOKHAVEN DR | | | | | RALEIGH | NC | 27612 | 5707 |
| NORMAN NELSON | 3177 LA MIRAGE DR | | | | | LAUDERHILL | FL | 33319 | 4267 |
| NORMAN NEWBERGER & | DEBRA NEWBERGER JT WROS | 8760 ARLINGTON ST | RE 8 5 93 | | | WHITE LAKE | MI | 48386 | 1600 |
| NORMAN NICKIN | CUST AMY NICKIN UGMA MI | 19897 MYRON ST | | | | LEVONIA | MI | 48152 | 1253 |
| NORMAN NOUN REVOCABLE TRUST | UAD 7/22/1988 NORMAN NOUN TTEE | 2705 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55416 | 3907 |
| NORMAN O DAVIS JR & | MARY CAROL T DAVIS JT TEN | 108 RAMBLEWOOD LANE | | | | MARS | PA | 16046 | 3518 |
| NORMAN O ROWLEY | 1008 S ARNOLD ST | | | | | MT PLEASANT | MI | 48858 | 3514 |
| NORMAN O RUSHER | 182 ABNER CRK PKWY | | | | | AVON | IN | 46123 | 9602 |
| NORMAN O SAWULA | 6 LACEY DR | WHITBY ON  L1R 2B2 | CANADA | | | | | | |
| NORMAN O STAIRS | PO BOX 264 | | | | | BUCKSPORT | ME | 04416 | 0264 |
| NORMAN O TILLY | 1574 GOLDEN GATE CT | | | | | SAINT CLAIR | MI | 48079 | 3506 |
| NORMAN O WAAG | 689 WYNWOOD CT | | | | | DAYTON | OH | 45431 | 2861 |
| NORMAN O WAGNER | 604 NEWMAN ST #A | | | | | EAST TAWAS | MI | 48730 | |
| NORMAN O. JOHNSON TTEE | SANDRA L. JOHNSON TTEE | 11 PIERCE AVE. | | | | WAKEFIELD | MA | 01880 | 1118 |
| NORMAN O. LUFFEY & | CAROL A LUFFEY | 117 HARRY DAVIS RD | | | | SCOTTDALE | PA | 15683 | |
| NORMAN ONDERDONK | RFD 2 3000 PERSSE RD | | | | | LAFAYETTE | NY | 13084 | 9533 |
| NORMAN P BRINKMAN & | DORIS I BRINKMAN | JT TEN | 1232 DUCKVIEW CT | | | CENTERVILLE | OH | 45458 | 2784 |
| NORMAN P CALDWELL | 56 SENECA DR | | | | | PITTSBURGH | PA | 15228 | 1027 |
| NORMAN P CLAUSEN | 3419 COLTWOOD DR | | | | | SPRING | TX | 77388 | 5163 |
| NORMAN P ELLSWORTH | 8273 MEADOW WOOD DR | | | | | DAVISON | MI | 48423 | 3406 |
| NORMAN P ELLSWORTH | 8273 MEADOW WOOD DR. | | | | | DAVISON | MI | 48423 | 3406 |
| NORMAN P GAEDTKE | 1728 W EUCLID | | | | | STOCKTON | CA | 95204 | 2909 |
| NORMAN P HAGEMEYER & | BONNIE S HAGEMEYER JTWROS | 4649 OLD HICKORY TRL | | | | ARLINGTON | TN | 38002 | 3931 |
| NORMAN P HINES | 1721 DIFFORD DR | | | | | NILES | OH | 44446 | 2833 |
| NORMAN P HOWELL | CHARLES SCHWAB & CO INC CUST | 968 KAREN DR | | | | CHICO | CA | 95926 | |
| NORMAN P KING & | ALICE M KING | 12205 SANTA TERESA DR | | | | SAN RAMON | CA | 94583 | |
| NORMAN P KNAGGS & | DONNA B KNAGGS CO TRUSTEES | U/A/D 04/16/2003 | KNAGGS REVOCABLE LIV TRUST | 15408 GAGE ST | | TAYLOR | MI | 48180 | 5145 |
| NORMAN P LESPERANCE | 1084 PARTRIDGE DRIVE | | | | | BAY CITY | MI | 48706 | 9752 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NORMAN P OCONNOR | 1160 ALA NAPUNANI ST APT 1605 | | | | HONOLULU | HI | 96818 | 1611 |
| NORMAN P PATTERSON | 508 SAN PEDRO CV | | | | SAN RAFAEL | CA | 94901 | 2434 |
| NORMAN P SMITH | CHARLES SCHWAB & CO INC CUST | 22621 CRISWELL ST | | | WEST HILLS | CA | 91307 | |
| NORMAN PAIK & | KATHLEEN C PAIK TEN ENT | BOX 128 | | | KEAAU | HI | 96749 | 0128 |
| NORMAN PALEY | 104 AVALON RD | | | | MONROE TWP | NJ | 08831 | 5970 |
| NORMAN PARKER & | SHIRLEY L PARKER JT TEN | 1443 CHISSOM TRAIL | | | FLINT | MI | 48532 | 2311 |
| NORMAN PATRICK HOYDIC | 5190 WYNDHAM PL | | | | FENTON | MI | 48430 | 9161 |
| NORMAN PAUL KRASNE | 17930 SE 41ST LOOP | | | | VANCOUVER | WA | 98683 | |
| NORMAN PAUL MAXWELL JR | PO BOX 434 | | | | SNOOK | TX | 77878 | |
| NORMAN PEAKS | 838 E 7TH ST | | | | FLINT | MI | 48503 | 2776 |
| NORMAN PEMSTEIN & | CLAIR PEMSTEIN JT TEN | 21 COLBURN RD | | | EAST BRUNSWICK | NJ | 08816 | 1102 |
| NORMAN PENNINGTON | 397 TIMBERLEAF DR | | | | DAYTON | OH | 45430 | 2099 |
| NORMAN PERALTA | 22273 INNSBROOK DRIVE | | | | NORTHVILLE | MI | 48167 | 9323 |
| NORMAN PERLMAN | CUST STEVEN PERLMAN UGMA NY | 36 CLUBSIDE DR | | | WOODMERE | NY | 11598 | 1365 |
| NORMAN PETER VACHON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 8761 MERLOT WAY | | WINDSOR | CA | 95492 | |
| NORMAN PETERS | 11493 SUNSET DR | | | | CLIO | MI | 48420 | 1558 |
| NORMAN PLOTZKA & | CAROLE A PLOTZKA | TR NORMAN PLOTZKA LIVING TRUST | UA 05/22/95 | 889 ISLAND RD | HOPE | MI | 48628 | 9617 |
| NORMAN POHLER AND | HELEN POHLER JTWROS | 1304 KINGSTON PLACE | | | LANOKA HARBOR | NJ | 08734 | 2901 |
| NORMAN POLANSKY | 91 PENNSYLVANIA AVE | | | | MT VERNON | NY | 10552 | 2419 |
| NORMAN POLLOCK | SEP IRA DCG & T TTEE | 3072 NE 49TH STREET | | | FORT LAUDERDALE | FL | 33308 | 4915 |
| NORMAN R ANDERSON & | DOLORES M ANDERSON | TR NORMAN R & DOLORES M ANDERSON | TRUST UA 09/28/99 | 3134 ANCHORAGE DRIVE | ANNAPOLIS | MD | 21403 | 4304 |
| NORMAN R BASHAM | ANN E BASHAM | 10732 MIRA VISTA DR | | | PORT RICHEY | FL | 34668 | 3032 |
| NORMAN R BERETTA IRA | FCC AS CUSTODIAN | 13 WALCOTT AVE | | | JAMESTOWN | RI | 02835 | 2937 |
| NORMAN R BERGRUN & CLAIRE M | BERGRUN | BERGRUN FAMILY REVOCABLE TRUST | 26865 ST FRANCIS RD | | LOS ALTOS HILLS | CA | 94022 | |
| NORMAN R BORDO & | JOAN M BORDO JT TEN | 29211 MOULIN DR | | | WARREN | MI | 48093 | 3637 |
| NORMAN R BRACKINS | 1081 ZUNI DRIVE | | | | BURTON | MI | 48509 | 1448 |
| NORMAN R BURGIN & | WILMA B BURGIN JT TEN | 526 GRAND HARBOR BLVD | | | NINETY SIX | SC | 29666 | 8791 |
| NORMAN R CARLSON JR PERS REP | EST HILDA D CARLSON | 2107 LAKESHORE DR | | | MICHIGAN CITY | IN | 46360 | 1547 |
| NORMAN R CARLSON JR PERS REP | UW NORMAN R CARLSON | 2107 LAKE SHORE DR | | | MICHIGAN CITY | IN | 46360 | 1547 |
| NORMAN R COMBS | 4826 LAMONT CT | | | | WARREN | MI | 48091 | 4387 |
| NORMAN R COWELL | 4600 BARBARA DR | | | | KNOXVILLE | TN | 37918 | 4456 |
| NORMAN R CROWE JR | 13820 TOWNSHIP ROAD 471 | | | | LAKEVILLE | OH | 44638 | 9719 |
| NORMAN R DITTMAR | 525 5TH AVE NW | | | | ROCHESTER | MN | 55901 | 2840 |
| NORMAN R DOW JR | 824 MAIN ST | | | | READFIELD | ME | 04355 | 3316 |
| NORMAN R DUFFIELD | 11239 NICHOLSON ROAD | | | | GARRETTSVILLE | OH | 44231 | 9718 |
| NORMAN R ELLISON | CHARLES SCHWAB & CO INC CUST | 15740 W 138TH ST | | | HOMER GLEN | IL | 60491 | |
| NORMAN R ELLISON & | MARILYN A ELLISON | 15740 W 138TH ST | | | HOMER GLEN | IL | 60491 | |
| NORMAN R FLAGA | 1033 ELMWOOD W | | | | CLAWSON | MI | 48017 | 1320 |
| NORMAN R FREEMAN JR | 1055 W JOPPA RD APT 353 | | | | TOWSON | MD | 21204 | 3741 |
| NORMAN R FREEMAN JR & | GARY LEE BROOKS | TR UW MARIE P FREEMAN | 1055 W JOPPA RD | APT 353 | TOWSON | MD | 21204 | 3741 |
| NORMAN R FREY | P O BOX 78 | | | | TAFT | CA | 93268 | 8078 |
| NORMAN R FRISBIE TTEE | THE N RICKARD FRISBIE LIV TRUST U/A | DTD 01/22/1999 | 4092 RIDGEVIEW CIR | | MCLEAN | VA | 22101 | 5812 |
| NORMAN R GARDNER | 6 1/2 KIRKLAND AVE APT H26 | | | | CLINTON | NY | 13323 | 1446 |
| NORMAN R GIEDT | CHARLES SCHWAB & CO INC CUST | 4922 CANTERWOOD DR NW | | | GIG HARBOR | WA | 98332 | |
| NORMAN R GOLDEN | 2431 RATALEE LAKE RD | | | | HOLLY | MI | 48442 | |
| NORMAN R GOLDEN | CUST JAMIE M GOLDEN UGMA MI | 2431 RATTALEE LAKE RD | | | HOLLY | MI | 48442 | |
| NORMAN R GOLDEN | CUST KARIE L GOLDEN UGMA MI | 2431 RATALEE LAKE RD | | | HOLLY | MI | 48442 | |
| NORMAN R GOLDEN | CUST PAUL R GOLDEN UGMA MI | 2431 RATALEE LAKE RD | | | HOLLY | MI | 48442 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NORMAN R GOLDEN | CUST RENEE D GOLDEN UGMA MI | 2431 RATALEE LAKE RD | | | | HOLLY | MI | 48442 |
| NORMAN R GOLDEN | CUST SHAUN R GOLDEN UGMA MI | 2431 RATALEE LAKE RD | | | | HOLLY | MI | 48442 |
| NORMAN R GREENLEAF | 7181 WILKIE | | | | | TAYLOR | MI | 48180 | 1527 |
| NORMAN R GUILBEAULT & | MICHELE GUILBEAULT JT TEN | 94 BEACON ST | | | | LOWELL | MA | 01850 | 2551 |
| NORMAN R HART | 6633 W HOME AVE | | | | | WORTH | IL | 60482 | 2305 |
| NORMAN R HAWKINS | RT 2 BOX 1242 | | | | | NEWTON | GA | 31770 | 9667 |
| NORMAN R HILLS | 3955 THIRTHEENTH ST | SUITE 516 | LASALLE ON  N9H 2S7 | CANADA | | | | |
| NORMAN R HOFF & | MARY I HOFF JT TEN | 121 BLANC LEE | | | | BELLEVILLE | IL | 62226 | 1509 |
| NORMAN R JOHNS | 2987 BONAVENTURE CIRCLE | P102 | | | | PALM HARBOR | FL | 34684 | 4734 |
| NORMAN R JORDAN | 5637 ARROWHEAD DRIVE | | | | | ZEPHYRHILLS | FL | 33542 | 1960 |
| NORMAN R KNOWLTON | 37 YORK ST | | | | | PERU | IN | 46970 | 2811 |
| NORMAN R KURTIS | CUST NORMAN S B KURTIS UGMA MI | CHAPINERIA 52D | MADRID 28035 | SPAIN | | | | |
| NORMAN R LANEY | 65 CRESTVIEW DRIVE | | | | | BROCKPORT | NY | 14420 | 2613 |
| NORMAN R LANEY & | BETTY J LANEY JT TEN | 65 CRESTVIEW DR | | | | BROCKPORT | NY | 14420 | 2613 |
| NORMAN R LARGE | 6095 BAUSCH RD | | | | | GALLOWAY | OH | 43119 | 9378 |
| NORMAN R LINDSKOG & | JUDITH L HEINEN | 425 QUAIL CT | | | | CHESTERTON | IN | 46304 | |
| NORMAN R LLOYD | 4760 FLAKES MILL ROAD | | | | | ELLENWOOD | GA | 30294 | 1914 |
| NORMAN R LONGLAND | 13333 BONANZA ST | | | | | PACOIMA | CA | 91331 | 4009 |
| NORMAN R LUTERICK | 1741 EISENHOWER DR | | | | | BRUNSWICK | OH | 44212 | 3757 |
| NORMAN R LYLES | 2217 ELDORA PLACE | | | | | BAKERSFIELD | CA | 93306 | |
| NORMAN R MARSILIUS | 86 HILL BROOKE LN | | | | | FAIRFIELD | CT | 06519 | |
| NORMAN R NICKERSON | 7100 VAN PELT RD | | | | | KINGSLEY | MI | 49649 | 9667 |
| NORMAN R PAETH | 2702 COUNTY LINE RD | | | | | HOLLEY | NY | 14470 | |
| NORMAN R PAYNE | 2223 MILL RUN | | | | | OWENSBORO | KY | 42303 | |
| NORMAN R REAM TTEE | JEAN D REAM TTEE | REAM FAM TRUST | U/A DTD 05/04/00 | 24050 DEANHURST | | ST CLAIR SHORES | MI | 48082 | 1187 |
| NORMAN R REED | 1256 SOUTH 100 W | | | | | HARTFORD CITY | IN | 47348 | 9509 |
| NORMAN R REINKE | 2555 ANDEN PL | | | | | SAGINAW | MI | 48604 | 9740 |
| NORMAN R REINKE & | MRS CAROL R REINKE JT TEN | 2555 ANDEN PL | | | | SAGINAW | MI | 48604 | 9740 |
| NORMAN R ROTH | LILA ROTH | 14925 W YOSEMITE DR | | | | SUN CITY WEST | AZ | 85375 | 5759 |
| NORMAN R SANFORD & | BETTY L SANFORD JT TEN | 116 FLORAL AVE | | | | ST JOHNS | MI | 48879 | 1046 |
| NORMAN R SARVER | CGM IRA ROLLOVER CUSTODIAN | SMITH BARNEY ADVISOR | 14181 WEST 142ND ST | | | OLATHE | KS | 66062 | 5855 |
| NORMAN R SCHNABEL | 606 DEER CLIFF CT | | | | | FORT WAYNE | IN | 46804 | 3559 |
| NORMAN R SHERBERT | 34403 UPPER BEAR CREEK RD | | | | | EVERGREEN | CO | 80439 | |
| NORMAN R SHERBERT | CUST TODD TYLER SHERBERT UGMA CO | 32462 CORTE BARELA | | | | TEMECULA | CA | 92592 | 1239 |
| NORMAN R SHNEIDER | 1860 COUNTY RD D | | | | | CERESCO | NE | 68017 | 4044 |
| NORMAN R SLOCUM | 7577 SADDLE BAG LAKE ROAD | | | | | LAKE ODESSA | MI | 48849 | 9303 |
| NORMAN R STANLEY | 1324 WOODGLEN | | | | | YPSILANTI | MI | 48198 | 6222 |
| NORMAN R SWERESKI | 33707 ASHTON DR | | | | | STERLING HTS | MI | 48312 | 6008 |
| NORMAN R SYLVESTRE | MGR: STATE STREET GLOBAL | 152 CROMPTON AVE UNIT 8 | | | | EAST GREENWICH | RI | 02818 | |
| NORMAN R TALCOTT | 1250 FLORENCE | | | | | WATERFORD | MI | 48328 | 1214 |
| NORMAN R THORPE | 498 ABBEY ROAD | | | | | BIRMINGHAM | MI | 48009 | 5618 |
| NORMAN R WALLNER | 1324 BUXTON DRIVE | | | | | DESOTO | TX | 75115 | 7752 |
| NORMAN R WEIGEL | PO BOX 63 | | | | | CUBA | MO | 65453 | 0063 |
| NORMAN R WILLIAMS | 2525 S HOYT AVE | | | | | MUNCIE | IN | 47302 | 3966 |
| NORMAN R WORDEN | 5 PEARLE BROOK LANE | | | | | TAYLORS | SC | 29687 | 5956 |
| NORMAN R WORKMAN | 4748 HEATHER LN | | | | | CLEVELAND | OH | 44144 | 3163 |
| NORMAN R. KUGLER | IRA ROLLOVER | 1730 S. GESSNER | | | | HOUSTON | TX | 77063 | |
| NORMAN R. POPE | 3610 EAST 3RD STREET | | | | | LONG BEACH | CA | 90814 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NORMAN RADOW & | MARILYN RADOW JT TEN | 2327 THOUSAND OAKS DRIVE | | | | RICHMOND | VA | 23294 | 3433 |
| NORMAN RAY COLE | CUST KENNETH JAMES COLE UTMA CA | 467 PECAN PL | | | | BRENTWOOD | CA | 94513 | 1911 |
| NORMAN RAYMOND LEMONS | BOX 109 | | | | | CANON CITY | CO | 81215 | 0109 |
| NORMAN REICH | CGM IRA CUSTODIAN | 7 RENSSELAER DRIVE | | | | PITTSFORD | NY | 14534 | 3118 |
| NORMAN RENTSCHLER & | PATRICIA INGALLS RENTSCHLER JT | TEN | 490 N 1600 W | | | MAPLETON | UT | 84664 | |
| NORMAN ROBERSON | 423 GARDEN AVE | | | | | MT VERNON | NY | 10553 | 2015 |
| NORMAN ROBINSON | 8908 HERNDON RD. | 8908 HERNDON RD. | | | | LITTLE ROCK | AR | 72204 | |
| NORMAN ROBINSON & | PEARL ROBINSON | JT TEN | 4109 FLOWER GARDEN DR | | | ARLINGTON | TX | 76016 | 3920 |
| NORMAN ROSNER | TR PAR 3 U-W MAE ROSNER | 530 E 90TH ST | | | | NEW YORK | NY | 10028 | 1333 |
| NORMAN ROTTER | 24265 BINGHAM COURT | | | | | BINGHAM FARMS | MI | 48025 | 3420 |
| NORMAN ROY | C/O WEIR CHEVROLET OLDS | 1107 S MAIN | | | | RED BUD | IL | 62278 | |
| NORMAN RUBIO | 1018 NEWMANS TRAIL | | | | | HENDERSONVILLE | TN | 37075 | |
| NORMAN S ANDERSON III | CHARLES SCHWAB & CO INC CUST | 4197 DIANA WAY | | | | SALT LAKE CITY | UT | 84124 | |
| NORMAN S BOND | TR NORMAN S BOND REVOCABLE TRUST | UA 01/15/97 | 104 VANDALIA AVE | | | CAMBRIDGE CITY | IN | 47327 | 1350 |
| NORMAN S BRAGA | PO BOX 854 | | | | | SOLEDAD | CA | 93960 | |
| NORMAN S COHEN & | MRS LINDA H COHEN JT TEN | 2577 INTERPLEX DR | STE 202 | | | TREVOSE | PA | 19053 | 6957 |
| NORMAN S COZZA | 29617 SUTHERLAND | | | | | WARREN | MI | 48088 | 3713 |
| NORMAN S HUNT JR | 1433 HELOIS ST | | | | | METAIRIE | LA | 70005 | 1014 |
| NORMAN S JEANNIN | 12513 E 58TH TER | | | | | KANSAS CITY | MO | 64133 | |
| NORMAN S KAUFFMANN | 4975 NORTHLAND RD | | | | | MABLETON | GA | 30126 | 1649 |
| NORMAN S KRASNER | 804 STONINGTON RD APT #2 | | | | | STONINGTON | CT | 06378 | 2511 |
| NORMAN S LAM SR | 206 S EL PASO ST | | | | | EL PASO | TX | 79901 | |
| NORMAN S LEVINE R/O IRA | FCC AS CUSTODIAN | 3604 HARRIS DR | | | | EDMOND | OK | 73013 | 8019 |
| NORMAN S LIEBERFREUND | 27 CYNTHIA LANE | | | | | PLAINVIEW LONG ISL | NY | 11803 | 5622 |
| NORMAN S MAYFIELD | 8 VELVET LN | | | | | LEVITTOWN | PA | 19054 | 1006 |
| NORMAN S PENN | TOD RUTH SHAPIRO | SUBJECT TO STA TOD RULES | 1600 S. VALLEY VIEW BLVD #1005 | | | LAS VEGAS | NV | 89102 | 1870 |
| NORMAN S PRESLEY | CHARLES SCHWAB & CO INC CUST | 16230 PHILIP HICKEY DR | | | | BATON ROUGE | LA | 70810 | |
| NORMAN S PRESLEY & | CHERYL A PRESLEY | 16230 PHILIP HICKEY DR | | | | BATON ROUGE | LA | 70810 | |
| NORMAN S SCHAUDER & | JOSEPHINE D SCHAUDER JT TEN | 10025 TENNYSON | | | | PLYMOUTH | MI | 48170 | 3645 |
| NORMAN S SEMRAU JR. & | ELAINE F SEMRAU | 668 HASTINGS RD | | | | WHEELING | IL | 60090 | |
| NORMAN S STRAND | CUST KURT STRAND U/THE | WASHINGTON UNIFORM GIFTS TO | MINORS ACT | 22101 S E 32ND ST | | ISSAQUAH | WA | 98029 | 9541 |
| NORMAN S TCHUN | CHARLES SCHWAB & CO INC CUST | 6133 ELM ST | | | | LISLE | IL | 60532 | |
| NORMAN S TEMPLE | & HELEN M TEMPLE JTTEN | 17832 - 540TH ST | | | | WEST CONCORD | MN | 55985 | |
| NORMAN S THOMAS | 3753 WOOD LENHART SW RD | | | | | WARREN | OH | 44481 | |
| NORMAN S WIENER | CUST FRANCIS JOSEPH WIENER A MINOR UNDER | P L 55 CH 139 OF THE LAWS OF | NEW JERSEY | 204 6TH ST N | | BRIGANTINE | NJ | 08203 | 3116 |
| NORMAN S ZDROJEWSKI | 3616 BICSAK | | | | | WARREN | MI | 48092 | 3352 |
| NORMAN SALYER JR | 5288 TUXWORTH DR | | | | | COLUMBUS | OH | 43232 | 5832 |
| NORMAN SAYLOR | 14 DAVIS ST | | | | | JAMESTOWN | OH | 45335 | 1610 |
| NORMAN SCARBERRY & | EDSEL ROLLYSON | JT TEN | 834 ADAMS AVE | | | HUNTINGTON | WV | 25704 | 1757 |
| NORMAN SCHLOSSER | WBNA CUSTODIAN TRAD IRA | 214 DEBANNE RD | | | | MCLEANSVILLE | NC | 27301 | 9661 |
| NORMAN SCHNEIDER | CUST ANDREW KEITH SCHNEIDER UGMA | NY | 253 BIRCH DR | | | ROSLYN | NY | 11576 | 3001 |
| NORMAN SCHWURM | 174 LAKESIDE DR | | | | | BURLNGTN FLT | NY | 13315 | 3706 |
| NORMAN SCOTT SPURLING | 4407 KNOLLCROFT RD | | | | | DAYTON | OH | 45426 | |
| NORMAN SEIDEN | MICHELE SEIDEN TTEE | U/A/D 09-03-1998 | FBO NORMAN SEIDEN TRUST | 9 ISLAND AVE APT 604 | | MIAMI BEACH | FL | 33139 | 1356 |
| NORMAN SEIFLEIN | 6897 TAYLOR ROAD | | | | | HAMBURG | NY | 14075 | |
| NORMAN SMALL | ROUTE 1 616 N 33RD | | | | | LA SALLE | IL | 61301 | 9801 |
| NORMAN SMITH | 37347 GIAVON ST | | | | | PALMDALE | CA | 93552 | 4757 |
| NORMAN SOMERS | 20911 RIVERBEND DR S | | | | | CLINTON TOWNSHIP | MI | 48038 | 2488 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMAN SPERO DAY SCHOOL | ENDOWMENT FD | 2496 BEACHWOOD BLVD | | | BEACHWOOD | OH | 44122 | 1547 |
| NORMAN ST. LAURENCE & | BRENDA ST. LAURENCE | JT TEN | 57 MICHAEL AVENUE | | CHARLESTOWN | NH | 03603 | 4477 |
| NORMAN STALLINGS | 2088 HILLSINGER RD | | | | AUGUSTA | GA | 30904 | 5491 |
| NORMAN STARR & | JANICE STARR JT TEN | 30 EVERGREEN CRESCENT | THORNHILL ON  L3T 5V2 | CANADA | | | |
| NORMAN STEIGERWALD | 4492 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738 | 9727 |
| NORMAN STEWART & | MARJORIE STEWART JT TEN | 1307 DIABLO DRIVE | | | CROSBY | TX | 77532 | 3004 |
| NORMAN SUN | 1565 SACRAMENTO ST APT 3 | | | | SAN FRANCISCO | CA | 94109 | 3898 |
| NORMAN T ATKINS | 341 TERRA CEIA DR | | | | PALMETTO | FL | 34221 | 3419 |
| NORMAN T GREINER | 1027 PLATNIUM DR | | | | FORT MILL | SC | 29708 | 8925 |
| NORMAN T HASTY | TR NORMAN T HASTY LIVING TRUST | UA 02/04/99 | 71 REDLEVEL WALK | | NEWNAN | GA | 30265 | |
| NORMAN T HEALEY | 5140 BALZER ST | | | | LANSING | MI | 48911 | 3529 |
| NORMAN T LIVINGSTON | 2073 LINDA ST | | | | SAGINAW | MI | 48603 | 4002 |
| NORMAN T MCCLEERY | 3501 WHITE RIVER CT | | | | ANDERSON | IN | 46012 | 4649 |
| NORMAN T MCCOMAS | PO BOX 102 | | | | NELLIS | WV | 25142 | 0102 |
| NORMAN T ROSS & | MARCIE M ROSS | JT TEN | 133 CYPRESS BEND PLACE | | FLORENCE | AL | 35630 | 0701 |
| NORMAN T TRUDELL | 9302 QUANDT | | | | ALLEN PARK | MI | 48101 | 1587 |
| NORMAN T WOOD & | NANCY M WOOD | TR NORMAN T WOOD & NANCY M WOOD | LIVING TRUST UA 12/02/94 | 4469 GRANT RD | MILDDLETON | MI | 48856 | 9729 |
| NORMAN TANDY TRUST | NORMAN TANDY TTEE | EFTYHIA TANDY TTEE | U/A DTD 04/17/1991 | 7782 TENNYSON COURT | BOCA RATON | FL | 33433 | 4141 |
| NORMAN TAROCKOFF & | FERAH TAROCKOFF | 22683 CHATSFORD CIRCUIT | | | SOUTHFIELD | MI | 48034 | |
| NORMAN THOMAS | 9160 HARTWELL | | | | DETROIT | MI | 48228 | 2534 |
| NORMAN THOMPSON | 5834 N.NAKOMA DR | PH | | | BEVERLY HILLS | FL | 34465 | |
| NORMAN TITUS | RR1 BOX129 | | | | KAMPSVILLE | IL | 62053 | 9720 |
| NORMAN TULLY SAFIAN | 138 ELM AVE | | | | GLEN COVE | NY | 11542 | 3240 |
| NORMAN UDER | 1427 HAWICK TER | | | | CHESAPEAKE | VA | 23322 | |
| NORMAN V BROWN & | ADELINA M GRIEGO | TR BROWN GRIEGO TRUST | UA 01/02/06 | 2510 N NELSON STREET | ALRINGTON | VA | 22207 | 5030 |
| NORMAN V GODFREY | 350 KENMORE ROAD | DOUGLAS MANOR | | | NEW YORK | NY | 11363 | 1017 |
| NORMAN V MITCHELL | CHARLES SCHWAB & CO INC CUST | 19220 KINGSTON RD | | | DETROIT | MI | 48221 | |
| NORMAN V PETERS | CUST WILLIAM PETERS UGMA IL | 17 QUARTERMASTER | | | SALEM | SC | 29676 | 4446 |
| NORMAN VALOIS | 262 PLEASANT ST | | | | MILLIS | MA | 02054 | 1720 |
| NORMAN VANVOSSEN & | MILDRED A VANVOSSEN JT TEN | 7016 W 95TH PL | | | OAK LAWN | IL | 60453 | |
| NORMAN W & PHYLLIS J HAASE | TR HAASE LIVING TRUST | UA 10/29/98 | 56355 INDIAN TRAIL | | MACOMB | MI | 48042 | 1407 |
| NORMAN W ALLISON | TR ALLISON FAM TRUST | UA 02/22/97 | 1012 LLOYD RD | | WICKLIFFE | OH | 44092 | 2338 |
| NORMAN W BAJERSKI | 7787 SILVER FOX TRAIL | | | | BOARDMAN | OH | 44512 | 5326 |
| NORMAN W BASSETT | 567 NOTTINGHAM DR | | | | SEYMOUR | IN | 47274 | 1945 |
| NORMAN W BATCHELOR | 2777 SOUTH LAKESHORE RD | | | | HARBOR BEACH | MI | 48441 | |
| NORMAN W BELLENGER JR | 5392 110TH AVE | | | | PULLMAN | MI | 49450 | 9653 |
| NORMAN W BOWERS | 15691 HEATHER RIDGE TRL | | | | CLINTON TOWNSHIP | MI | 48038 | 1669 |
| NORMAN W BRIGGS | 2020 PARKWAY SOUTH | | | | BROOMALL | PA | 19008 | 3137 |
| NORMAN W CADWELL | 2100 SOMERSET DR | | | | FLORISSANT | MO | 63033 | 1008 |
| NORMAN W CALLENDER & | NANCY JOY CALLENDER TTEE | CALLENDER FAMILY TRUST | U/A DTD 2-1-89 | 2397 E COREOPSIS WAY | ORO VALLEY | AZ | 85755 | 7173 |
| NORMAN W CRAWFORD | 6 CARY AVE | | | | OAKFIELD | NY | 14125 | 1104 |
| NORMAN W DIEHL JR | 1420 PENNSYLVANIA AVE | UNIT 410 | | | MIAMI BEACH | FL | 33139 | 4072 |
| NORMAN W DOUDIET | 1344 STONE POST ROAD | | | | JAMES ISLAND | SC | 29412 | 9428 |
| NORMAN W EDWARDS | 1630 HOLLYDALE DR | | | | FULLERTON | CA | 92831 | 1117 |
| NORMAN W FORBES | 1361 DAYTON CT | | | | HUNTINGTON | IN | 46750 | 1855 |
| NORMAN W FORMENTI JR | 2759 W TURNER ST | | | | SPRINGFIELD | MO | 65803 | 2246 |
| NORMAN W GEOFFRION | C/O SALLY E ACKERMAN | PO BOX 185 | | | BUCKLEY | MI | 49620 | 0185 |
| NORMAN W HILDRETH | 39789 VILLAGE WOODE | | | | NOVI | MI | 48375 | 4554 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMAN W HILL | 1714 MULBERRY RD | | | | MARTINSVILLE | VA | 24112 5718 |
| NORMAN W HILL | 1714 MULBERRY ROAD | | | | MARTINSVILLE | VA | 24112 5718 |
| NORMAN W JETTA | 10950 N LA CANADA DR APT 13204 | | | | TUCSON | AZ | 85737 |
| NORMAN W JETTA | CHARLES SCHWAB & CO INC CUST | 10950 N LA CANADA DR APT 13204 | | | TUCSON | AZ | 85737 |
| NORMAN W LENDZION JR | 13800 S REED RD | | | | BYRON | MI | 48418 9746 |
| NORMAN W LICHTSINN | 1401 13TH ST SOUTH | | | | MOORHEAD | MN | 56560 3730 |
| NORMAN W LOCKE | PO BOX 273 | | | | FLUSHING | MI | 48433 0273 |
| NORMAN W NELSON | 6822 BANNER | | | | TAYLOR | MI | 48180 1678 |
| NORMAN W P CHAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 149 HUMBOLDT ST | | EAST RUTHERFORD | NJ | 07073 |
| NORMAN W PETZOLD | 1197 WILLIAM ST | | | | VASSAR | MI | 48768 1136 |
| NORMAN W POWSER & | HEATHER C BAXTER JT WROS | 16611 S LAUREL PARK DR | | | LIVONIA | MI | 48154 1134 |
| NORMAN W PROSCH | 20484 9 MILE RD | | | | REED CITY | MI | 49677 8475 |
| NORMAN W ROWE & | LOUISE E ROWE JT TEN | 4 FORESTAL CIRCLE | | | NEWARK | DE | 19711 2986 |
| NORMAN W SALOW & | J DONALD SALOW | JT TEN | 2437 PALMETTO RD | | MOUNT DORA | FL | 32757 2421 |
| NORMAN W SCHAEFER | 1500 W BELLE STREET | | | | SWANSEA | IL | 62226 |
| NORMAN W SCHUMACHER | 11634 TURKS DRIVE | | | | NEW PORT RICHEY | FL | 34654 2700 |
| NORMAN W SELNES | 30621 BALEWOOD | | | | SOUTHFIELD | MI | 48076 1571 |
| NORMAN W SEXTON & | WESLEY T SEXTON  JT | 5853 E JULEP STREET | | | MESA | AZ | 85205 3573 |
| NORMAN W SINCLAIR | TOD REGISTRATION | 38 AMBLESIDE ROAD | | | LOCKPORT | NY | 14094 3424 |
| NORMAN W SMITH | PO BOX 1231 | | | | LAPEER | MI | 48446 5231 |
| NORMAN W SNOOK JR | CUST CHIARA LANEE PARADICE | UGMA MI | 23771 SHERWOOD RD | | BELLEVILLE | MI | 48111 9322 |
| NORMAN W SNOOK JR | CUST SCOTTIE DEAN SNOOK II | UGMA MI | 23771 SHERWOOD RD | | BELLEVILLE | MI | 48111 9322 |
| NORMAN W SNOOK JR & | WENDY G SNOOK JT TEN | 23771 SHERWOOD RD | | | BELLEVILLE | MI | 48111 9322 |
| NORMAN W SOMMER | 15 CATALPA DR | | | | SPRINGBORO | OH | 45066 1101 |
| NORMAN W SPIDLE | 6081 JEANETTE | | | | HASLETT | MI | 48840 8240 |
| NORMAN W STERN & | SYDNEY HELENE STERN & | MARGARET CICUREL TR UA 08/02/07 | NORMAN W STERN TRUST | 4438 STONY RIVER DRIVE | BLOOMFIELD | MI | 48301 |
| NORMAN W TROY | 103 GREENTREE LN | | | | COWAN | TN | 37318 |
| NORMAN W ULCH | 4262 WILLOUGHBY | | | | HOLT | MI | 48842 9763 |
| NORMAN W VONDERWERTH & | FREDA M VONDERWERTH & | STEVEN G DETTLOFF JT TEN | 48760 MILL BANK CT | | SHELBY TOWNSHIP | MI | 48315 4303 |
| NORMAN WAGES | 4004 BELLAIRE | | | | MUNCIE | IN | 47303 1495 |
| NORMAN WALDEN | 1609 FOLEY ST | | | | YPSILANTI | MI | 48198 6591 |
| NORMAN WALKER | PO BOX 6-08533 | | | | CLEVELAND | OH | 44108 0533 |
| NORMAN WARWAR | 5180 SCOTSMAN DR | | | | DAYTON | OH | 45414 |
| NORMAN WATNICK | 3 HEATHCOTE DR | | | | ALBERTSON | NY | 11507 2224 |
| NORMAN WAYNE CALK | PEGGY L CALK | 4754 STATE RD T | | | STOUTLAND | MO | 65567 9186 |
| NORMAN WELSH & | ROCHELLE WELSH JT TEN | 6424 SUMMER CT | | | WEST BLOOMFIELD | MI | 48322 2234 |
| NORMAN WERTS | 373 REYNOLDSTON WAY | | | | SUWANEE | GA | 30024 |
| NORMAN WESLEY MCNEA | G 35 20 HOGARTH ST | | | | FLINT | MI | 48532 |
| NORMAN WESOLOWSKI | 4012 ARSENAL PL | | | | PITTSBURGH | PA | 15201 1757 |
| NORMAN WHEELER | 121 WYNN AVE | | | | KNOXVILLE | TN | 37920 3338 |
| NORMAN WHITESIDE | 856 ARDMORE | | | | DEARBORN HTS | MI | 48127 |
| NORMAN WILEY | 1406 YATES AVE | | | | AUSTELL | GA | 30106 |
| NORMAN WILLIAM PETERSON | CGM IRA CUSTODIAN | 29557 FEDERAL FOREST HWY 16 | | | NISULA | MI | 49952 |
| NORMAN WILLNER & | MARY A WILLNER JT TEN | 309 MARVIN ROAD | | | SILVER SPRING | MD | 20901 1726 |
| NORMAN WITTY | 333 WEST 57TH ST APT 7B | | | | NEW YORK | NY | 10019 3120 |
| NORMAN Y L FARM & | SUZAN S J FARM JTTEN | 731 N ROSE STREET | | | ANAHEIM | CA | 92805 2035 |
| NORMAN YAVER | 5340 WYCOMBE AVENUE | | | | BOYNTON BEACH | FL | 33437 1646 |
| NORMAN Z SHILLING & | MARY ELEANOR SHILLING JT TEN | 1400 ROWE ROAD | | | SCHENECTADY | NY | 12309 1101 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMAND C GUIMOND & | DENISE J GUIMOND JT TEN | 16 HUGHES AVE | | | RYE | NY | 10580 1317 |
| NORMAND C RIVARD | PO BOX 1284 | | | | CHARLESTOWN BEACH | RI | 02813 0904 |
| NORMAND E DUMONT | BOX 894 | | | | PORT WASHINGTON | NY | 11050 0203 |
| NORMAND E HATT | TR NORMAND E HATT REVOCABLE | LIVING TRUST | UA 02/27/01 | 535 N COLLEGE RD | MASON | MI | 48854 9544 |
| NORMAND E HATT REV LIVING TR | U/A/D 02 05 01 | NORMAND E HATT TTEE | 535 N COLLEGE RD | | MASON | MI | 48854 9544 |
| NORMAND F PLANTE JR. | PO BOX 312 | EASTHAM MA 02642 | | | EASTHAM | MA | 02642 |
| NORMAND L ARCAND | 30 THIRD AVE | | | | BELLINGHAM | MA | 02019 1443 |
| NORMAND L GIRARD | 1771 RUE DES ARBRES ST | ORLEANS ON  K1E 2T7 | CANADA | | | | |
| NORMAND L LAMBERT | 2315 PROVIDENCE PIKE | | | | N SMITHFIELD | RI | 02896 9341 |
| NORMAND L MALO | 124 E OLD GREENVILLE RD | | | | NORTH SMITHFIELD | RI | 02896 7425 |
| NORMAND L TURENNE | C/O MOZART TWRENNE | 49 SOWAMS DR | | | BRISTOL | RI | 02809 4230 |
| NORMAND LE PAGE | 36 HILLSDALE ST | | | | WOONSOCKET | RI | 02895 3616 |
| NORMAND P LORANGER & | MRS ELLEN A LORANGER JT TEN | 41 RUSSELL ST | | | NASHUA | NH | 03060 4101 |
| NORMAND R BOUTIN | 7550 CORBIN AVE #3 | | | | RESEDA | CA | 91335 2422 |
| NORMAND R HEROUX | 90 HEMLOCK DR | | | | ATTLEBORO | MA | 02703 6528 |
| NORMAND RICHARD BOURCIER | 1017 SLEEPY HOLLOW RD | | | | CLARKS SUMMIT | PA | 18411 |
| NORMAND Y GUERTIN | 37 BURLWOOD DR | | | | BURLINGTON | CT | 06013 2502 |
| NORMANDY MARY GACK & | CONRAD E GACK JT TEN | 153 SILVERTAIL LN | | | NEW HOPE | PA | 18938 5764 |
| NORMILE FAMILY PARTNERS LTD | 1424 RIDGECREST CIR | | | | DENTON | TX | 76205 5426 |
| NORMILE FAMILY PARTNERS LTD | 1424 RIDGECREST CIRCLE | | | | DENTON | TX | 76205 5426 |
| NORMOND JOHNSON | 3861 NICK AVE EAST | | | | WESTON | WI | 54476 |
| NORMUNDS MEZINS | PLAVNIEKKALNA IELA | 10P/H KATLAKALNS | KEKAVAS PAGASTS | RIGAS RAJONS LATVIA LV2111 LATVIA | | | |
| NORNA L SMITH | 1289 E PRINCETON AVE | | | | FLINT | MI | 48505 1754 |
| NORNAT 2 OF 2 | BOX 271 | 245 FRONT ST | | | NORTHUMBERLND | PA | 17857 0271 |
| NORON RODGERS | 3388 HWY 239 | | | | UNION SPRINGS | AL | 36089 4411 |
| NORRAWIT MILBURN | 2714 SILVERSIDE RD | | | | WILMINGTON | DE | 19810 |
| NORRINE T GEIB TTEE | MARIE E TAYLOR TRUST | DTD 1/14/94 | FBO NORRINE T GEIB | 2408 GREENDALE RD | WILMINGTON | DE | 19810 3454 |
| NORRIS A MONTGOMERY | 116 W BAKER | | | | FLINT | MI | 48505 4101 |
| NORRIS B LUTHER TR | UA 03/13/1997 | NORRIS B LUTHER REVOCABLE | LIVING TRUST | 5345 MISSION HILL DR | TUCSON | AZ | 85718 |
| NORRIS BIGGINS | 1531 RYDALMOUNT RD | | | | CLEVELAND HTS | OH | 44118 1349 |
| NORRIS BURVICK | 18080 PENNINGTON DR | | | | DETROIT | MI | 48221 2637 |
| NORRIS C HARRISON | 4167 KELTONBURG RD | | | | SMITHVILLE | TN | 37166 |
| NORRIS C STOKES | 11405 WHITMORE AVE | | | | CLEVELAND | OH | 44108 2645 |
| NORRIS C WALLS TR | UA 1/25/2002 | NORRIS C WALLS AND PAULINE A WALLS | REVOCABLE LIVING TRUST | 611 WARFIELD | DAVISBURG | MI | 48350 2546 |
| NORRIS C WILKERSON | 5405 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226 1549 |
| NORRIS C WILKERSON & | LYNDA H WILKERSON JT TEN | 5405 ROXBURY RD | | | INDIANAPOLIS | IN | 46226 1549 |
| NORRIS E HARRELL & | KATHRYN J HARRELL JT TEN | 18654 111TH PLACE S E | | | RENTON | WA | 98055 7180 |
| NORRIS F BURCHFIELD | 7234 KINGS WAY | | | | FLUSHING | MI | 48433 2289 |
| NORRIS H BARBRE & | PATRICIA P BARBRE JT TEN | 329 S GRAHAM | | | PITTSBURGH | PA | 15232 1007 |
| NORRIS HOBSON | 23011 WREXFORD DR | | | | SOUTHFIELD | MI | 48034 6575 |
| NORRIS HORNBECK & | 2079 CASCADE WOODS DR | | | | JACKSON | MI | 49203 3775 |
| NORRIS HORSMAN | 11 GRAND AVENUE | | | | ATLANTIC HIGHLANDS | NJ | 07716 1306 |
| NORRIS INC | S-710 | 312 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 4307 |
| NORRIS J ANKER | 36 PARAKEET HILL | | | | ORION | MI | 48359 1849 |
| NORRIS J KRONE JR | CHARLES SCHWAB & CO INC CUST | 7410 GEORGETOWN CT | | | MC LEAN | VA | 22102 |
| NORRIS J KRONE JR & ELEANOR R | KRONE | KRONE FAMILY TRUST U/A DTD | 04/01/1997    ELEANOR R KRONE | 7410 GEORGETOWN CT | MC LEAN | VA | 22102 |
| NORRIS J LASOCKI | 3136 S 42ND ST | | | | MILWAUKEE | WI | 53215 4031 |
| NORRIS J LASOCKI & | IRENE M LASOCKI JT TEN | 3136 S 42ND ST | | | MILWAUKEE | WI | 53215 4031 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NORRIS J LASOCKI & | IRENE M LASOCKI JT TEN | 3136 S 42ND ST | | | | MILWAUKEE | WI | 53215 | 4031 |
| NORRIS J PAUL JR | 434 STRATHMORE RD | | | | | HAVERTOWN | PA | 19083 | 3736 |
| NORRIS J SHEPARD | 431 SOUTH 22ND | | | | | SAGINAW | MI | 48601 | 1538 |
| NORRIS JACKSON-BARRETT | 168 DELAWARE AVE | | | | | FREEPORT | NY | 11520 | |
| NORRIS K PECKENPAUGH & | PATSY B PECKENPAUGH JT WROS | 2218 INDIAN TRACE | | | | DYERSBURG | TN | 38024 | 1853 |
| NORRIS L BROWN SR. | 5205 CALIENTE DR | | | | | ARLINGTON | TX | 76017 | 3438 |
| NORRIS L CANTRELL | 4665 GUILFORD FOREST DR S | | | | | ATLANTA | GA | 30331 | 7393 |
| NORRIS L GIGGY | 4487 SOUTH 1ST ST | | | | | KALAMOZOO | MI | 49009 | 7943 |
| NORRIS L HICKS | 4522 ELMER ST | | | | | DAYTON | OH | 45417 | 1337 |
| NORRIS L JACOBS | 20 WALDEN DR | | | | | BRIDGETON | NJ | 08302 | 4421 |
| NORRIS L ROBERTS | 2656 NETHERTON | | | | | ST LOUIS | MO | 63136 | 4671 |
| NORRIS LACY | 415 SHALIMAR DR | | | | | GAFFNEY | SC | 29341 | 2856 |
| NORRIS M. HYATT | 8150 FOREST HILL CIRCLE | | | | | FRANKLIN | WI | 53132 | 9605 |
| NORRIS MANGAROO | 1619 ARNOW AVENUE | | | | | BRONX | NY | 10469 | |
| NORRIS MCGEE | 4838 DAYTON-LIBERTY RD | | | | | DAYTON | OH | 45418 | 1968 |
| NORRIS MCWILLIAMS | 555 HAMMONS LANE | | | | | HEIDRICK | KY | 40949 | |
| NORRIS O THOMPSON JR | 5422 ESCAPARDO WAY | | | | | COLORADO SPRINGS | CO | 80917 | 3334 |
| NORRIS P FONNEST | 1543 N MAIN ST | | | | | NILES | OH | 44446 | 1245 |
| NORRIS P MOSES TTEE | NORRIS P MOSES TRUST UAD 04/20/00 | U/A DTD 04/20/2000 FBO N MOSES | 2153 CEDARFIELD LANE | | | RICHMOND | VA | 23233 | 1937 |
| NORRIS POLK | DR RUWILDA P POLK | 4618 SAWMILL RD | | | | MOSS POINT | MS | 39563 | 2342 |
| NORRIS R FOWLER JR | TR NORRIS R FOWLER TRUST | UA 06/14/94 | 324 FOWKEN ROAD | | | JONESVILLE | SC | 29353 | |
| NORRIS R HOWARD JR | 654 FRANS DR | | | | | ABINGDON | MD | 21009 | 1423 |
| NORRIS T SEHRT TESTAMENTARY TRUST | JOHN THERIOT TTEE | 701 METAIRIE RD STE 2A301 | | | | METAIRIE | LA | 70005 | |
| NORRIS W BROWN | 25430 SOUTHFIELD RD APT 205 | | | | | SOUTHFIELD | MI | 48075 | 1957 |
| NORRIS W CARNES | 22 EVERGREEN RD | NORTH OAKS | | | | ST PAUL | MN | 55127 | 2004 |
| NORRIS W JENKINS | 206 KERRY | | | | | EATON RAPIDS | MI | 48827 | 1381 |
| NORRIS W MASSEY  & | JANE C MASSEY JT WROS | 1805 LANEY DRIVE | | | | LONGVIEW | TX | 75605 | 2487 |
| NORRIS W SHOOK | 45 WEST RD UNIT 3F | | | | | ORLEANS | MA | 02653 | 3243 |
| NORRIS W THOMAS JR | 19 MCLANE RD | | | | | GULF BREEZE | FL | 32561 | 4165 |
| NORRIS WILLIAMS | 259 EAST MAPLE STREET | | | | | MONTROSE | MI | 48457 | 9064 |
| NORRISTOWN OBGYN PROF SHARING PL | DTD 2/12/86 FBO JAMES L MOLLICK | JAMES L MOLLICK & | JOHN J FITZGERALD TTEES | 2114 COUNTRY VIEW LANE | | LANSDALE | PA | 19446 | 6069 |
| NORRY ELLEN HUFFMAN | 1312 WEST OLIVE AVE | | | | | REDLANDS | CA | 92373 | 4928 |
| NORTH A SHETTER | & JANET P SHETTER JTTEN | ONE NORTHWOOD COVE | | | | MENOMINEE | MI | 49858 | |
| NORTH BRANCH INC | 441 W REMUS RD | | | | | MOUNT PLEASANT | MI | 48858 | 9075 |
| NORTH C. WING & CHARLENE J. WING | JTWROS | 6791 ALBION | | | | COMMCERCE CITY | CO | 80022 | 2384 |
| NORTH CANTON PLAZA INC | 328 CLEAVELAND AVE | | | | | CANTON | OH | 44702 | 1538 |
| NORTH CASCADES NATIONAL BANK | COLLATERAL ACCOUNT | FBO THELMA WELLS | 59 JACK WELLS RD | | | BRIDGEPORT | WA | 98813 | 9773 |
| NORTH DAKOTA UNCLAIMED | PROPERTIES DIVISION | FUND 2000 | ATTN LINDA FISHER | 1707 N 9TH ST | | BISMARCK | ND | 58501 | 1882 |
| NORTH EAST CATHOLIC ALUMNI | MEMORIAL SCHOLARSHIP FUND INC | ATT L KNOBBS | PO BOX 4896 | | | PHILA | PA | 19124 | 0896 |
| NORTH HAVERHILL UNITED | METHODIST CHURCH | A CORPORATION | C/O MARY INGALLS | 349 HORSEMEADOW ROAD | | NO HAVERHILL | NH | 03774 | 4930 |
| NORTH PLAZA INC | 328 CLEAVELAND AVE | | | | | CANTON | OH | 44702 | 1538 |
| NORTH STATE PROPERTIES INC | PO BOX 0 | | | | | SANDPOINT | ID | 83864 | |
| NORTH TEN MILE BAPTIST | CHURCH | ATTN MARY R CARSON | 2042 S MAIN ST EXT | | | WASHINGTON | PA | 15301 | 3262 |
| NORTH VALLEY CHASE | LTD PARTNERSHIP | 705 N VALLEY CHASE RD | | | | BLOOMFIELD | MI | 48304 | 3169 |
| NORTHAM B. FRIESE | REV. LIVING TRUST | 1010 AMERICAN EAGLE BLVD #323 | | | | SUN CITY CTR | FL | 33573 | |
| NORTHEAST CABLE & ELECTRONICS | PROFIT SHARING PLAN & TRUST | JAMES G HAPIS TTEE | 115 OCEAN AVE | | | NEW LONDON | CT | 06320 | 3443 |
| NORTHEAST PARTNERS | A/C BLOCK TRADE | 150 FEDERAL STREET STE 1000 | | | | BOSTON | MA | 02110 | 1779 |
| NORTHERN E JAMES | 10801 E OUTER DR | | | | | DETROIT | MI | 48224 | 2963 |

| NORTHERN EXPOSURE INVSMNT CLUB | ATTN DAVE HANSON | 1806 4TH AVE E | | | WILLISTON | ND | 58801 | 3521 |
|---|---|---|---|---|---|---|---|---|
| NORTHERN PANHANDLE PIPE & SUPPLY | 1000 MCCOLLOCH STREET | | | | WHEELING | WV | 26003 | 3134 |
| NORTHERN TRUST | LEAR CORP SALARIED RET SAVINGS | 12942 CROMIE DR | | | WARREN | MI | 48088 | |
| NORTHERN TRUST | LEAR CORP SALARIED RET SAVINGS | 17475 MACARTHUR | | | REDFORD | MI | 48240 | |
| NORTHERN TRUST | LEAR CORP SALARIED RET SAVINGS | 210 BRUCE FARM RD | | | SIMPSONVILLE | SC | 29681 | |
| NORTHERN TRUST | LEAR CORP SALARIED RET SAVINGS | 21789 GLENWILD | | | NORTHVILLE | MI | 48167 | |
| NORTHERN TRUST | LEAR CORP SALARIED RET SAVINGS | 219 WELLS ST | | | CROWN POINT | IN | 46307 | |
| NORTHERN TRUST | LEAR CORP SALARIED RET SAVINGS | 23100 ALBION | | | FARMINGTON HILLS | MI | 48336 | |
| NORTHERN TRUST | LEAR CORP SALARIED RET SAVINGS | 24970 BLOOMFIELD CT | | | NOVI | MI | 48375 | |
| NORTHERN TRUST | LEAR CORP SALARIED RET SAVINGS | 29940 EASTFIELD ST | | | FARMINGTON HILLS | MI | 48334 | |
| NORTHERN TRUST | LEAR CORP SALARIED RET SAVINGS | 376 W END AVE | | | RIDGEWOOD | NJ | 07450 | |
| NORTHERN TRUST | LEAR CORP SALARIED RET SAVINGS | 3800 CORRAN CT | | | WIXOM | MI | 48393 | |
| NORTHERN TRUST | LEAR CORP SALARIED RET SAVINGS | 3818 FAWN DR | | | ROCHESTER HILLS | MI | 48306 | |
| NORTHERN TRUST | LEAR CORP SALARIED RET SAVINGS | 47550 RAMINDER CT | | | CANTON | MI | 48187 | |
| NORTHERN TRUST | LEAR CORP SALARIED RET SAVINGS | 9279 THORNHILL DR | | | CLARKSTON | MI | 48348 | |
| NORTHERN TRUST | LEAR CORP SALARIED RET SAVINGS | ACS - HR OUTSOURCING | 500 PLAZA DR | | SECAUCUS | NJ | 07094 | |
| NORTHERN TRUST | LEAR CORP SALARIED RET SAVINGS | PO BOX 871561 | | | CANTON | MI | 48187 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 12625 MEMORIAL DR APT 101 | | | HOUSTON | TX | 77024 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 13822 BRANNON FIELD LN | | | HOUSTON | TX | 77041 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 14223 FENTON LN | | | SUGAR LAND | TX | 77478 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 14810 W LIME BLOSSOM CT | | | CYPRESS | TX | 77433 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 15115 KINGSBRIDGE WAY | | | HOUSTON | TX | 77083 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 1616 WILLOW BEND | | | TYLER | TX | 75703 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 1803 ST ANDREWS DR | | | BILLINGS | MT | 59105 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 2152 VZCR-4707 | | | BEN WHEELER | TX | 75754 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 2321 WESTCREEK LN APT 26G | | | HOUSTON | TX | 77027 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 2326 PALM PLACE DR NE | | | PALM BAY | FL | 32905 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 2721 E 42ND ST | | | TULSA | OK | 74105 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 2730 N JENNY ANNE PL | | | WASILLA | AK | 99654 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 2808 S CHARMING VALLEY LOOP | | | PALMER | AK | 99645 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 2908 CHINABERRY PARK LN | | | LEAGUE CITY | TX | 77573 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 2927 GARDEN LN | | | SUGAR LAND | TX | 77479 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 3055 OLD TOWN LOOP | | | SAVANNAH | TN | 38372 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 3319 S LAKE VILLAGE DR | | | KATY | TX | 77450 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 36 ASPHODEL AVE | | | HOUMA | LA | 70360 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 39 GRAND CANYON DR | | | NEW ORLEANS | LA | 70131 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 401 BATTLEMENT CREEK TRL | | | PARACHUTE | CO | 81635 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 4055 DRUSILLA DR | | | BATON ROUGE | LA | 70809 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 5203 HILLTOP DR | | | MIDLAND | TX | 79707 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 530 CHINQUIPIN DR | | | BOSSIER CITY | LA | 71111 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 5511 GRANDWOOD LN | | | KATY | TX | 77450 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 718 EPPERSON WAY | | | SUGAR LAND | TX | 77479 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 8353 CHAGRIN MILLS RD | | | NOVELTY | OH | 44072 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 902 WALLING ST | | | HOUSTON | TX | 77009 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | 9711 QUAKER COURT | | | ROSHARON | TX | 77583 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | OMIBUS CASHIERING ACCT | 801 S CANAL ST LOC C1S | | CHICAGO | IL | 60675 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | PO BOX 1406 | | | OAK VIEW | CA | 93022 | |
| NORTHERN TRUST | SCHLUMBERGER MASTER PS TR | PO BOX 2256 | | | PORTER | TX | 77365 | |

| NORTHERN TRUST | WESTERN GECO PSP | 801 S CANAL ST LOC C1S | | | CHICAGO | IL | 60675 | |
| NORTHERN TRUST AS TTEE FOR | NALCO COMPANY SAVINGS PLAN | FBO ANTHONY G WILKE | 11 FALLS TER | | FAIR OAKS RANCH | TX | 78015 | 4482 |
| NORTHERN TRUST AS TTEE FOR | NALCO COMPANY SAVINGS PLAN | FBO GRANT E HEARD | 1203 LEE DR | | THIBODAUX | LA | 70301 | 3965 |
| NORTHERN TRUST AS TTEE FOR | NALCO COMPANY SAVINGS PLAN | FBO KERRY R KILLOUGH | 12002 ENSENADA CANYON LN | | HOUSTON | TX | 77041 | 6198 |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 10 ELEANOR ST | | | VERNON | CT | 06066 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 1020 OLD MCGINLEY DR | | | MARYVILLE | TN | 37803 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 10950 E DECATUR ST | | | MESA | AZ | 85207 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 11027 W BROWARD BLVD | | | PLANTATION | FL | 33324 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 1108 E BLOUNT ST | | | PENSACOLA | FL | 32503 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 1150 S BIRCH ST APT 1-201 | | | DENVER | CO | 80246 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 116 S SAINT PIERRE ST | | | BROUSSARD | LA | 70518 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 120 CRESCENT CT | | | NORTH AUGUSTA | SC | 29841 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 122 MILLS RUN DR | | | SAVANNAH | GA | 31405 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 1228 MARDRAKE RD | | | DAYTONA BEACH | FL | 32114 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 1232 JOHNSON AVE | | | POINT PLEASANT | NJ | 08742 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 12532 AVALON DR | | | GRAFTON | OH | 44044 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 130 LAKEVIEW DR | | | AVON LAKE | OH | 44012 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 1300 LAUREL ST | | | PALATKA | FL | 32177 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 1310 TIMBER RIDGE RD | | | WEATHERFORD | TX | 76088 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 1311 DUBLIN CT | | | WINSTON SALEM | NC | 27101 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 138 BURNT PINE DR | | | NAPLES | FL | 34119 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 1422 E SPRING RIDGE CIR | | | WINTER GARDEN | FL | 34787 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 1455 KNOLL DR | | | SHOREVIEW | MN | 55126 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 154 BUCKSHOLLOW RD | | | MAHOPAC | NY | 10541 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 15903 NE HICKORY ST | | | VANCOUVER | WA | 98682 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 1675 LOMA AVE APT 4 | | | LONG BEACH | CA | 90804 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 16845 SAN BERNARDINO AVE APT 7 | | | FONTANA | CA | 92335 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 1949 GREENWOOD CHURCH RD | | | PETOSKEY | MI | 49770 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 19645 N 31ST AVE APT 2109 | | | PHOENIX | AZ | 85027 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 201 PARTRIDGE LN | | | HOLLY | MI | 48442 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 2025 MACINTOSH LN | | | MIDDLETOWN | OH | 45044 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 222 OLIVIA ST | | | KEY WEST | FL | 33040 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 2441 W RHOBY RD | | | LAKE CITY | MI | 49651 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 2474 ALABAMA AVE SE APT 3 | | | WASHINGTON | DC | 20020 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 252 BAYVIEW AVE | | | EAST PATCHOGUE | NY | 11772 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 26 FITZMAURICE CIR | | | WINDSOR | CT | 06095 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 27 HARRISON ST APT 21 | | | MERIDEN | CT | 06450 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 2712 CRAMER RD | | | SPENCER | OK | 73084 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 272 S STATE ROAD 2 | | | HEBRON | IN | 46341 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 2733 JABLO CIR | | | NORTH PORT | FL | 34288 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 2750 111TH AVE NW | | | COON RAPIDS | MN | 55433 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 280 PALM SPARROW CT | | | DAYTONA BEACH | FL | 32119 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 286 PINEHURST DR | | | DES PLAINES | IL | 60016 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 2914 E 33RD ST | | | VANCOUVER | WA | 98661 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 299 S GARCON POINT RD | | | MILTON | FL | 32583 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 30951 PRIMROSE LN | | | MAGNOLIA | TX | 77355 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 3307 N 50TH PL | | | PHOENIX | AZ | 85018 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 331 TAFT AVE | | | ENDICOTT | NY | 13760 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 336 OLD FORGE HILL RD APT 2162 | | | NEW WINDSOR | NY | 12553 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 3401 PORTSMOUTH PLACE | | | SHERMAN | TX | 75092 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 3704 COPPER AVE | | | FARMINGTON | NM | 87402 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 3722 FM 2649 | | | LONE OAK | TX | 75402 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 3851 S ADELLE | | | MESA | AZ | 85212 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 4001 BORDEAUX CREEK CV N | | | MEMPHIS | TN | 38125 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 4210 JACKSON ST | | | FORT WORTH | TX | 76119 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 4302 NE 41ST ST | | | VANCOUVER | WA | 98661 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 450 COCKATIEL DR | | | JACKSONVILLE | FL | 32225 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 4625 PONDVIEW CIR | | | BIG LAKE | MN | 55309 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 4790 GREGG AVE | | | PACE | FL | 32571 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 4815 DELMAR ST | | | ROCKFORD | IL | 61108 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 50 S LA SALLE ST | | | CHICAGO | IL | 60603 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 5091 NW 6TH ST | | | DELRAY BEACH | FL | 33445 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 536 W DUKE DR | | | TEMPE | AZ | 85283 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 5368 WEDGE CIRCLE | | | FAIR OAKS | CA | 95628 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 5393 DUFFIELD RD | | | SWARTZ CREEK | MI | 48473 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 5500 N MAIN ST APT 20207 | | | FALL RIVER | MA | 02720 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 5606 MORNINGSIDE DR | | | PARMA | OH | 44129 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 5791 S 3260 W | | | ROY | UT | 84067 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 608 N 5TH ST | | | VANDALIA | IL | 62471 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 61C KAYS RD | | | SARDIS | MS | 38666 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 6262 GLENWOOD DR | | | BRIGHTON | MI | 48116 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 635 HOLIDAY LN | | | HAINESVILLE | IL | 60073 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 6455 W AIRLINE RD | | | WEIDMAN | MI | 48893 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 652 ALAYNE CT | | | BRIGHTON | MI | 48114 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 672 CARYBROOK CT | | | YORK | SC | 29745 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 6747 BELLVIEW PINES PL | | | PENSACOLA | FL | 32526 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 7067 207TH AVE NW | | | ELK RIVER | MN | 55330 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 7272 AYRSHIRE AVE NE | | | CANTON | OH | 44721 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 7488 E. BRISTIL RD. | | | DAVISON | MI | 48423 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 76 EPPINGER DR | | | PORT CHARLOTTE | FL | 33953 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 805 KINGS ARMS DR | | | VIRGINIA BEACH | VA | 23452 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 817 ISHAM ST | | | OWOSSO | MI | 48867 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 8211 HIDDEN RIVER TRCE | | | CHARLESTOWN | IN | 47111 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 8241 TRINITY RD | | | CORDOVA | TN | 38018 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 8425 BLOOMWOOD DR | | | MYRTLE BEACH | SC | 29588 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 905 2ND AVE | | | CADILLAC | MI | 49601 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 91 LEGION DR | | | KENMORE | NY | 14217 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 91-1043 HOOKAAHEA ST | | | EWA BEACH | HI | 96706 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 979 WINDING BROOK LN | | | WALNUT | CA | 91789 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 9820 W SHORE DR | | | WILLIS | TX | 77318 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | 985 EVANSTON AVE | | | MUSKEGON | MI | 49442 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | PO BOX 4410 | | | POCATELLO | ID | 83205 | |
| NORTHERN TRUST CO | THE HOME DEPOT FUTUREBUILDER | PO BOX 581 | | | EL DORADO | AR | 71730 | |
| NORTHERN TRUST COMPANY | 3828 S FREMONT AVE | | | | SPRINGFIELD | MO | 65804 | |
| NORTHERN TRUST COMPANY (THE) | 801 S CANAL ST | | | | CHICAGO | IL | 60675 | 0001 |
| NORTHERN TRUST TTEE | FREESCALE RETIREMENT PLAN | FBO JOHN GREIDER | 5120 TRADING BEND | | AUSTIN | TX | 78735 | 6370 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NORTHERN TRUST TTEE | FREESCALE RETIREMENT PLAN | FBO JOSEPH A HALSTROM | 1314 SHOTGUN COURT | | PFLUGERVILLE | TX | 78660 | 2344 |
| NORTHERN TRUST TTEE | FREESCALE RETIREMENT SERVICES | FBO KRISTOFOR DICKSON | 7423 RUSCH RIDGE LOOP | | AUSTIN | TX | 78749 | |
| NORTHERN TRUST TTEE | FREESCALE RETIREMENT SVGS PLAN | FBO JIANAN YANG | 12919 SCOFIELD FARMS DR | | AUSTIN | TX | 78727 | 4588 |
| NORTHERN TRUST TTEE | NALCO COMPANY | FBO AARON ANDREW HAINES | 932 MILITARY STREET | APT 4 | PORT HURON | MI | 48060 | 5475 |
| NORTHERN TRUST TTEE | NALCO COMPANY | FBO JASON MATTHEW TERAKEDIS | 7577 WADDING DRIVE | | ONSTED | MI | 49265 | 9418 |
| NORTHERN TRUST TTEE | NALCO COMPANY | FBO SCOTT ALAN BORCHARDT | 6130 RABBIT EARS CT | | COLORADO SPGS | CO | 80919 | 3712 |
| NORTHROP TRAVEL , INC | ATTENTION: DANIEL STANFILL | 9889 S 182ND DRIVE | | | GOODYEAR | AZ | 85338 | 5263 |
| NORTHROPE D MINTO | 1146 PINE GLEN RD | | | | KARTHAUS | PA | 16845 | 9201 |
| NORTHWEST BANK & TRUST CO | JOHN KEADY 401K PLAN | 100 E KIMBERLY RD | | | DAVENPORT | IA | 52806 | |
| NORTHWEST BANK & TRUST CO | JOHN KEADY 401K PLAN | 26 OAKBROOK PL | | | BETTENDORF | IA | 52722 | |
| NORTHWEST BANK & TRUST CO | JOHN KEADY 401K PLAN | 47 LAKEVIEW LN | | | BARRINGTON | IL | 60010 | 5115 |
| NORTHWEST BANK & TRUST CO | JOHN KEADY 401K PLAN | 5732 BUTTERFIELD CT | | | BETTENDORF | IA | 52722 | |
| NORTHWEST BANK & TRUST CO | JOHN KEADY 401K PLAN | 604 10TH ST | | | MOLINE | IL | 61265 | |
| NORTHWEST BANK & TRUST CO | JOHN KEADY 401K PLAN | 7908 10TH ST W | | | ROCK ISLAND | IL | 61201 | |
| NORTHWEST SAVING BANK COLLATERAL | ACCT FBO EMORY J MAHAN | ATTN JAMIE STAFFEN | 301 SECOND AVE | | WARREN | PA | 16365 | 2497 |
| NORTHWESTERN MUTUAL LIFE INS. | ATTN MARK DOLL | BOSTON SAFE DEPOSIT & TRUST CO | 3 MELLON BANK CTR | | PITTSBURGH | PA | 15259 | 0001 |
| NORTHWESTERN PENNSYLVANIA | TUBERCULOSIS & HEALTH | SOCIETY | 352 W 8TH ST | | ERIE | PA | 16502 | 1411 |
| NORTHWOOD TEMPLE CHURCH | 4200 RAMSEY ST | | | | FAYETTEVILLE | NC | 28311 | 2131 |
| NORTON A STUART JR | 7985 CARUTH CT | | | | DALLAS | TX | 75225 | |
| NORTON J COME & | MRS DOROTHY P COME JT TEN | 7044 WILSON LANE | | | BETHESDA | MD | 20817 | 4903 |
| NORTON KANSAS CHRISTIAN | CHURCH | TR FUND | 208 N KANSAS | | NORTON | KS | 67654 | 2008 |
| NORTON M RUBENSTEIN | 8711 OLD SPRING RD | | | | RICHMOND | VA | 23235 | 1535 |
| NORTON P KEEGAN | VIRGINIA E KEEGAN JTTEN | 627 SHEARTON DR | | | SAN JOSE | CA | 95117 | |
| NORTON W TAYLOR | 31 MEADOW LN | 1042 TJIM | | | GOUVERNEUR | NY | 13642 | 1209 |
| NORTZ AND VIRKLER INC. | PROFIT SHARING PLAN | W. PETER NORTZ, TIMOTHY NORTZ | NICHOLAS NORTZ, JOHN NORTZ,TRS | 7455 S. STATE STREET | LOWVILLE | NY | 13367 | 1708 |
| NORUM A RUONAVAARA & | RENA L RUONAVAARA JT TEN | 952 LESLIE ST | | | LANSING | MI | 48912 | 2506 |
| NORVA G SALTMAN & | JAMISEN ERICA SALTMAN JT TEN | 2700 VISTA GRANDE NW UNIT #104 | | | ALBUQUERQUE | NM | 87120 | 1047 |
| NORVAL E ARTHUR | 205 W HORIZON RD | | | | MUNCIE | IN | 47303 | 1136 |
| NORVAL E FRANCIS | 218 SUNNY DR | | | | PITTSBURGH | PA | 15236 | 2665 |
| NORVAL E SIMMONS | 1947 WEST 48 ST | | | | CLEVELAND | OH | 44102 | 3436 |
| NORVAL F EICHELBERGER | 20535 GREENTREE CT | | | | ESTERO | FL | 33928 | |
| NORVAL F EICHELBERGER & | PEGGY A EICHELBERGER TEN ENT | 20535 GREENTREE CT | | | ESTERO | FL | 33928 | |
| NORVAL J NORTHCOTT | NORVAL J NORTHCUTT REV LVG TR | 1150 N WOODBURN CT | | | INVERNESS | IL | 60067 | |
| NORVAL JOHNSON | CHARLES SCHWAB & CO INC CUST | 2420 W HAZELHURST CT | | | ANTHEM | AZ | 85086 | |
| NORVAL SHERMAN & RUTH | SHERMAN TTEE NORVAL | SHERMAN & RUTH SHERMAN | JT REV LIV TR UAD 9/8/93 | 14056 FORESTVALE | CHESTERFIELD | MO | 63017 | 3223 |
| NORVAN L MOSSBURGH | 1123 N 15TH | | | | COEUR D'ALENE | ID | 83814 | 5703 |
| NORVEL DANIELS | 5105 EUCLID | | | | KANSAS CITY | MO | 64130 | 2565 |
| NORVEL J AUBUCHON & | FAY A AUBUCHON | 4549 BRIARGATE DR | | | SAINT CHARLES | MO | 63304 | |
| NORVEL O JOHNSON & | BARBARA L JOHNSON JT TEN | 7064 LENNON ROAD | | | SWARTZ CREEK | MI | 48473 | 9727 |
| NORVEL VOGEL | 2600 HARRIS | | | | MIDLAND | TX | 79701 | |
| NORVELL A WHITENER | HCR 2 BOX 94 AB | | | | WILLIAMSVILLE | MO | 63967 | 9415 |
| NORVELL AGNEW | 502 LAUREL POINTE CIR | | | | SALISBURY | NC | 28147 | 7123 |
| NORVELLE WALKER TTEE | FBO NORVELLE WALKER REV. LIV. | U/A/D 03-31-1997 | 113 COOPER DRIVE | | SOMERSET | KY | 42501 | 1823 |
| NORVIL R GILL | TOD ACCOUNT | 16715 WESTERN RESERVE RD | | | BERLIN CENTER | OH | 44401 | |
| NORVILLE L SHARP | TR NORVILLE L SHARP TRUST | UA 03/17/95 | 241 SAWYER AVE | | LA GRANGE | IL | 60525 | 2541 |
| NORVIN B WILSON | 3842 HIGH ST | | | | RICHMOND | IN | 47374 | 4569 |
| NORVIN L CARDWELL JR AND | JOYCE W CARDWELL JT TEN | 9718 LYRIC LANE | | | LOUISVILLE | KY | 40299 | |
| NORVIN L PELLERIN | 5931 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70115 | 5055 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NORWAY SAVINGS BANK | ATTN: LISA RIDEOUT | 1200 CONGRESS STREET | | | PORTLAND | ME | 04102 | 2129 |
| NORWELL F THERIEN JR | 346 NORTH BROADWAY | | | | UPPER NYACK | NY | 10960 | 1523 |
| NORWIN BERNABE ESTRADA | 318 WEST 101 STREET | APARTMENT 7 | | | NEW YORK | NY | 10025 | |
| NORWIN WILLIAM LAST | 11503 JENNINGS RD | | | | CLIO | MI | 48420 | 1568 |
| NORWINA C HUDSON | PO BOX 114 | | | | FORT PIERCE | FL | 34954 | 0114 |
| NORWOOD A FREY JR & | JOAN M FREY & | ALBERT E FREY JT TEN | 18833 SOUTH HAMPTON ST | | LIVONIA | MI | 48152 | |
| NORWOOD A JACKSON | 2155 HICKORY STATION CIR | | | | SNELLVILLE | GA | 30078 | |
| NORWOOD DISTRIBUTORS INC | ATTN AL PESKOE | 62 OAKES RD | | | LITTLE SILVER | NJ | 07739 | 1649 |
| NORWOOD G EATON & | JANET K EATON JT TEN | 5366 BRIWCLIFF DR | | | HAMBURG | NY | 14075 | 3452 |
| NORWOOD HOOSE & | BEVERLY A HOOSE | JT TEN | 1060 TRACY ST | | OWOSSO | MI | 48867 | 4066 |
| NORWOOD P SHORTER | 120 OAK STREET | | | | BROOKNEAL | VA | 24528 | 2542 |
| NORWOOD S WILNER | VIRGINIA STEIGER JTWROS | 4515 ORTEGA FARMS CIRCLE | | | JACKSONVILLE | FL | 32210 | 7428 |
| NORWOOD SALES LEASING | 102 SUNFLOWER AVE SW | | | | COOPERSTOWN | ND | 58425 | 7526 |
| NORWOOD TAYLOR | 2704 NIAGARA CARTHAGE RD | | | | CARTHAGE | NC | 28327 | 7104 |
| NORWOOD UNITED METHODIST CHURC | REV. KEVIN F. STOCKWELL | 10 PROSPECT STREET | | | NORWOOD | NY | 13668 | 1111 |
| NORZEL CO INC PSP | NORMAN F MCGINNIS TTEE | U/A DTD 07-17-1998 | FBO NORMAN MCGINNIS | P O BOX 324 | BALLWIN | MO | 63022 | 0324 |
| NORZETTA S THIESSEN | 2481 HEIL AVE | | | | EL CENTRO | CA | 92243 | 3531 |
| NOSHIR M SIDHWA | NOSHIR M SIDHWA REV LIV TRUST | 5383 BREEZE HILL PL | | | TROY | MI | 48098 | |
| NOSRAT ZAHIRI | DESIGNATED BENE PLAN/TOD | 2647 FOLSOM ST | | | SAN FRANCISCO | CA | 94110 | |
| NOTE BROKERING SYSTEMS | ATTN JON MEYER | 3565 LAS VEGAS BLVD S #146 | | | LAS VEGAS | NV | 89109 | 8919 |
| NOTIS M KOTSOLIOS & | THERESA V KOTSOLIOS | 7 FOLKSTONE DR | | | WESTFIELD | NJ | 07090 | |
| NOTLAW GROUP LLC | STEWART A FARBER, CPA | 498 BERGEN BLVD | | | RIDGEFIELD | NJ | 07657 | 2815 |
| NOTT WHEELER | 301 S BOLIVAR AVE | | | | CLEVELAND | MS | 38732 | 3243 |
| NOTT WHEELER | CUST EDWARD NOTT WHEELER JR | U/THE MISS UNIFORM GIFTS TO | MINORS ACT | 1306 COLLEGE ST | CLEVELAND | MS | 38732 | 3024 |
| NOTTING HILL GATE LTD | TORRES THE PUERTO,BLOCK C, STE | #1610 CRISTOBAL ECHEVARRIARZA, | 3535 MONTEVIDEO | URUGUAY | | | | |
| NOUBAR MANOUKIAN & | KAREN MANOUKIAN JT TEN | 1916 MOUNTAIN TOP RD | | | BRIDGEWATER | NJ | 08807 | 2309 |
| NOUE L GOODMAN | 8 N 7TH STREET | | | | MARSHALLTOWN | IA | 50158 | 5602 |
| NOUR AKHRAS | 9001 TURNBERRY DR | | | | BURR RIDGE | IL | 60521 | 0314 |
| NOUREDDIN AMAACH | 15 BIRCH RD | | | | STATEN ISLAND | NY | 10303 | |
| NOUREDDIN TORKIE TORK | DESIGNATED BENE PLAN/TOD | 2398 GENERATION DRIVE | | | RESTON | VA | 20191 | |
| NOUREDDINE BOUKENDAKDJI | 1159 CARROLL ST APT#4D | | | | BROOKLYN | NY | 11225 | |
| NOURINE V WOODS | WEDBUSH MORGAN SEC CTDN | IRA ROLL 11/23/88 | 2390 CENTURY HILL | | LOS ANGELES | CA | 90067 | |
| NOURSE & BOWLES 401(K) PLAN | FBO: MICHAEL CROWLEY | 66 ORCHARD ROAD | | | CHATHAM | NJ | 07928 | 2032 |
| NOUSHIN IZADIFAR | 2202 RIVA ROW APT 4226 | | | | THE WOODLANDS | TX | 77380 | |
| NOVA A COREY | 2617 DONNA DR | | | | WILLIAMSTON | MI | 48895 | 9575 |
| NOVA E WEST | PO BOX 152 | | | | GLADWIN | MI | 48624 | 0152 |
| NOVA HARVEY | 2 BRANCHWOOD PLACE | | | | DOTHAN | AL | 36301 | 2113 |
| NOVA PALMER | 507 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879 | 2231 |
| NOVA R BERTRAM | 1315 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222 | 3069 |
| NOVA S NORRIS | 406 BRIERWOOD DR | | | | COLOMBIA | TN | 38401 | 2203 |
| NOVELLA APPLEWHITE | 904 PEED DRIVE | | | | GREENVILLE | NC | 27834 | |
| NOVELLA BARRETT | 4537 COLUMBINE LANE | | | | MATTESON | IL | 60443 | |
| NOVELLA CLANCY | PO BOX 10397 | | | | GLENDALE | AZ | 85318 | 0397 |
| NOVELLA K BRYANT | 1901 E CENTENNIAL | | | | MUNCIE | IN | 47303 | 2426 |
| NOVELLA O AMOS | 5575 HORTON HIGHWAY | | | | GREENEVILLE | TN | 37745 | 7816 |
| NOVELLA PRIMM | 21 ALTHEA CIRCLE | | | | LITTLE ROCK | AR | 72209 | 4471 |
| NOVELLA S HALE | 398 COMSTOCK RD | | | | SHELBYVILLE | TN | 37160 | 6333 |
| NOVELLE N TUCK | 130 RIDGEWAY ROAD | | | | SPARTANBURG | SC | 29301 | 6536 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOVELLO D DUFFY | 1556 CYPRESS | | | | WEST BLOOMFIELD | MI | 48324 | 3911 |
| NOVENA P PRIAL | 705 COMPASS RD | APT 436 | | | MIDDLE RIVER | MD | 21220 | 2447 |
| NOVESKY LIVING TRUST | UAD 04/15/91 | ROGER G NOVESKY & | BONITA S NOVESKY TTEES | 6 FRANCISCAN RIDGE | PORTOLA VALLY | CA | 94028 | 8043 |
| NOVESS, JOHN M | 2344 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329 | 3733 |
| NOVICE L MOREHEAD | 1563 E CO RD 100 N | | | | KOKOMO | IN | 46901 | |
| NOVICE S BOULWARE | 1049 A TOOKIEDOO AVE | | | | ELGIN | SC | 29045 | 9765 |
| NOVICK FAMILY LTD PARTNERSHIP | ATTN OSCAR NOVICK | 9139 N RIDGEWAY | | | SKOKIE | IL | 60076 | 1768 |
| NOVIE B MCADAMS | 1221 KENDOLPH DR | | | | DENTON | TX | 76205 | 6971 |
| NOWAK, GERALD M | N12854 W SHORE DR | | | | CRIVITZ | WI | 54114 | |
| NOWELL T BOX & | STEPHANIE K BOX | JT TEN | 3734 OLD KAWKAWLIN RD. | | BAY CITY | MI | 48706 | 2166 |
| NOWELL T. BOX | 3734 OLD KAWKAWLIN RD. | | | | BAY CITY | MI | 48706 | 2166 |
| NOWEMADO ENTERTAINMENT, LLC | ATTN: STEPHANIE STEWARD | P.O. BOX 113324 | | | METAIRIE | LA | 70011 | 3324 |
| NOWHERE MOUNTAIN LTD PARTNERSHIP | LIMITED PARTNERSHIP | PO BOX 36816 | | | CHARLOTTE | NC | 28236 | 6816 |
| NOWLAND C HONG | 1009 LARKER AVENUE | | | | LOS ANGELES | CA | 90042 | |
| NOWLAND R PRATER | TR UA 11/29/84 NOWLAND R | PRATER TRUST | PO BOX 2184 | | CARSON CITY | NV | 89702 | 2184 |
| NOYCE R HORNBLOWER | 110 COLISEUM CROSSING #16D | | | | HAMPTON | VA | 23666 | |
| NOYL HOUSTON | C HOUSTON ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2204 REDBUD DR | | JONESBORO | AR | 72401 | |
| NPR PROPERTIES, LTD | 18920 SW 266TH ST | | | | HOMESTEAD | FL | 33031 | 3764 |
| NQ SDB TESTPLAN | CINDY D. TEST PART6 | 1505 ML DRIVE | | H | | | |
| NQ2I A/C NQ2I | STATE ST BANK & TRUST | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02171 | 2119 |
| NQUEENIE HAYDE | 508 AIRLINE ROAD | | | | COLUMBUS | MS | 39702 | |
| NSCB PARTNERSHIP | TR LEE JAFFEE | UA 01/01/92 | C/O TRI COUNTY PEDIATRICS INC | 1939 W CHELTENHAM AVE | ELKINS PARK | PA | 19027 | 1046 |
| NSCC CLEARING ACCT | C/O OFFICE | HARBORSIDE FINANCIAL CENTER | | | JERSEY CITY | NJ | 07311 | |
| NSHAN HAMPARIAN | CHARLES SCHWAB & CO INC CUST | 12075 PA BA SHAN TRAIL | | | CHARLEVOIX | MI | 49720 | |
| NSRK RAVI | 1005 HICKORY CREST LN | | | | CUMMING | GA | 30041 | |
| NT RUDDOCK COMPANY PSP | NEIL T RUDDOCK JT JR TTEE | UA DATED 11/30/74 | FBO NEIL T RUDDOCK JR | 646 COY LANE | CHAGRIN FALLS | OH | 44022 | 2678 |
| NTC & CO | FBO ALAN S COHEN JR | C/O STOCKCROSS FINANCIAL SVCS | 9464 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90212 | |
| NTC & CO | FBO HELEN WILLIAMS | PO BOX 173859 | | | DENVER | CO | 80217 | 3859 |
| NTC & CO | PO BOX 173859 | | | | DENVER | CO | 80217 | |
| NTC & CO | PO BOX 173859 | | | | DENVER | CO | 80217 | |
| NTC & CO CUSTODIAN FBO | J LAURENCE DAVIS PSP | 1420 PRIMROSE RD NW | | | WASHINGTON | DC | 20012 | 1224 |
| NTC & CO CUSTODIAN FBO | JANICE H DAVIS PSP | PO BOX 5508 | | | DENVER | CO | 80217 | 5508 |
| NTC & CO TTEE | FBO ROBERT T MONTHEY IRA | PO BOX 173859 | | | DENVER | CO | 80217 | 3859 |
| NTC & CO TTEE | TWIN CITIES ANESTHESIA ASSOC | PS PLAN DTD 07/01/98 | FBO PAUL S MOLINARI MD | 4779 MCDONALD DRIVE CIR N | STILLWATER | MN | 55082 | 2149 |
| NTC & CO. | FBO GWENDOLYN HUGHEY -PRIN | 1323 KINGSWOOD DR | | | ROSEVILLE | CA | 95678 | 3859 |
| NTC & CO. CUST | FBO DONALD E KOBRIN MD IRA | PO BOX 173859 | | | DENVER | CO | 80217 | 3859 |
| NTC & CO. CUST | FBO KENNETH J KAHRE IRA | PO BOX 173859 | | | DENVER | CO | 80217 | 3859 |
| NTC & CO. CUST | FBO THERESA G JOHNSTON IRA | PO BOX 173859 | | | DENVER | CO | 80217 | 3859 |
| NTC AND CO CUST | FBO PAMELA J THOMPSON SEP | PO BOX 173859 | | | DENVER | CO | 80217 | 3859 |
| NTC AND CO CUST | FBO TEVIS T THOMPSON JR SEP | PO BOX 173859 | | | DENVER | CO | 80217 | 3859 |
| NTI INC | 2726 82ND STREET | | | | LUBBOCK | TX | 79423 | 1428 |
| NTINA A VERGOS | CGM IRA CUSTODIAN | 1083 WOODCREST DR | | | FLINT | MI | 48532 | |
| NTT AMERICA RETIREMENT PLAN | PETER HOOSE | 42811 SMALLWOOD TER | | | SOUTH RIDING | VA | 20152 | 3985 |
| NUANA J DUNLAP | 11151 LAPEER RD | | | | DAVISON | MI | 48423 | 8118 |
| NUELL CLARENCE MC GREW & | DORIS GRAY MC GREW JT TEN | 1300 ACADEMY DRIVE | | | ARLINGTON | TX | 76013 | 2311 |
| NUEVO BANCO COMERCIAL SA | MISIONES 1399 | MONTEVIDEO 11000 | | URUGUAY | | | |
| NUFRY KARTALIS | 4 GODELL DR | | | | HOWELL | NJ | 07731 | 1409 |
| NUGENT LIMITED PARTNERSHIP | 3800 WOODBROOK CIR | | | | AUSTIN | TX | 78759 | 8226 |

| NUGENT LIMITED PARTNERSHIP | A PARTNERSHIP | 3800 WOODBROOK CIR | | | AUSTIN | TX | 78759 | |
| NUKU M MAFI | 3749 PETALUMA | | | | LONG BEACH | CA | 90808 | 2439 |
| NULA MANTZAS | CGM IRA CUSTODIAN | 105 JASON COURT | | | DELRAN | NJ | 08075 | 1459 |
| NUMA DALE COOPER | 1126 WEINSZ DR | | | | DOYER | OH | 44622 | 1266 |
| NUMOAKYI NGISSAH | 5131 VALE DR | | | | CARMICHAEL | CA | 95608 | |
| NUNA YOVANOF & | PETER YOVANOF JT TEN | 6716 LORRAINE DRIVE | | | COUNTRYSIDE | IL | 60525 | 4703 |
| NUNO LOPES | 88-3 LANTERN PARK DRIVE | | | | NAUGATUCK | CT | 06770 | |
| NUNZIATA E SIGISMONDI | 654 BROOKVILLE DR | | | | WEBSTER | NY | 14580 | 4035 |
| NUNZIO A ZAGO & | KATHERINE ZAGO JT TEN | 137 S COURTENAY PKWY | 1378 | | MERRITT ISLAND | FL | 32952 | 4843 |
| NUNZIO CONTE | 15 IRVING LANE | | | | NEW HYDE PARK | NY | 11040 | |
| NUNZIO CUSUMANO & | MILENA CUSUMANO | 37 STONEHURST LANE | | | DIX HILLS | NY | 11746 | |
| NUNZIO D LEPORE | 338 UNION AVE | | | | PEEKSKILL | NY | 10566 | 4703 |
| NUNZIO DIJON & | JAMES DIJON & | NANCY DIJON JT TEN | 8 ROCKWELL PLACE | | DERBY | CT | 06418 | 2117 |
| NUNZIO FRANK CORSO | DESIGNATED BENE PLAN/TOD | 29164 NEW ARROWHEAD DR | | | MENIFEE | CA | 92584 | |
| NUNZIO G CASTELLI | 211 DIMATTEO DR | | | | N TONAWANDA | NY | 14120 | 6477 |
| NUNZIO J CARDONE | 3539 KNIGHT STREET | | | | OCEANSIDE | NY | 11572 | 4615 |
| NUNZIO PHILIP SCALO & | CAROL J SCALO JT TEN | 11 PATTEN TERRACE | | | CEDAR GROVE | NJ | 07009 | 1919 |
| NUNZIO ROTONDI | 38 REGINA DRIVE | | | | ROCHESTER | NY | 14606 | 3526 |
| NUNZIO ROTONDI | CUST DOMINIQUE MARIE ROTONDI UGMA | NY | 38 REGINA DRIVE | | ROCHESTER | NY | 14606 | 3526 |
| NUR SHAHJALAL | 51-60 VAN KLEECK ST | APT-4J | | | ELMHURST | NY | 11373 | |
| NURIEL JOYE GUTHEIL | CGM IRA CUSTODIAN | 1015 NILA GAY CT | | | MIAMISBURG | OH | 45342 | 3432 |
| NURISHA HARVEY LOPEZ | 38 LIMERICK LANE | | | | LOPATCONG | NJ | 08865 | |
| NURRUDIN A THAAQIB | 2814 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208 | 5109 |
| NURY ENGLAND | 23 ARBUR BEND DRIVE | | | | HOUSTON | TX | 77070 | 4330 |
| NURY ESTACIO | 756 LINDEGAR ST | | | | LINDEN | NJ | 07036 | |
| NUSRAT JAHAN | 23 ORCHID CT | | | | SAYREVILLE | NJ | 08872 | |
| NUSRAT MAHMOOD | 4735 NEPTUNE DRIVE | | | | ALEXANDRIA | VA | 22309 | 3132 |
| NUZHAT SIDDIQUI | 428 S. GROVE | | | | YPSILANTI | MI | 48198 | 5782 |
| NVC INVESTMENT | 3086 SILVERLAKE DR | | | | SALT LAKE CITY | UT | 84121 | |
| NW ANESTHESIA PC | PENSION & PROFIT SHARING | PLAN TRUST DTD 1/1/97 | FBO PAUL S YASUDA MD | 7001 ADMIRALTY WAY | OKLAHOMA CITY | OK | 73116 | 1653 |
| NWACHUKWU NNOKA | 2368 WASHINGTON AVE | | | | BRONX | NY | 10458 | |
| NY SPECIAL NEEDS | 378 BUNN HILL RD | | | | VESTAL | NY | 13850 | 5913 |
| NYAL A BISCHOFF | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 767 OTTAWA DR | | TROY | MI | 48085 | |
| NYAN JEAN KLAVON | 6211 LANSING AVE | | | | JACKSON | MI | 49201 | 7557 |
| NYC EMPLOYEES A/C | BANK OF NEW YORK | CITIBANK AUSTIN CENTER 1410 | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | 0101 |
| NYC EMPLOYEES RETIREMENT | SYSTEM - 500 INDEX FUND A/C | BANK OF NEW YORK | 1290 AVENUE OF AMERICAS | | NEW YORK | NY | 10286 | 0001 |
| NYC FIRE RUSSELL 3000 INDEX | BANK OF NEW YORK | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | 0101 |
| NYC POLICE PENSION RUSSELL | 3000 INDEX | BANK OF NEW YORK | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | 0101 |
| NYC TEACHERS | BANK OF NEW YORK | CITIBANK AUSTIN CENTER 1410 | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | 0101 |
| NYDIA FUERTES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2602 E 26TH STREET | | BROOKLYN | NY | 11235 | |
| NYDIA MENENDEZ | 4953 SW 32ND WAY | | | | FORT LAUDERDALE | FL | 33312 | |
| NYLA C KELLEY | 66 MANDELA RD | | | | SHEPHERDSTOWN | WV | 25443 | 3715 |
| NYLA D LACEY | 3684 FOX ST | | | | INKSTER | MI | 48141 | 2025 |
| NYLA SHIERS | 9999 COLLINS AVE PENTHOUSE 4H | | | | BAL HARBOUR | FL | 33154 | |
| NYLE D BROWN | 1200 WEST RIVER RD | LOT 35 | | | SPARTA | WI | 54656 | 2295 |
| NYLE J HOOPER | 2335 BITTERN ST | | | | ARROYO GRANDE | CA | 93420 | |
| NYLE L TRELOAR | PO BOX 775 | | | | NASHVILLE | MI | 49073 | 0775 |
| NYLES R ESKRITT | CHARLES SCHWAB & CO INC CUST | 3508 E MARIA DR | | | STEVENS POINT | WI | 54481 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NYMPH BARBERA | 17 MOHEGAN RD | | | | NORWICH | CT | 06360 | 2934 |
| NYMPH G BARBERA | TR ROSALIE Y DADO TRUST | UA 11/16/94 | 17 MOHEGAN ROAD | | NORWICH | CT | 06360 | 2934 |
| NYNA SPRINGER | 26713 NORFOLK | | | | INKSTER | MI | 48141 | |
| NYO KILLIAN | 10520MONTERAY PLACE CIR#10 | 10520MONTERAY PLACE CIR#10 | | | LOUISVILLE | KY | 40272 | |
| NYOTA WRIGHT | 273 ALBANY AVENUE | #1C | | | BROOKLYN | NY | 11213 | |
| NYS COMMON RETIREMENT | LARGE CAP. INDEX S & P 500 | 110 STATE STREET | 14TH FL | | ALBANY | NY | 12236 | 0001 |
| O & D HAMILTON & D SPAAR | U/W CHARLES R HAMILTON | 8120 AMELIA CV | | | AUSTIN | TX | 78750 | |
| O A VINES | 711 W MCCLELLAN | | | | FLINT | MI | 48504 | 2629 |
| O ALLEN LADRIERE & | SHARON D LADRIERE | RR 4 BOX 137 | | | CHARLESTON | WV | 25312 | |
| O ALLEN LADRIERE & | SHARON D LADRIERE | SLFP LOANED SECURITY A/C | RR 4 BOX 137 | | CHARLESTON | WV | 25312 | |
| O B CHAMBRY | 5802 OXLEY DR | | | | FLINT | MI | 48504 | 7052 |
| O B GRIFFIN | PO BOX 66 | | | | BARNEY | GA | 31625 | |
| O B MASON | 5924 WOODCREST DR | | | | RALEIGH | NC | 27603 | 4656 |
| O B REYNOLDS & | VIOLET U REYNOLDS | TR UA REYNOLDS FAMILY TRUST | 01/03/90 | PO BOX 3721 | WEST SEDONA | AZ | 86340 | 3721 |
| O B TILLER | 3841 GLOUCHESTER | | | | FLINT | MI | 48503 | 7001 |
| O BENTON BISSELL & | LUCY B BISSELL | TR UA F-B-O BISSELL FAMILY TRUST | 08/28/92 | 7700 WESTVIEW | NEWCASTLE | CA | 95658 | 9607 |
| O BOEHMER & R BOEHMER | BOEHMER FAMILY TRUST | 1425 W CALLE MENDOZA | | | GREEN VALLEY | AZ | 85614 | |
| O BRAY,E BRAY JTWROS (TOD) O BRAY | & E BRAY TTEES/SUCESS TTEES O BRAY | BRAY TR DTD 4/17/06 SUBJ STA RULES | 7107 COVE BROOK LANE | | MECHANICSVILLE | VA | 23116 | 4833 |
| O BRUCE ANDERSON & | DONNA D ANDERSON JT TEN | 17370 TALL TREE TRAIL | | | CHAGRIN FALLS | OH | 44023 | 1422 |
| O BURT PHIFER & | HELEN L PHIFER JT TEN | 6825 NANCE TARLTON RD | | | MARSHVILLE | NC | 28103 | 8573 |
| O C BROOKS JR | 622 N CORRINE ST | | | | CANTON | MI | 48187 | 3263 |
| O C HUNT | 5889 GLOBE ST | | | | WESTLAND | MI | 48185 | 2250 |
| O C JOHNSON | 335 SOUTH 20TH ST | | | | SAGINAW | MI | 48601 | 1526 |
| O C MC LEMORE | 3236 STEEPLECHASE | | | | OWENSBORO | KY | 42303 | 4412 |
| O C MCBRIDE | C/O MARTHA L MC BRIDE | PO BOX 177 | | | IRVINGTON | NJ | 07111 | 0177 |
| O C TRIPLETT | 5410 FIELD | | | | DETROIT | MI | 48213 | 2442 |
| O C TRIPLETT & | TERRY R TRIPLETT JT TEN | 5410 FIELD ST | | | DETROIT | MI | 48213 | 2442 |
| O CLYDE AUSTIN AND | CAROL E AUSTIN JT TEN | RT 1 BOX 156 | | | BROWNSTOWN | IL | 62418 | 9739 |
| O CLYDE HARDMAN & | DIANNE HARDMAN JT TEN | 602 S CHANTILLY | | | ANAHEIM | CA | 92806 | 4339 |
| O CLYDE HARDMAN & | MRS DIANNE E HARDMAN JT TEN | 602 S CHANTILLY | | | ANAHEIM | CA | 92806 | 4339 |
| O COLLINS CORP | 13209 RUSSIAN SAGE CT NE | | | | ALBUQUERQUE | NM | 87111 | 8270 |
| O CREQUE | 3220 BRUNER AVE | | | | BRONX | NY | 10469 | 3125 |
| O D COOPER | 2530 E ASHCROFT ST | | | | EATON | IN | 47338 | 9538 |
| O D HAMM JR | 3460 HAWTHORNE DR | | | | FLINT | MI | 48503 | 4649 |
| O D JAMESON | 452 SO 20TH | | | | SAGINAW | MI | 48601 | 1527 |
| O D KING FAMILY LTD PARTNERSHI | PATRICIA H KING GENERAL PARTNER | PO BOX 7304 | | | KILL DEVIL HL | NC | 27948 | 7304 |
| O D SCOTT JR & | NADINE SCOTT JT TEN | 25 CLENDENNY AVE | | | JERSEY CITY | NJ | 07304 | 1501 |
| O D STANDOAK | 623 E DARTMOUTH | | | | FLINT | MI | 48505 | 4341 |
| O D WILLIAMS | 5316 PHILIP ST | | | | DETROIT | MI | 48224 | 2981 |
| O DAVID VANASSE | 23 BRITTANY LN | | | | NORTH DARTHMOUTH | MA | 02747 | 1335 |
| O DON VALENTINE USUFRUCT | FRANCES JEAN HANCOCK NAKED | OWNERS | 5131 MASONIC DR | OFC | ALEXANDRIA | LA | 71301 | 3361 |
| O DONNELL ISELIN II | 654 ALMA REAL | | | | PACIFIC PALISADES | CA | 90272 | 4421 |
| O DOUGLAS WANGENSTEEN | 2171 PRINCETON AVE | | | | ST PAUL | MN | 55105 | 1120 |
| O ELIZABETH STEWART HOOSER | 11844 BANDERA RD #435 | | | | HELOTES | TX | 78023 | 4132 |
| O ENG & C WANG | ENG/WANG LIV TRUST | 50 MT LASSEN DR | | | SAN RAFAEL | CA | 94903 | |
| O FREDERICK MAROTTOLI | MADELINE MAROTTOLI | 208 DIETZ ST | | | CRANFORD | NJ | 07016 | 3241 |
| O G MACDONALD | 261 GARDNER RD | | | | HUDSON | MI | 49247 | |
| O GARZA & G WILCOX | DIAGNOSTIC PATHOLOGY CONS PC M | 5715 E RIO VERDE VISTA DR | | | TUCSON | AZ | 85750 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| O GATEWOOD WOOD | 3 GARRICK SQ | | | | MANTUA | NJ | 08051 | 1703 |
| O GLENN, R GLENN CO-TTEE | GLENN FAM TRUST U/DEC | DTD 10/18/1991 | 1117 VIA ALTA | | BURBANK | CA | 91501 | 1648 |
| O GRAHAM | 3152 W CUMBERLAND CT | | | | WESTLAKE VILLAGE | CA | 91362 | 3524 |
| O GRANT BRUTON | 2500 BROWN & WILLIAMSON TOWER | | | | LOUISVILLE | KY | 40202 | |
| O GUY FRICK & | MRS MARIE S FRICK JT TEN | 1940 AUGUSTA COURT | | | OXNARD | CA | 93030 | 2770 |
| O H HUNT | 4401M E OUTER DR | | | | DETROIT | MI | 48234 | 3126 |
| O HERRING & W HERRING | HERRING FAMILY TRUST | PO BOX 396 | | | LINDSAY | OK | 73052 | |
| O J HORGER II & | CAROLYN HORGER | TR UA 06/19/91 | O J HORGER II & CAROLYN HORGER | 444 CAMINO DE LUCIA | CORRALES | NM | 87048 | 8308 |
| O J JACKSON | 1420 SLOANE BOULEVARD | | | | PLAINFIELD | NJ | 07060 | 2946 |
| O J RICHARDSON | 2810 E WESTCHESTER ROAD | | | | LANSING | MI | 48911 | 1037 |
| O JEAN MOORE | 508 DEPTFORD AVE | | | | DAYTON | OH | 45429 | 5939 |
| O JIMENEZ | 99 POPLAR STREET | | | | CARTERET | NJ | 07008 | 1631 |
| O JODY CURTIS | 4188 OAK MEADOWS DR 10 | | | | SALT LAKE CITY | UT | 84123 | 4123 |
| O K BRYANT | 842 EAST 103RD STREET | | | | LOS ANGELES | CA | 90002 | 3244 |
| O K RIHL & | PAMELA L RIHL JT TEN | 4160 E WHITTIER | | | TUCSON | AZ | 85711 | 4162 |
| O K STAFFORD JR & | MRS SHARON STAFFORD JT TEN | 3814 DOLPHIN LANE | | | LA PORTE | TX | 77571 | 7325 |
| O K STALEY | 5205 HUNTINGWOOD DR | | | | PLEASANT GARDEN | NC | 27313 | |
| O K WEAVER | 47 COLUMBIA | | | | NEW FAIRFIELD | CT | 06812 | 3105 |
| O KAAS & M KAAS | KAAS FAMILY TRUST | 885 BUTTE ST | | | CLAREMONT | CA | 91711 | |
| O KAY & C KAY | OLLEN F KAY & CORA T KAY LIVIN | 18655 WEST BERNARDO DR | # 658 | | SAN DIEGO | CA | 92127 | |
| O KYLER CARTER | 1314 TEXAS ST STE 1110 | | | | HOUSTON | TX | 77002 | |
| O L DAVIS | CGM IRA CUSTODIAN | 7805 PALO DURO NE | | | ALBUQUERQUE | NM | 87110 | 2318 |
| O L SHEPHERD | 693 FIELDING LANE SW | | | | ATLANTA | GA | 30311 | 2624 |
| O L SMITH & E M SMITH CO-TTEE | OLIVER L SMITH LIVING TRUST U/A | DTD 05/12/1998 | 23164 THAWLEY ROAD | | DENTON | MD | 21629 | 1808 |
| O LESTER WEINGART | 10051 STRATTON RD | | | | SALEM | OH | 44460 | 7648 |
| O MALCOLM SUMRALL & | MRS CAROL B SUMRALL JT TEN | 3855 LLEWELYN DR | | | MOBILE | AL | 36608 | 1766 |
| O MALCOLM SUMRALL JR | 3855 LLEWELYN DRIVE | | | | MOBILE | AL | 36608 | 1766 |
| O MC NULTY | 9254 S LA SALLE ST | | | | CHICAGO | IL | 60620 | 1411 |
| O MITCHELL CONNER JR | 7041 ARMSTRONG RD | | | | GOLETA | CA | 93117 | 4035 |
| O NEIL OLUFSEN | 31 MIRIAM DRIVE | | | | MATAWAN | NJ | 07747 | 3318 |
| O NELSON LEWIS | 141 MOON ROAD | | | | ASHFORD | CT | 06278 | 1202 |
| O NORMAN HODNEMYR | TREHEIA 9 | 4500 MANDAL | NORWAY | | | | | |
| O P DIXON | 525 N 500 W | | | | ANDERSON | IN | 46011 | 1477 |
| O P VAN AUKEN | TOD ACCOUNT | PO BOX 1513 | | | QUARTZSITE | AZ | 85346 | 1513 |
| O P WAITS | 3705 STONEHAVEN | | | | FLORISSANT | MO | 63033 | 3948 |
| O RAY PERRY | CGM IRA CUSTODIAN | 23605 SKYVIEW TERRACE | | | LOS GATOS | CA | 95033 | 9212 |
| O RAY PERRY & | CHARLENE N PERRY TRUSTEES | O RAY & CHARLENE PERRY | REV LIVING TRUST DTD 08-19-94 | 23605 SKYVIEW TERRACE | LOS GATOS | CA | 95033 | 9212 |
| O RAYMOND GASTER JR | 500 FORD WAY | | | | RICHMOND HILL | GA | 31324 | 4372 |
| O SCHIMMEL & M SCHIMMEL | SCHIMMEL FAMILY 2002 REV. TRST | PO BOX 517 | | | PORT HUENEME | CA | 93044 | |
| O T GAINES TTEE | O T GAINES REVOCABLE TRUST U/T/A | DTD 02/03/2004 | P O BOX 1095 | | ANNA MARIA | FL | 34216 | 1095 |
| O T GARZA | 4220 WENDOVER AVE | | | | ODESSA | TX | 79762 | |
| O TRACY PARKS III | PO BOX 4077 | | | | PINEHURST | NC | 28374 | 4077 |
| O TRUEHEART & R TRUEHEART | OCTAVIA G. TRUEHEART REV TRUST | 1220 GREENBRIAR DR | | | NORMAN | OK | 73072 | |
| O VEARN GRIM & | LUCY C GRIM | TR O VEARN GRIM & LUCY GRIM TR | UA 12/06/90 | 4720 HIDALGO AVENUE | ATASCADERO | CA | 93422 | 3552 |
| O W HOLMES JR | AMELIA H HOLMES | 2100 BISHOP POINTE | | | MARIETTA | GA | 30062 | 6446 |
| O W JORDAN  TTEE | U/A DTD 01/07/00 | O W JORDAN REV LIV TRUST | P O BOX 2447 | | MYRTLE BEACH | SC | 29578 | |
| O W REYNOLDS | PO BOX 64 | | | | WHITE PLAINS | NY | 10605 | 0064 |
| O WESTBURG & L WESTBURG | O EDMUND WESTBURG LIVING TRUST | 2625 TECHNY RD #851 | | | NORTHBROOK | IL | 60062 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| O WONG & T WONG | WONG FAMILY TRUST | 1910 EL DORADO AVE | | | | BERKELEY | CA | 94707 |
| O WOOD MOYLE III | 175 E 4TH S | CITY CNTR I STE 900 | | | | SALT LAKE CITY | UT | 84111 | 2314 |
| O YVONNE RADFORD | CGM IRA CUSTODIAN | 5001 SEYMOUR ROAD | | | | JACKSON | MI | 49201 | 9605 |
| O Z MARSHALL JR | 7014 S BELL ST | | | | | CHICAGO | IL | 60636 | 3108 |
| O ZIMMERMANN & W ZIMMERMANN TT | ZIMMERMANN FAMILY TRUST | 1426 E CORTNEY PL | | | | ANAHEIM | CA | 92805 |
| O'BRIEN INVESTMENT COMPANY | PO BOX 18127 | | | | | SEATTLE | WA | 98118 |
| O'NEAL DRILLING COMPANY INC | ATTN PAT O'NEAL | PO BOX 4660 | | | | FT WORTH | TX | 76164 | 0660 |
| O'NEAL SUTTON & | JANIS E SUTTON | 6814 MONET CIR | | | | TEMPLE TERRACE | FL | 33617 |
| O'NEIL COZART | 506 OAKCREST DR | | | | | IRWIN | PA | 15642 |
| O'NEIL DAVIDSON | 1218 VERNON DRIVE | | | | | DAYTON | OH | 45407 | 1714 |
| O'NEIL FAMILY INVESTMENT TR | JOSEPH O'NEIL TTEE | ELINOR S O'NEIL TTEE | U/A DTD 08/13/1996 | 693 MAIN ST | | HINGHAM | MA | 02043 | 3130 |
| O. BRUCE MILLS | 120 S CENTRAL AVE STE 1000 | | | | | SAINT LOUIS | MO | 63105 | 1730 |
| O. EDWIN GOAD JR. TTEE | FBO O EDWIN GOAD REVOCABLE TRU | U/A/D 06-20-2001 | 3936 KITLEY PLACE | | | CHARLOTTE | NC | 28210 | 6238 |
| O. H. ROBERTS III & | RANEE B. ROBERTS JT TEN ENT | P. O. BOX 1012 | | | | EUSTIS | FL | 32727 | 1012 |
| O. LARRY COMER & | JANE LITTLE COMER | 109 OLYMPIC | | | | SAINT SIMONS ISLAND | GA | 31522 |
| O. T. GORDON JR & | NORMA B GORDON | 6800 MIDDLE WARREN RD | | | | PINE BLUFF | AR | 71603 |
| O. W. LUETKEMEIER TTEE | O. W. LUETKEMEIER LIVING TRUST | U/A/D 9-20-93 | FBO O. W. LUETKEMEIER | 2741 N SALISBURY ST. - #2410 | | WEST LAFAYETTE | IN | 47906 | 1431 |
| O.L. SCHEER COMPANY | 1308 OMAHA AVENUE | | | | | NORFOLK | NE | 68701 | 4599 |
| O/T CHARLES F CRONHEIM TRUST | CHARLES F CRONHEIM | RUTH W CRONHEIM CO-TTEES | U/A DTD 12/09/97 | 2007 CLIPPER PARK RD  #119 | | BALTIMORE | MD | 21211 | 1461 |
| O/T NANCY L WELCH REV TRUST | PHYLLIS PRICE TTEE | U/A DTD 05/08/2001 | 10 HALL CT | | | NAPA | CA | 94558 | 6903 |
| O/T REVOCABLE LIVING TR | BARBARA LOU ST JOHN TTEE | UA DTD 10/05/95 | 2 POPPY TRL | | | ROLLING HILLS | CA | 90274 | 5137 |
| OAK GROVE SCHOOLS R-6 | 1305 SALEM ST | | | | | OAK GROVE | MO | 64075 | 7044 |
| OAK TREE TRADING COMPANY LLC | 314 SHASTA DR | | | | | HOUSTON | TX | 77040 |
| OAKHILL FINANCIAL GROUP PSP | DON ADAMS & LAURA DENT | 412 MAIN | | | | NEODESHA | KS | 66757 | 1737 |
| OAKIE MANNS | PO BOX 343 | | | | | TOOMSUBA | MS | 39364 | 0343 |
| OAKLAND PERFORM RET SYSTEM | FBO CHARLES A LUDWIG | 238 UNION DR | | | | ROCHESTER HILLS | MI | 48307 | 3875 |
| OAKLEIGH T COOKINGHAM JR | PO BOX D | | | | | RED HOOK | NY | 12571 | 0019 |
| OAKLEY C WILLARD JR | 250 PERSHING AVE | | | | | GLEN BURNIE | MD | 21061 | 3956 |
| OAKLEY E PORREY | 526 GLENVIEW CT | | | | | WEBSTER | NY | 14580 | 1502 |
| OAKLEY F FINCH | 4375 STATE RT 87 | | | | | FARMDALE | OH | 44417 | 9732 |
| OAKLEY GENTRY | 11 BAYCREST AVE | | | | | WESTHAMPTON | NY | 11977 | 1606 |
| OAKLEY GIFFIN (IRA) | FCC AS CUST | 3664 PALOMINO PLACE | | | | FORTUNA | CA | 95540 | 3969 |
| OAKLEY R BANDY & | DONNA LEE BANDY JT TEN | 3941 INWOOD | | | | DUBUQUE | IA | 52001 | 8652 |
| OAKLEY SMITH | 5418 HUNTER AVE | | | | | NORWOOD | OH | 45212 | 1032 |
| OAKLEY TRAYNOR | 364 YODER LANE NE | | | | | VESTABURG | MI | 48891 |
| OAKS CORNER FARM CORP | 2191 STATE HIGHWAY 48 | | | | | RED OAK | IA | 51566 | 6084 |
| OANH THI-KIM NGUYEN & | PHUONG NGUYEN | 9213 3RD AVE S | | | | BLOOMINGTON | MN | 55420 |
| OARIONA LOWE & | T ROSSOPOULOS | 6881 CAMBRIA COVE CIR | | | | HUNTINGTON BEACH | CA | 92648 |
| OARLENE M J WINGATE | CHARLES SCHWAB & CO INC CUST | PO BOX 1427 | | | | KEAAU | HI | 96749 |
| OATERS L HUDDLESTON & | ALMA J HUDDLESTON JT TEN | 28532 FRANKLIN RIVER DR APT 301 | | | | SOUTHFIELD | MI | 48034 | 5423 |
| OATHER L JACKSON | 603 N 5TH ST | | | | | AVA | IL | 62907 | 1002 |
| OB/GYN ASSOCIATES, | P.A. 401 K PL UAD 1/1/2002 | HARMONY SCHROEDER  ET AL | FBO LEE W PARSONS, MD | 590 W. TWO RIVERS DR. | | EAGLE | ID | 83616 |
| OBADIAH W HARVEY | 9990 ERIE STREAM WAY | | | | | LAS VEGAS | NV | 89148 |
| OBADIAN VARGAS | 24570 CALLE EL ROSARIO | | | | | SALINAS | CA | 93908 |
| OBAID NAVEED SIDDIQI & | USAIMA NAVEED SIDDIQI | 103 TANGLEWOOD CT | | | | FORT WALTON BEACH | FL | 32547 |
| OBDULIA GRANA | CGM SPOUSAL IRA CUSTODIAN | 1051 MONTGOMERY AVENUE | | | | PENN VALLEY | PA | 19072 | 1605 |
| OBDULIA R REILLY | 23856 CATAMARAN WAY | | | | | LAGUNA NIGUEL | CA | 92677 | 4216 |
| OBDULIA REILLY | 23856 CATAMARAN WAY | | | | | LAGUNA NIGUEL | CA | 92677 | 4216 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OBDULIO REVOTTARO | 89-50 56TH AVE | | | | ELMHURST | NY | 11373 4943 |
| OBED M PAULEY | 4062 NW 233RD ST | | | | LAWTEY | FL | 32058 2937 |
| OBEDIA E DANIELS | 91 S SHIRLEY | | | | PONTIAC | MI | 48342 2850 |
| OBER S HERR JR & | JEANNE B HERR | 20 FITZHUGH AVE | | | WESTMINSTER | MD | 21157 4408 |
| OBERT DERBY AND | ANNELLA DERBY JTWROS | 32620 AVENUE 176 | | | SPRINGVILLE | CA | 93265 9601 |
| OBIE ANDREWS JR | 2604 S MERIDIAN ST | | | | MARION | IN | 46953 3751 |
| OBIE B HARRIS | 4853 MITCHELL ROAD | | | | RIDGEWAY | VA | 24148 4235 |
| OBIE BANKS | 117 BELNEL ROAD | | | | HYDE PARK | MA | 02126 1969 |
| OBIE L SMITH | PO BOX 201384 | | | | CLEVELAND | OH | 44120 8106 |
| OBIE NEVELS | 3009 SHELL RD | | | | JAY | FL | 32565 |
| OBIE WASHINGTON JR | 2591 BALDWIN ST | | | | SAGINAW | MI | 48601 6712 |
| OBIOHA O NWABARA | 7 SUNSHINE CT | | | | NEWARK | DE | 19702 8619 |
| OBLEY BOATNER JR | 3510 S RHODES APT 708 | | | | CHICAGO | IL | 60653 1379 |
| OBYDEE MCKNIGHT | 3043 LUDLOW AVENUE | | | | SHAKER HEIGHTS | OH | 44120 2812 |
| OC ROLLERS | AN INVESTMENT CLUB | 8621 MOSSFORD DR | | | HUNTINGTON BEACH | CA | 92646 |
| OC, PC SAVINGS 401 K | FBO LEE E HOLLAND & | JENNIFER A WALKER | 28423 KENDALLWOOD DRIVE | | FARMINGTON HILLS | MI | 48334 2632 |
| OCA O SHIRLEY JR | PO BOX 503 | | | | GRINDSTONE | PA | 15442 0503 |
| OCBC SECURITIES PRIVATE LTD | 18 CHURCH STREET | --OMNIBUS ACCOUNT-- | #01-00 OCBC CENTRE SOUTH | SINGAPORE 049479 | | | |
| OCEAN PARK | 1604 AVENUE R | | | | BROOKLYN | NY | 11229 |
| OCEANVILLE INTERNATIONAL LTD | CSH S A DE C V | 1900 NW 97TH AVENUE | SUITE 051-33030 | | MIAMI | FL | 33172 |
| OCEE G. BROWN | CGM IRA CUSTODIAN | 9158 AUGUST CIRCLE | | | ST. AUGUSTINE | FL | 32080 8626 |
| OCELL LOUIS JR | 3010 KELLAR AVE | | | | FLINT | MI | 48504 3815 |
| OCEY L WOODS | 7705 STAR AVE | | | | CLEVELAND | OH | 44103 2839 |
| OCHSENFELD FAMILY TRUST | DTD 4-14-94 JAMES H | OCHSENFELD & ROSEMARY A | OCHSENFELD CO-TRUSTEES | 8 COSTA DEL LAGO LANE | HOT SPRINGS | AR | 71909 |
| OCIE B STOKES JR | 3559 MARTIN LUTHER KING DR | | | | CLEVELAND | OH | 44105 1835 |
| OCIE JOHNSON | 408 W NORTH ST | | | | COFFEYVILLE | KS | 67337 1614 |
| OCIE L KING | 1200 SMITH | | | | BAY CITY | MI | 48706 4034 |
| OCIE L WASHINGTON | 1068 AILEEN ST | | | | OAKLAND | CA | 94608 2742 |
| OCIE LEWIS | G5420 CLUBOK DRIVE | | | | FLINT | MI | 48505 |
| OCIE LEWIS JR | 5099 WOODCLIFF DR | | | | FLINT | MI | 48504 1254 |
| OCIE M BRUNSON | 3949 W ALEXANDER RD UNIT #1382 | | | | NORTH LAS VEGAS | NV | 89032 2930 |
| OCIE PHILLIPS | 25701 W 12 MILE RD | APT 117 | | | SOUTHFIELD | MI | 48034 1812 |
| OCONNELL FAMILY TRUST | MILDRED B OCONNELL TTEE | P O BOX 1265 | | | GRANTS | NM | 87020 |
| OCTARVE GREEN | 2223 DEL BAY ST | | | | LAKEWOOD | CA | 90712 2865 |
| OCTASHA HYACINTH | 2166 FREDERICK DOUGLASS BLVD APT 2J | | | | NEW YORK | NY | 10026 |
| OCTAVE G BROWNE OWNER OF UNDIV | 1/2 ALFRED O ROBERT H BERGGREEN | MARY B CASTILLE LEO J BERGGREEN | OWNERS OF OTHER UNDIV 1/2 | 4560 BENNETT DR | BATON ROUGE | LA | 70808 8701 |
| OCTAVIA GRACEY | 1279 FEATHERSTONE RD | | | | PONTIAC | MI | 48342 1939 |
| OCTAVIA R BACON | 3521 LEE ST SE | | | | SMYRNA | GA | 30080 5621 |
| OCTAVIAN R BRAUN | 3327 MILLER CREEK | | | | BUFORD | GA | 30519 6927 |
| OCTAVIO ALONZ LAINEZ | 3913 LIVE OAK ST | | | | CUDAHY | CA | 90201 4119 |
| OCTAVIO ARRAMBIDE | 11539 RAVEN VIEW | | | | HOUSTON | TX | 77067 2717 |
| OCTAVIO C PERDOMO & | OLGA PERDOMO JT WROS | 6619 NAVAJO AVE | | | LINCOLNWOOD | IL | 60712 3110 |
| OCTAVIO D VELEZ | 6495 VINEYARD ESTATES DR | | | | HOLLISTER | CA | 95023 9664 |
| OCTAVIO ELOY REYES | 2114 AQUEDUCT AVE B-42 | | | | BRONX | NY | 10453 3131 |
| OCTAVIO J LEDESMA | 22429 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183 3782 |
| OCTAVIO PAOLONE | 343 EAST COUNTY LINE ROAD | | | | ARDMORE | PA | 19003 |
| OCTAVIO R RAMIREZ | 1564 HUBBARD | | | | DETROIT | MI | 48209 3317 |
| OCTAVIS CHARLES | 1149 NEAFIE | | | | PONTIAC | MI | 48342 1966 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OCY B WILSON | 2019 ORLEANS ST | | | | DETROIT | MI | 48207 | 2738 |
| OD MANDERSCHEID LIV TR | ORVILLE DEAN MANDERSCHEID TTEE | WANDA J MANDERSCHEID TTEE | U/A DTD 04/01/1994 | 1108 MESA TRAIL | EDMOND | OK | 73025 | 2836 |
| ODAIL THORNS | 3678 W. WHITE TRILLIUM | | | | SAGINAW | MI | 48603 | 1923 |
| ODALYS BANOS | 27803 SW 160 AVENUE | | | | HOMESTEAD | FL | 33031 | 3023 |
| ODD FELLOWS CEMETERY | C/O ROBERT BEDDALL | 34 S JARDIN ST | | | SHENANDOAH | PA | 17976 | 2223 |
| ODD FELLOWS HOME OF WESTERN PA | 400 NORTH MAIN STREET | | | | MEADVILLE | PA | 16335 | 1509 |
| ODDIE HUMBERT | 1308 KATHERINE ST | | | | YOUNGSTOWN | OH | 44505 | 3308 |
| ODDIE L SMITH | 20643 DONNY BROOK | | | | MAPLE HEIGHTS | OH | 44137 | 3109 |
| ODEAN BOYD | 5513 GLENN AVE | | | | FLINT | MI | 48505 | 5107 |
| ODED EDELSTEIN | HANA SENESH 7A | 33532 HAIFA | | ISRAEL | | | | |
| ODED GERBER | 67 OLD FIELD RD | | | | SETAUKET | NY | 11733 | 1669 |
| ODED HAICKIN & | ASNAT HAICKIN | P.O. BOX 318 | AFRIDAR | MERKAZ-SHAPIRA 79411 ISRAEL | | | | |
| ODED SAPHIR | CHARLES SCHWAB & CO INC CUST | 53 MIRADOR | | | IRVINE | CA | 92612 | |
| ODEH E MASHNI (IRA) | FCC AS CUSTODIAN | 103 FOALING RIDGE | | | NICHOLASVILLE | KY | 40356 | 8855 |
| ODEL YATES | 7659 N INKSTER RD LOT A1 | | | | WESTLAND | MI | 48185 | 2649 |
| ODELIA A HUNTER | 46765 ECONSE | | | | BELLEVILLE | MI | 48111 | |
| ODELIA E NELSON | 123 PINE BAY DR | | | | JACKSON | MS | 39206 | 3233 |
| ODELIA H BENNETT | 5590 HICKORY CIRCLE | | | | FLUSHING | MI | 48433 | 2454 |
| ODELIA I THIERBACH | 1127 TROTWOOD LANE | | | | FLINT | MI | 48507 | 3710 |
| ODELIA AUTRY | 9 IRIS DRIVE | | | | JACKSON | NJ | 08527 | 2006 |
| ODELL BARNWELL JR | 3288 HUNTERS PACE DRIVE | | | | LITHONIA | GA | 30038 | 4808 |
| ODELL BOBBITT | 18410 ALBION | | | | DETROIT | MI | 48234 | 3804 |
| ODELL CANTRELL | 4095 WEST 950 SOUTH | | | | PENDLETON | IN | 46064 | 9525 |
| ODELL COWAN | 1909 OAKWOOD AVE | | | | SAGINAW | MI | 48601 | 3543 |
| ODELL DEATON | 2333 MARDELL DR | | | | DAYTON | OH | 45459 | 3635 |
| ODELL E L'HEUREUX, JR. | ODELL E L'HEUREUX JR FMLY TR | 9290 E THOMPSON PEAK PKWY | UNIT 130 | | SCOTTSDALE | AZ | 85255 | |
| ODELL E MCGOWAN & | RUTH MCGOWAN JT TEN | 10700 KINGBRIDGE ESTATES | | | CREVE COEUR | MO | 63141 | 7771 |
| ODELL G GREENE | 2250 HOWERTON DR | | | | MORRISTOWN | TN | 37814 | 5948 |
| ODELL G POE | 1590 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 | 9579 |
| ODELL GRAHAM | 129 COUNTY ROAD 814 | | | | LAUREL | MS | 39443 | 8277 |
| ODELL H GREER | 63771 MOUND RD | | | | WASHINGTON | MI | 48095 | 2308 |
| ODELL JONES | 22530 PEMBROKE | | | | DETROIT | MI | 48219 | 1158 |
| ODELL MORGAN | 12604 CRAIG | | | | GRANDVIEW | MO | 64030 | 2018 |
| ODELL N WALKER | PO BOX 199122 | | | | CHICAGO | IL | 60619 | 9122 |
| ODELL ROWE & | JOANN ROWE JT TEN | 3818 WESTWIND DR | | | BEAVER CREEK | OH | 45440 | 3465 |
| ODELL STEWART | 26516 SIBLEY RD | | | | ROMULUS | MI | 48174 | 9298 |
| ODELL V BENNETT | 421 CROWN ST | APT 2L | | | BROOKLYN | NY | 11225 | 3138 |
| ODELL WHITE | 19409 ANGLIN STREET | | | | DETROIT | MI | 48234 | 1475 |
| ODELL WILBERT | 9224 HOLMES AVE | | | | LOS ANGELES | CA | 90002 | 2439 |
| ODELL WILSON & | MARY B WILLIAMS JT TEN | 204 W MCCLELLAN ST | | | FLINT | MI | 48505 | 6617 |
| ODELL WOODS | 1755 BRAEBURN PARK DRIVE | | | | EUCLID | OH | 44117 | 1876 |
| ODELLA JANE KEECH | 706 W MONROE ST | | | | SANDUSKY | OH | 44870 | 2359 |
| ODEN U HOLT | 2209 SWAYZE ST | | | | FLINT | MI | 48503 | 3377 |
| ODES EARLS | 3519 CLOVER ROAD | | | | BETHEL | OH | 45106 | 8301 |
| ODES WARREN NEWTON | 221 E RAILROAD ST | PO BOX 1508 | | | SPRING HOPE | NC | 27882 | 1508 |
| ODESSA A MARSHALL | 2880 NORTHWEST BLVD NW | | | | WARREN | OH | 44485 | 2232 |
| ODESSA BRADFORD | 1800 LAUREL ROAD | UNIT 722 | | | LINDENWOLD | NJ | 08021 | |
| ODESSA CASIMIRO | 165 WESTWAY | APT 104 | | | GREENBELT | MD | 20770 | 1985 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ODESSA D WILLIAMS & | IRENE SKULARK & | FRANK E DOLLISON JT TEN | 8005 SOUTH STEWART AVE | | CHICAGO | IL | 60620 | 1721 |
| ODESSA DOOLEY | 7551 GLENHURST DR | | | | DAYTON | OH | 45414 | 2225 |
| ODESSA HALL | 158 ROOSEVELT AVE | | | | BUFFALO | NY | 14215 | 2839 |
| ODESSA L BEELER | 6110 FOREST VIEW DR | | | | INDIANAPOLIS | IN | 46228 | 1304 |
| ODESSA MC CARTHY | 20201 PLYMOUTH RD | APT 810 | | | DETROIT | MI | 48228 | 1259 |
| ODESSA OTTERBRIDGE | 3270 PICCADILLY CIR SE | | | | GRAND RAPIDS | MI | 49512 |
| ODESSA S FONTANA | 943 INNSBRUCK LN | | | | PRINCETON | IL | 61356 | 2558 |
| ODESSA SHELTON | 124 SHERMAN ST | | | | BUFFALO | NY | 14206 | 1614 |
| ODESSEL A HALE | 1136 JOHNSVILLE-BROOKV | | | | BROOKVILLE | OH | 45309 |
| ODESSIE ALLEN & | GEORGE L PETTIGREW JT TEN | 1825 ROSELAWN DRIVE | | | FLINT | MI | 48504 | 5420 |
| ODESTER KING | 1624 WAKEFIELD CT | | | | ROCHESTER HLS | MI | 48306 |
| ODETE I AVILA & | MANUEL F AVILA JT TEN | 405 HILLSDALE COURT | | | TULARE | CA | 93274 | 8219 |
| ODETE L ALVES & | ODETE I AVILA JT TEN | 18400 ELAINE AVE | | | ARTESIA | CA | 90701 | 5734 |
| ODETE S FRAGA | 45 WINDLE PARK | | | | TARRYTOWN | NY | 10591 | 3935 |
| ODETTE ARAKELIAN | 465 IVY STREET | APT 302 | | | GLENDALE | CA | 91204 | 1261 |
| ODETTE M DUBUC | 343 ELM ST | | | | BIDDEFORD | ME | 04005 | 3021 |
| ODEVIA TUCKER | ATTN ODEVIA BROWN | 22276 WYMAN | | | DETROIT | MI | 48219 | 3869 |
| ODHASA E CALKINS & | HELLEN M CALKINS JT TEN | 1541 MONTERAY ST | | | FLINT | MI | 48503 | 3569 |
| ODHAVAJI ITALIA | & LAXMI O ITALIA JTTEN | 23584 GOLD NUGGET AVE | | | DIAMOND BAR | CA | 91765 |
| ODIE B DOTSON | 7159 BRICK STREET | | | | SHREVEPORT | LA | 71119 | 9750 |
| ODIE C LINGLE | & FAYE LINGLE JTTEN | 919 ROBERTSON ROAD | | | MURRAY | KY | 42071 |
| ODIE CHARLES BROWN | 26 CASTLE COVE | | | | JACKSON | MS | 39212 | 3458 |
| ODIE G MCGRAW | 1335 ATWATER | | | | SAGINAW | MI | 48601 | 2703 |
| ODIE HAMILTON | 8120 AMELIA CV | | | | AUSTIN | TX | 78750 |
| ODIE K RILEY | ROUTE #6 | BOX 124 | | | COLUMBIA | TN | 38401 | 9806 |
| ODIE KINSOLVING | 221 CRESTVIEW DRIVE | | | | CHARLESTON | WV | 25302 | 4407 |
| ODIE L LOFTIS | PO BOX 1276 | | | | HILLTOP LAKES | TX | 77871 | 1276 |
| ODIE R WILLIAMSON | 9671 GUMLOG RD | | | | YOUNG HARRIS | GA | 30582 | 1403 |
| ODIE SHORT AND MARJORIE SHORT | TTEE FBO SHORT FAMILY | REVOCABLE LIVING TR | DTD 08/18/05 | 1606 WHIPPOORWILL DR | LAWRENCEBURG | TN | 38464 | 4324 |
| ODILE RILEY HOLAHAN | #1430 | 228 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130 | 2629 |
| ODILIA SINARD | 30395 GLENMUER ST | | | | FARMINGTN HLS | MI | 48334 | 1022 |
| ODILON MORAIS & | LARA CHRISTINE MORAIS | 6164 E CALLE OJOS VERDE | | | TUCSON | AZ | 85750 |
| ODION L OKOJIE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4846 HEAVEN AVENUE | | WOODLAND HILLS | CA | 91367 |
| ODIS CARR | 1429 LILLIAN DRIVE | | | | FLINT | MI | 48505 | 2529 |
| ODIS CHEATOM | 5015 MARTIN LUTHER KING AVE | | | | FLINT | MI | 48505 | 3341 |
| ODIS D GRAY | 214 SAGE ROAD | | | | WHITE HOUSE | TN | 37188 | 9129 |
| ODIS D HAYES | 2306 DEVILLE ST | | | | SNELLVILLE | GA | 30278 |
| ODIS DAVIS | 2639 TUXEDO | | | | DETROIT | MI | 48206 | 1123 |
| ODIS E HARRIS | RR 1 182A | | | | STAR CITY | AR | 71667 | 9705 |
| ODIS F LEWIS | 1930 BLACKWELDER RD | | | | DE LEON SPGS | FL | 32130 | 3940 |
| ODIS G ELLIS | CHARLES SCHWAB & CO INC CUST | 2101 POPPY LANE | | | RICHARDSON | TX | 75081 |
| ODIS HOUSTON & | BETTY HOUSTON JT TEN | 10221 EDGEFIELD | | | ST LOUIS | MO | 63136 | 5621 |
| ODIS JOHNSON | 19723 SHAFTSBURY | | | | DETROIT | MI | 48219 | 2135 |
| ODIS L BALLARD | 763 ANN GABRIEL LN | | | | TRACY | CA | 95377 | 6619 |
| ODIS L DOYLE | 819 WILLIAMS ST | | | | MIAMISBURG | OH | 45342 | 1761 |
| ODIS L MATLOCK | 936 HARMONY WAY | | | | COLUMBIA | TN | 38401 |
| ODIS L RIDGELL | 2447 BASSETT | | | | DETROIT | MI | 48217 | 1650 |
| ODIS LEE MULLINIX | 1232 KING MOUNTAIN RD | | | | JAMESTOWN | TN | 38556 | 6441 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ODIS MILLER | 3502 ESTHER ST | | | | FLINT | MI | 48505 3895 |
| ODIS O TAYLOR | PO BOX 69 | | | | TIMBO | AR | 72680 |
| ODIS O TAYLOR JR | PO BOX 69 | | | | TIMBO | AR | 72680 0069 |
| ODIS WHITLEY | 1538 N. HOBART ST. | | | | PAMPA | TX | 79065 |
| ODOARDO BRITO AND IRMA HERRERA | TOD DTD 06/05/2008 | CALLE RICOA, RES BOSQUE REAL | APTO D-1, ALTOS DE LA TRINIDAD | CARACAS, VENEZUELA | | | |
| ODRY CARVALHO | 1415 NE 135 ST | | | | NORTH MIAMI | FL | 33161 |
| ODUS G RUDD | 9169 MCGUIRE | | | | FRANKLIN | OH | 45005 1439 |
| ODUS L RICHESON | 6705 NW GRADEN RD | | | | PARKVILLE | MO | 64152 2643 |
| ODUS WILLARD BRADFORD & | GLORIA L BRADFORD | BRADFORD LIVING TRUST | 9312 ZELZAH AVE | | NORTHRIDGE | CA | 91325 |
| ODY FRANGIOUDAKIS & | NIEVES FRANGIOUDAKIS JTWRS | 4501 PLUMWOOD CT | | | STOW | OH | 44224 5206 |
| ODYSSIAS ATHANASIOU & | CATHERINE ATHANASIOU JT TEN | 47 WILSON ROAD | | | PORTSMOUTH | NH | 03801 5736 |
| OE P FECIK | PAUL C TLUSTY JR. | 16517 90TH AVE E | | | PUYALLUP | WA | 98375 9661 |
| OEDIPUS PRODUCTIONS DEF BEN | U/A DTD 08/05/2004 | TARSEM DHANDWAR TTEE | 1299 OCEAN AVE #333 | | SANTA MONICA | CA | 90401 1057 |
| OENE W VLEESHOUWER | 2648 SW HUBER ST | | | | PORTLAND | OR | 97219 |
| OF THE ARCIDIACONO FAMILY | TRUST JOHN ARCIDIACONO | ANGELINA L ARCIDIACONO | CO-TTEES UA DTD 07/26/99 | 15 CAMPBELL CT | PITTSBURG | CA | 94565 6014 |
| OF THE AZER FAMILY TRUST TR | MAHER AZER TTEE | U/A DTD 06/27/1988 | 3810 KATELLA AVENUE | | LOS ALAMITOS | CA | 90720 3302 |
| OF THE BOWERS FAMILY TRUST | HOBART E BOWERS LILLIAN | L BOWERS CO-TTEES UA DTD | 03/05/99 | 4949 SAINT ANDREWS AVENUE | BUENA PARK | CA | 90621 1058 |
| OF THE DAVID & JULIE NATALI | TRUST DAVID J NATALI | JULIE A NATALI CO-TTEES UA DTD | 02/17/00 | 895 GARLAND WAY | BRENTWOOD | CA | 94513 2636 |
| OF THE DENNIS FAMILY TRUST | MARION NEIL DENNIS TTEE UA | DTD 06/01/94 | 1704 BARN VALLEY LN | | LINCOLN | CA | 95648 8608 |
| OF THE LIHANI FAMILY REVOCABLE | LIVING TRUST BARBARA | LIHANI ANDREW LIHANI | CO-TTEES UA DTD 05/16/00 | 28645 BASSETT RD | WESTLAKE | OH | 44145 2916 |
| OF THE LOYCE BROWN LIVING | TRUST | LOYCE BROWN TTEE UA DTD | 10/24/01 | 12202 ADDISON ST | N HOLLYWOOD | CA | 91607 3004 |
| OF THE LYNNE SPRINGER TRUST | LYNNE M SPRINGER TTEE UA | DTD 06/28/01 | 20 CYPRESS TREE LN | | IRVINE | CA | 92612 2242 |
| OF THE ROSE KOOBATION FAM | TRUST | ROSE I KOOBATION TTEE UA | DTD 02/01/03 | 10996 WELLWORTH AVE #6 | LOS ANGELES | CA | 90024 6264 |
| OF THE YOSH KAWANO REVOCABLE | TRUST | YOSH KAWANO TTEE UA DTD | 11/20/91 | 429 EUCLID AVE | LOS ANGELES | CA | 90063 3122 |
| OFELIA HERNANDEZ | 116 CARRIE LN | | | | REDLANDS | CA | 92373 |
| OFELIA JIMENEZ | 951 OLIVER ST | | | | FILLMORE | CA | 93015 1766 |
| OFELIA MARY ROBINSON | 5361 S FOUR PEAKS WAY | | | | CHANDLER | AZ | 85249 |
| OFER ORR & | BETH G ORR JTTEN | 173-28 MAYFIELD RD | | | JAMAICA | NY | 11432 2138 |
| OFER TENENBAUM | 75 OAK SPRINGS DR. | | | | NAPA | CA | 94558 |
| OFF THE WALL STREET | INVESTMENT CLUB | C/O RAYMOND J KEITH | 141 DOUBLE DAM RD | | N. CAMBRIA | PA | 15714 1803 |
| OFFENHAUSER FAMILY LIVING | TRUST U/A/D 04/28/00 | ROBERT A OFFENHAUSER & EILEEN | C OFFENHAUSER CO TRUSTEES | 14421 N CAMEO DR | SUN CITY | AZ | 85351 2472 |
| OFFER FAMILY PARTNERSHIP, LTD | A PARTNERSHIP | 4123 CROSSWATER DR | | | TAMPA | FL | 33615 5636 |
| OFFICE FAMILY INVESTMENT PARTN | A PARTNERSHIP | 6634 S BROADWAY | | | CENTENNIAL | CO | 80121 |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANI | ATTY FOR COMMONWEALTH OF PA., DEPT OF REVEN | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GEN | 21 S. 12TH STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19107 3603 |
| OFFICE OF THE ATTORNEY GENERAL | ANDREW M. CUOMO | 120 BROADWAY | | | NEW YORK | NY | 10271 |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATTY FOR STATE OF OHIO | ATT: LUCAS WARD, ESQ. | 150 EAST GAY STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 |
| OFFICE OF THE STATE | COMPTROLLER | BUREAU OF UNCLAIMED FDS | VINCENTA FARGONE ADM | AESOB 9T H FLOOR | ALBANY | NY | 12236 0001 |
| OFFICE OF THE UNITED STATES TRUSTEE | 33 WHITEHALL STREET | 21ST FLOOR | | | NEW YORK | NY | 10004 |
| OGBONNA E IWU | 14931 WASHBURN | | | | DETROIT | MI | 48238 1688 |
| OGDEN HALSEY HILL JR | 1916 CLOISTER DR | | | | CHARLOTTE | NC | 28211 3904 |
| OGDEN L SHELMAN & | MARTHA L SHELMAN TR | SHELMAN REV TRUST | UA 12/1/05 | 355 GREEN ACRES DR | MEDIAPOLIS | IA | 52637 |
| OGDEN P FITZGERALD III | 3027 PEARL ST | | | | FRANKLIN PARK | IL | 60131 2711 |
| OGDEN P FITZGERALD III & | MARIE A FITZGERALD JT TEN | 3027 PEARL ST | | | FRANKLIN PARK | IL | 60131 2711 |
| OGECHI UKEGBU | 6227 PIONEER DRIVE | | | | BALTIMORE | MD | 21214 |
| OGLE BARGO | 976 COLEMAN RD | | | | TAZEWELL | TN | 37879 5307 |
| OGLESBY FAMILY TRUST | DTD 6-11-92 | EDWINA C OGLESBY TRUSTEE | PLANTATION VILLAS | 202 OAK DRIVE SOUTH #25 | LAKE JACKSON | TX | 77566 |
| OGNIANA O MASSER | CHARLES SCHWAB & CO INC CUST | 70663 OROVILLE CIR | | | RANCHO MIRAGE | CA | 92270 |
| OHANES B SAMGOCHIAN GIMBONGALIAN | MANUEL M SANGOCHIAN GONBOGOLIAN | JT TEN | AVE. SONORA 164 A | COL. HIPODROMO, DEL CUAUHTEMOC ,MEXICO DF 0 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OHANES BOJOS SAMGOCHIAN & | M SANGOCHIAN GONBOGOLIAN JT TE | AVE SONORA 164 A COL | CONDESA, MEXICO DF CP | 6140 MEXICO | | | | |
| OHANESIAN FAMILY TRUST | ALBERT A OHANESIAN & | ROSE MARY OHANESIAN TTEES | U/A DTD 9/25/05 | 3416 EAGLE CIRCLE CT NE | | GRAND RAPIDS | MI | 49525 | 4551 |
| OHANNES AVAKIAN | 7719 JAYSEEL STREET | | | | | TUJUNGA | CA | 91042 |
| OHANNES ESMERIAN | 12 KURT RD. | | | | | PITTSFORD | NY | 14534 |
| OHANNES OHANIAN | 15 FOREST DR | | | | | BLOOMFIELD | NJ | 07003 |
| OHANNES S HADJIAN & | SIMA HADJIAN JT TEN | PO BOX 2322 | SAUGATUCK STATION | | | WESTPORT | CT | 06880 | 0322 |
| OHARA D HUDSON | 3368 MAPLELEAF COURT | | | | | LITHONIA | GA | 30038 | 3465 |
| OHFC 401K PLAN FBO | JILL MILLER | 1432 CUSTER AVE. | | | | ODESSA | TX | 79761 | 3322 |
| OHIO ATTORNEY GENERAL | ATTY FOR OHIO ENVIRONMENTAL PROTECTION AGE | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTOR | ENVIRONMENTAL ENFORCEMENT SECTION | 30 E. BROAD STREET, 25TH FLOOR | | COLUMBUS | OH | 43215 |
| OHIO DIRECTOR OF COMMERCE | UNCLAIMED FUNDS DIV | 77 S HIGH ST FL 20 | | | | COLUMBUS | OH | 43215 | 6108 |
| OHIO LOAN PROFIT SHARING PLAN | TR U/A DTD 12/31/70 | HYMAN BLUM | 1171 W THIRD ST | | | DAYTON | OH | 45402 | 6813 |
| OHIO VALLEY GAS CORP | PENSION PLAN | UA 01/01/57 | 111 ENERGY PARK DR | BOX 469 | | WINCHESTER | IN | 47394 | 0469 |
| OIVA HERBERT LINDQUIST | 7501 11TH AVENUE SOUTH | | | | | RICHFIELD | MN | 55423 |
| OJ MCNICHOLS MCNICHOLS | 4501 HWY 39N, 6B | 6B | | | | MERIDIAN | MS | 39301 |
| OJILVY SANCHEZ | 144 HANSON LANE | | | | | NEW ROCHELLE | NY | 10804 |
| OK BOON TERENZI IRA | FCC AS CUSTODIAN | 28184 PARK COURT | | | | MADISON HTS | MI | 48071 | 2937 |
| OK C YU | 2463 DAVENTRY WALK | | | | | DULUTH | GA | 30096 |
| OK S PEARSON | 5455 WATERS EDGE WAY | | | | | GRAND BLANC | MI | 48439 | 9720 |
| OK SU AKO AND | DENNIS H.C. PANG TTEES | FBO THE KENNETH AKO REV LIV | TRUST U/A/D 04/04/1997 | 94-955 LUMIHOAHU | | WAIPAHU | HI | 96797 | 3927 |
| OK WOODBY | PO BOX 118 | | | | | SPRING HILL | TN | 37174 | 0118 |
| OKAWVILLE INVESTMENT | CLUB | PO BOX 174 | | | | OKAWVILLE | IL | 62271 | 0174 |
| OKCHA K CONLEY | 506 GARRISON AVE | LOT 105 | | | | FERRELVIEW | MO | 64163 |
| OKELBERRY REVOCABLE TRUST | UAD 04/15/93 | JOAN O CLISSOLD & JEAN O HILL | TTEES | 619 17TH AVE | | SALT LAKE CTY | UT | 84103 | 3710 |
| OKEY BRAGG | 5113 MELWOOD DR | | | | | FLINT | MI | 48507 | 4529 |
| OKEY KWON | 1212 WEST 78TH ST | | | | | INDIANAPOLIS | IN | 46260 | 3324 |
| OKEY L STOUT | 1016 MAIN ST | | | | | GRAFTON | OH | 44044 | 1413 |
| OKEY NWOKOLO (IRA) | FCC AS CUSTODIAN | P O BOX 890022 | | | | OKLAHOMA CITY | OK | 73189 | 0022 |
| OKIANER C DARK ESQ C/F | HARRISON EDWARD DARK UTMA | 2504 LOCUSTWOOD PL | | | | SILVER SPRING | MD | 20905 | 6421 |
| OKIMA WILLIAMS | 1202 WEST CHELTEN AVE | | | | | PHILADELPHIA | PA | 19126 | 3647 |
| OKIS KWOK FAI FONG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1499 E ORANGE GROVE BLVD | | | PASADENA | CA | 91104 |
| OKJIN KIM | CHARLES SCHWAB & CO INC CUST | 3832 SANDLEWOOD DR | | | | OKEMOS | MI | 48864 |
| OKLAHOMA OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD SUITE 106 | | | | OKLAHOMA CITY | OK | 73105 | 3413 |
| OKLAHOMA ORTHOPEDIC INSTITUTE | PSP FBO BRENDA LEWIS | 1020 24TH AVE NW # 100 | | | | NORMAN | OK | 73069 | 6341 |
| OKLEY PICKLESIMER & | MARION L PICKLESIMER JT TEN | 2291 GULF-TO-BAY | LOT #121 | | | CLEARWATER | FL | 34625 | 6417 |
| OKLEY ROBERTS | 3116 NORTH ST RT 72 | | | | | SABINA | OH | 45169 | 9741 |
| OKOH SONNY | 119  LAKESHORE ROAD | | | | | JACKSON | MS | 39212 | 5691 |
| OKSANA LENEC & | LIDIA LENEC BILYNSKY JT TEN | 2611 MULBERRY CT | | | | POUGHKEEPSIE | NY | 12603 |
| OKSEN BABAKHANIAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1441 MILDINE DR | | | GLENDALE | CA | 91208 |
| OKUDA REVOCABLE FAMILY TRUST | TOSHIYUKI J OKUDA TTEE | U/A DTD 02/16/1987 | 708 AVENUE C | | | REDONDO BEACH | CA | 90277 | 4841 |
| OKWAE ASARE | 824 JASON DRIVE | | | | | BENSALEM | PA | 19020 | 4045 |
| OLA A SULLIVAN | 7303 FRANCES DR | | | | | CHATTANOOGA | TN | 37421 | 1633 |
| OLA B BISCHOFF | 90 BISCHOFF RD | | | | | WARSAW | KY | 41095 | 9243 |
| OLA B BISHOP | 3449 N LAYMAN ST | | | | | INDIANAPOLIS | IN | 46218 | 1843 |
| OLA B MIRACLE | 22721 PURDUE | | | | | FARMINGTON | MI | 48336 | 4879 |
| OLA B WESLEY | 2215 CYPRESS ISLAND DRIVE | APT 302 | | | | POMPANO BEACH | FL | 33069 | 4489 |
| OLA C TORNS & | SAMUEL T TORNS & | MARGIE M SOCTT & | LAVINYA M BETHEL JT TEN | 411 EAST STEWART ST | | FLINT | MI | 48505 | 3421 |
| OLA F BROWN | 1909 GOLDENROD LANE | | | | | MIDWEST CITY | OK | 73130 | 7044 |
| OLA F WOODLE | 10216 S RIVER TRL | | | | | KNOXVILLE | TN | 37922 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OLA GEE BOONE | 18609 DESHANE AVENUE | | | | NOBLESVILLE | IN | 46060 | 9793 |
| OLA J MICHAEL | 1171 BOURNEMOUTH CT | | | | CENTERVILLE | OH | 45459 | 2647 |
| OLA J TUCKER | 11256 MIDDLE AVENUE | | | | ELYRIA | OH | 44035 | 7968 |
| OLA M CLAIBORNE | 15781 ST MARY'S | | | | DETROIT | MI | 48227 | 1929 |
| OLA M DAVIDSON | 3501 SHAD DR E | | | | MANSFIELD | OH | 44903 | 9125 |
| OLA M ENGLAND & | CONNIE E HIXSON & | JAMES G ENGLAND JT TEN | 4204 WATSON RD | | CHATTANOOGA | TN | 37415 | 3314 |
| OLA M JONES | 3720 PROVINC ST | | | | FLINT | MI | 48503 |
| OLA M VANZANT | 29538 CHANCE STREET | | | | HAYWARD | CA | 94544 | 6576 |
| OLA M WATSON | 28326 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034 | 1531 |
| OLA MAE GRIMES | 2328 HILLCREST AVE | | | | ANDERSON | IN | 46011 | 1091 |
| OLA RYDELL | KOMETVAGEN 18 | S | TROLLHATTAN 46159 | SWEDEN | | | |
| OLA W LEE | 1921 E 16 | | | | KANSAS CITY | MO | 64127 | 2515 |
| OLA WALKER | 8052 DOYLE | | | | DETROIT | MI | 48234 | 3922 |
| OLABELLE M PENOYER | 2392 BLARNEY DR | | | | DAVISON | MI | 48423 | 9503 |
| OLADIPO KOREDE | 89 TRACY AVE | | | | LYNN | MA | 01902 |
| OLAF B ROSE & | MADELINE B ROSE JT TEN | 2911 FARNSWORTH | | | LAPEER | MI | 48446 | 8719 |
| OLAF C KRONEMAN III | CUST OLAF C KROONEMAN IV UGMA MI | C/O LIBERTY TOOL & ENGINEERING | 1964 REDDING | | BIRMINGHAM | MI | 48009 | 1053 |
| OLAF CHRIS VERLO | 164 A CLARKSLEY | | | | MANITOU SPRINGS | CO | 80829 |
| OLAF E DEMPSEY & | LOUISE R DEMPSEY JT TEN | 912 WOODLYNN RD | | | BALT | MD | 21221 | 5238 |
| OLAF E SPENCE | 1423 GLENDALE AVENUE | | | | DAYTON | OH | 45406 | 5924 |
| OLAF T CLASEN | 8501 LAWRENCE AV | | | | YPSILANTI | MI | 48197 | 9329 |
| OLAF TIETMANN | AUF DEM BERGE 73A | D28844 WEHYE | GERMANY | | | | |
| OLAJUMOKE OGUNFIDITIMI | 4816 ABBEYVILLE PL | | | | OLNEY | MD | 20832 |
| OLAMAE OLIVER | 20299 MURRAY HILL | | | | DETROIT | MI | 48235 | 2130 |
| OLAN HENSON | 2270 TERM ST | | | | BURTON | MI | 48519 | 1031 |
| OLAN J ZARBECK | 11400 DIVISION N | | | | SPARTA | MI | 49345 | 9569 |
| OLAND B LINDSAY | 3582 STATE RD 5 N E | | | | CORTLAND | OH | 44410 | 1631 |
| OLANDO PRINCE | 29287 DELAWARE RD | | | | FRANKLIN | VA | 23851 |
| OLASEINDE I AKERELE & | TITILAYO O AKERELE | 11025 BREWERS DRIVE | | | PERRY HALL | MD | 21128 | 8951 |
| OLAYINKA AGUNBIADE | 2401 GREELEY PLACE | | | | HYATTSVILLE | MD | 20785 |
| OLD CHESTER GROUP LTD | 5705 OLD CHESTER RD | | | | BETHESDA | MD | 20817 | 3847 |
| OLD DOMINION & CO | C/O ACS UNCLAIMED PROPERTY | CLEARINGHOUSE | 260 FRANKLIN ST  11TH | | BOSTON | MA | 02110 |
| OLD FORT DRUMMOND ASSN | C/O ROBERT G KEAVY TREASURER | 1290 NORTHWOOD LOOP | | | PRESCOTT | AZ | 86303 | 5398 |
| OLD NATIONAL BANK | COLLATERAL ACCOUNT FBO: | JAMES E SINNOTT & | MARCIA B SINNOTT JT TEN | 2611 SOUTH ILLINOIS AVENUE | CARBONDALE | IL | 62903 | 5915 |
| OLD NATIONAL BANK COLL LOAN ACCO | FBO DOLORES M BROWN REV LIV | PO BOX 208 | | | COVINGTON | IN | 47932 | 0208 |
| OLD POINT NATIONAL BANK | COLLATERAL ACCOUNT FBO: | FBO JOHN R WILT | 159 LINDEN AVE | | HAMPTON | VA | 23669 | 4156 |
| OLD PORCH INVESTMENTS LTD | A PARTNERSHIP | MKT: STATE STREET GLOBL | 12000 COVINGTON LN | | FRISCO | TX | 75035 |
| OLD STONE PRESBYTERIAN | CHURCH | 200 CHURCH STREET | | | LEWISBURG | WV | 24901 | 1306 |
| OLD TENNENT CHURCH | C/O COLONIAL NATL BK | 72 W MAIN ST ACCT | | | FREEHOLD | NJ | 07728 | 2134 |
| OLD TIMERS INVESTMENT CLUB | P.O. BOX 4626 | | | | EL PASO | TX | 79914 | 4626 |
| OLD WORLD IMPORTS, INC | LEVINE, ATT: JOEL LEVINE | 505 SOUTH FLAGLER DR SUITE 900 | | | WEST PALM BEACH | FL | 33401 | 5948 |
| OLE C STAMPER | 9247 SUNSHINE CT | | | | SAINT HELEN | MI | 48656 | 9718 |
| OLE FROLUND & | MRS LA VON FROLUND JT TEN | | | | NEWELL | IA | 50568 |
| OLE GERHARD TORGUSSEN | CHARLES SCHWAB & CO INC CUST | 6620 BERMUDA DUNES DR | | | PLANO | TX | 75093 |
| OLE H ANDERSON | CUST KURT H ANDERSON UGMA OH | 10280 LITTLE TURTLE LANE | | | PIQUA | OH | 45356 | 9712 |
| OLE J BORUD & | ANNE M BORUD JT TEN | LITCHVILLE STATE BANK | PO BOX 5 | | LITCHVILLE | ND | 58461 | 0005 |
| OLE L HANSEN | 920 N 19TH AVE | | | | PENSACOLA | FL | 32501 | 3506 |
| OLE LYNGKLIP TTEE | PERRY MOUNT CEMETARY | MAINT ASSOC TR | UAD 01/03/1936 | 878 N PERRY ST | PONTIAC | MI | 48340 | 3029 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OLE O TORGERSEN | LYNGVN 9 | RAUFOSS | NORWAY | | | | | |
| OLE V HANSEN | 7800 E KILLARMEY | | | | WICHITA | KS | 67206 | 1633 |
| OLE WESTBY | 11219 NORTH 77 DR | | | | PEORIA | AZ | 85345 | |
| OLEA D COUCH | PO BOX 66 | | | | MOULTON | AL | 35650 | 0066 |
| OLEAN W SEXTON | 4590 KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383 | 9791 |
| OLEAN W SEXTON & | OSBAN W SEXTON JT TEN | 4590 KESSLER FREDICK ROAD | | | WEST MILTON | OH | 45383 | 9991 |
| OLEATHA HUGLE | TR HUGLE LIV TRUST | UA 07/29/96 | 6529 COVEY CT | | LOVELAND | OH | 45140 | 8111 |
| OLEDIA HENSON | 13258 41ST SW | | | | BELFIELD | ND | 58622 | |
| OLEE ROBERSON | 3317 FLAMINGO | | | | SAGINAW | MI | 48601 | 5758 |
| OLEETA BERNASCONI | CHARLES SCHWAB & CO INC CUST | 29 LAKE NANUET DR | | | NANUET | NY | 10954 | |
| OLEG N SELSKY & | IRENE SELSKY JT TEN | 5017 KINGSTON DR | | | ANNANDALE | VA | 22003 | 6152 |
| OLEG SAVICH | 40 1 121 MIKLUHO MAKLAYA ST | 117342 MOSCOW | RUSSIAN FEDERATION | | | | | |
| OLEG TISHKEVICH | CHARLES SCHWAB & CO INC CUST | 16494 SE 57TH PL | | | BELLEVUE | WA | 98006 | |
| OLEH A KRUP | VIRGINIA E KRUP JT TEN | 96 FOUR BROOKS RD | | | STAMFORD | CT | 06903 | 4615 |
| OLEH SLUPCHYNSKYJ & | CATHERINE PEARSON | 820 HUDSON ST APT C-5 | | | HOBOKEN | NJ | 07030 | |
| OLEH SZEKERA | 6304 TREE TOP TRL | | | | FORT WAYNE | IN | 46845 | 8951 |
| OLEKSA ZDANIW | 7403 DIBROUA DRIVE | | | | BRIGHTON | MI | 48116 | 8809 |
| OLEKSANDR LUGOVSKYY | 104 HANOVER PL APT 4 | | | | LAWRENCE | KS | 66044 | |
| OLEKSANDR SAKOVSKYY | & YULIYA SAKOVSKA JTTEN | 66 LATITUDE | | | IRVINE | CA | 92618 | |
| OLEKSY FAMILY LIMITED | PARTNERSHIP | C/O ALFRED J OLEKSY | 3339 FOREST TERRACE | | ANDERSON | IN | 46013 | 5255 |
| OLEMA TANNER | 4178 OLD TROY PIKE | | | | DAYTON | OH | 45404 | 1326 |
| OLEN B CROCKETT | 99 CROCKETT LN | | | | PALL MALL | TN | 38577 | 4134 |
| OLEN E GIBSON & | NORMA J GIBSON | PO BOX 148 | | | BLUE SPRINGS | MO | 64013 | |
| OLEN E OSBORNE & | PATRICIA J OSBORNE JT TEN | 3724 BROWNELL BLVD | | | FLINT | MI | 48504 | 2123 |
| OLEN G MONTGOMERY | 6655 RITA DR | | | | ENON | OH | 45323 | |
| OLEN G MURPHY & | SANDRA MURPHY | 319 SQUALL CT | | | CROSBY | TX | 77532 | |
| OLEN G PEYTON | HC-67 BOX 1682 | | | | MANY | LA | 71449 | 9806 |
| OLEN KLINE | 3961 CAMBRIDGE AVE | | | | BROOMFIELD | CO | 80020 | 5377 |
| OLEN MORRIS | TOD ET AL | 913 LARKSPUR LANE | | | FORT WORTH | TX | 76112 | |
| OLENA V MAY | DESIGNATED BENE PLAN/TOD | 1001 MOOREFIELD HILL PL SW | | | VIENNA | VA | 22180 | |
| OLENE EDWARDS | 10021 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351 | 1226 |
| OLENE EDWARDS & | SUSAN J EDWARDS JT TEN | 10021 WEST PLEASANT VALLEY RD | | | SUN CITY | AZ | 85831 | |
| OLENE K EDWARDS | 2004 E PARK ROW DR | | | | ARLINGTON | TX | 76010 | 4762 |
| OLETA ANGUISH | 16528 MAHONING AVE | | | | LAKE MILTON | OH | 44429 | 9612 |
| OLETA CONKLIN | 4010 SABLERIDGE CIRCLE | | | | HOUSTON | TX | 77014 | |
| OLETA J PAYNE | 612 E BONNIE LN | | | | ROGERS | AR | 72758 | 1380 |
| OLETA M BUTCHER | 1336 LARAMIE DRIVE | | | | DAYTON | OH | 45432 | 3146 |
| OLETA V WESTBROOK | 330 VANCLEAVE RD | | | | MARTIN | TN | 38237 | 5497 |
| OLETIA P SHOOK | 8500 CO RD 89 | | | | ANDERSON | AL | 35610 | 4508 |
| OLGA A BAKER | 20230 N LARKMOOR DRIVE | | | | SOUTHFIELD | MI | 48076 | 2472 |
| OLGA A BAKER & | JAY D BAKER SR JT TEN | 4210 HARDWOODS DRIVE | | | WEST BLOOMFIELD | MI | 48323 | 2628 |
| OLGA A CEBULA | 29323 CAMPBELL DR | | | | WARREN | MI | 48093 | 5232 |
| OLGA A DELUCA | 17 LEES FARM COMMONS DR | | | | NO PROVIDENCE | RI | 02904 | 3044 |
| OLGA A FODCZUK | 7114 W FARRAND RD | | | | CLIO | MI | 48420 | 9424 |
| OLGA A MANUS & | CATHY S MANUS-GRAY JT TEN | 1312 MEADOWBROOK SE | | | WARREN | OH | 44484 | |
| OLGA A MARTINEZ | 5630 BLENDONRIDGE DR | | | | COLUMBUS | OH | 43230 | 9846 |
| OLGA A. ZELUS TTEE | OLGA A. ZELUS TRUST | U/A DTD. 2/14/01 | 10300 VILLAGE CIRCLE | #3220 | PALOS PARK | IL | 60464 | 3459 |
| OLGA B BOLOYAN | 36 HONEYSUCKLE COURT | | | | LAKE WYLIE | SC | 29710 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| OLGA B BOLOYAN - IRA | 36 HONEYSUCKLE COURT | | | LAKE WYLIE | SC | 29710 |
| OLGA B BOLOYAN - ROTH IRA | 36 HONEYSUCKLE COURT | | | LAKE WYLIE | SC | 29710 |
| OLGA B SCHENCK | 33268 DAVE PICHON RD | | | SLIDELL | LA | 70460 3410 |
| OLGA BASSO | TR REVOCABLE LIVING TRUST 09/18/92 | U-A OLGA BASSO | 2 ABBEY ST | SAN FRANCISCO | CA | 94114 1715 |
| OLGA BIEGAS | 1035 WALLED LAKE VILLA DR | APT 524 | | WALLED LAKE | MI | 48390 3324 |
| OLGA BJERTNES CUST | MICHELLE BJERTNES UfIL/GTMA | 385 N KESWICK CT. | | ROUND LAKE | IL | 60073 9665 |
| OLGA BOSAK | 4 MOUNT BETHEL RD | | | PORT MURRAY | NJ | 07865 4139 |
| OLGA BOSAK & | NINA B MOMARY JT TEN | 4 MOUNT BETHEL RD | | PORT MURRAY | NJ | 07865 4139 |
| OLGA BRENNAN | 27861 VIA PRADOS | | | MISSION VIEJO | CA | 92692 1516 |
| OLGA C CASTRO | 505 BUTTONWOOD ST | | | ANAHEIM | CA | 92805 2226 |
| OLGA C MARTIN | 6303 GREENSPRING AVE | | | BAHIMORE | MD | 21209 3201 |
| OLGA C MARTIN & | WILLIE M MARTIN JT TEN | 6303 GREENSPRING AVE | | BALTIMORE | MD | 21209 3201 |
| OLGA CHERNYSHEVA | 1839 S MAIN ST APT 202 | | | LOS ANGELES | CA | 90015 3661 |
| OLGA CLARK | 416 DUNHAMS CORNER RD | | | E BRUNSWICK | NJ | 08816 3262 |
| OLGA D EDWARDS | 781 PLACITA DE LA COTONIA | | | GREEN VALLEY | AZ | 85622 |
| OLGA D SWEENEY | 20 DEWEY DR | | | NEW BRUNSWICK | NJ | 08901 1510 |
| OLGA DACIC CUST | SENAD DACIC UTMA NY | 599 W 176 ST #67 | | NEW YORK | NY | 10033 |
| OLGA DE NICOLA | 738 SHERIDAN AVE | | | ROSELLE | NJ | 07203 2240 |
| OLGA DOLORES TAPIA & | GEORGE E PLATERO | DESIGNATED BENE PLAN/TOD | 13162 HWY 8 BUS SPC 45 | EL CAJON | CA | 92021 |
| OLGA DRUMMOND | 4812 NORTH TERRITORAL EAST | | | ANN ARBOR | MI | 48105 9322 |
| OLGA E RICCI IRREV TRUST | U/A DTD 05/27/2003 | JOHN P RICCI TTEE | 1230 W CHURCH RD | MORRICE | MI | 48857 |
| OLGA ECONOMOS | C/O SAM ECONOMOS | 17558 ALLISON | | ORLAND PARK | IL | 60467 9357 |
| OLGA ELISEO | CHARLES SCHWAB & CO INC CUST | 3410 CALVANO DR | | GRAND ISLAND | NY | 14072 |
| OLGA ESCOBAR | 8532 WAVE CIR | | | HUNTINGTON BEACH | CA | 92646 2118 |
| OLGA ETZELSBERGER TTEE | OLGA ETZELSBERGER TRUST U/T/A | DTD 07/01/2008 FBO O ELZELSBERGER | 38 BELLMORE ROAD | EAST MEADOW | NY | 11554 2133 |
| OLGA F CUMMINGS & | DOUGLAS A CUMMINGS JT TEN | 9032 LAKEVIEW BLVD | | RODNEY | MI | 49342 9678 |
| OLGA F PERHAY | OLGA F PERHAY TRUST | 421 PEBBLEBROOK DR | | WILLOUGHBY | OH | 44094 |
| OLGA F TREPAGNIER (DECD) | ATTN: GEORGE L. WAX, ATTY | 3228 6TH STREET, SUITE 100 | | METAIRIE | LA | 70002 1677 |
| OLGA FIEBIG | 6032 MEAD | | | DEARBORN | MI | 48126 2038 |
| OLGA G TAYLOR | 847 JACOBS CT | | | CHICO | CA | 95973 8329 |
| OLGA G. JOHNSTON, TRUSTEE | THE OLGA G. JOHNSTON, | REVOCABLE TRUST UAD 04/15/91 | 1600 WATERWITCH DRIVE | ORLANDO | FL | 32806 7815 |
| OLGA GADZALA | CUST CHRISTOPHER S ELIA | UGMA MI | 3580 ORCHARD LAKE RD | ORCHARD LAKE | MI | 48324 1640 |
| OLGA GADZALA | CUST MATTHEW R ELIA | UGMA MI | 3580 ORCHARD LAKE RD | ORCHARK LAKE | MI | 48324 1640 |
| OLGA GALVINS | 1440 ASPEN ST NW | | | WASHINGTON | DC | 20012 2818 |
| OLGA GAULT | CHARLES SCHWAB & CO INC CUST | 9243 SNOW FLOWER | | LAS VEGAS | NV | 89147 |
| OLGA GIARDINA | 729 SOUTH PROVIDENCE ROAD | | | WALLINGFORD | PA | 19086 6940 |
| OLGA GIBBS | 45 E CITY AVE | # 446 | | BALA CYNWYD | PA | 19004 2421 |
| OLGA GRAZZINI ADM | EST JOHN J YETSCONISH | 315 CENTER ST | | BELLE VERNON | PA | 15012 2101 |
| OLGA HIGH | TR JEAN HIGH IRREVOCABLE TRUST | UA 10/12/01 | 8280 CLINTON RIVER ROAD | STERLING HEIGHTS | MI | 48314 1620 |
| OLGA HODI | TR THE OLGA HODI REV TRUST | UA 01/15/91 | 55465 PARK PLACE | NEW HILDSON | MI | 48165 9708 |
| OLGA HOLOD | TOD ACCOUNT | 26 ROOSEVELT STREET | | SOUTH RIVER | NJ | 08882 1558 |
| OLGA HUTCHINSON & | DIANE LYNN DELANEY JT TEN | 14898 STONEY BROOK DR | | SHELBY TWP | MI | 48315 5566 |
| OLGA HUTCHINSON & | EDWARD RINALDO HUTCHINSON JT TEN | 14898 STONEY BROOK DR | | SHELBY TWP | MI | 48315 5566 |
| OLGA HUTCHINSON & | FREDERICK WINFRED HUTCHINSON JT | TEN | 14898 STONEY BROOK DR | SHELBY TWP | MI | 48315 5566 |
| OLGA IKARIS | 145 SEAMAN AVENUE | | | NEW YORK | NY | 10034 1936 |
| OLGA J GALDO | 18140 SW 136 CT | | | MIAMI | FL | 33177 7138 |
| OLGA J VANDENBROEKE | 113 SANDSTONE CREEK DR | APT 11 | | GRAND LEDGE | MI | 48837 1883 |
| OLGA JEAN BECICH | TR OLGA JEAN BECICH LIV TRUST | UA 07/11/95 | 1701 LAKE AVE | WHITING | IN | 46394 1525 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OLGA JEAN SPENCER TTEE | ELIZABETH K MACAULEY | TRUST UAD 2-28-91 | FBO E MACAULEY | 1000 79TH AVE N APT 201 | ST PETERSBURG | FL | 33702 | 1123 |
| OLGA JOY | 4507 SHAWNEE TRAIL | | | | AMARILLO | TX | 79109 | 5935 |
| OLGA K LITTLE | SPA APTS 11 EAST MAIN STREET | APT 402 | | | CLIFTON SPGS | NY | 14432 | |
| OLGA K MORABITO | 3 HOGAN PL | | | | HASTINGS ON HUDSON | NY | 10706 | 2805 |
| OLGA K SCHUMANN & | ARTHUR H SCHUMANN | JT TEN | 528 E 3RD ST. | | LOCKPORT | IL | 60441 | 3112 |
| OLGA KEARNS BILLUPS | CHARLES SCHWAB & CO INC CUST | 3635 ARKLOW RD | | | CHARLOTTE | NC | 28269 | |
| OLGA KOSTENKO | 7001 ROYAL VILLA CT | | | | CANTON | MI | 48187 | 1277 |
| OLGA KRAGEL | 2466 BARTH DR | | | | YOUNGSTOWN | OH | 44505 | 2102 |
| OLGA KREPAKEVICH | 58 EDENVALE CRES | ISLINGTON ON  M9A 4A6 | CANADA | | | | | |
| OLGA KRESIC | 10422 BRIGHTON RD | | | | BRATENAHL | OH | 44108 | 1032 |
| OLGA KRUEGER | CUST LESLIE J KRUEGER A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 6 RIDINGS WAY | CHADDS FORD | PA | 19317 | 9142 |
| OLGA KURTZ | 38205 183RD SOUTH EAST | | | | AUBURN | WA | 98092 | 9570 |
| OLGA LAZAR | 13449 RIDGE RD | | | | N HUNTINGDON | PA | 15642 | 2190 |
| OLGA LOPEZ | 424 SO 9TH | | | | SAGINAW | MI | 48601 | 1941 |
| OLGA LOVSIN | 499 S BRIER PATCH LN | | | | MADISON | OH | 44057 | 3160 |
| OLGA LYLYK | 10500 HOLLAND RD | | | | TAYLOR | MI | 48180 | 3045 |
| OLGA M BENTON | CHARLES SCHWAB & CO INC CUST | 18303 FOREST ELMS DR | | | SPRING | TX | 77388 | |
| OLGA M BRACCIANO | TR UA 05/02/80 OLGA M | BRACCIANO TRUST | 3457 WINDING OAKS DR | | LONGBOAT KEY | FL | 34228 | 4142 |
| OLGA M KLANCHER | 1454 BURRARD CT | | | | WILLOUGHBY | OH | 44094 | 5316 |
| OLGA M PHILLIPS | TR OLGA M PHILLIPS TRUST | UA 02/07/96 | 1804 SW 19TH AVE | | BOYNTON BEACH | FL | 33426 | 6509 |
| OLGA M THOMPSON | 5 HAVENHURST ROAD | | | | WEST SPRINGFIELD | MA | 01089 | 2160 |
| OLGA M TOMASZ | 72 ELIOT ST | | | | ASHLAND | MA | 01721 | 2208 |
| OLGA MARGARITA MCADAM | 1656 TAINTER ST | | | | SAINT HELENA | CA | 94574 | 1934 |
| OLGA MARIA RODRIGUEZ ALVAREZ | C/ JOSE LUIS DE ARRESE, 22 4E | | | MADRID 28017 SPAIN | | | | |
| OLGA MARKOVICH | 4211 MISTY MORNING WAY | APT 2509 | | | GAINESVILLE | GA | 30506 | 4356 |
| OLGA MATOVSKI | 58953 CARRIAGE LN | | | | SOUTH LYON | MI | 48178 | 1570 |
| OLGA MAYZEL | 4302 SHELTER CREEK LN | | | | SAN BRUNO | CA | 94066 | |
| OLGA MCALLISTER | BY OLGA MCALLISTER | AKA/OLGA M SWANSON | 10101 W PALMERAS DR # 358 | | SUN CITY | AZ | 85373 | 2089 |
| OLGA MICHELINA GUYER | 75 HARBOR HILLS DR | | | | PORT WASHINGTON | NY | 11050 | 1835 |
| OLGA MOSS & | FRANK MOSS | TR MOSS LIVING TRUST | UA 06/18/03 | 1960 CORMORANT DRIVE | PALM HARBOR | FL | 34683 | 5015 |
| OLGA N MARTIN | 48755 KEYSTONE CT | | | | SHELBY TOWNSHIP | MI | 48315 | 4269 |
| OLGA N POCHAPSKY | 151 LA ROSE AVE | APT#602 | TORONTO  M9P 1B3 | CANADA | | | | |
| OLGA NAUMOFF | 4815 TERNES | | | | DEARBORN | MI | 48126 | 3083 |
| OLGA NICASTRO & | LINDA SICILIANO JT TEN | 1 KENSINGTON DR | | | MANALALPAN | NJ | 07726 | 3111 |
| OLGA NICASTRO & | THOMAS NICASTRO JT TEN | 1 KENSINGTON DR | | | MANALAPAN | NJ | 07726 | 3111 |
| OLGA O'CONNOR EXECUTRIX OF | THE ESTATE OF ANTHONY | CALCAGNO | C/O SHARON O'CONNOR | 8 PETER COOPER RD APT 4C | NEW YORK | NY | 10010 | |
| OLGA OLEN | 440 CHEROKEE DR | | | | BUTLER | PA | 16001 | 0514 |
| OLGA P BYRNE | 45 LENZIE STREET | | | | STATEN ISLAND | NY | 10312 | |
| OLGA P FIRPO | TR OLGA P FIRPO LIVING TRUST | UA 03/31/99 | 200 SAN LUIS AVE | | SAN BRUNO | CA | 94066 | 5510 |
| OLGA PALMER | 904 VIRGILINA AVE | | | | NORFOLK | VA | 23503 | 1912 |
| OLGA PAULINE CHIAPPE | 328 EASTMOOR AVE | | | | DALY CITY | CA | 94015 | |
| OLGA PAULINE KUTRICH | 4518 ORKNEY DR | | | | FLINT | MI | 48507 | 3446 |
| OLGA PAWLOWSKI | 25412 KENNEDY | | | | DEARBORN HEIGHTS | MI | 48127 | 3818 |
| OLGA PELAEZ | 7021 SW 129 AVE #6 | | | | MIAMI | FL | 33183 | 5296 |
| OLGA PEREIRA | 23-07 123 STREET | | | | COLLEGE POINT | NY | 11356 | 2639 |
| OLGA PETRAVICIUS & | VYGAND PETRAVICIUS | TR PETRAVICIUS FAMILY REVOCABLE | TRUST UA 5/14/02 | 8048-50TH AVE | KENOSHA | WI | 53142 | 2031 |
| OLGA PETREE | 201 HARRISON ST APT 313 | | | | SAN FRANCISCO | CA | 94105 | |
| OLGA PRIBYL | 166 SCOTTSDALE RD | | | | RIVERSIDE | IL | 60546 | 2285 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OLGA PRIBYL | CUST DAVID PRIBYL PIERDINOCK | UTMA IL | 166 SCOTTSWOOD RD | | RIVERSIDE | IL | 60546 | 2285 |
| OLGA PRIBYL | CUST PETER PRIBYL PIERDINOCK | UTMA IL | 166 SCOTTSWOOD RD | | RIVERSIDE | IL | 60545 | 2285 |
| OLGA PRIBYL | CUST RADOSLAVA PRIBYL PIERDINOCK | UTMA IL | 166 SCOTTSWOOD RD | | RIVERSIDE | IL | 60546 | 2285 |
| OLGA PRZYBYS | TR OLGA PRZYBYS LIVING TRUST | UA 04/28/98 | 3360 JEANNE DR | | PARMA | OH | 44134 | 5231 |
| OLGA PURINGTON | 2487 SPRINGBROOK ST | | | | THOUSAND OAKS | CA | 91362 | 1147 |
| OLGA R FAMULARI LIVING TRUST | U/A DTD 10/31/2007 | CHRISTINE F LYMAN TTEE | 15995 ROSE AVE | | LOS GATOS | CA | 95030 | |
| OLGA R RICHARDSON TTEE O/T | OLGA R RICHARDSON TR | UA DTD 9/3/91 | 1954 PATIO DR | | SAN JOSE | CA | 95125 | 5651 |
| OLGA RAGLIEVICH LIVING TRUST | DTD 3/27/03 | OLGA RAGLIEVICH TTEE | 2476 7TH ST | | FORT LEE | NJ | 07024 | 7808 |
| OLGA REFVIK | #17 E TRAIL | PINEWOOD MOBILE HOME PARK | | | BRICK | NJ | 08724 | 3542 |
| OLGA RUTH BEARDSLEY | 7 ANNJIM DR | | | | GREENWICH | CT | 06830 | 4826 |
| OLGA S COLIP | 921 NORTH WEST 9TH | | | | GRAND PRAIRIE | TX | 75050 | 3412 |
| OLGA S COWEN | 5472 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515 | 1820 |
| OLGA S FOWLER | TOD DTD 07/31/03 | 141 FOX AVE | | | OXFORD | WI | 53952 | 9324 |
| OLGA S ORELLANA TTEE | MARITAL TR UNDER ORELLANA FAM TR | U/A DTD 06/27/2002 | 541 COMSTOCK AVE | | LOS ANGELES | CA | 90024 | 2630 |
| OLGA S ORELLANA TTEE | RESIDUARY TR UNDER ORELLANA FAM TR | U/A DTD 06/27/2002 | 541 COMSTOCK AVE | | LOS ANGELES | CA | 90024 | 2630 |
| OLGA S ORELLANA TTEE | UNIFIED CREDIT TR U ORELLANA FAM TR | U/A DTD 06/27/2002 | 541 COMSTOCK AVE | | LOS ANGELES | CA | 90024 | 2630 |
| OLGA S SKALA | 33624 CURCIO DR | | | | STERLING HTS | MI | 48310 | 6317 |
| OLGA SCIPIONI | 4 MARSHALL PL | | | | OSSINING | NY | 10562 | 3518 |
| OLGA SHKLAR | 2330 ERIN PL | | | | SO SAN FRANCISCO | CA | 94080 | 5332 |
| OLGA SHKLAR | 2330 ERIN PLACE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| OLGA SINGER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 910 PARK ROAD | | OJAI | CA | 93023 | |
| OLGA SOTO | 6930 SW 36TH ST | | | | MIRAMAR | FL | 33023 | 6019 |
| OLGA SPATHIS | BULLS FERRY, 122 ABBIE CT | | | | WEST NY | NJ | 07093 | |
| OLGA SPEER | 3010 HIRTER DR | | | | ST JOSEPH | MO | 64506 | 1552 |
| OLGA STRYCHAR & | MARK STRYCHAR BODNAR JT TEN | 14052 WARNER CT | | | LIVONIA | MI | 48154 | 4343 |
| OLGA SUTARUK & | KATHLEEN MEYER JT TEN | 3926 S PINE CENTER DR | | | WEST BLOOMFIELD | MI | 48323 | 3060 |
| OLGA SUTKO | 6326 OAKMAN BLVD | | | | DEARBORN | MI | 48126 | 2373 |
| OLGA SWINKO | 4315 COPPER CLIFF CT | | | | BLOOMFIELD HILLS | MI | 48302 | 1923 |
| OLGA T SWICK | CHARLES SCHWAB & CO INC CUST | 3 BROOKMAN AVE | | | DELMAR | NY | 12054 | |
| OLGA TRUHAN | 5218 W PARKER RD | | | | CHICAGO | IL | 60639 | 1507 |
| OLGA VARNAS & | LORRIANE SKONIECZNY JT TEN | 696 WOLVERINE DR | | | WOLVERINE LAKE | MI | 48390 | 2367 |
| OLGA VENEGAS | 11618 SUNGLOW ST | | | | SANTA FE SPRI | CA | 90670 | 2843 |
| OLGA VERA | 7 E 35TH ST APT 6D | | | | NEW YORK | NY | 10016 | |
| OLGA WATERHOUSE REV LIV TRUST | OLGA WATERHOUSE TTEE | U/A DTD 09/26/1989 | 69 KUUALA ST. | | KAILUA | HI | 96734 | 2730 |
| OLGA WILSON | RR #2 BOX 180 | | | | BUNKER HILL | IN | 46914 | 9615 |
| OLGA WITTREICH | 14 REINMAN ROAD | | | | WARREN | NJ | 07059 | 5122 |
| OLGA WORSKY | 32 BLACKS LANE APT 19 | SPRING HILL MANOR | | | SPRINGFIELD | NJ | 07081 | 1226 |
| OLGA WOWK | CUST JERRY WOWK UGMA OH | 2088 ETTA BLVD | | | BRUNSWICK | OH | 44212 | 4010 |
| OLGA ZACJARU TOD | OREST ZACHARY | SUBJECT TO STA TOD RULES | 3861 DORA DRIVE | | WARREN | MI | 48091 | 6106 |
| OLGA ZAMOJCIN | 12641 CHAREST | | | | DETROIT | MI | 48212 | 2280 |
| OLGAMARIE STILES | 1088 RAMBLEWOOD WY | | | | LEXINGTON | KY | 40509 | 2093 |
| OLIE MCMILLIAN | 9054 NORTHLAWN | | | | DETROIT | MI | 48204 | 2786 |
| OLIFANT FUND LTD | C/O BRACEBRIDGE CAPITAL LLC | 500 BOYLSTON STREET SUITE 1700 | | | BOSTON | MA | 02116 | |
| OLIN BARNES | 28 ESTATE RD | | | | LUMBERTON | NJ | 08048 | 3420 |
| OLIN BARNES | WBNA CUSTODIAN TRAD IRA | 28 ESTATE ROAD | | | LUMBERTON | NJ | 08048 | |
| OLIN BRANDON HUDSON | 9333 FIELDSTONE COURT | | | | JONESBORO | GA | 30236 | 6192 |
| OLIN BURKE | 871 HIX | | | | WESTLAND | MI | 48185 | 8803 |
| OLIN F ARMISTEAD | 2458 SHOCKLEY RD NW | | | | MONROE | GA | 30656 | 3670 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OLIN JOHN HESSELL III | 55 BENTON RD | | | | PARAMUS | NJ | 07652 | 2105 |
| OLIN K MC DANIEL JR | 1327 PINCKNEY AVENUE | | | | FLORENCE | SC | 29505 | 3040 |
| OLIN MAHFOUZ | 235 JENNIE ST | | | | BRIDGE CITY | TX | 77611 | 2622 |
| OLIN N ENNIS JR | PO BOX 68 | | | | CLIO | MI | 48420 | |
| OLIN T HINMAN | 105 SUSSEX CT | | | | VORRHEESVILLE | NY | 12186 | 9571 |
| OLIN T RIDINGS JR | 150 WINDSOR CIR | | | | STOCKBRIDGE | GA | 30281 | |
| OLIN W BLAIR | 14221 MARVIN | | | | TAYLOR | MI | 48180 | 4452 |
| OLIN WOLFE | 4195 MAPLE ST | | | | CASS CITY | MI | 48726 | 1663 |
| OLIN Z MCCLURE | 2451 SE 178TH AVE | | | | SILVER SPGS | FL | 34488 | 6298 |
| OLINA LEE O'DONOVAN | 19145 14 MILE RD | | | | LEROY | MI | 49655 | |
| OLINDO DITALIA | 900 MICKLEY RD APT M1-2 | | | | WHITEHALL | PA | 18052 | 5005 |
| OLINDO PARENTI & | MRS ELIZABETH PARENTI JT TEN | 122 JEANNETTE ST | | | FORESTVILLE | CT | 06010 | 7036 |
| OLINTO GRASSESCHI | 2516 OAKMONG CT | | | | SIDNEY | OH | 45365 | 3657 |
| OLJON R MCCOOL | 312 CANAL ST BOX 2 | | | | WINDFALL | IN | 46076 | 0002 |
| OLIS & BLONDELL LEWIS REV TR | OLIS L LEWIS TTEE | BLONDELL LEWIS TTEE | U/A DTD 07/08/1999 | 2110 LANSDOWNE DRIVE | GARLAND | TX | 75040 | 3344 |
| OLIVA S BUNDRAGE | 3845 SPRINGSIDE LANE | | | | COLLEGE PARK | GA | 30349 | 3553 |
| OLIVE A SHAW | 1534 MUHLENBURG DR | | | | BLUE BELL | PA | 19422 | |
| OLIVE A SHEEHAN | 10 OVERLOOK LN | | | | BESSEMER | PA | 16112 | 9012 |
| OLIVE ANN MAY | 3006 WOODRUFF AVE | APT 6 | | | LANSING | MI | 48912 | 4922 |
| OLIVE B EDMUND | 3350 30TH ST APT 310 | | | | BOULDER | CO | 80301 | |
| OLIVE B LAGARDE | 2404 STARLIGHT DR | | | | ANDERSON | IN | 46012 | 1948 |
| OLIVE B LAGARDE & | DOUGLAS A LAGARDE JT TEN | 2404 STARLIGHT DR | | | ANDERSON | IN | 46012 | 1948 |
| OLIVE C PADGETT | 2481 TWIN LAKE DR | | | | BEDFORD | VA | 24523 | 6586 |
| OLIVE C VAN AKEN | 1683 MAC MORE RD | | | | ROXBURY | NY | 12474 | 1311 |
| OLIVE D BRINTON & | SUSAN M BRINTON JT TEN | PO BOX 316 | | | WEST GROVE | PA | 19390 | 0316 |
| OLIVE D CARROLL | 118 POPLAR DR | | | | GREENWOOD | SC | 29649 | 9538 |
| OLIVE D HICKS | 1235 KILDORE RD | WINDSOR ON  N8Y 3H7 | CANADA | | | | | |
| OLIVE D LAFERTY | 6800 FLEETWOOD RD #711 | | | | MC LEAN | VA | 22101 | 3608 |
| OLIVE E BURTON | 17535 GARFIELD | | | | REDFORD | MI | 48240 | 2181 |
| OLIVE E GIESE | TR UA 08/13/93 OLIVE E | GIESE REVOCABLE LIVING TRUST | 1008 E FAIRY CHASM RD | | BAYSIDE | WI | 53217 | 1819 |
| OLIVE E RICHARDSON | CUST EDWARD LYNAUGH | RICHARDSON U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 742 WYNDMUIR DR | CRYSTAL LAKE | IL | 60012 | 3771 |
| OLIVE ELIZABETH SERGES | 10392 S LINDEN ROAD | | | | GRAND BLANC | MI | 48439 | 9351 |
| OLIVE F BUGG | 9931 N W 10 ST | | | | PEMBROKE PINES | FL | 33024 | 4306 |
| OLIVE F PLAZERINE | 205 OCTOBER SCENIC DR | | | | WAYNESVILLE | NC | 28785 | |
| OLIVE F WARFIELD | 591 OLDS ST | | | | YPSILANTI | MI | 48198 | 8008 |
| OLIVE FORTE | 2500 AVENUE PIERRE-DUPUY | SUITE 908 | MONTREAL QC  H3C 4L1 | CANADA | | | | |
| OLIVE G HUTCHINS | 6254 HIDDEN CLEARING | | | | COLUMBIA | MD | 21045 | 4237 |
| OLIVE G KNAPP | 1051 WASHINGTON DR | | | | CENTERPORT | NY | 11721 | 1818 |
| OLIVE GIERMANN TTEE | OLIVE MAE GIERMANN LIVING REV TR | U/A DTD 03/23/1994 | 2365 COVINGTON ROAD UNIT 425 | | AKRON | OH | 44313 | 4361 |
| OLIVE H SMITH | 71 N STREET EXT | | | | RUTLAND | VT | 05701 | 2558 |
| OLIVE J CLELLAND | 459 MILLER AVE | OSHAWA ON  L1J 2S8 | CANADA | | | | | |
| OLIVE J HARKESS TRUST | TERRY HITCHINS TTEE | UAD 11/28/2006 | 12853 PALM DR | | LARGO | FL | 33774 | 3137 |
| OLIVE J WIGGINS & | DANA L MCWILLIAMS JT TEN | 505 PALO VERDE DR | | | LEESBURG | FL | 34748 | 8828 |
| OLIVE J WIGGINS & | NANCY J WIGGINS JT TEN | 505 PALO VERDE DR | | | LEESBURG | FL | 34748 | 8828 |
| OLIVE JANE BALLARD | 2525 SORREL WAY | | | | COSBY | TN | 37722 | 3005 |
| OLIVE JANE SULLIVENT TOD | JEANETTE GAY SEDDON | SUBJECT TO STA TOD RULES | 409 DURAZNO ST | | TULAROSA | NM | 88352 | |
| OLIVE JONES HARKESS OWNER OF | UNDIVIDED 5/6TH USUFRUCTUARY | REMAINING 1/6 NANCY K | HARKESS NAKED OWNER | C/O TERRY 12853 PALM DRIVE | LARGO | FL | 33774 | 3137 |
| OLIVE JONES HARKESS USUFRUCT | ET AL NAKED OWNR | 12853 PALM DRIVE | | | LARGO | FL | 33774 | 3137 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OLIVE K JOHNSON TTEE | OLIVE K JOHNSON REV LIV TRUST | DTD 9/24/96 | 5704 OLIVER AVE SO | | MINNEAPOLIS | MN | 55419 | 1551 |
| OLIVE L DILLON | 396 HYKES ROAD | | | | GREENCASTLE | PA | 17225 | 9455 |
| OLIVE L JARED | 115 4TH AVE S | | | | BAXTER | TN | 38544 | 5150 |
| OLIVE L MEREDITH | 2270 WILLIAM FLYNN HWY | | | | BUTLER | PA | 16001 | 0746 |
| OLIVE L THOMPSON | 6070 NORTH RD NE | | | | WEST JEFFERSON | OH | 43162 | 9724 |
| OLIVE M BROWN | 115 LAWS ST | | | | BARNESVILLE | OH | 43713 | 1131 |
| OLIVE M DAMON | TR OLIVE M DAMON REVOCABLE TRUST | UA 05/11/93 | 7930 BELLEMEADE BLVD | | JACKSONVILLE | FL | 32211 | 6070 |
| OLIVE M FUSCO | 5 WOODCHUCK LN | | | | BRISTOL | CT | 06010 | 2574 |
| OLIVE M HESLOP | 722 FAIRWAY DR | | | | ROYAL OAK | MI | 48073 | 3695 |
| OLIVE M HUGHES & | HENRY HUGHES | TR HUGHES FAMILY TRUST | UA 08/07/06 | 34021 SEQUOIA | WESTLAND | MI | 48185 | 2707 |
| OLIVE M MACLEOD & | JOHN A MACLEOD JT TEN | 511 EDLEE LN | | | LONGBOAT KEY | FL | 34228 | 1506 |
| OLIVE M SCHOONOVER | TR UA 05/03/93 | 2820 NAPLES DR | | | HURST | TX | 76054 | 2261 |
| OLIVE M TIETJEN | 32-30 103 STREET | | | | FLUSHING | NY | 11369 | |
| OLIVE MARIE OESCH | 427 SINCLAIR CIR | | | | TAVARES | FL | 32778 | 3830 |
| OLIVE MARY GRIMALDI | 55 RALSTON AVE | APT 219 | | | BUFFALO | NY | 14217 | 1341 |
| OLIVE MAXINE RICE | JERRY J RICE | 3823 KENSINGTON AVE | | | PORTAGE | IN | 46368 | 6650 |
| OLIVE P REINHART TOD DTD 8/3/05 | 1250 N HEMLOCK ROAD | | | | CHARLESTOWN | NH | 03603 | 4628 |
| OLIVE PALING & | WILLIAM R PALING JT TEN | 12325 NEFF ROAD | | | CLIO | MI | 48420 | 1808 |
| OLIVE R LEE & | DALE LEE | 14554 NE 50TH ST | | | CHOCTAW | OK | 73020 | |
| OLIVE R RODGERSON | 10480 PITTSBURG RD | | | | DURAND | MI | 48429 | 9405 |
| OLIVE S ALBRIGHT | 513 BEL AIRE DRIVE | | | | THIENSVILLE | WI | 53092 | 1409 |
| OLIVE S WILSON & | LINDA L WILSON & | MARIE J WILSON JT TEN | 305 E EARL WAY | | HANFORD | CA | 93230 | 1456 |
| OLIVE S WILSON & | LINDA L WILSON & | MARIE J WILSON JT TEN | 305 E EARL WAY | | HANFORD | CA | 93230 | 1456 |
| OLIVE THOMPSON | 6070 NORTH ROAD | | | | W JEFFERSON | OH | 43162 | |
| OLIVE TROWBRIDGE | 816 GRAND AVE | | | | ELKHART | IN | 46516 | 4532 |
| OLIVE W BUCKWORTH | 104 E HEFFECKER ST | | | | MIDDLETOWN | DE | 19709 | 1426 |
| OLIVER & DOLORES J WILLIAMSON | CO-TTEE WILLIAMSON LV TR U/A | DTD 03/14/2003 | 170 TAMALPAIS RD. | | BERKELEY | CA | 94708 | 1947 |
| OLIVER A BLACKBURN & | LAVETA P BLACKBURN TR UA 10/16/2007 | OLIVER A BLACKBURN & | LAVETA P BLACKBURN LIVING TRUST | 1834 JEFFERSON DR | MOUNT VERNON | IN | 47620 | |
| OLIVER A PARKER | 283 CODRINGTON DR | | | | LAUD BY-THE-SEA | FL | 33308 | 5922 |
| OLIVER A POLLARD JR | 1587 WESTOVER AVE | | | | PETERSBURG | VA | 23805 | 1203 |
| OLIVER AMBROSIA | 3905 LYCEUM AVE | | | | LOS ANGELES | CA | 90066 | |
| OLIVER B MILLER | W1296 HWY 11 | | | | BRODHEAD | WI | 53520 | |
| OLIVER B SCOTT | 8675 TAFT ROAD | | | | HOLCOMB | NY | 14469 | 9561 |
| OLIVER BJORKSTEN & | WISTAR B BJORKSTEN JT TEN | BOX 2004 | | | WALTER BORD | SC | 29488 | 0021 |
| OLIVER BOYCE JONES AND | FRANCES M. JONES, CO TTEE | JONES LIVING TRUST | U/A/D/ 02/13/97 | 881 PINE FOREST COURT | COLUMBIA | SC | 29210 | 4959 |
| OLIVER C DUNN JR OR ANY SUCC | TRUSTEE AS TRUSTEE UNDER THE | OLIVER C DUNN JR LIVING TRUST | DTD 6/27/2000 | 214 N PROSPECT AVE | REDONDO BEACH | CA | 90277 | 3227 |
| OLIVER C HORSFALL & EVELYN B | HORSFALL CO-TTEES UNDER DECLARATION | OF THE HORSFALL TR DTD 8-31-87 | 3121 BRIGHT RIDGE DR | | LAS VEGAS | NV | 89134 | 8609 |
| OLIVER C HOWARTH | 937 WORTH DRIVE | | | | SOUTH PLAINFIELD | NJ | 07080 | 2152 |
| OLIVER C MAXWELL | 8055 NESTLE AVE | | | | RESEDA | CA | 91335 | 1326 |
| OLIVER C WEEKLEY | 901 RAYMOND RD | | | | OWOSSO | MI | 48867 | 1549 |
| OLIVER CALAMINUS | 3692 MACKEY COVE DR | | | | PENSACOLA | FL | 32514 | |
| OLIVER CHEMICAL CO INC | 2908 SPRING GROVE AVE | | | | CINCINNATI | OH | 45225 | |
| OLIVER COPE | 351 DELMAR ST | | | | PHILADELPHIA | PA | 19128 | 4505 |
| OLIVER CORNISH | 29 MAYS AVENUE | | | | HORNELL | NY | 14843 | |
| OLIVER CRISAN & | MARIA CRISAN | CRISAN PHYSIOTHERAP | PO BOX 1787 | | BOCA RATON | FL | 33429 | |
| OLIVER CROMWELL HUTAFF JR | TR U-A WITH OLIVER | CROMWELL HUTAFF 2/21/66 | 68-1050 MAUNA LANI POINT DRIVE | | KOHALA COAST | HI | 96743 | 9778 |
| OLIVER CURT JOSEPH | 777 NORTH 7 HILLS ROAD | | | | O'FALLON | IL | 62269 | 6800 |
| OLIVER D MC LEMORE | 16044 BROWNSFERRY RD | | | | ATHENS | AL | 35611 | 6723 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OLIVER D RINEHART & | HELEN D RINEHART JT TEN | 601 NORTH EAST | VINTAGE PARK | | PAOLA | KS | 66071 | 1183 |
| OLIVER DARRELL CONLEY JR | 9322 WOODSIDE TRAIL | | | | SOWARTZ CREEK | MI | 48473 | 8534 |
| OLIVER E BROCK & | TINA P BROCK JTWROS | 1025 NORTH FILLMORE STREET APT 204 | | | ARLINGTON | VA | 22201 |
| OLIVER E CRABBE | 11760 MAIN ST | | | | STOUTSVILLE | OH | 43154 | 9768 |
| OLIVER E FREGEAU & | MARY G FREGEAU JT TEN | 3254 RIDGEFIELD CT | | | LOCKPORT | IL | 60441 | 3971 |
| OLIVER E HANTAK - TTEE | UA DTD 08/03/2001 | OLIVER E HANTAK LIVING TRUST | 4640 STONEWOOD DRIVE | | MIDDLETON | WI | 53562 | 4212 |
| OLIVER E HAYES JR | 19507 ROSEMONT | | | | DETROIT | MI | 48219 | 2113 |
| OLIVER E HINDS | 874 WALNUT AVE | | | | FREMONT | CA | 94536 | 4202 |
| OLIVER E KOSKI | 512 RIDGE RD | | | | HARRISON | MI | 48625 | 8880 |
| OLIVER E PRUDHOMME | 188 W FAIRMOUNT | | | | PONTIAC | MI | 48340 | 2738 |
| OLIVER EDMONDSON | 3217 KIESTWOOD | | | | DALLAS | TX | 75233 |
| OLIVER EDWARD DRUMMOND | 10705 CRANKS RD | | | | CULVER CITY | CA | 90230 | 5430 |
| OLIVER EDWARDS VI | 108 EAST 82ND STREET | | | | NEW YORK | NY | 10028 | 1135 |
| OLIVER ERICKSON | 35963 TENNESSEE RD SE | | | | ALBANY | OR | 97322 |
| OLIVER F CASHDOLLAR JR | P O BOX 496 | | | | EVANS CITY | PA | 16033 | 0496 |
| OLIVER F JOHNSON & | WILLIAM D JOHNSON & | TERRI J OBERZAN | 6448 REEDS DR | | MISSION | KS | 66202 | 4220 |
| OLIVER F MAHANNAH | CHARLES SCHWAB & CO INC CUST | 3953 N BUCKLIN PL | | | THOUSAND OAKS | CA | 91360 |
| OLIVER G BREWER III | 2801 E PLANO PKWY | | | | PLANO | TX | 75074 |
| OLIVER G HUGHES | 16633 HUNTER CABIN RD | | | | OZARK | AR | 72949 | 8974 |
| OLIVER G MABRY | 6460 BAVERVIC BLVD | | | | WEST BLOOMFIELD | MI | 48322 | 4441 |
| OLIVER GABRIEL | PELICAN COVE BA-116 | 1617 BAYHOUSE COURT | | | SARASOTA | FL | 34231 | 6739 |
| OLIVER GARDNER | 403 SOUTH WASHINGTON STREET | | | | SHELBY | NC | 28150 |
| OLIVER GASTON SICARDI | SARANDI 334 3ER PISO CONGRESO | BUENOS AIRES CAP.FED. 1081 | | ARGENTINA | | | |
| OLIVER GRAY | 340 WILLOUGHBY RD | | | | BEECH BLUFF | TN | 38313 | 9336 |
| OLIVER GUTTER JR | 334 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341 | 2143 |
| OLIVER H DILLON | 205 GINN TOWN RD | | | | TYLER TOWN | MS | 39667 | 5593 |
| OLIVER H SKINNER | 440 N MC NEIL ST | | | | MEMPHIS | TN | 38112 | 5134 |
| OLIVER HEINISCH | 27 HAKENORT | BIELEFELD | GERMANY | | | | |
| OLIVER J ARTHUR | G 4438 W DODGE RD | | | | CLIO | MI | 48420 |
| OLIVER J ARTHUR & | ELLEN L ARTHUR JT TEN | G 4438 W DODGE RD | | | CLIO | MI | 48420 |
| OLIVER J BROCKMAN & | CAROL S BROCKMAN | TR OLIVER J BROCKMAN & CAROL S | BROCKMAN TRUST UA 02/06/96 | 5548 CHATFIELD DR | FAIRFIELD | OH | 45014 | 3702 |
| OLIVER J BROCKMAN JR | CUST DAVID BROCKMAN UTMA OH | 5548 CHATFIELD DRIVE | | | FAIRFIELD | OH | 45014 | 3702 |
| OLIVER J HODGE | 6555 S FM 2038 | | | | BRYAN | TX | 77808 | 9137 |
| OLIVER J JACKSON | 2821 WALDRIDGE ST | | | | FLORENCE | AL | 35633 | 1526 |
| OLIVER J KIEFFER III | 10181 MCWAIN ROAD | | | | GRAND BLANC | MI | 48439 | 8321 |
| OLIVER J LENNAN SR | 1709 TOYON GLEN | | | | ESCONDIDO | CA | 92026 | 1846 |
| OLIVER J ROLAND | 1910 BARBARA DR | | | | FLINT | MI | 48504 | 3608 |
| OLIVER JAMES PARR JR | 450 CONNECTOR RD | | | | GEORGETOWN | KY | 40324 | 9729 |
| OLIVER JEMMOTT IRA R/O | FCC AS CUSTODIAN | P.O.BOX 382 | | | MATTITUCK | NY | 11952 | 0382 |
| OLIVER JENSEN | 1150 CH DES HAUTEURS | | SAINT-HIPPOLYTE QC J8A 1Y4 | | | | |
| OLIVER JOHNSON | 1220 BENTON LANE | | | | DENHAM SPRINGS | LA | 70726 |
| OLIVER JOSEPH SILVA | CHARLES SCHWAB & CO INC CUST | 22490 CHARLENE WAY | | | CASTRO VALLEY | CA | 94546 |
| OLIVER K BOYER | LOT 254 | 944 REYNOLDS RD | | | LAKELAND | FL | 33801 | 6431 |
| OLIVER K HOBBS MRTL TRUST B | U/A DTD 5/21/1992 | STEPHEN L HUBER TTEE | C/O BIRDSONG PEANUTS | P O BOX 1400 | SUFFOLK | VA | 23439 | 1400 |
| OLIVER K OSBORNE & | MARILYN N OSBORNE | TR OSBORNE REVOCABLE LIVING TRUST | UA 12/05/97 | 6234 N ARROWHEAD DRIVE | SCOTT | MI | 49088 | 9780 |
| OLIVER KAGLEAR | 2454 HATFIELD LN | | | | JACKSON | LA | 70748 | 3310 |
| OLIVER KROLL | 16847 COMANDRA CIR | | | | LOCKPORT | IL | 60441 | 8492 |
| OLIVER L BUTLER | 520 E MAIN ST | | | | CALEDONIA | MI | 49316 | 8227 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OLIVER L ELLIOTT | RR 2 BOX 38 | | | | ORRICK | MO | 64077 9634 |
| OLIVER L HAYES | 2336 FILLMORE AVE | | | | BUFFALO | NY | 14214 2102 |
| OLIVER L NEPHEW | 255 MAYER RD 121C | | | | FRANKENMUTH | MI | 48734 1337 |
| OLIVER L STEVENS | 919 HUNTINGTON DRIVE | | | | DUNCANVILLE | TX | 75137 2137 |
| OLIVER L TAYLOR | 5917 WINNER AVE | | | | BALTIMORE | MD | 21215 3801 |
| OLIVER LEACH | 6 CYPRESS STREET | | | | ALBANY | NY | 12205 4313 |
| OLIVER LEACH | CUST RYAN C LEACH UGMA NY | 6 CYPRESS ST | | | ALBANY | NY | 12205 4313 |
| OLIVER LEE JR | 5006 DRIFTWOOD DR | | | | LIVERPOOL | NY | 13088 5936 |
| OLIVER LEON GOULD | 4266 HUNTER ST FL 3 | | | | LONG ISLAND CITY | NY | 11101 |
| OLIVER LESMERISES | 39 PERLEY STREET | | | | CONCORD | NH | 03301 |
| OLIVER M CARDIN | 3142 ALLEGHENY LOOP RD | | | | MARYVILLE | TN | 37803 |
| OLIVER M DUNCAN | 1500 BARBER HIGHWAY | | | | CUMBERLND CTY | TN | 37050 6068 |
| OLIVER M PROVENZANO & | ELLEN R PROVENZANO JT TEN | 16614 CLUB DRIVE | | | SOUTHGATE | MI | 48195 6505 |
| OLIVER MERKLE OLIVER MERKLE | 2816 WHITEWOOD STREET | | | | ANN ARBOR | MI | 48104 |
| OLIVER MUELLER | AM WIETKAMP 27 | 48653 COESFELD | GERMANY | | | | |
| OLIVER N SWANSON III & | PHYLLIS W SWANSON | P O BOX 746 | | | CLEMMONS | NC | 27012 |
| OLIVER NICHOLS JR | 4800 NICHOLS | | | | BIG SPRING | TX | 79720 |
| OLIVER NOWELL BOWE | 1192 CAPILANO DR | | | | SHREVEPORT | LA | 71106 |
| OLIVER OTIS HOWARD JR | 1290 CHRISTWAY COURT | | | | CINCINNATI | OH | 45230 |
| OLIVER OWEN THOMPSON | 8703 OLDBURY PL | | | | LOUISVILLE | KY | 40222 5664 |
| OLIVER P ELDER | 994 VALLEY DR | | | | GREENSBURG | PA | 15601 1026 |
| OLIVER P PICQUET | 7949 S LOOMIS BLVD | | | | CHICAGO | IL | 60620 3842 |
| OLIVER P SHEEKS | CHARLES SCHWAB & CO INC CUST | 316 RIVER RUN | | | FLIPPIN | AR | 72634 |
| OLIVER P STARK III | 5101 W CONCORD ROAD | | | | BRENTWOOD | TN | 37027 6517 |
| OLIVER P ZULLO | JAMES P ZULLO & LISA BELLMAN | JT TEN | 37 PARK ST | | NEWPORT | NH | 03773 1412 |
| OLIVER PEEBLES III AND | JENNIFER PEEBLES, JTWROS | 4931 SULPHUR SPRINGS ROAD | | | BIRMINGHAM | AL | 35226 |
| OLIVER Q DILWORTH & | PETER L DILWORTH JT TEN | PO BOX 35388 | | | DETROIT | MI | 48235 0388 |
| OLIVER QUARLES JR | 417 N 20TH ST | | | | SAGINAW | MI | 48601 1310 |
| OLIVER R DAUGHERTY | 951 DEERWOOD LN | | | | LAINGSBURG | MI | 48848 8603 |
| OLIVER R DAVIS | TOD DTD 11/12/2008 | 5707 RANCHERO COURT | | | ARLINGTON | TX | 76017 2013 |
| OLIVER R DE LONG | 11 SPRAY DR | | | | MONROE FALLS | OH | 44262 1322 |
| OLIVER R TAYLOR | 1642 S GRANT AVENUE | | | | INDINAPOLIS | IN | 46203 3419 |
| OLIVER RANCH PROPERTIES, INC | 444 HOSPITAL WAY STE 555 | | | | POCATELLO | ID | 83201 |
| OLIVER S JASTER | 3418 NUTWOOD LN | | | | SPRING | TX | 77389 5106 |
| OLIVER S STALLWORTH | 1370 KENNETH STREET | | | | YOUNGSTOWN | OH | 44505 3826 |
| OLIVER S TRONE III & | KIMBERLY K TRONE JT TEN | 5405 OLD BRANDT TRACE FARM ROAD | | | GREENSBORO | NC | 27455 |
| OLIVER S WILLIAMS III | 444 RT 245 | PO BOX 635 | | | RUSHVILLE | NY | 14544 0635 |
| OLIVER SANDERS JR | 13935 METTETAL | | | | DETROIT | MI | 48227 1746 |
| OLIVER SCHAUB | LINDENSTRASSE 30 | CH-4123 ALLSCHWIL | GERMANY | | | | |
| OLIVER SCHENKEL | 6 PRESCOTT STREET | | | | GARDEN CITY | NY | 11530 |
| OLIVER SMITH JR | 2709 COOLIDGE STREET | | | | MONROE | LA | 71201 8003 |
| OLIVER STEINHOFF | ADAM OPEL GMBH | IPC 71-50 | RUSSELSHEIM | GERMANY | | | |
| OLIVER STUART MCGARROW | 21547 SW SUSAN LN | | | | BEAVERTON | OR | 97006 6586 |
| OLIVER STUCKMEYER INS AGENCY | INC P/S & SVGS PL & TRUST  PSP | OLIVER O STUCKMEYER  ET AL | U/A DTD 05/01/1992 | 6432 OLD LEMAY FERRY RD | IMPERIAL | MO | 63052 2846 |
| OLIVER TENNEY | 135ALGONQUINLANE APT C | | | | STRATFORD | CT | 06614 |
| OLIVER TORRENCE | 4273 SHERIDAN RD | | | | SAGINAW | MI | 48601 5026 |
| OLIVER VALCORZA | 311 E CHESTNUT ST APT 3 | | | | GLENDALE | CA | 91205 |
| OLIVER W BUTTS & | CONNIE S BUTTS TR | OLIVER W & CONNIE S BUTTS FAM | TRUST U/A DATED 7/26/99 | 1781 BRIDLEGATE AVE | HENDERSON | NV | 89012 3252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OLIVER W DAWSON | 225 1/2 NORTH 14TH STREET | | | ALLENTOWN | PA | 18102 |
| OLIVER W HIXENBAUGH | 1659 DONOVANS PASS NW | | | KENNESAW | GA | 30152 | 7686 |
| OLIVER W HODGE | 1263-A HODGE RD | | | JACKSON | MS | 39209 | 9730 |
| OLIVER W HOLMES JR & | MRS IDA C HOLMES JT TEN | 710 RAYMERE AVE INTERLAKEN VIA | | ASBURY PARK | NJ | 07712 | 4335 |
| OLIVER W MCAFEE & | MARJORIE E MCAFEE JT TEN | 490 LAKE VIKING TERRACE | RR 3 | GALLATIN | MO | 64640 | 8315 |
| OLIVER W STRONG | CHARLES SCHWAB & CO INC CUST | 3923 SETONHURST RD | | BALTIMORE | MD | 21208 |
| OLIVER W WRIGHT | CUST JOANN WRIGHT U/THE | MICHIGAN UNIFORM GIFTS TO MINORS ACT | 1205 BALFOUR | GROSSE POINTE PARK | MI | 48230 | 1019 |
| OLIVER WILLIAM WHITE | 1711 9TH ST | | | RAPID CITY | SD | 57701 | 4508 |
| OLIVER WILLIAMS | PATRICIA WILLIAMS JTWROS | 107 PINEHURST DRIVE | | ENTERPRISE | AL | 36330 | 1337 |
| OLIVER WREN | 630 SPENCER | | | FLINT | MI | 48505 | 4277 |
| OLIVER Z MCCLELLAN | 2701 N GRANVILLE | | | MUNCIE | IN | 47303 | 2118 |
| OLIVER ZAMPARO | 18 SPRING ST | PRESTON VICTORIA | AUSTRALIA 3072 | | | |
| OLIVEROSE APPLE & | WILLIAM APPLE | TR REVOCABLE TRUST 05/02/89 U-A | OLIVER APPLE | 237 STONEHAVEN RD | KETTERING | OH | 45429 | 1641 |
| OLIVETTE CONNELLY | TOD REGISTRATION | 24152 BEECH LANE | | NORTH OLMSTED | OH | 44070 | 1007 |
| OLIVETTE J SOUCY & | VIVIAN P LASTOWKA JT TEN | 76 STONY BROOK RD | | BELMONT | MA | 02478 | 1725 |
| OLIVIA A HOLUNGA | 9500 COOLEY LAKE RD | | | WHITE LAKE | MI | 48386 | 3940 |
| OLIVIA A LITTLETON PER REP | EST ELIZABETH CUNNINGHAM | 17700 ADRIAN | | SOUTHFIELD | MI | 48075 |
| OLIVIA A MILLER & | EDWARD L SNIDER JR | 17430 CAMPBELL RD STE 230 | | DALLAS | TX | 75252 |
| OLIVIA AGUILAR | 3337 LYNNE AVE | | | FLINT | MI | 48506 | 2119 |
| OLIVIA ALLEN | 14940 HUBBELL | | | DETROIT | MI | 48227 | 2981 |
| OLIVIA ANDREWS | 20 SHIP AVE | APT 24 | | MEDFORD | MA | 02155 | 7217 |
| OLIVIA B WHITE | 16127 GREENLAWN | | | DETROIT | MI | 48221 | 2934 |
| OLIVIA BLASZKA | 428 MAIN ST | | | SAYREVILLE | NJ | 08872 | 1245 |
| OLIVIA BRISENO | 5400 SCOTTS VALLEY ST | | | KELLER | TX | 76248 | 6276 |
| OLIVIA BRYANT CRUMP | 210 JAMES NW | | | CLEVELAND | TN | 37311 | 1603 |
| OLIVIA BURNS | TOD BENEFICIARY ON FILE | 1148 CARTER DRIVE | | FLINT | MI | 48532 |
| OLIVIA CAMBS | 5150 MUNRO RD | | | CAMILLUS | NY | 13031 | 8700 |
| OLIVIA D WHEELAHAN | C/O ROBERT WHEELAHAN | 6017 WALDEN PL | | MANDEVILLE | LA | 70448 | 7047 |
| OLIVIA DILLAN | 66 CLEARY CT APT 1208 | | | SAN FRANCISCO | CA | 94109 |
| OLIVIA E ENNIS | 609 PIONEER AVE | | | KENT | OH | 44240 | 2239 |
| OLIVIA E FALSETTA | 21009 441ST AVE | | | LAKE PRESTON | SD | 57249 |
| OLIVIA ELISABETH BRACKEN | 20 SHIP AVENUE #24 | | | MEDFORD | MA | 02155 |
| OLIVIA ELLEN RICE | 2418 AGRA DR | | | RICHMOND | VA | 23228 | 2118 |
| OLIVIA FELECIA BELT | 715 HORPEL DRIVE | | | MOUNT AIRY | MD | 21771 |
| OLIVIA FIGUERIDO | TR OLIVIA FIGUERIDO TRUST | UA 3/18/97 | 217 SANTA SUSANA | SAN LEANDRO | CA | 94579 | 1932 |
| OLIVIA H ROBINSON | 603 LONG AVE | | | PORT ST JOE | FL | 32456 | 1719 |
| OLIVIA HELEN WIGMAN | 3200 LORIENT | | | MCHENRY | IL | 60050 | 6115 |
| OLIVIA J PRINCE & | ANDREW H PRINCE | 725 ESSEX CT APT 192 | | HAYWARD | CA | 94544 |
| OLIVIA J WHITTEN & | JAMES L WHITTEN JR JT TEN | 12238 E MILLBURN AVE | | BATON ROUGE | LA | 70815 |
| OLIVIA J ZIEGLER & | AVA P VALENZUELA JT TEN | 14808 JAMES AVE | | MAPLE HEIGHTS | OH | 44137 | 4120 |
| OLIVIA JEAN FARRIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 18620 N CONQUISTADOR DR | SUN CITY WEST | AZ | 85375 |
| OLIVIA JOHNSON | 32 CEDARLAND COURT | | | CROMWELL | CT | 06416 |
| OLIVIA KOPEIKIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13605 MISSION HILLS CT | ORLAND PARK | IL | 60462 |
| OLIVIA LUELLA NIXON | 3411 NORTH OLIE | | | OKLAHOMA CITY | OK | 73118 |
| OLIVIA LUELLA NIXON | 3411 NORTH OLIE | | | OKLAHOMA CITY | OK | 73118 | 7229 |
| OLIVIA M EGERER | 1101 NANTUCKET DR | | | BAY CITY | MI | 48706 | 3993 |
| OLIVIA M SMITH TTEE | OLIVIA M SMITH TR U/A DTD 4/13/1992 | 719 LAWRENCE LANE | | AMBLER | PA | 19002 | 1805 |
| OLIVIA M URITESCU | 30736 LUND DRIVE | | | WARREN | MI | 48093 | 8019 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OLIVIA MARGARET SURRATT TOD | CHRISTINA E COZZI | SUBJECT TO STA TOD RULES | 2301 S DIVISADERO SP 120 | | VISALIA | CA | 93277 | 6202 |
| OLIVIA MULL | 773 POST AVE | | | | ROCHESTER | NY | 14619 | 2309 |
| OLIVIA N DORRIES | 4952 W HILLTOP DR | | | | KANKAKEE | IL | 60901 | 7767 |
| OLIVIA OVERTON | 2936 WINTRHOP | | | | INDIANAPOLIS | IN | 46205 | 4041 |
| OLIVIA P WILLIAMS | 3700 BUSH RIVER RD APT M5 | | | | COLUMBIA | SC | 29210 | |
| OLIVIA PAITICH | 2906 ARLINGTON AVE. | | | | HIGHLAND PARK | IL | 60035 | |
| OLIVIA Q CARTER | 205-12 109 AVE | | | | HOLLIS | NY | 11412 | 1408 |
| OLIVIA R SHEARIN | CHARLES D SHEARIN JT TEN | 4562 WALDEN POND TRWY | | | CONCORD | NC | 28025 | 7428 |
| OLIVIA RADLEY RHODES | MARION R RHODES FAMILY TRUST | 19004 PLATTE RIVER WAY | | | DALLAS | TX | 75287 | |
| OLIVIA RAMALHO JOHNSTONE CUST | NICHOLAS MANUEL JOHNSTONE UTMA NJ | 191 W HEGEL AVE | | | EDISON | NJ | 08820 | |
| OLIVIA S GARTH | 800 BEIRNE AVE NE | | | | HUNTSVILLE | AL | 35801 | 6201 |
| OLIVIA S KENT | 3365 S LEISURE WORLD BLVD | APT 2C | | | SILVER SPRING | MD | 20906 | 1755 |
| OLIVIA SMITH | 2020 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | 2720 |
| OLIVIA SOKOLOWSKI | 10 WESTOVER ROAD | | | | TROY | NY | 12180 | |
| OLIVIA THOMAS | CUST ALLISON THOMAS UGMA NY | 4869 ARROWHEAD DRIVE | | | RUSHVILLE | NY | 14544 | 9728 |
| OLIVIA THOMAS | CUST NOEL THOMAS UNDER NY UNIF | GIFTS | TO MINORS | 4869 ARROWHEAD DR | RUSHVILLE | NY | 14544 | 9728 |
| OLIVIA THOMAS | CUST SETH THOMAS UGMA NY | 4869 ARROWHEAD DRIVE | | | RUSHVILLE | NY | 14544 | 9728 |
| OLIVIA V AGRAZ | 2375 COTTONWOOD LN | | | | SALT LAKE CTY | UT | 84117 | 7604 |
| OLIVIA V SAFFORD | 19024 CHAREST ST | | | | DETROIT | MI | 48234 | 1626 |
| OLIVIA YOUNG & | CHRISTOPHER B YOUNG JT TEN | 101 HUNTER DR | | | WOODSTOCK | AL | 35188 | |
| OLIVIA YUET-SHANG SHUM | CHARLES SCHWAB & CO INC CUST | 1026 LEXINGTON DR | | | EXPORT | PA | 15632 | |
| **OLIVIER BOSMANS** | 127 RIVERVIEW DRIVE | | | | DURANGO | CO | 81301 | |
| OLIVIER CHAFFARD-LUCON | 9 BIS RUE DE LAREINTY | 92210 SAINT CLOUD | | FRANCE | | | | |
| OLIVIER FABRICE BERRON | CHARLES SCHWAB & CO INC CUST | 2624 LA GOLONDRINA ST | | | CARLSBAD | CA | 92009 | |
| OLIVIER FORTIS & | PHILIPPE FORTIS JT TEN | 20871 BIG ROCK DR | | | MALIBU | CA | 90265 | 5313 |
| OLIVIER NADEAU | 2684 PLAZA | SILLERY QC  G1T 2V3 | CANADA | | | | | |
| OLLEN FRANCIS KAY | CHARLES SCHWAB & CO INC CUST | 18655 WEST BERNARDO DR | # 658 | | SAN DIEGO | CA | 92127 | |
| OLLEN L PATRICK & | JOSEPHINE E PATRICK JT TEN | 6801 S LAGRANGE RD | UNIT E20 | | HODCKINS | IL | 60525 | 4841 |
| OLLEN MARSHALL HAYES | 311 CARDINAL DR | | | | MC MINNVILLE | TN | 37110 | 1541 |
| OLLEN O WOODS | 25520 EUREKA | | | | WARREN | MI | 48091 | 1422 |
| OLLEN R MANGUM, JR | 3901 BARRETT DR STE 305 | | | | RALEIGH | NC | 27609 | |
| OLLIE A HENSLEY & | GEORGE R HENSLEY JR JT TEN | 36604 ANGELINE | | | LIVONIA | MI | 48150 | 2502 |
| OLLIE B FIELDS | 5014 HWY 19TH NORTH | | | | DAHLONEGA | GA | 30533 | 9804 |
| OLLIE BIRCKHEAD | 4309 CREST HEIGHTS RD | | | | BALTIMORE | MD | 21215 | 1309 |
| OLLIE BOATMAN | 2270 N STATE | | | | DAVISON | MI | 48423 | 1135 |
| OLLIE BRENT III | 1202 FOREST HILL AVE | | | | FLINT | MI | 48504 | 3319 |
| OLLIE BROOKS | 9816 DOUGLAS WALK | | | | CINCINNATI | OH | 45215 | 1604 |
| OLLIE CHARLIE GILMORE | 50 DURHAM STREET | | | | BUFFALO | NY | 14215 | 3008 |
| OLLIE DEMARRE JONES SR. & | LUCIA J JONES JT TEN | 800 WOODLAND PINE | | | JACKSON | MS | 39232 | 8996 |
| OLLIE EDWARD POUNDS | 934 MARTIN LUTHER KING ROAD | | | | FULTON | MS | 38843 | 6963 |
| OLLIE F SMITH | 99 CHEROKEE RD | | | | PONTIAC | MI | 48341 | 1502 |
| OLLIE FRANCES COMBS & | DARRELL COMBS JT TEN | 607 KENT DR | | | LEXINGTON | KY | 40505 | 1825 |
| OLLIE G MATSON TTEE | MARY L MATSON TTEE | FBO OLLIE G & MARY L MATSON | TRUST U/A/D 12/12/97 | 1319 S HUDSON AVE | LOS ANGELES | CA | 90019 | 3014 |
| OLLIE GLASS JR | 1312 PROSPECT ST | | | | ELYRIA | OH | 44035 | 7159 |
| OLLIE HOOD | 320 E MCKELLIPS ROAD | UNIT 213 | | | MESA | AZ | 85201 | |
| OLLIE I CAPSHAW | 526 N EMERSON | | | | INDIANAPOLIS | IN | 46219 | 5618 |
| OLLIE J ARNOLD | 3511 DANDRIDGE AVE | | | | DAYTON | OH | 45407 | 1115 |
| OLLIE J EDWARDS JR | 9386 SCHELLENBERGER RD | | | | MANCHESTER | MI | 48158 | 8524 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OLLIE J GROSS & | CLAUDIA J GROSS JT TEN | 1316 LEON | | | WALLED LAKE | MI | 48390 | 3612 |
| OLLIE J SCHOO JR | 220 ASHBY CIR | | | | VERSAILLES | KY | 40383 | 1543 |
| OLLIE JAMES SHOUSE | P O BOX 538 | | | | LEWISVILLE | NC | 27023 | 0538 |
| OLLIE JEAN ROBINETTE | 86 CLARK ST | | | | GUNTERSVILLE | AL | 35976 | 9138 |
| OLLIE L HAAK | C/O ROBERT HAAK | 166 NW 1401ST RD | | | HOLDEN | MO | 64040 | 9444 |
| OLLIE L KYLE | 20508 HANSEN RD | | | | MAPLE HTS | OH | 44137 | 2001 |
| OLLIE L LOCKLEAR | 680 BROWNTOWN RD | | | | ROCKMART | GA | 30153 | 6342 |
| OLLIE L POWELL | 687 TALL OAKS BLVD | APT 11 | | | AUBURN HILLS | MI | 48326 | 3582 |
| OLLIE LAND STUKES TTEE | OLLIE LAND STUKES REV TRUST | U/A DTD 2/20/03 | 526 LYNDALE DRIVE | | HARTSVILLE | SC | 29550 | 2708 |
| OLLIE LEE BOYER | 4921 JULIUS BLVD | | | | WESTLAND | MI | 48186 | 5167 |
| OLLIE M CAINE | PO BOX 431791 | | | | PONTIAC | MI | 48343 | 1791 |
| OLLIE M CAUDILL | 8426 RONDALE DR | | | | GRAND BLANC | MI | 48439 | 8341 |
| OLLIE M ROBINSON | 9658 SO CRANDON AVE | | | | CHICAGO | IL | 60617 | 4860 |
| OLLIE M THOMAS | 6824 ANTIETAM PL | | | | INDIANAPOLIS | IN | 46278 | 2808 |
| OLLIE M WALKER | 435 W 125TH PLACE | | | | CHICAGO | IL | 60628 | 7133 |
| OLLIE M WILLIAMS | 12107 ST JOHN AVE | | | | CLEVELAND | OH | 44111 | 5137 |
| OLLIE MAE TONEY | 701 WELCH BLVD | | | | FLINT | MI | 48504 | 3142 |
| OLLIE MATSON & | MARY MATSON JT TEN | 181 SHADOWOOD DR | | | MOULTRIE | GA | 31768 | 7970 |
| OLLIE MITCHELL SR | 592 BLOOMFIELD | | | | PONTIAC | MI | 48341 | 2712 |
| OLLIE N NEEDHAM | 6795 W 300 N | | | | SHARPSVILLE | IN | 46068 | |
| OLLIE OSTEEN | 5156-28TH ST | | | | DETROIT | MI | 48210 | 1747 |
| OLLIE R SHUFORD | 213 RUBY ST | | | | SUMMERVILLE | SC | 29483 | 8737 |
| OLLIE S JOHNSON | 2424 ADDMORE LN LOT 56 | | | | CLARKSVILLE | IN | 47129 | 9172 |
| OLLIE SKAGGS | 5180 RADFORD DR | | | | MORROW | OH | 45152 | 1330 |
| OLLIE SMITH | 5260 COBBLEGATE BLVD | APT A | | | MORAINE | OH | 45439 | 6130 |
| OLLIE THOMAS | 3407 PERSHING CT | | | | HAMPTON | VA | 23666 | |
| OLLIE TILLMAN | 5009 GREENLAWN DR | | | | FLINT | MI | 48504 | 2049 |
| OLLIE V LEHR | 11331 CAVELL | | | | LIVONIA | MI | 48150 | 3251 |
| OLLIE VERNON RUTHERFORD | 1133 E 360 N | | | | ANDERSON | IN | 46012 | 9212 |
| OLLIE VINCENT WARNER | P.O.BOX 101 | | | | LAWTON | OK | 73502 | |
| OLLIE W RAINEY | PO BOX 803 | | | | FITZGERALD | GA | 31750 | 0803 |
| OLLIE WHITE | 18575 HULL | | | | DETROIT | MI | 48203 | 2127 |
| OLLIE WILLIAMS JR | 50 E 150TH STREET | | | | HARVEY | IL | 60426 | 2147 |
| OLLIEWAY BYERS JR | 4050 LAWN AVE | | | | KANSAS CITY | MO | 64130 | 1626 |
| OLLIVER J BARRETT & | LORETTA L BARRETT JTWROS | 7000 WATERBURY POINT | | | NASHVILLE | TN | 37221 | |
| OLLIVETTE B NEVELS | 1066 ALAMEDA | | | | YOUNGSTOWN | OH | 44510 | 1204 |
| OLSA MARTINI | OLSA TECHNOLOGIES INC 401K PLA | 4275 SW 185TH AVE | | | BEAVERTON | OR | 97007 | |
| OLSON FARMS INC | 1541 PINE AVE | | | | VILLISCA | IA | 50864 | 6933 |
| OLU OMOLAYOLE | 936 SYBIL DRIVE | | | | RUSTON | LA | 71270 | |
| OLUBUKOLA ADEBANJO | 12553 WEDD STREET | | | | OVERLAND PARK | KS | 66213 | |
| OLUBUSAYO EKUNBOYEJO | 704 W REDLANDS AVE | | | | MTN HOUSE | CA | 95391 | |
| OLUFEMI ELEGBE | 4370 WELSH LANE | APT. 3 | | | WOODBRIDGE | VA | 22193 | |
| OLUFUNKE GILLIAM | 900 LONG BLVD | APT 337 | | | LANSING | MI | 48911 | 6724 |
| OLUMIDE SOYODE | 10824 ROYAL GLEN DRIVE | | | | ORLAND PARK | IL | 60467 | |
| OLUSEGUN ADEYEMO | 5370 BURCHAM WAY | | | | INDIANAPOLIS | IN | 46224 | 7101 |
| OLUSEYI OGUNNAIKE | 8693 GREENBELT RD | UNIT T2 | | | GREENBELT | MD | 20770 | |
| OLUWAFUNMISO POPOOLA | 2713 N PERSHING CT | | | | WICHITA | KS | 67220 | |
| OLUWASEUN BABALOLA | 10021-2 NORTHBROOK VALLEY DR | | | | FORT WAYNE | IN | 46825 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OLUWASEYE ADETULA | 1619 WOLFCREEK DR | | | | ARLINGTON | TX | 76018 |
| OLUWOLE NICHOLSON | 37 WARWICK AVE | | | | STRATFORD | CT | 06615 |
| OLVIE A SHEEHAN | 10 OVERLOOK LN | | | | BESSEMER | PA | 16112 9012 |
| OLVIN J HOWARD JR | 5784 COUNTY RD 434 | | | | TRINITY | AL | 35673 4102 |
| OLVIS O HARVILLE | 2275 NEWBERRY ROAD | | | | WATERFORD | MI | 48329 2339 |
| OLY C BOAZ & | STANLEY R BOAZ JT TEN | 9875 N 1000 E | | | MARKLEVILLE | IN | 46056 9627 |
| OLYCE L LOZIER & | EDITH G LOZIER | TR LOZIER FAMILY TRUST | UA 02/17/06 | 9520 E CLARENCE RD | HARRISON | MI | 48625 9038 |
| OLYMPIA G THOMAS | 2444 MISSISSAUGA RD N | MISSISSAUGA ON  L5H 2L5 | CANADA | | | | |
| OLYMPIA JACKSON | 350 POWELL ROAD | APT 1621 | | | COLUMBIA | SC | 29203 |
| OLYMPIC ENTERPRISES INC | PO BOX 190 | | | | HUBERT | NC | 28539 0190 |
| OLYMPIC ENTERPRISES LTD | FIXED INCOME:USA HIGH GRADE | ATTN: ROBERTO SLIMAK | BRAZABRA CORP | NO. 8 RUNWAY | LEE | MA | 01238 |
| OLYN YOUNG | 18491 BUFFALO | | | | DETROIT | MI | 48234 2436 |
| OLYNYK FAMILY TRUST | WILLIAM OLYNYK TTEE | 656 CERVANTES DR | | | HENDERSON | NV | 89014 |
| OM KRISHAN | 17519 SUNNY TRAIL LN | | | | SUGAR LAND | TX | 77479 |
| OM KRISHNA PRAKASH THANGAVELU | 1915 S.KINDERHOOK AVE | | | | SIOUX FALLS | SD | 57106 |
| OM P KHANNA | 12 GOLDEN ASTER | | | | LITTLETON | CO | 80127 2222 |
| OM P SETIA | CHARLES SCHWAB & CO INC CUST | 1130 TIMBER LN | | | DARIEN | IL | 60561 |
| OM P WADHWA & | SANTOSH WADHWA | 480 CHURCH STREET | | | WETHERSFIELD | CT | 06109 |
| OMA B GATES & | JACK E PIRET JT TEN | 843 BIG OAK RD | | | YARDLEY | PA | 19067 4723 |
| OMA F THEURER | CUST JACOB E THEURER | UTMA IN | 8835 S 1100 E | | UPLAND | IN | 46989 9418 |
| OMA JEAN HOWARD | 406 CRESTVIEW DRIVE | | | | KENDALLVILLE | IN | 46755 |
| OMA L HENNEMUTH & | GAYLE KEEP JT TEN | 6145 WAVERLY | | | DEARBORN HEIGHTS | MI | 48127 3228 |
| OMA MARIE ROBERTS & | DENZIL ROBERTS JT TEN | 12480 SPENCER MILLS RD | | | SPENCER | OH | 44275 9505 |
| OMA O LOGUE | 610 LINKSHIRE DR | | | | ABERDEEN | WA | 98520 7050 |
| OMA RAINEY | 1118 S M 13 | BOX 24 | | | LENNON | MI | 48449 0024 |
| OMA UNDERWOOD | 3124 N 50 EAST | | | | KOKOMO | IN | 46901 8592 |
| OMAN D POUNDS & | BETTYE L POUNDS JT TEN | 328 E WILSON AVE | | | TULARE | CA | 93274 8307 |
| OMANA S KORAH | 12 HALFMOON RIVER CRT | | | | SAVANNAH | GA | 31410 |
| OMAR A BITAR & | JOAN HACKEN BITAR | 4426 CREEKBEND DR | | | HOUSTON | TX | 77035 |
| OMAR A LEGGETT | ATTN BEULAH LEGGETT MILLER | 24691 RAY PARKER RD | | | ARCADIA | IN | 46030 9484 |
| OMAR A MATTAR | PO BOX 1155 | | | | BRANDON | FL | 33509 |
| OMAR A MOHAMED | 17 EDIE DR | | | | MARLBORO | NJ | 07746 2315 |
| OMAR A PUPO | 1300 YOUTH JERSEY ROAD | | | | LOGANVILLE | GA | 30052 4552 |
| OMAR A SPOONER | 554 SPERRY HOLLOW RD | | | | SCHENEVUS | NY | 12155 2309 |
| OMAR A. QUINTANA BAQUERIZO | P. O. BOX 09-01-6877 | GUAYAQUIL | | ECUADOR | | | |
| OMAR AHMED ABOU-SAYED | 18 LINNEY BLVD | | | | SUGAR LAND | TX | 77479 |
| OMAR ALEMAN | 1658 WEST 12TH ST. | | | | LOS ANGELES | CA | 90015 |
| OMAR AZIZI | 6411 ARNOLD ROAD | | | | RALEIGH | NC | 27607 |
| OMAR B TAHA | 35 UNDERHILL RD N | | | | POUGHQUAG | NY | 12570 5263 |
| OMAR BAZZY | 2944 SQUIRREL BEND | | | | TOLEDO | OH | 43617 |
| OMAR BEAM & | RUTH A BEAM | TEN IN COMM | 177 BEAM RD | | ELVERSON | PA | 19520 9110 |
| OMAR BJARKI | 2435 FOREST RD | | | | LANSING | MI | 48910 |
| OMAR BRESLAND | VIRGINIA BRESLAND | PO BOX 1109 | | | STERLING | AK | 99672 1109 |
| OMAR CANTU & | ISABEL C CANTU | 1015 BRAESWOOD | | | BRYAN | TX | 77803 5178 |
| OMAR CONTRERAS | 796 MADISON AVENUE | | | | UNION | NJ | 07083 |
| OMAR D SUSI | PO BOX 4291 | | | | GREENVILLE | DE | 19807 0291 |
| OMAR DALE WINGROVE | 5764 STATE ROUTE 39 | | | | CASTILE | NY | 14427 9725 |
| OMAR E BOYD III | 523 S PLYMOUTH BLVD | | | | LOS ANGELES | CA | 90020 4709 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OMAR E LOWMAN & | CONNIE LOWMAN | 6696 OAK RIDGE DR | | | HEBRON | MD | 21830 | 1155 |
| OMAR EL | 25101 PINEHURST | | | | ROSEVILLE | MI | 48066 | 3822 |
| OMAR ESPINOSA | 316 ALEXIS ST | | | | PLANO | IL | 60545 | 1385 |
| OMAR ESQUIVEL | 1109 MADISON SQUARE | | | | SCHERTZ | TX | 78154 | |
| OMAR F JOHNSON JR | 1721 PALOS VERDES DR W | | | | PALOS VRDES ESTATE | CA | 90274 | 1848 |
| OMAR FOLKES | 12 HICKS STREET | | | | AMITYVILLE | NY | 11701 | |
| OMAR GONZALEZ | 13505 SW 196TH ST | | | | MIAMI | FL | 33189 | |
| OMAR GONZALEZ | 28519 ELMIRA | | | | LIVONIA | MI | 48150 | 3177 |
| OMAR HAMILTON | 2636 NW 166TH ST | | | | EDMOND | OK | 73012 | |
| OMAR HAYAT AND | KHALIDA PARVEEN JTWROS | 8915 SMOKEY RIDGE | | | HOUSTON | TX | 77075 | 4823 |
| OMAR JAMA | PO BOX 460622 | | | | GLENDALE | CO | 80246 | |
| OMAR JAMIL AKEL & | DAWN ELIZABETH AKEL | 10128 PASSARO WAY | | | ELK GROVE | CA | 95757 | |
| OMAR JASON | HSC 601ST ASB | 1ST ID CAB | | | FORT RILEY | KS | 66442 | |
| OMAR JEFFERSON | 1741 W. 85TH STREET | | | | CHICAGO | IL | 60620 | |
| OMAR JOSE CASTRO & | LILIANA CASTRO JT TEN | RINCON 173 | SALTO, | URUGUAY | | | | |
| OMAR L BLANCA | 424 SPALDING CT | | | | WESTMINSTER | MD | 21158 | |
| OMAR LLOYD BLANCHARD & | GRACE C BLANCHARD JTWROS | 5 SEA COVE LN | | | NEWPORT BEACH | CA | 92660 | 6221 |
| OMAR MITRI | 5405 E VIA CABALLO BLANCO | | | | CAVE CREEK | AZ | 85331 | |
| OMAR N BRADLEY ELIZABETH BRADLEY | DORSEY & SOL E FLICK | TR UW MARY QUAYLE BRADLEY | APT 818 | 5101 RIVER ROAD | BETHESDA | MD | 20816 | 1567 |
| OMAR NAJI JURDI | 1730 BROCKTON AVE APT 5 | | | | WEST LOS ANGELES | CA | 90025 | 3830 |
| OMAR NESTOR MARSILI | ADRIANA HOYOS | CASILLA DE CORREO 420 | MISIONES 1312 CORREO CENTRAL | URUGUAY | | | | |
| OMAR OROPEZA CARRENO | 2537 W. TEOCALLI CRT. | | | | TUCSON | AZ | 85745 | |
| OMAR ORTIZ | 916 OCONNOR ST | | | | EAST PALO ALTO | CA | 94303 | |
| OMAR P FARAG IRA | FCC AS CUSTODIAN | 1222 N VIGO ST | | | GARY | IN | 46403 | 1588 |
| OMAR S ZAKI | 113 CARLISLE ST | | | | NEWTON CENTER | MA | 02459 | |
| OMAR TIMOTEO MARTY | CAYETANA COSTA JT TEN | EVA PERON 4345 PISO 1 | | ROSARIO SANTA FE 2000 | | | | |
| OMAR W WHITE | CHARLES SCHWAB & CO INC CUST | 807 RED TREE LN | | | SAINT PETERS | MO | 63376 | |
| OMARI BADI | 2362 FOUNTAIN CREST LANE APT# 23 | | | | THOUSAND OAKS | CA | 91362 | |
| OMARI GREENE | 5409 MAINSAIL LN | | | | HERMITAGE | TN | 37076 | |
| OMEGA 14 | ATTENTION: C/O ANGELINE BOURNIAS | 79 WEBBER PLACE | | | GROSSE POINTE | MI | 48236 | 2628 |
| OMEGA II INC. | 84 LORENSEN LANE | | | | DRUMMOND | MT | 59832 | |
| OMEGIE OGHIE | 2912 W. 131ST STREET | | | | GARDENA | CA | 90249 | |
| OMER A SAMYN | 640 N ELIZABETH | | | | DEARBORN | MI | 48128 | 1705 |
| OMER A. RAINES | RT. 4 BOX 92-R | | | | RUSH | TX | 75785 | 9410 |
| OMER C BOES | 1036 DAYTON ST | | | | JACKSONVILLE | IL | 62650 | 1857 |
| OMER CHARLES TRACY | 645 SUMMIT RIDGE DRIVE | | | | MILFORD | MI | 48381 | 1681 |
| OMER D BARKALOW | 8364 LAKEVALLEY DR | | | | CINCINNATI | OH | 45247 | 3595 |
| OMER DUANE ERDMANN | 660 LAKESHORE DR | | | | MAINEVILLE | OH | 45039 | 9117 |
| OMER DURU | BOX 3332 | | | | TEANECK | NJ | 07666 | 9106 |
| OMER E PORTER & | BETTY C PORTER TR | UA 11/16/2006 | THE PORTER FAMILY LIVING TRUST | 8263 PINECOVE COURT | CINCINNATI | OH | 45249 | |
| OMER F TRACY JR | 1118 W CROSS ST APT 211 C/O HELEN | TRACY | | | ANDERSON | IN | 46011 | |
| OMER GARCIA | 1009 RANCHO ESCONDIDO DR | | | | ALAMO | TX | 78516 | |
| OMER J LABILLOIS | 700 LAUZON | STE DOROTHEE LAVAL  H7X 2X1 | CANADA | | | | | |
| OMER L UNDERWOOD & | MARGARITA H UNDERWOOD JT TEN | 2114 LYNCH DR | | | WILMINGTON | DE | 19808 | 4825 |
| OMER L VAUGHT | 4660 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346 | 3730 |
| OMER M BRACKX | CUST JUILETTE MARIE BRACKX UGMA CA | 340 SARATOGA GLEN | | | ESCONDIDO | CA | 92025 | 7358 |
| OMER R FINNEY | TOD DTD 02/25/2008 | 6935 BAINBRIDGE RD | | | WICHITA | KS | 67226 | 1007 |
| OMER S HARDEN | RD 3 BOX 506 | | | | SMITHFIELD | PA | 15478 | 9803 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OMER T MCINTOSH | 780 NEW LEWISBURG HWY | | | | | COLUMBIA | TN | 38401 | 6347 |
| OMER TAMTURK | 723 CHATEAU DRIVE | | | | | HILLSBOROUGH | CA | 94010 |
| OMER ULKU | 18201 181ST CIRCLE SOUTH | | | | | BOCA RATON | FL | 33498 |
| OMER V THOMAS | 17392 SANTA ROSA | | | | | DETROIT | MI | 48221 | 2608 |
| OMER WOLFF & | GAYNELLE WOLFF | 10121 S TIGER BEND RD | | | | BATON ROUGE | LA | 70817 |
| OMERO S IUNG | 925 PEBBLEBROOK | | | | | EAST LANSING | MI | 48823 | 6402 |
| OMID HAKIMI | 747 MIDDLE NECK RD | | | | | GREAT NECK | NY | 11021 |
| OMID KHODADOOST | 630 GOLDVALLEY PASS | | | | | CANTON | GA | 30114 |
| OMOLABAKE BANJO | 1314 FOREST VIEW DRIVE | | | | | AVENEL | NJ | 07001 |
| OMUS HIRSHBEIN | CUST PERETZ HIRSHBEIN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 340 RIVERSIDE DR APT 15A | | NEW YORK | NY | 10025 | 3441 |
| ON HEA SIA & | TASNEEM FURNITUREWALLA JTWROS | 9 FLORA ROAD #04-0 | SINGAPORE | SINGAPORE | | | | |
| ON MARGIN LLC | MICHAEL M BOGART PRESIDENT | 8224 DESMOND DRIVE | | | | BOYNTON BEACH | FL | 33472 | 5014 |
| ONA ANN SALATA | 63 WHALLEY AVE | | | | | MILFORD | CT | 06460 |
| ONA G HEDRICK | HC 72 BOX 2A | | | | | FRANKLIN | WV | 26807 | 9302 |
| ONA HAYDEN | 31 CHERRY HILL | | | | | WILLIAMSTOWN | KY | 41097 | 8913 |
| ONA I SCRAGG | 658 LAKEWOOD DRIVE | | | | | CHARLESTON | WV | 25312 | 9421 |
| ONA K MURRIELL | 6532 BOWER DR | | | | | INDIANAPOLIS | IN | 46241 | 1862 |
| ONA L COPIN | 1744 LARAMY LANE | | | | | HUDSONVILLE | MI | 49426 | 8727 |
| ONA LEE GREGORY | ATTN ONA LEE FIELDS | 522 DELRAY ST | | | | KOKOMO | IN | 46901 | 7038 |
| ONA M BELT | 1251 EAST HUMPHREY AVENUE | | | | | FLINT | MI | 48505 | 1760 |
| ONA PETERSMARK & | CATHERINE JUNGE JT TEN | 21721 DICKINSON ROAD | | | | NEW BOSTON | MI | 48164 | 9452 |
| ONA SOLOMON | CUST AMANDA IRETON UTMA CA | 75426 WILLIAMS CREEK LOOP | | | | COTTAGE GROVE | OR | 97424 |
| ONALEA EVANS | 219 1/2 MAPLE ST | | | | | NILES | OH | 44446 | 1720 |
| ONALEA EVANS C/F | SEAN DODRILL UGMA OH | 219 1/2 MAPLE ST | | | | NILES | OH | 44446 | 1720 |
| ONALEE A SAUVE | 4246 CHARTER OAK DR | | | | | FLINT | MI | 48507 | 5512 |
| ONALEE KAY HARRIS | 612 HAMILTON RD | MT MORRIS | | | | MOUNT MORRIS | MI | 48458 |
| ONALEE R WILSON | 611 E LAKE STREET | | | | | PETOSKEY | MI | 49770 | 2522 |
| ONDALEE SUE WIELKOPOLAN & | STEVEN PAUL WIELKOPOLAN JT TEN | 3124 VENICE | | | | DEARBORN | MI | 48124 | 4156 |
| ONDER CANDOGAN | 22 JAMAICA RD | | | | | BROOKLINE | MA | 02445 |
| ONDIE LEE ALEXANDER | 13024 SIMMS | | | | | DETROIT | MI | 48205 | 3264 |
| ONDRA JOSEPH MALONE | 13621 GLENWOOD | | | | | DETROIT | MI | 48205 | 2823 |
| ONE SHARE OF STOCK INC | ATTN DENNIS LIN | 3450 3RD ST STE 1D | | | | SAN FRANCISCO | CA | 94124 | 1444 |
| ONE SUN LEE & | HYUN HO LEE | 86 HILLSIDE AVE | | | | TENAFLY | NJ | 07670 |
| ONEAL LEGARDYE | 3540 OAK HILL DRIVE | | | | | TEXARKANA | TX | 75502 | 2504 |
| ONEAL ODISTER | 2433 CLIFTON SPRINGS MANOR | | | | | DECATUR | GA | 30034 | 3734 |
| ONEAL ROSS | 1704 PLUMB DR | | | | | MWC | OK | 73130 | 6505 |
| ONEAL WILLIAMS | 610 SUMMIT AVE # 2 | | | | | HAGERSTOWN | MD | 21740 |
| ONEDA L COOKE | 9135 S LASALLE STREET | | | | | CHICAGO | IL | 60620 | 1410 |
| ONEIDA D KEGEBEIN | 6708 KIRKWOOD ST | | | | | RICHMOND | VA | 23230 | 1642 |
| ONEIL BOUKNIGHT ROLLOVER | CGM IRA ROLLOVER CUSTODIAN | 65 SUGAR TOMS RIDGE | | | | EAST NORWICH | NY | 11732 | 1331 |
| ONEIL J BOUDREAUX | 517 CYPRESS ST | | | | | THIBODAUX | LA | 70301 | 2205 |
| ONEIL RAMIREZ | 343 EAST 173RD STREET APT 14 | | | | | BRONX | NY | 10457 |
| ONEILL P SHEA U/GUARDIANSHIP | OF MARY SHEA | 6324 MAPLE DR | | | | MISSION | KS | 66202 | 4314 |
| ONEITA F TAYLOR & | EUGENE BAKER | 10735 S CANTON AVE | | | | TULSA | OK | 74137 |
| ONEKA K CAMPBELL | 333 E CRESCENT LANE | | | | | DETROIT | MI | 48207 | 5002 |
| ONETHA MIDDLETON | 1612 WEST 59TH PLACE | | | | | LOS ANGELES | CA | 90047 |
| ONEY Z FLEMING | 14512 BRIARCLIFF DRIVE | | | | | OKLAHOMA CITY | OK | 73170 | 7210 |
| ONIE K SMITH & | KENNETH A SMITH JT TEN | 9933 ARBOR MONTGOMERY LANE | | | | CINCINNATI | OH | 45249 | 8015 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ONIE SMITH | 922 HOWARD | | | | SAGINAW | MI | 48601 | 2340 |
| ONIESHA SHINAULT | 270 NO BWAY #3C | | | | YONKERS | NY | 10701 | 2672 |
| ONIOUS MATTHEWS JR | 671 WESTFIELD ST | | | | SAGINAW | MI | 48602 | |
| ONITA D KOCKA | 4909 PHILLIP RICE ROAD | | | | CORTLAND | OH | 44410 | 9674 |
| ONJU ROY UPDEGRAVE | CHARLES SCHWAB & CO INC CUST | 366 BUTTERFIELD RD | | | SAN ANSELMO | CA | 94960 | |
| ONJU ROY UPDEGRAVE & | SCOTT ALLEN UPDEGRAVE | 366 BUTTERFIELD RD | | | SAN ANSELMO | CA | 94960 | |
| ONLEY HEATH | PO BOX 46 | | | | SUGARCREEK | OH | 44681 | 0046 |
| ONNALLEE ZIMMERMAN | RICHARD S MASON T.O.D. | 917 LARRABEE ST APT 14 | | | W HOLLYWOOD | CA | 90069 | 3984 |
| ONNOLEE B ELLIOTT | TR ONNOLEE B ELLIOTT TRUST | UA 10/17/85 | 13631 YORBA ST | | SANTA ANA | CA | 92705 | 1872 |
| ONNYA B GEIER | 6029 LACEWOOD CIR | | | | LANTANA | FL | 33462 | 2138 |
| ONO TRUST | U/A DTD 11/05/1991 | WILLIAM R ONO & FRANCES N | ONO TTEE | 203 CUESTA DRIVE | MOUNTAIN VIEW | CA | 94040 | |
| ONOFRE L MENDIOLA | 6184 DRACAENA CT | | | | SAN DIEGO | CA | 92114 | |
| ONOFRE L MENDIOLA & | EDILBERTA E MENDIOLA JT TEN | 6184 DRACAENA CT | | | SAN DIEGO | CA | 92114 | 6903 |
| ONOFRE R SOLER | OLGA D SOLER JT TEN | 1901 BRICKELL AVE. | APT. B 2313 | | MIAMI | FL | 33129 | 1774 |
| ONOFRE SALVADOR | 8501 SW 20 TER | | | | MIAMI | FL | 33155 | |
| ONOFRIO COLABRARO | 83 WEST 18TH STREET | | | | BAYONNE | NJ | 07002 | 2608 |
| ONOFRIO DE BARI | CHARLES SCHWAB & CO INC CUST | 40 OAKEY DR | | | KENDALL PARK | NJ | 08824 | |
| ONORATO J BALACICH & | INGRID L BALACICH | 7 MONTANA STREET | | | HICKSVILLE | NY | 11801 | |
| ONORATO VENTURES LIMITED | APARTADO POSTAL #18411250 | SAN JOSE, | | COSTA RICA | | | | |
| ONORE SMITH | 30223 FOX RUN | | | | BIRMINGHAM | MI | 48025 | 4724 |
| ONORENO PALMA | 4089 GALE ROAD | | | | DAVISON | MI | 48423 | 8950 |
| ONORIFIO N VALENTI | 1215 MARK | | | | CLAWSON | MI | 48017 | 1264 |
| ONTARIO INC | 1071606 ONT INC | 253 ROBINA RD | ANCASTER ON  L9G 2L6 | CANADA | | | | |
| ONUR BASER | 1901 60TH PLACE | SUITE L2049 | | | BRADENTON | FL | 34203 | |
| ONUS THOMPSON | 4703 WEBSTER ROAD | | | | GLENNIE | MI | 48737 | 9783 |
| ONWARD E BURGE & | MRS SARAH L BURGE JT TEN | R D 3 | BOX 33 | | CAMERON | WV | 26033 | 9701 |
| ONY R CERVANTEZ | 210 LORA LANE | | | | FILLMORE | CA | 93015 | 2115 |
| ONYEMAUCHECHUKWU ANYANWU & | KAY STUART JTWROS | 1516 ATKINSON | | | DETROIT | MI | 48206 | 2005 |
| ONYX INDUSTRIES | 4362 ONYX DR | | | | EAGAN | MN | 55122 | |
| ONZA MORGAN | 620 HEDGECOTH RD | | | | CRAB ORCHARD | TN | 37723 | 1755 |
| OOI SENG KEAT | 27 JALAN BUNGA | TANJUNG 21 TAMAN SERAYA | JALAN CHERAS | 56100 KUALA LUMPUR,MALAYSIA | | | | |
| OOIE FONG | 1256 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94123 | 2304 |
| OOMMEN JOSEPH | CHARLES SCHWAB & CO INC CUST | 900 JAY DR | | | DOWNERS GROVE | IL | 60516 | |
| OOMMEN KOSHY | 3414 CHAPPELWOOD DR | | | | SUNNYVALE | TX | 75182 | |
| OONA K CARILLO | 21 AQUEDUCT PL | | | | HOWELL | NJ | 07731 | 2407 |
| OONAGH STRANSKY | 504 W 111TH ST # 10 | | | | NEW YORK | NY | 10025 | 1911 |
| OPAL ADAMS | 6112 ELDON RD | | | | MT MORRIS | MI | 48458 | 2716 |
| OPAL ANN SCHNEEBERGER | 4365 SEEGER ST | | | | CASS CITY | MI | 48726 | 1443 |
| OPAL B HAMMOCK | 112 MEDALLION LN | | | | LYMAN | SC | 29365 | 1221 |
| OPAL B HOLLOWAY | TOD DTD 03/17/06 | 8935 EMERALDGATE DRIVE | | | HUBER HEIGHTS | OH | 45424 | 6426 |
| OPAL BENNETT  AND | JIMMY C BENNETT | JT TEN | 293 COUNTY ROAD 831 | | SALTILLO | MS | 38866 | |
| OPAL BERRYHILL | C/O GEORGE EMERSON | 513 COUNTRY CLUB TERRACE | | | MIDWEST CITY | OK | 73110 | 3936 |
| OPAL BUTTREE | 2894 OXFORD MILLVILLE RD | | | | OXFORD | OH | 45056 | 9164 |
| OPAL C RODY | TR OPAL C RODY LIVING TRUST UA | 05/26/05 | 2436 CANTER WAY | | ST LOUIS | MO | 63114 | 1507 |
| OPAL C WHITE & | TAMMY WHITE THOPY JT TEN | 1821 ST JAMES PL | | | ANDERSON | IN | 46012 | 3191 |
| OPAL C WORKMAN | 13661 KARL | | | | SOUTHGATE | MI | 48195 | 2417 |
| OPAL D SMITH | 10 YOUNGSTOWN DRIVE | | | | CLENDENIN | WV | 25045 | 9506 |
| OPAL DURHAM | 606 RICHIE DR | | | | BRUNSWICK | OH | 44212 | 2122 |

| Name | Address | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| OPAL ELIZABETH PRATT | TR PRATT FAM TRUST | UA 01/08/94 | 13702 E QUEEN CREEK RD | CHANDLER | AZ | 85249 | 9239 |
| OPAL F GAPPENS | 100 CANDY LN | | | SHARPSVILLE | IN | 46068 | 9336 |
| OPAL F LEATH | 5899 E LAKEVIEW CT | | | MOORESVILLE | IN | 46158 | 7127 |
| OPAL F MOZINGO | 13 FOUNTAIN LAKE DR | | | GREENFIELD | IN | 46140 | 8646 |
| OPAL F TUVELL | 331 ESTONIA DRIVE | | | NEW LEBANON | OH | 45345 | 1329 |
| OPAL F WERTZ | 431 HIGH ST | | | WADSWORTH | OH | 44281 | 1847 |
| OPAL G LAMBDIN | 1101 W CENTRAL | | | LAFOLLETTE | TN | 37766 | 2032 |
| OPAL G MCKIBBEN | 4401 CHRISTOPHER DR | | | KOKOMO | IN | 46902 | 4721 |
| OPAL GRIFFITH | 1981 HOMEWOOD DRIVE | | | LORAIN | OH | 44055 | |
| OPAL HART & | JOHN F HART JT TEN | 1894 CHATHAM | | TROY | MI | 48084 | 1414 |
| OPAL J SCHELL | 381 ROCKFORD DR | | | HAMILTON | OH | 45013 | 2252 |
| OPAL L BOKROS | 111 RICHMOND DR | | | FLORENCE | MS | 39073 | 8855 |
| OPAL L DICKERSON | 612 E MILL STREET | | | SUMMITVILLE | IN | 46070 | 9716 |
| OPAL L MARSHALL | TOD DTD 07/07/98 | 104 N SEYMOUR ST | | FOND DU LAC | WI | 54935 | 3149 |
| OPAL L MERRITT | 715 WEST 34TH ST | | | ANDERSON | IN | 46013 | 3211 |
| OPAL L OPELA | 10760 OLIVE WAY | | | JONES | OK | 73049 | 8022 |
| OPAL L TOWNSON | 48 REMINGTON PKWAY | | | ROCHESTER | NY | 14623 | 1038 |
| OPAL L TURNER | 703 AUSTIN DRIVE | | | SMYRNA | GA | 30082 | |
| OPAL L WIRTH | TR SAMUEL E & OPAL L WILLIAMS | TRUST UA 6/1/98 | 37410 NEUKOM AVE | ZEPHYRHILLS | FL | 33541 | 7695 |
| OPAL LAVERNE GABLE | 1951 FM 1187 EAST | | | ALEDO | TX | 76008 | 4624 |
| OPAL M BOYER | 308 S FOURTH ST | | | TIPP CITY | OH | 45371 | 1607 |
| OPAL M CLOUSE | 3016 LOCUST CAMP RD | | | KETTERING | OH | 45419 | 1230 |
| OPAL M DENNIS | 4674 THOMAS RD | | | METAMORA | MI | 48455 | 9342 |
| OPAL M HANSON | TR OPAL M HANSON TRUST | UA 03/06/06 | 5440 CIRCLE DR NE | BELMONT | MI | 49306 | 9003 |
| OPAL M OLSON | U/W LAURENCE F OLSON | 5549 BARRINGTON PARK DR | | LINCOLN | NE | 68516 | |
| OPAL M WILLIAMS | 8131 CARPENTER RD | | | FLUSHING | MI | 48433 | 1361 |
| OPAL MAE FRIESEN TTEE | UAD 07/30/91 | OPAL FRIESEN TTEE | 3037 ASH COURT | THOUSAND OAKS | CA | 91360 | 6394 |
| OPAL MAE MCWHARTER | 1211 SPINNING RD | APT A-201 | | DAYTON | OH | 45432 | 1652 |
| OPAL MALEZE ROBINSON | TR LIVING TRUST 07/03/87 | U-A OPAL MALEZE ROBINSON | 36848 MAIN ST | NEW BALTIMORE | MI | 48047 | 1617 |
| OPAL MATTHEWS | 4928 COLUMBUS AVE | | | ANDERSON | IN | 46013 | 5132 |
| OPAL N HEADRICK | 3509 CELESTRIAL WAY | | | NORTH FORT MYERS | FL | 33903 | |
| OPAL O GAREY | 6710 MISTRA DR | | | PASADENA | TX | 77505 | 3336 |
| OPAL ODWAZNY | 1360 SE ST JOSEPH AVENUE W | | | STUART | FL | 34996 | |
| OPAL R BISTRICKY | 4133 KNOLLWOOD DR | | | GRAND BLANC | MI | 48439 | 2024 |
| OPAL R GREER | PO BOX 242 | | | BROWNSVILLE | TN | 38012 | 0242 |
| OPAL S GUEST | 514 S HOLMES | | | LA PORTE | TX | 77571 | |
| OPAL SHUGART | 8203 BRENTWOOD | | | LUBBOCK | TX | 79424 | 3421 |
| OPAL SPARKMAN | CHARLES SCHWAB & CO INC CUST | 265 READY MIX RD | | LONDON | KY | 40741 | |
| OPAL STAR | WILLIAM STAR & OPAL STAR FAMIL | 3612 S RILEY ST | | LAS VEGAS | NV | 89147 | |
| OPAL TURPIN KNOWLES | PO BOX 454 | | | STOCKBRIDGE | GA | 30281 | |
| OPEL RIGNEY | 31929 STATE ROUTE 41 | | | PEEBLES | OH | 45660 | 9571 |
| OPEYEMI AFOLAYAN | 106-14 34 AVE #1 | | | CORONA | NY | 11368 | |
| OPHA L THORNTON | 198 COUNTY ROAD 699 | | | CULLMAN | AL | 35055 | 9668 |
| OPHA SPARKS | 442 COOPER DR | | | HARRISON | AR | 72601 | 8651 |
| OPHELIA AUSTIN | 19947 CHERRYLAWN | | | DETROIT | MI | 48221 | 1143 |
| OPHELIA B GILYARD | 23626 BERG RD | | | SOUTHFIELD | MI | 48034 | 4144 |
| OPHELIA ESTERS | 1312 78TH AVE | | | OAKLAND | CA | 94621 | 2606 |
| OPHELIA GREEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 12/27/1993 | 637 WALTON LOOP | COVINGTON | TN | 38019 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OPHELIA I JONES | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 4706 COWDEN PLACE | | YAKIMA | WA | 98908 |
| OPHELIA L KNOX | 107 WILLOWBROOK DRIVE | | | | GRETNA | LA | 70056 | 7330 |
| OPHELIA M AUCLAIR | 7095 GOUIN EAST APT 1649-5 | MONTREAL QC  H1E 6N1 | CANADA | | | | |
| OPHELIA M MILLER | 6150 HONEYGATE DR | | | | DAYTON | OH | 45424 | 1142 |
| OPHELIA MALDONADO | 441 SOUTH MISSOURI | | | | MERCEDES | TX | 78570 | 3050 |
| OPHELIA NIEVES | 4626 WOODWORTH STREET | | | | DEERBORN | MI | 48126 | 3061 |
| OPHELIA TINSLEY | 125 ROXBOROUGH ROAD | | | | ROCHESTER | NY | 14619 | 1417 |
| OPHELIA WHEELER | 7731 BARREN RIDGE DR | | | | SAN ANTONIO | TX | 78239 | 4016 |
| OPHIA M SOKOLOWSKI | OPHIA M SOKOLOWSKI REVOCABLE | 19249 ELDRIDGE LANE | | | SOUTHFIELD | MI | 48076 | |
| OPIE J GANOE | PO BOX 24351 | | | | CHATTANOOGA | TN | 37422 | 4351 |
| OPIE J GANOE & | YVONNE L GANOE JT TEN | PO BOX 24351 | | | CHATTANOOGA | TN | 37422 | 4351 |
| OPOSSUM RIDGE FARMS | 134 CURREY ROAD | | | | HOLLANDALE | MS | 38748 | |
| OPPENHEIMER FUNDS TR CUST | FBO NORMAN BERNAS IRA | 1614 CAPITOL AVE | | | LINCOLN PARK | MI | 48146 | 3258 |
| OPPORTUNITY INVESTMENT GROUP L | PO BOX 3121 | | | | WILLINGBORO | NJ | 08046 | |
| OPRAL NELSON | 903 NEVADA S E | | | | GRAND RAPIDS | MI | 49507 | 3824 |
| OPTIMAL APPLICATION LLC | 401K DTD 12/202006 | FBO PABLO LOPEZ | 164 5TH STREET | | CRESSKILL | NJ | 07626 | 2047 |
| ORA A HENSLEE | 1289 HATCH RD | | | | OKEMOS | MI | 48864 | 3409 |
| ORA B FULLER | 829 1/2 W SAGINAW | | | | LANSING | MI | 48915 | 1962 |
| ORA BERNICE WHITE | 3043 WHITHROP AVE | | | | INDIANAPOLIS | IN | 46205 | 4042 |
| ORA D HOVIOUS | 1718 HEMLOCK LN | | | | PLAINFIELD | IN | 46168 | 1831 |
| ORA D SMITH | 459 COUNTY RD170 | | | | MOULTON | AL | 35650 | 6536 |
| ORA E CALDWELL & | MAINEL L CALDWELL & | STEVEN O CALDWELL & | DALE L CALDWELL JT TEN | RT 1 BOX 174 | PRINCETON | MO | 64673 | 9602 |
| ORA E HILLARY & | MRS DARLENE HILLARY JT TEN | 806 13TH ST | | | SPIRIT LAKE | IA | 51360 | 1316 |
| ORA F RUF | P O BOX 1416 | | | | YORKTOWN | VA | 23692 | 1416 |
| ORA FARDAN | 1542 WEST 49TH ST | | | | LOS ANGELES | CA | 90062 | |
| ORA GENEVA STOWE | 3362 COLONIAL AVE | | | | LOS ANGELES | CA | 90066 | |
| ORA J GHOLZ | 1104 S 18TH ST | APT 1 | | | RENTON | WA | 98055 | 3523 |
| ORA J MURDOCK | 3041 E 400 S | | | | ANDERSON | IN | 46017 | 9730 |
| ORA J SHUCK | 1924 FLTECHER ST | | | | ANDERSON | IN | 46016 | 4425 |
| ORA JEAN BOLDEN | 208 ARDEN PARK | | | | DETROIT | MI | 48202 | 1302 |
| ORA JONES PERS REP | EST TOMOTHY LITTLE | 1535 CHEVELLE ST | | | BIRMINGHAM | AL | 35214 | 4711 |
| ORA K ALESHIRE | 7831 91ST ST | | | | SEMINOLE | FL | 33777 | 4033 |
| ORA L DAY | 3145 ERIC LN | | | | HAMILTON | OH | 45011 | 9581 |
| ORA L SAWYERS | 161 OLD HOUSE BRANCH ROAD | | | | TOPMOST | KY | 41862 | 9004 |
| ORA L WILKINS | 1820 HUSEN RD | | | | SAGINAW | MI | 48601 | 9733 |
| ORA LEE OLLIE | 12374 CLOVERLAWN | | | | DETROIT | MI | 48204 | 1015 |
| ORA LEE RIGBY | 309 N ACADEMY ST | | | | KINGSTREE | SC | 29556 | 3403 |
| ORA LEONA W SMITH | C/O DANIEL H SMITH | 11692 TX STATE HWY 62 | | | BUNA | TX | 77612 | 3145 |
| ORA M HAWES | 981 CAMPBELL LN #127 | | | | BOWLING GREEN | KY | 42104 | |
| ORA M JOHNSON | 4573 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166 | 9519 |
| ORA M LEWIS | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48505 | 1230 |
| ORA MAE HAGER | 1215 LEMPI DR | | | | DAVISON | MI | 48423 | |
| ORA MAE OUELLETTE | DESIGNATED BENE PLAN/TOD | 1336 LOWRIE LN | | | OKLAHOMA CITY | OK | 73109 | |
| ORA MARTIN | 28476 PARKWOOD | | | | INKSTER | MI | 48141 | 1670 |
| ORA R CURRY | 2730 WEISSER PARK | | | | FORT WAYNE | IN | 46806 | 3785 |
| ORA R SHAW JR | 1720 NORTHFIELD DR | | | | MUNCIE | IN | 47304 | 2011 |
| ORA R SHAW JR & | DOROTHY R SHAW JT TEN | 1720 W NORTHFIELD DR | | | MUNCIE | IN | 47304 | 2011 |
| ORA RICHARD MARR SR | CUST KIRSTON PAIGE MARR UGMA MI | 9818 BURNING TREE | | | GRAND BLANC | MI | 48439 | 9568 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORA RICHARD MARR SR | CUST MADOLYN LAURA MARR UGMA MI | 9818 BURNING TREE | | | GRAND BLANC | MI | 48439 9568 |
| ORA RICHARD MARR SR | CUST ORA RICHARD MARR JR UGMA MI | 9818 BURNING TREE | | | GRAND BLANC | MI | 48439 9568 |
| ORA W REED JR | 1221 WATERMAN | | | | DETROIT | MI | 48209 2257 |
| ORA WISEMAN | 626 SONATA WAY | | | | SILVER SPRING | MD | 20901 |
| ORA Y RASEY | 159 WARRENTON DR NW | | | | WARREN | OH | 44481 9008 |
| ORAL D NEAL | 508 N TULIP TREE | | | | MUNCIE | IN | 47304 9364 |
| ORAL GRIFFITH | 73 GREENTREE DR#175 | | | | DOVER | DE | 19904 |
| ORAL HEALTH PRODUCTS | PROFIT SHARING TRUST | P O BOX 470623 | | | TULSA | OK | 74147 0623 |
| ORAL J POLAN | 292 STILLWATER ROAD | | | | BALTIMORE | MD | 21221 6616 |
| ORAL L CONGLETON | 234 W ARTHUR ST | | | | HICKSVILLE | OH | 43526 1024 |
| ORAL L JONES JR | 7112 POPPLEWOOD DR | | | | DAVISON | MI | 48423 9519 |
| ORAL L MERRILL & | JAMES C MERRILL & | RICHARD G MERRILL JT TEN | 249 WATERBURY COURT | | WESTLAND | MI | 48186 5284 |
| ORAL R SEVERSON | TR ORAL RAYMOND SEVERSON FAMILY | TRUST UA 12/03/98 | 3263 S 122 ST | | WEST ALLIS | WI | 53227 3830 |
| ORALEE RIVET | 1627 WILLOW CREEK | | | | LANSING | MI | 48917 |
| ORALIA CONTRERAS | 141 LAMB RD | | | | MASON | MI | 48854 9469 |
| ORALIA GARZA | 7059 28TH AVE | | | | HUDSONVILLE | MI | 49426 8814 |
| ORALIA GONZALES | 1814 MONTANA AVENUE | | | | FLINT | MI | 48506 4646 |
| ORALIA HERNANDEZ | 4417 S 15TH ST | | | | MILWAUKEE | WI | 53221 2319 |
| ORALIA LARRAZOLO | 2304 BATON ROUGE DR | | | | KOKOMO | IN | 46902 2904 |
| ORALIA MAYERNIK | 2801 CIMARRON CT | | | | COLLEGE STA | TX | 77845 7721 |
| ORALIA P POOL | 211 LANTANA CERRO | | | | SPRING BRANCH | TX | 78070 5867 |
| ORALIA S LOWE | 395 S ATLANTIC AVE APT 708 | | | | ORMOND BEACH | FL | 32176 8160 |
| ORAMA Z CROSBY | 3600 WAKETON RD 1N | | | | FLOWER MOUND | TX | 75028 |
| ORAMEL G BROWN | INDIANA MASONIC HOME | 690 STATE ST | | | FRANKLIN | IN | 46131 |
| ORAN A WATTS | 6548 N TUXEDO LN | | | | INDIANAPOLIS | IN | 46220 3749 |
| ORAN A WATTS III | 6548 TUXEDO LANE | | | | INDIANAPOLIS | IN | 46220 3749 |
| ORAN C BIRT & JOAN BIRT LIVING | TRUST UAD 4/15/96 | ORAN C BIRT | 4205 W RIVERSIDE AVE | | MUNCIE | IN | 47304 3653 |
| ORAN HARSH & DOLORES HARSH | TR ORAN HARSH LVG TRUST UA 8/24/99 | 630 SUBSTATION RD | | | BRUNSWICK | OH | 44212 1918 |
| ORAN K CUNNING & | D JOY CUNNING JT TEN | 12198 KING RANCH CT | | | THORNTON | CO | 80602 8002 |
| ORAN K DORSETT | 2121 REDWOOD DR | APT 141 | | | GREENSBORO | NC | 27405 6068 |
| ORAN L STALLINGS | 6616 OLIVEWOOD DR | | | | ARLINGTON | TX | 76001 7818 |
| ORAN MAX DOUGLAS & | LINDA J DOUGLAS JT TEN | 18366 GRIMM | | | LIVONIA | MI | 48152 3515 |
| ORAN R ROWLAND | 1427 LASCERNE CIR S | | | | MANSFIELD | OH | 44906 2713 |
| ORANGE PRODUCTIONS INC | SIDNEY FLIEGELMAN | PROFIT SHARING PLAN | 523 RIGHTERS FERRY ROAD, FL1 | | BALA CYNWYD | PA | 19004 1315 |
| ORATHAI LAPSIRISOMSAKUL | 9778 SUMMER GROVE WAY EAST | | | | JACKSONVILLE | FL | 32257 |
| ORATHAI SANGRUJIVETH | ORATHAI SANGRUJIVETH MD | PLAN | 2045 DIVISADERO ST | | FRESNO | CA | 93701 |
| ORAZIO A LAPORTE | 1307 DOWNER AVENUE | | | | UTICA | NY | 13502 |
| ORAZIO CUPO & | DOMENICA P CUPO | 514 MERCER ST | | | JERSEY CITY | NJ | 07306 |
| ORAZIO E BIANCHIN | 734 GRIFFITH ST | OSHAWA ON  L1J 7N5 | CANADA | | | | |
| ORAZIO FINOCCHIARO | 18300 SW 288TH STREET | | | | HOMESTEAD | FL | 33030 1851 |
| ORAZIO J ARCIDIACONO | 1004 GRAY STREET | | | | NEW CASTLE | DE | 19720 6746 |
| ORAZIO PAUL CAMPAGNA & | PATRICIA A CAMPAGNA JTWROS | 3139 BLOOMCREST DR | | | SHELBY TOWNSHIP | MI | 48316 2934 |
| ORBA D OLIVER | 696 GREENWOOD RD | | | | ALGER | MI | 48610 9602 |
| ORBASS UNIVERSAL INC | 115 PIPER WOOD DRIVE | | | | CARY | NC | 27518 |
| ORBERT F WOODSON & | SANDRA F HAIRRELL & | DAWN M CLOVER JT TEN | 4443 CR 4160 | | OARK | AR | 72852 8827 |
| ORBIE LEE BOWLING, IRA | 10179 FRANK RD | | | | COLLIERVILLE | TN | 38017 |
| ORBIN COMBS | 3811 COUNTY ROAD A | | | | STOUGHTON | WI | 53589 3913 |
| ORBIN HOWARD | 5788 MIDDLEBORO RD | | | | MORROW | OH | 45152 9751 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ORBIN M ELLISON & | BETTY L ELLISON JT TEN | 2731 NADEAU RD | | | MONROE | MI | 48162 | 9356 |
| ORBRA I BAKER | 1818 FERGUSON | | | | ST LOUIS | MO | 63133 | 1816 |
| ORBRA J CHESEBRO | 1035 LEISURE DRIVE | | | | FLINT | MI | 48507 | 4058 |
| ORCENETH F KNIGHT & | BERNICE A KNIGHT | TR ORCENETH F KNIGHT FAM TRUST | UA 08/01/92 | 9350 BLUEBELL DR | GARDEN RIDGE | TX | 78266 | 2316 |
| ORCHARD TRUST CO LLC | BLACK HILLS ORTHOPEDIC CLINIC | 1357 PANORAMA CIRCLE | | | RAPID CITY | SD | 57701 | |
| ORCHARD TRUST CO LLC | BLACK HILLS ORTHOPEDIC CLINIC | 7220 S HIGHWAY 16 | | | RAPID CITY | SD | 57702 | |
| ORCHARD TRUST CO LLC | DIEKEMPER HAMMOND ET AL MPPP | 5001 N LYDELL AVE | | | MILWAUKEE | WI | 53217 | |
| ORCHARD TRUST CO LLC | DIEKEMPER HAMMOND ET AL MPPP | 7730 CARONDELET AVE STE 200 | | | SAINT LOUIS | MO | 63105 | |
| ORCHARD TRUST CO LLC | MORRIS & BRESSLER PSC PSP | 8142 PLEASANT VALLEY RD | | | FLORENCE | KY | 41042 | |
| ORCHARD TRUST CO LLC | MORRIS & BRESSLER PSC PSP | PO BOX 545 | | | FLORENCE | KY | 41022 | |
| ORCHARD TRUST CO LLC | POROUS MEDIA CORP 401K PLAN | 39 WATERFORD CIR | | | THE WOODLANDS | TX | 77381 | |
| ORCHARD TRUST CO LLC | POROUS MEDIA CORP 401K PLAN | 8515 E ORCHARD RD | | | ENGLEWOOD | CO | 80111 | |
| ORCHARD TRUST CO LLC | RINKE NOONAN 401K PSP | 2009 11TH STREET NORTH | | | SARTELL | MN | 56377 | |
| ORCHARD TRUST CO LLC | RINKE NOONAN 401K PSP | 8515 E ORCHARD RD | | | ENGLEWOOD | CO | 80111 | |
| ORCIE C WILLIAMS | 6757 ETZEL | | | | ST LOUIS | MO | 63130 | 2429 |
| ORCUTT C CARLE | PO BOX 194 | | | | PRINCETON | ME | 04668 | 0194 |
| ORDEAN T BLEGEN | 4326 S RIVER RD | | | | JANESVILLE | WI | 53546 | 9084 |
| ORDELLA J. ARNESON | 6305 BURNHAM CIRCLE | APT. 108 | | | INVER GRV HGT | MN | 55076 | 1665 |
| OREA H PETERSON | 921 EAST 9TH STREET | | | | FLINT | MI | 48503 | 2731 |
| OREA ROUSSIS | 8 PHEASANT HILL DR | | | | WEST HARTFORD | CT | 06107 | 3327 |
| OREA TAYLOR | 135 EDWIN ST | | | | FLINT | MI | 48505 | 3741 |
| ORELIA M BALLARD | 172 CRESTWOOD ST | | | | PONTIAC | MI | 48341 | 2728 |
| ORELLA SLIKER | 257 WELLINGTON CRES | | | | MOUNT CLEMENS | MI | 48043 | 2946 |
| OREMCO INC | RETIREMENT PLAN | DTD JUNE 30 1999 | FBO ROBERT E LEONI JR | 187 LONGVIEW AVE | WHITE PLAINS | NY | 10605 | 3224 |
| OREMS UNITED METHODIST CHURCH | 1020 OREMS RD | | | | BALTIMORE | MD | 21220 | 4623 |
| OREN A MULKEY | 209 TUTTLE RD | | | | SAN ANTONIO | TX | 78209 | 6144 |
| OREN ABRAHAM | CUST MICHAEL ABRAHAM | UTMA NY | 141-24 70TH AVE | | FLUSHING | NY | 11367 | 1928 |
| OREN B SHAW & | MARLENE R SHAW | 21921 N PARADA DR | | | SUN CITY WEST | AZ | 85375 | |
| OREN C SMALL | RR 1 | | | | FRANKTON | IN | 46044 | 9801 |
| OREN C VINCENT | 10186 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | 9127 |
| OREN D BEST | RT #1 SOUTH KIMMEL | | | | SUNFIELD | MI | 48890 | 9801 |
| OREN D HATFIELD | 921 O ST | | | | BEDFORD | IN | 47421 | 2541 |
| OREN D SMITH & | BETTY E SMITH | 740 COUNTY ROAD 703 | | | WEST COLUMBIA | TX | 77486 | |
| OREN E LIND | 3137 N 55TH | | | | KANSAS CITY | KS | 66104 | 1650 |
| OREN F WOLFINGBARGER | 4011 55TH WAY N APT 934 | | | | SAINT PETERSBURG | FL | 33709 | 5656 |
| OREN GORMAN & | JOY GORMAN JT TEN | 304 MEADOW LANE | | | COUNCIL BLUFFS | IA | 51503 | 5331 |
| OREN H STEPHENS | 3560 SAMPLES RD | | | | CUMMING | GA | 30041 | 6647 |
| OREN H WIGGIN & | MINNIE M WIGGIN | TR UA 05/03/91 OREN H WIGGIN & | MINNIE M WIGGIN REV LIV | TR 15325 S LONE ELM RD APT 112 | OLATHE | KS | 66061 | 5445 |
| OREN J MARSH | CUST DAVID EDWARD MARSH UTMA CA | 10826 BATON ROUGE AVE | | | NORTHRIDGE | CA | 91326 | 2602 |
| OREN K BEACH | 35 OVERHILL AVE | | | | RYE | NY | 10580 | 3134 |
| OREN KATZ | & KATHERINE D HOUSTON JTTEN | 1612 N CURSON AVE | | | LOS ANGELES | CA | 90046 | |
| OREN L HYLAND | 530 AUSTIN DRIVE | | | | CHARLOTTE | NC | 28213 | 6245 |
| OREN LEE HYLAND JR | 5103 BLACKBERRY LN | | | | MATTHEWS | NC | 28104 | 4272 |
| OREN MICHAEL OPPERER | 12927 NADINE AVE | | | | HUNTINGTON WOODS | MI | 48070 | |
| OREN R WHITE | 6422 CAMINO VIVIENTE | | | | GOLETA | CA | 93117 | |
| OREN SHOEMAKER & | MARILYN SHOEMAKER JT TEN | 56066 WOODRIDGE | | | THREE RIVERS | MI | 49093 | 9782 |
| OREN SHULMAN | 131 WEST 14 ST | | | | NEW YORK | NY | 10011 | 7323 |
| OREN TOWNSEND | 4025 32ND AVE SW | | | | SEATTLE | WA | 98126 | 2660 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OREN W BOGGS | 3105 W 119TH ST | | | | SHAWNEE MISSION | KS | 66209 | 1062 |
| OREN WADE TAYLOR & | PATRICIA K TAYLOR | TEN COM | 430 KAYLA DRIVE | | NATCHITOCHES | LA | 71457 | 9623 |
| ORENA RUTH JAMES | H C 15 BOX 235 | | | | JUNCTION | TX | 76849 | 9502 |
| ORENDORFF-WISOCKI REV. TRUST | THOMAS ORENDORFF TTEE | U/A DTD 11/17/2005 | 6300 76TH STREET, SUITE #200 | | KENOSHA | WI | 53142 | 3808 |
| ORENSTEIN FAMILY TRUST | U/A DTD 01/10/2008 | STEVEN D ORENSTEIN & JEAN | ORENSTEIN TTEE | 12938 BLOOMFIELD ST | STUDIO CITY | CA | 91604 | |
| ORES PACHOLCZUK (IRA) | FCC AS CUSTODIAN | 1813 LONG PRAIRIE ROAD | | | ALLEN | TX | 75002 | 1544 |
| OREST DATSKO & | OLEXANDRA DATSKO | 6 ANTHONY RD | | | BOLTON | CT | 06043 | |
| OREST DE MARIA AND | LINDA L HICKS JTWROS | 1718 SIDNEY AVE. | | | SAN LEANDRO | CA | 94578 | 1874 |
| OREST HARTMANIS CUSTODIAN | FBO ALEXANDER I HARTMANIS | UGMA IL UNTIL AGE 21 | 1220 HOFFMAN | | PARK RIDGE | IL | 60068 | 1625 |
| OREST P CIOLKO & | PAULA A CIOLKO JT TEN | 379 SHERBROOKE DR | | | WILLIAMSVILLE | NY | 14221 | 3418 |
| OREST P HARTMANIS | 1220 HOFFMANN | | | | PARK RIDGE | IL | 60068 | 1625 |
| OREST SENETA | 585 DEWALT DRIVE | | | | PITTSBURGH | PA | 15234 | 2431 |
| ORESTA M ZADONY | 11888 RIDGECLIFF CIR | | | | STRONGSVILLE | OH | 44136 | |
| ORESTE B ALESSIO & | ANN MARIE ALESSIO JT TEN | 12829 OAK CT | | | LOCKPORT | IL | 60441 | 8727 |
| ORESTE GRELLI | CGM IRA ROLLOVER CUSTODIAN | 1707 CORDILLERAS ROAD | | | REDWOOD CITY | CA | 94062 | 3305 |
| ORESTE L BERSANO | PO BOX 92 | | | | OSCODA | MI | 48750 | 0092 |
| ORESTE L FERRANTE TTEE | ORESTE L FERRANTE REV LIV TR | U/A DTD 1-10-00 | 1027 WOODLAWN AVE. | | GIRARD | OH | 44420 | |
| ORESTRO J SATRIALE | 2 BRANWOOD DR | DIX HILLS | | | LONG ISLAND | NY | 11746 | 5710 |
| ORETA SMART MILNER | 1010 WESTGATE | | | | FARMERSVILLE | TX | 75442 | 1404 |
| ORETHA EWELL | 18578 LUMPKIN | | | | DETROIT | MI | 48234 | 1213 |
| OREVA WHITE | 113-39 212 ST | | | | QUEENS VLG | NY | 11429 | 2311 |
| ORFELINA VAN BUREN TR | UA 08/25/1995 | ORFELINA VAN BUREN TRUST | 7550 COLBY LAKE ROAD | | LAINGSBURG | MI | 48848 | |
| ORFEO VENIER & | DOLORES CONSORTI JT TEN | 39 CROSS RD | | | TIVERTON | RI | 02878 | 2634 |
| ORI CHALAK & | RONIT CHALAK | 3 HADAS ST | ROSH-HAAYIN 48560 | ISRAEL | | | | |
| ORIALY ALPIZAR | 4721 NW 7 STREET # 402 | | | | MIAMI | FL | 33126 | |
| ORIAN C MILLER JR | PO BOX 902 | | | | SYLVANIA | OH | 43560 | 0902 |
| ORIAN ELIZABETH TOLTON | DESIGNATED BENE PLAN/TOD | PO BOX 2174 | | | CARMEL | CA | 93921 | |
| ORIANO P SPOLTORE | 4403 FIELDING ROAD | | | | WILMINGTON | DE | 19802 | 1101 |
| ORICK CARNES | 6181 YELLOW BIRCH CT | | | | AVON | IN | 46123 | 8235 |
| ORIDA USA HOLDINGS, INC. | 580 FIFTH AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10036 | 4701 |
| ORIE L ISENHART | 4552 GRAND TETON DR | | | | MEDINA | OH | 44256 | 7093 |
| ORIE O HOOK | BOX 144 | | | | DALEVILLE | IN | 47334 | 0144 |
| ORIEL BAILEY | 1863 SW 24 TERRACE | | | | MIAMI | FL | 33145 | |
| ORIEL D SWIGER EX | EST LEONA M SWIGER | 1862 DRIFTWOOD PL | | | SNELLVILLE | GA | 30078 | 2465 |
| ORIEN G ESTEP | 2197 E WILLIAMSON AV | | | | BUTON | MI | 48529 | 2447 |
| ORIEN L WHITWORTH | 836 PREMIER DR | | | | PANAMA CITY | FL | 32401 | 6300 |
| ORIEN W GOODSON | 4495 CONGRESS TWP RD 77 | | | | MT GILEAD | OH | 43338 | |
| ORIENTALOS VOLMAR | 931 S.E 3RD AVE | | | | DELRAY BEACH | FL | 33483 | |
| ORIETTA L HARRIS | 17198 LARK WATER LN UNIT F | | | | PARKER | CO | 80134 | |
| ORILLA E SKINNER | 153 JACQUELINE DRIVE | | | | BRISTOL | CT | 06010 | 3315 |
| ORIN A BAILEY & | MARJORIE E BAILEY | 2246 WEST THOMPSON RD | | | HOMEDALE | ID | 83628 | |
| ORIN E MILLER & | KATHLEEN S MILLER | TR ORIN E & KATHLEEN S MILLER | LIVING TRUST UA 12/18/03 | PO BOX 2160 | GREEN BAY | WI | 54306 | 2160 |
| ORIN ELBERT MULLINS | TR UA 01/05/93 MULLINS | FAMILY TRUST | 532 N 7TH ST | | MONTEBELLO | CA | 90640 | 3629 |
| ORIN H MCCRAKEN | 485 SORENTO AVE | | | | SORENTO | IL | 62086 | 3257 |
| ORIN JAMES LEITNER | CUST LAUREN K LEITNER U/THE MICH | U-G-M-A | ATTN LAUREN K LEITNER | 1260 VALLEY DRIVE | TRAVERSE CITY | MI | 49684 | 8289 |
| ORIN LEE BUCKMAN | CHARLES SCHWAB & CO INC CUST | 800 ALTURA PLACE | | | DEL REY OAKS | CA | 93940 | |
| ORIN MOATS TTEE | RUTH D STROBLE TRUST | U/A DTD 2-1-90 | 6448 E. SHARON DR. | | SCOTTSDALE | AZ | 85254 | 3972 |
| ORIN SAMPSON | 2508 W 109TH ST | | | | INGLEWOOD | CA | 90303 | 2510 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ORIN W EVANS | 729 CHURCH ST | | | | JANESVILLE | WI | 53545 | 2381 |
| ORIN WELL | & RAMONA WELL JTTEN | PO BOX686 | | | LOCKEFORD | CA | 95237 | |
| ORINOCO GROUP LTD ACCOUNT #2 | 2535 NE 207TH ST | | | | MIAMI | FL | 33180 | 1313 |
| ORIOL MARTIN PARDO | AYACUCHO 330 PISO 6 B | CORDOBA 5000 | | CORDOBA, ARGENTINA | | | | |
| ORION C RIDDER & | DONNA M RIDDER JT TEN | 3100 NW VIVION RD | # 27 | | RIVERSIDE | MO | 64150 | 9436 |
| ORION J MOORE | 2141 PINE RIVER RD | | | | STANDISH | MI | 48658 | 9713 |
| ORION M TURNER | & GEORGANNA M TURNER JTTEN | SLES | PSC477 BOX 38 | | FPO | AP | 96306 | |
| ORION T RHODES & | MARY FRANCES RHODES TEN ENT | PO BOX 8204 | | | LANCASTER | PA | 17604 | 8204 |
| ORION W NAZZARO & | DAVID W NAZZARO JT WROS | 1827 STONYCROFT LN | | | BLOOMFIELD | MI | 48304 | 2337 |
| ORIS BROWN | PO BOX 2292 | | | | STAUNTON | VA | 24402 | 2292 |
| ORIS L SEABOLT | PO BOX 331 | | | | WASHINGTON | WV | 26181 | 0331 |
| ORIS W BRADFORD | 162 BEACON POINT PKWY | | | | FLUSHING | MI | 48433 | 1898 |
| ORITHIA A LEWIS | 25253 HASKELL | | | | TAYLOR | MI | 48180 | 2084 |
| ORIVILLE H KJELGAARD & | SHIRLEY A KJELGAARD JTTEN | 31339 11TH PLACE SOUTH | | | FEDERAL WAY | WA | 98003 | 5309 |
| ORLA PALMER | 2530 GREENDALE DRIVE | | | | S. SAN FRANCISCO | CA | 94080 | |
| ORLAN T KELLEY III & | ANGELA C KELLEY JT TEN | 237 S DELAWARE ST | | | SMYRNA | DE | 19977 | 1362 |
| ORLANA MEJIA | 2952 TRINITY RIVER CT | | | | SAN JOSE | CA | 95111 | |
| ORLAND A HERMANSON | N6457 HWY 89 | | | | DELAVAN | WI | 53115 | 2416 |
| ORLAND B THORNBURGH | CGM IRA CUSTODIAN | 1221 SE 1ST AVE | | | POMPANO BEACH | FL | 33060 | 9202 |
| ORLAND ELWOOD WARD | 15 W FERRY ST | APT 106 | | | MIAMISBURG | OH | 45342 | 2380 |
| ORLAND JOHNSON | 2621 FREMONT AVE S | | | | MINNEAPOLIS | MN | 55408 | 1104 |
| ORLAND K KIPP | 6035 S TRANSIT RD | LOT 124 | | | LOCKPORT | NY | 14094 | |
| ORLAND L LAVRACK | 331 W PREVO RD | | | | LINWOOD | MI | 48634 | 9775 |
| ORLAND SMITH | CUST KEITH ORLAND SMITH U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 41158 VILLAGE LAKE | NOVI | MI | 48375 | 4355 |
| ORLANDA BROWN | 1016 COLUMNS DRIVE | | | | LITHIA SPRINGS | GA | 30122 | |
| ORLANDO | RODRIGUEZ TRUST | U/A DTD 09/08/1997 | ORLANDO RODRIGUEZ TTEE | 2630 SW 113TH AVENUE | MIAMI | FL | 33165 | |
| ORLANDO A MON | 10815 MARSH LANE | | | | DALLAS | TX | 75229 | 3905 |
| ORLANDO ANTONIO JARAMILLO | CALLE 26 #71 - 44 | | | MEDELLIN | | | | |
| ORLANDO ATTRILLO BORELLI & | PAULINE ROSE BORELLI | 1491 E SHOOTING STAR DR | | | BEAUMONT | CA | 92223 | |
| ORLANDO AVIZIUS | HEATHER M AVIZIUS JT TEN | 1822 TAHOE AVE | | | TULARE | CA | 93274 | 7818 |
| ORLANDO BAUTISTA | CHARLES SCHWAB & CO INC CUST | 6 BUCKINGHAM COURT | | | SAINT JAMES | NY | 11780 | |
| ORLANDO BOCCIA | 69 LORI LANE | | | | ROCHESTER | NY | 14624 | 1417 |
| ORLANDO C TACKETT | 46 E JOSEPHINE | | | | ECORSE | MI | 48229 | 1717 |
| ORLANDO CLEMENTS | 18073 SANTA BARBARA DR | | | | DETROIT | MI | 48221 | 2530 |
| ORLANDO D SAAVEDRA | 1671 EAST LONG LAKE ROAD | | | | TROY | MI | 48098 | 5049 |
| ORLANDO D SAAVEDRA & | GAUDENCIA SAAVEDRA JT TEN | 1671 E LONG LAKE | | | TROY | MI | 48098 | 5049 |
| ORLANDO DASILVA | JENNIFER HARTVIKSEN | 1617 CATALUNA PL | | | PLS VRDS EST | CA | 90274 | 2162 |
| ORLANDO DE LA ROSA | 8940 WINTER GARDENS BLVD | | | | LAKESIDE | CA | 92040 | |
| ORLANDO DEFRANCO | 9809 JOHNNYCAKE RIDGE RD | | | | CONCORD | OH | 44060 | |
| ORLANDO E TESTA | NEW GARDEN ROAD | BOX 282 | | | TOUGHKENAMON | PA | 19374 | 0282 |
| ORLANDO F FURNO | IMOGENE P FURNO | 14 CHARLCOTE PL | | | BALTIMORE | MD | 21218 | 1003 |
| ORLANDO G FERREIRA | DESIGNATED BENE PLAN/TOD | PO BOX 8196 | | | HAMPTON | VA | 23664 | |
| ORLANDO H PORTILLO | 6144 MILLUX AVE | | | | PICO RIVERA | CA | 90660 | 3343 |
| ORLANDO HARRIS | 18 BLACK DUCK COURT | | | | AMERICAN CANYON | CA | 94503 | |
| ORLANDO J PERRY & | ELEANOR R PERRY JT TEN | 8436 WHITEFIELD | | | DEARBORN HEIGHTS | MI | 48127 | 1191 |
| ORLANDO L AGUILAR | 456 MOONRAKER DR | | | | VALLEJO | CA | 94590 | |
| ORLANDO L AGUILAR & | ELEANOR R AGUILAR | 456 MOONRAKER DR | | | VALLEJO | CA | 94590 | |
| ORLANDO L BENETTI & | MRS JENNIE A BENETTI JT TEN | 1222 E 170TH ST | | | SOUTH HOLLAND | IL | 60473 | 3558 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ORLANDO L HALL | 18508 MARK TWAIN | | | | | DETROIT | MI | 48235 | 2548 |
| ORLANDO LEE HARRIS | 19608 TALAVERA LN | | | | | EDMOND | OK | 73012 | 9758 |
| ORLANDO MENDOZA | 8384 LANE | | | | | DETROIT | MI | 48209 | 3441 |
| ORLANDO N LOMO | 1855 BERVILLE RD | | | | | ALLENTON | MI | 48002 | 2711 |
| ORLANDO NEWBY | 10 WAYNE AVE | | | | | EAST ORANGE | NJ | 07018 | 1908 |
| ORLANDO PABOTOY | 4338 HACKETT AVENUE | | | | | LAKEWOOD | CA | 90713 | |
| ORLANDO R DE DOMINICIS | RD 1 BOX 245 | | | | | VOLANT | PA | 16156 | 9507 |
| ORLANDO RAMOS | 7548 CORALWOOD CT | | | | | CORONA | CA | 92880 | |
| ORLANDO REALE & | HAZEL L REALE TR | UA 01/09/2007 | REALE FAMILY TRUST | 2157 TALL TREES LANE | | THE VILLAGES | FL | 32162 | |
| ORLANDO RENGIFO PINZON | CHARLES SCHWAB & CO INC CUST | 10258 LONE BLUFF DR | | | | SAN DIEGO | CA | 92127 | |
| ORLANDO RIVERA | 2852 E TEXAS BLVD | | | | | ALLENTOWN | PA | 18103 | 3668 |
| ORLANDO SAFFOLD | 740 MAPLE ST | | | | | WARREN | OH | 44485 | 3851 |
| ORLANDO SAVINO | 4359 FURMAN AVE | | | | | BRONX | NY | 10466 | 1540 |
| ORLANDO SEGURA | GLORIA COTRINO | JELMMY JAVIER GOMEZ | CARRERA 66C NO 41A-20 | BOGOTA ,COLOMBIA | | | | | |
| ORLANDO SIMMONS | 8104 MILFORD GARDEN DRIVE | | | | | WINDSOR MILL | MD | 21244 | |
| ORLANDO SOMAN | 8850 S W 21 STREET | | | | | MIRAMAR | FL | 33025 | |
| ORLANDO T PADILLA | 37690 BURTON DRIVE DR | | | | | FATMINGTN HGH | MI | 48331 | 3062 |
| ORLANDO U RAMIREZ | 16131 RAINBOW LAKE | | | | | HOUSTON | TX | 77095 | |
| ORLANDO WATSON LLOYD & | MARGARET MAE LLOYD JT TEN | 7734 GARRISON ROAD | | | | HYATTSVILLE | MD | 20784 | 1727 |
| ORLEA INC | 420 N CHERRY ST EXT | | | | | WALLINGFORD | CT | 06492 | 5840 |
| ORLEAN J HAMBALEK | 4573 SILVER HILL DRIVE | | | | | GREENWOOD | IN | 46142 | 9666 |
| ORLEEN A GILCHRIST | DAVID E GILCHRIST | 2708 WALNUT CIR | | | | MOORHEAD | MN | 56560 | 3262 |
| ORLEEN COUCH | ATTN ORLEEN ODOM | 21307 ITHACA AVE | | | | FERDALE | MI | 48220 | 2156 |
| ORLEN J ORTLIEB | 1006 BROADWAY | | | | | PIQUA | OH | 45356 | 1702 |
| ORLENE A BARTH | 6514 W DODGE PL | | | | | MILWAUKEE | WI | 53220 | 1833 |
| ORLENE E MASON | CUST BRIAN MASON CARPENTER UGMA MI | 25126-F | | | | ARCHBOLD | OH | 43502 | |
| ORLENE E MASON & | WALTER E MASON JT TEN | 25126 COUNTY RD F | | | | ARCHBOLD | OH | 43502 | 9777 |
| ORLENE M MCERLAIN & | JACK L ALBERTY | TR UA 07/17/87 | 2733 27TH CT SW | | | LOVELAND | CO | 80537 | 4213 |
| ORLEY A FRITZ | 2073 S FIVE MILE RD | | | | | MIDLAND | MI | 48640 | 9525 |
| ORLEY ASHENFELTER | 30 MERCER ST | | | | | PRINCETON | NJ | 08540 | 6808 |
| ORLEY MORTON WATERS | 2200 CASEY | | | | | MT VERNON | IL | 62864 | 4482 |
| ORLIE E MAY | 12335 GRAHAM DR | | | | | ORIENT | OH | 43146 | 9113 |
| ORLIE FRANKHOUSE | 3202 NORTH DIXIE HIGHWAY | | | | | MONROE | MI | 48162 | 4452 |
| ORLIE J COZART | 820 N 27TH ST | | | | | MT VERNON | IL | 62864 | 2843 |
| ORLIE K HICKS | 2517 NE RIVER RD | | | | | LAKE MILTON | OH | 44429 | 9780 |
| ORLIE L CURTIS & | IDELLA M CURTIS JT TEN | 165 OAKRIDGE WAY | | | | RIO VISTA | CA | 94571 | 2161 |
| ORLIN E HAAS | 1500 SOUTH MARQUETTE RD | # 20 | | | | PRAIRIE DU CHIEN | WI | 53821 | 2857 |
| ORLIN E MCLAIN | 1431 GRANT | | | | | BELOIT | WI | 53511 | 3304 |
| ORLIN R OEHLER & | SANDRA L OEHLER | TR UA 08/31/90 ORLIN R | OEHLER & SANDRA L OEHLER | 15458 W BIG SKY DRIVE | | SURPRISE | AZ | 85374 | 4749 |
| ORLIN WOLLA | 5704 LARRYAN DRIVE | | | | | WOODLAND HILLS | CA | 91367 | 4040 |
| ORLO R HARRIS | 17365 50TH AVE | | | | | MARION | MI | 49665 | 8215 |
| ORLOU M LATOURETTE & | PAULA O PEARSALL JT TEN | 4113 MONTE AZUL LOOP | | | | SATA FE | NM | 87507 | 2767 |
| ORLOW HENDRIX JR | 2403 S PARK AVE | | | | | OAK GROVE | MO | 64075 | 8900 |
| ORLY MAOR | 456 PORTLOCK RD | | | | | HONOLULU | HI | 96825 | |
| ORLY VINCENT | 5230 SUWANEE DAM ROAD | | | | | SUWANEE | GA | 30024 | |
| ORLYN J RODGERS | 6516 HEMINGWAY RD | | | | | DAYTON | OH | 45424 | 3416 |
| ORLYN WINGERT | 3403 W PROSPECT AVE | | | | | NORFOLK | NE | 68701 | |
| ORMA FAY RENAUD | 15454 SUTTON ST | | | | | SHERMAN OAKS | CA | 91403 | 3808 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ORMAN A RAY & | MRS BETTIE M RAY JT TEN | LOT 60 | 2692 NE HWY 70 | | ARCADIA | FL | 34266 | 6331 |
| ORMAN C FARVER JR | 8401 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | 1247 |
| ORMAN L LACY | 2814 SHARPE ROAD | | | | ADRIAN | MI | 49221 | 9668 |
| ORMAN O WHITED JR | 505 46TH STREET | | | | VIENNA | WV | 26105 | 2931 |
| ORMAN P WALLS | 171 W HARTLEY DR APT A | | | | HIGH POINT | NC | 27265 | 2867 |
| ORMAN R HOWELL | 155 DOGWOOD DRIVE | | | | ERIN | TN | 37061 | 5102 |
| ORMAN R HOWELL & | DONNA F HOWELL JT TEN | 155 DOGWOOD DR | | | ERIN | TN | 37061 | 5102 |
| ORMAN R SHOLAR | 6230 NOBLE RD | | | | WEST PADUCAH | KY | 42086 | 9660 |
| ORME LEWIS JR | ELIZABETH B LEWIS | 5070 N 40TH ST # 140 | | | PHOENIX | AZ | 85018 | 2919 |
| ORMEL J PRUST & | LOIS R PRUST JT TEN | 3527 LARKIN LANE | | | MC HENRY | IL | 60050 | 0524 |
| ORMELIA MYLES | 922 STANLEY AVE | | | | PONTIAC | MI | 48340 | 2562 |
| ORMON M YEE & MAY Y YEE AS | CO TTEES OF THE ORMON M YEE | & MAY Y YEE TRUST | UA DTD 7/12/1994 | 126 AMHERST ST | SAN FRANCISCO | CA | 94134 | 1304 |
| ORMOND J DAILEY JR | 22 CHILI AVE | | | | SCOTTSVILLE | NY | 14546 | 1211 |
| ORMONDE S WOLLEBAEK | 570 TORLAGE DR | | | | DAYTON | OH | 45431 | 2204 |
| ORNELL MC CULLOUGH | 9580 E OUTER DRIVE | | | | DETROIT | MI | 48213 | 1578 |
| ORPHA T KING | 900 ELLERBEE ST | | | | DURHAM | NC | 27704 | 4550 |
| ORPHEUS C WALSH | PO BOX 925 | | | | SAN JOSE | CA | 95108 | 0925 |
| ORPHUS SMITH | 4340 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239 | 1614 |
| ORR L KAHEY | 657 ROSAL AVE | | | | OAKLAND | CA | 94610 | 1745 |
| ORRA F LANE | 11045 EAGLE LN | | | | OKLAHOMA | OK | 73162 | 3044 |
| ORRA G MITCHELL | 60 HIDY AVE | | | | MASSENA | NY | 13662 | 3308 |
| ORRA G SUTTON | 5848 BRIGHAM RD | | | | GOODRICH | MI | 48438 | 9645 |
| ORRA M ENSZER JR | 2011 REO ST | | | | SAGINAW | MI | 48602 | 5076 |
| ORRA MASON HYNSON | TR CYNTHIA MASON RUMP | U/DECL OF TRUST 5/14/56 | 2009 N VAN BUREN ST | | WILMINGTON | DE | 19802 | 3807 |
| ORRA MASON HYNSON | TR NANCY GIBSON RUMP U/DECL | OF TRUST 5/14/56 | ATTN NANCY GERYK | 413 S 46TH ST | PHILADELPHIA | PA | 19143 | 1811 |
| ORRA MASON HYNSON | TR WILLIAM READ TALLANT | U/DECL OF TRUST 5/14/56 | 9002 N 182 E AVE | | OWASSO | OK | 74055 | 8041 |
| ORRAY D TAFT | CHARLES SCHWAB & CO INC CUST | 0123 SW LOWELL ST | | | PORTLAND | OR | 97201 | |
| ORRELL L HESS | 5415 MINARD RD W | | | | BREMERTON | WA | 98312 | 9729 |
| ORREN A HELLWEGE | 6 HARRISON ST | | | | TAUNTON | MA | 02780 | 4211 |
| ORREN K STIGERS JR & | JUDY L STIGERS JT TEN | 12012 BEAVERTON DR | | | BRIDGETON | MO | 63044 | 2800 |
| ORREN STANLEY VAN ORDEN | 1104 NE 44TH ST | | | | OCALA | FL | 34479 | 1932 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W | | WASHINGTON | DC | 20005 | |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ | COLUMBIA CENTER | 1152 15TH STREET, N.W | | WASHINGTON | DC | 20005 | |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE | ATT: LORRAINE MCGOWEN, ALYSSA ENGLUND, COUI | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | |
| ORRICK METCALFE | 2151 EAST LAKE SHORE DR | | | | BATON ROUGE | LA | 70808 | 1466 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTY FOR HELLA KGAA HUECK: HELLA CORPORATE | ATTN: JOHN ANSBRO & COURTNEY M. ROGERS | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | |
| ORRIE ANNE ANDERSON & | HAROLD ANDERSON JT TEN | 45 TERHUNE AVE | | | PEQUANNOCK | NJ | 07440 | 1131 |
| ORRIE MOORE & | TESSIE J MOORE JT TEN | 95 HARVEST ROAD | | | LEVITTOWN | PA | 19056 | 1315 |
| ORRIN A AUSTIN | 1135 SO CLEVELAND AVE | | | | ST PAUL | MN | 55116 | 2506 |
| ORRIN ALSTON | 1759 BREZAR STREET | | | | CHULA VISTA | CA | 91913 | |
| ORRIN B MORGAN | 214 CHICAGO AVE | | | | KALAMAZOO | MI | 49001 | 2075 |
| ORRIN F BENJAMIN | 3815 EMERALD FALLS DR | | | | HOUSTON | TX | 77059 | 3735 |
| ORRIN F BENJAMIN & | DOROTHY BENJAMIN JT TEN | 3815 EMERALD FALLS DR | | | HOUSTON | TX | 77059 | 3735 |
| ORRIN F GRABLE | R 3 BOX 46 | | | | NASHVILLE | MI | 49073 | 9803 |
| ORRIN J TIBBITS | 47443 WALNUT TREE LN | | | | PLYMOUTH | MI | 48170 | |
| ORRIN JOHNSON | 13964 GRANDMONT AV | | | | DETROIT | MI | 48227 | 1308 |
| ORRIN M ANDERSON & MYRA L | ANDERSON TR ORRIN M ANDERSON & MYRA L | ANDERSON REVOCABLE | LIVING TRUST UA 08/18/98 | 4810 PARIS DR | GODFREY | IL | 62035 | 1617 |
| ORRIN PAUL BENNETT & | MAY Y BENNETT | 7 NORTH DISBROW HILL RD. | | | MONROE TOWNSHIP | NJ | 08831 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORRIN R MARTIN | 9 WATKINS DR PRVT | | | | PARISHVILLE | NY | 13672 | 2426 |
| ORRIN R TUCKER | 45 MOCK ST | | | | HUBBARD | OH | 44425 | 1429 |
| ORRIS BURNS | 1029 SOFTSHOE PLACE | | | | PENSACOLA | FL | 32506 | |
| ORRIS H STARK | 265 DANBURY RD | | | | RIDGEFIELD | CT | 06877 | 3214 |
| ORRY J MARCIANO MD | CLARA MARCIANO | 3849 DARSTON ST | | | PALM HARBOR | FL | 34685 | 3119 |
| ORSOLA M ZICCARELLI | 12347 E POINSETTIA DRIVE | | | | SCOTTSDALE | AZ | 85259 | |
| ORSON D GALLUP S O MALLEY & | BENNY FRIEL | TR UA 11/07/94 | ORSON D GALLUP REV TRUST | 650 N ATLANTIC AVE APT 211 | COCOA BEACH | FL | 32931 | |
| ORSON N GROVER | 645 NEIL AVE APT 905 | | | | COLUMBUS | OH | 43215 | 1652 |
| ORSON PAUL GOLD | 895W COW CREEK RD | | | | HAMILTON | MT | 59840 | |
| ORSON ROBERT STEEL | TOD REGISTRATION | 1725 STRAND STREET | | | NEPTUNE BEACH | FL | 32266 | 4820 |
| ORSON S BUTLER & | RUTH W BUTLER JT TEN | 7430 MAHASKA DR | | | DERWOOD | MD | 20855 | 2660 |
| ORSON W WEBSTER JR & | ALICE E WEBSTER JT TEN | BOX 383 | | | DALTON | PA | 18414 | 0383 |
| ORTHOPEDIC SPCLSTS PSP | DTD 9/1/85 | BARBARA VANWINKLE TTEE | FBO D A KARAGIANIS | 37026 US HWY 19 NORTH | PALM HARBOR | FL | 34684 | 1109 |
| ORTIE MENDONCA | 4345 BURNEY WAY | | | | FREMONT | CA | 94538 | 2617 |
| ORTIE MENDONCA | TR MENDONCA LIVING TRUST | UA 11/16/01 | 4345 BURNEY WAY | | FREMONT | CA | 94538 | 2617 |
| ORTON K BERGELAND & | BARBARA E BERGELAND JT TEN | 3451 HARVARD | | | FRESNO | CA | 93703 | 1931 |
| ORTON L MILLS | CUST ROY LESLIE MILLS U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 14220 34 MILE RD | ROMEO | MI | 48065 | 3304 |
| ORTRUD K COUDON | 854 CHERRY HILL LANE | | | | POTTSTOWN | PA | 19465 | 7839 |
| ORTRUD SCHNEIDER | CUST DALE SCHNEIDER UGMA MI | 26376 HIDDEN VALLEY DR | | | FARMINGTON HILLS | MI | 48331 | 4118 |
| ORUM & ROTH, LLC | ATTY FOR NICOR GAS | ATTN: MARK D. ROTH, ESQ. | 53 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | |
| ORVA EARLE JONES | 4103 W. LAKE ESTATES DRIVE | | | | DAVIE | FL | 33328 | 3062 |
| **ORVA LEE ROBERTS** | **946 PATTON AVENUE** | | | | ASHEVILLE | NC | 28806 | 3621 |
| ORVA LEE ROBERTS & | BETTY ROBERTS | 946 PATTON AVENUE | | | ASHEVILLE | NC | 28806 | 3621 |
| ORVA S SCHRAMM | 25121 BUCKSKIN DR | | | | LAGUNA HILLS | CA | 92653 | 5738 |
| ORVAL A MCMAHON & | RUBY O MCMAHON | TR UA 04/27/93 ORVAL A | MCMAHON & RUBY O MCMAHON | 314 S SIMON ST | CADILLAC | MI | 49601 | 2114 |
| ORVAL ALLEN GWINN | 16533 ARCHIE MOORE RD | | | | RAMONA | CA | 92065 | 6903 |
| ORVAL AND DOROTHY FOPMA REV LIV | TRUST UAD 05/22/07 | ORVAL C FOPMA & DOROTHY A FOPMA | TTEES | 27 SILVERBERRY STREET | GEORGETOWN | DE | 19947 | 3825 |
| ORVAL C EDWARDS | 13063 SILVER CREEK ST | | | | MOORPARK | CA | 93021 | 2925 |
| ORVAL D GEIST | 3322 GARY DR | | | | EDEN | NY | 14057 | 9514 |
| ORVAL D MCGEE & | JUDITH A MCGEE JT TEN | 22602 ACORN LN | | | COUNCIL BLUFFS | IA | 51503 | 8118 |
| ORVAL DALE EVANS | 7201 N 3000 E RD | | | | MANTENO | IL | 60950 | 3025 |
| ORVAL E ALLBRITTON & | ANNA T ALLBRITTON JT TEN | 103 KAREN | | | HOT SPRINGS | AR | 71901 | 8254 |
| ORVAL E PLUMLEE | 6347 W 625 S-90 | | | | WARREN | IN | 46792 | 9552 |
| ORVAL E THOMPSON | TOD DUANE A THOMPSON | 16222 MONTEREY LN SPC 76 | | | HUNTINGTON BEACH | CA | 92649 | |
| ORVAL E WOODBURN | PO BOX 506 | | | | STREATOR | IL | 61364 | 0506 |
| ORVAL ERDMAN | 221 E DIVISION ST | | | | BRACEVILLE | IL | 60407 | |
| ORVAL G RICHARDS | 218 OAKWOOD ST | | | | ELYRIA | OH | 44035 | 8002 |
| ORVAL L BROWN | 2421 FOREST LEAF PKWY | | | | BALLWIN | MO | 63011 | |
| ORVAL L BUTCHER | 1810 EAST 2ND AVENUE | SANDERS | | | BLOOMINGTON | IN | 47401 | 5224 |
| ORVAL L FERGUSON & | GLADYS C FERGUSON JT TEN | 3446 HODGINS PARKWAY | | | BURTON | MI | 48519 | 1514 |
| ORVAL LEVERN FERGUSON | 3446 HODGINS PKWY | | | | BURTON | MI | 48519 | 1514 |
| ORVAL M BORDERS | 5015 EGGMERS FERRY RD | | | | BENTON | KY | 42025 | 8162 |
| ORVAL PEDER WICK & | VIRGINIA MARIE WICK | 1600 N OAK ST APT 332 | | | ARLINGTON | VA | 22209 | |
| ORVAL R WILCOX | HELEN B WILCOX JT TEN | 1721 ROCK DRIVE | | | DECATUR | IL | 62521 | 9209 |
| ORVAL THOMPSON & FRANCES J | THOMPSON TRUST UAD 06/17/08 | ORVAL THOMPSON & | FRANCES J THOMPSON TTEES | P O BOX 233 | LUPTON | MI | 48635 | 0233 |
| ORVAL W KIZER | 1303 E HURD RD | | | | CLIO | MI | 48420 | 7926 |
| ORVAL W NIMKIE | 4287 S LAUREL PARK AVE | | | | LAS VEGAS | NV | 89103 | 3115 |
| ORVAL W WRIGHT | 2163 W MOUND ST | | | | COLUMBUS | OH | 43223 | 2047 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORVEL C MERRYMAN JR | 2188 S SERVICE RD #U | | | | MOORE | OK | 73160 5549 |
| ORVEL D BAGGETT | 123 LICHEN CT | | | | FREMONT | CA | 94538 2422 |
| ORVEL E HOOKER - IRA ROLLOVER | 5221 FOREST HILL ROAD | | | | JACKSON | MS | 39272 |
| ORVEL JOHN STRILER | 4029 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 8568 |
| ORVEL RICKS | 413 N MAPLE ST | | | | MARCELLUS | MI | 49067 |
| ORVELL S PULLIAM | 315 MAPLE ST | | | | EDEN | NC | 27288 5513 |
| ORVELLA HEGLEY | 1028 SKOGDALEN DRIVE | | | | STOUGHTON | WI | 53589 1877 |
| ORVIAL MIRACLE | 6905 MIDNIGHT SUN DR | | | | MAINEVILLE | OH | 45039 8953 |
| ORVIL D HILL | PO BOX 1 | | | | HASLETT | MI | 48840 0001 |
| ORVIL DELANEY | 1720 HWY 1316 | | | | SPARTA | KY | 41086 |
| ORVIL HAROLD KELLEY | 14945 STATE RT 30 | | | | MALONE | NY | 12953 4820 |
| ORVIL L HAILEY | 3117 E SUNSET HILL DR | | | | WEST COVINA | CA | 91791 2242 |
| ORVIL LEROY ROCKHOLD JR | 4266 WOODWORTH AVE | | | | HOLT | MI | 48842 1445 |
| ORVIL R STILSON | 6215 MCKENZIE DR | | | | FLINT | MI | 48507 3835 |
| ORVIL RANGER | 9378 LAPEER RD | | | | DAVISON | MI | 48423 1736 |
| ORVILLE A STASCHKE | JOYCE MCGRATH STASCHKE | JTWROS | 5138 ELMHURST | | ROYAL OAK | MI | 48073 1103 |
| ORVILLE A WYCKOFF JR | 26 PLUM TREE LANE | | | | CALAIS | ME | 04619 1133 |
| ORVILLE ANDRE HUGHES | 5661 LOCUST LN | | | | MILFORD | OH | 45150 2017 |
| ORVILLE BARTLEY | PO BOX 94 | | | | CONTINENTAL | OH | 45831 0094 |
| ORVILLE BRUNER | 163 PHILPOT RD | | | | LONDON | KY | 40744 9416 |
| ORVILLE C MEISMER & | MRS GWENDOLYN B MEISMER JT TEN | 10545 DOWN LAKEVIEW CIR | | | WINDERMERE | FL | 34786 7911 |
| ORVILLE C MUNGER | 1134 CZECH PASS | | | | FRIENDSHIP | WI | 53934 9250 |
| ORVILLE C SCHLUCHTER | TR UA 10/14/93 ORVILLE C | SCHLUCHTER REVOCABLE LIVING TRUST | 7304 GOOD SAMARITAN COURT APT 233 | | EL PASO | TX | 79912 |
| ORVILLE CHESSER | 4345 MALDEN CT APT B | | | | BEECH GROVE | IN | 46107 2932 |
| ORVILLE CHRIS ST.CYR | CHARLES SCHWAB & CO INC CUST | PO BOX 596 | | | GREENBELT | MD | 20768 |
| ORVILLE CLEMENTS | 4758 HAMILTON CT | | | | THE COLONY | TX | 75056 1109 |
| ORVILLE CLINE & | PAM CLINE JT TEN | 46 GINGER LANE | | | CAMDEN | TN | 38320 1826 |
| ORVILLE COX | 2000 S BAYSHORE DR APT 28 | | | | MIAMI | FL | 33133 3250 |
| ORVILLE D CLEMENTS & | VIRGINIA L CLEMENTS JT TEN | 4758 HAMILTON CT | | | THE COLONY | TX | 75056 1109 |
| ORVILLE D DEE | 111 CHESTERFIELD CT | | | | LOCUST GROVE | VA | 22508 5212 |
| ORVILLE D GAITHER | 2 W KITTY HAWK ST | | | | RICHMOND | TX | 77469 9710 |
| ORVILLE D LUCK | 2025 E TOBIAS RD | | | | CLIO | MI | 48420 7917 |
| ORVILLE D SAYLOR | 4005 ST LAWRENCE AVE | | | | CINCINNATI | OH | 45205 1636 |
| ORVILLE D TOBIAS | 2170 CLARK RUN RD | | | | XENIA | OH | 45385 9447 |
| ORVILLE DALE BELLAMY | 16126 EDGEMONT DRIVE | | | | FORT MYERS | FL | 33908 |
| ORVILLE DUNN AND | ROSEANNE DUNN JTWROS | 1986 LON ROAD | | | ROGERSVILLE | MO | 65742 8795 |
| ORVILLE E ANDREWS | 5026 N S PINE RIVER RD | | | | ST IGMACE | MI | 49781 9726 |
| ORVILLE E BATES | 24-222 WEST QUAIL DRIVE | | | | CHANNAHON | IL | 60410 5242 |
| ORVILLE E BRADY | 111 SIESTA COURT | | | | DELAND | FL | 32724 6231 |
| ORVILLE E CASEY & | MRS VIRGINIA L CASEY JT TEN | 9535A SW 85TH TERRACE | | | OCALA | FL | 34481 6649 |
| ORVILLE E DAHL | CUST THOMAS E DAHL UTMA CA | 521 E LONGVIEW AVE | | | STOCKTON | CA | 95207 4828 |
| ORVILLE E HARTMAN | 7343 PHILLIPSBURG-UNION ROAD | | | | BROOKVILLE | OH | 45309 8666 |
| ORVILLE E ISENBARG | 831 ACORN GROVE DR | APT 101 | | | BLACKLICK | OH | 43004 5048 |
| ORVILLE E LANGFORD | 6227 HAAG RD | | | | LANSING | MI | 48911 5453 |
| ORVILLE E MADDEN | LOT #103 | 4141 HAMILTON EATON RD | | | HAMILTON | OH | 45011 9648 |
| ORVILLE E SKORDAHL & | LILLIAN A SKORDAHL JT TEN | 6017 SHANE DRIVE | | | EDINA | MN | 55439 1759 |
| ORVILLE E WILSON & | PATSEY J WILSON JT TEN | 1604 W ORCHARD AVENUE | UNIT #818 | | NAMPA | ID | 83651 7597 |
| ORVILLE EDWARD MYERS | 8000 NORTH HARRAH RD | | | | HARRAH | OK | 73045 8814 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ORVILLE F & ANN G SCHMIDT TOD | JT TEN WROS | PER BENEFICIARY DESIGNATION | 1118 HIAWATHA DR | | BEAVER DAM | WI | 53916 | 1261 |
| ORVILLE G MULL | 1056 ISLAND FORD RD | | | | BREVARD | NC | 28712 | 8701 |
| ORVILLE G RIVARD | 744 TREE LANE | | | | SHREVEPORT | LA | 71106 | 2130 |
| ORVILLE G SNOW JR | 16491 ST RD 38 E | | | | NOBLESVILLE | IN | 46060 | 8214 |
| ORVILLE H BAIER | TOD BENEFICIARIES ON FILE | 23179 TUSCANY AVE | | | EASTPOINTE | MI | 48021 | 4604 |
| ORVILLE H SEWARD & | KATHRYN E SEWARD JT TEN | 1848 OSAUKIE RD | | | OWOSSO | MI | 48867 | 1540 |
| ORVILLE H THOMAS | 19488 E 1600 NORTH RD | | | | NORMAL | IL | 61761 | 9419 |
| ORVILLE HARTUNG | 4100 SAGINEW RD | | | | VASSAR | MI | 48768 | 9577 |
| ORVILLE HAYNES | 693 BLUECREST DR | | | | FAIRBURN | GA | 30213 | 7900 |
| ORVILLE HEIN AND | CAROL HEIN JTWROS | 5140 MARSHALL RD. | | | DAYTON | OH | 45429 | 5814 |
| ORVILLE HILLIGOSS | 608 W JACKSON ST | | | | ALEXANDRIA | IN | 46001 | 1315 |
| ORVILLE J CARGILL | 11315 MOSHER RD | | | | OTISVILLE | MI | 48463 | 9772 |
| ORVILLE J DIEHL | 7130 ST JAMES SQUARE | | | | ST LOUIS | MO | 63143 | 3527 |
| ORVILLE J GARDNER & | DELIAH E GARDNER JT TEN | PO BOX 258 | | | NUNICA | MI | 49448 | 0258 |
| ORVILLE J HARRIS | 5031 MILL ST | | | | DRYDEN | MI | 48428 | 9338 |
| ORVILLE J HOLMES | 9292 TUCKER RD | | | | EATON RAPIDS | MI | 48827 | 9587 |
| ORVILLE J RUID | 100 MCINTOSH RD | | | | ROANOKE | VA | 24019 | 8425 |
| ORVILLE J SOWATZKI | 2432 RUTLEGE AVE | | | | JANESVILLE | WI | 53545 | 1336 |
| ORVILLE J WULFFE | MARIAN R WULFFE JTWROS | 968 N WESTERN HILLS DRIVE | | | KANKAKEE | IL | 60901 | 7486 |
| ORVILLE K BROWN | 804 S MAIN ST | | | | FAIRMOUNT | IN | 46928 | 1936 |
| ORVILLE K DASEN | 608 S VERNON RD | | | | CORUNNA | MI | 48817 | 9553 |
| ORVILLE K HEIN & | MRS CAROL R HEIN JT TEN | 5140 MARSHALL ROAD | | | DAYTON | OH | 45429 | 5814 |
| ORVILLE K RAQUET | BOX 268 | | | | ARCADIA | IN | 46030 | 0268 |
| ORVILLE L HANSEN | 1999 BORDER DR | | | | GLADWIN | MI | 48624 | 8758 |
| ORVILLE L SELLS | 1270 SOUTH ST | | | | NOBLESVILLE | IN | 46060 | 3818 |
| ORVILLE L STEPHENS | 2611 HIGHWAY 11 | | | | GRIFFITHVILLE | AR | 72060 | |
| ORVILLE M LYLES | 15850 INVERNESS ST | | | | DETROIT | MI | 48238 | 1546 |
| ORVILLE M REDDING & | PATRICIA M REDDING | TR ORVILLE M & PATRICIA M REDDING | TRUST UA 03/24/97 | 12472 111TH AVE | FINLAYSON | MN | 55735 | |
| ORVILLE MILLER | 2510 3RD ST EAST | | | | BRADENTON | FL | 34208 | 3612 |
| ORVILLE N ENGLAND | 299 CLIFTON HINES RD | | | | LANCING | TN | 37770 | 1707 |
| ORVILLE N HOGLE | 3205 ISLAND HIGHWAY | | | | CHARLOTTE | MI | 48813 | 9383 |
| ORVILLE O SMITH | 6805 ROCK MART HIGHWAY | | | | DALLAS | GA | 30132 | 2718 |
| ORVILLE P BRITTLE | PO BOX 1526 | | | | EDMONDS | WA | 98020 | |
| ORVILLE PORTER | 9 MALVERN AVE | TORONTO ON M4E 3E2 | CANADA | | | | | |
| ORVILLE R HOFFMAN | 1505 SHIPLEY RD | | | | WILMINGTON | DE | 19803 | 3205 |
| ORVILLE R MONDAY | BETTY J MONDAY | 1117 COUNTRYSIDE DR | | | FINDLAY | OH | 45840 | 6289 |
| ORVILLE R PAYNE & | DOROTHY PAYNE JT TEN | 7730 ROBIN N E | | | ALBUQUERQUE | NM | 87110 | 5536 |
| ORVILLE R ROARK | 1621 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159 | 9729 |
| ORVILLE T MILLER | 3525 NEEDHAM RD | | | | LEXINGTON | OH | 44904 | 9216 |
| ORVILLE W GUINN SR & | EVA M GUINN | GUINN FAMILY TRUST | 3722 CHEROKEE VILLA LN | | JACKSONVILLE | FL | 32277 | |
| ORVILLE W SCHUTT | 724 SOUTH BATAVIA AVE | | | | GENEVA | IL | 60134 | 3007 |
| ORVILLE W SWANEY | 31 JOHNSON AVE | | | | UNIONTOWN | PA | 15401 | 2764 |
| ORVILLE W UNDERWOOOD & | ANDRE UNDERWOOD JTTEN | 2975 PORTAGE TRAIL | | | ROCHESTER HLS | MI | 48309 | 3216 |
| ORVILLE WAYNE BACON | 28186 UNIVERSAL DR | | | | WARREN | MI | 48092 | 2432 |
| ORVILLE WELLINGTON GRAY | 2314 AVENUE A | | | | FLINT | MI | 48505 | 4312 |
| ORVILLE ZEEH | 2701 TERRY AVE | | | | BILLINGS | MT | 59102 | 4532 |
| ORVIN H KISER SR | 335 LAKE RD | | | | STUARTS DRAFT | VA | 24477 | 9429 |
| ORVIN JR MCCONICO JR | 253 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | 1527 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORVIN RICHARD PLANTE & | RUTH MARIE PLANTE | 6735 LEYLAND | | | SAN ANTONIO | TX | 78239 |
| ORVIS CURRY | 4873 TOWNLINE RD | | | | SANBORN | NY | 14132 | 9428 |
| ORVIS G BARRETT | 12102 WESTGARD | | | | HOUSTON | TX | 77044 | 2734 |
| ORVIS O NELSON | 2921 W. 229TH STREET | | | | TORRANCE | CA | 90505 |
| ORVO R SALONIEMI | LEPPATIE 17 | 24260 SALO | FINLAND | | | | |
| ORY GIBERSTEIN | GIBERTEX TRADING, INC | 5 LAWRENCE STREET, 4TH FLOOR | | | BLOOMFIELD | NJ | 07003 | 4631 |
| ORYE E NEUSCHWANDER | 2600 NE MINNEHAHA ST APT C40 | | | | VANCOUVER | WA | 98665 |
| ORZELLA ROSE COX | 13981 CHATHAM | | | | DETROIT | MI | 48223 | 2551 |
| OSA HARGIS CASE | 2001 STEGMAN AVE | | | | DAYTON | OH | 45404 | 2119 |
| OSA M DEAN & | ROGER H DEAN JT TEN | 10029 MOUNTS RD | | | MINERAL POINT | MO | 63660 | 9467 |
| OSAMA AWWAD & | AMJAD M ISSA | 410 COMMERCIAL AVE APT 6 | | | SOUTH SAN FRANCISCO | CA | 94080 |
| OSAMA AZIZ | 39 ACADEMY ST #2 | | | | PRESQUE ISLE | ME | 04769 |
| OSAMA F ABDI | PO BOX 1201 | 31311 DHARAN | SAUDI ARABIA | | | | |
| OSAMA G NASER & | DALAL ABU-BAKER JT TEN | 543 BROOK MEADOW DRIVE | | | BALLWIN | MO | 63021 | 3712 |
| OSAMA I ALDUAIJ | PO BOX 65213 | AL-MANSOURIYA 35653 | KUWAIT | | | | |
| OSAMA N IZZAT | 1855 EAST PACKARD | | | | SAGINAW | MI | 48603 | 4516 |
| OSAMA R HIMAIA | WBNA CUSTODIAN TRAD IRA | 74 HILLTOP BLVD | | | EAST BRUNSWICK | NJ | 08816 |
| OSAMA ZIADEH | 436 S LOCKSLEY DR | | | | BATON ROUGE | LA | 70815 | 6545 |
| OSBALO URANGA | 2624 N. FAIRWAY | | | | VISALIA | CA | 93291 |
| OSBAN D STEEN | 5820 N COUNTY ROAD 1460E | | | | CHARLESTON | IL | 61920 | 8031 |
| OSBERT S JOSEPH | 2647 CROSSWOOD LANE | | | | SHREVEPORT | LA | 71118 | 5031 |
| OSBON G EUBANKS | 5424 WHITE DR | | | | LAKE CITY | GA | 30260 | 3773 |
| OSBORN HOWARD JR | 1730 M L KING AVE | # 1 | | | FLINT | MI | 48503 | 1002 |
| OSBORNE B JONES | 3944 PEACH ORCHARD RD | | | | HEPHZIBAH | GA | 30815 | 4707 |
| OSBORNE BENNETT | 1196 RUXBURY CT | | | | DOUGLASVILLE | GA | 30134 | 6429 |
| OSBORNE GRAVES | 19409 VIA DEL MAR APT 107 | | | | TAMPA | FL | 33647 |
| OSBORNE HAYDON | ELLEN W HAYDON | TIC | 14611 TANGLEWOOD | | FARMERS BRANCH | TX | 75234 | 2553 |
| OSBORNE L RILEY | 870 BEACH BUGGY LN | | | | LINDEN | MI | 48451 |
| OSBORNE L RILEY & | MILDRED A RILEY JT TEN | 870 BEACH BUGGY LN | | | LINDEN | MI | 48451 |
| OSBORNE THEODORE | CALIBISHIE 140 | DOMINICA | | | | | |
| OSBURN MURPHY | 9380 SMITH RD | | | | GOSPORT | IN | 47433 | 8127 |
| OSCAR A CORRALES | 80 CLAYTON AVENUE | | | | TRENTON | NJ | 08619 | 2908 |
| OSCAR A GALLEGLY & | PATRICIA K GALLEGLY | 129 SOUTH ROYAL PL. | | | ANAHEIM | CA | 92806 |
| OSCAR A KELLER JR & | ELDERLENE R KELLER JT/WROS | PO BOX 640 | | | SANFORD | NC | 27331 | 0640 |
| OSCAR A LAFIAN & | ELEANOR LAFIAN JT TEN | 9839 MC KINLEY | | | TAYLOR | MI | 48180 | 3687 |
| OSCAR A NOVICK MD P C | PENSION TRUST DTD 11-06-73 | 111 S WASHINGTON ST | | | PARK RIDGE | IL | 60068 | 4203 |
| OSCAR ALBERT SCHROCK JR | 100 LAGUNA CIRCLE | | | | DAPHNE | AL | 36529 |
| OSCAR ANAYA | 24014 ROLLING TIMBERS ST. | | | | MAGNOLIA | TX | 77355 |
| OSCAR ANDARY AND | CARNATION T ANDARY JTWROS | 2459 ANTLER POINT DR. | | | HENDERSON | NV | 89074 | 6160 |
| OSCAR ANDREW BILLINGSLEY | 5128 DERBY ROAD | | | | DAYTON | OH | 45418 | 2229 |
| OSCAR ANTONIO MONTERO | CALLE 37 # 16 - 70 | | | BOGOTA | | | |
| OSCAR AVELAR | 753 DOUGLAS AVE | | | | REDWOOD CITY | CA | 94063 |
| OSCAR AYERS JR | 3237 EAST ORCHARD ROAD | | | | COLUMBUS | IN | 47201 | 3428 |
| OSCAR B GONZALEZ | 2701 BENT TREE LN | | | | ARLINGTON | TX | 76016 | 1612 |
| OSCAR B RICHARDSON | 9198 BURKESVILLE ROAD | | | | EIGHTY EIGHT | KY | 42130 | 7712 |
| OSCAR BACA | 1833 COTTONWOOD CT. | | | | CROWN POINT | IN | 46307 |
| OSCAR BASHFORD AND | RETHA M. BASHFORD JTWROS | 10590 HOT MINERAL SPA ROAD | | | NILAND | CA | 92257 | 9582 |
| OSCAR BLANCHE GALIMBA & | RACHEL LAPLANA GALIMBA | 233 W CAMARADA AVE | | | MOUNTAIN HOUSE | CA | 95391 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OSCAR BLUE | 2702 BURT ST | | | | SAGINAW | MI | 48601 | 1564 |
| OSCAR BRETTHORST | CUST MISS BARBARA | ANN BRETTHORST U/THE NEB | UNIFORM GIFTS TO MINORS ACT | 5720 FRANKLIN ST | LINCOLN | NE | 68506 | 2211 |
| OSCAR BRETTHORST | CUST MISS SALLY | MARIE BRETTHORST U/THE NEB | UNIFORM GIFTS TO MINORS ACT | 5720 FRANKLIN ST | LINCOLN | NE | 68506 | 2211 |
| OSCAR C BOYLSTON | 809 E ALMA | | | | FLINT | MI | 48505 | 2225 |
| OSCAR C FORLAND | TOD ACCOUNT | 22951 FORLAND ROAD | | | SILVERHILL | AL | 36574 | 4112 |
| OSCAR C GATEWOOD | 2807 DEER RUN DR | | | | PETERSBURG | VA | 23805 | 8058 |
| OSCAR C MARSHALL | 115 MENDY CT | | | | ENGLEWOOD | OH | 45322 | 1166 |
| OSCAR C RICHARDSON | 14358 REDWING DR | | | | MORENO VALLEY | CA | 92553 | 4950 |
| OSCAR C. GREENE, JR. | TOD ACCOUNT | 6445 KENNINGTON CIRCLE | | | MILTON | FL | 32570 | 3345 |
| OSCAR CAMPBELL | 2405 LITTLER CT. | | | | LAREDO | TX | 78045 | |
| OSCAR CAMPOS | 66 ORIENTE ST | | | | DALY CITY | CA | 94014 | |
| OSCAR CARLSON & | MARIAN CARLSON JT TEN | 2949 RICHMOND RD NW | | | GRAND RAPIDS | MI | 49504 | 2336 |
| OSCAR CASTELLANOS | OSCAR J CASTELLANOS JT TEN | 851 N. VENETIAN DRIVE | | | MIAMI | FL | 33139 | 1012 |
| OSCAR COOPER JR | 1611 WAVERLY AVENUE | | | | TOLEDO | OH | 43607 | 1720 |
| OSCAR CORNETT | 5112 DUDLEY ST | | | | DEARBORN HTS | MI | 48125 | 2630 |
| OSCAR CORREA BORQUEZ | CASILLA 14342 | CORREO 21 | SANTIAGO | CHILE | | | | |
| OSCAR CREED JR | 2070 W STOKER DR | | | | SAGINAW | MI | 48604 | 2442 |
| OSCAR D BAKER | 2199 STEWART ROAD | | | | XENIA | OH | 45385 | 9323 |
| OSCAR D BALAN | 49 BRISTOL LN | | | | NEWARK | DE | 19711 | 2998 |
| OSCAR D CAMARA | 10103 LIZETTE CT | | | | HOUSTON | TX | 77075 | 4807 |
| OSCAR D COLON | 14822 LANCER RD | | | | BROOKSVILLE | FL | 34610 | 1251 |
| OSCAR D GRAHAM & | WANDA L GRAHAM | 5415 N CROOKED CREEK DR | | | HOUSTON | TX | 77017 | |
| OSCAR D NAYLOR | 243 VICTOR DR | | | | PONTIAC | MI | 48342 | 2565 |
| OSCAR D SUMMERS | 9636 OAKWOOD HILLS CT | | | | NEW PORT RICHEY | FL | 34655 | 1180 |
| OSCAR D THOMPSON & | NETTIE THOMPSON  JT-WROS | 3680 WEAVER RD | | | WILLIAMSBURG | OH | 45176 | |
| OSCAR DOUGLAS CRESS | 9705 E HASKET LA | | | | DAYTON | OH | 45424 | 1615 |
| OSCAR DOVALE | 309 RANCOCAS AVE | | | | RIVERSIDE | NJ | 08075 | |
| OSCAR E FOX | 2211 JAMES BUCHANAN DRIVE | | | | ELIZABETHTOWN | PA | 17022 | |
| OSCAR E FOX | PO BOX 978 | | | | WHITNEY | TX | 76692 | 0978 |
| OSCAR E FUENTES | PO BOX 2987 | | | | SILVER CITY | NM | 88062 | 2987 |
| OSCAR E HALLE JR | 16656 E 196TH ST | | | | NOBLESVILLE | IN | 46060 | 9530 |
| OSCAR E HAWKINS JR | 26853 FREDERICK AVE | | | | COLUMBIA STA | OH | 44028 | 9702 |
| OSCAR E KATZ | 4026 SWANSEA B | | | | GEERFIELD BEACH | FL | 33442 | 2811 |
| OSCAR E NEUENSCHWANDER | VASCO NUNEZ DE BARBOA | 1283 LAS CONDES | SANTIAGO | CHILE | | | | |
| OSCAR E SMITH | 1140 SNOWDEN FARM CV | | | | COLLIERVILLE | TN | 38017 | 8989 |
| OSCAR E STEFANUTTI | CUST MISS LAURA L STEFANUTTI UGMA | MI | 1455 KIRKWAY RD | | BLOOMFIELD HILLS | MI | 48302 | 1320 |
| OSCAR E STEFANUTTI | CUST PAUL A STEFANUTTI UGMA MI | 319 PURITAN AVE | | | BIRMINGHAM | MI | 48009 | |
| OSCAR E STONER JR | OSCAR E STONER JR TRUST NO 1 | 12901 FOX FOREST CIR | | | OKLAHOMA CITY | OK | 73142 | |
| OSCAR E TECH & | MRS ANNAMARIE E TECH JT TEN | 28054 SHADOWOOD LN | | | HARRISON TOWNSHIP | MI | 48045 | 2246 |
| OSCAR E WILSON | 9816 OOLTEWAH GEORGETOWN RD | | | | OOLTEWAH | TN | 37363 | 9722 |
| OSCAR ESTRADA | 11148 JACKSON ST | | | | BELLEVILLE | MI | 48111 | 3422 |
| OSCAR F AUGUSTSON 3RD | 14100 W 90TH TER | | | | LENEXA | KS | 66215 | 5425 |
| OSCAR F CRAWFORD & | ELMA J CRAWFORD | 7349 LAWYER RD | | | CINCINNATI | OH | 45244 | |
| OSCAR F HULBER & | BARBARA J HULBER | TR UA 09/11/90 OSCAR F HULBER & | BARBARA J HULBER TRUST | 3558 CASTLE DR | ZEPHYRHILLS | FL | 33540 | 6510 |
| OSCAR F INGRAM JR | 5220 FM 2495 | | | | ATHENS | TX | 75751 | 5740 |
| OSCAR F JOHANSEN | 20309 N BISHOP RD | UNIT 4 | | | FAIRHOPE | AL | 36532 | 3689 |
| OSCAR F KIMBROUGH | 235 E MAIN ST | | | | FAIRBORN | OH | 45324 | 4705 |
| OSCAR F LANKFORD | 651 RADCLIFF | | | | GARDEN CITY | MI | 48135 | 1050 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OSCAR F MARTINEZ | 5300 WASHINGTON ST BLDG F 116 | | | | HOLLYWOOD | FL | 33021 | 7713 |
| OSCAR F MARTINEZ & | DOLORES MARTINEZ JT TEN | 5300 WASHINGTON ST | APT F 116 | | HOLLYWOOD | FL | 33021 | 7713 |
| OSCAR F REHN & | DOROTHEA L REHN JT TEN | 53535 SOPHIA | | | SHELBY TOWNSHIP | MI | 48316 | 2452 |
| OSCAR FERENCZI AND | ERIKA FERENCZI JTWROS | 600 NE 36TH STREET | APT 1416 | | MIAMI | FL | 33137 | 3938 |
| OSCAR FLETCHER | PO BOX 61082 | | | | DAYTON | OH | 45406 | 9082 |
| OSCAR FORTI | PO BOX 434 | | | | PLATTEKILL | NY | 12568 | 0434 |
| OSCAR G CASE & | CAROL A CASE TR UA 05/23/2007 | OSCAR G CASE & CAROL A CASE | REV LIVING TRUST | 15040 CHETWYN DRIVE | LANSING | MI | 48906 | |
| OSCAR G MEDRANO | 26040 MULHOLLAND HWY | | | | CALABASAS | CA | 91302 | |
| OSCAR G MORALES | 743 N GOODMAN ST | | | | ROCHESTER | NY | 14609 | 4635 |
| OSCAR GAINOR | 25 WOODLAKE DR E | | | | WOODBURY | NY | 11797 | 2317 |
| OSCAR GANETZKY | TR OSCAR GANETZKY DECLARATION | OF TRUST 10/24/91 | 3300 N CARRIAGEWAY DR | APT 418 | ARLINGTON HEIGHTS | IL | 60004 | 1548 |
| OSCAR GELFOND & | SOPHIE GELFOND JT TEN | 2427 E 29TH ST | | | BROOKLYN | NY | 11235 | 1949 |
| OSCAR GEORGE ROEDER III | 939 KINSALE DR | | | | MANCHESTER | MO | 63021 | |
| OSCAR GOMEZ | PO BOX 151 | | | | CARROLLTON | MI | 48724 | 0151 |
| OSCAR GREENWOOD | 2506 FOXDEN | | | | PEARLAND | TX | 77584 | |
| OSCAR H BARNETT | 8550 KATHERINE ST | | | | TAYLOR | MI | 48180 | 2869 |
| OSCAR H BARNETT JR | 4443 BEECHER ROAD | | | | FLINT | MI | 48532 | 2610 |
| OSCAR H BARNETT JR & | GLORIA J BARNETT JT TEN | 4443 BEECHER ROAD | | | FLINT | MI | 48532 | 2610 |
| OSCAR H FEHLEN & | MAREE A FEHLEN | TR UA 06/04/90 OSCAR H FEHLEN & | MAREE A FEHLEN TRUST | 2318 BACK NINE ST | OCEANSIDE | CA | 92056 | 1701 |
| OSCAR H MEYER | 9640 S FENMORE | | | | ST CHARLES | MI | 48655 | 9721 |
| OSCAR H NEAL | 3410 KALAMAZOO S E | | | | GRAND RAPIDS | MI | 49508 | 2530 |
| OSCAR H NICHOLS | 1815 SO M ST | | | | ELWOOD | IN | 46036 | 2929 |
| OSCAR H OTTERBECK & | HAZEL I OTTERBECK | 244 MARY LOU LN | | | FERNLEY | NV | 89408 | |
| OSCAR H PAULSEN | 917 EVERGREEN | | | | GREENVILLE | MI | 48838 | 2541 |
| OSCAR H PENA | 51 OHIO AVENUE | | | | MIDDLETOWN | NJ | 07748 | 5235 |
| OSCAR H SHELTON | 3545 WOODS EDGE TRAIL | | | | OXFORD | MI | 48371 | 5531 |
| OSCAR H WARD | 1316 CLEARVIEW | | | | WATERFORD | MI | 48327 | 2974 |
| OSCAR HARKAVY | 15 SPLINT ROCK LANE | | | | NEW ROCHELLE | NY | 10804 | |
| OSCAR HAWTHORNE | 1841 SPRINGFIELD STREET | | | | FLINT | MI | 48503 | 4579 |
| OSCAR HERNANDEZ | & SHARON M DELGADO JTTEN | 12501 NICOLLET AVENUE | APARTMENT #310 | | BURNSVILLE | MN | 55337 | |
| OSCAR HERNANDEZ | 102 ANSTED DR | | | | BATTLE CREEK | MI | 49015 | 2820 |
| OSCAR HILL | 231 BELLE CHASE | | | | RAEFORD | NC | 28376 | |
| OSCAR HOOKS & | SHIRLEY W HOOKS JT TEN | 304 ROSEMARIE PL | | | BAYPOINT | CA | 94565 | 6704 |
| OSCAR I. ROBERT & | JANIS L. ROBERTS, JT TEN | 110 SIZLAND CIRCLE | | | OCILLA | GA | 31774 | 3714 |
| OSCAR IVAN MEJIA & | SAMUEL F MEJIA | 350 OPAL SPRINGS ST | | | CULVER | OR | 97734 | |
| OSCAR J COTTON & VELMA L | COTTON | 2726 W 40 ST | | | ANDERSON | IN | 46011 | 5021 |
| OSCAR J DUKES | 801 LANGLEY AVE | | | | HAMPTON | VA | 23669 | 3024 |
| OSCAR J LAOS | PO BOX 811 | | | | FAIRFIELD | CA | 94533 | 0081 |
| OSCAR J LEVESQUE | CHARLES SCHWAB & CO INC CUST | 440 SMITHFIELD RD | | | NORTH PROVIDENCE | RI | 02904 | |
| OSCAR J LEVESQUE & | VINCENZA A LEVESQUE | 440 SMITHFIELD ROAD | | | NO PROVIDENCE | RI | 02904 | |
| OSCAR J LEVESQUE & | VINCENZA A LEVESQUE JT TEN | 440 SMITHFIELD RD | | | NO PROVIDENCE | RI | 02904 | 4214 |
| OSCAR J LEVESQUE JR | 440 SMITHFIELD RD | | | | NORTH PROVIDENCE | RI | 02904 | 4214 |
| OSCAR J LEVESQUE JR & | MRS VINCENZA A LEVESQUE JT TEN | 440 SMITHFIELD RD | | | NORTH PROVIDENCE | RI | 02904 | 4214 |
| OSCAR J LIGHTER | PO BOX 485 | | | | GOSPORT | IN | 47433 | 0485 |
| OSCAR J MAKI | 191 WESTMOORLAND DRIVE | | | | SAN FRANCISCO | CA | 94132 | 1230 |
| OSCAR J RYMER | 5239 MILLCREEK ROAD | | | | KETTERING | OH | 45440 | 2531 |
| OSCAR J SCHMIDT | 6472 SO STATE RD | | | | VASSAR | MI | 48768 | |
| OSCAR J TOLMAS | 2043 METAIRIE RD | | | | METAIRIE | LA | 70005 | 3832 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OSCAR J VITAL & | ROSEMARY VITAL | TR THE REV LIV TR OF OSCAR J VITAL | & ROSEMARY VITAL UA | 02/01/84 10811 TERECITA RD | TUJUNGA | CA | 91042 1444 |
| OSCAR J WHITE & | LAHOMA L WHITE | JT TEN | 2511 TULANE | | ALAMOGORDO | NM | 88310 4530 |
| OSCAR JACAS | 1536 FOXRIDGE RUN SW | | | | WINTER HAVEN | FL | 33880 |
| OSCAR JORGE GARCIA, LILIANA | CELIA DI MUCCIO DE GARCIA, | LAURA ANDREA GARCIA GRONDONA | VERONICA INES GARCIA GRONDONA | DOBLAS 451 - 11B, BUENOS AIRES,AR | | | |
| OSCAR JOSE RODRIGUEZ  AND | MARIA VIRGINIA YABER  JTWROS | PROLONGACION ANAUCO EDIF EDA | APTO 12 PISO 1 COLINAS | DE BELLO MONTE CARACAS 1041 VENEZUELA | | | |
| OSCAR K MABRY AND | CAROLINE D MABRY | JT TEN | 9631 OLD RETRIEVER TRAIL | | CHARLES CITY | VA | 23030 4134 |
| OSCAR K WHITEAKER | 5350 HIGHWAY 17 | LOT 30 | | | MURRELLS INLT | SC | 29576 5058 |
| OSCAR KANTER | BARBARA KANTER JTWROS | 4131 COLONIAL DR | | | SAPULPA | OK | 74066 8974 |
| OSCAR KORSLIN JR | 21625 GREENDALE DRIVE | | | | WAUKESHA | WI | 53186 4009 |
| OSCAR KROLL | 34 MARJORIE AVE | | | | WILKES-BARRE | PA | 18702 |
| OSCAR L BOLIN | 24463 ROANOKE | | | | OAK PARK | MI | 48237 1838 |
| OSCAR L CHATTMAN | 2741 LEXINGTON AVE | | | | WARREN | OH | 44485 1535 |
| OSCAR L CROUCH | 22882 PONTCHARTRAIN | | | | SOUTHFIELD | MI | 48034 6207 |
| OSCAR L GRIFFIN | 11115 E 35TH TERR | | | | INDEPENDENCE | MO | 64052 2314 |
| OSCAR L HARRISON | 5140 PEBBLECREEK DR | | | | ANTIOCH | TN | 37013 1870 |
| OSCAR L HILLIARD JR | PO BOX 112 | | | | DIMONDALE | MI | 48821 0112 |
| OSCAR L HUGHES | 7415 S CLAREMONT AVE | | | | CHICAGO | IL | 60636 3629 |
| OSCAR L JENKINS | 1502 BARBARA DRIVE | | | | FLINT | MI | 48505 2550 |
| OSCAR L JENKINS & | ETTA M JENKINS JT TEN | 1502 BARBARA DR | | | FLINT | MI | 48505 2550 |
| OSCAR L LEACH | 3306 BOUCK AVENUE | | | | BRONX | NY | 10469 2920 |
| OSCAR L LOPEZ | 875 HOLLYWOOD AVE | | | | PONTIAC | MI | 48340 2524 |
| OSCAR L MOORE | 1946 CENTRAL AVE | | | | BOOTHWYN | PA | 19061 3623 |
| OSCAR L PAZ SANCHEZ | DIANA OFELIA PAZ | APARTADO 66238 | CARACAS - 1061-A | VENEZUELA | | | |
| OSCAR L SPENCER | PO BOX 327 | | | | LINDEN | AL | 36748 |
| OSCAR LARA | VERONICA LARA JT TEN | 1702 N MESA | | | CARLSBAD | NM | 88220 8839 |
| OSCAR LEE PATRICK | 4916 PEAK DR | | | | HAMILTON | OH | 45011 5287 |
| OSCAR LELAND MAHAN & | CECELIA A MAHAN JT TEN | PO BOX 6145 | | | LEESBURG | VA | 20178 7417 |
| OSCAR LENCK | P.O BOX 4040 | | | | BAYAMON | PR | 00958 1040 |
| OSCAR LOPEZ | 1439 THIRD ST | | | | ADRIAN | MI | 49221 1036 |
| OSCAR LOPEZ MOLINA | 1643 COPPER PENNY DR | | | | CHULA VISTA | CA | 91911 |
| OSCAR M BARTOLO | 2684 N KENTUCKY 11 | | | | HEIDRICK | KY | 40949 5953 |
| OSCAR M CHACON | 2420 VIA CAMILLE | | | | MONTEBELLO | CA | 90640 2352 |
| OSCAR M NACE & | FANNIE B NACE TEN ENT | 338 N SCHOOL HOUSE RD | | | THOMASVILLE | PA | 17364 9283 |
| OSCAR MACHLIS & | BARBARA MACHLIS JT TEN | 654 CARLYLE AVE | | | FRANKLIN SQUARE | NY | 11010 3317 |
| OSCAR MADERA & | MRS DORIS MADERA JT TEN | BOX 244 HIGH BRIDGE STATION | | | BRONX | NY | 10452 0244 |
| OSCAR MANUEL LORENZO SOUTO | AVDA MANUEL LLANEZA #50-3 IZQ | GIJON ASTURIAS 33208 | SPAIN | | | | |
| OSCAR MARRERO | 40 ARBOR LANE | | | | HICKSVILLE | NY | 11801 6101 |
| OSCAR MARTIN MIRANDA | 11118 SW 243 LANE | | | | HOMESTEAD | FL | 33032 |
| OSCAR MEDINA | 460C LIBERTY STREET | #112 | | | LITTLE FERRY | NJ | 07643 |
| OSCAR MEJIA | 207 FENTON | | | | LANSING | MI | 48910 4581 |
| OSCAR MERCADO | 3809 PALISADES AVE | | | | UNION CITY | NJ | 07087 4836 |
| OSCAR MISCHAN JR | TOD ACCOUNT | 451 WEST 300 SOUTH | | | VALPARAISO | IN | 46385 9640 |
| OSCAR MORALES | 1418 LIME AVENUE | | | | LONG BEACH | CA | 90813 |
| OSCAR N AUTELLI & | SALLY DELANE AUTELLI | 611 E PAMELA RD | | | ARCADIA | CA | 91006 |
| OSCAR N FUENTES | 2505 YELLOWHAMMER AVE. | | | | MCALLEN | TX | 78504 5516 |
| OSCAR N GREENE | 23220 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48033 3128 |
| OSCAR N PATTERSON | 58 SUMMERDALE RD | | | | ANGOLA | NY | 14006 9027 |
| OSCAR NELSON | 27 LATOUR | | | | BUFFALO | NY | 14211 2211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OSCAR NEVAREZ | 8055 DINSDALE STREET | | | DOWNEY | CA | 90240 | 3813 |
| OSCAR O JAIME | 2051 24TH ST | | | DETROIT | MI | 48216 | 1065 |
| OSCAR OLSON JR | 64 SOUTH STATE STREET | | | CONCORD | NH | 03301 | 3624 |
| OSCAR ORE | 26 DEPEYSTER STREET | | | NO TARRYTOWN | NY | 10591 | 2604 |
| OSCAR ORTIZ | 75 MASCOT DR | | | ROCHESTER | NY | 14626 | 1701 |
| OSCAR PENA | 5280 APPLEWOOD DR | | | FLUSHING | MI | 48433 | 1193 |
| OSCAR POMPA | 30 FM 3292 | | | CRYSTAL CITY | TX | 78839 | 1518 |
| OSCAR R DAVILA | 1238 HARLEYFORD ROAD | | | WOODRIDGE | IL | 60517 | |
| OSCAR R DAVIS JR | 5595 W ROUNDBUNCH RD | | | ORANGE | TX | 77630 | 9243 |
| OSCAR R HOPE | 239 TERRY JAK DR | | | WEST BEND | WI | 53090 | 7500 |
| OSCAR R NALLY JR & | BARBARA NALLY JT TEN | PO BOX 911 | | SWITZER | WV | 25647 | 0311 |
| OSCAR R STRAIN | 5070 FRENCH BROAD LANE | | | BARTLETT | TN | 38135 | 1184 |
| OSCAR R. THOMPSON | CGM IRA ROLLOVER CUSTODIAN | 7350 ENFIELD AVE. | | RESEDA | CA | 91335 | 3203 |
| OSCAR REED | 15524 MARYLAND AVENUE | | | DOLTON | IL | 60419 | 2766 |
| OSCAR REHN & | DOROTHEA REHN JT TEN | 53535 SOPHIA | | SHELBY TOWNSHIP | MI | 48316 | 2452 |
| OSCAR RIOS | 418 DARK HORSE LANE | | | BUDA | TX | 78610 | |
| OSCAR RODAS | 7520 NE 5 TH AVE | | | MIAMI | FL | 33138 | |
| OSCAR RODRIGUEZ | 1134 FAIRWEATHER DR | | | SACRAMENTO | CA | 95833 | 2020 |
| OSCAR RODRIGUEZ | 915 CLAYTON | | | LANSING | MI | 48915 | 2003 |
| OSCAR ROJAS | 662 PROSPECT AVE | | | FAIRVIEW | NJ | 07022 | |
| OSCAR ROSA | 1218 EVERGREEN AVE | APT 4B | | BRONX | NY | 10472 | |
| OSCAR ROTH | 8 MICHAELS LN | | | POUGHKEEPSIE | NY | 12603 | 6352 |
| OSCAR RUTHERFORD JR & | MARZETTA F RUTHERFORD | TEN COM | 22855 CROWN TWO MINE RD. | GIRARD | IL | 62640 | 8508 |
| OSCAR S DELGADO | 1750 KNOX CT | | | NAPERVILLE | IL | 60565 | 1714 |
| OSCAR S GRAY | TOD DTD 06/13/2008 | 146 AYLOR GRUBBS AVE | | STANLEY | VA | 22851 | 3700 |
| OSCAR S RIOS | CGM IRA CUSTODIAN | 9862 GRANT PLACE | | CROWN POINT | IN | 46307 | 2326 |
| OSCAR S TANSINGCO | 1358 REVERE | | | TROY | MI | 48083 | 6116 |
| OSCAR S UTLEY | PO BOX 607 | | | BENAVIDES | TX | 78341 | 0607 |
| OSCAR SHALLER & | MRS EDITH M SHALLER JT TEN | 2271 KNAPP ST | | BROOKLYN | NY | 11229 | 5768 |
| OSCAR SMITH-NEMARD | 1026 S. 45TH STREET | | | SAN DIEGO | CA | 92113 | |
| OSCAR STOCK | LOS RODODENDROS 9694 | VITACURAS STGO DE CHILE | CHILE | | | | |
| OSCAR T DAUGHERTY | 525 26TH ST SE | | | MASSILLON | OH | 44646 | 5029 |
| OSCAR T KNOX | 18285 AVON | | | DETROIT | MI | 48219 | 2922 |
| OSCAR T PAIGE & | ROBERT B SEAY JT TEN | PO BOX 431761 | | PONTIAC | MI | 48343 | |
| OSCAR TAYLOR | 3291 CARTER | | | DETROIT | MI | 48206 | 2141 |
| OSCAR THEODORE WALLACE | CHARLES SCHWAB & CO INC CUST | 1250 VIA ESPERANZA | | SAN DIMAS | CA | 91773 | |
| OSCAR TOBAR | 312 N AVE A | | | ELGIN | TX | 78621 | 2103 |
| OSCAR V FELIX | 3617 DETJEN ST | | | FREMONT | CA | 94538 | 2932 |
| OSCAR VERNON HEARING | C/O HELEN I HEARING | 14921 E HEROY AVE | | SPOKANE VLY | WA | 99216 | 1322 |
| OSCAR VINSON DR | 6090 LAMB WOODS DR | | | BARTLETT | TN | 38135 | |
| OSCAR W DEDECKERE | 7900 PENINSULAR DRIVE | | | FARWELL | MI | 48622 | 9496 |
| OSCAR W DEDECKERE & | LAURA L DEDECKERE JT TEN | 7900 PENINSULAR DRIVE | | FARWELL | MI | 48622 | 9496 |
| OSCAR W SHAFER | 480 BENTON ST | | | ROCHESTER | NY | 14620 | |
| OSCAR W STOKES | 5212 FULTON ST | | | FLINT | MI | 48505 | 2942 |
| OSCAR W UNDERWOOD | 829 ASHTON PL | | | GRIFFIN | GA | 30224 | 4859 |
| OSCAR WARREN & | EILEEN G ATKIN JT TEN | 16 PLEASANT AVE | | PLAINVIEW | NY | 11803 | 1430 |
| OSCAR WARREN & | IRA M WARREN JT TEN | 2 HARRIMAN DRIVE | | SANDS POINT | NY | 11050 | 1247 |
| OSCAR WEBER | CUST LAURA WEBER UGMA PA | 25 HAWTHORNE RD | | READING | PA | 19609 | 1711 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OSCAR WESLEY SELF | 4305 SUBER CT | | | | VIRGINIA BCH | VA | 23452 | 1838 |
| OSCAR WHITE | 104 N RIDGE CIRCLE | | | | MESA | AZ | 85203 | |
| OSCAR WHITEHORN | 71 SEMINOLE WA | APT 1200 | | | SHORT HILLS | NJ | 07078 | 1216 |
| OSCAR WHITTAKER | 4244 AUGUSTA CT | | | | HOWELL | MI | 48843 | |
| OSCAR WILLIAM SESSION | 2121 CLIFF CAVE CROSSING COURT | | | | ST LOUIS | MO | 63129 | |
| OSCAR WILLIAMS | 62 BISHOPS GATE, APT. D | | | | GUILDERLAND | NY | 12084 | |
| OSCAR WRIGHT | 14242 HESS RD | | | | HOLLY | MI | 48442 | 8730 |
| OSCAR ZELAYA & | MARY MANIS ZELAYA JTTEN | 104 WELDIN ROAD | | | WILMINGTON | DE | 19803 | 4932 |
| OSCAR ZEPEDA | SOCORRO SOTOMAYOR DE ZEPEDA | MA TERESA ZEPEDA SOTOMAYOR | OSCAR ZEPEDA SOTOMAYOR | BERNA #6 PISO 3 COL. JUAREZ, DELAGACION CUAUH | | | | |
| OSCEOLA GIBBS | 14081 ROBSON | | | | DETROIT | MI | 48227 | 2582 |
| OSEE VAUGHN GRIGGS | G-3193 WHITNEY | | | | FLINT | MI | 48507 | |
| OSEY R JOSHLIN | TOD ACCOUNT | PO BOX 143 | | | LINDEN | TX | 75563 | |
| OSGOOD KENNON PECK & | VIRGINIA SMITH PECK | TR UW CONSTANCE O PECK | 734 COUNTY HIGHWAY 14 | | FRANKLIN | NY | 13775 | 2412 |
| OSHEL B MC DUFFEE | 1320 MADISON CREEK RD | | | | GOODLETTSVILLE | TN | 37072 | 8455 |
| OSHRY KASPARIAN & | HELEN KASPARIAN | TR KASPARIAN FAMILY TRUST | UA 07/16/96 | 5239 EL MIRADOR DR | LOS ANGELES | CA | 90008 | 1124 |
| OSIE LEON WOOD & | PAULA E WOOD | 4217 FACULTY AVE | | | LONG BEACH | CA | 90808 | |
| OSIE SPEARMAN | 6919 WHITE EAGLE DR | | | | FORT WAYNE | IN | 46815 | |
| OSIOLA HENDERSON | 2300 EISENHOWER DRIVE | | | | MCKINNEY | TX | 75071 | |
| OSKAR & EDELTRAUT IMMLER | CO | 17877 GARDENIA LN | | | CLINTON TWP | MI | 48036 | 2048 |
| OSKAR H SCHATZ | MUEHLSTRASSE 16 D | D-82346 ERLING-ANDECHS | GERMANY | | | | | |
| OSKAR H ZAYAS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10299 CLEARY ST APT 104 | | MANASSAS | VA | 20110 | |
| OSKAR IMMLER TTEE | EDELTRAUT IMMLER TTEE | BY OSKAR IMMLER LIVING TRUST | 17877 GARDENIA LN | | CLINTON TWP | MI | 48036 | 2048 |
| OSKAR RICHTER | 75-866 HIONA ST | | | | HOLUALOA | HI | 96725 | |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ. | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE, SUITE 6100 | TORONTO, ONTARIO M5X 1B8 | | | | |
| OSMAN A SHINAISHIN & | SIBEL G SHINAISHIN | 9916 MEADOW LARK RD | | | VIENNA | VA | 22182 | |
| OSMAN BRUMMELL | 735 SIMONEAU ST | | | | SAGINAW | MI | 48601 | 2313 |
| OSMAN GLJIVA | 9989 HAWTHORNE GLEN DRIVE | | | | GROSSE ILE | MI | 48138 | 2117 |
| OSMAR TAVARES | 140 ROBERT LANE | | | | YONKERS | NY | 10701 | 1532 |
| OSMEL REYES | #3C | 1528 WHITE PLAINS RD | | | BRONX | NY | 10462 | 4147 |
| OSMON A ROBINSON | BOX 149 | | | | MAMARONEEEK | NY | 10543 | 0149 |
| OSMOND E SAUNDERS JR | 7711 44TH ST W | APT 52 | | | UNIVERSITY PL | WA | 98466 | 3005 |
| OSMOND SMITH | 10036 WILKINSON RD | | | | OVID | MI | 48866 | 9500 |
| OSMUN R LATROBE | CHARLES SCHWAB & CO INC CUST | 301 WINDBROOK DR | | | NORMAN | OK | 73072 | |
| OSMUNDO C DIZON & | ENRICO B PECSON | 995 W ASPEN CT | | | PALATINE | IL | 60067 | |
| OSNAK MERCIVAL | 6582 NW 2ND STREET | | | | MARGATE | FL | 33063 | |
| OSROW O PRINCE | PO BOX 278 | | | | WINDFALL | IN | 46076 | 0278 |
| OSSAMA HAMDY | 6452 FRANCONIA CT | | | | SPRINGFIELD | VA | 22150 | 1206 |
| OSSAMA TAWFIK | SAHAR KAMEL JTWROS | 14302 JUNIPER STREET | | | LEAWOOD | KS | 66224 | 3747 |
| OSSIAN SENIOR HOSPICE | PO BOX 98 | | | | OSSIAN | IA | 52161 | 0098 |
| OSSIE C LEWIS | PO BOX 48302 | | | | OAK PARK | MI | 48237 | 5902 |
| OSSIE L BROCK | 11025 PARKVIEW | | | | CLEVELAND | OH | 44104 | 5031 |
| OSSIE MERRIWEATHER | 3101 N. GLADSTONE AVE. | | | | INDIANAPOLIS | IN | 46218 | |
| OSTAP WDOWYCZYN | 29 OAKHURST DR | | | | ROCHESTER | NY | 14617 | 5423 |
| OSTRANDA BLAIR | 19505 HARTWELL | | | | DETROIT | MI | 48235 | 1251 |
| OSTRICH CLEMONS | 2034 WOOD LANE | | | | FLINT | MI | 48503 | 4577 |
| OSTRICH CLEMONS & | ELIZIE M CLEMONS JT TEN | 2034 WOODLANE | | | FLINT | MI | 48503 | 4577 |
| OSTROWSKI T JOSEPH | 141 RIDGE AVE | | | | STATE COLLEGE | PA | 16803 | 3523 |
| OSUMANA V H CASSELL | 3029 CIRCLE DR NE | | | | CEDAR RAPIDS | IA | 52402 | 3441 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OSVALDO AMADEO CARMINE AND | PATRICIA ANGELA FUNES JTWROS | ALVEAR 562 RIO CUARTO | PCIA CORDOBA 5800 | ARGENTINA,ARGENTINA | | | | |
| OSVALDO ELIAS ORELLANA & | KARIMA DELCARMEN VEGA | 1109 DAYTON DR | | | LANTANA | TX | 76226 | |
| OSVALDO PATRICIO MORALES | 605 5TH AVE S | | | | SEATTLE | WA | 98104 | |
| OSVALDO R VIVA SR & | ELSA L VIVA | 65 QUAIL DR S | | | PHOENIXVILLE | PA | 19460 | |
| OSVALDO RAMOS | 5602 TUGHILL DR | | | | TAMPA | FL | 33624 | 4808 |
| OSVALDO TORRES | 3555 FIELDSTONE CT | | | | KISSIMMEE | FL | 34746 | 2817 |
| OSVELL B BRYSON JR | 3315 ZION HILL RD | | | | WEATHERFORD | TX | 76088 | 7209 |
| OSWALD & TAYLOR | 1003 NEW JERSEY AVE | | | | NORTH WILDWOOD | NJ | 08260 | 2848 |
| OSWALD A BUCCHI | 313A S CHESTER AVE | | | | RIVERSIDE | NJ | 08075 | |
| OSWALD A WALKER | 1301 GRESHAM ROAD | | | | SILVER SPRING | MD | 20904 | |
| OSWALD ALLEYNE | 98 HILLARY DR | | | | ROCHESTER | NY | 14624 | |
| OSWALD BUNBURY | 2012 NISKEY LAKE RD | | | | ATLANTA | GA | 30331 | |
| OSWALD DE FILIPPIS | VIA DEL GOVERNO VECCHIO 48 | 00186 ROMA | | ITALY | | | | |
| OSWALD E DURR & | EDITH V DURR JT TEN | 162 W ROSE CITY RD | | | ROSE CITY | MI | 48654 | 9722 |
| OSWALD GARCIA-OCASIO | 1720 HULLET DRIVE | | | | BRANDON | FL | 33511 | |
| OSWALD J WHITE & | ESTHER E WHITE | 120 KEARNEY BLVD | | | FRESNO | CA | 93706 | |
| OSWALD KINAT LIESELOTTE | KINAT | 401 WINTON AVE | | | FERNDALE | MD | 21061 | 2428 |
| OSWALD L OSBOURNE | 300 MOBUS AVE | | | | N PLAINFIELD | NJ | 07060 | 4464 |
| OSWALD L SAMS | 7090 LINDALE DRIVE | | | | MT MORRIS | MI | 48458 | 9737 |
| OSWALD N HARDING | 187 WINDSOR ST | | | | CAMBRIDGE | MA | 02139 | 2802 |
| OSWALD PADILLA | TOD MONICA PADILLA | 5401 DRIFTWAY DR | | | FORT WORTH | TX | 76135 | |
| OSWALD VOLPICELLI AND | PATRICIA S VOLPICELLI JTWROS | 224 INMAN AVENUE | | | HANOVER TWP | PA | 18706 | 3966 |
| OSWALD W HOFFLER SR | CUST OSWALD W HOFFLER JR U/THE VA | U-G-M-A | C/O OSWALD W HOFFLER JR | 974 ANNA ST | NORFOLK | VA | 23502 | 3314 |
| OSWALD W HORSCH IRA | WBNA CUSTODIAN TRAD IRA | 32 BIRCH TER | | | PARLIN | NJ | 08859 | |
| OSWALDO A SANCHEZ | 3671 OLD TOWN RD | | | | BRIDGEPORT | CT | 06606 | |
| OSWALDO HERNANDEZ | 9245 DELEMAR CT | | | | WELLINGTON | FL | 33414 | |
| OSWAYO CEMETERY ASSOCIATION | | | | | OSWAYO | PA | 16915 | |
| OTAKAR PRACHAR | LYDIA E. PRACHAR, TRUSTEES | U/D/T 6/7/89 | 805 FAWN PL | | SANTA BARBARA | CA | 93105 | 2421 |
| OTC MARKET MAKER (JM) | PRINCIPAL TRADING | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 | |
| OTC TRADING | ATTN PROXY DEPT | P O BOX 469 | 7TH FLOOR | | JERSEY CITY | NJ | 07303 | |
| OTEGO EVERGREEN CEMETARY | ASSOC INC | ATTN M BROWN | 307 MILL CREEK RD | | OTEGO | NY | 13825 | 3206 |
| OTELIA M KABI | 962 OLD WILMINGTON ROAD | | | | HOCKESSIN | DE | 19707 | 9512 |
| OTELLO FANTOZZI TTEE | OTELLO FANTOZZI TRUST | DATED 03/12/98 | 2420 S BELL | | CHICAGO | IL | 60608 | 4909 |
| OTEY L WHITE JR & | CATHARINE P WHITE TEN COM | 17745 W COLONY WAY | | | BATON ROUGHE | LA | 70810 | 6561 |
| OTHA B O'NEAL | 2044 S WALNUT ST | | | | SPRINGFIELD | IL | 62704 | 4528 |
| OTHA COBBS | APT 104 | 253 HAWTHORNE GROVES BOULEVARD | | | ORLANDO | FL | 32835 | 6862 |
| OTHA D SMITH | 142 GREENFIELD RD | | | | PROSPECT | TN | 38477 | 6323 |
| OTHA E JENKINS | 991 PAMER RD | | | | ATWATER | OH | 44201 | 9347 |
| OTHA E SMITH JR | 4041 HABERSHAM CIR | | | | COVINGTON | GA | 30014 | 0534 |
| OTHA G HELTON | 5011 BALDWIN HILLS DR | | | | ENGLEWOOD | OH | 45322 | 3511 |
| OTHA GILYARD | 1380 S ROOSEVELT AVE | | | | COLUMBUS | OH | 43209 | |
| OTHA L BOOKER | 4439 MCDOUGALL | | | | DETROIT | MI | 48207 | 1545 |
| OTHA MYLES | 347 S 22ND ST | | | | SAGINAW | MI | 48601 | 1452 |
| OTHEL F CARTER | BERNICE CARTER | 19324 BENEWAH CREEK RD | | | TENSED | ID | 83870 | 9643 |
| OTHELIA C PHILLIPS | CHARLES SCHWAB & CO INC CUST | 8245 SE 35TH ST | | | MERCER ISLAND | WA | 98040 | |
| OTHELL E FLOWERS | 7300 CRYSTAL LAKE DR | APT 5 | | | SWARTZ CREEK | MI | 48473 | 8954 |
| OTHELLA L BUCKNER | 7193 BURNING BUSH LN | | | | FLUSHING | MI | 48433 | |
| OTHIE E CALDWELL | PO BOX 940 | | | | SENATH | MO | 63876 | 0940 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OTHMAR J KLENKE & | LUELLA R KLENKE | TR KLENKE FAMILY TRUST | UA 05/29/02 | 1200 WOODVIEW DR | COLDWATER | OH | 45828 | 1090 |
| OTHNEIL MURPHY | 1 EAST 117TH STREET | APT#3 | | | NEW YORK | NY | 10035 | |
| OTHO C SMITH | 4502 DUNTON TER | APT R | | | PERRY HALL | MD | 21128 | 9482 |
| OTHO CASTO | TR OTHO CASTO TRUST | UA 05/20/96 | 3679 WEST 137TH ST | | CLEVELAND | OH | 44111 | 3347 |
| OTHO H HUFF INTERVIVOS TR | OTHO HUFF VERNICE HUFF | CO-TTEES UA DTD 05/16/77 | 671 LAKESIDE CIRCLE APT 601 | | POMPANO BEACH | FL | 33060 | 7745 |
| OTHO H WILLIAMS JR | WILLIAMS TRUST | 111 S CALVERT ST | SUITE 1400 | | BALTIMORE | MD | 21202 | 6127 |
| OTHO J MILLER TTEE | OTHO J MILLER LIVING | TRUST U/A DTD 11-24-97 | P O BOX 400 | | KIRKWOOD | IL | 61447 | 0400 |
| OTHO RICHARD EGNOR | 2415 ADA PL NW | | | | CANTON | OH | 44708 | 4422 |
| OTHO S POOL | 915 BRANDON | | | | COLUMBIA | SC | 29209 | 1409 |
| OTHO S. POOL SR. | 915 BRANDON AVE | | | | COLUMBIA | SC | 29209 | 1409 |
| OTHRESSA E DANIEL | 4726 RICHMOND ST | | | | LANSING | MI | 48911 | 2913 |
| OTILIA C SILVA | 5404 CHRONICLE CT | | | | RIVER BANK | CA | 95367 | |
| OTILIO RIVERA JR | CHARLES SCHWAB & CO INC CUST | 72 CLAY CT | | | RICHMOND HILL | GA | 31324 | |
| OTILLIA JERSEVICZ & | MARY ANN JERSEVIC JT TEN | PO BOX 6235 | | | SAGINAW | MI | 48608 | 6235 |
| OTIS A EGGLESTON | 194 MONA PL | | | | DALLAS | GA | 30132 | 8192 |
| OTIS A MC LANE | 5201 PECK RD | | | | NORTH BRANCH | MI | 48461 | 9367 |
| OTIS A SHAFFER | 102 BOYSCOUT RD | | | | MASON TOWN | PA | 15461 | 2564 |
| OTIS ALEXANDER & | SHARLEEN ALEXANDER JT TEN | 701 CRANFORD AVE APT 214 | | | LINDEN | NJ | 07036 | 1858 |
| OTIS BLOODSAW | PO BOX 631 | | | | JOLIET | IL | 60434 | 0631 |
| OTIS BONDS | 3515 DIZXON ST | | | | TEMPLE HILLS | MD | 20748 | |
| OTIS BROOKS | 1787 PASEO DE PLAYA | | | | BULLHEAD CITY | AZ | 86442 | |
| OTIS BUCKLEY | 6302 WINDCREST DR. #723 | | | | PLANO | TX | 75024 | |
| OTIS BYRON WARD | 4 SMEDLEY DRIVE | | | | NEWTOWN SQ | PA | 19073 | 1012 |
| OTIS C CARTER | PO BOX 4407 | | | | BRYAN | TX | 77805 | 4407 |
| OTIS C HOWELL | R 1 | | | | ELVINS | MO | 63639 | |
| OTIS CALVIN LEWIS | 4522 ROBINHILL CT | | | | DAYTON | OH | 45416 | 1640 |
| OTIS CANN | 12667 MENDOTA ST | | | | DETROIT | MI | 48238 | 3011 |
| OTIS COLE | 112 HILLANDALE DR. | | | | KINGSPORT | TN | 37663 | |
| OTIS COLLINS | 2105 KIOWA CT. | | | | LITTLE ELM | TX | 75068 | |
| OTIS COOK | 3402 S WINCHESTER ACRES RD | | | | LOUISVILLE | KY | 40223 | 1628 |
| OTIS D FLOYD | 1012 PROSPECT AVE E APT 921 | | | | CLEVELAND | OH | 44115 | |
| OTIS D MCGAUGHEY JR | 1213 NW CHESWICK | | | | LAWTON | OK | 73505 | 4014 |
| OTIS D MCGAUGHEY JR & | MELBA L MCGAUGHEY JT TEN | 1213 CHESWICK NW | | | LAWTON | OK | 73505 | 4014 |
| OTIS D MITCHELL | 991 YORKWOOD RD | | | | MANSFIELD | OH | 44907 | 2434 |
| OTIS E LACKEY | PO BOX 465 | 220 HONEYCREEK LOOP | | | ALLARDT | TN | 38504 | 5060 |
| OTIS E PHARR | 372 HARBINS ROAD S E | PO BOX 426 | | | DACULA | GA | 30019 | 0426 |
| OTIS E PHARR & | EDITH F PHARR JT TEN | 372 HARBINS ROAD S E | PO BOX 426 | | DACULA | GA | 30019 | 0426 |
| OTIS F ASKIN | 130 1/2 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | 2325 |
| OTIS F IVIE TR | UA 09/30/2004 | MAGRUDER/ IVIE TRUST | 7945 LAKE ANDRITA AVE | | SAN DIEGO | CA | 92119 | |
| OTIS G TUBBS | 4719 NORTH ASHFORD WAY | | | | YPSILANTI | MI | 48197 | 6124 |
| OTIS GARRISON | 1027 CECIL AVENUE | | | | LOUISVILLE | KY | 40211 | 2511 |
| OTIS GREEN | 124 E BUSBEE ST | | | | CAMDEN | AR | 71701 | 7102 |
| OTIS GREEN | 5623 S HONORE | | | | CHICAGO | IL | 60636 | 1114 |
| OTIS H BALL | 4904 BEDFORD | | | | DEARBORN HGTS | MI | 48125 | 3404 |
| OTIS H DE RUSSY | 95511 DIAMOND HEAD DR WEST | | | | DIAMON HEAD | MS | 39525 | 4144 |
| OTIS H DERUSSY | TR UW LOIS M DERUSSY | FBO OTIS H DERUSSY | 95511 DIAMONDHEAD DR WEST | | DIAMONDHEAD | MS | 39525 | 4144 |
| OTIS H DOWDEN | BOX 23 | | | | MONROVIA | IN | 46157 | 0023 |
| OTIS H JOHNSON | 1489 PATTY COURT | | | | CONYERS | GA | 30013 | 1832 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OTIS H KNUDTSON TOD | JOHN H KNUDTSON | 3097 SOUTH QUINTERO STREET | | | AURORA | CO | 80013 |
| OTIS H MITCHELL | 10426 N 97TH DR | APT B | | | PEORIA | AZ | 85345 | 3233 |
| OTIS H SHAO | 1784 CURTNER AVE | | | | SAN JOSE | CA | 95124 | 1207 |
| OTIS H TAYLOR & | MRS BETTY J TAYLOR JT TEN | 720 E LAKESHORE DR | | | BURNSIDE | KY | 42519 | 9455 |
| OTIS H YOUNG & | JEAN L YOUNG JT TEN | 1150 HOBART AVENUE | | | DOWNERS GROVE | IL | 60516 | 3427 |
| OTIS HANKINSON | 3722 PEACH ORCHARD ROAD | | | | AUGUSTA | GA | 30906 | 9437 |
| OTIS HARGIS | 2132 HANGING LIMB HWY | | | | CRAWFORD | TN | 38554 | 3925 |
| OTIS HICKS | 1092 WILLIAMSON CIR | | | | PONTIAC | MI | 48340 | 3314 |
| OTIS HILL | 6 FAIRWAY CT | | | | WALTERBORO | SC | 29488 | 8503 |
| OTIS HOLT JR | 238 NEWPORT | | | | DETROIT | MI | 48215 | 3170 |
| OTIS HOPKINS | PO BOX 2030 | | | | ANDOVER | MA | 01810 |
| OTIS HUDSON | 3832 W 63RD ST #9 | | | | CHICAGO | IL | 60629 | 4656 |
| OTIS J TAYLOR | 2058 MC PHAIL | | | | FLINT | MI | 48503 | 4330 |
| OTIS J TAYLOR & | VERTIE L TAYLOR JT TEN | 2058 MCPHAIL ST | | | FLINT | MI | 48503 | 4330 |
| OTIS JACKSON | 228 KEITH COURT | | | | MILLERSVILLE | MD | 21108 | 1035 |
| OTIS JAMES | 23046 MIDDLEBELT RD | APT 103 | | | FARMINGTN HLS | MI | 48336 | 3679 |
| OTIS JOHNSON JR & | OTIS JOHNSON III & | ANGELA NIGEL JOHNSON JT TEN | 11813 EAST 83RD ST | APT 202 | RAYTOWN | MO | 64138 | 3522 |
| OTIS K HUNTER | 59 GRIGGS ST | | | | MARIETTA | GA | 30064 | 3415 |
| OTIS L ADAMS | 5084 MAPLEWOOD | | | | DETROIT | MI | 48204 | 3664 |
| OTIS L BARNETT | 4028 LUXEMBOURG CIR W | | | | INDIANAPOLIS | IN | 46228 |
| OTIS L BROWN | 5039 HAUGHEY | | | | WYOMING | MI | 49509 |
| OTIS L DUKE & | VIRGINIA C DUKE JT TEN | 8206 IRETON RD | | | RICHMOND | VA | 23228 | 3016 |
| OTIS L FLETCHER | 117 COTTONWOOD DR | | | | MURFREESBORO | TN | 37128 | 4603 |
| OTIS L GOOLSBY | 3250 SAN PABLO AVE | APT 211 | | | EMERYVILLE | CA | 94608 | 4262 |
| OTIS L HENDERSON JR | 14601 BRAMELL | | | | DETROIT | MI | 48223 | 1806 |
| OTIS L HIGHTOWER | 1882 ALLANDALE AVE | | | | EAST CLEVELAND | OH | 44112 | 2036 |
| OTIS L HOCKER JR | CHARLES SCHWAB & CO INC CUST | 1853 VIA RANCHO | | | SAN LORENZO | CA | 94580 |
| OTIS L IVORY | 3323 WARD DR SW | | | | ATLANTA | GA | 30354 | 2626 |
| OTIS L O'CONNOR | 890 CHESTER RD | | | | CHARLESTON | WV | 25302 |
| OTIS L PARHAM | 13515 DEMETER | | | | UNIVERSAL CTY | TX | 78148 | 2838 |
| OTIS L SHACKLEFERD | 2859 BEAVER RD | | | | UNION | KY | 41091 | 9038 |
| OTIS L SMITH | 2493 BROWNSVILLE RD | | | | POWDER SPGS | GA | 30127 | 6612 |
| OTIS L SUMMERS | 55980 WOODROW LANE | | | | CUMBERLAND | OH | 43732 | 9325 |
| OTIS L THOMAS | 5319 EAST 33RD ST | | | | INDIANAPOLIS | IN | 46218 | 2427 |
| OTIS L WARNEKE & | EDNA E WARNEKE | TR WARNEKE TRUST UA 4/28/99 | 1465 LEMCKE RD | | BEAVERCREEK | OH | 45434 | 6728 |
| OTIS LOUDEN JR | PO BOX 13561 | | | | FLINT | MI | 48501 | 3561 |
| OTIS M DAVIS III & | VIVIAN H DAVIS | TR DAVIS LIV TRUST | UA 11/03/99 | 2050 WALKER RD | PALMYRA | NY | 14522 | 9382 |
| OTIS M ELMORE | 4970 CORDUROY RD | | | | MENTOR | OH | 44060 | 1233 |
| OTIS M HARRIS | PO BOX 7164 | | | | BLOOMFIELD | MI | 48302 | 7164 |
| OTIS M HILL | 113 WEST MOUNTAIN VIEW AVE. | | | | GREENVILLE | SC | 29609 | 4644 |
| OTIS MILLER | 12021 JASMINE COVE WAY | | | | RALEIGH | NC | 27614 |
| OTIS N BENJAMIN | 529 BARON ROAD | | | | NORTH EAST | MD | 21901 | 2738 |
| OTIS OLIVER | 4827 S.E. 11TH PLACE | | | | OCALA | FL | 34471 |
| OTIS OWENS | 23454 CANYON BRIDGE | | | | SAN ANTONIO | TX | 78258 |
| OTIS P & VIVIAN J MARIONONI | REVOCABLE TRUST DTD 7-28-95 | OTIS P & VIVIAN J MARIONONI, TTEES | 4915 ANCHOR DRIVE | | NEW IBERIA | LA | 70560 |
| OTIS P BILKINS | CUST JOHN MATTHEW GARBER | UTMA VA | 556 CHINQUAPIN DR | | LYNDHURST | VA | 22952 | 2912 |
| OTIS PHILLIP DAILEY JR | PO BOX 10916 | | | | PENSACOLA | FL | 32524 | 0916 |
| OTIS R BAKER & | RUBY M BAKER JT WROS | 1865 W G TALLEY RD | | | ALVATON | KY | 42122 | 8719 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| OTIS R COLE III | 530 ALAMEDA BLVD | | | | CORONADO | CA | 92118 | 1617 |
| OTIS R COLE III & | MARIA M COLE | 530 ALAMEDA BLVD | | | CORONADO | CA | 92118 | |
| OTIS R DENDY | 218 EDMUND ST | | | | FLINT | MI | 48505 | 3738 |
| OTIS R DOTY | 2480 NORTH IRISH RD | | | | DAVISON | MI | 48423 | 9507 |
| OTIS RELERFORD | 4144 TOWNVIEW DR | | | | FLINT | MI | 48532 | 2731 |
| OTIS RENFORD | 66 BLAINE ST | | | | BUFFALO | NY | 14208 | 1057 |
| OTIS ROBERTS | 2220 WEST HOWARD | | | | MILWAUKEE | WI | 53221 | 1936 |
| OTIS RONALD MOORE & | MAY ANN MOORE | MOORE 1991 JT REV TR | 1519 S NELMS | | MUSTANG | OK | 73064 | |
| OTIS ROWLETT | PO BOX 747 | | | | HARROGATE | TN | 37752 | 0747 |
| OTIS STURGILL | 2313 ARLINGTON AVE | | | | FLINT | MI | 48506 | 3484 |
| OTIS SUTTON | 8426 TIMBERLANE DR | | | | DOUGLASVILLE | GA | 30134 | 1083 |
| OTIS T AMORY | C/O AMANDA STROUD-AMORY | 9715 KINGS CRT #201 | | | FAIRFAX | VA | 22031 | |
| OTIS T KELLEY | C/O VERA R KELLEY | 16715 THROCKLEY AVE | | | CLEVELAND | OH | 44128 | 1417 |
| OTIS THOMPSON | 1105 TAYLORS TRAIL | | | | MOODY | AL | 35004 | |
| OTIS THREET JR | 1100 HIGHWAY 145 SOUTH | | | | HARRISBURG | IL | 62946 | 5237 |
| OTIS THREET JR & | MARY R THREET JT TEN | 1100 HIGHWAY 145 S | | | HARRISBURG | IL | 62946 | 5237 |
| OTIS TURNER | 5885 TURBO ST | | | | ROMULUS | MI | 48174 | 2357 |
| OTIS VOELTZ & | NANCY M VOELTZ JT TEN | 9335 HIGH LAKE RD BOX 218 | | | BOULDER JUNCTION | WI | 54512 | 9783 |
| OTIS W CURRY | 4150 NORTH SHERMAN LN | | | | INDIANAPOLIS | IN | 46226 | 4465 |
| OTIS W ENGLISH JR | 2384 US HWY 82 | | | | CROSBYTON | TX | 79322 | 4811 |
| OTIS W MADISON | 3138 ROLLA PL | | | | SAINT LOUIS | MO | 63115 | 3207 |
| OTIS W WORTHAM TOD | JUNE WORTHAM | 5051 DETRICK JORDAN RD | | | SPRINGFIELD | OH | 45502 | 8446 |
| OTIS WALKER | 20031 TRINITY | | | | DETROIT | MI | 48219 | 1353 |
| OTIS WATSON | 158 CHUNCHON DR. | | | | OCEANSIDE | CA | 92058 | |
| OTIS WILLIAMS | 1077 PEPPER WILSON RD. | | | | VAUGHAN | MS | 39179 | |
| OTIS WILLIAMS | 16230 ROSELAWN | | | | DETROIT | MI | 48221 | 4928 |
| OTKRITIE SECURITIES LIMITED | C/O OTKRITIE SECURITIES LIMITE | 1ST FLOOR 30-34 MOORGATE | LONDON, EC2R 6DN | ENGLAND | | | | |
| OTMAR FRANZ PINTARITSCH | THE OTMAR F PINTARITSCH TRUST | 1165 BROOKVIEW DR | | | CONCORD | CA | 94520 | |
| OTMER C STARCHER | 12128 GREENWICH RD | PO BOX 3 | | | HOMERVILLE | OH | 44235 | 0003 |
| OTONIEL CRUZ | 113 | BRIGHTON AVE | | | BELLEVILLE | NJ | 07109 | |
| OTONIEL GARAY | 82 KLINE BLVD | | | | COLONIA | NJ | 07067 | 1922 |
| OTRAY J WOODS JR | BARBARA C WOODS | 2421 BRENT KEITH DR | | | LAKE CHARLES | LA | 70605 | 8540 |
| OTSURU TAKATSUKA & | DONALD K TAKATSUKA JT TEN | 18412 S MARIPOSA | | | GARDENA | CA | 90248 | 4032 |
| OTTANUS J DAUKAS | DESIGNATED BENE PLAN/TOD | 38 CALIFORNIA AVE | | | MILTON | MA | 02186 | |
| OTTAVIANO REV LIVING TRUST | OTTAVIO OTTAVIANO TTEE | LOUISE OTTAVIANO TTEE | U/A DTD 08/11/1997 | 8651 KIPLING AVE | HUDSON | FL | 34667 | 8578 |
| OTTAVIO J BAGNARDI III | 312 NOTTINGHAM PLACE | | | | CHALFONT | PA | 18914 | |
| OTTAVIO ZICARELLI & | IDA ZICARELLI | 15480 24 MILE | | | MACOMB | MI | 48042 | |
| OTTEE HARPER | 148 PARK DR | | | | DECATUR | GA | 30030 | 4481 |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: DANIEL WALLEN, ESQ, JONATHAN N. HELFAT, E | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C | ATTY FOR GMAC LLC AND ITS AFFILIATES | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JON | STEVEN B. SOLL, ESQS. | 230 PARK AVENUE | NEW YORK | NY | 10169 | |
| OTTESEN FAMILY TRUST | 2000 TRUST | ROBERT B OTTESEN TTEE ET AL | U/A DTD 06/07/2000 | 2272 BRENTFIELD RD W | JACKSONVILLE | FL | 32225 | 1540 |
| OTTIE I FINLEY | 4743 SHAUNEE CREEK DR | | | | DAYTON | OH | 45415 | 3355 |
| OTTIE K STANKUS | 919 SPINNING | | | | DAYTON | OH | 45431 | 2847 |
| OTTILIA BEIWINKLER C/F | ALEXIS B. BEIWINKLER | U/OH/UTMA | 1654 HELENA DR. | | MANSFIELD | OH | 44904 | 1817 |
| OTTILIA H SPATH | 18310 LEDGESIDE DR | | | | CLEVELAND | OH | 44136 | 3543 |
| OTTILIE E NEUBAUER | 192 HAMBY DR | | | | PAWLEYS ISLAND | SC | 29585 | 7669 |
| OTTILIE M DABLE | 210 S MAIN ST | APT 306 | | | OCONOMOWOC | WI | 53066 | 3685 |
| OTTILIE M SCHULZE TR | OTTILIE M SCHULZE DECL OF | TRUST U/A DATED 11/29/99 | 8847 SHEFFIELD DR | | BELVIDERE | IL | 61008 | 8693 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| OTTILIE TOTH | 437 E 80TH ST APT 7 | | | NEW YORK | NY | 10021 | 0611 |
| OTTILIE ZIMMERMAN & | LARRY ZIMMERMAN JT TEN | 22626 STATLER ST | | ST CLR SHORES | MI | 48081 | 2366 |
| OTTILLIE E GATLIN | 2420 FOXHAVEN DR | | | FRANKLIN | TN | 37069 | 6943 |
| OTTINA L. PADUAN | TOD ACCOUNT | PO BOX 2053 | | WATERVILLE | ME | 04903 | 2053 |
| OTTIS A SHULTZ | 1237 FIATH LANE | | | DANDRIDGE | TN | 37725 | 4347 |
| OTTIS B DAVIS | 12312 E 16TH PL | | | TULSA | OK | 74128 | 5818 |
| OTTIS F ALLEN | 339 ATWATER | | | LAKE ORION | MI | 48362 | 3310 |
| OTTIS G BURROW | 36363 SEVEN OAKS DRIVE | | | TUCALOOSA | AL | 35406 | 3653 |
| OTTIS G BURROW & | SARAH N BURROW JT TEN | 3636 SEVEN OAKS DRIVE | | TUCALOOSA | AL | 35406 | 3653 |
| OTTIS L TERRY | 1912 W 61ST | | | INDIANAPOLIS | IN | 46228 | 1216 |
| OTTIS MILLER | 3650 S W 181ST COURT | | | DUNNELLON | FL | 34432 | 1828 |
| OTTMAR ECKERT | CGM IRA CUSTODIAN | 98 COMMANDER BLACK DRIVE | | ORADELL | NJ | 07649 | 1911 |
| OTTO A BARTON | 8852 CURRIER RD | | | PLAIN CITY | OH | 43064 | 9412 |
| OTTO A BUTZIN | 31910 FLORENCE | | | GARDEN CITY | MI | 48135 | 3330 |
| OTTO A GEARHART JR | 6760 HAMMOCK AVE NW | | | CANAL FULTON | OH | 44614 | 9748 |
| OTTO A JAMES | PO BOX 2252 | | | FREDERIKSTED | VI | 00841 | 2252 |
| OTTO A LUDECKE & | BEATE E LUDECKE JT TEN | 2504 NEW ENGLAND DR | | ROCHESTER | MI | 48309 | 2814 |
| OTTO A MAKI & | PATRICIA K HODGE JT TEN | 12451 HELEN ST | | SOUTHGATE | MI | 48195 | 3511 |
| OTTO A RYL & | GEORGIANNA H RYL JT TEN | 322 EAST MADISON STREET | | VILLA PARK | IL | 60181 | 3007 |
| OTTO AUGUST FRITZ | 1033 CORNELL AVE | | | DREXELL HILL | PA | 19026 | 3215 |
| OTTO B MOORE | 8602 BUCKINGHAM LN | APT 8 | | KANSAS CITY | MO | 64138 | 1227 |
| OTTO BAUERNHUBER | 390 PRAIRIE GRASS | | | HARTLAND | WI | 53029 | |
| OTTO C PAGEL | 224 ARIZONA DR | | | BRICKTOWN | NJ | 08723 | 7157 |
| OTTO C TENDALL JR | MARKET ST | | | SENECA | IL | 61360 | |
| OTTO CIAVARDONI & | MRS HELEN M CIAVARDONI JT TEN | 618 FOURTH AVE | | TROY | NY | 12182 | 2514 |
| OTTO D KAUFMANN | STE 1750 | 462 SOUTH 4TH STREET | | LOUISVILLE | KY | 40202 | 4412 |
| OTTO D SMEAD | 55264 HASTING ST | | | PAW PAW | MI | 49079 | 9214 |
| OTTO D WILLIAMS | 65 COLUMBINE DR | | | TRUMBULL | CT | 06611 | |
| OTTO DYKSTRA JR | 301 KINSHIP LN | | | APEX | NC | 27502 | |
| OTTO E CAHN | 3660 MILITARY | | | LOS ANGELES | CA | 90034 | 7006 |
| OTTO E DERR & | AMY H DERR JT TEN | 238 SOUTH 400 EAST | | LOGAN | UT | 84321 | 5325 |
| OTTO E PABERS | 13009 BALLARD DR | | | EXMORE | VA | 23350 | 2544 |
| OTTO E STOUT JR & | DONNA J STOUT JT TEN | 2650 COLLEGE RD | | HOLT | MI | 48842 | 8706 |
| OTTO F BARTA | APT 112 | 475 N CASS AVE | | WESTMONT | IL | 60559 | 1567 |
| OTTO F BUSARD | 11418 WHITE BIRCH DR | | | PELLSTON | MI | 49769 | 9119 |
| OTTO F GOERS | GOERS FAMILY TRUST | 17831 130TH DR | | SUN CITY WEST | AZ | 85375 | |
| OTTO F HINCKELMANN | 706 E TUJUNGA AVE APT D | | | BURBANK | CA | 91501 | 2239 |
| OTTO F PARISHO | 4241 RIVERVIEW ROAD | | | FORT MYERS | FL | 33905 | 2802 |
| OTTO F PLIML & | GRACE L PLIML JT TEN | 3844 S OAK PARK AVE | | BERWYN | IL | 60402 | 3958 |
| OTTO F ROSEBROCK & | DONNA M ROSEBROCK JT TEN | 1260 ORCHARD RD | | ESSEXVILLE | MI | 48732 | 1914 |
| OTTO F SATTLER & | MARY SATTLER JT TEN | 261 FAIRVIEW ST | HYDE PARK | READING | PA | 19605 | 2955 |
| OTTO F SEIDELMAN | 2649 E 2350TH RD | | | MARSEILLES | IL | 61341 | 9766 |
| OTTO FELSKE | 12305 CROWN CREST DRIVE | | | BAKERSFIELD | CA | 93311 | |
| OTTO FRANCIS RUUD | TOD REGISTRATION | 319 F STREET | | CHENEY | WA | 99004 | 1633 |
| OTTO G STOLL & | JANE B STOLL JT TEN | 3753 MORNING DOVE AVE | | MERCED | CA | 95348 | 9521 |
| OTTO GAGO M.D. | 811 BARTON SHORE DR | | | ANN ARBOR | MI | 48105 | 1029 |
| OTTO GEORGE FETTERHOFF,JR & | CAROLYN M FETTERHOFF | 5007 MEYERS HILL RD | | SANBORN | NY | 14132 | |
| OTTO GOMBOS | 1715 JOHNSON ST #A | | | HOLLYWOOD | FL | 33020 | 3605 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OTTO H FISHER | 185 NE 4TH AVE | APT 313 | | | DELRAY BEACH | FL | 33483 | 4594 |
| OTTO HEINRICH HAHNE & | JERRIANNE HAHNE | 2876 BYWATER | | | TROY | MI | 48085 | |
| OTTO HENRY SALTENBERGER | OTTO SALTENBERGER LIVING TRUST | 12 JICAMA CT | | | SACRAMENTO | CA | 95833 | |
| OTTO HERRMANN PS PLAN 401 K PL | RICHARD E STIER  ET AL | U/A DTD 04/28/2000 | FBO RCHARD F. STIER | 44 KINGSBURY RD | GARDEN CITY | NY | 11530 | 3046 |
| OTTO HUGO | 85-26 53RD AVE | | | | ELMHURST | NY | 11373 | 4327 |
| OTTO INSLICHT | 1600 AFTON ST | | | | PHILADELPHIA | PA | 19111 | 3428 |
| OTTO J MARCOUX | 11575 M-34 | | | | CLAYTON | MI | 49235 | 9731 |
| OTTO J MERKEL | ATTN PATRICIA A MERKEL | 3916 SE 11TH PL APT 505 | | | CAPE CORAL | FL | 33904 | 5130 |
| OTTO J RUSCH | 1322 MATHESON ST | | | | JANESVILLE | WI | 53545 | 1819 |
| OTTO J RUSCH & | MRS MARION E RUSCH JT TEN | 1322 MATHESON ST | | | JANESVILLE | WI | 53545 | 1819 |
| OTTO J WERNER | BONNIE J WERNER | 22 OLD ORCHARD LN | | | GLEN CARBON | IL | 62034 | 3025 |
| OTTO JENNY | 1225 S 6TH ST | APT 201 | | | ALBION | NE | 68620 | 1764 |
| OTTO JOHN BETZ JR | 59 3RD ST | | | | GARDEN CITY | NY | 11530 | 4311 |
| OTTO JOHN SCHOENIGER | 200 BATES RD | | | | MADISON | OH | 44057 | 9602 |
| OTTO JOHNSON | 70 GLEED PLACE | | | | YAKIMA | WA | 98908 | 9097 |
| OTTO K ROSE & | KENDRA D ROSE JT TEN | 34749 BRISTOL AVE | | | LIVONIA | MI | 48154 | 2551 |
| OTTO K SOULAVY | C/O ADELA DE SOULAVY | CAURIMARE RESID PARQUE | COLINAS APT 62 A COLINAS DE | BELLO MONTE CARACAS VENEZUELA | | | | |
| OTTO K WEAVER TRUST | U/A DTD 06/21/1990 | OTTO K WEAVER TTEE | 402 15TH ST W APT 1 | | BILLINGS | MT | 59102 | |
| OTTO K WERNETH & | FRIEDHILDE J WERNETH | DESIGNATED BENE PLAN/TOD | 11311 NEW OREGON RD | | NORTH COLLINS | NY | 14111 | |
| OTTO KATZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 326 COLON AVE | | STATEN ISLAND | NY | 10308 | |
| OTTO L CALLAGHAN & | GRACE CALLAGHAN JT TEN | 3 ROBIN RD | | | WILDWOOD | FL | 34785 | 9018 |
| OTTO L CALLAGHAN & | MRS GRACE L CALLAGHAN JT TEN | 3 ROBIN ROAD C C C | | | WILDWOOD | FL | 34785 | 9018 |
| OTTO L DANBY II | CUST TODD D DANBY UGMA OH | 315 HAVENCREST CT 67 | | | GASTONIA | NC | 28052 | 0143 |
| OTTO L DRACHENBERG | 6035 THOMPSON RD | | | | CLARENCE CTR | NY | 14032 | 9755 |
| OTTO L ENK | 355 COPE ROAD | | | | MARTINSVILLE | IN | 46151 | 7199 |
| OTTO L MULLINS | 1563 BLACKHALL LANE S E | | | | DECATUR | AL | 35601 | 6917 |
| OTTO L ORWIG | 787 ROBINWOOD | | | | TROY | MI | 48083 | 1823 |
| OTTO L. PETERS | CGM IRA ROLLOVER CUSTODIAN | 2974 BARNEYS DRIVE | | | MONTOURSVILLE | PA | 17754 | 9501 |
| OTTO LINKS & CELIA LINKS | TR OTTO LINKS & CELIA LINKS | REVOCABLE LIVING TRUST | UA 12/06/94 | 148 SHUNPIKE ROAD | SPRINGFIELD | NJ | 07081 | 2224 |
| OTTO M HASSELBARTH & | ANTJE HASSELBARTH | 928 N EUCLID ST | LA PALMA CHICKEN PIE SHOP | | ANAHEIM | CA | 92801 | |
| OTTO MC KINNEY | PO BOX 396 | | | | ETOWAH | TN | 37331 | 0396 |
| OTTO N M MAYER | THE MAYER FAMILY TRUST | 1963 BURTON LN | | | PARK RIDGE | IL | 60068 | |
| OTTO P BROWN | 17552 ARDMORE | | | | DETROIT | MI | 48235 | 2603 |
| OTTO P ROBINSON JR | 142 150 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| OTTO P THAUS | 17W085 ELM ST | | | | WILLOWBROOK | IL | 60527 | |
| OTTO POHL & | MARY E POHL | 1760 HWY 27 | | | EDISON | NJ | 08817 | |
| OTTO R & ANTONETTE V KAFER TRUST | OTTO R KAFER TTEE | 1630 W KATELLA | | | SPRINGFIELD | MO | 65807 | |
| OTTO R GATH | 11445 E PRIOR RD | | | | ST CHARLES | MI | 48655 | 8536 |
| OTTO R KLAVER | 273 RABBIT TRACK RD | | | | CROSSVILLE | TN | 38571 | 3941 |
| OTTO R KLAVER & | RUTH M KLAVER JT TEN | 273 RABBIT TRACK RD | | | CROSSVILLE | TN | 38571 | 3941 |
| OTTO R MAIER | 21 ROBINS AVE | | | | ELMSFORD | NY | 10523 | 3310 |
| OTTO R PICARD | 2242 REDWOOD RD | | | | SCOTCH PLAINS | NJ | 07076 | 2116 |
| OTTO R WENDT | 4482 REID RD | | | | SWARTZ CREEK | MI | 48473 | 8859 |
| OTTO ROQUEMORE | 1305 PASSAIC AVE | | | | LINDEN | NJ | 07036 | 1810 |
| OTTO S KERSTNER & PEGGY S KERSTNER | TTEES OF THE KERSTNER FAMILY TRUST | DATED 7/29/97 ACCOUNT #2 | 431 PERALTA AVE | | LONG BEACH | CA | 90803 | 2219 |
| OTTO UNZICKER & | LORRAINE M UNZICKER JT TEN | 1721 11TH ST | | | PERU | IL | 61354 | 2203 |
| OTTO V CAPEK JR | 18 W 135 BELAIR CT | | | | DARIEN | IL | 60561 | 3711 |
| OTTO W HOFFMAN | TOD MARGARET HOFFMAN | 27730 SQUAW VALLEY TRAIL | | | HOCKLEY | TX | 77447 | 6405 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OTTO W JETTER | HINTE DER KIRCHE 18 | 55129 MAINZ | GERMANY | | | | | |
| OTTO W MATTHIES JR | 16367 TUCKER RD | | | | HOLLY | MI | 48442 | 9743 |
| OTTO W STIEBER | 19172 NORBORNE | | | | DETROIT | MI | 48240 | 1411 |
| OTTO WILLENBOCKEL | GUTEN BERGSTR 5 | RUESSELSHEIM D-65428 | GERMANY | | | | | |
| OTTO WILLIAMS | 65 COLUMBINE DRIVE | | | | TRUMBULL | CT | 06611 | |
| OTTO ZMOOS | 3296 220TH ST | | | | WAUCOMA | IA | 52171 | 8504 |
| OUDOM SYCHANTHA | 1864 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174 | 2546 |
| OUIDA C HARRIS | 4009 BEACH BALL DR | | | | KILLEEN | TX | 76549 | 4339 |
| OUIDA F BOCQUET & | SCOTT W BOCQUET JT TEN | 818 HILBERG ST | | | OXFORD | MI | 48371 | 4531 |
| OUIDA L MEADOWS | 604 SEMINOLE DR | | | | KEMAH | TX | 77565 | 2241 |
| OUIDA L WILBANKS | 365 GRESHAM ROAD | | | | MABLETON | GA | 30126 | 3409 |
| OUMAR KANE | 604 ST NICHOLAS AVENUE APT 5C | | | | NEW YORK | NY | 10030 | 1493 |
| OUMOU WILLIAMS | 312 WEST 116 ST APT 5A | | | | NEW YORK | NY | 10026 | |
| OUN J. KWON MD AND | SUSAN KWON JTWROS | 246 S. MAIN STREET | | | ANDOVER | MA | 01810 | 4132 |
| OUR LADY OF LAKES | CONGREGATION | 5481 DIXIE HIGHWAY | | | WATERFORD | MI | 48329 | 1614 |
| OUR LADY OF MERCY CHURCH | WASHINGTON COUNTY | 5001 LOWELL HILL ROAD | | | LOWELL | OH | 45744 | 7139 |
| OUR LADY OF PEACE CHURCH | 277 WASHINGTON PL | | | | N BRUNSWICK | NJ | 08902 | 3032 |
| OUR LADY OF THE LAKES | CONGREGATION | 5481 DIXIE HIGHWAY | | | WATERFORD | MI | 48329 | 1614 |
| OURANIA H FOLK | 113 NOTTINGHAM DR | | | | WILLINGBORO | NJ | 08046 | 1922 |
| OURANIA H FOLK | TOD REGISTRATION | 113 NOTTINGHAM DR | | | WILLINGBORO | NJ | 08046 | 1922 |
| OUSMANE DIOP | 1133 MORRISON AVE | APT 4L | | | BRONX | NY | 10472 | |
| OUTER CAPE FINISHERS INC | PO BOX 312 | | | | EASTHAM | MA | 26420 | 0312 |
| OUTERBRIDGE INVESTMENT CLUB | AN INVESTMENT CLUB | 228 TENNYSON DR | | | STATEN ISLAND | NY | 10308 | |
| OUTIEYEMB LENDI | 2400 QUEENS CHAPEL RD | APT 412 | | | HYATTSVILLE | MD | 20782 | |
| OVA GRIFFITH | HC 62 BOX 707 | | | | MIRACLE | KY | 40856 | 9706 |
| OVA GRIFFITH JR | 2950 GARFIELD | | | | WATERFORD | MI | 48329 | 3134 |
| OVA O NICKELL | PO BOX 174863 | | | | ARLINGTON | TX | 76003 | |
| OVAL WESTERFIELD | 12455 MCWHORTER ROAD | | | | LONDON | KY | 40741 | 8726 |
| OVAL WILSON | BRENDA G WILSON JT TEN | 1121 SCHULTZTOWN RD | | | BEAVER DAM | KY | 42320 | 9747 |
| OVALDO V BUNTIN | 1616 SHERIDAN RD UNIT 6F | | | | WILMETTE | IL | 60091 | |
| OVE SCHUETT & | GABRIELE SCHUETT | 11296 CLOVERLAWN DR | | | BRIGHTON | MI | 48114 | |
| OVEL CANTRELL | 3158 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661 | 9598 |
| OVELINA G SHIFLETT | 1101 FOREST AVE | | | | WAYNESBORO | VA | 22980 | 2901 |
| OVELL R BARBEE | 23006 LAKEVIEW ESTATES BLVD | | | | FRANKFORT | IL | 60423 | |
| OVER THE HILL LTD | ATTN HUGH G ONEILL | PO BOX 267 | LEEWARD HWY | PROVIDENCIALES,TURKS & CAICOS | | | | |
| OVERA SCOTT & | PAMELA WOOTEN JT TEN | 4106 EAST 151 STREET | | | CLEVELAND | OH | 44128 | 1924 |
| OVERTON L PARISH JR | PO BOX 246 | | | | BALLINGER | TX | 76821 | 0246 |
| OVERTON PASSONS | 7589 CAMPBELL | | | | TAYLOR | MI | 48180 | 2566 |
| OVETA K GARDNER | 280 9TH AVE | APT 14F | | | NEW YORK | NY | 10001 | 5719 |
| OVETA MATLOCK | 1457 ROBIN HILL DR | | | | NORCROSS | GA | 30093 | 2313 |
| OVID C ROBERTS JR & | VIVIAN G ROBERTS JT TEN | 2261 HALF SECTION LINE RD | | | ALBERTVILLE | AL | 35950 | 4829 |
| OVID D WINNINGHAM | 3265 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401 | 8435 |
| OVIDIO S FERNANDEZ TOD | REBECCA A & CHRISTINA A FERNANDEZ | SUBJECT TO STA RULES | 4640 NOGAL CANYON ROAD | | LAS CRUCES | NM | 88011 | 0952 |
| OVIDIO V PERERA & | RUTH PERERA | 11500 NW 21ST CT | | | FORT LAUDERDALE | FL | 33323 | |
| OVIDIO VEGA | 507 HYATT STREET | | | | AVENEL | NJ | 07001 | 1155 |
| OVIDIU C MILODIN | IRA DCG & T TTE | 406 BLUEFIELD DR | | | OAKDALE | PA | 15071 | 1729 |
| OVIE E HOLBROOK | JOYCE HOLBROOK | 880 BRIDALVEIL LN | | | LINCOLN | CA | 95648 | 8302 |
| OVIE L BREWER | 502 MIDWAY DR | | | | EULESS | TX | 76039 | 7528 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OVIE M LYNCH | 9579 SLIP ROAD | | | | LOGAN | OH | 43138 | 8853 |
| OVOY BROWN | 3321 RUSSELL ST | | | | SAGINAW | MI | 48601 | 4742 |
| OWEEDAH BUTCHER | 583 GUTHRIE RD | | | | BEDFORD | IN | 47421 | 6911 |
| OWEETAH M BLACKBURN | 935 CRYSTAL LAKES CT | | | | GREENWOOD | IN | 46143 | 3010 |
| OWEGO INVESTMENTS INC | 10470 BUENOS AIRES STREET | | | | HOLLYWOOD | FL | 33026 | 4563 |
| OWEGO INVESTMENTS, INC. | 10470 BUENOS AIRES STREET | | | | HOLLYWOOD | FL | 33026 | 4563 |
| OWEN A BRADFORD | 15335 SO LAS ROBLES | | | | OAK FOREST | IL | 60452 | 1741 |
| OWEN A MURTAGH | 1966 COOLIDGE | | | | TROY | MI | 48084 | 3604 |
| OWEN B YUNG JR & | MARILYN A YUNG | JT TEN | 140 SCOTT AVE | | NORTH BABYLON | NY | 11703 | 5121 |
| OWEN BRIAN LEE | 601 VAN NESS AVE APT 48 | | | | SAN FRANCISCO | CA | 94102 | 3263 |
| OWEN BRIAN LEE | TR OWEN BRIAN LEE REVOCABLE TRUST | UA 10/31/01 | 601 VAN NESS AVE APT 48 | | SAN FRANCISCO | CA | 94102 | 3263 |
| OWEN C GRUNDMAN & | MRS KATHERIN O GRUNDMAN JT TEN | 14535 MICHIGAN BLVD | | | ALLEN PARK | MI | 48101 | 1017 |
| OWEN C GRUSH | 8627 MIDDLETON POINT LANE | | | | EDISTO ISLAND | SC | 29438 | |
| OWEN C MILLER | 874 S CURTIS RD | | | | BOISE | ID | 83705 | |
| OWEN CHEN | 3949 RIVERBEND TER | | | | FREMONT | CA | 94555 | |
| OWEN CLARK | 78 MEISTER BLVD | | | | FREEPORT | NY | 11520 | |
| OWEN D ENGLISH IRA R/O | FCC AS CUSTODIAN | 2618 W KENWOOD AVE | | | WEST PEORIA | IL | 61604 | 4927 |
| OWEN D GARRETSON TTEE | OWEN DON GARRETSON TRUST U/A | DTD 05/24/2005 | 5600 W 62ND ST | | COUNTRYSIDE | KS | 66202 | 3531 |
| OWEN D NEE JR. | 701 FOREST AVE | | | | RYE | NY | 10580 | 3261 |
| OWEN DALE WILLIAMS IRA | FCC AS CUSTODIAN | 3855 CREST COVE CIRCLE | | | DALLAS | TX | 75244 | 7224 |
| OWEN DAVIS DAVIS LIVING TRUST | OWEN DAVIS TTEE | ANN C DAVIS TTEE | U/A DTD 05/05/1999 | 4348 LAVALE COURT | CLEMMONS | NC | 27012 | |
| OWEN DMATHEWSON 1998 TRUST | UAD 01/29/98 | OWEN D MATHEWSON TTEE | 121 NORWAY HILL RD | | HANCOCK | NH | 03449 | 5613 |
| OWEN E JARVIS | 1468 READY AVE | | | | BURTON | MI | 48529 | 2054 |
| OWEN E PATMOR | 223 SARATOGA CT | | | | GOLETA | CA | 93117 | 2404 |
| OWEN E SMITH | 109 PEGGY MEADOWS WAY | | | | DOUGLASVILLE | GA | 30134 | 7463 |
| OWEN E SMOTHERS | ROSEMARY SMOTHERS JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 9095 EMILY DR | DAVISON | MI | 48423 | 2847 |
| OWEN F KLINE | 14113 SWANEE BEACH DRIVE | | | | FENTON | MI | 48430 | |
| OWEN F KLINE III | 14113 SWANEE BEACH | | | | FENTON | MI | 48430 | 3249 |
| OWEN F ROBBINS | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| OWEN F SWANSON | 1901 WINFIELD AVE | APT 64 | | | BREMERTON | WA | 98310 | |
| OWEN F TIVNAN JR & | PAUL T TIVNAN JT TEN | PO BOX 60114 | | | WORCESTER | MA | 01606 | 0114 |
| OWEN FARICY | 7 PENROSE BLVD | | | | COLORADO SPRINGS | CO | 80906 | |
| OWEN G MOONEY JR | 6076 KINGS SHIRE ROAD | | | | GRAND BLANC | MI | 48439 | 8624 |
| OWEN G SHIVE | TR OWEN G SHIVE REVOCABLE TRUST | UA 12/17/03 | 1769 CONCORDE DR | | GLENDALE HEIGHTS | IL | 60139 | 1896 |
| OWEN G STURM | 18 SENIC FALLS RD | | | | LONG VALLEY | NJ | 07853 | 3171 |
| OWEN GUNN | CUST JOHN CHARLES GUNN | UGMA MI | 5 ASHGROVELAWNS | LATHLURCAN MONAGHAN IRELAND | | | | |
| OWEN GUTHRIE | 1658 JEROME AVE | | | | SPRINGFIELD | IL | 62704 | 4810 |
| OWEN H ACKERMAN | 5603 N MOORING WAY | | | | PEORIA | IL | 61615 | 2719 |
| OWEN H BIGHAM | 6100 WEST CR 200 S | | | | YORKTOWN | IN | 47396 | 9516 |
| OWEN H YAMASAKI | 98-1789B KAAHUMANU ST | | | | AIEA | HI | 96701 | 1822 |
| OWEN HANSON STRUCK | 11930 GOLD NEEDLE WAY | | | | COLUMBIA | MD | 21044 | |
| OWEN HUDGINS | TOD ACCOUNT | 210 WARNER | | | JONESBORO | AR | 72401 | 3530 |
| OWEN HYLTON | 8515 S PAULINA | | | | CHICAGO | IL | 60620 | 4747 |
| OWEN J BURNS JR | 117 WOOD AVE | | | | STRATFORD | CT | 06614 | 3924 |
| OWEN J GALLAGHER SR | 1295 HIRD AVE | | | | LAKEWOOD | OH | 44107 | 3022 |
| OWEN J O'NEILL & | DENNIS J ONEILL JT TEN | 1223 TUGWELL DRIVE | | | CATONSVILLE | MD | 21228 | 5846 |
| OWEN J TIERNEY JR | 21 GREENLEAF DR | | | | HUNTINGTON | NY | 11743 | 4816 |
| OWEN J WALES | 3225 NE 91ST | | | | SEATTLE | WA | 98115 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OWEN J WRIGHT | 1204 NOBLE AVE S W | | | | DECATUR | AL | 35601 3642 |
| OWEN J WRIGHT & | KAYE A WRIGHT JT TEN | 1204 NOBLE AVE SW | | | DECATUR | AL | 35601 3642 |
| OWEN JAMES ANDERS | 199 BUCKS CORNER RD | | | | SWANSBORO | NC | 28584 8139 |
| OWEN JOHN MC CABE & | THERESA CHRISTINE MC CABE JT | TEN | 59-675 ALAPIO RD | | HALEIWA | HI | 96712 |
| OWEN JOHNSON | 7301 SW 1 STREET | | | | MARGATE | FL | 33068 |
| OWEN L BANKS | 1925 ROMMEL DR | | | | MARYVILLE | TN | 37804 6233 |
| OWEN L DOSS | 101 HALKIRK CIR | | | | PALATINE | IL | 60067 4464 |
| OWEN L FRIEND | EDNA L FRIEND | 1436 22ND ST | | | PARKERSBURG | WV | 26101 3432 |
| OWEN L GATEWOOD | 2515 THYME WAY | | | | NORTH PORT | FL | 34289 5021 |
| OWEN L GRAHAM & | GLORIA J GRAHAM JT TEN | 11141 LANGDON DR | | | CLIO | MI | 48420 1566 |
| OWEN L HAWKS TTEE | OWEN L HAWKS LOVING TR | DTD 9/18/90 | 7225 N SPRUCE AVE | | KANSAS CITY | MO | 64119 5484 |
| OWEN L MEDLOCK | 1303 SW 40TH TER | | | | CAPE CORAL | FL | 33914 5683 |
| OWEN L RHODES | GENEVA M RHODES | 5010 E MOUNT PLEASANT DR | | | FLAGSTAFF | AZ | 86004 7263 |
| OWEN L SCHRUM | 172 HERONS NEST LN | | | | ST AUGUSTINE | FL | 32080 6132 |
| OWEN LAVIN | 1343 N ASHLEY LN | | | | ADDISON | IL | 60101 |
| OWEN LEE BLOODWORTH | 18551 PRESCOTT ST | | | | ATHENS | AL | 35614 5207 |
| OWEN LINDER | 960 MAIN ST | | | | SAFETY HARBOR | FL | 34695 3454 |
| OWEN LOVEDAY | 145 WILLOWDALE DRIVE | 13 | | | FREDERICK | MD | 21702 |
| OWEN M CARLE | 54 CYPRESS ST | | | | BROOKLINE | MA | 02445 6829 |
| OWEN M LEE | 8930 SPRINGWOOD CIR | | | | WOODBURY | MN | 55125 4913 |
| OWEN M MIERS | CUST CHARLES G MIERS II UGMA PA | 4849 S HEDGEROW DR | | | ALLENTOWN | PA | 18103 6174 |
| OWEN M WHITE | GRANVILLE WHITE AND | LYNNE POWELL WHITE JTWROS | 236 OTIS BASSETT RD | | VINEYARD HAVEN | MA | 02568 7512 |
| OWEN M ZUCKERT TTEE | FBO BEATRICE W. VOGEL TRUST | U/A/D 11-12-1973 | 122 PALMERS HILL RD. APT. 1208 | | STAMFORD | CT | 06902 2144 |
| OWEN M. HEWETT | 16026 HEUBNER CREST | | | | SAN ANTONIO | TX | 78248 1471 |
| OWEN MC GINNITY | PO BOX 200 | | | | HOLLEY | NY | 14470 0200 |
| OWEN MITCHELL | 52248 QUAKER HILL | | | | CHESTERFIELD | MI | 48051 |
| OWEN N DOTSON | MARGARET DOTSON | 4019 134TH AVE SE | | | BELLEVUE | WA | 98006 1315 |
| OWEN O HOBERMAN & | ARLYN M HOBERMAN TEN ENT | 155 CANAAN VALLEY RD | | | SOUTHFIELD | MI | 01259 9721 |
| OWEN O'NEILL TTEE | DENNIS R & MARY E O'NEILL TRUST U/A | DTD 01/27/1993 | 1216 EUCLID AVE | | SYRACUSE | NY | 13210 2610 |
| OWEN OKUMURA & | MARION K OKUMURA JT TEN | 894 LUNALILO HOME RD | | | HONOLULU | HI | 96825 1652 |
| OWEN OLPIN | BOX 10 | SOUTH FISH CREEK RANCH | | | TEASDALE | UT | 84773 0010 |
| OWEN OTA | 3250 ULUHUI STREET | | | | LIHUE | HI | 96766 |
| OWEN P GORMLEY & | CHARLOTTE Z GORMLEY JT TEN | 7721 WARBLER LANE | | | DERWOOD | MD | 20855 1033 |
| OWEN PEDROTTI | 1235 WATCHUNG AVE | | | | PLAINFIELD | NJ | 07060 2641 |
| OWEN PICKUS C/F | GREGORY M PICKUS | UNDER THE ME UNIF TRSF | TO MINORS ACT | 2 CHABOT STREET | WESTBROOK | ME | 04092 4787 |
| OWEN PLOTKIN | CHARLES SCHWAB & CO INC CUST | 534 ALDEN ST | | | WESTFIELD | NJ | 07090 |
| OWEN R FITE & | PAULA FITE JT TEN | 3600 KENMORE | | | BERKLEY | MI | 48072 1691 |
| OWEN R KOPPELBERGER | 2330 WAGON RD | | | | MAYVILLE | MI | 48744 9516 |
| OWEN R LINDSAY | 41 N OXFORD ST | | | | BROOKLYN | NY | 11205 1006 |
| OWEN R THOMPSON | 801 RUGLY PLACE | | | | LOUISVILLE | KY | 40222 5619 |
| OWEN ROSSAN & | BENJAMIN ROSSAN JT TEN | 66 FELLOWS ROAD | LONDON NW3 3LJ | UNITED KINGDOM | | | |
| OWEN ROYCE III | BOX 187 | | | | MEQUON | WI | 53092 0187 |
| OWEN S MOORE | 133 GREENFIELD DRIVE | | | | IONIA | MI | 48846 2109 |
| OWEN SANDLIN | P. O. BOX 336 | | | | MOULTON | AL | 35650 |
| OWEN SNYDER JR | 21 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546 |
| OWEN SNYDER JR | 21 BRAKEFIELD DRIVE | | | | JANESVILLE | WI | 53546 2246 |
| OWEN SOUND MOTORS LIMITED | BOX 653 | OWEN SOUND ON  N4K 5R4 | CANADA | | | | |
| OWEN STEIL | 1133 BURLINGTON TERRACE | | | | DES MOINES | IA | 50314 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OWEN T GLOYESKE IRA | FCC AS CUSTODIAN | 882 N 625 E | | | WESTVILLE | IN | 46391 | 9403 |
| OWEN TOSHI STARCK | 3223 LAKE MENDOTA DR | | | | MADISON | WI | 53705 | |
| OWEN V COOPER | 204 W ABE ST | | | | PLANO | IL | 60545 | 1123 |
| OWEN W CARRIGAN & THOMAS R | CARRIGAN & EILEEN R FEIGHNER | TR CARRIGAN FAMILY TRUST | UA 01/22/97 | 7338 KINSEL | VERMONTVILLE | MI | 49096 | 9540 |
| OWEN W EVANS ESA | FCC AS CUSTODIAN | DOUGLAS W EVANS GUARDIAN | PO BOX 208 | | SCRANTON | PA | 18504 | 0208 |
| OWEN W GRIMSLEY & | REBECCA W GRIMSLEY JT TEN | PO BOX 220 | | | MARIANNA | FL | 32447 | 0220 |
| OWEN W WOOD & | NANCY C WOOD JT TEN | 13924 S PAULEN RD | | | CARBONDALE | KS | 66414 | 9153 |
| OWEN WATSON & | OPAL WATSON JT TEN | 6101 HWY 640 W | | | BARTOW | FL | 33820 | |
| OWEN WILSON | 15431 EASTWOOD RD | | | | WILLIAMSBURG | OH | 45176 | 9267 |
| OWENS CORNING FCU | CUST IRA OF DENNIS E GRANZOW UNDER | I-R-A PLAN DTD 04-13-87 | 6683 EMBASSY CT | | MAUMEE | OH | 43537 | 9648 |
| OWENS CORNING FCU CUST KATHI | A GRANZOQ I-R-A PLAN DTD | 05-08-87 | 6683 EMBASSY CT | | MAUMEE | OH | 43537 | 9648 |
| OWOLABI ADEDEJI | 135B WILLOW TURN | | | | MOUNT LAUREL | NJ | 08054 | |
| OWSLEY O CROWE | C/O JACK CROWE | 8358 MARIE PLACE | | | CARLISLE | OH | 45005 | 4126 |
| OWUNARI AMACHREE | 6324 N BLACK CANYON HWY APT 215 | | | | PHOENIX | AZ | 85017 | |
| OXFORD CHAPTER #254 R A M | P O BOX 916 | | | | OXFORD | NY | 13830 | 0916 |
| OXFORD LODGE #175 F & AM | P O BOX 916 | | | | OXFORD | NY | 13830 | 0916 |
| OXO INVESTMENT CLUB | C/O JEFFREY CHUTZ | 6875 WHYSALL | | | BLOOMFIELD | MI | 48301 | 2858 |
| OYA BOROVALI | 9003 FURROW AVE | | | | ELLICOTT CITY | MD | 21042 | 1841 |
| OYA PEKMENER HAWES | DAYE BEY SOK NO 8 | KUCUK BEBEK | ISTANBUL | TURKEY | | | | |
| OYAUMA GARRISON | 8033 SLATE PARK AVENUE | | | | REYNOLDSBURG | OH | 43068 | |
| OYEBOLA IBRAHIM | 1633 HORIZON LANE | | | | AURORA | IL | 60502 | |
| OYNOLA POLLARD | 340 N JANES AVE | | | | BOLINGBROOK | IL | 60440 | |
| OZ A MAURADAIN & | MARGARET MAURADAIN | TR OZ A MAURADAIN & MARGARET | MAURADAIN TRUST UA 11/25/97 | 4231 19TH ST | WYANDOTTE | MI | 48192 | 6929 |
| OZA RUDELL CARSON | 11279 YOUNGSTREE CT | | | | DAVISBURG | MI | 48350 | 3147 |
| OZARK STEEL CO TARGET BENEFIT | PLAN & TR DTD 12/28/71 | C/O CHARLES W STEWART TTEE | PO BOX 1167 | | FAYETTEVILLE | AR | 72702 | 1167 |
| OZELL E SPOTTS | 10450 6 MILE ROAD LOT#260 | | | | BATTLECREEK | MI | 49014 | 9553 |
| OZELL GRANT | 11653 KENTUCKY ST | | | | DETROIT | MI | 48204 | 1974 |
| OZELL HORTON | 8522 THROOP ST | | | | CHICAGO | IL | 60620 | 4039 |
| OZELL SAMPSON | 517 LAKEHURST RD | 1R | | | WAUKEGAN | IL | 60085 | 6662 |
| OZELLA ALLISON | 491 E 123RD ST | | | | CLEVELAND | OH | 44108 | 1869 |
| OZER ALGAN | CHARLES SCHWAB & CO INC CUST | 317 NW 42ND ST | | | OKLAHOMA CITY | OK | 73118 | |
| OZIAS D BOWLING | 1904 CO RD 227 | | | | MOULTON | AL | 35650 | |
| OZIE B HOLBROOK | 306 W PIERSON RD | | | | FLINT | MI | 48505 | 3349 |
| OZIE J HODGE | 2847 WEST EUGENE STREET | | | | INDIANAPOLIS | IN | 46222 | 2238 |
| OZIE M DAVIS | 19414 HEALY | | | | DETROIT | MI | 48234 | 2154 |
| OZIE SMITH | 16301 LOTUS DR | | | | CLEVELAND | OH | 44128 | 2438 |
| OZIE WHITEHEAD | 27599 LAHSER RD | APT 228 | | | SOUTHFIELD | MI | 48034 | 6262 |
| OZINA MAE FORD | 1000 PRAIRIE LN | APT 24 | | | OAK GROVE | MO | 64075 | 9393 |
| OZITE R HALL | PO BOX 21 MILL ST | | | | DOVER | MO | 64022 | 0021 |
| OZNI E & BARBARA C ATWELL | TRUSTEES  U/A DTD 5/4/1998 | OZNI E & BARBARA C ATWELL | REVOCABLE TRUST | 210 DORAN DR | CAVE CITY | KY | 42127 | |
| OZON WILSON | 121 RIDGEHILL DRIVE | | | | LEXINGTON | SC | 29073 | |
| OZONE INVESTMENT CLUB | P O BOX 15909 | | | | HATTIESBURG | MS | 39404 | 5909 |
| OZORY ELCENKO | ELCENKO FAMILY TRUST | PO BOX 396 | | | ANTIOCH | CA | 94509 | |
| OZZEMINNA HINTZE | 1035 NORTH BUENA VISTA | | | | BURBANK | CA | 91505 | 2320 |
| OZZIE MITCHELL | 701 S PATTERSON | | | | MOORE | OK | 73160 | 7286 |
| P & C RAJ HOLDING LIMITED | 27204 LAKE RD | | | | BAYVILLAGE | OH | 44140 | 2068 |
| P & C RAJ HOLDING LTD | A PARTNERSHIP | 27204 LAKE RD | | | BAY VILLAGE | OH | 44140 | |
| P & G BASILOTTO TTEE | PAUL BASILOTTO & | GERALDINE BASILOTTO | REV TR UAD 9/27/07 | 1468 DEER CREEK DRIVE | ENGLEWOOD | FL | 34223 | 4218 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P & L INVESTMENTS | 2515 W CENTRAL PARK | | | | DAVENPORT | IA | 52804 | |
| P & R COMMUNICATIONS SVC INC | ATTN: DAVID REEVES | 731 E FIRST ST | | | DAYTON | OH | 45402 | 1302 |
| P & R REALTY LLC | ATTN: GASPAR SPINA | 1194 HILLSBORO MILE | | | HILLSBORO BCH | FL | 33062 | 1531 |
| P A CRAWFORD-FERRARA (IRA) | FCC AS CUSTODIAN | 568 SUMMERHOLY DRIVE | | | SAN MARCOS | CA | 92078 | 9727 |
| P A HANNER | PO BOX 1253 | | | | HIGH RIDGE | MO | 63049 | 8253 |
| P A HEBERT & R A HEBERT CO-TTEE | PATRICIA A. HEBERT U/A | DTD 02/13/2003 | 537 ROBIN PLACE | | POINCIANA | FL | 34759 | 3635 |
| P A JURCZYK | GLAZIER RD | | | | BARRE | MA | 01005 | |
| P A KENI MD | 2005 MIDWEST CLUB | | | | OAK BROOK | IL | 60521 | |
| P A LEONARD | 33006 ALLENTON | | | | WESTLAND | MI | 48186 | 5450 |
| P A PYATT | 21977 STATE HWY U | | | | IRONDALE | MO | 63648 | |
| P A PYLES | 6569 BANNER RD | | | | TAYLOR | MI | 48180 | 1629 |
| P A RIPTON & M J RIPTON JT TEN TOD | J G RIPTON SUBJECT TO STA RULES | 12310 S. PUTNEY COURT | | | LEESBURG | FL | 34788 | 2312 |
| P A SEYMOUR | APT 2B | 441 CONVENT AVE | | | NEW YORK | NY | 10031 | 3626 |
| P A STARR JR | 1870 CHESTER AVENUE | | | | LORDSTOWN | OH | 44481 | 9700 |
| P ALESSI & P ALESSI | ALESSI FAMILY TRUST | 40644 VILLAGE OAKS | | | NOVI | MI | 48375 | |
| P ANDERSON & D ANDERSON | ANDERSON FAMILY TR | P.O. BOX 571 | | | MANZANITA | OR | 97130 | |
| P ANNE SHOEMAKER | 3104 COVE RIDGE RD | | | | MIDLOTHIAN | VA | 23112 | 4354 |
| P ARECHIGA & M ARECHIGA | DECLARATION OF THE PETER & MAR | 10955 FOOTHILL AVE | | | GILROY | CA | 95020 | |
| P B GUGLIELMI | 1283 COLVIN BLVD | | | | BUFFALO | NY | 14223 | 1401 |
| P B GUGLIELMI | 1283 COLVIN BLVD | | | | BUFFALO | NY | 14223 | 1401 |
| P B JENSEN | 1490 BENSON RD | | | | POINT ROBERTS | WA | 98281 | 9420 |
| P BADARACCO & H BADARACCO | THE BADARACCO FAMILY TRUST | 5900 WEDGEWOOD DR | | | GRANITE BAY | CA | 95746 | |
| P BARELL & R BARELL & | S JACOBSON | BARELL REVOCABLE TRUST | 3147 NW NATURA AVENUE | | DEERFIELD BEACH | FL | 33441 | |
| P BERGER & R BERGER | PATRICIA N BERGER REV LIV TRUS | 12922 N TOPPING ESTATES DR | | | SAINT LOUIS | MO | 63131 | |
| P BIANUCCI & P BIANUCCI | PAUL A & PATRICIA A BIANUCCI 1 | PO BOX 230 | | | BURSON | CA | 95225 | |
| P BIGELMAN & K BIGELMAN | BIGELMAN FAMILY TRUST | 6426 BATTLE ROCK DR | | | CLIFTON | VA | 20124 | |
| P BLACK & J BLACK | BLACK REVOCABLE TRUST | PO BOX 241124 | | | LITTLE ROCK | AR | 72223 | |
| P BLENDONOHY & G SWANSON | REHABILITATION ASSC OF CHICAGO | 909 E PALATINE RD | | | PALATINE | IL | 60074 | |
| P BOSCH & H BOSCH | PETER BOSCH FAMILY TRUST | 12420 MAGNOLIA | | | CHINO | CA | 91710 | |
| P BRADFORD CHENEY | CUST PHILIP BROOKE CHENEY | UGMA CT | PO BOX 147 | 294 SENEXET RD | E WOODSTOCK | CT | 06244 | 0147 |
| P BRODNAX & S BRODNAX | PEGGY H BRODNAX REV TRUST | 5860 SW 99 TERRACE | | | MIAMI | FL | 33156 | |
| P BROOKBANK | PATRICIA C WAGSTAFF TRUST | 117 RALEIGH DR | | | LAKE LURE | NC | 28746 | |
| P BRUMFIELD INH IRA | BENE OF MARJORIE W MORSMAN | CHARLES SCHWAB & CO INC CUST | 700 SUNDOWN DR | | NORMAN | OK | 73069 | |
| P BURNETT & G BURNETT | THE BURNETT FAMILY TRUST | 5631 MERYTON PLACE | | | CINCINNATI | OH | 45224 | |
| P BUSCHMANN & G BUSCHMANN | PAUL H BUSCHMANN AND GENA S BU | PO BOX 9752 | | | TRUCKEE | CA | 96162 | |
| P C GESCHKE & D L GESCHKE & J | M GESCHKE | MATTHEW PETER GESCHKE TRUST | 155 OBISPO CT | | FREMONT | CA | 94539 | |
| P C KORMAN & S P KORMAN CO-TTEE | PAUL C KORMAN III 2005 LIVINGTRUST | U/A DTD 01/25/2005 | 1446 WHITE OAK LANE | | WOODSTOCK | IL | 60098 | 6412 |
| P C LONG | CUST SHAWN DAMON CHARLES LONG | UTMA OH | 622 AVON DR | | CAMBRIDGE | OH | 43725 | 2118 |
| P C PAINTER & M F PAINTER CO-TTEE | PAINTER FAMILY TRUST U/A | DTD 04/18/1995 | 1440 N DEL REY AVE | | SANGER | CA | 93657 | 9430 |
| P C SHETTY & | ASHALATHA SHETTY | 2321 OAK RIVER CT | | | TROY | MI | 48098 | |
| P C TELECOM INC | 249 ROLLINS RD | | | | HOPKINTON | NH | 03229 | |
| P CANZERI & R GRIMALDI | PATRICIA NOVAK CANZERI REVOCAB | 650 JAMES STREET SUITE 300 | | | SYRACUSE | NY | 13203 | |
| P CARLYLE & E CARLYLE | EVERETTW CARLYLE & PATRICIA A | 1517 W 27TH TER | | | INDEPENDENCE | MO | 64052 | |
| P CHAMBERS & B CHAMBERS | CHAMBERS FAMILY LIVING TRUST | 40 TUNXIS TRAIL | | | BOLTON | CT | 06043 | |
| P CHAN & K CHAN | PENG KONG & KUN KUN PUN CHAN R | 11 SERRAMAR DRIVE | | | OAKLAND | CA | 94611 | |
| P CHANG & U CHANG | THE CHANG FAMILY TRUST | 8221 PRESTON CT STE D | | | JESSUP | MD | 20794 | |
| P CHARU & V CHARU | CHARU FAMILY TR-1ST RSTMNT | 445 S PERALTA HILLS DR | | | ANAHEIM | CA | 92807 | |
| P CHEN & P CHEN | CHEN FAMILY TRUST | 480 VIA DE LA LUZ | | | THOUSAND OAKS | CA | 91320 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P CHEUK & L CHEUK | PHILIP Y & LYNN L CHEUK LIVING | 3521 S. PARKLANE AVE | | | SPRINGFIELD | MO | 65807 |
| P CHILCUTT & M CHILCUTT | CHILCUTT FAMILY LIVING TRUST | 9054 HIGH FLIGHT CT | | | FAIR OAKS | CA | 95628 |
| P CHIN & S CHIN | PHILIP H & SERENA W CHIN TRUST | 291 VICENTE ST | | | SAN FRANCISCO | CA | 94127 |
| P CHRISTOPHER POWERS | PO BOX 553 | | | | SYLVAN BEACH | NY | 13157 | 0553 |
| P COBB & D COBB | DELBERT L. COBB LIVING TRUST | 477 BIG OAK LN | | | JACKSON | MO | 63755 |
| P COLIN JANKE | 735 QUANTICO N LN | | | | MINNEAPOLIS | MN | 55447 | 3774 |
| P COLLIN OZANUS | 5139 BELLERIVE DR | | | | DALLAS | TX | 75287 | 7551 |
| P CONLIN & J CONLIN CO-TTEE | PATRICK & JO-ANN CONLIN REV TRUST | U/A DTD 04/22/1990 | 1421 PINE AVE | | MANHATTAN BCH | CA | 90266 | 5041 |
| P COOK & C COOK CO-TTEE | PAUL M.COOK&CATHERINE L.COOK FAM TR | U/T/A DTD 10/05/2006 | 4427 WEST CORRINE DRIVE | | GLENDALE | AZ | 85304 | 2129 |
| P D BUTLER | 4304 HARVEST HILL ROAD | | | | CARROLLTON | TX | 75010 |
| P D KARKHANIS | TR KARHANIS FAMILY REVOCABLE | LIVING TRUST UA 05/12/98 | 3000 PORTOFINO CIR | APT 107 | PALM BCH GDNS | FL | 33418 | 1235 |
| P D KLOESS | 1740 WOODED OAK TRL | | | | EAST CARONDELET | IL | 62240 | 1546 |
| P D TODD | 549 W COLLEGE AVE | | | | STANTON | KY | 40380 | 2229 |
| P DAN OKRAY | 2010 N ELIZABETH | | | | DEARBORN | MI | 48128 | 1372 |
| P DAVENPORT & J DAVENPORT | DAVENPORT LIVING TRUST | 16345 APPLEWOOD CT. | | | MACOMB | MI | 48042 |
| P DAWSON & M WEINELL | PERRY MAX DAWSON TRUST | 863 EAGLE VIEW DR | | | TALLAHASSEE | FL | 32311 |
| P DEAN CORBAE | CUST BETHANY LIA CORBAE UTMA IA | 1807 WINTER PARK RD | | | AUSTIN | TX | 78746 | 7618 |
| P DENNIS STANCIK | CUST KARIN E STANCIK UTMA CA | 65 VIA MARBRISA | | | SAN CLEMENTE | CA | 92673 | 5685 |
| P DENNIS STANCIK | CUST KRISTEN L STANCIK UTMA CA | 65 VIA MARBRISA | | | SAN CLEMENTE | CA | 92673 | 5685 |
| P DENTICO & R DENTICO | DENTICO FAMILY TRUST | 10684 ISOLA BELLA ST | | | LAS VEGAS | NV | 89141 |
| P DILLHOFF & J DILLHOFF | JOSEPH H. DILLHOFF TRUST | 1415 WILDWOOD LN | | | NAPLES | FL | 34105 |
| P DOUGLAS & A DOUGLAS | ALEXANDER PATRICK DOUGLAS PATR | 100 25TH AVE | | | SAN FRANCISCO | CA | 94121 |
| P DOW & A DOW | PORTER N DOW & ALRESA M DOW | 3612 WEDGWAY DR | | | FORT WORTH | TX | 76133 |
| P DOWNS & J DOWNS | 1998 DOWNS FAMILY TRUST | 1303 CRESTRIDGE DR | | | OCEANSIDE | CA | 92054 |
| P DUTTON & C DUTTON | DUTTON 2003 TRUST | 33120 GULL CT | | | FREMONT | CA | 94555 |
| P E FELIX | 2 WILLOW AVENUE | | | | HEMPSTEAD L I | NY | 11550 | 6813 |
| P E HARGROVE | 2003 WOODMONT DR SE | | | | DECATUR | AL | 35601 | 6649 |
| P E JOHNSTON | RR 1 BOX 206 | | | | IRVONA | PA | 16656 | 9801 |
| P EBRIGHT & T EBRIGHT | TERRELL D & PATRICIA R EBRIGHT | 329 SPRING RIDGE CT | | | CARMEL | IN | 46032 |
| P ELIOPOULOS & M COONEY | ADIAMANDO TRUST | 19 VAN GREENBY RD | | | LOWELL | MA | 01851 |
| P ELIZABETH GROSS | 25829 S RIBBONWOOD DR | | | | SUN LAKES | AZ | 85248 |
| P EMELDA WALLEN | 485 NE 129 ST | | | | MIAMI | FL | 33161 |
| P ERIC PETERSEN 5TH | 6696 TREE KNOLL DRIVE | | | | TROY | MI | 48098 | 2091 |
| P F MARKEY PROFIT SHARING PLAN | U/A/D 1 1 86 | P F MARKEY TRUSTEE | FBO RODERICK A BABCOCK | P. O. BOX 5769 | SAGINAW | MI | 48603 | 769 |
| P FAVINI & M COOKS & R CORNISH | POCONO EMERGENCY PHYS RETIREME | 4702 BELMONT DR | | | EMMAUS | PA | 18049 |
| P FELKER & P FELKER | THE FELKER REVOCABLE TRUST | 1290 MORAGA DR | | | LOS ANGELES | CA | 90049 |
| P FERGUSON & B PRAET | FERGUSON PRAET & SHERMAN APC P | 528 20TH ST | | | HUNTINGTON BEACH | CA | 92648 |
| P FERNANDES | 429 PALISADE AVE | | | | YONKERS | NY | 10703 | 2408 |
| P FERRARESE & L FERRARESE | FERRARESE FAMILY TRUST | 133 CRANE DR | | | SAN ANSELMO | CA | 94960 |
| P FISHER & T FISHER | PETER S & THEA A FISHER LIVING | 3095 LOMBARDY RD | | | PASADENA | CA | 91107 |
| P FITZHENRY | 5835 COMPASS DRIVE | | | | LOS ANGELES | CA | 90045 | 1703 |
| P FRANCES THORNTON | PO BOX 383 | | | | GIDEON | MO | 63848 | 0383 |
| P FRIEDRICHS & E FRIEDRICHS TT | EDWARD&PATRICIA FRIEDRICHS TR | QUALIFIED SECURITIES A/C | 171 RIPLEY ST | | SAN FRANCISCO | CA | 94110 |
| P FRIMMER & C FRIMMER | CPF TRUSTT | 24228 BRIDLE TRAIL RD | | | CALABASAS | CA | 91302 |
| P G CHERNER & R H CHERNER CO-TTEE | RANDY H. CHERNER & POLLY G. CHERNER | TR DTD 05/23/2008 | 30 SOUTH OAK AVENUE | | SAN ANSELMO | CA | 94960 | 2723 |
| P G MARKETING INC TRUSTEE | DOCKMAN REINSURANCE CO LTD TR | DTD 07/18/00 | ATTN DEE GODEMANN | 14651 DALLAS PARKWAY SUITE 502 | DALLAS | TX | 75254 | 7476 |
| P G SENNA | 271 SUMMIT ROAD | | | | MOUNTAINSIDE | NJ | 07092 | 2308 |
| P GIROUX & S GIROUX | THE GIROUX RETIREMENT PLAN | 8012 ROYAL BIRKDALE CIR | | | BRADENTON | FL | 34202 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P GOWER & R GOWER | ROBERT E GOWER, JR TRUST | 13029 WHEATFIELD FARM RD | | | SAINT LOUIS | MO | 63141 | |
| P GREGORY BRENNAN | 12068 BENNETT STATE RD | | | | SILVER CREEK | NY | 14136 | 1604 |
| P GREGORY WILLIAMS | 8025 DOWELL LANE | | | | BRADSHAW | MD | 21087 | 1809 |
| P GRIMES & C GRIMES | THE GRIMES FAMILY TRUST | 19270 TENAJA RD | | | MURRIETA | CA | 92562 | |
| P GROVER & K GROVER | GROVER LIV TR | 3355 N DELTA HWY # 70 | | | EUGENE | OR | 97408 | |
| P H RANCH INC PROFIT SHARING | PLAN AND TRUST | JEANETTE VELDHUIS TTEE | 6335 W OAKDALE ROAD | | WINTON | CA | 95388 | 9648 |
| P H RANSOM | 701 HURON ST | | | | FLINT | MI | 48507 | 2550 |
| P H SMITH | 3055 TARALANE DRIVE | | | | BIRMINGHAM | AL | 35216 | 4109 |
| P H WATSON & S S WATSON JT TEN TOD | D P WATSON, J M HONG | SUBJECT TO STA RULES | 1324 BUENA VISTA DRIVE | | WHEATON | IL | 60189 | 7738 |
| P HAMM & Y LARSEN | DRS LANGEVIN,LARSEN,HAMM, & CO | PO BOX 71069 | | | BETHESDA | MD | 20813 | |
| P HARRIS & M UIHLEIN & G | WIGDALE    JOSEPH E UIHLEIN | 2208 SE 21ST ST | | | FORT LAUDERDALE | FL | 33316 | |
| P HEIL & M WEHRMAN | JOAN E. HEIL DISCLAIMER TRUST | 12809 FALCON CT | | | APPLE VALLEY | MN | 55124 | |
| P HERMAN ET AL TTEE | VANDEVENTER BLACK LLP 401K DTD | 07/01/69 | FBO FRANKLIN R LAMBERT II | 605 HOPEWELL DRIVE | CHESAPEAKE | VA | 23323 | 4203 |
| P HERNANDEZ & J HERNANDEZ | HERNANDEZ FAMILY TRUST | 40751 DE LUZ MURRIETA RD | | | FALLBROOK | CA | 92028 | |
| P HOLLAND IZBICKI | CHARLES SCHWAB & CO INC CUST | 3960 QUARTON | | | BLOOMFIELD HILLS | MI | 48302 | |
| P HOPE HUFFMAN IRA | FCC AS CUSTODIAN | 41380 DIXON DR | | | HEMET | CA | 92544 | 6006 |
| P HOUSER & K HOUSER & G HOUSER | ANNABELLE HOUSER 2005 TRUST | 1454 SW HIGHLAND RD | | | PORTLAND | OR | 97221 | |
| P HUNHOFF & M HUNHOFF | MARK & PATRICIA HUNHOFF  TRUST | 44619 305TH ST | | | VOLIN | SD | 57072 | |
| P IRVIN OSBORNE | P IRVIN OSBORNE REVOCABLE | 3304 TIMBERVIEW CIR | | | GREENSBORO | NC | 27410 | |
| P J BOGDANOVIC | 3714 FAIRWAY DR | | | | CAMERON PARK | CA | 95682 | 8653 |
| P J COMPANY A PARTNERSHIP | 500 NW 62ND ST STE 210 | | | | FT LAUDERDALE | FL | 33309 | 6154 |
| P J DOWNING | 329 SWEEPSTAKES CT | | | | BOWLING GREEN | KY | 42104 | 7571 |
| P J GRASSER & M J GRASSER CO-TTEE | GRASSER REV TRUST U/T/A | DTD 02/09/1998 | 14900 LAS FLORES LANE | | LOS GATOS | CA | 95032 | 4916 |
| P J HANEY | 8901 E JACKSON ST | | | | SELMA | IN | 47383 | 9506 |
| P J INMAN | RT 1 BOX 15 | | | | LINDEN | TN | 37096 | 9801 |
| P J KRANZ INSURANCE AGENCY INC | RETIREMENT SAVINGS PLAN | UAD 5/1/96 FBO RICHARD A KRANZ | JOSEPH & RICHARD KRANZ TTEES | 3131 TREMAINSVILLE RD | TOLEDO | OH | 43613 | 1848 |
| P J LEEHEY & | DONNA LEEHEY JT TEN | N8423 RIVER ROAD | | | TREGO | WI | 54888 | 9283 |
| P J OWENS | 126 MANHATTEN AVE | | | | WHITE PLAINS | NY | 10603 | 2706 |
| P J PAPPAS | 4448 ATKINS ROAD | | | | PORT HURON | MI | 48060 | 1608 |
| P J ROGERS | 6443 S CENTRAL AVE | | | | CHICAGO | IL | 60638 | 5540 |
| P J SANTUCCI & S M SANTUCCI CO-TTEE | SANTUCCI 1998 FAMILY TRUST U/A | DTD 07/27/1988 | 3940 MINES ROAD | | LIVERMORE | CA | 94550 | 9525 |
| P J SCHERRER & J M SCHERRER CO-TTEE | THE SCHERRER TRUST U/A | DTD 10/27/1997 | 5054 RUEDEBUSCH ROAD | | BURLINGTON | WI | 53105 | 8905 |
| P JACOB STALQUIST | 434 21ST PL SE | | | | VERO BEACH | FL | 32962 | |
| P JAMES HAHN | 2425 WEST 16TH ST | | | | WILMINGTON | DE | 19806 | 1308 |
| P JAMES HAHN | 2425 WEST 16TH ST | | | | WILMINGTON | DE | 19806 | 1308 |
| P JANE PATTERSON | 1652 SYLVAN WAY | | | | ASHEBORO | NC | 27203 | 2546 |
| P JAY CLARY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 925 W BASELINE RD # 105-C4 | | TEMPE | AZ | 85283 | |
| P JEFFREY BAYTARIAN | 30053 ASTOR ST | | | | FARMINGTN HLS | MI | 48336 | 3517 |
| P JOSEPH MC GEE | 1144 ASHTON TRACE | | | | ATLANTA | GA | 30319 | 2681 |
| P JOYCE BATTAGLIA | CUSTODIAN UNDER AZ UTMA FOR | BRADLEY J BATTAGLIA | 9612 W RUNNING DEER TRL | | PEORIA | AZ | 85383 | 8758 |
| P JULIAN JOLLY | CHARLES SCHWAB & CO INC CUST | 3580 STEPHENS CREEK PL | | | LOGANVILLE | GA | 30052 | |
| P JUSTIN REDEFER | 20 COVENTRY RD | | | | REHOBOTH | DE | 19971 | |
| P KAHN & W KAHN | WILLIAM M KAHN REVOCABLE TRUST | 6670 POINSETTIA AVE S | | | ST PETERSBURG | FL | 33707 | |
| P KAIMAKIS & D RUTHRUFF | DIGITAL MUSIC SYSTEMS 401K PRO | 21009 108TH AVE SE | | | KENT | WA | 98031 | |
| P KATHEE COOK | CHARLES SCHWAB & CO INC CUST | 1432 ROBERTS RD | | | JACKSONVILLE | FL | 32259 | |
| P KENNETH PIERPONT TR | UA 04/02/2008 | P KENNETH & NANCY C PIERPONT FAMILY | TRUST | 204 CEDAR POINT CRESCENT | YORKTOWN | VA | 23692 | |
| P KILMARTIN | PAUL W VAN ROOIJEN | UNTIL AGE 18 | 105 KIPLING AVE | | BEN LOMOND | CA | 95005 | |
| P KILMARTIN | W VAN ROOIJEN | UNTIL AGE 18 | 105 KIPLING AVE | | BEN LOMOND | CA | 95005 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P KILMARTIN & B KILMARTIN | KILMARTIN FAMILY TRUST | 105 KIPLING AVE | | | BEN LOMOND | CA | 95005 |
| P KLEINBERG & A KLEINBERG | A & P KLEINBERG TRUST | 10207 SUNRISE LAKES BLVD | BLDNG 158 APT 302 | | SUNRISE | FL | 33322 |
| P KLINE & R KLINE | PAUL A. KLINE AND ROSE E. KLIN | 2525 E POPLAR ST | | | STOCKTON | CA | 95205 |
| P L BUSH & M A CASTAGNOZZI CO-TTEE | BUSH CASTAGNOZZI REV TR U/A | DTD 12/13/2007 | 129 HILLSIDE AVENUE | | PIEDMONT | CA | 94611 | 3904 |
| P L GREEN | PO BOX 410572 | | | | CHARLOTTE | NC | 28241 | 0572 |
| P L GROGAN - IRA | PREFERRED ADVISOR(NON-DISCRETIONARY) | 2032 LYNNWOOD DR. | | | FRANKLIN | TN | 37069 |
| P L HOWELL & M C HOWELL | TTEE PATRICK L HOWELL & | MARY C HOWELL REV LIVING | TR UAD 5/15/02 | 2 QUIET TRAIL COURT | ST PETERS | MO | 63376 | 3891 |
| P L NORROD | P O BOX 1695 | | | | MIAMISBURG | OH | 45343 |
| P L SCHINDLER & A I SCHINDLER | PHYLLIS L SCHINDLER REVOCABLE | 6615 SULKY LN | | | ROCKVILLE | MD | 20852 |
| P L THIME & K J THIME CO-TTEE | PATRICIA L. THIME TRUST U/A | DTD 02/20/2006 | 9808 ARTHUR ROAD | | ALGONQUIN | IL | 60102 | 9514 |
| P LADD & S LADD | LADD FAMILY TRUST | 24813 OUTLOOK CT | | | CARMEL | CA | 93923 |
| P LANDER,E SALVEY & K WALLACE | FRUMENTI,LANDER &WALLACE | PS 401K PLAN/   C LOUIE | 1300 ESTHER ST #202 | | VANCOUVER | WA | 98660 |
| P LANGSDORF & M LANGSDORF CO-TTEE | THE PHILLIP A LANSDORF LIVTR U/A | DTD 07/19/2007 | 29 JOYCE ROAD | | WAYLAND | MA | 01778 | 4515 |
| P LARUS REED III | 9024 AMBERHILL LOOP | | | | RICHMOND | VA | 23236 | 1252 |
| P LAVACCA & T LAVACCA | LAVACCA LIVING TRUST | 4056 EAGLE NEST LN | | | DANVILLE | CA | 94506 |
| P LEE & A HSU | LEE FAMILY TRUST | 46 GENTRY | | | IRVINE | CA | 92620 |
| P LEON FOUST & | MRS P DIANE FOUST JT TEN | 526 VIRGINIA CIRCLE | | | FORREST CITY | AR | 72335 | 2517 |
| P LEONG & S LEONG | POY K LEONG & SUI YIN LEONG RE | 2321 SEACREST CT | | | SAN LEANDRO | CA | 94579 |
| P LEW & M LEW | LEW FAMILY TRUST | 917 CALLE SIMPATICO | | | GLENDALE | CA | 91208 |
| P LEW & R LEW | THE LEW FAMILY TRUST | 14615 SE 224TH ST | | | KENT | WA | 98042 |
| P LIN & K LIN | KUANG-MING AND PI-YAU FU LIN T | 22650 SE 13TH ST | | | SAMMAMISH | WA | 98075 |
| P LONG & T LIDDY & T CHANG TTE | OG TECHNOLOGIES 401K PLAN | 4300 VARSITY DR STE C | | | ANN ARBOR | MI | 48108 |
| P LONNBERG & G LONNBERG | LONNBERG FAMILY TRUST | 19199 GRAVEL PLANT ROAD | | | REDDING | CA | 96002 |
| P LOPEZ | 1906 WEST STREET | | | | UNION CITY | NJ | 07087 | 3308 |
| P LOPPNOW ROTH IRA (ROTH IRA) | FCC AS CUSTODIAN | 500 E WAYFARER LANE | | | APPLETON | WI | 54913 | 6360 |
| P LOTITO & S LOTITO | LOTITO BROTHERS PSP | 6244 WESTVIEW | | | PARKER | CO | 80134 |
| P LURIE & M LURIE | LURIE FAMILY TRUST ACCT 2 | 5716 LA JOLLA CORONA DR | | | LA JOLLA | CA | 92037 |
| P LUTHER & L LUTHER | MIDWEST HYDRO DRILLING & SVC I | 1297 GRAVOIS | | | SAINT CLAIR | MO | 63077 |
| P LYNN BLANCHARD | CGM IRA ROLLOVER CUSTODIAN | PM ALLOCATION | 5026 W AMHERST AVE | | DALLAS | TX | 75209 | 3302 |
| P M CHASTNEY & | L P CHASTNEY JT TEN TOD | K M KERNEN SUBJECT TO STA RULES | 631 WOODHAVEN DRIVE | | COMMERCE TOWNSHIP | MI | 48390 | 3298 |
| P M GIRONDA | CUST DANIEL MARCEL GIRONDA | UTMA CA | BOX 131 | | LOS ALAMITOS | CA | 90720 | 0131 |
| P M KENNEDY | KENNEDY LIVING TRUST | 16128 E GLENDORA DR | | | FOUNTAIN HILLS | AZ | 85268 |
| P M LIEBMAN | 32341 OLDE FRANKLIN DRIVE | | | | FARMINGTON HL | MI | 48334 | 1739 |
| P M LUKOSE AND | ALEYAMMA LUKOSE JTWROS | 1001 ELGIN | | | FOREST PARK | IL | 60130 | 2330 |
| P M LUKOSE AND | ALEYAMMA LUKOSE JTWROS | STIFEL INVESTOR ADVISORY PRGRM | 1001 ELGIN | | FOREST PARK | IL | 60130 | 2330 |
| P M MCGUIGAN MD (IRA) | FCC AS CUSTODIAN | 4102 CARRIAGE HILLS DRIVE | | | RAPID CITY | SD | 57702 | 6868 |
| P MANWEILER & G MANWEILER | MANWEILER & ASSOC PROFIT SHARI | 1151 NE 20 AVE | | | HOISINGTON | KS | 67544 |
| P MARAGHY & T ANSIN-MOHNS | LISA ANSIN 1988 IRREVOCABLE TR | 101 FEDERAL ST FL 14 | | | BOSTON | MA | 02110 |
| P MARCIA SCAFURI & | LOUISE C BLESSING JT TEN | 5863 ROLLING RIDGE DR | | | TRENTON | MI | 48183 | 5815 |
| P MARGOLIUS & S MULITZ | LAURA BRYNA GUDELSKY MULITZ TR | 3000 CONNECTICUT AVENUE NW | SUITE 100 | | WASHINGTON | DC | 20008 |
| P MATTHEWS-KAMILARIS | 315 PECAN ST | | | | LINDENHURST | NY | 11757 | 4709 |
| P MCCANN & G MCCANN | PETER H MCCANN REVOCABLE LIVIN | PO BOX 416 | | | GROVEPORT | OH | 43125 |
| P MCCUE & S MCCUE | PATRICK THOMAS & SUSAN WEST MC | 7432 SILENT SAGE DR | | | LAS VEGAS | NV | 89149 |
| P MCKENNA & J MCKENNA CO-TTEE | PHILIP & JOSEPHINE MCKENNA TRUST | U/A DTD 01/07/2005 | PO BOX 63 | | GERBER | CA | 96035 | 0063 |
| P MICHAEL BURCHETT | 164 CAUDILL FORK | | | | STAFFORDSVILLE | KY | 41256 | 9112 |
| P MICHAEL KAMINSKI | CUST COLLEEN KAMINSKI UGMA IN | 12608 TOWN AND COUNTRY ESTTS LN | | | ST LOUIS | MO | 63141 | 8845 |
| P MICHAEL KAMINSKI | CUST PATRICK MICHAEL KAMINSKI | UGMA IL | 912 TOWN AND COUNTRY ESTTS CT | | SAINT LOUIS | MO | 63141 | 8838 |
| P MICHAEL KAMINSKI | CUST PATRICK MICHAEL KAMINSKI | UGMA IN | 912 TOWN AND COUNTRY ESTTS CT | | SAINT LOUIS | MO | 63141 | 8838 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P MICHAEL SMITH | 3995 MOUNT ROYAL DR | WINDSOR ON  N9G 2B8 | CANADA | | | | |
| P MICHAEL WALSH AND | PATRICIA WALSH | JT TEN WROS | 5020 N CASEVILLE ROAD | | CASEVILLE | MI | 48725 | 9727 |
| P MILLER & J MILLER | PAUL J MILLER FAMILY TRUST | 39305 FERNWOOD GLEN CT | | | PALM DESERT | CA | 92211 |
| P MONTGOMERY & K MONTGOMERY CO-TTEE | MONTGOMERY FAMILY TR U/A | DTD 05/03/2005 | 2704 CASTILLO DR | | LADY LAKE | FL | 32162 | 0225 |
| P MOORE & R MOORE | ROBERT S MOORE & PAULETTE H MO | PO BOX 1294 | | | PAUMA VALLEY | CA | 92061 |
| P MORITA-NAGAI | BEN MASARU NAGAI | UNTIL AGE 18 | 251 S YORKSHIRE CIR | | ANAHEIM | CA | 92808 |
| P MORITA-NAGAI | P NAGAI | UNTIL AGE 18 | 251 S YORKSHIRE CIR | | ANAHEIM | CA | 92808 |
| P MORRISON & T MORRISON | MORRISON FAMILY TRUST | 28106 PASEO HACIENDA | | | SAN JUAN CAPISTRANO | CA | 92675 |
| P MOUSSOURAS & E MOUSSOURAS TT | THE PETE & EVA MOUSSOURAS FAM | 1690 16TH AVE | | | SAN FRANCISCO | CA | 94122 |
| P MULVIHILL & M MULVIHILL | 1985 MULVIHILL FAMILY TRUST | 354 CONIFER CT | | | WALNUT CREEK | CA | 94598 |
| P N DIXON & W M DIXON JT TEN TOD | D L DIXON, M R DIXON, T BARTON | D K ROBERTSON SUBJECT TO STA RULES | 1185 WARWICK PLACE | | SOUTHAVEN | MS | 38671 | 9478 |
| P N HEMINGWAY & V COMPARACH CO-TTEE | VITTORIO COMPARACH QUAL DOM TRUST | U/A DTD 12/30/2005 | 424 VERNON STREET | | MANCHESTER | CT | 06042 | 2471 |
| P N KINNEY & | C R MEFFORD TR | UA 05/09/91 | PHYLLIS N KINNEY TRUST | 906 NE BARRINGTON CT | ANKENY | IA | 50021 |
| P NEGULESCU & I ARDEN | PAUL NEGULESCU and INGRID ARDE | 179 SAINT GERMAIN | | | SAN FRANCISCO | CA | 94114 |
| P NICHOLAS JOHNSON | CUST ERIC PAUL JOHNSON | UTMA OR | 2220 PRESTWICK RD | | LAKE OSWEGO | OR | 97034 | 2741 |
| P NICHOLAS JOHNSON | CUST KRISTI N JOHNSON | UTMA OR | 2220 PRESTWICK RD | | LAKE OSWEGO | OR | 97034 | 2741 |
| P NICHOLAS NENNO | 440 BOWHALL RD | | | | PAINESVILLE | OH | 44077 | 5215 |
| P NIEDERBERGER | 1998 NIEDERBERGER TRUST | PO BOX 1040 | | | SLOUGHHOUSE | CA | 95683 |
| P OHARA & MARK COHEN CONSERVATOR | FOR RUTH L HARRIS | C/O WANDA COHEN | 726 E 8TH ST | | HOUSTON | TX | 77007 | 1720 |
| P OKSAYAN & A OKSAYAN | AVEDIS & PURMINE OKSAYAN REV T | PO BOX 880021 | | | SAN DIEGO | CA | 92168 |
| P ONG & J ONG | PINKY CHAN ONG SEPARATE PROPER | 611 HILLGIRT CIR | | | OAKLAND | CA | 94610 |
| P OSWALT & T OSWALT | OSWALT INC PSP TRUST | 13981 MEYERS RD | | | DETROIT | MI | 48227 |
| P OTOOLE & L NUSSBAUM | ALLIANCE RADIOLOGY PSP & TRUST | 12670 S PFLUMM RD STE 205 | BLDG.#3 | | OLATHE | KS | 66062 |
| P P BOGDANOVIC | 3714 FAIRWAY DR | | | | CAMERON PARK | CA | 95682 | 8653 |
| P P CHRYSSOSTOMIDES | LINDA M CHRYSSOSTOMIDES JT TEN | 2566 WEST AVE K | | | LANCASTER | CA | 93536 | 5323 |
| P P MEHROTRA | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 9204 SPRINKLEWOOD LN | | POTOMAC | MD | 20854 |
| P PALMER SWARTZ & | M JEANNETTE SWARTZ JT TEN | 731 CRESCENT | | | EAST BRIDGEWATER | MA | 02333 | 1607 |
| P PAUL ALBANO | CUST PETER PAUL ALBANO III | UTMA MO | 2006 N TRUMAN BLVD | | CRYSTAL CITY | MO | 63019 | 1021 |
| P PENNELL & P PENNELL | PHYLLIS A PENNELL TRUST | 395 TIRZAH RD | | | YORK | SC | 29745 |
| P PFAFFENROTH | RT 24 TWIN BROOKS TRAIL | PO BOX 429 | CHESTER NJ 07930 | | CHESTER | NJ | 07930 |
| P POLACH & S POLACH | THE POLACH FAMILY TRUST | 2825 MIDAS COURT | | | ROCKLIN | CA | 95677 |
| P PORTAL | 191 GARDNER RD | | | | VESTAL | NY | 13850 | 5950 |
| P POSTMA | DEREK H POSTMA | UNTIL AGE 18 | 10754 DEER RIDGE CT | | ZEELAND | MI | 49464 |
| P POSTMA | GRANT NSHAN POSTMA | UNTIL AGE 18 | 10754 DEER RIDGE CT | | ZEELAND | MI | 49464 |
| P Q CHIN | CHIN & HENSOLT INC | 2736 PIERCE STREET | | | SAN FRANCISCO | CA | 94123 | 4633 |
| P R DAVIS | 132 HERITAGE HILLS DR | | | | PRATTVILLE | AL | 36067 | 2002 |
| P R INGOLD & K J INGOLD CO-TTEE | KRISTYN INGOLD IRREVOCABLE TRUST | U/T/A DTD 12/04/2001 FBO K INGOLD | 340 W JOPPA ROAD | | WARNER | NH | 03278 | 4406 |
| P R LACEY      TOD ACCOUNT | TOD ACCOUNT | 235 N CHESTNUT UNIT 1 | | | CORTEZ | CO | 81321 | 2761 |
| P R WILLIAMS | NEAL | 2417 S SAINT LOUIS AVE | | | TULSA | OK | 74114 | 2719 |
| P RACE & P RACE & C RACE CO-TTEE | MARTHA T. RACE 1992 IRREV TRUST U/A | DTD 10/26/1992 | 16 QUARRY STREET | | GREAT BARRINGTON | MA | 01230 | 1422 |
| P RASIC & F RASIC & W RASIC TT | WA RASIC CONSTRUCTION CO INC | 7314 SCOUT AVE | | | BELL | CA | 90201 |
| P RASIC & F RASIC & W RASIC TT | WA RASIC CONSTRUCTION CO PSP | 9845 DAINES DR | | | TEMPLE CITY | CA | 91780 |
| P RATHMANN & K RATHMANN | PETER K RATHMANN and KATE RATH | 10 VIA DELIZIA | | | BURLINGAME | CA | 94010 |
| P RENFROW & W GEIER | GEIER BROWN RENFROW ARCHITECTS | 901 N PITT ST STE 330 | | | ALEXANDRIA | VA | 22314 |
| P REYNOLDS & R REYNOLDS | THE REYNOLDS FAMILY TRUST | 74 GREENWOOD WAY | | | MILL VALLEY | CA | 94941 |
| P RICHARD AUTER & | MRS LORETTA L AUTER JT TEN | 3728 YORKSHIRE CIR | | | CLEVES | OH | 45002 | 2363 |
| P RICHARD CONTI | PO BOX 647 | | | | PITTSFORD | NY | 14534 | 0647 |
| P RICHARD MC GOVERN & | NANCY MC GOVERN JT TEN | 2008 S 10TH ST | | | PHILA | PA | 19148 | 2319 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P RICHARDSON & P RICHARDSON TT | PETER C & PATSY ANN RICHARDSON | 11328 BOOTES ST | | | SAN DIEGO | CA | 92126 |
| P RIDGELY HORSEY BIDDLE | 30 BEDFORD RD | | | | KATONAH | NY | 10536 2121 |
| P ROONEY & S CLEVENGER | INFINIA CORPORATION 401K PSP | 6811 W OKANOGAN PL | | | KENNEWICK | WA | 99336 |
| P ROONEY & S CLEVENGER | INFINIA CORPORATION 401K PSP | 8009 W ENTIAT PL | | | KENNEWICK | WA | 99336 |
| P ROSE DIMAGGIO & | JODI DIMAGGIO JT TEN | 639 NORWOOD AVE | | | LONG BRANCH | NJ | 07740 4853 |
| P RUDOLPH & J RUDOLPH | PATRICK CHARLES & JACQUELINE A | 3130 CARNEY AVE | | | MARINETTE | WI | 54143 |
| P RUSSELL KIERNAN & | MARILYN M KIERNAN | TR KIERNAN 2000 FAMILY TRUST | UA 12/27/00 | 701 MILLER AVENUE | MILL VALLEY | CA | 94941 2927 |
| P S STUKIN & S STUKIN CO-TTEE | PHILIP S STUKIN BYPASS TRUST U/A | DTD 11/27/2004 | 8424 SANTA MONICA BLVD., #139A | | LOS ANGELES | CA | 90069 6233 |
| P S WESTWATER & | D WESTWATER | TR DAVID G WESTWATER REVOCABLE | INTERVIVOS TRUST UA 07/09/98 | 110 PRESTON WOOD LANE | MCMURRAY | PA | 15317 |
| P S YAO | 3414 YANKTON AVE | | | | CLAREMONT | CA | 91711 2068 |
| P SAKAGUCHI   G SAKAGUCHI- | LALLY   SAKAGUCHI FAM TRUST | A - SURVIVOR TR DTD 02/08/05 | 17542 ORANGE TREE LN | | TUSTIN | CA | 92780 |
| P SANFORD CLARK | VIA MONTECALVO 302 | 21020 CADREZZATE (VA) | ITALY | | | | |
| P SAPUNAR & L SAPUNAR | PAUL J SAPUNAR LORRNE C SAPUNA | 6823 BRISA LN | | | SLOUGHHOUSE | CA | 95683 |
| P SAUER & K SAUER | SAUER FAMILY TRUST | 776 ROSEMOUNT RD | | | OAKLAND | CA | 94610 |
| P SCAGLIA | 1 TULIP COURT | | | | N MASSAPEQUA | NY | 11758 3026 |
| P SCARPELLI & H SCARPELLI | HENRY F AND PAULA M  SCARPELLI | 144 CIRCLE ROAD | | | SAN RAFAEL | CA | 94903 |
| P SCHELLER & E SCHELLER | SCHELLER LIVING TRUST | 1025 SIMMONS LN | | | NOVATO | CA | 94945 |
| P SCHRATZ & L SCHRATZ | CALCON SYSTEMS INC 401(K) PRFT | 12919 ALCOSTA BLVD. STE 9 | | | SAN RAMON | CA | 94583 |
| P SCOTT GREGORY | 103 N JEFFERSON ST | | | | PETERSBURG | VA | 23803 3361 |
| P SHAININ & R SHAININ | SHAININ LLC 401K PSP | PO BOX 220 | | | ANACORTES | WA | 98221 |
| P SHAJARY & B SHAJARY | SHAJARY FAMILY TRUST | 4411 E CERRO VILLA DR | | | ORANGE | CA | 92867 |
| P SHARMA & R SHARMA | RAI KRIS SHAI TRUST | 26732 NEFF CT | | | CANYON COUNTRY | CA | 91351 |
| P SHELTON & G SHELTON | GREGORY & PATRICIA SHELTON FAM | PO BOX 35070 | | | TUCSON | AZ | 85740 |
| P SHIRLEY LARSON | 4279 LAKE RD | | | | YOUNGSTOWN | OH | 44511 1841 |
| P SHORE & C FARMER & J SCHOLL | SCHOLL FARMER SHORE PLLC 401K | 6301 DEXTER ANN ARBOR RD | | | DEXTER | MI | 48130 |
| P SNEDEKER & R SNEDEKER | R & P SNEDEKER NOMINEE TRUST | 7 MASHIE WAY | | | NORTH READING | MA | 01864 |
| P SPRATT & M SPRATT | PHILIP  SPRATT & MARY  SPRATT | 620 THE HAGUE | | | PEOTONE | IL | 60468 |
| P STEELE & T STEELE | STEELE FAMILY REVOCABLE TRUST | 912 LINCOLN CT | | | SAN JOSE | CA | 95125 |
| P STEVEN REED | 25614 INDEPENDENCE TRAIL | | | | EVERGREEN | CO | 80439 |
| P STEWART JR & E STEWART | PAUL W STEWART JR DDS PA PSP | 109 JOLLY STREET | | | LOUISBURG | NC | 27549 |
| P STODDARD & H STODDARD | STODDARD | 139 RAVEN CT | | | DANVILLE | CA | 94526 |
| P STONE & S STONE | MEYER J STONE AND PHYLLIS E ST | 2110 WINONA BLVD | | | LOS ANGELES | CA | 90027 |
| P STOTTSBERRY & J C JONES CO-TTEE | PAUL H. STOTTSBERRY TRUST U/T/A | DTD 04/30/1996 | P. O. BOX 788 | | POTEAU | OK | 74953 0788 |
| P STUART MC ALLISTER | BARBARA G MC ALLISTER | 6013 MCKINLEY DR | | | VANCOUVER | WA | 98665 8528 |
| P STUCKEY & V STUCKEY | PERRY STUCKEY III AND VIVIAN D | 4695 SOMERSET CT | | | BROOKFIELD | WI | 53045 |
| P STUDSTILL & R STUDSTILL | THE STUDSTILL REVOCABLE FAMILY | 2235 LINDA FLORA DR | | | LOS ANGELES | CA | 90077 |
| P SU & S SU | SU FAMILY TRUST | 2490 W ELLERY AVE | | | FRESNO | CA | 93711 |
| P SUN & S SUN | SUN REVOCABLE TRUST | 27 E BROADWAY | | | NEW YORK | NY | 10002 |
| P T JOHNSON | 48 WEST ISELIN PARKWAY | | | | ISELIN | NJ | 08830 1155 |
| P T WILHELM | 3308 S G ST | | | | ELWOOD | IN | 46036 9776 |
| P TEMPLE & J TEMPLE | THE JOSEPH E. AND PATRICIA J. | 5640 ANNIE OAKLEY DR | | | LAS VEGAS | NV | 89120 |
| P TERRY GRAY & | MARY F GRAY JT TEN | 9 KENNARD AVE | | | EDGEWOOD | MD | 21040 3707 |
| P THOMAS CONTI | 3343 PEBBLE BEACH DR | | | | GROVE CITY | OH | 43123 9504 |
| P THURMAN & J THURMAN | TST AGREE OF JOHN & PATTY THUR | 2101 E CHERRYVALE ST | | | SPRINGFIELD | MO | 65804 |
| P TIM BOORAS | 7157 BOBBY JEAN ROAD | | | | JULIAN | NC | 27283 9231 |
| P TIMMERMAN & P MOUSSEAU | STANLEY G TIMMERMAN FAMILY TRU | 21 STILL WATER CIRCLE | | | BROOKFIELD | CT | 06804 |
| P TITMUSS & A RIEKER | PHYLLIS A TITMUS REV LVNG TRUS | 10236 BEACON CT | | | GRAND BLANC | MI | 48439 |
| P TSIM & T TSIM | PATRICK TSIM AND TERESA S TSIM | 633 HARROW WAY | | | SUNNYVALE | CA | 94087 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P URSINI & M URSINI | PEARLETTE URSINI TRUST | 2310 BEDFORD LN | | | DARIEN | IL | 60561 |
| P V KURANI TTEE | PV KURANI MD PROFIT SHARING | PLAN & TRUST 7-12-82 | 2740 W FOSTER | #201 | CHICAGO | IL | 60625 | 3524 |
| P VAUSE & R VAUSE | R VAUSE & P VAUSE REV LIV TR | 2910 SCRUB OAK RD | | | SAND SPRINGS | OK | 74063 |
| P VENTRY & D VENTRY | DENNIS AND PATRICIA VENTRY 200 | 6 BROOKTREE LN | | | SANTA CRUZ | CA | 95060 |
| P VENTURA & K FEDERMAN | VENTURA CHILDREN'S MINOR TRUST | 6381 E MIRAMIST PL | | | TUCSON | AZ | 85750 |
| P VINCE & D VINCE | DIANE & PAUL VINCE TRUST | 51 SHAW RD | | | BARNSTEAD | NH | 03218 |
| P VOGEL & D VOGEL | PERRY A VOGEL & DIANE K VOGEL | 4977 BELLMANN DRIVE | | | WEST BEND | WI | 53095 |
| P W FISCHER & M A FISCHER CO-TTEE | FISCHER FAMILY REV LIV TRUST U/A | DTD 01/03/2001 | 720 GARDEN PLACE | | TROY | OH | 45373 | 4310 |
| P W SOUTHER & M B SOUTHER CO-TTEE | THE PAUL AND MAURINDA SOUTHER TRUST | U/A DTD 06/27/2002 | 2418 LEISURE WORLD | | MESA | AZ | 85206 | 5436 |
| P WASHINGTON | 3670 CHICKEN | | | | RIPLEY | TN | 38063 | 7844 |
| P WATSON & C GIULIANO | HASS & COMPANY RETIREMENT TRUS | 12 HARVARD DR | | | MEDIA | PA | 19063 |
| P WATSON & C GIULIANO | HASS & COMPANY RETIREMENT TRUS | 1400 N PROVIDENCE RD | SUITE 6055 | | MEDIA | PA | 19063 |
| P WAYNE BUTLER | PO BOX 374 | | | | NEW CASTLE | DE | 19720 | 0374 |
| P WEMER & C VOIGT | WEMER FAMILY TRUST | 3560 AVE 400 | | | KINGSBURG | CA | 93631 |
| P WENDELL CALHOUN | CUST CHARLTON P CALHOUN A MINOR | UNDER THE LAWS OF GEORGIA | 708 SHARPE DR | | VIDALIA | GA | 30474 | 5518 |
| P WHITE & H WHITE | WHITE FAMILY TRUST | 24783 WOODED VISTA | | | WEST HILLS | CA | 91307 |
| P WILDENHAIN & C DIGIORGIO TTE | INTERVENTIONAL RADIOLOGY SPECI | 155 WILSON AVE | | | WASHINGTON | PA | 15301 |
| P WILLIAM COPPOLA | 187 INWOOD AVE | | | | UPPER MONTCLAIR | NJ | 07043 | 1946 |
| P WILSON & J WILSON-DAVIS CO-TTEE | CAROLYN RAUGHLEY WILSON U/A | DTD 01/22/1998 | 515 EAST LOOCKERMAN STREET | | DOVER | DE | 19901 | 3712 |
| P ZHONG | H . XIONG | 81 WINDERMERE DR | | | BLUE BELL | PA | 19422 | 1450 |
| P ZIMMERLE & E ZIMMERLE | PAUL S ZIMMERLE LIVING TRUST | 235 S CEDAR ST | | | WOOD DALE | IL | 60191 |
| P. ANN THOMPSON | 27 CREEKWOOD CIRCLE | | | | RICHARDSON | TX | 75080 | 2677 |
| P. ARTHUR BRINDISI TTEE | P. ARTHUR BRINDISI TRUST | U/A/D 08/31/98 | 2160 BLEEKER ST | A-111 | UTICA | NY | 13501 | 1732 |
| P. GLASS MD & R. KATZ MD TTEES | STONY BROOK ANAES. UFPC | RET. PLAN FBO DR. S. A. VITKUN | PENN PENSION CENTER INC. | 2 PARK AVENUE 3RD FLOOR | NEW YORK | NY | 10016 | 5615 |
| P. H. R. LLC | 151 KEEBLE AVE | | | | KNOXVILLE | TN | 37920 | 3002 |
| P. MICHAEL DUNN & | BRENDA R. DUNN JTWROS | 7105 EAST ISLEWAY COURT | | | VILLA RICA | GA | 30180 |
| P. MICHAEL SMITH | PAMELA SMITH TTEE | U/A/D 09/17/97 | FBO PAMELA SMITH | 7615 KIM ST | SAN ANTONIO | TX | 78209 | 3059 |
| P. ROBERT MORELLI | 113 5TH STREET | | | | GARDEN CITY | NY | 11530 | 5924 |
| P. SPENCER WITKIN ROTH IRA | FCC AS CUSTODIAN | 2370 QUEEN STREET | | | WINSTON SALEM | NC | 27103 | 2002 |
| P73393 A/C P73393 | JPMORGAN CHASE BANK, N.A. | 4 NEW YORK PLZ | | | NEW YORK | NY | 10004 | 2413 |
| PAALMASE INC | 5764 SW 77TH TERRACE | | | | SOUTH MIAMI | FL | 33143 | 5411 |
| PAAVO K NURMI & | NANCY A NURMI | TR PAAVO K NURMI & NANCY A | NURMI TRUST UA 09/25/95 | 4914 N LOUIES LN | HESSEL | MI | 49745 |
| PABEDA ENTERPRISES LLP | 6304 JAMESON | | | | AMARILLO | TX | 79106 | 2815 |
| PABLO A BUENTELLO | 898 FELLER AVENUE | | | | SAN JOSE | CA | 95127 | 3515 |
| PABLO A CHABAU | 4390 RENDE LANE | | | | LAKE WORTH | FL | 33461 | 4969 |
| PABLO A ZEITER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6102 E ROBERTA CT | | STOCKTON | CA | 95212 |
| PABLO ANDRES MASCOLO | CAROLA MULLER DE MASCOLO | PRESA LA ANGOSTURA 225 | MEXICO D.F. - 11500 | MEXICO | | | |
| PABLO BAEZ | 3223 S 10TH ST | | | | MILWAUKEE | WI | 53215 |
| PABLO BROWN | 13701 NAIRN ROAD | | | | CHESTER | VA | 23831 |
| PABLO CABRAL | 464E COLUMBIA AVE | | | | PONTIAC | MI | 48340 |
| PABLO D PLACIDO & | VISITACION A PLACIDO | TR UA 11/09/92 PLACIDO FAMILY | TRUST | 470 9TH AVE | SAN FRANCISCO | CA | 94118 | 2913 |
| PABLO E AGUIRRE & | DOMINIC S AGUIRRE & | VERONICA M AGUIRRE JT TEN | 14361 N TAYLOR RD | | MILLINGTON | MI | 48746 | 9202 |
| PABLO E PINTADO AGUILAR | MARIA L ROBLES DE PINTADO JT TEN | TOD DTD 05/04/2009 | ONTARIO NO. 1090, COL. | PROVIDENCIA GUADALAJARA JALISCO ,44630 MEXICO | | | |
| PABLO EMILIO BALLEN | MARA AYESHA LOPEZ | KM 35 CARRETERA SUR DESVIO | A BATAHOLO MANAGUA | NICARAGUA | | | |
| PABLO EZEQUIEL MAJDALANI & | DIEGO MARTIN MAJDALANI JT TEN | ALICIA MOREAU DE JUSTO 350 | PISO 4 | CAPITAL FEDERAL 1107 ARGENTINA | | | |
| PABLO F SIDAOUI | LETICIA H DE SIDAOUI | CALZADA LOS PINOS 28 | COLONIA FUNDADORES DE ZAVALETA | MEXICO | | | |
| PABLO FRANCO | 1101 BROWN ST., APT. 2A | CROSSROADS APTS | | | PEEKSKILL | NY | 10566 |
| PABLO G RODRIQUEZ | 679 BAY ST | | | | PONTIAC | MI | 48342 | 1919 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PABLO GABINO RAMOS TEJERA | SILVIA LAURA DEVINCENZI VIERA | JT TEN | CURA ALLEVI 1180 BOULOGNE | SAN ISIDRO BUENOS AIRES 1609 ,ARGENTINA | | | |
| PABLO IZQUIERDO | 1519 N COMMONWEALTH AV | | | | LOS ANGELES | CA | 90027 | 5513 |
| PABLO J FONSECA | 4560 NW 7 ST | | | | MIAMI | FL | 33126 | 2307 |
| PABLO J MARTINEZ | 4159 GUERNSEY ST | | | | ADRIAON | MI | 49221 | 1012 |
| PABLO J MARTINEZ & | JANET L MARTINEZ | 5364 W TUMBLING F | | | TUCSON | AZ | 85713 | |
| PABLO L ESTRADA | 2803 FRANKEL | | | | LAKEWOOD | CA | 90712 | 3637 |
| PABLO LOPEZ | 11420 LAKE FIELD ROAD | | | | SAINT CHARLES | MI | 48655 | |
| PABLO M DOMINGUEZ | 7812 WHITSETT AVE | | | | NO HOLLYWOOD | CA | 91605 | 2204 |
| PABLO M ROSS | AVENIDA BOYACA CALLE 56A | SUR #33-53 | BOGOTA | COLOMBIA | | | | |
| PABLO M ROSS & | ROCIO ROSS | GM LAAM IVONNE DIAZ | 2901 SW 149TH AVE STE 400 | | MIRAMAR | FL | 33027 | |
| PABLO MACHADO DELTELL | AUTOPISTA LOS CHILLOS | VIA AMAGUANA PLANTA INDUSTRIAL | FRANZ VIEGENER, QUITO | ECUADOR | | | | |
| PABLO MARTIN | JUAN DE GARAY 2339 | MARTINEZ BUENOS AIRES | 1640 | ARGENTINA | | | | |
| PABLO MARTIN DIP & | MARTIN ALEJANDRO DIP & | JOSEFA DEL CARMEN VECE TEN COM | URUGUAY 763 1ER PISO | BUENOS AIRES ,ARGENTINA | | | | |
| PABLO MIGUEL MARTINEZ | MARIA CLARA BONINO REIG | ATANASIO LAPIDO 2886 | MONTEVIDEO | URUGUAY | | | | |
| PABLO MORAN | MARCELA FABIANA GONZALEZ | TEN COM | LOS TEROS 11 COUNTRY ABRIL | AUTOPISTA BUE - LA PLATA KM.33 ,HUDSON, ARGEN | | | | |
| PABLO R ALMANZA | APT C6 | 2169 43RD STREET SOUTHEAST | | | GRAND RAPIDS | MI | 49508 | 3793 |
| PABLO R CARDENAS | CLARA DE CARDENAS | CALLE 7 OE NO. 35 B 09 | APARTAMENTO 1202 | BARRIO LOS CRISTALES, CALI COLOMBIA | | | | |
| PABLO R GARCIA | 593 N EAST BLVD | | | | PONTIAC | MI | 48342 | 1624 |
| PABLO RESTO JR | 425 ROBERTS DR | | | | SMYRNA | DE | 19977 | 1039 |
| PABLO ROD | 5320 S W 95 CT | | | | MIAMI | FL | 33165 | 6436 |
| PABLO S CASILLAS | 6443 STATE ROAD 11 | | | | DELAVAN | WI | 53115 | 2915 |
| PABLO SANCHEZ JR | 2669 MOZART AVE | | | | SAN JOSE | CA | 95122 | 1314 |
| PABLO SANTOS | 18130 SW 137 PATH | | | | MIAMI | FL | 33177 | |
| PABLO SIMON HUBERMAN & | GISELLE K SCHKOLNIK JT TEN | EDIFICIO FONTAINEBLEU AV | ROOSVELT Y PARADA 6 APTO 903 | PUNTA DEL ESTE, 20100 URUGUAY | | | | |
| PABLO VARGAS | 8908 POLBIDA DR | | | | WAKE FOREST | NC | 27587 | 5822 |
| PACE & SONS ENTERPRISES A | CORPORATION | 421 MADISON AVE | | | MADISON | IL | 62060 | 1111 |
| PACE AIR FREIGHT INC. | 3356 EAST MAIN ST | | | | PLAINFIELD | IN | 46168 | 2714 |
| PACE B HUNGERFORD | 3198 MAPLEWOOD DR | | | | NORTH AUGUSTA | SC | 29841 | 8779 |
| PACHECO BROTHERS GARDENING, IN | 795 SANDOVAL WAY | | | | HAYWARD | CA | 94544 | |
| PACIFIC BRIDGE CORPORATION | BARON DE JURAS REALES 5250 | CONCHALI | | SANTIAGO,CHILE | | | | |
| PACIFIC LEASING, INC. | C/O THOMAS E. EMPSON | 5929 STACY LN | | | WEATHERFORD | TX | 76087 | 7985 |
| PACIFIC LIFE | BLACKROCK FINANCIAL MANAGEMENT | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| PACIFIC LIFE LARGE CAP VALUE I | BLACKROCK | C/O TIME MOVING AND STORAGE | 225 LONG AVE | | HILLSIDE | NJ | 07205 | 2354 |
| PACIFIC MARKETING INCORPORATED | PO BOX 3779 | | | | SAN RAMON | CA | 94583 | |
| PACIFIC T GIORDANO | MARIE GIORDANO | 475 OAKVIEW DRIVE | | | ORANGE | CT | 06477 | |
| PACIFIC T GIORDANO & | MAREE K GIORDANO JT TEN | 475 OAKVIEW DRIVE | | | ORANGE | CT | 06477 | 2834 |
| PACIFIC T GIORDANO & | MARIE GIORDANO JT TEN | 475 OAKVIEW DR | | | ORANGE | CT | 06477 | 2834 |
| PACIFICO D DORADO | 2213 S 9TH ST | | | | IRONTON | OH | 45638 | 2527 |
| PACIFICO KAREN E | 3927 BELLWOOD DR S E | | | | WARREN | OH | 44484 | 2942 |
| PACIFICORP EMP 401(K) SAV/PL | FBO ALBERT M BAZZANELLA | STATE ST BANK & TRST CO AS TTEE | 3033 POPOAGIE | | ROCK SPRINGS | WY | 82901 | 4329 |
| PACIFICORP EMP 401(K) SAV/PL | FBO ARRYL R WEBSTER | STATE ST BANK & TRST CO AS TTEE | PO BOX 191 | | KEMMERER | WY | 83101 | 0191 |
| PACIFICORP EMP 401(K) SAV/PL | FBO BRETT A BEISNER | STATE ST BANK & TRST CO AS TTEE | 2404 MTN RD | | ROCK SPRINGS | WY | 82901 | 4830 |
| PACIFICORP EMP 401(K) SAV/PL | FBO BRETT V DOCKTER | STATE ST BANK & TRST CO AS TTEE | 2002 CENTURY BLVD | | ROCK SPRINGS | WY | 82901 | 4112 |
| PACIFICORP EMP 401(K) SAV/PL | FBO COLIN C BLAU | STATE ST BANK & TRST CO AS TTEE | 248 CHEROKEE DRIVE | | ROCK SPRINGS | WY | 82901 | 4506 |
| PACIFICORP EMP 401(K) SAV/PL | FBO DAVID M ARAAS | STATE ST BANK & TRST CO AS TTEE | 525 BLACK OAK DR | | CENTRAL POINT | OR | 97502 | 5002 |
| PACIFICORP EMP 401(K) SAV/PL | FBO FRANK R DEBORTOLI | STATE ST BANK & TRST CO AS TTEE | 1028 8TH STREET | | ROCK SPRINGS | WY | 82901 | 5318 |
| PACIFICORP EMP 401(K) SAV/PL | FBO JAMES D INGRAM | STATE ST BANK & TRST CO AS TTEE | 2438 N PORTLAND BLVD | | PORTLAND | OR | 97217 | 4948 |
| PACIFICORP EMP 401(K) SAV/PL | FBO JOSEPH M BOWERS | STATE ST BANK & TRST CO AS TTEE | 505 SAPPHIRE | | KEMMERER | WY | 83101 | 3118 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PACIFICORP EMP 401(K) SAV/PL | FBO OSCAR FLORES | STATE ST BANK & TRST CO AS TTEE | 2040 WYOMING DR | | GREEN RIVER | WY | 82935 | 5851 |
| PACIFICORP EMP 401(K) SAV/PL | FBO PHILLIP T EDWARDS | STATE ST BANK & TRST CO AS TTEE | 806 BANNOCK | | ROCK SPRINGS | WY | 82901 | 3106 |
| PACIFICORP EMP 401(K) SAV/PL | FBO TERRY A KENNEDY | STATE ST BANK & TRST CO AS TTEE | 4916 GATEWOOD DRIVE | | KLAMATH FALLS | OR | 97603 | 8410 |
| PACIFICORP EMP 401(K) SAV/PL | FBO W B PARKIN | STATE ST BANK & TRST CO AS TTEE | 3960 LARES WAY | | SALT LAKE CITY | UT | 84124 | 3352 |
| PACKAGING INNOVATORS CORP | PO BOX 1110 | | | | LIVERMORE | CA | 94551 | 1110 |
| PADAY T QUINN JR | 765 ROLLING HILLS LANE | APT 1 | | | LAPEER | MI | 48446 | 2872 |
| PADDOCK CHEVROLET, INC. | ATT: DUANE PADDOCK, PRESIDENT | 3232 DELAWARE AVENUE | | | KENMORE | NY | 14217 | |
| PADMA P WIJETILLEKE P.C. | 6287 DUNAWAY CT | | | | MC LEAN | VA | 22101 | 2205 |
| PADMA SURAPANENI | CHARLES SCHWAB & CO INC.CUST | 5266 WINLANE DR | | | BLOOMFIELD HILLS | MI | 48302 | |
| PADMAJA SURAPANENI | CHARLES SCHWAB & CO INC CUST | 5536 COONEY PL | | | SAN JOSE | CA | 95123 | |
| PADMAKANT C MEHTA & | NITA P MEHTA JT TEN | 14731 DELBARTON DR | | | HOUSTON | TX | 77083 | 5642 |
| PADMAN S SARMA & | RAJI S SARMA | 3906 SILVER MAPLE COURT | | | ROCKVILLE | MD | 20853 | |
| PADMANABHA KUMAR | 600 SPRINGWOOD CIRCLE | | | | HUNTSVILLE | AL | 35803 | |
| PADMAVATI GHANTA BENDING | 621 CUTTER LANE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| PADRAIC PINES & | DEIDRA PINES JT TEN | 3845 KENNER DR | | | ATLANTA | GA | 30331 | 2732 |
| PADRAIG TOBIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 251 ASHBURY ST APT 2 | | SAN FRANCISCO | CA | 94117 | |
| PADRIC M MEAGHER | 15 REMINGTON ST | | | | WARWICK | RI | 02888 | 1639 |
| PADRICK WEBER | 45490 WHISTLING TERRACE #302 | | | | STERLING | VA | 20166 | |
| PADUA ACADEMY | 905 N BROOM ST | | | | WILMINGTON | DE | 19806 | 4527 |
| PAGCO | 10064 DEER CREEK ROAD | | | | WEATHERFORD | OK | 73096 | |
| PAGE A HERBERT | 17304 EVNA RD | | | | PARKTON | MD | 21120 | |
| PAGE ANDREW GREGORY | 1622 WOMACK RD | | | | DUNWOODY | GA | 30338 | 4659 |
| PAGE CHAPMAN IV | 609 WESTHAM WOODS DR | | | | RICHMOND | VA | 23229 | 6544 |
| PAGE DANIEL HILL REV LVG TRUS | PAGE HILL AND | FREDERICK HILL TTEES | UAD 06/18/93 | 2750 COUNTRY CLUB ROAD | WINSTON SALEM | NC | 27104 | 3012 |
| PAGE E KENDALL | 2902 HIGHLAND DR | | | | COLORADO SPRINGS | CO | 80909 | 1030 |
| PAGE F HARRIS | 168 DUNCAN LN | | | | AFTON | VA | 22920 | 2836 |
| PAGE J POTTER | 17511 MARINA CT | | | | BOWLUS | MN | 56314 | 2143 |
| PAGE M BRYANS | 2641 BROUGHTON RD | | | | NEWBORN | GA | 30056 | |
| PAGE M BULLOCK JR | 3800 BUTTERFIELD DR | | | | AKRON | OH | 44319 | 3664 |
| PAGE M MCDONALD | 121 DEERFIELD LANE | | | | FAYETTEVILLE | GA | 30214 | 1001 |
| PAGE M PENCE | C/O PAGE MARSHALL | 2417 HORSEPEN MOUNTAIN CIR | | | VINTON | VA | 24179 | 1133 |
| PAGE N NOTTINGHAM | PO BOX 806 | | | | EASTVILLE | VA | 23347 | 0806 |
| PAGE PROCTOR HAGAN | 3719 N RANDOLPH ST | | | | ARLINGTON | VA | 22207 | 4841 |
| PAGE ROOS | CUST ALEXANDER PAGE ROOS | UTMA ID | PO BOX 5673 | | KETCHUM | ID | 83340 | 5673 |
| PAGE SNAVELY TAYLOR | ATTN PAGE PALMER | 5183 HWY 80 | RT 10 BOX 97 | | VICKSBURG | MS | 39180 | 7749 |
| PAGE SOUTHERLAND PAGE | KATHERINE B BLAIR | 10513 CHANNEL ISLAND DR | | | AUSTIN | TX | 78747 | 2710 |
| PAGE TODD | 205 HAZELWOOD AVENUE | | | | DOTHAN | AL | 36303 | |
| PAGE W BROUSSEAU III | 1381 MARTHA | | | | BURTON | MI | 48509 | 2140 |
| PAGES PRODUCE P/S PL | FBO MICHAEL PAGE TTEE | DTD 12/31/94 | 4601 PACIFIC BLVD | | VERNON | CA | 90058 | |
| PAGNIOLO LLC | GATEWAY ACCOUNT | 550 BILTMORE WAY STE 1110 | | | CORAL GABLES | FL | 33134 | 5721 |
| PAGO INVESTMENTS LIMITED | C/O RUBEN DICHY | 1140 NE 163RD STREET | SUITE 20 PMB 217 | | N MIAMI BEACH | FL | 33162 | 4517 |
| PAGOREK FAMILY TRUST | U/A DTD 09/22/2000 | GEORGE J PAGOREK & EVELYNNE K | PAGOREK TTEE | 3535 AVENIDA PANTERA | CARLSBAD | CA | 92009 | |
| PAH I CHEN | CHARLES SCHWAB & CO INC CUST | 10151 SE 100TH DR | | | PORTLAND | OR | 97086 | |
| PAH I CHEN & | MAY T CHEN | 10151 SE 100TH DR | | | PORTLAND | OR | 97086 | |
| PAIGE A AUDET IRA | FCC AS CUSTODIAN | 6730 S. KINGS HWY | | | ALEXANDRIA | VA | 22306 | 1353 |
| PAIGE A DENNIS | 2290 WILLOW LAKES EAST BL | | | | GREENWOOD | IN | 46143 | 8631 |
| PAIGE A MILLER | RODNEY E MILLER | 8800 SUNNY BROOK DR | | | EVANSVILLE | IN | 47725 | 8929 |
| PAIGE A VISSER | 9519 WOODMONT DR | | | | GRAND BLANC | MI | 48439 | 9524 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAIGE ANN STAUDT | 30707 DEERFIELD TER | | | | BULVERDE | TX | 78163 | 2162 |
| PAIGE ANNE HARROLD-SMITH | 11 CHEROKEE DR | | | | GREENSBURG | PA | 15601 | 4703 |
| PAIGE BOYER | 8420 W 55TH ST | | | | MERRIAM | KS | 66202 | 2101 |
| PAIGE BRODIE | 15 WILDWOOD DR | | | | SHERBORN | MA | 01770 | 1102 |
| PAIGE BUTLER SPARKMAN | 2616 ERWIN RD APT 1302 | | | | DURHAM | NC | 27705 | |
| PAIGE CHURCH | 2172 BRETTON DR S | | | | ROCHESTER HILLS | MI | 48309 | 2952 |
| PAIGE COLLIS ORSINI | 14 OAK TERRACE | | | | BELLINGHAM | MA | 02019 | 2240 |
| PAIGE E BASSETT | PO BOX 881 | | | | SUTTONS BAY | MI | 49682 | 0881 |
| PAIGE G CAVALIER | 6117-D AVERILL WAY | | | | DALLAS | TX | 75225 | 3322 |
| PAIGE H PATTON | 3555 SHADY LANE | | | | HIAWASSEE | GA | 30546 | 1847 |
| PAIGE HEALEY | 1070 ASH DRIVE | | | | MAHWAH | NJ | 07430 | 2361 |
| PAIGE HUESER | 3921 N JACKSON AVE | | | | KANSAS CITY | MO | 64117 | |
| PAIGE I WILCOX | 988 FULTON ST APT 219 | | | | SAN FRANCISCO | CA | 94117 | |
| PAIGE KAREN GLANTZ | 55 BON AIRE CIR APT 7613 | | | | SUFFERN | NY | 10901 | |
| PAIGE L COOPER | PO BOX 267 | | | | HOWARD | OH | 43028 | 0267 |
| PAIGE NICHOLE GILLENWATER | 22206 HUNTER CIR S | | | | TAYLOR | MI | 48180 | 6361 |
| PAIGE OBYRNE | 1414 W GLASS AVE | | | | SPOKANE | WA | 99205 | |
| PAIGE PARSON BRITT | 3123 OZMER LANDING | | | | DECATUR | GA | 30034 | |
| PAIGE PETERS | 1421 ZEIGLER RD. S | | | | EASTOVER | SC | 29044 | |
| PAIGE POHL | 17 MALVERN ROAD | | | | NEWARK | DE | 19713 | |
| PAIGE ROBINSON | 264 IRVING AVE | | | | PROVIDENCE | RI | 02906 | 5544 |
| **PAIGE RONDA BESTHOFF** | **RICHARD K. BESTHOFF JTWROS** | **18 DUNCAN DRIVE** | | | MORGANVILLE | NJ | 07751 | 1650 |
| PAIGE SHEFFIELD TTEE | FBO PAIGE SHEFFIELD TRUST | U/A/D 12/09/98 | P.O. BOX 1262 | | WEWOKA | OK | 74884 | 1262 |
| PAIGE TRUE C/F | CURTIS HARVEY | UNDER THE CT UNIF TRSF | TO MINORS ACT | 6 HILL CREST DR. | OLD SAYBROOK | CT | 06475 | 4019 |
| PAINAN CHUANG | 5809 ROSEBROOK DRIVE | | | | TROY | MI | 48085 | 3880 |
| PAINE WEBBER | TR BRANDON J KAZNOWSKI IRA | UA 10/30/02 | 4941 ENNISMORE | | NULL CLARKSON | MI | 48346 | 3626 |
| PAINE WEBBER JACKSON & | CURTIS INCORPORATED | DIVIDEND DEPT | 8TH FL BLDG A | 1000 HARBOR BLVD | WEEHAWKEN | NJ | 07087 | 6727 |
| PAINES HOLLOW U M CHURCH | 38 WALNUT ST | | | | MOHAWK | NY | 13407 | 1312 |
| PAINESVILLE AUTO REPAIR | 265 E ERIE STREET | | | | PAINESVILLE | OH | 44077 | 3911 |
| PAK C MAR | YANJUAN LI | JTWROS | 9935 59TH AVE APT 2I | | CORONA | NY | 11368 | 3819 |
| PAK CHEUNG TSE | 2621 CARLMONT DR | | | | BELMONT | CA | 94002 | |
| PAK HO LEW | CHARLES SCHWAB & CO INC.CUST | 41-40 UNION ST APT 11O | | | FLUSHING | NY | 11355 | |
| PAK LEUNG | 22 WOODLAND RD | | | | HIGHLAND MILLS | NY | 10930 | |
| PAK LIN FAN | HUIBIN OFFICE BLDG STE #1014 | #8 BEICHENDONG RD. | | BEIJING CHINA 100101 | | | | |
| PAK MARK | 12 DRAKE LN | | | | WHITE PLAINS | NY | 10607 | |
| PAK NG | 106 TUSCANY WAY | | | | DANVILLE | CA | 94506 | |
| PAK NING HUI | 285 PRESTWICK WAY | | | | EDISON | NJ | 08820 | 4628 |
| PAK T JUNG & | YAT -WAN JUNG | PO BOX 31525 | | | LAS VEGAS | NV | 89173 | |
| PAK TO TAM | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1827 E DAVA DR | | TEMPE | AZ | 85283 | |
| PAK W LEE & | MIMI LEE JT TEN | 12 OCEAN AVE | | | BELLMORE | NY | 11710 | 3823 |
| PAK YING YUET & | GUI ZHEN CAO JT TEN | 102 N SADDLE | | | ENID | OK | 73703 | 4730 |
| PAK YOUNG & | PATRICIA H YOUNG JT TEN | PO BOX 2994 | | | GAITHERSBURG | MD | 20886 | 2994 |
| PAKA INCORPORATED | EILENE S QUINN PRES | ROBERT F COMSTOCK SEC | 5225 WISCONSIN AVE NW #300 | | WASHINGTON | DC | 20015 | 2055 |
| PAKINEE PANICHPATHOM | 6505 OPELOUSAS CT | | | | PLANO | TX | 75023 | 3206 |
| PAKKIN CHAN | 15211 80TH AVE NE | | | | KENMORE | WA | 98028 | |
| PAL URAI & | JOAN A URAI JT TEN | 61 DORBETH RD | | | ROCHESTER | NY | 14621 | 3213 |
| PALADIN E JORDAN SR | 540 SHENANDOAH TRL | | | | ELGIN | IL | 60123 | |
| PALAK CHOPRA AND | SAPNA CHOPRA COMM PROP | 3341 E. HAMMOND CIRCLE, UNIT F | | | ORANGE | CA | 92869 | 7510 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PALANI G PERIASAMY & | VISALAKSHI PERIASAMY | 7142 RIVERS EDGE RD | RIVERSIDE ESTATES | | COLUMBIA | MD | 21044 | |
| PALANI GOVINDAN | & RAVI GOVINDAN JTTEN | 9202 CHRISTINE DR | | | HUNTINGTON BEACH | CA | 92646 | |
| PALERMO CONCETTA REV TRUST | U/A DTD 06/05/1999 | CONCETTA PALERMO & VINCENZO | PALERMO TTEE | 13694 N PLACITA WESETA DE ORO | ORO VALLEY | AZ | 85755 | |
| PALI CAPITAL INC | -INSTITUTIONAL AVERAGE PRICE- | 650 FIFTH AVE 6TH FLOOR | | | NEW YORK | NY | 10019 | 6140 |
| PALI CAPITAL INC | MARKET MAKER DISTRESSED/SPAC | 650 FIFTH AVE 6TH FLOOR | | | NEW YORK | NY | 10019 | 6140 |
| PALLASSANA V NARAYANAN & | UMA NARAYANAN | 3 SWEET BRIAR CT | | | BELLE MEAD | NJ | 08502 | |
| PALLE G HANSEN | 36448 DOWLING | | | | LIVONIA | MI | 48150 | 3414 |
| PALM FINANCE CORP | PALM FINANCE/MARK FINANCIAL | DENNIS LAUTZENHEISER | 233 WILSHIRE BLVD. | SUITE 200 | SANTA MONICA | CA | 90401 | |
| PALM USA INC | ATTN WAN HWI LEE | 1201 N MILWAUKEE AVE | | | CHICAGO | IL | 60622 | 2216 |
| PALMA A CORONITI | 1 HARRIS AVE | | | | MILFORD | MA | 01757 | 1503 |
| PALMA J SMITH | 2385 STATE ROUTE 545 | | | | MANSFIELD | OH | 44903 | 9009 |
| PALMA LEE PITTMAN TR | PALMA LEE PITTMAN TRUST | U/A DATED 10/23/92 | 500 CENTENNIAL DRIVE | APT 444 | EAST PEORIA | IL | 61611 | 1639 |
| PALMA M S PETRIELLA | 9397 SPRUCEDALE DR | | | | FLUSHING | MI | 48433 | 1040 |
| PALMA M WILSON | 6797 NORTHEAST COPPER BEECH DR | | | | HILLSBORO | OR | 97124 | 5099 |
| PALMA MICALIZZI & | JOHN MICALIZZI & | THOMAS MICALIZZI JT TEN | 205 MOCKINGBIRD WAY | | WHITING | NJ | 08759 | 3711 |
| PALMA RICCARDI | CHARLES SCHWAB & CO INC CUST | 36 WOODVIEW DR | | | HOWELL | NJ | 07731 | |
| PALMA SCARLATA | 3439 S BROAD ST | APT A | | | TRENTON | NJ | 08610 | 2777 |
| PALMA V RICCIARDI | 11 YORK PLACE | | | | N CALDWELL | NJ | 07006 | 4136 |
| PALMA ZIEGENBEIN | 2440 CHARISMA DR | | | | FORT WORTH | TX | 76131 | |
| PALMARINO MACCARI | 3568 TELEGRAPH ROAD | | | | ELKTON | MD | 21921 | 2346 |
| PALMELLA S ANDREWS | PO BOX 6 | | | | LYNCHURGH | SC | 29080 | 0006 |
| PALMER A BURNS | 241 SITTON SHOALS RD | | | | SENECA | SC | 29678 | 5126 |
| PALMER A JOHNSEN | 54539 BUCKHORN ROAD | | | | THREE RIVERS | MI | 49093 | 9623 |
| PALMER A LIBERTY JR | 184 W NASSAU AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | 4936 |
| PALMER A STORLIE | & JOYCE J STORLIE JTTEN | 4323 WOODBERRY DR SE | | | BEMIDJI | MN | 56601 | |
| PALMER B REAGAN | 2034 DURAND DRIVE | | | | RESTON | VA | 20191 | 1339 |
| PALMER BROWN | 734 S LATCHES LANE | | | | MERION STATION | PA | 19066 | 1614 |
| PALMER COLLINS | 13686 THORNTON | | | | DETROIT | MI | 48227 | 3029 |
| PALMER D MARRIN | PO BOX 804 | | | | LITCHFIELD | CT | 06759 | 0804 |
| PALMER D RAY | 1666 OLIVE DRIVE | | | | MANSFIELD | OH | 44906 | 1756 |
| PALMER E BUNKER | 3815 CEDAR CREEK RUN | | | | LITTLE RIVER | SC | 29566 | 8435 |
| PALMER E BUNKER | 3815 RIVER HILLS DRIVE | | | | LITTLE RIVER | SC | 29566 | 8443 |
| PALMER F KNICKERBOCKER & | MRS GERALDINE E KNICKERBOCKER JT | TEN | 2510 MORGAN HILL RD | | EASTON | PA | 18042 | 7058 |
| PALMER GEHRING | 14 PILOT PL | | | | WINTER HAVEN | FL | 33881 | 5505 |
| PALMER H CRAIG JR | 206 ARROWHEAD TRL | | | | WARNER ROBINS | GA | 31088 | 5330 |
| PALMER H HATCH | P.O. BOX 1066 | | | | COLUSA | CA | 95932 | 1066 |
| PALMER HAMMONS | 1309 RUSK DR | | | | MESQUITE | TX | 75149 | 6527 |
| PALMER HORNSBY SR & | PATRICIA A HORNSBY JTWROS | 1238 HOLGATE | | | MAUMEE | OH | 43537 | |
| PALMER J ANTONELLI | 2332 CLEARVIEW STREET | | | | WARREN | OH | 44483 | 1336 |
| PALMER M KIRKPATRICK | CUST HUGH G KIRKPATRICK U/THE S C | UNIFORM GIFTS TO MINORS ACT | 903 SPRUCE COURT | | GREENVILLE | SC | 29611 | 2409 |
| PALMER MCKINNEY | 800 S YORK ST | APT 2411 | | | GASTONIA | NC | 28052 | 5511 |
| PALMER O SIMS III | 838 COLONEL MEADE DR | | | | SUFFOLK | VA | 23434 | 7541 |
| PALMER RUFFIN | 2005 SKYVIEW GLEN | | | | ESCONDIDO | CA | 92027 | |
| PALMER S ANDRESEN | 44889 CAMELLIA DR | | | | FREMONT | CA | 94539 | 6578 |
| PALMER S BARTON & | LILLIAN A BARTON JT TEN | 1003 S LITTLE ROCK RD | | | HORSESHOE BEND | AR | 72512 | |
| PALMIERI QUARANTOTTO | CUST JOHN | QUARANTOTTO U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 210 NW 58TH CT | MIAMI | FL | 33126 | 4726 |
| PALMIRO PETER BISIO AND | HELENA S BISIO TTEES | BISIO FAMILY INV TRUST | U/A DTD 5/18/1995 | PO BOX 1973 | MASHPEE | MA | 02649 | 1973 |
| PALMYRA VILLAGE SEXTON | TRUST | 144 E MAIN ST | | | PALMYRA | NY | 14522 | 1018 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAM ANDREASEN | 3024 ABBOTTS OAK WAY | | | | DULUTH | GA | 30097 |
| PAM BEAVER | 6109 STONEHAVEN DR | | | | NASHVILLE | TN | 37215 | 5613 |
| PAM BOUTROS & | STEVEN TANTON JTWROS | 410 WINTERHAVEN DRIVE | | | JOHNSON CITY | TN | 37601 |
| PAM BREWER | 17210 E. 149TH ST. S. | | | | BIXBY | OK | 74008 |
| PAM CAMPIONE | 4062 S ROME ST | RURORA | | | AURORA | CO | 80018 |
| PAM CUSHING TTEE | PAM CUSHING LVG TR | U/A DTD  9/1/06 | 493 DEER POINT AVENUE | | GULF BREEZE | FL | 32561 | 4540 |
| PAM E WHEELER | 11220 LOZIER | | | | WARREN | MI | 48089 | 1839 |
| PAM ECONOMOS | C/O SAM ECONOMOS | 17558 ALLISON | | | ORLAND PARK | IL | 60467 | 9357 |
| PAM GILBERT OSULLIVAN | CUST CARRIE ANN GILBERT UGMA MI | 48476 HARBOR DRIVE | | | CHESTERFIELD | MI | 48047 | 3469 |
| PAM GURWIN | 1266 BELCROSS DR | | | | NEW ALBANY | OH | 43054 | 9401 |
| PAM I ERNST | 500 ADMIRALS WAY APT 111 | | | | PHILADELPHIA | PA | 19146 |
| PAM JOHNZE & | JOYCE A JANETTE | 8347 W. MANCHESTER AVE #D | | | PLAYA DEL REY | CA | 90293 |
| PAM LEWIS | CUST NIKITA LYNN LEWIS | UTMA OH | 1830 VANDERBILT DR | | LOVELAND | OH | 45140 | 2032 |
| PAM MADSEN | 3415 WEST 5735 SOUTH | | | | TAYLORSVILLE | UT | 84118 |
| PAM MCLAUREN | 1722 PURDY STREET | 3D | | | BRONX | NY | 10462 |
| PAM O'BRIEN | CGM SEP IRA CUSTODIAN | U/P/O ROBERT KINSAUL DMD | 171 LEE ROAD 301 | | SMITHS | AL | 36877 | 3952 |
| PAM P JUHAN | PO BOX 336 | | | | BOSTWICK | GA | 30623 | 0336 |
| PAM ROSTA | 52186 LIPTON CT | | | | SHELBY TOWNSHIP | MI | 48316 |
| PAM S VESEY | 143 KEETHLER DRIVE SOUTH | | | | WESTERVILLE | OH | 43081 | 2542 |
| PAM W PARRISH | TR PAM W PARRISH TRUST | UA 05/26/05 | 8710 N MAY AVE | | OKLAHOMA CITY | OK | 73120 | 4470 |
| PAM WOOD | TOD ACCOUNT | P O BOX 207 | | | GRADY | AR | 71644 | 0207 |
| PAM Y ESCAMILLA | 13410 WESTPORT LN | | | | HOUSTON | TX | 77079 | 3421 |
| PAMA TIDWELL | 1683 N MESA VERDE DR | | | | CASA GRANDE | AZ | 85222 |
| PAMALA A PIERCE | 57350 NORTH AVE | | | | RAY | MI | 48096 | 4501 |
| PAMALA AUSTIN | 3660 CENTER RD #131 | | | | BRUNSWICK | OH | 44212 |
| PAMALA JOHNSON | 4540 HARVARD | | | | DETROIT | MI | 48224 |
| PAMALA W LEWIS | 52 MC LEAN AVE | | | | MANASQUAN | NJ | 08736 | 3114 |
| PAMALYN L ZUMBRUN | C/O P L ENDSLEY | R ROUTE I | 7770 S 350 W | | WARREN | IN | 46792 | 9763 |
| PAMALYNN GORMAN | 2826 N 35TH AVE | | | | PHOENIX | AZ | 85009 | 1309 |
| PAMBANA I UISHI | 2518 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208 | 5622 |
| PAMEAL D BARBIERI IRA | FCC AS CUSTODIAN | 330 REA AVE. | | | AKRON | OH | 44312 | 1405 |
| PAMEL SIMAO | 681 WILLOW WAY | | | | LOS BANOS | CA | 93635 | 6208 |
| PAMELA & MARK STRUTTMANN TTEES | PAMELA G STRUTTMANN AND MARK J | STRUTTMANN REV TR DTD 5/9/01 | 3021 ARLMONT DRIVE | | SAINT LOUIS | MO | 63121 | 4607 |
| PAMELA A ACHILLES & | HARRISON A ACHILLES JT TEN | POBOX 13 | | | BROOKFIELD | MA | 01506 | 0013 |
| PAMELA A ANTHONY CUSTODIAN | FBO HOLLY ANTHONY | UGMA WI UNTIL AGE 18 | 3121 KIBONIKI PT LANE | | LAC DU FLAMBU | WI | 54538 | 9708 |
| PAMELA A BAADE | 2221 ZIMMERMAN STREET | | | | FLINT | MI | 48503 | 3145 |
| PAMELA A BEM & | JEROME T BEM JT TEN | 367 CLINTON | | | WYANDOTTE | MI | 48192 |
| PAMELA A BOUCHER | ATTN PAMELA FAY | 2505 TOM ANDERSON RD | | | FRANKLIN | TN | 37064 | 9630 |
| PAMELA A BOYLE | 4025 S PLAIN RD | | | | KINGSTON | MI | 48741 | 9512 |
| PAMELA A BROWN | 1828 ECKLEY AVENUE | | | | FLINT | MI | 48503 | 4526 |
| PAMELA A BROWNSON | 447 E RUSSELL AVE | | | | MILWAUKEE | WI | 53207 | 2122 |
| PAMELA A BURDETT | 2484 W TORTOLITA BLUFFS DRIVE | | | | TUCSON | AZ | 85742 | 4507 |
| PAMELA A BURKHART | 895 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362 | 2695 |
| PAMELA A CALDER | JERRY R MOLDRIK | P.O. BOX 997 | | | CRESCENT CITY | FL | 32112 | 0997 |
| PAMELA A CARRANZA | ATTN PAMELA A SLINGERLAND | 762 PENNELL ROAD | | | IMLAY CITY | MI | 48444 | 9441 |
| PAMELA A CHRISTENSEN & | FRANK R CHRISTENSEN JT TEN | 913 WEDGEWOOD DR | | | CRYSTAL LAKE | IL | 60014 | 6970 |
| PAMELA A COLOMBO & | WILLIAM COLOMBO JT TEN | 51210 BLUE SPRUCE DR | | | MACOMB | MI | 48042 | 4226 |
| PAMELA A CORY & | STEPHEN D CORY JT TEN | 5744 60TH AVE NE | | | SEATTLE | WA | 98105 | 2036 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA A CROCKETT | 12608 QUOTING POET CT | | | | BOWIE | MD | 20720 4314 |
| PAMELA A CROUNSE | 5901 W BEHREND DR | APT 1015 | | | GLENDALE | AZ | 85308 |
| PAMELA A CZIRJAK | 16410 MCGUIRE RD | | | | HARVARD | IL | 60033 9508 |
| PAMELA A DART & | RALPH E DART JT TEN | 8200 W GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473 7609 |
| PAMELA A DAVIS & | JOSEPH M KURT JT TEN | 4404 SEVERN COURT | | | VIRGINIA BCH | VA | 23455 |
| PAMELA A DE CARLO & | JOANNE DE CARLO JT TEN | 630 E CHURCH ST | | | HOMER CITY | PA | 15748 1345 |
| PAMELA A DEMENA | 5 PINE HOLLOW | | | | BATAVIA | NY | 14020 1145 |
| PAMELA A DUCKWORTH | PO BOX 775012 | | | | STEAMBOAT SPRINGS | CO | 80477 5012 |
| PAMELA A EBERSTEIN | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401 5500 |
| PAMELA A EVANS | 233 MONTANA AVE | | | | WHITEFISH | MT | 59937 2228 |
| PAMELA A FACCHINI | 28 ABERDEEN LN | | | | MANCHESTER TW | NJ | 08759 7304 |
| PAMELA A FEILER | 27662 ALISO CREEK RD | APT 6105 | | | ALISO VIEJO | CA | 92656 3898 |
| PAMELA A GENUISE | 22120 LINWOOD | | | | EAST POINTE | MI | 48021 3801 |
| PAMELA A GIESE | 9841 PEACH ST | | | | WATERFORD | PA | 16441 9228 |
| PAMELA A GINTOWT & | CHARLES G GINTOWT & | LUCILLE B GINTOWT JT TEN | 112 BEVERLY DR | | WESTFIELD | MA | 01085 1209 |
| PAMELA A GRESHAM | 14509 LONG BRANCH RD | | | | WOODFORD | VA | 22580 3338 |
| PAMELA A HANSEN & ANGELA J TESKA | EXECS ESTATE OF BETTY J HANSEN | 114 N YATES LN | | | MT PROSPECT | IL | 60056 2726 |
| PAMELA A HARVEY | 2484 S OUTTR DRIVE | | | | SAGINAW | MI | 48601 6885 |
| PAMELA A HEARN | 16309 ST RT 664 SO | | | | LOGAN | OH | 43138 9543 |
| PAMELA A HEISE | TOD REGISTRATION | 47 PINE HILL AVE | | | NORWALK | CT | 06855 2813 |
| PAMELA A HUBERT | 1870 AVALON ROAD | | | | DUBUQUE | IA | 52001 4003 |
| PAMELA A KRUCKENBERG | 10697 N 100 EAST | | | | ROANOKE | IN | 46783 |
| PAMELA A LAWRENCE | 27975 QUAIL HOLLOW CT | | | | FARMINGTON HILLS | MI | 48331 3355 |
| PAMELA A LUCEY | 7340 HOOKING ROAD | | | | MCLEAN | VA | 22101 2718 |
| PAMELA A MACKOWSKI | 2341 TUCKER | | | | TROY | MI | 48098 4078 |
| PAMELA A MARINE AND | GARY M MARINE | JT TEN | 606 N 14TH AVENUE | | MELROSE PARK | IL | 60160 3912 |
| PAMELA A MASTEN | 3325 STEINER STREET APT 11 | | | | SAN FRANCISCO | CA | 94123 2717 |
| PAMELA A MC MENAMIN | 206 SUFFOLK ROAD | | | | FLOURTOWN | PA | 19031 2118 |
| PAMELA A MCCARTHY | 1481 EAGLE HIGHLANDS DRIVE | | | | FAIRBORN | OH | 45324 6238 |
| PAMELA A MICHAEL | 21 OAK TER | | | | SOMERVILLE | NJ | 08876 1571 |
| PAMELA A MICHENER | 4373 30TH ST | | | | BOULDER | CO | 80301 |
| PAMELA A MILLER | 1419 DEERBROOK CT | | | | BLUFFTON | IN | 46714 3803 |
| PAMELA A MILLER LIVING TRUST | U/A DTD 04/08/02 | PAMELA A MILLER  TTEE | 4881 CHICAGO ROAD | | WARREN | MI | 48092 |
| PAMELA A NELSON & | ALFRED C SMALL JT TEN | 34415 KOCH | | | STERLING HEIGHTS | MI | 48310 6653 |
| PAMELA A NEUHOFER | TOD DTD 02/04/98 | 3010 EGG RD | | | GROVELAND | FL | 34736 9333 |
| PAMELA A PALMS | ATTN PAMELA P MCSHANE | 522 RIVARD BLVD | | | GROSSE POINTE | MI | 48230 1631 |
| PAMELA A PECORARO AND | ANTHONY J PECORARO JTWROS | 37 BOOTH AVE | UNIT20 | | OAKVILLE | CT | 06779 1275 |
| PAMELA A PERTICONE | 510 NORTH ROCK GLEN ROAD | | | | BALTIMORE | MD | 21229 3105 |
| PAMELA A POZELNIK JOHNSON PERS | REP | EST MARY POZELNIK | 1043 SO FRASER WAY | | AURORA | CO | 80012 3745 |
| PAMELA A RIEGER | 6 BARBERRY DR | | | | OCEAN | NJ | 07712 8550 |
| PAMELA A ROSSETTI & | MICHAEL T ROSSETTI & | BRENT J FOX & | TYLER O FOX JT TEN | 409 CLUBHOUSE DR | FAIRHOPE | AL | 36532 |
| PAMELA A ROWE | 10379 NEWEL LEDGE RD | | | | GARRETTSVILLE | OH | 44231 9416 |
| PAMELA A SANDOVAL | 39 OTTOVILLE ROAD | | | | VALATIC | NY | 12184 3200 |
| PAMELA A SHETLER | 543 FAIROAKS BLVD | | | | MANSFIELD | OH | 44907 2722 |
| PAMELA A SMITH | 3021 HENRYDALE | | | | AUBURN HILLS | MI | 48326 3622 |
| PAMELA A SNELLER | 6323 DAVISON RD | | | | BURTON | MI | 48509 1609 |
| PAMELA A STEEL | PO BOX 892 | | | | DEFIANCE | OH | 43512 0892 |
| PAMELA A STONE | 1395 PORTOLA DR | | | | SAN FRANCISCO | CA | 94127 1509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAMELA A STRAMIELLO | 212 ANCON AVE | | | PELHAM | NY | 10803 | 2019 |
| PAMELA A THOMAS | RT #1 HONEYCREEK ROAD | | | BELLVILLE | OH | 44813 | 9801 |
| PAMELA A THOMPSON | 1108 THIRD AVENUE, STE 203 | | | HUNTINGTON | WV | 25701 | 1568 |
| PAMELA A TRIPP | 13246 PLEASANT VALLEY RD | | | ROCKBRIGE | OH | 43149 | 9769 |
| PAMELA A VANDER ZWAN | PAUL H ZAWISHA | 284 FRENCHTOWN RD | | MILFORD | PA | 18337 | 9002 |
| PAMELA A WAGNER | 3117 O STREET | | | SACRAMENTO | CA | 95816 | |
| PAMELA A WRAY | 3064 DUNSTER ST | | | INDIANAPOLIS | IN | 46224 | |
| PAMELA A ZIEMIANSKI | ATTN PAMELA A ZEMAN | 9915 BURGESS CT | | WHITE LAKE | MI | 48386 | 2809 |
| PAMELA A. LEWIS-CANTOR | 40 SPRUCE RUN | | | RAMSEY | NJ | 07446 | 2562 |
| PAMELA ALLEN | 316 TWIN LAKES ROAD | | | NORTH BRANFORD | CT | 06471 | |
| PAMELA ALLEN | 4638 E ST CHARLES AVE | | | PHOENIX | AZ | 85042 | |
| PAMELA ANDERSON | 1892 LONG LAKE DR | | | GREENWOOD | IN | 46143 | |
| PAMELA ANDERSON PONTON | CGM IRA CUSTODIAN | 3661 BARRY AVE. | | LOS ANGELES | CA | 90066 | 3201 |
| PAMELA ANDERSON PONTON ACF | BRENDA C. PONTON U/CA/UTMA | 3661 BARRY AVE. | | LOS ANGELES | CA | 90066 | 3201 |
| PAMELA ANDERSON ROTH IRA | FCC AS CUSTODIAN | 7204 TIMBERIDGE DR. | | N RICHLAND HL | TX | 76180 | 3039 |
| PAMELA ANGELE BEDROCK | VALERIE A BEDROCK | 4 GATEWAY CT | | WALDWICK | NJ | 07463 | |
| PAMELA ANN BOODE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 21832 SE 16TH PL | SAMMAMISH | WA | 98075 | |
| PAMELA ANN BROBERG | PO BOX 3645 | | | WEST MCLEAN | VA | 22103 | 3645 |
| PAMELA ANN CHRIST | ATTN PAMELA CHRIST MACDONALD | 2062 OMENA DR SE | | GRAND RAPIDS | MI | 49506 | 5323 |
| PAMELA ANN DART & | RALPH EDWARD DART JT TEN | 8200 W GRAND BLANC RD | | SWARTZ CREEK | MI | 48473 | 7609 |
| PAMELA ANN DUNTZ | CHARLES SCHWAB & CO INC.CUST | 7524 ROCKWOOD RD | | WICHITA | KS | 67206 | |
| PAMELA ANN DUNTZ | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 7524 ROCKWOOD RD | WICHITA | KS | 67206 | |
| PAMELA ANN FONG | 1350 ALA MOANA BLVD. | APT. 1607 | | HONOLULU | HI | 96814 | |
| PAMELA ANN GILLILAND | 250 GRANGE RD | | | MC DONALD | PA | 15057 | 4418 |
| PAMELA ANN HAWKS | 18718 196TH AVE S E | | | RENTON | WA | 98058 | 0301 |
| PAMELA ANN HUFF | 229 NORMANDY CIRCLE E | | | PALM HARBOR | FL | 34683 | |
| PAMELA ANN HUGHES | 6285 THURBER RD | | | BLOOMFIELD HILLS | MI | 48301 | 1524 |
| PAMELA ANN KEEVEN | CHARLES SCHWAB & CO INC CUST | 4 LEPORT CT | | LAKE ST LOUIS | MO | 63367 | |
| PAMELA ANN KLINE | 83 PARK CIRCLE | | | ATLANTA | GA | 30305 | 2771 |
| PAMELA ANN KOURETAS | 4200 MUMFORD DR | | | HOFFMAN ESTATES | IL | 60192 | 1311 |
| PAMELA ANN MAGER & | RONALD T MAGER JT TEN | 21225 MADISON | | ST CLAIR SHORES | MI | 48081 | 3392 |
| PAMELA ANN MCAFEE | CUST CHARLOTTE ANN MCAFEE | UTMA VA | 15625 MONTRESOR RD | LEESBURG | VA | 20176 | 5819 |
| PAMELA ANN NICKRENT | 1340 CARMONA DR. | | | FLORISSANT | MO | 63033 | |
| PAMELA ANN PAVCO | 822 PLATEAU ROAD | | | LONGMONT | CO | 80504 | |
| PAMELA ANN REEVES | 6760 FORREST COMMONS BLVD | | | INDIANSPOLIS | IN | 46227 | 2395 |
| PAMELA ANN RUTLEDGE | 6428 LANSDOWNE AVE | | | SAINT LOUIS | MO | 63109 | 2619 |
| PAMELA ANN SINES | 8265 FOREST CIR N | | | SEMINOLE | FL | 33776 | 3113 |
| PAMELA ANN SMITH BELLIS | 251 MT AIRY HARBOURTON RD | | | LAMBERTVILLE | NJ | 08530 | 3206 |
| PAMELA ANN SOBEK PER REP | EST HELEN B GORSKI | 8010 W WATERFORD AVE | | MILWAUKEE | WI | 53220 | |
| PAMELA ANN STONE | PAMELA ANN STONE 2003 REVOCABL | 1395 PORTOLA DR | | SAN FRANCISCO | CA | 94127 | |
| PAMELA ANN TIMMONS | 8914 LAUREL SPRINGS DR | | | CHAPEL HILL | NC | 27516 | 9484 |
| PAMELA ANN TITMUSS & | PAUL GEORGE TITMUSS | 10236 BEACON CT | | GRAND BLANC | MI | 48439 | |
| PAMELA ANN WILLIAMS | 31 PEACH TREE DRIVE | | | DAVIDSON | MI | 48423 | 9123 |
| PAMELA ANNE EVANS | SEPARATE PROPERTY | 7625 PARKVIEW CIRCLE | | AUSTIN | TX | 78731 | 1127 |
| PAMELA ANNE JOHNSON & | KARL F JOHNSON JT TEN | 2475 US 12 EAST | | NILES | MI | 49120 | 5055 |
| PAMELA ANNE RAPP | 2363 W SWAIN RD | | | STOCKTON | CA | 95207 | 3357 |
| PAMELA ANNE ROEDIGER | ATTN PAMELA ROEDIGER MARIN | 2119 WELSH RD | | ABINGTON | PA | 19001 | 1013 |
| PAMELA ANNE STOUT | CUST SCOTT ROBERT STOUT | UTMA IL | 519 WEBB ST | CALUMET CITY | IL | 60409 | 4719 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA ARIA | 2061 D MONTREAT CIRCLE | | | | BIRMINGHAM | AL | 35216 |
| PAMELA ARTHURS MC CORMICK | 5767 CHESTNUT TRCE | | | | BIRMINGHAM | AL | 35244 | 4589 |
| PAMELA B BENT | ACCT #2 | P.O. BOX 1249 | | | SILVERTHORNE | CO | 80498 | 1249 |
| PAMELA B BENTLEY IRA | FCC AS CUSTODIAN | 1000 MELLON ST | | | LITTLE ROCK | AR | 72207 | 6143 |
| PAMELA B BROWN | 1818 BARFIELD FIRE DEPARTMENT RD | | | | LINEVILLE | AL | 36266 | 6418 |
| PAMELA B BURNETT | 105 BLACKSTONE DR | | | | IRMO | SC | 29063 | 7853 |
| PAMELA B CONANT | 59 ROSEANNE CT | | | | TWIN LAKES | WI | 53181 | 8920 |
| PAMELA B COURSON | RR 2 BOX 2166 | | | | TOWNSEND | GA | 31331 | 9612 |
| PAMELA B DIAMOND | 9241 SNOW SHOE LANE | | | | COLUMBIA | MD | 21045 |
| PAMELA B DIBERNARDO, IRA | FCC AS CUSTODIAN | 36 SCHIMWOOD COURT | | | GETZVILLE | NY | 14068 | 1346 |
| PAMELA B PRANZO | 300 EAST 56TH STREET APT 32J | | | | NEW YORK | NY | 10022 | 4143 |
| PAMELA B SPACE | 7108 SUNSET AVE | | | | CIRCLE PINES | MN | 55014 | 1237 |
| PAMELA B TOKOWITZ | 2106 WHITE OAK DRIVE | | | | NORTHBROOK | IL | 60062 | 6344 |
| PAMELA BAILEY WASSON | 6507 HILLTOP DR | | | | BROOKHAVEN | PA | 19015 | 1316 |
| PAMELA BALL | 17 BRASSIE TERR | | | | PALMYRA | VA | 22963 |
| PAMELA BALLY ROTH IRA | FCC AS CUSTODIAN | 120 EAST 11TH PLACE | | | BROOMFIELD | CO | 80020 | 1205 |
| PAMELA BEATTY CUPITT | 230 CARRIAGE WAY | | | | YPSILANTI | MI | 48197 |
| PAMELA BEAULIEU | 16 GARDNER LANE | | | | AYER | MA | 01432 | 1059 |
| PAMELA BECHER BUSBY | CUST DANIEL RYAN BUSBY UGMA IN | 1004 E OGDEN AVE | | | MILWAUKEE | WI | 53202 | 2891 |
| PAMELA BELANSEN | CUST JOHN FRANCIS BELANSEN II | UTMA NJ | 1 ARTHUR'S CT | | CAPE MAY | NJ | 08204 | 3897 |
| PAMELA BELL | 4475 PEPPER TREE RD. | | | | MEMPHIS | TN | 38109 |
| PAMELA BELL MARTIN & | RICHARD M MOGLE TEN ENT | 2519A LA'I ROAD | | | HONOLULU | HI | 96816 | 3546 |
| PAMELA BENTLEY AND | CHARLES D BENTLEY JTWROS | 122 BEACH STREET | | | PIKEVILLE | KY | 41501 | 1652 |
| PAMELA BETH SROFE | 918 STANTON | | | | TERRACE PARK | OH | 45174 | 1253 |
| PAMELA BLAND | 2430 BRONXWOOD AVE | | | | BRONX | NY | 10469 | 4538 |
| PAMELA BOLT | 2470 ROBERT LANE | | | | BIRMINGHAM | AL | 35243 | 4451 |
| PAMELA BOWDITCH | 3017 WILKINSON RD | | | | SARASOTA | FL | 34231 |
| PAMELA BOYD DARKOW | 7180 OAK POINT CIRCLE | | | | NOBLESVILLE | IN | 46062 | 9418 |
| PAMELA BRADBURY CUST | FB ALICIA WITMER BRADBURY | UNDER CA UGMA | 566 LA CORSO DR | | WALNUT CREEK | CA | 94598 | 2216 |
| PAMELA BRADBURY CUST | FBO PETER ALDEN BRADBURY | UNDER CA UGMA | 566 LA CORSO DR | | WALNUT CREEK | CA | 94598 | 2216 |
| PAMELA BRAUN | 15908 SAN RD | | | | REEDSVILLE | WI | 54230 | 9410 |
| PAMELA BREWIS | 6401 PINTAIL CT | | | | PLANO | TX | 75024 | 6039 |
| PAMELA BROOKS | CGM IRA CUSTODIAN | 1670 COOPER RD. | | | SCOTCH PLAINS | NJ | 07076 | 2544 |
| PAMELA BROOKS HENRY | 10914 WESTBRAE MEADOWS DR | | | | HOUSTON | TX | 77031 |
| PAMELA BURROUGHS FRANK | 2112 BROADWAY | # 4A | | | NEW YORK | NY | 10023 | 2105 |
| PAMELA BYRD BERARD | 1643 CANNERY ROAD | | | | OWINGS | MD | 20736 |
| PAMELA C CARLISLE ADMINISTRATOR | EST OF GEORGE SWANSON | 4925 HOPERITA ST | | | ORLANDO | FL | 32812 | 8664 |
| PAMELA C ENGLUND | 121 TALLEY HO DRIVE | | | | CHADDS FORD | PA | 19317 | 9721 |
| PAMELA C FREEDMAN | 17 WILSHIRE PARK | | | | NEEDHAM | MA | 02492 | 3722 |
| PAMELA C GULYAS & | THOMAS GUYLAS JT TEN | 11680 MORAN | | | TAYLOR | MI | 48180 | 4134 |
| PAMELA C HENDERSON | 831 EVERGREEN CIR | | | | BURNSVILLE | MN | 55337 | 4657 |
| PAMELA C HOWARD | 2234 STATE HWY 194 W | | | | PIKEVILLE | KY | 41501 |
| PAMELA C HOWLEY | 624 NW JAYELLEN AVE | | | | BURLINGTON | TX | 76028 | 4402 |
| PAMELA C KAPNICK | 108 N GRAND POINTE | | | | BROOKLYN | MI | 49230 | 9746 |
| PAMELA C LEONG | 4 ALYSIA CT | | | | LIVERMORE | CA | 94550 |
| PAMELA C LOPER | 2910 GERHARDT CIRCLE | | | | SPRING VALLEY | OH | 45370 | 9702 |
| PAMELA C LOPER & | CHARLES A LOPER JR JT TEN | 2910 GERHARDT CIRCLE | | | SPRING VALLEY | OH | 45370 | 9702 |
| PAMELA C REILLY | 1339 BISCAYNE RD | | | | ROANOKE | VA | 24019 | 4409 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA C REYNOLDS (IRA) | FCC AS CUSTODIAN | 419 LENOX STREET | | OAK PARK | IL | 60302 | 1339 |
| PAMELA C ROMERO | CUST DAMON ROMERO UGMA MI | 17350 SILVER MAPLE ST | | SOUTHFIELD | MI | 48075 | 2810 |
| PAMELA C SCHARR | 41 CIRCLE DRIVE | | | CANANDAIGUA | NY | 14424 | 1218 |
| PAMELA CASNER | 24 PATTON DRIVE | | | CHESHIRE | CT | 06410 | |
| PAMELA CASON CUSTODIAN | FBO CASEY CASON | UTMA NM UNTIL AGE 21 | 5013 BASIN STREET NORTHEAST | ALBUQUERQUE | NM | 87111 | 2715 |
| PAMELA CASON PERRYMAN | 6419 EAST MARJORIE | | | WICHITA | KS | 67206 | 1421 |
| PAMELA CASTAGNA FALGOUST | 4444 SPAIN ST | | | NEW ORLEANS | LA | 70122 | 4920 |
| PAMELA CATHEY | 1701 SUMMIT RIDGE LN | | | KANNAPOLIS | NC | 28083 | |
| PAMELA CHAU LI | CHARLES SCHWAB & CO INC CUST | 665 GRANDRIDGE AVE | | MONTEREY PARK | CA | 91754 | |
| PAMELA CHEEK | 6420 PERSIMMON PASS | | | PLAINFIELD | IN | 46168 | 9329 |
| PAMELA CHU | 42-26 COLDEN ST | | | FLUSHING | NY | 11355 | 4844 |
| PAMELA COHEN | 400 LAKEVIEW COURT | | | SPRING LAKE | MI | 49456 | |
| PAMELA COPELAND BIDDLE | PO BOX 4259 | | | WILMINGTON | DE | 19807 | 0259 |
| PAMELA COTTRELL SHIER | 164 MASON RIDGE ROAD | | | MOUNT MORRIS | PA | 15349 | 3371 |
| PAMELA CRANDALL | 5609 SHADY LANE | | | ANDERSON | CA | 96007 | |
| PAMELA CRUZ | 2321 COOLIDGE | | | LANSING | MI | 48906 | |
| PAMELA CZARSTY | 88 MELBOURNE TERR | | | WATERBURY | CT | 06704 | 1843 |
| PAMELA D CURTIN | 9816 44TH AVE SW | | | SEATTLE | WA | 98136 | 2707 |
| PAMELA D DE LA BARRE | 1824 RIVA RIDGE CT | | | YORK | SC | 29745 | 7750 |
| PAMELA D DRANGO | 5200 DEERWOOD CT | | | AUSTIN | TX | 78730 | 3528 |
| PAMELA D GADSDEN | 9028 WOODLAND DR | | | SILVER SPRING | MD | 20910 | 1515 |
| PAMELA D HART | 18605 HILTON DR | | | SOUTHFIELD | MI | 48075 | 7235 |
| PAMELA D HILL PERS REP | EST JAWATHA HILL BACON | 5625 GREENLEAF ROAD | | HYATTSVILLE | MD | 20785 | 1110 |
| PAMELA D KUBIC | JOSEPH E KUBIC | 253 GRANDVIEW AVE | | MOUNTAIN TOP | PA | 18707 | 2276 |
| PAMELA D LABELLA R/O IRA | FCC AS CUSTODIAN | 374 MIDDLE ROAD | | HAVERHILL | MA | 01830 | 2411 |
| PAMELA D LEIST | 5400 BETHANY RD | | | MASON | OH | 45040 | |
| PAMELA D LOCKLEAR | 12266 SILVER LAKE RD | | | BRIGHTON | MI | 48116 | 8321 |
| PAMELA D MEAD | 415 SW COLONY DR | | | PORTLAND | OR | 97219 | 7774 |
| PAMELA D MILLER | 350 BUNGER ST | | | LIGONIER | PA | 15658 | 1162 |
| PAMELA D PHIPPS | 18870 BENT WILLOW CI | #1124 | | GERMANTOWN | MD | 20874 | 7330 |
| PAMELA D RADERMACHER | 143 RUE MAREILLE | | | KETTERING | OH | 45429 | |
| PAMELA D ROSS | 7136 LINDALE DR | | | MOUNT MORRIS | MI | 48458 | 9738 |
| PAMELA D SIEDOR | CHRISTOPHER M SIEDOR JT TEN | 935 EASTLAND ROAD | | WAYNESBORO | PA | 17268 | 1723 |
| PAMELA D STORY | 2203 SHIRLEY ANN COURT | | | TALLAHASSEE | FL | 32308 | 6133 |
| PAMELA D YERG & | KATHLEEN D WELCH JT TEN | 932 TROWMAN LN | | MT PLEASANT | SC | 29464 | 3585 |
| PAMELA D. NOLEN IRA | FCC AS CUSTODIAN | 15714 GILCHRIST | | DETROIT | MI | 48227 | 1577 |
| PAMELA DACALES | 9 CUMBERLAND RD | | | GLEN ROCK | NJ | 07452 | 2603 |
| PAMELA DAILEY LANG | CUST MAX LANG UGMA PA | 23832 CANNON HOLLOW RD | | SAEGERTOWN | PA | 16433 | 7012 |
| PAMELA DAILEY LANG IN TRUST | FOR OLIVIA JEFFREY LANG | 23832 CANNON HOLLOW RD | | SAEGERTOWN | PA | 16433 | 7012 |
| PAMELA DALTON | 133 AUSTIN RD | | | MAHOPAC | NY | 10541 | |
| PAMELA DALTON | 30 E 81ST ST APT 8-E | | | NEW YORK | NY | 10028 | 0243 |
| PAMELA DAMERON | 5357 VIA DOLORES | | | NEWBURY PARK | CA | 91320 | 6874 |
| PAMELA DARLENE WHIPPLE | 166 15TH ST | | | NEW CUMBERLND | PA | 17070 | |
| PAMELA DAVIDSON | TR UA 06/26/92 LIVING TRUST THE | PAMELA DAVIDSON | 2041 ANNABELLE | FERNDALE | MI | 48220 | 1180 |
| PAMELA DAVIS STORK | 301 CARSON AVE | | | DUMAS | TX | 79029 | 3427 |
| PAMELA DEE HUBER | PO BOX 201 | | | PHILLIPSBURG | OH | 45354 | 0201 |
| PAMELA DELGADO | 1118 ALEXANDRIA AVE | | | GARLAND | TX | 75040 | |
| PAMELA DENISE BETHIA TAYLOR | 102 S BATTIN | | | WICHITA | KS | 67218 | 1516 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA DIANE MCDONALD | LEWIS C MCDONALD | 221 HAMPTON TRACE LANE | | | COLUMBIA | SC | 29209 | 1914 |
| PAMELA DOMINGUE AND | JACK DOMINGUE JTWROS | 2218 PACIFIC COAST HIGHWAY | | | HUNTINGTON BEACH | CA | 92648 | 3958 |
| PAMELA DUNBAR | 17 PARK DR | | | | WOBURN | MA | 01801 | 2217 |
| PAMELA E CRUM | 6072 WOOSTER PIKE | | | | MEDINA | OH | 44256 | 8866 |
| PAMELA E DEVRIES & | DENNIS E NOVAK JT TEN | 3741 DUKESHIRE ST | | | ROYAL OAK | MI | 48073 | 6429 |
| PAMELA E DUNN | 8615 N PRONG LN | | | | DELMAR | MD | 21875 | 2256 |
| PAMELA E EVANS | 130 MONA COURT | | | | LAWRENCEVILLE | GA | 30044 | 4618 |
| PAMELA E EWER & | TIMOTHY EWER JT TEN | 226 HICKORY CORNER ROAD | | | EAST WINDSOR | NJ | 08520 | 1220 |
| PAMELA E GROGAN | 662 NICHOLS RD | | | | SUWANEE | GA | 30024 | 1160 |
| PAMELA E LANGELIER | PO BOX 7560 | | | | OCEAN PARK | ME | 04063 | 7560 |
| PAMELA E LEMASTER | TOD DTD 08/22/2008 | 7746 PAINT CREEK DR | | | YPSILANTI | MI | 48197 | 6139 |
| PAMELA E LINE | BERRY RIDGE | MAIN ROAD, SALCOMBE | DEVON TQ8 8JW | UNITED KINGDOM | | | |
| PAMELA E MATTHEWS | 1044 ROLLING PARK LN | | | | FORT MILL | SC | 29715 | 7086 |
| PAMELA E MAY-HENTGEN | 805 MICHIGAN AVE | | | | SO MILW | WI | 53172 | 2646 |
| PAMELA E MORRELL (SAR/SEP IRA) | FCC AS CUSTODIAN | 836 EDEN TERRACE | | | ROCK HILL | SC | 29730 | 3624 |
| PAMELA E O'NEILL | 28 ROUMFORT ROAD | | | | PHILADELPHIA | PA | 19119 | |
| PAMELA E PETNO | BY PAMELA E PETNO | 163 N BAY DR | | | BULLARD | TX | 75757 | 9395 |
| PAMELA E POGUE | 7302 WELLCREST DRIVE | | | | DALLAS | TX | 75230 | |
| PAMELA E POGUE | T BABILLA | UNTIL AGE 21 | 7302 WELLCREST DRIVE | | DALLAS | TX | 75230 | |
| PAMELA E PRIMDAHL | 2531 W 108TH PL | | | | DENVER | CO | 80234 | 3148 |
| PAMELA E REEVE | 331 CRUM CREEK RD | | | | ST. JOHNSVILLE | NY | 13452 | |
| PAMELA E SHOFNER | 8900 BROWN AUSTIN RD | | | | FAIRDALE | KY | 40118 | |
| PAMELA E STAFFORD | 25287 MAPLEBROOKE DR | | | | SOUTHFIELD | MI | 48033 | 7418 |
| PAMELA E SWINCICKI | 327 WASHINGTON | | | | MONROE | MI | 48161 | 2147 |
| PAMELA E TODERAN | 150 HALSBURY CT | | | | LAKE SHERWOOD | CA | 91361 | 5184 |
| PAMELA E WATSON | 941 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401 | 6703 |
| PAMELA E WILSON TTEE | PAMELA E WILSON TR U/A | DTD 01/22/1998 | 515 EAST LOOCKERMAN STREET | | DOVER | DE | 19901 | 3712 |
| PAMELA E YORK | 8717 SANTA BELLA APT D | | | | HAZELWOOD | MO | 63042 | 2942 |
| PAMELA EDER | ATTN PAMELA EDER MARKOVICH | 269A SOUTH BROADWAY | | | TARRYTOWN | NY | 10591 | 5330 |
| PAMELA EDWIAN WRIGHT | TR WRIGHT REVOCABLE TRUST | UA 10/15/96 | 1972 CHIPPEWA CT | | FREMONT | CA | 94539 | 6564 |
| PAMELA ELLEN CLAPP | 4025 N WOODSTOCK ST | | | | ARLINGTON | VA | 22207 | 2943 |
| PAMELA ELLIS-TAYLOR | BOX 32 | | | | SALEM | NH | 03079 | 0032 |
| PAMELA F ALTHEIMER | PO BOX 634 | | | | FLUSHING | MI | 48433 | 0634 |
| PAMELA F DOTY TRUST | PAMELA F DOTY TTEE | U/A DTD 10/27/1997 | 8532 SHALLOW CREEK CT | | NEW PRT RCHY | FL | 34653 | |
| PAMELA F ELLINGSON | 17342 NORTH ROAD | | | | LAKEWOOD | WI | 54138 | 9745 |
| PAMELA F FISHER | 1214 BELLE ST S E | | | | WARREN | OH | 44484 | 4201 |
| PAMELA F FITTS | 51 VALHALLA DRIVE | | | | NEW CASTLE | PA | 16105 | 1034 |
| PAMELA F FRENCH | 11 BRIGHTON RD | | | | WEST HARTFORD | CT | 06117 | 2610 |
| PAMELA F HAYWOOD | 1801 SMITH ST SW | | | | HARTSELLE | AL | 35640 | 4117 |
| PAMELA F HENDERSON | PO BOX 699 | | | | ROCKPORT | ME | 04856 | |
| PAMELA F HENSON | 318 TRAILS WAY | | | | MIAMISBURG | OH | 45342 | 2784 |
| PAMELA F HOGAN | GARY E FITZMORRIS | MICHAEL W FITZMORRIS | STEPHEN A FITZMORRIS | 124 NICKEL LOOP | SLIDELL | LA | 70458 | 2200 |
| PAMELA F LINHART | ROBERT M ENTWISLE III  AND | PAMELA L ENTWISLE  AND | RANDOLPH W LINHART JR CO-POAS | 125 FIRST AVE | PITTSBURGH | PA | 15222 | |
| PAMELA F MCLAUGHLIN | 705 SIMCOE ST N | OSHAWA ON  L1G 4V6 | CANADA | | | | |
| PAMELA F RUGGIERO | CHARLES SCHWAB & CO INC CUST | 2341 BLACK GOLD DR | | | INDIANAPOLIS | IN | 46234 | |
| PAMELA F SMITH | 502 N MEADOW LN | | | | MADISON | WI | 53705 | 3337 |
| PAMELA FIGUEROA | 14091 BERT BROWN RD | | | | CONROE | TX | 77302 | 3919 |
| PAMELA FISHER | 450 SW HORSESHOE BAY | | | | PORT ST LUCIE | FL | 34986 | 3401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAMELA FREIHOFER KVIDERA | 307 5TH AVE APT 101 | | | KIRKLAND | WA | 98033 |
| PAMELA G CHAPPELL | STEVEN P CHAPPELL | 754 NIGHTHAWK CIRCLE | | LOUISVILL | CO | 80027 | 3133 |
| PAMELA G CHEEK | CUST ERIC CHEEK UTMA IN | 6420 PERSIMMON PASS | | PLAINFIELD | IN | 46168 | 9329 |
| PAMELA G CHEEK | CUST JASON CHEEK UTMA IN | 6420 PERSIMMON PASS | | PLAINFIELD | IN | 46168 | 9329 |
| PAMELA G CONTI | 5 LAKESHORE BLVD | | | MASSAPEQUA | NY | 11758 |
| PAMELA G COOK | 116 COON RIDGE RD | | | LAKEVIEW | AR | 72642 | 7139 |
| PAMELA G EHIKIAN & BRADLEY R | EHIKIAN | EHIKIAN REVOCABLE INTER VIVOS | 296 ATHERTON AVE | ATHERTON | CA | 94027 |
| PAMELA G FITZGERALD | 46561 CRYSTAL DOWNS W | | | NORTHVILLE | MI | 48167 | 8483 |
| PAMELA G GOLD TTEE | FBO PAMELA GOLD DECL OF TRUST | U/A/D 05-09-2003 | 3917 BEAVER RUN DR | LONG GROVE | IL | 60047 | 5229 |
| PAMELA G HARRIS | N KEITH HARRIS | 1511 S PHYLLIS LN | | ANDOVER | KS | 67002 | 8617 |
| PAMELA G HUEY | 9973 DORT ST | | | WHITMORE LAKE | MI | 48189 | 9314 |
| PAMELA G KANTOROWSKI & | MICHAEL J KANTOROWSKI JT TEN | 180 LINDENHURST FARMS RD | | ABERDEEN | NC | 28315 | 8639 |
| PAMELA G LAFORTE | 79 MIDWAY ST | | | INDIAN ORCHARD | MA | 01151 | 1324 |
| PAMELA G LAWRENCE & THOMAS A LAWRENCE JR T | 4530 PARK BROOKE TRACE | | | ALPHARETTA | GA | 30022 | 3730 |
| PAMELA G MOLFETTA | 4904 RIVER AVE | | | NEWPORT BEACH | CA | 92663 | 2412 |
| PAMELA G SANDERS | 5919 LUCCIS CT | | | COLUMBUS | OH | 43228 | 9195 |
| PAMELA G SCHNEEMAN | 8228 MUD CREEK RD | | | INDIANAPOLIS | IN | 46256 | 9704 |
| PAMELA G WOODING & | EARLE F WOODING JT TEN | 151 NATIONAL DRIVE | | PITTSBURGH | PA | 15236 | 4434 |
| PAMELA GAIL PINTUS | 111 143RD ST SE | | | LYNNWOOD | WA | 98037 | 6702 |
| PAMELA GALVIS | 3120 58 STREET | | | WOODSIDE | NY | 11377 |
| PAMELA GARCES | 2288 WOLFF ST UNIT #2 | | | CINCINNATI | OH | 45211 |
| PAMELA GARFIELD | 2411 1ST AVE W | | | SEATTLE | WA | 98119 |
| PAMELA GARNER | 238 CAMBRIDGE DRIVE | | | UNION | SC | 29379 |
| PAMELA GARRETSON | 6051 LITTLEFIELD DRIVE | | | HUNTINGTON BEACH | CA | 92648 |
| PAMELA GHEZZI | 2016 N LEE | | | OKLAHOMA CITY | OK | 73103 |
| PAMELA GIANNATSIS | 15 HASKELL ST | | | LEXINGTON | MA | 02420 |
| PAMELA GIBNEY | CHARLES SCHWAB & CO INC CUST | 610 W LAS OLAS BLVD APT 718 | | FORT LAUDERDALE | FL | 33312 |
| PAMELA GILL | 26547 PEBBLEVIEW APT. 104 | | | SOUTHFIELD | MI | 48034 | 1591 |
| PAMELA GILLMAN LEVIT | 2178 EAST 26TH STREET | | | BROOKLYN | NY | 11229 | 4955 |
| PAMELA GONZALEZ | 3406 CANDLEWISP DR. | | | SPRING | TX | 77388 |
| PAMELA GREEN TRUSTEE-TRUST B | GOLDMAN FAMILY TRUST | DTD 2/15/77 FBO PAMELA GREEN | 9269 MACE BLVD. | DAVIS | CA | 95618 | 9614 |
| PAMELA GREENBAUM | ACCOUNT #2 | 718 LONGACRE AVENUE | | WOODMERE | NY | 11598 | 2339 |
| PAMELA H BAKER | 904 CHARING CROSS | | | CHESAPEAKE | VA | 23322 | 8718 |
| PAMELA H BLACK | 4908 WINDWOOD DR | | | ATLANTA | GA | 30360 | 1660 |
| PAMELA H DEWEY | 14 ALDEN RD | | | POUGHKEEPSIE | NY | 12603 | 4002 |
| PAMELA H DOYLE | 12322 S INDIANA | | | CHICAGO | IL | 60628 | 7529 |
| PAMELA H HALL | 22 TREY LANE | | | WARE SHOALS | SC | 29692 | 1128 |
| PAMELA H MARINO | 909 HAMILTON ROAD | | | COLLEGEVILLE | PA | 19426 | 1860 |
| PAMELA H MILLER & | MEREDITH W MILLER | 7932 NARDIAN WAY | | LOS ANGELES | CA | 90045 |
| PAMELA H WAYMIRE | 1819 LORD FITZWALTER DR | | | MIAMISBURG | OH | 45342 | 2059 |
| PAMELA HAIGH | 1122 LARC LN | | | WEST CHESTER | PA | 19382 | 5684 |
| PAMELA HALL LUKACS | 129 VALLEY PARK RD | | | PHOENIXVILLE | PA | 19460 |
| PAMELA HARRINGTON | 13 BOX POINT DR | | | KITTERY | ME | 03904 | 5523 |
| PAMELA HECKEL | 488 COMPTON RD | | | WYOMING | OH | 45215 | 4115 |
| PAMELA HENDERSON | 8381 PENN DRIVE | | | PASADENA | MD | 21122 |
| PAMELA HENDERSON | 840 LOS MOLINOS WY | | | SACRAMENTO | CA | 95864 | 5252 |
| PAMELA HOGFOSS | 1220 SOUTH PERRY ST | | | DENVER | CO | 80219 | 3831 |
| PAMELA HORNEBER & | MICHAEL F HORNEBER JT TEN | 1080 STANLEY RD | | AUBURN | MI | 48611 | 9426 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA HORTON | CUST ELIZABETH HORTON | UTMA WA | 9808 NE 20TH STREET | | BELLEVIEW | WA | 98004 | 2601 |
| PAMELA HORTON CUST LUCY | MARIE HORTON | 9808 NE 20TH STREET | | | BELLEVIEW | WA | 98004 | 2601 |
| PAMELA HOUSE GUSTAFSON | 9637 POPLAR GROVE ROAD | | | | BELVIDERE | IL | 61008 | 8911 |
| PAMELA HOWE THORNBURG | 3110 CANYON ROAD | | | | BURLINGAME | CA | 94010 | 6021 |
| PAMELA HULLBERG | PO BOX 455 | | | | ALBERTON | MT | 59820 | 0455 |
| PAMELA HUTCHINSON | 43 FIELDSTONE DR | | | | BEDMINSTER | NJ | 07921 | 1428 |
| PAMELA I JACOBS | 31375 LAVENDER DR | | | | ROCKWOOD | MI | 48173 | |
| PAMELA I LEFKOWITZ | #254 | 848 DODGE AVE | | | EVANSTON | IL | 60202 | |
| PAMELA I PATTERSON & | WILLIAM E PATTERSON JT TEN | 1229 SALT SPRINGS-YOUNGS RD | | | MINERAL RIDGE | OH | 44440 | 9331 |
| PAMELA I SEWELL & | MARK E SEWELL JT TEN | 6222 ALBRITTON LANE | | | SALISBURY | MD | 21801 | |
| PAMELA INSINNA | 494 MAIN ST | | | | EAST AURORA | NY | 14052 | |
| PAMELA IREY | 1111 FREMONT ST. | | | | BALDWIN CITY | KS | 66006 | |
| PAMELA J ABREU | 2659 MINT DR | | | | ORLANDO | FL | 32837 | 9512 |
| PAMELA J BACON & | JEAN M BACON JTWROS | 8015 WEST CARPENTER | | | FLUSHGIN | MI | 48433 | 1393 |
| PAMELA J BAGWELL | 134 HOWELL RD | | | | BIG ROCK | TN | 37023 | 3025 |
| PAMELA J BALLARD | P.O. BOX 2859 | | | | ANN ARBOR | MI | 48106 | 2859 |
| PAMELA J BELICH | 2400 SO 85 ST | | | | WEST ALLIS | WI | 53227 | 2508 |
| PAMELA J BENSTEAD | PAM LEVANDOSKI | 11257 TEBEAU DR | | | SPARTA | MI | 49345 | 9548 |
| PAMELA J BERRY | POST OFFICE BOX 29 | | | | CARLISLE | AR | 72024 | 0029 |
| PAMELA J BOWDEN | 4775 FOREST AVE | | | | WATERFORD | MI | 48328 | 1119 |
| PAMELA J CHRISTENSEN | 15 COLONIAL RIDGE DR | | | | YARDLEY | PA | 19067 | 3109 |
| PAMELA J COLLINS | CHARLES SCHWAB & CO INC CUST | 6916 RIDGE VIEW CT | | | FLOWER MOUND | TX | 75022 | |
| PAMELA J CONN | 766-4 SOUTH MILL ST | | | | PLYMOUTH | MI | 48170 | 1861 |
| PAMELA J CONRAD | CGM IRA CUSTODIAN | 2125 NATURE COVE CT | APARTMENT 204 | | ANN ARBOR | MI | 48104 | 4988 |
| PAMELA J DARLING | 13380 TORREY RD | | | | FENTON | MI | 48430 | 1040 |
| PAMELA J DAVIDSON SEP IRA | FCC AS CUSTODIAN | 3940 WALCOTT LANE | | | BLOOMINGTON | IN | 47404 | 9339 |
| PAMELA J DEPAOLO | 54 DELAHUNTY DR | | | | SOUTHINGTON | CT | 06489 | 3617 |
| PAMELA J DODDS | 1325 RIDGEWOOD WAY NE | | | | LANCASTER | OH | 43130 | 1156 |
| PAMELA J DOWNHOUR | PO BOX 51 | | | | GALVESTON | IN | 46932 | 0051 |
| PAMELA J DUDZIK | 20814 ITALY AVE | | | | LAKEVILLE | MN | 55044 | 8826 |
| PAMELA J ENGELHART | 9732 STATE RD | | | | MILLINGTON | MI | 48746 | 9430 |
| PAMELA J ENGELHART & | DAVID H ENGELHART JT TEN | 9732 STATE RD | | | MILLINGTON | MI | 48746 | 9430 |
| PAMELA J FARLEY | CUST COLLEEN NICOLE FARLEY | UTMA MO | 215 MYSTIC CV | | O FALLON | MO | 63368 | 9654 |
| PAMELA J FAZZINI | 3907 W AZEELE ST | | | | TAMPA | FL | 33609 | 3923 |
| PAMELA J FLANAGAN | 3252 S JOSEPHINE | | | | DENVER | CO | 80210 | 6834 |
| PAMELA J GAFFNEY | DESIGNATED BENE PLAN/TOD | PO BOX 332 | | | COMPTCHE | CA | 95427 | |
| PAMELA J GMYR | 1989A COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667 | 3241 |
| PAMELA J GRIFFITHS | C/O PAMELA LANGE | 27212 MEADOWBROOK RD | | | DETROIT | MI | 48239 | 3063 |
| PAMELA J HAGGARD | 6112 NE MOONSTONE CT | | | | LEES SUMMIT | MO | 64064 | 1184 |
| PAMELA J HARRISON | 210 MONMOUTH RD | | | | FLORENCE | MS | 39073 | 8881 |
| PAMELA J HAWKINS | 2130 SUMMER BREEZE | | | | COLUMBUS | OH | 43223 | 3257 |
| PAMELA J HIETIKKO | 8481 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484 | 1621 |
| PAMELA J HOLT ROTH IRA | FCC AS CUSTODIAN | 556 10TH ST DR NW | | | HICKORY | NC | 28601 | 3412 |
| PAMELA J IDEN | 1715 CHACOMA PL SW | | | | ALBUQUERQUE | NM | 87104 | 1108 |
| PAMELA J ITTNER | 6317 S 111TH E AVE | | | | TULSA | OK | 74133 | |
| PAMELA J JOHNSON | 16 EXETER STREET APT B | | | | ARLINGTON | MA | 02474 | 3415 |
| PAMELA J JOHNSON & | ROBERT O JOHNSON | PO BOX 347 | | | WALNUT RIDGE | AR | 72476 | |
| PAMELA J JONES | 13243 BURTON CITY ROAD | ORVILLE | | | ORRVILLE | OH | 44667 | 1730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAMELA J KENNEDY | 2299 MELODY LANE | | | | BURTON | MI | 48509 |
| PAMELA J KLAVER & | CRAIG M KLAVER JT TEN | 23656 E LEBOST | | | NOVI | MI | 48375 |
| PAMELA J KLOSE & | PETER E KLOSE JT TEN | 8101 S IRISH RD | | | GRAND BLANC | MI | 48439 | 7412 |
| PAMELA J KNEELAND | 1922 VALLEY LN | | | | LAKE ORION | MI | 48360 | 1870 |
| PAMELA J KORVELA | 59 HILLTOP LANE | | | | BEDFORD HEIGHTS | IN | 47421 | 6957 |
| PAMELA J LAUWERS | 1958 E OYSTER RD | | | | ROSE CITY | MI | 48654 | 9790 |
| PAMELA J LAWRENCE | 35 HEARTHSTONE CRES | NORTH YORK ON  M2R 1G2 | CANADA | | | | |
| PAMELA J MARSHALL | 650 STURBRIDGE DR UNIT 33 | | | | MEDINA | OH | 44256 |
| PAMELA J MASON | 76 GIRARD AVE | | | | HARTFORD | CT | 06105 | 2229 |
| PAMELA J MEEKS-SCHALL | & DONALD C SCHALL JTTEN | 402 W GLENEAGLES DR | | | PHOENIX | AZ | 85023 |
| PAMELA J METZGER | 2997 OLD US 35 | | | | WASHINGTON CH | OH | 43160 | 9121 |
| PAMELA J MILLER | 800 E HOFFER ST | APT E21 | | | KOKOMO | IN | 46902 | 5748 |
| PAMELA J MILLER | ATTN PAMELA MILLER BALTZELL | 996 HUNTERS LANE | | | SIMPSONVILLE | KY | 40067 | 6434 |
| PAMELA J MOON | 217 S FRANKLIN DR | | | | FLORENCE | SC | 29501 | 4312 |
| PAMELA J MORGAN | DAVID G MORGAN JT TEN | 26790 HWY 50 | | | LA JUNTA | CO | 81050 |
| PAMELA J NIELSEN (IRA) | FCC AS CUSTODIAN | 5729 SW 37TH TERR | | | TOPEKA | KS | 66610 | 1274 |
| PAMELA J OSGOOD | 4141 N GALE RD | | | | DAVISON | MI | 48423 | 8951 |
| PAMELA J PATRICK | 1592 LEMCKE RD | | | | BEAVER CREEK | OH | 45434 | 6661 |
| PAMELA J PETERSON | 7020 IDLEWOOD CT | | | | WATERFORD | WI | 53185 | 1842 |
| PAMELA J PRICE | CGM IRA CUSTODIAN | 1089 N IRISH RD | | | DAVISON | MI | 48423 | 2208 |
| PAMELA J PRICE | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 1089 N IRISH RD | | DAVISON | MI | 48423 | 2208 |
| PAMELA J PULLEY | 75 STANTON AVE | | | | ORINDA | CA | 94563 |
| PAMELA J RIBELIN & | ROSEMARY B RIBELIN JT TEN | 768 SOUTH LAKEHURST | | | FRANKLIN | IN | 46131 | 8699 |
| PAMELA J ROUSE | CHRISTOPHER A HUNT | UNTIL AGE 21 | 2150 BREWSTER RD. | | INDIANAPOLIS | IN | 46260 |
| PAMELA J ROUSE | JOSHUA C HUNT | UNTIL AGE 21 | 2150 BREWSTER RD. | | INDIANAPOLIS | IN | 46260 |
| PAMELA J RUSCHAU | 1515 CLOVERDALE AVE | | | | HIGLAND PARK | IL | 60035 | 2726 |
| PAMELA J RUSSELL | 3545 NORTHWOOD WAY N | | | | TILLAMOOK | OR | 97141 | 9756 |
| PAMELA J SABEL | 1009 SHAW CT | | | | FREDERICKSBURG | VA | 22405 | 2667 |
| PAMELA J SARNAT | 763 W VAN GOGH PL | | | | FAYETTEVILLE | AR | 72703 | 2200 |
| PAMELA J SAWICKI | TR UA 01/22/92 EVELYN G | KOLODSICK REVOCABLE TRUST | 1183 TIMBERVIEW TRAIL | | BLOOMFIELD HILLS | MI | 48304 | 1554 |
| PAMELA J SEALY | 203 GOLDEN HILL CT | | | | ROSEVILLE | CA | 95661 | 5085 |
| PAMELA J SHEIFFER | 5 ONECK ROAD | | | | WESTHAMPTON BEACH | NY | 11978 | 0220 |
| PAMELA J SLATER | 1117 NEW HAMPSHIRE AVE NW | APT 2 | | | WASHINGTON | DC | 20037 | 1506 |
| PAMELA J SMITH | 1508 PASO ROBLES CT | | | | CAMARILLO | CA | 93012 | 4123 |
| PAMELA J SMITH | 2001 GLYNN CT | | | | DETROIT | MI | 48206 | 1781 |
| PAMELA J SNYDER | 907 LE BLANC | | | | LINCOLN PARK | MI | 48146 | 4226 |
| PAMELA J SPEHN | CHARLES SCHWAB & CO INC.CUST | 5278 E OTERO CIR | | | CENTENNIAL | CO | 80122 |
| PAMELA J STACH & | DENNIS A STACH JT TEN | G4280 VAN SLYKE RD | | | FLINT | MI | 48507 | 3546 |
| PAMELA J STEFFEN | CUST SAMUEL N STEFFEN UTMA WI | S63W38397 COUNTY ROAD CI | | | DOUSMAN | WI | 53118 | 9450 |
| PAMELA J STEPHENS & | FRANKLIN A STEPHENS & | AMY J FRANCIS JT TEN | 157 LLEWELLYN AVE | | WESTERVILLE | OH | 43081 |
| PAMELA J THURSTON | 1561 BOULEVARD WAY UNIT B | | | | WALNUT CREEK CAA | CA | 94595 |
| PAMELA J VANZWOLL | 11386 EAST LAKE DR | | | | HOLLAND | MI | 49424 | 7714 |
| PAMELA J VASILION | ATTN PAMELA JO VASISION BRUCE | 11150 LOOKING GLASS AVENUE | | | PORTLAND | MI | 48875 | 9468 |
| PAMELA J VOGT | 155 OLD WINKLE POINT RD | | | | NORTHPORT | NY | 11768 |
| PAMELA J WACHS | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 23801 E GROVELAND RD | | BEACHWOOD | OH | 44122 |
| PAMELA J WARREN | 526B CHRISTIAN | | | | PHILADELPHIA | PA | 19147 | 4034 |
| PAMELA J WEAVER | RAY A WEAVER, SR. | 243 NEW CASTLE DR | | | SHILLINGTON | PA | 19607 | 2828 |
| PAMELA J WHITE | 7786 HAYWARD RD | | | | SAGINAW | MI | 48601 | 9637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAMELA J WILHELM | 42245 OBERLIN ROAD | | | ELYRIA | OH | 44035 | 7413 |
| PAMELA J WILLIAMS | 1330 KAY PKWY | | | ANN ARBOR | MI | 48103 | 5221 |
| PAMELA J WILLIAMS | 9 TOWNLINE ROAD | | | ITHACA | NY | 14850 | 8605 |
| PAMELA J WILMOT | 18833 296TH PL NE | | | DURALL | WA | 98019 | 8701 |
| PAMELA J YANDURA & | LEONARD A YANDURA JT TEN | 24050 LAKEWOOD | | SAINT CLAIR SHORES | MI | 48082 | 2547 |
| PAMELA J YOUNGGREN | 3344 ELDER | | | W BLOOMFIELD | MI | 48324 | 2520 |
| PAMELA J. SCHOETTELKOTTE | 298 WOODFIELD DR | | | BATESVILLE | IN | 47006 | |
| PAMELA JANE BANNAN | 150 RAVENCREST DRIVE | | | STRATFORD | CT | 06614 | 3335 |
| PAMELA JANE KLAVER TOD | CRAIG MAYNARD KLAVER | SUBJECT TO STA TOD RULES | 23656 E LEBOST | NOVI | MI | 48375 | |
| PAMELA JEAN DEAN | CHARLES SCHWAB & CO INC CUST | 1708 EMERSON | | YPSILANTI | MI | 48104 | |
| PAMELA JEAN HAUNZ | 6509 TURNBRIDGE PL | | | PROSPECT | KY | 40059 | 8872 |
| PAMELA JEAN MASRI | 7506 N IRISH RD | | | OTISVILLE | MI | 48463 | 9465 |
| PAMELA JEAN ORR | 95 HUNT HILL RD | | | ANDES | NY | 13731 | 2637 |
| PAMELA JEAN QUIRK | 7151 GRAYSON DR | | | CANFIELD | OH | 44406 | 7638 |
| PAMELA JEAN SCOTT | 8109 NE 128TH ST | | | KIRKLAND | WA | 98034 | |
| PAMELA JEANNE BYARS | 625 E BRIDGE ST | | | YERINGTON | NV | 89447 | 2707 |
| PAMELA JEANNE LINDLEY | 5409 DOCK BAILEY ROAD | | | CHARLESTON | WV | 25313 | |
| PAMELA JEANNE NICHOLS | CHARLES SCHWAB & CO INC CUST | 4220 BIRKLAND RD NE | | BAINBRIDGE ISLAND | WA | 98110 | |
| PAMELA JETER | 1245 MAIN STREET | | | BUFFALO | NY | 14209 | |
| PAMELA JO WELLBROCK | 192 COURTNEY WOODS LN | | | STUARTS DRAFT | VA | 24477 | |
| PAMELA K AMAN | 33109 INVERNESS DR | | | EVERGREEN | CO | 80439 | |
| **PAMELA K ARMITAGE &** | **NICHOLAS A ARMITAGE JT TEN** | **7065 ROSEWOOD DR** | | **FLUSHING** | **MI** | **48433** | **2280** |
| PAMELA K BECK | 4356 BRISTOLWOOD DR | | | FLINT | MI | 48507 | 3749 |
| PAMELA K BRADLEY | 7583 BEEBE DR | | | GREENWOOD | LA | 71033 | 3318 |
| PAMELA K BYRD | 10 ADLON CT | | | DAYTON | OH | 45449 | 1504 |
| PAMELA K CARMAGNOLA | CUST CHRISTOPHER K CARMAGNOLA | UTMA VA | PO BOX 412 | CROZET | VA | 22932 | 0412 |
| PAMELA K COOPER | PO BOX 34 | | | YOSEMITE NAT'L PK | CA | 95389 | 0034 |
| PAMELA K DAMON | 6617 BATTLE CREEK HWY | | | BELLEVUE | MI | 49021 | 9414 |
| PAMELA K DEWBERRY | 195 CHEROKEE TRL | | | INDIAN SPRINGS | AL | 35124 | |
| PAMELA K DOLLISON | 4144 IDLE HOUR CI | | | DAYTON | OH | 45415 | 3316 |
| PAMELA K FRISCH | 162 DOE CT | | | GRAY | GA | 31032 | 4618 |
| PAMELA K GARDNER | BOX 271 | | | GALVESTON | IN | 46932 | 0271 |
| PAMELA K GREGORY | 318 BERT LN | | | INKSTER | MI | 48141 | |
| PAMELA K HARDESTY | ROBERT E HARDESTY JTTEN | 100 SOUTH SCOTT STREET | | WESTVILLE | IL | 61883 | 1561 |
| PAMELA K HERNANDEZ | 17130 DIANE DR | | | DAVISBURG | MI | 48350 | 3936 |
| PAMELA K HOWARD | 4022 RUSTLING WOODS COURT | | | HOUSTON | TX | 77059 | 5509 |
| PAMELA K KUIPER | 2000 WESTERN DR | | | MIDLAND | TX | 79705 | 7543 |
| PAMELA K MC CANN | 5440 LINGER LANE | | | LAPEER | MI | 48446 | 8012 |
| PAMELA K MIERKOWICZ | 4805 HILLCREST | | | TRENTON | MI | 48183 | 4593 |
| PAMELA K MILLIGAN | 1009 DIANEWOOD DRIVE | | | MANSFIELD | OH | 44903 | 8830 |
| PAMELA K ODLUM | 71 STATE ST | | | SKANEATELES | NY | 13152 | 1215 |
| PAMELA K OLSSON & | DANIEL J OLSSON JT TEN | 4107 POMPER CENTER RD | | MANLIUS | NY | 13104 | 9713 |
| PAMELA K PADLEY | 8834 ROCKWELL DRIVE | | | OKLAHOMA CITY | OK | 73132 | 3548 |
| PAMELA K PETERSEN | 46853 RANCHO HIGUERA RD | | | FREMONT | CA | 94539 | |
| PAMELA K PETRUS | 277 SUDBURY ROAD | | | PT PLEASANT | NJ | 08742 | 2065 |
| PAMELA K POPEJOY | 41447 WHITE TAIL LANE | | | CANTON | MI | 48188 | 2074 |
| PAMELA K PORTER R/O IRA | FCC AS CUSTODIAN | 30W335 BRUCE LANE | | NAPERVILLE | IL | 60563 | 1852 |
| PAMELA K POYFAIR | 700 HOUGHTON VIEW DR | | | PRUDENVILLE | MI | 48651 | 9767 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA K SACKETT | 1 NANCY DRIVE | | | | RUTLAND | MA | 01543 | 1716 |
| PAMELA K SEITZ | 6624 N OTTAWA AVE | | | | CHICAGO | IL | 60631 | |
| PAMELA K SHURLOW | 807 BROADBENT | | | | LANSING | MI | 48917 | 9632 |
| PAMELA K STEINER | 627 CYPRESS AVE | | | | MILLBRAE | CA | 94030 | 1210 |
| PAMELA K SUKANY | PO BOX 267 | | | | WATERS | MI | 49797 | 0267 |
| PAMELA K SWAIN | PAMELA K SWAIN TRUST | 3930 60TH ST UNIT #174 | | | SAN DIEGO | CA | 92115 | |
| PAMELA K TAUBERT | 180 ETHELROB CIRCLE | | | | CARLISLE | OH | 45005 | 6221 |
| PAMELA K TOLLAFIELD | 5125 JULIAN | | | | TROY | MI | 48098 | 6725 |
| PAMELA K WEBER | 3142 S RUESS ROAD | | | | OWOSSO | MI | 48867 | |
| PAMELA K WISWELL | 145 BUTLER | | | | MARINE CITY | MI | 48039 | 1523 |
| PAMELA KAISER MITCHELL | PO BOX 175 | | | | WILLINGBORO | NJ | 08046 | |
| PAMELA KAPLAN | 2527 GUERRERO DRIVE | | | | CARROLLTON | TX | 75006 | 1840 |
| PAMELA KATZMAN | 416 HAWTHORNE AVE | | | | STATEN ISLAND | NY | 10314 | 4231 |
| PAMELA KAY FLOYD | 7247 E 550 S | | | | ELWOOD | IN | 46036 | 8574 |
| PAMELA KAY GRANT | 2416 S 410 W RR#2 | | | | RUSSIAVILLE | IN | 46979 | 9141 |
| PAMELA KAY HAWKINS | 4328 S DOGWOOD AVE | | | | BROKEN ARROW | OK | 74011 | 1524 |
| PAMELA KAY KNIGHT | 380 KANIS LUPUS LANE | | | | AYNOR | SC | 29511 | |
| PAMELA KAY LIFSEY | CHARLES SCHWAB & CO INC.CUST | 2150 KIDD RD | | | NOLENSVILLE | TN | 37135 | |
| PAMELA KAY MARSH | 12018 NELSON RD | | | | MOORPARK | CA | 93021 | |
| PAMELA KAY MOORE & | TED ALLEN MOORE JT TEN | 4 MARGATE CIR | | | PLEASANT HILL | CA | 94523 | 2001 |
| PAMELA KAY VESPIE | 2625 W MANZANITA ST | | | | APACHE JCT | AZ | 85220 | 2422 |
| PAMELA KERR | 49 WORMAN RD | | | | STOCKTON | NJ | 08559 | 1612 |
| PAMELA KIDD | 1603 PIERCE STREET | | | | SANDUSKY | OH | 44870 | 4549 |
| PAMELA KOEPF | 225 RED SCHOOL LANE | APT F-15 | | | PHILLIPSBURG | NJ | 08865 | 2284 |
| PAMELA KRUGER | 11031 WESTWIND CRT | | | | STRONGSVILLE | OH | 44149 | |
| PAMELA KUHENS | 134 MILL POND ROAD | | | | OTISVILLE | NY | 10963 | |
| PAMELA L ADAMIK | CUST KRIS N ADAMIK UTMA IN | 308 WABASH AVE | | | CHESTERTON | IN | 46304 | 2336 |
| PAMELA L AUSTIN & | MICHAEL AUSTIN JT TEN | 2701 PRICE ROAD | | | CROFTON | MD | 21114 | 3176 |
| PAMELA L BURNS & | ROBERT C BURNS JT TEN | 35740 GEORGETOWN DR | | | STERLING HEIGHTS | MI | 48312 | 4422 |
| PAMELA L CAMPOS | 267 QUAKER RD | | | | POMONA | NY | 10970 | 2828 |
| PAMELA L CARVER | 920 CLAUDIUS DR | | | | CROZET | VA | 22932 | 9345 |
| PAMELA L CHURCH | 21 PEPPERIDGE TREE ROAD | | | | WATERTOWN | CT | 06795 | 1804 |
| PAMELA L CLEMENTS | 16008 4TH ST E | | | | REDINGTON BEACH | FL | 33708 | 1637 |
| PAMELA L COATS | 5820 WEEPING CHERRY CT | | | | MIDDLETOWN | OH | 45044 | 8685 |
| PAMELA L DACY & | PATRICIA DACY LAWSON JT TEN | 98 POWER ST | | | TAUNTON | MA | 02780 | 2807 |
| PAMELA L DANKS | 1374 ELROD ROAD | | | | BOWLING GREEN | KY | 42104 | 8512 |
| PAMELA L DANKS & | MICHAEL H DANKS JT TEN | 1374 ELROD RD | | | BOWLING GREEN | KY | 42104 | 8512 |
| PAMELA L DUNLAP TTEE | DUNLAP LV TR 11/16/ UAD 11/16/98 | PAMELA L DUNLAP TTEE | 3401 W FREEPORT ST | | BROKEN ARROW | OK | 74012 | 2194 |
| PAMELA L DYAR | 3902 S SHADE CREST RD | | | | BIRMINGHAM | AL | 35244 | 6519 |
| PAMELA L EARWOOD | HC 6 BOX 820 | | | | HEMPHILL | TX | 75948 | 9538 |
| PAMELA L EDWARDS & | KAREN S LEWIS JT TEN | 158 GRANDVIEW AVE | | | CONNEAUT | OH | 44030 | 2140 |
| PAMELA L ESSHAKI | 4187 OLD DOMINION DR | | | | WEST BLOOMFIELD | MI | 48323 | 2657 |
| PAMELA L FAIRCHILD | 4803 PRICES BRIDGE LANE | | | | WALTERBORO | SC | 29488 | |
| PAMELA L FEMRITE | 39691 DORCHESTER CIRCLE | | | | CANTON | MI | 48188 | 5020 |
| PAMELA L FREEMAN | CHARLES SCHWAB & CO INC CUST | 1400 BOWE AVE APT 1407 | | | SANTA CLARA | CA | 95051 | |
| PAMELA L GALE | MARSHALL P GALE | 9536 W 116TH ST | | | OVERLAND PARK | KS | 66210 | 2833 |
| PAMELA L GROZDON | TR PAMELA GROZDON TRUST | UA 12/30/99 | 1546 TANNAHILL LANE | | BLOOMFIELD HILLS | MI | 48304 | 1076 |
| PAMELA L HAGER IRA | FCC AS CUSTODIAN | U/A DTD 02/13/98 | 2037 ROCKY RIDGE RD | | ACME | PA | 15610 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAMELA L HUBER | PO BOX 186 | | | SUBIACO | AR | 72865 | 0186 |
| PAMELA L LUDWIG | 110 ALDEN ST | | | TROY | MO | 63379 | 1608 |
| PAMELA L MEYER | 4595 GLEN MOOR WAY | | | KOKOMO | IN | 46902 | 9594 |
| PAMELA L MILES | 9016 W WALTON | | | INDIANAPOLIS | IN | 46231 | 1164 |
| PAMELA L MILLER | 13285 WINTERGREEN ESTATES DR | | | FENTON | MO | 63026 | 4066 |
| PAMELA L MONROE | 409 STUCKHARDT RD | | | TROTWOOD | OH | 45426 | 2705 |
| PAMELA L MURPHY & | MICHAEL J MURPHY & | DANIEL J MURPHY JT TEN | 25 N PROSPECT AVE | BALTIMORE | MD | 21228 | 1906 |
| PAMELA L NEWMAN | 3818 S WEBSTER ST | | | KOKOMO | IN | 46902 | 3668 |
| PAMELA L OLOFF & | JAMES R OLOFF JT TEN | 34426 PRESTON DR | | STERLING HTS | MI | 48312 | 5657 |
| PAMELA L OSMAN | 50989 HIGHWAY 27 370 | | | DAVENPORT | FL | 33897 | 0501 |
| PAMELA L PARKER | 13443 N CENTER RD | | | CLIO | MI | 48420 | 9163 |
| PAMELA L PAUL | PAMELA L PAUL LIVING TRUST | 30140 STELLAMAR ST | | BEVERLY HILLS | MI | 48025 | |
| PAMELA L POIRIER | 107 HEMLOCK ROAD | | | MILTON | VT | 05468 | 3163 |
| PAMELA L POORE | 2175 STEINER RD | | | MONROE | MI | 48162 | 9491 |
| PAMELA L ROBERTS | 6906 SW MADRONA | | | MILWAUKIE | OR | 97222 | 2059 |
| PAMELA L SHEEHAN | P O BOX 214 | | | KINGSTON | NJ | 08528 | 0214 |
| PAMELA L SOLOMON | 8742 MESQUITE ROW | | | LITTLETON | CO | 80124 | 3090 |
| PAMELA L THOMAS | 57 FENWAY DRIVE | | | LAKE LUZERNE | NY | 12846 | 3936 |
| PAMELA L WEAKLEY AND | JOSEPH D WEAKLEY JT TEN | 18557 G DR N | | MARSHALL | MI | 49068 | |
| PAMELA L WEEKS | 302 IRVING ST N | | | ARLINGTON | VA | 22201 | 1242 |
| PAMELA L WHITE | 3668 MEADOW VIEW DRIVE | | | KOKOMO | IN | 46902 | 5070 |
| PAMELA L WILLIAMS | 12819 PEMBROKE | | | DETROIT | MI | 48235 | 1112 |
| PAMELA L. SAVOCA | CGM ROTH IRA CUSTODIAN | 1635 RAHWAY RD | | SCOTCH PLAINS | NJ | 07076 | 2715 |
| PAMELA LAM | 150 WOLCOTT AVE | | | MIDDLETOWN | RI | 02842 | |
| PAMELA LAM KAWASHIMA | 5698 BROOKHURST CT | | | SAN JOSE | CA | 95129 | |
| PAMELA LANDERS | 417 S WHEATLAND AVE | | | COLUMBUS | OH | 43204 | |
| PAMELA LAWRENCE PORTER | 6121 S COWAN RD | | | MUNCIE | IN | 47302 | 8777 |
| PAMELA LECESSE | P.O. BOX 524 | | | READING | MA | 01867 | 0724 |
| PAMELA LECKINGTON | 1203 37TH AVE SW | | | ALBANY | OR | 97321 | 3624 |
| PAMELA LEE | 11253 PLEASANT HILLS DRIVE | | | APPLE VALLEY | CA | 92308 | |
| PAMELA LEE SCHERR | 12308 C TIMBERGROVE RD | | | OWING MILLS | MD | 21117 | 1222 |
| PAMELA LEE WILLIS | CHARLES SCHWAB & CO INC CUST | 1756 PARK RIDGE LN | | NORTH FOND DU LAC | WI | 54937 | |
| PAMELA LEFEVRE | 45 WOODLYN LANE | | | BRADBURY | CA | 91010 | 1128 |
| PAMELA LEGGE | 3424 FOREST WOOD RD | | | BROOKEVILLE | MD | 20833 | 2802 |
| PAMELA LEITZELL | 4317 PEPPER HILL DR | | | MONTGOMERY | TX | 77316 | |
| PAMELA LENT HOWARD | CHARLES SCHWAB & CO INC CUST | 748 S. MEADOWS PKWY A-9 #301 | | RENO | NV | 89521 | |
| PAMELA LEVINTON | 1712 N. YALE BLVD | | | RICHARDSON | TX | 75081 | |
| PAMELA LEWIS | 1830 VANDERBILT DR | | | LOVELAND | OH | 45140 | 2032 |
| PAMELA LINDSAY AREY | 9 PINEBROOK COURT | | | SILVER SPRING | MD | 20905 | 3786 |
| PAMELA LITMAN | SARAH LIGORSKI | UNTIL AGE 21 | 2216 ARVELL COURT | TOM'S RIVER | NJ | 08755 | |
| PAMELA LLOYD | 378 STARR CORNERS ROAD | | | LAURENS | NY | 13796 | 1155 |
| PAMELA LO | PAMELA LO REVOCABLE LIV TRUST | PMB 84 | 270 REDWOOD SHORES PARKWAY | REDWOOD CITY | CA | 94065 | |
| PAMELA LONG | 1107 SUNDANCE LN | | | RACINE | WI | 53402 | 6105 |
| PAMELA LONGO & | JOHN PARMIGIANI EX | EST WILLIAM RAVALLESE | 26 MONHEGAN AVE | WAYNE | NJ | 07470 | |
| PAMELA LORENTZ & | MICHAEL L LORENTZ | 11506 W 108TH ST | | OVERLAND PARK | KS | 66210 | |
| PAMELA LOUISE SHERIDAN | ATTN P L SHERIDAN BROSKIE | 12 MOUNTAIN ASH CT | | MONROE | NJ | 08831 | |
| PAMELA LUMBERG | CUST ERIC S LUMBERG UGMA MI | 4648 MAURA LANE | | WEST BLOOMFIELD | MI | 48323 | 3627 |
| PAMELA LUNDY | 10971 OAK LN | APT 4206 | | BELLEVILLE | MI | 48111 | 1482 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA LYN PERKINS | PO BOX 194 | | | | NEW LONDON | NH | 03257 |
| PAMELA LYNN GREENSPON | JEFFREY PATRICK NG TTEE | U/A/D 03-21-2002 | FBO RYAN NG 2002 IRREV MINORIT | 3588 CHELSEA GARDENS DRIVE | LAS VEGAS | NV | 89135 | 2842 |
| PAMELA LYNN HEINLY | 214 LONGVIEW DRIVE | | | | SINKING SPG | PA | 19608 |
| PAMELA LYNNE ELDER | 8644 GREEN BRANCH LN | | | | INDIANAPOLIS | IN | 46256 | 9734 |
| PAMELA M ACCIAVATTI | 4801 ALPHONSE DR | | | | LAS VEGAS | NV | 89122 | 7558 |
| PAMELA M ANDERSON | 54 LITCHFIELD AVENUE | | | | BRISTOL | CT | 06010 | 2759 |
| PAMELA M BLANKENBURG | 136 OX YOKE DR | | | | BERLIN | CT | 06037 | 1814 |
| PAMELA M BLOME | 337 WRITE STREET 10-102 | | | | LAKEWOOD | CO | 80228 |
| PAMELA M BOLAND- OGLESBY | SAM'S ACCOUNT | 9320 NW 38TH ST | | | POLK CITY | IA | 50226 | 2192 |
| PAMELA M BOLAND-OGLESBY | ALEXS' ACCOUNT | 9320 NW 38TH ST | | | POLK CITY | IA | 50226 | 2192 |
| PAMELA M BOLAND-OGLESBY | CF SAMANTHA OGLESBY | UNDER THE IA UNIF GIFTS | TO MINORS ACT | 9320 NW 38TH STREET | POLK CITY | IA | 50226 | 2192 |
| PAMELA M BROWNLEE | 326 MURPHY ST | | | | LINDEN | MI | 48451 | 8906 |
| PAMELA M BUREAU | 31512 SHAKER CIR | | | | ZEPHYRHILLS | FL | 33543 | 6802 |
| PAMELA M CAHILL | 6520 EMERALD LAKE DR | | | | TROY | MI | 48085 |
| PAMELA M CHAFIN | 2796 CARNES ROAD | | | | JONESBORO | GA | 30236 | 6241 |
| PAMELA M CODY | 7002 CYPRESS BRIDGE DR N | | | | PONTE VEDRA BEACH | FL | 32082 |
| PAMELA M CORNELL | 328 SUSAN CONSTANT DR | | | | VIRGINIA BEACH | VA | 23451 | 2146 |
| PAMELA M CRONIN | 86 LEMAY ST | | | | WEST HARTFORD | CT | 06107 |
| PAMELA M DELISSER & | PAMICHELLE L DELISSER JT TEN | 11877 DONLIN DRIVE | | | WELLINGTON | FL | 33414 | 6252 |
| PAMELA M DOYLE | 640 PLANTATION COURT | | | | CHARLOTTESVILLE | VA | 22903 | 7657 |
| PAMELA M DOYLE | CUST AMBER JEAN BOLTON UGMA TX | 918 OMAHA NORTH DR | | | CORPUS CHRISTI | TX | 78408 | 2838 |
| PAMELA M GAMBINO | 3861 SUNSET BLVD | | | | ORCHARD LAKE | MI | 48324 | 2961 |
| PAMELA M GREENWOOD | 19327 LATHERS ST | | | | LIVONIA | MI | 48152 | 2205 |
| PAMELA M GROFF | 284 WILCOX STREET | | | | WILSON | NY | 14172 | 9520 |
| PAMELA M HAYNES | 1012 ADAMS ST | | | | RICHLAND | WA | 99352 | 4506 |
| PAMELA M HAYNES TTEE | PAMELA M HAYNES REV IND TRUST U/A | DTD 06/25/2007 | 64 RESERVOIR ROAD | | BOYLSTON | MA | 01505 | 1513 |
| PAMELA M HUGGINS | 137 VALLEY STONE ROAD | | | | HUNTSVILLE | AL | 35811 |
| PAMELA M ITALIA | 615 WOODLAND DR | | | | BUFFALO | NY | 14223 | 1738 |
| PAMELA M JAMIESON | CUST MILES GABRIEL JAMIESON | UTMA MI | 417 MCKINLEY AVE | | GROSS POINT FARM | MI | 48236 | 3241 |
| PAMELA M KERR | 49 WORMAN RD | | | | STOCKTON | NJ | 08559 | 1612 |
| PAMELA M KOPP | 14804 KEPPEN | | | | ALLAN PARK | MI | 48101 | 2910 |
| PAMELA M LAMBROS | 4435 WESTRIDGE RD | | | | KANSAS CITY | MO | 64133 | 2040 |
| PAMELA M MARK | 27 WHITCOMB RD | | | | EAST WINDSOR | NJ | 08520 | 4736 |
| PAMELA M MAYORAS | 836 LINCOLN AVE | | | | GIRARD | OH | 44420 | 1914 |
| PAMELA M MC KENNEY | 3892 MCDIVITT | | | | WEST BLOOMFIELD | MI | 48323 | 1628 |
| PAMELA M MEYER | 34159 WOOD ST | | | | LIVONIA | MI | 48154 | 2533 |
| PAMELA M NYDAM | 188 PUTNAM HILL RD | | | | SUTTON | MA | 01590 | 1117 |
| PAMELA M O DELL | 1600 WADE DR | | | | LAPEER | MI | 48446 | 8610 |
| PAMELA M PEASE | 11430 COOLIDGE ROAD | | | | GOODRICH | MI | 48438 | 9782 |
| PAMELA M PIETRYGA | 3570 SUNNINGDALE DR N | | | | SAGINAW | MI | 48604 | 9772 |
| PAMELA M RIBARIC | 4800 GREEN HOLLOW | | | | ORION | MI | 48359 | 2061 |
| PAMELA M SCHWOMEYER | 515 NORTHGATE DR | | | | GREENWOOD | IN | 46143 | 1245 |
| PAMELA M SEWELL | 3861 SUNSET BLVD | | | | ORCHARD LAKE | MI | 48324 | 2961 |
| PAMELA M SHEARER | 1767 RICHWOOD ROAD | | | | WALTON | KY | 41094 | 9537 |
| PAMELA M SHRAUNER | 26630 LOCKHAVEN HL | | | | GODFREY | IL | 62035 |
| PAMELA M SMACK | 400 BLACKHORSE PIKE | | | | FOLSOM | NJ | 08037 |
| PAMELA M STANLEY | 12317 BOXFORD LN | | | | MIDLOTHIAN | VA | 23114 | 3276 |
| PAMELA M STUART | 8503 DELAVAN AVENUE | | | | AUSTIN | TX | 78717 | 5405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA M SWANSON | 133 EXTON AVE | | | | TRENTON | NJ | 08618 | 4113 |
| PAMELA M THIEMANN | 3232 BLOSSOM HEATH RD | | | | KETTERING | OH | 45419 | 1215 |
| PAMELA M TURNER | 1121 WILLIS HILL ROAD | | | | VICTOR | NY | 14564 |
| PAMELA M VANPELT  & | JASON W VANPELT JT TEN | 800 DOUBLE FILE TRACE | | | LIBERTY HILL | TX | 78642 | 5850 |
| PAMELA M WHITE | RT 1 BOX 25A | | | | HUME | MO | 64752 | 9716 |
| PAMELA M. GUSTAFSON TRUST | UAD 08/15/02 | PAMELA GUSTAFSON TTEE | 2991 CALLE GAUCHO | | SAN CLEMENTE | CA | 92673 | 3067 |
| PAMELA M. SCHEIB | CGM IRA ROLLOVER CUSTODIAN | 2426 HAVEN TRAIL | | | MILFORD | MI | 48380 | 3674 |
| PAMELA MANLEY | TOD REGISTRATION | 931 SAFARI DR. | | | BULLHEAD CITY | AZ | 86442 |
| PAMELA MARIE FAZZIO | 246 NANTUCKET DR | | | | BLOOMFIELD | MI | 48304 | 3345 |
| PAMELA MARIE JABOUR | MAYFIELD | 103 AUDOBON DR | | | VICKSBURG | MS | 39180 | 5757 |
| PAMELA MARIE PERRY | 4840 PIPER ST | | | | FREMONT | CA | 94538 | 2521 |
| PAMELA MARKS MARKS | 5112 13TH STREET, NW | | | | WASHINGTON | DC | 20011 |
| PAMELA MARLEAN BALLARD | 3801 CROWN POINT RD APT 2161 | | | | JACKSONVILLE | FL | 32257 | 7512 |
| PAMELA MARS | 42802 N LIVINGSTONE WAY | | | | ANTHEM | AZ | 85086 | 8074 |
| PAMELA MARTIN | 12642 DELMAN LANE | | | | PINEVILLE | NC | 28134 |
| PAMELA MARTINY | CUST AMANDA MARTINY | UTMA AZ | 2060 W WINDSOR | | PHOENIX | AZ | 85009 | 1904 |
| PAMELA MARTINY | CUST SARA MARTINY UTMA AZ | 2060 W WINDSOR | | | PHOENIX | AZ | 85009 | 1904 |
| PAMELA MARY DALE | 4587 CASCADE ST | | | | BOZEMAN | MT | 59718 | 6703 |
| PAMELA MASAMITSU | CUST JENNIFER MASAMITSU | UTMA CA | 1873 CREEK RD | | LIVERMORE | CA | 94550 | 5644 |
| PAMELA MATULONIS | 22347 KNOLLWOOD DR | | | | BROWNSTOWN | MI | 48134 | 9274 |
| PAMELA MAYFIELD | 1602 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 | 9528 |
| PAMELA METOYER | 1680 MONTERREY BLVD | | | | BATON ROUGE | LA | 70815 |
| PAMELA MICHITSCH | 8420 CANYON RIM TRL | UNIT 205 | | | ENGLEWOOD | CO | 80112 | 4724 |
| PAMELA MILLER | 518 W LYON FARM DR | | | | GREENWICH | CT | 06831 | 4361 |
| PAMELA MITCHELL | 15538 GARRISON LN | | | | SOUTHGATE | MI | 48195 |
| PAMELA MOORE | 51 BRIDGEPORT ROAD | | | | NEWPORT COAST | CA | 92657 | 1015 |
| PAMELA MOULTRIE | 9590 BURT ROAD | | | | DETROIT | MI | 48228 |
| PAMELA MURPHY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9965 OLD MORRO RD E | | ATASCADERO | CA | 93422 |
| PAMELA MYERS | 58078 WINDSONG DR | | | | ELKHART | IN | 46517 | 8638 |
| PAMELA N JOHNSON | 24 FAIRWAY DR WEST | | | | ETOWAH | NC | 28729 | 9769 |
| PAMELA N MIKOLASIK | CUST DAWN NICOLE MIKOLASIK UGMA MI | 4178 SNOAL LANE | | | SHELBY TOWNSHIP | MI | 48316 | 1449 |
| PAMELA N MIKOLASIK | CUST RYANP MIKOLASIK UGMA MI | 4178 SNOAL LANE | | | SHELBY TOWNSHIP | MI | 48316 | 1449 |
| PAMELA NEFF | 40 ONTARIO STREET | | | | PORT JEFFERSON STATION | NY | 11776 |
| PAMELA NEGRON-ROCHE | 2428 CAMINO GARDEN WAY | | | | CARMICHAEL | CA | 95608 |
| PAMELA NEILL SPITZ | 155 LOS ANGELES BLVD | | | | SAN ANSELMO | CA | 94960 | 1606 |
| PAMELA NELSON | 407 MAJESTY | | | | ALLEN | TX | 75013 |
| PAMELA NICHOLSON | 1122 CHARTER LN | | | | FAIRFIELD | CA | 94533 | 7054 |
| PAMELA NOBLE | 35 SIGNAL RIDGE WAY | | | | EAST GREENWICH | RI | 02818 | 1649 |
| PAMELA NOBLE | 35 SIGNAL RIDGE WAY | | | | EAST GREENWICH | RI | 02818 | 1649 |
| PAMELA NORWOOD | 30 ROBINSON LANE | P.O. BOX 98 | | | SOUTHWEST HARBOR | ME | 04679 |
| PAMELA ODOM | 10 SCENIC HILLS DRIVE | | | | BLAIRSTOWN | NJ | 07825 |
| PAMELA OLDHAM | 6150 T STREET | | | | SACRAMENTO | CA | 95817 |
| PAMELA OTIS | PO BOX 92 | | | | WEST NEWBURY | MA | 01985 | 0192 |
| PAMELA P DESJARDINS AND | GERALD R DESJARDINS JTWROS | PO BOX 184 | | | HALLANDALE | FL | 33008 |
| PAMELA P HOGAN | 95 LIVINGSTONE LANE | | | | DECATUR | AL | 35603 | 5752 |
| PAMELA P KNOWLES | 336 JEFFERSON DR | | | | GUILFORD | CT | 06437 | 1348 |
| PAMELA P ROBERTS | 148 PEBBLE RIDGE DR | | | | LEESBURG | GA | 31763 | 5314 |
| PAMELA P RUTKOWSKI | 23060 LAWSON | | | | WARREN | MI | 48089 | 2225 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA P SHELBY & | KIMBERLY N SHELBY JT TEN | 17540 MELROSE | | | SOUTHFIELD | MI | 48075 |
| PAMELA PAGLIARO | 408 GRAVEL WAY | | | | BLOOMINGDALE | GA | 31302 |
| PAMELA PAXTON CATE | CUST WESLEY PAXTON CATE | UTMA KY | 68 CAVE SPRINGS RD | | SOMERSET | KY | 42501 | 5112 |
| PAMELA POPE COURTNEY | 410 WOODLAND RD | | | | MERCER | PA | 16137 | 5646 |
| PAMELA POWERS | 9920 HUNTERS RUN | | | | MIDWEST CITY | OK | 73130 |
| PAMELA PROHASKA | 1348 HEDGEWOOD CIRCLE | | | | NORTH PORT | FL | 34288 |
| PAMELA QUIMING | 18 EVORA CT | | | | SACRAMENTO | CA | 95833 |
| PAMELA R ALIMONTI & | TANYA L DE PERSUS JT TEN | 31 AVENUE B | | | ENDWELL | NY | 13762 |
| PAMELA R BARNES IRA | FCC AS CUSTODIAN | 717 N CAMDEN DR | | | BEVERLY HILLS | CA | 90210 | 3204 |
| PAMELA R BECKER | 3151 GOTFREDSON RD | | | | YPSILANTI | MI | 48198 | 9436 |
| PAMELA R BURNS | TR HARMON FAMILY TRUST | UA 05/14/97 | 3580 OLEANDER ST | | SEAL BEACH | CA | 90740 | 3124 |
| PAMELA R CARUSO | PAMELA R CARUSO LIVING TRUST | 18033 CASCADE DR | | | NORTHVILLE | MI | 48167 |
| PAMELA R CASON CUSTODIAN | FBO ALEXANDRA N CASON | UTMA NM UNTIL AGE 21 | 5013 BASIN STREET NORTHEAST | | ALBUQUERQUE | NM | 87111 | 2715 |
| PAMELA R CASON CUSTODIAN | FBO HANNAH G CASON | UTMA NM UNTIL AGE 21 | 5013 BASIN STREET NORTHEAST | | ALBUQUERQUE | NM | 87111 | 2715 |
| PAMELA R CASON CUSTODIAN | FBO JASON A CASON | UTMA NM UNTIL AGE 21 | 5013 BASIN ST NE | | ALBUQUERQUE | NM | 87111 | 2715 |
| PAMELA R DENO (IRA) | FCC AS CUSTODIAN | 581 BALDWIN HEIGHTS CIR | | | HOWARD | OH | 43028 | 9717 |
| PAMELA R DUROCHER | CUST SHAUN P DUROCHER UGMA NY | 301 DEBBIE DRIVE | | | SCHENECTADY | NY | 12306 | 2527 |
| PAMELA R FREEZE | 1030 DWILLARD DR | | | | KALAMAZOO | MI | 49001 | 2259 |
| PAMELA R GARRY SPRIGGS & | FRANCES K SPRIGGS JT TEN | 8600 SCHOLAR LN APT 1008 | | | LAS VEGAS | NV | 89128 | 8475 |
| PAMELA R GENEVRINO | 1233 N. VIA MONTE VISTA | | | | PALM SPRINGS | CA | 92262 |
| PAMELA R JOHNSON | 7374 MEADOW GRASS AVE S | | | | COTTAGE GROVE | MN | 55016 |
| **PAMELA R KRAWCZYK** | **5549 FOLKSTONE** | | | | **TROY** | **MI** | **48085** | **3114** |
| PAMELA R LEMONS | ATTN PAMELA R SHEPHERD | 4630 WEST HILLCREST AVE | | | DAYTON | OH | 45406 | 2313 |
| PAMELA R LENGEL & | MARGARET K RAFTIS JT TEN | 112 FRANKLIN ST | | | OWEGO | NY | 13827 | 1406 |
| PAMELA R MANEY | 741 BENTLEY DR | | | | LEXINGTON | SC | 29072 | 7501 |
| PAMELA R MARRS | 3185 SONOMA VALLEY DR | | | | FAIRFIELD | CA | 94534 |
| PAMELA R NAYLOR | 5723 PRESTONWOOD COURT | | | | INDIANAPOLIS | IN | 46254 | 5024 |
| PAMELA R PELC | P O BOX 1060 | | | | LEWISVILLE | NC | 27023 | 1060 |
| PAMELA R POE IRA | FCC AS CUSTODIAN | 9965 LITTLE MOUNTAIN RD | | | CONCORD | OH | 44060 | 8037 |
| PAMELA R SCHIFFENEDER | 2946 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360 | 2732 |
| PAMELA R SMITH | 7449 LINDSEY | CHINA TOWNSHIP | | | EAST CHINA | MI | 48054 |
| PAMELA R TOWNSEND | 307 E OAK ST | | | | ALEXANDRIA | VA | 22301 |
| PAMELA R VOLTATTORNI | PAMELA R VOLTATTORNI REVOCABLE | 310 EAST JEFFERSON | | | GRAND LEDGE | MI | 48837 |
| PAMELA R WHITTENBURY TTEE | PRW MANAGEMENT INC PS PLAN DTD | 08/24/04 | FBO PAMELA R WHITTENBURY | 3917 SIX GUN RD. | N LAS VEGAS | NV | 89032 | 2837 |
| PAMELA R. L. LESSING | P.O. BOX 1620 | | | | EDWARDS | CO | 81632 | 1620 |
| PAMELA RAILEY | 27662 ALISO CREEK RD | APT 6105 | | | ALISO VIEJO | CA | 92656 | 3898 |
| PAMELA RAMIREZ | CUST AARON MICHAEL RAMIREZ UGMA CA | 9921 READING GARDEN | | | GROVE | CA | 92644 | 3038 |
| PAMELA RAMIREZ | CUST GEOFFREY SCOTT RAMIREZ UGMA | CA | 9921 READING GARDEN | | GROVE | CA | 92644 | 3038 |
| PAMELA RAMIREZ | CUST JENNIFER MICHELLE RAMIREZ | UGMA CA | 9921 READING GARDEN | | GROVE | CA | 92644 | 3038 |
| PAMELA RANK | 35869 WEST SHRINERS LANE | | | | WISHON | CA | 93669 |
| PAMELA REA | 15N686 EDWARDS AVE | | | | DUNDEE | IL | 60118 |
| PAMELA REARDON | 800 MOONLIT LANE | | | | ACWORTH | GA | 30102 | 6316 |
| PAMELA RHODES | 14324 ROUTE 104 | | | | MIDDLEBURG | PA | 17842 | 9453 |
| PAMELA RICHARDS | 1395 PARK ST | | | | SALT LAKE CITY | UT | 84105 |
| PAMELA RICHARDS | 2469 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307 | 4708 |
| PAMELA RIETZ | 25185 LORRAINE | | | | CENTERLINE | MI | 48015 |
| PAMELA ROBINSON SIMMONS | 2036 MOUNTAIN CREEK DR | | | | STONE MTN | GA | 30087 | 1019 |
| PAMELA ROGERS JOLLIFF | 11537 PAISADE CT NE | | | | BLAINE | MN | 55449 | 3913 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA ROSNER | 27 EAST CENTRAL AVENUE | APT L2 | | | PAOLI | PA | 19301 | 1349 |
| PAMELA ROSSBACH SCHMITZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 636 12TH AVE NW | | NEW BRIGHTON | MN | 55112 |
| PAMELA ROY | 2238 DOGWOOD OAKS DR | | | | GERMANTOWN | TN | 38139 |
| PAMELA ROZSA | PAMELA ROZSA TRUST | PO BOX 396 | | | HANAPEPE | HI | 96716 |
| PAMELA RUPP & | MICHAEL RUPP JT TEN | 10871 KRISTIRDGE DR | | | CINCINNATI | OH | 45252 | 1329 |
| PAMELA RUTH LAWRENCE | 289 ELSMERE AVE | | | | DELMAR | NY | 12054 | 9798 |
| PAMELA S ANTON | 5317 HARMONY AVE | | | | LAS VEGAS | NV | 89107 | 0312 |
| PAMELA S ASHBY | 7077 GLEN KERRY CT | | | | FLORENCE | KY | 41042 | 3565 |
| PAMELA S ATKINS | 6058 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22041 |
| PAMELA S BASTABLE | 303 CATT'N DR | | | | BRUNSWICK | GA | 31523 | 7048 |
| PAMELA S BENTON | 29313 HAYES RD | APT 15 | | | WARREN | MI | 48088 | 4037 |
| PAMELA S BUERGER | 9002 HIDDEN TRL | | | | DAVISBURG | MI | 48350 | 1040 |
| PAMELA S BURGGRAF CUST | ANDREA L BURGGRAF UGMA UT | 3981 ARCO CIR | | | HOLLADAY | UT | 84124 | 1738 |
| PAMELA S BURGGRAF CUST | JULIE N BURGGRAF | UNIF TRANS MIN ACT UT | 3981 ARCO CIR | | HOLLADAY | UT | 84124 | 1738 |
| PAMELA S BURR | 20501 RANCHERIAS RD | | | | APPLE VALLEY | CA | 92307 | 5764 |
| PAMELA S CHENEY | CUST ALEXA C CHENEY | UTMA CT | 42 OAK DR | | MANSFIELD CENTER | CT | 06250 | 1516 |
| PAMELA S CHENEY | CUST ALEXA CATHERINE CHENEY | UGMA CT | 42 OAK DR | | MANSFIELD CENTER | CT | 06250 | 1516 |
| PAMELA S CHENEY | CUST ALEXA CATHERINE CHENEY UGMA | CT | 42 OAK DR | | MANSFIELD CENTER | CT | 06250 | 1516 |
| PAMELA S CHENEY | CUST ALEXA CATHERINE CHENEY UGMA | CT | 42 OAK DR | | MANSFIELD CENTER | CT | 06250 | 1516 |
| PAMELA S CHENEY | CUST BRIAN T CHENEY | UTMA CT | 42 OAK DR | | MANSFIELD CENTER | CT | 06250 | 1516 |
| PAMELA S CHENEY | CUST BRIAN TANNER CHENEY | UGMA CT | 42 OAK DR | | MANSFIELD CNTR | CT | 06250 | 1516 |
| PAMELA S CROSLEY | 104 TIMBERLANE PATH | | | | DALLAS | GA | 30132 | 1660 |
| PAMELA S EHLERT & | SUSANNE M NIEMI JT TEN | 340 PAINT RIVER RD | | | CRYSTAL FALLS | MI | 49920 |
| PAMELA S ELLIOT | 11689 MT PLEASANT ROAD | | | | ROCKVALE | TN | 37153 | 4638 |
| PAMELA S FERGUSON | 75 CREEKVIEW LANE | | | | BROOKHAVEN | MS | 39601 | 8412 |
| PAMELA S FOWLER | 19072 KEY CLUB DRIVE | | | | NOBLESVILLE | IN | 46060 | 7396 |
| PAMELA S FOX | 2105 LEWIS O GRAY DR | | | | SAUGUS | MA | 01906 | 4419 |
| PAMELA S GAGGIN | 9270 CORIANDER WAY | | | | BRIGHTON | MI | 48116 | 8263 |
| PAMELA S GARLING | 5659 TERRACE PARK DR | | | | DAYTON | OH | 45429 | 6045 |
| PAMELA S HANSARD | 23103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | 9271 |
| PAMELA S HARPER | 252 YOUNGS RUN NW DR | | | | WARREN | OH | 44483 | 7113 |
| PAMELA S HART | PO BOX 1666 | | | | PARK CITY | UT | 84060 | 1666 |
| PAMELA S HILLIGOSS | 112 BELL AVE | | | | CLARKSVILLE | IN | 47129 |
| PAMELA S HUCK | 8330 KILLINGER RD | | | | FOWLERVILLE | MI | 48836 | 9339 |
| PAMELA S JENKINS | 1215 WEST SUPERIOR STREET | | | | KOKOMO | IN | 46901 | 5228 |
| PAMELA S JESHURUN | 3150 CLARKSTON | | | | LAKE ORION | MI | 48362 | 2054 |
| PAMELA S JOURNEAU | 1646 DOVER ROAD | | | | FERNDALE | MI | 48220 | 3105 |
| PAMELA S KURTENBACH | 333 RIVER FOREST PKWY | | | | JEFFERSONVLLE | IN | 47130 | 7485 |
| PAMELA S LAUFER | ATTN PAMELA S SNOWDEN | 3468 SR 141 | | | GALLIPOLIS | OH | 45631 | 8385 |
| PAMELA S MAC BRAYNE | 201 CHESTNUT STREET | | | | CAMDEN | ME | 04843 |
| PAMELA S MADER | 6328 ARNO RD | | | | FRANKLIN | TN | 37064 | 7900 |
| PAMELA S MCCAIN | 1940 HOMER HENRY CT | | | | TRACY | CA | 95376 | 2452 |
| PAMELA S MERRIMAN | 4305 PARKVIEW AVENUE | | | | ENGLEWOOD | OH | 45322 | 2655 |
| PAMELA S MILLER | PO BOX 314 | | | | CRESTLINE | OH | 44827 | 0314 |
| PAMELA S MONAGHAN | P O BOX 314 | | | | CHILLICOTHE | IL | 61523 |
| PAMELA S MORRISON | PO BOX 817 | | | | ORANGE | VA | 22960 | 0480 |
| PAMELA S MYERS | 3476 IVY HILL CIR | UNIT F | | | CORTLAND | OH | 44410 | 9246 |
| PAMELA S O'CONNELL | 1105 NORTH SE RD | | | | WARREN | OH | 44484 | 2704 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA S PALMER | 1125 TAMARACK TRL | | | | CHARLOTTE | MI | 48813 | 8348 |
| PAMELA S PATTON-SCUTT | PO BOX 1114 | | | | VERDI | NV | 89439 | |
| PAMELA S PIERCE | 11136 DUDLEY | | | | TAYLOR | MI | 48180 | 4207 |
| PAMELA S PRIEST | 1643 CATHERINE ST | | | | MIDLOTHIAN | TX | 76065 | 3689 |
| PAMELA S PULLELLA TR | UA 06/08/2004 | POLOSKY IRREV TRUST | 5430 LEWIS AVE | | TOLEDO | OH | 43612 | |
| PAMELA S PURSER | PO BOX 133 | | | | DEERFIELD | MI | 49238 | 0133 |
| PAMELA S RHOADES | 143 CEDAR DR | | | | MOUNT PLEASANT | MI | 48858 | 9025 |
| PAMELA S ROGERS | 2548 N M 63 | | | | BENTON HARBOR | MI | 49022 | 2542 |
| PAMELA S SALADA | 5916 SUNRIDGE CT | | | | CLARKSTON | MI | 48348 | 4765 |
| PAMELA S SCHRIVER | 308 LONG CANYON DR | | | | MESQUITE | TX | 75150 | |
| PAMELA S SEIBENICK | 2029 S MISTYWOOD CT | | | | DEFIANCE | OH | 43512 | 3481 |
| PAMELA S SHORT | C/O PAMELA S CAMPBELL | 1614 KEITH SPRINGS MT RD | | | BELVIDERE | TN | 37306 | 2023 |
| PAMELA S STEPHENS | 2833 KINGSTON AVE | | | | DAYTON | OH | 45420 | 2625 |
| PAMELA S STODOLSKY | 24416 CLUB VIEW DRIVE | | | | DAMASCUS | MD | 20872 | 2821 |
| PAMELA S THOMPSON | 5130 E STEVENSON CT | | | | INVERNESS | FL | 34452 | 7891 |
| PAMELA S VANDERMEER | 3045 NEW HOLLAND | | | | HUDSONVILLE | MI | 49426 | |
| PAMELA S VELASQUEZ | 383 TOURANGEAU CT | | | | ROCHESTER HILLS | MI | 48307 | 2486 |
| PAMELA S VORE | 105 BRUCE DRIVEE RD | | | | WEST MILTON | OH | 45383 | |
| PAMELA S WEASNER | 420 BRINKER ST | | | | BELLEVUE | OH | 44811 | 1509 |
| PAMELA S. AKINS | 11 WASHBURN RD. | | | | NEW LONDON | CT | 06320 | 2946 |
| PAMELA S. WHITE | 113 FENIMORE ROAD | | | | MAMARONECK | NY | 10543 | 3502 |
| PAMELA SALVANO LURIE | 1617 SPENCER AVE | | | | WILMETTE | IL | 60091 | 2436 |
| PAMELA SARA ENGEL BRIER | TR PATRICIA E ENGLE TRUST | UA 08/13/98 | 61 PIERREPONT ST | APT PHA | BROOKLYN | NY | 11201 | 2453 |
| PAMELA SAYDELL | 8960 CROW DRIVE | | | | MACEDONIA | OH | 44056 | 1615 |
| PAMELA SCHEINMAN | 236 MONTGOMERY ST | | | | HIGHLAND PARK | NJ | 08904 | 2406 |
| PAMELA SCOTT | 5302 STONEY MEADOWS DRIVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| PAMELA SELF | 2140 TWIN LAKES RD | | | | COLUMBIA | SC | 29209 | |
| PAMELA SHAY | 5810 LAKE HEIGHTS CIRCLE | | | | ALPHARETTA | GA | 30022 | 5692 |
| PAMELA SHELTON | 305 E DUNCAN ST | | | | JENKS | OK | 74037 | 4523 |
| PAMELA SHINGLER | 6961 CHADWICK | | | | CANTON TOWNSHIP | MI | 48187 | 1602 |
| PAMELA SHROH | 179 DURFEE RD | | | | MIDDLEBURGH | NY | 12122 | 5840 |
| PAMELA SIDERS | 1401 GREEN OAKS DR | | | | GREENWOOD VILLAGE | CO | 80121 | 1332 |
| PAMELA SIFFORD & | JULIE SIFFORD JT TEN | 5423 CO RD 280A | | | PUXICO | MO | 63960 | 8476 |
| PAMELA SIKES | 221 SHEFFIELD | | | | TROY | MI | 48083 | |
| PAMELA SIMS | 3951 JOS CAMPAU ST | | | | DETROIT | MI | 48207 | |
| PAMELA SLACK LEWIS | PO BOX 1173 | | | | ELEANOR | WV | 25070 | 1173 |
| PAMELA SMITH | CUST JESSICA C SMITH | UTMA OH | 85 JOHN CLARK LN | | HUDSON | OH | 44236 | 3315 |
| PAMELA SMITH | CUST JOSHUA C SMITH | UTMA OH | 85 JOHN CLARK LN | | HUDSON | OH | 44236 | 3315 |
| PAMELA SMITH & | SCOTT SMITH JT TEN | 5840 HOPKINS RD | | | MENTOR | OH | 44060 | 2038 |
| PAMELA SNOW CROWTHER & | MELINDA SNOW RICH & | MARJORIE SNOW SCHOFIELD & JULIE SNOW & | HAWLEY SNOW BARRETT JT TEN | 690 W 560 N | CEDAR CITY | UT | 84720 | 4110 |
| PAMELA SNYDER | PO BOX 1583 | | | | VIRGINIA BEACH | VA | 23451 | 9583 |
| PAMELA SOARES & | JOHN SOARES JT TEN | 347 PEARL | | | PACIFIC GROVE | CA | 93950 | 2941 |
| PAMELA STARK | ATTN PAMELA SMITH | 9295 LASPEZIA DRIVE | | | DAVISON | MI | 48423 | 8709 |
| PAMELA STEARNS | 55211 PEAR ROAD | | | | SOUTH BEND | IN | 46628 | |
| PAMELA STEINMAN | 32215 COLFAX | | | | FARMINGTON HILLS | MI | 48336 | 4513 |
| PAMELA STEVENSON | 17 CEMETERY RD | | | | MONTAGUE | NJ | 07827 | 5106 |
| PAMELA STOUDT | 136 CASTLEFERN DR | | | | CARY | NC | 27513 | 5154 |
| PAMELA STRAMIELLO | 212 ANCON AVE | | | | PELHAM | NY | 10803 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA STUTCH | 57 HEARN ROAD | | | | SCARBOROUGH | ME | 04074 | 9135 |
| PAMELA SUE BURTOVOY | 4831 KNAPP ST | | | | DIMONDALE | MI | 48821 | |
| PAMELA SUE CAPLINGER | 558 TALLOW TREE WAY | | | | TIPP CITY | OH | 45371 | 2746 |
| PAMELA SUE FRAIZER | CHARLES SCHWAB & CO INC CUST | 3276 FOX HILL DR | | | CLEARWATER | FL | 33761 | |
| PAMELA SUE MACDONALD | 2150 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827 | 9311 |
| PAMELA SUE NEUMAN | BOX 141 | | | | LEROY | MI | 49655 | 0141 |
| PAMELA SUE OLDHAM | 6408 N MAIN ST | | | | DAYTON | OH | 45415 | 3115 |
| PAMELA SUE STANLEY | 15978 POWER DAM RD | | | | DEFIANCE | OH | 43512 | 7049 |
| PAMELA SWEETMAN | 4425 MERIDIAN RD | | | | LESLIE | MI | 49251 | |
| PAMELA SWESEY | 877 YOUNGSTOWN | | | | VIENNA | OH | 44473 | |
| PAMELA T AMOSS | 7567 OLD BRIDGE ROAD | | | | LEAVENWORTH | WA | 98826 | 9333 |
| PAMELA T FOGG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 19 ELAM ST | | WICKFORD | RI | 02852 | |
| PAMELA T HUMPHREY | 45 AUCOOT RD | | | | MATTAPOISETT | MA | 02739 | 2401 |
| PAMELA T PHILLIPS | 37 WOODLAND TRAIL | | | | ACWORTH | GA | 30101 | 8534 |
| PAMELA T RICKER | 4924 W MARKWOOD | | | | INDIANAPOLIS | IN | 46221 | 2948 |
| PAMELA T VAN BUREN | 2271 COLLINGWOOD ST | | | | DETROIT | MI | 48206 | 1537 |
| PAMELA THOMAS | 4022 ANDREA ST | | | | SHREVEPORT | LA | 71109 | 5002 |
| PAMELA THOMPSON IRA | FCC AS CUSTODIAN | 2847 PANAGARD DR | | | HOUSTON | TX | 77082 | 1859 |
| PAMELA TOMASHOT | 9121 KIPTON DRIVE | | | | FRANKLIN | OH | 45005 | |
| PAMELA TOWERS | 753 W DICKENS | | | | CHICAGO | IL | 60614 | |
| PAMELA TUCKER | 269 OCEAN STREET | | | | LYNN | MA | 01902 | 3227 |
| PAMELA TURNER CHAPMAN - ROTH CONV. IRA | P O BOX 676 | | | | BELZONI | MS | 39038 | |
| PAMELA TUSCHMANN | 42 RUSSELL TERRACE | | | | EATONTOWN | NJ | 07724 | 2449 |
| PAMELA TUSCHMANN & | LINDA TUSCHMANN & LANA TUSCHMANN & | VALERIE A MORTELL JT TEN | 42 RUSSELL TERRACE | | EATONTOWN | NJ | 07724 | 2449 |
| PAMELA V BLAKE | 1212 S FULTON AVE | | | | ALEXANDRIA | IN | 46001 | 2715 |
| PAMELA V FLOOD MORRISON | 302A WEST 121ST STREET #1 | | | | NEW YORK | NY | 10027 | 6134 |
| PAMELA VALDES & | MIQUEL VALDES JT TEN | 1604 CANTERBURY CT | | | LIBERTY | MO | 64068 | 3286 |
| PAMELA VAN SCHAACK | 1015 GROVE PL | | | | COSTA MESA | CA | 92627 | |
| PAMELA VESTAL HOOTS | 7396 KINDLER RD | | | | COLUMBIA | MD | 21046 | 1249 |
| PAMELA VIERS | PO BOX 258 | | | | OTTAWA LAKE | MI | 49267 | 0258 |
| PAMELA VILLINES IRA | FCC AS CUSTODIAN | 2025 S GOLDEN | | | SPRINGFIELD | MO | 65807 | 7625 |
| PAMELA W HORTON | MARGARET INEZ HORTON | UNTIL AGE 21 | 9808 NE 20TH ST | | BELLEVUE | WA | 98004 | |
| PAMELA W JOHNSON | 8766 BUNNELL HILL ROAD | | | | SPRINGBORO | OH | 45066 | 9610 |
| PAMELA W JONES | 3700 SE 367 PL | | | | WASHOUGAL | WA | 98671 | |
| PAMELA W MILLICE | 4543 ALLEN PARK PATH | | | | SUWANEE | GA | 30024 | 4168 |
| PAMELA W PATTERSON | 123 PATTERSON RANCH RD | | | | COLUMBIA | MT | 59019 | 7507 |
| PAMELA W POWERS & | MICHAEL G POWERS JTTEN | 10536 OAKSIDE DRIVE | | | RICHMOND | VA | 23237 | 3998 |
| PAMELA W PRINCE | CUST DAVID ANDREW PRINCE UGMA | 124 BLUE HERON LN | | | ROCKWALL | TX | 75032 | 7644 |
| PAMELA W PRINCE | CUST JEFFREY DEAN PRINCE UGMA NE | 124 BLUE HERON LN | | | ROCKWALL | TX | 75032 | 7644 |
| PAMELA W PRINCE | CUST MICHAEL DON PRINCE UGMA NE | 124 BLUE HERON LN | | | ROCKWALL | TX | 75032 | 7644 |
| PAMELA W SPALL | 114 REDBUD CIR | | | | ANDERSON | IN | 46013 | 1031 |
| PAMELA W WEBSTER | PO BOX 430 | | | | CANAAN | NH | 03741 | 0430 |
| PAMELA WACHOB | ATTN PAMELA W GILLESPIE | PO BOX 339 | | | HOPE | NJ | 07844 | 0339 |
| PAMELA WALK | 4809 WARNOCK | | | | GRANITE CITY | IL | 62040 | 2970 |
| PAMELA WALKER | 417 CALVERT ST | PO BOX 384 | | | FRANKLIN | TX | 77856 | |
| PAMELA WEESS | CHARLES SCHWAB & CO INC CUST | 2681 FALCON ST | | | EAST MEADOW | NY | 11554 | |
| PAMELA WEIBLE | 244 MASON STREET | | | | MOUNT MORRIS | MI | 48458 | |
| PAMELA WEINER | 9 DURHAM CT | | | | LAKE FOREST | IL | 60045 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA WESTON | 77 14 113TH ST APT 4J | | | | FOREST HILLS | NY | 11375 | |
| PAMELA WHITE | CGM IRA ROLLOVER CUSTODIAN | 10930 S. ARTESIAN | UNIT 1 | | CHICAGO | IL | 60655 | 1209 |
| PAMELA WHITFIELD | 2611F PACES RIDGE | | | | ATLANTA | GA | 30339 | |
| PAMELA WIGMAN EX | EST VERVIE VANDEVENDER | 77 WOODARD AVE | | | W ALEXANDRIA | OH | 45381 | |
| PAMELA WILEY | 321 MURRAY ROAD | | | | SPRINGTOWN | TX | 76082 | |
| PAMELA WILLIAMS | 750 MAJESTIC PKWY | | | | WOODLAND PARK | CO | 80863 | 7751 |
| PAMELA WOBBEKING | CHARLES SCHWAB & CO INC CUST | 8121 34TH AVE S UNIT 307 | | | MINNEAPOLIS | MN | 55425 | |
| PAMELA WONDRASH | 2238 RED LODGE CT | | | | GREEN BAY | WI | 54311 | 5038 |
| PAMELA WOOD PRINCE | 124 BLUE HERON LN | | | | ROCKWALL | TX | 75032 | 7644 |
| PAMELA Y SCHILLING IRA | FCC AS CUSTODIAN | 703 TOWER ROAD | PO BOX 3097 | | CARBONDALE | IL | 62901 | 5209 |
| PAMELA YATES | 2640 HWY 91 N | | | | MOUNTAIN CITY | TN | 37683 | |
| PAMELA YUEN SHENG & | DOUGLAS JAMES YUEN & | JIM LUM YUEN | 209 VIA ANTONIO | | NEWBURY PARK | CA | 91320 | |
| PAMELA Z CARAKATSANE | 25 LONGBOW CIRCLE | | | | LYNNFIELD | MA | 01940 | 1417 |
| PAMELA ZAHRA KAMINSKY | 75 WOODCLIFF DR | | | | MATTITUCK | NY | 11952 | 2927 |
| PAMELIA D MARSHALL | CUST PHILLIP R MARSHALL | UGMA TX | 3303 ROOSEVELT | | MIDLAND | TX | 79703 | 6221 |
| PAMELIA D MARSHALL CUSTODIAN | FBO PHILLIP R MARSHALL | UTMA TX UNTIL AGE 21 | 3303 ROOSEVELT | | MIDLAND | TX | 79703 | 6221 |
| PAMELIA T SPENCER | 5703 BRAESVALLEY | | | | HOUSTON | TX | 77096 | 2911 |
| PAMELIA T SPENCER EX | EST CLYDE N SPENCER | 5703 BRAESVALLEY DR | | | HOUSTON | TX | 77096 | 2911 |
| PAMELLA A COWAN | 2230 ACADEMY DRIVE | | | | TROY | MI | 48083 | 5601 |
| PAMELLA KEERAN | 29267 INDIAN TRAILS | | | | HELENDALE | CA | 92342 | |
| PAMELLA L SMITH | 300 W 672 S | | | | KOKOMO | IN | 46902 | |
| PAMELLA S HENSLEY | CHARLES SCHWAB & CO INC CUST | 13920 EGRET LN | | | CLEARWATER | FL | 33762 | |
| PAMELLA SMITHSON PARSONS | 4404 DOLLY RIDGE RD | | | | BIRMINGHAM | AL | 35243 | |
| PAMELLA SUE HENSLEY | SEP-IRA DTD 10/03/97 | 6236 PARK BLVD | | | PINELLAS PARK | FL | 33781 | |
| PAMIELY R JOHNSON | 560 E GRAND BLVD | | | | DETROIT | MI | 48207 | 3534 |
| PAMILA G CARTER | 1822 TERRACE CT 24 | | | | FLINT | MI | 48507 | 4330 |
| PAMIRA DAVIDSON & | JOEL I DAVIDSON JT TEN | 4608 NORFOLK ISLAND PINE DR | | | TAMARAC | FL | 33319 | 3534 |
| PAMLA HOSTUTLER | 3499 WHEATFIELD DR | | | | PICKERINGTON | OH | 43147 | |
| PAMLYN ALLEN | PO BOX 279 | | | | HARRISVILLE | PA | 16038 | 0279 |
| PAMPA BROKERS | SOCIEDAD DE BOLSA S.A | RINCON 487 OF. 601 | | MONTEVIDEO / URUGUAY | | | | |
| PAMULA G MC CALL | CUST PAMULA ASHLEY MC CALL UGMA SC | ATTN ASHLEY MCCALL SOSEBEE | 304 HUDDERSFIELD DR | | PIEDMONT | SC | 29673 | 7624 |
| PAN EURASIAN ENTERPRISES LTD | ATTN ZACHARIAH ALLEN | 50 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903 | 2919 |
| PANAGIOTA DENDRINOU | 102 THOMAS ROAD | | | | SYRACUSE | NY | 13214 | 2350 |
| PANAGIOTA P ALEXANDRIS & | PANAGIOTIS D ALEXANDRIS | 58 FELICE CRES | | | HICKSVILLE | NY | 11801 | |
| PANAGIOTIS L TZEREFOS | 6838 ARGONNE BLVD | | | | NEW ORLEANS | LA | 70124 | 4025 |
| PANAGIOTIS RIZOS | 63-22 77TH ST. | | | | MIDDLE VILLAGE | NY | 11379 | 1304 |
| PANAGIOTIS S MILIOS | 3987 NOWAK | | | | STERLING HGTS | MI | 48310 | |
| PANAKAMIS INVESTMENTS LTD. | THE PENINSULA | 3201 NE 183RD ST APT 2106 | | | AVENTURA | FL | 33160 | 2896 |
| PANAMERICA CAPITAL GROUP INC | TORRES DE LAS AMERICAS | PUNTA PACIFICA | TOWER B, 18TH FLR | PANAMA,REPUBLIC OF PANAMA | | | | |
| PANASOFT CORP | 561 10TH AVE APT 40C | | | | NEW YORK | NY | 10036 | 3059 |
| PANCHAPAKESAN RAMANARAYANAN | 10910 SW CELESTE LANE | APT 103 | | | PORTLAND | OR | 97225 | |
| PANCHETTA A TANNER | BOX 7 | | | | URSA | IL | 62376 | 0007 |
| PANCHITA GAUD | 1 PADDLECREEK AVENUE | | | | CHARLESTON | SC | 29412 | 2541 |
| PANCO PHILLIPS | 2611 W 101ST PL | | | | CHICAGO | IL | 60655 | 1656 |
| PANCREAS I YEDDANAPALLY & | FATIMA YEDDANAPALLY | 4 STONE LEIGH WAY | | | SOMERSET | NJ | 08873 | |
| PANDA GARDEN | 3240 14 ST W | | | | BRADENTON | FL | 34205 | 6207 |
| PANDORA SANDBERG & | FRED M SANDBERG TEN COM | 14822 FIRST ST | | | SANTA FE | TX | 77517 | 3524 |
| PANDRE A FAULKNER | 1011 N MADISON ST | LOWR | | | WILMINGTON | DE | 19801 | 1484 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PANDURANGAM THUKKARAM | 1805 ABERDEEN DR | | | | GLENVIEW | IL | 60025 |
| PANG HANG | 35630 GEORGETOWN AVE | | | | STERLING HEIGHTS | MI | 48312 |
| PANHANDLE INVESTMENT CLUB | C/O GEORGE KLEIN | 355 MAIN ST | | | CHADRON | NE | 69337 |
| PANIDA KEETON | 27821 32ND PLACE SOUTH | | | | AUBURN | WA | 98001 | 1066 |
| PANKAJ B PATEL & KAUSHIKA | PANKAJ PATEL | PATEL LIVING TRUST | 1273 ASTER LANE | | CUPERTINO | CA | 95014 |
| PANKAJ KAMRA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2513 ROYAL BIRKDALE DR | | PLANO | TX | 75025 |
| PANKAJ KHEMKA | PANKAJ M KHEMKA MD INC | 480 CHANDLER RANCH | | | ORANGE | CA | 92869 |
| PANKAJ P MEHTA | 2960 WESSELS DRIVE | | | | TROY | MI | 48085 |
| PANKAJ S CHUDGAR | BHARTI P CHUDGAR JTWROS | 96 CARAMEL RD | | | COMMACK | NY | 11725 | 1000 |
| PANKAJKUMAR N PATEL | CHARLES SCHWAB & CO INC CUST | 1715 FREEDOM CT | | | MOUNT PROSPECT | IL | 60056 |
| PANNKAJ KUMMAR | & BHARATTI P KUMAR JTTEN | 26 WINTERGREEN | | | IRVINE | CA | 92604 |
| PANO N PITSINOS | CUST ALEXANDER NICHOLAS PITSINOS | UGMA NY | 113 DOGWOOD LANE | | NEWBURGH | NY | 12550 | 2017 |
| PANO N PITSINOS | CUST NICOLE CATHERINE PITSINOS UGMA | NY | 113 DOGWOOD LANE | | NEWBURGH | NY | 12550 | 2017 |
| PANORAMA ORTHOPAEDIC CLINIC PC | PSP FBO BHARAT M DESAI DTD | 5/1/79 T G FRIERMOOD:E J STAHL: | M D SEEMAN:& L C CATON TRUSTEES | 660 GOLDEN RIDGE RD | GOLDEN | CO | 80401 | 9541 |
| PANORAMIC LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | |
| PANOS LAGOS | 6569 GLEN OAKS WAY | | | | OAKLAND | CA | 94602 |
| PANOS P SIATIS & | BESSIE P SIATIS JT TEN | 7529 THISTLEDOWN TRL | | | FAIRFAX STA | VA | 22039 | 2207 |
| PANSY A DEMAREE | CGM IRA ROLLOVER CUSTODIAN | 403 PRESTON BLVD | | | BOSSIER CITY | LA | 71111 | 4964 |
| PANSY A MILLER | 103 DOTSON DRIVE | | | | MILLWOOD | WV | 25262 | 9710 |
| PANSY A MILLER & | JERRY L MILLER & | SANDRA K MILLER JT TEN | 103 DOTSON DR | | MILLWOOD | WV | 25262 | 9710 |
| PANSY AUSTIN | 186 SHEEP RD | | | | NEW LEBANON | OH | 45345 | 9216 |
| PANSY ETTA FLEENER | 10515 ALLIANCE DR | | | | ST LOUIS | MO | 63136 | 2303 |
| PANSY L JACKSON | 450 BLAIRTON RD | | | | MARTINSBURG | WV | 25401 | 0601 |
| PANSY L WASHEK | PO BOX 161 | | | | MILAN | OH | 44846 | 0161 |
| PANSY L. CHAN | 1817 LEIMERT BLVD | | | | OAKLAND | CA | 94602 | 1931 |
| PANSY LEE | CGM IRA CUSTODIAN | 3043 NW MONTARA LOOP | | | PORTLAND | OR | 97229 | 8084 |
| PANSY P THOMAS | 229 EASON ST | | | | HIGHLAND PARK | MI | 48203 |
| PANSY S TAVENNER & | ROBERT A TAVENNER JT TEN | 275 RIVERBEND DR | | | ROCKY MOUNT | VA | 24151 | 2910 |
| PANTEL PANTELIDES & | CASSIE PANTELIDES JT TEN | 4304 SASHABAW | | | WATERFORD | MI | 48329 | 1956 |
| PANTELIS KAIMAKLIOTIS | 100 MAKARIOS AVENUE | ARADIPPOU CY-7100 | | CYPRUS | | | |
| PANTELIS MICHALOPOULOS & | CYNTHIA QUARTERMAN | JT TEN | 1337 21ST STREET NW | | WASHINGTON | DC | 20036 | 1503 |
| PANTELIS ZABOGLOU | 7 DREXEL TER | | | | MONROE TWP | NJ | 08831 | 8537 |
| PANTELIS ZERVAS | 3254 CLARKS RD | | | | CRESCO | PA | 18326 |
| PANZL AIR INC | ATTN CHRIS J PANZL PRESIDENT | 3158 BEACH LAKE DR | | | MILFORD | MI | 48380 |
| PAO C PIEN | CUST EDWARD H H PIEN A MINOR | U/THE LAWS OF THE DISTRICT | OF COLUMBIA | 7310 DURBIN TERR | BETHESDA | MD | 20817 | 6127 |
| PAO CHIH KUO | 16 FERNHILL ROAD | SINGAPORE 1025 | SINGAPORE | | | | |
| PAOLA F DA COSTA | 26 SILKBAY PL | | | | THE WOODLANDS | TX | 77382 |
| PAOLA PERAGLIE IRA | FCC AS CUSTODIAN | PO BOX 40100 | | | S PADRE ISLND | TX | 78597 | 4100 |
| PAOLA PERSI | VIA F.B RASTRELLI N 43 | ROME 00128 | | ITALY | | | |
| PAOLO ALOCCI | CUST MICHAEL ALOCCI UGMA NY | 106 GENTILLY DRIVE | | | CLARKS SUMMIT | PA | 18411 | 1032 |
| PAOLO ALOCCI & | FRANCES ALOCCI JT TEN | 323 TULIP CIR | | | CLARKS SUMMIT | PA | 18411 | 2133 |
| PAOLO C SALINI & | ANDREA D SALINI | TR SALIINI TRUST UA 05/03/95 | 406 W 36TH AVE | | SAN MATEO | CA | 94403 | 4206 |
| PAOLO DELOSANTOS | 94 POWELL PLACE | | | | BRIDGEPORT | CT | 06604 |
| PAOLO DIPALMA & | ANTONIA DIPALMA JTWROS | 64 ROOSEVELT AVENUE | | | NORTH HALEDON | NJ | 07508 | 2824 |
| PAOLO EDOARDO SALVI | 160 WEST 66TH ST APT 29E | | | | NEW YORK | NY | 10023 |
| PAOLO MASETTI | CUST VICTOR ALEXANDER MASETTI | UTMA PA | 848 CARILLON CT | | CREVE COEUR | MO | 63141 | 6316 |
| PAOLO RAIMONDI | 1820 S. CLARENCE AVE. | | | | BERWYN | IL | 60402 | 1915 |
| PAOLO SANZA & | SILVANA SANZA & COSTANTINO MORESCHI | VIOLANTE CAMPLANI JTTEN | 4717 E CALDWELL ST | | PHOENIX | AZ | 85044 | 5767 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAPCO INC | PO BOX 627 | | | | | WARREN | PA | 16365 | 0627 |
| PAPE DIENG | PO BOX 646 | | | | | HAYWARD | CA | 94543 |
| PAR SOLUTIONS TRUST | U/A/D 09 23 02 | JOSEPH E THOMPSON TRUSTEE | P O BOX 3912 | | | SOUTH ATTLEBORO | MA | 02703 |
| PARADISE HOME SALES | 187 U S 231 BYPASS | | | | | TROY | AL | 36081 | 1766 |
| PARAG R SHAH | 3825 GRAPHIC PL | | | | | PLANO | TX | 75075 | 3503 |
| PARALEE ADKINS | 702 BROOKFIELD ROAD | | | | | KETTERING | OH | 45429 | 3324 |
| PARALLAX COMMUNICATIONS GROUP | 6438 PIN OAK DR | | | | | MC CORDSVILLE | IN | 46055 |
| PARAM M DEDHIA | 3312 COLUMBINE DR | | | | | SAGINAW | MI | 48603 |
| PARAMETRIC PORTFOLIO ASSOCIATE | DOMINION NUCLEAR CONNECTICUT I | 1151 FAIRVIEW AVE N | | | | SEATTLE | WA | 98109 | 4418 |
| PARAMETRIC PORTFOLIO ASSOCIATE | VIRGINIA ELECTRIC AND POWER CO | 1151 FAIRVIEW AVE N | | | | SEATTLE | WA | 98109 | 4418 |
| PARAMINDARPAL SINGH | 16912 GREEN ST. #1 | | | | | HUNTINGTON BEACH | CA | 92649 |
| PARAMJEET SINGH | CHARLES SCHWAB & CO INC CUST | 904 E ADAMS AVE | | | | FAIRFIELD | IA | 52556 |
| PARAMJEET SINGH & | JASWINDER KAUR MUNDRA | 904 E ADAMS AVE | | | | FAIRFIELD | IA | 52556 |
| PARAMOUNT PROPERTIES INC | 567 ROUND MOUNTAIN RD | | | | | LONDON | AR | 72847 | 9077 |
| PARAS R. SHARMA & | INDRAM R. SHARMA JT WROS | TOD REGISTRATION | 144 RING NECK LANE | | | BLOOMINGDALE | IL | 60108 | 5414 |
| PARASKEVAS F SKAMANGAS | 540 MAPLE AVENUE | | | | | EWING | NJ | 08618 | 2603 |
| PARASKEVI ELISSEOS | 17949 RAYMER ST | | | | | NORTHRIDGE | CA | 91325 | 3156 |
| PARASKO INVESTMENT GROUP | ATTN: GAIL CHESTER | 9802 TAMARACK TRAIL | | | | BRECKSVILLE | OH | 44141 | 4109 |
| PARASKOS P GIOURGALIS | 1810 SUNSET DR N E | | | | | WARREN | OH | 44483 | 5338 |
| PARASTOO FATIN | 624 GAWAINROAD | | | | | PLYMOUTH MEETING | PA | 19462 |
| PARAVASTHURAME VELAYUTHASAMY | 5917 NW 97TH STREET | | | | | JOHNSTON | IA | 50131 |
| PARCELLO A DAULTON | 1824 TILDEN AVE | | | | | NORWOOD | OH | 45212 | 2518 |
| PAREJA 4242 PISO 2 APTO A | 1419 BUENOS AIRES | | | ARGENTINA | | | | |
| PARENTS TELEVISION COUNCIL INC | 707 WILSHIRE BLVD SUITE 2075 | | | | | LOS ANGELES | CA | 90017 |
| PARESH A BHANSAR | 34137 SILVESTER DRIVE | | | | | FREMONT | CA | 94555 | 2227 |
| PARESH A PATEL | MANISHA P PATEL JT TEN | 149 W SCHICK ROAD | | | | BLOOMINGDALE | IL | 60108 | 1243 |
| PARESH C MODY & | NITA P MODY JT TEN | 3707 W PINEBROOK WAY | | | | HOUSTON | TX | 77059 | 3106 |
| PARESH TRIVEDI & | MANDEEP SIHOTA | 334 E 78TH ST APT 18 | | | | NEW YORK | NY | 10075 |
| PARESH UPADHYAYA | 15 EDWARD DR | | | | | WINCHESTER | MA | 01890 | 3606 |
| PARESH V VORA | 202 WINDSONG CIRCLE | | | | | EAST BRUNSWICK | NJ | 08816 | 5344 |
| PARHAM LIVING TRUST | U/A DTD 02/14/1999 | SAMUEL W PARHAM & BEVERLY S | PARHAM TTEE | 30464 HIGHWAY 190 SPC 1A | | PORTERVILLE | CA | 93257 |
| PARI SANTHANAKRISHNAN | 37689 SPRING LANE | | | | | FARMINGTON HILLS | MI | 48331 |
| PARI SHAH | 1906 BECKERT DR | | | | | PIQUA | OH | 45356 | 4404 |
| PARICIA H MURRELL | 5523 BONNIE BROOK RD | | | | | CAMBRIDGE | MD | 21613 | 3437 |
| PARIMAL R VYAS MD INC | FAO PARIMAL R VYAS MD | PO BOX 351390 | | | | TOLEDO | OH | 43635 | 1390 |
| PARINTHON JIAMJAMROENSUK | 434 LEAVENWORTH ST APT 201 | | | | | SAN FRANCISCO | CA | 94102 |
| PARIS ADAIR CHANDLER SUMRALL | EXECS SUCC OF | CLOTILDE F CHANDLER | 63318 FORNEA ROAD | | | ANGIE | LA | 70426 | 3806 |
| PARIS DAVIS | 22403 W LOWER BUCKEYE RD | | | | | BUCKEYE | AZ | 85326 |
| PARIS HOLMES | 2280 PRISCILLA ST | APT2 | | | | ST. PAUL | MN | 55108 |
| PARIS J KOLLIAS & | MARION A KOLLIAS | 8 ELIZABETH RD. | | | | PORTLAND | CT | 06480 |
| PARIS L IRWIN | PO BOX 754 | | | | | HOWELL | MI | 48844 | 0754 |
| PARIS M. ALLEN | 10600 S. AIRPORT ROAD | | | | | DEWITT | MI | 48820 |
| PARIS PAVLOU | 769 ENCHANTMENT DRIVE | | | | | ROCHESTER HLS | MI | 48307 | 3595 |
| PARIS PILLION | 1512 NUTWOOD AVE | | | | | BOWLING GREEN | KY | 42104 | 3065 |
| PARISA DEIRDRE KARIMIPOUR  & | ISLA M KARIMIPOUR JT WROS | 583 E LONG LAKE RD | | | | BLOOMFIELD | MI | 48304 | 2333 |
| PARISA ROSHANZAMIR TTEE | THE KORPI LIVING TRUST U/A | DTD 02/08/2008 | 6 SABLE SANDS | | | NEWPORT COAST | CA | 92657 | 1907 |
| PARISE D GODBOUT | 280 SONSTROM RD | | | | | BRISTOL | CT | 06010 | 2855 |
| PARISH JONES | USAG-J UNIT 45013 BOX 2932 | | | | | APO | AP | 96338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PARISH NATIONAL BANK | TR THOMAS C & RUTH H SCHWER | REVOCABLE TRUST UA 4/22/99 | 805 N COLLINS BLVD | | COVINGTON | LA | 70433 | 2723 |
| PARITZ & CO 401K PLAN | FBO JOEL PARITZ | 15 WARREN ST | | | HACKENSACK | NJ | 07601 | 5450 |
| PARK B NUNLEY JR & | NADINE R NUNLEY | TR NUNLEY TRUST | UA 12/28/99 | 1356 FELDMAN AVE | DAYTON | OH | 45432 | 3106 |
| PARK NATIONAL BANK / JONEIL | 50 NORTH THIRD | | | | NEWARK | OH | 43058 | |
| PARK SHALIMAR INC | 1047 N BECHTLE AVE | | | | SPRINGFIELD | OH | 45504 | 2007 |
| PARK SLOPE ANESTHESIA ASSOC. | P/S PLAN FBO JOEL YARMUSH | D MANCHIKALAPATI TTEE | J SCHIANODICOLA TTEE | 506 6TH STREET | BROOKLYN | NY | 11215 | 3609 |
| PARKASH S GILL | ANNE IRELAND GILL | 29420 CRESTHAVEN CT | | | AGOURA HILLS | CA | 91301 | 4129 |
| PARKER ANDREW CLEVELAND & | REBECCA JOAN CLEVELAND | 11436 ST VINCENT CT | | | MOKENA | IL | 60448 | |
| PARKER C WISEMAN | BOX 62 | | | | CHATHAM | MA | 02633 | 0062 |
| PARKER CHARLES SCHMIDT | 6507 SCOTTSVILLE RD | | | | SCOTTSVILLE | VA | 24590 | |
| PARKER G SPANGLER | 24330 TROMBLEY | | | | MT CLEMENS | MI | 48035 | 3878 |
| PARKER GREENE | 3581 EL DORADO DR | | | | LONG BEACH | CA | 90808 | |
| PARKER L MONROE II | 80 FEARING RD | | | | HINGHAM | MA | 02043 | 1839 |
| PARKER MOORE ROTH IRA | FCC AS CUSTODIAN | PO BOX 813 | | | DOUGLAS | WY | 82633 | 0813 |
| PARKER P PORTER | 7 KETCH CAY CT | | | | MIDDLE RIVER | MD | 21220 | 7513 |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: KIAH T. FORD IV, ESQ. | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE 3000 | CHARLOTTE | NC | 28202 | |
| PARKER RAY BLEVINS & | MARGARET M BLEVINS | 7709 SHADYROCK DR | | | AUSTIN | TX | 78731 | |
| PARKER RICE | 392 OVERLOOK ROAD | | | | MANCHESTER CENTER | VT | 05255 | 0979 |
| PARKER STERNBERGH | 1117 DUFOSSAT ST | | | | NEW ORLEANS | LA | 70115 | |
| PARKER T DONNELLY INH IRA | BENE OF MARY G KRUGER | CHARLES SCHWAB & CO INC CUST | 5546 S KIMBROUGH AVE | | SPRINGFIELD | MO | 65810 | |
| PARKER TABOR | TR PARKER TABOR REVOCABLE TRUST | UA 09/19/97 | 9517 CONTINENTAL DRIVE | | KNOXVILLE | TN | 37922 | 3548 |
| PARKER W CARTER | 1647 SPRINGWINDS DR | | | | ROCK HILL | SC | 29730 | 6647 |
| PARKER-CONTE ASSOCIATES | DEFINED BENEFIT PLAN | LUCA E CONTE  TRUSTEE | FBO DIANA PARKER & LUCA CONTE | P O BOX 43078 | LOUISVILLE | KY | 40253 | |
| PARKING CONCEPTS INC | ATTN: GILL BARNETT | 12 MAUCHLY BUILDING I | | | IRVINE | CA | 92618 | 6302 |
| PARKMONT SCHOOL INC | 4842 16TH ST NW | | | | WASHINGTON | DC | 20011 | |
| PARKS FAMILY TRUST | U/A DTD 09/13/1995 | RITA R PARKS TTEE | 720 GORDON BAY | | KINGMAN | AZ | 86409 | |
| PARKS H KING | 869 KING RD | | | | STONE MTN | GA | 30088 | 2203 |
| PARKS L. GRIFFIN & | SUE STERKEN GRIFFIN | 6205 COSTINS CT | | | WILMINGTON | NC | 28409 | |
| PARKWAY ANESTHESIOLOGISTS PSP | PETER T MULAIKAL TTEE | FBO PETER T MULAIKAL | 11000 NACIREMA LANE BOX 303 | | STEVENSON | MD | 21153 | 0666 |
| PARKWAY DENTAL PRACTICE PC | PROFIT SHRNG PLAN UAD 9/24/87 | 105 ANNETTA ST | | | VESTAL | NY | 13850 | 2301 |
| PARKWOOD ASSOCIATES INC 401K PSP | ELLIOT APPEL & IDY APPEL & | HARRY APPEL TTEES | 236 HEARTH COURT | | LAKEWOOD | NJ | 08701 | 4131 |
| PARLEE & TATEM 401K | PROFIT SHARING PLAN DTD 12-1-71 | VOL ROLLOVER FBO DONALD PARLEE | 75 FOXCROFT DRIVE | | DOYLESTOWN | PA | 18901 | 3263 |
| PARMA F MOREFIELD | 2102 EDWARDS ROAD | | | | GROVE CITY | OH | 43123 | 2905 |
| PARMA KRISHNAN | 6797 S NIAGARA CT | | | | CENTENNIAL | CO | 80112 | |
| PARMALEE DATO | 5868 KAWAIHAU ROAD | | | | KAPAA | HI | 96746 | |
| PARMALEE R PETTYJOHN | 120 DAVID RD | | | | GREER | SC | 29651 | 9057 |
| PARMENTER INC | RON PARMENTER (PRES) | 103 RAILROAD ST | | | ODESSA | NY | 14869 | 9795 |
| PARMINDER K JANDA MD | 521 E SHEPHERD | | | | FRESNO | CA | 93720 | 1659 |
| PARMLY B JOHNSON | 565 KENMORE DRIVE | | | | LYNCHBURG | VA | 24503 | 1210 |
| PARMLY S CLAPP IV | 25027 WOODWARD AVE | | | | LOMITA | CA | 90717 | |
| PARMOD KALRA IRA | FCC AS CUSTODIAN | 34 CATHYANN CT | | | WAYNE | NJ | 07470 | 3073 |
| PARNELL BRADFORD NACK | 434 SEA RANCH DR | | | | SANTA BARBARA | CA | 93109 | |
| PARNELL C HOWARD | 2813 SOUTH BANTAM RD | | | | BETHEL | OH | 45106 | 9579 |
| PARNETA FAY RUDD | 5120B ISLAND FORD RD | | | | MADISONVILLE | KY | 42431 | 9430 |
| PARR RICHEY OBREMSKY & MORTON | FBO NADARA B HONAKER | 5304 S 900 W | | | JAMESTOWN | IN | 46147 | 9158 |
| PARREN KNARR JR | 1924 W MAIN STREET | | | | MILLVILLE | NJ | 08332 | 4640 |
| PARRETT PORTO PARESE COLWELL PC | PSP MICHAEL AMATO & | WILLIAM COLWELL TTEES | FBO JOHN PARESE | 2319 WHITNEY AVE STE 1D | HAMDEN | CT | 06518 | 3534 |
| PARRILL D FORBES | 902 PINE FOREST TRAIL | | | | KNIGHTDALE | NC | 27545 | 7928 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PARRIS A JONES JR IRA | FCC AS CUSTODIAN | 1710 WHITBY AVENUE | | | | PORTAGE | MI | 49024 | 2552 |
| PARRIS LEROY NELSON | 502 RAINBOW DR | | | | | KOKOMO | IN | 46902 | 3722 |
| PARRIS R STRATTON | 30766 PINYON DRIVE | | | | | SPANISH FORT | AL | 36527 | 5744 |
| PARRISH C DAVID | 206 PAGES LANE | | | | | THOMASVILLE | GA | 31792 | 9146 |
| PARROTTA CONST CORP PSP | PS PLAN FBO PETER PARROTTA | PETER A PARROTTA TRUSTEE | 177 STONE HILL DRIVE | | | ROCKY HILL | CT | 06067 | 4228 |
| PARRY A WATKINS JR | CUST DAVID P WATKINS UGMA CA | 84298 TERRITORIAL RD | | | | EUGENE | OR | 97405 | 9709 |
| PARSHAN S RAMSINGH | CHARLES SCHWAB & CO INC CUST | 134 WHITMAN WAY | | | | GEORGETOWN | KY | 40324 | |
| PARSONS FAMILY TR | BRENDA K PARSONS TTEE | RICHARD J PARSONS TTEE | U/A DTD 12/03/2007 | 9220 SYBERT DR | | ELLICOTT CITY | MD | 21043 | 6403 |
| PARSRAM RAMRUP | 10922 115TH ST | | | | | S OZONE PARK | NY | 11420 | 1113 |
| PARTAP SINGH ASHTA | DESIGNATED BENE PLAN/TOD | 9501 N OZARK | | | | MORTON GROVE | IL | 60053 | |
| PARTH S NANAVATI | 473/B JANSEN AVE | | | | | AVENEL | NJ | 07001 | 1333 |
| PARTHA S GHOSH | 7 WAINWRIGHT ROAD | UNIT 66 | | | | WINCHESTER | MA | 01890 | |
| PARTHENA BANKS | 5514 COOPER | | | | | DETROIT | MI | 48213 | 3079 |
| PARTHENA J SHAW & | MATTIE M OLDS JT TEN | 12440 BENCK DR | | | | ALSIP | IL | 60803 | 4107 |
| PARTHENIA S JETER | 3000 DONOVAN WAY | SUWANEE | | | | DECATUR | GA | 30034 | |
| PARTHIPAN MOHAN | 4032 WILDERNESS PATH BND | | | | | CEDARPARK | TX | 78613 | |
| PARTHIV N SHAH | 2913 COLUMBIA ST | | | | | SAN DIEGO | CA | 92103 | |
| PARTHIV N SHAH & | NARENDRA K-B SHAH | 2913 COLUMBIA ST | | | | SAN DIEGO | CA | 92103 | |
| PARTICIA A SELLARS | 1900 N W 18TH STREET | | | | | OKLAHOMA CITY | OK | 73106 | 1819 |
| PARTICIA MARTINEZ | 7740 YANKEY ST. | | | | | DOWNEY | CA | 90242 | 2240 |
| PARTIPILO INCOME PARTNERSHIP | C/O JOSEPH D PARTIPILO GNRL | PARTNER | 1960 GREEN AVE | | | FRIENDSHIP | WI | 53934 | 9677 |
| PARTNERS GROUP ALTERNATIVE | STRATEGIES PCC LIMITED GREY | DELTA CELL | LEVEL 3 TUDOR HOUSE, LE | BORDAGE ST. PETER PORT GY1 IBT,GUERNSEY | | | | | |
| PARTNERS INVESTING MONEY FOR P | 2801 WHITWORTH AVE S | | | | | RENTON | WA | 98055 | |
| PARTNERS OF THE PROMISE | 3720 COGBILL ROAD | | | | | RICHMOND | VA | 23234 | 4835 |
| PARUKUTTY VELAYUDHAN TTEE | PARUKUTTY VELAYUDHAN FAMILY TRUST | U/A DTD 05/18/1984 | 9485 BARR RD. | | | BRECKSVILLE | OH | 44141 | 2802 |
| PARUL JAIN & | VINAYAK SHUKLA | 1426 LOCKWOOD CT | | | | GALENA | OH | 43021 | |
| PARUL KASTER | 1202 BEACON HILL | | | | | MIDLOTHIAN | TX | 76065 | |
| PARUL MEHTA | CHARLES SCHWAB & CO INC CUST | 4688 WALDEN DRIVE | | | | TROY | MI | 48098 | |
| PARUMALA S JOSEPH | 4839 HAYMAN | | | | | WARREN | MI | 48092 | 2396 |
| PARVATHI VELLI | IRA DCG & T TTEE | 12273 HABITAT WAY | | | | RNCHO CORDOVA | CA | 95742 | 7704 |
| PARVEEN K BANSAL | 2530 NW OAKCREST DR | | | | | ISSAQUAH | WA | 98027 | |
| PARVEEN RAZA | 9526 ARGYLE FOREST BLVD STE B2 | SUITE B2-318 | | | | JACKSONVILLE | FL | 32222 | 2825 |
| PARVIN A MOGHADAM | CUST ANITA A MOGHADAM UGMA MI | LAW | 14322 MULHOLLAND DR | | | LOS ANGELES | CA | 90077 | 1710 |
| PARVIN A MOGHADAM | CUSTODIAN UNDER MI UGMA FOR | ANITA A MOGHADAM | PO BOX 420 | | | VAN NUYS | CA | 91408 | 420 |
| PARVIN J JOHNSON SR & | PATRICIA H. JOHNSON | 159 MOONLIGHT WAY | PO BOX 1181 | | | CRESTONE | CO | 81131 | |
| PARVIN MIRSHAHI & | AZIZODIN MIRSHAHI | 9013 ECHO LAKE DR | | | | GLEN ALLEN | VA | 23060 | |
| PARVIN SABRKESH & | ALI SABRKESH JTWROS | 35 E ENTRY RD | | | | STATEN ISLAND | NY | 10304 | 1144 |
| PARVINDER S SANGHA | & HARJINDER K SANGHA JTTEN | N103 W16698 CALICO CT | | | | GERMANTOWN | WI | 53022 | |
| PARVINDOKT PEIKARIAN | 113-16 76TH RD | | | | | FOREST HILLS | NY | 11375 | 6546 |
| PARVIZ FARAHZAD | JOSHUA N FARAHZAD | UNTIL AGE 21 | 750 ROUTE 25A STE 3 | | | SETAUKET | NY | 11733 | |
| PARVIZ GANDOMANI | 14306 PINEHURST LN | | | | | GRAND BLANC | MI | 48439 | 2640 |
| PARVIZ J SOHAEI | CGM IRA ROLLOVER CUSTODIAN | 3417 FORTUNA RANCH RD | | | | ENCINITAS | CA | 92024 | 5707 |
| PARVIZ JATALA | 712 LAKE RD | | | | | LAKE JACKSON | TX | 77566 | 4919 |
| PARVIZ KIANKHOOY | CHARLES SCHWAB & CO INC CUST | PO BOX 573533 | | | | TARZANA | CA | 91357 | |
| PARVIZ KIANKHOOY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 573533 | | | TARZANA | CA | 91357 | |
| PARVIZ MALEKMEHR & | VICTORIA MALEKMEHR JTWROS | 716 N KENTER AVE | | | | LOS ANGELES | CA | 90049 | |
| PARVIZ RAANAN | 2156 MARYWOOD PARK COURT | | | | | HENDERSON | NV | 89044 | 0180 |
| PARVIZ SADEHVANDI AND | JOAN M. SADEHVANDI JTWROS | SMITH BARNEY ADVISOR | 3830 N RIVER RD | | | FREELAND | MI | 48623 | 8846 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PARVIZ SAMII | 4931 BONITA BAY BLVD | AZURE 1502 | | | BONITA SPGS | FL | 34134 | 1705 |
| PARVIZ SHAKIBAN | 43 PENWOOD RD | BEDFORD CORNERS | | | MT KISCO | NY | 10549 | |
| PARVIZ TAHMOORESSI | 2893 PACIFIC AVE | | | | REDDING | CA | 96002 | |
| PARWEEN NAYEB | 1806 WEANNE DR. | | | | RICHARDSON | TX | 75082 | 3106 |
| PASCAL BAILEY | 1351 R HIGGINS CR RD | | | | FLAG POND | TN | 37657 | |
| PASCAL D. SPINO AND | AIDA M. SPINO, JTWROS | #9 EAST 4TH ST | | | GREENSBURG | PA | 15601 | 3107 |
| PASCAL E ESEMPLARE | 583 WOODLAND AVE | | | | MOUNTAINSIDE | NJ | 07092 | |
| PASCAL J TASHJIAN | 501 S SEAS DR APT 202 | | | | JUPITER | FL | 33477 | |
| PASCAL JOSEPH-PAULINE | 171-32 103RD ROAD | | | | JAMAICA | NY | 11433 | |
| PASCAL TRIPODI | 623 FRANKLIN AVE | | | | FRANKLIN LAKES | NJ | 07417 | 2521 |
| PASCALE DUVERT | 3001 ROUTE 130 SOUTH | APT 2C | | | DELRAN | NJ | 08075 | |
| PASCHAL A SCIARRA JR | 415 S LINCOLN DR | | | | SHEBOYGAN | WI | 53083 | 1244 |
| PASCHAL J ROMANO | 13 BLACK CEDAR DR | | | | ROCHESTER | NY | 14624 | 5364 |
| PASCHAL SHEPHERD | 19018 S KEMP AVE | | | | CARSON | CA | 90746 | 2835 |
| PASCO J DEPETRILLO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 21269 | | BRADENTON | FL | 34204 | |
| PASCO J DEPETRILLO | PO BOX 21269 | | | | BRADENTON | FL | 34204 | |
| PASCO W RAY | WOODSIDE NORWOOD HILL | NORWOOD HILL | HORLEY SURREY RH6 0ET | UNITED KINGDOM | | | | |
| PASCUAL AGUADO JR | & REBECCA A AGUADO JTTEN | 838 N ORANGE AVE | | | LA PUENTE | CA | 91744 | |
| PASCUAL E YBARRA | 3804 S HARMON | | | | MARION | IN | 46953 | 4965 |
| PASCUAL M CORREA | 122 EAST ARRELLAGA STREET | | | | SANTA BARBARA | CA | 93101 | 1904 |
| PASCUAL REYES | 108 PEARSON RD | | | | DALE | TX | 78616 | |
| PASCUAL SANTALUCIA | YEMA SANTALUCIA JT TEN | 147 COURT STREET | | | WESTON | WV | 26452 | 1955 |
| PASCUAL SERRANO MARTINEZ | TENIENTE RUIZ 36 3 DCHA | ELCHE 03203 | SPAIN | | | | | |
| PASEO BAPTIST CHURCH | 2501 THE PASEO BLVD | | | | KANSAS CITY | MO | 64108 | |
| PASGALE J LANGLEY CU | LUCAS M LANGLEY | UTMA CT | 17 BALLWOOD ROAD | | OLD GREENWICH | CT | 06870 | 2332 |
| PASHA MISSAGHI | 8840 COSTA VERDE BLVD APT 3514 | | | | SAN DIEGO | CA | 92122 | |
| PASOOK GIBBS | P O BOX 86143 | | | | LOS ANGELES | CA | 90086 | 0143 |
| PASQUAL A MICELI | 406 N GIDDINGS AVE | | | | JERSEYVILLE | IL | 62052 | 1722 |
| PASQUAL ANDREW LONGOBARDI | 206 ALDEN AVE | | | | NEW HAVEN | CT | 06515 | 2112 |
| PASQUALE A MELLONE | 10327 SOUTH KEATING | | | | OAK LAWN | IL | 60453 | 4720 |
| PASQUALE A VIGLIOTTI & | JOHN H VIGLIOTTI | TR UA 05/19/93 PASQUALE A VIGLIOTTI & M | ELIZABETH VIGLIOTTI | 21 WEATHER OAK HILL DR | NEW WINDSOR | NY | 12553 | 7207 |
| PASQUALE CARDULLO AND | MARY LOUISE CARDULLO JTWROS | 9 SAXONY DR | | | CINNAMINSON | NJ | 08077 | 4389 |
| PASQUALE CRISPI & | ROSE CRISPI JT TEN | 5 TALL OAK LANE | | | NEW CITY | NY | 10956 | 1506 |
| PASQUALE DE ANGELIS | PROQUEST MGT LLC SALARY SAVING | 90 NASSAU ST FL 5 | | | PRINCETON | NJ | 08542 | |
| PASQUALE DI FIORE | 29181 CAMPBELL DRIVE | | | | WARREN | MI | 48093 | 2465 |
| PASQUALE DI MASO | 1712 N NATOMA AVE | | | | CHICAGO | IL | 60707 | 3916 |
| PASQUALE DI NELLA & | MRS ROSEANNE DI NELLA JT TEN | 69 WOODSCHURCH RD | | | FLEMINGTON | NJ | 08822 | 7019 |
| PASQUALE DICICCO | 824 SIXTH AVENUE | | | | CORAOPOLIS | PA | 15108 | |
| PASQUALE DIGIROLAMO & | D A LINA DIGIROLAMO JT TEN | 5558 RED LION-FIVE PT RD | | | SPRINGBORO | OH | 45066 | 7707 |
| PASQUALE FALLONE | 3389 KINGSWAY DR | | | | HIGHLAND | MI | 48356 | 1839 |
| PASQUALE G GIZZO | CUST GENA MARIE GIZZO | UGMA NY | 11 PARK LN | | WEST HARRISON | NY | 10604 | 1103 |
| PASQUALE GIANNINI IRA | FCC AS CUSTODIAN | 63 WILLIAMS ST | | | NEW CITY | NY | 10956 | 3020 |
| PASQUALE GIOIA & | BARBARA S GIOIA JT TEN | 262 STEVES SCENIC DR | | | HORTON | MI | 49246 | 9742 |
| PASQUALE GRIECO | 67 BRAKENBURY DRIVE | | | | TOMS RIVER | NJ | 08757 | 4307 |
| PASQUALE J ABBARNO | 370 SENECA PL | | | | LANCASTER | NY | 14086 | 1473 |
| PASQUALE J CASSESE | 590 FORT WASHINGTON AVE #2H | | | | NEW YORK | NY | 10033 | |
| PASQUALE J COSTABILE | 2813 KURT ST VILLA F | | | | EUSTIS | FL | 32726 | 6554 |
| PASQUALE J PINTO & | NORMA J PINTO JT TEN | 4624 POMPANO CIR | | | LAS VEGAS | NV | 89130 | 5313 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PASQUALE J ROSSI AND | PATRICIA W ROSSI | JT TEN WROS | 226 BORTON MILL CT | | DELRAN | NJ | 08075 |
| PASQUALE J SPITALETTO JR | 555 ROSEWOOD DR | | | | LANOKA HARBOR | NJ | 08734 | 2133 |
| PASQUALE L TORCHIA & | MARION J TORCHIA JT TEN | 417 VAN HOLTEN RD | | | BRIDGEWATER | NJ | 08807 | 1963 |
| PASQUALE LEONE REV LIVING TRUST | U/A DTD 8/17/2006 | PASQUALE LEONE TTEE | 1200 HILLCREST CT 215 BLDG 6 | | HOLLYWOOD | FL | 33021 | 7889 |
| PASQUALE M DE SANTO SR | CHARLES SCHWAB & CO INC CUST | 17 ALBERT CT | | | GLENDORA | NJ | 08029 |
| PASQUALE MARTINELLI | 204 BRITTANY CT | | | | ARLINGTON HEIGHTS | IL | 60004 | 7332 |
| PASQUALE MASCIO | 10031 HARPFER DRIVE | | | | HARRISON | MI | 48625 | 8700 |
| PASQUALE MASTROLIA | WBNA CUSTODIAN ROTH IRA | 56 BELL ST | | | BELLEVILLE | NJ | 07109 | 2733 |
| PASQUALE MATERA | 21 S MANOR DR | | | | WHITE PLAINS | NY | 10603 | 1903 |
| PASQUALE MELCHIONNA | 54 EAST GRANT AVENUE | | | | ROSELLE PARK | NJ | 07204 | 2218 |
| PASQUALE MUSCARITOLO | 723 CARLENE DR | | | | BRIDGEWATER | NJ | 08807 | 1566 |
| PASQUALE P CIOPPA | 85 HILLARY DR | | | | ROCHESTER | NY | 14624 |
| PASQUALE PEPE | 910 ALLEN DR | | | | YEADON | PA | 19050 | 3969 |
| PASQUALE PISTORIO | RD#2 BOX 137A-8 | | | | PALMERTON | PA | 18071 | 9802 |
| PASQUALE R CAMUSO | 115 FURLEN CT | | | | HUBBARD | OH | 44425 |
| PASQUALE ROCCO | TOD REGISTRATION | 10644 MIRA VISTA DR | | | PORT RICHEY | FL | 34668 | 3029 |
| PASQUALE RUGGIERO | 9 DRAKE LANE | | | | WHITE PLAINS | NY | 10607 | 2215 |
| PASQUALE SANO | 6 WESTCOTT RD | | | | NORTH SCITUATE | RI | 02857 |
| PASQUALE SAVERIO IOELE | SAVINGS ACCOUNT | 1601 INDIA #214 | | | SAN DIEGO | CA | 92101 | 2544 |
| PASQUALE SPEZIALE | 1450 ATLANTIC SHORES BLVD | APT 105 | | | HALLANDALE BEACH | FL | 33009 | 3755 |
| PASQUALE T ROMANO JR | CODY ROMANO | UNTIL AGE 21 | 24 FREDON GREENDELL RD | | NEWTON | NJ | 07860 |
| PASQUALE T ROMANO JR | DEANNA M ROMANO | UNTIL AGE 21 | 24 FREDON GREENDELL RD | | NEWTON | NJ | 07860 |
| PASQUALE T ROMANO JR | PASQUALE T ROMANO III | UNTIL AGE 21 | 24 FREDON GREENDELL RD | | NEWTON | NJ | 07860 |
| PASQUALE T ROMANO JR | TORRI ROMANO | UNTIL AGE 21 | 24 FREDON GREENDELL RD | | NEWTON | NJ | 07860 |
| PASQUALE TAVOLACCI | 10014 KING GEORGE LN | | | | WAXHAW | NC | 28173 | 6816 |
| PASQUALE TESTANI | 1523 MARIE | | | | DEARBORN HGT | MI | 48127 | 4909 |
| PASQUALE V CASASANTA | 11436 HEATHERWOOD COURT | | | | SHELBY TOWNSHIP | MI | 48315 | 1577 |
| PASQUALE ZIRPOLI | 23 GREENHILL TERRACE | | | | WEST SENECA | NY | 14224 | 4118 |
| PASQUALINO DIMARCO OR | AMELIA DIMARCO JTWROS | 404 NELSON ST | | SUDBURY ON P3E 2Y4 | | | |
| PASQUALINO GUZZO | 2 RIDGE STREET | | | | SLEEPY HOLLOW | NY | 10591 | 1713 |
| PASQUALINO NIGRO & | ELENA NIGRO JT TEN | 5931 APPLECREST DR | | | YOUNGSTOWN | OH | 44512 |
| PASTEL R YORE | PO BOX 7306 | | | | WESTCHESTER | IL | 60154 |
| PASTER L LATHON | 2880 EVON RD | | | | SAGINAW | MI | 48601 | 9727 |
| PASTOR DIAZ-VALLE | 225 JEFFERSON SE | | | | ALBUQUERQUE | NM | 87108 | 2877 |
| PASTOR VELMONT | 10 W 15TH ST | APT 2 | | | LINDEN | NJ | 07036 | 4634 |
| PASTORELLA IRREVOCABLE TRUST | UAD 02/11/04 | ACHILLE PASTORELLA TTEE | 1128 WETMORE STREET | | UTICA | NY | 13501 | 3363 |
| PASTY J DI NIERI | 5104 W TIERRA BUENA LANE | | | | GLENDALE | AZ | 85306 | 2513 |
| PAT & JOAN BASKIN 1993 CHAR | REMAINDER TRT DTD 12/20/1993 | STEVE R BASKIN TTEE | 775 CAMP ROAD | | MARBLE FALLS | TX | 78654 | 8251 |
| PAT A BUTLER | 6304 N BRITT AVE | | | | KANSAS CITY | MO | 64151 | 7806 |
| PAT A DEAN | 216 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515 | 1928 |
| PAT A MULZET | 2752 SW 46TH PLACE | | | | OKLAHOMA CITY | OK | 73119 | 4621 |
| PAT A SHALHOOB | TOD BENEFICIARIES ON FILE | 6262 LOUNSBURY RD | | | WILLIAMSTON | MI | 48895 | 9481 |
| PAT A TOWNSEND | 15850 WHITTEMORE DRIVE | | | | EAST LANSING | MI | 48823 | 9411 |
| PAT A VALADEZ | 2590 N TANQUE VERDE ACRES DR | | | | TUCSON | AZ | 85749 |
| PAT ALZADY | CHARLES SCHWAB & CO INC CUST | 56330 LEDIEN DR | | | MACOMB | MI | 48042 |
| PAT ANDERSON | 102 ROCKING HORSE RD | | | | RANCHO PALOS VERDE | CA | 90275 | 6509 |
| PAT ANN HOBSON | 130 SURF COURT | APT 300 | | | HOUSTON | TX | 77058 |
| PAT B COOPER | JOHN H COOPER JT TEN | BOX 274 | | | ANTLERS | OK | 74523 | 0274 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAT BAIN | MICHAEL J ESPOSITO & | DONALD J MICHALSKI TRUST FUND | 149 HUDSON ST | | HACKENSACK | NJ | 07601 | 6823 |
| PAT BROCKMILLER | ROUTE 5 BOX 283 | | | | FARMINGTON | MO | 63640 | 9805 |
| PAT BURROW | 4509 E MEDITERRANEAN PL | | | | FARMINGTON | NM | 87402 | 1725 |
| PAT C LEA IRVIN RAULSTON | 4144 MILTON | | | | HOUSTON | TX | 77005 | 2738 |
| PAT C WHITTLE | 401 BROOKHAVEN TRAIL | | | | SMYRNA | TN | 37167 | 4620 |
| PAT CHARLES CACACE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2703 DAY AVE APT 9 | | MIAMI | FL | 33133 | |
| PAT COLLINS | 18 WASHINGTON MANOR | | | | WEST HAVEN | CT | 06516 | 5042 |
| PAT CONNELL | CUST JUSTIN CONNELL UGMA CA | 919 MIRAFLORES DRIVE | | | CORONA | CA | 92882 | 6375 |
| PAT CONNELL | CUST KRISTLE CONNELL UGMA CA | 6725 RANCHO TOYON PLACE | | | SAN DIEGO | CA | 92130 | 6850 |
| PAT CROWDER & | RICHARD CROWDER JTWROS | 750 WESTWOOD RD | | | MT. OLIVE | AL | 35117 | |
| PAT D FIKSTAD & | MEL FIKSTAD JT TEN | 1070 OXFORD DR | | | OGDEN | UT | 84403 | 4703 |
| PAT D THORIN REV LIVING TRUST | PAT D THORIN TTEE | U/A DATED 7/29/1999 | 530 N SILVERBROOK DR #125 | | WEST BEND | WI | 53090 | 2472 |
| PAT DI FABIO & | ANITA DI FABIO JT TEN | 414 HEMLOCK AVE | | | GARWOOD | NJ | 07027 | 1433 |
| PAT ELLIOTT THOMPSON | 20609 VICEMTO VALLE | | | | ESCONDIDO | CA | 92025 | |
| PAT F DONNAHUE | C/O BESSIE J DONNAHUE | 8002 LOREL AVE | | | BURBANK | IL | 60459 | |
| PAT GUERRIERO & | SANDRA GUERRIERO | 945 GARDNERS NECK ROAD | | | SWANSEA | MA | 02777 | 1532 |
| PAT GUIDOTTI | 1922 CARMEN AVE | | | | HOLLYWOOD | CA | 90068 | 4013 |
| PAT HAAS  & | DWIGHT L HAAS JT WROS | 1420 SAINT FRANCIS DRIVE | | | ANTIOCH | CA | 94509 | 4630 |
| PAT HANSEN | CHARLES SCHWAB & CO INC CUST | 1452 GLENWOOD DR | | | GARDNERVILLE | NV | 89410 | |
| PAT HARWOOD | 2535 16TH STREET | | | | GREAT BEND | KS | 67530 | |
| PAT HOWARD CHRISMAN | 5402 FOX RUN BLVD | | | | FREDERICK | CO | 80504 | 3435 |
| PAT I COVINGTON JR | 1607 KIRTS #204 | | | | TROY | MI | 48084 | 4319 |
| PAT ITHURRALDE & | BOB ITHURRALDE JT TEN | 6818 SOUTH 2485 EAST | | | SALT LAKE CITY | UT | 84121 | 3216 |
| PAT J BARD | 6125 SOUTH DR | | | | FENTON | MI | 48430 | 9028 |
| PAT J FERGUSON BENEFICIARY | CHARLES SCHWAB & CO INC.CUST | INHERITED IRA | 2414 INVERNESS DR | | GARLAND | TX | 75040 | |
| PAT J INGRASSIA KEOGH PL IRA | FCC AS CUSTODIAN | 45 THOMPSON HAY PATH | | | SETAUKET | NY | 11733 | 1330 |
| PAT J. JANSEN IRA | 8628 STABLEMILL LANE | | | | CORDOVA | TN | 38018 | |
| PAT JADICK | 5028 FARNSWORTH LANE | | | | NEW PORT RICHEY | FL | 34653 | |
| PAT JARVIS IRA | FCC AS CUSTODIAN | 147 TOWN FARM ROAD | | | FARMINGTON | CT | 06032 | |
| PAT JUHAS | BRUNNENSTEIGE 13 | HERBOLZHEIM 74861 | GERMANY | | | | | |
| PAT K SZABO | 12473 BUCKSKIN RD | | | | SHERWOOD | OH | 43556 | |
| PAT KEYS | 100 LIBERTY TER | # 211 | | | NEWARK | DE | 19702 | 5259 |
| PAT L KNIGHT | TR PAT L KNIGHT REV TRUST | UA 04/29/92 | 6610 ST ANDREWS DR | | TUCSON | AZ | 85718 | 2617 |
| PAT L NOLIN | 1315SUMMIT DRIVE | BOX 73001 | | | FAIRBANKS | AK | 99707 | |
| PAT L OWEN JR | PO BOX 16584 | | | | JACKSON | MS | 39236 | 6584 |
| PAT L PATTERSON | TR UA 09/25/92 PAT L | PATTERSON LIVING TRUST | 2207 CENTRY HILL | | LOS ANGELES | CA | 90067 | 3517 |
| PAT L STROMBERG | 216 W 4900 S | | | | OGDEN | UT | 84405 | 6414 |
| PAT L WADE | 1330 SLICK&BACK ROAD | | | | BENTON | KY | 42025 | 5466 |
| PAT LEE | 154 SAM DAVIS ROAD | | | | SMYRNA | TN | 37167 | 2556 |
| PAT LEO REEDER | HAZEL L REEDER JTWRPS | 18685 SW 284TH ST | | | HOMESTEAD | FL | | |
| PAT LEWIS | 1115 SHERMAN ROAD | | | | SAGINAW | MI | 48604 | 2065 |
| PAT LOMAKIN | 207 FIELDSTONE DR | | | | GLENSHAW | PA | 15116 | 1307 |
| PAT LUNA | 21159 WINTERSET DR | | | | SAUGUS | CA | 91350 | 1857 |
| PAT M EVERSON | W4670 WOODRIDGE DR | | | | MONROE | WI | 53566 | 9449 |
| PAT M GLEASON | 108 HUNTINGTON DR | | | | HATTIESBURG | MS | 39402 | 8081 |
| PAT MATARESE | 10 TRAY HOLLOW RD. | | | | FOSTER | RI | 02825 | |
| PAT MCCANN & | DEBORAH MCCANN | JT TEN | 2551 MEADOW LANE | | CPE GIRARDEAU | MO | 63701 | 3624 |
| PAT MCGOVERN | 3446 GLENN OAK DRIVE | | | | SOUTH BEND | IN | 46628 | 6123 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAT MOORE | 12554 WEST 80TH AVENUE | | | | ARVADA | CO | 80005 | 2909 |
| PAT MULCAHY | P.O. BOX 477 | | | | HAWTHORNE | NV | 89415 | 0477 |
| PAT MURFIN | 653 WHISPERVIEW CIRCLE | | | | GRANBURY | TX | 76049 | |
| PAT MURRELL | INCOME ACCOUNT | 421 DANBURY | | | TOPEKA | KS | 66606 | 2227 |
| PAT NAPIER JR & | KATHY L NAPIER JT TEN | 6804 CHIMNEY HILL RD | | | CRESTWOOD | KY | 40014 | 7223 |
| PAT NIECE TTEE | PAT NIECE TRUST | U/A/D 9-11-2007 | 2973 EAST 24 HIGHWAY | | MOBERLY | MO | 65270 | |
| PAT NIECE TTEE | VERLAN A NIECE TRUST | U/A/D 09-11-2007 | 2973 EAST 24 HIGHWAY | | MOBERLY | MO | 65270 | |
| PAT ONEILL | 1205 N. EXCELSIOR AVE | | | | BUTTE | MT | 59701 | |
| PAT P SYLVESTER | CUST PATRICK JOSEPH SYLVESTER | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 2341 E LAUREL LANE | PHOENIX | AZ | 85028 | 1014 |
| PAT PEEPLES JOHNSON | SEPARATE PROPERTY ACCOUNT | 13065 BASSWOOD LN | | | BEAUMONT | TX | 77713 | |
| PAT R BEHNKE | 43 N AXFORD | | | | LAKE ORION | MI | 48362 | 3011 |
| PAT R BOMBARD | CUST REGINA MARIE BOMBARD UGMA NY | W14198 GOLF RD | | | PRAIRIE DU SAC | WI | 53578 | 9308 |
| PAT R BOMBARD | POT BOX 2153 | | | | SYRACUSE | NY | 13202 | 2153 |
| PAT R MONAGHAN | 338 OAK HAMMOCK LN | | | | PARROTTSVILLE | TN | 37843 | 2648 |
| PAT REBIMBAS IRA | FCC AS CUSTODIAN | C/O WACHOVIA SECURITIES | 1211 AVENUE OF THE AMERICAS | 27TH  FLOOR | NEW YORK | NY | 10036 | |
| PAT ROMANELLI & | SARAH ROMANELLI JT TEN | 224 BROOK ST | | | HARRINGTON PARK | NJ | 07640 | 1104 |
| PAT ROMERO | BOX 14431 | | | | ALBUQUERQUE | NM | 87191 | 4431 |
| PAT ROMERO & | MRS GUADALUPE ROMERO JT TEN | PO BOX 14431 | | | ALBUQUERQUE | NM | 87191 | 4431 |
| PAT S. MCSPADDEN, TTEE | FBO: THE P.S. MCSPADDEN TRUST | U/A/D 06/11/2003 | P.O. BOX 1846 | | ROGUE RIVER | OR | 97537 | 1846 |
| PAT SALVUCCI | SARAH M SALVUCCI | UNTIL AGE 25 | 5240 E 142ND AVE | | ANCHORAGE | AK | 99516 | |
| PAT SAUNBY | 1130 SW STEPHENSON CT | | | | PORTLAND | OR | 97219 | |
| PAT SELF | PO BOX 95816 | | | | LAS VEGAS | NV | 89193 | |
| PAT SNODGRASS | 308 REYNOLDS | | | | EDMOND | OK | 73013 | 5120 |
| PAT ST JOHN & | JAN ST JOHN JT TEN | 41 TILLOU RD W | | | SOUTH ORANGE | NJ | 07079 | |
| PAT STEWART | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 24 LINDURA WAY | | HOT SPRINGS VILLAGE | AR | 71909 | |
| PAT SWEENEY | 7 NINTH AVE | | | | GREENVILLE | PA | 16125 | 1245 |
| PAT T CURRY & | BERNICE CURRY JTWROS | 6450 TIMBERLANE DR | | | MASCOUTAH | IL | 62258 | |
| PAT TAYLOR | 68 SOUTHPOINT DRIVE | | | | LANCASTER | NY | 14086 | |
| PAT TENGQUIST | 1504 W UNIVERSITY HGHTS DR NORTH | | | | FLAGSTAFF | AZ | 86001 | 8966 |
| PAT TURNAGE | 2228 CLOVIS STREET | | | | BOSSIER CITY | LA | 71111 | |
| PAT V MILORADOVITCH | PO BOX 4145 | | | | WALNUT CREEK | CA | 94596 | 0145 |
| PAT V MORI & | IRMA J MORI | 3971 CADWALLADER SONK RD | | | CORTLAND | OH | 44410 | |
| PAT W DAGGETT | 1611 GLASGOW ST | | | | DURHAM | NC | 27705 | 2173 |
| PAT WINER | CGM IRA CUSTODIAN | 73-03 BELL BLVD APT 10 | | | BAYSIDE | NY | 11364 | 2936 |
| PAT WINTERROWD | 1765 CAMBRIDGE DR | | | | STATE COLLAGE | PA | 16803 | 3264 |
| PAT YIMSUMRUAY | 2636 JORDAN RD | | | | COLUMBUS | OH | 43231 | |
| PATCHAYA PITTHAYASRI | 637 STIRLING STREET | | | | BALTIMORE | MD | 21202 | |
| PATEINCE EVANS | 1056 ALTO ROAD | | | | LANTANA | FL | 33462 | |
| PATEL IRREV FAMILY TRUST C | U/A/D 1/10/90 | SUMANT PATEL TRUSTEE | 19126 PALA MESA PL | | NORTHRIDGE | CA | 91326 | 1843 |
| PATEL PATEL GULVADI | TESTEK INC PROFIT SHARING PLAN | 28320 LAKEVIEW DR | | | WIXOM | MI | 48393 | |
| PATEL REV FAMILY TRUST A | U/A/D 1 10 90 | SUMANT PATEL TRUSTEE | 19126 PALA MESA PL | | NORTHRIDGE | CA | 91326 | 1843 |
| PATERSON FAMILY TRUST | UAD 11/18/93 | GRAHAM W PATERSON TTEE | 245 OAK AVE. APT 803 | | | FL | 33870 | 3634 |
| PATEY PLUMBING & HEATING | 51 BROADWAY | | | | ROCKPORT | MA | 01966 | 1527 |
| PATHANIA JOSEPH | 253 W. 19TH AVE | FL 1 | | | IRVINGTON | NJ | 07111 | |
| PATHE SESHAIER VIVEK & | RAMOLA KANNU VIVEKANANTHAN TR,UA | 09/17/2008,THE PATHE SESHAIER VIVEK & | RAMOLA KANNU VIVEKANANTHAN TRUST | 4608 HIDDENBROOK DRIVE | RALEIGH | NC | 27609 | |
| PATHOLOGY & NUCLEAR MED PFT SH | HAROLD Z SCHEINMAN | 1053 BEECHWOOD BLVD | | | PITTSBURGH | PA | 15206 | 4515 |
| PATHRESE M GEARY | 8982 HENSLEY DR | | | | STERLING HGTS | MI | 48314 | 2665 |
| PATHUMWAN P CHUMSAI | 2136 CLINTON VIEW CIRCLE | | | | ROCHESTER HILLS | MI | 48309 | 2986 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| PATICIA L O'DONNELL | 130 KILBUCK DRIVE | | | | MONROEVILLE | PA | 15146 | 4906 |
| PATIENCE ANDERSON | 20 SAMSON DRIVE | | | | FLEMINGTON | NJ | 08822 | 3197 |
| PATIENCE MEIGS BOUSEL | 187 HEATHERSTONE RD | | | | AMHERST | MA | 01002 | 1638 |
| PATIENCE P PANSKI | 18662 N SUNDRIFT CT | | | | SURPRISE | AZ | 85374 | |
| PATIO PACIFIC INC | 874 VIA ESTEBAN STE D | | | | SAN LUIS OBISPO | CA | 93401 | |
| PATIRICIA A FIORENTINE | 8 GALAXIE LN | | | | SELDEN | NY | 11784 | 2910 |
| PATITAOTO FAIAI | 336 INTERCHANGE DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| PATON H KELLEY | 5700 TIMBER RDG DR | | | | RALEIGH | NC | 27609 | |
| PATON M ZIMMERMAN | 1032 NEWBURGH CI | | | | RALEIGH | NC | 27603 | 9162 |
| PATREA L THREATT | PSC 78 BOX 1512 | | | | APO | AP | 96326 | |
| PATRIA E BARANSKI | 1019 BRICE ROAD | | | | ROCKVILLE | MD | 20852 | 1218 |
| PATRIA ISABEL REYES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | COND. MUNDO FELIZ APT. 1409 | 1 CALLE RODRIGUEZ EMA | CAROLINA | PR | 00979 | |
| PATRIA S SAVARESE TTEE OF THE | 1989 SAVARESE SURVIVOR TRUST | U/A/D 4-7-1989 | 2967 TERRA VERDE LANE | | OAKLEY | CA | 94561 | 1733 |
| PATRIC MALONEY | CUST DENINE GOREY UGMA NY | 288 EVANS AVE #PH | | | ELMONT | NY | 11003 | 3336 |
| PATRIC MARTELLO & | MRS AURORA MARTELLO JT TEN | 158-11 79TH ST | | | HOWARD BEACH | NY | 11414 | 2908 |
| PATRICA A DELGADO | CUST FBO/CALLI R DELGADO | UGMA NY | 23 WAYSIDE LANE | | SELDEN | NY | 11784 | |
| PATRICA BIGGS & | JOHN BIGGS JT TEN | 16889 FIVE POINTS | | | REDFORD | MI | 48240 | |
| PATRICA DANSBY BURNS | 28688 PLACERVIEW TRL | | | | SANTA CLARITA | CA | 91390 | 5256 |
| PATRICA G MADDOX | 3808 COLBORNE DR | | | | DAYTON | OH | 45430 | 1220 |
| PATRICA HILL | 220 NORTH MAIN STREET | | | | HUDSON | OH | 44236 | 2826 |
| PATRICA M HARRIS | 16035 MAUBERT AVE | APT 6 | | | SAN LEANDRO | CA | 94578 | 2143 |
| PATRICA SHAFFER | 3128 W 12TH ST | | | | ANDERSON | IN | 46011 | 2475 |
| PATRICA VUJOVICH | CUST MARTIN G NUNES UTMA CA | 109 AVOCADO PL | | | CAMARILLO | CA | 93010 | 8370 |
| PATRICA VUJOVICH | CUST MICHAEL R NUNES UTMA CA | 232 RIDDINGTON CT | | | CAMARILLO | CA | 93010 | 1944 |
| PATRICE A HAMILTON ESQ. | CONSERVATOR FOR PERSON & | ESTATE OF MAISIE FULTON | 100 MILL PLAIN RD 4TH FL | | DANBURY | CT | 06811 | 5178 |
| PATRICE A LANG | 160 WOODLAKE LANE | | | | TROY | MO | 63379 | 3837 |
| PATRICE A MACDONALD-ELIA | 9464 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439 | 7379 |
| PATRICE A SCHWETTMAN | 2156 YORKTOWN COURT | | | | FAIRFIELD | OH | 45014 | 3844 |
| PATRICE A WALSH | 17265 LILYPAD | | | | NORTHVILLE | MI | 48167 | 2237 |
| PATRICE A WYLIE | 9007 OHIO ST | | | | DETROIT | MI | 48204 | 2742 |
| PATRICE ALWAY | 312 CREEKSIDE DR | | | | MURPHY | TX | 75094 | 4343 |
| PATRICE ANN SUMMERS | 630 STRAWBERRY RD | | | | ST ALBANS | WV | 25177 | 2644 |
| PATRICE ATKINSSAMS | 10763 GLEN HANNAH DR | | | | LAUREL | MD | 20723 | 1267 |
| PATRICE BARLEY | 2643 WINCHESTER CIR | | | | EUSTIS | FL | 32726 | 5228 |
| PATRICE BOVE | 325 HOLLY ROAD | | | | WEST CHESTER | PA | 19380 | 4614 |
| PATRICE BROWN | 3202 NORTH 47TH STREET | | | | MILWAUKEE | WI | 53216 | 3312 |
| PATRICE C MCLEOD | ATTN PATRICE C THOMPSON | 5213 PASEO BLVD | | | KANSAS CITY | MO | 64110 | 2643 |
| PATRICE CAVERLY | CGM SEP IRA CUSTODIAN | U/P/O DENISE ALEXANDER PLC | 22263 CIVIC CENTER DR | | SOUTHFIELD | MI | 48033 | 2638 |
| PATRICE CERTILMAN | 1065 SEAWINE DRIVE | | | | HEWLETT HARBOR | NY | 11557 | 2605 |
| PATRICE CROOKS | 1479 EAST 45TH STREET | | | | BROOKLYN | NY | 11234 | |
| PATRICE D EPPS | 700 E COURT ST | APT 102 | | | FLINT | MI | 48503 | 6221 |
| PATRICE D LEIER | ATTN PATRICE OLSEN LEIER | 5441 240TH LN NW | | | ST FRANCIS | MN | 55070 | 9785 |
| PATRICE D WICKWARE | 718 COLUMBIA LN | | | | FLINT | MI | 48503 | 5200 |
| PATRICE E DULL | 245 TAYLOR AVE | | | | BEAVER | PA | 15009 | |
| PATRICE E OROURKE | CGM IRA CUSTODIAN | 13663 S BUGAI | | | TRAVERSE CITY | MI | 49684 | 7689 |
| PATRICE FLEURIOT | 18140 BAL HARBOUR DR | | | | NASSAU BAY | TX | 77058 | |
| PATRICE FROIDURE | RUE PAUL LAUTERS 32 | 1050 BRUSSELS | | BELGIUM | | | | |
| PATRICE GRANT-SPYCHALSKI | 3003 EASTON CT APT B | | | | MISHAWAKA | IN | 46545 | 3840 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICE J. DAPRINO AND ARNOLD | BERMAN CO-TRUSTEES THE GRACE | L. JULIANO IRREVOCABLE TRUST | U/A/D 02/21/00 | 115 PINESBRIDGE RD | OSSINING | NY | 10562 | 1705 |
| PATRICE L CASTRO | 1613 CLAYTON ROAD | | | | SAN JOSE | CA | 95127 | 4907 |
| PATRICE L KELLY | 115 BOXWOOD DR | | | | KINGS PARK | NY | 11754 | 2913 |
| PATRICE L LEE | 109 CORONA | | | | BELMONT SHORE | CA | 90803 | 3316 |
| PATRICE L LEHMANN | 1489 OAK VALLEY DR | | | | FAIRFIELD | OH | 45014 | 8315 |
| PATRICE L STREETER | 50 S LAKE MOODY | | | | FROSTPROOF | FL | 33843 | 9688 |
| PATRICE L UCHNO | 313 EDMUND | | | | ROYAL OAK | MI | 48073 | 2647 |
| PATRICE LOVE | 2060 CRANE DRIVE | | | | FLORISSANT | MO | 63031 | |
| PATRICE M ALEXANDER | PO BOX 256 | | | | NORTHPORT | NY | 11768 | |
| PATRICE M BECKER | 25 STRIDESHAM COURT | | | | BALTIMORE | MD | 21209 | 5301 |
| PATRICE M HOLLMAN | 42 HOLMES CT | | | | ALBANY | NY | 12209 | 1329 |
| PATRICE M HOWELL | 38 TROMLEY RD | | | | EAST WINDSOR | CT | 06071 | |
| PATRICE M TINLIN | CHARLES SCHWAB & CO INC CUST | 29682 N 69TH LN | | | PEORIA | AZ | 85383 | |
| PATRICE MILTON | 57 WINNERS CIRCLE | | | | NEW ORLEANS | LA | 70128 | |
| PATRICE NEISS | 32 HIGHLAND RD | | | | S KENT | CT | 06785 | 1110 |
| PATRICE PAGE-RODRIGUEZ | 17525 KRAMERIA AVE | | | | RIVERSIDE | CA | 92504 | 6016 |
| PATRICE PAGE-RODRIGUEZ | 17525 KRAMERIA AVE | RIVERSIDE CA 92504-6016 | | | RIVERSIDE | CA | 92504 | 6016 |
| PATRICE R PEARSON | 60 DAVISON ST | | | | HYDE PARK | MA | 02136 | 2929 |
| PATRICE R HORVATH | CHARLES SCHWAB & CO INC CUST | 1843 APPLETREE LN | | | MOUNTAIN VIEW | CA | 94040 | |
| PATRICE ROSE JAMPOL | DOUGLAS A JAMPOL | UNTIL AGE 21 | 1808 STOCKWELL CT | | CHARLOTTE | NC | 28270 | |
| PATRICE ROSE JAMPOL | RUSSELL P JAMPOL | UNTIL AGE 21 | 1808 STOCKWELL CT | | CHARLOTTE | NC | 28270 | |
| PATRICE S SCHROEDER | 629 HAWTHORNE DR | | | | CARMEL | IN | 46033 | 9409 |
| PATRICE S WHITE | CUST DAVID C WHITE UGMA NY | 6216 NE BARRETT DR | | | POULSBO | WA | 98370 | 7701 |
| PATRICE S WHITE | CUST MATTHEW S WHITE UGMA NY | 6216 NE BARRETT DR | | | POULSBO | WA | 98370 | 7701 |
| PATRICE S WHITE | CUST PETER A WHITE UGMA NY | 6216 NE BARRETT DR | | | POULSBO | WA | 98370 | 7701 |
| PATRICE SAVERY | HUNTER SAVERY UNY/UTMA | 48 VIOLET HILL RD. | | | RHINEBECK | NY | 12572 | 2339 |
| PATRICE SCHUETTE WHITE | CUST DAVID COLIN | WHITE UGMA MI | 6216 NE BARRETT DR | | POULSBO | WA | 98370 | 7701 |
| PATRICE SCHUETTE WHITE | CUST MATTHEW SCHUETTE WHITE UNDER | THE | MICHIGAN U-G-M-A | 6216 NE BARRETT DR | POULSBO | WA | 98370 | 7701 |
| PATRICE SMILEY ANDREWS | P O BOX 158 | | | | RAMSEY | NJ | 07446 | 0158 |
| PATRICE SMITH | 1591 SAINT MARKS AVE | | | | BROOKLYN | NY | 11233 | 4723 |
| PATRICE V CUMMINGS | 11083 CLOVERLAWN STREET | | | | DETROIT | MI | 48204 | 1071 |
| PATRICE V MILLER | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 156 ULSTER LANDING RD | | KINGSTON | NY | 12401 | |
| PATRICE WEST | 1032 S 10TH AVENUE | APT 2 | | | MAYWOOD | IL | 60153 | |
| PATRICE WHITE | CUST PETER WHITE | UTMA MI | 6216 NE BARRETT DR | | POULSBO | WA | 98370 | 7701 |
| PATRICIA A AGNEW AND | WILLIAM J AGNEW JTWROS | 5154 LOGANBERRY DRIVE | | | SAGINAW | MI | 48603 | 1138 |
| PATRICIA A AGRIMONTI | 12510 SO LUCILLE LN | | | | PALOS PARK | IL | 60464 | 2574 |
| PATRICIA A AGRIMONTI & | ALLEN R AGRIMONTI JT TEN | 12510 S LUCILLE LN | | | PALOS PARK | IL | 60464 | 2574 |
| PATRICIA A AIKMAN | 624 AULLWOOD RD | | | | DAYTON | OH | 45414 | |
| PATRICIA A ALDAVE & | ALFREDO B ALDAVE TTEES | PATRICIA A ALDAVE TRUST | DTD 12/19/96 | 15 OLD GRANARY CT | BALTIMORE | MD | 21228 | 5365 |
| PATRICIA A AMARANTH | 1387 PAINTCREST | | | | ROCHESTER | MI | 48306 | 2472 |
| PATRICIA A ANDERSON | 579 LAKE SHORE ROAD | | | | GROSSE POINTE SHOR | MI | 48236 | 2631 |
| PATRICIA A ANDREWS & | DOUGLAS W ANDREWS & | | 7650 GREELEY ST APT 114 | | UTICA | MI | 48317 | 5447 |
| PATRICIA A ANTONI | CHARLES SCHWAB & CO INC CUST | 1502 N APPLEWOOD LN | | | SPRING GROVE | IL | 60081 | |
| PATRICIA A APPLETON | 1000 NATION DR | | | | AZLE | TX | 76020 | 3526 |
| PATRICIA A ARNOLD | 403 W. 154TH STREET, #3D | | | | NEW YORK | NY | 10032 | 6343 |
| PATRICIA A ARRIGAN | CUST NICHOLAS F ARRIGAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 460 MOUNT AIRY RD | BASKING RIDGE | NJ | 07920 | |
| PATRICIA A ARRIGAN & | NICHOLAS ARRIGAN JT TEN | 460 MOUNT AIRY RD | | | BASKING RIDGE | NJ | 07920 | |
| PATRICIA A ASBATY | 204 3RD AVE | | | | BRADLEY BEACH | NJ | 07720 | 1262 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA A ASHER | 2326 UNION ST | | | | INDIANAPOLIS | IN | 46225 | 2030 |
| PATRICIA A ASHLEY | 1709 EAST ELZA | | | | HAZEL PARK | MI | 48030 | 2331 |
| PATRICIA A ASKEW | DESIGNATED BENE PLAN/TOD | 2422 N LUNA AVE | | | CHICAGO | IL | 60639 | |
| PATRICIA A AUSTIN & | ROBERT L AUSTIN JT TEN | 1112 LAKEVIEW DR | | | LAKE ODESSA | MI | 48849 | 1297 |
| PATRICIA A AVAKIAN & | VICTOR AVAKIAN JT TEN | 2915 CEDAR KEY DRIVE | | | LAKE ORIAN | MI | 48360 | 1833 |
| PATRICIA A BACHAND & | MARILYN J NONA & | BRUCE A BACHAND JT TEN | 1503 FULTON ST | | STURGIS | SD | 57785 | 2120 |
| PATRICIA A BACON | 12 LISA MARIE TERRACE | | | | MILLVILLE | NJ | 08332 | 4157 |
| PATRICIA A BADGLEY | 410 BRAVE CT | | | | KOKOMO | IN | 46902 | 5410 |
| PATRICIA A BAILEY | 1215 NORTH OAK ROAD | | | | DAVISON | MI | 48423 | 9157 |
| PATRICIA A BAKER IRA | FCC AS CUSTODIAN | 624 S WALNUT AVE | | | ARLINGTON HTS | IL | 60005 | 2304 |
| PATRICIA A BALES | 2800 VAHAN CT | | | | LANCASTER | CA | 93536 | 5868 |
| PATRICIA A BALINSKY | TR PATRICIA A BALINSKY TRUST | UA 01/28/97 | 10043 HUNTING DR | | BRECKSVILLE | OH | 44141 | 3646 |
| PATRICIA A BALL | 436 RIVERBANK | | | | WYANDOTTE | MI | 48192 | 2628 |
| PATRICIA A BALL | 8462 DEERVIEW RD | | | | PIEDMONT | SD | 57769 | 7101 |
| PATRICIA A BANDY | 214 LILLY CHAPEL RD | | | | WEST JEFFERSON | OH | 43162 | 1422 |
| PATRICIA A BANKS | PO BOX 18796 | | | | CLEVELAND | OH | 44118 | 0796 |
| PATRICIA A BANNICK & | JAMES M BANNICK | TR UA 4/28/77 | 4608 MICHIGAN RD | | DIMONDALE | MI | 48821 | 9663 |
| PATRICIA A BARBER | 1329 BRISTOL CHAMPION TOWNLINE RD N | | | | BRISTOLVILLE | OH | 44402 | 9661 |
| PATRICIA A BARBERA | 1018 BIRCHWOOD DR | | | | FLUSHING | MI | 48433 | 1408 |
| PATRICIA A BARBIERI | 60 MAR-EL COURT | | | | ELLISVILLE | MO | 63011 | 2304 |
| PATRICIA A BARINA | BOX 371 | | | | LEDYARD | CT | 06339 | 0371 |
| PATRICIA A BARNES | TR PATRICIS A BARNES REVOCABLE | LIVING TRUST | UA 07/29/03 | 5096 PERRYVILLE ROAD | HOLLY | MI | 48442 | 9408 |
| PATRICIA A BARRETT-WESLEY | 801 S 700 WEST | | | | LARWILL | IN | 46764 | 9522 |
| PATRICIA A BARTLETT | JOHN W BARTLETT, JR JT TEN | 22 VALLEY TERRACE | | | VERNON | NJ | 07462 | 3154 |
| PATRICIA A BASTICK | 3266 KIMBER CT APT 126 | | | | SAN JOSE | CA | 95124 | |
| PATRICIA A BAUMANN | 234-21 88TH AVE | | | | BELLEROSE | NY | 11427 | 2707 |
| PATRICIA A BAXTER | 2099 E CENTERVILLE RD | | | | SPRING VALLEY | OH | 45370 | 8726 |
| PATRICIA A BEAN | 215 STRAND AVE | | | | DAYTON | OH | 45427 | 2834 |
| PATRICIA A BEAUCHAMP | C/O NOLAN GOTTSCHALL | 7360 MUSTANG DR | | | CLARKSTON | MI | 48346 | 2624 |
| PATRICIA A BECK | CUST ALLYSON A BECK UGMA OH | 101 CATBRIER ROAD | | | WESTON | CT | 06883 | 1440 |
| PATRICIA A BECK | CUST BRANDON B BECK UGMA OH | 101 CATBRIER ROAD | | | WESTON | CT | 06883 | 1440 |
| PATRICIA A BECK | PATRICIA A BECK REVOCABLE LIVI | 29135 WESTBROOK PARKWAY | | | SOUTHFIELD | MI | 48076 | |
| PATRICIA A BECKER | 66 HALE ST | | | | DALTON | MA | 01226 | 1011 |
| PATRICIA A BECKERLE | PO BOX 114 | | | | LIVINGSTON | NY | 12541 | 0114 |
| PATRICIA A BEEBE | & JACK BEEBE JTTEN | 6209 E MCKELLIPS 198 | | | MESA | AZ | 85215 | |
| PATRICIA A BELLINGER | 4466 RIVERVIEW RD | | | | BREWERTON | NY | 13029 | 9754 |
| PATRICIA A BENES | 426 BIRCHWOOD DR | | | | ANTIOCH | IL | 60002 | 1604 |
| PATRICIA A BENNER | 2030 SE DEBORD ST | | | | CORVALLIS | OR | 97333 | 1705 |
| PATRICIA A BENNETT | 6581 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101 | 2331 |
| PATRICIA A BENNETT & | JOSEPH H BENNETT JT TEN | 6581 BUCKINGHAM AVENUE | | | ALLEN PARK | MI | 48101 | 2331 |
| PATRICIA A BENSON | DESIGNATED BENE PLAN/TOD | 19 CRESTVIEW DR W | | | PINE CITY | NY | 14871 | |
| PATRICIA A BERGMAN | TIMOTHY J BERGMAN POA | ATTN TIMOTHY J. BERGMAN | 415 IROQUOIS AVE | | ST CHARLES | IL | 60174 | 1238 |
| PATRICIA A BERTRAND | 2732 NW 27TH AVENUE | | | | BOCA RATON | FL | 33434 | 3692 |
| PATRICIA A BESS & | KEVIN R BESS JT TEN | 17423 BROOKVIEW DR | | | LIVONIA | MI | 48152 | 3488 |
| PATRICIA A BIGGS | 10277 SEYMOUR RD | | | | MONTROSE | MI | 48457 | 9014 |
| PATRICIA A BIGGS | 2353 SE 52ND ST | | | | PORTLAND | OR | 97215 | 3911 |
| PATRICIA A BISHOP | 12606 NE 199TH ST | | | | BOTHELL | WA | 98011 | |
| PATRICIA A BLAKE | 7405 KNOLLWOOD RD | | | | TOWSON | MD | 21286 | 7928 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA A BLAKE | 7405 KNOLLWOOD ROAD | | | | BALTIMORE | MD | 21286 | 7928 |
| PATRICIA A BLAKE | WILLIAM D BLAKE JT TEN | 15941 S HAVEN AVE | | | ORLAND HILLS | IL | 60487 | 5965 |
| PATRICIA A BLAYLOCK | 2916 MAYWOOD AVENUE | VELDA VILLAGE HILLS | | | SAINT LOUIS | MO | 63121 | |
| PATRICIA A BLUCK | 208 EAST SIXTH STREET | | | | W LAFAYETTE | OH | 43845 | 1317 |
| PATRICIA A BOGDANOWICZ | 3017 CHAUCER LANE | | | | BEDFORD | TX | 76021 | |
| PATRICIA A BOHL | 3814 HARRISON AVE | | | | CENTRALIA | WA | 98531 | |
| PATRICIA A BOOHER | 4920 WEST 15TH STREET | | | | SPEEDWAY | IN | 46224 | 6506 |
| PATRICIA A BORGE | BOX 25096 | | | | HONOLULU | HI | 96825 | 0096 |
| PATRICIA A BOTTINI | 4 PITTSFIELD COURT | | | | CHESTERFIELD | MO | 63017 | 2040 |
| PATRICIA A BOWERS | 256 DONNA STREET | | | | HOLLIDAYSBURG | PA | 16648 | 9630 |
| PATRICIA A BOYCHUK | 32 SUNSET HILL | | | | ROCHESTER | NY | 14624 | 4359 |
| PATRICIA A BOYD | 7868 STONE ROAD | | | | MEDINA | OH | 44256 | 8999 |
| PATRICIA A BOYER | 836 HATTIE DR | | | | ANDERSON | IN | 46013 | 1634 |
| PATRICIA A BRADLEY | 14229 VASSAR | | | | DETROIT | MI | 48235 | 1710 |
| PATRICIA A BRECKLING & | ROBERT E BRECKLING | TR BRECKLING FAMILY TRUST | UA 11/3/99 | 311 WALTON HEATH DR | ORLANDO | FL | 32828 | 8016 |
| PATRICIA A BREMENT | 809 BEECH ST | | | | ROME | NY | 13440 | 2253 |
| PATRICIA A BRIDGES | 3784 RUMSEY DRIVE | | | | TRAPPE | MD | 21673 | |
| PATRICIA A BRIDSON | 97 GLANWORTH | | | | LAKE ORION | MI | 48362 | 3401 |
| PATRICIA A BRIEN | 15847 W BROCKVILLE RD | | | | ALBION | NY | 14411 | 9737 |
| PATRICIA A BRINEY | 6363 LAKELAND BLVD | | | | INDIANAPOLIS | IN | 46234 | 3057 |
| PATRICIA A BRODBECK | C/O PATRICIA MEDLOCK | 9624 HARRODSBURG RD | | | WILMORE | KY | 40390 | 9769 |
| PATRICIA A BROGLE | 18 EQUESTRIAN DR | | | | BURLINGTON | NJ | 08016 | 3059 |
| PATRICIA A BROWN | 19376 BANKERS HOUSE DR | | | | KATY | TX | 77449 | 2683 |
| PATRICIA A BROWN | 306 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015 | 3413 |
| PATRICIA A BROWN | 5467 GRANNY WHITE PIKE | | | | BRENTWOOD | TN | 37027 | |
| PATRICIA A BROWN | 5477 CALKINS ROAD | | | | FLINT | MI | 48532 | 3304 |
| PATRICIA A BROWN | 8273 HUBBELL | | | | DETROIT | MI | 48228 | 2413 |
| PATRICIA A BRUDERMAN | CHARLES SCHWAB & CO INC CUST | 2 NORWOOD RD | | | PORT WASHINGTON | NY | 11050 | |
| PATRICIA A BRYANT | TOD HARRELL J WILLIAMS | 4701 TEXAS AVE | | | OAKDALE | CA | 95361 | |
| PATRICIA A BUCKNER | 710 N HANCOCK | | | | GARY | IN | 46403 | 1111 |
| PATRICIA A BUKER | 1664 RUDGATE DR | | | | AVON | IN | 46123 | 8408 |
| PATRICIA A BURDICK | 1821 SOUTH TREMONT | | | | OCEANSIDE | CA | 92054 | 5310 |
| PATRICIA A BURMAN & | HUGO V BURMAN JT TEN | 3178 KENRICK | | | KEEGO HARBOR | MI | 48320 | 1230 |
| PATRICIA A BURTON | 2930 CORBIN ST | | | | SPRINGFIELD | IL | 62704 | 4802 |
| PATRICIA A BUTLER | 115 CREAMERY RD | | | | COATESVILLE | PA | 19320 | 1716 |
| PATRICIA A BUTLER & | MICHAEL J BUTLER JT TEN | 13250 HILL HWY | | | MANITOU BEACH | MI | 49253 | 9731 |
| PATRICIA A BUZA | 1460 NEIPSIC ROAD | | | | GLASTONBURY | CT | 06033 | 3415 |
| PATRICIA A BYOMIN | 12910 SCHREIBER RD | | | | VALLEY VIEW | OH | 44125 | 5432 |
| PATRICIA A CADY | C/O PATRICIA A BENNETT | 6581 BUCKINGHAM AVE | | | ALLEN PARK | MI | 48101 | 2331 |
| PATRICIA A CAHILL | TR PATRICIA CAHILL TRUST | UA 7/13/04 | 41 WILLOW TRAIL COURT | | CARMEL | NY | 10512 | 5716 |
| PATRICIA A CALHOUN | 108 N DONALD | | | | ARLINGTON HEIGHTS | IL | 60004 | 6614 |
| PATRICIA A CALLAHAN | 2 JUNIPER CIR | | | | MONROE | CT | 06468 | 2652 |
| PATRICIA A CALLAHAN | TOD DTD 10/29/2008 | 214 GLACIER DR | | | LATROBE | PA | 15650 | 2594 |
| PATRICIA A CARGILL | 3926 SANDLEHURST DR | | | | PASADENA | TX | 77504 | 3026 |
| PATRICIA A CARTER | 3903 ALMARA COURT | | | | FLORISSANT | MO | 63034 | 3424 |
| PATRICIA A CARUSI | 197 LAKEBRIDGE DR N | | | | KINGS PARK | NY | 11754 | 3957 |
| PATRICIA A CARUSO | 13594 BROUGHAM DRIVE | | | | STERLING HTS | MI | 48312 | 4112 |
| PATRICIA A CASEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 22741 ECCLES ST | | WEST HILLS | CA | 91304 | |

| PATRICIA A CASSELL | 1155 MISH RD | | | BUNKER HILL | WV | 25413 | 3247 |
|---|---|---|---|---|---|---|---|
| PATRICIA A CASTER | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 31379 RIVERA ST | WINCHESTER | CA | 92596 | |
| PATRICIA A CASTILLO | 7154 MOHAWK TRAIL ROAD | | | DAYTON | OH | 45459 | 1374 |
| PATRICIA A CECIL | 88 HIGHLAND CIRCLE | | | NEWARK | DE | 19713 | 1458 |
| PATRICIA A CENTERS | 935 BAKERS FIELD COURT | | | MIAMISBURG | OH | 45342 | 4264 |
| PATRICIA A CHAMBERLIN | 940 SMITH RD | | | SOUTH WEBSTER | OH | 45682 | 9006 |
| PATRICIA A CHAMPION | 3 WHITE FOX CT | | | FLORISSANT | MO | 63033 | 8152 |
| PATRICIA A CHATMAN | PO BOX 426 | | | GRAND BLANC | MI | 48480 | 0426 |
| PATRICIA A CHEPIGA | 25 PINE ST | | | SLEEPY HOLLOW | NY | 10591 | 1708 |
| PATRICIA A CHERRAULT | 645 VALLEY CT | | | TWP WASHINTON | NJ | 07676 | 4314 |
| PATRICIA A CHESSA | 135 WESTVIEW DR | | | WESTFORD | MA | 01886 | 3036 |
| PATRICIA A CHRISTIAN | 3735 N SHADELAND CT | | | MARION | IN | 46952 | 9633 |
| PATRICIA A CHULSKI | 1629 RICHMOND N W | | | GRAND RAPIDS | MI | 49504 | 2603 |
| PATRICIA A CLARK | 25870 S WHITE TAIL RD | | | STURGIS | MI | 49091 | 8249 |
| PATRICIA A CLINGMAN | 6078 NORWELL DRIVE | | | WEST CARROLLTON | OH | 45449 | 3112 |
| PATRICIA A COFFEY | HC 1 BOX 23Z14 | | | WHITE HAVEN | PA | 18661 | 9519 |
| PATRICIA A COLABUCCI | 8826 HERONS FLIGHT | | | LAUREL | MD | 20723 | 1296 |
| PATRICIA A COLE | 3181 S STATE RD | | | DAVISON | MI | 48423 | 8705 |
| PATRICIA A COLEMAN | 2511 JOHN BOURG DR | | | PLAINFIELD | IL | 60586 | 8228 |
| PATRICIA A COLLINS | 3268 HIGHWAY 64 | | | WYNNE | AR | 72396 | 8098 |
| PATRICIA A COMOH | 1721 WESTWOOD RD | | | WYOMISSING | PA | 19610 | 1147 |
| PATRICIA A COMPTON | STEPHEN M COMPTON | DAVID J COMPTON | 407 211TH AVE NE | SAMMAMISH | WA | 98074 | 3942 |
| PATRICIA A CONNELLY | 26 SAGE DR | | | MANCHESTER | CT | 06040 | 2241 |
| PATRICIA A CONNORS | 19 WORCESTER LANE | | | WALTHAM | MA | 02154 | |
| PATRICIA A CONSOLVER | 6513 MAGILL | | | WICHITA | KS | 67206 | 1341 |
| PATRICIA A CONSOLVER & | LARRY CONSOLVER JT TEN | 6513 MAGILL | | WICHITA | KS | 67206 | 1341 |
| PATRICIA A CONSOLVER & | LARRY L CONSOLVER JT TEN | 6513 MAGILL | | WICHITA | KS | 67206 | 1341 |
| PATRICIA A CONWAY | 2400 N BROOM ST APT 401 | | | WILMINGTON | DE | 19802 | 3361 |
| PATRICIA A COOK | 3373 ASHLEY DR | | | BLASDELL | NY | 14219 | 2235 |
| PATRICIA A COOPER | PO BOX 384 | | | MONEE | IL | 60449 | 0384 |
| PATRICIA A CORMAN | 795 WOODLAND AVE | | | EL PASO | TX | 79922 | 2040 |
| PATRICIA A CORNELIUS | 3305 N JENNINGS RD | | | FLINT | MI | 48504 | 1768 |
| PATRICIA A CORRELL | CUST MICHAEL A CORRELL II UTMA TX | 2702 AIRLINE | | VICTORIA | TX | 77901 | 4310 |
| PATRICIA A COTTER | 42 BARTLEY ST | | | WAKEFIELD | MA | 01880 | 3130 |
| PATRICIA A COX | 1131 TIENKEN CT # 15 | | | ROCHESTER HILLS | MI | 48306 | 4347 |
| PATRICIA A CRAWFORD | PO BOX 1845 | | | SANTA YNEZ | CA | 93460 | 1845 |
| PATRICIA A CROWE | 921 EUGENE ST | | | INDIANAPOLIS | IN | 46208 | 5052 |
| PATRICIA A CROWELL | 5233 LAKE BUFFUM ROAD | | | LAKE WALES | FL | 33853 | 8189 |
| PATRICIA A CURTIS | 19 PARSONS DRIVE | | | SWAMPSCOTT | MA | 01907 | 2929 |
| PATRICIA A D'ORAZIO | THOMAS J D'ORAZIO JTWROS | 806 POPLAR AVE APT B | | GLENOLDEN | PA | 19036 | 1130 |
| PATRICIA A DAILEY | 245 MORETON BAY LN | APT 2 | | GOLETA | CA | 93117 | 2234 |
| PATRICIA A DALTON | 730 BREAKERS AVENUE | | | ABSECON | NJ | 08201 | 1603 |
| PATRICIA A DALTON R/O IRA | FCC AS CUSTODIAN | 409 CREEK CROSSING CT | | GRAYSON | GA | 30017 | 1846 |
| PATRICIA A DANIELS | 415 WESTCHESTER RD | | | SAGINAW | MI | 48638 | 6250 |
| PATRICIA A DAUGHERTY | 147 S HARBINE AVE | | | DAYTON | OH | 45403 | 2201 |
| PATRICIA A DAVIES | 3119 PARMLY RD | | | PERRY | OH | 44081 | 9713 |
| PATRICIA A DAVIS | 25 E TULPEHOCKEN ST | | | PHILADELPHIA | PA | 19144 | 2027 |
| PATRICIA A DE ARMITT | PO BOX 44751 | | | NOTTINGHAM | MD | 21236 | 6751 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA A DE GRAZZIO | 536 ANDOVER DR | | | | BURBANK | CA | 91504 3905 |
| PATRICIA A DE MARS (IRA) | FCC AS CUSTODIAN | 1609 CLOISTER DRIVE | | | SUN CITY CTR | FL | 33573 5051 |
| PATRICIA A DEAL & | STEVEN P DEAL JT TEN | 2537 TAFT AVE | | | OREGON | OH | 43616 3829 |
| PATRICIA A DECARLO | 114 PILATUS PLATZ B | | | | FREEHOLD | NJ | 07728 |
| PATRICIA A DECLAIRE | PO BOX 249 | 996 GITCHEGUMEE DR | | | BUCKLEY | MI | 49620 |
| PATRICIA A DEEGAN | 37512 LEGENDS TRL | | | | FARMINGTON | MI | 48331 |
| PATRICIA A DEISLER | 8945 E BENNINGTON | | | | DURAND | MI | 48429 9765 |
| PATRICIA A DELANEY | TR PATRICIA A DELANEY TR | UA 1/12/98 | 104 FOURTH ST | | MEDFORD | MA | 02155 |
| PATRICIA A DELAPHIANO | 4231 HARMONY DR | | | | SHELBYVILLE | MI | 49344 9605 |
| PATRICIA A DELGADO | CUST ANNA T DELGADO | UGMA NY | 23 WAYSIDE LANE | | SELDEN | NY | 11784 |
| PATRICIA A DELGADO | CUST ANNA T DELGADO | UTMA NY | 23 WAYSIDE LANE | | SELDEN | NY | 11784 1226 |
| PATRICIA A DELGADO | CUST CALLI ROSE DELGADO | UTMA NY | 23 WAYSIDE LN | | SELDEN | NY | 11784 1226 |
| PATRICIA A DENHAM | CHARLES SCHWAB & CO INC CUST | 3915 NORTHFIELD COURT | | | MIDLAND | TX | 79707 |
| PATRICIA A DENNISTON | 6165 RAYMOND ROAD | | | | LOCKPORT | NY | 14094 7941 |
| PATRICIA A DESMOND | 4 SHIPWAY PL | | | | CHARLESTOWN | MA | 02129 |
| PATRICIA A DICKENSON | 4035 DUVAL DR | | | | JACKSONVILLE BEACH | FL | 32250 5811 |
| PATRICIA A DISNEY | 9017 MANDALE | | | | DETROIT | MI | 48209 1475 |
| PATRICIA A DOBECK | 308 TOWNES RD | | | | COLUMBIA | SC | 29210 3735 |
| PATRICIA A DODDS | 12307 BAR X DR | | | | AUSTIN | TX | 78727 5705 |
| PATRICIA A DOHERTY | 411 MONTEREY BLVD | APT E | | | HERMOSA BEACH | CA | 90254 4539 |
| PATRICIA A DOLEJS | 7847 OGDEN AVE | | | | LYONS | IL | 60534 1882 |
| PATRICIA A DOLEJS | RICHARD A DOLEJS | 7847 OGDEN AVE | | | LYONS | IL | 60534 1882 |
| PATRICIA A DONALDSON | WEDBUSH SECURITIES INC CUST | IRA CONTRIB PL 02/22/89 | 6226 PARIMA ST | | LONG BEACH | CA | 90803 |
| PATRICIA A DONNELLY | 730 W ROLLING RD | | | | SPRINGFIELD | PA | 19064 1121 |
| PATRICIA A DOOLEY LIVING TRUST | UAD 2-29-1996 | PATRICIA A DOOLEY TTEE | 1171 KEMPER AVE | | BLOOMFIELD HILLS | MI | 48302 0148 |
| PATRICIA A DOWNING | 915 NASHUA | | | | HOUSTON | TX | 77008 |
| PATRICIA A DOYLE | 1100 N PLACENTIA AVE APT E61 | | | | FULLERTON | CA | 92831 3280 |
| PATRICIA A DOYLE | 500 S MADISON AVE | | | | LA GRANGE | IL | 60525 2801 |
| PATRICIA A DUBOIS | PO BOX 81 92 ROUTE 22A | | | | ORWELL | VT | 05760 0081 |
| PATRICIA A DUEBBER | 1059 ALCLIFF LANE | | | | CINCINNATI | OH | 45238 4332 |
| PATRICIA A DUFF | 5754 COUNTY ROAD 302 | | | | NAVASOTA | TX | 77868 6779 |
| PATRICIA A DUGAN | 3306 S 725 E | | | | WALDRON | IN | 46182 9708 |
| PATRICIA A DUNAVANT CUST | JOHN EVERETT DUNAVANT UGMA TN | 4253 HEATHERWOOD LANE | | | MEMPHIS | TN | 38117 2302 |
| PATRICIA A DUNLAP | 4402 FRANCIS SHORES | | | | SANFORD | MI | 48657 9358 |
| PATRICIA A DURHAM | CUST DANIEL J RIBLER UTMA VA | 805 N PRYOR ST | | | ALEXANDRIA | VA | 22304 2007 |
| PATRICIA A DURKIN | 741 BURKE AVE EAST | | | | ST PAUL | MN | 55117 2207 |
| PATRICIA A DURNIN | 8303 BAYVIEW DR | | | | WILOWOOD CREST | NJ | 08260 1105 |
| PATRICIA A DURWARD | 2121 NE 156TH AVE | | | | PORTLAND | OR | 97230 8290 |
| PATRICIA A DUTHIE TR | UA 12/14/2007 | PATRICIA ANN DUTHIE REVOCABLE | LIVING TRUST | 1770 TURNSTONE LN | GRAND RAPIDS | MI | 49505 |
| PATRICIA A EASTRIDGE | 705 BELL MANOR RD | | | | CONOWINGO | MD | 21918 1017 |
| PATRICIA A EBERHARDT | TOD BENEFICIARIES ON FILE | 9 SOUTHLAND DR | | | HILLSBOROUGH | NJ | 08844 |
| PATRICIA A ECHARD | 1490 WASHINGTON STREET | | | | RENO | NV | 89503 2863 |
| PATRICIA A ECKSTEIN TTEE | PATRICIA A ECKSTEIN REV TR | DATED 10/11/2001 | 8800 WEST TULIP TREE DRIVE | | MUNCIE | IN | 47304 8934 |
| PATRICIA A EDWARDS | 6311 MORNING AVE | | | | NORTH PORT | FL | 34287 2213 |
| PATRICIA A EDWARDS | CHARLES SCHWAB & CO INC CUST | 13139 ADAMS ST | | | BROOKSVILLE | FL | 34613 |
| PATRICIA A EINHORN | 145 GARDEN DRIVE | | | | BOLINGBROOK | IL | 60440 2668 |
| PATRICIA A ELDRIDGE | 86 LAKE FOREST PLACE NORTH | | | | PALM COAST | FL | 32137 |
| PATRICIA A ELLIS | 1209 ALBRITTON DR | | | | DAYTON | OH | 45408 2401 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA A ELMER & | JOSEPH F ELMER JT TEN | 143 BEAVER RD | | | BRANSON | MO | 65616 9498 |
| PATRICIA A EMMERT | 9125 WEST U AVE | | | | SCHOOLCRAFT | MI | 49087 9438 |
| PATRICIA A EMMONS | FRANCIS A EMMONS | 45 DARLINGTON DR | | | HAWTHORN WDS | IL | 60047 9236 |
| PATRICIA A ENRIGHT & | CAROLYN M ENRIGHT | 43025 RIVER BEND DR | | | PLYMOUTH | MI | 48170 |
| PATRICIA A ERICKSON | 5019 OLD FRANKLIN | | | | GRAND BLANC | MI | 48439 8750 |
| PATRICIA A ESSER | TOD DTD 07/30/2007 | 1802 N CARLSBAD ST | | | ORANGE | CA | 92867 3367 |
| PATRICIA A EVANISH | 9198 NICOLE LANE | | | | DAVISON | MI | 48423 2882 |
| PATRICIA A EVANS | 136 BELLINGHAM DR | | | | MADISON | AL | 35758 6826 |
| PATRICIA A EWING | 3803 RECTORTOWN RD. | | | | MARSHALL | VA | 20115 3338 |
| PATRICIA A FANNING | 10938 VAUXHALL DRIVE | | | | SAINT LOUIS | MO | 63146 5578 |
| PATRICIA A FANTA | ATTN LITTLE PROFESSOR | BOOK CENTER | 7265 ARBOR TRL APT 206 | | WATERFORD | MI | 48327 4511 |
| PATRICIA A FARMER | 5416 JACKSON ST | | | | DEARBORN HEIGHTS | MI | 48125 3018 |
| PATRICIA A FARNSWORTH-ICKES | 3253 SHADYWAY DRIVE | | | | PITTSBURGH | PA | 15227 3054 |
| PATRICIA A FAVORITE & | CHARLES W FAVORITE JT TEN | 1020 FAUN RD | | | WILMINGTON | DE | 19803 3313 |
| PATRICIA A FELTHOUS TOD | ROGER A FELTHOUS | SUBJECT TO STA RULES | 299 US HWY 27 N #328 | | SEBRING | FL | 33870 2146 |
| PATRICIA A FERGUSON | CUST KRISTEL NICOLE FERGUSON UGMA | OH | 1826 N CENTRAL DR | | DAYTON | OH | 45432 2012 |
| PATRICIA A FERGUSON TTEE | PATRICIA A FERGUSON TRUST U/A | DTD 09/20/1983 | 927 JUNIPER COURT | | MARCO ISLAND | FL | 34145 2513 |
| PATRICIA A FERRARO | 471 CHERRY LN | | | | LEWISTON | NY | 14092 |
| PATRICIA A FESTA | 76 PELL TER | | | | GARDEN CITY | NY | 11530 1929 |
| PATRICIA A FINLEY | 420 LINKKHORN DR #13 | | | | VA BEACH | VA | 23451 2620 |
| PATRICIA A FISHER | TR FISHER FAM LIVING TRUST | UA 07/30/96 | 402 BRIDGE ST | | E TAWAS | MI | 48730 9649 |
| PATRICIA A FLAHERTY | 415 MAPLE STREET | | | | SPRINGFIELD | MA | 01105 1923 |
| PATRICIA A FLINT TTEE | PATRICIA A FLINT FAMILY TRUST | U/A DTD 08/10/99 | 11980 EAST DESERT TRIAL | | SCOTTSDALE | AZ | 85259 2724 |
| PATRICIA A FLYNN | 7249 S E 24TH STREET | | | | MERCER ISLAND | WA | 98040 2314 |
| PATRICIA A FOLEY | 634 SWEETBRIAR | | | | MILFORD | MI | 48381 1567 |
| PATRICIA A FOURNIER | 4603 THORNCROFT | | | | ROYAL OAK | MI | 48073 1748 |
| PATRICIA A FOX | 5407 THORNRIDGE PL | | | | INDIANAPOLIS | IN | 46237 4228 |
| PATRICIA A FOXX & | DAVID E FOXX | 126 LAFAYETTE LN | | | CINCINNATI | OH | 45220 |
| PATRICIA A FRAME | 5300 HOLMES RUN PARKWAY #601 | | | | ALEXANDRIA | VA | 22304 2840 |
| PATRICIA A FRANCO  & | DENNIS N FRANCO JT WROS | 210 VAN BUREN ST | | | MASSAPEQU PARK | NY | 11762 |
| PATRICIA A FRANK | 620 BIRCHWOOD DR | | | | THREE LAKES | WI | 54562 9101 |
| PATRICIA A FRAZIER | 550 MARINE ST | | | | MOBILE | AL | 36604 3128 |
| PATRICIA A FREEMAN | TOD: DOWARD FREEMAN | SUBJ TO STA TOD RULES | 32879 OUTLAND TRAIL | | BINGHAM FARMS | MI | 48025 2553 |
| PATRICIA A FUDALA & | GARY J FUDALA JT TEN | 5434 GREENFIELD DR | | | BRIGHTON | MI | 48114 9071 |
| PATRICIA A GABRIEL | 5408 MENOMONEE DRIVE | | | | KOKOMO | IN | 46902 5444 |
| PATRICIA A GADSON | 249 VOORHEIS ST | | | | PONTIAC | MI | 48341 1946 |
| PATRICIA A GALVIN | 6311 CO RR 3 | | | | SWANTON | OH | 43558 |
| PATRICIA A GAMBICHLER | C/O PATRICIA A VALDARO | 14 HITCHCOCK LANE | | | SOUTH FARMINGDALE | NY | 11735 6122 |
| PATRICIA A GANN | 19 FERNDALE ROAD | | | | N CALDWELL | NJ | 07006 3916 |
| PATRICIA A GANNON | 927 WARWICK TURNPIKE | | | | HEWITT | NJ | 07421 1700 |
| PATRICIA A GARDNER | ATTN PATRICIA GARDNER GILBERT | 2261 WILSHIRE CIR | | | GOSHEN | OH | 45122 9432 |
| PATRICIA A GARGES | PATRICIA A GARGES TRUST | 7917 PINE CT | | | DARIEN | IL | 60561 |
| PATRICIA A GARVER | 53 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094 5725 |
| PATRICIA A GATES | 14821 ARDMORE | | | | DETROIT | MI | 48227 3218 |
| PATRICIA A GAY | 1575 CAMPUS DRIVE | | | | DAYTON | OH | 45406 4531 |
| PATRICIA A GAYTEN | PO BOX 1194 | | | | SYRACUSE | NY | 13201 1194 |
| PATRICIA A GEHRISCH | 6465 CRESTLINE ROAD | | | | GALION | OH | 44833 |
| PATRICIA A GEIGER | 525 HALEY CT | | | | MONTGOMERY | AL | 36109 2322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA A GENERAL | 4442 VAUXHALL RD | | | RICHMOND | VA | 23234 | 3555 |
| PATRICIA A GENTGES | 6931 CRANBERRY LK RD | | | CLARKSTON | MI | 48348 | 4417 |
| PATRICIA A GEORGE | 110 WAYNE AVENUE | | | AKRON | OH | 44301 | 2935 |
| PATRICIA A GERHARDT | 1830 ZAUEL | | | SAGINAW | MI | 48602 | 1086 |
| PATRICIA A GERWERT | TR PATRICIA A GERWERT LIVING TRUST | UA 06/06/96 | 971 HEMLOCK | ROCHESTER | MI | 48307 | 1036 |
| PATRICIA A GHEDINA & | JOHN R GHEDINA JT TEN | 224 HULSETOWN RD | | CAMPBELL HALL | NY | 10916 | 3215 |
| PATRICIA A GIGNAC | 27-99 EDGE VALLEY ROAD | LONDON ON  N5Y 5N1 | CANADA | | | | |
| PATRICIA A GILBERTSON | 2611 SPRINGFIELD AVE | | | FORT WAYNE | IN | 46805 | 1549 |
| PATRICIA A GILLESPIE | 9336 HEMINGWAY | | | REDFORD | MI | 48239 | 1858 |
| PATRICIA A GIOVENTU | 1248 WELLS ST | | | BURTON | MI | 48529 | 1114 |
| PATRICIA A GLASSER | 5693 N LEWIS RD | | | COLEMAN | MI | 48618 | 9103 |
| PATRICIA A GOFORTH | 6295 SIMLER | | | CLARKSTON | MI | 48346 | 1265 |
| PATRICIA A GORDON | 8154 ZOE DR | | | ST LOUIS | MO | 63134 | 2229 |
| PATRICIA A GOUGH | 445 N OCEAN GRANDE BLVD PH2 | | | PONTE VEDRA BEACH | FL | 32082 | |
| PATRICIA A GOUGH & ARTHUR E | GOUGH & CLAY B TOUSEY JR TTEES | ARTHUR G GOUGH FAMILY TRUST | DTD 11/21/1997 | 445 N OCEAN GRANDE BLVD PH 2 | PONTE VEDRA | FL | 32082 | 7502 |
| PATRICIA A GRADDIS | DRAWER 1640 | | | GLENWOOD SPRINGS | CO | 81602 | 1640 |
| PATRICIA A GRAHAM | 127 NEWINGTON CIR | | | ANDERSON | SC | 29621 | 3646 |
| PATRICIA A GRANT | 14415 S 22ND ST | | | OMAHA | NE | 68123 | 4729 |
| PATRICIA A GRANT | 8900 YODER RD | | | WADSWORTH | OH | 44281 | 9519 |
| PATRICIA A GRAY | CHARLES SCHWAB & CO INC CUST | 140 N MAIN ST | | HERSCHER | IL | 60941 | |
| PATRICIA A GREEN | 53 LLOYD RD | | | MOUNTCLAIR | NJ | 07042 | 1705 |
| PATRICIA A GREEN | 915 WALNUT ST | | | THREE RIVERS | MI | 49093 | 2354 |
| PATRICIA A GREINER | 5247 WEBB CREEK | | | CASPER | WY | 82604 | 9189 |
| PATRICIA A GRISDALE & | GEORGE W GRISDALE JT TEN | 16056 MOSELEY RD | | MADISON | OH | 44057 | |
| PATRICIA A GROSS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 606 BRIDGEWATER CIRCLE | DANVILLE | CA | 94526 | |
| PATRICIA A GRUEN | CHARLES SCHWAB & CO INC CUST | 212 GLEN DR | | CHATHAM | IL | 62629 | |
| PATRICIA A GRYBEL | 1779 FLEMINGTON | | | TROY | MI | 48098 | 2515 |
| PATRICIA A GUILE | 5259 N STATE RD | | | DAVISON | MI | 48423 | 8594 |
| PATRICIA A GUSTIN | CUST MATTHEW GUSTIN THE UT | UNIFORM GIFTS TO MINOR | PROVISION | 7671 W HI-COUNTRY RD | HERRIMAN | UT | 84065 | |
| PATRICIA A GUTHRIE | 414 LINDENWOOD RD | | | DAYTON | OH | 45417 | 1306 |
| PATRICIA A HAAS | 278 TREADSTONE LN | | | DALLAS | GA | 30132 | 0803 |
| PATRICIA A HABERBERGER | 604 BRANCH STREET | | | ELLIS GROVE | IL | 62241 | 1450 |
| PATRICIA A HADDOCK | CUST CODY ALEXANDER HADDOCK | UTMA TX | 2905 SHADOW OAK CT | FLOWER MOUND | TX | 75028 | 7506 |
| PATRICIA A HAGERTY | 33 MEADOWCREST DR | | | BEDFORD | NH | 03110 | 6315 |
| PATRICIA A HAIG | PO BOX 881 | 42 COUNTRY CLUB DR | | SHELTER ISLAND | NY | 11964 | 0881 |
| PATRICIA A HAINEY TTEE | THE ROY L. BARTON MARITAL TRUS | U/A/D 05-31-2002 | 2419 CAVENDISH DRIVE | ALEXANDRIA | VA | 22308 | 2119 |
| PATRICIA A HALEY | 355 EAST BROADWAY | | | SALEM | NJ | 08079 | 1144 |
| PATRICIA A HALL | 5040 NELSON MOSIER RD | | | SOUTHINGTON | OH | 44470 | 9537 |
| PATRICIA A HALUSKA & | JOHN J HALUSKA JR JT TEN | 6513 STONE CREEK TRAIL | | FT WORTH | TX | 76137 | 1924 |
| PATRICIA A HAMMOCK | 5644 NORTH NINE MILE ROAD | | | PINCONNING | MI | 48650 | 7956 |
| PATRICIA A HARDIN | ATTN P A PINTACURA | 5169 WITHERSPOON WAY | | HOLT | MI | 48842 | 9578 |
| PATRICIA A HARMS | TOD ACCOUNT | 26711 ROBERTA | | ROSEVILLE | MI | 48066 | 3258 |
| PATRICIA A HARMS & | CHARLES M HARMS JT TEN | 26711 ROBERTA | | ROSEVILLE | MI | 48066 | 3258 |
| PATRICIA A HARRIG | BY PATRICIA A HARRIG | 6543 MIRAMAR CT | | INDIANAPOLIS | IN | 46250 | 3415 |
| PATRICIA A HARRIS | 40123 B EMERALD DR | | | PONCHATOULA | LA | 70454 | 6543 |
| PATRICIA A HARRIS | 429 NOELTON DR | | | KNOXVILLE | TN | 37919 | 7625 |
| PATRICIA A HARRISON | 6 LEXINGTON DRIVE | | | BROOKFIELD | CT | 06804 | 3703 |
| PATRICIA A HART | 140 MOYER RD EAST | | | POTTSTOWN | PA | 19464 | 1533 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA A HASAPIS | 34 KELLEY ST 3RD FL | | | | BRISTOL | CT | 06010 5715 |
| PATRICIA A HATFIELD | 9415 LAPEER RD | | | | DAVISON | MI | 48423 1754 |
| PATRICIA A HAUBER | 391 HUCKLEBERRY LANE | | | | HARLEYSVILLE | PA | 19438 2334 |
| PATRICIA A HAUSNER TOD | DANIEL G HAUSNER | SUBJECT TO STA RULES | 596 ATTERDAG RD | | SOLVANG | CA | 93463 2653 |
| PATRICIA A HEALEY | TR UA 06/28/91 PATRICIA A | HEALEY 1991 TRUST | BOX 785 | | ALAMO | CA | 94507 0785 |
| PATRICIA A HEAVENER & | PAUL W HEAVENER JT TEN | 35235 LEON | | | LIVONIA | MI | 48150 5625 |
| PATRICIA A HEFFNER | 4942 BRISTOL ROCK DRIVE | | | | FLORISSANT | MO | 63033 7531 |
| PATRICIA A HEIMANN | 7016 MAR LAC DRIVE | | | | HAZELWOOD | MO | 63042 3077 |
| PATRICIA A HELFER & | EILEEN C HELFER JT TEN | 17268 DAYS POINT ROAD | | | SMITHFIELD | VA | 23430 2502 |
| PATRICIA A HELVEY | 1060 HIGHWAY Y | | | | FOLEY | MO | 63347 3125 |
| PATRICIA A HEPPE | 607 WOODLEAVE ROAD | | | | BRYN MAWR | PA | 19010 2920 |
| PATRICIA A HERING | 3962 SOUTH WEST WATSON RD | | | | FORT WHITE | FL | 32038 |
| PATRICIA A HERNANDEZ | 6156 MARTIN | | | | DETROIT | MI | 48210 |
| PATRICIA A HESS | 2495 CARRINGTON RD NE | | | | GRAND RAPIDS | MI | 49525 3092 |
| PATRICIA A HICKS | 535 W.STATE ST | SUITE G | | | REDLANDS | CA | 92373 |
| PATRICIA A HINES | 161 CANDLEWYCK DRIVE | | | | AVONDALE | PA | 19311 1436 |
| PATRICIA A HINRICHS & | EIMO E HINRICHS JT TEN | 5032 W BURNS AVE | | | BARTONSVILLE | IL | 61607 2219 |
| PATRICIA A HINTON | PO BOX 2241 | | | | MANSFIELD | OH | 44905 0241 |
| PATRICIA A HOFF TR | UA 07/25/06 | DONALD E FRIDLINE TRUST | 9190 LAKE RIDGE DR | | CLARKSTON | MI | 48348 |
| PATRICIA A HOFFMAN | 46000 GEDDES RD TRLR 483 | | | | CANTON | MI | 48188 1903 |
| PATRICIA A HOLTON | 986 SLOBEY ST SE | | | | GRAND RAPIDS | MI | 49508 4545 |
| PATRICIA A HOLTZAPPLE | 126 PARKWOOD DR | | | | WEST MILTON | OH | 45383 1846 |
| PATRICIA A HOOPES & | MARIAN K COPLEY JT TEN | 133 LINSTONE AVENUE | | | NEW CASTLE | DE | 19720 2026 |
| PATRICIA A HOPKINS AND | BENNY E HOPKINS JT TEN | P O BOX 307 | | | SMITHERS | WV | 25186 0307 |
| PATRICIA A HORBACHEWSKI | CUST JOY LEA HORBACHEWSKI UGMA NY | 5707 COLE RD | | | ORCHARD PARK | NY | 14127 3703 |
| PATRICIA A HORHUTZ | PO BOX 421 | | | | BUTLER | NJ | 07405 0421 |
| PATRICIA A HORNIK | 352 SURREY HILL WAY | | | | ROCHESTER | NY | 14623 3058 |
| PATRICIA A HOSTETTLER | 3636 BAKER RD | | | | ORCHARD PARK | NY | 14127 2065 |
| PATRICIA A HOUSTON | 6417 BERWYN DRIVE | | | | PLANO | TX | 75093 8052 |
| PATRICIA A HOYDIC | PATRICIA HOYDIC REV. LIVING TR | 10888  RIDGE VIEW TR. | | | FENTON | MI | 48430 |
| PATRICIA A HRABER | 29 SANDERS FARM DR | | | | PENFIELD | NY | 14526 2615 |
| PATRICIA A HUBACEK | ANNETTE CHARVAT | JT TEN | 3546 S 56TH CT | | CICERO | IL | 60804 4350 |
| PATRICIA A HUCHROWSKI | 612 E PITTSBURGH MCKEESPORT BL | | | | NORTH VERSAILLES | PA | 15137 2210 |
| PATRICIA A HUGHES | 4419 SWEET ROAD | | | | MANLIUS | NY | 13104 8406 |
| PATRICIA A HUISMANN | GLENN G HUISMANN JT TEN | 29415 STOUT ROAD | | | WEST HARRISON | IN | 47060 8903 |
| PATRICIA A HUNTINGTON | CHARLES SCHWAB & CO INC.CUST | 153 E 82ND ST | | | NEW YORK | NY | 10028 |
| PATRICIA A HURT | 372 RICHLAND RD | | | | SALUDA | SC | 29138 |
| PATRICIA A HUTCHINS | PO BOX 274 | | | | PRUDENVILLE | MI | 48651 0274 |
| PATRICIA A HUTCHISON | PO BOX 157 | | | | INDIAN RIVER | MI | 49749 0157 |
| PATRICIA A HUTZELL | 1126 REDFISH DR | | | | DARIEN | GA | 31305 9445 |
| PATRICIA A IMIOLA | 38181 DESERT GREENS DR W | | | | PALM DESERT | CA | 92260 1036 |
| PATRICIA A INGRAHAM | TR ROSS & PATRICIA INGRAHAM TRUST | UA 6/15/90 | 6192 LAKEVIEW CIRCLE | | SAN RAMON | CA | 94583 4869 |
| PATRICIA A JACKSON | 1637 NOBLE DR | | | | MOUNT ZION | IL | 62549 1840 |
| PATRICIA A JACKSON | 6205 RIVER BIRCH RD | | | | WALLS | MS | 38680 9460 |
| PATRICIA A JACOBI | DESIGNATED BENE PLAN/TOD | 662 S HAWTHORNE AVE | | | ELMHURST | IL | 60126 |
| PATRICIA A JAFANO TOD | KURT SCHONER & KEITH SCHONER | SUBJECT TO STA RULES | 61441 GLENWOOD TR | | WASHINGTON | MI | 48094 1518 |
| PATRICIA A JAMIL | 727 WEST SIESTA WAY | | | | PHOENIX | AZ | 85041 |
| PATRICIA A JANIGA | 19013 LAUREN DR | | | | CLINTON TWP | MI | 48038 2266 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA A JARL | 25535 ORCHARD CIRCLE | | | | SHOREWOOD | MN | 55331 | 7957 |
| PATRICIA A JARVIS | 20272 NORTH 52ND DRIVE | | | | GLENDALE | AZ | 85308 | 9199 |
| PATRICIA A JASTER | 52250 POWDERHORN DR | | | | MACOMB | MI | 48042 | 3444 |
| PATRICIA A JENKINS | 5115 LANSING AVE | | | | JACKSON | MI | 49201 | 8137 |
| PATRICIA A JENNINGS | 103 25 68TH AVE 6EH | | | | FOREST HILLS | NY | 11375 | 3267 |
| PATRICIA A JENSEN & | CHARLES J JENSEN | 3230 JULINGTON CREEK RD | | | JACKSONVILLE | FL | 32223 | |
| PATRICIA A JOHNSON | 137 E RUTH AVE | | | | FLINT | MI | 48505 | 2746 |
| PATRICIA A JOHNSON | 2311 FARLEY ST | | | | CASTRO VALLEY | CA | 94546 | 6320 |
| PATRICIA A JOHNSTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 916 ARBORETUM DR | | WILMINGTON | NC | 28405 | |
| PATRICIA A JONES | 25708 BLOSSINGHAM | | | | DEARBORN HEIGHTS | MI | 48125 | 1016 |
| PATRICIA A JONES EX | UW ILENE V SHIRTZ | 143 LICKING | | | TOLEDO | OH | 43605 | 1673 |
| PATRICIA A JULIAN & | RONALD J JULIAN JT TEN | 404 JUDY ANN DR | | | ROCHESTER | NY | 14616 | 1948 |
| PATRICIA A KANE | 2801 MASEFIELD DR | | | | BLOOMFIELD | MI | 48304 | 1948 |
| PATRICIA A KEANE | 27 WYCKOFF WAY | | | | CHESTER | NJ | 07930 | |
| PATRICIA A KEARNEY & | JOSEPH F KEARNEY JT TEN | 858 GERANIUM DR | | | WARRINGTON | PA | 18976 | |
| PATRICIA A KEATING & | THOMAS A KEATING JT TEN | 2845 BROOKFIELD DRIVE | | | YORKTOWN HGTS | NY | 10598 | 2401 |
| PATRICIA A KELLY | TR PATRICIA A KELLY LIVING TRUST | UA 06/27/06 | 34752 E LAKE DR | | HARRISON TOWNSHIP | MI | 48045 | |
| PATRICIA A KENTOSKI | 14836 MONDOUBLEAU LN | | | | FLORISSANT | MO | 63034 | 2331 |
| PATRICIA A KERCHOFER | 299 MILLER RD APT 28 | | | | MAULDIN | SC | 29662 | 2065 |
| PATRICIA A KILKER | 190 S CANTERBURY AVE | | | | LANGHORNE | PA | 19047 | 2519 |
| PATRICIA A KILLEN & | PETER KILLEN JT TEN | 1465 DAY STREET | | | STATEN ISLAND | NY | 10305 | |
| PATRICIA A KINDLER | 21307 STATE HWY C | | | | CASSVILLE | MO | 65625 | |
| PATRICIA A KING | CHARLES SCHWAB & CO INC CUST | PO BOX 27850 | | | PANAMA CITY | FL | 32411 | |
| PATRICIA A KLEIN & | THOMAS E KLEIN JT TEN | 45912 PURPLE SAGE COURT | | | BELLVILLE | MI | 48111 | 6432 |
| PATRICIA A KLIM | 6644 SHAWBUTTE ST. | | | | POLAND | OH | 44514 | |
| PATRICIA A KLOHCK & | WILLIAM J KLOHCK JT TEN | 124 WOODLAWN DR | | | GLOVERSVILLE | NY | 12078 | 6121 |
| PATRICIA A KLOIBER | 14 RICHMOND BLVD | | | | CENTEREACH | NY | 11720 | 3637 |
| PATRICIA A KOLASKY | 351 WAYNE STREET | | | | MANCHESTER | KY | 40962 | |
| PATRICIA A KOLBERG | 3326 BUEHLER COURT | | | | OLNEY | MD | 20832 | |
| PATRICIA A KOLLAR & | MICHAEL A KOLLAR JT TEN | 240 LAKE POINTE CIRCLE | | | CANFIELD | OH | 44406 | 8773 |
| PATRICIA A KOREIVO | 423 CARR ST | | | | FORKED RIVER | NJ | 08731 | 1609 |
| PATRICIA A KOSKULITZ | 14 LEONE TERRACE | | | | KINNELON | NJ | 07405 | 2521 |
| PATRICIA A KOTANCHEK | 510 WISTERGLEN DR | | | | DESOTO | TX | 75115 | 4640 |
| PATRICIA A KOWALEWSKI TOD | LEONARD CICHOWSKI | 3650 INDIAN LAKE RD | | | OXFORD | MI | 48370 | |
| PATRICIA A KRAMER | 54 RAVINE AVE | | | | CALDWELL | NJ | 07006 | 4830 |
| PATRICIA A KRAUS | 687 LAKEVIEW | | | | ANN ARBOR | MI | 48103 | 9704 |
| PATRICIA A LABADIA | 3508 VENICE RD | | | | SANDUSKY | OH | 44870 | |
| PATRICIA A LABOUNTY | 131 HILL ST | | | | KEESEVILLE | NY | 12944 | 4153 |
| PATRICIA A LALLI | C/O PATRICIA A GURECKIS | 17 LALLI TERRACE | | | BROCKTON | MA | 02301 | 3314 |
| PATRICIA A LANAK | 1997 BROOKFIELD | | | | ROCHESTER | MI | 48306 | 4003 |
| PATRICIA A LANCKRIET | 48567 ROMA VALLEY 10 BLDG E | | | | UTICA | MI | 48317 | 2041 |
| PATRICIA A LANG | 3829 WILLIAM HUME DR | | | | ZEPHYRHILLS | FL | 33541 | 2385 |
| PATRICIA A LATZ & | KRISTINE M COZZI & | JAMES M LATZ JT TEN | 3409 WOODRIDGE DR | | WOODRIDGE | IL | 60517 | 1201 |
| PATRICIA A LAUBENTHAL | DESIGNATED BENE PLAN/TOD | MKT: PARAMETRIC | 9177 CAMBRIDGE RD | | CHARDON | OH | 44024 | |
| PATRICIA A LAURIA TTEE | PATRICIA A LAURIA DECL OF | TRUST U/A DATED 8/17/99 | 199 4TH AVE | | BEREA | OH | 44017 | 1259 |
| PATRICIA A LAUX | PO BOX 1331 | | | | SANDUSKY | OH | 44871 | 1331 |
| PATRICIA A LAYMAN | 2191 BACON | | | | BERKLEY | MI | 48072 | 1066 |
| PATRICIA A LEACH | 1411 WILSHIRE COURT APT D10 | | | | FRANKFORT | IN | 46041 | 3248 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA A LEAHY | 68 PROVIDENCE FORGE RD | | | | ROYERSFORD | PA | 19468 | 2933 |
| PATRICIA A LEASE & | VERNE C LEASE JT TEN | 6296 ELIZABETH LAKE RD | | | WATERFORD | MI | 48327 | 1714 |
| PATRICIA A LEE | 11515 W CLEVELAND AVE #A 308 | | | | WEST ALLIS | WI | 53227 | 3078 |
| PATRICIA A LEE | 60-20 251ST ST | | | | LITTLE NECK | NY | 11362 | 2434 |
| PATRICIA A LEEFERS CUST FOR | ELNORE MELISSA LEEFERS U/IA | UNIFORM TRANSFER TO MINORS ACT | 4021 ELKHORN DR | | CEDAR RAPIDS | IA | 52411 | 7821 |
| PATRICIA A LEFFLER | 953 STATE ROUTE 122 | | | | CONSTABLE | NY | 12926 | 1711 |
| PATRICIA A LEICHT & | RONALD LEICHT JT TEN | 156 ROSE DUST DR | | | ROCHESTER | NY | 14626 | 1087 |
| PATRICIA A LEPPANEN DENIKE | 4411 OAKWOOD DRIVE | | | | OKEMOS | MI | 48864 | 2926 |
| PATRICIA A LEPSI | CHARLES SCHWAB & CO INC CUST | 41091 N ELIME RD | | | ANTIOCH | IL | 60002 | |
| PATRICIA A LEWIS | 1080 BANGOR | | | | WATERFORD | MI | 48328 | 4718 |
| PATRICIA A LEWIS | 292 POCATELLO RD | | | | MIDDLETOWN | NY | 10940 | 7468 |
| PATRICIA A LICKMAN | TR LICKMAN REV LIVING TRUST | UA 06/03/96 | 49041 RAINBOW LANE NORTH | | NORTHVILLE | MI | 48168 | 8522 |
| PATRICIA A LIEBROCK | 15577 FOWLER RD | | | | OAKLEY | MI | 48649 | 9756 |
| PATRICIA A LIGHTNER | 2031 HOLDERNESS DR | | | | UNION | KY | 41091 | 8287 |
| PATRICIA A LINDLER | 164 ROSE LAKE RD | | | | LEXINGTON | SC | 29072 | 7665 |
| PATRICIA A LIPSEY | 12217 CLUBHOUSE DR | | | | KANSAS CITY | KS | 66109 | 5804 |
| PATRICIA A LISCIO | 4 EDDIE RD | | | | TRUMBULL | CT | 06611 | |
| PATRICIA A LITTMAN | TOD NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 19812 WILLOWBEND BLVD | | BRISTOL | IN | 46507 | 9107 |
| PATRICIA A LITTON | CUST JOHN R LITTON U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 612 OLD TRAIL DRIVE | DIAMOND BAR | CA | 91766 | |
| PATRICIA A LIVINGHOUSE | TR PATRICIA A LIVINGHOUSE | REVOCABLE TRUST UA 12/28/98 | 3760 GLENRIDGE DR | | SHERMAN OAKS | CA | 91423 | 4641 |
| PATRICIA A LOCKSTAEDT E | 436 BELVEDERE E | | | | COLGATE | WI | 53017 | 9706 |
| PATRICIA A LOEWE | 9400 ROBERTO | UNIT 305 | | | SEA ISLE CITY | NJ | 08243 | |
| PATRICIA A LONG | 30-503 SEMINOLE COURT | | | | CATHEDRAL CITY | CA | 92234 | 6106 |
| PATRICIA A LOSIEWICZ | 10026 W SALEM-CARROLL ROAD | NO 98 | | | OAK HARBOR | OH | 43449 | 9702 |
| PATRICIA A LOW | 109 HUNTINGTON HILLS LANE | | | | FREDERICKSBURG | VA | 22401 | 5180 |
| PATRICIA A LOWRY | 14520 SEYMOUR RD | | | | LINDEN | MI | 48451 | 9794 |
| PATRICIA A LUCKMANN | 8935 S WOOD CREEK DR | APT 201 | | | OAK CREEK | WI | 53154 | |
| PATRICIA A LUECK | 819 WEXFORD CT | | | | HARTLAND | WI | 53029 | 2624 |
| PATRICIA A LUNDBERG | 216 E GRIFFITH BOX 380 | | | | GALVESTON | IN | 46932 | 9499 |
| PATRICIA A LUOMA | 525 SUMMIT | APT 2 | | | NILES | OH | 44446 | 3646 |
| PATRICIA A LYNCH | 14400 BROOK FOREST PL | | | | LOUISVILLE | KY | 40245 | 5208 |
| PATRICIA A M DONAHUE | 9808 SOLERA COVE POINTE APT 106 | | | | FORT MYERS | FL | 33908 | |
| PATRICIA A MACDONALD & | JOHN F MACDONALD | PATRICIA A MACDONALD TRUST | 6629 FAWN LN | | MAUMEE | OH | 43537 | |
| PATRICIA A MACIER | 181 SE HUDSON ROAD | | | | SHELTON | WA | 98584 | 8396 |
| PATRICIA A MADDEN | PO BOX 2188 | | | | FRANKFORT | MI | 49635 | 2188 |
| PATRICIA A MAHONEY | 286 SAYRE DRIVE | | | | PRINCETON | NJ | 08540 | 5859 |
| PATRICIA A MAKRIS | 10840 S KENNETH AVE | | | | OAK LAWN | IL | 60453 | 5772 |
| PATRICIA A MALCOLM | 36 CLUB LANE | | | | WILMINGTON | DE | 19810 | 3309 |
| PATRICIA A MALLOY | 655 WAINSFORD DR | | | | HOFFMAN ESTATES | IL | 60194 | 4545 |
| PATRICIA A MANDEL & | RICHARD J MANDEL | 2225 CHARLESTON DR. | | | STATE COLLEGE | PA | 16801 | |
| PATRICIA A MANN | 7155 FHANER | | | | POTTERVILLE | MI | 48876 | 9731 |
| PATRICIA A MARBURGER | 113 CRESTVIEW DRIVE | | | | EVANS CITY | PA | 16033 | 9215 |
| PATRICIA A MARINO TTEE | FBO PATRICIA A MARINO REV TR | U/A/D 07/13/04 | 5028 FARNSWORTH LN | | NEW PORT RICHEY | FL | 34653 | 5022 |
| PATRICIA A MARK | 12614 BEAR CREEK TERRACE | | | | BELTSVILLE | MD | 20705 | 1074 |
| PATRICIA A MARKELEWICZ | 1617 SHARPHILL ROAD | | | | PITTSBURGH | PA | 15215 | 1260 |
| PATRICIA A MARKS | 5168 WOODCLIFF DRIVE | | | | FLINT | MI | 48504 | 1259 |
| PATRICIA A MAROTTA | 5010 DROUBAY DR | | | | LAS VEGAS | NV | 89122 | 8134 |
| PATRICIA A MARRICLE | APT 201 | 6301 WOODWAY | | | FORT WORTH | TX | 76133 | 4027 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA A MARSILI | 19 DRAWBRIDGE LANE | | | | MARBLEHEAD | OH | 43440 |
| PATRICIA A MARSTON | #9 ANTILLES DRIVE | | | | SAINT JOSEPH | MO | 64506 | 2173 |
| PATRICIA A MARTON | 6510 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879 | 8401 |
| PATRICIA A MARTURANO & | DOMINIC C MARTURANO JT TEN | 31177 GOLDEN OAK DRIVE | | | CHESTERFIELD TWSHP | MI | 48047 | 4695 |
| PATRICIA A MASON | RT 1 | 608 VAUGHAN'S GAP RD | | | SPRING HILL | TN | 37174 | 2582 |
| PATRICIA A MASSEY | 952 VOORHEIS RD | APT 6 | | | WATERFORD | MI | 48328 | 3841 |
| PATRICIA A MATTESON & | MARK E MATTESON JT TEN | 13270 N JENNINGS ROAD | | | CLIO | MI | 48420 | 8826 |
| PATRICIA A MATTESON & | ROBERT E MATTESON JR JT TEN | 13270 N JENNINGS ROAD | | | CLIO | MI | 48420 | 8826 |
| PATRICIA A MATTHEWS | PO BOX 7647 | | | | BLOOMFIELD HILLS | MI | 48302 | 7647 |
| PATRICIA A MAYFIELD & | MELANIE L MAYFIELD JT TEN | 959 CHAMPION STREET EAST | | | WARREN | OH | 44483 |
| PATRICIA A MAYLAND | 1750 PARLIAMENT CT | | | | LAKE FOREST | IL | 60045 | 3772 |
| PATRICIA A MAYO | 1108 LILLEY AVENUE | | | | COLUMBUS | OH | 43206 | 1734 |
| PATRICIA A MAYS | 1478 PEBBLE BEACH DRIVE | | | | PONTIAC | MI | 48340 | 1366 |
| PATRICIA A MC CARTHY | 253 FAIRFIELD AVE | | | | BUFFALO | NY | 14223 | 2527 |
| PATRICIA A MC CONNELL | 39 WALWORTH AVE | | | | SCARSDALE | NY | 10583 | 1433 |
| PATRICIA A MC CUE | 1515 E MONTAGUE RD | | | | WINNEBAGO | IL | 61088 | 8404 |
| PATRICIA A MC DONALD | CUST COLLEEN LOUISE MC DONALD | UGMA MI | 1652 HAMILTON DR | | BLOOMFIELD | MI | 48302 | 0220 |
| PATRICIA A MC KAY | 4449 FOX LAKE RD | C/O PATRICIA WINKLEMAN | | | GOODRICH | MI | 48438 | 9612 |
| PATRICIA A MC MULLEN | 59 PLEASANT RIDGE DR | | | | ASHEVILLE | NC | 28805 | 2622 |
| PATRICIA A MC NEILL & | ROBERT M MC NEILL | DESIGNATED BENE PLAN/TOD | 7732 E WINDWOOD WAY | | PARKER | CO | 80134 |
| PATRICIA A MC VAY | 12544 PALERO RD | | | | SAN DIEGO | CA | 92128 |
| PATRICIA A MCCANN | TOD ACCOUNT | 420 E HARRISON | | | ROYAL OAK | MI | 48067 | 3708 |
| PATRICIA A MCCLANAHAN | 19955 STRATFORD | | | | DETROIT | MI | 48221 | 1863 |
| PATRICIA A MCCLIRK & | WILLIAM J MCCLIRK | 3663 FORESTCREST | | | LAS VEGAS | NV | 89121 |
| PATRICIA A MCCLUSKY | 526 HAREFOOTE STREET | | | | HOLLAND | OH | 43528 | 9644 |
| PATRICIA A MCCONAGHY | 505 16TH ST | | | | BARABOO | WI | 53913 |
| PATRICIA A MCCUNE | 4480 CLAGUE RD | | | | NORTH OLMSTED | OH | 44070 | 2318 |
| PATRICIA A MCFARLAND | 1985 FOX TRACE TRAIL | | | | CUYAWOGA FALLS | OH | 44223 | 3740 |
| PATRICIA A MCGUE | 207 CARRIAGE DRIVE | | | | PORTSMOUTH | RI | 02871 |
| PATRICIA A MCINTOSH | 1505 W MAIN ST | | | | KALAMAZOO | MI | 49006 | 3103 |
| PATRICIA A MCKAY (IRA) | FCC AS CUSTODIAN | 211-35 23RD AVE | | | BAYSIDE | NY | 11360 | 1948 |
| PATRICIA A MCKERNAN | 2439 41ST AVE E APT 135 | | | | SEATTLE | WA | 98112 |
| PATRICIA A MCLAIN | 142 CREEKVIEW DR | | | | ELLIJAY | GA | 30536 | 8506 |
| PATRICIA A MCLEAN IRA | FCC AS CUSTODIAN | 1860 WILLIAMSPORT ST | | | HENDERSON | NV | 89052 | 7009 |
| PATRICIA A MCNIEL | 93 AGATE WAY | | | | WILLIAMSTON | MI | 48895 | 9434 |
| PATRICIA A MEHRTENS | 71 RAILROAD AVENUE | | | | HARRISVILLE | RI | 02830 | 1304 |
| PATRICIA A MEIXSELL & | BRUCE REGINALD MEIXSELL JT TEN | 1499 WARRINGTON | | | MOUNT CLEMENS | MI | 48043 | 3012 |
| PATRICIA A MENSIE TTEE | JONATHAN M MENSIE TTEE | U/A/D 12-18-2007 | FBO PATRICIA A. MENSIE INTRV T | 9719 CHADWICK DRIVE | LEAWOOD | KS | 66206 | 2111 |
| PATRICIA A MERCHANT | 8625 DENALLEN | | | | CINCINNATI | OH | 45255 | 2604 |
| PATRICIA A MERRIMAN | 160 BARRYPOINT RD | | | | RIVERSIDE | IL | 60546 | 2231 |
| PATRICIA A MERWICK | 214 CLAREMONT ST | | | | ELMHURST | IL | 60126 |
| PATRICIA A METZ | CHARLES SCHWAB & CO INC.CUST | 501 SONNYBROOK CT | | | BETHEL PARK | PA | 15102 |
| PATRICIA A MICHAELS | 7 OLD FORGE LANE | | | | PITTSFORD | NY | 14534 | 4112 |
| PATRICIA A MILLER | 221 N GOLDEN BEACH DR | | | | KEWADIN | MI | 49648 | 9217 |
| PATRICIA A MILLER | 49 GREGORY DR | | | | MARTINSBURG | WV | 25404 | 0771 |
| PATRICIA A MILLER | PO BOX 218 | | | | SCOTLAND | CT | 06264 | 0218 |
| PATRICIA A MILLER | TR PATRICIA A MILLER TRUST | UA 03/14/00 | 3761 CUMBERLAND | | BERKLEY | MI | 48072 | 1653 |
| PATRICIA A MILLER EX | UW PATRICIA A KRAUSE | 2835 LEE DR | | | JAMISON | PA | 18929 | 1047 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA A MILLIGAN | DESIGNATED BENE PLAN/TOD | 305 SUNSET DR. | | | DANVILLE | CA | 94506 |
| PATRICIA A MINNEKER | 10739 ADAUTO #A | | | | EL PASO | TX | 79935 3210 |
| PATRICIA A MIRONOWICZ | 1225 W FARMS RD | | | | HOWELL | NJ | 07731 1265 |
| PATRICIA A MISNER | 2039 GARRET DR NE | | | | GRAND RAPIDS | MI | 49525 2914 |
| PATRICIA A MOGANNAM | 1008 CONGRESS LN | | | | MC LEAN | VA | 22101 2116 |
| PATRICIA A MOIX | TOD DTD 08/01/2008 | 565 MONTCLAIR AVE | | | OAKLAND | CA | 94606 1549 |
| PATRICIA A MONROE | LESLIE R MONROE | 2997 MEADOWBROOK BLVD | | | CLEVELAND HTS | OH | 44118 2839 |
| PATRICIA A MORGAN & | PAMELA S COOPER JT TEN | 2082 EARLS WAY DRIVE | | | GROVE CITY | OH | 43123 1256 |
| PATRICIA A MOSSON | 4835 WINTERSON COURT | | | | DOYLESTOWN | PA | 18901 6222 |
| PATRICIA A MOTT | CHARLES SCHWAB & CO INC CUST | 16877 DRIFTWOOD DR | | | MACOMB | MI | 48042 |
| PATRICIA A MOUNTS | 11952 HERITAGE CIRCLE | | | | DOWNEY | CA | 90241 4326 |
| PATRICIA A MOYER | 10184 CASTLE TOWER RD | | | | MECHANICSVLLE | VA | 23116 2777 |
| PATRICIA A MOYLAN | 1758 LANCASTER DRIVE | | | | YOUNGSTOWN | OH | 44511 1060 |
| PATRICIA A MOYLAN & | THOMAS S MOYLAN JT TEN | 1758 LANCASTER DR | | | YOUNGSTOWN | OH | 44511 1060 |
| PATRICIA A MSZANSKI SEP IRA | FCC AS CUSTODIAN | 3 E MOZART DR | | | WILMINGTON | DE | 19807 1942 |
| PATRICIA A MULAWA & | JOSEPH C MULAWA JT TEN | 16095 VISTA WOODS COURT | | | CLINTON TOWNSHIP | MI | 48038 4538 |
| PATRICIA A MULL | 41 CLIFFSIDE DRIVE | | | | WALLINGFORD | CT | 06492 1923 |
| PATRICIA A MUNCHINGER | TR PATRICIA A MUNCHINGER | REVOCABLE LIVING TRUST | UA 8/22/00 | 3850 BEACH RD | TROY | MI | 48084 1155 |
| PATRICIA A MUNRO | 1131 WISHING WELL LANE | | | | NAPERVILLE | IL | 60564 8782 |
| PATRICIA A MURPHY | 1510 TOP-O-HOLLOW ROAD | | | | AMES | IA | 50010 4149 |
| PATRICIA A MURPHY | C/O PATRICIA M BROWN | 522 EAST ROYAL OAK DRIVE | | | PASS CHRISTIAN | MS | 39571 2522 |
| PATRICIA A MURRAY | 4540 PERSIMMON | | | | RENO | NV | 89502 6232 |
| PATRICIA A MURRAY | 50 EAST RD | APT 9E | | | DELRAY BCH | FL | 33483 7030 |
| PATRICIA A MURRAY | TR PATRICIA A MURRAY TRUST | UA 10/30/98 | 2870 CLUSTER DRIVE | APT 26 | TRAVERSE CITY | MI | 49684 |
| PATRICIA A NARDIELLO | 82 BRANCHPORT AVE | | | | LONG BRANCH | NJ | 07740 5948 |
| PATRICIA A NAYLOR | TR PATRICIA A NAYLOR TRUST | UA 09/22/94 | 2660 BOWEN RD | | HOWELL | MI | 48843 7712 |
| PATRICIA A NEHLS | 10102 S NELSON RD | | | | BRODHEAD | WI | 53520 |
| PATRICIA A NELSON | 1006 MOCCASIN TRAIL | | | | KOKOMO | IN | 46902 5448 |
| PATRICIA A NELSON | 4825 STONEY OAK LN | | | | RALEIGH | NC | 27610 8008 |
| PATRICIA A NELSON | 5540 W OGLETHORPE HWY | LOT 58 | | | HINESVILLE | GA | 31313 5860 |
| PATRICIA A NEWBOLD & | DONALD L NEWBOLD | TR PATRICIA A NEWBOLD LIVING TRUST | UA 2/24/06 | 7767 MCCULLOUGH RD | GOSPORT | IN | 47433 7921 |
| PATRICIA A NEWTON | 7 COTTONWOOD | | | | WILLIAMSVILLE | NY | 14221 2316 |
| PATRICIA A NOFFSINGER | 7365 CROSSCREEK DRIVE | | | | SWARTZ CREEK | MI | 48473 |
| PATRICIA A NOLLE | 1202 PERIDOT LANE | | | | SUN CITY CENTER | FL | 33573 6461 |
| PATRICIA A NOTHAFT | CUST KRISTINA M NOTHAFT | UGMA MI | 1028 NORTH VERNON ST | | DEARBORN | MI | 48128 2503 |
| PATRICIA A NOTHAFT | CUST MARY KATHRYN L NOTHAFT | UGMA MI | 1028 NORTH VERNON ST | | DEARBORN | MI | 48128 2503 |
| PATRICIA A NOTHAFT | CUST PATRICK H NOTHAFT | UGMA MI | 1028 NORTH VERNON ST | | DEARBORN | MI | 48128 2503 |
| PATRICIA A NOVIELLO | 106 RUTGERS RD | | | | PISCATAWAY | NJ | 08854 3438 |
| PATRICIA A O'BRIEN | 1716 CENTER AVENUE | | | | PITTSBURGH | PA | 15229 |
| PATRICIA A O'BRIEN | 258 RIVER HEIGHTS CR | | | | ROCHESTER | NY | 14612 5147 |
| PATRICIA A O'CONNOR | TOD ACCOUNT | 2701 GILLETTES LAKE RD | | | JACKSON | MI | 49201 7615 |
| PATRICIA A O'HARA | 22028 VIRGINIA | | | | EAST POINT | MI | 48021 2343 |
| PATRICIA A OAKS | PO BOX 1632 | | | | BLUE SPRINGS | MO | 64013 1632 |
| PATRICIA A OBRIEN | TOD ACCOUNT | THOMAS C OBRIEN | 6625 KILLDEER DR | | CANFIELD | OH | 44406 9133 |
| PATRICIA A ODELL | C/O PATRICIA A LEWIS | 7 MILL RACE RD | | | TALLEYVILLE | DE | 19810 2916 |
| PATRICIA A OGDEN | 3216 2ND STREET | | | | EAST MOLINE | IL | 61244 3013 |
| PATRICIA A OKON & | XAVIER M OKON JT TEN | 1199 PEVERIL | | | BLOOMFIELD HILLS | MI | 48304 1256 |
| PATRICIA A OLIVER | TR PATRICIA A OLIVER TRUST | UA 03/05/97 | 166 WHITE OAK DR | | SANTA ROSA | CA | 95409 5913 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A OLIVER & | LARRY N OLIVER JT TEN | 2 HUNTER RIDGE RD | | | | SUSSEX | NJ | 07461 | 4600 |
| PATRICIA A OLSEN & | ROBERT C OLSEN JT TEN | 8131 ALLISONVILLE RD | | | | INDIANAPOLIS | IN | 46250 | 1780 |
| PATRICIA A OLSZEWSKI | 1384 S CUMMINGS RD | | | | | DAVISON | MI | 48423 | 9100 |
| PATRICIA A ONEILL | 1640 EAST AVE APT 19 | | | | | ROCHESTER | NY | 14610 | 1608 |
| PATRICIA A ONELIO | 43436 CHARDONNAY DR | | | | | STERLING HEIGHTS | MI | 48314 | 1860 |
| PATRICIA A ORTON & | RODNEY D ORTON JT TEN | 3006 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | 1959 |
| PATRICIA A OTO & | EDWIN K OTO | 2 DUARTE CT | | | | MORAGA | CA | 94556 | |
| PATRICIA A OVERBEY, TTEE | UAD 5/4/90 | PATRICIA A OVERBEY TRUST | 15091 GOLFVIEW DR | | | LIVONIA | MI | 48154 | 5187 |
| PATRICIA A PAGEL  TRUSTEE | U/A DATED 6-14-90 | FOR PATRICIA A PAGEL | INTER-VIVOS TRUST | 4800 COLE ROAD | | SAGINAW | MI | 48601 | |
| PATRICIA A PALONCY | WBNA CUSTODIAN TRAD IRA | 105 HEMLOCK STREET #3153 | | | | WALESKA | GA | 30183 | 4627 |
| PATRICIA A PAPARONE | 1910 FALLS AVE | | | | | CUYAHOGA FALLS | OH | 44223 | 1928 |
| PATRICIA A PARKAN CUST | JACK M PARKAN UTMAMT | 625 O MALLEY DR | | | | BILLINGS | MT | 59102 | |
| PATRICIA A PATTERSON | WILLIAM T PATTERSON JT TEN | 5941 CHAPPELL RD | | | | CAYUGA | NY | 13034 | 3220 |
| PATRICIA A PAYNE | 860 BOUTELL DRIVE | | | | | GRAND BLANC | MI | 48439 | 1943 |
| PATRICIA A PAYNE & | GREGORY S PAYNE JT TEN | 860 BOUTELL DRIVE | | | | GRAND BLANC | MI | 48439 | 1943 |
| PATRICIA A PEASLEE | TR PEASLEE FAMILY TRUST | UA 12/10/92 | 12700 RED MAPLE CIRCLE #58 | | | SONORA | CA | 95370 | 5269 |
| PATRICIA A PECORA IRA | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 331 INTERSTATE PKWY | | | BRADFORD | PA | 16701 | 2728 |
| PATRICIA A PEDDIE | 204 ALDERFER RD | | | | | HARLEYSVILLE | PA | 19438 | 1902 |
| PATRICIA A PELLETIER & | PETER K PELLETIER | 87 PRINCESS DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| PATRICIA A PENDERGAST TTEE | FBO PATRICIA A PENDERGAST | U A DTD 09/21/78 | 1520 SW PENDARVIS CT | | | PALM CITY | FL | 34990 | 4501 |
| PATRICIA A PEPLOWSKI | 1168 NORTH JEFFERSON ST | UNIT 4 | | | | MEDINA | OH | 44256 | 6609 |
| PATRICIA A PERRY | 1830 FOUNTAIN DR | UNIT 203 | | | | RESTON | VA | 20190 | 4471 |
| PATRICIA A PETERS | 11584 W BRADY | | | | | CHESANING | MI | 48616 | 1029 |
| PATRICIA A PETERS | 6221 MEADOWS ROAD | | | | | DEWITTVILLE | NY | 14728 | 9754 |
| PATRICIA A PETITTI | 316 WAKEFIELD RUN BLVD | | | | | HINCKLEY | OH | 44233 | 9253 |
| PATRICIA A PETITTI & | DOMENIC A PETITTI JT TEN | 316 WAKEFIELD RUN BLVD | | | | HINCKLEY | OH | 44233 | |
| PATRICIA A PFEIFFER | 9222 11TH AVE NW | | | | | SEATTLE | WA | 98117 | 2227 |
| PATRICIA A PHILLIPS | 1014 TOWANDA TERRACE | | | | | CINCINNATI | OH | 45216 | 2222 |
| PATRICIA A PHILLIPS & | GERALD D PHILLIPS JT WROS | 4350 W WILLOW HWY | | | | LANSING | MI | 48917 | 2141 |
| PATRICIA A PICKETT | 8039 BLISS | | | | | DETROIT | MI | 48234 | 3329 |
| PATRICIA A PINNIX | 459 RED CEDER BLVD | | | | | WILLIAMSTON | MI | 48895 | 9585 |
| PATRICIA A PITTMAN | 4408 MEADOWOAK DR | | | | | MIDWEST CITY | OK | 73110 | 7019 |
| PATRICIA A PITTS | 509 W HARRISON ST | | | | | MONTICELLO | IN | 47960 | 2215 |
| PATRICIA A POGACNIK | 471 MEADOWBROOK | | | | | YOUNGSTOWN | OH | 44512 | 3042 |
| PATRICIA A POLEHLA | CHARLES SCHWAB & CO INC CUST | 4241 CASTANOS ST | | | | FREMONT | CA | 94536 | |
| PATRICIA A POLINE | 7 ASCOT MANOR | | | | | ATLANTA | GA | 30327 | |
| PATRICIA A POLITO | 387 SYHANNE DRIVE | | | | | POWELL | OH | 43065 | 8128 |
| PATRICIA A POLKO | CUST LAURA D POLKO UTMA OH | 144 PACEMONT | | | | COLUMBUS | OH | 43202 | |
| PATRICIA A POLTRACK | CHARLES SCHWAB & CO INC CUST | 1919 EMERALD CT | | | | HOUSTON | TX | 77094 | |
| PATRICIA A POPE | C/O THORSEN 3 MORIN ST | PO BOX 164 | | | | SHIRLEY | MA | 01464 | 0164 |
| PATRICIA A PORTER | NORTH LAKE ROAD | 10641 | | | | FORESTPORT | NY | 13338 | 2501 |
| PATRICIA A POSEY | 458 CENTER ST WEST | | | | | WARREN | OH | 44481 | 9383 |
| PATRICIA A POSTON | 10328 WELLMAN RD | LOT 81 | | | | HUDSON | OH | 44236 | 2513 |
| PATRICIA A POWELL | 3917 WANSERS LANE | | | | | SEAFORD | NY | 11783 | 3244 |
| PATRICIA A POWELL | PO BOX 76 | | | | | SIOUX FALLS | SD | 57101 | |
| PATRICIA A POWERS | 1772 N FRASER | | | | | PINCONNING | MI | 48650 | 9472 |
| PATRICIA A PRESIDENT | 8227 SHADOWRIDGE DR | | | | | FAIRFAX STATION | VA | 22039 | 2437 |
| PATRICIA A PRESTON | 2626 EDISON | | | | | UNIONTOWN | OH | 44685 | 8486 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA A PRICE | 600 MT HOOD DR | | | | ANTIOCH | TN | 37013 |
| PATRICIA A PRINCE | 200 N GRACE ST | | | | LANSING | MI | 48917 | 4908 |
| PATRICIA A PRUDEN | 116 VICTORIA PLACE | | | | STERLING | VA | 20164 | 1123 |
| PATRICIA A PULLIS & | NANCY E MCKNIGHT JT TEN | 9016 TACKELS DRIVE | | | WHITE LAKE | MI | 48386 | 1571 |
| PATRICIA A PURDY & | JOHN P PURDY JT TEN | 27824 ALGER LANE | | | MADISON HEIGHTS | MI | 48071 | 4551 |
| PATRICIA A PURITT | 77 COLVIN ST | | | | ROCHESTER | NY | 14611 | 2136 |
| PATRICIA A QUAY LYBARGER | 17035 SAVAGE RD | | | | CHAGRIN FALLS | OH | 44023 | 4539 |
| PATRICIA A QUINTERO | 17 S W 98TH | | | | OKLAHOMA CITY | OK | 73139 | 8803 |
| PATRICIA A RABITAILLE | 105 PINTAIL COURT | | | | AMELIA ISLAND | FL | 32034 | 6868 |
| PATRICIA A RADUENZ TRUST | U/A DTD 10/19/1994 | DANIEL REDUENZ & REBECCA | RADKE TTEE | 12460 77ST CT N | STILLWATER | MN | 55082 |
| PATRICIA A RADZIENDA | DESIGNATED BENE PLAN/TOD | 8679-1 KENNEDY CIR | | | WARREN | MI | 48093 |
| PATRICIA A RAGLAND | C/O PATRICIA DORRIS | 46 VICTORY DRIVE | | | PONTIAC | MI | 48342 | 2560 |
| PATRICIA A RARUS | 1450 WESTMORE PLACE | | | | OCEANSIDE | CA | 92056 | 6669 |
| PATRICIA A RASK TR | UA 12/03/2008 | PATRICIA A RASK REVOCABLE LIVING | TRUST | 1169 BARNEY ST | OWATONNA | MN | 55060 |
| PATRICIA A RATHBUN & | JOSEPH W RATHBUN & | WILLIAM P ELLIOTT JT TEN | 15324 FULLER AVE | | GRANDVIEW | MO | 64030 | 4559 |
| PATRICIA A RAU | 11150 ROLSTON RD | | | | BYRON | MI | 48418 | 9018 |
| PATRICIA A REDDING & | CLYDE A REDDING JTTEN | 544 APOSTLE DRIVE | | | HENDERSON | NV | 89002 | 9637 |
| PATRICIA A REED | 7380 KING ROAD | | | | OXFORD | OH | 45056 | 9217 |
| PATRICIA A REESE | 3590 WILSON FARMS BLVD | | | | FRANKLIN | OH | 45005 | 9488 |
| PATRICIA A REICHARDT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 371 OAK GROVE ROAD | | PITTSTOWN | NJ | 08867 |
| PATRICIA A REID TOD | TRACY REID | SUBJECT TO STA TOD RULES | 16562 EDINBURGH DR | | CLINTON TWP | MI | 48038 |
| PATRICIA A RENO | 3325 SAGATOO RD | | | | STANDISH | MI | 48658 |
| PATRICIA A REPLOGLE | 1538 MELBA CT | | | | MOUNTAIN VIEW | CA | 94040 | 2954 |
| PATRICIA A RHEAVES | 423 SAINT CLAIRE DR | | | | CONYERS | GA | 30094 |
| PATRICIA A RHOADS | 2801 W. MEADOWCREST LANE | | | | MUNCIE | IN | 47303 | 8914 |
| PATRICIA A RHOADS | 6314 SANDS DR | | | | PASADENA | TX | 77505 | 3838 |
| PATRICIA A RICE | 15912 EDMORE | | | | DETROIT | MI | 48205 | 1470 |
| PATRICIA A RICKMAN | 1812 WEAVER STREET | | | | DAYTON | OH | 45408 | 2540 |
| PATRICIA A RILEY & | KATHLEEN E TOLAN JT TEN | 10 BARNSTABLE RD | | | EAST ROCKAWAY | NY | 11518 |
| PATRICIA A RITSICK | 422 EASTON GREY LOOP | | | | CARY | NC | 27519 | 8797 |
| PATRICIA A RITTENHOUSE | 1518 PALM ST | | | | READING | PA | 19604 | 1857 |
| PATRICIA A RITTER | 405 HILLTOP DRIVE | | | | ANGOLA | IN | 46703 | 2220 |
| PATRICIA A RIVIERE | 613 IRISH HILL DRIVE | | | | CONCORD | GA | 30206 |
| PATRICIA A ROBERTS | 19 E LINCOLN STREET | APT A | | | MEDIA | PA | 19063 |
| PATRICIA A ROBERTS | 3014 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 | 7011 |
| PATRICIA A ROBERTS | TOD JACQUELINE L WARGO | 4570 SIOUX DR | | | BOULDER | CO | 80303 | 3733 |
| PATRICIA A ROBINSON | 2925 LANSDOWNE | | | | WATERFORD | MI | 48329 | 2951 |
| PATRICIA A ROBINSON | CHARLES SCHWAB & CO INC CUST | PO BOX 493 | | | PLAINWELL | MI | 49080 |
| PATRICIA A ROBISON | PO BOX 573 | | | | LAWSON | MO | 64062 | 0573 |
| PATRICIA A ROED INDEPENDENT | PERSONAL REPRESENTATIVE | U-W-O CLARENCE S MARZOLF | 5104 86TH ST W | | BRADENTON | FL | 34210 |
| PATRICIA A ROGERS & | LLOYD H ROGERS JT TEN | 1717 MILLWOOD AVENUE | | | ROSEVILLE | MN | 55113 | 1430 |
| PATRICIA A ROHR | 270 WESTGATE DR | | | | ATHENS | GA | 30607 | 2025 |
| PATRICIA A ROMANOWSKI | 77 STUDLEY STREET | | | | ROCHESTER | NY | 14616 | 4701 |
| PATRICIA A ROONEY | 11 LAKEVIEW DRIVE | | | | DANBURY | CT | 06810 | 7344 |
| PATRICIA A ROSSI & | CHRISTINE M ROSSI JT TEN | 888 LAKE SHORE RD | | | GROSSE PT SHORES | MI | 48230 | 1276 |
| PATRICIA A ROWE | 8501 BAYSIDE RD | UNIT 703 | | | CHESAPEAK BCH | MD | 20732 |
| PATRICIA A ROY | 700 SCHOOL ST | | | | PEMBROKE | MA | 02359 | 3607 |
| PATRICIA A RUDNICK | 3401 MAUMEE AVE | | | | DAYTON | OH | 45414 | 5169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA A RUSSELL | 171 WARNER LN | | | PASCOAG | RI | 02859 |
| PATRICIA A RUSSELL | 22830 LAKE BLVD | | | ST CLAIR SHORES | MI | 48082 | 1753 |
| PATRICIA A RUST (SEP IRA) | FCC AS CUSTODIAN | 226 AUDUBON WOODS RD | | CLARKSVILLE | TN | 37043 | 4502 |
| PATRICIA A RUTH (IRA) | FCC AS CUSTODIAN | 9227 ODELL AVE | | MORTON GROVE | IL | 60053 | 1776 |
| PATRICIA A RUTHERFORD | 704 W MAIN ST | LOT 6 | | LOUDONVILLE | OH | 44842 | 1117 |
| PATRICIA A RYAN | 13762 LEGEND WAY | UNIT 101 | | BROOMFIELD | CO | 80020 | 4219 |
| PATRICIA A RYMALOWSKI | 2000 RAMAR RD | LOT 227 | | BULLHEAD CITY | AZ | 86442 | 9328 |
| PATRICIA A SADOWKI TOD | DOREEN A WALCZAK | 24434 UNION | | DEARBORN | MI | 48124 | 4813 |
| PATRICIA A SADOWSKI TOD | COLLEEN A KAHN | 4962 ROOSEVELT BLVD | | DEARBORN HTS | MI | 48125 | 2539 |
| PATRICIA A SADOWSKI TOD | MICHAEL J REILLY | 4962 ROOSEVELT BLVD | | DEARBORN HTS | MI | 48125 | 2539 |
| PATRICIA A SADOWSKI TOD | PATRICIA M CARUSO | 4962 ROOSEVELT BLVD | | DEARBORN HTS | MI | 48125 | 2539 |
| PATRICIA A SAGAN | ATTN PATRICIA A RAMSEY | 1041 SILVER BELL | | LAKE ORION | MI | 48360 | 2334 |
| PATRICIA A SALIS | 22025 RIDGEWAY | | | ST CLAIR SHORES | MI | 48080 | 4087 |
| PATRICIA A SAMBORSKI | 277 HOBBS HWY N | | | TRAVERSE CITY | MI | 49686 | 9424 |
| PATRICIA A SANDERS | 7712 LAKESIDE RD | | | ONTARIO | NY | 14519 | 9349 |
| PATRICIA A SCALLET | 8409 COLONIAL LANE | | | SAINT LOUIS | MO | 63124 | 2004 |
| PATRICIA A SCARLETT | 1391 ORCHID | | | WATERFORD | MI | 48328 | 1353 |
| PATRICIA A SCHAB | TR PATRICIA A SCHAB TRUST | UA 01/31/01 | 3819 TRADITIONS DR | OLYMPIA FLDS | IL | 60461 |
| PATRICIA A SCHELL | 2587 STARLIGHT VALLEY STREET | | | HENDERSON | NV | 89044 | 1587 |
| PATRICIA A SCHNEIDER | 14 LEONE TERRACE | | | KINNELON | NJ | 07405 | 2521 |
| PATRICIA A SCHNEIDER | C/O P ANZELLS | 9402 WILSON MILLS ROAD | | CHESTERLAND | OH | 44026 | 1629 |
| PATRICIA A SCHRADER | 116 MILLWOOD VILLAGE DR | | | CLAYTON | OH | 45315 | 9682 |
| PATRICIA A SCHRULL | 84 SODOM RD | | | STAATSBURG | NY | 12580 | 6356 |
| PATRICIA A SCOTTO | CGM IRA CUSTODIAN | 29 MAPLE DRIVE | | SPRING LAKE HGTS | NJ | 07762 | 2153 |
| PATRICIA A SEITZ | 32389 BACK NINE WAY | | | MILLSBORO | DE | 19966 | 6282 |
| PATRICIA A SELING TOD | GEORGE SELING JR | SUBJECT TO STA TOD RULES | 2047 WYNCLIFF COURT | BUFORD | GA | 30519 |
| PATRICIA A SELING TOD | MICHAEL SELING | SUBJECT TO STA TOD RULES | 2047 WYNCLIFF COURT | BUFORD | GA | 30519 |
| PATRICIA A SELLS | 4312 BROWN ST | | | ANDERSON | IN | 46013 | 4451 |
| PATRICIA A SENG | 792 SOUTH MAIN | | | AMHERST | OH | 44001 | 2116 |
| PATRICIA A SEYFRIED | 219 KINGS HWY | | | CONGERS | NY | 10920 | 2719 |
| PATRICIA A SEYMOUR | 9106 N TRIGGER RD | | | EDWARDS | IL | 61528 | 9618 |
| PATRICIA A SHARY TR | UA 08/08/07 | PATRICIA A SHARY TRUST | 34510 SPRING VALLEY DR | WESTLAND | MI | 48185 |
| PATRICIA A SHAW | 280 BEATTIE AVE | | | LOCKPORT | NY | 14094 | 5612 |
| PATRICIA A SHEHAN | 4063 122ND DR NORTH | | | ROYAL PALM BEACH | FL | 33411 | 8922 |
| PATRICIA A SHERIFF | 121 HOPEWELL CHURCH RD | | | WESTMINSTER | SC | 29693 |
| PATRICIA A SHERWOOD | 20570 TORRE DEL LAGO ST | | | ESTERO | FL | 33928 | 6350 |
| PATRICIA A SHEWCZYK | 5044 WALNUT PARK DR | | | SANTA BARBARA | CA | 93111 | 1838 |
| PATRICIA A SHICK | 9180 WEST 800 SOUTH 35 | | | LAFONTAINE | IN | 46940 | 9303 |
| PATRICIA A SHIPKOSKY EX | UW PAUL W CONRAD | 758 E HILLSDALE AVENUE | | SEVEN HILLS | OH | 44131 | 2463 |
| PATRICIA A SHROPA | 481 SW PETERSBURG TERR | | | PLANTATION | FL | 33325 | 3608 |
| PATRICIA A SIEDLAK | 1459 HEIGHTS | | | LAKE ORION | MI | 48362 | 2212 |
| PATRICIA A SIEKKINEN | 4120 FAWN TRAIL NE | | | WARREN | OH | 44483 | 3663 |
| PATRICIA A SIMMONS | 2262 NOLEN DR | | | FLINT | MI | 48504 | 4885 |
| PATRICIA A SIMPSON | 1201 HOLLY | | | BLYTHEVILLE | AR | 72315 | 2343 |
| PATRICIA A SIMS | 110 POLLARD PL | | | AYLETT | VA | 23009 | 4146 |
| PATRICIA A SINKIEWICZ | 1111 PINE CREEK RD | | | VALPARAISO | IN | 46383 | 7202 |
| PATRICIA A SKERIK & | PATRICK J SKERIK JT TEN | 2525 SURREY RD | | BURLINGTON | IA | 52601 | 2370 |
| PATRICIA A SKOVIRA & | CHRISTOPHER J SKOVIRA JT TIC | 8404 STATE HIGHWAY 28 | | MERIDALE | NY | 13806 | 2102 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA A SLOAN (IRA) | FCC AS CUSTODIAN | 10110 WYNWOOD WAY | | | HIGHLANDS RANCH | CO | 80126 |
| PATRICIA A SLOMBA | 158 PANAMA ST | | | | PITTSTON | PA | 18640 | 2170 |
| PATRICIA A SLOMBA | CUST ALISON SLOMBA UTMA PA | 158 PANAMA ST | | | PITTSTON | PA | 18640 | 2170 |
| PATRICIA A SLOMBA | CUST PHILLIP SLOMBA UTMA NY | 158 PANAMA ST | | | PITTSTON | PA | 18640 | 2170 |
| PATRICIA A SMITH | 10531 JACKSON | | | | BELLEVILLE | MI | 48111 | 3466 |
| PATRICIA A SMITH | 11766 HAVERMALE ROAD | | | | NEW LEBANON | OH | 45345 | 9735 |
| PATRICIA A SMITH | 15 BARBARA LANE | | | | TITUSVILLE | NJ | 08560 | 1218 |
| PATRICIA A SMITH | 21885 W 13 MILE RD | | | | BEVERLY HILLS | MI | 48025 | 4809 |
| PATRICIA A SMITH | 3684 HEATHERWOOD DR | | | | HAMBURG | NY | 14075 | 2242 |
| PATRICIA A SMITH | 6617 CONRAD AVE | | | | HODGKINS | IL | 60525 | 7613 |
| PATRICIA A SMITH | 74 PARK RD | | | | READING | PA | 19609 | 1768 |
| PATRICIA A SMITH | 78 POPE DR | | | | SCOTTSVILLE | KY | 42164 | 8859 |
| PATRICIA A SMITH | PATRICIA A SMITH TRUST | 67684 S LAGUNA DR | | | CATHEDRAL CITY | CA | 92234 |
| PATRICIA A SMITH | PO BOX 141864 | | | | ANCHORAGE | AK | 99514 |
| PATRICIA A SMITH | PO BOX 44503 | | | | RIO RANCHO | NM | 87174 | 4503 |
| PATRICIA A SMITH & | ALBERT J SMITH JT TEN | 4302 SEMINOLE DRIVE | | | ROYAL OAK | MI | 48073 | 6317 |
| PATRICIA A SMITH & | DAVID L SMITH JT TEN | 901 WHEATON DR | | | LAWRENCE | KS | 66049 | 8506 |
| PATRICIA A SMITH & | HARRY HAMENIA JT TEN | 149 MAGGIE MYRTLE LANE | | | SPRING CITY | TN | 37381 | 5754 |
| PATRICIA A SMOCK | 1429 GREEN ST | | | | JASPER | IN | 47546 |
| PATRICIA A SMOGOR | 19642 E UNION DR | | | | AURORA | CO | 80015 |
| PATRICIA A SNODGRASS | 4922 SOUTHERN AVE | | | | ANDERSON | IN | 46013 | 4845 |
| PATRICIA A SNODSMITH & | JAMES S SNODSMITH JT TEN | 1004 WOODLANDS COVE | | | HELENA | AL | 35080 | 7754 |
| PATRICIA A SNYDER | 3063 KERRY | | | | MT MORRIS | MI | 48458 | 8210 |
| PATRICIA A SNYDER | BOX 534 | | | | BOCA RATON | FL | 33429 | 0534 |
| PATRICIA A SOKOLOWSKI | 21264 GREEN HILL RD | APT#103 | | | FARMINGTON HILLS | MI | 48335 | 4541 |
| PATRICIA A SPINKS | 1219 WEST 9TH STREET | | | | LAUREL | MS | 39400 | 3333 |
| PATRICIA A SPINNLER | CGM IRA ROLLOVER CUSTODIAN | 1133 HIGH MOUNTAIN ROAD | | | NORTH HALEDAN | NJ | 07508 | 2838 |
| PATRICIA A STAHL & | EDWARD SCHWALL JT TEN | 3552 RANGER PARKWAY | | | ZEPHYRHILLS | FL | 33541 | 8608 |
| PATRICIA A STARKEY | 813 PAT STREET | | | | ARKOMA | OK | 74901 | 3645 |
| PATRICIA A STEINKE | 19 S MARTIN RD | | | | JANESVILLE | WI | 53545 | 2658 |
| PATRICIA A STEMPEL | 1790 N OXFORD RD | | | | OXFORD | MI | 48371 | 2532 |
| PATRICIA A STEVENS | 17012 FENLON ROAD | | | | REEDSVILLE | WI | 54230 |
| PATRICIA A STINEMAN | CUST MEGAN ELISE STINEMAN | UTMA OH | 1982 REEDS CT TRAIL | | WESTLAKE | OH | 44145 | 2078 |
| PATRICIA A STONE | 25 HIGH STREET | | | | FREDERICKTOWN | OH | 43019 | 1016 |
| PATRICIA A STONE | 621 RIDGE RD S | | | | MARTINSBURG | WV | 25401 | 0833 |
| PATRICIA A STOUT | TR UA 01/31/07 | PATRICIA A STOUT REV LIVING TRUST | 129 104TH AVE APT # 109 | | TREASURE IS | FL | 33706 |
| PATRICIA A STRABLEY | 314 KOUNTZ DR | | | | WOOSTER | OH | 44691 | 9540 |
| PATRICIA A STRELLEC | 241 HEMLOCK PLACE | | | | LOWER BURRELL | PA | 15068 | 2622 |
| PATRICIA A STRONG & | ALISON M ANDERSEN JT TEN | 1990 HIGLEY ROAD | | | LAPEER | MI | 48446 | 9301 |
| PATRICIA A STULTS - CONDUIT | IRA FCC AS CUSTODIAN | 4621 MARTIN STREET | | | FORT WORTH | TX | 76119 | 4081 |
| PATRICIA A SUBER | 2761 SCHAAF DRIVE | | | | COLUMBUS | OH | 43209 | 3290 |
| PATRICIA A SULLIVAN | ATTN PATRICIA DE BURRO | 1123 LATTA ROAD | | | ROCHESTER | NY | 14612 | 4019 |
| PATRICIA A SVEC | PO BOX 314 | | | | KELLOGG | IA | 50135 | 0314 |
| PATRICIA A SWANSON | 20 W BUJEY | | | | EVANSVILLE | IN | 47710 | 4608 |
| PATRICIA A SWIECZKOWSKI | 29496 TAWAS | | | | MADISON HEIGHTS | MI | 48071 | 5420 |
| PATRICIA A TAKAKAWA | 808 WEST 169TH PLACE | | | | GARDENA | CA | 90247 | 5604 |
| PATRICIA A TARVER | 5521 WINDMERE DR | | | | GRAND BLANC | MI | 48439 |
| PATRICIA A TATE | TR PATRICIA A TATE TRUST | UA 06/25/02 | 5131 CROOKS RD APT 5 | | ROYAL OAK | MI | 48073 | 1155 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A TAYLOR | 14611 CHINQUAPIN | | | | | HELOTES | TX | 78023 5154 |
| PATRICIA A TAYLOR | 601 STOCKDALE | | | | | FLINT | MI | 48503 5162 |
| PATRICIA A TAYLOR & | LESLIE D TAYLOR JT TEN | 14611 CHINQUAPIN | | | | HELOTES | TX | 78023 5154 |
| PATRICIA A TEBBUTT | 24 PARK LANE | | | | | MADISON | NJ | 07940 2714 |
| PATRICIA A TERRY | 72 QUAIL RIDGE DR | | | | | MONROE | LA | 71203 9622 |
| PATRICIA A THAYER | 216 S BRADLEYVILLE | | | | | REESE | MI | 48757 9569 |
| PATRICIA A THOMAS | 108-02 DITMARS BLVD | | | | | EAST ELMHURST | NY | 11369 1938 |
| PATRICIA A THOMAS | 1119 YALE DR | | | | | OXFORD | MI | 48371 5974 |
| PATRICIA A THOMPSON | 406 W MARENGO AVE | | | | | FLINT | MI | 48505 3297 |
| PATRICIA A THOMS | 4704 SUGAR PINE DR NE | | | | | CEDAR RAPIDS | IA | 52402 2226 |
| PATRICIA A THORPE | PO BOX 320193 | | | | | FLINT | MI | 48532 |
| PATRICIA A THRASH | 2337 HARTREY | | | | | EVANSTON | IL | 60201 2552 |
| PATRICIA A TINGLE | 3631 RIDGECLIFFE DR | | | | | FLINT | MI | 48532 3765 |
| PATRICIA A TITTERUD | 14235 DAVENPORT ST NE | | | | | HAM LAKE | MN | 55304 6826 |
| PATRICIA A TOPORSKI & | PAMELA A CASS & JOHN G TOPORSKI & | JOEL P TOPORSKI & | JANELLE M TOPORSKI JT TEN | 2309 S FARRAGUT ST | | BAY CITY | MI | 48708 8160 |
| PATRICIA A TRAMBKO & | CHRISTINA M SMIELL JT TEN | 130 CENTER AVENUE | | | | UNIONTOWN | PA | 15401 2412 |
| PATRICIA A TREADWAY | 8008 NW 19TH ST | | | | | OKLAHOMA CITY | OK | 73127 |
| PATRICIA A TREMBLEY | CUST KEVIN PREIS UTMA FL | 3145 S ATLANTIC AVE APT 601 | | | | DAYTONA BEACH | FL | 32118 6273 |
| PATRICIA A TRIPI | 1655 CENTERVIEW DR | APT 1621 | | | | DULUTH | GA | 30096 5952 |
| PATRICIA A TUCKER & | BOBBY E TUCKER | 276 NORTHGATE DRIVE | | | | TARPON SPRINGS | FL | 34689 |
| PATRICIA A TYLER | 115 S ROCKY RIVER DR #702 | | | | | BEREA | OH | 44017 2552 |
| PATRICIA A TYSON REDMOND | 7503 RIDGE RD | | | | | FREDERICK | MD | 21702 3519 |
| PATRICIA A TYTKA | 89 ALLIGER DRIVE | | | | | TONAWANDA | NY | 14150 5155 |
| PATRICIA A URBAN & | DANIEL G HUBAL JT TEN | 3827 HERITAGE PARKWAY | | | | DEARBORN | MI | 48124 4400 |
| PATRICIA A VAN BRUWAENE TTEE | PATRICIA A VAN BRUWAENE | REV TRUST | U/A DTD 11/08/2005 | 1001 30TH AVENUE | | EAST MOLINE | IL | 61244 3620 |
| PATRICIA A VARDAMAN & | DONALD R VARDAMAN JT TEN | 22353 HAMPTON CT | | | | SOUTHFIELD | MI | 48034 2123 |
| PATRICIA A VELLECA | 28 MONTGOMERY DR | | | | | NORTHFORD | CT | 06472 1379 |
| PATRICIA A VERRECCHIA | 641 MADISON AVE | | | | | LANGHORNE | PA | 19047 5464 |
| PATRICIA A VERRIER | WBNA CUSTODIAN TRAD IRA | 502 TRADEWIND CT | | | | N MYRTLE BCH | SC | 29582 8903 |
| PATRICIA A VINT | CHARLES SCHWAB & CO INC CUST | 311 SWEETBRIER DR | | | | HENDERSONVILLE | NC | 28739 |
| PATRICIA A VITALE | 51 PATERSON ROAD | | | | | FANWOOD | NJ | 07023 1012 |
| PATRICIA A VOGT | 2711 W 107TH STREET | | | | | CHICAGO | IL | 60655 1708 |
| PATRICIA A VORST | 7426 NATURE TRAIL DRIVE | | | | | FORT WAYNE | IN | 46835 1426 |
| PATRICIA A WALKER | 1212 DODD DR SW | | | | | DECATUR | AL | 35601 3748 |
| PATRICIA A WALKER | 127 WESTMORELAND | | | | | FLINT | MI | 48505 2603 |
| PATRICIA A WALKER (IRA) | FCC AS CUSTODIAN | 270 S RIDGE RD E | | | | GENEVA | OH | 44041 9303 |
| PATRICIA A WALLS & | DONALD J WALLS II JT TEN | 17475 FISH LAKE ROAD | | | | HOLLY | MI | 48442 8975 |
| PATRICIA A WALTER | 300 MELODY LANE | | | | | DEFIANCE | OH | 43512 3032 |
| PATRICIA A WALTZ | 34918 KEELSON RD | POTNETS BAYSIDE | | | | MILLSBORO | DE | 19966 |
| PATRICIA A WANNED TOD | HOWARD G WANNED | SUBJECT TO STA TOD RULES | 722 36TH ST | | | SIOUX CITY | IA | 51104 1934 |
| PATRICIA A WARNER | 10204 HODGES HWY | | | | | BLISSFIELD | MI | 49228 9628 |
| PATRICIA A WARNER | TR PATRICIA A WARNER | DECLARATION OF TRUST 03/13/91 | 745 OVERHILL | | | BLOOMFIELD VILLAGE | MI | 48301 2571 |
| PATRICIA A WARNER | TR UA 03/13/91 THE | PATRICIA A WARNER | DECLARATION OF TRUST | 745 OVERHILL | | BLOOMFIELD VLG | MI | 48301 2571 |
| PATRICIA A WARREN | PO BOX 382 | | | | | RECTOR | AR | 72461 0382 |
| PATRICIA A WATKINS | 367 URBAN ST | | | | | BUFFALO | NY | 14211 1508 |
| PATRICIA A WEBER | 11859 CLARK ROAD | | | | | COLUMBIA STATION | OH | 44028 9627 |
| PATRICIA A WEGNER | 3622 REDFIELD DRIVE | | | | | GREENSBORO | NC | 27410 2830 |
| PATRICIA A WEISS | 221 BARKER ROAD #104 | | | | | MICHIGAN CITY | IN | 46360 7447 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A WELDON TOD | TERESA AARON | SUBJECT TO STA TOD RULES | 1334 GRANT | | LINCOLN PARK | MI | 48146 | 2053 |
| PATRICIA A WELLES | PO BOX 363 | | | | BRIDGEPORT | MI | 48722 | 0363 |
| PATRICIA A WESENER | 10071 RIDGE RD | | | | GOODRICH | MI | 48438 | 9416 |
| PATRICIA A WHEELER | 895 BRIDDLE WOOD ST | | | | DAYTON | OH | 45430 | 1443 |
| PATRICIA A WHITE | 262 GULFWAY DR | | | | HACKBERRY | LA | 70645 | 4908 |
| PATRICIA A WHITTEN | PATRICIA A WHITTEN DECLARATION | 30629 STILLWATER LANE | | | SOLON | OH | 44139 | |
| PATRICIA A WICKE | 20190 W BRADY RD | | | | ELSIE | MI | 48831 | 9266 |
| PATRICIA A WILLIAMS | 1044 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068 | 9214 |
| PATRICIA A WILLIAMS | 14560 GRANDVILLE ST | | | | DETROIT | MI | 48223 | 2231 |
| PATRICIA A WILLIAMS | 34291 RICHARD | | | | WAYNE | MI | 48184 | 2428 |
| PATRICIA A WILLIAMS | 6638 SHELLEY DR | | | | CLARKSTON | MI | 48348 | 2047 |
| PATRICIA A WILLIAMS | 8414 INVERNESS WAY | | | | CHAPEL HILL | NC | 27516 | 7724 |
| PATRICIA A WILLIAMS | ATTN G POLAK | 4208 W THORNDALE AVE | | | CHICAGO | IL | 60646 | 6000 |
| PATRICIA A WILLIAMS | TR PATRICIA A WILLIAMS LIVING TRUST | UA 01/18/95 | 2158 CRANE | | WATERFORD | MI | 48329 | 3721 |
| PATRICIA A WILLIAMSON | 508 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322 | 2020 |
| PATRICIA A WINKLER & | LESLIE K. RHODES CO-TTEES | DONALD SWEETEN TESTAMENTARY TR | U/A/D 11/15/1997 | 615 W 10TH AVE | ELLENSBURG | WA | 98926 | 2304 |
| PATRICIA A WISSER | 915 C DUMBARTON DR | | | | LAKEWOOD | NJ | 08701 | 6669 |
| PATRICIA A WOLF | 44 OAK ST | | | | SHREWSBURY | MA | 01545 | 2734 |
| PATRICIA A WOLZ | CHARLES SCHWAB & CO INC CUST | 17009 HILLARD ST | | | POOLESVILLE | MD | 20837 | |
| PATRICIA A WOOD | PO BOX 67176 | | | | ROCHESTER | NY | 14617 | 7176 |
| PATRICIA A WOOD TR | UA 04/27/2000 | WOOD FAMILY TRUST | 2081 EUNICE ST | | BERKELEY | CA | 94709 | |
| PATRICIA A WOODALL | 5596 MAGNOLIA DR | | | | RAVENNA | OH | 44266 | 9007 |
| PATRICIA A WOROPAY | WOROPAY FAMILY TRUST A | 1266 WOODSIDE RD | | | REDWOOD CITY | CA | 94061 | |
| PATRICIA A YOUNG | 3432 68TH AVE | | | | OAKLAND | CA | 94605 | 2122 |
| PATRICIA A YOUNG | 7906 EVANSTON | | | | RAYTOWN | MO | 64138 | 1949 |
| PATRICIA A YOUNGBLOOD | 100 LOOKOUT DR | | | | COLUMBIA | TN | 38401 | 6130 |
| PATRICIA A ZACCARI | 14100 N BLENHEIM ROAD | | | | PHOENIX | MD | 21131 | 1828 |
| PATRICIA A ZAPKO | 1489 DEER FOREST DR | | | | FORT MILL | SC | 29715 | 7738 |
| PATRICIA A ZEMLA | 100 LOOKOUT DR | | | | COLUMBIA | TN | 38401 | 6130 |
| PATRICIA A ZITO | 8 ALLERTON COURT | | | | FLORHAM PARK | NJ | 07932 | 1606 |
| PATRICIA A. ANDREWS | 842 TESON | | | | HAZELWOOD | MO | 63042 | 3336 |
| PATRICIA A. BARRERE | CGM IRA CUSTODIAN | 1200 VIRGINA DRIVE | | | TIPP CITY | OH | 45371 | 9204 |
| PATRICIA A. BLANKENSTEIN | 1983 STOVERSTOWN RD | | | | SPRING GROVE | PA | 17342 | 7803 |
| PATRICIA A. BOKAL AND | ANTON J. BOKAL III TEN IN COM | 181 HERON COURT | | | VONORE | TN | 37885 | 5305 |
| PATRICIA A. BORGE | 765 AIPO ST | | | | HONOLULU | HI | 96825 | 2525 |
| PATRICIA A. COMPTON | 701 WANDERING LN | | | | ST AUGUSTINE | FL | 32080 | 6154 |
| PATRICIA A. HAUSER & | LEE R. HAUSER TTEES | THE PATRICIA ANNE HAUSER TRUST | U/A/D 11/13/85 | 50 TOFT WOODS WAY | MEDIA | PA | 19063 | 4336 |
| PATRICIA A. HOFFMAN | 1204 READING AVENUE | | | | BOYERTOWN | PA | 19512 | 7408 |
| PATRICIA A. JAEGER | 4305 BROOKTREE LN | | | | DALLAS | TX | 75287 | |
| PATRICIA A. JOSHI | CGM IRA ROLLOVER CUSTODIAN | 455 TERRACE DRIVE | | | SAN JOSE | CA | 95112 | 1754 |
| PATRICIA A. KING IRA | FCC AS CUSTODIAN | 13 PINEHURST DRIVE | | | LTL EGG HARBR | NJ | 08087 | 1912 |
| PATRICIA A. SCHUCHTER | 2041 E. U.S. 22 3 | | | | MORROW | OH | 45152 | 9200 |
| PATRICIA A. SHAW | 2078 ST. ANDREWS DR | | | | ROCHESTER HILLS | MI | 48309 | |
| PATRICIA A. SHAW | 2078 ST. ANDREWS DR | ROCHESTER HILLS MI 48309-0000 | | | ROCHESTER HILLS | MI | 48309 | |
| PATRICIA A. SMITH | 1205 HARMONY COURT | | | | SPRINGFIELD | IL | 62703 | 5329 |
| PATRICIA A. TOLLE TTEE | FBO PATRICIA A. TOLLE | U/A/D 09/24/93 | 4142 SOUTH SHORE DRIVE | | MASON | OH | 45040 | 8793 |
| PATRICIA A. VELLECA | 28 MONTGOMERY DRIVE | | | | NORTHFORD | CT | 06472 | 1379 |
| PATRICIA A. WILE ROTH IRA | FCC AS CUSTODIAN | 406 TARA PLANTATION DR. | | | RICHMOND | TX | 77469 | 5842 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA A. WILSON | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 5243 S.W. 71ST PLACE | | MIAMI | FL | 33155 5607 |
| PATRICIA A. YOUNG IRA | FCC AS CUSTODIAN | 1376 YOKAYO DR. | | | UKIAH | CA | 95482 6535 |
| PATRICIA A. ZISKA & | KATHLEEN A. HORCHY | 15400 HOLLAND RD. | | | BROOK PARK | OH | 44142 |
| PATRICIA A.TRUEBA AND | MANUEL TRUEBA JTTEN | 1101 E HICKORY DR | | | LANOKA HARBOR | NJ | 08734 2716 |
| PATRICIA ABBEY LARSON & | KEITH EDWARD LARSON JT TEN | 447 LANGE DR | | | TROY | MI | 48098 4672 |
| PATRICIA ABBEY LARSON CUST | OWEN DAVID LARSON UTMA-MI | 447 LANGE DR | | | TROY | MI | 48098 4672 |
| PATRICIA ABBOTT REV LIV TRUST | UAD 03/13/06 | PATRICIA ABBOTT TTEE | 2703 RHETT DR | | PHARR | TX | 78577 6962 |
| PATRICIA ABRAHAM | 7830 PYLE S AMHERST ROAD | | | | AMHERST | OH | 44001 2156 |
| PATRICIA ABRUZZO & | JOANNE DANIS | 69 PLYMOUTH DR N | | | GLEN HEAD | NY | 11545 |
| PATRICIA ACOSTA | 1627 BRICKELL AVENUE | #2703 | | | MIAMI | FL | 33129 |
| PATRICIA AGARD | 100 ASCH LOOP APT 12C | | | | BRONX | NY | 10475 4028 |
| PATRICIA AGNES COE | 8623 JUNIPER | | | | LANSING | MI | 48917 9631 |
| PATRICIA AILEEN BARRETT | TR UA 03/22/94 THE | PATRICIA AILEEN BARRETT | FAMILY TRUST | 1109 CRESTHILL PL | EL CAJON | CA | 92021 3303 |
| PATRICIA ALICE BUDDELL | 6526 TANGLEWOOD LN | | | | SEVEN HILLS | OH | 44131 |
| PATRICIA ALIOTTA | 8 HIGHVIEW RD | | | | CALDWELL | NJ | 07006 |
| PATRICIA ALLEN SEWELL & | RICHARD D ALLEN TTEES | UTD 12/06/88 | FBO ALLEN FAMILY TRUST | 2222 PLUMERIA AVE | UPLAND | CA | 91784 |
| PATRICIA ALMARAZ-WIACEK | 8931 FLEETWING AVE | | | | LOS ANGELES | CA | 90045 |
| PATRICIA ALMEIDA BROWN | 200 VAN DYKE DR | | | | CANTON | IL | 61520 1154 |
| PATRICIA ALPER-COHN | 6424 BROOKSIDE DRIVE | | | | CHEVY CHASE | MD | 20815 6649 |
| PATRICIA ANDREWS TUTTLE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 5586 HUNTERS GATE DR | | TROY | MI | 48098 |
| PATRICIA ANDRIL | 3420 LORCOM LN. | | | | ARLINGTON | VA | 22207 5160 |
| PATRICIA ANN ACKETT | 6551 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625 9084 |
| PATRICIA ANN AGENS | 3319 S LAKESHORE | | | | LUDINGTON | MI | 49431 9756 |
| PATRICIA ANN ARMSTRONG | WHITENECK | 467 MOUNT MOOSILAUKE HIGHWAY | | | WENTWORTH | NH | 03282 3613 |
| PATRICIA ANN ATHAN | 8001 REDLANDS ST #101 | | | | PLAYA DEL REY | CA | 90293 8326 |
| PATRICIA ANN BAKER | CHARLES SCHWAB & CO INC CUST | PO BOX 3115 | | | MUNSTER | IN | 46321 |
| PATRICIA ANN BARTLOW | R D # 6 BOX 33 | | | | MUNCY | PA | 17756 9102 |
| PATRICIA ANN BAUGHN & | NEIL BAUGHN JT TEN | 2406 SHERMAN PLACE | | | LAS VEGAS | NV | 89102 2150 |
| PATRICIA ANN BAUMAN | 21512 DICKINSON | | | | NEW BOSTON | MI | 48164 9100 |
| PATRICIA ANN BERG MC BRIDE | PO BOX 661 | | | | HUDSON | IL | 61748 |
| PATRICIA ANN BERRY | 29346 DEWBERRY LN | | | | WESTLAKE | OH | 44145 2984 |
| PATRICIA ANN BERTSCH & | ELOY BURCIAGA | 4622 N VIRGINIA AVE | | | CHICAGO | IL | 60625 |
| PATRICIA ANN BESTE | 5230 SAFFRON DR | | | | TROY | MI | 48098 6705 |
| PATRICIA ANN BLASKIE | 3446 BEHM RD | | | | COLUMBUS | OH | 43207 3401 |
| PATRICIA ANN BODIEN | 1416 KENSINGTON ROAD | | | | GROSSE POINTE PARK | MI | 48230 1150 |
| PATRICIA ANN BRITTON | PO BOX 83 | 3576 HADLEY RD | | | HADLEY | MI | 48440 |
| PATRICIA ANN BUCK | CUST CHRISTIAN ALAN BUCK UTMA IN | 5710 STRINGTOWN RD | | | EVANSVILLE | IN | 47711 1867 |
| PATRICIA ANN BUNN | 4365 SHELBY BASIN ROAD | | | | MEDINA | NY | 14103 9514 |
| PATRICIA ANN BUTTERFIELD | & CHARLES M BUTTERFIELD | JT TEN | 3606 WATERWAY BLVD | | ISLE-OF-PALMS | SC | 29451 2552 |
| PATRICIA ANN CARLETON | 30396 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092 1748 |
| PATRICIA ANN CARLSON | 1972 VERBANIA DR | | | | LAS VEGAS | NV | 89134 2578 |
| PATRICIA ANN CASE | PO BOX 944 | | | | ARNOLD | CA | 95223 0944 |
| PATRICIA ANN CASSATT | 78 S MAIN | | | | ELBA | NY | 14058 9518 |
| PATRICIA ANN CHANDLER PRYOR | BOX 380 | | | | COTTON VALLEY | LA | 71018 0380 |
| PATRICIA ANN CHENOWETH | 30 WARREN GROVE RD | | | | BARNEGAT | NJ | 08005 1048 |
| PATRICIA ANN CHEVRAUX | CHARLES SCHWAB & CO INC CUST | 18313 N 800 E | | | DUNKIRK | IN | 47336 |
| PATRICIA ANN CIAVATTONE | 50 OAKTREE LANE | | | | MANHASSET | NY | 11030 1705 |
| PATRICIA ANN CLARK | 217 CYPRESS LANE | | | | WATSONVILLE | CA | 95076 0711 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA ANN CLARK | 9504 WOODCHIP LANE | | | | BROADVIEW HEIGHTS | OH | 44147 | 2350 |
| PATRICIA ANN COLONNA & | MATTHEW JAMES COLONNA | 5220 TENNINGTON LN | | | DALLAS | TX | 75287 |
| PATRICIA ANN CORNELL | 6 MADRONA STREET | | | | SAN RAFAEL | CA | 94901 | 3632 |
| PATRICIA ANN CORNELL | 912W | 101 LOMBARD ST | | | SAN FRANCISCO | CA | 94111 | 1151 |
| PATRICIA ANN CUNDIFF | | | | | ARENZVILLE | IL | 62611 |
| PATRICIA ANN DANIELS & | PETER DANIELS JT TEN | 35891 PARKDALE | | | LIVONIA | MI | 48150 | 2554 |
| PATRICIA ANN DAVIS | 3623 E 88TH ST | | | | TULSA | OK | 74137 | 2671 |
| PATRICIA ANN DELEHANT | CUST AMY LOUISE | DELEHANT UGMA IA | RURAL ROUTE | | IMOGENE | IA | 51645 |
| PATRICIA ANN DELEHANT | CUST MARY ELIZABETH DELEHANT | UGMA IA | RURAL ROUTE | | IMOGENE | IA | 51645 |
| PATRICIA ANN DELEHANT | CUST MELISSA ANN | DELEHANT UGMA IA | RURAL ROUTE | | IMOGENE | IA | 51645 |
| PATRICIA ANN DELEHANT | CUST MICHELLE JO | DELEHANT UGMA IA | RURAL ROUTE | | IMOGENE | IA | 51645 |
| PATRICIA ANN DELEHANT | CUST TODD MICHAEL | DELEHANT UGMA IA | RURAL ROUTE | | IMOGENE | IA | 51645 |
| PATRICIA ANN DELUCA | CUST THERESA MARIE DELUCA UNDER | THE PA GIFTS TO MINORS ACT | 44 QUARTZ MILL ROAD | | NEWARK | DE | 19711 | 2330 |
| PATRICIA ANN DOBECK | 308 TOWNES ROAD | | | | COLUMBIA | SC | 29210 | 3735 |
| PATRICIA ANN DOWNES | 85 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | 3121 |
| PATRICIA ANN DUGHI | 309 S PINE | | | | MAPLE SHADE | NJ | 08052 | 1806 |
| PATRICIA ANN DUKE | 1495 ROYAL SPRING DRIVE | | | | SAINT LOUIS | MO | 63122 | 7121 |
| PATRICIA ANN DUNN | 15714 HELEN | | | | SOUTHGATE | MI | 48195 | 2070 |
| PATRICIA ANN ECKERT CUST | ALEX E ECKERT | 2120 MAPLE VIEW CT | | | SCOTCH PLAINS | NJ | 07076 | 4620 |
| PATRICIA ANN F DANGLER | C/O SHIRLEY F FOOS | 181 ELWOOD DR | | | ROCHESTER | NY | 14616 | 4442 |
| PATRICIA ANN FILLMORE & | JULIANE CHRESTON JT TEN | 12309 14TH AVE E | | | BRADENTON | FL | 34212 | 4701 |
| PATRICIA ANN FINNEGAN | PO BOX 479 | | | | KEESEVILLE | NY | 12944 | 0479 |
| PATRICIA ANN FLORY CAMP | PO BOX 1139 | | | | CAMERON | TX | 76520 | 8139 |
| PATRICIA ANN FREDA | DESIGNATED BENE PLAN/TOD | 347 FORT HOWELL DRIVE | | | HILTON HEAD | SC | 29926 |
| PATRICIA ANN GALLAGHER | 237 THORNBERRY DR UNIT 237 | | | | PITTSBURGH | PA | 15237 | 3349 |
| PATRICIA ANN GARBE | 1661 N 2200 TH ST | | | | DIETERICH | IL | 62424 | 9736 |
| PATRICIA ANN GARNEY | 4200 NORTH HICKORY LANE | | | | KANSAS CITY | MO | 64116 | 1600 |
| PATRICIA ANN GAYDEN | 823 OLD ALTO RD | | | | RAYVILLE | LA | 71269 | 5775 |
| PATRICIA ANN GERRAS | GERRAS CHILDRENS TRUST | 3801 CHIPPENDALE CIR | | | OKEMOS | MI | 48864 |
| PATRICIA ANN GIVENS | TR PATRICIA ANN GIVENS | REVOCABLE TRUST | UA 06/10/96 | 1101 RIVERA DR | NORMAN | OK | 73072 | 7612 |
| PATRICIA ANN GLASGOW | 3351 IRIS LN | | | | PRESCOTT | AZ | 86305 |
| PATRICIA ANN GOWLAND & | CHRISTOPHER SUN FOOK LOW JT TEN | 5903 MT EAGLE DRIVE APT 410 | | | ALEXANDRIA | VA | 22303 | 2527 |
| PATRICIA ANN GRAFFIS | TR UA 09/28/77 BLANCHE H | MORELAND TRUST | 20 WATCHWOOD COURT | | ORINDA | CA | 94563 | 2730 |
| PATRICIA ANN GRISWOLD & | SCOTT S GRISWOLD & BRENDA L MIHALKO TR | UA 10/16/2003 | JAMES L & PATRICIA A GRISWOLD | LIVING TRUST,9229 E VIENNA RD | OTISVILLE | MI | 48463 |
| PATRICIA ANN GUARINO | 101 BEACHWOOD DR | | | | SHREWSBURY | NJ | 07702 | 4466 |
| PATRICIA ANN HACKLEMAN | 106 SOUTH EDISON | | | | FREEBURG | IL | 62243 | 1423 |
| PATRICIA ANN HAHN TOD | SUSAN T CURTIS | 77490 FISHER ROAD | | | ROMEO | MI | 48065 |
| PATRICIA ANN HAJDUCEK | 10 PENROSE LANE | | | | PRINCETON JCT | NJ | 08550 | 3534 |
| PATRICIA ANN HAJDUCEK & | ANDREW STEPHEN HAJDUCEK JT TEN | 10 PENROSE LANE | | | PRINCETON JCT | NJ | 08550 | 3534 |
| PATRICIA ANN HAMILTON | HC82 BOX 233B | | | | MARLINTON | WV | 24954 | 9526 |
| PATRICIA ANN HANSON | 4833 NORTHRIDGE CT NE | | | | ALBUQUERQUE | NM | 87109 | 3020 |
| PATRICIA ANN HARMON | 1417 WOODNOLL DR | | | | FLINT | MI | 48507 | 4748 |
| PATRICIA ANN HARRISON | 7131 ROUNDROCK RD | | | | DALLAS | TX | 75248 |
| PATRICIA ANN HAUSER | 326 DELAWARE AVENUE | | | | UNION | NJ | 07083 | 9204 |
| PATRICIA ANN HEALY WALLACE | CUST JANE EMERY WALLACE | UTMA NC | 5505 WALES CT | | ROANOKE | VA | 24018 | 4153 |
| PATRICIA ANN HEALY WALLACE | CUST KELLY O'KEEFE WALLACE | UTMA NC | 5505 WALES CT | | ROANOKE | VA | 24018 | 4153 |
| PATRICIA ANN HEALY WALLACE | CUST MARGARET CATHERINE WALLACE | UTMA NC | 5505 WALES CT | | ROANOKE | VA | 24018 | 4153 |
| PATRICIA ANN HEDDEN | C/O HEDDEN | 9120 SUNDIAL DR | | | LAS VEGAS | NV | 89134 | 8321 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA ANN HELMICK | 1141 DODGE NW | | | | WARREN | OH | 44485 | 1967 |
| PATRICIA ANN HENRY | 112 E STATE | | | | SEASIDE PARK | NJ | 08752 | 1511 |
| PATRICIA ANN HUBBARD TEBBE | 2302 MIDDLESEX | | | | TOLEDO | OH | 43606 | 3142 |
| PATRICIA ANN IACCHINI & | PHILIP EDWARD QUINLAN | 507 LAKE LOUISE CIR APT 102 | | | NAPLES | FL | 34110 | |
| PATRICIA ANN J VAUSE | 5229 N HALIFAX RD | | | | BATTLEBORO | NC | 27809 | 9201 |
| PATRICIA ANN JACOT | & HARRY DEAN JACOT JTTEN | 4672 OLD POND DR | | | PLANO | TX | 75024 | |
| PATRICIA ANN JARRARD | 3939 TEASLEY LN #19 | | | | DENTON | TX | 76210 | |
| PATRICIA ANN JONES | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13326 55TH DR NE | | MARYSVILLE | WA | 98271 | |
| PATRICIA ANN KAISER | 11417 LAMPLIGHTER LANE | | | | DALLAS | TX | 75229 | 2946 |
| PATRICIA ANN KAVORKIAN | 18231 PROSPECT ST | | | | MELVINDALE | MI | 48122 | 1519 |
| PATRICIA ANN KERECZ & | RICHARD FRANCIS KERECZ JT TEN | 1701 BROOKDALE AVENUE | | | LA HABRA | CA | 90631 | 3229 |
| PATRICIA ANN KING | 4251 HELIX DEL SUR | | | | LA MESA | CA | 91941 | 6938 |
| PATRICIA ANN KNAGGS | 30001 ASHTON LANE | | | | BAY VILLAGE | OH | 44140 | 1710 |
| PATRICIA ANN KUHLER | 6236 BRENTWOOD DRIVE | | | | FT WORTH | TX | 76112 | 3102 |
| PATRICIA ANN LATHAM | 7186 W VONDETTE CIR | | | | CENTERVILLE | OH | 45459 | |
| PATRICIA ANN LEPLEY | 4811 S E 87TH | | | | PORTLAND | OR | 97266 | 3801 |
| PATRICIA ANN LEVESQUE | 440 SMITHFIELD ROAD | | | | NORTH PROVIDENCE | RI | 02904 | |
| PATRICIA ANN LEWMAN | 1641 BONAIRE CIR | | | | STOCKTON | CA | 95210 | 5675 |
| PATRICIA ANN LOVE IRA R/O | FCC AS CUSTODIAN | 3838 TURNBERRY CIR | | | UNIONTOWN | OH | 44685 | 8814 |
| PATRICIA ANN LUER | PO BOX 4774 | | | | CULVER CITY | CA | 90231 | 4774 |
| PATRICIA ANN MALCUIT | CHARLES SCHWAB & CO INC CUST | 113 MACCOLLUM ROAD | | | ELBRIDGE | NY | 13060 | |
| PATRICIA ANN MASTERS | 1215 CLARK AV | | | | TALLAHASSEE | FL | 32301 | 5715 |
| PATRICIA ANN MAYO | CGM IRA CUSTODIAN | 7039 WAKEFIELD | | | ALTA LOMA | CA | 91701 | 5982 |
| PATRICIA ANN MC DONNELL | 208 BEECHWOOD DR | | | | WILKES BARRE | PA | 18702 | 7202 |
| PATRICIA ANN MCCONNELL SANDERS | TOD JOYCE MARIE MCCONNELL | ROBERTS SUBJECT TO STA TOD | RULES | PO BOX 451621 | HOUSTON | TX | 77245 | 1621 |
| PATRICIA ANN MCGOWAN | 3958 WOODCREST CIRCLE | | | | CLEVELAND | TN | 37312 | 3815 |
| PATRICIA ANN MCKAY | 57 TAMARACK TRAIN | | | | SOUTH WEYMOUTN | MA | 02190 | |
| PATRICIA ANN MCMULLEN | PO BOX 115 | | | | BRIDGEVILLE | PA | 15017 | 0115 |
| PATRICIA ANN MCNEILL | DESIGNATED BENE PLAN/TOD | 207 GUAYMAS PL | | | DAVIS | CA | 95616 | |
| PATRICIA ANN MIASO R/O IRA | FCC AS CUSTODIAN | 7656 W TALCOTT RD | | | CHICAGO | IL | 60631 | 3841 |
| PATRICIA ANN MICHAEL | U/W JOHN W GALL | JOHN GALL CREDIT SHELTER TRUST | 408 CHAPPELL HILL DR | | FRIENDSWOOD | TX | 77546 | |
| PATRICIA ANN MIELE | 44 CHOCTAW RIDGE ROAD | | | | BRANCHBURG | NJ | 08876 | 5437 |
| PATRICIA ANN MILLIER | 2484 MARGUERITE PL NE | | | | MARIETTA | GA | 30068 | 2226 |
| PATRICIA ANN MINNEMAN & | RICHARD E MINNEMAN JT TEN | 11007 WILLOWMERE DR | | | INDPLS | IN | 46280 | 1255 |
| PATRICIA ANN MURRONE | 291 KING ST | | | | BRISTOL | CT | 06010 | 5238 |
| PATRICIA ANN NEVILLE | C/O PATRICIA ANN OCONNELL | 9 DIANNE ROAD | | | WEST MEDFORD | MA | 02156 | |
| PATRICIA ANN OBERMEIER | CHARLES SCHWAB & CO INC CUST | 109 VASONA OAKS DR | | | LOS GATOS | CA | 95032 | |
| PATRICIA ANN OBRIEN | 43 JACKSON LANE | | | | NORTHFORD | CT | 06472 | 1430 |
| PATRICIA ANN PALLONE | C/O P DI SANTIS | 7629 BELLFLOWER RD | | | MENTOR | OH | 44060 | 3950 |
| PATRICIA ANN PECK | 634 BERRIDGE DR | | | | RIDGELAND | MS | 39157 | 2847 |
| PATRICIA ANN PFLUM | 357 OAKLAND AVE SE | | | | ATLANTA | GA | 30312 | 2232 |
| PATRICIA ANN PINKOS | CATHERINE E KEIL TRUST | 2121 HUNTINGTON CIR | | | EL DORADO HILLS | CA | 95762 | |
| PATRICIA ANN PINKOS | KEIL REMAINDER TRUST | 2121 HUNTINGTON CIRCLE | | | EL DORADO HILLS | CA | 95762 | |
| PATRICIA ANN POLKO & | ALEXANDER JAMES POLKO JT TEN | 144 PACEMONT | | | COLUMBUS | OH | 43202 | |
| PATRICIA ANN PRECOBB & | CHARLES RAYMOND PRECOBB | 1161 VALPARAISO AVE | | | MENLO PARK | CA | 94025 | |
| PATRICIA ANN PRINDEVILLE & | JOHN PRINDEVILLE SR JT TEN | 7909 W 111TH ST | | | PALOS HILLS | IL | 60465 | 2307 |
| PATRICIA ANN REILLY | DESIGNATED BENE PLAN/TOD | 424 GREEN CT | | | PLAINFIELD | NJ | 07060 | |
| PATRICIA ANN RHOADS | 6160 BROWNSTONE CT | | | | MENTOR | OH | 44060 | 2168 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA ANN ROBERTS | PATRICIA A. ROBERTS TRUST | 5275 WILDWOOD DR | | | HOWELL | MI | 48843 |
| PATRICIA ANN ROESLER T O D | 309 RAIN WATER WAY UNIT 201 | | | | GLEN BURNIE | MD | 21060 | 3249 |
| PATRICIA ANN RUMELY | 12 LONG WAY | | | | HOPEWELL | NJ | 08525 | 9740 |
| PATRICIA ANN RUSSELL | THE PAR 2001 REVOCABLE TRUST | FUNDING ACT U/A DTD 02/20/2001 | PO BOX 1649 | | WILSON | WY | 83014 |
| PATRICIA ANN SABADOS & | GEORGE MICHAEL SABADOS | 9549 BELLMORE LN | | | LITTLETON | CO | 80126 |
| PATRICIA ANN SADOWSKY | APT 3-L | 211 EAST 18TH ST | | | NEW YORK | NY | 10003 | 3624 |
| PATRICIA ANN SCHMID | 5901 MOUNT EAGLE DR | APT 103 | | | ALEXANDRIA | VA | 22303 | 2504 |
| PATRICIA ANN SCHMIDT IRA | FCC AS CUSTODIAN | 329 N GIBSON STREET | | | PRINCETON | IN | 47670 | 1813 |
| PATRICIA ANN SELOVER | CUST LUCY WHITAKER SELOVER UGMA MT | 5652 LONGRIDGE DRIVE | | | ROANOKE | VA | 24018 | 7890 |
| PATRICIA ANN SHAFER | 2026 LISBON ST | | | | E LIVERPOOL | OH | 43920 | 1030 |
| PATRICIA ANN SHEPHERD | 440 DUNKIN AVE | | | | BRIDGEPORT | WV | 26330 | 1406 |
| PATRICIA ANN SIMMONS | 2262 NOLEN DR | | | | FLINT | MI | 48504 | 4885 |
| PATRICIA ANN SINAY | EDWARD J SINAY | 308 SNYDER AVE | | | SYRACUSE | NY | 13206 | 1532 |
| PATRICIA ANN STAFFORD | 114 LOOMIS | | | | CLINTON | MI | 49236 | 9736 |
| PATRICIA ANN STECK TR | UA 05/30/96 | MARY FLYNN THOMAS TRUST | 28W480 WASHINGTON AVE | | WINFIELD | IL | 60190 | 1485 |
| PATRICIA ANN SULLIVAN | 1255 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121 | 2948 |
| PATRICIA ANN SWAN | SEP-IRA DTD 12/27/94 | 7350 S TAMIAMI TRL STE 223 | | | SARASOTA | FL | 34231 |
| PATRICIA ANN SWINDELL | 2877 SWAILES RD | | | | TROY | OH | 45373 |
| PATRICIA ANN SYLVES | 67 QUAKER LK TERR | | | | ORCHARD PARK | NY | 14127 | 2801 |
| PATRICIA ANN TOBIAS TOD | T ANDERSON, C TOTH, S ANDERSON | SUBJECT TO STA RULES | 1936 ELM TER. | | BENTON HARBOR | MI | 49022 | 7128 |
| PATRICIA ANN TOWLE | CHARLES SCHWAB & CO INC CUST | 24784 RIDGEWALK STREET | UNIT 5 | | MURRIETA | CA | 92562 |
| PATRICIA ANN TROUT & | KENNETH LYNN TROUT JT TEN | 958 NORTHFIELD | | | PONTIAC | MI | 48340 | 1455 |
| PATRICIA ANN TURTORO & | BERTHA TURTORO JT TEN | 1050 N FIREWOOD PL | | | TUCSON | AZ | 85748 | 1964 |
| PATRICIA ANN TWITTY | WILLIE J TWITTY JT TEN | 3921 COUNTY RD 504 | | | HANCEVILLE | AL | 35077 | 2737 |
| PATRICIA ANN TYRRELL | C/O PATRICIA ANN GAMBOA | 1118 W HIGHWAY 66 | | | FLAGSTAFF | AZ | 86001 | 6214 |
| PATRICIA ANN VELGHE & | JAMES C VELGHE SR | 11716 HIGH DR | | | LEAWOOD | KS | 66211 |
| PATRICIA ANN VOGT | 13951 SYLVESTER RD | | | | LOS BANOS | CA | 93635 |
| PATRICIA ANN WAY | 1250 VILLAGE LAKE DRIVE | | | | DAVIDSONVILLE | MD | 21035 | 1107 |
| PATRICIA ANN WEEKS | 398 GILBERT STREET | | | | RIDGEWOOD | NJ | 07450 | 5116 |
| PATRICIA ANN WERDERITSCH | PATRICIA A. WERDERITSCH TRUST | 6371 ANN ARBOR-SALINE RD | | | SALINE | MI | 48176 |
| PATRICIA ANN WHIPPLE | 2418 M 18 | | | | BEAVERTON | MI | 48612 | 9706 |
| PATRICIA ANN WHITTERN & | RONALD C WHITTERN JT/WROS | 6429 N 1000 W | | | SHARPSVILLE | IN | 46068 | 9249 |
| PATRICIA ANN WILLIAMS | 11351 N CHAROLEAU DR | | | | ORO VALLEY | AZ | 85737 |
| PATRICIA ANN WILLIAMS | 2342 BRIGHT MEADOWS | | | | MISSOURI CITY | TX | 77489 |
| PATRICIA ANNA GONZALEZ | CHARLES SCHWAB & CO INC CUST | 472 PORT RICHMOND AVE | | | STATEN ISLAND | NY | 10302 |
| PATRICIA ANNA GRAYBILL | 6420 CONGRESS AVE STE 1900 | | | | BOCA RATON | FL | 33487 | 2811 |
| PATRICIA ANNE ADAMO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 46 SPRINGMEADOW DR | | HOLBROOK | NY | 11741 |
| PATRICIA ANNE BRODY | 825 WEST END AVENUE | | | | NEW YORK | NY | 10025 | 5349 |
| PATRICIA ANNE FITCH | 4629 PENBROOK COURT | | | | PLANO | TX | 75024 | 2174 |
| PATRICIA ANNE GUY TOD | DAWN MARIE WEBSTER | SUBJECT TO STA TOD RULES | 9066 HENSLEY DR | | STERLING HTS | MI | 48314 |
| PATRICIA ANNE HAIGHT | 50239 KNIGHTSBRIDGE DR | | | | MACOMB | MI | 48044 | 6339 |
| PATRICIA ANNE JOHNSON | P.O. BOX 1204 | | | | DAPHNE | AL | 36526 |
| PATRICIA ANNE LEVY | 10891 HURON PEAK PL | | | | PEYTON | CO | 80831 | 4410 |
| PATRICIA ANNE RULE | 200 CHESTER ST | APT 402 | | | BIRMINGHAM | MI | 48009 | 1429 |
| PATRICIA ANNE SENNEFF | C/O PATRICIA SENNEFF LUKO | PO BOX 128 | | | PLUMSTEADVILLE | PA | 18949 | 0128 |
| PATRICIA ANNE SMITH | PATRICIA ANNE SMITH TRUST | PO BOX 598 | | | LAKE ARROWHEAD | CA | 92352 |
| PATRICIA ANNETTE NIMMO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2500 OLD OLIVE RD | | BENTON | KY | 42025 |
| PATRICIA ARANT | 168 BRYN DU DRIVE | | | | GRANVILLE | OH | 43023 | 1500 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA ARAUJO | 10 N. CHAMPLAIN ST. | #101 | | | | BURLINGTON | VT | 05401 |
| PATRICIA ARMSTRONG-BOLLE | 5798 BEUNA PARKWAY | | | | | HASLETT | MI | 48840 | 8206 |
| PATRICIA ARNOLD | 2356 N. 20TH ST. | | | | | FOUNTAIN | MI | 49410 |
| PATRICIA AVEY | 394 ORINOCO ST | | | | | DAYTON | OH | 45431 | 2034 |
| PATRICIA AXSOM | MKT: PARAMETRIC | 20 IDALIA RD | | | | SAN ANSELMO | CA | 94960 |
| PATRICIA AYERS HELMS | 524 VERMILION CT | | | | | ANDERSON | IN | 46012 | 1535 |
| PATRICIA AYLWARD WHITESEL | TR UA 03/18/93 THE | PATRICIA A WHITESEL TRUST | C/O J WARREN WHITESEL | 5313 GRAND AVE | | WESTERN SPRINGS | IL | 60558 | 1839 |
| PATRICIA B ABLE (ROTH IRA) | FCC AS CUSTODIAN | 753 KELLY AVENUE | | | | HALF MOON BAY | CA | 94019 | 1955 |
| PATRICIA B ALLEN | 632 ERNIE LU AVE | | | | | ANDERSON | IN | 46013 | 3641 |
| PATRICIA B ARMIJO TTEE | PATRICIA B ARMIJO REV TR | U/A DTD 6-13-06 | 7203 PINE PARK DR W | | | LAKE WORTH | FL | 33467 | 3949 |
| PATRICIA B BAILEY | VIRGINIA A BAILEY LARONGE | 3946 WILSHIRE CIR E | | | | SARASOTA | FL | 34238 | 2561 |
| PATRICIA B BELL | 2928 MABRY RD NE | | | | | ATLANTA | GA | 30319 |
| PATRICIA B BOERGER | 8156 RAMEYS CROSSING DR | | | | | BLACKLICK | OH | 43004 | 5001 |
| PATRICIA B BOLDEN | C/O SUSAN PURYEAR | 509 WELSH PARTRIDGE CIRC | | | | CANDLER | NC | 28715 | 8919 |
| PATRICIA B BOSKA & | JOSEPH R BOSKA JT TEN | 1108 SHADY COVE RD EAST | | | | HAINES CITY | FL | 33844 | 6607 |
| PATRICIA B BOSWELL | 7705 MILLPOND DR | | | | | WAXHAM | NC | 28173 | 9336 |
| PATRICIA B BUCCO | CHARLES SCHWAB & CO INC CUST | PO BOX 785 | | | | PINE BROOK | NJ | 07058 |
| PATRICIA B C TZAKIS TTEE | FBO ANDREAS & PATRICIA B C TZA | U/A/D 01-01-1800 | PO BOX 331005 | | | MIAMI | FL | 33233 | 1005 |
| PATRICIA B CECH | 4147 RIDGE SIDE DRIVE | | | | | OAKLAND TWP | MI | 48306 | 4653 |
| PATRICIA B CLONINGER | 9880 NW 10TH CT | | | | | PLANTATION | FL | 33322 | 4853 |
| PATRICIA B COLLINS & | EDWARD S HAMILTON JT TEN | 33 LAKESHORE DR | BERKELEY | | | DULUTH | GA | 30096 |
| PATRICIA B COPP | 4 MONEY POINT ROAD | | | | | MYSTIC | CT | 06355 | 3272 |
| PATRICIA B CRUDEN | TR CRUDEN MARITAL TRUST | UA 10/14/88 | PATRICIA B CRUDEN | 760 CHILTERN RD | | HILLSBOROUGH | CA | 94010 | 7026 |
| PATRICIA B CULKIN | 1001 S RACE ST | | | | | DENVER | CO | 80209 |
| PATRICIA B DALE | CUST BROGAN A B DALE | UGMA CT | CANDLEWOOD ISLE 420 | | | NEW FAIRFIELD | CT | 06812 |
| PATRICIA B DESJARDINS | 6650 MALDEN RD | LA SALLE ON  N9H 1T6 | CANADA | | | | | |
| PATRICIA B FLEEK | 8049 STAFFORD CT | | | | | INDIANAPOLIS | IN | 46260 | 2844 |
| PATRICIA B FOOR TTEE | FBO PATRICIA B FOOR REV TRUST | DTD 01-21-2008 | 4809 WELLMAN WAY | | | NORMAN | OK | 73072 | 3700 |
| PATRICIA B GALVIN | CUST TARA ANN GALVIN UGMA NY | C/O SULLIVAN | 368 HOLBROOK RD | | | LAKE RONKONKOMA | NY | 11779 | 1815 |
| PATRICIA B GIRARD TTEE | U/A/D 12/29/87 | FBO HELEN F BLAINE | RAYMOND WATKIN APT. 217 | 57 BALLSTON AVE. | | SARATOGA SPRINGS | NY | 12866 | 4454 |
| PATRICIA B GREGORY | 1622 WOMACK ROAD | | | | | ATLANTA | GA | 30338 | 4659 |
| PATRICIA B GRIFFITH & | MARYLEE B CHRIETZBERG JT TEN | 3444 SPRING DR | | | | DORAVILLE | GA | 30360 | 2425 |
| PATRICIA B HALE & | IRMA E FICZERI JTWROS | 2271 W IRONWOOD RIDGE DR | | | | TUCSON | AZ | 85745 | 1355 |
| PATRICIA B HANCEY | CUST CORY C BERNTSON UTMA UT | 1453 E 1140 N | | | | LOGAN | UT | 84341 | 2815 |
| PATRICIA B HARMAN | THOMAS A HARMAN TTEE | U/A/D 12-17-2004 | FBO PATRICIA B HARMAN REVOCABL | 2 WILDWING PARK | | CATSKILL | NY | 12414 | 2136 |
| PATRICIA B HARPER | 214 SHARON RD RT 18 | | | | | GREENVILLE | PA | 16125 | 8107 |
| PATRICIA B HEATH TTEE | U/A/D 12/12/02 | BRADLEY REVOCABLE TRUST | 13343 W LISBON LANE | | | SUPRISE | AZ | 85379 |
| PATRICIA B HINTON | 6 SCOTT LANE | | | | | GIRARD | OH | 44420 | 1334 |
| PATRICIA B JEFFERS | 372 GRANT ST | | | | | NEW MARTINSVILLE | WV | 26155 | 1706 |
| PATRICIA B JOHNSON | 4429 CRESTWAY DRIVE | | | | | AUSTIN | TX | 78731 | 5121 |
| PATRICIA B JONES | PO BOX 624 | | | | | KENTFIELD | CA | 94914 | 0624 |
| PATRICIA B KEEGAN WARD | 51 LINNARD ROAD | | | | | WEST HARTFORD | CT | 06107 | 1235 |
| PATRICIA B KING | 10632 SENECA SPRING WAY | | | | | MONTGOMRY VLG | MD | 20886 | 3925 |
| PATRICIA B MC CAUGHIN | MCCAUGHIN TRUST | PO BOX 1671 | | | | IDYLLWILD | CA | 92549 |
| PATRICIA B MCCORMACK | CHARLES SCHWAB & CO INC CUST | PO BOX 987 | | | | POWAY | CA | 92074 |
| PATRICIA B MORO | 17 PAULA ROAD | | | | | MILFORD | MA | 01757 | 1834 |
| PATRICIA B MORTIMER | 634 DIVISION ST | | | | | BARRINGTON | IL | 60010 | 4517 |
| PATRICIA B NELSON | 2495 SW BURBANK AVENUE | | | | | PORTLAND | OR | 97225 | 4942 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA B NORTH | CUST DANIEL PFEIFER | UTMA NY | 20 MAPLE ST | | PLAINFIELD | MA | 01070 9763 |
| PATRICIA B NORTH | CUST KRISTINA PFIEFFER UTMA NY | 20 MAPLE ST | | | PLAINFIELD | MA | 01070 9763 |
| PATRICIA B PELS | 8012 FOREST MESA DR | | | | AUSTIN | TX | 78759 8750 |
| PATRICIA B RUDNICK | CUST CATHERINE C RUDNICK UGMA NY | 8 MIRO PLACE | | | PORT WASHINGTON | NY | 11050 2444 |
| PATRICIA B SHUMAKER | 5609 TOPSAIL GREENS DR | | | | CHATTANOOGA | TN | 37416 1068 |
| PATRICIA B SZWED | 830 SCHUYLER | | | | WHITE LAKE | MI | 48383 3063 |
| PATRICIA B TAYLOR | CHARLES SCHWAB & CO INC CUST | 21557 CANTERBURY AVE | | | GROSSE ILE | MI | 48138 |
| PATRICIA B VARDELL | PATRICIA B VARDELL TRUST | PO BOX 846 | | | OJAI | CA | 93024 |
| PATRICIA B VON OHLEN & | WILLIAM F VON OHLEN JT TEN | 9801 RIVER RD | | | NEWPORT NEWS | VA | 23601 4210 |
| PATRICIA B WAHLIN | 6006 RIDGEWOOD CIRCLE | | | | DOWNERS GROVE | IL | 60516 1790 |
| PATRICIA B WATTS | 1200 HERMITAGE ST | | | | CAMDEN | SC | 29020 3821 |
| PATRICIA B. STOCKER TTEE | FBO PATRICIA B. STOCKER TR. | U/A/D 05-19-1999 | 1051 GRANDVIEW RD | | BARTLESVILLE | OK | 74006 5002 |
| PATRICIA B. TERWILLIGER | 6020 WINTERTHUR DR NW | | | | ATLANTA | GA | 30328 |
| PATRICIA BAEZA | 4939 E GLENEAGLE DR | | | | CHANDLER | AZ | 85249 |
| PATRICIA BAGLEY ROSS | 9705 DE PAUL DRIVE | | | | BETHESDA | MD | 20817 1705 |
| PATRICIA BAILEY | 3305 DOTY LANE | | | | ARLINGTON | TX | 76001 5335 |
| PATRICIA BAKER | 740 NORTH LEGGETT | | | | CINCINNATI | OH | 45215 1606 |
| PATRICIA BALASSONE | 2319 LEON AVENUE | | | | LANSING | MI | 48906 |
| PATRICIA BALCERZAK | 4385 MACK AVE | | | | GASPORT | NY | 14067 9221 |
| PATRICIA BALINT | 16203 GLASTONBURY ROAD | | | | DETROIT | MI | 48219 4106 |
| PATRICIA BANIECKI | 311 SOUTH VINE STREET | | | | CARMICHAELS | PA | 15320 |
| PATRICIA BARCY | 27 LAKE RD #334 | | | | IRVINE | CA | 92604 |
| PATRICIA BARDEN | 1617 WINSOME DRIVE | | | | ESCONDIDO | CA | 92029 |
| PATRICIA BARIO REVOCABLE TR | PATRICIA BARIO TTEE | U/A DTD 10/07/2005 | 4300 VIA DOLCE APT  #102 | | MARINA DL REY | CA | 90292 5265 |
| PATRICIA BARNETT-CHASE | 13043 40TH AVE. SO. | | | | TUKWILA | WA | 98168 |
| PATRICIA BARRON | SCOTT BARRON JT TEN | P.O. BOX 1860 | | | ORLEANS | MA | 02653 1860 |
| PATRICIA BARTOS | 563 S 5TH STREET | | | | WEST DUNDEE | IL | 60118 2827 |
| PATRICIA BASZKIEWICZ | 6 BITTERN RD | | | | QUINCY | MA | 02169 |
| PATRICIA BAUERLEIN | 5065 MULLINS CROSSING RD. | | | | MILES | TX | 76861 |
| PATRICIA BAUMAN | 372 MILLER CREEK RD | | | | SAN RAFAEL | CA | 94903 1346 |
| PATRICIA BAYER & | ROBERT BAYER - JTWROS | 8842 SHADY MEADOW DRIVE | | | SANDY | UT | 84093 |
| PATRICIA BEACH SMITH | PATRICIA BEACH SMITH REV TR | 5324 SHEPARD AVE | | | SACRAMENTO | CA | 95819 |
| PATRICIA BEAN | 11734 CHISHOLM TRAIL | | | | VICTORVILLE | CA | 92392 9277 |
| PATRICIA BECK | 5266 WEST COUNTY RD 175 NORTH | | | | GREENCASTLE | IN | 46135 7711 |
| PATRICIA BELLARD | 5880 FAIR ISLE DR APT 8 | | | | RIVERSIDE | CA | 92507 8452 |
| PATRICIA BENFORD | 1845 HARLOW COURT | | | | LANCASTER | CA | 93534 |
| PATRICIA BENNETT | 20 NORTHFIELD AVENUE | | | | WEST ORANGE | NH | 07052 |
| PATRICIA BERG | CHARLES SCHWAB & CO INC CUST | 21834 NE 69TH ST | | | REDMOND | WA | 98053 |
| PATRICIA BERG | KALEEN N BERG | UNTIL AGE 21 | 21834 NE 69TH ST | | REDMOND | WA | 98053 |
| PATRICIA BERG | SARAH C BERG | UNTIL AGE 21 | 21834 NE 69TH ST | | REDMOND | WA | 98053 |
| PATRICIA BERG | VALERIE E WALKER | UNTIL AGE 21 | 21834 NE 69TH ST | | REDMOND | WA | 98053 |
| PATRICIA BERRY | 2229 ROBERTA RD | | | | BIRMINGHAM | AL | 35020 |
| PATRICIA BERTRAND | 2732 NW 27TH AVENUE | | | | BOCA RATON | FL | 33434 3692 |
| PATRICIA BESECKER | 210 BRIAR HILLS DRIVE | | | | DOTHAN | AL | 36301 8171 |
| PATRICIA BESS | 1840 DUCK CREEK RD APT 2 | | | | CINCINNATI | OH | 45207 1625 |
| PATRICIA BESS MUELLER | 1645 E 109 | | | | INDIANAPOLIS | IN | 46280 1202 |
| PATRICIA BETH KRAUSE | 28275 DANVERS CT | | | | FARMINGTON HILLS | MI | 48334 4237 |
| PATRICIA BIGLEY FRITSCHLER | PO BOX 63 | | | | RUPERT | VT | 05768 0063 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA BIRK TOLKSDORF | 41260 SCARBOROUGH CT | | | | CLINTON TOWNSHIP | MI | 48038 | 2195 |
| PATRICIA BISCHOF TR | UA 09/04/2001 | LOUZON LIV TRUST | 5290 WESTMORELAND | | TROY | MI | 48085 | |
| PATRICIA BLOCK | 1418 BELLEVUE AVE | UNIT 216 | | | BURLINGAME | CA | 94010 | 3950 |
| PATRICIA BLUM | 734 SMITH BLVD | | | | MYRTLE BEACH | SC | 29588 | 6069 |
| PATRICIA BOCANFUSO | 644 WHISPERING PALMS DR | | | | LAS VEGAS | NV | 89123 | |
| PATRICIA BOCHER | 78 E SHAWNEE TRL | | | | WHARTON | NJ | 07885 | 2920 |
| PATRICIA BOELTER-MUNDT | 4186 W. HILLTOP LANE | | | | FRANKLIN | WI | 53132 | |
| PATRICIA BOLIN | 7515 HORAN | | | | FORT SMITH | AR | 72903 | 5107 |
| PATRICIA BOURDON | 127 JUNIPERUS DR | | | | SAFETY HARBOR | FL | 34695 | 4652 |
| PATRICIA BOWER | 1100 RUSH SCOTTVILLE ROAD | | | | RUSH | NY | 14543 | 9737 |
| PATRICIA BOWLER | 945 CORBETT AVE 305 | | | | S F | CA | 94131 | 1504 |
| PATRICIA BRAND NALEPA & | JAMES THOMAS NALEPA JT TEN | 900 S MADISON ST | | | HINSDALE | IL | 60521 | 4365 |
| PATRICIA BRANDAU | 6458 E CHOLLA CT | | | | TUCSON | AZ | 85708 | 1100 |
| PATRICIA BRENDLE | 11824 COLUMBIA | | | | REDFORD | MI | 48239 | 2575 |
| PATRICIA BRIGGS BURTON | NELSON | 6656 CHERRY BLOSSOM LN | | | SHOW LOW | AZ | 85901 | |
| PATRICIA BRONZINO | 3433 HARLEM RD BLDG 3 APT 4 | | | | CHEEKTOWAGA | NY | 14225 | 2067 |
| PATRICIA BROOKS | 2628 BROADWAY | #15B | | | NEW YORK | NY | 10025 | 5009 |
| PATRICIA BROWN | 156 N. LINWOOD BCH. RD. | | | | LINWOOD | MI | 48634 | |
| PATRICIA BROWN | 31300 CADIZ-PIEDMONT ROAD | | | | FREEPORT | OH | 43973 | 9725 |
| PATRICIA BROWN | 60 SWAMPY CREEK ROAD | | | | CASSATT | SC | 29032 | 9102 |
| PATRICIA BROWN & | RODERICK D BROWN JT TEN | 700 PEACHTREE LANE | | | GROSSE POINTE WDS | MI | 48236 | 2719 |
| PATRICIA BROWN SEILER | 1200 EARHART RD APT 302 | | | | ANN ARBOR | MI | 48105 | 2768 |
| PATRICIA BRUNO | 345 E 64TH STREET | APT 3C | | | NEW YORK | NY | 10021 | 6799 |
| PATRICIA BRUNSON | CHARLES SCHWAB & CO INC CUST | 10720 EAST SPRINGFIELD | | | SPOKANE | WA | 99206 | |
| PATRICIA BRYAN | 17 110TH ST | | | | TROY | NY | 12182 | |
| PATRICIA BUFFINGTON | 11 BIRCH AVENUE | | | | VALATIE | NY | 12184 | 4802 |
| PATRICIA BURDEN & | DARLA M MORGAN JT TEN | BOX 295 | | | LINDSAY | OK | 73052 | 0295 |
| PATRICIA BURL | 8472 AVALON DR | | | | HALE | MI | 48739 | 8734 |
| PATRICIA BURNS PEAT | 112 HARTLAND HILL RD | | | | WOODSTOCK | VT | 05091 | 8105 |
| PATRICIA BURROW | 4509 E MEDITERRANEAN PL | | | | FARMINGTON | NM | 87402 | 1725 |
| PATRICIA C BEARD | 448 GOOSE CREEK RD | | | | RAPHINE | VA | 24472 | 2307 |
| PATRICIA C BECKER | CHARLES SCHWAB & CO INC.CUST | 6100 BUFFALO SPEEDWAY | | | HOUSTON | TX | 77005 | |
| PATRICIA C BELANGER | 3698 SW THISTLEWOOD LN | | | | PALM CITY | FL | 34990 | 7718 |
| PATRICIA C BRADSHAW | 6411 COLUMBINE DRIVE | | | | INDIANAPOLIS | IN | 46224 | 2025 |
| PATRICIA C BRIDGES | 220 WELCOME WAY BLVD | APT 201-A | | | INDIANAPOLIS | IN | 46214 | |
| PATRICIA C BRIGHTON | 2724 TOWNES DR | | | | GREENVILLE | NC | 27858 | 8874 |
| PATRICIA C CARL | 4 GUILFORD LN | | | | TRENTON | NJ | 08619 | 1414 |
| PATRICIA C CARROLL | 3 LESLIE COURT | | | | LOUDONVILLE | NY | 12211 | 2009 |
| PATRICIA C CORBETT | 279 JEFFERSON AVE | | | | SHARON | PA | 16146 | 3378 |
| PATRICIA C CROWE & | JANET SULLIVAN JT TEN | 11538 BURTON CT | | | WESTCHESTER | IL | 60154 | 5912 |
| PATRICIA C CROWE & | RICHARD CROWE JT TEN | 11538 BURTON CT | | | WESTCHESTER | IL | 60154 | 5912 |
| PATRICIA C DAVIS | 4123 CEDAR BEND DR | | | | MISSOURI CITY | TX | 77459 | 4585 |
| PATRICIA C DENNIS | WBNA CUSTODIAN TRAD IRA | 1244 CEDAR AVE | | | COLUMBUS | GA | 31906 | 2420 |
| PATRICIA C DOUGAN | 2-68 SADDLE RIVER ROAD | | | | FAIRLAWN | NJ | 07410 | 4813 |
| PATRICIA C DUBOIS & | EDWARD R FIELD JT TEN | 187A SHARPTOWN AUBURN RD | | | PILESGROVE | NJ | 08098 | |
| PATRICIA C DULEY | 7967 E CAMINO VIVAZ | | | | SCOTTSDALE | AZ | 85255 | 6177 |
| PATRICIA C DUNHAM TTEE | DEC. OF TRUST OF PATRICIA C, DUNHAM | U/DEC DTD 01/31/2006 | 6660 TIM TAM TR | | TALLAHASSEE | FL | 32309 | 1937 |
| PATRICIA C EICHNER | 4770 HELENWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA C FADA | CUST CHRISTOPHER M FADA UNDER OH | TRANSFERS MIN ACT | 124 BRYAN CT | | ELYRIA | OH | 44035 |
| PATRICIA C FADA | CUST JENNIFER P FADA UGMA OH | 616 EAST AVENUE | | | ELYRIA | OH | 44035 | 5819 |
| PATRICIA C FADA | CUST MARK A FADA UTMA OH | 6543 TIMBERWOLF | | | WEST CHESTER | OH | 45069 |
| PATRICIA C FADA | CUST MICHELLE E FADA UTMA OH | 616 EAST AVE | | | ELYRIA | OH | 44035 | 5819 |
| PATRICIA C FREDERICK & | GEORGE A FREDERICK JT TEN | 1311 HERITAGE DRIVE | | | LATROBE | PA | 15650 | 2767 |
| PATRICIA C FURNIVALL | 46 WALTON DRIVE | | | | WEST HARTFORD | CT | 06107 | 1630 |
| PATRICIA C GIEBEL | GEORGE A GIEBEL | 6312 HOLLINS DR | | | BETHESDA | MD | 20817 | 2351 |
| PATRICIA C GILLESPIE | 206 BRANDYWINE AVE | | | | DUPONT | WA | 98327 | 0155 |
| PATRICIA C GRANDYS | 63 CAMPUS LANE | | | | JANESVILLE | WI | 53545 | 2626 |
| PATRICIA C GREENE | 7809 JOSEPH ST | | | | CINCINNATI | OH | 45231 | 3408 |
| PATRICIA C HANNON & | JAMES K HANNON TEN COM | 1118 APRIL WATERS NORTH | | | MONTGOMERY | TX | 77356 | 8881 |
| PATRICIA C HASKELL | 216 BOXWOOD LANE | | | | GREENVILLE | SC | 29601 | 3815 |
| PATRICIA C HEALEY 1998 | REV TRUST U/A DTD 8-17-1998 | PATRICIA C HEALEY TTEE | 1055 ELSBREE LANE | | WINDSOR | CA | 95492 |
| PATRICIA C HEMMELGARN | 200 WATERFRONT PLACE | | | | DAYTON | OH | 45458 | 3866 |
| PATRICIA C HIGHT & | DAVID H HIGHT JT TEN | 228 S KENSINGTON | | | LA GRANGE | IL | 60525 | 2215 |
| PATRICIA C HOGAN | 987 AVENAL WAY | | | | BEAUMONT | CA | 92223 | 8559 |
| PATRICIA C HOUGHTON | PO BOX 153 | UNION ON  N0L 2L0 | CANADA | | | | |
| PATRICIA C HSU | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 900 UNIVERSITY ST. APT. 17P | | SEATTLE | WA | 98101 | 2780 |
| PATRICIA C HUNNELL | 504 WALNUT | | | | PEABODY | KS | 66866 | 1245 |
| PATRICIA C JONES | 1374 RUPERT ROAD | | | | DECATUR | GA | 30030 | 4630 |
| PATRICIA C JOSEPH | CGM IRA ROLLOVER CUSTODIAN | 10001 61ST AVE S | | | SEATTLE | WA | 98178 | 2334 |
| PATRICIA C KLOTZ | 527 LAMANQUE | ST EUSTACHE QC  J7R 6S4 | CANADA | | | | |
| PATRICIA C KNIGHT | 3251 COUNTY ROAD V | | | | GLENN | CA | 95943 | 9658 |
| PATRICIA C KNOWLAN | 401 LARIAT LANE | | | | VICTORIA | TX | 77901 | 3273 |
| PATRICIA C KOCOL | 42 TRUMPET DRIVE | | | | W CARROLLTON | OH | 45449 | 2264 |
| PATRICIA C KOOKEN | 917 LINWOOD DR | | | | TROY | OH | 45373 | 2239 |
| PATRICIA C KREITLER | CUST JONATHAN F KREITLER | UTMA NJ | 3 ST CLAIR RD | | MORRISTOWN | NJ | 07960 | 6737 |
| PATRICIA C KREITLER | CUST TARA KREITLER | UTMA NJ | 3 ST CLAIR RD | | MORRISTOWN | NJ | 07960 | 6737 |
| PATRICIA C KUBICEK & | LEROY W COOPER TR UA 07/17/69 | GRACE E OLSEN TRUST | FAIRHAVEN # 0-501 | 7200 THIRD AVE | SYKESVILLE | MD | 21784 |
| PATRICIA C LESINSKI & | BRIAN J LESINSKI JT TEN | 177 LOWELL LANE | | | WEST SENECA | NY | 14224 | 1546 |
| PATRICIA C LOESCH | 134 OLD FARM CIRLCE | | | | WILLIAMSVILLE | NY | 14221 | 1533 |
| PATRICIA C LYNCH & | JOHN F LYNCH JT TEN | 48010 WATERVIEW DR | | | ST INIGOES | MD | 20684 | 3017 |
| PATRICIA C MABRY | 633 JOEL DRIVE N E | | | | MARIETTA | GA | 30066 | 3733 |
| PATRICIA C MARTIN | 18629 WHITCOMB ST | | | | DETROIT | MI | 48235 | 2845 |
| PATRICIA C MASTERS | 141 WINTER ST | | | | LACONIA | NH | 03246 |
| PATRICIA C MAULE & | DAVID L MAULE | 28 COLUMBINE DRIVE | | | BINGHAMTON | NY | 13901 |
| PATRICIA C MCQUEEN | 386 SCARSDALE RD | | | | YONKERS | NY | 10707 | 2117 |
| PATRICIA C NEIS | 3282 GARDENIA PL | | | | EUGENE | OR | 97404 | 1772 |
| PATRICIA C ODHAM | CUST JESSICA ODHAM UTMA FL | 1436 VOTAW RD | | | APOPKA | FL | 32703 | 4665 |
| PATRICIA C ODHAM CUST ANDREA | L ODHAM | 1825 DEANNA DR | | | APOPKA | FL | 32703 | 4720 |
| PATRICIA C OGRADY | 498 6TH AVE | | | | N Y | NY | 10011 | 8404 |
| PATRICIA C OLMSTEAD TRUST UA | DATED 112498 UAD 11/24/98 | PATRICIA C OLMSTED TTEE | 7220 EAST GENESEE STREET | APT 127 | FAYETTEVILLE | NY | 13066 | 1173 |
| PATRICIA C OSEI | 2817 SW 125TH TERRACE | | | | OKLAHOMA CITY | OK | 73170 | 4764 |
| PATRICIA C POE & | L JOSEPH ROTMAN JT TEN | 0-10776 12TH AVE NW | | | GRAND RAPIDS | MI | 49544 | 6706 |
| PATRICIA C PULEO | 10 OLD CART ROAD | | | | AUBURN | MA | 01501 | 1119 |
| PATRICIA C RAINES - IRA | 2071 TAMARACK DRIVE | | | | LEXINGTON | KY | 40504 |
| PATRICIA C REINOLD | 2172 SHENLEY PARK LANE | | | | DULUTH | GA | 30097 |
| PATRICIA C REINOLD | CHARLES SCHWAB & CO INC CUST | 2172 SHENLEY PARK LANE | | | DULUTH | GA | 30097 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA C RICK | 1130 EDGEBROOK DR | | | | WINSTON-SALEM | NC | 27106 3308 |
| PATRICIA C ROBERTSON & | DALLAS H ROBERTSON & | S MAXINE ROBERTSON JT TEN | 16625 COUNTY RD #8360 | | ROLLA | MO | 65401 6332 |
| PATRICIA C ROOKS | 6820 RALARAIC DR | | | | DEXTER | MI | 48130 9689 |
| PATRICIA C ROSS | 9005 BEALLS FARM ROAD | | | | FREDERICK | MD | 21704 |
| PATRICIA C RUZICK | 3401 SOUTH 86TH ST | | | | MILWAUKEE | WI | 53227 4623 |
| PATRICIA C SMITH | ATTN PATRICIA C DOBBINS | 5606 WESSON RD | | | NEW PORT RICHEY | FL | 34655 1223 |
| PATRICIA C SPANGLER | PO BOX 53 | | | | HUNDRED | WV | 26575 0053 |
| PATRICIA C STANN | 18465 GREENMEADOW DR | | | | CLINTON TWP | MI | 48038 5230 |
| PATRICIA C STAPLETON TTEE | FBO STAPLETON FAMILY LVG TR | U/A/D 10-14-1992 | 19405 ROCK ST | | ROSEVILLE | MI | 48066 2620 |
| PATRICIA C STARA | PO BOX 770096 | | | | STEAMBOAT SPRINGS | CO | 80477 0096 |
| PATRICIA C TAPPEN | 18 SAN MARCO COURT | | | | PALM COAST | FL | 32137 2104 |
| PATRICIA C THELEN TTEE | UTD 10/07/1991 | FBO THE PATRICIA C THELEN FAM TR | 6722 OAKMONT DR | | SANTA ROSA | CA | 95409 |
| PATRICIA C THOMPSON | 207 BERROW WAY | | | | TAYLORS | SC | 29687 6459 |
| PATRICIA C THOMPSON | CGM IRA ROLLOVER CUSTODIAN | 7916 MARMION DRIVE | | | PITTSBURGH | PA | 15237 2314 |
| PATRICIA C VIANI | 72 SUNRISE TERRACE | | | | WETHERSFIELD | CT | 06109 2618 |
| PATRICIA C WALLACE | 12537 EUCALYPTUS AVENUE APT B | | | | HAWTHORNE | CA | 90250 4287 |
| PATRICIA C WARDELL | 341 POTOMAC AVE | | | | TERRE HAUTE | IN | 47803 1663 |
| PATRICIA C WARDZALA TOD | KAREN L WARDZALA | SUBJECT TO STA TOD RULES | 1024 MORNINGSIDE LN | | MARTINSVILLE | VA | 24112 5508 |
| PATRICIA C WEBBER | 660 DEXTER ST | | | | DENVER | CO | 80220 5038 |
| PATRICIA C WELLS | 6411 COLUMBINE DR | | | | INDIANAPOLIS | IN | 46224 2025 |
| PATRICIA C WERNER TR | UA 01/08/81 | PATRICIA C WERNER UTD | FBO PATRICIA C WERNER | 2101 SUNSET POINT RD #2105 | CLEARWATER | FL | 33765 |
| PATRICIA C WILLIAMS | PATRICIA C WILLIAMS LIVING | 5658 E FAIRBROOK ST | | | MESA | AZ | 85205 |
| PATRICIA C WILSON & | STAN WILSON TTEE | PATRICIA C WILSON LVG | TRUST U/A DTD 7-21-00 | 8074 STATE ROUTE 14 | DUQUOIN | IL | 62832 4042 |
| PATRICIA C WISNIEWSKI | 100 REO | | | | CHEEKTOWAGA | NY | 14211 2838 |
| PATRICIA C WOOD | 311 BELLA DR | | | | METAIRIE | LA | 70005 |
| PATRICIA C WOOD USUFRUCT | C HARRIS & C WOOD & C LORIO NA | 311 BELLA DR | | | METAIRIE | LA | 70005 |
| PATRICIA C WOOD USUFRUCTUARY | CHERYL WOOD HARRIS CAROLYN | WOOD LORIO & CORINNE | ELIZABETH WOOD NAKED OWNERS | PO BOX 9101 | METAIRIE | LA | 70055 9101 |
| PATRICIA C ZELEZNAK | CUST NEAL PATRICK ZELEZNAK UTMA IL | 1529 LARK LANE | | | NAPERVILLE | IL | 60565 1342 |
| PATRICIA C ZELEZNAK | CUST NICHOLAS J ZELEZNAK UGMA IL | 1529 LARK LANE | | | NAPERVILLE | IL | 60565 1342 |
| PATRICIA C ZELLERBACH | ATTN P ROSPIGLOSI | 239 CLAY ST | | | ASHLAND | OR | 97520 1317 |
| PATRICIA C. RINALDI | TOD REGISTRATION | 5060 OLIVE OAK WAY | | | CARMICHAEL | CA | 95608 |
| PATRICIA C. WINTER | 435 NORTHPINES DRIVE | APARTMENT 235 | | | KINGWOOD | TX | 77339 3852 |
| PATRICIA CALDERONE | 56 DONALD LANE | | | | OSSINING | NY | 10562 3912 |
| PATRICIA CAMPAGNOLA & | CARMELA CAMPAGNOLA JT TEN | 15 EAST CEDAR ST | | | ISLIP | NY | 11751 2201 |
| PATRICIA CAMPBELL | 431 HAVERFORD DRIVE | | | | LINCOLN | NE | 68510 2317 |
| PATRICIA CAMPION | 32 WHITECAP RD. | | | | NIANTIC | CT | 06357 |
| PATRICIA CANO | DESIGNATED BENE PLAN/TOD | 11501 SW 84TH AVE | | | KENDALL | FL | 33156 |
| PATRICIA CAPOZZI | 16802 CHESTNUT ST | | | | GAITHERSBURG | MD | 20877 |
| PATRICIA CAPRI | CUST MARC CAPRI UGMA NJ | 18 GREEN TREE WAY | | | CHERRY HILL | NJ | 08003 1104 |
| PATRICIA CARLSON | 3732 ROALD AMUNDSEN | UNIT A | | | ANCHORAGE | AK | 99517 2339 |
| PATRICIA CAROL BROOKS | VIRGINIA WATERLOW ABASCAL | 33 NORTHWOOD COMMONS PL | | | CHICO | CA | 95973 7213 |
| PATRICIA CAROL TOKAR | 59878 MOUND | PO BOX 94063 | | | WASHINGTON | MI | 48094 |
| PATRICIA CAROL URBAN | 86 HALSTEAD AVE APT 5C | | | | HARRISON | NY | 10528 4129 |
| PATRICIA CAROL WYNE | 48889 SUGARBUSH | | | | NEW BALTIMORE | MI | 48047 3380 |
| PATRICIA CAROLINE STEWART & | GABRIELLE FRANCINE STEWART JT TEN | 241 E NEWABERRY | | | ROMEO | MI | 48065 4771 |
| PATRICIA CARR | 14985 REECK | | | | SOUTHGATE | MI | 48195 3725 |
| PATRICIA CARR | 3775 SANDTRAP CIRCLE | | | | MASON | OH | 45040 2166 |
| PATRICIA CARROLL SWANSON | 12483 MARSTON MOOR LANE | | | | HERNDON | VA | 20171 2512 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA CARSON | 225 YORKTOWN BLVD | | | | LOCUST GROVE | VA | 22508 | |
| PATRICIA CARTER | 313 STALLWORTH STREET | | | | BREWTON | AL | 36426 | |
| PATRICIA CARTER-BLACK | 579 MCKINLEY TERRENCE | | | | CENTERPORT | NY | 11721 | 1015 |
| PATRICIA CASSELLA | 6 REGINA COURT | | | | HUNTINGTON | NY | 11746 | 2353 |
| PATRICIA CASSIMATIS | 566 LONG BEACH ROAD | | | | SAINT JAMES | NY | 11780 | 3926 |
| PATRICIA CASTILLO | 2610 WYCKHAM DR | | | | LANSING | MI | 48906 | 3451 |
| PATRICIA CATHERINE GIFFING | 193 PEACH BOTTOM RD | | | | PEACH BOTTOM | PA | 17563 | 9675 |
| PATRICIA CEKORIC | 28 OLD 518 WEST | | | | LAMBERTVILLE | NJ | 08530 | 2617 |
| PATRICIA CHAVEZ SAFERSTEIN | 800 W END AVE | | | | NEW YORK | NY | 10025 | 5467 |
| PATRICIA CHEPIGA & | DAVID CHEPIGA JT TEN | 25 PINE ST | | | SLEEPY HOLLOW | NY | 10591 | 1708 |
| PATRICIA CHESS | 120 HEATHERSTONE LANE | | | | ROCHESTER | NY | 14618 | 4866 |
| PATRICIA CHRISTENSEN | 200 BETHEL RD | | | | SOMERS POINT | NJ | 08244 | 2138 |
| PATRICIA CHURCH | 3 SEAL HARBOR STE 325 | | | | WINTHROP | MA | 02152 | |
| PATRICIA CIELENCKI | 500 BEACH RD | | | | CHEEKTOWAGA | NY | 14225 | 2705 |
| PATRICIA CLAIRE HANNON | 1208 W UNION | | | | CHAMPAIGN | IL | 61821 | 3229 |
| PATRICIA CLARK-FINLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 29446 | | BELLINGHAM | WA | 98228 | |
| PATRICIA CLEGHORN | 5751 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094 | |
| PATRICIA CLOWARD | 7038 ROSEMONT | | | | ENGLEWOOD | FL | 34224 | 7896 |
| PATRICIA COCKERILL | 6305 CHASSE GDNS | | | | ORANGE | TX | 77632 | 1713 |
| PATRICIA COLE JACKSON | PO BOX 8829 | | | | ROCKY MOUNT | NC | 27804 | 6829 |
| PATRICIA COLLINS | 1787 VILLANOVA DR | | | | NAPERVILLE | IL | 60565 | |
| PATRICIA COLLINS CROAL | CHARLES SCHWAB & CO INC CUST | 4746 CERRILLOS DR | | | WOODLAND HILLS | CA | 91364 | |
| PATRICIA COLUCCI TOD | DIANA JEFFREY | SUBJECT TO STA TOD RULES | 3 DEMOND PL | | SOMERVILLE | NJ | 08876 | 1733 |
| PATRICIA COMOH | WYOMISSING | 1721 WESTWOOD ROAD | | | READING | PA | 19610 | 1147 |
| PATRICIA CONDE | 5219 FOUNTAINBRIDGE LN | | | | HOUSTON | TX | 77069 | |
| PATRICIA CONDON FENICHELL | 44 LONG NECK POINT RD | | | | DARIEN | CT | 06820 | |
| PATRICIA CONQUES | CUST JOHN P CONQUES UGMA NY | 42 TIROS AVE | | | HIGHLAND MLS | NY | 10930 | |
| PATRICIA CONSOLVER | LARRY CONSOLVER JT TEN | 6513 MAGILL | | | WICHITA | KS | 67206 | 1341 |
| PATRICIA COOMBER | 2224 HICKORY RIDGE DRIVE | | | | VALRICO | FL | 33596 | |
| PATRICIA COPPOLA | 55 MALVERN LANE | | | | STONY BROOK | NY | 11790 | 2834 |
| PATRICIA CORICH | 12264 COUNTRY MANOR LANE | | | | CREVE COEUR | MO | 63141 | 6650 |
| PATRICIA COSGROVE | 3774 SPRING MEADOW DR | | | | ELLICOTT CITY | MD | 21042 | 5138 |
| PATRICIA COTTON-DEAN & | MARCIE DEAN CORRAL TR | UA 04/17/2007 | COTTON TRUST | 4721 YADKIN DRIVE | RALEIGH | NC | 27609 | |
| PATRICIA COULTER | PO BOX 164 | | | | GARY | IN | 46402 | 0164 |
| PATRICIA COYLE ELLINGWOOD | 32 BROOKRIDGE CT | | | | RYE BROOK | NY | 10573 | 3437 |
| PATRICIA COYNE & | MARTIN COYNE TEN ENT | 84 E SHORE BLVD | | | TIMBERLAKE | OH | 44095 | 1905 |
| PATRICIA CRAIG TTEE | PATRICIA P CRAIG REV | TRUST UAD 12/19/2008 | 3490 JUNIOR DR. | | PINCKNEY | MI | 48169 | 8521 |
| PATRICIA CRANE | 1028 PLEASANTVIEW DRIVE | | | | FLUSHING | MI | 48433 | |
| PATRICIA CRAVENS | 38222 SARA TOGE CIRCLE | | | | FAMINGTON | MI | 48331 | 3706 |
| PATRICIA CROOKS | 21920 BEVERLY STREET | | | | OAK PARK | MI | 48237 | 2574 |
| PATRICIA CSE-STILWILL & | ROBERT B STILWILL JT TEN | PO BOX 944 | | | ARNOLD | CA | 95223 | 0944 |
| PATRICIA CULLEN & | DONALD J CULLEN JT TEN | 2120 N PONTIAC TRAIL | | | WALLED LAKE | MI | 48390 | 3161 |
| PATRICIA CUNNINGHAM | FISCHBACH | PO BOX 40625 | | | BELLEVUE | WA | 98015 | 4625 |
| PATRICIA CURRIE | 1845 CR SEGUIN | BROSSARD QC  J4X 1K9 | CANADA | | | | | |
| PATRICIA CURTHOYS | 278 ACKERT HOOK RD | | | | RHINEBECK | NY | 12572 | 2648 |
| PATRICIA CUSACK ZELEZNAK | CUST TORREY MARIE ZELEZNAK | UTMA IL | 1529 LARK LANE | | NAPERVILLE | IL | 60565 | 1342 |
| PATRICIA D ALMEIDA SIMPLE IRA | FCC AS CUSTODIAN | 402 OSCEOLA RD | | | SYRACUSE | NY | 13209 | 1235 |
| PATRICIA D ARBANAS | 915 WISCONSIN RD | | | | NEW LENOX | IL | 60451 | 2261 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA D AUER REVOCABLE | LIVING TRUST | PATRICIA D AUER TTEE | U/A DTD 07/21/1983 | 300 CRANBROOK ROAD | BLOOMFIELD | MI | 48304 | |
| PATRICIA D BACON | 9710 SURRATTS MANOR DR | | | | CLINTON | MD | 20735 | 3077 |
| PATRICIA D BAYUS | 665 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430 | 9535 |
| PATRICIA D BEATTY | 323 N PENFIELD ST | | | | RANTOUL | IL | 61866 | 1418 |
| PATRICIA D BEATTY | 323 N PENFIELD ST | | | | RANTOUL | IL | 61866 | 1418 |
| PATRICIA D BECKFORD | 13908 LINDEN BLVD | | | | JAMAICA | NY | 11436 | 1030 |
| PATRICIA D BONNER | 632 EAST WASHINGTON ST | | | | SANDUSKY | OH | 44870 | 2850 |
| PATRICIA D BURRIS | 12677 W BLANCHARD RD | | | | WAUKEGAN | IL | 60087 | |
| PATRICIA D COLLINS | 6480 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE | TN | 37046 | 9133 |
| PATRICIA D CONWAY | 877 RATHBUN AVE | | | | S I | NY | 10309 | 2325 |
| PATRICIA D COVEY | G-3281 HERRICK ST | | | | FLINT | MI | 48532 | 5127 |
| PATRICIA D CUPOLI | 111 BUNNING DRIVE | | | | VOORHEES | NJ | 08043 | 4163 |
| PATRICIA D CUPOLI & | ANTHONY L CUPOLI JT TEN | 111 BUNNING DR | | | VOORHEES | NJ | 08043 | 4163 |
| PATRICIA D DECKER | 46 CHURCH RD | | | | NEWTON | NJ | 07860 | 7036 |
| PATRICIA D DIXON (SEP IRA) | FCC AS CUSTODIAN | 608 SALEM HEIGHTS AVE S | | | SALEM | OR | 97302 | 5613 |
| PATRICIA D DOLL | TOD DTD 03/27/2009 | 1020 N CAVE SPRING ST | | | CEDARTOWN | GA | 30125 | 2172 |
| PATRICIA D DURRWANG | 8 RICHARD AVENUE | | | | MANVILLE | NJ | 08835 | 1933 |
| PATRICIA D EHRHART | TR PATRICIA D EHRHART TRUST | UA 01/12/96 | SEVEN ICHABOD CRT | | SAN ANSELMO | CA | 94960 | 1046 |
| PATRICIA D EICHHORN AND | JOSEPH EICHHORN JTWROS | 4985 MUIRWOOD DR | | | PLEASONTON | CA | 94588 | 4234 |
| PATRICIA D EVANS | 7027 LYDIA CIR | | | | SAINT PAUL | MN | 55125 | 6702 |
| PATRICIA D FOWLER | 2475 BIG BUCK DR | | | | LEWISTON | MI | 49756 | 9252 |
| PATRICIA D FUNK | TR PATRICIA D FUNK TRUST | UA 7/19/00 | 337 TURNBURY CIRCLE | | BALLWIN | MO | 63011 | 2501 |
| PATRICIA D GAUCHER | CHARLES SCHWAB & CO INC CUST | 148 SECRET LAKE ROAD | | | AVON | CT | 06001 | |
| PATRICIA D GOULD | 1030 LEE ST | | | | FENTON | MI | 48430 | 1568 |
| PATRICIA D GRUNDISH | 606 SAN BERNARDINO | | | | UNION | OH | 45322 | 3029 |
| PATRICIA D GURNE | CHARLES SCHWAB & CO INC CUST | 5930 COLFAX AVE | | | ALEXANDRIA | VA | 22311 | |
| PATRICIA D GURNE & | JENNIFER M PORTER | 5930 COLFAX AVE | | | ALEXANDRIA | VA | 22311 | |
| PATRICIA D HILLER | 2606 LONG BOAT COURT N | | | | PONTE VERDA BEACH | FL | 32082 | 3708 |
| PATRICIA D HILLER | 2606 LONG BOAT CT NORTH | | | | PONTE VEDRA BEACH | FL | 32082 | 3708 |
| PATRICIA D HOEFERT & | FLOYD E HOEFERT JT TEN | 4605 EMPIRE LN | | | WATERFORD | WI | 53185 | 3444 |
| PATRICIA D HOFFMAN-BASUINO | 2865 MINERT ROAD | | | | CONCORD | CA | 94518 | |
| PATRICIA D HUNT | 148 LONG JOHN DR | | | | HENDERSONVILLE | NC | 28791 | 1353 |
| PATRICIA D HUSSION | 363 EAST COUNTY LINE ROAD | | | | MOORESVILLE | IN | 46158 | 1809 |
| PATRICIA D JOHNSON, SIMPLE IRA | 2027 1ST AVENUE | | | | TUSCALOOSA | AL | 35401 | |
| PATRICIA D KENT | 29 HILLSIDE TERR | | | | MONTVALE | NJ | 07645 | 2512 |
| PATRICIA D KNEMEYER | 4454 STAGE COACH RD NW | | | | SOMERSET | OH | 43783 | 9781 |
| PATRICIA D LESLIE | 38 HUDSON ST | | | | ONEONTA | NY | 13820 | 2616 |
| PATRICIA D LINK | CUST AUDREY ANN LINK UTMA OH | 28109 RUBY CT | | | CHESTERFIELD | MI | 48047 | 5253 |
| PATRICIA D MARKEVICIUX | 35 WEST END AVENUE | | | | WESTMONT | IL | 60559 | 1639 |
| PATRICIA D MC CLEERY | 3230 GRANT ST | | | | HOLLYWOOD | FL | 33021 | 5531 |
| PATRICIA D MELTZER | 1150 BOWER HILL RD 718B | | | | MOUNT LEBANON | PA | 15243 | 1331 |
| PATRICIA D MICHENER & | JOHN M MICHENER JT TEN | 56 MYSTERY ROSE LANE | | | WEST GROVE | PA | 19390 | |
| PATRICIA D MILNER | 3944 WEDDEL | | | | DEARBORN HGTS | MI | 48125 | 3028 |
| PATRICIA D MITCHELL | 4244 MELLEN DR | | | | ANDERSON | IN | 46013 | 5049 |
| PATRICIA D MORAN | 29 SEVEN OAKS CIRCLE | | | | HOLMDEL | NJ | 07733 | 1922 |
| PATRICIA D MORGAN | 86 WINTER VALLEY DR | | | | FENTON | MO | 63026 | 4839 |
| PATRICIA D NAYGROW | PATRICIA D NAYGROW REVOCABLE T | 301 E AVENIDA CORDOBA | | | SAN CLEMENTE | CA | 92672 | |
| PATRICIA D NIEMAN | TR PATRICIA D NIEMAN REVOCABLE | LIVING TRUST UA 04/22/98 | 234 RAINBROOK WAY | | YORKTOWN | VA | 23692 | 3290 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA D NUNEZ | 1401 E. ENGLISH IVY CT. | | | | TUCSON | AZ | 85719 | 1409 |
| PATRICIA D OMDRACEK | 2323 EAST RAND RD | | | | ARLINGTON | IL | 60004 | 5873 |
| PATRICIA D PERAINO | PATRICIA D PERAINO REVOCABLE | 3042 N NORDICA AVE | | | CHICAGO | IL | 60634 | |
| PATRICIA D PORTER | 11310 YOUNG DRIVE | | | | BRIGHTON | MI | 48114 | 9250 |
| PATRICIA D PREBLE | TOD NAMED BENEFICIARIES | SUBJECT TO STA/TOD RULES | 749 RIDGE BLVD | | SOUTH DAYTONA | FL | 32119 | 2758 |
| PATRICIA D PUTMAN & | RHANDY A PUTMAN JT TEN | 1451 HOLLY ST | | | CANTON | GA | 30114 | 8738 |
| PATRICIA D QUITON | PO BOX 918 | | | | GREEN VALLEY | AZ | 85622 | 0918 |
| PATRICIA D REEVES-LLOVERAS | 1921 ORO DRIVE | | | | FREMONT | CA | 94539 | 3650 |
| PATRICIA D ROBBINS | MICHAEL J ROBBINS JT TEN | 3476 E 350 N | | | ANDERSON | IN | 46012 | 9418 |
| PATRICIA D RUSH | 603 COUNTY BARN RD | | | | LUFKIN | TX | 75904 | 7533 |
| PATRICIA D SADLER | 48 BUCKEYE LN | | | | WILLINGBORO | NJ | 08046 | |
| PATRICIA D SCHAEFER | 34110 FONVILLE CT | | | | LIVONIA | MI | 48152 | 1218 |
| PATRICIA D SLOWINSKI & | RONALD M SLOWINSKI JT TEN | 84 NADINE DR | | | CHEEKTOWAGA | NY | 14225 | 3816 |
| PATRICIA D SMITH | 34 BEACH ROAD | | | | LITTLETON | MA | 01460 | 1628 |
| PATRICIA D SMOLEN | 9010 STONEGATE | | | | CLARKSTON | MI | 48348 | 2582 |
| PATRICIA D TIBBITS | 8521 MORNING CALM DR | | | | CINCINNATI | OH | 45255 | 5624 |
| PATRICIA D TIERNEY | MARY PATRICIA TIERNEY & | ERIN TIERNEY CO-TTEES | UW GEORGE E TIERNEY TR C | 11021 W 122ND TER | OVERLAND PARK | KS | 66213 | 1950 |
| PATRICIA D VINCE & | CHARLES J VINCE JT TEN | 185 W WASHINGTON | | | ROMEO | MI | 48065 | 5160 |
| PATRICIA D WALKER | & PAUL DIXON KUTY JTTEN | 24 JUNE RD | | | LEVITTOWN | PA | 19056 | |
| PATRICIA D WALKER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 679 SCARLET OAK CIR UNIT 113 | | ALTAMONTE SPRINGS | FL | 32701 | |
| PATRICIA D WENTLING | CUST KEVIN P WENTLING UGMA PA | 2040 MEADOW GLEN | | | WYOMISSING | PA | 19610 | 2721 |
| PATRICIA D WILLIAMSON | 2149 CHERI CT | | | | FORT WAYNE | IN | 46804 | 7301 |
| PATRICIA D WILSON | CHARLES SCHWAB & CO INC.CUST | 1091 E WEIMAR CROSS RD | | | COLFAX | CA | 95713 | |
| PATRICIA D WOODY | 4540 MARYLAND AVE | | | | IRONDALE | AL | 35210 | 3107 |
| PATRICIA D YON | 121 WILLIAMSBURG ST NE | | | | AIKEN | SC | 29801 | 4544 |
| PATRICIA D. LAIR. ROTH IRA | PO BOX 70024 | | | | MONTGOMERY | AL | 36107 | |
| PATRICIA D. NAYGROW REVOCABLE | TRUST UAD 01/09/92 | PATRICIA D NAYGROW TTEE | 301 E. AVENIDA CORDOBA | | SAN CLEMENTE | CA | 92672 | 2314 |
| PATRICIA D. O'BRIEN | CHARLES SCHWAB & CO INC CUST | 17450 MAYERLING ST | | | GRANADA HILLS | CA | 91344 | |
| PATRICIA DAGIAU | 7659 SE 170TH BROUGHTON PL. | | | | THE VILLAGES | FL | 32162 | |
| PATRICIA DAILY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 19333 N 68TH AVE | | GLENDALE | AZ | 85308 | |
| PATRICIA DALBERG | 39 PINERY RIDGE PL | | | | THE WOODLANDS | TX | 77382 | 1176 |
| PATRICIA DALE PITTARD | 205 TRANQUIL DRIVE | | | | OXFORD | NC | 27565 | |
| PATRICIA DAMESTOIR | 127 NORTH EAST STREET | | | | SMYRNA | DE | 19977 | |
| PATRICIA DANAHER SETLOW IRA | FCC AS CUSTODIAN | 2409 BRIARWOOD RD | | | BALTIMORE | MD | 21209 | 4301 |
| PATRICIA DANIELLO | 12730 MCDONALD ROAD | | | | WEST FORK | AR | 72774 | |
| PATRICIA DANTO SALIGA AND | RAYMOND P SALIGA JR JTWROS | 399 FORDCROFT DRIVE | | | ROCHESTER HILLS | MI | 48309 | 1146 |
| PATRICIA DARAKADJIAN & | GARABED DARAKADJIAN JT TEN | 17551 DORIS LANE | | | LIVONIA | MI | 48152 | 3480 |
| PATRICIA DAVIS | 15 WASHINGTON VALLEY RD | | | | MORRISTOWN | NJ | 07960 | |
| PATRICIA DAVIS BURTON | CHARLES SCHWAB & CO INC CUST | 6620 BRASINGTON LN | | | COLUMBIA | SC | 29209 | |
| PATRICIA DAWSEY PALMER | 2932 ROSS CLARK CIRCLE | PMB 332 | | | DOTHAN | AL | 36301 | |
| PATRICIA DAY | 2260 WEST HOLCOMBE 214 | | | | HOUSTON | TX | 77030 | |
| PATRICIA DE BLASIO | EIGHT YALE ST | | | | ISLIP | NY | 11751 | 2117 |
| PATRICIA DE BLASIO | TR ROBERT N DE BLASIO TRUST | UA 02/24/96 | 8 YALE ST | | ISLIP | NY | 11751 | 2117 |
| PATRICIA DE LEON BERNSTEIN | 7 EASTDALE RD | | | | WHITE PLAINS | NY | 10605 | 2901 |
| PATRICIA DE MARIANO | TR UW CARRIE GIUMENTO | FBO SALVATORE GIUMENTO | 920 KEYS DRIVE | | BOLDER CITY | NV | 89005 | 1114 |
| PATRICIA DE ROSA | 2924 PUTTY HILL AVE | | | | PARKVILLE | MD | 21234 | |
| PATRICIA DEASTIS | BIAGIO DEASTIS JT TEN | 11 MOUNT PLEASANT LANE | | | IRVINGTON | NY | 10533 | 1023 |
| PATRICIA DEDRICK | PO BOX 202 | | | | SUMMITVILLE | NY | 12781 | 0202 |

| PATRICIA DEES | 2350 WESTCREEK LN. | APT. 6305 | | | HOUSTON | TX | 77027 | |
| PATRICIA DEFRANCO | 3144 MORLEY AVENUE | | | | STATEN ISLAND | NY | 10306 | 1948 |
| PATRICIA DEGROTE | 16910 25TH AVE N | | | | PLYMOUTH | MN | 55447 | 2230 |
| PATRICIA DEIGHAN | ATTN MELZER | 10841 ROSSITER AVE | | | HUDSON | FL | 34667 | 6275 |
| PATRICIA DEL TEJO | 298 33 STREET | | | | LINDENHURST | NY | 11757 | |
| PATRICIA DELEHANT ERICKSON | 2100 N SIXTH ST | | | | CLINTON | IA | 52732 | 2765 |
| PATRICIA DENNIS TTEE | PATRICIA E DENNIS FAMILTY TRUST U/A | DTD 01/31/1995 | PO BOX 0375 | | OLD LYME | CT | 06371 | 0375 |
| PATRICIA DERACZUNAS | 542 STEVENS ROAD | | | | MORRISVILLE | PA | 19067 | 3802 |
| PATRICIA DERAGON-NAVARRO | 37450 S WATER TOWER RD | | | | BAYFIELD | WI | 54814 | |
| PATRICIA DEZEEUW | 26 HARWOOD ROAD | | | | MARLTON | NJ | 08053 | |
| PATRICIA DIAMOND | 11 SHADOWBROOK LANE | UNIT #22 | | | MILFORD | MA | 01757 | |
| PATRICIA DIANE JONES | REBA CAROLYN SCHAFFNER REVOC T | 7816 HARVEST HILL RD | | | NORTH RICHLAND HILLS | TX | 76180 | |
| PATRICIA DIANE SHOEMAKER | SEPERATE PROPERTY | 6814 MEADOWLAKE CIR | | | DALLAS | TX | 75214 | |
| PATRICIA DIAZ | 1947 ESTRELLA AVE | | | | LOS ANGELES | CA | 90007 | |
| PATRICIA DICKINSON & | NEWLYN DICKINSON JT TEN | 13421 SOUTH WAYSIDE DRIVE | | | HOUSTON | TX | 77048 | 5211 |
| PATRICIA DIGIROLAMO | 3003 PORTOFINA ISLE | B4 | | | COCONUT CREEK | FL | 33066 | 1206 |
| PATRICIA DILLIN WRIGHT | 106 LARCH RD | | | | CAMBRIDGE | MA | 02138 | |
| PATRICIA DIMARTINO | 409 GRAND BLVD | | | | MASSAPEQUA PARK | NY | 11762 | 1343 |
| PATRICIA DIPOFI TTEE | FRANK & ANNA MCDONALD IRR TR | DTD 02/18/05 | 9 IDLEWILD PARK DR | | CORNWALL-ON HUDSON | NY | 12520 | 1047 |
| PATRICIA DIRESTO | 8 JULY WALK | | | | LONG BEACH | NY | 11561 | |
| PATRICIA DODD | 194 WEST WAIKO RD. | | | | WAILUKU | HI | 96793 | |
| PATRICIA DOLEJS | 7847 OGDEN AVE | | | | LYONS | IL | 60534 | 1882 |
| PATRICIA DONNA CASSIERE | 5922 DELAFIELD AVE | | | | BRONX | NY | 10471 | |
| PATRICIA DORIS | 9129 POSADA WAY | | | | SACRAMENTO | CA | 95826 | |
| PATRICIA DORN JAFFRAY | BENJAMIN S JAFFRAY | 320 ORONO ORCHARDS RD S | | | WAYZATA | MN | 55391 | 9693 |
| PATRICIA DOROTHY KACZMARSKI | CUST DANIEL RICHARD | KACZMARSKI UGMA NY | 4152 HALLMONT DRIVE | | GRAPEVINE | TX | 76051 | 6546 |
| PATRICIA DOUGLASS | 202 EDWARDS LANE | | | | JAMESTOWN | NC | 27282 | |
| PATRICIA DOUTHITT | 722 DANBERRY DR | | | | WOOSTER | OH | 44691 | 5218 |
| PATRICIA DOWNEY | 34 HAMILTON AVE | | | | CRANFORD | NJ | 07016 | 2450 |
| PATRICIA DOWNEY LOWE | 5354 BAYBERRY DR | | | | CINCINNAT | OH | 45242 | 8010 |
| PATRICIA DRAGON | 31 CHURCH STREET | P.O. BOX 210 | | | CHATEAUGAY | NY | 12920 | |
| PATRICIA DUANE STEMMLE | 790 COLSTON DR | | | | FALLING WTRS | WV | 25419 | 7097 |
| PATRICIA DUDENHOEFFER & | LUKE DUDENHOEFFER JT TEN | 12300 WHISPERING OAKS DR | | | HOLTS SUMMIT | MO | 65043 | 1715 |
| PATRICIA DUDLEY IRA | FCC AS CUSTODIAN | 3804 25TH AVENUE | #B 81 | | MERIDIAN | MS | 39305 | 4031 |
| PATRICIA DUGAN | PO BOX 1740 | | | | WOLFEBORO | NH | 03894 | 1740 |
| PATRICIA DUGAN CANON & | CHARLES CANON | TR UA 11/15/83 CHARELS & | PATRICIA CANON # 101 TRUST | 1608 MAYFLOWER DR | DEKALB | IL | 60115 | 1724 |
| PATRICIA DUKE | 4950 SPRUCE STREET | | | | CLEARLAKE | CA | 95422 | |
| PATRICIA DUKE | ATTN PATRICIA BOWER | 825 WHISPERWOODS TRAIL | | | FENTON | MI | 48430 | |
| PATRICIA DUNCOMBE | 32 CENTRAL AVENUE | | | | TENAFLY | NJ | 07670 | |
| PATRICIA DUNN GREGORY | 8110 DILLON | | | | HOUSTON | TX | 77061 | 3102 |
| PATRICIA DUO | PO BOX 348 | | | | SHELTER ISLAND | NY | 11964 | 0348 |
| PATRICIA DURKIN | 10335 S CHRISTIANA AVE | | | | CHICAGO | IL | 60655 | 2418 |
| PATRICIA DURSTON | CUST MICHAEL M DURSTON UGMA MI | 2750 WALTERS WAY | | | ANN ARBOR | MI | 48103 | 8833 |
| PATRICIA DWYER | 150 ALGONQUIN ROAD | | | | HAMPTON | VA | 23661 | |
| PATRICIA E ADAMS TOD | E SHANNON ADAMS | SUBJECT TO STA TOD RULES | 40457 WILLIS ROAD | | BELLEVILLE | MI | 48111 | |
| PATRICIA E BACON | 56-23 214TH STREET | | | | BAYSIDE | NY | 11364 | 1845 |
| PATRICIA E BARNES | 3329 KENYON AVE | | | | BALTIMORE | MD | 21213 | 1807 |
| PATRICIA E BARRY | 3044 WILLOW OAK DR | | | | EDGEWATER | FL | 32141 | 6103 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA E CANNON | TOD ACCOUNT | 215 COVENTRY DR | | | PAINESVILLE | OH | 44077 | 1609 |
| PATRICIA E CARLIN | 21 BOXWOOD RD APT A | | | | PORT WASHINGTON | NY | 11050 | |
| PATRICIA E CARLIN | CHARLES SCHWAB & CO INC CUST | 21 BOXWOOD RD APT A | | | PORT WASHINGTON | NY | 11050 | |
| PATRICIA E COCHRAN | 7489 NETHERSOLE DR | | | | MIDDLEBURG HIEGHTS | OH | 44130 | 5431 |
| PATRICIA E COOGAN & | NANCY P SAVAS & | KAREN M COOGAN JT TEN | 9617 KENNETH | | OAK LAWN | IL | 60453 | 3220 |
| PATRICIA E CROCKFORD | 81 ALDERWOOD ST | STOUFFVILLE ON  L4A 5E4 | CANADA | | | | | |
| PATRICIA E DELANEY-RIOS | 2840 KETCHIKAN DR | | | | ROCKLIN | CA | 95765 | 5223 |
| PATRICIA E DENNIS TTEE | DAVID W DENNIS FAMILY TRUST U/A | DTD 01/31/1995 | PO BOX 375 | | OLD LYME | CT | 06371 | 0375 |
| PATRICIA E DOLL | 1323 LAUREN LN | | | | GAYLORD | MI | 49735 | 7312 |
| PATRICIA E DOMZALSKI CUST | NICHOLAS B VAN ANTWERP | UNIF GIFT MIN ACT MI | 321 E WISCONSIN AVE | | LAKE FOREST | IL | 60045 | |
| PATRICIA E DOWLING | 5625 PRANCING DEER PL | | | | PASO ROBLES | CA | 93446 | 8351 |
| PATRICIA E EAVES | CHARLES SCHWAB & CO INC CUST | 17918 VALLEY KNOLL DR | | | HOUSTON | TX | 77084 | |
| PATRICIA E FILASETA & | DOLORES E FILASETA JT TEN | 107 S LONGCROSS RD | | | LINTHICUM | MD | 21090 | 2313 |
| PATRICIA E FORRESTAL | 202 S HARMONY DR | | | | JANESVILLE | WI | 53545 | 4310 |
| PATRICIA E FUNK | 3539 GREEN CORNERS RD | | | | METAMORA | MI | 48455 | |
| PATRICIA E GARDNER | 2442 BENJAMIN DR | | | | MOUNTAIN VIEW | CA | 94043 | 2710 |
| PATRICIA E GOINS | 7450 ROCKLEIGH AVE | | | | INDIANAPOLIS | IN | 46214 | 3075 |
| PATRICIA E GOOD | 737 KENSINGTON RD | | | | LOS ANGELES | CA | 90026 | |
| PATRICIA E HARPER | 1161 SHARPES DRIVE | | | | HARRISONBURG | VA | 22801 | 1534 |
| PATRICIA E HAYDEN & | RICHARD A HAYDEN JR JT TEN | 451 LEWIS STREET | | | BOYNE CITY | MI | 49712 | 9112 |
| PATRICIA E HENDRICKS | 80 RICHMOND LA | | | | AVON | NY | 14414 | 1232 |
| PATRICIA E HILLSON | 128 W DORIS AVE | | | | STATE COLLEGE | PA | 16801 | 5921 |
| PATRICIA E HINDLE | 11315 QUIGLEY LN | | | | CONNEAUT LAKE | PA | 16316 | 3747 |
| PATRICIA E HUBBARD | 3539 GREEN CORNERS RD | | | | METAMORA | MI | 48455 | |
| PATRICIA E HURST | 36601 VICARY LN | | | | FARMINGTON | MI | 48335 | 2945 |
| PATRICIA E JAMES | 115 ALEXANDRIA BLVD | | | | MCDONOUGH | GA | 30253 | 3383 |
| PATRICIA E KING | 2062 EDINBURG LANE | | | | FAIRFIELD | OH | 45014 | 3813 |
| PATRICIA E KNOBLOCH | 1119 SPRING VALLEY DRIVE | | | | ERIE | PA | 16509 | |
| PATRICIA E LANE | 1240 E TORREY PINES LN | | | | CHANDLER | AZ | 85249 | |
| PATRICIA E LANE | CHARLES SCHWAB & CO INC CUST | 1240 E TORREY PINES LN | | | CHANDLER | AZ | 85249 | |
| PATRICIA E LEACH | 24 MEADOW DR | | | | WATERFORD | CT | 06385 | 4317 |
| PATRICIA E LEDLOW | 125 OAK DRIVE | | | | U SADDLE RIVER | NJ | 07458 | 2214 |
| PATRICIA E LESLEY TTEE | FBO PATRICIA E LESLEY | U/A/D 12/14/99 | 8605 EASTBEACH TR | | TRAVERSE CITY | MI | 49686 | 1681 |
| PATRICIA E LESSER | 2 DEVON DR | | | | WEST ORANGE | NJ | 07052 | |
| PATRICIA E LIEN | 6608 JONQUIL WAY | | | | MAPLE GROVE | MN | 55369 | 6048 |
| PATRICIA E LYNN | PATRICIA E LYNN LIVING TRUST | 2361 GEORGETOWN BLVD | | | ANN ARBOR | MI | 48105 | |
| PATRICIA E M SMITH IRA | FCC AS CUSTODIAN | 67805 GARBINO ROAD | | | CATHEDRAL CTY | CA | 92234 | 5558 |
| PATRICIA E MACINNES | PO BOX 432 | | | | FOSSIL | OR | 97830 | 0432 |
| PATRICIA E MARINELLI TOD | SARAH E JAKUBOWSKI | SUBJECT TO STA TOD RULES | 5452 CASCADE CT APT D | | WILLOUGHBY | OH | 44094 | |
| PATRICIA E MAYHEW & | JOSEPH T MAYHEW | 2244 CYBELLE CT | | | MIAMISBURG | OH | 45342 | |
| PATRICIA E MCNEFF-ACKERMAN & | PATRICK W MCNEFF & | MARY K MCNEFF & | ELIZABETH A MCNEFF JT TEN | 7805 HARPOLE ST SE | SALEM | OR | 97301 | 9223 |
| PATRICIA E MEADE | 85 FREEDOM DR | | | | MONTPELIER | VT | 05602 | 3350 |
| PATRICIA E MONAT TRUST | UAD 03/14/90 | PATRICIA E MONAT TTEE | 13316 FOX | | JESUP | IA | 50648 | 9395 |
| PATRICIA E MOON & | PAUL A RHOADES TEN ENT | 351 STONY CREEK ST | | | JOHNSTOWN | PA | 15901 | 1903 |
| PATRICIA E MORAN | 569 LUZON AVE | | | | TAMPA | FL | 33606 | 3623 |
| PATRICIA E MORRIS | 1208 RED ORCHARD CT | | | | O FALLON | MO | 63368 | 8292 |
| PATRICIA E MURAWSKI & | MICHAEL R MURAWSKI JT TEN | 30849 MOROSO | | | WARREN | MI | 48093 | 3276 |
| PATRICIA E MURPHY LIVING TRUST | UAD 09/18/07 | PATRICIA E MURPHY TTEE | 2001 VAN ANTWERP | | GROSSE POINTE | MI | 48236 | 1622 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| PATRICIA E NELSON | 1645 MCMYLER RD | | | WARREN | OH | 44485 | 2704 |
| PATRICIA E NEPRUD-MEHLS | 33 SCOTLAND ROAD | | | CANANDAIGUA | NY | 14424 | |
| PATRICIA E O'CONNELL & | HARRY E O'CONNELL JT TEN | 457 BROOKLAWN AVE | | ROSELLE | NJ | 07203 | |
| PATRICIA E O'CONNOR | 1508 SIMPSON AVE | | | OCEAN CITY | NJ | 08226 | 3161 |
| PATRICIA E PAGET | TR PATRICIA E PAGET REV LIV TRUST | UA 09/14/98 | 1927 OAKSIDE CT | COMMERCE TWP | MI | 48382 | 3760 |
| PATRICIA E PANICO | 141 16 COOLIDGE AVENUE | | | BRIARWOOD | NY | 11435 | 1121 |
| PATRICIA E PANICO & | FRANK E PANICO JT TEN | 141 16 COOLIDGE AVENUE | | BRIARWOOD | NY | 11435 | 1121 |
| PATRICIA E PICCOLO | 211 CLINTON HEIGHTS AVE | | | COLUMBUS | OH | 43202 | 1247 |
| PATRICIA E PRESTLEY | 15 HOLLY DR | APT 58 | | GIRARD | OH | 44420 | 2467 |
| PATRICIA E REESE | 513 W MAIN CROSS ST | | | TAYLORVILLE | IL | 62568 | 2157 |
| PATRICIA E REID & | STANLEY G REID JT TEN | 81-45 263RD ST | | FLORAL PARK | NY | 11004 | 1518 |
| PATRICIA E SCOUT | 2219 FENTON DR | FAULKLAND HEIGHTS | | WILMINGTON | DE | 19808 | 3318 |
| PATRICIA E SHUFORD | 276 SCHLEY ST | | | NEWARK | NJ | 07112 | |
| PATRICIA E SHUPP | 4833 ELIZABETHTOWN RD | | | MANHEIM | PA | 17545 | 8370 |
| PATRICIA E SIMON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8136 CREIGHTON AVE | LOS ANGELES | CA | 90045 | |
| PATRICIA E SLATTERY | 1110 LUCHARLES | | | MT MORRIS | MI | 48458 | 2135 |
| PATRICIA E SOLBERG | 517 FEATHER TRL | | | NEKOOSA | WI | 54457 | 7915 |
| PATRICIA E STAFFORD | PO BOX 392 | | | REEDSVILLE | WV | 26547 | 0392 |
| PATRICIA E STEPHENS | 7509 CECILIA ST | | | DOWNEY | CA | 90241 | 2127 |
| PATRICIA E STILES | 1634 HANDLEY AVE | | | WINCHESTER | VA | 22601 | |
| PATRICIA E SUPPLEE | 10643 UPLAND TRAIL | | | MISSOULA | MT | 59804 | 9203 |
| PATRICIA E THOMAN | PO BOX 96 | 10953 RT 240 | | GLENWOOD | NY | 14069 | 9615 |
| PATRICIA E THOMPSON | 7701 LINDBERGH BLVD | APT 217 | | PHILADELPHIA | PA | 19153 | 2107 |
| PATRICIA E TIDWELL | 7019 DOVE VALLEY WAY | | | CORONA | CA | 92880 | 9290 |
| PATRICIA E VAN WORMER | 9603 COUNTRY CLUB DRIVE | | | SUN CITY | AZ | 85373 | |
| PATRICIA E WEISS | CUST CHRISTOPHER M WEISS | UGMA PA | 4800 SCHOOL ROAD S | EXPORT | PA | 15632 | 1821 |
| PATRICIA E WEISS | CUST ROBERT F WEISS | UGMA PA | 4800 SCHOOL ROAD S | EXPORT | PA | 15632 | 1821 |
| PATRICIA E WILLIAMS | CUST CAITLIN LEE ANN WILLIAMS | UTMA MO | 26701 E BUNDSCHU RD | BUCKNER | MO | 64016 | 9158 |
| PATRICIA E. LOHR & | GARY J. LOHR JT WROS | 819 SAUL DR | | HUBBARD | OH | 44425 | 1258 |
| PATRICIA E. SULLIVAN | CGM IRA CUSTODIAN | 4127 N MORADA AVE | | COVINA | CA | 91722 | 3920 |
| PATRICIA EAGLE | 224 ELM ST | | | GLENVIEW | IL | 60025 | 4909 |
| PATRICIA EALY | 442 EMERALD TRCE | | | JONESBORO | GA | 30236 | 4253 |
| PATRICIA EARLEY WARD | 4044 WALNUT ST | | | ALLENTOWN | PA | 18104 | 5830 |
| PATRICIA EDSALL SHAW | 10070 WHIPPLE TREE LANE | | | CLARKSTON | MI | 48348 | 2054 |
| PATRICIA EDWARDS | 140 QUARTER HADDAM RD | | | DURHAM | CT | 06422 | |
| PATRICIA EHRKE | C/O MIKE EHRKE | 4435 SPYGLASS CIRCLE | | WICHITA | KS | 67226 | |
| PATRICIA EISELT | 5580 CHOWNING WAY | | | COLUMBUS | OH | 43213 | 1410 |
| PATRICIA ELAINE BRUNO IRA | FCC AS CUSTODIAN | U/A DTD 04/05/00 | 124 SUMMER HILL LN | WILLIAMSVILLE | NY | 14221 | 5981 |
| PATRICIA ELAINE COWARD | 65 PARKER AVE. | | | TEWKSBURY | MA | 01876 | |
| PATRICIA ELAINE SCHULTZ | 3876 WEDGEFIELD COURT | | | MIAMISBURG | OH | 45342 | 6725 |
| PATRICIA ELIZABETH CONROY | CUST SALVATORE VINCE NUMEROSI | UGMA MI | 57612 GALA DR | WASHINGTON | MI | 48094 | 3215 |
| PATRICIA ELIZABETH O'BRIEN | 1140 4TH STREET #334 | | | SANTA ROSA | CA | 95404 | 4068 |
| PATRICIA ELIZABETH SKIPPER | 9 CRYSTAL CREEK DR | | | LARKSPUR | CA | 94939 | |
| PATRICIA ELIZABETH SPALLONE | R D #1 | STREET ROAD | | CHESTER SPRINGS | PA | 19425 | |
| PATRICIA ELIZABETH WETHERILL | IRREV TR U/A/D 2 15 85 | TODD F BAUMGARTNER TRUSTEE | 873 BETHANY MOUNTAIN RD | CHESHIRE | CT | 06410 | 3559 |
| PATRICIA ELLEN GALLAGHER | 435 E MIDDLE TPK | | | MANCHESTER | CT | 06040 | 3737 |
| PATRICIA ELLEN GALLAHUE | 1556 E 2500N RD | | | PIPER CITY | IL | 60959 | 7047 |
| PATRICIA ELLEN LEWIS | 1466 ST RT 292 SOUTH | | | ZANES FIELD | OH | 43360 | 9737 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA ELLEN SZLAG & | DENNIS ANTHONY SZLAG JT TEN | 28351 HAMPDEN | | | MADISON HTS | MI | 48071 | 2723 |
| PATRICIA ELLIOTT | 1503 ASPEN DR | | | | ADEL | IA | 50003 |
| PATRICIA ELLIOTT | CUST JOHN THOMAS | ELLIOTT U/THE COLORADO | UNIFORM GIFTS TO MINORS ACT | 23 CHERRYMOOR DRIVE | ENGLEWOOD | CO | 80110 | 6031 |
| PATRICIA EMERY | 136 AUGUSTA DR | | | | ELYRIA | OH | 44035 | 8876 |
| PATRICIA EMERY | 1383 S STATE ROUTE180 | | | | WILLIAMSFIELD | IL | 61489 |
| PATRICIA EMPERATRIZ RODAS | 7925 RIDGE AVE UNIT 7 | | | | PHILADELPHIA | PA | 19128 | 3004 |
| PATRICIA ERB | 21 SO FULTON ST | UNIT #3 | | | MONTAUK | NY | 11954 | 5258 |
| PATRICIA ERDELYI | 6533 MADISON | | | | TAYLOR | MI | 48180 | 1783 |
| PATRICIA ERHARDT | 10802 HEATHER ST | 2ND FL APT | | | PHILADELPHIA | PA | 19116 | 3312 |
| PATRICIA ERICSON | 9375 COLORADO | | | | LIVONIA | MI | 48150 | 3760 |
| PATRICIA ERIN LYNN BRUNI | 1331 PENNSRIDGE CT | | | | DOWNINGTOWN | PA | 19335 | 3670 |
| PATRICIA ERRETT MARKLEY | 1435 ROBINWOOD RD | | | | ALLIANCE | OH | 44601 | 3932 |
| PATRICIA EVANS & | BRAD EVANS JT TEN | 10232 BATTLEFIELD DR | | | MANASSAS | VA | 20110 | 6048 |
| PATRICIA EVE PICARD BURBOTT | 1420 CHESTERFIELD | | | | BIRMINGHAM | MI | 48009 | 1022 |
| PATRICIA EWELL EX | UW LUTHER E MARSH | 31 WEST DENMAN PLACE | | | IRVINGTON | NJ | 07111 | 3164 |
| PATRICIA F ARTHUR | CUST MICHAEL WARD ARTHUR UGMA MD | 9 AQUARIUS CT | | | SILVER SPRING | MD | 20906 | 1817 |
| PATRICIA F BEDNAREK & | THOMAS A BEDNAREK | 7313 N OLCOTT AVE | | | CHICAGO | IL | 60631 |
| PATRICIA F BOWMAN | 2236 FISHER AVE | | | | SPEEDWAY | IN | 46224 | 5033 |
| PATRICIA F BURLESON | 303 CATLIN AVENUE | | | | PORT ALLEGANY | PA | 16743 | 1233 |
| PATRICIA F CALVANO | WBNA CUSTODIAN TRAD IRA | 2000 CONNECTICUT AVE NW #317 | | | WASHINGTON | DC | 20008 |
| PATRICIA F CARTER | PO BOX 16 | | | | LISMAN | AL | 36912 | 0016 |
| PATRICIA F CATES | 2901 S 200 W | | | | TIPTON | IN | 46072 | 9231 |
| PATRICIA F CURRAN | 2890 QUINLAN STREET | | | | YORKTOWN HTS | NY | 10598 | 2710 |
| PATRICIA F DWYER | 2511 RAINBOW DR | | | | LAFAYETTE | IN | 47904 | 2701 |
| PATRICIA F GUINIVAN | 500 SOUTHERN BLVD APT 127 | JUNIPER VILLAGE | | | CHATHAM | NJ | 07928 | 1407 |
| PATRICIA F HACKER & | HAROLD J HACKER | 3341 E 26TH ST | | | TUCSON | AZ | 85713 |
| PATRICIA F HAMMELL | TR UA 11/14/88 | PATRICIA F HAMMELL TRUST | 37786 SIENA DR | | FARMINGTON HILLS | MI | 48331 | 1172 |
| PATRICIA F HANSEN TTEE | HANSEN FAMILY BYPASS | TRUST U/A DTD 4-28-94 | 3175 TEPUSQUET ROAD | | SANTA MARIA | CA | 93454 | 9670 |
| PATRICIA F HUFFMAN | 705 HEATHER LANE | | | | BARTLETT | IL | 60103 | 5853 |
| PATRICIA F JOHNS | 2803 LAKE KNOLL DR SW | | | | DECATUR | AL | 35603 | 4439 |
| PATRICIA F LANDSKROENER | 5335 S SYCAMORE ST | | | | BURTON | MI | 48509 | 1352 |
| PATRICIA F LAWRENCE & | JOHN LAWRENCE | 800 WEST THIRD STREET | | | KYLE | TX | 78640 |
| PATRICIA F LEE | 852 WEST SAINT JOHN'S PLACE | | | | PALATINE | IL | 60067 | 4300 |
| PATRICIA F MACOMBER | 23A HOSPITAL AVE APT D | | | | DANBURY | CT | 06810 | 5928 |
| PATRICIA F MC GUIRE | 3 OLD ORCHARD LN | | | | LITTLETON | MA | 01460 | 1428 |
| PATRICIA F MCLELLAN | 350 38 SANSBURN | | | | WESTLAND | MI | 48186 |
| PATRICIA F NEWTON | TR UA 06/28/91 PATRICIA F | NEWTON & GEORGE R NEWTON | TRUST | 800 BLOSSOM HILL ROAD #P295 | LOS GATOS | CA | 95032 | 3579 |
| PATRICIA F PENDLETON | 105 OAK GROVE STREET | | | | LAKE PLACID | FL | 33852 | 9338 |
| PATRICIA F QUINN & | KATHLEEN M QUINN JT WROS | 8272 OLD POST ROAD | | | EAST AMHERST | NY | 14051 | 1584 |
| PATRICIA F ROY (IRA) | FCC AS CUSTODIAN | 2021 ATWATER AVE #2111 | MONTREAL, QUEBEC | CANADA H3H2P2 QC 00000 SELECT ONE -- | | | |
| PATRICIA F RUHLAND & | RICHARD P RUHLAND JT TEN | 33610 DONNELLY | | | GARDEN CITY | MI | 48135 | 1146 |
| PATRICIA F WATTERS | 3637 WALBRI DRIVE | | | | BLOOMFIELD HILLS | MI | 48304 | 2469 |
| PATRICIA F WEAVER | CGM IRA ROLLOVER CUSTODIAN | 202 GENERAL PERSHING | | | OCEAN SPRING | MS | 39564 | 4924 |
| PATRICIA F WHEELER | 148 GEORGINA STREET | | | | SANTA MONICA | CA | 90402 | 1614 |
| PATRICIA F WIDNER | 77 PARK AVENUE 14 H | | | | NEW YORK | NY | 10016 | 2556 |
| PATRICIA F WILMOUTH | 1243 PLEASANT GROVE RD | | | | HALIFAX | VA | 24558 | 2335 |
| PATRICIA FALKENBERG | 130 MONROE ST | | | | WINSTON SALEM | NC | 27104 | 2843 |
| PATRICIA FANKHAUSER | 111 PARKVIEW CT | | | | TIPTON | IA | 52772 | 1330 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA FARLEY-TERRY | 4317 BEULAH DR | | | | LA CANADA | CA | 91011 | 3322 |
| PATRICIA FAULKNER | 7800 SUNGROVE COURT | | | | LAS VEGAS | NV | 89131 | |
| PATRICIA FEIDNER | 237 SUMNER PL | | | | BUFFALO | NY | 14211 | 2537 |
| PATRICIA FELLER | 3254 NORTH NOTTINGHAM | | | | CHICAGO | IL | 60634 | |
| PATRICIA FERN HEWES | 40640 POSADA CT | | | | PALM DESERT | CA | 92260 | 2315 |
| PATRICIA FILICE | 910 SECOND STREET | | | | GILROY | CA | 95020 | |
| PATRICIA FILS | 216 MYRTLE ST | | | | CRESTON | IA | 50801 | 3011 |
| PATRICIA FINLEY | 423 CHERRY ST | | | | SYRACUSE | NY | 13210 | |
| PATRICIA FISCHER & | ROBERT FISCHER JT TEN | 15 ARTHUR AVE | | | WEST BABYLON | NY | 11704 | |
| PATRICIA FISHER | CUST ORRY FISCHER | UGMA VT | 127 SAW MILL HILL | | WELLS RIVER | VT | 05081 | 9617 |
| PATRICIA FISHER ROTH IRA | FCC AS CUSTODIAN | 359 N COUNTRY RD | | | SMITHTOWN | NY | 11787 | 2067 |
| PATRICIA FITZPATRICK | 1411 MISSION SPRINGS DR | | | | KATY | TX | 77450 | 4396 |
| PATRICIA FLAHERTY | 120 SUNNYSIDE DR | | | | ROCHESTER | NY | 14623 | 1336 |
| PATRICIA FLINN | 5562 CALIFORNIA AVE | | | | LONG BEACH | CA | 90805 | |
| PATRICIA FLYNN | CUST AMY N FLYNN UGMA NJ | 74 FRANKLIN RD | | | DENVILLE | NJ | 07834 | 1557 |
| PATRICIA FLYNN | CUST BRYAN P FLYNN UGMA NJ | 74 FRANKLIN ROAD | | | DENVILLE | NJ | 07834 | 1557 |
| PATRICIA FLYNN | CUST SEAN T FLYNN UGMA NJ | 74 FRANKLIN ROAD | | | DENVILLE | NJ | 07834 | 1557 |
| PATRICIA FLYNN STECK | 28 W480 WASHINGTON AVE | | | | WINFIELD | IL | 60190 | |
| PATRICIA FOLTS DOOLEY | ARCH RICHARD DOOLEY D4A TRUST | 21 SUMMIT RD | | | LEXINGTON | MA | 02421 | |
| PATRICIA FORAKER | 64 MILLWRIGHT DR | | | | NEWARK | DE | 19711 | 8009 |
| PATRICIA FORBES TAYLOR | 860 MORGAN PLACE | | | | FRONT ROYAL | VA | 22630 | 4710 |
| PATRICIA FOREMAN | 4399 FOREST PARK AVE | APT 317 | | | SAINT LOUIS | MO | 63108 | 2830 |
| PATRICIA FOSTER LANGWORTHY | 1155 WINCHESTER | | | | LIBERTYVILLE | IL | 60048 | 1214 |
| PATRICIA FOTOPOULOS | 6 COBY CRT | | | | BELVIDERE | NJ | 07823 | 1920 |
| PATRICIA FOTOPOULOS | 6 COLBY CT | | | | BELVIDERE | NJ | 07823 | |
| PATRICIA FOX | 1472 HIGHPOINT CT | | | | ROCHESTER | MI | 48306 | 1626 |
| PATRICIA FRANKENBERGER | 24 ARROWHEAD DR | | | | BURLINGTON | NJ | 08016 | 3945 |
| PATRICIA FRANZ | 3401 E FORT KING STREET | UNIT 206 | | | OCALA | FL | 34470 | 1283 |
| PATRICIA FREEMAN | 40-D FRIARS GATE | | | | CLIFTON PARK | NY | 12065 | |
| PATRICIA FREESE MARTIN | 556 DOLPHIN AVE SE | | | | ST PETERSBURG | FL | 33705 | 4142 |
| PATRICIA FREY MARKOVITZ | 55 BROUGHAM DRIVE | | | | DENFIELD | NY | 14526 | 1203 |
| PATRICIA FRY COX & | ROBERT P COX SR JT TEN | 23 DONEGAL COURT MEADOWDALE | | | NEWARK | DE | 19711 | 3441 |
| PATRICIA FUDALA & | GARY FUDALA JT TEN | 5434 GREENFIELD DR | | | BRIGHTON | MI | 48116 | 9071 |
| PATRICIA FURCI | 69 ROCK SPRING AVE | | | | WEST ORANGE | NJ | 07052 | 2626 |
| PATRICIA G AZZARELLO & | SANTO J AZZARELLO JT TEN | 6 SHERMAN ROAD | | | GLEN COVE | NY | 11542 | 3228 |
| PATRICIA G BAILEY | 12716 KAVANAUGH LANE | | | | BOWIE | MD | 20715 | 2820 |
| PATRICIA G BREESE & | KENNETH N BREESE JR JT TEN | 70 HEMLOCK DR | | | ATTLEBORO | MA | 02703 | 6528 |
| PATRICIA G CALLAHAN | 1000 BOLD RULER CT | | | | EL PASO | TX | 79936 | |
| PATRICIA G CARROLL | 2006 LINKWOOD AVE | | | | WILMINGTON | DE | 19805 | 2418 |
| PATRICIA G COLEMAN | 26505 MONTICELLO ST | | | | INKSTER | MI | 48141 | 3538 |
| PATRICIA G COLLINS | 5020 STONERIDGE DR | | | | RALEIGH | NC | 27612 | 5223 |
| PATRICIA G CRAMPTON | 84 DUNSINANE DR | | | | NEW CASTLE | DE | 19720 | 2363 |
| PATRICIA G CUTTER | 6414 SHERMAN DR | | | | LOCKPORT | NY | 14094 | 6534 |
| PATRICIA G DARBY | 3224 NEWBERRY ST | | | | NATIONAL CITY | CA | 91950 | 8127 |
| PATRICIA G DAVIS | 15669 BUCKINGHAM AVE | BEVERLY HILLS | | | DETROIT | MI | 48205 | |
| PATRICIA G DEEULIO & | LINDA SUSAN KOUFOS | 102 WHITEHILL DRIVE | | | NEW CASTLE | PA | 16105 | |
| PATRICIA G DIX | 126 GRASSMARKET | | | | SAN ANTONIO | TX | 78259 | 2265 |
| PATRICIA G DOUGLAS | 4205 CHELSFORD PLACE | | | | RALEIGH | NC | 27604 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA G EMMART | 99 AQUA VISTA DRIVE | | | WILMINGTON | NC | 28409 | 3624 |
| PATRICIA G FITZWATER | ATTN PATRICIA G MCCUTCHAN | 437 HOWELL SCHOOL RD | | BEAR | DE | 19701 | 2316 |
| PATRICIA G FROBOSE | 1181 STRAWBERRY LANE | | | GLENDORA | CA | 91740 | 6151 |
| PATRICIA G HAYDEN | 615 W BURR OAK DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| PATRICIA G HEFFRON | 2 SLIVER MAPLE CT APT 701 | BRAMTDON ONTAIRO  L6T 4R1 | CANADA | | | | |
| PATRICIA G HOUSER | 9375 STREET ROUTE #193 | | | FARMDALE | OH | 44417 | 9784 |
| PATRICIA G HUMBERTSON | 228 DARTCREST DR | | | HENDERSONVLLE | NC | 28792 | 2965 |
| PATRICIA G JOHNSON | 104 GILPIN AVE | | | COVINGTON | VA | 24426 | 6027 |
| PATRICIA G JOHNSON | 220 SHERMAN | | | GRAND HAVEN | MI | 49417 | 1815 |
| PATRICIA G KAPOLKA | 7 BERRYMAN CT | | | MIDDLETOWN | DE | 19709 | 1649 |
| PATRICIA G KEEL | PO BOX 607 | | | BARNWELL | SC | 29812 | 0607 |
| PATRICIA G LASKAWY | 9 CREAMER HILL RD | | | GREENWICH | CT | 06831 | |
| PATRICIA G LEOPARDI | 609 N SHORE ROAD | | | MARMORA | NJ | 08223 | 1725 |
| PATRICIA G LEVEQUE | PO BOX 40519 | | | STATEN ISLAND | NY | 10304 | 0519 |
| PATRICIA G LEWIS | 5533 VICTOR ST | | | DALLAS | TX | 75214 | |
| PATRICIA G LOVELL | PO BOX 1235 | | | MANCHESTER | VT | 05254 | 1235 |
| PATRICIA G MACINTYRE | 200 HAMLET HILLS DR. | APT. A-208 | | CHAGRIN FALLS | OH | 44022 | 2870 |
| PATRICIA G MADERT | 7007 FOX CHASE RD | | | NEW MARKET | MD | 21774 | 6939 |
| PATRICIA G MAHAFFEY | 2302 PUTNAM LANE | | | CROFTON | MD | 21114 | 1646 |
| PATRICIA G MC NALLY | 1501 SIERRA LANE | | | LOS BANOS | CA | 93635 | 4644 |
| PATRICIA G MEIHLS & | TIMOTHY W MEIHLS JT TEN | 2304 PENNSBURY COURT | | SCHAUMBERG | IL | 60194 | 3884 |
| PATRICIA G NEWBILL | 475 S PERKINS RD APT 301 | | | MEMPHIS | TN | 38117 | |
| PATRICIA G NEWMAN | 4765 HIDDEN HARBOUR BLVD | | | FORT MYERS | FL | 33919 | 3322 |
| PATRICIA G ROMEO | RECRUITING FBO PATRICIA | G ROMEO MPP | 7205 LAMPLITE COURT | CINCINNATI | OH | 45244 | 4109 |
| PATRICIA G RUNDQUIST | TOD ERIC, STEVEN, DAVID | RUNDQUIST | 2715 CHIPPERFIELD RD. | LAWRENCE | KS | 66047 | 3185 |
| PATRICIA G SCHUCKER | 10 BURNT MILL CIRCLE | | | OECEANPORT | NJ | 07757 | 1018 |
| PATRICIA G STRAIT | 15103 DELAHUNTY LANE | | | PFLUGERVILLE | TX | 78660 | 3344 |
| PATRICIA G TACKETT | 2429 BRYONAIRE RD | | | MANSFIELD | OH | 44903 | 8714 |
| PATRICIA G TORRES | 5000 PONDEROSA NE | | | ALBUQUERQUE | NM | 87110 | 1122 |
| PATRICIA G WARNER | 217 BOKOSHE CIR | | | LOUDON | TN | 37774 | |
| PATRICIA G WEAVER | 7000 BRIDGEWOOD RD | | | CLEMMONS | NC | 27012 | 8517 |
| PATRICIA GAIL FERGUSON | 661 WHARTON | | | IPSILANTI | MI | 48198 | 8014 |
| PATRICIA GAIL GERRESHEIM | CUST PETER GARETH GERRESHEIM | UGMA NY | 69 HILLSIDE DR | WEST SHOKAN | NY | 12494 | 5010 |
| PATRICIA GALLAGHER & | DENNIS B GALLAGHER JT TEN | 8600 ROYAL BIRKDALE DRIVE | | CHESTERFIELD | VA | 23832 | 2466 |
| PATRICIA GALLARDO | 1042 DIVISION STREET | | | ADRIAN | MI | 49221 | 4040 |
| PATRICIA GARBER | WMEN RADIO | PO BOX 286 | | PETOSKY | MI | 49770 | 0286 |
| PATRICIA GATZKE | 2 SINCO PL | | | EAST HAMPTON | CT | 06424 | 2128 |
| PATRICIA GAY HUMBLE | 135 CHAPEL HILLS DR | | | VICKSBURG | MS | 39180 | |
| PATRICIA GEGGIE | 3535 METEOR PL | | | VALRICO | FL | 33594 | 6850 |
| PATRICIA GEICK | 6612 KENNESAW RD | | | CANTON | MI | 48187 | 1280 |
| PATRICIA GERALDINE GEORGE | 19634 WESTCHESTER DR | | | CLINTON TOWNSHIP | MI | 48038 | 6415 |
| PATRICIA GERBASI | TR JOSEPHINE ULRICH TRUST | UA 07/28/94 | 6167 BARKWOOD COURT | FARMINGTON | NY | 14425 | |
| PATRICIA GERFEN TURNER | 1020 N PASEO DE GOLF | | | GREEN VALLEY | AZ | 85614 | |
| PATRICIA GERNE | 185 LAKE DRIVE WEST | | | WAYNE | NJ | 07470 | 5635 |
| PATRICIA GFELL | HC 01 | BOX 187D ALDER CREEK LOOP RD | | ST MARIES | ID | 83861 | 0187 |
| PATRICIA GIBSON | 4751 FIDDLE AVE | | | WATERFORD | MI | 48328 | 2119 |
| PATRICIA GIERO | 73 SWEET HAVEN LN. | | | PERRY | ME | 04667 | |
| PATRICIA GILL | 2305 6TH ST. | | | NILES | OH | 44446 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA GIORGIO | 31 SUMMIT ST | | | | HUNTINGTON | NY | 11743 | 2603 |
| PATRICIA GISBURNE KOVACS | DAVID JOSEPH KOVACS JT TEN | 586 BEALE RD | | | BLUE BELL | PA | 19422 | 1646 |
| PATRICIA GLEASON CARLETON | 111 MAPLE HILL DRIVE | | | | CHAGRIN FALLS | OH | 44022 | 4212 |
| PATRICIA GLEICH | 9325 SANDY BRANCH RD SE | | | | ELIZABETH | IN | 47117 | |
| PATRICIA GLOSS | DESIGNATED BENE PLAN/TOD | 35950 CONGRESS RD | | | FARMINGTON HILLS | MI | 48335 | |
| PATRICIA GOATLEY | 26307 OSMUN STREET | | | | MADISON HGTS | MI | 48071 | 3732 |
| PATRICIA GOODIN | C/O PATRICIA A KESNER | 1398 HOLLYWOOD | | | GROSSE POINTE WOOD | MI | 48236 | 1308 |
| PATRICIA GOODWIN | 7844 BRENTWOOD DRIVE | | | | ORLANDO | FL | 32822 | |
| PATRICIA GORDON | 2630 LAUREL AVE | | | | MORRO BAY | CA | 93442 | |
| PATRICIA GORDON | 994 BALLYSHANNON DRIVE | | | | ELIZABETHTOWN | PA | 17022 | |
| PATRICIA GORSKY KELLY | CUST SEAN PATRICK KELLY UGMA MI | 3310 W CHERRY AVE | | | VISALIA | CA | 93277 | 5902 |
| PATRICIA GOSNELL | 395 WINSTEAD ROAD | | | | WEST UNION | SC | 29696 | |
| PATRICIA GOWANS KRALIK | 1250 MOREHEAD CT | | | | ANN ARBOR | MI | 48103 | 6179 |
| PATRICIA GRACE LONG | 528 CONNECTICUT DR | | | | ERIE | PA | 16505 | |
| PATRICIA GRANDSTAFF | PO BOX 131 | | | | POLO | MO | 64671 | 0131 |
| PATRICIA GRASSIS | 2285 TRENTON | | | | SAN BRUNO | CA | 94066 | 2818 |
| PATRICIA GRAY | TR GRAY FAMILY REVOCABLE LIVING | TRUST UA 01/05/05 | 350 W SCHAUMBURG ROAD | BRIDGEWATER PLACE | SCHAUMBURG | IL | 60194 | |
| PATRICIA GREER | 6418 S MARION ST | | | | LITTLETON | CO | 80121 | 2551 |
| PATRICIA GREGG | 2 RUSCO STREET | | | | HUNTINGTON | NY | 11743 | 4128 |
| PATRICIA GROOMS (IRA) | FCC AS CUSTODIAN | 7994 OAK BRIDGE LANE | | | FAIRFAX STATION | VA | 22039 | 3405 |
| PATRICIA H BAILEY | 2129 SEDALIA CT | | | | MARIETTA | GA | 30067 | 7349 |
| PATRICIA H BELL | 3603 CLARK ST | | | | ANDERSON | IN | 46013 | 5344 |
| PATRICIA H BOLCHALK | 8564 SQUIRES LANE NE | | | | WARREN | OH | 44484 | 1644 |
| PATRICIA H BRUDIN | 19 SUNNYVIEW DR | | | | PHOENIX | MD | 21131 | |
| PATRICIA H BUCK & | NORMAN L BUCK JT TEN | BOX 327 | | | ST HELEN | MI | 48656 | 0327 |
| PATRICIA H CHRISTIANSON | 1595 LOS OSOS VALLEY RD 25C | | | | LOS OSOS | CA | 93402 | |
| PATRICIA H CONNELLY | PO BOX 273 | | | | KINGSPORT | TN | 37662 | 0273 |
| PATRICIA H CONSIDINE | 81 POPLAR ST | | | | WATERTOWN | MA | 02472 | 1233 |
| PATRICIA H CONSIDINE & | PAULINE F CONSIDINE JT TEN | 81 POPLAR ST | | | WATERTOWN | MA | 02472 | 1233 |
| PATRICIA H CRAFTS | JAMES HAYNES | 555 LAUREL AVE # 610 | | | SAN MATEO | CA | 94401 | 4154 |
| PATRICIA H CRAIG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 644 OLD LANCASTER RD | | BRYN MAWR | PA | 19010 | |
| PATRICIA H DEAL | 1717 LAKESHORE ROAD | | | | CAMDEN | SC | 29020 | 8238 |
| PATRICIA H DEKONSKI | 13 JEFFERSON STREET | | | | METUCHEN | NJ | 08840 | 2805 |
| PATRICIA H DEUTSCH TR | UA 01/05/2005 | STEPHEN A & PATRICIA H DEUTSCH | REVOCABLE TRUST | 9 CHERRY HILLS DRIVE | COTO DE CAZA | CA | 92679 | |
| PATRICIA H DUKES | TR PATRICIA H DUKES REVOCABLE TRUST | UA 05/23/00 | 6200 LAKESHORE DRIVE | | COLUMBIA | SC | 29206 | 4334 |
| PATRICIA H DWYER (DECD) | 6821 E MONTERRA WAY | | | | SCOTTSDALE | AZ | 85266 | 8855 |
| PATRICIA H DYSON | 22220 PEAR ORCHARD RD | | | | MOSELEY | VA | 23120 | 1358 |
| PATRICIA H ECRET | 335 FORT MOTT RD | | | | PENNSVILLE | NJ | 08070 | |
| PATRICIA H EICHINGER | 121 ASTER LANE | | | | LAKE JACKSON | TX | 77566 | 4650 |
| PATRICIA H EICHINGER | 121 ASTER LN | | | | LAKE JACKSON | TX | 77566 | 4650 |
| PATRICIA H ELWONGER | 2401 LOCUST AVE | | | | VICTORIA | TX | 77901 | 4350 |
| PATRICIA H FADDING & | RUSSELL E FADDING JT TEN | BOX 324 | | | STOCKBRIDGE | MA | 01262 | 0324 |
| PATRICIA H FALZON | 7418 BISCAYNE | | | | WHITE LAKE | MI | 48383 | 2908 |
| PATRICIA H FILES | 510 BEAN BLOSSOM DR | | | | LANCASTER | PA | 17603 | 6306 |
| PATRICIA H FISK | 1459 SALISBURY STREET | ASHLEY HALL MANOR | | | CHARLESTON | SC | 29407 | 3935 |
| PATRICIA H FRANKEL | 19 RIDGE TER | | | | ASHEVILLE | NC | 28804 | 2757 |
| PATRICIA H FRAZIER | 1523 DOGWOOD ROAD | | | | CHARLESTON | WV | 25314 | 1943 |
| PATRICIA H FRUMERIE | 3846 RT 55 | | | | PAWLING | NY | 12564 | 3121 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA H GARY | C/O PATRICIA H REINKEN | POST OFFICE BOX 1626 | | | GONZALES | TX | 78629 |
| PATRICIA H GERLT | GARY W GERLT SR. | 5228 N RANDOLPH | | | KANSAS CITY | MO | 64119 | 3342 |
| PATRICIA H GORDON TRUST | PATRICIA H GORDON TTEE | U/A/D 12/08/98 | 6301-B PELICAN CREEK CROSSING | | ST PETERSBURG | FL | 33707 | 3953 |
| PATRICIA H GRASSETT TTEE | PATRICIA H GRASSETT U/A | DTD 10/16/2001 | 617 MCKEAN STREET | | SEAFORD | DE | 19973 | 2103 |
| PATRICIA H GROOMS | 7994 OAK BRIDGE LANE | | | | FAIRFAX | VA | 22039 |
| PATRICIA H HARMAN CUST | LACI L HARMAN | UNIF GIFT MIN ACT TX | 3279 FM 1540 | | SANDIA | TX | 78383 |
| PATRICIA H HEIDEL | 6060 WILD GINGER CT | | | | COLUMBIA | MD | 21044 | 3680 |
| PATRICIA H HOFFMAN | TR HOFFMAN LIVING TRUST | UA 12/08/94 | PO BOX 697 | | BREA | CA | 92822 | 0697 |
| PATRICIA H HUGHES TTEE | THE PATRICIA H HUGHES TR 2/24/98 | 15888 VIA MEDIA | | | SAN LORENZO | CA | 94580 | 2351 |
| PATRICIA H IGNOMIRELLO | 2204 JO ANN DR | | | | SPRING HILL | TN | 37174 | 8231 |
| PATRICIA H KEPLINGER | 1932 DENBURY DRIVE | | | | BALTIMORE | MD | 21222 | 4601 |
| PATRICIA H KERRICK | PO BOX 275 | | | | CULPEPER | VA | 22701 | 0275 |
| PATRICIA H LEMMON TR | UA 09/15/1997 | JOHN V LEMMON & PATRICIA H LEMMON | FAMILY TRUST CREDIT EQUIVALENT | TRUST 20005 S MOUNTAIN RD | SANTA PAULA | CA | 93060 |
| PATRICIA H LESSNER | 6 OLD ENGLISH WAY | | | | WAPPINGERS FALLS | NY | 12590 | 1210 |
| PATRICIA H LORD | 214 NIANTIC RIVER ROAD | | | | WATERFORD | CT | 06385 |
| PATRICIA H MCKEE | 119 RAPIDAN DRIVE | | | | MCCORMICK | SC | 29835 | 2430 |
| PATRICIA H MIDDLETON | 7515 SHERIDAN DR 3D | | | | WILLOWBROOK | IL | 60527 | 2498 |
| PATRICIA H MULLEN | 16 VIRGINIA DRIVE | | | | SOUTH HADLEY | MA | 01075 | 2142 |
| PATRICIA H NUCCI BENE IRA | SALLY JANE NUCCI DECD | FCC AS CUSTODIAN | 1341 GREAT WARRIOR DR. | | O'FALLON | MO | 63366 | 3737 |
| PATRICIA H O'DONNELL | 1221 W 500 N | | | | ANDERSON | IN | 46011 | 9225 |
| PATRICIA H REED | 2414 NORTHWOOD TER | | | | DENTON | TX | 76201 | 1141 |
| PATRICIA H REILLY & | THOMAS L REILLY JT TEN | 540 SEVILLE ST | | | PHILADELPHIA | PA | 19128 | 2731 |
| PATRICIA H ROBINSON | 213 E MCPHERSON AVE | | | | NASHVILLE | GA | 31639 |
| PATRICIA H ROMANO | 16 VERA ST | | | | CRANSTON | RI | 02920 | 2121 |
| PATRICIA H RUBRITZ | 1 QUEENS DR | | | | BUFFALO | NY | 14224 | 3226 |
| PATRICIA H SHARP & | HENRY B SHARP JT TEN | 2726 WHITE SETTLEMENT RD | | | WEATHERFORD | TX | 76087 | 7201 |
| PATRICIA H STAFFORD | 1946 ROCK CREEK DAIRY ROAD | | | | WHITSETT | NC | 27377 | 9112 |
| PATRICIA H STUBBS & | ROBERT HENRY STUBBS | 2859 HOLLY SPRINGS RD | | | MARIETTA | GA | 30062 |
| PATRICIA H TODD | TR PATRICIA H TODD REV TRUST | UA 10/13/99 | 7109 CHURCHILL RD | | MCLEAN | VA | 22101 | 2002 |
| PATRICIA H WALKER | 3066 HIDDEN FOREST CT | | | | MARIETTA | GA | 30066 | 3114 |
| PATRICIA H WELLS | 5010 SOUND AVENUE | | | | RIVERHEAD | NY | 11901 | 5516 |
| PATRICIA H WERTH & | H RICHARD WERTH JT TEN | 14000 SW RIVER LANE | | | TIGARD | OR | 97224 | 1329 |
| PATRICIA H WILLIAMS TTEE | WILLIAMS RESIDUARY TRUST | U/A DTD 02/14/08 | 806 REGESTER AVE | | BALTIMORE | MD | 21239 | 1345 |
| PATRICIA H WILLIAMS TTEE | WILLIAMS SURVIVOR TRUST | U/A DTD 02/14/08 | 806 REGESTER AVE | | BALTIMORE | MD | 21239 | 1345 |
| PATRICIA H WINKELMAN | 51 S HILLSIDE AVE | | | | ELMSFORD | NY | 10523 | 3620 |
| PATRICIA H. FRANKEL TOD | ANN N FRANKEL, SETH S FRANKEL | SUBJECT TO STA TOD RULES | 211 MAPLE AVE. | | SHILLINGTON | PA | 19607 | 1219 |
| PATRICIA H. JOHNSON | CHARLES SCHWAB & CO INC CUST | PO BOX 1181 | | | CRESTONE | CO | 81131 |
| PATRICIA HAHN | 781 LOCUST AVE | | | | BOHEMIA | NY | 11716 | 4222 |
| PATRICIA HAHN LEE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5321 ASHLEY TRCE | | ATLANTA | GA | 30360 |
| PATRICIA HALFACRE | TR PATRICIA HALFACRE REV TRUST | UA 10/07/97 | 5624 BEAURIVAGE AVE | | SARASOTA | FL | 34243 | 2686 |
| PATRICIA HALL | 160 MYSTIC CREEK DR | | | | DRIPPING SPRINGS | TX | 78620 |
| PATRICIA HAMILTON | 0121 WOODY CREEK PLAZA | | | | WOODY CREEK | CO | 81656 |
| PATRICIA HAMILTON | 5911 LOGUS LANE | | | | DOYLESTOWN | PA | 18902 |
| PATRICIA HAMILTON | 633 N 21ST STREET | | | | SAN JOSE | CA | 95112 |
| PATRICIA HANNON RECK | 38 CLARIDGE DRIVE | | | | JACKSON | NJ | 08527 |
| PATRICIA HANSON | 317 GLENN AVE | | | | LAWRENCEVILLE | NJ | 08648 | 3244 |
| PATRICIA HARDY-AVENS | 2013 CEDAR CIRCLE DR | | | | CATONSVILLE | MD | 21228 | 3744 |
| PATRICIA HARMON | 540 MORSE LANDING DRIVE | | | | CICERO | IN | 46034 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| PATRICIA HARRIS | ROUTE 3 BOX 3381 | | | LINCOLN | MO | 65338 | 9597 |
| PATRICIA HARRIS-LEE | 66 LEXINGTON AVE | | | JERSEY CITY | NJ | 07304 | 1610 |
| PATRICIA HARRISON | 1715 INDIAN RIDGE DRIVE | | | WOODSTOCK | GA | 30189 | |
| PATRICIA HARRISON | 28846 250TH ST | | | ELDORA | IA | 50627 | 8233 |
| PATRICIA HARROLD | 6224 28TH AVE NE | | | SEATTLE | WA | 98115 | 7118 |
| PATRICIA HARRYMAN TRUST | UAD 02/04/09 | PATRICIA J HARRYMAN TTEE | 221 MAPLE AVE | GRAFTON | WV | 26354 | 1813 |
| PATRICIA HART | CUST MADISON DORAL HART | UGMA MI | 7403 S VASSAR RD | GRAND BLANC | MI | 48439 | 7417 |
| PATRICIA HART | CUST RILEY THOMAS HART | UGMA MI | 7403 S VASSAR RD | GRAND BLANC | MI | 48439 | 7417 |
| PATRICIA HART CODY | 4351 SUMMER SUN | | | SAN ANTONIO | TX | 78217 | 4339 |
| PATRICIA HARTLEY SNOOK | CHARLES SCHWAB & CO INC CUST | 100 W 94TH ST APT 25L | | NEW YORK | NY | 10025 | |
| PATRICIA HASTINGS | CUST MARGARET HASTINGS UTMA OH | 3622 MARDEN CT | | BURLINGTON | KY | 41005 | |
| PATRICIA HAYES FABY | MICHAEL PATRICK FABY | UNTIL AGE 21 | 2 SPRING KNOLL COURT | LUTHERVILLE | MD | 21093 | |
| PATRICIA HAYMAKER HUENI | 2522 TAFT CT | | | LAKEWOOD | CO | 80215 | 1100 |
| PATRICIA HEADY | 144 WASHINGTON AVE | | | BEACON | NY | 12508 | 3537 |
| PATRICIA HEARD | 4302 WOODSTREAM DRIVE | | | PETERSBURG | VA | 23803 | |
| PATRICIA HEARDEN | CUST CHRISTOPHER MICHAEL HEARDEN | UGMA WI | 364 WARREN CT | GREEN BAY | WI | 54301 | 2954 |
| PATRICIA HEBERT | PO BOX 236031 | | | COLUMBUS | OH | 43223 | 6031 |
| PATRICIA HEDERMAN | APT 216B | 4000 CATHEDRAL AVE N W | | WASHINGTON | DC | 20016 | 5265 |
| PATRICIA HEFFERNAN & | WILLIAM L HEFFERNAN JT TEN | 8490 PINE COVE DR | | COMMERCE TWP | MI | 48382 | 4452 |
| PATRICIA HEIN | 2114 PESCARA CT | | | LAS VEGAS | NV | 89123 | 3925 |
| PATRICIA HEINZMANN MURPHY | 43 MAIN ST | | | NORTHBOROUGH | MA | 01532 | 1941 |
| PATRICIA HEIZMAN MORGAN | 1210 DAY VALLEY ROAD | | | APTOS | CA | 95003 | 9518 |
| PATRICIA HELENE LESKIW | 1660 LINCOLNSHIRE DR | | | ROCHESTER HLS | MI | 48309 | 4527 |
| PATRICIA HENDRICKS | 7337 MACEDAY LAKE ROAD | | | WATERFORD | MI | 48329 | |
| PATRICIA HENRY | CUST LUKE A HENRY UTMA IL | AGE 21 | 204 SMALL POND DR | CLEVELAND | GA | 30528 | 3113 |
| PATRICIA HENRY | PO BOX 50284 | | | DENTON | TX | 76206 | 0284 |
| PATRICIA HERBERT | 129 WEST WALK | | | WEST HAVEN | CT | 06516 | 5959 |
| PATRICIA HERLIHY | 311 E. OCEAN AVENUE | | | LANTANA | FL | 33462 | |
| PATRICIA HERTZBERG TRUST | UAD 06/16/05 | PATRICIA HERTZBERG TTEE | 650 MAGNOLIA LANE | ELK GROVE VLG | IL | 60007 | 4615 |
| PATRICIA HESTER | 6761 PINE ST | | | CASS CITY | MI | 48726 | 1548 |
| PATRICIA HETSON | 1175 YORK AVE APT 6E | | | NEW YORK | NY | 10021 | 7172 |
| PATRICIA HIBBS | 17605 LAKE PINES DRIVE | | | ROUND ROCK | TX | 78681 | |
| PATRICIA HIKADE MONTEGNA | 21145 SW ARAPAHO CT | | | TUALATIN | OR | 97062 | 9357 |
| PATRICIA HIRSCH | 377 FOSTER AVE | REAR | | SAYVILLE | NY | 11782 | 3167 |
| PATRICIA HIRSCH CUSTODIAN | FBO JOHNATHAN HIRSCH | UTMA NY UNTIL AGE 18 | 148 MCCOUNS LANE | OYSTER BAY | NY | 11771 | 3112 |
| PATRICIA HOFFMAN | 6155 CORNELL AVE | | | N RIDGEVILLE | OH | 44039 | 1919 |
| PATRICIA HOGAN | 128 POPLAR ST | | | JERSEY CITY | NJ | 07307 | |
| PATRICIA HOLMBERG | 8627 N WREN CIR | | | PHOENIX | AZ | 85028 | 6118 |
| PATRICIA HOOD RYAN | 700 8TH ST | | | CLARKSTON | WA | 99403 | 2030 |
| PATRICIA HOOVER | 21 N. PINEY | | | STORY | WY | 82842 | |
| PATRICIA HOPKINS | 325 FLAGSTONE COURT | | | VACAVILLE | CA | 95687 | 4325 |
| PATRICIA HOWALT FRIEDRICHS | 1880 WADE BROWN RD | | | LEWISBURG | TN | 37091 | 6238 |
| PATRICIA HOWE | 18247 MAINSAIL POINTE DRIVE | | | CORNELIUS | NC | 28031 | 5199 |
| PATRICIA HOWLETT | 22 EVELYN RD | | | WEST ISLIP | NY | 11795 | 3815 |
| PATRICIA HUFF STENGER | 604 WAGAMON AVE EXTENDED | | | GEORGETOWN | DE | 19947 | 3801 |
| PATRICIA HUFFNAGLE | 1430 RICHEL DR | | | PORT ORANGE | FL | 32129 | 5320 |
| PATRICIA HUMMEL | CUST ALEXANDER HUMMEL UTMA IN | N53 W35838 HILLVIEW CRT | | OCONOMOWOC | WI | 53066 | 3239 |
| PATRICIA HUNTER | 1520MCFARLAND RD | | | JUNCTION CITY | KS | 66441 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA HUNTER CANCELLIER | 6307 HUNTOVER LN | | | | ROCKVILLE | MD | 20852 | 3671 |
| PATRICIA HURD NASLUND | CUST ANDREW COLTON HURD | UTMA NC | | | CHARLOTTE | NC | 28214 | 5411 |
| PATRICIA HURST | 67 RIVER RIDGE DRIVE | | 2427 MT ISLE HARBOR DR | | ROCKLEDGE | FL | 32955 | 2905 |
| PATRICIA HUTCHINS | 5459 W. CORTEZ ST | | | | CHICAGO | IL | 60651 | |
| PATRICIA HUTCHISON | 9072 SOUTH NORMANDY LANE | | | | CENTERVILLE | OH | 45458 | 3621 |
| PATRICIA HUTTON | CUST JONATHAN M HUTTON UGMA DE | 3157 N HIGHWAY 17 | | | MT PLEASANT | SC | 29466 | |
| PATRICIA I CUSHMAN | 339 BELMEADE ROAD | | | | ROCHESTER | NY | 14617 | 3627 |
| PATRICIA I FRUEH | CUST DONALD J FRUEH UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 860 CRAMER CT | WILLOWBROOK | IL | 60521 | 5324 |
| PATRICIA I FRUEH | CUST TERRY ANN FRUEH UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 3915 RANDHALL DR | ST LOUIS | MO | 63125 | 4343 |
| PATRICIA I GORBEL | 7356 OAKWOOD DR | | | | BROOKFIELD | OH | 44403 | 9724 |
| PATRICIA I GRIES | ATTN PATRICIA I SHERMAN | 53 FRASER DRIVE | | | HILTON | NY | 14468 | 1348 |
| PATRICIA I PARKO | 3058 ALDERDALE | | | | STERLING HEIGHTS | MI | 48310 | 1727 |
| PATRICIA I PASLEY | DAVID A PASLEY | 4740 S HIGHWAY A1A | | | MELBOURNE BCH | FL | 32951 | 3617 |
| PATRICIA I PEER | 1228 DEMPHLE AVE | | | | DAYTON | OH | 45410 | 2215 |
| PATRICIA I RADTKE | 26252 VANBUREN | | | | DEARBORN HEIGHTS | MI | 48127 | |
| PATRICIA I RADTKE & | ROBERT G RADTKE JTWROS | 26252 VAN BUREN RD | | | DEARBORN HTS | MI | 48127 | 1112 |
| PATRICIA I.W. LEONARD | CHARLES SCHWAB & CO INC CUST | 179 MIDFIELD RD | | | ARDMORE | PA | 19003 | |
| PATRICIA INNES CURIEL & | RAMON M CURIEL | 329 BEELERD DRIVE | | | VACAVILLE | CA | 95687 | |
| PATRICIA IRENE MCCALL | 6118 NW PINE RIDGE CIRCLE | | | | PARKVILLE | MO | 64152 | 3585 |
| PATRICIA ISAACS | 78 ELMWOOD DR | | | | LIVINGSTON | NJ | 07039 | 2234 |
| PATRICIA J ALDEN | 3 IRIS PLACE | | | | NEWARK | DE | 19702 | 4447 |
| PATRICIA J ANDERSON | 8331 WILD HORSE RD | | | | PINETOP | AZ | 85935 | 8331 |
| PATRICIA J BAILS & | RONALD C BAILS JT TEN | 8464 SECOR ROAD | | | LAMBERTVILLE | MI | 48144 | 9791 |
| PATRICIA J BAKER | 4179 COSTA AVE NE | | | | GRAND RAPIDS | MI | 49525 | 1462 |
| PATRICIA J BARBER | 8639 TOWNSHIP ROAD 50 | | | | MANSFIELD | OH | 44904 | 9615 |
| PATRICIA J BARNHARD | 307 WINDING BROOK | | | | WALLED LAKE | MI | 48390 | 3982 |
| PATRICIA J BEICH | 150 NORTH SUFFOLK LANE | | | | LAKE FOREST | IL | 60045 | 2054 |
| PATRICIA J BERDEN | 4127 SILVER BIRCH | | | | WATERFORD | MI | 48329 | 3868 |
| PATRICIA J BIBBS | 10564 LAKEPOINTE ST | | | | DETROIT | MI | 48224 | 2408 |
| PATRICIA J BINKLEY | 8440 PIERCE PL | | | | MERRILLVILLE | IN | 46410 | 8140 |
| PATRICIA J BOGERT | 7227 KILMER STREET SE | | | | GRAND RAPIDS | MI | 49512 | 9616 |
| PATRICIA J BRINSON | 12775 PLUM CREEK BLVD | | | | CARMEL | IN | 46033 | 8274 |
| PATRICIA J BROWN | 16206 HILLTOP DR | | | | LINDEN | MI | 48451 | 8782 |
| PATRICIA J BUCKLEY & | WILLIAM R BUCKLEY JTTEN | 1125 N. CHIPMAN, APT 63 | | | OWOSSO | MI | 48867 | 4935 |
| PATRICIA J CAIN | 7415 KINGSBRIDGE | | | | CANTON | MI | 48187 | 2411 |
| PATRICIA J CAIN & | DAVID K CAIN JT TEN | 7415 KINGSBRIDGE | | | CANTON | MI | 48187 | 2411 |
| PATRICIA J CAIRE | 6323 N PALM | | | | FRESNO | CA | 93704 | 1454 |
| PATRICIA J CAPITO | 4170 STONE CREEK DR | | | | ERIE | PA | 16506 | 7008 |
| PATRICIA J CARVILLE | 427 DEVON ST | | | | FORKED RIVER | NJ | 08731 | 2429 |
| PATRICIA J CAYA | 1 WEDGEWOOD RD | | | | WEST ROXBURY | MA | 02132 | 7726 |
| PATRICIA J CLARK | 6542 TAMIAMI TRL | | | | BRIGHTON | MI | 48114 | 8812 |
| PATRICIA J COLLINS | 1358 ELLIS RD | | | | YPSILANTI | MI | 48197 | 8946 |
| PATRICIA J COLLINS & | WILLIAM P COLLINS JT TEN | 16601 BUFORD DR | | | WILLIAMSPORT | MD | 21795 | 1427 |
| PATRICIA J COOK | 105 TETER DR | | | | TIPTON | IN | 46072 | 9004 |
| PATRICIA J CORRIEA & | TEOPHILE J CORREIA JT TEN | 51 GRANT STREET | | | MARLBORO | MA | 01752 | 2080 |
| PATRICIA J CORUM & | WILLIS L CORUM JT TEN | 6418 SPRINGVIEW LANE | | | KNOXVILLE | TN | 37918 | 1203 |
| PATRICIA J CRAWFORD | 1107 LOS JARDINES CIRCLE | | | | EL PASO | TX | 79912 | 1944 |
| PATRICIA J CRISS | 26077 CORUPANO DRIVE | | | | PUNTA GORDA | FL | 33983 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA J DEAN | TOD ACCOUNT | THE GABLES | 935 JOHN FITCH HGWY | APT 230 | FITCHBURG | MA | 01420 | 2042 |
| PATRICIA J DILLON | 720 44TH AVE N | | | | ST PETERSBURG | FL | 33703 | 4645 |
| PATRICIA J DINA | 16849 SE 80TH BATHURST CT | | | | THE VILLAGES | FL | 32162 | 8303 |
| PATRICIA J DOBROVOLSKY | MICHAEL DOBROVOLSKY TTEE | U/W/O JOHN DOBROVOLSKY | FBO PATRICIA J DOBROVOLSKY | 2331 LOPEZ DRIVE | ARROYO GRANDE | CA | 93420 | 5159 |
| PATRICIA J DOBSON | CHARLES SCHWAB & CO INC CUST | 40971 DRIVE 721 | | | CAMBRIDGE | NE | 69022 | |
| PATRICIA J DONNELLAN | 128 E GREEN ST | | | | VIRDEN | IL | 62690 | 1410 |
| PATRICIA J DOOLEY | 815 S MARKET ST | | | | HOOPESTON | IL | 60942 | 1849 |
| PATRICIA J DOYON | 3435 COSEYBURN RD | | | | WATERFORD | MI | 48329 | 4303 |
| PATRICIA J DUGONI TR | DUGONI FAMILY TRUST | UA 09-27-95 | 1511 LA MESA DR | | BURLINGAME | CA | 94010 | 5921 |
| PATRICIA J DUNCAN | 10465 NORTH ATHEY AVENUE | | | | HARRISON | MI | 48625 | 8883 |
| PATRICIA J DUNGAN | 6966 N ORCHARD DR | | | | SPRINGPORT | IN | 47386 | 9781 |
| PATRICIA J EAGLETON | 3255 ERTER DRIVE | | | | SPRINGFIELD | OH | 45503 | 1713 |
| PATRICIA J ECONOMOS | PATRICIA J ECONOMOS TRUST | 1107 ROBINHOOD LN | | | LA GRANGE PARK | IL | 60526 | |
| PATRICIA J ELLER & | ED D ELLER JT TEN | 369 HARRIS HOL RD | | | GRANVILLE | TN | 38564 | |
| PATRICIA J FEATHERSTONE | 5520 NE 31ST AVENUE | | | | FT LAUDERDALE | FL | 33308 | |
| PATRICIA J FERGUSON | 2414 INVERNESS DR | | | | GARLAND | TX | 75040 | 8846 |
| PATRICIA J FERREIRA | 281 S W 52ND AVE | | | | PLANTATION | FL | 33317 | 3620 |
| PATRICIA J FLAGLER | 2022 KONA DR | | | | HOLIDAY | FL | 34691 | |
| PATRICIA J FLINT | 15748 18 S LN | | | | GARDEN | MI | 49835 | 9731 |
| PATRICIA J FOBEAR & | CRAIG W FOBEAR JT TEN | 4553 SPURWOOD DR | | | SGINAW | MI | 48603 | 7263 |
| PATRICIA J FOBEAR & | KAREN S FORBEAR JT TEN | 4553 SPURWOOD DR | | | SAGINAW | MI | 48603 | 7263 |
| PATRICIA J FOBEAR & | LORI L FREY JT TEN | 4553 SPURWOOD DR | | | SAGINAW | MI | 48603 | 7263 |
| PATRICIA J FOBEAR & | SHELLEY R BEECHLER JT TEN | 4553 SPURWOOD DR | | | SGINAW | MI | 48603 | 7263 |
| PATRICIA J FORREST | 545 WYOMING | | | | NILES | OH | 44446 | |
| PATRICIA J FRANCKOWIAK | 379 EIGHTH STREET | | | | MANISTEE | MI | 49660 | 2161 |
| PATRICIA J FRENCH | 605 S MCKINLEY | | | | FLUSHING | MI | 48433 | 1904 |
| PATRICIA J FRESCH & | KIM FRESCH JT TEN | 2412 COLUMBUS AVENUE | | | SANDUSKY | OH | 44870 | 4829 |
| PATRICIA J FULLER | 5841 N W 62ND TERRACE | | | | OKLAHOMA CITY | OK | 73122 | 7347 |
| PATRICIA J GANGI & | JOSEPH J GANGI JT TEN | 97 N TERRACE PL | | | VALLEY STREAM | NY | 11580 | 3717 |
| PATRICIA J GIBBS | PO BOX 15038 | | | | FERNANDINA BEACH | FL | 32034 | |
| PATRICIA J GIORNO | 263 STONEHAVEN CI | | | | FRANKLIN | TN | 37064 | 6780 |
| PATRICIA J GOULD | 3080 DELAWARE AVE | | | | BUFFALO | NY | 14217 | 2056 |
| PATRICIA J GRANSEE | TR UA 06/26/90 PATRICIA J | GRANSEE TRUST | 22274 PONDVIEW | | NOVI | MI | 48375 | 5037 |
| PATRICIA J GRANSEE TTEE | FBO PATRICIA J GRANSEE | U/A/D 06/26/90 | 22274 PONDVIEW | | NOVI | MI | 48375 | 5037 |
| PATRICIA J GRANT | 57 FOOTHILL BLVD | | | | EFFORT | PA | 18330 | 8889 |
| PATRICIA J GRASSA & | MARY K ROBITAILLE JT TEN | 713 N JAMES | | | LUDINGTON | MI | 49431 | 1435 |
| PATRICIA J GRAY | 11331 LEEKE RD | | | | GRASS LAKE | MI | 49240 | 9528 |
| PATRICIA J GUY TTEE | GUY FAMILY TRUST | U/A/D 5/29/81 | 2121 ONEIDA CIRCLE | | DANVILLE | CA | 94526 | |
| PATRICIA J GUZZO | 93 SUNBRIAR DRIVE | | | | WEST SENECA | NY | 14224 | 3418 |
| PATRICIA J HAANPAA-CLARK | 7353 E UNIVERSITY DR | APT 1008 | | | MESA | AZ | 85207 | |
| PATRICIA J HANSE | 9101 WINDSOR AVENUE | | | | SAVAGE | MN | 55378 | 2168 |
| PATRICIA J HANSON | 3547 MOON MEADOWS DR | | | | RAPID CITY | SD | 57702 | 9112 |
| PATRICIA J HARDT | 3215 BLUE BIRD DR | | | | SAGINAW | MI | 48601 | 5704 |
| PATRICIA J HAVENER | PO BOX 176 | | | | FRIENDSHIP | ME | 04547 | 0176 |
| PATRICIA J HERRON | 155 FAIRBANKS S | | | | SANGER | CA | 93657 | 9403 |
| PATRICIA J HILL REV TRUST | PATRICIA J HILL TTEE | ROBERT W HILL TTEE | U/A DTD 02/27/2009 | 11819 SOUTH PARTRIDGE RD | PARTRIDGE | KS | 67566 | 9443 |
| PATRICIA J HODGE CROFT | 921 IVY ST | | | | CLEAR LAKE SHORES | TX | 77565 | 2352 |
| PATRICIA J HOFFMAN TOD | LYNDA M HAMILL | SUBJECT TO STA TOD RULES | 5220 ROUNDUP RIDGE RD | | COLORADO SPGS | CO | 80908 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA J HOLLOWAY | CHARLES SCHWAB & CO INC CUST | PO BOX 222 | | | PUXICO | MO | 63960 | |
| PATRICIA J HOOVER AND | FRANKLIN G HOOVER JTWROS | 4022 BURNING TREE LANE | | | AUGUSTA | GA | 30906 | |
| PATRICIA J HOWES | 96 WOODY RD | | | | FREEHOLD | NJ | 07728 | 5206 |
| PATRICIA J HUDSON | 4922 SW HUDSON ST | | | | SEATTLE | WA | 98116 | 4348 |
| PATRICIA J INMAN & | RICHARD L INMAN JT TEN | 508 MARK LN | | | PLAINFIELD | IN | 46168 | 2024 |
| PATRICIA J JACOBSEN & | GLENN L JACOBSEN JT TEN | BOX 457 | | | MC CALL | ID | 83638 | 0457 |
| PATRICIA J JAKACKI & | JOHN K JAKACKI & | KIMBERLY A EMMERT JT TEN | 21842 CONCORD | | BROWNSTOWN | MI | 48192 | 7569 |
| PATRICIA J JENTILUCCI | 143 STONE AVE | | | | YONKERS | NY | 10701 | 5658 |
| PATRICIA J JOHNSON | 604 PORTSIDE DR | | | | VERMILION | OH | 44089 | 9147 |
| PATRICIA J JOHNSTON | 124 W WILDEY ST | | | | PHILADELPHIA | PA | 19123 | 1613 |
| PATRICIA J JONES | 6507 SPENCER DR | | | | ARLINGTON | TX | 76002 | 5542 |
| PATRICIA J JUDGE | PATRICIA J JUDGE DECLARATION O | 2364 HARVEST VIEW DR | | | DUBUQUE | IA | 52002 | |
| PATRICIA J KASPER | 106 BARTRAM LN | | | | OCEAN CITY | NJ | 08226 | 1808 |
| PATRICIA J KEETH | 858 RIVER DR | | | | CAROL STREAM | IL | 60188 | 9035 |
| PATRICIA J KELLY | PO BOX 473 | | | | SAN MARCOS | CA | 92079 | 0473 |
| PATRICIA J KLUTER | 3301 DOROTHY LANE | | | | RICHMOND | IN | 47374 | 6745 |
| PATRICIA J KOWALCZYK | 47 HILLDALE RD | | | | ALBERTSON | NY | 11507 | |
| PATRICIA J KRESS | 2809 ACORN DR | | | | KETTERING | OH | 45419 | 2019 |
| PATRICIA J KUDJER | 838 BRADINGTON CIR | | | | WEBSTER | NY | 14580 | 8424 |
| PATRICIA J KUDJER & | ANTON T KUDJER JT TEN | 11383 ACROPOLIS DR | | | YUCAIPA | CA | 92399 | 9731 |
| PATRICIA J LANTZ | 8751 PLEASANT VIEW RD | | | | BANGOR | PA | 18013 | 4427 |
| PATRICIA J LARISON & | THOMAS M LARISON & | DAWN M LARISON JT TEN | 628 WALLBRIDGE DR | | INDIANAPOLIS | IN | 46241 | 1733 |
| PATRICIA J LEWIS | 4871 HENDRON RD | | | | GROVEPORT | OH | 43125 | 9341 |
| PATRICIA J LIGHTFOOT | 1633 FENWICK AVENUE | | | | EAU CLAIRE | WI | 54701 | 4417 |
| PATRICIA J LONG | 714 PASADENA AVENUE | | | | NIAGARA FALLS | NY | 14304 | 3542 |
| PATRICIA J LOWE | CUST DUANE F LOWE U/THE VIRGINIA | UNIFORM GIFTS TO MINORS ACT | 837 VIA DEL SOL | | NORTH FORT MYERS | FL | 33903 | 1535 |
| PATRICIA J MALAZDRA | 151 ROCKVIEW AVE | | | | NORTH PLAINFIELD | NJ | 07060 | 4568 |
| PATRICIA J MALONE | 23309 GLENBROOK | | | | ST CLAIR SHOR | MI | 48082 | 2197 |
| PATRICIA J MARLIN & | CHARLES JOSEPH MARLIN | 58 DILWORTH LN | | | LANGHORNE | PA | 19047 | |
| PATRICIA J MARQUARDT | 7686 RIDGEVIEW WAY | | | | CHANHASSEN | MN | 55317 | 4507 |
| PATRICIA J MARSHALL | 3635 BALMORAL DR | | | | JANESVILLE | WI | 53545 | 9232 |
| PATRICIA J MARTIN | ATTN TOMAINO | 73 LOCUST AVE | | | NEPTUNE CITY | NJ | 07753 | 6214 |
| PATRICIA J MAYICH | 5220 ROUND UP RIDGE RD | | | | COLORADO SPRINGS | CO | 80908 | 2044 |
| PATRICIA J MC CABE | 4298 VIENNA WAY | | | | MARIETTA | GA | 30062 | 5722 |
| PATRICIA J MCCORMACK | 12 ASH ST | | | | GARDEN CITY | NY | 11530 | |
| PATRICIA J MCCORMICK | 7329 BARKER WAY | | | | SAN DIEGO | CA | 92119 | 1321 |
| PATRICIA J MCEVOY & | JOHN M MCEVOY JT TEN | 1226 SHIRLEY RIDGE DR | | | ST CHARLES | MO | 63304 | 3483 |
| PATRICIA J MCMILLIAN & | PATRICK FAHEY JT TEN | 8701 RED OAK DR | | | SAINT LOUIS | MO | 63126 | 1931 |
| PATRICIA J MEALEY | CGM ROTH CONVERSION IRA CUST | 17646 FREMONT STREET | | | FOUNTAIN VALLEY | CA | 92708 | 4609 |
| PATRICIA J MENDELSOHN | 19 STONY WOOD RD | | | | EAST SETAUKET | NY | 11733 | 1838 |
| PATRICIA J MEREDITH | 11352 INKSTER RD | | | | REDFORD | MI | 48239 | 2338 |
| PATRICIA J MEREDITH & | RUSSELL MEREDITH JT TEN | 11352 INKSTER RD | | | DETROIT | MI | 48239 | 2338 |
| PATRICIA J MEYERS & | ANTHONY P VITALE & | ANGELA M GARAFOLA JT TEN | 20735 CASS | | FARMINGTON | MI | 48335 | |
| PATRICIA J MILLER | 1811 MAIN ST | | | | WOODBURN | IN | 46797 | 9429 |
| PATRICIA J MILLS TRUST | LEON J MILLS | PATRICIA J MILLS CO-TTEES | UA DTD 05/13/02 | 803 N C ST | HERINGTON | KS | 67449 | 1631 |
| PATRICIA J MILNER | 1305 CLOVER DR | | | | BURKBURNETT | TX | 76354 | 3344 |
| PATRICIA J MISCHLER & | HAROLD G MISCHLER JT TEN | 563 EAST 2225 NORTH | | | NORTH OGDEN | UT | 84414 | 2530 |
| PATRICIA J MITCHELL | 18073 BLUE HERON POINTE DR | | | | NORTHVILLE | MI | 48168 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA J MOLLEMA | ATTN PATRICIA J CLARK | 6542 TAMIAMI TRL | | | BRIGHTON | MI | 48114 8812 |
| PATRICIA J MOONEY & | WILLIAM MOONEY | TR PATRICIA J MOONEY TRUST | UA 04/18/94 | 25966 RIDGEWOOD | FARMINGTON HILLS | MI | 48336 1061 |
| PATRICIA J MOORE | 7200 W BLUE RD | | | | LAKE CITY | MI | 49651 8944 |
| PATRICIA J MORRISSEY & | DAVID P MORRISSEY JT TEN | 111 CHERRY VALLEY AVE 801 | | | GARDEN CITY | NY | 11530 |
| PATRICIA J MURGAS | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502 1230 |
| PATRICIA J MURPHY | 375 RIVERSIDE DR 9E | | | | NEW YORK | NY | 10025 2138 |
| PATRICIA J MURPHY | 458 W ROSLYN #3W | | | | CHICAGO | IL | 60614 |
| PATRICIA J MURPHY | C/O P J OBRIKAT | 18512 JAMESTOWN CIR | | | NORTHVILLE | MI | 48167 1833 |
| PATRICIA J NEUBERGER | 5825 MEADE HOLLOW RD | | | | WINDSOR | OH | 44099 9732 |
| PATRICIA J NIEMER | 1971 E WESTCHESTER DR | | | | CHANDLER | AZ | 85249 8677 |
| PATRICIA J O'DAY | TR O'DAY FAMILY SURVIVOR TRUST | UA 02/23/06 | 1273 MARSEILLE LN | | ROSEVILLE | CA | 95747 5165 |
| PATRICIA J O'ROURKE | 16 WILLIAMSBURG DRIVE | | | | ROSELAND | NJ | 07068 1215 |
| PATRICIA J OGRADY | 1238 COUNTY RD 100 | | | | FLORENCE | CO | 81226 9544 |
| PATRICIA J OLIVA | GAFFEY FAMILY TRUST | 127 CEDAR RIDGE DR | | | RIO VISTA | CA | 94571 |
| PATRICIA J PAULY | 117 VALIANT DR | | | | ROCHESTER | NY | 14623 5517 |
| PATRICIA J PERLEY & | JAMES F PERLEY JTTEN | 5483 PORTSMOUTH AVE | | | NEWARK | CA | 94560 1337 |
| PATRICIA J PETACCIO | 7009 AMHERST AVE | | | | BOARDMAN | OH | 44512 4536 |
| PATRICIA J PHILLIPS | 516 MANSION ST | | | | HAMLIN | WV | 25523 1426 |
| PATRICIA J PISARCHIK | 2280 PALMER AVE #6H | | | | NEW ROCHELLE | NY | 10801 2920 |
| PATRICIA J PLATT & | RICHARD G PLATT TTEE | PATRICIA J PLATT | REV TR UAD 1-12-94 | 500 26TH ST NW | MIAMI | OK | 74354 2208 |
| PATRICIA J PORCELLO | 18 SURREY LN | | | | E HANOVER | NJ | 07936 3664 |
| PATRICIA J PORTER & | EUGENE M PORTER | JT TEN | P O BOX 487 | | WINTERS | CA | 95694 0487 |
| PATRICIA J PRICE | 2757 SILVER HILL DRIVE | | | | WATERFORD | MI | 48329 4421 |
| PATRICIA J RECHENBACH | ATTN PATRICIA J CHAPMAN | 476 BROCKER RD | | | METAMORA | MI | 48455 |
| PATRICIA J REDOUTEY | 114W DALLAS | | | | MADISO HEIGHTS | MI | 48071 3962 |
| PATRICIA J REED | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270 9310 |
| PATRICIA J REINERT | 289 MCARTHUR DR | | | | PORT CHARLOTTE | FL | 33954 2411 |
| PATRICIA J RELYEA | 17 BELVIDERE RD | | | | ATLANTIC HIGHLANDS | NJ | 07716 1701 |
| PATRICIA J RINGL AND | LARRY M RINGL, JTWROS | 216 HUGHES CIRCLE | | | LACEY SPRING | AL | 35754 |
| PATRICIA J ROBERTS | 7273 TULIPWOOD CIR | | | | PLEASANTON | CA | 94588 |
| PATRICIA J ROBINSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11315 WAGON TRAIL RUN | | LITHIA | FL | 33547 |
| PATRICIA J ROGERS | 1232 LONGVIEW DR | | | | CENTERVILLE | TN | 37033 |
| PATRICIA J RUMORA | 216 BRIARWOOD LANE | | | | SCOTTSVILLE | NY | 14546 1243 |
| PATRICIA J RUSSELL | 24377 VAUGHN RD | | | | VENETA | OR | 97487 9473 |
| PATRICIA J SANDER TRUST | U/A DTD 01/03/2008 | PATRICIA J SANDER & J GARY | SANDER TTEE | 1734 LOGAN AV S | MINNEAPOLIS | MN | 55403 |
| PATRICIA J SARNO | 759 AVE A APT 14 | | | | BAYONNE | NJ | 07002 1967 |
| PATRICIA J SCHAFER | 13985 S 400 W | | | | KOKOMO | IN | 46901 |
| PATRICIA J SCHERER | 7513 N PATTON LANE | | | | PEORIA | IL | 61614 1806 |
| PATRICIA J SEARS | 1303 N WASHINGTON ST | | | | VALPARAISO | IN | 46383 3445 |
| PATRICIA J SEARS | 1303 N WASHINGTON STREET | | | | VALPARAISO | IN | 46383 3445 |
| PATRICIA J SHANK | 9993 E 1855 N ROAD | | | | OAKWOOD | IL | 61858 6233 |
| PATRICIA J SHEEHAN | 2940 EWINGS RD | | | | NEWFANE | NY | 14108 9636 |
| PATRICIA J SING & | HELEN B SING JT TEN | 7621 KILMICHAEL LN | | | DALLAS | TX | 75248 2340 |
| PATRICIA J SMITHEY | 15417 CTY E | | | | RICHLAND CENTER | WI | 53581 |
| PATRICIA J SPOONER | 165 OAKLAND DR | | | | QUINCY | FL | 32351 7166 |
| PATRICIA J STAMMER | CHARLES SCHWAB & CO INC CUST | N8885 NAVARINO RD | | | SHIOCTON | WI | 54170 |
| PATRICIA J STRAH | 28662 FOREST ROAD | | | | WILLOWICK | OH | 44095 5015 |
| PATRICIA J SUCHER | TOD REGISTRATION | 1548 SHATTO AVENUE | | | AKRON | OH | 44313 6443 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA J SULLIVAN AND | SANFORD L CRANE SUCCESSOR TTES | JOSEPH B SULLIVAN FAMILY TRUST | U/A DTD 10/6/97 | 251 GREAT PLAIN AVE | NEEDHAM | MA | 02492 4104 |
| PATRICIA J SWIERBUT | C/O P J SWIERBUT | 3256 WYNDWICKE DR | | | SAINT JOSEPH | MI | 49085 8606 |
| PATRICIA J SYMON  & | ALISTER A SYMON JT WROS | P O BOX 201 | | | SADDLE RIVER | NJ | 07458 |
| PATRICIA J SZALACH | 30960 AVONDALE | | | | MADISON HTS | MI | 48071 2267 |
| PATRICIA J SZALACH & | THOMAS H SZALACH JT TEN | 30960 AVONDALE | | | MADISON HTS | MI | 48071 2267 |
| PATRICIA J SZURA | CHARLES SCHWAB & CO INC CUST | 2339 KINGSFORD RD | | | ROCHESTER | MI | 48309 |
| PATRICIA J TAYLOR | 2930 DU RUSSELL | | | | REESE | MI | 48757 9330 |
| PATRICIA J TAYLOR | TOD DTD 2/25/04 | 327 MINDY AVE | | | STRATSBURG | PA | 17579 1009 |
| PATRICIA J THAMES | FS: PARAMETRIC ASSOCIATES | 5411 BENT TREE DRIVE | | | DALLAS | TX | 75248 2007 |
| PATRICIA J TIPPLE & | CHRISTIAN H TIPPLE JT TEN | TOD ACCOUNT | PO BOX 906 | | ADA | MI | 49301 0906 |
| PATRICIA J TREMBLAY & | ELRIC A TREMBLAY JT TEN | 895 S GARFIELD | | | COLBY | KS | 67701 3127 |
| PATRICIA J TUZZOLO | 1561 N GARDINER DR | | | | BAY SHORE | NY | 11706 1409 |
| PATRICIA J VAN PORTFLEET | C/O P J SWIERBUT | 3256 WYNOWICKE DR | | | ST JOSEPH | MI | 49085 9607 |
| PATRICIA J VAN ZUTPHEN & | LLOYD M VAN ZUTPHEN JT TEN | 9784 CREEMORE DR | | | TUJUNGA | CA | 91042 3455 |
| PATRICIA J VANDER VELDE | 5946 ANDERSONVILLE | | | | WATERFORD | MI | 48329 1514 |
| PATRICIA J VANDER VELDE | TR PATRICIA J VANDER VELDE TRUST | UA 04/13/97 | 5946 ANDERSONVILLE RD | | WATERFORD | MI | 48329 1514 |
| PATRICIA J VENUS | 1912 CEDAR LAKE PARKWAY | | | | MINNEAPOLIS | MN | 55416 3614 |
| PATRICIA J VITTUM | 74 KULESSA CROSS ROAD | | | | SUNDERLAND | MA | 01375 9595 |
| PATRICIA J VOLO | 38 HAMPTON LN | | | | FAIRPORT | NY | 14450 9551 |
| PATRICIA J VOVCSKO | PO BOX 437 | | | | WACHAPREAGUE | VA | 23480 0437 |
| PATRICIA J WAGNER | 3233 SOUTH KESSLER ROAD | | | | WEST MILTON | OH | 45383 8719 |
| PATRICIA J WALLER | 440 S EDGEHILL | | | | YOUNGSTOWN | OH | 44515 3401 |
| PATRICIA J WALSH | 103 CEDAR HEIGHTS DR | | | | JAMESVILLE | NY | 13078 9471 |
| PATRICIA J WALTMIRE | 15235 PINEWOOD TRAIL | | | | LINDEN | MI | 48451 9015 |
| PATRICIA J WASYLYK | TR PATRICIA J WASYLYK LIVING TRUST | UA 03/23/04 | 31681 CINDY DRIVE | | FRASER | MI | 48026 2620 |
| PATRICIA J WEBER | 2501 CLUB COURT | | | | VALPARAISO | IN | 46383 3291 |
| PATRICIA J WELCH | STEPHEN T WELCH TTEE | U/A/D 11/18/94 | FBO PATRICIA WELCH REV TRUST | 61 KIMBALL POINT LANE | VERGENNES | VT | 05491 9057 |
| PATRICIA J WERONIK | 9640 CROOKED STICK LANE | | | | PORT ST LUCIE | FL | 34986 |
| PATRICIA J WETMORE TRUST | PATRICIA J WETMORE TTEE | U/A DTD 04/15/2004 | 337 SANDHILL ST | | MARCO ISLAND | FL | 34145 5228 |
| PATRICIA J WHEELER | 9410 OLD SIX MILE LANE | | | | LOUISVILLE | KY | 40299 2904 |
| PATRICIA J WHITE | PO BOX 8492 | | | | JACKSON | MS | 39284 |
| PATRICIA J WILLIAMS | C/O MS CLANTON | 123 MERCER AVENUE | | | BUFFALO | NY | 14214 1811 |
| PATRICIA J WRIGHT & | SCOTT S SEASHORE JT TEN | 24625 FAIRMOUNT DR | | | DEARBORN | MI | 48124 1541 |
| PATRICIA J YOUNG | 110 NANCY CT | | | | RIVERHEAD | NY | 11901 6324 |
| PATRICIA J YOUNT | 11224 N 109TH WAY | | | | SCOTTSDALE | AZ | 85259 6927 |
| PATRICIA J. DOBROVOLSKY TTEE | FBO THE PATRICIA J DOBROVOLSKY | U/A/D 01-24-2005 | 2331 LOPEZ DRIVE | | ARROYO GRANDE | CA | 93420 5159 |
| PATRICIA J. RAUSENBERGER | ALAN H. RAUSENBERGER JT TEN | 310 CLOVER CIRCLE | | | CARTERVILLE | IL | 62918 2327 |
| PATRICIA JACKSON | 32 MAPLE VALLEY LANE | | | | ALEXANDRIA | KY | 41001 9644 |
| PATRICIA JACOBOWITZ | 6531 SE FEDERAL HGHWY | BLD Q109 | | | STUART | FL | 34997 8341 |
| PATRICIA JACOBS-PILETTE | CGM IRA ROLLOVER CUSTODIAN | 6702 COUNTRY CIRCLE | | | HUNINGTON BEACH | CA | 92648 2102 |
| PATRICIA JANE ADAMS | CHARLES SCHWAB & CO INC CUST | PO BOX 703077 | | | TULSA | OK | 74170 |
| PATRICIA JANE LANG | CHARLES SCHWAB & CO INC.CUST | 3034 N RICARDO | | | MESA | AZ | 85215 |
| PATRICIA JANE PRICE | 16722 FORT PULASKI AVE | | | | BATON ROUGE | LA | 70817 3219 |
| PATRICIA JANE THORPE | 734 SOUTH VINE | | | | DENVER | CO | 80209 4617 |
| PATRICIA JANSSEN | 514 PAIGE DR | | | | SOUTHAMPTON | NJ | 08088 |
| PATRICIA JAYNE CAREY | 10917 VIRGINIA AVE | | | | KANSAS CITY | MO | 64131 3550 |
| PATRICIA JEAN ANDERTON | 848 N MOLLISON AVE | APT F5 | | | EL CAJON | CA | 92021 |
| PATRICIA JEAN BOYD TRUST | PATRICIA JEAN BOYD TTEE | U/A DTD 05/05/2006 | 502 S. PALISADE DRIVE | | SANTA MARIA | CA | 93454 5957 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA JEAN CONLEY | TR PATRICIA JEAN CONLEY TRUST | UA 05/07/96 | 1457 FLAMINGO | | MT MORRIS | MI | 48458 | 2723 |
| PATRICIA JEAN DRAKE | 2250 MENTOR RD | | | | LOUISVILLE | TN | 37777 | |
| PATRICIA JEAN FLYNN | 28229 COUNTY RD 33 | LOT 205W | | | LEESBURG | FL | 34748 | |
| PATRICIA JEAN NAVARRO | 5702 ANGOLA RD LOT 85 | | | | TOLEDO | OH | 43615 | |
| PATRICIA JEAN RYAN LJUBI | 12655 CHESTERFIELD LN | | | | CHESTER | OH | 44026 | 2672 |
| PATRICIA JEAN SIMPSON | 1975 BIENVENIDO LANE | | | | ESCONDIDO | CA | 92026 | 1567 |
| PATRICIA JEAN WATTS BARNES | 10319 RUTHELEN STREET | | | | LOS ANGELES | CA | 90047 | 4143 |
| PATRICIA JEANNE GRAY | 8217 COYOTE TRAIL | | | | INYOKERN | CA | 93527 | |
| PATRICIA JEFFERS | 704 GREENWOOD AVE | | | | BROOKLYN | NY | 11218 | 1310 |
| PATRICIA JEFFREY FALLERT | 5908 VISTA DRIVE | | | | W DES MOINES | IA | 50266 | |
| PATRICIA JO SQUIRES | TR UA 09/27/90 PATRICIA JO | SQUIRES TRUST | 1530 S DELAWARE | | SPRINGFIELD | MO | 65804 | 1208 |
| PATRICIA JOAN LANA | 1735 OAKLAND RD | | | | FREELAND | MD | 21053 | 9608 |
| PATRICIA JOAN LYNG LIVING | TRUST | PATRICIA JOAN LYNG TTEE UA | DTD 11/18/97 | 4554 W DEMING PL | CHICAGO | IL | 60639 | 1908 |
| PATRICIA JOAN SABO | 11205 WALES AVE NE | | | | ALBUQUERQUE | NM | 87111 | 6310 |
| PATRICIA JOANNE JACKSON | LIVING TRUST U/A DTD 3/5/1987 | PATRICIA JOANNE JACKSON TTEE | P.O. BOX 1624 | | ROSAMOND | CA | 93560 | 1624 |
| PATRICIA JOANNE MARRIOTT | CHARLES SCHWAB & CO INC CUST | N1960 SHORT RD | | | HORTONVILLE | WI | 54944 | |
| PATRICIA JOANNE MARRIOTT & | AVI BAR-LEV | N1960 SHORT RD | | | HORTONVILLE | WI | 54944 | |
| PATRICIA JOHNSON | 12455 SOPHIAMARIE LOOP | | | | ORLANDO | FL | 32828 | |
| PATRICIA JOHNSON | 2790 STILESBORO RD NW | | | | KENNESAW | GA | 30152 | 4229 |
| PATRICIA JOHNSON | 49 MCCLURE VILLAGE | | | | WITTENSVILLE | KY | 41274 | |
| PATRICIA JOHNSON | 504 WELLINGTON WAY | | | | HINESVILLE | GA | 31313 | |
| PATRICIA JONES | 1377 WAHKIN RD. | | | | COLLIERVILLE | TN | 38017 | |
| PATRICIA JONES | 221 LAW CIRCLE | | | | BOAZ | AL | 35957 | |
| PATRICIA JONES AND | P. DAVID JONES JTWROS | 2805 LAKEVIEW DRIVE | | | SALT LAKE CITY | UT | 84109 | 1817 |
| PATRICIA JORDAN SANDERS | 829 PROSPECT AVE | | | | PULASKI | VA | 24301 | 3615 |
| PATRICIA JOSEPHINE HELD | 27709 W LAKEVIEW DRIVE NORTH | | | | LAKE BARRINGTON | IL | 60084 | |
| PATRICIA JOYCE CORKWELL | 27017 E CHANNEL RD | | | | DRUMMOND ISLAND | MI | 49726 | |
| PATRICIA JOYCE HOEFLING | 521 GREAT BEND DRIVE | | | | DIAMOND BAR | CA | 91765 | 2032 |
| PATRICIA JUNE SINGLETON | 11586 REYNOLDS RD | | | | ARCANUM | OH | 45304 | 9301 |
| PATRICIA K ALLEGRINA & | AMY E ALLEGRINA & | JILL L ALLEGRINA JT TEN | 779 KIRTS BLVD | | TROY | MI | 48084 | 4844 |
| PATRICIA K ALLEN | 3701 S FLAGLER DR | APT A-103 | | | WEST PALM BEACH | FL | 33405 | 2385 |
| PATRICIA K ARMENTROUT | 171 W PEARL ST | | | | W JEFFERSON | OH | 43162 | 1168 |
| PATRICIA K ATKINSON | 12195 LAKEFRONT DR | | | | HILLSBORO | OH | 45133 | 8352 |
| PATRICIA K BAIN & | ROBERT J BAIN & | PETER M BAIN JT TEN | 308 OLD STAGE RD | | CENTERVILLE | MA | 02632 | 2864 |
| PATRICIA K BARKER | 24398 JERKWATER RD | | | | SHERIDAN | IN | 46069 | |
| PATRICIA K BINGAMON | 6141 84TH AV | | | | PINELLAS PARK | FL | 33781 | 1304 |
| PATRICIA K BOURNE | PO BOX 2675 | | | | VISALIA | CA | 93279 | |
| PATRICIA K BRADLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 716 LOEB ST | | MEMPHIS | TN | 38111 | |
| PATRICIA K BRAMLEY | 9715 WOODLAND RIDGE EAST | | | | FORT WAYNE | IN | 46804 | |
| PATRICIA K CANNON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2634 OCTAVIA STREET  #5 | | SAN FRANCISCO | CA | 94123 | |
| PATRICIA K CAREY | 3830 CLARIDGE OVAL | | | | CLEVELAND | OH | 44118 | 4708 |
| PATRICIA K COLLINS | 3301 S 350 W | | | | COLUMBIA CITY | IN | 46725 | 9727 |
| PATRICIA K COLLINS | 35396 EDYTHE DR | | | | FARMINGTON HILLS | MI | 48331 | 2025 |
| PATRICIA K CONE | CUST CRAIG C FREEMAN UGMA NY | 1900 CLINTON AVENUE SOUTH | | | ROCHESTER | NY | 14618 | 5621 |
| PATRICIA K CULBERSON TRUSTEE | U/A DTD 3/4/98 FBO | PATRICIA K CULBERSON LIV TR | 26160 ISLE WAY | | BONITA SPGS | FL | 34134 | |
| PATRICIA K DEMARS | 25103 BUICK ST | | | | ROSEVILLE | MI | 48066 | 3660 |
| PATRICIA K EDWARDS | 1820 CAYCE SPRINGS ROAD | | | | THOMPSON STATION | TN | 37179 | 9704 |
| PATRICIA K ELIASON | PO BOX 143 | | | | SITKA | AK | 99835 | 0143 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA K FAGAN | 1316 IDLEWOOD RD | OAK HILL | | | | WILMINGTON | DE | 19805 | 1321 |
| PATRICIA K GIBBONS | 9581 WOODMONT DR | | | | | GRAND BLANC | MI | 48439 | 9570 |
| PATRICIA K GLASER | 65 MARSH RD | | | | | EASTON | CT | 06612 | 1926 |
| PATRICIA K GMEINER | 19 CAMERON PL | | | | | GROSSE POINTE | MI | 48230 | 1912 |
| PATRICIA K GRAHAM | 1342 AGGIE LN | | | | | INDIANAPOLIS | IN | 46260 | 4093 |
| PATRICIA K GREENE | 4187 MERRICK | | | | | DEARBORN HEIGHTS | MI | 48125 | 2853 |
| PATRICIA K GROVER | 5400 S HADLEY ROAD | | | | | GOODRICH | MI | 48438 | 9640 |
| PATRICIA K HALL | 6709 TIBER RIVER LANE | | | | | BAKERSFIELD | CA | 93308 | 6605 |
| PATRICIA K HAMILTON | 140 EDGEWATER DR | | | | | RIO VISTA | CA | 94571 | 2010 |
| PATRICIA K HAMILTON | 55 OAK LANE | | | | | OXFORD | GA | 30054 | 3861 |
| PATRICIA K HAWKS | 455 ROSEWOOD DRIVE | | | | | LA VERNIA | TX | 78121 | |
| PATRICIA K HILLIKER | 311 MONTI DR | | | | | ANDERSON | SC | 29625 | 3146 |
| PATRICIA K HUGHES TTEE | U/A DTD 03/30/06 | THE KENNEDY FAMILY TRUST | 44 N CALIBOGUE CAY ROAD | | | HILTON HEAD ISLAND | SC | 29928 | 2913 |
| PATRICIA K JESSOP | TR WILLIAM H ARMSTRONG TRUST | UA 6/27/06 | 5275 37 MILE RD | | | ROMEO | MI | 48065 | 1106 |
| PATRICIA K KAVANAUGH | 969 COLONIAL MEADOWS WAY | | | | | VIRGINIA BEACH | VA | 23454 | 3143 |
| PATRICIA K KOSLAK, PER REP | ESTATE OF ANDREW MANYAK | 93 S.W. MAIN STREET | | | | DOUGLAS | MA | 01516 | 2508 |
| PATRICIA K KREIDERMACHER | 19666 COUNTY ROAD 28 | | | | | ALTURA | MN | 55910 | 4083 |
| PATRICIA K KUNTZ | 4733 78 PLACE | | | | | KENOSHA | WI | 53142 | 4249 |
| PATRICIA K LOCH | 310 BELIZE COURT | | | | | VICKSBURG | MS | 39180 | 7147 |
| PATRICIA K MASON | 1205 S STEWART RD | | | | | CHARLOTTE | MI | 48813 | 8347 |
| PATRICIA K MC DOWELL | CUST PATRICK K MC DOWELL | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | PO BOX 304 | | EAST DENNIS | MA | 02641 | 0304 |
| PATRICIA K MC WHORTER | 10851 PICCADILLY SQ DR | | | | | ST LOUIS | MO | 63146 | 5581 |
| PATRICIA K MCWHORTER | ROBERT W MCWHORTER | 10851 PICADILY SQUARE DR | | | | SAINT LOUIS | MO | 63146 | 5581 |
| PATRICIA K MORNEAU | 64 DALEY ST | | | | | BRISTOL | CT | 06010 | 7817 |
| PATRICIA K PALMER | 35 INDIAN CAVE RD PO BOX 21 | | | | | SALISBURY | CT | 06068 | 0021 |
| PATRICIA K POWELL | 149 ST JAMES DR | | | | | LEXINGTON | KY | 40502 | 1121 |
| PATRICIA K ROUSCULP | 33 MARIGOLD CT | | | | | TIPP CITY | OH | 45371 | 2964 |
| PATRICIA K RYAN & | MICHAEL K RYAN    S | RYAN EXEMPTION TRUST | 913 BAUER DR | | | SAN CARLOS | CA | 94070 | |
| PATRICIA K SCHRIEBER | 10 WESTVIEW PL | | | | | ORCHARD PARK | NY | 14127 | 2329 |
| PATRICIA K SMITH | 1701 ROSEWOOD DR | | | | | WOOSTER | OH | 44691 | |
| PATRICIA K SPENCER | 9361 SE 137TH STREET RD | | | | | SUMMERFIELD | FL | 34491 | 8207 |
| PATRICIA K SPRAY | PO BOX 183 | | | | | WILDERVILLE | OR | 97543 | 0183 |
| PATRICIA K SYLLA | PO BOX 246 | | | | | INDEPENDENCE | WI | 54747 | 0246 |
| PATRICIA K THURINGER & | RONALD E THURINGER JT TEN | 5208 CROWFOOT | | | | TROY | MI | 48098 | 4092 |
| PATRICIA K TLAPAK | 3109 S HARVEY | | | | | OKLAHOMA CITY | OK | 73109 | 6310 |
| PATRICIA K TUCKER | 12851 PERCIVAL ST | | | | | CHESTER | VA | 23831 | |
| PATRICIA K WATT | TR UA 05/09/88 PATRICIA K WATT | AS SETTLOR | 34 HARBOR WAY | UNIT 26 | | WOLFEBORO | NH | 03894 | 4058 |
| PATRICIA K WILSHIRE | 728 OVERLOOK DR | | | | | COLUMBUS | OH | 43214 | 2928 |
| PATRICIA K YOUNG | 11243 COLDWATER | | | | | DAVISON | MI | 48423 | 8509 |
| PATRICIA K ZUE | 1120 KELSEY | | | | | LANSING | MI | 48910 | 2502 |
| PATRICIA K. FARRO & | DOUGLAS M. FARRO JTWROS | 1302 E. MAINE RD. | | | | JOHNSON CITY | NY | 13790 | 4006 |
| PATRICIA K. HOLT | 2040 OCEAN BROOKE DRIVE | | | | | WALL | NJ | 07719 | |
| PATRICIA K. KNORR | CGM IRA CUSTODIAN | 4000 VILLAGE WAY SUITE 303 | | | | BOOTHWYN | PA | 19061 | 6868 |
| PATRICIA K. MORAN | 19 SUMMIT DRIVE | | | | | BRYN MAWR | PA | 19010 | 2216 |
| PATRICIA KAIN | VINCENT J KAIN | 552 3RD AVE | | | | PELHAM | NY | 10803 | 1120 |
| PATRICIA KARIJA | 463 JANET DR | | | | | CANFIELD | OH | 44406 | 1533 |
| PATRICIA KAROSAS | 120 SEABREEZE CIRCLE | | | | | JUPITER | FL | 33477 | 6411 |
| PATRICIA KATE GRIFFETH KINCAID | 558 BINFIELD RD | | | | | MARYVILLE | TN | 37801 | 7631 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA KATHLEEN HASKINS | 1227 STONEY POINT LN | | | | FRANKLIN | TN | 37067 | 6403 |
| PATRICIA KATHLEEN RUDDY | & BARBARA RUDDY JT. TEN | P.O. BOX 616 | | | JASPER | AR | 72641 | 0616 |
| PATRICIA KAUFHOLD LAWYER | 126 DE MOTT LANE | | | | SOMERSET | NJ | 08873 | 1609 |
| PATRICIA KAUFMAN | 465 WEST BROADWAY APT 6S1 | | | | NEW YORK | NY | 10012 | 3147 |
| PATRICIA KAY CORELL | 4510 EASTRIDGE DR | | | | OMAHA | NE | 68134 | 2556 |
| PATRICIA KAY ELY | 523 N JAMES ST | | | | ASHLAND | VA | 23005 | 1225 |
| PATRICIA KAY KINGHORN | PO BOX 294 | | | | GILLETTE | WY | 82717 | 0294 |
| PATRICIA KAY MAKOS | CHARLES SCHWAB & CO INC CUST | 3845 FARRCROFT GRN | | | FAIRFAX | VA | 22030 | |
| PATRICIA KAY RUSH TR | UA 12/19/2005 | RUSH LIVING TRUST | 502 AVENUE G | | EL CAMPO | TX | 77437 | |
| PATRICIA KAY RYMARCZAK | 17229 FERRIS | | | | GRAND HAVEN | MI | 49417 | 9488 |
| PATRICIA KAY WILSON | P O BOX 6037 | CR STATION | | | GULFPORT | MS | 39506 | |
| PATRICIA KEENAN | 1338 JAY ST | | | | ROCHESTER | NY | 14611 | 1140 |
| PATRICIA KELLY | 2910 BRENTWOOD AVE | | | | MOUNDSVILLE | WV | 26041 | |
| PATRICIA KELLY | 908 SPENCER DRIVE | | | | CROYDON | PA | 19021 | |
| PATRICIA KELSO | 1140 RANSOM DR | | | | FLINT | MI | 48507 | |
| PATRICIA KENDALL | TR UA 06/12/92 THE 1992 TRUST | FOR PATRICIA KENDALL | 30327 VIA BORICA | | RANCHO PALOS VERDE | CA | 90275 | 4415 |
| PATRICIA KENNEDY | 2570 WOODMAN DR | APT 114 | | | KETTERING | OH | 45420 | 3367 |
| PATRICIA KIDD | 1390 ANDERS RD | | | | LONDON | KY | 40744 | 7831 |
| PATRICIA KILCOYNE LANE & | LINDA K COLETTI | 1637 OAKWOOD DR UNIT 416 | | | NARBERTH | PA | 19072 | |
| PATRICIA KIM-SNODGRASS | 1110 SW 311TH CT | | | | FEDERAL WAY | WA | 98023 | |
| PATRICIA KINSEY | 900 J P HARRISON BLVD. | | | | KINSTON | NC | 28501 | |
| PATRICIA KJAER | 5312 N PARK AVE | | | | INDPLS | IN | 46220 | 3055 |
| PATRICIA KLEEHAAS | 150-09 CENTERVILLE ST | | | | OZONE PARK | NY | 11417 | 2932 |
| PATRICIA KLEINOW | 16666 SARMORR | | | | ROSEVILLE | MI | 48066 | 3212 |
| PATRICIA KOELLE | PETER KOELLE | PO BOX 898 | | | LEMONT | PA | 16851 | 0898 |
| PATRICIA KOEPPEN | CUST GREGORY F KOEPPEN UGMA MI | 519 STEPHANIE CT | | | LAKE MARY | FL | 32746 | 3929 |
| PATRICIA KOHL | 6 CINNAMON RIDGE | | | | OLD SAYBROOK | CT | 06475 | 1004 |
| PATRICIA KOLBE GORDINIER | PO BOX 295 | | | | HUNT | TX | 78024 | 0295 |
| PATRICIA KOMURA & | JAMES A KOMURA JT TEN | 9726 WOODLAWN AVE N #B | | | SEATTLE | WA | 98103 | 3530 |
| PATRICIA KONRAD | 4710 KELLY KRIS CT | | | | SAINT CHARLES | MO | 63304 | |
| PATRICIA KOVAC | 1300 BARNER HILL RD | | | | N HUNTINGDON | PA | 15642 | |
| PATRICIA KOVALESKY | 6030 MCKINLEY PLACE | | | | SHOREWOOD | MN | 55331 | 8110 |
| PATRICIA KRAEUTER | 348 HUNTERS WOOD DR | | | | WRIGHTSTOWN | PA | 18940 | 3638 |
| PATRICIA KRAUS | CUST AMANDA JOY KRAUS UTMA PA | 10 TRAVERSE DRIVE | | | PLYMOUTH MEETING | PA | 19462 | 2534 |
| PATRICIA KREITLER | 3 SAINT CLAIRE RD | | | | MORRISTOWN | NJ | 07960 | 6737 |
| PATRICIA KUBEK | 34 SPOONBILL COVE RD | | | | LAGUNA VISTA | TX | 78578 | 2657 |
| PATRICIA KULIG SYLLA | 35873 OSSEO RD | PO BOX 246 | | | INDEPENDENCE | WI | 54747 | 0246 |
| PATRICIA KUROWSKI | TOD DTD 02/21/2007 | 1147 PINE ST | | | GREEN BAY | WI | 54301 | 4723 |
| PATRICIA KUZNIA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1854 IVAN WAY | | SAINT PAUL | MN | 55116 | |
| PATRICIA L AHRENHOLTZ | 1244 B 48TH ST | | | | DES MOINES | IA | 50311 | |
| PATRICIA L ALBAUGH | 28666 MINTON CT | | | | LIVONIA | MI | 48150 | 3133 |
| PATRICIA L ALEXANDER | PO BOX 171 | | | | WARREN | MI | 48090 | 0171 |
| PATRICIA L ALTIERI | MEADOWOOD 605 CENTER BRIDGE | | | | LANSDALE | PA | 19446 | |
| PATRICIA L AVANZINO | 14408 OUTRIGGER DRIVE | | | | SAN LEANDRO | CA | 94577 | 6417 |
| PATRICIA L BAGHDO C/F | LAUREN BAGHDO | UTMA/NJ | 233 TENTH ST | | WOOD RIDGE | NJ | 07075 | 1125 |
| PATRICIA L BAGHDO C/F | SARAH BAGHDO | UTMA/NJ | 233 TENTH ST | | WOOD RIDGE | NJ | 07075 | 1125 |
| PATRICIA L BAMBERGER | DECLARATION OF TRUST | U/A DTD 5-20-2003 | PATRICIA L BAMBERGER TRUSTEE | 694 SHEEHAN AVENUE | GLEN ELLYN | IL | 60137 | |
| PATRICIA L BANDY | 301 CARDINAL AVE | | | | PRINCETON | WV | 24740 | 4211 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA L BANIC | 701 N AZALEA BLVD | | | | BARBERTON | OH | 44203 | 4428 |
| PATRICIA L BANIC & | ERIC S BANIC JT TEN | 701 N AZALEA BLVD | | | BARBERTON | OH | 44203 | 4428 |
| PATRICIA L BARTLETT | 151011 COLONIAL | | | | CUMBERLAND | MD | 21502 | |
| PATRICIA L BEEMAN | PATRICIA L BEEMAN TRUST | 272 AVENIDA SEVILLA UNIT D | | | LAGUNA WOODS | CA | 92637 | |
| PATRICIA L BELANGER & | RAYMOND E BELANGER JT TEN | 2616 ROSEVIEW | | | ROCHESTER | MI | 48306 | 3848 |
| PATRICIA L BIDDLE | 4623 GLENHEATH DRIVE | | | | KETTERING | OH | 45440 | 1907 |
| PATRICIA L BOBOLTS & | CONNIE A CLARK JT TEN | 51 VICTORY CT | | | SAGINAW | MI | 48602 | 3119 |
| PATRICIA L BOBOLTS & | DAN P BOBOLTS JT TEN | 51 VICTORY CT | | | SAGINAW | MI | 48602 | 3119 |
| PATRICIA L BOBOLTS & | PEGGY L ROTH JT TEN | 51 VICTORY CT | | | SAGINAW | MI | 48602 | 3119 |
| PATRICIA L BONAPARTE | 21210 COLD SPRING LANE | | | | DIAMOND BAR | CA | 91765 | 3440 |
| PATRICIA L BRADBERRY | 239 BOXWOOD CT | | | | BATH | PA | 18014 | |
| PATRICIA L BREEN | TR THOMAS R BREEN MARITAL TRUST | UA 7/6/01 | 6 BOYS ROAD | | STREATOR | IL | 61364 | 1416 |
| PATRICIA L BROCK | 102 FRIENDSHIP CHURCH | | | | SCOTTSVILLE | KY | 42164 | 7401 |
| PATRICIA L BROWN | PO BOX 11 | | | | MOODY | ME | 04054 | 0011 |
| PATRICIA L BROWN | TR PATRICIA L BROWN TRUST NO 83 | 06/20/83 | 223 PALMER CT | | DEKALB | IL | 60115 | 3285 |
| PATRICIA L BRUMBAUGH | 8588 W HORSESHOE BEND RD | | | | LUDLOW FALLS | OH | 45339 | 9719 |
| PATRICIA L BRUNDAGE | 711 OAK ST | APT 304 | | | WINNETKA | IL | 60093 | 2546 |
| PATRICIA L BUCKNER | ATTN PATRICIA L KOMAR | 9181 S ASPEN DR UNIT 4 | | | OAK CREEK | WI | 53154 | 4470 |
| PATRICIA L BURACK | CUST TODD ETHAN BURACK UGMA TX | 8510 SUNRISE MEADOW LANE | | | HOUSTON | TX | 77095 | 4966 |
| PATRICIA L BURKE | CHARLES SCHWAB & CO INC CUST | 20752 S.W. 104TH AVE. | | | TUALATIN | OR | 97062 | |
| PATRICIA L C KELLEY | BOX 178 | | | | JEFFERSON | AR | 72079 | 0178 |
| PATRICIA L CAFARELLA | 1341 CROSS CREEK CIR | | | | TALLAHASSEE | FL | 32301 | 3729 |
| PATRICIA L CANNON | 68 IDAHO RD | | | | YOUNGSTOWN | OH | 44515 | 2617 |
| PATRICIA L CANTRELL | 105 TIMBERWOOD LN | | | | SPRINGBORO | OH | 45066 | 8701 |
| PATRICIA L CAPPAWANA & | GEORGE J CAPPAWANA TR | THE CAPPAWANA FAMILY TRUST | UA 2/05/2003 | 3537 PLEASANT CREEK DR | ROCKLIN | CA | 95677 | |
| PATRICIA L CARDENAS | 433 EAST MAIN ST | | | | IONIA | MI | 48846 | 2601 |
| PATRICIA L CARR & | NICHOLAS G CARR JT TEN | 98 S SUNFLOWER CT | | | CHANDLER | AZ | 85226 | |
| PATRICIA L CAVE | 15507 NE 25TH AVE | | | | VANCOUVER | WA | 98686 | 1504 |
| PATRICIA L CHAN | 5150 DOHERTY | MONTREAL QC  H4V 2B3 | CANADA | | | | | |
| PATRICIA L CHRISTOPHER & | ALVIN K CHRISTOPHER JT TEN | 102 CLUBSIDE DR | | | TANEYTOWN | MD | 21787 | 1508 |
| PATRICIA L CICHOCKI | 2231 NW 50TH AVE | | | | OCALA | FL | 34482 | 3212 |
| PATRICIA L CLAERHOUT & | ARMOND R CLAERHOUT JT TEN | 432 E MARYKNOLL | | | ROCHESTER HILLS | MI | 48309 | 1959 |
| PATRICIA L CLARK | 11680 BACHELORS HOPE CRT | | | | ISSUE | MD | 20645 | 2142 |
| PATRICIA L COLBY | PO BOX 684 | | | | KENNEBUNK | ME | 04043 | |
| PATRICIA L COLLEY | 27 GAINES ST | | | | HUNTINGTON | NY | 11743 | 3525 |
| PATRICIA L COLWELL | 3111 LA CLEDE | | | | LINCOLN PARK | MI | 48146 | 3115 |
| PATRICIA L CONSTABLE | 7704 E OLD MISSION DR | | | | KINGMAN | AZ | 86401 | 9406 |
| PATRICIA L COOPER | 5908 AUGUSTA LN | | | | GRAND BLANC | MI | 48439 | 9473 |
| PATRICIA L COOPER | 9159 BURNING TREE DR | | | | GRAND BLANC | MI | 48439 | 9528 |
| PATRICIA L COSBY | 6354 STATE RTE 546 | | | | BELLVILLE | OH | 44813 | 9314 |
| PATRICIA L COYLE | CGM IRA ROLLOVER CUSTODIAN | 531 GRAMSIE ROAD | | | SHOREVIEW | MN | 55126 | 7020 |
| PATRICIA L CRABTREE AND | PHILIP R CRABTREE JTWROS | 5007 WALNUT | | | KANSAS CITY | MO | 64112 | 2758 |
| PATRICIA L CRAIG | 1605 WILLIS POND RD | | | | BLACKVILLE | SC | 29817 | 3561 |
| PATRICIA L CREAKBAUM | 5105 BALTUSTROL DR | | | | AVON | IN | 46123 | 6903 |
| PATRICIA L CULBREATH & | H LEE CULBREATH | TR REV TR 05/28/92 U-A H LEE CULBREATH & | PATRICIA L CULBREATH | 4416 WEST BAY TO BAY BLVD | TAMPA | FL | 33629 | 6502 |
| PATRICIA L CUNNINGHAM | 2537 COUNTY RD 2060E | | | | GRAYVILLE | IL | 62844 | |
| PATRICIA L DANKOVIC | 8530 INGRAM | | | | WESTLAND | MI | 48185 | 1540 |
| PATRICIA L DAVIS & | LESTER O DAVIS JTWROS | 3536 S WESTWOOD | | | SPRINGFIELD | MO | 65807 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA L DEARING | 10722 YELLOW RAIL CIR | # 33 | | | ESTERO | FL | 33928 | 2437 |
| PATRICIA L DEHOOP | 13018 DOGWOOD BLOSSOM TR | | | | HOUSTON | TX | 77065 | 3320 |
| PATRICIA L DELEON | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 4270 HOOKER ST | | DENVER | CO | 80211 |
| PATRICIA L DELEON | THE DELEON FAMILY TRUST | 4270 HOOKER ST | | | DENVER | CO | 80211 |
| PATRICIA L DEMAN | 151 WOOD LANE | | | | SALEM | NY | 12865 | 3517 |
| PATRICIA L DEVOY | TOD DTD 11/14/2008 | 41185 E ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 | 4475 |
| PATRICIA L DISCH | 3061 REDWOOD ST | | | | SAN DIEGO | CA | 92104 | 4613 |
| PATRICIA L DOGGETT | 50 DEER RUN LANE | GULFCOURSE RD | | | COLUMBUS | NC | 28722 | 7528 |
| PATRICIA L DOKKEN | CUST CHAD DOKKEN UNDER THE FLORIDA | GIFTS TO MINORS ACT | PO BOX 14458 | | CLEARWATER | FL | 33766 | 4458 |
| PATRICIA L DOVAS | PO BOX 132 | | | | GOLETA | CA | 93116 | 0132 |
| PATRICIA L DUCZMAN | ATTN PATRICIA L KOSSAKOWSKI | 2332 PLEASANT VIEW DR | | | ROCHESTER HILLS | MI | 48306 | 3145 |
| PATRICIA L DUNBAR | PO BOX 27072 | | | | SAN FRANCISCO | CA | 94127 |
| PATRICIA L DUNKEL | 1091 EAST COLE AVE | | | | FRESNO | CA | 93720 | 1852 |
| PATRICIA L DUNLAP IRA | FCC AS CUSTODIAN | 612 KING STREET | | | MONROVIA | CA | 91016 | 3223 |
| PATRICIA L DUNLEVY IRA | FCC AS CUST U/A DTD 12-13-01 | 1029 STILLWOOD CIRCLE | | | LITITZ | PA | 17543 | 6604 |
| PATRICIA L DURKIN | PO BOX 1081 | | | | BLOOMFIELD HILLS | MI | 48303 | 1081 |
| PATRICIA L EAGLESON | 86 MILL RD | DORCHESTER ON  N0L 1G2 | CANADA | | | | |
| PATRICIA L EAGLESON | 86 MILL ROAD | DORCHESTER ON  N0L 1G2 | CANADA | | | | |
| PATRICIA L ECKENRODE | 4938 BUCKS SCHOOLHOUSE RD | | | | BALT | MD | 21237 | 3321 |
| PATRICIA L ECKLAR | 50 PU'U ANOANO #805 | | | | LAHAINA | HI | 96761 | 1956 |
| PATRICIA L EDINGTON | 112 N ASPEN CT | UNIT 1 | | | WARREN | OH | 44484 | 1063 |
| PATRICIA L EVANS-MIZRACHI & | SHIMSHON MIZRACHI JT TEN | 15 BERNARD RD | | | E BRUNSWICK | NJ | 08816 | 1307 |
| PATRICIA L FLICK | 1621 DEERFIELD DR | | | | LIMA | OH | 45805 | 1004 |
| PATRICIA L FORKUS & | SHIRLEY A LANGFORD JT TEN | 2442 DURAZNITOS RD | | | RAMONA | CA | 92065 |
| PATRICIA L GARCIA | 7764 WEXFORD ST | | | | ONSTED | MI | 49265 | 9594 |
| PATRICIA L GILLIAM | 3329 GROVE RD | | | | PALM BCH GDNS | FL | 33410 |
| PATRICIA L GILLILAND | 68 CRESTWOOD DRIVE | | | | SAVANNAH | GA | 31405 | 8130 |
| PATRICIA L GILLMAN | 7001 ISLEGROVE PL | | | | BOCA RATON | FL | 33433 | 7462 |
| PATRICIA L GLASGOW | 2794 HUNTER HEIGHTS DR | | | | WEST BLOOMFIELD | MI | 48324 | 2131 |
| PATRICIA L GRANATA | 1417 NEWBERRY AVE | | | | LA GRANGE PARK | IL | 60526 | 1254 |
| PATRICIA L GRUBE | 2715 BARRETT RD | | | | ROCHESTER | IN | 46975 |
| PATRICIA L HALL | 329 EBB TIDE CT | | | | PONTE VEDRA BEACH | FL | 32082 | 4561 |
| PATRICIA L HANSEN | TOD BENEFICIARIES ON FILE | 61303 BRITTANY DR | | | LACOMBE | LA | 70445 | 2819 |
| PATRICIA L HARMON | 10289 BROSIUS ROAD | | | | GARRETTSVILLE | OH | 44231 | 9410 |
| PATRICIA L HARRINGTON | 6625 WOODVILLE CT SE | | | | ALTO | MI | 49302 | 9776 |
| PATRICIA L HART | 3901 AUTUMN LN | | | | BEDFORD | TX | 76021 |
| PATRICIA L HASSELBACH | 13 LINDA DR | | | | FREMONT | OH | 43420 | 4869 |
| PATRICIA L HAWN | 2324 RAWTREE PLACE | | | | LYNN HAVEN | FL | 32444 |
| PATRICIA L HELLER | 22 ARLINGTON CT | | | | MONTROSE | NY | 10548 | 1112 |
| PATRICIA L HEMMELGARN | 4044 MERIDELL DRIVE | | | | BEAVERCREEK | OH | 45430 | 2000 |
| PATRICIA L HENDERSON | BILLY RAY HENDERSON JTTEN | PO BOX 15235 | | | WILMINGTON | NC | 28408 | 5235 |
| PATRICIA L HENDRY | 625 E 5TH ST | | | | ROYAL OAK | MI | 48067 | 2874 |
| PATRICIA L HERMANN | 68 CRESTWOOD DR | | | | SAVANNAH | GA | 31405 |
| PATRICIA L HERZOG | 1792 SHADY LN | | | | BEAVERCREEK | OH | 45432 | 2065 |
| PATRICIA L HEYWOOD LIVING TRUST | PATRICIA L HEYWOOD TTEE | 21 SOUZA RD | | | TIVERTON | RI | 02878 | 3707 |
| PATRICIA L HOCKIN | 8755 KOKOSING RD | | | | HALE | MI | 48739 | 8752 |
| PATRICIA L HOLDEN | 4725 COVE CIRCLE N APT 411 | | | | MADEIRA BEACH | FL | 33708 | 2854 |
| PATRICIA L HOWARD | 3170 AUTUMN RIDGE CT | | | | DAYTON | OH | 45414 | 2311 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA L HUNTOON | 69 W RUTGERS AVE | | | | PONTIAC | MI | 48340 2755 |
| PATRICIA L JACKSON | 1804 MEIGHEN AVE | | | | MOUNDSVILLE | WV | 26041 1548 |
| PATRICIA L JACKSON | 2638 VALLEY CREEK TRAIL | | | | MCKINNEY | TX | 75070 |
| PATRICIA L JOHNSON | 116 S LIBERTY ST | | | | JACKSON | TN | 38301 6326 |
| PATRICIA L JOHNSON | 260 SOUTH KENNEDY STREET | | | | METTER | GA | 30439 |
| PATRICIA L JOHNSON | 5275 CHELSEA DR | | | | HOLLY | MI | 48442 9656 |
| PATRICIA L JOHNSON & | DEBRA J MURRY JT TEN | 5928 SUNNY PALM AVE | | | BAKERSFIELD | CA | 93309 2921 |
| PATRICIA L JOLLY | 3025 KARL DALY RD | | | | BIRMINGHAM | AL | 35210 4218 |
| PATRICIA L JORDAN | CHARLES SCHWAB & CO INC CUST | 240 EAST 90TH ST APT 2D | | | NEW YORK | NY | 10128 |
| PATRICIA L JORDAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 240 EAST 90TH ST APT 2D | | NEW YORK | NY | 10128 |
| PATRICIA L JOSEPH | 2305 THOMAS AVENUE | | | | ASTON | PA | 19014 3510 |
| PATRICIA L KARLSON | CGM IRA ROLLOVER CUSTODIAN | 2430 TALL SHIPS DR | | | FRIENDSWOOD | TX | 77546 2380 |
| PATRICIA L KEENEY | CUST KEVIN MICHAEL KEENEY UTMA FL | 161 SULKY WAY | | | WEST PALM BEACH | FL | 33414 4826 |
| PATRICIA L KEENEY | CUST LISA MARIE KEENEY UTMA FL | 161 SULKY WAY | | | WEST PALM BEACH | FL | 33414 4826 |
| PATRICIA L KEENEY | CUST MICHELE LYNN KEENEY UTMA FL | 161 SULKY WAY | | | WEST PALM BEACH | FL | 33414 4826 |
| PATRICIA L KIPP | 655 TOURMALINE ST NBR 3F | | | | SAN DIEGO | CA | 92109 1736 |
| PATRICIA L KORUS | 43 CARLETON COURT | | | | WILLIAMSVILLE | NY | 14221 1749 |
| PATRICIA L KOZEL | CHARLES SCHWAB & CO INC CUST | 100 S BIRCH RD | STE 2801 | | FORT LAUDERDALE | FL | 33316 |
| PATRICIA L KRASS | 6731 SOUTH KOSTNER AVE | | | | CHICAGO | IL | 60629 5739 |
| PATRICIA L KRIENEN | 6012 EUCLID RD | | | | CINCINNATI | OH | 45236 4206 |
| PATRICIA L KRISTICH | TR PATRICIA L KRISTICH REVOCABLE | LIVING TRUST UA 03/26/01 | 1751 HUNTER CREEK DRIVE | | PUNTA GORDA | FL | 33982 1135 |
| PATRICIA L LACHEY | 103 TALL TIMBER RD | | | | ENGLEWOOD | OH | 45322 3447 |
| PATRICIA L LAUGHLIN | 1717 SIERRA RD | | | | CHARLESTON | WV | 25314 2247 |
| PATRICIA L LAVIGNE | 6175 LUCAS RD | | | | FLINT | MI | 48506 1228 |
| PATRICIA L LAWRENCE | 1643 CLOVERFIELD DR | | | | AKRON | OH | 44321 1922 |
| PATRICIA L LEFEVERS | 55 SHERRILL TOWN RD | | | | WATERTOWN | TN | 37184 4231 |
| PATRICIA L LEHNERT | CUST GENEVA M LEHNERT | UTMA CO | 3850 COUNTY FARM RD | | EUGENE | OR | 97408 5012 |
| PATRICIA L LEWIS | 1317 WHITE BIRCH LANE | | | | CARLISLE | PA | 17013 3583 |
| PATRICIA L LEWIS TOD | JACQUELINE D BUFORD | SUBJECT TO STA TOD RULES | 3918 N IRVINGTON AVE | | INDIANAPOLIS | IN | 46226 4769 |
| PATRICIA L LIGHT | DESIGNATED BENE PLAN/TOD | 62 VIEW CREST DR | | | FALMOUTH | MA | 02540 |
| PATRICIA L LOPRESTI | 157 SHARON DRIVE | | | | ROCHESTER | NY | 14626 2032 |
| PATRICIA L LUGARI & | DEANNA JO UTSLER | TR JAMES D LUGARI SR TRUST | UA 04/05/95 | 2043 KEMP | BLOOMFIELD | MI | 48302 |
| PATRICIA L M AUSTIN | GENERAL DELIVERY | | | | CAPON SPRINGS | WV | 26823 9999 |
| PATRICIA L MACKIE & | EINO H MACKIE JT TEN | 13070 W PRARIE RD | | | RUDYARD | MI | 49780 9230 |
| PATRICIA L MADDING | 5368 FOREST HILL ST | | | | LAKE CITY | GA | 30260 3421 |
| PATRICIA L MARCHAND | 22700 GARRISON ST APT 808 | | | | DEARBORN | MI | 48124 2137 |
| PATRICIA L MARCHAND | CUST GENE M MARCHAND UGMA CT | 26 MERRIMAN STREET | | | BRISTOL | CT | 06010 5042 |
| PATRICIA L MAYER | 1644 MILL ROAD | | | | EAST AURORA | NY | 14052 9769 |
| PATRICIA L MAYLES & | CHERYL A RAY JT TEN | 13 GRANDVIEW TERR | | | GLEN DALE | WV | 26038 1305 |
| PATRICIA L MC CORMICK | 5657 MURPHY ROAD | | | | LOCKPORT | NY | 14094 9280 |
| PATRICIA L MCCOART | 9555 EREDINE WAY | | | | BRISTOW | VA | 20136 3517 |
| PATRICIA L MERCREADY | 21 WOODSPRING LANE | | | | WHITING | NJ | 08759 |
| PATRICIA L MEYERS | 435 TRENCH RD | | | | BRIDGETON | NJ | 08302 5868 |
| PATRICIA L MILLENDER-SAND | 2161 BRYANSTON CR | | | | DETROIT | MI | 48207 3883 |
| PATRICIA L MILLER | 1821 SOUTH SEEHORN ROAD | | | | SPOKANE | WA | 99212 3240 |
| PATRICIA L MILLER | 535 PARKWAY DR | | | | WHITEFISH | MT | 59937 2144 |
| PATRICIA L MOMPHARD | 271 GRENADIER CIR | | | | DANVILLE | VA | 24541 5525 |
| PATRICIA L MONNIG | 2429 WESTLAWN DR | | | | KETTERING | OH | 45440 2038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA L MORACZEWSKI | 320 HIGH LANE | | | FLUSHING | MI | 48433 | 1373 |
| PATRICIA L MOYERS GDN FOR | SHANNON MOYERS | 216 N 19TH ST | | SEBRING | OH | 44672 | 1124 |
| PATRICIA L NEBUS | 6310 HIGHLAND COMMONS DRIVE | | | CHARLOTTE | NC | 28269 | 4432 |
| PATRICIA L NELMAN | 1205 NIBLOCK NW | | | WARREN | OH | 44485 | 2138 |
| PATRICIA L NELSEN | 5925 FM 667 | | | FROST | TX | 76641 | 3613 |
| PATRICIA L NEVIN | 250 GARDINERS AVE | UNIT 9 | | LEVITTOWN | NY | 11756 | 3756 |
| PATRICIA L NIGHSWANDER | 417 GABRIEL ST | | | VANDALIA | OH | 45377 | 1834 |
| PATRICIA L NORDHOFF | 710 MAIN STREET | | | JASPER | IN | 47546 | 3041 |
| PATRICIA L O DONNELL | 4027 SOUTH POST ROAD | | | INDIANAPOLIS | IN | 46239 | 9383 |
| PATRICIA L O'CONNELL | 534 FULTON AVE | | | SAN ANTONIO | TX | 78212 | 2821 |
| PATRICIA L O'HARA | 11818 N E 105TH COURT | | | KIRKLAND | WA | 98033 | 5038 |
| PATRICIA L OLSON | 125 CEDER RIDGE DR | APT S332 | | WEST BEND | WI | 53095 | 3676 |
| PATRICIA L OWEN | 15101 COLONIAL CT SW | | | CUMBERLAND | MD | 21502 | 5839 |
| PATRICIA L OWEN | PO BOX 1235 | | | ROCKY MOUNT | MO | 65072 | 1235 |
| PATRICIA L OWENS | 4532 LAFAYETTE AVE | | | NORWOOD | OH | 45212 | 3136 |
| PATRICIA L PAGE | TR PAGE FAMILY LIVING TRUST | UA 11/15/99 | 852 CHADS WAY | CHARLOTTE | MI | 48813 | 8757 |
| PATRICIA L PARIS | CGM IRA CUSTODIAN | 3409 COLORADO ST. | | LONG BEACH | CA | 90814 | 2608 |
| PATRICIA L PEARSON | 6908 MIDDLE CHANNEL DR | | | HARSENS ISLAND | MI | 48028 | 9675 |
| PATRICIA L PEICH | 1530 KILLDEER LANE | | | JANESVILLE | WI | 53546 | 2953 |
| PATRICIA L PELTZER | HARRY G PELTZER | 10 POPLAR LN | | LE ROY | NY | 14482 | 1215 |
| PATRICIA L PENDERGAST | 3548 BIG TREE RD | | | BELLBROOK | OH | 45305 | 1971 |
| PATRICIA L PHALEN | 12816 HARNEY ST | | | OMAHA | NE | 68154 | 2977 |
| PATRICIA L PHELPS REV LIV TRST | PATRICIA L PHELPS TTEE | U/A DTD 7-11-89 | 4685 CHRISTOPHER PINES DR. | CLARKSTON | MI | 48346 | |
| PATRICIA L PINCHBECK | 741 TRAILS END DR | | | AMHERST | OH | 44001 | |
| PATRICIA L PRIESTER | BOX 210 | | | MASONVILLE | CO | 80541 | 0210 |
| PATRICIA L PULLIN & | WILLIAM T PULLIN JR JT WROS | 3517 CHURCHVILLE RD | | ABERDEEN | MD | 21001 | 1015 |
| PATRICIA L PURDUM IRA | FCC AS CUSTODIAN | 616 FAIRFAX WAY | | WILLIAMSBURG | VA | 23185 | 8201 |
| PATRICIA L PURDY | 157 CAMBRIDGE CIRCLE | | | KINGSLAND | GA | 31548 | 5599 |
| PATRICIA L RASCHIG | N99 W16535 WOODCOCK RD | | | GERMANTOWN | WI | 53022 | |
| PATRICIA L RAZON & | RICHARD W RAZON | 2 VICTORIA RD | | BURLINGAME | CA | 94010 | |
| PATRICIA L REILLY | 10 YELLOW WOOD LN | | | FAYETTEVILLE | TN | 37334 | 5206 |
| PATRICIA L REINERT | 4110 SE JENNINGS AVE | | | PORTLAND | OR | 97267 | 6404 |
| PATRICIA L REISER & | JOHN W REISER JT TEN | C/O J W REISER | PO BOX 329 | MOUNT VERNON | VA | 22121 | 0329 |
| PATRICIA L REITER | 311 S WASHINGTON ST | | | KENNET SQ | PA | 19348 | |
| PATRICIA L RITTENHOUSE | 3192 W 922 N | | | HUNTINGTON | IN | 46750 | 9789 |
| PATRICIA L ROBERTS | CHARLES SCHWAB & CO INC CUST | 2565 WHISPER TRAIL | | DOUGLASVILLE | GA | 30135 | |
| PATRICIA L ROBERTSON & | JAMES C ROBERTSON JT TEN | 7920 HICKORY RD | | BROWNSBURG | IN | 46112 | 8585 |
| PATRICIA L RODGERS | 708 SOMERSET PL | | | BLACKSBURG | VA | 24060 | 5600 |
| PATRICIA L ROGERS | 3338 TIMBER VALLEY DR | | | KOKOMO | IN | 46902 | 5090 |
| PATRICIA L RUBIN | 829 RYDAL RD | | | JENKINTOWN | PA | 19046 | 2326 |
| PATRICIA L RUHMANN | PATRICIA L RUHMANN REVOCABLE T | 9358 SONORA AVE | | SAINT LOUIS | MO | 63144 | |
| PATRICIA L RUTLEDGE & | ERVIN E RUTLEDGE JT TEN | 22 LYNAH WAY | | BLUFFTON | SC | 29910 | 4404 |
| PATRICIA L SAARI | CHARLES SCHWAB & CO INC CUST | 8355 SUNNYSIDE RD | | MOUNDS VIEW | MN | 55112 | |
| PATRICIA L SALENIK | 17580 E NORTHVILLE TRL | | | NORTHVILLE | MI | 48167 | 3249 |
| PATRICIA L SARRE | 270 CRANBURY HALF ACRE RD | | | MONROE TWP | NJ | 08831 | 3746 |
| PATRICIA L SCHAUER | 22278 HARSDALE DRIVE | | | FARMINGTON HILLS | MI | 48335 | 5444 |
| PATRICIA L SCHLENKERT | 5338 W DOHERTY DRIVE | | | WEST BLOOMFIELD | MI | 48323 | 2708 |
| PATRICIA L SCHNEIDER TOD | LISA M WENGSTROM | SUBJECT TO STA TOD RULES | 19681 SUMMERLIN RD UNIT J199 | FORT MYERS | FL | 33908 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA L SCHOON & | RICHARD A SCHOON | SCHOON FAMILY LIVING TRUST | 138 VIA PASQUEL | | REDONDO BEACH | CA | 90277 |
| PATRICIA L SCOBEY | 31 LONG MEADOW DRIVE | | | | NEW CITY | NY | 10956 | 6225 |
| PATRICIA L SEATON & | ROBERT S SEATON JT WROS | 1098 CLUB HOUSE BLVD | | | NEW SMYRNA BEACH | FL | 32168 | 7964 |
| PATRICIA L SENKO & | MARIANNE J SENKO JT TEN | 1140 WEST SELFRIDGE BLVD | | | CLAWSON | MI | 48017 | 1389 |
| PATRICIA L SETZER | 3014 PINE LK DR | | | | SANFORD | NC | 27330 | 9300 |
| PATRICIA L SHIER | 6795 LINGOR | APT 4 | | | CLARKSTON | MI | 48346 | 2777 |
| PATRICIA L SIGLER | 59 CONEFLOWER LANE | | | | PRINCETON JUCTION | NJ | 08550 | 2410 |
| PATRICIA L SIMPSON | 510 LAUREL AVE | PENNROCK | | | WILMINGTON | DE | 19809 | 1310 |
| PATRICIA L SKILLINGS & | RONALD B SKILLINGS JT WROS | 2450 TONGASS AVENUE #171 | | | KETCHIKAN | AK | 99901 | |
| PATRICIA L SMITH | 105 SOUTH MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| PATRICIA L SMITH | 630 ECHO COVE DRIVE | | | | CROWNSVILLE | MD | 21032 | 1058 |
| PATRICIA L SMITH | BOX 103 | | | | BRONSON | IA | 51007 | 0103 |
| PATRICIA L SNYDER-RAYL AND | WILLIAM RAYL JT TEN | 3442 ROOSEVELT RD | | | JACKSON | MI | 49203 | |
| PATRICIA L SPRINGER | 2237 S 63 ST | | | | WEST ALLIS | WI | 53219 | 2057 |
| PATRICIA L STANLEY | 14 MOUND MANOR | | | | ST MARYS | WV | 26170 | 9620 |
| PATRICIA L STANSBURY | 7800 EPIC RD | | | | RICHMOND | VA | 23235 | 6120 |
| PATRICIA L SUDIK | 7992 PURITAN DR APT A | | | | MENTOR | OH | 44060 | 4033 |
| PATRICIA L SUMMERVILLE | 2930 SOUTH HILL AVENUE | | | | BLUE SPRINGS | MO | 64015 | 1129 |
| PATRICIA L SZCZYGIEL | 1333 RIVER BEND DR | | | | KINGSTON | TN | 37763 | 4530 |
| PATRICIA L TEED & | ANDREW R TEED TEN ENT | 454 SATINWOOD DR | | | WEST MIFFLIN | PA | 15122 | 1244 |
| PATRICIA L TEN PAS | U/W HERBERT HALL PROVENCE SR | 112 OLD FAIRVIEW RD | | | FOUNTAIN INN | SC | 29644 | |
| PATRICIA L THOMAS | 7518 YORK HOUSE RD | | | | COLUMBIA | SC | 29223 | |
| PATRICIA L THOMPKINS | 10401 E SUPERIOR ST APT 103 | | | | CLEVELAND | OH | 44106 | |
| PATRICIA L THOMPSON TOD | WILLIAM A ARCHAMBAULT | SUBJECT TO STA TOD RULES | 557 PETERSON STREET | | SEBASTIAN | FL | 32958 | |
| PATRICIA L THOMPSON-PEOPLES | 5715 ALVISO AVE | | | | LOS ANGELES | CA | 90043 | |
| PATRICIA L VAVRA AND | JERRY T VAVRA | JT TEN WROS | 13414 LIVE OAK GLEN LANE | | CYPRESS | TX | 77429 | 5174 |
| PATRICIA L WAHL | 5846 FRIEDLY DR | | | | TOLEDO | OH | 43623 | 1208 |
| PATRICIA L WELLS & | WILLIAM J WELLS JT TEN | 164 GENTEEL RIDGE | | | WELLSBURG | WV | 26070 | 2008 |
| PATRICIA L WESTLAND | & CHRISTOPHER C WESTLAND JTTEN | 7636 HERNANDO DR | | | LAS VEGAS | NV | 89147 | |
| PATRICIA L WHITTAM | 1521 CANYON LAKE | | | | SANTA ANA | CA | 92705 | 6912 |
| PATRICIA L WHITWORTH | PO BOX 387 | | | | WILSONVILLE | IL | 62093 | 0387 |
| PATRICIA L WILBER | 4310 E M72 | | | | HARRISVILLE | MI | 48740 | 9708 |
| PATRICIA L WILLIAMS TRUST | PATRICIA L WILLLIAMS TTEE | U/A DTD 11/17/1999 | 991 LK. HOLLINGSWORTH DRIVE | | LAKELAND | FL | 33803 | 3100 |
| PATRICIA L WILSON TTEE | FBO PATRICIA L WILSON TRUST | U/A/D 05-08-2008 | 1329 LAUREL VIEW DR. | | ANN ARBOR | MI | 48105 | 9411 |
| PATRICIA L WING | 5856 ELK DRIVE | | | | POTTERVILLE | MI | 48876 | 8788 |
| PATRICIA L WISE | 814 SW 51ST WAY | | | | GAINESVILLE | FL | 32607 | 3856 |
| PATRICIA L WOELLER | 5097 LAKEWOOD DR | | | | DADE CITY | FL | 33523 | 8845 |
| PATRICIA L WYCKOFF | 1258 RIVERBLUFF COURT | | | | ZEELAND | MI | 49464 | |
| PATRICIA L WYNNE | 49-222 PEARSON AVE | OSHAWA ON  L1G 7C6 | CANADA | | | | |
| PATRICIA L WYSS | 2517 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545 | 0607 |
| PATRICIA L ZAHN | 156 CAROL ST | | | | MARINE CITY | MI | 48039 | 1764 |
| PATRICIA L. ADAMS (SEP IRA) | FCC AS CUSTODIAN | 5520 PERSHING AVE | | | FORT WORTH | TX | 76107 | 4710 |
| PATRICIA L. BURKE | 9626 113TH STREET | | | | PLEASANT PRAI | WI | 53158 | 2302 |
| PATRICIA L. CALOGERO AND | WILLIAM J. CALOGERO JTWROS | 60 WEST CLOVE MOUNTAIN ROAD | | | LAGRANGEVILLE | NY | 12540 | 6819 |
| PATRICIA L. CUSTER | TOD ACCOUNT | 6776 WILSON CREEK | | | GRAYSON | KY | 41143 | 7840 |
| PATRICIA L. GERONDALE CFBO | BRIANNA L. GERONDALE | UNDER MI UNIF GIFT TO MIN ACT | 7830 CANYON RIDGE CT. | | ADA | MI | 49301 | 8315 |
| PATRICIA L. GERONDALE CFBO | BRYCE N. GERONDALE | UNDER MI UNIF GIFT TO MIN ACT | 7830 CANYON RIDGE CT. | | ADA | MI | 49301 | |
| PATRICIA L. GERONDALE CFBO | ELYSEE M. GERONDALE | UNDER MI UNIF GIFT TO MIN ACT | 7830 CANYON RIDGE CT. | | ADA | MI | 49301 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA L. GERONDALE CFBO | EVAN J. GERONDALE | UNDER MI UNIF GIFT TO MIN ACT | 7830 CANYON RIDGE CT. | | ADA | MI | 49301 |
| PATRICIA L. HUDLEY TTEE | FBO PATRICIA L HUDLEY REV TR | U/A/D 10-30-2008 | 6751 NOFFKE DR | | CALEDONIA | MI | 49316 | 8808 |
| PATRICIA L. PIERCE TTEE | BLUE SKY TR U/A/D 07-18-2005 | P. O. BOX 11 | | | MENASHA | WI | 54952 | 0011 |
| PATRICIA L. PUGH, DAVID A PUGH | JR & DOUGLAS B PUGH TTEES | PATRICIA L. PUGH REV TRUST | U/A/D 04-29-2008 | 2545 SW TERWILLIGER BLVD #721 | PORTLAND | OR | 97201 | 6308 |
| PATRICIA LABRESH | 92 BUCKBOARD LANE | | | | ABINGTON | MA | 02351 | 1987 |
| PATRICIA LAMB HARDY | 172 S DOGWOOD TRAIL | | | | SOUTHRN SHORE | NC | 27949 | 3103 |
| PATRICIA LAMBERT | 4117 NATCHEZ AVE | | | | TROTWOOD | OH | 45416 | 1522 |
| PATRICIA LAPIDE | JOHN LAPIDE TTEE | U/W/O LAWRENCE LAPIDE | 26 BROOKLYN TERMINAL MARKET | | BROOKLYN | NY | 11236 | 1510 |
| PATRICIA LAPOINTE TOD | KIMBERLY A LAPOINTE | SUBJECT TO STA RULES | 20602 VINE DRIVE | | MACOMB | MI | 48044 | 6503 |
| PATRICIA LARY | 10550-709 BAY MEADOWS RD | | | | JACKSONVILLE | FL | 32256 | 4548 |
| PATRICIA LASETER & JESSE | LASETER TTEE SARA | THURSTON FAM IRREV TRUST | U/A DTD 4-27-98 | 110 CARRIAGE WAY | ROME | GA | 30161 | 5503 |
| PATRICIA LATZMAN | CUST JONATHAN LATZMAN UGMA NY | 51 MACKEY AVE | PORT WASINGTON | | NEW YORK | NY | 11050 | 3933 |
| PATRICIA LATZMAN | CUST ROBERT LATZMAN UGMA NY | 51 MACKEY AVE | | | PORT WASHINGTON | NY | 11050 | 3933 |
| PATRICIA LAVACK | TOD REGISTRATION | 23866 FILMORE | | | TAYLOR | MI | 48180 | 2339 |
| PATRICIA LEE ADAMS | 2599 BITTING ROAD | | | | WINSTON SALEM | NC | 27104 | 4101 |
| PATRICIA LEE DESPAUX | 83 ANCHORAGE DR | | | | MARRERO | LA | 70072 | 5041 |
| PATRICIA LEE HENNING EX | EST BETTY GENE BARTLETT | 129 BAYHAM DR | | | CINCINNATI | OH | 45218 |
| PATRICIA LEE KREST | 600 VIRGINIUS DR | | | | VIRGINIA BEACH | VA | 23452 | 4418 |
| PATRICIA LEE MARKEY | CHARLES SCHWAB & CO INC CUST | 1400 EMMONS CANYON DR | | | ALAMO | CA | 94507 |
| PATRICIA LEE MC CORMACK | 2496 EAST BECKETT COURT | | | | HERNANDO | FL | 34442 | 6418 |
| PATRICIA LEE STEFANOU | CUST JENNA CHRISTINE WAINWRIGHT | UGMA PA | 6370 RTE 309 | | NEW TRIPOLI | PA | 18066 | 2033 |
| PATRICIA LEE STEFANOU | CUST RANDALL LEE WAINWRIGHT | UGMA PA | 6370 RT 309 | | NEW TRIPOLI | PA | 18066 | 2033 |
| PATRICIA LEE WEAKLEY | 781 PALMER RD | | | | FORKS | WA | 98331 | 9242 |
| PATRICIA LEE WHITEHEAD | 5111 ALLAN RD | | | | BETHESDA | MD | 20816 | 1613 |
| PATRICIA LEFFLER | 1641 DILAR DR | | | | GROVE | OK | 74344 |
| PATRICIA LEGRAND | 2900 WEST 15TH AVENUE | | | | GARY | IN | 46404 | 2047 |
| PATRICIA LEHR | 29165 SPOON ST | | | | MADISON HTS | MI | 48071 | 4486 |
| PATRICIA LEIGH POSEY | 3025 HUNTINGTON TRAIL | | | | BIRMINGHAM | AL | 35216 | 6171 |
| PATRICIA LEMANSKI | 325 N KENDALL | | | | KALAMAZOO | MI | 49006 | 4217 |
| PATRICIA LENTINE | C/O PATRICIA CALLAHAN | 235 CONNERS RD | | | CENTERVILLE | MA | 02632 |
| PATRICIA LEONELLI | 4110 BROOKVIEW DRIVE | | | | ATLANTA | GA | 30339 | 4647 |
| PATRICIA LESTER TAN | 75 CRESTWOOD LANE | | | | WILLIAMSVILLE | NY | 14221 | 1407 |
| PATRICIA LEWIS & | BENJAMIN PERSHING LEWIS JR | DESIGNATED BENE PLAN/TOD | 24137 NEWBURY RD | | GAITHERSBURG | MD | 20882 |
| PATRICIA LEWIS VAGENAS | 728 HARVARD LANE | | | | NEWARK | DE | 19711 | 3135 |
| PATRICIA LICASTRO | 25 HIGHRIDGE ROAD | | | | PLAINVIEW | NY | 11803 | 1811 |
| PATRICIA LIM-CHING CHANG | TR UA 01/15/93 | PATRICIA LIM-CHING CHANG | REVOCABLE LIVING TRUST | PO BOX 588 | PLACIDA | FL | 33946 | 0588 |
| PATRICIA LINDNER PICOTTE & | CHRISTINE PICOTTE JT TEN | 4710 N MONTANA AVE | | | HELENA | MT | 59602 | 7225 |
| PATRICIA LLOYD BUTLER | CHARLES SCHWAB & CO INC CUST | 6206 LONG MEADOW DR | | | ELDERSBURG | MD | 21784 |
| PATRICIA LOFTIN | CUST SCOTT P J LOFTIN UGMA TX | 2145 SUTTON PLACE | | | PLANO | TX | 75093 | 4323 |
| PATRICIA LONHART | 3923 CUMNOR RD | | | | DOWNERS GROVE | IL | 60515 | 2342 |
| PATRICIA LONHART | 3923 CUMNOR ROAD | | | | DOWNERS GROVE | IL | 60515 | 2342 |
| PATRICIA LORENC | 1900 NEW YORK AVE | | | | WHITING | NJ | 08759 |
| PATRICIA LOU MAXBERRY | 8938 SUMMER ASH LN | | | | SUGAR LAND | TX | 77479 | 5483 |
| PATRICIA LOUISE CRONIN | CHARLES SCHWAB & CO INC CUST | 4102 20TH AVE | | | KEARNEY | NE | 68845 |
| PATRICIA LOUISE JORDAN | 240 EAST 90TH ST APT 2D | | | | NEW YORK | NY | 10128 |
| PATRICIA LOUISE KRALL | 1878 SOUTH PEPPERY PL | | | | BOISE | ID | 83709 | 2250 |
| PATRICIA LOUISE SCHOLZE ROTH I | FCC AS CUSTODIAN | P O BOX 1011 | | | CLACKAMAS | OR | 97015 | 1011 |
| PATRICIA LOUISE SETRAKIAN | 1905 BAKER STREET | | | | SAN FRANCISCO | CA | 94115 | 2012 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA LOUISE STOCKTON | PO BOX 1625 | | | | CLAYTON | GA | 30525 | 1625 |
| PATRICIA LOUISE WALLIS | 207 29TH AVE | | | | SEATTLE | WA | 98122 | 6213 |
| PATRICIA LOVITO | 31 OCEAN AVE | | | | CTR MORICHES | NY | 11934 | 3601 |
| PATRICIA LUNDMARK | 36 OTIS RD | | | | BARRINGTON | IL | 60010 | |
| PATRICIA LUTTY | TOD DTD 11/25/2008 | 293 KEPPLE ROAD | | | LEECHBURG | PA | 15656 | 8976 |
| PATRICIA LYDEN | 5151 MEADOW MOSS LANE | | | | N RIDGEVILLE | OH | 44039 | 2320 |
| PATRICIA LYNCH JESTER | CUST LEIGH TURNER JESTER UGMA NY | 302 GLENWOOD ROAD | | | RIDGEWOOD | NJ | 07450 | 1332 |
| PATRICIA LYNN | P.O. BOX 132 | | | GARDEN BAY, BC V0N 1S0 | | | | |
| PATRICIA LYNN BLACK | 1209 CLOVIS | | | | GRANTS | NM | 87020 | 3204 |
| PATRICIA LYNN CASON | PAT CASON 2005 REVOCABLE TRUST | 8193 ROSE VINE LN | | | FAIR OAKS | CA | 95628 | |
| PATRICIA LYNN COLEMAN | 4608 PITT ST | | | | RALEIGH | NC | 27609 | 5657 |
| PATRICIA LYNN DODSON MURPHY | CHARLES SCHWAB & CO INC CUST | 18100 FOX GLEN DR | | | RIVERVIEW | MI | 48193 | |
| PATRICIA LYNN EHRNSBERGER | 1524 BELLEVIEW DR | | | | CONOVER | NC | 28613 | 8959 |
| PATRICIA LYNN GAGLIO | 7 MINDY LN | | | | WESTBURY | NY | 11590 | 1649 |
| PATRICIA LYNN HEPFER | 11 BEECHNUT DRIVE | | | | WEST MILTON | OH | 45383 | 1202 |
| PATRICIA LYNN HORRIE | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 1701 STANHOPE | | GROSSE POINTE WOODS | MI | 48236 | |
| PATRICIA LYNN JESSUP | 16 COPPERFIELD | | | | BENTONVILLE | AR | 72712 | 4095 |
| PATRICIA LYNN OSBORNE | 44627 JOY CHAPEL RD | | | | HOLLYWOOD | MD | 20636 | 4839 |
| PATRICIA LYNN PEDEN | CHARLES SCHWAB & CO INC CUST | LAW OFFICES OF PATRICIA L PEDE | 34 BLAIR AVE | | PIEDMONT | CA | 94611 | |
| PATRICIA LYNN SAMMON | 7 MINDY LANE | | | | WESTBURY | NY | 11590 | 1649 |
| PATRICIA LYNN STRONG | 12649 FLOWER CREST | | | | FLORISSANT | MO | 63033 | 5122 |
| PATRICIA LYNN WARREN | 306 GROVE ST | | | | MONTCLAIR | NJ | 07042 | 4209 |
| PATRICIA LYNN WOBWELL | CUST ALYSSA WOMBWELL | UGMA MI | 5189 GREEN MEADOWS RD | | GRAND BLANC | MI | 48439 | 9503 |
| PATRICIA LYNNE CARRIELLO | NICHOLAS D CARRIELLO | 75A RITCH AVE | | | GREENWICH | CT | 06830 | 6221 |
| PATRICIA LYNNE HONASKI | 12 CORTELYOU ST W | | | | HUNTINGTON STATION | NY | 11746 | 3307 |
| PATRICIA LYNNE HOUTTEMAN | CHARLES SCHWAB & CO INC CUST | 119 E BLOOMFIELD LN | | | WESTFIELD | IN | 46074 | |
| PATRICIA LYNNE PIERCE BRAZELL | CUST CARSON WAYNE BRAZELL | UTMA TN | 1228 LAKEVIEW DR | | FRANKLIN | TN | 37067 | 3073 |
| PATRICIA LYNNE PIERCE BRAZZELL | CUST JORDAN ALEXI BRAZZELL | UTMA TN | 1228 LAKEVIEW DR | | FRANKLIN | TN | 37067 | 3073 |
| PATRICIA LYNNE PIERCE BRAZZELL | CUST RYAN CHRISTOPHER HILL | UTMA TN | 1228 LAKEVIEW DR | | FRANKLIN | TN | 37067 | 3073 |
| PATRICIA LYNNE SCHUBERT | ATTN PATRICIA LYNNE HONASKI | 12 CORTELYOU ST W | | | SOUTH HUNTINGTON | NY | 11746 | 3307 |
| PATRICIA LYNNE STAFFORD | 1531 PIEDMONT ROAD | | | | CHARLESTON | WV | 25311 | 1947 |
| PATRICIA M ADAMS | 33088 WHISPERING LN | | | | NEW BALTIMORE | MI | 48047 | 3386 |
| PATRICIA M ALCOTT | 4386 OLD CARRIAGE RD | | | | FLINT | MI | 48507 | 5648 |
| PATRICIA M ALCOTT | BY PATRICIA M ALCOTT | 4386 OLD CARRIAGE RD | | | FLINT | MI | 48507 | 5648 |
| PATRICIA M BAISLEY | CUST SIEDE R BAISLEY UTMA FL | 20097 SARACENO DR | | | ESTERO | FL | 33928 | 7734 |
| PATRICIA M BAKER | TOD ACCOUNT | 1085 E AIRPORT DRIVE | | | CARTHAGE | MO | 64836 | 7847 |
| PATRICIA M BALAVITCH & | JAMES A BALAVITCH JT TEN | 1801 VINEWOOD | | | WYANDOTTE | MI | 48192 | 4826 |
| PATRICIA M BALLOT | PO BOX 445 | | | | BARRINGTON | IL | 60011 | 0445 |
| PATRICIA M BAMFORD TTEE | PATRICIA M BAMFORD | TRUST DTD AUG 17 1988 | 688 ST ANDREWS DRIVE | | APTOS | CA | 95003 | 5425 |
| PATRICIA M BASTING | 3025 NORTH RIVER BIRCH DR UNIT H | | | | BROOKFIELD | WI | 53045 | 3495 |
| PATRICIA M BAUER | TR GERTRUDE M PETERSEN TRUST | UA 03/22/94 | 2934 JAVA ROAD | | COSTA MESA | CA | 92626 | 3611 |
| PATRICIA M BENNETT | 2081 SURRYWOOD DR | | | | DUBLIN | OH | 43016 | 9561 |
| PATRICIA M BERMAN | PATRICIA BERMAN TRUST | PO BOX 753 | | | TABERNASH | CO | 80478 | |
| PATRICIA M BERNSTEIN | 11224 82ND AVENUE | #102 | | | SEMINOLE | FL | 33772 | 4259 |
| PATRICIA M BLUMENSTOCK | 450 UNION AVENUE | | | | RUTHERFORD | NJ | 07070 | 1430 |
| PATRICIA M BOEGNER | 1218 CORAZAN | | | | ALICE | TX | 78332 | 3150 |
| PATRICIA M BOND | 18571 NORWICH RD | | | | LIVONIA | MI | 48152 | 3009 |
| PATRICIA M BORDEN | 217 HESTER ST | | | | MC KEES ROCKS | PA | 15136 | 2165 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA M BOURGEOIS | 80 MITCHELL ST | | | | GROTON | CT | 06340 4017 |
| PATRICIA M BOURNE-VAN | ALSTYNE | 7821 17TH AVE W | | | BRADENTON | FL | 34209 4823 |
| PATRICIA M BOWER | CUST SCOTT M BOWER UGMA VA | 13916 JAMES DR | | | LANEXA | VA | 23089 6137 |
| PATRICIA M BRENKE | C/O PATRICIA M BECK | 11000 WHIPPLE | | | BELLEVUE | MI | 49021 9305 |
| PATRICIA M BROCK | 528 COMMUNITY DR | | | | BRICK | NJ | 08723 5326 |
| PATRICIA M BRUTON | 70 CHESTER CRES | PORT PERRY ON  L9L 1K8 | CANADA | | | | |
| PATRICIA M BUCKLEY | 55 HAGGART RD | | | | BRASHER FALLS | NY | 13613 3126 |
| PATRICIA M BUDNICKI | 852 ENSIGN AVE | | | | BEACHWOOD | NJ | 08722 |
| PATRICIA M BULL | 4950 TREASURE DR | | | | LA MESA | CA | 91941 4426 |
| PATRICIA M CALDERONI | 130 EDGEWOOD CIR | | | | SOUTHINGTON | CT | 06489 2166 |
| PATRICIA M CANALIZO | 27 STOCK FARM LANE | PO BOX 561 | | | SAG HARBOR | NY | 11963 0012 |
| PATRICIA M CARPER | 3968 CENTRAL PARK DR | | | | GRAWN | MI | 49637 9721 |
| PATRICIA M CARSON MCKEEVER | 59 HUMPHREY AVE | | | | BAYONNE | NJ | 07002 2336 |
| PATRICIA M CARWILE & | STANLEY D CARWILE JT TEN | 2207 PORTER ST SW #305 | | | WYOMING | MI | 49519 2287 |
| PATRICIA M CASEY | 330 THIRD AVE APT# 16E | | | | NEW YORK | NY | 10010 3722 |
| PATRICIA M CAWLEY | 12462 ISLAND RD | | | | GRAFTON | OH | 44044 9561 |
| PATRICIA M CELESTE | 40 ALEXINE AVE | | | | EAST ROCKWAY | NY | 11518 1514 |
| PATRICIA M CHASTNEY & | LESTER PAUL CHASTNEY JT TEN | 631 WOODHAVEN DR | COMMERCE TWNSHP | | WALLED LAKE | MI | 48390 |
| PATRICIA M CHATHAM & | CYNTHIA A PEPLINSKI & | JOHN R CHATHAM JT TEN | 3237 E DESERT COVE | | PHOENIX | AZ | 85028 |
| PATRICIA M CLAMPITT | 649 N W 1ST | | | | MOORE | OK | 73160 3925 |
| PATRICIA M CLARK | 457 BURROUGHS DRIVE # 8 | | | | AMHERST | NY | 14226 3917 |
| PATRICIA M CLEARY | 10022 US 136 | | | | INDIANAPOLIS | IN | 46234 9086 |
| PATRICIA M CLOUSE AND | JAMES A CLOUSE JTWROS | 260 UNION HALL ROAD | | | CARLISLE | PA | 17013 8387 |
| PATRICIA M COLE | 1731 ROUTE 9 | UNIT 130 | | | OCEAN VIEW | NJ | 08230 |
| PATRICIA M CONDON & | HAROLD F GRIES JT TEN | 8101 TOMLINSON AVE | | | BETHESDA | MD | 20817 4400 |
| PATRICIA M CONGER | 2101 JEANETTE DRIVE | | | | SANDUSKY | OH | 44870 7102 |
| PATRICIA M CONKLIN IRA | FCC AS CUSTODIAN | 278 ATLANTIC DRIVE | | | PARSIPPANY | NJ | 07054 2442 |
| PATRICIA M COPPOLA | 55 MALVERN LN | | | | STONY BROOK | NY | 11790 2834 |
| PATRICIA M COTTLE | 287 CARROLL RD | | | | FAIRFIELD | CT | 06824 |
| PATRICIA M COUVREUR | TOD BENEFICIARIES ON FILE | 9326 E CIRCLE RD | | | STANWOOD | MI | 49346 |
| PATRICIA M COVAL & | FREDERICK P ERICKSON | TR MARIE K ERICKSON REVOCABLE TRUST | UA 04/25/06 | 4987 RIPP RD | STURGEON BAY | WI | 54235 |
| PATRICIA M COVERT | 2071 OLD FALLS DR | | | | VANDALIA | OH | 45377 3206 |
| PATRICIA M COX & | CARL W COX JT TEN | 359 DINSMOOR DR | | | CHESTERFIELD | MO | 63017 2907 |
| PATRICIA M CROWLEY ROTH IRA | FCC AS CUSTODIAN | 408 ROOSEVELT BLVD | | | W HEMPSTEAD | NY | 11552 2722 |
| PATRICIA M DANAHER-DUNN TR | UA 06/29/2007 | PATRICIA M  DANAHER-DUNN | REVOCABLE TRUST | 7765 W KINGS CROSSING WAY | MEQUON | WI | 53097 |
| PATRICIA M DANIELS & | JOHN P PETERSON III JT TEN | PO BOX 194 | | | MERIDIAN | TX | 76665 0194 |
| PATRICIA M DANLER | BELLTOWER | 3909 BOWEN ROAD #11 | | | LANCASTER | NY | 14086 9676 |
| PATRICIA M DE LEO | 1051 HILLSBORO MILE APT 903E | | | | HILLSBORO BEACH | FL | 33062 2129 |
| PATRICIA M DEL BALSO | 6276 LAKESHORE RD | | | | CICERO | NY | 13039 9222 |
| PATRICIA M DEL VILLIAN | 12540 EDGEWATER DR APT 601 | | | | LAKEWOOD | OH | 44107 1600 |
| PATRICIA M DENNIS | 7001 CONIFER RD | | | | RICHMOND | VA | 23237 1037 |
| PATRICIA M DI TULLIO | 30 GREENRIDGE AVE #5J | | | | WHITE PLAINS | NY | 10605 1217 |
| PATRICIA M DIPIERO | 11680 BENTWOOD CT | | | | NORTH FT MYERS | FL | 33917 5818 |
| PATRICIA M DOBEK | TR DOBEK TRUST | UA 10/23/96 | 367 VALE ST | | FALL RIVER | MA | 02724 3605 |
| PATRICIA M DONOVAN | 26 TURNER ST | | | | WALTHAM | MA | 02453 8921 |
| PATRICIA M DOUGHERTY | ATTN KREISHER | 939 LINDA VISTA DRIVE | | | WEST CHESTER | PA | 19380 6027 |
| PATRICIA M DOWNING | TOD DTD 06/13/2007 | 6302 ATLANTIC AVENUE | | | VIRGINIA BCH | VA | 23451 2108 |
| PATRICIA M DRAVECKY | 5324 CANTERBURY LANE | | | | WARREN | MI | 48092 1792 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA M DREW | 163 ABINGDON AVE | | | | KENILWORTH | IL | 60043 | 1201 |
| PATRICIA M DUNCAN | CGM SEP IRA CUSTODIAN | P.O. BOX 2590 | | | APTOS | CA | 95001 | 2590 |
| PATRICIA M DUNNING & | TIMOTHY J DUNNING JT TEN | 2727 KNIGHT | | | TROY | MI | 48098 | 4067 |
| PATRICIA M DUPONT | 170 CASTLE HILL WAY | | | | BERKELEY SPRINGS | WV | 25411 | |
| PATRICIA M E BUSSEY | 5743 NORTH LAKE OAK DR | | | | BARTLETT | TN | 38134 | 5778 |
| PATRICIA M EDICK | 121 MONTGOMERY STREET | | | | CANAJOHARIE | NY | 13317 | 1204 |
| PATRICIA M EDMONSON & | WILLIAM B EDMONSON JT TEN | 11674 SYMMES VALLEY DRIVE | | | LOVELAND | OH | 45140 | |
| PATRICIA M EDWARDS | 4819 TERRACE DRIVE | | | | NIAGARA FALLS | NY | 14305 | 1149 |
| PATRICIA M ELLIS | 1401 LEXINGTON LANE | | | | TUSCALOOSA | AL | 35406 | 2721 |
| PATRICIA M EVANS | 3612 EMBARCADERO ST | | | | WATERFORD | MI | 48329 | 2239 |
| PATRICIA M FERREIRA | 21 RYAN ST | | | | NEW BEDFORD | MA | 02740 | 2202 |
| PATRICIA M FISHER | 5045 ENGIELD ROAD RR1 | HAMPTON ON  L0B 1J0 | CANADA | | | | |
| PATRICIA M FLANNERY | 13475 BARRETT MILL RD | | | | BAINBRIDGE | OH | 45612 | 9530 |
| PATRICIA M FORD | 2077 NICHOLL AVE | | | | SCOTCH PLAINS | NJ | 07076 | 1342 |
| PATRICIA M FOX | PO BOX 36 | 404 DUCKPUDDLE RD | | | NOBLEBORO | ME | 04555 | 9477 |
| PATRICIA M FREDGANT | 100 CAMP DAVID ROAD | PRESIDENTIAL ESTATES | | | WILMINGTON | DE | 19810 | |
| PATRICIA M GALAZIN | 600 ACKLEY ST | | | | PLYMOUTH | PA | 18651 | 1007 |
| PATRICIA M GANONG | 9328 ACADEMY DR S E | CALGARY AB  T2J 1A4 | CANADA | | | | |
| PATRICIA M GANONG | 9328 ACADEMY DR SE | CALGARY AB  T2J 1A4 | CANADA | | | | |
| PATRICIA M GAY & | JEFFREY GAY JT TEN | 6122 BERMUDA LN | | | MOUNT MORRIS | MI | 48458 | 2623 |
| PATRICIA M GEMMELL | C/O BONNIE ZAGER | 606 W GRAND RIVER | | | HOWELL | MI | 48843 | 2152 |
| PATRICIA M GENCO | 501 VINE LN | | | | AMHERST | NY | 14228 | 1851 |
| PATRICIA M GILLAN | 17402 CARNATION ST | | | | KILN | MS | 39556 | 8295 |
| PATRICIA M GLENNS | 345 E 56TH ST APT 11E | | | | NEW YORK | NY | 10022 | 3742 |
| PATRICIA M GOJDICS | 8541 RED OAK DR | | | | WARREN | OH | 44484 | 1631 |
| PATRICIA M GOODNER | 6518 DENTON DR | | | | TROY | MI | 48098 | 2009 |
| PATRICIA M GREER | 6001 HOLLYHOCK | | | | BOSSIER CITY | LA | 71112 | 4992 |
| PATRICIA M GREER | PO BOX 49352 | | | | CHARLOTTE | NC | 28277 | 77 |
| PATRICIA M GRIFFETH | BOX 1188 | | | | CHIEFLAND | FL | 32644 | 1188 |
| PATRICIA M GRISWOLD | 1854 DUKE OF YORK QUAY | | | | VA BEACH | VA | 23454 | 1108 |
| PATRICIA M GRUNERT & | JOHN L GRUNERT | 23 ADAMS DR | | | BETHEL | CT | 06801 | |
| PATRICIA M HAMMONS | PATRICIA M. HAMMONS INTER VIVO | 2037 KALLIN AVE | | | LONG BEACH | CA | 90815 | |
| PATRICIA M HANES | 1012 SMOKEWOOD DRIVE | | | | APEX | NC | 27502 | 6418 |
| PATRICIA M HAVILAND | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 22920 SOCIA ST | | SAINT CLAIR SHORES | MI | 48082 | |
| PATRICIA M HAWTHORNE | 21471 VAILS MILL RD | | | | DAMASCUS | VA | 24236 | 2723 |
| PATRICIA M HERZOG | 5356 LAKE RD S | | | | BROCKPORT | NY | 14420 | 9720 |
| PATRICIA M HILL | 1518 RENA AVE | | | | ALBANY | GA | 31705 | |
| PATRICIA M HOLLERAN | 28 EDGEWATER DR | | | | POLAND | OH | 44514 | 1718 |
| PATRICIA M HORNBURG | 700 1/2 CHANEY DR #5 | | | | TAKOMA PARK | MD | 20912 | 6322 |
| PATRICIA M HOWARD | 101 SOUTHWIND DR | | | | MONTGOMERY | TX | 77356 | 8235 |
| PATRICIA M HUGHES & | KATHLEEN M HUGHES JT TEN | 14 CAMPUS COURT | | | AVON LAKE | OH | 44012 | |
| PATRICIA M HYNES AND | THOMAS P HYNES JTWROS | 26B ALPINE DR | | | WAPPINGERS FALLS | NY | 12590 | 5215 |
| PATRICIA M INDELICATO & | PHILIP INDELICATO JT TEN | 2326 RITTENHOUSE SQUARE | | | BENSALEM | PA | 19020 | |
| PATRICIA M ISOM | 2284 SHARP ROAD #2 | | | | ADRIAN | MI | 49221 | 8628 |
| PATRICIA M JACKSON | 455 JORDAN HILLS DR | | | | CHAPEL HILL | NC | 27517 | 6435 |
| PATRICIA M JAKOWSKI | TOD DTD 11/14/2007 | N5248 SHAMROCK LANE | | | ONALASKA | WI | 54650 | 8801 |
| PATRICIA M JANS | 46 OLD ORCHARD LANE | | | | ORCHARD PARK | NY | 14127 | 4628 |
| PATRICIA M KAISER | 8770 N CORAL RIDGE LOOP | | | | TUCSON | AZ | 85704 | 0947 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA M KAMMERER | 6941 BROOKS ROAD | | | | HIGHLAND | MD | 20777 9540 |
| PATRICIA M KAPS | ATTN PATRICIA KAPS BAHNICK | 871 KILKENNY ST | | | INVERNESS | IL | 60067 |
| PATRICIA M KIRKER | CHARLES SCHWAB & CO INC CUST | 131 GREENWOOD DR | | | BRIDGEVILLE | PA | 15017 |
| PATRICIA M KUDER | 358 HAMPTON BL | | | | ROCHESTER | NY | 14612 4239 |
| PATRICIA M KUPPEK | 1878 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174 2546 |
| PATRICIA M KUZARA | 21541 MILITARY | | | | DEARBORN | MI | 48124 2906 |
| PATRICIA M LANGLOIS | TR RALPH & PATRICIA LANGLOIS | LIVING TRUST UA 08/14/00 | 26131 SECOND ST | | TAYLOR | MI | 48180 1401 |
| PATRICIA M LEARY | SAMUEL G LEARY | P.O. BOX 220 | | | LOCUST GROVE | VA | 22508 0220 |
| PATRICIA M LEDDY | 39432 COUNTRY LANE DR | | | | NOVI | MI | 48375 4590 |
| PATRICIA M LEONARD REGAL | 2374 REDWOOD RD | | | | SCOTCH PLAINS | NJ | 07076 2118 |
| PATRICIA M LIGHTIZER & | WILLIAM H TOOMEY JR JT TEN | PO BOX 311 | | | ST MATTHEWS | SC | 29135 0311 |
| PATRICIA M LONG | 321 W BOWMAN ST | | | | WOOSTER | OH | 44691 3410 |
| PATRICIA M LOWRY | 16279 WALNUT CREEK DR | | | | STRONGSVILLE | OH | 44136 5737 |
| PATRICIA M LUPICA | 9488 N BEDFORD RD | | | | MACEDONIA | OH | 44056 1004 |
| PATRICIA M MACK | DESIGNATED BENE PLAN/TOD | 7627 SHORELINE BLVD | | | ONTARIO | NY | 14519 |
| PATRICIA M MACLAY & | KATHLEEN PERICOLA & | CHARLES M MACLAY JT TEN | 111 SPRINGWOOD DRIVE | | DAYTONA BEACH | FL | 32119 1401 |
| PATRICIA M MADIGAN | 61 HANOVER PLACE | | | | FORT THOMAS | KY | 41075 2041 |
| PATRICIA M MADIGAN TOD | C M GREEN, J P MADAGAN & E M | KORTH SUBJ TO STA RULES | 828 MONTEVIDEO DR UNIT D | | LANSING | MI | 48917 3988 |
| PATRICIA M MADRIGAL | 14200 PIERCE STREET | | | | ARLETA | CA | 91331 5350 |
| PATRICIA M MAGNUSSON | 28678 MOORESVILLE RD | | | | ELKMONT | AL | 35620 3406 |
| PATRICIA M MARUSKA | 2131 CALLE AZULEJO NW | | | | ALBAQUERQUE | NM | 87120 5922 |
| PATRICIA M MATHEWS | CUST CHRISTOPHER A MATHEWS UGMA MI | 306 PANORAMA CT | | | BENICIA | CA | 94510 1500 |
| PATRICIA M MAXSON | 2881 MIDLAND RD | | | | BAY CITY | MI | 48706 9266 |
| PATRICIA M MC ELROY | 42 DIGGS DR | | | | HAMPTON | VA | 23666 1711 |
| PATRICIA M MC LAUGHLIN | ATTN PATRICIA | MCLAUGHLIN PICKNALLY | 57 WYNDWARD ROAD | | LONG MEADOW | MA | 01106 3325 |
| PATRICIA M MCCARTHY | TOD DTD 10/22/2007 | 7396 SUGARBUSH DR | | | SPRING HILL | FL | 34606 7016 |
| PATRICIA M MCCARTHY & | BRIAN P MCCARTHY JT TEN | 1639 ROSSMAN S E | | | GRAND RAPIDS | MI | 49507 2241 |
| PATRICIA M MCELLIGOT | 4412 HUNTINGTON WAY | | | | INDEPENDENCE | MO | 64055 4931 |
| PATRICIA M MCKEAN & | DENNIS D SCHUMACHER | 279 OLD STAGECOACH RD | | | CROSSVILLE | TN | 38555 |
| PATRICIA M MCVAY | PO BOX 630 | | | | CASTLE ROCK | WA | 98611 |
| PATRICIA M MEADOWS | 82 TOWNSHIP RD 1434 | | | | SOUTH POINT | OH | 45680 8944 |
| PATRICIA M MENNUCCI | 34 CORDONE DR | | | | SAN ANSELMO | CA | 94960 1731 |
| PATRICIA M MERRILL | 42135 SARATOGA CIR | | | | CANTON | MI | 48187 3570 |
| PATRICIA M MIKESKA | 9522 MOSSRIDGE CIRCLE | | | | DALLAS | TX | 75238 5000 |
| PATRICIA M MILITZER | APARTMENT 3 | 3311 N STREET N W | | | WASHINGTON | DC | 20007 2852 |
| PATRICIA M MILITZER | APT 3 | 3311 N ST N W | | | WASHINGTON | DC | 20007 2852 |
| PATRICIA M MILLER | 146 HIGH ST UNIT 105 | | | | MILFORD | CT | 06460 |
| PATRICIA M MILLER | 5915 E SLEEPY HOLLOW | | | | E LANSING | MI | 48823 9706 |
| PATRICIA M MILOS | C/O P VAIL | 2154 ACORN CT | | | WHEATON | IL | 60187 8967 |
| PATRICIA M MITCHELL | TOD JOHN MCMICHAEL | 120 24TH ST | | | MONROEVILLE | NJ | 08343 2644 |
| PATRICIA M MOLINA | CHARLES SCHWAB & CO INC CUST | 3046 GREENWICH ST | | | CARLSBAD | CA | 92008 |
| PATRICIA M MULLER | PO BOX 411 | | | | QUOGUE | NY | 11959 0411 |
| PATRICIA M MURPHY | CHARLES SCHWAB & CO INC CUST | 4629 HIGH POINT RD NE | | | ATLANTA | GA | 30342 |
| PATRICIA M MURRAY | 3525 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410 9443 |
| PATRICIA M NEUMAN | TIMOTHY J NEUMAN | 10872 S 94TH EAST AVE | | | TULSA | OK | 74133 6282 |
| PATRICIA M NOYES TTEE | FBO PATRICIA M NOYES REV. TRUS | U/A/D 04-14-2003 | 11731 HESBY ST | | NO. HOLLYWOOD | CA | 91607 3208 |
| PATRICIA M NUNN | 6815 CEDAR RIDGE CT | | | | COLORADO SPGS | CO | 80919 1436 |
| PATRICIA M O'BRIEN & | MARGARET A O'BRIEN JT TEN | 45 TOWNSEND AVE | | | BRAINTREE | MA | 02184 4825 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA M OSHEA | 2 HUXLEY WAY | | | | FAIRPORT | NY | 14450 | 3336 |
| PATRICIA M PARKS | N65W34255 TIMBERLINE RD | | | | OCONOMOWOC | WI | 53066 | |
| PATRICIA M PATERNOSTER | CHARLES SCHWAB & CO INC CUST | 2630 COUNTY ROUTE 7 | | | OSWEGO | NY | 13126 | |
| PATRICIA M PAULSON TTEE | FBO THE PAULSON FAMILY TRUST | U/A/D 07-13-1989 | 4902 WEST 29TH ST | # 24B | GREELEY | CO | 80634 | 8300 |
| PATRICIA M PEIGHTAL | 195 RAY ST | | | | PORTLAND | ME | 04103 | 4335 |
| PATRICIA M PEIGHTAL | 195 RAY STREET | | | | PORTLAND | ME | 04103 | 4335 |
| PATRICIA M PELUSO | 12 STANLEY ST | | | | POUGHKEEPSIE | NY | 12603 | 1429 |
| PATRICIA M PERLEE | 218 SAMPSON ST | | | | JAMESTOWN | NY | 14701 | 7752 |
| PATRICIA M PERRY | 1032 MINUTEMAN AVE NW | | | | MASSILLON | OH | 44646 | 3175 |
| PATRICIA M PIERVINANZI | CHARLES SCHWAB & CO INC CUST | 3023 77TH ST | | | EAST ELMHURST | NY | 11370 | |
| PATRICIA M PIKULINSKI | 7056 KINMORE | | | | DEARBORN | MI | 48127 | 4705 |
| PATRICIA M POMEROY | PO BOX 13 | | | | ALTO | MI | 49302 | 0013 |
| PATRICIA M POWERS | 306 MAIN ST | | | | CUMBERLND CTR | ME | 04021 | 9504 |
| PATRICIA M PREJEAN | 205 POCOSIN DRIVE | | | | MANDEVILLE | LA | 70471 | 1517 |
| PATRICIA M PRICE & | DENNIS W PRICE JT TEN | 1121 LAURIE LN | | | DAVISON | MI | 48423 | 2881 |
| PATRICIA M PROCTOR | CUST ELIZABETH A PROCTOR UTMA IL | 275 TYLER CT | | | LIBERTYVILLE | IL | 60048 | 3621 |
| PATRICIA M QUIJADA | 11 CEDAR CREST DR | | | | DIX HILLS | NY | 11746 | |
| PATRICIA M QUINN | 7 VALLEY VIEW HICKORY HILLS | | | | BLUE GRASS | IA | 52726 | 9568 |
| PATRICIA M RAMSEY | 821 LAURALEE DRIVE | | | | O'FALLON | MO | 63366 | 2152 |
| PATRICIA M RANDOLPH | 3700 MASSACHUSETTS AVE NW APT | #408 | | | WASHINGTON | DC | 20016 | 5806 |
| PATRICIA M RECK | 10059 E WEKO DR | | | | BRIDGMAN | MI | 49106 | 9310 |
| PATRICIA M REDMOND | 280 DAKOTA AVE | | | | MCDONALD | OH | 44437 | 1566 |
| PATRICIA M RENDE | 99 HARDING DRIVE | | | | NEW ROCHELLE | NY | 10801 | 4641 |
| PATRICIA M REPUCCI | 284 CENTRAL ST | | | | MANSFIELD | MA | 02048 | 1368 |
| PATRICIA M RICHARDS | 6318 MILLINGTON RD | | | | MILLINGTON | MI | 48746 | 8706 |
| PATRICIA M RIDENOUR | 301 CLARANNA AVE | | | | DAYTON | OH | 45419 | 1739 |
| PATRICIA M RILEY | PO BOX 126 | | | | SUMMERLAND | CA | 93067 | 0126 |
| PATRICIA M ROBERTS | CUST JASON M | ROBERTS U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 301 UNIONVILLE RD | GLASSBORO | NJ | 08028 | 3505 |
| PATRICIA M ROSE | 5118 MIDFIELD | | | | PORTAGE | MI | 49002 | 0550 |
| PATRICIA M ROWE | 706 WILHEM ROAD | | | | HERMITAGE | PA | 16148 | 3751 |
| PATRICIA M SALNER | CUST MATTHEW E SALNER | UGMA CT | 87 PILGRIM RD | | W HARTFORD | CT | 06117 | 2244 |
| PATRICIA M SANDERS | TR PATRICIA M SANDERS TRUST | UA 08/13/01 | 7288 TORBERT PL | | MECHANICSVILLE | VA | 23111 | 6469 |
| PATRICIA M SANNER | PO BOX 5784 | | | | PAGOSA SPRINGS | CO | 81147 | 5784 |
| PATRICIA M SCANLON & JOHN P | SCANLON & CATHERINE HEIMERL TRS | JOHN A SCANLON FAMILY TRUST | U/A DTD 09/13/1991 | 13750 W APPLETON AVE | MENOMONEE FALLS | WI | 53051 | |
| PATRICIA M SCHABES | 7712 N MOBLEY RD | | | | ODESSA | FL | 33556 | |
| PATRICIA M SCHNEIDER AND | JOHN C SCHNEIDER JTWROS | G-6073 W PIERSON RD | | | FLUSHING | MI | 48433 | |
| PATRICIA M SEEFELDT | 505 WALKER ST | | | | JANESVILLE | WI | 53545 | 1646 |
| PATRICIA M SERATI TOD | ANITA M DELLICOLLI | SUBJECT TO STA TOD RULES | 7610 SLOAN | | TAYLOR | MI | 48180 | 2466 |
| PATRICIA M SEWELL | 45654 UTICA GREEN W | | | | SHELBY TWP | MI | 48317 | 5171 |
| PATRICIA M SHARPLESS | R ROUTE 2 | LISTOWEL ON  N4W 3G7 | CANADA | | | | | |
| PATRICIA M SHOCKLEY & | DAVID A SHOCKLEY JT TEN | 3514 KAREN ST | | | LANSING | MI | 48911 | 2814 |
| PATRICIA M SIMPSON | 104 MENDOTA STREET | | | | MANSFIELD | OH | 44903 | 2421 |
| PATRICIA M SIMPSON | 5600 GLENFORD ST | | | | LOS ANGELES | CA | 90008 | 1021 |
| PATRICIA M SINGER | 22164 PARK ST 1 | | | | DEARBORN | MI | 48124 | 2895 |
| PATRICIA M SMITH | 11842 W EIGHT POINT LAKE RD | | | | LAKE | MI | 48632 | 9410 |
| PATRICIA M SMITH & | STEVEN P SMITH JT TEN | 938 SW 82ND TERRACE | | | GAINESVILLE | FL | 32607 | |
| PATRICIA M SOUTHERLAND | 4997 SPRING HILL DR | | | | BUFORD | GA | 30518 | 4665 |
| PATRICIA M SPAVOLD | 621 GATEHOUSE LN | | | | FRANKLIN | MA | 02038 | 1396 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA M SPAVOLD | CUST JAMES P SPAVOLD | UTMA MA | 621 GATEHOUSE LN | | FRANKLIN | MA | 02038 | 1396 |
| PATRICIA M SPAVOLD | CUST REBECCA M SPAVOLD | UTMA MA | 621 GATEHOUSE LN | | FRANKLIN | MA | 02038 | 1396 |
| PATRICIA M SPAVOLD & | JAMES P SPAVOLD & | REBECCA M SPAVOLD JT TEN | 621 GATEHOUSE LN | | FRANKLIN | MA | 02038 | 1396 |
| PATRICIA M SPICER LIVING TRUST | PATRICIA M SPICER TTEE | 1 W ROSEMONT AVE | | | ALEXANDRIA | VA | 22301 | |
| PATRICIA M STACHINA ROTH IRA | FCC AS CUSTODIAN | 7277 CO. HWY. 10 | | | DAVENPORT | NY | 13750 | 8371 |
| PATRICIA M STEFANYK | TR PATRICIA M STEFANYK | TRUST UA 07/27/88 | 7087 SNOWAPPLE | | CLARKSTON | MI | 48346 | 1645 |
| PATRICIA M STEGE | 6 BEAUCLAIRE LN | | | | FAIRPORT | NY | 14450 | 4618 |
| PATRICIA M STEPANICK | 6220 MOCKING BIRD LANE | | | | FLINT | MI | 48506 | 1606 |
| PATRICIA M STOKES | 49 RAEMOND ROAD | | | | GRANITE SPRINGS | NY | 10527 | 1113 |
| PATRICIA M STONE TOD | DANA M EICHMAN | SUBJECT TO STA TOD RULES | 1909 N ELSEA SMITH RD | | INDEPENDENCE | MO | 64056 | 4125 |
| PATRICIA M STRAIN | 29 PENNY LANE | | | | LEBANON | PA | 17046 | 9214 |
| PATRICIA M STROBEL & | CHRISTOPHER M STROBEL | 1140 S SUMMER BREEZE LN | | | ANAHEIM | CA | 92808 | |
| PATRICIA M SWEATT | 9076 FLAMINGO CI | | | | NORTH FORT MYERS | FL | 33903 | 2179 |
| PATRICIA M SWEENEY TR | UA 07/27/92 | PATRICIA M SWEENEY TRUST | 8181 ROUND HILL CT | | INDIANAPOLIS | IN | 46260 | 2910 |
| PATRICIA M TAPLIN | 221 E ROOSEVELT AVE | PENN ACRES | | | NEW CASTLE | DE | 19720 | 3344 |
| PATRICIA M TAYLOR | 3429 HIGH TRAIL LN | | | | GARLAND | TX | 75043 | 1414 |
| PATRICIA M TERABASSIE | 30 ABBY LANE | | | | ROCHESTER | NY | 14606 | |
| PATRICIA M THOMASSON | 10339 ANTRIM | | | | LA PORTE | TX | 77571 | 4201 |
| PATRICIA M TUCKER | 6308 CARMON ROAD | | | | GIBSONVILLE | NC | 27249 | 8860 |
| PATRICIA M TULLY | 150 OLDE BERRY RD | | | | ANDOVER | MA | 01810 | |
| PATRICIA M UBALDI | 624 FAIRLAWN AVE | APT 4 | | | PEEKSVILLE | NY | 10566 | 5408 |
| PATRICIA M VANDAELE | TR UA 06/27/86 JAMES L | BYCE & HELEN BYCE TRUST | 22448 LANGE | | SAINT CLAIR SHORES | MI | 48080 | 1350 |
| PATRICIA M VITKAUSKAS | 2 WHALERS WALK | | | | AVON | CT | 06001 | |
| PATRICIA M VONHOLD | 68 MITCHELL AVE | | | | BINGHAMTON | NY | 13903 | 1616 |
| PATRICIA M WALL | 2748 GOODWIN AVE. | | | | REDWOOD CITY | CA | 94061 | 2410 |
| PATRICIA M WARD | 2525 NORRIS ROAD | #115 | | | COLUMBUS | GA | 31907 | 8497 |
| PATRICIA M WEATHERFORD | 35 CHAPLIN DRIVE | | | | BUFFALO | NY | 14223 | 2401 |
| PATRICIA M WEAVER | 57300 QUAIL RUN BLVD | | | | NEW HAVEN | MI | 48048 | 2955 |
| PATRICIA M WEBB LIVING TRUST | UAD 07/16/07 | PATRICIA M WEBB TTEE | 1222 DARTMOUTH RD | | ALEXANDRIA | VA | 22314 | 4783 |
| PATRICIA M WEISS | 6714 FOREST GLEN RD. | | | | PITTSBURGH | PA | 15217 | 1826 |
| PATRICIA M WETLAUFER | 2003 HOGBACK BRIDGE RD | | | | WINTERSET | IA | 50273 | 8466 |
| PATRICIA M WIEGAND TRUST | DTD 10/22/99 | PATRICIA M WIEGAND TTEE | 1700 HARVARD COURT | | LAKE FOREST | IL | 60045 | 1568 |
| PATRICIA M WILHELM | 686 THIRD AVENUE | | | | WILLIAMSPORT | PA | 17701 | 4759 |
| PATRICIA M WILL TTEE FBO | PATRICIA M WILL TRUST | U/A/D 06-26-2000 | 223 WHITMOOR FOREST CT | | ST CHARLES | MO | 63304 | 0913 |
| PATRICIA M WOLL | 60 BRIARCREST PL | | | | COLORADO SPRINGS | CO | 80906 | |
| PATRICIA M WOLL | CHARLES SCHWAB & CO INC CUST | 60 BRIARCREST PL | | | COLORADO SPRINGS | CO | 80906 | |
| PATRICIA M WOODREL | 4707 HARRIS RD | | | | WILLIAMSTON | MI | 48895 | 9154 |
| PATRICIA M YOUNG | 1313 N CREYTS RD | | | | LANSING | MI | 48917 | 8622 |
| PATRICIA M YUNGCLAS NEIL P | OLSEN & | J C BREKKEN | TR UNDER THE WILL OF RALPH A OLSEN | RURAL FREE DELIVERY | ELLSWORTH | IA | 50075 | |
| PATRICIA M ZAPF | CUST MICHAELE MC COLGAN ZAPF | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 2001 NORWOOD DRIVE | MIDLAND | MI | 48640 | 6753 |
| PATRICIA M ZARNOWSKI | 438 WEST 47TH ST APT 5-A | | | | NEW YORK | NY | 10036 | 2330 |
| PATRICIA M. FELDNER | 138 BEACHWOOD ROAD | | | | ORADELL | NJ | 07649 | 1800 |
| PATRICIA M. LONDON | CGM SIMPLE IRA CUSTODIAN | U/P/O CORNERSTONE IS | 1830 RUSTIC MEADOWS LN | | COLUMBIA | IL | 62236 | 2946 |
| PATRICIA M. SKAER IRA | FCC AS CUSTODIAN | 615 BARON DRIVE | | | SWANSEA | IL | 62226 | 1014 |
| PATRICIA M. SKAER ROTH IRA | FCC AS CUSTODIAN | 615 BARON DRIVE | | | SWANSEA | IL | 62226 | 1014 |
| PATRICIA M. WAREHIME | 6759 E. MOULSTOWN ROAD | | | | HANOVER | PA | 17331 | 6818 |
| PATRICIA MACFARLAND | 2001 COUNTYLINE RD | | | | HOLLEY | NY | 14470 | 9213 |
| PATRICIA MACK | 760 KENDALE RD | | | | RED LION | PA | 17356 | 9573 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA MACKEY | 23 MALIBU HILL | | | | RENSSELAER | NY | 12144 | 9676 |
| PATRICIA MAE FISHER | 283 E ELFIN GREEN | | | | PORT HUENEME | CA | 93041 | |
| PATRICIA MAGEE | CUST MARTIN L MAGEE UTMA IL | 4829 GRAND AVE | | | WESTERN SPRINGS | IL | 60558 | 1740 |
| PATRICIA MAGEE | CUST PATRICK B MAGEE UTMA IL | 4829 GRAND AVE | | | WESTERN SPRINGS | IL | 60558 | 1740 |
| PATRICIA MAGNUS | 13 PERSHING AVE | | | | ELIZABETH | NJ | 07202 | 2209 |
| PATRICIA MAGUIRE | CUST MICHELE | MAGUIRE U/THE DELAWARE | UNIFORM GIFTS TO MINORS ACT | 1007 WELDIN CIR | WILMINGTON | DE | 19803 | 3203 |
| PATRICIA MAILHIOT LIV TRUST | PATRICIA & THOMAS MAILHIOT TTEES | U/A/D 06/22/2000 | 4943 W 147TH COURT | | MIDLOTHIAN | IL | 60445 | 2404 |
| PATRICIA MAKINS-SAGAN | PATRICIA MAKINS SAGAN SEPERATE | 717 COSTA RICA AVE | | | SAN MATEO | CA | 94402 | |
| PATRICIA MALOOLY BROWN | PO BOX 25880 | | | | SCOTTSDALE | AZ | 85255 | |
| PATRICIA MANKUS & | JOSEPH MANKUS JT TEN | 1608 BROWNING AVE | | | N CAPE MAY | NJ | 08204 | 2143 |
| PATRICIA MANN | 210 LINDEN CT SW | | | | ROCHESTER | MN | 55902 | 1211 |
| PATRICIA MARIE GEBALA | CHARLES SCHWAB & CO INC CUST | 1550 GROVE AVE | | | ADDISON | IL | 60101 | |
| PATRICIA MARIE HART | 12352 COLBY LK RD | | | | LANGSBURG | MI | 48848 | 9313 |
| PATRICIA MARIE JOHNSON | 4261 TIDEWATER DR | | | | ORLANDO | FL | 32812 | 7949 |
| PATRICIA MARIE MANIATIS | CHARLES SCHWAB & CO INC CUST | 868 CONTRA COSTA AVE | | | BERKELEY | CA | 94707 | |
| PATRICIA MARIE POWELL | 1125 HILLIARD AVENUE | | | | LOUISVILLE | KY | 40204 | 2302 |
| PATRICIA MARIE STEWART | 912 BANYAN | | | | LE MOORE | CA | 93245 | 2114 |
| PATRICIA MARIEL CORTES | OMAR CARLOS SOLDAN | TOD DTD 04/12/2005 | GUTIERREZ 3560, C.P.1879,QUILMES | OESTE, PCIA.DE BUENOS AIRES ,ARGENTINA | | | | |
| PATRICIA MARISCAL | TOD ACCOUNT | P.O. BOX 733 | | | JAMESTOWN | CA | 95327 | 0733 |
| PATRICIA MARSEGLIA | 3306 PARK PLACE | | | | SPRINGFIELD | NJ | 07081 | 3523 |
| PATRICIA MARSHALL | CHARLES SCHWAB & CO INC CUST | 1010 WYLIE ROAD | | | WEST CHESTER | PA | 19382 | |
| PATRICIA MARTIN MABRY | 375 BRASSIE DR | | | | LONGWOOD | FL | 32750 | |
| PATRICIA MARTINI & | PATRICIA L MARTINI JT TEN | 4 FULTON ST | | | NANUET | NY | 10954 | 1107 |
| PATRICIA MARY CARLETON | DESIGNATED BENE PLAN/TOD | 5856 BENNETTS CORNERS RD | | | CAMILLUS | NY | 13031 | |
| PATRICIA MARY PICKNALLY | 57 WYNDWARD ROAD | | | | LONG MEADOW | MA | 01106 | 3325 |
| PATRICIA MASON | 319 GRANDVIEW DR | | | | SNEADS FERRY | NC | 28460 | 7532 |
| PATRICIA MASON WELTER | 9727 BELLDER DR | | | | DOWNEY | CA | 90240 | 3333 |
| PATRICIA MATTICE | 3742 DIXIE DR | | | | TOLEDO | OH | 43611 | 1745 |
| PATRICIA MAY MCGILL | 3215 WEST MT HOPE AVE | APT 104 | | | LANSING | MI | 48911 | |
| PATRICIA MAY WEINGART | GEORGE J WEINGART AND PATRICIA | 207 64TH ST | | | HOLMES BEACH | FL | 34217 | |
| PATRICIA MAZZONE | 123 BIRCHWOOD TER | | | | WAYNE | NJ | 07470 | 3836 |
| PATRICIA MC COLLOM | 6812 PRAIRIEVIEW AVE | | | | WOODRIDGE | IL | 60517 | |
| PATRICIA MC DONNELL | 2106 N BANCROFT PKWY | | | | WILMINGTON | DE | 19806 | 2206 |
| PATRICIA MC GRADY | 1316 RANIKE DRIVE | | | | ANDERSON | IN | 46012 | 2744 |
| PATRICIA MC KENNEY | 1459 WOODGLEN LN | | | | BLOOMFIELD | MI | 48304 | 1272 |
| PATRICIA MCCARTHY BRODERICK | CHARLES SCHWAB & CO INC CUST | 602 TALMADGE CT SE | | | LEESBURG | VA | 20175 | |
| PATRICIA MCCARTHY C/F | KEVIN RICHARD CARNEY | UNDER THE MA UNIF TRSF | TO MINORS ACT | 118 NORWICH CIRCLE | WEST MEDFORD | MA | 02155 | 1420 |
| PATRICIA MCCLURE & | PAMELA SIESS JT TEN | 704 MELROSE ST | | | WENTZVILLE | MO | 63385 | |
| PATRICIA MCENIFF | BEACON HILL | 2400 SOUTH FINLEY ROAD | | | LOMBARD | IL | 60148 | 7029 |
| PATRICIA MCFADDEN | 149 WASHINGTON AVE | | | | PATCHOGUE | NY | 11772 | 2967 |
| PATRICIA MCFARLAND | BOX 338 | | | | TRINIDAD | CO | 81082 | 0338 |
| PATRICIA MCGOLDRICK | 221 CONCORD AVENUE | | | | EXTON | PA | 19341 | |
| PATRICIA MCKINLEY | 10743 S CHAMPLAIN AVE | # 1 | | | CHICAGO | IL | 60628 | 3807 |
| PATRICIA MCKINNEY | 283 EAST ELFIN GREEN | | | | PORT HUENEME | CA | 93041 | 1907 |
| PATRICIA MCLAREN | CHARLES SCHWAB & CO INC CUST | 138 COPPERFIELD DR | | | TRENTON | NJ | 08648 | |
| PATRICIA MCNICHOLAS GREGORY | CHARLES SCHWAB & CO INC.CUST | 19911 KNOLLCROSS DRIVE | | | GERMANTOWN | MD | 20876 | |
| PATRICIA MCTEAGUE | 502 HUDSON ST APT 1 | | | | HOBOKEN | NJ | 07030 | 5919 |
| PATRICIA MCVETTY STELTER | 209 LOCUST STREET | | | | FINDLAY | OH | 45840 | 2229 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| PATRICIA MEDVECKY | BOX 23 | | | TACONIC | CT | 06079 | 0023 |
| PATRICIA MEHMEL | 22 MAPLE AVE | | | BRONX | NY | 10465 | 3819 |
| PATRICIA MELLODY | 505 DUNMORE ST | | | THROOP | PA | 18512 | 1148 |
| PATRICIA MELLODY | 505 DUNMORE STREET | | | THROOP | PA | 18512 | 1148 |
| PATRICIA MELTZER | APT 718B | 1150 BOWER HILL ROAD | | MT LEBANON | PA | 15243 | 1331 |
| PATRICIA MENDONCA | 18718 WELLBORN LANE | | | SPRING HILL | FL | 34610 | |
| PATRICIA MENTON | PO BOX 782 | | | YOUNGSTOWN | OH | 44501 | 0782 |
| PATRICIA MERSON & | THOMAS F MERSON | DESIGNATED BENE PLAN/TOD | 3922 OLD COLUMBIA PIKE | ELLICOTT CITY | MD | 21043 | |
| PATRICIA MERVAK | 3204 CLAWSON | | | ROYAL OAK | MI | 48073 | 3097 |
| PATRICIA MERVAK & | THOMAS MERVAK JT TEN | 3204 CLAWSON | | ROYAL OAK | MI | 48073 | 3097 |
| PATRICIA MICHINI DE LUCA | 1135 DRY POWDER CIRCLE | | | MECHANICSBURG | PA | 17055 | 7330 |
| PATRICIA MICHINI DE LUCA | CUST THERESA MARIE DE LUCA | UGMA PA | 1135 DRY POWDER CIRCLE | MECHANICSBURG | PA | 17055 | 7330 |
| PATRICIA MIDELL TR | UA 03/29/91 | PATRICIA MIDELL REV TR | 1843 ELLENDALE | NORTHBROOK | IL | 60062 | |
| PATRICIA MIHALKO & | JEANNE GALVIN JT TEN | 45 CARY PARK RD | | RICHFIELD SPRINGS | NY | 13439 | 9757 |
| PATRICIA MILLEN | CUST KATHERINE DIANE MILLEN UGMA | NJ | 83 HOLYOKE RD | RICHBORO | PA | 18954 | 1921 |
| PATRICIA MILLER | 10501 MIRA LAGO LANE | | | CLERMONT | FL | 34711 | |
| PATRICIA MILLER | 163 CASTLE BLVD | | | AKRON | OH | 44313 | |
| PATRICIA MILLER | 641 N DELMAR | | | MESA | AZ | 85203 | 6514 |
| PATRICIA MILLER PARSHALL TTEE | PARSHALL FAMILY TRUST | DATED 12/08/1987 | 627 W VALENCIA MESA DR | FULLERTON | CA | 92835 | 4003 |
| PATRICIA MILNER | 1018 OAKWOOD TRAIL | | | INDIANAPOLIS | IN | 46260 | 4021 |
| PATRICIA MINOTT | 551 BLUE RIDGE AVENUE | | | PISCATAWAY | NJ | 08854 | |
| PATRICIA MINTZ | 4456 9TH ST NW | | | CANTON | OH | 44708 | 3510 |
| PATRICIA MINTZ | TOD DTD 01/12/04 | 4456 NINTH STREET NW | | CANTON | OH | 44708 | 3510 |
| PATRICIA MISIUK | 6138 MORNING VIEW AVE | | | LAKELAND | FL | 33813 | 2847 |
| PATRICIA MIZE | ATTN PATRICIA TAGAMI | 5527 ROYAL HILL DR | | RIVERSIDE | CA | 92506 | 3454 |
| PATRICIA MONA HERSON | 4447 DULCINEA CT | | | WOODLAND HILLS | CA | 91364 | |
| PATRICIA MOORE | 2213 WALNUT CREEK CT | | | DERBY | KS | 67037 | |
| PATRICIA MOORE | 302 CHICAGO ST. NE | | | GRAVETTE | AR | 72736 | |
| PATRICIA MOORE & | MICHAEL D ANDERSON | 9550 INVER GROVE TRL | | INVER GROVE HEIGHTS | MN | 55076 | |
| PATRICIA MOORE AUSTIN HEPPE | 607 WOODLEAVE RD | | | BRYN MAWR | PA | 19010 | |
| PATRICIA MOORE CALANDRO | 176 N WHITE ROCK RD | | | HOLMES | NY | 12531 | |
| PATRICIA MORAN | C/O JOSEPH LASTOWKA | THE MADISON BLDG | 108 CHESLEY DR | MEDIA | PA | 19063 | 1712 |
| PATRICIA MORKIN | CHARLES SCHWAB & CO INC.CUST | 265 W FARNUM AVE | | MADISON HEIGHTS | MI | 48071 | |
| PATRICIA MORRIS STOLTZFUS | CHARLES SCHWAB & CO INC CUST | PAT MORRIS, INC PART QRP | 2616 WAKE FOREST DR | PLANO | TX | 75093 | |
| PATRICIA MOSCATO | 5031 DAFFODIL LANE | | | CONCORD | NC | 28025 | |
| PATRICIA MOSIER | 103 STOKE POEES COURT | | | WILLIAMSBURG | VA | 23188 | 7477 |
| PATRICIA MOTIKA & | THOMAS R MOTIKA JT TEN | 1301 ASHLEY DR | | PAPILLION | NE | 68046 | 6177 |
| PATRICIA MOYLAN | 2273 BOXWOOD DRIVE | | | SAN JOSE | CA | 95128 | 1209 |
| PATRICIA MURRAY & | THOMAS MURRAY JT TEN | 21 NORWOOD AVE | | AVON | NJ | 07717 | 1426 |
| PATRICIA MUSHOVIC SECOR | 1307 W ST ANDREWS RD | | | MIDLAND | MI | 48640 | 6321 |
| PATRICIA N BERMAN | 755 JONQUIL TERR | | | DEERFIELD | IL | 60015 | 4246 |
| PATRICIA N BROTHER | 2415 TAMARIND DR | | | FORT PIERCE | FL | 34949 | 1544 |
| PATRICIA N CAMPBELL | 315 EASTERN STREET | BUILDING-D APT 1605 | | NEW HAVEN | CT | 06513 | 2522 |
| PATRICIA N CREASY | 1300 RUSSELL CHAPEL LANE | | | SAVANNAH | TN | 38372 | 3753 |
| PATRICIA N DUNN | ATTN PATRICIA D RAFFIN | 451 WAVERLY RD | | PORTER | IN | 46304 | 1760 |
| PATRICIA N EMANUELE | PATRICIA N EMANUELE REVOCABLE | 1049 REXFORD C | | BOCA RATON | FL | 33434 | |
| PATRICIA N GLOVER | 3905 SAGEWOOD PATH | | | SOUTHPORT | NC | 28461 | |
| PATRICIA N GRINSLADE | 2448 E 500 N | | | KOKOMO | IN | 46901 | 9515 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA N HUCHIN | 1800 GREEN VALLEY PKWY #1814 | | | | HENDERSON | NV | 89074 | 5824 |
| PATRICIA N KUNTZ | 1605 STONEVIEW DR | | | | KOKOMO | IN | 46902 | 5952 |
| PATRICIA N MEARS | 3033 LAFAYETTE BLVD | | | | LINCOLN PARK | MI | 48146 | 3337 |
| PATRICIA N NAGEL | 1650 KOEHLER DR NW | UNIT 251 | | | CEDAR RAPIDS | IA | 52405 | 1579 |
| PATRICIA N PERRY | ATTN PATRICIA N GREEN | 600 RAYMOND DR | | | HUBBARD | OH | 44425 | 1251 |
| PATRICIA N RAMM | 7091 MILLIGAN EAST ROAD | | | | BURGHILL | OH | 44404 | 9744 |
| PATRICIA N RICHMOND | 93 STEVE LOPES WAY | | | | WOONSOCKET | RI | 02895 | 2801 |
| PATRICIA N SHILLINGTON TTEE | PATRICIA N. SHILLINGTON TRUST U/A | DTD 05/13/2002 | 731 MALAGA AVENUE | | CORAL GABLES | FL | 33134 | 6516 |
| PATRICIA N STOW | 1061 LAUREL CHASE RUN | | | | BISHOP | GA | 30621 | 1260 |
| PATRICIA N TABET & | CAESAR P TABET JT TEN | 1400 FOREST | | | RIVER FOREST | IL | 60305 | 1002 |
| PATRICIA N TIMBERLAKE | 5 WALNUTWOOD COURT | | | | GERMANTOWN | MD | 20874 | 1031 |
| PATRICIA N WINDES | 5556 BRUNSWICK AVE | | | | SAN DIEGO | CA | 92120 | 1831 |
| PATRICIA NADIGOO | 10139 BROOKE AVE | | | | CHATSWORTH | CA | 91311 | |
| PATRICIA NANCY BUSHWAY & | WILLIAM A BUSHWAY JT TEN | 4507 VON TALGE MEADOWS CT | | | ST LOUIS | MO | 63128 | 2377 |
| PATRICIA NASH BLOCH | 6918 ROBERTS DRIVE | | | | WOODRIDGE | IL | 60517 | 1905 |
| PATRICIA NASLUND | CUST COLTON T NASLUND | UTMA NC | 2427 MT ISLE HARBOR DR | | CHARLOTTE | NC | 28214 | 5411 |
| PATRICIA NAUGHTON | 3060 EDWIN AVENUE #4B | | | | FORT LEE | NJ | 07024 | 4806 |
| PATRICIA NAYLOR COOK & | BENNETT L COOK JT TEN | 601 EAST 58TH STREET | | | INDIANAPOLIS | IN | 46220 | 2561 |
| PATRICIA NELL EZELL | CHARLES SCHWAB & CO INC CUST | 16318 HEATHER BEND CT | | | HOUSTON | TX | 77059 | |
| PATRICIA NELL HAMBLETON | 202 NORTH LAKE | | | | CARLSBAD | NM | 88220 | 4908 |
| PATRICIA NELSON | 203 SUMMIT DR | | | | WAVERLY | IA | 50677 | 3904 |
| PATRICIA NELSON | 36 NEWPORT LANDING DRIVE | | | | NOVATO | CA | 94949 | |
| PATRICIA NESBITT | 18661 KENTUCKY | | | | DETROIT | MI | 48221 | 2005 |
| PATRICIA NICHOLS | 13 GRAND PLACE | | | | EAST NORTHPORT | NY | 11731 | |
| PATRICIA NICHOLSON | 81 CLAYTON ST | | | | ROCHESTER | NY | 14612 | 4803 |
| PATRICIA NIXON ST CLAIR | 5104 SOUTHBEND RD | | | | EDMOND | OK | 73034 | |
| PATRICIA NOLAN | 31 CAREFREE LANE | | | | CHEEKTOWAGA | NY | 14227 | 2226 |
| PATRICIA NOONAN | 2417 LAKE SHORE DRIVE | | | | COLUMBIA | IL | 62236 | |
| PATRICIA NORMAN | 1110 WATKINS ST SE | | | | GRAND RAPIDS | MI | 49507 | 1471 |
| PATRICIA NOYES | 1072 MIDDLE RD | | | | OSWEGO | NY | 13126 | 6172 |
| PATRICIA O EUBANK & | JAMES EDWARD EUBANK | 7344 KIRKHAM DR | | | DALLAS | TX | 75252 | |
| PATRICIA O HINSON | TR PATRICIA O HINSON REV TRUST | UA 4/1/00 | 28727 MAPLE | | ROSEVILLE | MI | 48066 | 2433 |
| PATRICIA O MUNCH | 53 GREY LANE | | | | LEVITTOWN | NY | 11756 | 4497 |
| PATRICIA O PALIDAR | 4815 WINDFALL RD | | | | MEDINA | OH | 44256 | 8678 |
| PATRICIA O WOODS | TR PATRICIA O WOODS SUBTRUST UA | 08/15/96 RAYMOND & | PATRICIA WOODS TRUST UA 04/20/94 | 3930 PINEBROOK CIR UNIT #15 | BRADENTON | FL | 34209 | 8003 |
| PATRICIA O'MALLEY | GEORGE O'MALLEY | 4 PETER COOPER RD | | | NEW YORK | NY | 10010 | 6735 |
| PATRICIA O'NEILL COLEY & | JAMES A COLEY JT TEN | 72 YARDE DR | | | BRISTOL | CT | 06010 | 7830 |
| PATRICIA O'ROURKE WILLEMSEN | CHARLES SCHWAB & CO INC CUST | 24 BERKLEY DR | | | NEWARK | DE | 19702 | |
| PATRICIA OCHAL ROTH IRA | FCC AS CUSTODIAN | U/A DTD11/20/2001 | 7 KENT ROAD | | CHERRY HILL | NJ | 08002 | |
| PATRICIA OCHS | 620 AVON ST | | | | WISCONSIN RAPIDS | WI | 54494 | 4438 |
| PATRICIA OCONNOR RADECK | 1625 PLUMOSA WAY | | | | SAN DIEGO | CA | 92103 | 1237 |
| PATRICIA OECHSLIN | 9637 BELLA DI MORA | | | | LAS VEGAS | NV | 89178 | |
| PATRICIA OGLESBY | 8605 WOODBLUFF COURT | | | | INDIANAPOLIS | IN | 46234 | |
| PATRICIA OLIVE MYERS | 1653 BEECH AVE | | | | WHITE CLOUD | MI | 49349 | 9528 |
| PATRICIA OLSON | 2625 VINE ST | APT 212 | | | W DES MOINES | IA | 50265 | |
| PATRICIA OLSON COX | 6601 NORMANDALE RD | | | | EDINA | MN | 55435 | 1538 |
| PATRICIA ONEAL | 1414 BRADSHAW DRIVE | | | | COLUMBIA | TN | 38401 | |
| PATRICIA OSWALD | 55 DAMSEN RD | | | | ROCHESTER | NY | 14612 | 3603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA P ARMSTRONG | LAKEVIEW PARK | | | COLUMBIA | CT | 06237 | |
| PATRICIA P ARQUETTE | 19032 BRODY | | | ALLEN PARK | MI | 48101 | 1465 |
| PATRICIA P BANKS | 69 SANDALWOOD TE | | | HAMILTON | OH | 45013 | 1434 |
| PATRICIA P BICE | 1241 N LA GRANGE RD | APT 2R | | LA GRANGE PK | IL | 60526 | 1010 |
| PATRICIA P BUCK | ATTN PATRICIA P CLARE | 35 JUNIPER ROAD | | ELDON | MO | 65026 | 5140 |
| PATRICIA P CARDINALE | TOD NAME ON FILE | 203 WOODLAND VILLAGE DR | | COLUMBIA | SC | 29210 | 6372 |
| PATRICIA P FRANKS | CUST CHRISTOPHER P FRANKS UGMA PA | 909 MORRIS AVE | | BRYN MAWR | PA | 19010 | 1821 |
| PATRICIA P FRANKS | CUST FREDERICK B FRANKS IV UGMA PA | 909 MORRIS AVE | | BRYN MAWR | PA | 19010 | 1821 |
| PATRICIA P FULLER | BY PATRICIA P FULLER | 228 CURRIER DR | | ORANGE | CT | 06477 | 2920 |
| PATRICIA P HENRY | 8501 COUNTY ROAD 2404 | | | KEMP | TX | 75143 | 6725 |
| PATRICIA P HOUSE | JOHN HOUSE JT TEN | 1408 APPLEGATE DR | | ALABASTER | AL | 35007 | 8780 |
| PATRICIA P JUREY | 1190 MAJESTIC HILLS RD | | | ARDMORE | OK | 73401 | 8345 |
| PATRICIA P KELLY | 1546 CREEK LANE | | | SALEM | VA | 24153 | 3042 |
| PATRICIA P KENNEDY | TR PATRICIA P KENNEDY REVOCABLE | TRUST UA 12/19/89 | 803 CIRCLE DRIVE | WHEATLAND | WY | 82201 | 7809 |
| PATRICIA P KESSENICH | 203 S WESTFIELD ROAD | | | MADISON | WI | 53717 | |
| PATRICIA P KOLLER | 24 BLACK PINE DRIVE | | | TRENTON | NJ | 08610 | 1306 |
| PATRICIA P KOLLER & | LEROY F KOLLER JT TEN | 24 BLACK PINE DR | | TRENTON | NJ | 08610 | 1306 |
| PATRICIA P KORN | 5710 W BOTTSFORD | | | GREENFIELD | WI | 53220 | 3521 |
| PATRICIA P KORN & | REINHART P KORN JT TEN | 5710 W BOTTSFORD | | GREENFIELD | WI | 53220 | 3521 |
| PATRICIA P MACKAY | 116 BEACON AVE | | | TRENTON | NJ | 08618 | 1912 |
| PATRICIA P MCDONALD TTEE | PATRICIA P MCDONALD REV | TRUST U/A DTD 5-12-99 | PO BOX 111 | MACATAWA | MI | 49434 | 0111 |
| PATRICIA P MCNAMARA | #206 | 5601 DEWEY HILL RD | | EDINA | MN | 55439 | 1924 |
| PATRICIA P MIDYETT | 221 PARK ST | | | LIBBY | MT | 59923 | 8601 |
| PATRICIA P OSBORNE | PO BOX 686 | | | COLUMBUS | NC | 28722 | 0686 |
| PATRICIA P PACINELLI | 600 OLD SCHOOL HOUSE DR | | | SPRINGFIELD | PA | 19064 | 1536 |
| PATRICIA P SCHANEY | 8206 SCHAFFER LANE | | | HOUSTON | TX | 77070 | 4237 |
| PATRICIA P SHAFFER | 2903 WILLOW VIEW TRAIL S E | | | DECATUR | AL | 35603 | |
| PATRICIA P SHROPSHIRE | 1516 EMORY RD | | | ATLANTA | GA | 30306 | 2409 |
| PATRICIA P TANK & | DONALD H TANK JT TEN | 2904 FOUNTAINHEAD | | PLANO | TX | 75023 | 6320 |
| PATRICIA P TARCA | 21 SPRINGBROOK LANE | | | SIMSBURY | CT | 06070 | 2630 |
| PATRICIA P THAXTON | 202 RUGGLES PL | | | RICHMOND | VA | 23229 | 7917 |
| PATRICIA P THOMAS | 3911 SEDGEGROVE ROAD | | | GREENSBORO | NC | 27407 | 7927 |
| PATRICIA P TUCKER | WBNA CUSTODIAN TRAD IRA | 739 BRIGHAM ROAD | | GREENSBORO | NC | 27409 | 9024 |
| PATRICIA P. HENRY | 8501 CR 2404 | | | KEMP | TX | 75143 | 6725 |
| PATRICIA PAGELS | CUST JACQUELINE ODEGARD | UGMA MI | 5446 COPLEY SQUARE RD | GRAND BLANC | MI | 48439 | 8742 |
| PATRICIA PALMER | 11 FIRST STREET | | | THOREAU | NM | 87323 | |
| PATRICIA PARENT | 3824 MEADOWOOD LN | | | GRANDVILLE | MI | 49418 | |
| PATRICIA PARILLO | 1 ANTHONY LANE | | | FAIRFIELD | NJ | 07004 | 1406 |
| PATRICIA PARKER CAVE | 15507 NE 25TH AVE | | | VANCOUVER | WA | 98686 | 1504 |
| PATRICIA PARRISH | 308 WOODLAWN AVENUE | | | JEFFERSON CITY | MO | 65101 | |
| PATRICIA PARTIN | 1872 KNOLSON | | | WESTLAND | MI | 48185 | 3257 |
| PATRICIA PASLEY | CHARLES SCHWAB & CO INC CUST | 273 YANTZ HILL RD | | WILLISTON | VT | 05495 | |
| PATRICIA PATAIL & | BRYANNE PATAIL JT TEN | 6251 CARPENTER ROAD | | YPSILANTI | MI | 48197 | 8843 |
| PATRICIA PATRICK | 700 N. FM 52 | | | WEATHERFORD | TX | 76088 | |
| PATRICIA PATTEN JOHNSON | C/O PATTEN | APT 10-B | 20 5TH AVE | NEW YORK | NY | 10011 | 8860 |
| PATRICIA PECK | 5 COUNTRY GREENS DR | | | HOLTSVILLE | NY | 11742 | |
| PATRICIA PEDERSEN | 8 WILSON AVENUE | | | EAST MORICHES | NY | 11940 | 1139 |
| PATRICIA PEGRAM GREENWAY | 3911 SEDGEGROVE ROAD | | | GREENSBORO | NC | 27407 | 7927 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA PERONACE DREXLER | 73340 SHADOW MOUNTAIN DR | #35 | | | PALM DESERT | CA | 92260 | 4735 |
| PATRICIA PETRINI | 9 LAWRENCE AVENUE | | | | NANTICOKE | PA | 18634 | |
| PATRICIA PFANDER | 333 MINEOLA AVE | | | | AKRON | OH | 44313 | 7860 |
| PATRICIA PIERSON | 22920 TIMBERLINE | | | | SOUTHFIELD | MI | 48034 | |
| PATRICIA PODESTA | 138-27 59TH ST | | | | FLUSHING | NY | 11355 | 5248 |
| PATRICIA POGAL | 2422 OAK GROVE VALLEY | | | | ATLANTA | GA | 30345 | 3885 |
| PATRICIA POOLE | 1717 E. MULLAN AVENUE | | | | POST FALLS | ID | 83854 | |
| PATRICIA PORTER | 16228 SUNNY MORNING CT | | | | CONROE | TX | 77302 | |
| PATRICIA POSE | 6840 WARRINGTON DRIVE | | | | MOBILE | AL | 36619 | |
| PATRICIA POWERS | U/W MARY E POWERS | 7581 121ST TERRACE N | | | LARGO | FL | 33773 | |
| PATRICIA PRICE | 12179 DAVID ALLEN DR | | | | MEDWAY | OH | 45341 | 9625 |
| PATRICIA PRINCE | 8051 SUNSET RD | | | | THORNTON | WA | 99176 | |
| PATRICIA PROSSER BOGUE & | ROSS BOGUE JT TEN | BOX 325 | 106 W MAIN | | DANVERS | IL | 61732 | 0325 |
| PATRICIA PUGLIESE | 1972 MARION DRIVE | | | | EAST MEADOW | NY | 11554 | 1128 |
| PATRICIA PURDON HAMBY | CGM IRA CUSTODIAN | 410 CROSBY DRIVE | | | INDIANAPOLIS | IN | 46227 | 2810 |
| PATRICIA PURVIS | 10727 BEACON | | | | KANSAS CITY | MO | 64134 | 2546 |
| PATRICIA Q BRUCE & | FRANK L BRUCE JT TEN | 1444 WILKIE DR | | | CHARLESTON | WV | 25314 | 1731 |
| PATRICIA QUATRINE FLANIGAN | 501 VIA MEDIA | | | | PALOS VERDES | CA | 90274 | 1251 |
| PATRICIA QUIGLEY ADM | UW MARY P COSGROVE | 90 HOLLINGSWORTH AVE | | | BRAINTREE | MA | 02184 | 6335 |
| PATRICIA R ACOCELLA | 3221 LANDSDOWNE DRIVE SOUTH | | | | WILMINGTON | DE | 19810 | |
| PATRICIA R ACOCELLA | 3221 LANDSDOWNE DRIVE SOUTH | | | | WILMINGTON | DE | 19810 | |
| PATRICIA R ALLEN | 4220 N HOLLAND SYLVANIA APT 216 | | | | TOLEDO | OH | 43623 | 2585 |
| PATRICIA R ASHBY TTEE | FBO PATRICIA R ASHBY TRUST | U/A/D 06/19/92 | 100 THORNDALE DR. APT 344 | | SAN RAFAEL | CA | 94903 | 4575 |
| PATRICIA R AUSTIN | 48699 STURGIS CT | | | | SHELBY TWP | MI | 48315 | 4271 |
| PATRICIA R BAKER | 25516 BERGEN LANE | | | | CHESTERTOWN | MD | 21620 | 4859 |
| PATRICIA R BILLINGSLEY | CGM IRA ROLLOVER CUSTODIAN | 1224 BRIDGE CREEK ROAD | | | PRATTVILLE | AL | 36067 | 1729 |
| PATRICIA R BLOOMER | 227 DUTTON HOLLOW RD | | | | RURAL RETREAT | VA | 24368 | 2759 |
| PATRICIA R BODUCH | 6858 FLINTLOCK RIDGE | | | | UTICA | MI | 48317 | 3132 |
| PATRICIA R BOROWIAK | 7478 COUNTRY MEADOW DRIVE | | | | SWARTZ CREEK | MI | 48473 | 1410 |
| PATRICIA R BREWBAKER | 2183 BIG CYPRESS BL | | | | LAKELAND | FL | 33810 | 2309 |
| PATRICIA R BUHAI | 79431 HORIZON PALMS CIR | | | | LA QUINTA | CA | 92253 | 3937 |
| PATRICIA R CALOIA & | JOSEPH L CALOIA JT TEN | 155 VANECK DR | | | NEW ROCHELLE | NY | 10804 | 1205 |
| PATRICIA R CARVER | 1333 CABLE AVE | | | | BEACHWOOD | NJ | 08722 | |
| PATRICIA R CONE | 4000 CAMINO TASSAJARA APT 146 | | | | DANVILLE | CA | 94506 | 4713 |
| PATRICIA R CONE | 4000 CAMINO TASSAJARA STE 146 | | | | DANVILLE | CA | 94506 | 4713 |
| PATRICIA R CROGHAN | 2303 RUTA BLVD | | | | WALL | NJ | 07719 | 4428 |
| PATRICIA R CUNNIFF | 99 WILDWOOD DR | | | | TROY | MI | 48098 | 1585 |
| PATRICIA R DAVEY | JAMES E DAVEY | JTWROS | 54 WOODLORE CT | | BRIGHTON | MI | 48114 | 9621 |
| PATRICIA R DECKER | 2533 MC COLLUM AVE | | | | FLINT | MI | 48504 | 2315 |
| PATRICIA R DOELLER | 8210 BURNLEY ROAD | | | | TOWSON | MD | 21204 | 1808 |
| PATRICIA R DOWNS | 953 TAYLORS FARM CT | | | | CANTON | GA | 30115 | 4337 |
| PATRICIA R EL-ASHRY | 6900 HEATHERHILL RD | | | | WEST BETHESDA | MD | 20817 | |
| PATRICIA R FARROW & | TIMOTHY G WARE JT TEN | 7625 E 26TH LANE | | | YUMA | AZ | 85365 | 8622 |
| PATRICIA R FLACK | 403 HARBOUR PT | APT 304 | | | VIRGINIA BCH | VA | 23451 | 7138 |
| PATRICIA R FRANK | 6615 KENTWOOD DR | | | | HOLLY | MI | 48442 | 8745 |
| PATRICIA R FYHRIE | 1900 IMPERIAL AVE | | | | DAVIS | CA | 95616 | 3100 |
| PATRICIA R GALLAGHER | 515A S FRY RD | SUITE 143 | | | KATY | TX | 77450 | 2214 |
| PATRICIA R GALLAGHER | 515A S FRY SUITE #143 | | | | KATY | TX | 77450 | 2214 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA R GOETZKA | N 4363 POTTER RD | | | | WARRENS | WI | 54666 | 8047 |
| PATRICIA R GOOCH & | STANLEY R GOOCH JT TEN | 4318 KNOLLWOOD | | | GRAND BLANC | MI | 48439 | 2081 |
| PATRICIA R GRUBBA & | JENNIFER L GRUBBA JT TEN | 1197 EASTLANE ST | | | JACKSON | MI | 49203 | 5054 |
| PATRICIA R HALSTEAD & | FRANK D HALSTEAD JT TEN | | | | POCAHONTAS | IA | 50574 | |
| PATRICIA R HEMICK & | EDITH S WILLSON JT TEN | BOX 13 | | | LA PLATA | MD | 20646 | 0013 |
| PATRICIA R HETRICK | 30189 E MICHIGAN AVE | | | | LEONIDAS | MI | 49066 | 9709 |
| PATRICIA R HOECK TR | UA 06/07/2007 | PATRICIA HOECK TRUST | 3017 BUNKER HILL DRIVE | | LOUISVILLE | KY | 40205 | |
| PATRICIA R JODARSKI | W1959 STATE 21 | | | | NECEDAH | WI | 54646 | |
| PATRICIA R JONES | 4404 N GLENWOOD | | | | MUNCIE | IN | 47304 | 1128 |
| PATRICIA R KELLY & | GERALD J KELLY JR | 2774 W BUNO | | | MILFORD | MI | 48380 | |
| PATRICIA R KING | 17351 AVILLA | | | | SOUTHFIELD | MI | 48076 | 2850 |
| PATRICIA R KROML | 14048 WILLIAMS | | | | ORLAND PARK | IL | 60462 | 2017 |
| PATRICIA R LLOYD | 594 HARRIS | | | | YPSILANTI | MI | 48198 | |
| PATRICIA R LYNCH | 214 PLAINFIELD ST | | | | LEHIGH ACRES | FL | 33936 | 7529 |
| PATRICIA R MAKI | 34860 OLD HOMESTEAD | | | | FARMINGTON HILLS | MI | 48335 | 1332 |
| PATRICIA R MEYER | 5575 NW THIRD COURT | | | | DES MOINES | IA | 50313 | 1310 |
| PATRICIA R NAGUIB | 22 WEST 670 SIDNEY | | | | GLEN ELLYN | IL | 60137 | 3064 |
| PATRICIA R NELSON | PO BOX 80893 | | | | FAIRBANKS | AK | 99708 | 0893 |
| PATRICIA R OWEN | 2818 MARSHALL AVE | | | | LORAIN | OH | 44052 | 4317 |
| PATRICIA R PFEIFFER | 206 MARYETTE ST | | | | DURAND | MI | 48429 | 1128 |
| PATRICIA R PIERSON | CHARLES SCHWAB & CO INC CUST | 4960 BLUFF DR NE | | | GRAND RAPIDS | MI | 49525 | |
| PATRICIA R RECUPERO | 37 ELMWAY | | | | PROVIDENCE | RI | 02906 | |
| PATRICIA R REID | TR UA 11/01/91 PATRICIA R REID | TRUST LIVING TRUST | 21650 W 11 MILE RD | STE 200 | SOUTHFIELD | MI | 48076 | 3777 |
| PATRICIA R RIBBLE & | JOHN R DUHAIME & | JASON R DUHAIME JT TEN | 11493 N ARMSTRONG DR | | SAGINAW | MI | 48609 | 9686 |
| PATRICIA R RICHARDS | 826 E 2ND ST | | | | DEFIANCE | OH | 43512 | 2326 |
| PATRICIA R RIEGER | TR PATRICIA R RIEGER LIVING TRUST | UA 05/30/96 | 22918 ENGLEHARDT | | ST CLAIR SHORES | MI | 48080 | 2126 |
| PATRICIA R SMITH | 5009 CRYSTAL DOWNS CT | | | | COLLEGE STA | TX | 77845 | 8953 |
| PATRICIA R STEWART | 4914 CAPRICE DRIVE | | | | MIDDLETOWN | OH | 45044 | 7158 |
| PATRICIA R SULLIVAN | C/O BEANTOWN CO. INC | 183 HARVARD AVE | | | ALLSTON | MA | 02134 | 2805 |
| PATRICIA R TORREY | CUST GRETCHEN R TORREY UGMA MI | 46 E LAKE ST | | | SKANEATELES | NY | 13152 | 1321 |
| PATRICIA R TRONDSON | 10553 PARDEE | | | | TAYLOR | MI | 48180 | 3533 |
| PATRICIA R TURBYFILL | 7080 WATERS EDGE DRIVE | | | | SHERRILLS FORD | NC | 28673 | 9768 |
| PATRICIA R WALDEN | 688 SW TREASURE CV | | | | PORT SAINT LUCIE | FL | 34986 | 3438 |
| PATRICIA R WANDS | 38524 TYLER RD | | | | ROMULUS | MI | 48174 | 1301 |
| PATRICIA R WARD | 70 JEFFERSON RD | | | | BOURNE | MA | 02532 | 5402 |
| PATRICIA R WATKINS | 6587 S TELLER CT | | | | LITTLETON | CO | 80123 | 3047 |
| PATRICIA R WHITESIDE | 12252 OLD TIMNEY LANE | | | | FAIRHOPE | AL | 36532 | |
| PATRICIA R WILLIAMS | 26640 LEHIGH | | | | INKSTER | MI | 48141 | 3127 |
| PATRICIA R WILSON | 1150 HWY 516 | | | | HEFLIN | LA | 71039 | 3741 |
| PATRICIA R. DEFILIO , | ROBERT A. DEFILIO, SCOTT D. DEFILIO | AND LISA M. DEFILIO JTTEN | 51 WOODING ROAD | | WALLINGFORD | CT | 06492 | 2241 |
| PATRICIA R. WEBB AND | WILEY L. WEBB JTWROS | P.O. BOX 143 | | | HILLIARD | FL | 32046 | 0143 |
| PATRICIA RABINOWITZ IRA | FCC AS IRA CUSTODIAN | U/A DTD 4/18/91 | 22587 ESPLANADA CIRCLE | | BOCA RATON | FL | 33433 | 5916 |
| PATRICIA RAE MAKELA | ATTN PATRICIA R JODARSKI | W1959 STATEHWY 21 | | | NECEDAH | WI | 54646 | |
| PATRICIA RAHM | 906 DARTMOUTH DRIVE | | | | WHEATON | IL | 60187 | 6126 |
| PATRICIA RAMIREZ | 434 EAST THIRD STREET | | | | PERU | IN | 46970 | |
| PATRICIA RAMSEY | 871 MERRIMAN ROAD | | | | AKRON | OH | 44303 | 1747 |
| PATRICIA RAWSON | 19996 WATERLOO RD. | | | | CHELSEA | MI | 48118 | |
| PATRICIA RAY | 7811 KANSAS AVE | | | | DALLAS | TX | 75241 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA RAYL | CHARLES SCHWAB & CO INC CUST | 1208 SUNSET DR | | | MULVANE | KS | 67110 | |
| PATRICIA REEKIE | #205-335 WEST HIRST AVE | PARKSVILLE BC  V9P 2R5 | CANADA | | | | |
| PATRICIA REGAN | 3490 LA JARDIN CT | #205C | | | GREENACRES | FL | 33463 | 2812 |
| PATRICIA REGAN SCROGGINS | 5934 VALKEITH | | | | HOUSTON | TX | 77096 | 3844 |
| PATRICIA REICHARDT | 371 OAK GROVE RD | | | | PITTSTOWN | NJ | 08867 | 4057 |
| PATRICIA REINBOLD | 75 SHASHI CT | | | | SMYRNA | DE | 19977 | 4816 |
| PATRICIA REIS TRUST DTD 2/17/03 | PATRICIA REIS TTEE | 400 E RANDOLPH # 1505 | | | CHICAGO | IL | 60601 | 5028 |
| PATRICIA RENDON | 6935 DAY STREET | | | | TUJUNGA | CA | 91042 | |
| PATRICIA RHODES | 706 BERTIE AVENUE | | | | WINDSOR | NC | 27983 | 1402 |
| PATRICIA RICAU | 2504 NORTH ATLANTA STREET | | | | METAIRIE | LA | 70003 | 5312 |
| PATRICIA RICE | 750 ASHCROFT AVE | | | | CRESSON | PA | 16630 | 1325 |
| PATRICIA RICHARD JONES | 511 HILLCREST E | | | | LAKE QUIVIRA | KS | 66217 | 8782 |
| PATRICIA RICUMSTRICT | 2481 LAMOTHE | | | | DETROIT | MI | 48206 | 2539 |
| PATRICIA RIDLEY | 4774 DEER ROAD | | | | ORLANDO | FL | 32812 | |
| PATRICIA RILEY | 1644 WESTERHAM LOOP | | | | TRINITY | FL | 34655 | 7154 |
| PATRICIA RINDEN | 5130 VIA PRIMARIA | | | | YORBA LINDA | CA | 92886 | |
| PATRICIA RITCHINGS | 99 MAOLIS AVENUE | | | | BLOOMFIELD | NJ | 07003 | |
| PATRICIA RIZZO | 9 JAKES WAY | | | | POUGHQUAG | NY | 12570 | 5053 |
| PATRICIA ROBERTS NAGUIB | 22 W 670 SIDNEY | | | | GLEN ELLYN | IL | 60137 | 3064 |
| PATRICIA ROBINSON | 22995 LAKEVEIW DRIVE | | | | MILLSBORO | DE | 19966 | 1238 |
| PATRICIA RODGERS | CHARLES SCHWAB & CO INC CUST | 17372 SAN LUIS ST APT 1 | | | FOUNTAIN VALLEY | CA | 92708 | |
| PATRICIA RODRIGUEZ CHRISTIAN | P O BOX 131888 | | | | DALLAS | TX | 75313 | 1888 |
| PATRICIA ROEBEN (DECD) | 1 WOODLAND RD | | | | SCARSDALE | NY | 10583 | 3422 |
| PATRICIA ROGERS | 190 TEMPLE AVENUE | | | | BOYNTONBEACH | FL | 33436 | 1840 |
| PATRICIA ROGERS | C/O PATRICIA ROGERS FEIDNER | 237 SUMNER PLACE | | | BUFFALO | NY | 14211 | 2537 |
| PATRICIA ROMELFANGER & NORBERT | ROMELFANGER TTEES O/T ROMELFANGER | REV TR U/A DTD 1/12/05 | 4 MANOR PLACE | | MENLO PARK | CA | 94025 | 3714 |
| PATRICIA ROMERO | 4206 225TH ST SW | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| PATRICIA ROMERO | C/O P WILLSON | 13407 ROLLING HILLS | | | DALLAS | TX | 75240 | 5541 |
| PATRICIA RONEY | 2152 WIDGEON DRIVE | | | | JOHNSTOWN | CO | 80534 | |
| PATRICIA ROPER | 49 ESSLA DR | | | | ROCHESTER | NY | 14612 | |
| PATRICIA ROTH | ATTN PATRICIA R HIRTZIINGER | 655 WILLOW CREEK WAY | | | TROY | OH | 45373 | 8759 |
| PATRICIA ROUNDING & | RONALD GLEN ROUNDING JT TEN | R ROUTE 1 | ESSEX ON  N8M 2X5 | CANADA | | | |
| PATRICIA RUNK | 6514 RIDENOUR WAY E # 1A | 1A | | | SYKESVILLE | MD | 21784 | |
| PATRICIA RUSS | 8401 SOUTH KOLB | SPACE 319 | | | TUCSON | AZ | 85706 | 9621 |
| PATRICIA RUSSELL & | RONALD RUSSELL JT TEN | 260 SUTRO RD | | | DAYTON | NV | 89403 | 9523 |
| PATRICIA RUTH BUTARA TR | PATRICIA RUTH BUTARA TTEE | U/A DTD 07/07/2008 | 2692 HATTON RD | | AUBURN HILLS | MI | 48326 | 1911 |
| PATRICIA RUTH CALLAS & | PATRICIA ANTOINETTE TOLINS JT TEN | 9860 WORDEN HILL ROAD | | | DUNDEE | OR | 97115 | 9147 |
| PATRICIA RUTH VANI | 60655 HOPI CT | | | | WASHINGTON TNSHP | MI | 48094 | |
| PATRICIA RUTH WEILEMANN | 11083 CLOVER DR | | | | BROOKVILLE | IN | 47012 | 8516 |
| PATRICIA RYAN | 5 SHERWOOD FARMS CT | | | | STONY POINT | NY | 10980 | 3500 |
| PATRICIA RYAN BOZIN | PATRICIA RYAN BOZIN TRUST | 574 DELLBROOK AVE | | | SAN FRANCISCO | CA | 94131 | |
| PATRICIA S ABBOTT & | DAVID W ABBOTT JT TEN | 139 MILITARY DR | | | MOUNTAIN HOME | AR | 72653 | 5812 |
| PATRICIA S ALDERMAN | 3127 WEST 101ST STREET | | | | CLEVELAND | OH | 44111 | 1837 |
| PATRICIA S BAILEY | 530 PERKINSWOOD NE | | | | WARREN | OH | 44483 | 4408 |
| PATRICIA S BARNETT | 6659 KINSMAN RD | | | | PITTSBURGH | PA | 15217 | 1310 |
| PATRICIA S BARRY | PATRICIA M STEINLE BARRY REV | 237-31 93 AVE | | | BELLEROSE | NY | 11426 | |
| PATRICIA S BAYS TTEE | WATT FAMILY TRUST U/A | DTD 09/26/1996 | 10428 BRADSHAW | | OVERLAND PARK | KS | 66215 | 2167 |
| PATRICIA S BEAN | TR PATRICIA S BEAN TRUST | UA 11/29/00 | 1614 SUNSET BLVD | | ROYAL OAK | MI | 48067 | 1019 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA S BONAVIA & | BERNADETTE A SESTERHENN JT TEN | 8 RABBIT TRAIL | | | | WILDWOOD | FL | 34785 9054 |
| PATRICIA S BORICK | 3504 N EISENHOWER AVE | | | | | HERNANDO | FL | 34442 |
| PATRICIA S BYRNE | 389 DUTCH NECK ROAD | | | | | HIGHTSTOWN | NJ | 08520 |
| PATRICIA S CARMEL TTEE | U/A 7/16/79 FBO | PATRICIA S CARMEL | P O BOX 561 | | | RANCHO SANTA FE | CA | 92067 0561 |
| PATRICIA S CHISAM | TR PATRICIA S CHISAN TRUST | UA 09/23/94 | 513 E AVE SAN JUAN | | | SAN CLEMENTE | CA | 92672 2331 |
| PATRICIA S DALEY  & | EDMUND K DALEY JT WROS | 976 N QUANTICO STREET | | | | ARLINGTON | VA | 22205 1653 |
| PATRICIA S EDMONDSON | 359 QUARRY LN NE APT D | | | | | WARREN | OH | 44483 4554 |
| PATRICIA S EGGMANN TTEE | PARTICIA S EGGMANN REV | TRUST U/A DTD 12/17/99 | 293 PARKLAND AVE | | | ST LOUIS | MO | 63122 4709 |
| PATRICIA S FECHER | 10022 BUCKEYE DR | | | | | HUNTSVILLE | OH | 43324 9657 |
| PATRICIA S FENSTERMACHER | 6052 KRAUSE RD | | | | | SCHNECKSVILLE | PA | 18078 3211 |
| PATRICIA S FILIPOVICH | 716 LAURELWOOD DR S E | | | | | WARREN | OH | 44484 2423 |
| PATRICIA S FOIT | 135 GLENWOOD DR | APT C | | | | ROCK HILL | SC | 29732 3829 |
| PATRICIA S FRUCHTL | 1918 SOUTH FOURTH STREET | | | | | SPRINGFIELD | IL | 62703 3149 |
| PATRICIA S GOSHEN | 1209 CENTRE ST | | | | | LEVITTOWN | PA | 19057 |
| PATRICIA S GRIMSHAW | 40 SHIELDS RD | | | | | DARIEN | CT | 06820 2533 |
| PATRICIA S GUIER | 302 NEW ORLEANS BLVD | | | | | MORGANTON | NC | 28655 2776 |
| PATRICIA S HALDEMAN | 648 EAST AVE | | | | | SHINNSTON | WV | 26431 |
| PATRICIA S HANREHAN & | ARTHUR D HANREHAN JT TEN | 1352 E CAPITOL ST NE | | | | WASHINGTON | DC | 20003 1533 |
| PATRICIA S HAYES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 529 SUMMER BREEZE DR N | | | JACKSONVILLE | FL | 32218 |
| PATRICIA S HENDERSON TRUST | UAD 01/04/96 | PATRICIA S HENDERSON TTEE | IXIS ASSET MANAGEMENT ADVISORS | 22 PARK LANE #312 | | PARK RIDGE | IL | 60068 2897 |
| PATRICIA S HOLTON KIMBERLY R | HOLTON & | KEVIN C HOLTON JT TEN | PO BOX 91 | | | ASHLAND | MO | 65010 0091 |
| PATRICIA S HOPP | 100 SPANIARDS RD | | | | | PLACIDA | FL | 33946 2400 |
| PATRICIA S HUGHES & | JAMES L HUGHES JT TEN | 2696 DIANE DR | | | | WASHINGTON | PA | 15301 1418 |
| PATRICIA S IHRIG ROTH IRA | FCC AS CUSTODIAN | 3903 CLOVERDALE | | | | OKEMOS | MI | 48864 3788 |
| PATRICIA S JOHNSON & | PAUL H JOHNSON JT TEN | 305 PEARL ST | | | | KINGSTON | NY | 12401 5203 |
| PATRICIA S JONES | 2840 PRIMROSE LANE N | | | | | YORK | PA | 17404 8531 |
| PATRICIA S JONES | TR JONES FAMILY TRUST UA 02/05/04 | 1006 W MERCED AVENUE | | | | WEST COVINA | CA | 91790 4014 |
| PATRICIA S KIERNAN & | WILLIAM P KIERNAN | 858 CHELTENHAM RD | | | | SANTA BARBARA | CA | 93105 |
| PATRICIA S LADD | PO BOX 13013 | | | | | DAYTON | OH | 45413 0013 |
| PATRICIA S LANGE | 3301 MEDFORD | | | | | TROY | MI | 48084 2708 |
| PATRICIA S LANIGHAN | 6970 CREEKVIEW DR | | | | | LOCKPORT | NY | 14094 |
| PATRICIA S LEATHERS | 4895 CHESTNUT RD | | | | | NEWFANE | NY | 14108 9620 |
| PATRICIA S LUEBKE | 4909 PHILLIPSBURG UNION RD | | | | | ENGLEWOOD | OH | 45322 8713 |
| PATRICIA S MARTIN | 8710 PATTON RD | | | | | WYNDMOOR | PA | 19038 7432 |
| PATRICIA S MC GURGAN | 275 SUNDOWN TRL | | | | | WILLIAMSVILLE | NY | 14221 2243 |
| PATRICIA S MCCAMPBELL | 1203 WYNDEN CREEK DR | | | | | HOUSTON | TX | 77056 2533 |
| PATRICIA S MCGANN | 1069 HYDE-OAKFIELD RD | | | | | N BLOOMFIELD | OH | 44450 9720 |
| PATRICIA S MELTON | 12000 N 90TH ST # 1075 | | | | | SCOTTSDALE | AZ | 85260 8630 |
| PATRICIA S MURRAY | 5368 COLONY WOODS DR | | | | | KALAMAZOO | MI | 49009 8948 |
| PATRICIA S O'TOOLE | BY PATRICIA S O'TOOLE | 2462 WINCHESTER DR | | | | MUSKEGON | MI | 49441 3238 |
| PATRICIA S OUDERKIRK REV TRUST | UAD 01/30/06 | PATRICIA S OUDERKIRK TTEE | 3881 BACK BAY DRIVE UNIT 218 | | | JUPITER | FL | 33477 1393 |
| PATRICIA S PAGOLA | 3507 WINTER VIEW COURT | | | | | CHARLOTTE | NC | 28269 3190 |
| PATRICIA S PARKER | 9337 S PLAQUEMINE DR | | | | | SHREVEPORT | LA | 71115 3850 |
| PATRICIA S PASQUE | 25601 RYAN RD | | | | | WARREN | MI | 48091 3780 |
| PATRICIA S PAVELEK | 30816 DOVER | | | | | WARREN | MI | 48093 6816 |
| PATRICIA S PENNINGTON | 1030 DAWSON | | | | | MILFORD | MI | 48381 |
| PATRICIA S POWELL | 111 COLLEGE ST | | | | | AOAIRSVILLE | GA | 30103 2808 |
| PATRICIA S RIDDLE | 4301 S 50 W | | | | | ANDERSON | IN | 46013 3529 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA S ROSE | 35 LESMERISES RD | | | | LONDON | NH | 03301 1005 |
| PATRICIA S ROSSI | 20 RED JACKET LN | | | | PITTSTOWN | NJ | 08867 4312 |
| PATRICIA S SELBY | 2469 BARNSBURY RD | | | | E LANSING | MI | 48823 7743 |
| PATRICIA S SHIRK | 3105 S 800 E | | | | WALDRON | IN | 46182 9513 |
| PATRICIA S SIRA | 4202 BERYL DRIVE | | | | BELLBROOK | OH | 45305 1354 |
| PATRICIA S SIXSMITH | 1536 SE 15TH CT #202 | | | | DEERFIELD BCH | FL | 33441 |
| PATRICIA S SKEOCH | 13902 IVER BIRCH WAY | | | | CARMEL | IN | 46033 9566 |
| PATRICIA S SMITH | JACK LINVILLE SMITH JTWROS | 5540 REGENTS VILLAGE DR. | | | WINSTON-SALEM | NC | 27103 6064 |
| PATRICIA S SMITHSON | 3927 MEREDITH DR | | | | MONTGOMERY | AL | 36109 2311 |
| PATRICIA S SPANGLER | BOX 264 | | | | FAYETTEVILLE | WV | 25840 |
| PATRICIA S STRAWBRIDGE | 1632 STONINGTON CIR | | | | NORTH WALES | PA | 19454 |
| PATRICIA S SYPERT | 3831 NORTH WOODS CT NE #5 | | | | WARREN | OH | 44483 4584 |
| PATRICIA S THOMPSON | 150 RAYMOND AVE N W | | | | WARREN | OH | 44483 1152 |
| PATRICIA S TREGONING | 23715 RIDGE RD | | | | GERMANTOWN | MD | 20876 4642 |
| PATRICIA S VAN NATTER | 7308 W COUNTY RD 500 N | | | | MUNCIE | IN | 47304 9195 |
| PATRICIA S VICKERS | 175 BROOKHAVEN RD | | | | PINEHURST | NC | 28374 7088 |
| PATRICIA S WALKLEY TR | UA 01/09/2006 | PATRICIA S WALKLEY LIVING TRUST | 1113 WITTSHIRE LANE | | CINCINNATI | OH | 45255 |
| PATRICIA S WILLIAMS | PO BOX 766 | | | | KILLINGWORTH | CT | 06419 0766 |
| PATRICIA S WILLIAMSON | 2127 ROSEMONT DR | | | | MONTGOMERY | AL | 36111 1006 |
| PATRICIA S. ALBANO | CGM IRA BENEFICIARY CUSTODIAN | BEN OF IRENE SURACE | 3105 WOODCREEK WAY | | BLOOMFIELD HILLS | MI | 48304 1865 |
| PATRICIA S. BEARDEN | 106 CUNDIFF DRIVE | | | | SEAGOVILLE | TX | 75159 2914 |
| PATRICIA S. FARBER TRUST | PATRICIA S. FARBER TTEE | U/A DTD 01/26/2006 | 97 GOVERNOR PRENCE RD | | BREWSTER | MA | 02631 1208 |
| PATRICIA S. FLEMING | CGM IRA CUSTODIAN | 93 STERLING STREET | | | BEACON | NY | 12508 1447 |
| PATRICIA S. LADEW TTEE | PATRICIA S. LADEW REV TR | UAD 7/20/2000 | 9 FERNWOOD DRIVE | | MERRIMACK | NH | 03054 3233 |
| PATRICIA S. SMITH & | NATHAN E SMITH JR | 3156 HWY 28 | | | COLUMBIANA | AL | 35051 |
| PATRICIA SALVATORE | MARY SALVATORE IRR TRUST | UA 12/26/96 | 861 2ND AVE | | FRANKLIN SQ | NY | 11010 1923 |
| PATRICIA SAMRA | 10 MUSEUM WAY APT 2328 | APT# 2328 | | | CAMBRIDGE | MA | 02141 1825 |
| PATRICIA SANFORD | 5925 C.R. 191 | 5915 C.R. 191 | | | BELLEVUE | OH | 44811 |
| PATRICIA SAPIENZA | CUST PETER T SAPIENZA UGMA NY | 408 WOODRUFF RD | | | RUSH | NY | 14543 9440 |
| PATRICIA SARB | 19310 W OUTER DR | | | | DEARBORN | MI | 48124 1405 |
| PATRICIA SAWYER BROWN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 38632 KINGSBURY | | LIVONIA | MI | 48154 |
| PATRICIA SCHALGE EX | 5102 BONNEDALE CT | | | | TAMPA | FL | 33624 |
| PATRICIA SCHALLER | 1706 WINDWARD AVE | | | | NAPERVILLE | IL | 60563 2357 |
| PATRICIA SCHMIDT | PATRICIA SCHMIDT REV TRUST | 1581 CROWBERRY LN | | | SEBASTIAN | FL | 32958 |
| PATRICIA SCHNELLER | 2618 S HONEYSUCKLE CIRCLE | | | | MESA | AZ | 85209 6173 |
| PATRICIA SCHOEN | 1447 APPLE COURT | | | | PORT WASHINGTON | WI | 53074 2490 |
| PATRICIA SCHREUDER & | DONALD SCHREUDER JT TEN | 6000 BEVERLY RD SW | | | CEDAR RAPIDS | IA | 52404 7114 |
| PATRICIA SCHULMAN | 79 OAKWOOD PL | | | | KEANSBURG | NJ | 07734 1137 |
| PATRICIA SCHWENK | 4 HUNTERS DR N | | | | FAIRPORT | NY | 14450 |
| PATRICIA SCOBEY | 31 LONGMEADOW DRIVE | | | | NEW CITY | NY | 10956 6225 |
| PATRICIA SCOTLAND | 2416 RIM DRIVE | | | | SPRINGHILL | FL | 34609 3556 |
| PATRICIA SCOTT | 10927 BEACH MILL RD | | | | GREAT FALLS | VA | 22066 3021 |
| PATRICIA SCOTT | 3184 WOODS CIR | | | | DETROIT | MI | 48207 3810 |
| PATRICIA SECOLA | 1008 LYNN AVE | | | | POINT PLEASANT | NJ | 08742 3520 |
| PATRICIA SELDEN ANDERSON | 402 B UTAH DRIVE | | | | PETALUMA | CA | 94952 |
| PATRICIA SELF | DESIGNATED BENE PLAN/TOD | 18 TWIN LAKES RD SW | | | ROME | GA | 30165 |
| PATRICIA SELIN | 17784 VILLA CLUB WAY | | | | BOCA RATON | FL | 33496 1031 |
| PATRICIA SEWARD HOOD | DESIGNATED BENE PLAN/TOD | 20 GLEN OAKS DR NW | | | ATLANTA | GA | 30327 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA SEWELL POIRRIER | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1524 HIGH AVE | | METAIRIE | LA | 70001 | |
| PATRICIA SEYMOUR & | FRANK SEYMOUR JT TEN | 323 ALL ANGELS HILL RD | | | WAPPINGERS FALLS | NY | 12590 | 4512 |
| PATRICIA SHARON EWING | 1341 WEST PORTER AVE | | | | FULLERTON | CA | 92833 | 4017 |
| PATRICIA SHEEHAN PETERSON | 30 LANE COURT | | | | OAKLAND | CA | 94611 | 3129 |
| PATRICIA SHEETS | 153 CEMETARY ROAD | | | | NOTTINGHAM | PA | 19362 | 9700 |
| PATRICIA SHEILA BURKE | 8 MALLARD DR | | | | OLD SAYBROOK | CT | 06475 | 4309 |
| PATRICIA SHELL | CUST DAYDRIN L SHELL A MINOR UNDER | THE | LAWS OF GA | 4327 PANOLA RD | LITHONIA | GA | 30038 | 3837 |
| PATRICIA SHELL | CUST PATRICK L SHELL A MINOR | UNDER LAWS OF GA | 4327 PANOLA RD | | LITHONIA | GA | 30038 | 3837 |
| PATRICIA SHERIDAN | 14769 OAK SHORES DRIVE | | | | WILLIS | TX | 77318 | |
| PATRICIA SHIELDS | 15 BEECH DR | | | | MAHWAH | NJ | 07430 | |
| PATRICIA SHOWALTER | 20132 CHEETAH LANE | | | | ESTEKO | FL | 33928 | 2005 |
| PATRICIA SHURTLEFF MILLEN | CUST ELIZABETH ANN | MILLEN UNDER NJ UNI GIFTS | FOR MINOR ACT | 83 HOLYOKE RD | RICHBORO | PA | 18954 | 1921 |
| PATRICIA SIBLEY SIMS | 1308 GLENN AVENUE | | | | AUGUSTA | GA | 30904 | 4618 |
| PATRICIA SIMPSON | 1120 CORONA STREET | | | | DENVER | CO | 80218 | |
| PATRICIA SINCLAIR | 54 MIRAMAR AVE | PO BOX 883 | | | DENNISPORT | MA | 02639 | 0883 |
| PATRICIA SINDONE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 252 HUDSON AVE. | | LAKE GROVE | NY | 11755 | |
| PATRICIA SKAGERBERG | 65 LINDEN AVE | | | | HIGHLANDS | NJ | 07732 | |
| PATRICIA SKAPERDAS | 2200 SWANHURST DR. | | | | MIDLOTHIAN | VA | 23113 | |
| PATRICIA SLOVAK | CUST STEPHANIE SLOVAK UGMA NY | 428 S CLINTON | | | OAK PARK | IL | 60302 | 3707 |
| PATRICIA SMITH | 38 GLENN ST | | | | MASSENA | NY | 13662 | 2019 |
| PATRICIA SMITH | 4209 LAZARUS WAY | | | | MURFREESBORO | TN | 37128 | 3747 |
| PATRICIA SMITH | PATRICIA A SMITH LIVING TRUST | 10317 COLD HARBOR AVENUE | | | CUPERTINO | CA | 95014 | |
| PATRICIA SMITH CUSTODIAN FOR | COLLIN L W SMITH UNDER NJ | UNIFORM TRANSFER TO MINORS ACT | 12 MOSELEM SPRINGS CT | | SKILLMAN | NJ | 08558 | 2344 |
| PATRICIA SMITH LORD | 475 GREENHILL RD | | | | SYLVANIA | GA | 30467 | |
| PATRICIA SOLTYSIK | 1805 PHEASANT TRAIL | | | | MT PROSPECT | IL | 60056 | 4556 |
| PATRICIA SPARKS GUIER | 302 NEW ORLEANS BLVD | | | | MORGANTON | NC | 28655 | 2776 |
| PATRICIA SPILLANE | 1 STONELEIGH | APT 2K | | | BRONXVILLE | NY | 10708 | 2608 |
| PATRICIA SPOERLE | 23727 PEBWORTH PL. | | | | SPRING | TX | 77373 | |
| PATRICIA SPOERLE | 3950 FOX LAKE RD | | | | TITUSVILLE | FL | 32796 | |
| PATRICIA STAHL | 80 PARK AVENUE | | | | CANANDAIGUA | NY | 14424 | 1419 |
| PATRICIA STASICKY | 654 E WOODBRIDGE AVE | | | | AVENEL | NJ | 07001 | 1532 |
| PATRICIA STAWARZ | TOD ACCOUNT | 160 WILDERWOOD DRIVE | | | GUILFORD | CT | 06437 | 1301 |
| PATRICIA STEELE | 10749 NW 12TH MANO | | | | PLANTATION | FL | 33322 | |
| PATRICIA STEENHUSEN | 1748 2100TH ST | | | | IRWIN | IA | 51446 | 7518 |
| PATRICIA STEFANIDE | 155 GOVERNOR MARKHAM DRIVE | | | | GLEN MILLS | PA | 19342 | 1037 |
| PATRICIA STEIN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 31720 WIND OAK HILL | | FAIR OAKS RANCH | TX | 78015 | |
| PATRICIA STEWARD | 272 WHITE OAK AVENUE | | | | PLOVER | WI | 54467 | |
| PATRICIA STEWART | 12 CAROLYN PL | | | | LONG VALLEY | NJ | 07853 | 3003 |
| PATRICIA STEWART SAVAGE | TR PATRICIA STEWART SAVAGE | REVOCABLE LIVING TRUST | UA 03/24/99 | 916 LAWTON AVE | SAN JOSE | CA | 95128 | 3619 |
| PATRICIA STILWILL & | ROBERT STILWILL JT TEN | PO BOX 944 | | | ARNOLD | CA | 95223 | 0944 |
| PATRICIA STIMAC | 11232 BRAY RD | | | | CLIO | MI | 48420 | 7913 |
| PATRICIA STIPPES | 2625 HARTLAND CIRCLE | | | | WESTLAKE VILLAGE | CA | 91361 | 3326 |
| PATRICIA STORM IRA | FCC AS CUSTODIAN | U/A DTD 12/14/99 | 3612 HAYWOOD STREET | | PHILADELPHIA | PA | 19129 | 1518 |
| PATRICIA STOYE | 4864 W. LOWE RD. | | | | ST. JOHNS | MI | 48879 | |
| PATRICIA STRASSBURG | 34652-LAKEWOOD | | | | CHESTERFIELD | MI | 48047 | 4401 |
| PATRICIA STRUCK | 8940 N. ODIN DRIVE | | | | TUCSON | AZ | 85743 | |
| PATRICIA STUDINGER DEWANDELER TR | UA 11/25/2008 | PATRICIA STUDINGER DEWANDELER | LIVING TRUST | 38630 CHELDON | CLINTON TWP | MI | 48038 | |
| PATRICIA STUMPP | BERTHA HUDAK | 7 ERIC DR | | | KINNELON | NJ | 07405 | 2530 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA SUAREZ | CUST SARAH SUAREZ UGMA NE | 1604 S 91ST AVE | | | OMAHA | NE | 68124 | 1220 |
| PATRICIA SUCCAR & | SAMIR SUCCAR | 14510 MANOR PARK DR | | | ROCKVILLE | MD | 20853 | |
| PATRICIA SUE SIMONI | 55 CLUB DR | | | | SAN CARLOS | CA | 94070 | 1660 |
| PATRICIA SULLIVAN | 1527 BROOKSIDE AVE | | | | WAUKEGAN | IL | 60085 | |
| PATRICIA SUMERACKI | 46614 DANBRIDGE ST | | | | PLYMOUTH | MI | 48170 | 3011 |
| PATRICIA SUMMERFIELD | 326 EAST 3RD STREET | ROUTE #2 | | | WASHBURN | WI | 54891 | 9580 |
| PATRICIA SUMNER | 1520 WHITE SPAR RD | | | | PRESCOTT | AZ | 86303 | 7244 |
| PATRICIA SUSAN FRAZIER | DESIGNATED BENE PLAN/TOD | 2842 AMBERLY LN | | | TROY | MI | 48084 | |
| PATRICIA SUSAN LIPPE | 3412 N GLENOAKS DRIVE | | | | MIDWEST CITY | OK | 73110 | 1302 |
| PATRICIA SWEENEY C/F | ALEXIS L SWEENEY UNDER | THE IL UNIF TRSF TO | MINORS ACT | 124 ROBERTS | JERSEYVILLE | IL | 62052 | 1347 |
| PATRICIA SYLVIA | 9735 WHITETAIL LANE | | | | WILMER | AL | 36587 | |
| PATRICIA SYMON & | ALISTER SYMON TEN COM | 7 ALBERT DRIVE | | | SADDLE RIVER | NJ | 07458 | 2101 |
| PATRICIA SZUSTAK | 1198 COTTONWOOD DR | | | | LAWRENCEVILLE | GA | 30043 | 4614 |
| PATRICIA T ANDERSON | 330 HARTFORD AVE | | | | DAYTONA BCH | FL | 32118 | 3316 |
| PATRICIA T BURKE | 122 THORNTON CIR N | | | | CAMILLUS | NY | 13031 | 1430 |
| PATRICIA T CURRIE | 101 BLACKTHORN DR | | | | BUTLER | PA | 16002 | 3911 |
| PATRICIA T DRACKSORF | 5 PENROSE PATH | | | | EAST NORTHPORT | NY | 11731 | 6319 |
| PATRICIA T EVANS | 29 DEER RUN LANE | | | | MALVERN | PA | 19355 | 1613 |
| PATRICIA T FABER-ALBINSKI | 127 MICHAEL ROAD | | | | OAKDALE | NY | 11769 | 1824 |
| PATRICIA T GILBERT | CHARLES SCHWAB & CO INC CUST | 10130 N LARCHWOOD ST | | | SPOKANE | WA | 99208 | |
| PATRICIA T GILBERT & | JOHN M GILBERT | 10130 N LARCHWOOD ST | | | SPOKANE | WA | 99208 | |
| PATRICIA T HOLWAY | 2629 DUNLIN RD | | | | INDIAN LAND | SC | 29707 | 9100 |
| PATRICIA T JENSEN | 1831 E ENROSE ST | | | | MESA | AZ | 85203 | 5822 |
| PATRICIA T LAITALA | 3601 RIVER RD. | | | | AUSTIN | TX | 78703 | 1034 |
| PATRICIA T NIXON | 304 RESERVOIR ROAD | | | | MECHANICSBURG | PA | 17055 | 6144 |
| PATRICIA T PRICE | 3470 S POPLAR ST APT 403 | | | | DENVER | CO | 80224 | |
| PATRICIA T REIS | N8902 DICKS ROAD | | | | CAMP DOUGLAS | WI | 54618 | |
| PATRICIA T ROARK | 345 W. MURRAY ST. | | | | MACOMB | IL | 61455 | 1436 |
| PATRICIA T ROBERTS | 11892 TUMBLING OAKS LANE | | | | JACKSONVILLE | FL | 32223 | 1967 |
| PATRICIA T SAUNDERS | 7080 WATERS EDGE DRIVE | | | | SHERRILLS FORD | NC | 28673 | 9768 |
| PATRICIA T SHEDD | TOWER RIDGE UNIT # 105 | 24 PRATT STREET | | | SOUTHINGTON | CT | 06489 | 4244 |
| PATRICIA T TUPPER | 280 TOD LANE PO BOX 2166 | | | | YOUNGSTOWN | OH | 44504 | 0166 |
| PATRICIA T WEBB & | WALTER W WEBB JT TEN | 131 BUMSTEAD RD | | | MONSON | MA | 01057 | |
| PATRICIA T WILLISTON | 5394 WESTCHESTER | | | | FLINT | MI | 48532 | 4052 |
| PATRICIA T WITBRODT | 1302 W THOMAS | | | | BAYCITY | MI | 48706 | 3238 |
| PATRICIA TALBOT | 232 WELLS STREET | | | | CROWN POINT | IN | 46307 | |
| PATRICIA TALTY | 32 KENNEDY DRIVE | | | | WEST HAVERSTRAW | NY | 10993 | 1008 |
| PATRICIA TAMBO | 2250 ELDRIDGE PARKWAY | #121 | | | HOUSTON | TX | 77077 | |
| PATRICIA TAYLOR | 5676 RYAN RD | | | | MEDINA | OH | 44256 | |
| PATRICIA TERRELL TTEE | MYRON M TERRELL TRUST U/A | DTD 12/12/1979 FBO RICHARD TERRELL | P.O. BOX 1439 | | HENDERSON | KY | 42419 | 1439 |
| PATRICIA THATCHER | 468 CRESTMONT DRIVE | | | | NEWFOUNDLAND | PA | 18445 | |
| PATRICIA THOMAS | 21259 MIDWAY AVENUE | | | | SOUTHFIELD | MI | 48075 | |
| PATRICIA THOMPSON | 450 PERMITA COURT | | | | ANNISTON | AL | 36206 | 8484 |
| PATRICIA THOMPSON WRIGHT | TR UA 09/22/87 | PATRICIA THOMPSON WRIGHT | 33 MAIN SAIL DRIVE | | CORONA DEL MAR | CA | 92625 | 1427 |
| PATRICIA TILLIA | 81 MILL DRIVE | | | | LEVITTOWN | PA | 19056 | |
| PATRICIA TIMPSON BLACKWELL | 788 COLONIAL ROAD | | | | FRANKLIN LAKES | NJ | 07417 | 1203 |
| PATRICIA TJOMSLAND | CUST TYLER TJOMSLAND | UTMA WA | 234 N 50TH AVE | | LONGVIEW | WA | 98632 | 9622 |
| PATRICIA TOMPKINSON | 23W145 FOXCROFT DR | | | | GLEN ELLYN | IL | 60137 | 6928 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA TONI WEICH | 308 W 104TH ST | | | | N Y | NY | 10025 4133 |
| PATRICIA TOOP | 1495 WOOD VALLEY DR | | | | MARIETTA | GA | 30066 4133 |
| PATRICIA TOUSIGNANT | 9451 VERGENNES | | | | ADA | MI | 49301 8902 |
| PATRICIA TOY | TR WILLIAM & PATRICIA TOY | REVOCABLE TRUST UA 11/19/97 | 16132 WELLINGTON ST | | TAYLOR | MI | 48180 4808 |
| PATRICIA TRETICK | 3225 EAST DESERT COVE AVENUE | | | | PHOENIX | AZ | 85028 2735 |
| PATRICIA TRUBEE | ATTN PATRICIA K GOFF | 4775 SAINT JAMES AVE | | | VERO BEACH | FL | 32967 |
| PATRICIA TRUESDELL | 58015 STATE HWY 10 | | | | SOUTH KORTRIGHT | NY | 13842 9718 |
| PATRICIA TRUESDELL | CHARLES SCHWAB & CO INC.CUST | 20333 LEO HANSEN RD | | | FLORENCE | MT | 59833 |
| PATRICIA TULL  & | DONALD TULL JT WROS | 102 AGONA PLACE | | | GOLDSBORO | NC | 27530 9034 |
| PATRICIA TURNER | 103 HUNTERS LN | | | | BATESVILLE | IN | 47006 8845 |
| PATRICIA U BONOMI & KATHRYN | BONOMI & JOHN BONOMI JR | TR TRUST U/W JOHN G BONOMI | UA 11/06/99 | 131 DEERTRACK LANE | IRVINGTON | NY | 10533 1013 |
| PATRICIA U HOUNSELL | 37 CALUMET ST | | | | ROXBURY | MA | 02120 2823 |
| PATRICIA U LARRISON | 530 STREAM ISLE DR | | | | POWELL | OH | 43065 |
| PATRICIA U WEISS | 4501 LAKE LOUISE AVE | | | | METAIRIE | LA | 70006 2437 |
| PATRICIA UGO | 2484 RESERVOIR RD | | | | STAUNTON | IL | 62088 4244 |
| PATRICIA UMBERGER | 1019 UNION ST | | | | SAN FRANCISCO | CA | 94133 2646 |
| PATRICIA UPCHURCH | 198 HALPINE RD | APT 1250 | | | ROCKVILLE | MD | 20852 |
| PATRICIA V BAKER | 215 HEMLOCK LANE | | | | ABERDEEN | MD | 21001 2404 |
| PATRICIA V DERR | 103 CHISHOLM CT | | | | NEWARK | TX | 76071 3201 |
| PATRICIA V MANNION | 422 DUMBARTON RD | | | | RODGERS FORGE | MD | 21212 1503 |
| PATRICIA V MCGALLIARD | 150 COOK HILL RD | APT 5110 | | | CHESHIRE | CT | 06410 3784 |
| PATRICIA V THOMAS | TR UA 12/29/94 | TROY TRUST | 2615 COVE ST | | CORONA DEL MAR | CA | 92625 |
| PATRICIA V TILLISCH | 10 SHERIDAN ROAD | | | | LEBANON | NJ | 08833 4302 |
| PATRICIA V VAN ESS & | HARRY C VAN ESS SR JT TEN | 9625 OAKWOOD HILLS CT | | | NEW PRT RCHY | FL | 34655 1181 |
| PATRICIA VACCA | 11 INKBERRY LANE | | | | HARWICH | MA | 02645 1707 |
| PATRICIA VADNEY | 38 MOUNTAIN VIEW DR | | | | ARCADE | NY | 14009 1509 |
| PATRICIA VALLEJO | 1923 RANCHO VERDE CIR | | | | DANVILLE | CA | 94526 6223 |
| PATRICIA VALLON | CUST KATE SARAH VALLON UGMA NY | 8 ROBIN HOOD RD | | | SUFFERN | NY | 10901 3809 |
| PATRICIA VALLON | CUST MOLLIE ROSE VALLON | UTMA NY | 8 ROBIN HOOD RD | | SUFFERN | NY | 10901 3809 |
| PATRICIA VALLON | CUST MOLLIE ROSE VALLON UGMA NY | 8 ROBIN HOOD RD | | | SUFFERN | NY | 10901 3809 |
| PATRICIA VELEZ | 7620 NW 7TH ST | | | | PEMBROKE PINES | FL | 33024 |
| PATRICIA VENABLE | 14652 21ST AVE SW | | | | BURIEN | WA | 98166 |
| PATRICIA VERDERAMI | 171 EINSTEIN WAY | | | | EAST WINDSOR | NJ | 08512 2541 |
| PATRICIA VERRIER C/F | JAMES M VERRIER III | 502 TRADEWIND CT | | | N MYRTLE BCH | SC | 29582 8903 |
| PATRICIA VESPIA | PHILIP VESPIA JTWROS | 10 COLTS GAIT LANE | | | COLTS NECK | NJ | 07722 1469 |
| PATRICIA VLAHOS | 1847 HUNT DRIVE | | | | BURLINGAME | CA | 94010 5725 |
| PATRICIA VOEPEL | RT 715 SOUTH BOX 599 | | | | REEDERS | PA | 18352 |
| PATRICIA VUKOVICH & | LAURA LYNN DI PIETRO JT TEN | 1000 WINDERLEY PL | APT 142 | | MAITLAND | FL | 32751 4161 |
| PATRICIA W BARNES | PO BOX 427 | | | | MIDDLETOWN | OH | 45042 |
| PATRICIA W BOETTCHER & | ROBERT W BOETTCHER JT TEN | 1047 DELL | | | NORTHBROOK | IL | 60062 3911 |
| PATRICIA W BOYLAN TTEE | U/W/O DONALD E. BOYLAN CREDIT | 3013 FERGUSON ROAD | | | HUNTINGTON | WV | 25705 1606 |
| PATRICIA W BRAINARD | 8 CAMBRIDGE TERR | | | | LINCOLN | MA | 01773 1807 |
| PATRICIA W BURCHELL IRA | FCC AS CUSTODIAN | 314 BEVERLY LANE | | | HATTIESBURG | MS | 39402 2016 |
| PATRICIA W COSTELLO | TR UW FLORENCE TRAVERS | 2034 FOX HILLS DRIVE | | | LOS ANGELES | CA | 90025 6046 |
| PATRICIA W CROWN | 16041 W 64TH WAY | | | | ARVADA | CO | 80007 6984 |
| PATRICIA W FIELDS | 3291 S ST RD 13 | | | | LAPEL | IN | 46051 9618 |
| PATRICIA W HEBERLE | 9410 OLD SIX MILE LANE | | | | LOUISVILLE | KY | 40299 2904 |
| PATRICIA W HOWARD | CUST RICHARD TODD HOWARD UGMA DE | 40 OLD MANOR RD | | | NEWARK | DE | 19711 8014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA W HURLBERT | HURLBERT LIVING TRUST | 267 SAN YSIDRO RD | | | SANTA BARBARA | CA | 93108 1505 |
| PATRICIA W JARVIS & | LOUIS J JARVIS JT TEN | 147 TOWN FARM RD | | | FARMINGTON | CT | 06032 1505 |
| PATRICIA W JESSEP | 281 STEWART DR N W | | | | WARREN | OH | 44483 2045 |
| PATRICIA W KINNEY-BARNES | 38 BACK CT | | | | ISLE OF PALMS | SC | 29451 2898 |
| PATRICIA W L CHANG | 211 CLIPPER ST | | | | SAN FRANCISCO | CA | 94114 |
| PATRICIA W LAFFERTY | TR ROBERT G LAFFERTY & PATRICIA W | LAFFERTY LIVING TRUST | UA 07/13/92 | 18662 N SUNDRIFT CT | SURPRISE | AZ | 85374 2079 |
| PATRICIA W MARINICH | 6300 EMMETT RD | | | | YALE | MI | 48097 4502 |
| PATRICIA W MC ADAMS | CUST CHRISTY DALE | MC ADAMS U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 1038 SAXON PL | THOUSAND OAKS | CA | 91360 5347 |
| PATRICIA W MILLER | 104 TADWORTH | | | | WILLIAMSBURG | VA | 23188 9163 |
| PATRICIA W PUGH | 548 PHILLIPS DR S W | | | | WARREN | OH | 44485 3363 |
| PATRICIA W RANKIN | RICHARD J RANKIN TTEE | U/A/D 03/22/00 | FBO RANKIN JOINT TRUST | P O BOX 50674 | EUGENE | OR | 97405 0988 |
| PATRICIA W REED & | MARGARET A REED JT TEN | BOX 753 | | | WILTON | CT | 06897 0753 |
| PATRICIA W RUGER | 229 DEER PARK CIR | | | | NASHVILLE | TN | 37205 3324 |
| PATRICIA W SALVADOR | 54 MARSHVIEW DRIVE | | | | MARSHFIELD | MA | 02050 4758 |
| PATRICIA W SELOVER | 2046 PRYOR LANE | | | | BILLINGS | MT | 59102 1656 |
| PATRICIA W SHAPAZIAN | 114 STEVENS AVE | | | | PORTLAND | ME | 04102 2246 |
| PATRICIA W SNYDER | 29869 DEER HABOUR DR | | | | SALISBURY | MD | 21804 2506 |
| PATRICIA W STOOPS | TR PATRICIA WILHITE STOOPS | REVOCABLE LIVING TRUST | UA 06/29/98 | 851 W LEAH LN | GILBERT | AZ | 85233 1934 |
| PATRICIA W TROVINGER TTEE | PATRICIA W TROVINGER TRUST U/A | DTD 10/19/1993 | 29 FORT SUMTER SOUTH | | OCEAN PINES | MD | 21811 3811 |
| PATRICIA W TURCO | 111 LONG MEADOW DR | | | | HARTLAND | WI | 53029 2904 |
| PATRICIA W WILKIRSON | 3025 BRECKENWOOD DR | | | | LEXINGTON | KY | 40502 |
| PATRICIA W WOODREL | TR UA 09/11/00 | PATRICIA MARIE WOODREL | REVOCABLE TRUST | 4707 HARRIS RD | WILLIAMSTON | MI | 48895 9154 |
| PATRICIA W. COLLINS | 427 COVE AVENUE | | | | BILOXI | MS | 39531 |
| PATRICIA W. FEARS | 990 QUAPAW ST | | | | CAMDEN | AR | 71701 |
| PATRICIA W. PUGH & | T. CLARK PUGH JT TEN | TOD ACCOUNT | 5817 FR 197 | | ARTHUR CITY | TX | 75411 4516 |
| PATRICIA WAINA | CUST JACQUELYNN WAINA A MINOR | UNDER THE LAWS OF OREGON | 213 KELSO CIRCLE | | TRAPPE | PA | 19426 2147 |
| PATRICIA WALDEN | 59 PALMER ROAD | | | | BANGOR | PA | 18013 |
| PATRICIA WALLACE | 60 HENDRIX RD APT 221 | | | | WEST HENRIETTA | NY | 14586 9204 |
| PATRICIA WALLEY | 46 LAKEWOOD VILLAGE | EDMONTON AB  T6K 2B3 | CANADA | | | | |
| PATRICIA WALSTON | 1803 SMELTZER RD | | | | MARION | OH | 43302 7351 |
| PATRICIA WANENMACHER APPLE | 1004 WENDING WAY | | | | LEWISBURG | PA | 17837 9520 |
| PATRICIA WARD | 64 OLD COACH ROAD | | | | BASKING RIDGE | NJ | 07920 2544 |
| PATRICIA WARD STANTON | 7181 NORTH 68TH PLACE | | | | PARADISE VALLEY | AZ | 85253 3645 |
| PATRICIA WARNKEN | 25 TISDALE RD | | | | SCARSDALE | NY | 10583 5613 |
| PATRICIA WARREN | 119 COUNTRY CLUB ROAD | | | | AVON | CT | 06001 |
| PATRICIA WASCHENSKY | 199 WELLINGTON AVE | | | | BUFFALO | NY | 14223 2830 |
| PATRICIA WATCHORN & | SANDRA K TILLEY JT TEN | 1040 BIRCHWOOD DR | | | BURT | MI | 48417 9719 |
| PATRICIA WATSON | 721 MARCELLUS DRIVE | | | | WESTFIELD | NJ | 07090 2012 |
| PATRICIA WATSON LOCK TRUSTEE | PATRICIA WATSON LOCK TRUST | 5660 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85253 5912 |
| PATRICIA WEATHERHOLT | 35520 RONALD | | | | ROMULUS | MI | 48174 3363 |
| PATRICIA WEBB OLIVER | 225 OLD PAINT TR | | | | BIG FORK | MT | 59911 6362 |
| PATRICIA WEEKS | 102 CHASEWOOD CIR | | | | PALM BCH GDNS | FL | 33418 4626 |
| PATRICIA WELSH & | RICHARD WELSH JT TEN | 200 DUNQUIN ROCK | | | TYRONE | GA | 30290 2735 |
| PATRICIA WELSH FORD | 1003 ELMHURST RD | | | | PITTSBURGH | PA | 15215 1819 |
| PATRICIA WENDT | 300 COUNTY ROAD 433 | | | | LORENA | TX | 76655 |
| PATRICIA WERLE | 921 TOLLIS PKWY | | | | BROADVIEW HEIGHTS | OH | 44147 1818 |
| PATRICIA WEST ZAPPA | 120 DEMONT AVE E APT 314 | | | | ST PAUL | MN | 55117 1535 |
| PATRICIA WESTON | CUST NEIL THOMAS WESTON | UTMA PA | 19 CASTLE LANE | | COATESVILLE | PA | 19320 1310 |

| PATRICIA WETZ | 5446 ARGYLE WAY | | | | SAN ANTONIO | TX | 78247 | |
| PATRICIA WHITE | 145 DEER HUNTERS LANE | | | | JONESVILLE | LA | 71343 | |
| PATRICIA WHITE LYONS | 608 JASON DR | | | | LADY LAKE | FL | 32159 | 2423 |
| PATRICIA WHITFIELD | CHARLES SCHWAB & CO INC CUST | 917 COLUMBIA AVE STE 113 | | | LANCASTER | PA | 17603 | |
| PATRICIA WHITLEY SEP IRA | FCC AS CUSTODIAN | 3132 FAIRFIELD DR. | | | GRAND PRAIRIE | TX | 75052 | 7471 |
| PATRICIA WHITNEY | 117 WHITNEYVILLE ROAD | | | | WELLSBORO | PA | 16901 | |
| PATRICIA WILBUR | 23 SYLVAN ST | | | | GROTON | CT | 06340 | 5742 |
| PATRICIA WILLIAMS | 11619 MEADOWS CIR | | | | BELLEVILLE | MI | 48111 | 3182 |
| PATRICIA WILLIAMS | 148 CLOVE ROAD | | | | NEW ROCHELLE | NY | 10801 | |
| PATRICIA WILLIAMSON | 12205 N FREEDOM LN | | | | MT VERNON | IL | 62864 | 7497 |
| PATRICIA WILLIS MAHAN | CASTILLO | 800 SOUTHERLY RD | SUITE 101A | | TOWSON | MD | 21286 | 8403 |
| PATRICIA WILSON | 5805 DUBLIN ST | | | | DALLAS | TX | 75205 | |
| PATRICIA WILSON | DAVID WILSON JTTEN | 2590 BEAUMONT PARKWAY | | | RENO | NV | 89523 | 2098 |
| PATRICIA WILTZ CANTIN | 13016 CYPRESS GOLD DR | | | | ST AMANT | LA | 70774 | 3237 |
| PATRICIA WINTERS | 985 LOM IVSTA PL | | | | SANTA PAULA | CA | 93060 | 1329 |
| PATRICIA WITTOSCH | 13487 N HERITAGE CANYON DRIVE | | | | MARANA | AZ | 85653 | 4069 |
| PATRICIA WOHLFAHRT SMITH | 7103 FOREST ST | | | | SCHOFIELD | WI | 54476 | 5030 |
| PATRICIA WOLFBAUER | 14940 CRESCENTWOOD AVE | | | | EASTPOINTE | MI | 48021 | |
| PATRICIA WOLFE & | JOHN C WOLFE JT TEN | 4013 MIAMI AVE | | | LORAIN | OH | 44053 | 2350 |
| PATRICIA WOLNEY  & | ROBERT WOLNEY JT WROS | 5268 VERSAILLES AVENUE | | | BRIGHTON | MI | 48116 | 4771 |
| PATRICIA WOOD BARTON | 115 FAYETTE CIRCLE | | | | FAYETTEVILLE | NY | 13066 | 1203 |
| PATRICIA WRIGHT JR | 48 WRIGHT RD | | | | HENRIETTA | NY | 14467 | 9502 |
| PATRICIA Y BROWN | 2413 HELEN STREET | | | | DETROIT | MI | 48207 | 3522 |
| PATRICIA Y DICUS-FRITZ & | JOHN E FRITZ JT TEN | 780 WALL ST | | | LIVERMORE | CA | 94550 | 5347 |
| PATRICIA Y HENDERSON | 3803 MCCAIN PARK DR. | APT.F | | | NORTH LITTLE ROCK | AR | 72116 | |
| PATRICIA Y HENZE | 422 S SCOTT DR | | | | FARWELL | MI | 48622 | 9696 |
| PATRICIA Y LADAS AND | PAUL M LADAS JTWROS | TOD BENEFICIARIES ON FILE | SUBJECT TO STATE TOD RULES | 2877 SCENIC DRIVE | MUSKEGON | MI | 49445 | 9655 |
| PATRICIA Y MAXWELL, IRA | 1205 N RECTOR | | | | ROBINSON | IL | 62454 | |
| PATRICIA YANUTA | 11001 W PLEASANT VALLEY | | | | PARMA | OH | 44130 | 5167 |
| PATRICIA YINGLING | 2951 HAVERHILL DR | | | | INDIANAPOLIS | IN | 46240 | 3501 |
| PATRICIA YOCKEY VENECH | PO BOX 57246 | | | | TUCSON | AZ | 85732 | 7246 |
| PATRICIA YOUNG | 2825 RAND LN | | | | ANDERSON | IN | 46013 | 9593 |
| PATRICIA YOVINO | 90 ONTARIO AVE. | | | | MASSAPEQUA | NY | 11758 | |
| PATRICIA YURCISIN | 15 WELLINGTON PL. | | | | NEW BRUNSWICK | NJ | 08901 | 3331 |
| PATRICIA Z CARMAN | 3075 EAST LYDIUS ST | | | | SCHENECTADY | NY | 12303 | 5057 |
| PATRICIA ZIEGELMEYER R/O IRA | FCC AS CUSTODIAN | 5010 GRIFFIN CREEK RD | | | MEDFORD | OR | 97501 | 9586 |
| PATRICIA ZIK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 857 STRAWBERRY DRIVE | | HUDSON | WI | 54016 | |
| PATRICIA ZISSIS | 6453 WINDING GREENS DR | | | | JACKSONVILLE | FL | 32210 | |
| PATRICIA ZUKOWSKY-LECH | CHARLES SCHWAB & CO INC CUST | 6 CARLEYS WAY | | | ROCKAWAY | NJ | 07866 | |
| PATRICIA-ANNE PETERSON | 131 ST MARYS DR | | | | BALLWIN | MO | 63021 | |
| PATRICIANNE MCNAMARA-TOMAIO | 337 FOOTHILL ROAD | | | | BRIDGEWATER | NJ | 08807 | 3004 |
| PATRICK S RUTKOWSKI & | OLGA M RUTKOWSKI JT TEN | 47651 ANDREA CT | | | SHELBY TWP | MI | 48315 | 4702 |
| PATRICIO ANDRES DURAN | ANGELICA ALEJANDRA BARRIENTOS | VALLE ALEGRE 100 DPTO 733 | LAS CONDES, SANTIAGO | CHILE | | | | |
| PATRICIO COO | SAN CRESCENTE 269 | LAS CONDES | SANTIAGO | CHILE | | | | |
| PATRICIO E ALVAREZ | 484 W PECK ST | | | | MERIDIAN | ID | 83646 | |
| PATRICIO GONZALEZ | 1110 PERSONS CT | | | | LANSING | MI | 48906 | 5417 |
| PATRICIO T BARRERA | 1418 2ND ST | | | | MANHATTAN BEACH | CA | 90266 | |
| PATRICIO TEARE | COLOMOTORES AV BOYACA CALLE | 56 A SUR #3353 | BOGOTA | COLOMBIA | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICK & SUSAN WALKER | LIVING TRUST | SUSAN T WALKER TTEE UA DTD | 06/28/90 | 2140 MAPLEWAY RD | YAKIMA | WA | 98908 | 9678 |
| PATRICK A AGUIAR | 7154 SAPPHIRE POINTE BLVD | | | | CASTLE ROCK | CO | 80108 | 7754 |
| PATRICK A ARNETTE | WBNA CUSTODIAN TRAD IRA | 1510 EAST JACKSON ST | | | DILLON | SC | 29536 | 3130 |
| PATRICK A BABCOCK | 38 FULTON ST | | | | NILES | OH | 44446 | 3024 |
| PATRICK A BRONCHETTI | 57 PROSPECT AVENUE | | | | MASSENA | NY | 13662 | 1747 |
| PATRICK A CAMPBELL | 1268 BLUE HERON DRIVE | | | | SAGINAW | MI | 48609 | 8910 |
| PATRICK A CRAIG | 0-2996 LEONARD ST NW | | | | MARNE | MI | 49435 | |
| PATRICK A DAVIS LIVING TRUST | UAD 04/08/08 | PATRICK A DAVIS & | CORADINE E DAVIS TTEES | 317 CURRENT ST NW | SLEEPY EYE | MN | 56085 | 1015 |
| PATRICK A DELGADO & | DIANNE DELGADO JT TEN | 3 RUTLAND GATE | | | HAUPPAUGE | NY | 11788 | 2230 |
| PATRICK A DONOVAN | 105 DEERFIELD LN | | | | LIGONIER | PA | 15658 | 9714 |
| PATRICK A EDLINGER | 1613 N CLINTON | | | | SAGINAW | MI | 48602 | 4818 |
| PATRICK A EVANS | 2901 JOSSMAN RD | | | | HOLLY | MI | 48442 | 8855 |
| PATRICK A FLYNN | 701 SHILOH RD APT 211 | | | | TYLER | TX | 75703 | |
| PATRICK A FOLTZ | 8 STANYON DRIVE | | | | YORK | PA | 17403 | 4912 |
| PATRICK A GALLAGHER | 216 PEOPLES WAY | | | | HOCKESSIN | DE | 19707 | 1904 |
| PATRICK A GALLATY | 1121 MICHAEL SEAN DR | | | | BEDFORD | TX | 76021 | 2333 |
| PATRICK A GORDON | 73 GARVEY AVE | | | | BUFFALO | NY | 14220 | 1407 |
| PATRICK A GRANCHELLI | 376 OHIO ST | | | | LOCKPORT | NY | 14094 | 4251 |
| PATRICK A GREENWOOD & | SIMONE M PEYLABOUD | 11011 QUEENS BLVD APT 11C | | | FOREST HILLS | NY | 11375 | |
| PATRICK A GUINTO | 144 TERRACE WAY | | | | CAMILLUS | NY | 13031 | 1318 |
| PATRICK A GUZZO | TOD REGISTRATION | 16 ROGERS ROAD | | | FAR HILLS | NJ | 07931 | 2601 |
| PATRICK A HARPENAU | 11208 W 125TH TER | | | | OVERLAND PARK | KS | 66213 | 2135 |
| PATRICK A HARTMAN | CHARLES SCHWAB & CO INC CUST | 2319 CABOT ST | | | CANTON | MI | 48188 | |
| PATRICK A HERN (IRA) | FCC AS CUSTODIAN | ROLLOVER IRA | 4706 BRIAN HAVEN | | HOUSTON | TX | 77018 | 3238 |
| PATRICK A HOLMAN & | GRANIA G HOLMAN JT TEN | 5236 SHASTA WAY | | | MARIETTA | GA | 30062 | 6545 |
| PATRICK A JENKINS | CHARLES SCHWAB & CO INC CUST | 7813 OLD HIGHWAY 73 | | | TOWNSEND | TN | 37882 | |
| PATRICK A KEENER | 5497 TIPPERARY LANE | | | | FLINT | MI | 48506 | 2264 |
| PATRICK A KERWIN & | CAROL M KERWIN JT TEN | 4421 BELCLAIRE | | | DALLAS | TX | 75205 | 3036 |
| PATRICK A KERWIN SEP IRA | FCC AS CUSTODIAN | 4421 BELCLAIRE | | | DALLAS | TX | 75205 | 3036 |
| PATRICK A KRASINSKI | PO BOX 821 | | | | ROSCOMMON | MI | 48653 | 0821 |
| PATRICK A LALLY & | CAROLYN E LALLY JT TEN | 465 FRONT ST | | | BOYNE CITY | MI | 49712 | 1615 |
| PATRICK A LESPERANCE | 54 KINTYRE ST | COURTICE ON  L1E 2Y6 | CANADA | | | | | |
| PATRICK A MC GAHEE | TR BONNIE M HARDIN TRUST | UA 10/05/94 | 891 HAVEN RIDGE DRIVE | | CONYERS | GA | 30094 | |
| PATRICK A MC LEOD | 11 W WESSEX WAY | | | | BLYTHEWOOD | SC | 29016 | 8647 |
| PATRICK A MCDOWELL & | SHARON G MCDOWELL | 2304 CRYMES COVE ROAD | | | WAYNESVILLE | NC | 28786 | |
| PATRICK A MICELI | 4516 N MONTICELLO AVE | | | | CHICAGO | IL | 60625 | 5922 |
| PATRICK A MUSGROVE | 1200 PATTON ST | | | | CARSON CITY | NV | 89703 | 4834 |
| PATRICK A NOBLE | 4900 BISCAYNE DR | APT 16 | | | NAPLES | FL | 34112 | 6914 |
| PATRICK A OMALLEY | 8 PINEWOOD RD | | | | WESTBURY | NY | 11568 | |
| PATRICK A ODOHERTY | 152 LAKESHORE VIS | | | | HOWELL | MI | 48843 | 7661 |
| PATRICK A PEABODY | 5707 DIVINE HIGHWAY | | | | PORTLAND | MI | 48875 | 9614 |
| PATRICK A PERUGINO | CUST DIANA LYNN PERUGINO UGMA CT | 82 ALLEN ST | | | TERRYVILLE | CT | 06786 | 6402 |
| PATRICK A PIZZA (IRA R/O) | FCC AS CUSTODIAN | 338 STREAM COURT | | | NEW HOPE | PA | 18938 | 1587 |
| PATRICK A PIZZA JR | 86 BROWNS ROAD | | | | HUNTINGTON | NY | 11743 | 1850 |
| PATRICK A RADECKI | 14401 ROBBE ROAD | | | | BELLEVILLE | MI | 48111 | 3087 |
| PATRICK A RAMTHUN | 7322 WINNEBAGO | | | | FORT WAYNE | IN | 46815 | 6427 |
| PATRICK A RICE | 101 E TERRELL LN | | | | SALEM | IN | 47167 | 6933 |
| PATRICK A RODGERS | 1202 55TH ST | | | | VIENNA | WV | 26105 | 3230 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICK A SINICKI & | DEE A SINICKI TTEES | PATRICK & DEE SINICKI TRUST | 9013 NOUGGLES ST | | PORTAGE | MI | 49002 | 6563 |
| PATRICK A SKIDMORE | 1408 TEXAS DRIVE | | | | XENIA | OH | 45385 | 4832 |
| PATRICK A STEVENS IRA | FCC AS CUSTODIAN | 16 LA RAMADA PL | | | POMONA | CA | 91766 | 4782 |
| PATRICK A TATE | 16427 SW 132ND TER | | | | PORTLAND | OR | 97224 | 3080 |
| PATRICK A THORPE | 4043 E 5TH ST | | | | LONG BEACH | CA | 90814 | 1737 |
| PATRICK A THROOP | 1445 GRISSOM | | | | SAGINAW | MI | 48609 | 4216 |
| PATRICK A TOOLE | CHARLES SCHWAB & CO INC CUST | 117 BARRANCA AVE | | | SANTA BARBARA | CA | 93109 | |
| PATRICK A TOPEY | 15700 MAPLERIDGE STREET | | | | DETROIT | MI | 48205 | 3031 |
| PATRICK A TRIMMER | PO BOX 62 | | | | HARRISVILLE | MI | 48740 | 0062 |
| PATRICK A WARBURTON | 14115 ERIN CT | | | | SUGAR LAND | TX | 77478 | 2477 |
| PATRICK A WILLIAMS & | JOANN V WILLIAMS | 5827 SANDHURST LN APT B | | | DALLAS | TX | 75206 | |
| PATRICK A WRIGHT | 6339 TOWN HILL | | | | DALLAS | TX | 75214 | 2046 |
| PATRICK A YOUNG | 23111 GUIENEA ST | | | | EL TORO | CA | 92630 | 3829 |
| PATRICK A ZOLLNER | 7412 INDIAN MOUND TRL | | | | BATTLE GROUND | IN | 47920 | 9793 |
| PATRICK A. DELANEY,JR. & | PAMELA F.DELANEY | TEN COM | 39844 RIVER OAK DR. | | PONCHATOULA | LA | 70454 | 6904 |
| PATRICK ABELS | 1514 LINDAKAY DR. | | | | AKRON | OH | 44312 | |
| PATRICK ALAN COUGHLIN | 13105 OAKWOOD | LANE | | | LA MIRADA | CA | 90638 | |
| PATRICK ALAN RHODES & | ELMA DARLENE RHODES | TTEE RHODES LIVING TRUST | U/A DTD 5-21-91 | P.O. BOX 251 | DUNLAP | CA | 93621 | 0251 |
| PATRICK ALAN TRAICHAL | 1749 SCARBOROUGH DR | APT 3Q | | | BELLEVUE | NE | 68123 | 3455 |
| PATRICK ALLEN DALESSANDRO & | ANN MARIE DALESSANDRO | 610 N. MAPLE STREET | | | PROSPECT HEIGHTS | IL | 60070 | |
| PATRICK ALLEN MYERS & | LISA MARIE MYERS | 6975 RUBY COURTS | | | AUSTINTOWN | OH | 44515 | |
| PATRICK ALLEN TILLEY | CHARLES SCHWAB & CO INC CUST | 37933 SE 77TH STREET | | | SNOOUALMIE | WA | 98065 | |
| PATRICK ALLEN TRUDELL | CHARLES SCHWAB & CO INC CUST | 2429 W COOLIDGE ST | | | PHOENIX | AZ | 85015 | |
| PATRICK ALLISON | 30887 HICKORY LN | | | | FRANKLIN | MI | 48025 | |
| PATRICK ANASTASIA | 28 ANTHONY DRIVE | | | | HYANNIS | MA | 02601 | |
| PATRICK ANDERSON | 21823 TOPHILL | | | | SPRING | TX | 77388 | |
| PATRICK ANDREW ADAMS | 1912 JUBILEE RD | | | | PLANO | TX | 75093 | 4503 |
| PATRICK ANDREW BALLECER | 2792 W BEDFORD AVE | | | | FRESNO | CA | 93711 | |
| PATRICK ANDREW LYNCH | CHARLES SCHWAB & CO INC CUST | 1012 PARK AVE | | | BONHAM | TX | 75418 | |
| PATRICK ANGELO MARIO OLDANI | 2042 NETTLEWOOD | | | | MARYLAND HEIGHTS | MO | 63043 | 2141 |
| PATRICK ANTHONY BROWN | CHARLES SCHWAB & CO INC CUST | 385 SUMMER CREEK DR | | | GRANITEVILLE | SC | 29829 | |
| PATRICK ANTHONY LOWE | 935 SIERRA MADRE DR | | | | SALINAS | CA | 93901 | |
| PATRICK AQUILINA | 525 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612 | 3711 |
| PATRICK ARCANGELO MINNICK | 409 FAIRVIEW AVE | | | | FREDERICK | MD | 21701 | |
| PATRICK ARNDT | 383 WALNUT TRAIL | | | | CROWNSVILLE | MD | 21032 | |
| PATRICK ARSLANIAN | 4260 GILA AVENUE | | | | SAN DIEGO | CA | 92117 | |
| PATRICK ARTHUR LEHMAN | E6358 530TH AVE | | | | MENOMONIE | WI | 54751 | |
| PATRICK AUGUSTINE REARDON | 13399 STAGE RD | | | | LANEXA | VA | 23089 | |
| PATRICK AUSTIN | TOD GRACE AUSTIN | TOD LYDIA AUSTIN | SUBJECT TO STA TOD RULES | PO BOX 51 | WEST STOCKHOLM | NY | 13696 | 0051 |
| PATRICK AVERY | 8472 SW 81ST AVE | | | | AMARILLO | TX | 79119 | 4426 |
| PATRICK AYERS | 8173 BIRCHWOOD AVE | | | | JENISON | MI | 49428 | 8520 |
| PATRICK B AUGELLO | 54 VICTORIA BLVD | | | | KENMORE | NY | 14217 | 2314 |
| PATRICK B BRESNAHAN | 1639 SUNNY ESTATES DR | | | | NILES | OH | 44446 | 4137 |
| PATRICK B DICKERSON | 266 HAROLD TUCKER ROAD | | | | PURVIS | MS | 39475 | 3220 |
| PATRICK B EVANS | JENNIFER L EVANS | 449 S HAWTHORNE AVE | | | ELMHURST | IL | 60126 | 3740 |
| PATRICK B GRATTAN & | ANNA M GRATTAN JT TEN | 821 WANDA | | | FERNDALE | MI | 48220 | 2659 |
| PATRICK B HOCKADAY | PO BOX 387 | | | | CEDAR PARK | TX | 78630 | |
| PATRICK B KANE | 1140 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60195 | 2605 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK B KEAN & | CYNTHIA M KEAN JTWROS | 147 SE RIVERBEND ST | | | STUART | FL | 34997 | 7336 |
| PATRICK B MANUEL | 27791 HACIENDA EAST BL 222B | | | | BONITA SPRINGS | FL | 34135 | 4573 |
| PATRICK B MCAULIFFE | 8500 S. TRIPP | | | | CHICAGO | IL | 60652 | |
| PATRICK B MULLINS | 2428 S WALTER REED DR APT D | | | | ARLINGTON | VA | 22206 | |
| PATRICK B RADCLIFF | CHARLES SCHWAB & CO INC CUST | 113 GAIL DR | | | FELTON | CA | 95018 | |
| PATRICK B SHEAHEN | 4333 E TANGLEWOOD DR | | | | PHOENIX | AZ | 85048 | |
| PATRICK B SLATER | 1064 TRUXTON N E | | | | GRAND RAPIDS | MI | 49505 | 4844 |
| PATRICK B SMYTH & | MATHILDE G SMYTH | 1594 TOWN PARK DR | | | PORT ORANGE | FL | 32129 | |
| PATRICK B STOKES | 18156 OAK FORREST DRIVE | | | | FLINT | TX | 75762 | 9192 |
| PATRICK B TOBIN | CHARLES SCHWAB & CO INC CUST | 8455 ISLAND PINES PL | | | MAINEVILLE | OH | 45039 | |
| PATRICK B TOBIN & | MICHELE A TOBIN | 8455 ISLAND PINES PL | | | MAINEVILLE | OH | 45039 | |
| PATRICK B WILSON | 772 COUNTY ROAD 1235 | | | | VINEMONT | AL | 35179 | 6318 |
| PATRICK BAIRD | 1030 EAST HWY 377 | 110-360 | | | GRANBURY | TX | 76048 | |
| PATRICK BANDY | 100-03 133 AVE | | | | OZONE PARK | NY | 11417 | |
| PATRICK BARCKHOLTZ | 1737 SHORT RD | | | | SAGINAW | MI | 48609 | |
| PATRICK BARKER | 630 W LEHIGH ST | | | | BETHLEHEM | PA | 18018 | 5145 |
| PATRICK BARRY EBERLEIN & | JENNIFER P EBERLEIN JT TEN | DEPT OF MATHEMATICS | UNIVERSITY OF NORTH CAROLINA | | CHAPEL HILL | NC | 27514 | |
| PATRICK BAUMHOVER | TOD DTD 11/14/2008 | 300 41ST ST | | | WDM | IA | 50265 | 3873 |
| PATRICK BEHE | 220 ELIZABETH STREET | UNIT G1 | | | CHAPEL HILL | NC | 27514 | |
| PATRICK BENTZINGER | 17813 MARGO ST | | | | OMAHA | NE | 68136 | |
| PATRICK BERLIN | 3561 TRUMAN #316 | | | | PERRYSBURG | OH | 43551 | |
| PATRICK BETTIN | 3410 JODI WEST DR | | | | DADE CITY | FL | 33523 | |
| PATRICK BIELMAN | 1622 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009 | 5998 |
| PATRICK BLACKBURN | 34 PLAIN ST | | | | FITCHBURG | MA | 01420 | |
| PATRICK BLOSSER | PO BOX 540 | | | | CHATHAM | NJ | 07928 | 0540 |
| PATRICK BONFIELD | 6403 COPPER PHEASANT DR. | | | | DAYTON | OH | 45424 | |
| PATRICK BOSS | 706 SHIPMASTER COURT | | | | MOSES LAKE | WA | 98837 | |
| PATRICK BOYD | 8800 BLUFF SPRINGS ROAD | | | | AUSTIN | TX | 78744 | |
| PATRICK BRIAN MCGARRITY | 2761 W WILSON AVE | | | | CHICAGO | IL | 60625 | 3744 |
| PATRICK BRODEUR | 906 SE RENE ST | | | | ANKENY | IA | 50021 | |
| PATRICK BROWN | 1667 STEPHENSON ROAD | | | | LITHONIA | GA | 30058 | |
| PATRICK BRUCE MCGINNIS A | MINOR | 24514 SADDLETREE DR | | | SUN LAKES | AZ | 85248 | 7675 |
| PATRICK BRUSHER | 2315 TESSMER RD | | | | ANN ARBOR | MI | 48103 | 9645 |
| PATRICK C AYERS | 33909 REYNOLDS RD | | | | MC ARTHUR | OH | 45651 | 8797 |
| PATRICK C BRYAN | 1106 HIDDEN RIDGE APT 2024 | | | | IRVING | TX | 75038 | 8359 |
| PATRICK C COFFEY & | CAROL A COFFEY JT TEN | 713 CRESCENT AVE | | | AU GRES | MI | 48703 | 9302 |
| PATRICK C CRONAN | 7146 VALLEY VIEW RD | | | | EDINA | MN | 55439 | 1657 |
| PATRICK C DIVIS | 2626 S 12TH ST | | | | SAINT LOUIS | MO | 63118 | 1841 |
| PATRICK C FITZGERALD | NANELLE G FITZGERALD | POST OFFICE 13266 | | | SAVANNAH | GA | 31416 | |
| PATRICK C FLYNN | DESIGNATED BENE PLAN/TOD | DANVILLE SAN RAMON PHARMACY | 905 SAN RAMON VALLEY BLVD | STE 106 | DANVILLE | CA | 94526 | |
| PATRICK C FOSTER | CHARLES SCHWAB & CO INC CUST | 7185 NW 80TH WAY | | | TAMARAC | FL | 33321 | |
| PATRICK C GALLAGHER | 1176 BANBURY LN | | | | NEW LENOX | IL | 60451 | 1002 |
| PATRICK C GORDON | 28480 TAVISTOCK TRAIL | | | | SOUTHFIELD | MI | 48034 | 2019 |
| PATRICK C HAMMETT | 18823 BAYBERRY WA | | | | NORTHVILLE | MI | 48168 | 6815 |
| PATRICK C HAYNES JR | 12 STONEWOOD DR | | | | JACOBUS | PA | 17407 | 1261 |
| PATRICK C JOYCE III | 5413 ALBEMARLE ST | | | | BETHESDA | MD | 20816 | |
| PATRICK C JOYCE III | PO BOX 5813 | | | | BETHESDA | MD | 20824 | |
| PATRICK C KELLY | 6210 MOCKINGBIRD | | | | FLINT | MI | 48506 | 1606 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK C LEWIS AND | STEPHANIE WELCH-LEWIS JTWROS | 8083 N BRAY RD | | | MT MORRIS | MI | 48458 | 8829 |
| PATRICK C MCALISTER | 2340 GALAXY WAY | | | | LAKE ORION | MI | 48360 | 1917 |
| PATRICK C MCCLAFFERTY | 907 QUEENS COURT | | | | NEW CASTLE | DE | 19720 | 4955 |
| PATRICK C MUNNS | RANDI T MUNNS JT TEN | 18911 WINDSOR WOOD | | | SAN ANTONIO | TX | 78258 | 4454 |
| PATRICK C MURTAGH | 4311 IRENE DR | ST CLAIR | | | SAINT CLAIR | MI | 48079 | 3591 |
| PATRICK C O'REILLY & | BARBARA L OREILLY | 12 USHER LN | | | LAKE GEORGE | NY | 12845 |
| PATRICK C OBRIEN | 11864 S DAILEY RD | | | | CARSON CITY | MI | 48811 | 9703 |
| PATRICK C QUINLAN | 11351 BIG LAKE RD | | | | DAVISBURG | MI | 48350 | 3501 |
| PATRICK C RYAN | 6601 W COURTYARD DR | | | | AUSTIN | TX | 78730 | 5052 |
| PATRICK C SOLIGO | 17 SHULL DRIVE | | | | NEWARK | DE | 19711 | 7715 |
| PATRICK C SWENSON | 3949 BROADMOOR CT | | | | NAPERVILLE | IL | 60564 |
| PATRICK C UMINSKI JR | 718 BEAUMONT DRIVE NORTHWEST | | | | GRAND RAPIDS | MI | 49504 | 4886 |
| PATRICK C VIGIL | 7150 W BRONCO TRL | | | | PEORIA | AZ | 85383 |
| PATRICK C WARD & | AMY F WARD JT TEN | 754 SANTA FE TRAIL | | | METAMORA | IL | 61548 | 9704 |
| PATRICK C. BOBER | 2665 OWENS AVE. | | | | MARIETTA | GA | 30064 |
| PATRICK C. BUCHANAN | 11311 GATEWOOD PL | | | | DALLAS | TX | 75218 | 1900 |
| PATRICK CAHILL | 5 HARRISON STREET | | | | STONY POINT | NY | 10980 |
| PATRICK CALABRIA IRA | FCC AS CUSTODIAN | 908 EDGEWATER AVE | | | RIDGEFIELD | NJ | 07657 | 2431 |
| PATRICK CAMPBELL | 273 FAIRMONT LN | | | | TRACY | CA | 95376 |
| PATRICK CANNONE | 237 GINGERBROOK LANE | | | | BARTLETT | IL | 60103 |
| PATRICK CAOUS | 8 MADRID LANE | | | | DAVIE | FL | 33324 |
| PATRICK CAROFANO | CUST BENJAMIN J CAROFANO | UTMA NJ | 118 LINDY LN | | LINCROFT | NJ | 07738 | 1815 |
| PATRICK CAROFANO | CUST DANIEL J CAROFANO | UTMA NJ | 118 LINDY LN | | LINCROFT | NJ | 07738 | 1815 |
| PATRICK CARRINGTON | 128 LIBERTY ST. | | | | FLORA | MS | 39071 |
| PATRICK CASTEEL | 4900 OXTEN CIRCLE | | | | MCKINNEY | TX | 75070 |
| PATRICK CAVAN MALONEY | 14781 MEMORIAL DR | SUITE 1657 | | | HOUSTON | TX | 77079 |
| PATRICK CERUTTI | CHARLES SCHWAB & CO INC CUST | 2100 ORESTIMBA RD | | | NEWMAN | CA | 95360 |
| PATRICK CERUTTI & | MARIBEL CERUTTI | 2100 ORESTIMBA RD | | | NEWMAN | CA | 95360 |
| PATRICK CERUTTI INH IRA | BENE OF WILLIAM P CERUTTI | CHARLES SCHWAB & CO INC CUST | 2100 ORESTIMBA RD | | NEWMAN | CA | 95360 |
| PATRICK CHARTRAND | 260SUFFOLK ST | | | | CORONA | CA | 92882 |
| PATRICK CHASE KELLEY | 2761 W. MEYERS | | | | SAN BERNARDINO | CA | 92407 |
| PATRICK CHRISTOPHER STROHMEYER | 75 MCKINLEY AVE | | | | DUMONT | NJ | 07628 | 2815 |
| PATRICK CICORELLI & | MARY CICORELLI JT WROS | SPECIAL ACCOUNT | 1742 RED HAWK WAY | | BETHLEHEM | PA | 18015 | 5073 |
| PATRICK CIVILLE | 330 HERNAN CORTEZ AV 200 | | | | HAGATNA | GU | 96910 | 5018 |
| PATRICK CLARK | 402 INDIANA AVE | | | | CADILLAC | MI | 49601 |
| PATRICK CLEGHORN | 815 SISKIYOU LANE | | | | MANTECA | CA | 95336 | 3834 |
| PATRICK CLOUTIER | 862 ASYLUM AVE | APT B8 | | | HARTFORD | CT | 06105 |
| PATRICK CLOWRY | 956 PHILLIPS DRIVE | | | | ARNOLD | MD | 21012 |
| PATRICK COGAN CUST | KIEREN COGAN UTMA CA | 36166 ESCENA DR | | | YUCAIPA | CA | 92399 | 5264 |
| PATRICK COLLINS | 11106 181ST ST CT E | | | | PUYALLUP | WA | 98374 |
| PATRICK COMBE OVADIA | 319 BIG HOLLOW LN | | | | HOUSTON | TX | 77042 | 1017 |
| PATRICK CORSI | 817 FERRIS CT | | | | KALAMAZOO | MI | 49007 |
| PATRICK COSTIGAN | 22000 FM 2001 | | | | BUDA | TX | 78610 |
| PATRICK COVINGTON AND | LISA COVINGTON | JT TEN WROS | 1303 SHALLOW LAKE CIRCLE | | HOPKINSVILLE | KY | 42240 |
| PATRICK CRAFT | 101 MORRIS DR | | | | TALLULAH | LA | 71282 |
| PATRICK CRAIG ALGUIRE AND | BARBARA MARIE MATHES | JT TEN | 189 ASH WAY | | DOYLESTOWN | PA | 18901 | 2203 |
| PATRICK CURTIS | CUST MYLA R CURTIS | UTMA CA | 305 WANDESFORD LN | | LAS VEGAS | NV | 89110 |
| PATRICK D ANDERSON | 2268 WESTMONT CIR | | | | STERLING HEIGHTS | MI | 48310 | 6928 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK D ANDREA | 7980 CHIANTI CRK | | | | POLAND | OH | 44514 5339 |
| PATRICK D BEAN | 7002 LISBON | | | | DETROIT | MI | 48209 2264 |
| PATRICK D BRADY | 2614 CROYDON RD | | | | CHARLOTTE | NC | 28209 1622 |
| PATRICK D BRADY | JENNIFER BRADY | 2614 CROYDON RD | | | CHARLOTTE | NC | 28209 1622 |
| PATRICK D BUSSEY | 9309 NEWBURGH RD | | | | LIVONIA | MI | 48150 3428 |
| PATRICK D CALLAWAY | 301 ACADEMY AVE | | | | BLACKSTONE | VA | 23824 2115 |
| PATRICK D CAMPBELL | 10 APPLE ORCHARD CT | | | | SAINT PAUL | MN | 55110 1200 |
| PATRICK D CAMPBELL | CUST KELLEY ANN CAMPBELL UTMA CO | 9155 SUGARSTONE CIRCLE | | | HIGHLANDS RANCH | CO | 80130 |
| PATRICK D CAMPBELL | CUST MELISSA LYNN CAMPBELL UTMA CO | 9155 SUGARSTONE CIRCLE | | | HIGHLANDS RANCH | CO | 80130 |
| PATRICK D CAMPBELL & | JOYCE C CAMPBELL TR UA 12/08/2008 | PATRICK DUNLEAVY CAMPBELL & JOYCE | CAROL CAMPBELL JOINT LIVING TRUST | 9155 SUGARSTONE CIRCLE | HGHLNDS RANCH | CO | 80130 |
| PATRICK D CARROLL | 1203 E 2ND ST | | | | BLOOMINGTON | IN | 47401 5015 |
| PATRICK D DOLE | 3787 DESERT DR | | | | SAGINAW | MI | 48603 1976 |
| PATRICK D DONAHOE | 4535 S ATLANTIC AVE | UNIT 2103 | | | PONCE INLET | FL | 32127 |
| PATRICK D DUGAN & | GERALDINE T DUGAN JT TEN | 1953 WENTWORTH DRIVE | | | CANTON | MI | 48188 3132 |
| PATRICK D FORSHEE & | CATHERINE FORSHEE JT TEN | PO BOX 404 | | | HILLSDALE | MI | 49242 0404 |
| PATRICK D HAYES | 18 MAPLEWOOD AVE | | | | MARLBOROUGH | MA | 01752 2112 |
| PATRICK D HENDERSON | PO BOX 15 | | | | HASLETT | MI | 48840 0015 |
| PATRICK D IAMPIETRO | 1620 CLOVERLEAF ST | | | | BETHLEHEM | PA | 18017 |
| PATRICK D INGRAM | 43 WHIPPLETREE ROAD | | | | FAIRPORT | NY | 14450 1148 |
| PATRICK D KENNEDY | 3133 ZIMMERMAN ST | | | | WHITE PINE | TN | 37890 3316 |
| PATRICK D KENNEDY & | JOHN B KENNEDY JT TEN | 3133 ZIMMERMAN ST | | | WHITE PINE | TN | 37890 3316 |
| PATRICK D LORCH | 122 FRANCES DR | | | | KENT | OH | 44240 2810 |
| PATRICK D LOUNEY TRUST | UAD 06/12/00 | MERLANNE LOUNEY TTEE | 8314 VERBENA LANE | | LIBERTY TWP | OH | 45044 8329 |
| PATRICK D MAHONEY | 130 CAMBERLEY PL | | | | PENFIELD | NY | 14526 2711 |
| PATRICK D MALONE | 4110 NW 79TH ST | APT 1 | | | KANSAS CITY | MO | 64151 4207 |
| PATRICK D MC CARTHY | CHARLES SCHWAB & CO INC CUST | 1202 FOX GLEN DR | | | SAINT CHARLES | IL | 60174 |
| PATRICK D MC KENNA | 1156 CLIFFDALE DR | | | | HASLETT | MI | 48840 9782 |
| PATRICK D MC NAMARA | CHARLES SCHWAB & CO INC CUST | 7467 PARK RIDGE BLVD | | | SAN DIEGO | CA | 92120 |
| PATRICK D MCKILLIP | 2015 W CR 900 NORTH | | | | MUNCIE | IN | 47303 9739 |
| PATRICK D MCNALLY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7534 THORNWOOD DRIVE | | CANTON | MI | 48187 |
| PATRICK D MEAGHER | 1615 SCHEFFER | | | | ST PAUL | MN | 55116 1427 |
| PATRICK D MITCHELL | CHARLES SCHWAB & CO INC CUST | 16809 BELLFLOWER BLVD # 102 | | | BELLFLOWER | CA | 90706 |
| PATRICK D MOORE | 16174 BURT RD | | | | DETROIT | MI | 48219 3946 |
| PATRICK D MORAND | 711 BOUTELL | | | | KAWKAWLIN | MI | 48631 9744 |
| PATRICK D MORONEY | 2558 YONDER HILLS WAY | | | | OAKTON | VA | 22124 |
| PATRICK D MULLANEY | CHARLES SCHWAB & CO INC CUST | 209 E MARYLAND LN | | | LAUREL | MT | 59044 |
| PATRICK D MULLANEY & | HELEN MULLANEY | 209 E MARYLAND LN | | | LAUREL | MT | 59044 |
| PATRICK D MURPHY | 2900 EAST BELTLINE AVE NE | | | | GRAND RAPIDS | MI | 49525 9476 |
| PATRICK D MURPHY | 841 NOBLE ST | | | | INDIANAPOLIS | IN | 46203 1733 |
| PATRICK D NELSON | PO BOX 573 | | | | KENT | WA | 98035 |
| PATRICK D O'SHEA | PO BOX 100 | | | | HANOVER | MI | 49241 0100 |
| PATRICK D PANCIONE | 425 PEMBERTON RD | | | | ROCHESTER | NY | 14622 2012 |
| PATRICK D PHINNEY | PO BOX 458 | | | | CLAYTON | NY | 13624 0458 |
| PATRICK D PRITCHETT | 2280 MAULRIDGE ROAD | | | | BEDFORD | IN | 47421 8525 |
| PATRICK D RIEDEL | 11 CORMORANT LANE | | | | KEY WEST | FL | 33040 6304 |
| PATRICK D ROACH | 7485 WILFRED | | | | TEMPERANCE | MI | 48182 1550 |
| PATRICK D ROBINSON | 20537 WOODBURN DR | | | | SOUTHFIELD | MI | 48075 7580 |
| PATRICK D ROSS | 1829 WYNNEWOOD LN | | | | AVON | IN | 46123 5300 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICK D RUCKER & | MEGHAN L RUCKER | 351 STATE HIGHWAY 121 BYP APT | | | | LEWISVILLE | TX | 75067 |
| PATRICK D SOUCY | 135 COLBURN ROAD | | | | | STAFFORD SPRINGS | CT | 06076 | 3419 |
| PATRICK D THOMPSON | 8129 TOMA | | | | | PINCKNEY | MI | 48169 | 9403 |
| PATRICK D TURNER & | WENDY S TURNER JT WROS | 26 CHADWICK | | | | STAFFORD | VA | 22556 |
| PATRICK D VOKE | 651 OLD FRANKLIN RD | | | | | STAHLSTOWN | PA | 15687 | 9715 |
| PATRICK D WADE | 201 EVANS LN | STA 4737 | | | | SAINT LOUIS | MO | 63121 |
| PATRICK D WARD | 6954 AEROVIEW | | | | | W BLOOMFIELD | MI | 48324 | 2608 |
| PATRICK D WILLEY | 1011 N SULLIVAN | | | | | ALEXANDRIA | IN | 46001 | 1235 |
| PATRICK D WOIWODE | 114 HERITAGE LN | | | | | DELAVAN | IL | 61734 | 9208 |
| PATRICK D'AMBROSIO | CUST NICHOLAS JOSEPH D'AMBROSIO | UTMA NY | 115 GRAND VIEW BLVD | | | YONKERS | NY | 10710 | 2528 |
| PATRICK D'AMBROSIO | CUST PATSY JAMES D'AMBROSIO | UTMA NY | 115 GRAND VIEW BLVD | | | YONKERS | NY | 10710 | 2528 |
| PATRICK D. PHINNEY | CGM SEP IRA CUSTODIAN | U/P/O PHINNEY'S AND OLDS, INC. | PO BOX 458 | | | CLAYTON | NY | 13624 | 0458 |
| PATRICK DALE GILMORE | SEP-IRA DTD 05/02/97 | 2304 EASTWOOD BLVD | | | | OGDEN | UT | 84405 |
| PATRICK DALY & | TINA MARIE DALY | 144 CHAPEL HARBOR DR | | | | PITTSBURGH | PA | 15238 |
| PATRICK DAMBROSIO | CUST REBECCA TARESSA DAMBROSIO | UTMA NY | 115 GRAND VIEW BLVD | | | YONKERS | NY | 10710 | 2528 |
| PATRICK DANIEL | 16 JOSHS WAY | | | | | LANDENBERG | PA | 19350 |
| PATRICK DANIEL GAFNEY | CUST CORBMACC CHARLES GAFNEY | UTMA WI | 39 HEIN AVE | | | PLYMOUTH | WI | 53073 | 2502 |
| PATRICK DANIELS | 5524 CALLAHAN RDG | | | | | CATLETTSBURG | KY | 41129 | 9609 |
| PATRICK DARE | 895 PERSIMMON AVE | | | | | SUNNYVALE | CA | 94087 | 1821 |
| PATRICK DARGA | 13861 LAZY LANE | | | | | FT MYERS | FL | 33905 | 1817 |
| PATRICK DATHORNE | 16635 GOLD RIDGE LANE | | | | | HOUSTON | TX | 77053 |
| PATRICK DAVID CAMPBELL | PO BOX 1024 | | | | | LA VETA | CO | 81055 |
| PATRICK DAVID STERN | DEBORAH B STERN | 4221 GREENBRIER DR | | | | DALLAS | TX | 75225 | 6638 |
| PATRICK DEAN MCCLARE | CHARLES SCHWAB & CO INC CUST | 27022 VIA NOVENO | | | | MISSION VIEJO | CA | 92691 |
| PATRICK DECAROLIS | JOSEPHINE DECAROLIS TTEES | U/A/D 09-19-1991 | PATRICK & JOSEPHINE DECAROLIS | 1963 KINCLAIR DR | | PASADENA | CA | 91107 | 1017 |
| PATRICK DECAROLIS & | JOSEPHINE DECAROLIS JT WROS | 1963 KINCLAIRDRIVE | | | | PASADENA | CA | 91107 |
| PATRICK DECORLA-SOUZA | CGM IRA CUSTODIAN | 3409 AUSTIN COURT | | | | ALEXANDRIA | VA | 22310 | 3101 |
| PATRICK DEEGAN | 63 PINE VALLEY DRIVE | | | | | DRACUT | MA | 01826 |
| PATRICK DEERY | 2154 GATEWAY PL | | | | | NEENAH | WI | 54956 | 8906 |
| PATRICK DEO | 11 VALLEY ROAD | | | | | ROCKAWAY | NJ | 07866 | 4307 |
| PATRICK DEVANEY | 13 BEACH 219TH ST | | | | | FAR ROCKAWAY | NY | 11697 | 1534 |
| PATRICK DICARLO | 1003 LONGLEY AVE NW | | | | | ATLANTA | GA | 30318 |
| PATRICK DILLON & | ROBIN DILLON JTWROS | 2S 325 BURNING TRAIL | | | | WHEATON | IL | 60187 |
| PATRICK DIOGENIA | 23103 PEACHTREE CT | | | | | LAWRENCEVILLE | NJ | 08648 |
| PATRICK DODGE | 7436 FONTANA | | | | | PRAIRIE VILLAGE | KS | 66208 |
| PATRICK DOLAN | 1909 KITTIWAKE DR | APT A | | | | FAIRBANKS | AK | 99709 |
| PATRICK DOWD | 2662 SEIDLERS | | | | | MIDLAND | MI | 48642 | 9215 |
| PATRICK DOWNS | 128 FERNCLIFFE DRIVE | | | | | ROCHESTER | NY | 14621 | 4208 |
| PATRICK DREIDING | 1513 CALLAWAY DR. | | | | | PLANO | TX | 75075 | 6842 |
| PATRICK DUFFY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 19644 CRYSTAL HILLS DR | | | NORTHRIDGE | CA | 91326 |
| PATRICK DUFFY O'NEILL | ROOSEVELT 702 APT 501 | SANTURCE | PUERTO RICO | | | EDINBURG | NY | 12134 | 5617 |
| PATRICK DUGAN & | BARBARA DUGAN JT TEN | 3 LOCUST LANE | | | | INDIAN SPRINGS | AL | 35124 |
| PATRICK DUNN | 195 CHEROKEE TRL | | | | | GRANITE BAY | CA | 95746 | 7185 |
| PATRICK E & CECELIA M LAKATOS | SULLIVAN REV TRUST UAD 06/06/01 | PATRICK E SULLIVAN & | CECELIA L SULLIVAN TTEES | 5008 MANCHESTER COURT | | HEUVELTON | NY | 13654 | 3304 |
| PATRICK E BACKUS | KAREN E BACKUS JT TEN | 213 CLINE ROAD | | | | HOLLY | MI | 48442 | 8819 |
| PATRICK E BLOOM | 8040 E HOLLY ROAD | | | | | GREENTOWN | IN | 46936 | 8795 |
| PATRICK E BONHAM | 12708 E 100 S | | | | | MANSFIELD | OH | 44906 | 3545 |
| PATRICK E BOYER | 1182 SPRING BROOK DR | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK E CONNOR & | LUCY D CONNOR JT TEN | 6531 W WINDSOR BLVD | | | GLENDALE | AZ | 85301 | 7233 |
| PATRICK E CROSS | 3030 S HICKORY RIDGE TRL | | | | MILFORD | MI | 48380 | 4459 |
| PATRICK E DAVIDSON | 14503 PARKSIDE | | | | WARREN | MI | 48093 | 2984 |
| PATRICK E DAVIES | 601 S CROSBY | | | | JANESVILLE | WI | 53545 | 4428 |
| PATRICK E DINARDO | 1189 FLYNN ROAD | | | | ROCHESTER | NY | 14612 | 2905 |
| PATRICK E EDING | 6390 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895 | 9479 |
| PATRICK E FLOOD | 267 N HOSPITAL RD | | | | WATERFORD | MI | 48327 | 1517 |
| PATRICK E GABRIELE | 5412 BRADLEY BROWNLEE | | | | FOWLER | OH | 44418 | 9707 |
| PATRICK E HALL | 4320 NE 17TH AVE | | | | OAKLAND PARK | FL | 33334 | 5504 |
| PATRICK E HARRIS | 590 PARKHILL RD | | | | SANTA MARGARITA | CA | 93453 | |
| PATRICK E KILDUFF & | VIRGINIA M KILDUFF JT TEN | 460 W HUDSON ST | | | LONG BEACH | NY | 11561 | 1822 |
| PATRICK E KINNEY & | PATRICIA C KINNEY JT TEN | 10722 ARCHMONT | | | HOUSTON | TX | 77070 | 3924 |
| PATRICK E KRAUSE | CGM IRA ROLLOVER CUSTODIAN | 6427 E GRANDVIEW DR | | | SCOTTSDALE | AZ | 85254 | 1441 |
| PATRICK E LEMAN | 72 E GIRARD BLVD | | | | KENMORE | NY | 14217 | 2015 |
| PATRICK E LOWNEY & | MARY K LOWNEY JT TEN | 657 HANOVER ST | | | FALL RIVER | MA | 02720 | 3723 |
| PATRICK E MC ELHERON & | CAROL A MC ELHERON JT TEN | 743 BASSWOOD DR | | | ROCHESTER HILLS | MI | 48309 | 1712 |
| PATRICK E MCDONALD | 5983 KEITHVILLE-SPRINGRIDGE | | | | KEITHVILLE | LA | 71047 | 6585 |
| PATRICK E MORRIS | 5497 BROWN RD | | | | DAVISON | MI | 48423 | 8918 |
| PATRICK E MORRISON | 12 FOREST PATH | | | | HOPEDALE | MA | 01747 | 1445 |
| PATRICK E MORRISSEY | 45781 RIVIERA DR | | | | NORTHVILLE | MI | 48168 | 8485 |
| PATRICK E POWELL | 3327 COTTAGE PLANTATION ROAD | | | | JOHNS ISLAND | SC | 29455 | |
| PATRICK E REYNOLDS | 5262 OLEKSYN ROAD | | | | FLINT | MI | 48504 | 1000 |
| PATRICK E RIDGLEY | CGM IRA CUSTODIAN | 128 BUCKWOOD DR | | | RICHMOND | KY | 40475 | 2222 |
| PATRICK E SIZEMORE | 603 REGENT ROAD | | | | AUGUSTA | GA | 30909 | 3116 |
| PATRICK E SOMMER | TOD BRENDA S SOMMER | 338 CEDAR LANE | | | WEST FARGO | ND | 58078 | |
| PATRICK E STARNES | 4220 CALIFORNIA AVE | | | | KENNER | LA | 70065 | 1318 |
| PATRICK E WHALEN | 538 ATLAS ROAD | | | | LANDING | NJ | 07850 | 1452 |
| PATRICK E YATES | 4525 N 108TH ST | | | | KANSAS CITY | KS | 66109 | 5034 |
| PATRICK E. MILOSTAN | CGM IRA ROLLOVER CUSTODIAN | 3703 MERRIWEATHER LANE | | | ROCHESTER HILLS | MI | 48306 | 3676 |
| PATRICK EDWARD COLLINS | 245 EADON LN N | | | | SAINT PETERSBURG | FL | 33710 | |
| PATRICK EDWARD HENRY | 3547 SOUTH TOLEDO PLACE | | | | TULSA | OK | 74135 | 2077 |
| PATRICK EDWARDS | 2244 CANTERBURY DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| PATRICK EGAN | CUSTODIAN UNDER NJ UTMA FOR | MATTHEW R EGAN | 171 PEQUEST DR | | BELVIDERE | NJ | 07823 | 2638 |
| PATRICK EIDEMILER | 1991 HILLDALE DR | | | | LA CANADA-FLINTRIDGE | CA | 91011 | |
| PATRICK ELLISON | 3409 N HWY 253 | | | | LAVACA | AR | 72941 | |
| PATRICK ENNIS | 511 STEVENS ROAD | | | | MORRISVILLE | PA | 19067 | |
| PATRICK EUGENE COLVIN | 475 WEST LINDEN AVE | | | | MIAMISBURG | OH | 45342 | 2229 |
| PATRICK EVAN HOLLEY | 1254 S HAMETOWN RD | | | | COPLEY | OH | 44321 | |
| PATRICK EVERS | 146 ERRETT RD | | | | ROCHELLE | IL | 61068 | 9002 |
| PATRICK F BELCASTRO & | MRS HANNA V BELCASTRO JT TEN | 327 MERIDIAN ST | | | WEST LAFAYETTE | IN | 47906 | 2603 |
| PATRICK F BRENNAN | 36 SOUTH WEST DR | | | | STAMFORD | CT | 06905 | |
| PATRICK F CAPP TTEE | A LOUIS SANTARO RASSELAS | TRUST DTD 3/24/1976 | 4826 CAVALRY GREEN DR | | MANLIUS | NY | 13104 | 1430 |
| PATRICK F CASTANIA & | GENEVIEVE CASTANIA JT TEN | 82 ST ANDREWS BLVD | | | FAIRPORT | NY | 14450 | 4513 |
| PATRICK F COWLING | 180 TIMBER DRIVE | LONDON ON  N6K 4B4 | CANADA | | | | | |
| PATRICK F COYNE | 5950 E 161 STREET | | | | NOBLESVILLE | IN | 46060 | 9265 |
| PATRICK F DEMPSEY | DESIGNATED BENE PLAN/TOD | 16W719 HILLSIDE LN | | | BURR RIDGE | IL | 60527 | |
| PATRICK F DOYLE | 1431 N WALNUT AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| PATRICK F FAUBERT & | LORETTA P FAUBERT | TR PATRICK F & LORETTA P FAUBERT | REV LIV TRUST UA 02/12/99 | 997 N RENAUD | GROSSE POINTE WOOD | MI | 48236 | 1725 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| PATRICK F HENRY | 5036 FIRST ST | | | | SWARTZ CREEK | MI | 48473 | 1408 |
| PATRICK F HUSSEY | 215 N POWER ROAD #150 | | | | MESA | AZ | 85205 | 8441 |
| PATRICK F KACHURKA | 11856 MARSHALL ST | | | | CULVER CITY | CA | 90230 | |
| PATRICK F KENNEDY JR | 29043 SKY FOREST DR | | | | MAGNOLIA | TX | 77355 | |
| PATRICK F LALOR | 4625 GLORY MAPLE TRCE | | | | POWDER SPGS | GA | 30127 | 6431 |
| PATRICK F LONG | 5399 LANSING RD | | | | PERRY | MI | 48872 | 9725 |
| PATRICK F MACCOMBS | 7418 HILL ROAD | | | | SWARTZ CREEK | MI | 48473 | 7602 |
| PATRICK F MCFADDEN | 26925 S RIVER RD | | | | HARRISON TWP | MI | 48045 | 2162 |
| PATRICK F MCGINNIS | 6147 LAGOLETA RD | | | | GOLETA | CA | 93117 | 1725 |
| PATRICK F MCGROGAN (IRA) | FCC AS CUSTODIAN | 103 RAVEN ROAD | | | GREENSBURG | PA | 15601 | 8503 |
| PATRICK F NAGLE | 5001 FIFTH AVE | | | | ALTOONA | PA | 16602 | 1412 |
| PATRICK F O'BRIEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 4780 NE 5TH AVE | | OAKLAND PARK | FL | 33334 | |
| PATRICK F O'BRIEN | O'BRIEN TRUST | 3876 DUNFORD WAY | | | SANTA CLARA | CA | 95051 | |
| PATRICK F O'BRIEN | O'BRIEN TRUST | SLFP LOANED SECURITY A/C | 3876 DUNFORD WAY | | SANTA CLARA | CA | 95051 | |
| PATRICK F OBRIEN | 2313 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | 9723 |
| PATRICK F ROCK | 369-5TH ST | | | | SOUTH AMBOY | NJ | 08879 | 1314 |
| PATRICK F RUELLE | 3107 ST JUDE DR | | | | WATERFORD | MI | 48329 | 4362 |
| PATRICK F SANTORE | CHARLES SCHWAB & CO INC CUST | 712 WHITMAN DRIVE | | | TURNERSVILLE | NJ | 08012 | |
| PATRICK F SCHNEIDER | 16-22 EBERLIN DR | | | | FAIR LAWN | NJ | 07410 | 2419 |
| PATRICK F TALLARICO | 1904 N HAYFORD | | | | LANSING | MI | 48912 | 3507 |
| PATRICK F TIMMINS JR & | MRS ELIZABETH F TIMMINS JT TEN | 3435 ROLLING HILLS LANE | | | GROVE CITY | OH | 43123 | 9098 |
| PATRICK F WALSH | CHARLES SCHWAB & CO INC CUST | 33 NORTHRIDGE DR | | | NORTH READING | MA | 01864 | |
| PATRICK F WALSH | PATRICK F WALSH TRUST | 33 NORTHRIDGE DR | | | NORTH READING | MA | 01864 | |
| PATRICK F WALSH & | NICHOLAS R WALSH JT TEN | 1400 HOMECREST DR | | | ST LOUIS | MO | 63127 | 1124 |
| PATRICK FAGAN INH IRA | BENE OF THELMA PAULA SIMMONS | CHARLES SCHWAB & CO INC CUST | 31941 FLOWERHILL DRIVE | | LAKE ELSINORE | CA | 92532 | |
| PATRICK FAHERTY | 12 DELMONT AVE. | | | | LOWELL | MA | 01852 | |
| PATRICK FALLON | 345 POINT TO POINT RD | | | | BEL AIR | MD | 21015 | |
| PATRICK FARRELLY IRA | FCC AS CUSTODIAN | 219 GLENWOOD | | | GLEN ELLYN | IL | 60137 | 5341 |
| PATRICK FENN | 9 OLD HILL RD | | | | WESTPORT | CT | 06880 | 3014 |
| PATRICK FITZGERAL PATTON & | PATRICIA PATTON JT TEN | 2309 HOLLY DR | | | EULESS | TX | 76039 | 4220 |
| PATRICK FITZGERALD | CUST COLLEEN MARY FITZGERALD | UTMA IL | 16 CHARLESTON ROAD | | HINSDALE | IL | 60521 | 5003 |
| PATRICK FITZGERALD | CUST ERIN ELIZABETH | FITZGERALD UGMA IL | 16 CHARLESTON ROAD | | HINSDALE | IL | 60521 | 5003 |
| PATRICK FITZGERALD | CUST MICHELLE CAROL | FITZGERALD UGMA IL | 16 CHARLESTON ROAD | | HINSDALE | IL | 60521 | 5003 |
| PATRICK FLANNERY & | LYNETTE FLANNERY | JT TEN | 5891 E HIGHWAY 26 | | STOCKTON | CA | 95215 | 1237 |
| PATRICK FLEMING | 8824 PARK ROAD | APT H | | | CHARLOTTE | NC | 28210 | |
| PATRICK FLYNN | 238 AVENIDA DESCANSO | | | | OCEANSIDE | CA | 92057 | |
| PATRICK FLYNN | 31270 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173 | 9401 |
| PATRICK FOSSATI | 2136 RHUBARB LN. | | | | PALMDALE | CA | 93551 | |
| PATRICK FRANCES PINNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9217 S 53RD CT | | OAK LAWN | IL | 60453 | |
| PATRICK FRANCIS | 894 HUNTERS RUN | | | | PERRYSBURG | OH | 43551 | 5475 |
| PATRICK FRANK | 1262 N 78TH STREET | | | | SCOTTSDALE | AZ | 85257 | |
| PATRICK FRAWLEY | FCC AS CUSTODIAN | MPP/PS PLAN DTD 12/29/86 | FBO PATRICK FRAWLEY | 21300 VICTORY BLVD STE 820 | WOODLAND HLS | CA | 91367 | 8018 |
| PATRICK FRYE | 822 LISBURN RD. | | | | CARLISLE | PA | 17015 | |
| PATRICK G BERBAKOS (IRA) | FCC AS CUSTODIAN | 3405 KING WILLIAM DR | | | OLNEY | MD | 20832 | 2208 |
| PATRICK G BOYD | 7663 SW ROANOKE DR S | | | | WILSONVILLE | OR | 97070 | 6809 |
| PATRICK G CARRIGAN & | CATHERINE F CARRIGAN TEN COM | 1330 HURON AVE | | | METAIRIE | LA | 70005 | 1234 |
| PATRICK G CHIPMAN | DESIGNATED BENE PLAN/TOD | 2401 ROCKINGHAM CIR | | | AUSTIN | TX | 78704 | |
| PATRICK G CORCORAN | 224 GENEVA | | | | ELMHURST | IL | 60126 | 2914 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICK G DILLARD | 5080 N 17TH PLACE | | | | WEST TERRE HAUTE | IN | 47885 | 9564 |
| PATRICK G DISARNO | 7450 PORTER RD | | | | GRAND BLANC | MI | 48439 | 8568 |
| PATRICK G DUNN | 3516 PARK MEADOW DR | | | | LAKE ORION | MI | 48362 | 2063 |
| PATRICK G FITZPATRICK | BOX 56 | | | | KEYPORT | NJ | 07735 | 0056 |
| PATRICK G HALL & | SHARON P HALL | 774 HOLDEN AVE | | | SEBASTIAN | FL | 32958 | |
| PATRICK G HAMLIN | 4223 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836 | 9225 |
| PATRICK G HINTZ & | JOYCE A HINTZ JT TEN | 7300 CRILL AVENUE #46 | | | PALATKA | FL | 32177 | 9211 |
| PATRICK G HOGAN | 4516 HOLLOPETER RD | | | | LEO | IN | 46765 | 9780 |
| PATRICK G HUMMEL | 778 PRAIRIE CREEK | | | | IONIA | MI | 48846 | 8717 |
| PATRICK G MC DONALD & | FAUSTINE L MC DONALD JT TEN | 5558 WALNUT CIR E | | | W BLOOMFIELD | MI | 48322 | 1254 |
| PATRICK G MC LENNAN | 17 W ORANGE GROVE AVE | | | | ARCADIA | CA | 91006 | 1813 |
| PATRICK G MC LENNAN & | MRS NOREEN MC LENNAN JT TEN | 17 W ORANGE GROVE AVE | | | ARCADIA | CA | 91006 | 1813 |
| PATRICK G MCDERMOTT ACF | BRIAN M MCDERMOTT U/CA/UTMA | 9241 LARAMIE AVE | | | BAKERSFIELD | CA | 93314 | 8106 |
| PATRICK G OSBURNE | 2534 WINDSOR RD | | | | BALT | MD | 21234 | 6232 |
| PATRICK G PIETERS | 27525 CHURCH RD | | | | BURLINGTON | WI | 53105 | 9754 |
| PATRICK G WEAVER | 891 WOODMERE DR | | | | CLIFFWOOD | NJ | 07735 | 5530 |
| PATRICK GAIA | 33 JADE CIRCLE | | | | CANFIELD | OH | 44406 | |
| PATRICK GALLAGHER | 1912 SWAN POINTE DR. | | | | TRAVERSE CITY | MI | 49686 | |
| PATRICK GALLANT | 127 ROSSALYN AVE | | | | COLUMBUS | OH | 43214 | |
| PATRICK GARDNER | 110 OLD CARROLLTON ROAD | | | | PICKENSVILLE | AL | 35447 | |
| PATRICK GEORGE CHIPMAN & | MICHELE RENE BLAIR | 2401 ROCKINGHAM CIR | | | AUSTIN | TX | 78704 | |
| PATRICK GERRITY | & MARCIA GERRITY JTTEN | 1708 MIMS ST | | | FORT WORTH | TX | 76112 | |
| PATRICK GESUELE | CUST KRISTIAN PHILLIPPE GESUELE | UNDER NY UNIF GIFT STO MIN | ACT | APT 3 | FARMINGDALE | NY | 11735 | 7416 |
| PATRICK GILLIGAN | 49 WHITTLESEY RD | | | | WOODBURY | CT | 06798 | 2535 |
| PATRICK GORDON | 17660 N CR 450 E | | | | EATON | IN | 47338 | |
| PATRICK GRAHAM MARKHAM & | ELIZABETH MUFFLEY MARKHAM | 2800 FOREST HILL DR SE | | | OLYMPIA | WA | 98501 | |
| PATRICK GRANT | 1045 VILLANOVA AVE. | | | | SWARTHMORE | PA | 19081 | |
| PATRICK GREEN | 185 MCELVEEN RD | 185 MCELVEEN RD | | | LEESVILLE | LA | 71446 | |
| PATRICK GRUPA | 7726 FM 2819 RD | | | | ANDERSON | TX | 77830 | |
| PATRICK GUILL | 490 SULLIVAN ROAD | | | | STATESVILLE | NC | 28677 | |
| PATRICK GUY | 620 WESTON DRIVE | | | | CAVE SPRINGS | AR | 72718 | |
| PATRICK GUZZI & | FLORENCE GUZZI JT TEN | 22 RIVERSIDE AVE 7G | | | RED BANK | NJ | 07701 | 1005 |
| PATRICK H ADMIRE CPA (SEP IRA) | FCC AS CUSTODIAN | 5102 TIMBER COVE CT | | | ARLINGTON | TX | 76017 | |
| PATRICK H BOOTH JR | 1614 WESTOVER AVE | | | | PETERSBURG | VA | 23805 | 2820 |
| PATRICK H BOPP | 1427 DELTA AVENUE | | | | GLADSTONE | MI | 49837 | 1317 |
| PATRICK H CROPPER | 1803 COLUMBIA ST | | | | HOUSTON | TX | 77008 | 4347 |
| PATRICK H DOUGHERTY | 352 MAIN ST | | | | LAUREL | MD | 20707 | 4133 |
| PATRICK H DUVENDECK & | JANET E DUVENDECK | TR DUVENDECK FAMILY TRUST | UA 08/05/04 | 197 COUTANT ST | FLUSHING | MI | 48433 | 1547 |
| PATRICK H FULLENKAMP | 2844 WILMINGTON DAYTON ROAD | | | | BELLBROOK | OH | 45305 | 9734 |
| PATRICK H HENEHAN | 7455 HALL WAY | | | | LANESVILLE | IN | 47136 | |
| PATRICK H HERL | TOD DTD 11/01/2008 | RR2 BX 94 | | | HOXIE | KS | 67740 | 9553 |
| PATRICK H KELLEY & | JENNIFER M KELLEY JT TEN | 7289 MOUNTAIN TRAIL | | | CENTERVILLE | OH | 45459 | 3151 |
| PATRICK H KING | 428 THIRD AVE E | | | | KALISPELL | MT | 59901 | 4907 |
| PATRICK H KING | 826 HIDDEN RAVINES DR | | | | BIRMINGHAM | MI | 48009 | 1682 |
| PATRICK H LARNEY | CUST RAYMOND LARNEY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 5 YORK ST | ANDOVER | MA | 01810 | 3010 |
| PATRICK H LAWRENCE & | CHARLENE K LAWRENCE | TR PATRICK H LAWRENCE & CHARLENE K | LAWRENCE LIVING TRUST UA 06/19/95 | 10141 CAROL LANE | DIMONDALE | MI | 48821 | 9515 |
| PATRICK H LIDDY | 718 BUCKINGHAM PLACE | | | | AUSTIN | TX | 78745 | 5548 |
| PATRICK H LOUGHRAN REVOC TRUST | HELEN K LOUGHRAN TRUSTEE | UAD 3/3/1997 | 17024 CADBURY CIRCLE APT# 121 | | LEWES | DE | 19958 | 7026 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK H MC LAUGHLIN | 24 TRAILSIDE PL | | | | PLEASANT HILL | CA | 94523 | 1036 |
| PATRICK H MCCAULEY & | MARY J MCCAULEY | TR MCCAULEY FAM TR | UA 10/21/96 | 2319 SOUTH ROSE ST | KALAMAZOO | MI | 49001 | 3620 |
| PATRICK H MCNEIL | 1308 BEARMORE DR | | | | CHARLOTTE | NC | 28211 | 4712 |
| PATRICK H MROZEK | 153 CHAPEL GLEN | | | | HAMBURG | NY | 14075 | 4607 |
| PATRICK H MUCKLER TTEE | U/W PATRICK H MUCKLER U/W | FRANK MUCKLER | 20 KENNERLY MANOR DRIVE | | SAINT LOUIS | MO | 63128 | 2026 |
| PATRICK H MULRYAN | & MARY A MULRAYN JTWROS | 7090 E 149TH | | | OVERBROOK | KS | 66524 | |
| PATRICK H MURPHY | 272 SHOREHAM DRIVE | | | | ROCHESTER | NY | 14618 | 4130 |
| PATRICK H MUSCAT & | MARY L MUSCAT JT TEN | 10145 VERNON AVE | | | HUNTINGTN WDS | MI | 48070 | 1563 |
| PATRICK H NELSON & | DIANNE M NELSON | 12017 SE MASA LN | | | HAPPY VALLEY | OR | 97086 | |
| PATRICK H PARZYNSKI | CHARLES SCHWAB & CO INC CUST | PATRICK H PARZYNSKI | 589 WEST CT | | ST CLAIR | MI | 48079 | |
| PATRICK H PATENT | CHARLES SCHWAB & CO INC CUST | 947 OCEAN BLVD UNIT 15 | | | HAMPTON | NH | 03842 | |
| PATRICK H REYNOLDS JR | 6312 ASHTON | | | | MEMPHIS | TN | 38134 | 6950 |
| PATRICK H RHODES | 1208 PECKSNIFF RD | | | | WILMINGTON | DE | 19808 | 2118 |
| PATRICK H RISNER | 1345 E MASON ST | PO BOX 137 | | | DANSVILLE | MI | 48819 | 0137 |
| PATRICK H ROHLOFF | 12364 ITHACA RD | | | | ST CHARLES | MI | 48655 | 8516 |
| PATRICK H SMITH RETIREMENT PLAN | PATRICK H SMITH, JR TTEE 07/01/69 | P.O. BOX 26585 | | | BIRMINGHAM | AL | 35260 | 0585 |
| PATRICK H WELLS | 2741 WELLS RD | | | | LITTLE ROCK | MS | 39337 | 9672 |
| PATRICK H. KENNEDY AND | BONNIE M KENNEDY JTWROS | 2525 W. 15TH AVE. | | | KENNEWICK | WA | 99337 | 2723 |
| PATRICK H. LU & | GERTRUDE LU | 490 W LEROY AVE | | | ARCADIA | CA | 91007 | |
| PATRICK HAMILTON | 363 S 2ND AVE | | | | MOUNT VERNON | NY | 10550 | 4205 |
| PATRICK HANAFEE | 535 E 14TH STREET APT MB | | | | NEW YORK | NY | 10009 | 3013 |
| PATRICK HANAFEE | CHARLES SCHWAB & CO INC CUST | 535 EAST 14TH STREET | APT. # MB | | NEW YORK | NY | 10009 | |
| PATRICK HANFORD | 7900 GODFREY COURT | | | | CLINTON | MD | 20735 | 1705 |
| PATRICK HARDIN GRAHAM | 4120 LAKESIDE BLVD | | | | MONROE | GA | 30655 | 7906 |
| PATRICK HARRIS MCDONALD | 8339 MARKET ST | | | | BRADENTON | FL | 34202 | |
| PATRICK HAVLOCK | 2229 COLUMBUS AVE | | | | ASHTABULA | OH | 44004 | |
| PATRICK HAWKINS | 2619 WHITE RD. | | | | FOREST | VA | 24551 | |
| PATRICK HAYES | 81 NORTHAMPTON BLVD. | | | | STAFFORF | VA | 22554 | |
| PATRICK HEALY | 2225 RIVER RUN DR. #2307 | | | | SAN DIEGO | CA | 92108 | |
| PATRICK HECKMAN | 203 N 3RD ST | | | | HAMBURG | PA | 19526 | |
| PATRICK HENDRICKSON | 3743 MAPLE ST | | | | OMAHA | NE | 68111 | |
| PATRICK HENRY & | ISABELLA HENRY | 434 W 260TH ST | | | BRONX | NY | 10471 | |
| PATRICK HENRY MARTIN IV | PO BOX 8184 | | | | CLINTON | LA | 70722 | 1184 |
| PATRICK HENRY O'HARA III & | SHARON L O'HARA | 2805 MARCUS JAMES DR | | | FAYETTEVILLE | NC | 28306 | |
| PATRICK HENRY RAFFERTY | 3944 INGLEWOOD AVE | ST LOUIS PARK | | | MINNEAPOLIS | MN | 55416 | 5038 |
| PATRICK HENRY ROBERTS | 202 CAPULIN MTN | | | | CEDAR PARK | TX | 78613 | 3049 |
| PATRICK HERRERA | 4065 APPALOOSA DRIVE | | | | SANTA TERESA | NM | 88008 | 9122 |
| PATRICK HICKEY AND | DONNA HICKEY | JT TEN WROS | 8767 CARLISLE HWY | | VERMONTVILLE | MI | 49096 | |
| PATRICK HITT & | JAROLD HEICK JT TEN | 24602 ANDOVER | | | DEARBORN HEIGHTS | MI | 48125 | 1602 |
| PATRICK HO | 882 STONEGATE DRIVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| PATRICK HOGAN | 309 ADAMS ST | | | | DECATUR | GA | 30030 | 5205 |
| PATRICK HOGAN | 7787 W. MOOSERUN CT. | | | | BOSIE | ID | 83704 | |
| PATRICK HOLLEY & | SARAH HOLLEY JT TEN | 1254 S HAMETOWN RD | | | COPLEY | OH | 44321 | |
| PATRICK HOLLOWAY | 42252 BLACK ROCK | | | | STONE RIDGE | VA | 20105 | |
| PATRICK HOLROYD | 9970 VALE RD | | | | VIENNA | VA | 22181 | 4005 |
| PATRICK HORNE | 1215 COTTINGWOOD COURT | | | | BELLBROOK | OH | 45305 | |
| PATRICK HORWATH AND | DONA HORWATH JTWROS | 1690 MOUNTAIN LANE | | | GLENDORA | CA | 91741 | 3040 |
| PATRICK HOUSE | 815 ONYX PLACE | | | | HELENA | MT | 59602 | 7465 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICK HUGHES (IRA) | FCC AS CUSTODIAN | 5367 PERSHING AVE #2 | | | SAINT LOUIS | MO | 63112 | 1785 |
| PATRICK HULL | 3480 E CABAZON CT | | | | GILBERT | AZ | 85297 | |
| PATRICK I ENWERONYE | 3341 KINGSLAND AVE | | | | BRONX | NY | 10469 | 2711 |
| PATRICK I FLANAGAN | 110 N DUKE #205 | | | | LANCASTER | PA | 17602 | 2817 |
| PATRICK I FLANAGAN | 110 N DUKE ST | APT 205 | | | LANCASTER | PA | 17602 | 2817 |
| PATRICK I POPP | 1330 CONGE DRIVE | | | | BLOOMFLD HLLS | MI | 48304 | 3005 |
| PATRICK I SMITH | CHARLES SCHWAB & CO INC CUST | 21007 120TH ST E | | | BONNEY LAKE | WA | 98391 | |
| PATRICK J AND PATRICIA ANN | ROGERS FAMILY LIVING TRUST | PATRICK JOSEPH & PATRICIA ANN | ROGERS TTEE UAD 8/4/05 | 3755 CENTER AVENUE | SANTA BARBARA | CA | 93105 | 2414 |
| PATRICK J APPLEGATE | 85 FRENESU AVENUE | | | | MATAWAN | NJ | 07747 | 3344 |
| PATRICK J ARMSHAW IRA | FCC AS CUSTODIAN | 29 NORTHGATE DR | | | GREENLAWN | NY | 11740 | 2312 |
| PATRICK J BARTON | 6568 COWELL RD | | | | BRIGHTON | MI | 48116 | 9128 |
| PATRICK J BELLANTONI | 316 EAST PINE STREET | | | | LONG BEACH | NY | 11561 | 2335 |
| PATRICK J BENNETT | 817 TANGLEWOOD CIRCLE | | | | WESTON | FL | 33327 | 1840 |
| PATRICK J BERGIN & | PATRICIA L BERGIN JT TEN | 1727 KURTZ DRIVE | | | MILFORD | MI | 48381 | 2113 |
| PATRICK J BOGGS | 4342 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 | 8978 |
| PATRICK J BONIFAS & | BARBARA BONIFAS JT TEN | 176 W US HIGHWAY 30 | | | VALPARAISO | IN | 46385 | 5349 |
| PATRICK J BOSSIO & | FLORENCE BOSSIO JT TEN | 667 CAPITAL | | | LINCOLN PARK | MI | 48146 | 3023 |
| PATRICK J BOYLE | 60 MALLORY AVE | | | | STATEN ISLAND | NY | 10305 | 2514 |
| PATRICK J BOZZI | 13158 BURGUNDY AVE | | | | WARREN | MI | 48089 | 1397 |
| PATRICK J BRADY | 15 AVALON RD | | | | PENNINGTON | NJ | 08534 | 5160 |
| PATRICK J BURKE | CUST MICHAEL P BURKE | UTMA NY | 5550 FIELDSTON RD 5E | | BRONX | NY | 10471 | 2529 |
| PATRICK J BYRNE SR & | MRS PATRICIA A BYRNE JT TEN | 55 NAPERVILLE RD | | | CLARENDON HILLS | IL | 60514 | 1020 |
| PATRICK J CALLAGHAN | CHARLES SCHWAB & CO INC CUST | 81 SOUTH WHITE ROCK RD | | | HOLMES | NY | 12531 | |
| PATRICK J CALLAHAN | 60 HYACINTH DR | | | | COVINGTON | LA | 70433 | 9171 |
| PATRICK J CALLAHAN & | MARY LOU CALLAHAN JT TEN | 60 HYACINTH DR | | | COVINGTON | LA | 70433 | 9171 |
| PATRICK J CAMPBELL TOD | JUDITH C SIMONSON | SUBJECT TO STA TOD RULES | 10610 W 88TH TERRACE | | OVERLAND PARK | KS | 66214 | 1907 |
| PATRICK J CAMPBELL TOD | MARCIA L HUNTER | SUBJECT TO STA TOD RULES | 10610 W 88TH TERRACE | | OVERLAND PARK | KS | 66214 | 1907 |
| PATRICK J CARDAMONE | 15 WHITE OAK CT | | | | MONTVALE | NJ | 07645 | 2018 |
| PATRICK J CARROLL | CHARLES SCHWAB & CO INC.CUST | 109 BILTMORE ST | | | NORTH ARLINGTON | NJ | 07031 | |
| PATRICK J CAUSEY | 733 CREE COURT | | | | WALNUT CREEK | CA | 94598 | 4427 |
| PATRICK J CAVANAGH & | JENNIFER L CAVANAGH JT TEN | 917 BEAR CREEK CT | | | CASEYVILLE | IL | 62232 | 2846 |
| PATRICK J CAVANAGH & | JENNIFER L CAVANAGH JTTENS | 917 BEAR CREEK CT | | | CASEYVILLE | IL | 62232 | |
| PATRICK J CAVANAUGH JR | 14362 N SUNSET GALLERY DR | | | | MARANA | AZ | 85658 | 4477 |
| PATRICK J CAVANAUGH JR. TTEE | PATRICK J CAVANAUGH JR LIVING TR | U/A DTD 02/10/2006 | 14362 N SUNSET GALLERY DR | | MARANA | AZ | 85658 | 4477 |
| PATRICK J CAVUOTO | 54 BUENA VISA DR | | | | TOMS RIVER | NJ | 08757 | 6105 |
| PATRICK J CHMEL & | JANALEE CHMEL & | JASON PAUL CHMEL JT TEN | 1165 BEAR TAVERN RD | | TITUSVILLE | NJ | 08560 | 1504 |
| PATRICK J CLAREY | 41801 RIVERWOOD CT | | | | CANTON | MI | 48187 | 2489 |
| PATRICK J CLEARY | 3600 BRIGHTON RD | | | | HOWELL | MI | 48843 | 9429 |
| PATRICK J CLINTON | 9 SUNSET DR | | | | N CALDWELL | NJ | 07006 | 4753 |
| PATRICK J CONNELLY & | LINDA J CONNELLY JT TEN | 4005 MARIETTA DR | | | VESTAL | NY | 13850 | 4030 |
| PATRICK J CONWAY | 22257 HAZELTON CT | | | | NOVI | MI | 48374 | 3880 |
| PATRICK J CORBETT | 184 MILLTOWN RD | | | | SPRINGFIELD | NJ | 07081 | 2314 |
| PATRICK J CORCORAN | 194 RED ROBIN RD | | | | NAUGATUCK | CT | 06770 | |
| PATRICK J COREY | DORIS D COREY | 390 REGAL OAKS CIR | | | AURORA | OH | 44202 | 6656 |
| PATRICK J COSTELLO | CHARLES SCHWAB & CO INC CUST | 15 MANOR HOUSE DR | | | EWING | NJ | 08638 | |
| PATRICK J COUGHLIN | 17075 FRANDSCHE RD | | | | CHESANING | MI | 48616 | 9565 |
| PATRICK J COUGHLIN | 8915 BURT RD | | | | BIRCH RUN | MI | 48415 | 8794 |
| PATRICK J COYLE | 205 REVERKNOLLS | | | | AVON | CT | 06001 | 2054 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICK J COYLE & | NANCY TRAP JT TEN | 205 REVERKNOLLS | | | | AVON | CT | 06001 | 2054 |
| PATRICK J CRAMPTON | 8590 SUNRISE LN | | | | | LA MESA | CA | 91941 |
| PATRICK J CRAWFORD & | JOSEPH P CRAWFORD JT TEN | 1649 SEMINOLE RD | | | | GRAND RAPIDS | MI | 49506 | 6532 |
| PATRICK J CROSWELL | 10632 HAMBLETONIAN PL | | | | | SANTA ANA | CA | 92705 | 2555 |
| PATRICK J CROWLEY | CUST SHEILA A CROWLEY U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 2638 190TH ST | | DELMAR | IA | 52037 | 9125 |
| PATRICK J CUNNIFF & | MRS MARY E CUNNIFF JT TEN | 701 PRESTON PLACE | | | | GRAPEVINE | TX | 76051 | 5721 |
| PATRICK J DELUCA & | ROSALIE A DELUCA JT TEN | 20 BLAKE ST | | | | NEWBURGH | NY | 12550 | 3105 |
| PATRICK J DIAMOND | 1300 FAIRVIEW AVE | | | | | S MILWAUKEE | WI | 53172 | 1728 |
| PATRICK J DOERR | 1122 DEERBROOK TRL | | | | | GREENWOOD | IN | 46142 | 5685 |
| PATRICK J DONOVAN | 426 BURNS LANE | | | | | NEWTOWN | PA | 18940 |
| PATRICK J DORN | 1950 BUFORD DAM RD APT 309 | | | | | CUMMING | GA | 30041 | 1264 |
| PATRICK J DOWDALL II | 9397 COUNTRY CLUB LANE | | | | | DAVISON | MI | 48423 | 8310 |
| PATRICK J DOWDALL II & | SUSAN M DOWDALL JT TEN | 9397 COUNTRY CLUB | | | | DAVISON | MI | 48423 | 8310 |
| PATRICK J DOWLING & | MRS MICHOL E DOWLING JT TEN | 2320 ARDLEIGH DR | | | | CLEVELAND | OH | 44106 | 3128 |
| PATRICK J DRNEC TTEE | 4753 AMBEROSE AVE | | | | | LOS ANGELES | CA | 90027 | 1904 |
| PATRICK J DUFFY | 212 LIDO TRAIL | | | | | BARTLETT | IL | 60103 | 8600 |
| PATRICK J EATON | 7413 MIKESELL DRIVE | | | | | INDIANAPOLIS | IN | 46260 | 3134 |
| PATRICK J EVERETT | 5588 EAST H AVE | | | | | KALAMAZOO | MI | 49001 | 2194 |
| PATRICK J FALLON & | MARY JANE K FALLON JT TEN | 6921 N OSCEOLA AVE | | | | CHICAGO | IL | 60631 | 1139 |
| PATRICK J FAVUZZO TTEE | JUDITH A COONEY REV TRUST | U/A DTD 9/12/96 | 11010 SMOKEY RIDGE PLACE | | | FT WAYNE | IN | 46818 | 8894 |
| PATRICK J FERRUSI | 103 TOP NOTCH ROAD | | | | | MIDDLETOWN | NY | 10940 | 6442 |
| PATRICK J FETTIG | 2610 HOSPITAL RD | | | | | SAGINAW | MI | 48603 | 2607 |
| PATRICK J FITZPATRICK & | SANDRA M FITZPATRICK JT TEN | 1054 HUDSON ROAD | | | | KENT | OH | 44240 | 2146 |
| PATRICK J FLANNERY | 213 VICTORIA COURT | | | | | BARNEVELD | WI | 53507 | 9406 |
| PATRICK J FLANNERY | C/F DANIEL R FLANNERY | UNDER THE WI UNIF TRSF | TO MINORS ACT | 213 VICTORIA COURT | | BARNEVELD | WI | 53507 | 9406 |
| PATRICK J FLANNERY | C/F JAMES P FLANNERY | UNDER THE WI UNIF TRSF | TO MINORS ACT | 213 VICTORIA COURT | | BARNEVELD | WI | 53507 | 9406 |
| PATRICK J FLYNN & | ANN L FLYNN | 3547 TOWNLEY RD | | | | SHAKER HEIGHTS | OH | 44122 |
| PATRICK J FOLEY | CUST MICHAEL P FOLEY UGMA OH | 3525 CARRMUNN AVENUE | | | | CLEVELAND | OH | 44111 | 2912 |
| PATRICK J FRAVEL & | ERIN E FRAVEL | 1417 S PLYMOUTH CT | | | | CHICAGO | IL | 60605 |
| PATRICK J FRIESEN & | HEATHER C FRIESEN JT TEN | 3579 GRANGER AVE W | | | | BILLINGS | MT | 59102 | 7074 |
| PATRICK J GALLAGHER | 201 FLORENCE ST | | | | | CLARKS SUMMIT | PA | 18411 | 1935 |
| PATRICK J GALLAGHER | 7501 HIDDENBROOK LN | | | | | BLOOMFIELD HILLS | MI | 48301 | 3503 |
| PATRICK J GAUGHAN & | JUDITH A GAUGHAN | TR GAUGHAN FAM LIVING TRUST | UA 06/24/96 | 1299 PRENTICE RD | | WEST FARMINGTON | OH | 44491 | 9786 |
| PATRICK J GIBBONS | 1344 EAST ROBINSON | | | | | NO TONAWANDA | NY | 14120 | 4867 |
| PATRICK J GIBBONS | 2030 WAYNE AVE | | | | | HADDON HEIGHTS | NJ | 08035 | 1037 |
| PATRICK J GLASPIE | 5629 COOLEY LAKE RD | | | | | WATERFORD | MI | 48327 | 3016 |
| PATRICK J GLEASON JR & | JUDITH M GLEASON JT TEN | 10500 S ALBANY AVE | | | | CHICAGO | IL | 60655 | 2030 |
| PATRICK J GLOWSKI | BONITA L GLOWSKI JTWROS | 108 HARBOR VIEW DRIVE | | | | BOULDER CITY | NV | 89005 | 1633 |
| PATRICK J GORSKI | 8418 WEST 50TH ST | | | | | MC COOK | IL | 60525 | 3194 |
| PATRICK J GRANGER | 632 CRISPELL LAKE | | | | | HORTON | MI | 49246 | 9713 |
| PATRICK J GRAY ROTH IRA | FCC AS CUSTODIAN | 2628 WOODLAWN AVE | | | | ERIE | PA | 16510 | 1550 |
| PATRICK J GRUITS | CUST ALLISON JOY GRUITS UGMA MI | 1350 NEW LOVE LN | | | | ROCHESTER | MI | 48309 | 1700 |
| PATRICK J HAINES | 219 5 MILE WOODS RD | | | | | CATSKILL | NY | 12414 | 5947 |
| PATRICK J HALL & | MELANIE HALL | 2006 MORNING DEW TRL | | | | NORMAN | OK | 73072 |
| PATRICK J HANCE | 467 FISHER CT | | | | | CLAWSON | MI | 48017 | 1634 |
| PATRICK J HANLEY AND | PATRICIA J HANLEY JTWROS | 97 SOUTH PROSPECT STREET | | | | VERONA | NJ | 07044 | 1426 |
| PATRICK J HANNON | 904 MAIN ST | | | | | AVOCA | PA | 18641 |
| PATRICK J HARCOURT | 8453 W FARRAND RD | | | | | MONTROSE | MI | 48457 | 9779 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK J HARRINGTON | CHARLES SCHWAB & CO INC CUST | P O BOX 13 | | | WOODSTOCK | IL | 60098 |
| PATRICK J HARTMAN | LEEANN HARTMAN JTWROS | 5070 WEST DURHAM RD | | | COLUMBIA | MD | 21044 | 1445 |
| PATRICK J HAVERTY | 618 PARSONS LN | | | | SIGNAL MOUNTAIN | TN | 37377 | 2702 |
| PATRICK J HAVERTY | CGM IRA CUSTODIAN | 618 PARSONS LANE | | | SIGNAL MOUNTAIN | TN | 37377 | 2702 |
| PATRICK J HEIMRATH | 8 KRESIA LANE BOX #A1 | COURTICE ON  L1E 2G8 | CANADA | | | | |
| PATRICK J HEIMRATH | BOX A-1 | 8 KRESIA LN | COURTICE ON  L1E 2G8 | CANADA | | | |
| PATRICK J HIPWELL | 1900 WELLESLEY AVE | | | | SAINT PAUL | MN | 55105 |
| PATRICK J HOGAN | 2116 PARK AVENUE | | | | LA CROSSE | WI | 54601 | 5918 |
| PATRICK J HOLLAND | 211 VERA AVE | | | | REDWOOD CITY | CA | 94061 |
| PATRICK J HORNING | 3243 MICHAEL S W | | | | WYOMING | MI | 49509 | 2737 |
| PATRICK J HOSCH (SEP)IRA | FCC AS CUSTODIAN | 3857 AURORA ST | | | DUBUQUE | IA | 52002 | 0435 |
| PATRICK J HUBBARD | 511 CAMPBELL | | | | FLINT | MI | 48507 | 2437 |
| PATRICK J HUMPHREYS | 7048 MAPLECREST DR | | | | GRAND RAPIDS | MI | 49546 | 9241 |
| PATRICK J HYLAND | 15879 WEST HIGHWAY 24 | | | | WOODLAND PARK | CO | 80863 |
| PATRICK J JANKS | 6240 STATE RD | | | | LAKEPORT | MI | 48059 |
| PATRICK J JOHNSON | 18211 18TH TERR N | | | | INDEPENDENCE | MO | 64058 | 1012 |
| PATRICK J JOHNSON | 31918 JEFFERSON AVE | | | | ST CLR SHORES | MI | 48082 | 1395 |
| PATRICK J JUDD & | KEVIN M JUDD JT TEN | 1239 WINES DR | | | ANN ARBOR | MI | 48103 | 2541 |
| PATRICK J JULIAN | 5918 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515 | 5814 |
| PATRICK J KAUFMANN & | CHRISTINE R KAUFMANN JT TEN | 72 LONG AVE | | | BELMONT | MA | 02478 | 2964 |
| PATRICK J KEATING | 6221 HATCHERY | | | | WATERFORD | MI | 48329 | 3147 |
| PATRICK J KELLY | 4255 VIEJA DR | | | | SANTA BARBARA | CA | 93110 | 2238 |
| PATRICK J KELLY | CHARLES SCHWAB & CO INC CUST | 24 PALAMOS CT | | | SAN RAMON | CA | 94583 |
| PATRICK J KELLY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3740 N NOTTINGHAM AVE | | CHICAGO | IL | 60634 |
| PATRICK J KELLY | WAVE LODGE | KILLADANGAN | WESTPORT CO | MAYO IRELAND | | | |
| PATRICK J KENNEDY & PATRICIA F | KENNEDY | TR PATRICK J KENNEDY & PATRICIA F | KENNEDY REVOCABLE | LIVING TRUST UA 08/25/05 28625 BRADNER | WARREN | MI | 48088 | 6301 |
| PATRICK J KENNEY & | JENNIFER K KENNEY | 619 SOUTH GRANT STREET | | | HINSDALE | IL | 60521 |
| PATRICK J KENNY IRA | FCC AS CUSTODIAN | U/A DTD 12/29/87 | 3425 SLADE RUN DR | | FALLS CHURCH | VA | 22042 | 3922 |
| PATRICK J KERR | 1122 COUNTY ROUTE 36 | | | | NORFOLK | NY | 13667 | 3280 |
| PATRICK J KERRIGAN | MOLLY SHEA KERRIGAN | UNTIL AGE 21 | PO BOX 51 | | WINNECONNE | WI | 54986 |
| PATRICK J KIERNAN | 52 VERPLANCK AVE | | | | HOPEWELL JUNCTION | NY | 12533 | 5156 |
| PATRICK J KILBANE JR | 4326 WEST 143 ST | | | | CLEVELAND | OH | 44135 | 2002 |
| PATRICK J KLEIN | 1156 FRENCH RD RT #3 | | | | ST JOHNS | MI | 48879 | 9407 |
| PATRICK J KRUSKIE | 4131 SWINSON NEUMAN RD | | | | RHODES | MI | 48652 | 9540 |
| PATRICK J LAIDE | SPECIAL ACCOUNT | N-46 CALLE MC KINGLEY | PARKVILLE | | GUAYNABO | PR | 00969 | 3915 |
| PATRICK J LALLY | CYNTHIA LALLY | 615 HARDWICK DR | | | AURORA | OH | 44202 | 7004 |
| PATRICK J LARKIN | 7409 E BONITA DR | | | | SCOTTSDALE | AZ | 85250 | 7105 |
| PATRICK J LENIHAN | 2 ST CLAIR ST | | | | LYNBROOK | NY | 11563 | 1719 |
| PATRICK J LOFTUS | 324 ALBANY AVE | | | | N MASSAPEQUA | NY | 11758 | 2114 |
| PATRICK J LORELLI | 80 SAVANNAH CT | | | | CANFIELD | OH | 44406 | 7617 |
| PATRICK J LORELLI & | ELAINE A LORELLI JT TEN | 80 SAVANNAH CT | | | CANFIELD | OH | 44406 | 7617 |
| PATRICK J LUSKIN | 16165 MUSKINGUM BLVD | | | | BROOKPARK | OH | 44142 | 2239 |
| PATRICK J LYNCH | 488 PETALUMA AVE | | | | SEBASTOPOL | CA | 95472 | 4207 |
| PATRICK J MADDEN | 633 PARK AVE | | | | RIVER FOREST | IL | 60305 |
| PATRICK J MADDEN & | KATHY M VEROOTIS JT TEN | PO BOX 883 | | | MONROEVILLE | AL | 36461 | 0883 |
| PATRICK J MAHER AND | AMELIA P MAHER TEN IN COM | 7 LORDLY COURT | | | KINGS PARK | NY | 11754 | 3817 |
| PATRICK J MAHONEY | 283 MAIN ST REAR 2ND | | | | CHATHAM | NJ | 07928 |
| PATRICK J MALLOY | 12157 ONEIDA RD | | | | GRAND LEDGE | MI | 48837 | 8432 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK J MALLOY  & | KELLY A MEISTER JT WROS | 12157 ONEIDA ROAD | | | GRAND LEDGE | MI | 48837 | 8432 |
| PATRICK J MARKHAM | 1866 MIMOSA CT | | | | TRACY | CA | 95376 |
| PATRICK J MARR AND | MARY S MARR JTWROS | 1909 CHARLOTTE CIRCLE | | | FULTONDALE | AL | 35068 | 1201 |
| PATRICK J MARRINAN | 188 CRESTWOOD AVE | | | | TUCKAHOE | NY | 10707 | 2217 |
| PATRICK J MC ALLISTER JR | 1116 KIMMY DRIVE | | | | BEAVERTON | MI | 48612 |
| PATRICK J MC CUEN | 5661 NICHOLSON DR | | | | HUDSON | OH | 44236 | 3700 |
| PATRICK J MC GOVERN | 3450 N PIONEER ST | | | | CHICAGO | IL | 60634 | 2856 |
| PATRICK J MC GUIRE | 6 WINCHESTER PL | | | | LOUDONVILLE | NY | 12211 | 1140 |
| PATRICK J MC HUGH | CHARLES SCHWAB & CO INC CUST | 1071 SQUIRE CHEYNEY DRIVE | | | WESTCHESTER | PA | 19382 |
| PATRICK J MC KEOWN & | MRS JOAN M MC KEOWN JT TEN | 13 MERRY HILL RD | | | POUGHKEEPSIE | NY | 12603 | 3213 |
| PATRICK J MCAWARD III | 171 KENSINGTON ROAD | | | | GARDEN CITY | NY | 11530 | 1325 |
| PATRICK J MCCARTY & | CAROL A MCCARTY | TR MCCARTY FAMILY TRUST | UA 06/13/00 | 2255 COMPTON | SAGINAW | MI | 48602 | 3535 |
| PATRICK J MCCONVILLE & | NORA M MCCONVILLE JT TEN | 8457 N OLCOTT AVE | | | NILES | IL | 60714 | 2007 |
| PATRICK J MCDONALD | 7290 PARKHURST DR | | | | BLOOMFIELD | MI | 48301 | 3942 |
| PATRICK J MCDONOUGH | 4701 WILLARD AVE | | | | BETHESDA | MD | 20815 | 4643 |
| PATRICK J MCDOWELL ESQ. & | THERESA M MCDOWELL | 106 HEMLOCK DR | | | CUYAHOGA FALLS | OH | 44223 |
| PATRICK J MCKERNAN | 4198 DORAL CT | | | | HOWELL | MI | 48843 | 9476 |
| PATRICK J MCKIM | 243 PENNY LANE | | | | DEEP GAP | NC | 28618 | 9358 |
| PATRICK J MCLEOD | CGM IRA CUSTODIAN | 8285 WHITNEY RD | | | GAINES | MI | 48436 | 9723 |
| PATRICK J MCLEOD & | LUANN R MCLEOD JT TEN | 8285 WHITNEY RD | | | GAINES | MI | 48436 | 9723 |
| PATRICK J MCMANUS | 2640 NOTLE ST | | | | STREETSBORO | OH | 44241 | 5140 |
| PATRICK J MCMORROW | 21 VERO DR | | | | POUGHKEEPSIE | NY | 12603 | 6618 |
| PATRICK J MCNAMARA | 256 NOAH DR | | | | FRANKLIN | TN | 37064 | 5766 |
| PATRICK J MCPHEE | 6966 E 6151 PLACE | | | | TULSA | OK | 74133 |
| PATRICK J MCREDMOND JR | 100 VAUGHN GAP ROAD | | | | NASHVILLE | TN | 37205 | 3530 |
| PATRICK J MEYER | N2706 PAVEK RD | | | | BRYANT | WI | 54418 | 9553 |
| PATRICK J MIDDLETON | 16 BOBCAT TRAIL | | | | WILDWOOD | FL | 34785 | 9050 |
| PATRICK J MOLLICA | NORMA L MOLLICA | 640 S GRANT AVE | | | COLUMBUS | OH | 43206 | 1219 |
| PATRICK J MOORE & | JUDY A MOORE | 342 NORTH MAIN STREET | | | CADIZ | OH | 43907 | 1242 |
| PATRICK J MORAN | 25383 FAWN DR | | | | NORTH OLMSTED | OH | 44070 | 1262 |
| PATRICK J MULLALLY & | MARGARET J MULLALLY JT TEN | PO BOX 352 | | | CLIO | MI | 48420 |
| PATRICK J MURPHY | 720 LINDEN ST | | | | ODGENSBURG | NY | 13669 | 3708 |
| PATRICK J MURPHY | CUST JAMES P MURPHY | UGMA IL | 8347 E LARIAT LN | | SCOTTSDALE | AZ | 85255 | 1419 |
| PATRICK J MURRAY | 2 SAMUEL ARNOLD RD | | | | EAST HAMPTON | CT | 06424 |
| PATRICK J NEWCOMB | CHARLES SCHWAB & CO INC CUST | 2820 S 8TH ST | | | PHILADELPHIA | PA | 19148 |
| PATRICK J NIERGARTH JR | 620 BOWERS BLVD APT 3 | | | | DELAVAN | WI | 53115 | 2379 |
| PATRICK J NILES | N9411 ROSELLA DRIVE | | | | APPLETON | WI | 54915 | 5210 |
| PATRICK J NIXA | 2610 15TH ST SE | | | | ROCHESTER | MN | 55904 |
| PATRICK J NOEL | PO BOX 7036 | | | | KOKOMO | IN | 46904 | 7036 |
| PATRICK J O HARA | 4 GREGORY ST | | | | HAZLET | NJ | 07730 | 4000 |
| PATRICK J O'BRIEN | 30320 GEORGETOWN DR | | | | BEVERLY HILLS | MI | 48025 | 4727 |
| PATRICK J O'CONNOR | CHARLES SCHWAB & CO INC CUST | 23 SMITH RD | | | HOPKINTON | MA | 01748 |
| PATRICK J O'CONNOR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 23 SMITH RD | | HOPKINTON | MA | 01748 |
| PATRICK J O'DONOHUE IV & | VIRGINIA DAY O'DONOHUE | 10 HENDRIE DR | | | OLD GREENWICH | CT | 06870 |
| PATRICK J O'HERN | 10139 WOODLAWN | | | | TAYLOR | MI | 48180 | 3291 |
| PATRICK J O'NEIL & | JOBIE R O'NEIL | 1025 N EVERGREEN ST | | | SPOKANE | WA | 99201 |
| PATRICK J O'REILLY | TR UA 06/27/91 | FAMILY TRUST | 850 SOBRE COLINAS PL | | POMONA | CA | 91768 | 1648 |
| PATRICK J O'REILLY & | PATRICIA P O'REILLY JT TEN | 885 MCQUEEN BLVD | | | SAINT ALBANS | WV | 25177 | 3752 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICK J OBRIEN | #603 | 9940 S OCEAN DR | | | JENSEN BEACH | FL | 34957 | 2410 |
| PATRICK J OBRIEN | 1724 CAHILL | | | | EAST LANSING | MI | 48823 | 4729 |
| PATRICK J OBRIEN | 3804 BRYN MAWR DR | | | | JANESVILLE | WI | 53546 | 2045 |
| PATRICK J OCCHIUTO | 97 MAPLELEAF | | | | WILLIAMSVILLE | NY | 14221 | 2713 |
| PATRICK J OCONNOR & | BERNADETTE M OCONNOR JT TEN | 1426 RICHARD ST | | | SCHENECTADY | NY | 12303 | 1328 |
| PATRICK J OLEKSIAK | 18233 HENRY | | | | MELVINDALE | MI | 48122 | 1428 |
| PATRICK J ONEAL | 231 LASALLE ST | | | | DENHAM SPRINGS | LA | 70726 | 4345 |
| PATRICK J PALASIA & | JOAN E PALASIA JT TEN | 6 EMME LANE | | | BEACH LAKE | PA | 18405 | |
| PATRICK J PATSKIN | 69-26 BAYFIELD AVE | | | | FAR ROCKAWAY | NY | 11692 | |
| PATRICK J PECORELLI | 101 VICEROY DR | | | | SATSUMA | FL | 32189 | 3025 |
| PATRICK J PELLICANO | ANGELA T PELLICANO | 172 KINDERKAMACK RD APT 1 | | | WESTWOOD | NJ | 07675 | 2262 |
| PATRICK J PERKINS | 18215 CAMRA WAY | | | | RIVERSIDE | CA | 92508 | 8889 |
| PATRICK J PHILLIPS & | DOLORES M PHILLIPS JT TEN | 16639 CAMERON | | | SOUTHGATE | MI | 48195 | 2115 |
| PATRICK J PORN & | DENISE L PORN TR | UA 01/21/2008 | PORN REVOCABLE LIVING TRUST | PO BOX 865 | AU GRES | MI | 48703 | 0865 |
| PATRICK J POST | 83 ELMONT PLACE | | | | COLONIA | NJ | 07067 | 2429 |
| PATRICK J PULLINZI | CHARLES SCHWAB & CO INC CUST | 16 LAKE ROAD EAST FRK | | | HAMLIN | NY | 14464 | |
| PATRICK J QUAIN & | MARY ANN QUAIN JT TEN | 11132 BRANDON RD | | | EMMETT | MI | 48022 | 4402 |
| PATRICK J RAMETTI | 30 BRUNO CRES | | | | TRENTON | NJ | 08620 | 1606 |
| PATRICK J REA | RT 1 BOX 78 | | | | MINERAL MILLS | WV | 26150 | 9328 |
| PATRICK J ROGERS & | MRS PATRICIA ANN ROGERS JT TEN | 3755 CENTER AVE | | | SANTA BARBARA | CA | 93105 | 2414 |
| PATRICK J ROONEY & | MRS RUTH ANN ROONEY JT TEN | 82 DEER HILL RD | | | LEBANON | NJ | 08833 | 4333 |
| PATRICK J RUHLMAN | 90 HARBOR LANE | | | | MASSAPEQUA PARK | NY | 11762 | 3902 |
| PATRICK J RYAN | 11480 HAACK RD | | | | REESE | MI | 48757 | 9706 |
| PATRICK J SAUNDERS | 234 N RILEY | | | | KANSAS CITY | MO | 64119 | 1746 |
| PATRICK J SCANLON | PO BOX 553 | | | | FOX ISLAND | WA | 98333 | 0553 |
| PATRICK J SCHEURMAN | 29315 TAYLOR | | | | SAINT CLAIR SHORES | MI | 48081 | 3055 |
| PATRICK J SHANAHAN | 4053 MANNER | | | | FLINT | MI | 48506 | 2064 |
| PATRICK J SIDNEY & | DAVID R SIDNEY | 54 MASON AVE | | | SAINT LOUIS | MO | 63119 | |
| PATRICK J SIPPOS | 411 BERKSHIRE RD | | | | FAIRLESS HLS | PA | 19030 | 2303 |
| PATRICK J SOCCI | CUST CHARLES H CLAY UGMA NY | 40-19 216 ST | | | BAYSIDE | NY | 11361 | 2321 |
| PATRICK J STAUB | 16946 ASHTON OAKS DR | | | | CHARLOTTE | NC | 28278 | 8432 |
| PATRICK J STEWART | 1992 BRAINARD DR | | | | KETTERING | OH | 45440 | 2822 |
| PATRICK J THOMPSON | 86 CAROLINA AVENUE | | | | LOCKPORT | NY | 14094 | 5744 |
| PATRICK J TOMAN | 8 LOYALIST CRES | RR 3 | INGLESIDE ON  K0C 1M0 | CANADA | | | | |
| PATRICK J TOMASSO | 36 CLEARVIEW DR | | | | SPENCERPORT | NY | 14559 | |
| PATRICK J TOOMEY | 1085 LAKELAND AVE | | | | LAKEWOOD | OH | 44107 | 1227 |
| PATRICK J TOUNE | 7 LAURA LN | | | | DEWITT | MI | 48820 | |
| PATRICK J TREACY | 3482 LOMA VISTA RD | | | | VENTURA | CA | 93003 | 3026 |
| PATRICK J TRIO | MARY P TRIO JTWROS | 2946 WAKEFIELD DRIVE | | | HOLMES | PA | 19043 | 1136 |
| PATRICK J TROIANO | 1577 NAZAR ROAD | | | | GALION | OH | 44833 | 8919 |
| PATRICK J VALANT | 1071 CELESTIAL ST | | | | CINCINNATI | OH | 45202 | 1689 |
| PATRICK J VANCHO | JUDITH A VANCHO | 218 S 18TH ST | | | LEBANON | PA | 17042 | 4406 |
| PATRICK J VERHELLE | 11492 RAY RD | | | | GAINES | MI | 48436 | 8919 |
| PATRICK J VITALE JR | 9040 OLD BUSTLETON AVE | | | | PHILADELPHIA | PA | 19115 | |
| PATRICK J WALSH EX | 440 MAIN ST | | | | RIDGEFIELD | CT | 06877 | |
| PATRICK J WALSH TTEE | WALSH FAMILY TESTAMENTARY TRUST C | DTD 10/26/90 A/C # 1 | 530 DESEO AVE | | CAMARILLO | CA | 93010 | 7403 |
| PATRICK J WALSH TTEE | WALSH FAMILY TRUST U/A | DTD 10/26/1990 | 530 DESEO AVE | | CAMARILLO | CA | 93010 | 7403 |
| PATRICK J WARNER | 591 CHESTNUT ST | | | | NEEDHAM | MA | 02492 | 2834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICK J WATERS SR | 21 OAK PL | | | INWOOD | NY | 11096 |
| PATRICK J WESTPHAL | 4622 FLECK DR | | | FENTON | MI | 48430 | 9335 |
| PATRICK J WICKENHEISER | 11520 EXETER | | | CARLETON | MI | 48117 | 9575 |
| PATRICK J WITTENBACH | 3971 COOPER ROAD | | | IONIA | MI | 48846 | 9654 |
| PATRICK J WOODBURN | 112 FRUM RD | | | BRIDGEPORT | WV | 26330 | 1161 |
| PATRICK J WORTMAN | PMB 12791 | 227 RAINBOW DR | | LIVINGSTON | TX | 77399 | 2027 |
| PATRICK J ZEULI AND | SIRPA S ZEULI    JTWROS | 3830 WIMBLEDON DR | | LAKE MARY | FL | 32746 | 4042 |
| PATRICK J. CLIFFORD JR. | 86 CALLICOON CENTER ROAD | | | JEFFERSONVLLE | NY | 12748 |
| PATRICK J. MCLAUGHLIN AND | LYNN A. MCLAUGHLIN JTWROS | 101 VALLECITO DR | | BAYFIELD | CO | 81122 | 9238 |
| PATRICK J. MCTYGUE | P.O. BOX 2 | | | SUMNER | NE | 68878 | 0002 |
| PATRICK JACQUES | 75 NORTHPARK ESTATES EAST | | | EAST STROUDSBURG | PA | 18302 |
| PATRICK JAMES BURDO | 4199 VERA CT | | | STERLING HEIGHTS | MI | 48310 | 6300 |
| PATRICK JAMES HALDEMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4723 CALLE LOUISA | GOLDEN | CO | 80403 |
| PATRICK JAMES MC ALLISTER | 1104 MCKIMMY DRIVE | | | BEAVERTON | MI | 48612 | 8620 |
| PATRICK JAMES MC ANANEY | CHARLES SCHWAB & CO INC CUST | PO BOX 745 | | CARMEL VALLEY | CA | 93924 |
| PATRICK JAMES MEURS & | TERRY L MEURS | 17980 VIA BUENA VIDA | | YORBA LINDA | CA | 92886 |
| PATRICK JAMES PUTZ | CUST ALEK CHRISTIAN PUTZ | UGMA MI | 2672 WESTWINDE NW | GRAND RAPIDS | MI | 49504 | 2389 |
| PATRICK JAMES PUTZ | CUST NICHOLAS PATRICK PUTZ | UGMA MI | 2672 WESTWINDE NW | GRAND RAPIDS | MI | 49504 | 2389 |
| PATRICK JAMES SANNELLA | 967 SUFFOLK ST | | | CAMBRIA | CA | 93428 |
| PATRICK JASKEL | 3981 ROWENA DR | | | PHILADELPHIA | PA | 19114 |
| PATRICK JEAN | 1486 E 45TH ST | | | BROOKLYN | NY | 11234 | 3004 |
| PATRICK JOE WILLIAMS | 503 BARLOW | | | WINCHESTER | KY | 40391 | 1675 |
| PATRICK JOHN ALDWORTH | 6206 SHAWNEE CIR | | | SCOTTS | MI | 49088 | 9766 |
| PATRICK JOHN CASSARIO III | 415 BELLEVUE AVENUE | | | HAMMONTON | NJ | 08037 | 1930 |
| PATRICK JOHN ERVIN | CUST RYAN PATRICK ERVIN UGMA IN | 3395 S WHITNALL AVE | | MILWAUKEE | WI | 53207 | 2750 |
| PATRICK JOHN FANNIN | PO BOX 64 | | | EMPORIUM | PA | 15834 | 0064 |
| PATRICK JOHN FENWICK & | DIANE MARIE FENWICK | 612 SPARROW RD | | CHESAPEAKE | VA | 23325 |
| PATRICK JOHN MCLAIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5915 CLARENDON ST | BEL AIRE | KS | 67220 |
| PATRICK JOHN MCMULLEN | CHARLES SCHWAB & CO INC CUST | 182 ANEMONE DR | | BOULDER | CO | 80302 |
| PATRICK JOHN PHILLIPS | 2354 JOSTEN PARK DR | | | GREEN BAY | WI | 54311 | 6308 |
| PATRICK JOHN ROBIE | 586 HILAN AVENUE SW | | | NEW PHILADELPHIA | OH | 44663 | 7519 |
| PATRICK JOHNSON | 7 GRACE STREET | | | SULLIVAN | MO | 63080 |
| PATRICK JOHNSON | 8323 N PINK PEARL WAY | | | TUCSON | AZ | 85741 |
| PATRICK JOHNSON JR | 270 HATTON CREEK RD | | | STANTON | KY | 40380 | 9610 |
| PATRICK JOHNSTON | 45 BOX CAR WAY E | | | DAWSONVILLE | GA | 30534 |
| PATRICK JOSEPH CALLINAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6628 BROADACRES DR | SAN JOSE | CA | 95120 |
| PATRICK JOSEPH COLLINS | 111 ALTA VISTA DR | | | DEL RIO | TX | 78840 | 2629 |
| PATRICK JOSEPH HIGGINS II | 24 FOREST STREET | | | PORTLAND | ME | 04102 |
| PATRICK JOSEPH HUGHES | 1724 OAKWOOD TERR | | | SCOTCH PLAINS | NJ | 07076 | 2312 |
| PATRICK JOSEPH KUHLMAN & | SHEILA M KUHLMAN | 135 INLET POINTE DR | | ANDERSON | SC | 29625 |
| PATRICK JOSEPH LYNCH | 488 PETALUMA AVE | | | SEBASTOPOL | CA | 95472 |
| PATRICK JOSEPH MCCABE JR | 1429 ROLLIN AVE | | | SCRANTON | PA | 18505 | 3974 |
| PATRICK JOSEPH NAUGHTON & | COLLEEN PYPER NAUGHTON | 12400 PERRYWINKLE ROAD | | GLEN ALLEN | VA | 23059 |
| PATRICK JOSEPH O'GRADY | CHARLES SCHWAB & CO INC CUST | 2172 BIG BAR DR | | HENDERSON | NV | 89052 |
| PATRICK K AREY | CUST JOHN-PATRICK K AREY UTMA MD | 249 WILTSHIRE LANE | | SEVERNA PARK | MD | 21146 | 4038 |
| PATRICK K AREY | CUST MOLLY O'NEILL AREY UTMA MD | 249 WILTSHIRE LANE | | SEVERNA PARK | MD | 21146 | 4038 |
| PATRICK K BALDWIN | 18 GREENWAY DR | | | FALMOUTH | ME | 04105 |
| PATRICK K CALLERO | C/ O CALLERO & CALLERO | 7800 N MILWAUKEE AVE | | NILES | IL | 60714 | 3124 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK K CHARETTE | 1105 EAST OAK ST | | | | FENTON | MI | 48430 | 1573 |
| PATRICK K CUNINGHAM | 24 SMITH ST | | | | LINCOLN | RI | 02865 |
| PATRICK K DALY | 8257 MIST FIELD CT | | | | HOWELL | MI | 48843 | 8117 |
| PATRICK K DEGROUCHY | DAWN K DEGROUCHY | JT TEN | 921 PENN VALLEY RD | | MEDIA | PA | 19063 | 1651 |
| PATRICK K DICKEY | 8683 DEERWOOD RD | | | | CLARKSTON | MI | 48348 | 4587 |
| PATRICK K FINES | TOD DTD 08/18/2005 | 3725 GULL RD | | | TEMPLE HILLS | MD | 20748 | 3529 |
| PATRICK K FOGLESONG & | CHRISTINA FOGLESONG TTEE | FOGLESONG TRUST | U/A DTD 03/04/1997 | 3110 S FIRST STREET | KIRKSVILLE | MO | 63501 | 5656 |
| PATRICK K HEALY | 1090 EL MEDIO AVE | | | | PACIFIC PALISADES | CA | 90272 | 2462 |
| PATRICK K KEARNS | 7 W CENTRAL AVE | | | | LOS GATOS | CA | 95030 | 7122 |
| PATRICK K KNOX | 1232 MCFADDEN DR | | | | EAST NORTHPORT | NY | 11731 |
| PATRICK K LAMBERT | 590 JEFFERSON DR UNIT 108 | | | | DEERFIELD BEACH | FL | 33442 |
| PATRICK K LERAY | 6135 DILLINGHAM AVE | | | | SHREVEPORT | LA | 71106 | 2137 |
| PATRICK K OBORNE | CGM SEP IRA CUSTODIAN | 4910 TAIT ROAD | | | KETTERING | OH | 45429 | 1140 |
| PATRICK K OMARA | 1898 SW BRADWAY LN | | | | PORT SAINT LUCIE | FL | 34953 | 1676 |
| PATRICK K RILEY | 6208 SONORA DR | | | | GRANBURY | TX | 76049 | 5244 |
| PATRICK K SIMPSON & | CHRISTALYN M SIMPSON JT TEN | 420 SHOSHONI AVE | | | ANCHORAGE | AK | 99516 |
| PATRICK K STEPHENSON | 801 LONAVALE DR | | | | NADERSON | IN | 46013 | 3220 |
| PATRICK K THOMAS | 160 BAYWIND DR | | | | NICEVILLE | FL | 32578 |
| PATRICK K TYRING | RADENA J TYRING JT TEN | 867 STATE ROUTE 261 | | | BOONVILLE | IN | 47601 | 8416 |
| PATRICK K TYRING CUSTODIAN | FBO NICHOLAS D TYRING | UTMA IN UNTIL AGE 21 | 867 STATE ROUTE 261 | | BOONVILLE | IN | 47601 | 8416 |
| PATRICK K WIGGINS | 513 N MERIDIAN ST | | | | TALLAHASSEE | FL | 32301 | 1255 |
| PATRICK KAAPANA | 625 N PUGET SND | | | | TACOMA | WA | 98406 | 5425 |
| PATRICK KABLER | 4111 FLAGSTAFF CT. | | | | GREENSBORO | NC | 27406 |
| PATRICK KAZEZE | 1603 KING AV. | | | | DES MOINES | IA | 50320 |
| PATRICK KEELAN | 39 SANDFORD RD | | | | FAIR LAWN | NJ | 07410 |
| PATRICK KELLEY | 3609 MCDUFF CT | | | | HARRISBURG | NC | 28075 | 3932 |
| PATRICK KELLY | 146 UNION AVE | | | | TARRYTOWN | NY | 10591 | 3818 |
| PATRICK KENEHAN | 40 EAST MARKET | APT 7 | | | WEST CHESTER | PA | 19380 |
| PATRICK KENNEDY | 13613 CHEROKEE RANCH RD | | | | FORT WORTH | TX | 76262 |
| PATRICK KENNETH WEINMAN | CHARLES SCHWAB & CO INC CUST | PATERIC SOFTWARE LLC I401K PLA | 11411 NE 124TH ST STE 290 | | KIRKLAND | WA | 98034 |
| PATRICK KEVIN KEEGAN | 1102 DECATUR RD | | | | JACKSONVILLE | NC | 28540 |
| PATRICK KEVIN RYAN | 1706 EAST 97TH TER | | | | KANSAS CITY | MO | 64131 | 3225 |
| PATRICK KIRKENDALL | 7677 W. V AVE | | | | SCHOOLCRAFT | MI | 49087 |
| PATRICK KIRSCHENHEITER | CUST BRADLEY KIRSCHENHEITER | UTMA ND | 5336 WALKER DR | | BISMARCK | ND | 58504 | 3160 |
| PATRICK KISSANE & | ANN KISSANE JT TEN | 6021 DELAVIELD AVE | | | BRONX | NY | 10471 | 1801 |
| PATRICK KITZMILLER | 3552 MCGREGOR | | | | TOLEDO | OH | 43623 |
| PATRICK KLOPP | 18 DRAKE DRIVE EAST | | | | SAGINAW | MI | 48603 | 9644 |
| PATRICK KOSAR | 400 E KIRKWOOD AVE | | | | FAIRFIELD | IA | 52556 |
| PATRICK KOSS | 2567 TABLE ROCK AVE | | | | CHULA VISTA | CA | 91914 | 3614 |
| PATRICK KRETSCHMAN | 1183 MONROE TURNPIKE | | | | MONROE | CT | 06468 |
| PATRICK L ABADIE & | JUANITA DIANE ABADIE JT TEN | 1808 FOXWOOD CT | | | ARLINGTON | TX | 76012 | 5726 |
| PATRICK L ANDERSON | 6110 HEATHFIELD DR | | | | EAST LANSING | MI | 48823 | 9636 |
| PATRICK L ANDERSON | MADHU R ANDERSON | 6110 HEATHFIELD DR | | | EAST LANSING | MI | 48823 | 9636 |
| PATRICK L ANDRES | 218 LEGANCY LANE | | | | CARMEL | IN | 46032 |
| PATRICK L BAKER | 1610 VANDEKARR RD | | | | OWOSSO | MI | 48862 |
| PATRICK L BARNES & | BARBARA L BARNES JT TEN | 1157 ENCANTO DR | | | ARCADIA | CA | 91007 | 6108 |
| PATRICK L BOEGNER | 10153 LEWIS RD | | | | CLIO | MI | 48420 |
| PATRICK L BOETTCHER | 6122 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | 9219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK L BOWEN | CHARLES SCHWAB & CO INC CUST | PO BOX 47 | | | SOLDOTNA | AK | 99669 |
| PATRICK L CAPUSON | 262 SUMMIT AVE | | | | BUFFALO | NY | 14214 1936 |
| PATRICK L CASEY | 2046 RIVERVIEW DR | | | | JANESVILLE | WI | 53546 3800 |
| PATRICK L DALE (IRA) | FCC AS CUSTODIAN | 12633 E KALIL DR | | | SCOTTSDALE | AZ | 85259 3406 |
| PATRICK L DEVOTA | 7191 GRANGE HALL RD | | | | HOLLY | MI | 48442 9737 |
| PATRICK L DONOVAN | 934 NORTH 100 ROAD | | | | MINNEAPOLIS | KS | 67467 8757 |
| PATRICK L DUNSTER | 20 COPPERFIELDS | BEACONSFIELD BUCKS H9P 2NT | UNITED KINGDOM | | | | |
| PATRICK L DUNSTER | 20 COPPERFIELDS | BEACONSFIELD BUCKS HP9 2NT | UNITED KINGDOM | | | | |
| PATRICK L FAVER | 2309 RIPTIDE CT | | | | VIRGINIA BCH | VA | 23451 1549 |
| PATRICK L FITZGERALD | 905 W M 113 | | | | KINGSLEY | MI | 49649 9701 |
| PATRICK L HAHN | CHARLES SCHWAB & CO INC CUST | PO BOX 982 | | | NOME | AK | 99762 |
| PATRICK L HARDIMAN | 88 SHADOW LANE | | | | NEW ROCHELLE | NY | 10801 3005 |
| PATRICK L INGRAM | 38279 FARWELL DRIVE | | | | FREMONT | CA | 94536 7013 |
| PATRICK L JAECKEL & | EMILY D JAECKEL | 11417 DONA VILLA DRIVE | | | AUSTIN | TX | 78727 |
| PATRICK L JONES | 1390 LEON DR | | | | W ALEXANDRIA | OH | 45381 8334 |
| PATRICK L KELLY | 12475 MARGARET DR | | | | FENTON | MI | 48430 8856 |
| PATRICK L LYNCH IRA | FCC AS CUSTODIAN | 3790 LAKE DRIVE | | | SMYRNA | GA | 30082 3462 |
| PATRICK L MADIGAN IRA | FCC AS CUSTODIAN | 376 BRUSH HILL ROAD | | | MILTON | MA | 02186 1030 |
| PATRICK L MARTINEZ | 543 WOODBRIDGE | | | | WATERFORD | MI | 48327 2876 |
| PATRICK L MC CLERNON JR & | CHERIE P MC CLERNON JT TEN | 2968 CORRALES ROAD | | | CORRALES | NM | 87048 9123 |
| PATRICK L MC PHERSON & | EVELINA G MC PHERSON | 931 N RITTER | | | INDIANAPOLIS | IN | 46219 |
| PATRICK L MCNEW | CUST JOHN PATRICK MCNEW UGMA MI | 520 GALLOGLY RD | | | LAKE ANGELUS | MI | 48326 1237 |
| PATRICK L MILLER | 96 FAIRLAWN DR | | | | EAST AURORA | NY | 14052 2253 |
| PATRICK L MURPHY | 2708 VALPARAISO TRL | | | | ARLINGTON | TX | 76017 4315 |
| PATRICK L O'BRIEN | 119 ALMOND RD | | | | FREEHOLD | NJ | 07728 |
| PATRICK L OBRIEN | R#1 11103 BISMARK | | | | VERMONTVILLE | MI | 49096 9757 |
| PATRICK L OLSOWY | 30508 PALMER | | | | MADISON HGHTS | MI | 48071 5117 |
| PATRICK L PENICK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 721 CLIFFORD DR | | LAKE ALMANOR | CA | 96137 |
| PATRICK L ROXBEE-COX | THE TITHE BARN | MILL LANE | WINGRAVE | AYLESBURY HP22 4PL UNITED KINGDOM | | | |
| PATRICK L SIMPSON | 9920 ALLEN RD | | | | CLARKSTON | MI | 48348 1814 |
| PATRICK L SNAZA-NIGGELER | 7220 BLAISDELL AVE S | | | | RICHFIELD | MN | 55423 |
| PATRICK L SWEENEY | 350 MERRICK RD APT 3E | | | | ROCKVILLE CENTRE | NY | 11570 |
| PATRICK L TRANCHANT | 1617 E VIEW RD | | | | DANVILLE | IL | 61832 |
| PATRICK L TUNG | 19364 STEFANI AVE | | | | CERRITOS | CA | 90703 |
| PATRICK L WALSH | PO BOX 412 | | | | GRAND ISLE | LA | 70358 |
| PATRICK L WERMERS | CHARLES SCHWAB & CO INC.CUST | 811 HARVARD | | | SPEARFISH | SD | 57783 |
| PATRICK L WILKINSON | 16719 NE 103RD PL | | | | REDMOND | WA | 98052 |
| PATRICK L WILSON | PO BOX 412 | | | | GENESEO | IL | 61254 0412 |
| PATRICK LAGE | 2220 EMPIRE ST | | | | MARION | IA | 52302 |
| PATRICK LAMAR DAYMOND & | A DAYMOND | 4449 S. LAKE PARK AVENUE | UNIT 1N | | CHICAGO | IL | 60653 |
| PATRICK LAMKEY | 7050 OLD DECATUR RD | | | | RIVERTON | IL | 62561 |
| PATRICK LANGONE | 225 S ROW RD | | | | TOWNSEND | MA | 01469 |
| PATRICK LANIGAN & | HELEN T LANIGAN JT TEN | 52 SEQUOIA DR | | | CORAM | NY | 11727 2039 |
| PATRICK LAPONE | 77 GRANDVIEW AVE | | | | NORTH CALDWELL | NJ | 07006 4702 |
| PATRICK LAURENCE HANON SEP IRA | FCC AS CUSTODIAN | 6 MONARCH TRACE CT | | | CHESTERFIELD | MO | 63017 4620 |
| PATRICK LAWLOR | 177 TRAIN ST. | | | | DORCHESTER | MA | 02122 |
| PATRICK LEAL | 132 MILMAR WAY | | | | LOS GATOS | CA | 95032 3829 |
| PATRICK LEE DEPREY | CHARLES SCHWAB & CO INC CUST | 200 WILLIAM ST UNIT 101 | | | DE PERE | WI | 54115 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICK LEE FRENCH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 886 HARLOW HILL RD | | RANDOLPH | VT | 05060 | |
| PATRICK LEE POWELL | BRANDON THOMAS POWELL | UNTIL AGE 21 | 1405 THATCHER AVE | | RIVER FOREST | IL | 60305 | |
| PATRICK LEE POWELL | CONNOR PATRICK POWELL | UNTIL AGE 19 | 1405 THATCHER AVE | | RIVER FOREST | IL | 60305 | |
| PATRICK LEE POWELL | DYLAN JAKE POWELL | UNTIL AGE 21 | 1405 THATCHER AVE | | RIVER FOREST | IL | 60305 | |
| PATRICK LEE POWELL | PATRICK L POWELL 2001 DECLARAT | 1405 THATCHER AVE | | | RIVER FOREST | IL | 60305 | |
| PATRICK LEE POWELL | QUINN MICHAELA POWELL | UNTIL AGE 19 | 1405 THATCHER AVE | | RIVER FOREST | IL | 60305 | |
| PATRICK LEE TILLEY | P.O. BOX 4523 | | | | SHREVEPORT | LA | 71134 | |
| PATRICK LEGUARD | 17789 MARSHALL RD. | | | | MEADVILLE | PA | 16335 | |
| PATRICK LEMONGELLO | CUST KATHLEEN LEMONGELLO A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 5 DALEWOOD RD | WEST CALDWELL | NJ | 07006 | 8213 |
| PATRICK LENNON & | ANNIE LENNON JT TEN | 245 71 ST | | | BROOKLYN | NY | 11209 | 1301 |
| PATRICK LENNON CRAIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 542 | | HIGHLAND | IL | 62249 | |
| PATRICK LEO FREIWALD | 7891 NW 181ST ST | | | | HIALEAH | FL | 33015 | 2855 |
| PATRICK LEON KEITH | CHARLES SCHWAB & CO INC CUST | 29419 COMMONS FOREST DR | | | HUFFMAN | TX | 77336 | |
| PATRICK LEON KEITH & | DOTTIE KEITH | 29419 COMMONS FOREST DR | | | HUFFMAN | TX | 77336 | |
| PATRICK LESLIE STRADER | 19815 MAPLE CHASE LN | | | | HOUSTON | TX | 77094 | |
| PATRICK LESTER TAN | 131 MOUNT VERNON ROAD | | | | SNYDER | NY | 14226 | 4366 |
| PATRICK LIM | 2296 HALAKAU STREET | | | | HONOLULU | HI | 96821 | |
| PATRICK LIOTTA | 2883 SHORE DR | | | | MERRICK | NY | 11566 | 5220 |
| PATRICK LOCKETT | 6313 BUFFALO RIDGE RD | | | | FALLS CHURCH | VA | 22044 | 1902 |
| PATRICK LOFTUS | OXFORD ALTERNATIVE INV | 1510 STATE ST | HOUSTON TX 77007 | | HOUSTON | TX | 77007 | |
| PATRICK LOPES | 2540 E COLONIAL DRIVE | | | | BOOTHWYN | PA | 19061 | |
| PATRICK LOPS | 166 KELSEY STREET | | | | SOUTH PORTLAND | ME | 04106 | 4342 |
| PATRICK LOSSO | 44 ELIOT STREET | | | | BILLERICA | MA | 01821 | |
| PATRICK LOUGHLIN & | EMMA LOUGHLIN CO-TTEES | LEO J LOUGHLIN BYPASS TRUST | DTD 03-21-2003 | 746 WESTERN DR | SANTA CRUZ | CA | 95060 | 3033 |
| PATRICK LOYD EMANUEL | CHARLES SCHWAB & CO INC CUST | 1040 BOSTON RIDGE | | | WOODSTOCK | GA | 30189 | |
| PATRICK LUKASIK & | SUSAN V LUKASIK JT TEN | 43027 FERNWOOD | | | CANTON | MI | 48187 | 3310 |
| PATRICK LYDELL WILLIAMS | 1613 HOLT ST | | | | FORT WORTH | TX | 76103 | 1801 |
| PATRICK M AMELOTTE | 1829 S CHESTNUT ST | | | | CASPER | WY | 82601 | 4532 |
| PATRICK M BORELLI | 1310 DOGWOOD LN NW | | | | WILSON | NC | 27896 | 1420 |
| PATRICK M BUKOLT | 1143 PENORA ST | | | | DEPEW | NY | 14043 | 4556 |
| PATRICK M CALLAGHAN | 515 LEAFLET LANE | | | | SPRING | TX | 77388 | 5993 |
| PATRICK M CALLAHAN | 515 LEAFLET LANE | | | | SPRING | TX | 77388 | 5993 |
| PATRICK M CARRAGEE | MAUREEN M CARRAGEE | JTWROS | 80-30 213 STREET | | HOLLIS HILLS | NY | 11427 | 1033 |
| PATRICK M CARTER | 53 CARRIAGE STATION | | | | CINCINNATI | OH | 45245 | 2403 |
| PATRICK M CHAMBERLAIN | 6218 RESTING SEA | | | | COLUMBIA | MD | 21044 | 3714 |
| PATRICK M COLEMAN | 720 SHENANDOAH DR | | | | COLUMBIA | TN | 38401 | 6120 |
| PATRICK M CONNOLLY | 409 ELEANOR AVE | | | | SAN ANTONIO | TX | 78209 | 6707 |
| PATRICK M DAVIS | C/O JOHN LENCOOL | 3488 RIFLE RIVER TR | | | PRESCOTT | MI | 48756 | 9250 |
| PATRICK M DEBODA | 421 SUFFOLK DRIVE | | | | BEAR | DE | 19701 | 2208 |
| PATRICK M DIBUONO | 480 HALSTEAD AVE APT 6N | | | | HARRISON | NY | 10528 | 3810 |
| PATRICK M DUFF | 26817 CLAIRVIEW DRIVE | | | | DEARBORN HTS | MI | 48127 | 1673 |
| PATRICK M DUPONT | 26414 NORDIC RIDGE DR | | | | WIND LAKE | WI | 53185 | 5523 |
| PATRICK M EDDINGS & | ALICE MAYER EDDINGS JT TEN | # A | 6294 CIVIC TERRACE AVENUE | | NEWARK | CA | 94560 | 3839 |
| PATRICK M EDDINS | 125 CORBRIDGE LN | | | | WINSTON-SALEM | NC | 27106 | |
| PATRICK M FALLON | C/O JEAN R FALLON | 5400 BROOKE RIDGE DR | | | ATLANTA | GA | 30338 | 3175 |
| PATRICK M FERGUSON | 9480 AMBERLEY LANE | | | | ST JOHN | IN | 46373 | 9002 |
| PATRICK M FITZGERALD & | LORETTA M FITZGERALD TR | UA 04/18/2008 | FITZGERALD FAMILY TRUST | 5947 ORMOND RD | WHITE LAKE | MI | 48383 | |
| PATRICK M FLANNER | 104 CAITLIN LN | | | | TRENTON | NJ | 08691 | 3363 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICK M GALLAGHER | 6600 SECOR ROAD | | | | PETERSBURG | MI | 49270 | 9589 |
| PATRICK M GARRY | 15 SYCAMORE AVE APT 51 | | | | VERMILLION | SD | 57069 | |
| PATRICK M GOLDSMITH | 160 CROSSBOW DR | | | | CROSSVILLE | TN | 38555 | 3878 |
| PATRICK M HAZEL | 2354 REID RD | | | | GRAND BLANC | MI | 48439 | 8535 |
| PATRICK M HEARNE & | MARY E HEARNE JT TEN | 207 SHADY LANE | | | EAST PEORIA | IL | 61611 | |
| PATRICK M HENRY & | KAREN M HENRY JT TEN | 17584 MAPLE HILL DR | | | NORTHVILLE | MI | 48167 | 3223 |
| PATRICK M HIBBELER | 3910 ABBEY RIDGE | | | | QUINCY | IL | 62305 | 0813 |
| PATRICK M JOHNSON | DESIGNATED BENE PLAN/TOD | 910 W. INTERNATIONAL SPEEDWAY | | | DAYTONA BEACH | FL | 32114 | |
| PATRICK M JOZWIAK | 4984 SOUTHVIEW | | | | UTICA | MI | 48317 | 1169 |
| PATRICK M KEITZ | 135 RICK WAY | | | | CHESTER | NY | 10918 | |
| PATRICK M KIDD & | DIANE M KIDD JT TEN | 11S323 OAKWOOD AVE | | | LEMONT | IL | 60439 | 8881 |
| PATRICK M LEMARBE | 1650 ORMOND RD | | | | WHITE LAKE | MI | 48383 | 2234 |
| PATRICK M LISTE & | MARY ARLENE LISTE JT TEN | 2188 CRESTMONT DR | | | GIRARD | OH | 44420 | 1112 |
| PATRICK M LOCKHART | & CHERYL LOCKHART JTTEN | 3377 BETHEL RD SE STE 107 | PMB 224 | | PORT ORCHARD | WA | 98367 | |
| PATRICK M LONG & | NANCY MAC LEAN LONG JT TEN | 20975 HARRINGTON RD | | | CLINTON TWSP | MI | 48036 | 1935 |
| PATRICK M LYNCH | CUST MICHAEL K LYNCH UTMA IL | 2885 BOND CIR | | | NAPERVILLE | IL | 60563 | |
| PATRICK M MAGEE | 185 WOODCREEK DR | | | | SPARTANBURG | SC | 29303 | 1982 |
| PATRICK M MARTIN | PATRICK M MARTIN REV LIVING TR | 4101 S. HUGHES LANE | | | BLOOMINGTON | IN | 47401 | |
| PATRICK M MAZZEO & | NORAH MAZZEO JT TEN | 107 STANTON ST | | | NORTHPORT | NY | 11768 | 1630 |
| PATRICK M MC DERMOTT | 7241 NORMAN RD | | | | NO TONAWANDA | NY | 14120 | 1410 |
| PATRICK M MC TIGUE | 18642 NEGAUNEE | | | | REDFORD | MI | 48240 | 2025 |
| PATRICK M MCCARDLE | 3141 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760 | 9536 |
| PATRICK M MCGINN | 20 BERGENS MILL RD | | | | ENGLISHTOWN | NJ | 07726 | 8533 |
| PATRICK M MCLENDON & | RITA E MCLENDON JTWROS | 7401 KELLS LANE SW | | | PORT ORCHARD | WA | 98367 | 7474 |
| PATRICK M MCQUISTON & | KAREN L MCQUISTON TEN ENT | 500 S GLEANER RD | | | SAGINAW | MI | 48609 | 9604 |
| PATRICK M MOLLUSO | LMC ASSOCIATES | 414 SUNRISE HWY W | | | PATCHOGUE | NY | 11772 | |
| PATRICK M MOORE | CHARLES SCHWAB & CO INC CUST | 2858 WOODCREEK WAY | | | BLOOMFIELD HILLS | MI | 48304 | |
| PATRICK M MULLIGAN & | MRS DONNA S MULLIGAN JT TEN | 3840 GAMWELL | | | TOPEKA | KS | 66610 | 1400 |
| PATRICK M MURPHY | 11291 NIXON RD | | | | GRAND LEDGE | MI | 48837 | 9403 |
| PATRICK M MURPHY | 4391 WICKFIELD DR | | | | FLINT | MI | 48507 | 3756 |
| PATRICK M MURPHY & JANICE K | MURPHY TR PATRICK M & JANICE K WAINSCOTT | MURPHY REVOCABLE | LIVING TRUST UA 08/31/06 | 1509 DELLANO WAY | THE VILLAGES | FL | 32159 | 8572 |
| PATRICK M MURRAY | 2775 MACKINTOSH LANE | | | | BLOOMFIELD | MI | 48302 | 0934 |
| PATRICK M MYERS & | LESLIE A MYERS | 8307 W 102ND | | | OVERLAND PARK | KS | 66212 | |
| PATRICK M OHARA | CYNTHIA OHARA | 2002 GENERAL ALEXANDER DR | | | MALVERN | PA | 19355 | 9799 |
| PATRICK M ODONNELL | 2497 SE 12TH ST | | | | POMPANO BEACH | FL | 33062 | |
| PATRICK M OSULLIVAN | 5245 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473 | 8271 |
| PATRICK M PHILLIPS & | GEORGIANN PHILLIPS JT TEN | 2801 NILES-CORTLAND RD | | | CORTLAND | OH | 44410 | 1731 |
| PATRICK M PIGOTT JR IRA | FCC AS CUSTODIAN | 423 45TH ST | | | LINDENHURST | NY | 11757 | 2318 |
| PATRICK M POLLARD & | KATHLEEN M POLLARD JT TEN | 4405 CENTER AVE | | | LISLE | IL | 60532 | 1311 |
| PATRICK M RANDALL | 6932 NORWOOD | | | | CANTON | MI | 48187 | 2468 |
| PATRICK M SIMS | 16065 FAWN RIVER RD | | | | WHITE PIGEON | MI | 49099 | 8788 |
| PATRICK M TOTH | 17116 EDDON | | | | MELVINDALE | MI | 48122 | 1222 |
| PATRICK M WARD | RR 2 | | | | MURRAYVILLE | IL | 62668 | 9802 |
| PATRICK M. O'BRIEN & | YVETTE M. O'BRIEN JT WROS | 9267 JENNINGS ROAD | | | EDEN | NY | 14057 | 9512 |
| PATRICK M. POWERS | SANDRA J POWERS JT TEN | 76 LAURELTON DRIVE | | | WEST SENECA | NY | 14224 | 3910 |
| PATRICK MADILL | 370 MCLAUGHLIN RD | | | | YAKIMA | WA | 98908 | 9655 |
| PATRICK MADSON | INDIVIDUAL(K)-PERSHING AS CUST | 3091 VOYAGER DR | | | GREEN BAY | WI | 54311 | 8303 |
| PATRICK MAGRI | A MICHELE BORNMAN | 846 SPRING VALLEY RD | | | DOYLESTOWN | PA | 18901 | 3252 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICK MAIER | 107 CRESTMOOR CIRCLE | | | | PACIFICA | CA | 94044 | |
| PATRICK MANLEY | 1140 GREENWOOD GLEN | | | | ENDWELL | NY | 13760 | |
| PATRICK MARKET | 807 TIMBERS COURT | | | | COLUMBIA | MO | 65201 | |
| PATRICK MARKET | 807 TIMBERS CT | | | | COLUMBIA | MO | 65201 | |
| PATRICK MARONEY | 833 UNION AVENUE | | | | NEWBURGH | NY | 12553 | 5033 |
| PATRICK MARZETT | 501W.133RD | APT 20 | | | NEW YORK | NY | 10027 | |
| PATRICK MASTRO | 11 BRIARWOOD CT | | | | EMERSON | NJ | 07630 | 1522 |
| PATRICK MATHES | 843 HUGHES DR | | | | HAMILTON | NJ | 08690 | |
| PATRICK MATTHEW TOMOVIC | 497 VIRGINIA ST | | | | BUFFALO | NY | 14202 | 1423 |
| PATRICK MAY | 3200 FREMONT AVE S #3 | | | | MINNEAPOLIS | MN | 55408 | |
| PATRICK MAYS | 619 GALLOWAY DR | | | | FAYETTEVILLE | NC | 28303 | |
| PATRICK MC ANINLEY | 10800 CALERA RD | | | | PHILADELPHIA | PA | 19154 | 3905 |
| PATRICK MC DONNELL & | KAREN MC DONNELL JT TEN | 38W901 MCNAIR DR | | | GENEVA | IL | 60134 | 6177 |
| PATRICK MCCAULEY | 2291 POTOMAC AVE | | | | PITTSBURGH | PA | 15216 | 2740 |
| PATRICK MCCOY | 1019 PARKWAY DRIVE | | | | BELLEVUE | NE | 68005 | |
| PATRICK MCCOY | TOD REGISTRATION | 9917 LIV 2313 | | | CHILLICOTHE | MO | 64601 | 8365 |
| PATRICK MCCREA | 209 SW RAND DRIVE | | | | BURLESON | TX | 76028 | |
| PATRICK MCDERMOTT | 4908 HAMMERSLEY RD. | | | | MADISON | WI | 53711 | |
| PATRICK MCDONNELL | 10942 OASIS DR. | | | | ST. LOUIS | MO | 63123 | |
| PATRICK MCELHONE | 100 W HOUSTON ST | | | | NEW YORK | NY | 10012 | 2547 |
| PATRICK MCGINNIS | 31 BLAKE AVE | | | | ROCKLEDGE | PA | 19046 | |
| PATRICK MCGINNIS AND | HELENE MCGINNIS | JT TEN WROS | 729 MAIN ST | | PECKVILLE | PA | 18452 | |
| PATRICK MCGOWAN | 930 MAPLE AVE | | | | WEST MILFORD | WV | 26451 | |
| PATRICK MCGRATH | 713 PORTER STREET | | | | FALLBROOK | CA | 92028 | |
| PATRICK MCGREGOR & | PAMELA MCGREGOR JT TEN | 400 CALIFORNIA ROAD | | | MARKLEEVILLE | CA | 96120 | 9317 |
| PATRICK MCINERNEY | 57 HIGHFIELD | ENNIS RD | LIMERICK | IRELAND | | | | |
| PATRICK MCLAUGHLIN | SHELLEY MCLAUGHLIN | 3882 N MOUNTAIN COVE DR | | | TUCSON | AZ | 85750 | 2627 |
| PATRICK MCMAHON | SANDEE MCMAHON JT TEN | 20442 THRUST DR | | | WALNUT | CA | 91789 | 3558 |
| PATRICK MCNAMEE | 6576 MALLARD CT | | | | MC CORDSVILLE | IN | 46055 | 9401 |
| PATRICK MCNULTY | 2501 W AVE 33 | | | | LOS ANGELES | CA | 90065 | 2864 |
| PATRICK MEAGHER | 409 E. 90TH ST. | | | | KANSAS CITY | MO | 64131 | |
| PATRICK MEGINNISS | 37 WHITSON DR | | | | NEWARK | DE | 19702 | |
| PATRICK MEYER | 235 BECKETT PL | | | | GROVER BEACH | CA | 93433 | 1917 |
| PATRICK MICHAEL HUFFMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2550 20 MILE RD NE | | CEDAR SPRINGS | MI | 49319 | |
| PATRICK MICHAEL KOBILIS | 15 SANDALWOOD DR | | | | EAST BRUNSWICK | NJ | 08816 | 4045 |
| PATRICK MICHAEL ROSS | 4920 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 | |
| PATRICK MICHAEL SULLIVAN JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5722 RILEY ST # 1 | | SAN DIEGO | CA | 92110 | |
| PATRICK MILLAR | 706 S WALNUT | | | | SALISBURY | MO | 65281 | |
| PATRICK MILLINA | 66 DUDLEY STREET | UNIT #3 | | | CAMBRIDGE | MA | 02140 | |
| PATRICK MINER | 181 PARIDISE PL | | | | STUART | FL | 34997 | 7327 |
| PATRICK MINNER | 2360 1/2 W. WASHINGTON BLVD. #1 | | | | LOS ANGELES | CA | 90018 | |
| PATRICK MISKIMON | 3500 CROISSANT RD | | | | BALTIMORE | MD | 21234 | |
| PATRICK MITCHELL | 5445 W RENO AVE | APT 2104 | | | LAS VEGAS | NV | 89118 | 1572 |
| PATRICK MOLAK & | SUZANNE K MOLAK | 1601 HUNTER RD | | | NEW BRAUNFELS | TX | 78130 | |
| PATRICK MORGAN | 902 S 11TH ST | | | | GOSHEN | IN | 46526 | 4458 |
| PATRICK MORSE | 4238 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661 | 9639 |
| PATRICK MOSCATELLO | 2740 CALLE #8 | COMUNIDAD STELLA | | | RINCON | PR | 00677 | 0382 |
| PATRICK MOWERS & | CATHERINE ANNE MOWERS | 3503 N. DULUTH AVE. | | | STURGEON BAY | WI | 54235 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICK MOYER | PATROL SQUADRON TEN | UNIT 10 HANGER 5 NORTH | | | | BRUNSWICK | ME | 04011 | |
| PATRICK MUGLIA | 199 HOPKINSON ST. | | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| PATRICK MULKERIN | 45 SECOND WAY | | | | | BARNSTABLE | MA | 02630 | |
| PATRICK MULLEN | 4107 DALEWOOD | | | | | PLAINFIELD | IL | 60544 | |
| PATRICK MULLINS | 734 JEFFERSON LANE | | | | | MILAN | MI | 48160 | |
| PATRICK MURNANE | 5220 JOHNSON ST | | | | | HOLLYWOOD | FL | 33021 | 5720 |
| PATRICK MURPHY | 1801 CECIL AVE. | | | | | FORTUNA | CA | 95540 | |
| PATRICK MURRAY | 1311 E PALO VERDE DR | | | | | PHOENIX | AZ | 85014 | |
| PATRICK MURRAY | 2 GREENRIDGE AVE APT 2E | | | | | WHITE PLAINS | NY | 10605 | |
| PATRICK MURRAY | 92 D SHORELINE DRIVE | | | | | JACKSONVILLE | NC | 28540 | |
| PATRICK N BRACEY | 349 RAISIN STREET | | | | | DEERFIELD | MI | 49238 | 9706 |
| PATRICK N CARLTON | 348 OAKLAKE LN | | | | | NICEVILLE | FL | 32578 | 4400 |
| PATRICK N COLLINS | 1843 FULCHER SCHOOL RD | | | | | PEMBROKE | KY | 42266 | |
| PATRICK N CUSSANS & | MADONNA CUSSANS JT TEN | 13 DARREN ST | | | | CASTLE ROCK | CO | 80109 | |
| PATRICK N DUNMIRE | 7495 RED DAY ROAD | | | | | MARTINSVILLE | IN | 46151 | 6618 |
| PATRICK N MCDONNELL & | DOREEN L MCDONNELL | JT TEN WROS | 6328 BLUFFVIEW DR | | | FRISCO | TX | 75034 | 7254 |
| PATRICK N SULLIVAN | R 2 BOX 2358-A | 472 N SPITE AVE | | | | GRAYLING | MI | 49738 | 7174 |
| PATRICK N TOPPER | 304 GROVETHORN RD | | | | | MIDDLE RIVER | MD | 21220 | 4827 |
| PATRICK NARDI | 6448 MOUNTAIN MESA AVE | | | | | LAS VEGAS | NV | 89156 | |
| PATRICK NELSON SALISBURY | 12364 HERMOSURA ST | | | | | NORWALK | CA | 90650 | 6754 |
| PATRICK O DOWD | 72 PARKTOWN DRIVE | | | | | GRANITE CITY | IL | 62040 | 1853 |
| PATRICK O POSTER | 29098 BRODY AVE | | | | | WESTLAND | MI | 48185 | 5544 |
| PATRICK O RUSSELL | MARLA KATE RUSSELL | UNTIL AGE 21 | 5839 KINGSFIELD | | | EL PASO | TX | 79912 | |
| PATRICK O RUSSELL & | GRACIELA G RUSSELL | 5839 KINGSFIELD | | | | EL PASO | TX | 79912 | |
| PATRICK O'BRIEN | 8745 SANCTUARY DR | | | | | MENTOR | OH | 44060 | 8812 |
| PATRICK O'BRIEN & | DONNA G O'BRIEN | 22 SOMERSET DR | | | | AVON | CT | 06001 | |
| PATRICK O'CONNOR PORTEOUS & | KATHRYN C PORTEOUS | 1122 MONTVUE RD | | | | ANNISTON | AL | 36207 | |
| PATRICK O'DONNELL & | ELAINE O'DONNELL JT TEN | 616 RIVER GATE ROAD | | | | CHESAPEAKE | VA | 23322 | 3488 |
| PATRICK O'DONOVAN | CUST COLIN PATRICK O'DONOVAN | UTMA IL | 108 13 S RIDGEWAY | | | CHICAGO | IL | 60655 | 3904 |
| PATRICK O'GORMAN | P.O. BOX 334 | PATTAYA CITY | CHONBURI 20260 | THAILAND | | | | | |
| PATRICK O'GORMAN | PO BOX 334 | PATTAYA 20260 | THAILAND | | | | | | |
| PATRICK O'MAHONY | CARRIGEEN CROOM | CO LIMERICK | IRELAND | | | | | | |
| PATRICK O'NEILL | 2675 HENRY HUDSON PKWY APT 3G | | | | | RIVERDALE | NY | 10463 | 7740 |
| PATRICK O'NEILL | 410 W MAHOGANY CT | UNIT 405 | | | | PALATINE | IL | 60067 | |
| PATRICK O'RAHILLY SR | C/F KEEGAN O'RAHILLY | UIL/UTMA | 9 SQUIRE LN | | | ST CHARLES | IL | 60174 | 1413 |
| PATRICK OBASI | 140 NEVINS ROAD | | | | | HENRIETTA | NY | 14467 | |
| PATRICK OBRIEN | 2937 CAPE HENRY DRIVE | | | | | VIRGINIA BEACH | VA | 23451 | |
| PATRICK ODDI | 307 ZOERB AVE | | | | | CHEEKTOWAGA | NY | 14225 | 4837 |
| PATRICK ODONNELL | 1018 MOORE ST | | | | | BELOIT | WI | 53511 | 5042 |
| PATRICK OKAMURA | 2580 TERREBONNE AVE | | | | | SAN DIMAS | CA | 91773 | |
| PATRICK OMAHONY | 348 BUHL BLVD | | | | | SHARON | PA | 16146 | 3712 |
| PATRICK ONEILL | CUST PATRICK JOSEPH ONEILL | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 104 WAGER DRIVE | | ROME | NY | 13440 | 7347 |
| PATRICK OPFERMAN | 3037 SCENIC COURT | | | | | FINLEYVILLE | PA | 15332 | |
| PATRICK OSMER | 2809 LEE MEADOWS DR | | | | | MOODY | AL | 35004 | |
| PATRICK OWERS | 5815 PINEWAY STREET | | | | | SAN ANTONIO | TX | 78247 | |
| PATRICK P BROWN | 318 NAUTILUS BLVD | | | | | FORKED RIVER | NJ | 08731 | 2813 |
| PATRICK P CAVOTE & | LORETTA SUSAN CAVOTE | 2521 FILMONT GLEN | | | | ESCONDIDO | CA | 92029 | |
| PATRICK P MALANDRA | 1910 E COUNTY LINE RD | | | | | MINERAL RIDGE | OH | 44440 | 9408 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK P REKUC | 42242 HANFORD | | | | CANTON | MI | 48187 | 3522 |
| PATRICK P RICHARDSON | 11463 CITRUS GLEN LN | | | | FONTANA | CA | 92337 | 1043 |
| PATRICK PACHECO | 26162 CANARY CT. | | | | LAKE FOREST | CA | 92630 | |
| PATRICK PARDEY | 429 LAFAYETTE DR | | | | BRICK | NJ | 08723 | |
| PATRICK PAULISCH | SCHARNHORST STR 5 | 10115 BERLIN | GERMANY | | | | |
| PATRICK PELLICANO & | ANGELA PELLICANO | 172-1 KINDERKAMACK ROAD | | | WESTWOOD | NJ | 07675 | |
| PATRICK PERRYMAN | 3023 BUCKNELL ST | | | | BAKERSFIELD | CA | 93305 | |
| PATRICK PETER NGUYEN | 1728 BONITA AVE | | | | LA VERNE | CA | 91750 | |
| PATRICK PHILLIP KIRK | 1546 MONTALBAN DR | | | | SAN JOSE | CA | 95120 | |
| PATRICK PHILLIPS | 16639 CAMERON | | | | SOUTHGATE | MI | 48195 | 2115 |
| PATRICK PICCOLI | 15742 VISTA DRIVE | | | | DUMFRIES | VA | 22025 | |
| PATRICK PIZZUTO | CGM IRA CUSTODIAN | 161 GROVE STREET | | | CAMBRIDGE | MA | 02138 | 1054 |
| PATRICK PNACEK | 7007 EASTMAN AVE | | | | MIDLAND | MI | 48642 | |
| PATRICK PRYOR | 5 HIGH STREET | | | | HELMETTA | NJ | 08828 | 1111 |
| PATRICK QUEALY | 605 10TH AVE E APT 3 | | | | SEATTLE | WA | 98102 | 5070 |
| PATRICK QUINN | 15030 JUMPING MALLARD PL | | | | COLONIAL HGTS | VA | 23834 | 5895 |
| PATRICK QUINN | 808 LAUREL AVE APT 105 | | | | SAN MATEO | CA | 94401 | |
| PATRICK R ARNOLD & | AGNES DANA ARNOLD | 2209 PLEASANT VIEW AVE | | | BALTIMORE | MD | 21228 | |
| PATRICK R ATKINSON | CHARLES SCHWAB & CO INC CUST | 1615 JORDAN RD | | | NORFORK | AR | 72658 | |
| PATRICK R BORDERS | 143 ASHLAND PT | | | | HENDERSONVLLE | TN | 37075 | 5506 |
| PATRICK R BUCHANAN | ALLISON B BUCHANAN | 988 WILDWOOD LN | | | BILOXI | MS | 39532 | 3219 |
| PATRICK R COGER | 2291 TOMAHAWK RTE 6 | | | | LAPEER | MI | 48446 | 8070 |
| PATRICK R CONNELLY | 48004 190TH ST W | | | | LANCASTER | CA | 93536 | |
| PATRICK R DICKSON AND | MARY L DICKSON JTTENS | 622 E GRINNELL DR | | | BURBANK | CA | 91501 | 1718 |
| PATRICK R DUNBAR | 4379 KATHALEEN ST | | | | HAMBURG | NY | 14075 | 1108 |
| PATRICK R ELLER | PO BOX 683 | | | | BEDFORD | IN | 47421 | 0683 |
| PATRICK R FANNON | ELIZABETH A FANNON | 2 AUGUSTA CT | | | PARK CITY | UT | 84060 | 6940 |
| PATRICK R FRANKS & | CAROL FRANKS | TR PATRICK & CAROL FRANKS LIVING | TRUST UA 8/19/98 | 125 LINWOOD RD | STERRETT | AL | 35147 | 7009 |
| PATRICK R FRINK | 5112 MADISON AVE STE 201 | | | | SACRAMENTO | CA | 95841 | 3000 |
| PATRICK R GRANDINETTI & | MARIJULE GRANDINETTI JTWROS | TOD DTD 12/03/2003 | 477 LISA DR | | WEST MIFFLIN | PA | 15122 | 3107 |
| PATRICK R HANDLEY | & KATHLEEN HANDLEY JTTEN | BOX 88 | | | GLASGOW | MT | 59230 | |
| PATRICK R HANEHAN | 11100 RALSTON ROAD | | | | ROCKVILLE | MD | 20852 | 3665 |
| PATRICK R HOOSE | RR #1 BOX 170 | | | | GERMFASK | MI | 49836 | 9625 |
| PATRICK R HOPPES | 6268 PECKLAKE RD | | | | PORTLAND | MI | 48875 | 9628 |
| PATRICK R KISSINGER | 203 S COMMERCIAL AVE | | | | SMITHVILLE | MO | 64089 | 9335 |
| PATRICK R LANG | 1417 WILDERNESS TRL | | | | CROWLEY | TX | 76036 | 3969 |
| PATRICK R LEGRANCHE | CASIBARI 73 | PARADERA, ARUBA | 99999 | ARUBA | | | |
| PATRICK R MANN | 16704 TOEPFER DR | | | | EASTPOINTE | MI | 48021 | 2456 |
| PATRICK R MC KAY | 2016 W 11TH ST | | | | LORAIN | OH | 44052 | 1102 |
| PATRICK R MCLAUGHLIN | 57 S ORCHARD ST | | | | WALLINGFORD | CT | 06492 | 4128 |
| PATRICK R MILLIGAN | 16669 KENMOR ROAD | | | | KENDALL | NY | 14476 | 9611 |
| PATRICK R NEHRBASS | CHARLES SCHWAB & CO INC CUST | 9507 PENWOOD WAY | | | GRANITE BAY | CA | 95746 | |
| PATRICK R ONEIL IRA | FCC AS CUSTODIAN | 7357 US 52 SOUTH | | | LAFAYETTE | IN | 47905 | 9318 |
| PATRICK R POLEON | 698 HARLEM RD | | | | BUFFALO | NY | 14224 | 1153 |
| PATRICK R PORTOLESE | CGM IRA CUSTODIAN | 21 HILLCREST AVE | | | MASSENA | NY | 13662 | 1820 |
| PATRICK R RYALL | CGM IRA ROLLOVER CUSTODIAN | 1124 AMUR CREEK CT | | | SAN JOSE | CA | 95120 | 4103 |
| PATRICK R RYAN | 1507 S CATALPA | | | | PITTSBURG | KS | 66762 | 5512 |
| PATRICK R SCHEIDER & | MRS DORIS T SCHEIDER JT TEN | 17 CEDAR DRIVE | | | ROCHELLE PARK | NJ | 07662 | 3201 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK R SHEA | CHARLES SCHWAB & CO INC CUST | 11654 SUNDANCE TRL | | | MOKENA | IL | 60448 |
| PATRICK R SNYDER | 24675 SWAN HOLLOW | | | | ALEXANDRIA BAY | NY | 13607 | 2191 |
| PATRICK R STOKER | 1700 WOODLAND | | | | PARK RIDGE | IL | 60068 | 1907 |
| PATRICK R SWAIN | 926 ADELAIDE | | | | FENTON | MI | 48430 | 2236 |
| PATRICK R TOOMEY | 2198 W HIGHLAND RD | | | | HOWELL | MI | 48843 | 8702 |
| PATRICK R TRACY | 9901 FERNWOOD RD | | | | STOCKTON | CA | 95212 | 9474 |
| PATRICK R WATSON | R R 1 | 5582 E 1000 N | | | WILKINSON | IN | 46186 | 9734 |
| PATRICK R WIMMERMARK | 3 WINTHROP CT | | | | WATERFORD | CT | 06385 | 2723 |
| PATRICK R YARBROUGH | 3525 JASPER DR | | | | STERLING HTS | MI | 48310 | 2587 |
| PATRICK R. LEAHY | 223 6TH ST SE APT 3 | | | | WASHINGTON | DC | 20003 |
| PATRICK R. MURPHY | 1 COURTNEY LN | | | | BREWSTER | NY | 10509 | 6157 |
| PATRICK RANDLE O'NEILL & | AMY MATTESON O'NEILL | 404 SPARROW HAWK | | | MC KINNEY | TX | 75070 |
| PATRICK RAYMOND HARPER & | ROSE MARIE HARPER | 1282 COUNTY ROAD 1344 | | | CHICKASHA | OK | 73018 |
| PATRICK REAL | PO BOX 75 | | | | EVANS MILLS | NY | 13637 | 0075 |
| PATRICK RECIO | PATRICK JOSEPH RECIO | 2 HESTER LN | | | RONKONKOMA | NY | 11779 |
| PATRICK REDDINGTON & | PATRICK J REDDINGTON JT TEN | 256 SEAMAN AVE | | | NEW YORK | NY | 10034 | 1218 |
| PATRICK REILLY | CUST BRIDGET B REILLY | UTMA PA | 6 ALTON RD | | YARDLEY | PA | 19067 | 3030 |
| PATRICK RICHARD CONNOLLY | 532 ALTA WAY | | | | MILL VALLEY | CA | 94941 |
| PATRICK RICHARD ORMOND | CHARLES SCHWAB & CO INC CUST | 10 CRITERION RD | | | READING | MA | 01867 |
| PATRICK ROACH | 630 SKYVIEW DR | | | | COPPERAS COVE | TX | 76522 |
| PATRICK ROBERT EGAN & | PATRICIA LOUISE EGAN JT WROS | 171 PEQUEST DR | | | BELVIDERE | NJ | 07823 | 2638 |
| PATRICK ROBERT HIGGINS | 157 S MAITLAND AVE STE 108 | | | | MAITLAND | FL | 32751 |
| PATRICK ROBERT MCKEON | CHARLES SCHWAB & CO INC CUST | 49 CHICORY LN | | | PENNINGTON | NJ | 08534 |
| PATRICK RODRIGUEZ | 1910 RANCHO LANE | | | | DES PLAINES | IL | 60016 |
| PATRICK ROONEY & | RUTH ANN WELSH ROONEY JT WROS | 82 DEER HILL RD | | | LEBANON | NJ | 08833 | 4333 |
| PATRICK RUSSEL COONEY & | JULI BAUCOM COONEY | 199 OAKWOOD LANE | | | ROXBORO | NC | 27574 |
| PATRICK RYAN | 614 W. ROCKWELL | | | | ARLINGTON HEIGHTS | IL | 60005 |
| PATRICK S BAWDEN | 1215 6TH AVE N | | | | LEWISTOWN | MT | 59457 | 2103 |
| PATRICK S CAIN | 5815 CORTINA TRL | | | | LANSING | MI | 48917 | 3097 |
| PATRICK S CERONE | 320 SANNITA DR | | | | ROCHESTER | NY | 14626 | 3618 |
| PATRICK S GAINES & | LESLEY J GAINES | 3837 NW BOCA RATON BLVD | | | BOCA RATON | FL | 33431 |
| PATRICK S KILEY | 1638 S CURSON AVE | | | | LOS ANGELES | CA | 90019 | 3809 |
| PATRICK S LANCASTER | 4116 LOCUSTWOOD DR | | | | DAYTON | OH | 45429 | 5018 |
| PATRICK S MANES | LISA A MANES JTWROS | 4150 GARDNER BARCLAY RD | | | FARMDALE | OH | 44417 | 9770 |
| PATRICK S MATTINGLY | 1343 ROYAL DEVON DR | | | | SURFSIDE BCH | SC | 29575 | 5852 |
| PATRICK S MCAVOY & | BETSY MCAVOY JT TEN | 100 COURTNEY LANE | | | CARY | IL | 60013 | 2188 |
| PATRICK S ODONNELL | 5 ANCIENT RUBBLY WAY | | | | BEVERLY | MA | 01915 | 1566 |
| PATRICK S PIGOTT | 2770 SOUTH CUSTER ROAD | | | | MONROE | MI | 48161 |
| PATRICK S RANKIN | 946 SIMPSON HOWELL ROAD | | | | ELIZABETH | PA | 15037 | 2826 |
| PATRICK S RANKIN | 946 SIMPSON HOWELL ROAD | | | | ELIZABETH | PA | 15037 | 2826 |
| PATRICK S RAYNOR AND | CHRISTINE O RAYNOR JTWROS | 24 WILLOW RD | | | BORDENTOWN | NJ | 08505 | 2760 |
| PATRICK S WALSH | 3631 E LEAH CT | | | | HIGLEY | AZ | 85236 |
| PATRICK S. BERNEDO SEP IRA | FCC AS CUSTODIAN | 4691 CABLE BRIDGE DR. | | | CHICO | CA | 95928 | 8840 |
| PATRICK S. PIZZUTO AND | MARY A. PIZZUTO TTEES | THE PIZZUTO FAMILY TRUST | U/D/T DATED 09/22/08 | 161 GROVE STREET | CAMBRIDGE | MA | 02138 | 1054 |
| PATRICK SANCHEZ | 1101 HACKBERRY | | | | DERBY | KS | 67037 |
| PATRICK SANDERS | 590 S. INDIAN CREEK DRIVE | | | | STONE MOUNTAIN | GA | 30083 |
| PATRICK SANDERS | 800 MARTINSVILLE ROAD | | | | NACOGDOCHES | TX | 75961 | 4574 |
| PATRICK SANFORD | 140 PRINCE EDWARD WAY | | | | COVINGTON | GA | 30016 |

| Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| PATRICK SAVAGE | 44456 HANFORD RD | | | | CANTON | MI | 48187 | 2602 |
| PATRICK SAVARESE | TRINA SAVARESE | 18213 WHITEWATER CV | | | ROUND ROCK | TX | 78681 | 3401 |
| PATRICK SCHAEFFER | 9038 S. LOWE AVE | | | | CHICAGO | IL | 60620 | |
| PATRICK SCHMIDT | 2416 THISTLE POINTE | | | | BLOOMFIELD | MI | 48304 | |
| PATRICK SCHOENECKER | 5870 IDLEWOOD RD. | | | | MOUND | MN | 55364 | |
| PATRICK SCHULTZ | 4159 BRENTWOOD LN | | | | WAUKEGAN | IL | 60087 | |
| PATRICK SCHUMACHER | 429 FOREST HILL DR | | | | LEXINGTON | KY | 40509 | |
| PATRICK SCULLY | 501 MAIN ST | | | | UTICA | NY | 13501 | 1245 |
| PATRICK SEAN FOLEY | 13222 BEAVER STREET | | | | SYLMAR | CA | 91342 | 2516 |
| PATRICK SEAN MORRISSEY | 1144 BRIARWOOD LN | | | | NORTHBROOK | IL | 60062 | 3507 |
| PATRICK SEAN O CALLAGHAN | 6 FRONTIER LN | | | | JACKSON | NJ | 08527 | |
| PATRICK SEE YIM CHANG | 116 SILVER SPRING RD | | | | SHORT HILLS | NJ | 07078 | |
| PATRICK SHALL | 1225 MARTHA CUSTIS DR. #508 | | | | ALEXANDRIA | VA | 22302 | |
| PATRICK SHAWN DEAN | 3652 SHEARWATER LANE | | | | EAST LANSING | MI | 48823 | |
| PATRICK SHELLHOUSE | 314 GROVE ST SE | | | | ALBUQUERQUE | NM | 87108 | 4021 |
| PATRICK SHINE | 253 WASHINGTON AVENUE | | | | WEST HAVEN | CT | 06516 | |
| PATRICK SIGNORINO | 34006 36TH PL SW | | | | FEDERAL WAY | WA | 98023 | |
| PATRICK SIKES | 1430 1ST ST N | | | | ST PETERSBURG | FL | 33704 | |
| PATRICK SILVA | 2 RED HAWK DR. | | | | OSWEGO | IL | 60543 | |
| PATRICK SMALL & | MRS CRISTINE SMALL JT TEN | 306 ELEANOR | | | GREENVILLE | NC | 27858 | 8616 |
| PATRICK SMITH | 9 REVER DR | | | | FLORHAM PARK | NJ | 07932 | 2208 |
| PATRICK SORNSIN SORNSIN | 3938 N 112TH AVE | | | | AVONDALE | AZ | 85392 | |
| PATRICK STEVENS | 1205 HIDDEN LAKES DRIVE | APT 1A | | | MISHAWAKA | IN | 46544 | |
| PATRICK STEVENS | 7104 DOVE LN | | | | DIMONDALE | MI | 48821 | 8748 |
| PATRICK STINES | 124 BROOK LN | | | | SMITHTOWN | NY | 11787 | |
| PATRICK STOCKSTILL | 15544 RIVERDALE AVENUE EAST | | | | BATON ROUGE | LA | 70816 | |
| PATRICK STRAYER | 401 E PARADISE LANE | | | | PHOENIX | AZ | 85022 | |
| PATRICK SULLIVAN IRA | FCC AS CUSTODIAN | 5 DALE AVENUE | | | AUBURN | MA | 01501 | 1208 |
| PATRICK SWAIN | 6408 SIX MILE LANE 104 | | | | LOUISVILLE | KY | 40218 | |
| PATRICK SWEENEY BLAKE | 4551 MADREPERLA ST | | | | LAS VEGAS | NV | 89121 | |
| PATRICK SZUCS | 55985 SMYTHEHAM LANE | | | | MISHAWAKA | IN | 46545 | |
| PATRICK SZYMCZAK | 1235 ELCAMINO DR NW | | | | GRAND RAPIDS | MI | 49504 | |
| PATRICK T BAKEY & | JANE D BAKEY | 14507 MANOR PARK DR | | | ROCKVILLE | MD | 20853 | |
| PATRICK T BOHLER | 13729 W AMHERST WAY | | | | LAKEWOOD | CO | 80228 | |
| PATRICK T BUSCHMANN | 1016 LAKESIDE WAY | | | | SEBRING | FL | 33876 | |
| PATRICK T BUSCHMANN | 1016 LAKESIDE WAY | | | | SEBRING | FL | 33876 | 7456 |
| PATRICK T DOWNEY & | KAREN L DOWNEY | 6912 S OAK RD | | | SPOKANE | WA | 99224 | |
| PATRICK T GANNON | 1451 SHERIDAN | | | | PLYMOUTH | MI | 48170 | 1532 |
| PATRICK T GOSS | 19 HEWITT ST | | | | HICKSVILLE | NY | 11801 | 3735 |
| PATRICK T GRADY | ROZANNE GRADY JTWROS | 6658 CR 625 | | | BUSHNELL | FL | 33513 | 8940 |
| PATRICK T GREENWAY IRA | FCC AS CUSTODIAN | 1234 WILL DR. | | | LOCKPORT | IL | 60441 | 3810 |
| PATRICK T HUGHES | 3319 EAGLE AVE NW | | | | OXFORD | IA | 52322 | |
| PATRICK T KEARNS | 24 GROVE AVENUE | | | | LOCKPORT | NY | 14094 | |
| PATRICK T KENNY | PO BOX 517 | | | | KEEGO HARBOR | MI | 48320 | 0517 |
| PATRICK T LING & EVE Y LING | TR LING GRANDCHILDRENS | EDUCATIONAL TRUST UA 1/19/99 | 531 CAMINO VERDE | | SOUTH PASADENA | CA | 91030 | 4137 |
| PATRICK T LUDDEN & | BETH LUDDEN JT TEN | 3116 FLOYD AVE | | | RICHMOND | VA | 23221 | 2902 |
| PATRICK T LYONS | 4940 NEOSHO RD | | | | CLARKSTON | MI | 48348 | 3334 |
| PATRICK T MACALUSO | 4875 PINCKNEY RD | | | | HOWELL | MI | 48843 | 7807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK T MADDEN | 119 LOMA AVE | | | | LONG BEACH | CA | 90803 |
| PATRICK T MAHONEY | 3483 CONSTELLATION ROAD | | | | LOMPOC | CA | 93436 | 1811 |
| PATRICK T MOUGHAN | 12614 HAROLD DR | | | | CHESTERLAND | OH | 44026 | 2433 |
| PATRICK T ONGENA SEP IRA | FCC AS CUSTODIAN | 3200 FLINTRIDGE CT | | | ARLINGTON | TX | 76017 | 2513 |
| PATRICK T OTWAY | 1305 N MAIN ST | | | | SAINT CHARLES | MI | 48655 | 1028 |
| PATRICK T REEDY | 769 59TH ST APT 1C | | | | BROOKLYN | NY | 11220 | 3948 |
| PATRICK T RILEY | 1307 HARDING AVE | APT 1C | | | LINDEN | NJ | 07036 | 4734 |
| PATRICK T SIPIALA | 5531 KATHERINE CT | | | | SAGINAW | MI | 48603 | 3624 |
| PATRICK T SUNKES AND | LISA M SUNKES JTWROS | 324 ELSMERE AVENUE | | | DELMAR | NY | 12054 | 9702 |
| PATRICK T VETTER & | BETTY JEAN VETTER | 1527 OBLOCK RD | | | PITTSBURGH | PA | 15239 |
| PATRICK T WARD | 114 BUSBRIDGE CV | | | | POOLER | GA | 31322 | 9655 |
| PATRICK T WASDYKE | CLAIRE M WASDYKE | 9737 PINE VALLEY TRL | | | BRIGHTON | MI | 48114 | 8964 |
| PATRICK T WEIR TR | UA 05/11/1994 | RITA H WALSH CARING TRUST | 1593 SADDLEGATE COURT | | FLORISSANT | MO | 63033 |
| PATRICK T. KEARNS | 24 GROVE AVE. | | | | LOCPORT | NY | 14094 |
| PATRICK T. KEARNS | 24 GROVE AVE. | | | | LOCPORT | NY | 14094 |
| PATRICK TAGUE SLAVIN | 140 EAVES MILL RD | | | | MEDFORD | NJ | 08055 | 2329 |
| PATRICK TAM | FLAT B G/F FAIRVIEW HOUSE | 6 PEONY RD | YAUYAT TSUEN | HONG KONG | | | |
| PATRICK TAPEN | 9213 SHOTGUN CT | | | | SPRINGFIELD | VA | 22153 | 1444 |
| PATRICK TAPPER | 960 SURREY HTS | | | | WESTLAND | MI | 48186 | 3733 |
| PATRICK TELEMAQUE | 34 CANNON STREET | | | | WEST ORANGE | NJ | 07052 |
| PATRICK THEODOROS TTEE | THEOHOME REALTY TRUST U/T/A | DTD 03/18/1977 | 297 CENTRAL STREET | | LOWELL | MA | 01852 | 2202 |
| PATRICK THOMAS AHERN | APT 1621 | 100 KINGS POINT DRIVE | | | SUNNY ISL BCH | FL | 33160 | 4787 |
| PATRICK THOMAS HERRON | 6939 ANTHONY | | | | DEARBORN | MI | 48126 | 1847 |
| PATRICK THOMAS MCGUINNESS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 32 CARPENTERIA | | IRVINE | CA | 92602 |
| PATRICK THOMAS METZGER | 140 CHALMETTE CIRCLE | | | | MONROE | MI | 48162 | 3588 |
| PATRICK THOMPSON | 2919 WOODLAWN DRIVE | | | | NASHVILLE | TN | 37215 |
| PATRICK THORNTON & | HEATHER THORNTON JT TEN | 624 N ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60004 |
| PATRICK TIMOTHY ARMISTEAD | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1375 BAYWOOD CIR | | BRIGHTON | MI | 48116 |
| PATRICK TIMOTHY WALSH | 12 LA SALLE AVE | | | | CRANFORD | NJ | 07016 |
| PATRICK TOBIN | 8455 ISLAND PINES PL | | | | MAINEVILLE | OH | 45039 | 9592 |
| PATRICK TURK | 3512 DOMMIONQUEZ | | | | GALVESTON | TX | 77551 | 1611 |
| PATRICK ULM | 403 SPINNING RD | | | | RIVERSIDE | OH | 45431 |
| PATRICK UYEMURA | 540 DEL VALLE AVENUE | | | | LA PUENTE | CA | 91744 |
| PATRICK V CAMPBELL | 2385 SO 3OTH AVE | | | | SEARS | MI | 49679 |
| PATRICK V CHALLENGER | ATTN CAROL L MASLUK | 9118 CEDAR LAKE RD | | | PINCKNEY | MI | 48169 | 8893 |
| PATRICK V DUNLEAVY | 527 RIVERDALE AVE | | | | YONKERS | NY | 10705 | 3568 |
| PATRICK V HAMBY | 710 WHITE OAK CIRCLE | C/O WANDA WALKER | | | SUNBRIGHT | TN | 37872 | 2612 |
| PATRICK V RAFFERTY & | KAREN L RAFFERTY JT TEN | 1256 GRANT AVE | | | BLUE BELL | PA | 19422 | 1826 |
| PATRICK V UPSTILL | 4682 WARNER AVE APT B301 | | | | HUNTINGTON BEACH | CA | 92649 |
| PATRICK V. KENDALL TTEE | FBO RUTH M. KENDALL MARITAL T | U/A/D 09-30-1986 | 9248 VANALDEN AVE. | | NORTHRIDGE | CA | 91324 | 2750 |
| PATRICK V. MCGUIRK IRA | FCC AS CUSTODIAN | 6623 AMPTON DR. | | | SPRING | TX | 77379 | 7601 |
| PATRICK VANMARTER | PO BOX 312 | | | | SYRACUSE | NY | 13211 | 0312 |
| PATRICK VASHAW | CGM IRA ROLLOVER CUSTODIAN | 9670 LOOKINGGLASS | | | PORTLAND | MI | 48875 | 9466 |
| PATRICK VIGIL | 31 CIVIC PARK CT. | | | | OFALLON | MO | 63366 |
| PATRICK VIGIL | 205 ESPEJO ST. NE | | | | ALBUQUERQUE | NM | 87123 | 2707 |
| PATRICK VINCENT RICCHIUTI | TR U/A/D 5/10/87 FBO | PATRICK VINCENT RICCHIUTI | FAMILY TRUST | 1970 E BIRKHEAD AVE | FRESNO | CA | 93730 | 9776 |
| PATRICK W ADAMS | NANCY ADAMS | 526 EAGLE CIR | | | CASSELBERRY | FL | 32707 | 4035 |
| PATRICK W ANDERSEN | MARINA Y ANDERSEN JT TEN | 2122 30TH AVENUE | | | SAN FRANCISCO | CA | 94116 | 1711 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK W BELONGIA | TOD DTD 10/14/2008 | 5559 COUNTY RD BB | | | GILLETT | WI | 54124 | 9574 |
| PATRICK W BURCH | 3240 SOUTH WISE RD | | | | MT PLEASANT | MI | 48858 | 9125 |
| PATRICK W CLARK | MICHELLE L CLARK | 1547 BIRCHWOOD CT | | | LAFAYETTE | CO | 80026 | 3450 |
| PATRICK W CLEVENGER | 920 WOODMERE DR | | | | WESTFIELD | NJ | 07090 | |
| PATRICK W COGHLAN | 3674 DRYDEN ROAD | | | | METAMORA | MI | 48455 | 9373 |
| PATRICK W CONCANNON | 1407 HANSHAW ROAD | | | | ITHACA | NY | 14850 | |
| PATRICK W CORRIGAN | 251 LINDEN ST | OSHAWA ON  L1H 6R3 | CANADA | | | | |
| PATRICK W COX | TR PATRICK W COX FAMILY TRUST | 01/02/85 | 30281 MARBELLA VISTA | | SAN JUAN CAPISTRAN | CA | 92675 | 5405 |
| PATRICK W CRENSHAW | 14340 N LINDEN RD | | | | CLIO | MI | 48420 | 8824 |
| PATRICK W CUNNINGHAM | CHARLES SCHWAB & CO INC CUST | 919 MARSHALL AVE | | | SEDRO WOOLLEY | WA | 98284 | |
| PATRICK W GEORGE | 6443 DALTON DR | | | | FLUSHING | MI | 48433 | 2332 |
| PATRICK W HAJEC | 10296 ASPEN VALLEY DRIVE | | | | FENTON | MI | 48430 | 2554 |
| PATRICK W KERN | 1617 RIDGE RD | | | | HIGHLAND | MI | 48356 | |
| PATRICK W KRISER & | ANDREA J KRISER JT TEN | 7336 CRYSTAL LAKE DR APT 5 | | | SWARTZ CREEK | MI | 48473 | 8953 |
| PATRICK W LAM & | SELENA W NG | 400 PARAMOUNT DR | | | MILLBRAE | CA | 94030 | |
| PATRICK W LEHR | 1080 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | 9451 |
| PATRICK W LETOURNEAU | 2832 W RIVER DR | | | | JANESVILLE | WI | 53545 | 8929 |
| PATRICK W LOSS & | DEBORA K LOSS JT TEN | 1520 DEER RUN | | | UNION CITY | MI | 49094 | 8713 |
| PATRICK W MC GUIRE | 101 SUNDOWN TRAIL | | | | WILLIAMSVILLE | NY | 14221 | 2220 |
| PATRICK W MC LEOD | 685 SOUTH LAPOSADA CIRCLE # 1504 | | | | GREEN VALLEY | AZ | 85614 | 5133 |
| PATRICK W MC-NAMARA | 888 PROSPECT STREET | SUITE 340 | LAJOLLA | | LA JOLLA | CA | 92037 | |
| PATRICK W MCCALL | 14047 LANDINGS WY | | | | FENTON | MI | 48430 | 1313 |
| PATRICK W NELSON | 1317 SOUTH RIVER RD | | | | SAGINAW | MI | 48609 | 5208 |
| PATRICK W O'GRADY | SHARON S O'GRADY | 3539 OCEAN VIEW BLVD | | | GLENDALE | CA | 91208 | 3409 |
| PATRICK W O'SHAUGHNESSY & | CAROL A O'SHAUGHNESSY JT TEN | 11333 SHALIMAR DR | | | FORT WAYNE | IN | 46845 | 1228 |
| PATRICK W PATTERSON & | SALLY S PATTERSON | JT TEN | TOD ACCOUNT | 5261 S LOCUSTWOOD AVE | FORT GRATIOT | MI | 48059 | 3124 |
| PATRICK W PRZYBYLA CUST FOR | ALEXANDER PRZYBYLA UTMA/TX | UNTIL AGE 21 | 1232 GREENWAY DRIVE | | ALLEN | TX | 75013 | 5421 |
| PATRICK W PRZYBYLA CUST FOR | ANDREA P PRZYBYLA UTMA/TX | UNTIL AGE 21 | 1232 GREENWAY DRIVE | | ALLEN | TX | 75013 | 5421 |
| PATRICK W PRZYBYLA CUST FOR | AUSTIN P PRZYBYLA UTMA/TX | UNTIL AGE 21 | 1232 GREENWAY DRIVE | | ALLEN | TX | 75013 | 5421 |
| PATRICK W R SMITH | 61 N SMOKETREE AVE | | | | OAK PARK | CA | 91377 | 1134 |
| PATRICK W SAINT | GM BLDG 482-100-AB9 | | | | DETROIT | MI | 48202 | |
| PATRICK W SAINT | PO BOX 666 | | | | CLARKSTON | MI | 48347 | |
| PATRICK W SCHRADER & | MARIETTA SCHRADER JT TEN | 32 GAFFNEY RD | | | LOCKPORT | NY | 14094 | 5536 |
| PATRICK W SHOCKNEY | 404 HOLLYDALE DR | | | | NASHVILLE | TN | 37217 | |
| PATRICK W SMITH | 4520 EAGLEWOOD DRIVE | | | | LEESBURG | FL | 34748 | 7453 |
| PATRICK W SMITH AND | PATRICIA R SMITH JTWROS | 22 KENT ST | | | MASSENA | NY | 13662 | 2119 |
| PATRICK W VAN SKIVER | 1413 ISTED RD | | | | GLEN BURNIE | MD | 21060 | 7406 |
| PATRICK W VOELKER & | LINDA CAROLE VOELKER JT TEN | 3043 CRESTWOOD COURT | | | BAY CITY | MI | 48706 | 2503 |
| PATRICK W. JORDAN | TOD NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 318 PARSHALL | P.O. BOX 192 | OAKLEY | MI | 48649 | 0192 |
| PATRICK W. O'DELL | 209 BARRETT ST. | | | | CLARKS SUMMIT | PA | 18411 | 1821 |
| PATRICK W. WALDSCHMIDT | 911 SIMMONS AVE. | | | | KIRKWOOD | MO | 63122 | |
| PATRICK WALSH | 2526 PAXTON ST | | | | WOODBRIDGE | VA | 22192 | |
| PATRICK WALSH | TOD ACCOUNT | 20 BRETHOLD | | | FENTON | MO | 63026 | 5602 |
| PATRICK WALTER | KAREN MARIA WALTER | 929 IRON HORSE DR | | | SAN MARCOS | CA | 92078 | 7909 |
| PATRICK WARD | 47 COLUMBIA ST | | | | HOULTON | ME | 04730 | |
| PATRICK WARD | 54 S RANCHO RD | | | | SIERRA MADRE | CA | 91024 | 2110 |
| PATRICK WARREN | DESIGNATED BENE PLAN/TOD | 3520 SENEFELD DR | | | TORRANCE | CA | 90505 | |
| PATRICK WAYNE LEWIS | REVOCABLE TRUST | U/A DTD 06/06/2008 | PATRICK W LEWIS TTEE | 3823 REDWOOD DR | NACOGDOCHES | TX | 75965 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICK WAZNY | 625 S. 4TH AVE. | P.O.345 | | | ST. NAZIANZ | WI | 54232 | |
| PATRICK WEINMAN | 11411 NE 124TH ST. | SUITE 290 | | | KIRKLAND | WA | 98034 | |
| PATRICK WELLER | 650 PREAKNESS DRIVE | | | | WALNUT CREEK | CA | 94597 | |
| PATRICK WENZEL | 2299 SHOSHONE RD | | | | NORTH SAINT PAUL | MN | 55109 | |
| PATRICK WILLIS | 78 MCLELLAND | | | | BROWNSVILLE | TX | 78520 | |
| PATRICK WILLOUGHBY | 1641 CHILDWELL AVE NE | | | | CANTON | OH | 44714 | |
| PATRICK WITZLEBEN | 1471 CACHE DRIVE | | | | ANCHORAGE | AK | 99507 | |
| PATRICK X GALESKI | 1600 18TH ST | | | | WYANDOTTE | MI | 48192 | 3506 |
| PATRICK X THIXTON | CGM ROTH IRA CUSTODIAN | 1828 SUNNYBROOK DRIVE | | | IRVING | TX | 75061 | 2161 |
| PATRICK Y M CHEN  & | SUSAN A CHEN JT WROS | 2602-A LILIHA ST. | | | HONOLULU | HI | 96817 | 1324 |
| PATRICK YOUNG | 705 TOWNSEND CT | | | | CHICO | CA | 95926 | |
| PATRICK Z WANG | 2229 WARD ST REAR | | | | BERKELEY | CA | 94705 | |
| PATRICOF FAMILY LTD PARTNERSHP | JULES PATRICOF AND MARCIA | PATRICOF, GENERAL PARTNERS | U/A/D 12/17/1998 | 99 SOUTH PARK AVENUE | ROCKVILLE CENTRE | NY | 11570 | 6145 |
| PATRINA G MUSSEL | 515 F2 LOCUST ST | | | | LOCKPORT | NY | 14094 | |
| PATRINA JACKSON | 1617 LEBANON APT. G2 | 1617 LEBANON APT. G2 | | | NASHVILLE | TN | 37210 | |
| PATRINA PENTOLINO | 8495 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170 | 5043 |
| PATROKLOS STEVEN PAPPAS & | STEVEN PAPPAS JT WROS | 15 FOREST GATE CIR | | | OAK BROOK | IL | 60523 | 2129 |
| PATSAMATLA KISHORE RAJU TARA | APT 111 | 3643 MIDDLEBURG LANE | | | ROCKLEDGE | FL | 32955 | 4547 |
| PATSEY A GENTILE | 112 MARYKNOLL DR | | | | LACKAWANNA | NY | 14218 | 2716 |
| PATSEY SUE MOORE | CHARLES SCHWAB & CO INC CUST | 11546 NORTHWOOD DR. | | | OLATHE | KS | 66061 | |
| PATSIKO INC. | 201 DEODAR LN | | | | BRADBURY | CA | 91008 | |
| PATSY A ALLEN | 1195 HAYS LODGE RD | | | | SMITHS GROVE | KY | 42171 | 9106 |
| PATSY A ANZOINO | CHARLES SCHWAB & CO INC CUST | 240 EAST 30TH STREET | APT. 2-D | | NEW YORK | NY | 10016 | |
| PATSY A ANZOINO | DESIGNATED BENE PLAN/TOD | 240 EAST 30TH STREET | APT. 2-D | | NEW YORK | NY | 10016 | |
| PATSY A BURKE | 3836 BROWNTON RD | | | | FELTON | PA | 17322 | 7721 |
| PATSY A CORDIA | 3963 CAROL PARK RD | | | | HOUSE SPRINGS | MO | 63051 | 1455 |
| PATSY A DVORAK | 163 GOLFVIEW | | | | CARPENTERSVIL | IL | 60110 | |
| PATSY A ELLIS | R R 1 BOX 155 | | | | WAYNETOWN | IN | 47990 | 9748 |
| PATSY A ESBAUGH | 13214 NIELSEN DR | | | | TRUFANT | MI | 49347 | 9518 |
| PATSY A GIAMUNDO | 65 WESLEY AVE APT 4B | | | | PORT CHESTER | NY | 10573 | 2952 |
| PATSY A GIBBS | 2809 6TH AVE | | | | LOS ANGELES | CA | 90018 | 2914 |
| PATSY A HOFFMAN | 78 BELL WOOD RD | | | | JEFFERSON | GA | 30549 | 4400 |
| PATSY A IEZZI & | SUZANNE L IEZZI JT TEN | 80 LAKEWOOD ROAD | | | GREENSBURG | PA | 15601 | 9746 |
| PATSY A JOHNSON | 6617 BELLTREE LANE | | | | FLINT | MI | 48504 | 1649 |
| PATSY A JONES | 610 MITCHELL LANE | | | | WEST MONROE | LA | 71292 | 3533 |
| PATSY A KELLY | 3680 NO THOMAS RD | | | | FREELAND | MI | 48623 | 8868 |
| PATSY A MORROW | 2145 BUDER AVENUE | | | | BURTON | MI | 48529 | 1733 |
| PATSY A SHREFFLER TOD | GERIANNE CUMO | SUBJECT TO STA TOD RULES | 430 WOODLAWN AVE N W | | CANTON | OH | 44708 | 3660 |
| PATSY A SHREFFLER TOD | JONATHAN SHREFFLER | SUBJECT TO STA TOD RULES | 430 WOODLAWN AVE N W | | CANTON | OH | 44708 | 3660 |
| PATSY A SHREFFLER TOD | MICHAEL SHREFFLER | SUBJECT TO STA TOD RULES | 430 WOODLAWN AVE N W | | CANTON | OH | 44708 | 3660 |
| PATSY A SIMMONS | 1333 WINDAGE CT | | | | MARIETTA | GA | 30008 | 8153 |
| PATSY A STEINMAN | 12411 MEANDER LINE RD | | | | CHARLEVOIX | MI | 49720 | 1072 |
| PATSY A STROZIER | 3293 WINWOOD | | | | FLINT | MI | 48504 | 1252 |
| PATSY A THOMAS | 301 PYRAMID AVE | | | | CLAYMONT | DE | 19703 | 3201 |
| PATSY A WALTON | 3059 ALGONQUIN ST | | | | DETROIT | MI | 48215 | 2482 |
| PATSY A WHITE | 5462 ADA DR S E | | | | ADA | MI | 49301 | 7822 |
| PATSY ANDERTON | 9216 SABINE DR | | | | QUINLAN | TX | 75474 | 4356 |
| PATSY ANN ANNIS & | SETH ROSS ANNIS JT TEN | 1345 PINCH VALLEY RD | | | WESTMINSTER | MD | 21158 | 2901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATSY ANN DAWSON | 2507 BROADVUE CT | | | | EUSTIS | FL | 32726 5218 |
| PATSY ANN GEETING | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3820 BARNARD | | SAGINAW | MI | 48603 2512 |
| PATSY ANN HAINES | 339 SOUTH NEBRASKA ST | | | | MORTON | IL | 61550 |
| PATSY ANN SPIKES | 4706 16TH STREET | | | | LUBBOCK | TX | 79416 5726 |
| PATSY ANN WILLIAMSON | 9401 SOUTH VANDALIA AVE | | | | TULSA | OK | 74137 3707 |
| PATSY B LAWS | 11345 OXFORD RD | | | | GERMANTOWN | OH | 45327 |
| PATSY B SAROS | 536 OPEN FORK RD | | | | META | KY | 41501 4642 |
| PATSY BONITATI | 1390 SOUTH LYN CIRCLE | | | | SOUTH EUCLID | OH | 44121 3961 |
| PATSY C MARSHALL | 5500 DONNER AVE | | | | BUENA PARK | CA | 90621 1644 |
| PATSY C RADER | 1003 GROVE ST | | | | FORT ATKINSON | WI | 53538 |
| PATSY C RUF | 21384 HOLT RD | | | | ATHENS | AL | 35613 4112 |
| PATSY C SOUTHERS | 3919 ABBOTT WAY | | | | POWDER SPGS | GA | 30127 5804 |
| PATSY CAMPBELL | 8354 TAFFY DRIVE | | | | WEST CHESTER | OH | 45069 3732 |
| PATSY CHARLOTTE DEAN | CHARLES SCHWAB & CO INC.CUST | 831 BARBADOS RD | | | JACKSONVILLE | FL | 32216 |
| PATSY CHRYSSON | 4811 TIFFANY AVE | | | | WINSTON SALEM | NC | 27104 |
| PATSY COALY | PO BOX 641 | | | | KETCHUM | OK | 74349 0641 |
| PATSY D BOTTOM | 5655 N 00 EW | | | | KOKOMO | IN | 46901 5939 |
| PATSY D DOXTATER | 3091 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651 9511 |
| PATSY D ELLZEY | KATHLEEN E PHILLIPS | KAREN E WRIGHT | 10100 HILLVIEW DR APT 1204 | | PENSACOLA | FL | 32514 5448 |
| PATSY D NELSON | 5108 HIDDEN COVE CIR | | | | BIRMINGHAM | AL | 35215 2883 |
| PATSY D REDMON | RR 3 BOX 73B | | | | KEMP | TX | 75143 9309 |
| PATSY DAVIS C/F | JORDAN DEWAYNE DAVIS UTMA TX | 108 WALNUT | | | YANTIS | TX | 75497 3898 |
| PATSY DONICA | TR UA 09/24/93 WILLIAM G DONICA & | PATSY C DONICA REVOCABLE | LIVING TRUST | 2000 TAHOE DRIVE | FLORISSANT | MO | 63031 7502 |
| PATSY E DEPALMA | LORRAINE F DEPALMA | 202 WARDEN ST | | | MT PLEASANT | PA | 15666 1952 |
| PATSY E DURGIN | #4 VALLEY FALLS COURT | | | | IRMO | SC | 29063 7832 |
| PATSY E KENNEDY | 1106 4TH ST | | | | TAWAS CITY | MI | 48763 9528 |
| PATSY E KING TRUST PATSY E | KING FRANCES K HART TTEES | UA DTD 11/27/89 | 1806 GUILFORD LN | | NICHOLS HILLS | OK | 73120 4731 |
| PATSY E SMITH | 29 HICKORY RIDGE | | | | DAVISON | MI | 48423 9165 |
| PATSY EASTWOOD | 2306 GARFIELD AVE SE | APT 31 | | | ALBUQUERQUE | NM | 87106 |
| PATSY F ROOS | 899 S PLYMOUTH COURT APT 2203 | | | | CHICAGO | IL | 60605 2051 |
| PATSY FERN FARMER | TR PATSY FERN FARMER TRUST | UA 06/25/93 | 11601 2ND AVE NW | | SEATTLE | WA | 98177 4712 |
| PATSY G MICHELS | 10275 OLD ST AUGUSTINE RD APT 1202 | | | | JACKSONVILLE | FL | 32257 |
| PATSY GENTILCORE JR | 10320 EASTLAND ROAD | | | | STRONGSVILLE | OH | 44149 1440 |
| PATSY H BORDLEE | 117 MEADOW BROOK | | | | GRETNA | LA | 70056 7041 |
| PATSY H GEE | 1524 E HIGHLAND AVE | | | | MUNCIE | IN | 47303 |
| PATSY H OWENS | 160 OWENS LN | | | | OLIVER SPRGS | TN | 37840 2427 |
| PATSY H STAMPER | 1016 QUASAR COURT | | | | SIMI VALLEY | CA | 93065 6400 |
| PATSY H WALLACE ACF | JANE EMERY WALLACE U/VA/UTMA | 2652 CORNWALLIS AVE. | | | ROANOKE | VA | 24014 3340 |
| PATSY H WALLACE ACF | KELLY O. WALLACE U/VA/UTMA | 2652 CORNWALLIS AVE. | | | ROANOKE | VA | 24014 3340 |
| PATSY H WALLACE ACF | MARGARET C WALLACE U/VA/UTMA | 2652 CORNWALLIS AVE. | | | ROANOKE | VA | 24014 3340 |
| PATSY HALL HARRISON | SAME AS ABOVE | PO BOX 550 | | | BETHLEHEM | GA | 30620 0550 |
| PATSY HART BRINKLEY | 1940 E BERMUDA DR | | | | LINCOLN | NE | 68506 |
| PATSY I LOVENS | 1183 E 360 N | | | | ANDERSON | IN | 46012 9212 |
| PATSY INGMIRE | 635 S. AUSTIN | | | | SEGUIN | TX | 78155 |
| PATSY J BARBER | 1 N BAY DR | | | | FENTON | MI | 48430 |
| PATSY J BUERKEL | 3861 KIRK | | | | VASSAR | MI | 48768 9771 |
| PATSY J BYRNE IRA | FCC AS CUSTODIAN | 1798 KIMKIRK CT | | | KIRKWOOD | MO | 63122 2224 |
| PATSY J DESKINS | 34 TOWNLINE RD | | | | AURORA | OH | 44202 7741 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATSY J HALL | 1604 MCKINSTRY | | | | DETROIT | MI | 48209 2176 |
| PATSY J KOMEN AND | PATRICIA M KOMEN JTWROS | 30015 - 148TH AVE SE | | | KENT | WA | 98042 9370 |
| PATSY J MOCK | 112 E ROGERS ST | | | | PORTLAND | IN | 47371 1040 |
| PATSY J PEDERSON TOD | DAVID P PEDERSON | SUBJECT TO STA TOD RULES | 1104 ROBIN DRIVE | | ANDERSON | IN | 46013 1336 |
| PATSY J PETERS | PO BOX 382 | | | | MIO | MI | 48647 0382 |
| PATSY J SIPE & | RICKEY L SIPE JT TEN | 6070 WALDON RD | | | CLARKSTON | MI | 48346 2235 |
| PATSY J SMITH | 2449 MULBERRY SQ APT 27 | | | | BLOOMFIELD | MI | 48302 0664 |
| PATSY J STAFFIERA | 33 GEORGE ST | | | | SAYVILLE | NY | 11782 |
| PATSY J THOM & | JOHN J THOM JT TEN | 3481 N GALE RD | | | DAVISON | MI | 48423 8520 |
| PATSY J TOTARO & | CARMELA TOTARO JT TEN | 23 RAYMOND ST | | | NEW CANAAN | CT | 06840 5619 |
| PATSY JANE BOONE | C/O MRS P LORD | 3613 WICKERSHAM | | | HOUSTON | TX | 77027 4137 |
| PATSY JANE GARRISON | 12219 S VILLA | | | | OKLAHOMA CITY | OK | 73170 4815 |
| PATSY JO BURGIN | BOX 142 | | | | COLLEYVILLE | TX | 76034 0142 |
| PATSY JO BURGIN & | JOE DAN BURGIN JT TEN | PO BOX 142 | | | COLLEYVILLE | TX | 76034 0142 |
| PATSY JO TERRELL | FREEDOM VILLAGE | 415 FREEDOM BLVD | | | COATESVILLE | PA | 19320 |
| PATSY K BROWN | 2299 CAMP HARDTNER ROAD | | | | POLLOCK | LA | 71467 4129 |
| PATSY K PAYNE | 11813 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170 4465 |
| PATSY KALFAYAN | 9693 WASHINGTON | | | | ROMULUS | MI | 48174 1552 |
| PATSY KENNEDY PAIN | 3613 WICKERSHAM | | | | HOUSTON | TX | 77027 4137 |
| PATSY KILPATRICK NELSON | 9380 NC HIGHWAY 55W | | | | DOVER | NC | 28526 8906 |
| PATSY L BELCHER | 2437 NORTH PINE GROVE | | | | WICHITA | KS | 67205 |
| PATSY L HARRIS | 1128 BITTEROOT CRT | | | | INDIANAPOLIS | IN | 46234 |
| PATSY L LOWE | 439 CR 3286 | | | | JOAQUIN | TX | 75954 |
| PATSY L MOORE & | ARTHUR D MOORE | TR PATSY L MOORE TRUST | UA 10/10/96 | 6463 WOODRIDGE RD | ALEXANDRIA | VA | 22312 1337 |
| PATSY L MORGAN | 3224 SW 85TH | | | | OKLAHOMA CITY | OK | 73159 6459 |
| PATSY L MULLENIX | PO BOX 1644 | | | | COLUMBIA | MO | 65205 1644 |
| PATSY L PERRY | 5371 E ALLISON RD | | | | CAMBY | IN | 46113 8415 |
| PATSY L PINION | 5875 GLOBE | | | | WESTLAND | MI | 48185 2250 |
| PATSY L RANKIN | 541 UNION AVENUE | | | | MIDDLESEX | NJ | 08846 1933 |
| PATSY L REEVES & | JOSEPH M REEVES | JT TEN | 2011 DALY DR | | HARRISON | AR | 72601 6242 |
| PATSY L SCHMIDT | 497 WOODHAVEN WAY | | | | ATHENS | GA | 30606 1956 |
| PATSY L SPINDLER | CGM IRA CUSTODIAN | 3336 S OAK AVE | | | SPRINGFIELD | MO | 65804 4729 |
| PATSY L WALCOTT | 1813 HERRICK NE | | | | GRAND RAPIDS | MI | 49505 4866 |
| PATSY L WOROSZ | 134 WOODLAND TRACE | | | | CORTLAND | OH | 44410 1915 |
| PATSY LAKE | 1011 S CROWN KEY CT | | | | GILBERT | AZ | 85233 7822 |
| PATSY LEE MOORHEAD | 13523 LANCELOT | | | | NORWALK | CA | 90650 4404 |
| PATSY LOU BARNES | 508 WILCOXEN ST | | | | UHRICHSVILLE | OH | 44683 2138 |
| PATSY M ANDERSON | 2930 SOUTH TINDELL | | | | INDIANAPOLIS | IN | 46203 5448 |
| PATSY M FOWLER | 419 HOPE HOLLOW RD | | | | LOGANVILLE | GA | 30052 2223 |
| PATSY M MEANS | 106 MARTIN CT | | | | CATLIN | IL | 61817 9600 |
| PATSY M ROWLAND | 210 MISTY COVE | | | | SAVOY | IL | 61874 9503 |
| PATSY M THOMAS | CUST DIANE M THOMAS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 8286 N NICHOLS ROAD | FLUSHING | MI | 48433 9223 |
| PATSY MARIE HICKS | 2339 ULA DR | | | | CLIO | MI | 48420 1065 |
| PATSY N MANIFOLD | 7884 S 100 E | | | | PENDLETON | IN | 46064 9398 |
| PATSY P ARLEDGE | PO BOX 830116 | | | | RICHARDSON | TX | 75083 0116 |
| PATSY P CIPOLETTI JR & | JUNE B CIPOLETTI JT TEN | 135 CALDWELL AVE | | | WELLSBURG | WV | 26070 1214 |
| PATSY PETERSON KENNON | 10503 KIRKLANE | | | | HOUSTON | TX | 77089 2437 |
| PATSY R ADAMS (IRA) | FCC AS CUSTODIAN | 1327 SW WINTERGREEN LANE | | | BLUE SPRINGS | MO | 64015 8805 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATSY R ADAMS TRUST | LEONARD R ADAMS TTEE | U/A DTD 05/27/1999 | 1327 SW WINTERGREEN LANE | | BLUE SPRINGS | MO | 64015 8805 |
| PATSY R CARROLL | 501 N A ST | | | | ELWOOD | IN | 46036 1452 |
| PATSY R DYMANSKI & | LEO C MILLER TEN COM | 12075 AMELIA | BOX 125 | | BIRCH RUN | MI | 48415 0125 |
| PATSY R FLEMMING | 1670 MAPLEWOOD LANE | | | | LEBANON | OH | 45036 9327 |
| PATSY R FLEMMING & | THOMAS C FLEMMING JT TEN | 1670 MAPLEWOOD LN | | | LEBANON | OH | 45036 9327 |
| PATSY R GARRETT | 112 HWY 146 | | | | CHOUDRANT | LA | 71227 3155 |
| PATSY R GIBBS | 5236 HONEYCOMB LN | | | | INDIANAPOLIS | IN | 46221 3900 |
| PATSY R GRIFFITH | 6118 ROSECREST DR | | | | DAYTON | OH | 45414 2831 |
| PATSY R INGRAM | TOD ACCT | 5847 EAST EL MONTE WAY | | | FRESNO | CA | 93727 5517 |
| PATSY R JENKINS | 4774 HENLEY AVE | | | | COLUMBUS | OH | 43228 1807 |
| PATSY R NELSON & | DENNIS C NELSON JT TEN | 240 C ST | | | YUBA CITY | CA | 95991 5014 |
| PATSY R PATTERSON | 921 HEATHER KNOLL | | | | DESOTO | TX | 75115 4708 |
| PATSY R SEARS | 4901 PENNSWOOD DR | | | | DAYTON | OH | 45424 5417 |
| PATSY R WILSON | 521 HOMESTEAD RD | | | | LAGRANGE PARK | IL | 60526 5709 |
| PATSY ROSE AKINS & | KENNETH L AKINS JT TEN | 4425 HIGHWAY 441 S | LOT 25 | | OKEECHOBEE | FL | 34974 6278 |
| PATSY RUTH CARTER | 2030 WOODLAND SPRINGS DRIVE | | | | CONWAY | AR | 72032 6020 |
| PATSY RUTH STARK | 2030 WOODLAND SPRINGS DRIVE | | | | CONWAY | AR | 72032 6020 |
| PATSY RUTH STARK & | VICKY L VANN JT TEN | 2030 WOODLAND SPRINGS DRIVE | | | CONWAY | AR | 72032 6020 |
| PATSY S DAVIS | 1913 HONEYCUTT LANE | | | | CHATTANOOGA | TN | 37412 1431 |
| PATSY S FERGUSON | 4526 BRINK ROAD | | | | EMPORIA | VA | 23847 5825 |
| PATSY S MOORE | 443 ROSS RD | | | | WINNSBORO | LA | 71295 7668 |
| PATSY S RATLIFF | 7428 OCEOLA FARMS CT | | | | HOWELL | MI | 48855 5702 |
| PATSY SCHORR | 1243 169TH AVE NE | | | | BELLEVUE | WA | 98008 3007 |
| PATSY SHUSTER TR | UA 10/12/07 | SHUSTER FAMILY TRUST | 14716 DANBROOK DR | | WHITTIER | CA | 90604 |
| PATSY STATHOPOULOS AND | KATHERINE GONSER JTWROS | 521 MANN AVE | | | FLINT | MI | 48503 4924 |
| PATSY SUE ALFELDT | PATSY S ALFELDT DECLARATION OF | 206 JOAN DR | | | MARISSA | IL | 62257 |
| PATSY V FAZZALARE | 1106 KELLY DR | | | | NEWARK | DE | 19711 2423 |
| PATSY V FAZZALARE | 1106 KELLY DR | | | | NEWARK | DE | 19711 |
| PATSY V HENTSCHEL | 16036 TSIRELAS DR | | | | TRACY | CA | 95304 |
| PATSY V WHITE & | CHARLES T WHITE JT TEN | 5105 PLANTATION ROAD | | | MULLINS | SC | 29574 6211 |
| PATSY VALERINO | 2163 GRANDVIEW AVE | | | | MONROEVILLE | PA | 15146 4207 |
| PATSY VENDITTI | 471 25TH ST | | | | NIAGARA FALLS | NY | 14303 1947 |
| PATSY W SCOTT & | GEORGE G SCOTT TEN ENT | 244 SEMINOLE TRAIL | | | CRESTVIEW | FL | 32536 2326 |
| PATSY W. ROWE TTEE PATSY W. | RO TR | PATSY W. ROWE TTEE | U/A DTD 11/15/2004 | PO BOX 41 | OCEAN VIEW | DE | 19970 0041 |
| PATSY WALTERSCHEID | 268 CR 316 | | | | MUENSTER | TX | 76252 4327 |
| PATSY WANG-IVERSON | 55 WAGNER ROAD | | | | STOCKTON | NJ | 08559 1413 |
| PATSY WARD BURK | 5710 GLEN PINES DR | | | | HOUSTON | TX | 77069 1852 |
| PATSY ZAMARIA | 16460 HEATHER LANE #301 | | | | MIDDLEBURG HEIGHTS | OH | 44130 8315 |
| PATT SIMS | HC 67 BOX 102 | | | | SHAFTER | TX | 79843 9713 |
| PATTERSON F HELTON | PO BOX 69 | | | | PATHFORK | KY | 40863 0069 |
| PATTERSON KELLER JR | PO BOX 1808 | | | | CODY | WY | 82414 1808 |
| PATTI A MERNIN | 10717 GREENFIELD RD | | | | LORETTO | MN | 55357 8702 |
| PATTI APOLZAN | 11813 SOMERSET WAY E | | | | CARMEL | IN | 46033 |
| PATTI BARBER | 11656 STOCKMEYER DRIVE | | | | EL PASO | TX | 79936 |
| PATTI BECK | CUST STEPHEN ARNOLD BECK UTMA FL | 5269 PRINCETON WAY | | | BOCA RATON | FL | 33496 2713 |
| PATTI BETH KRAMER | ATTN PATTI KRAMER SLAVIN | 1118 GALLOPING HILL RD | | | FAIRFIELD | CT | 06430 7130 |
| PATTI BOUWENS | P O BOX 2158 | | | | HOLLAND | MI | 49422 |
| PATTI CERNY | 2800 FAIRLANE ST | | | | ANN ARBOR | MI | 48104 4110 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATTI COOK | 95 HEIGHTS LN | APT 86 | | | FSTRVL TRVOSE | PA | 19053 | 7670 |
| PATTI D SMITH | 15756 HORTON CT | | | | OVERLAND PARK | KS | 66223 | 3417 |
| PATTI E BUCK | 120 CHARLES J BOYLE ROAD | | | | QUEEN ANNE | MD | 21657 | 1402 |
| PATTI E POLING | 326 W GOLF AVE | | | | OTTUMWA | IA | 52501 | 1346 |
| PATTI FLINN | 231 MACFALLS WAY | | | | BLACKLICK | OH | 43004 | |
| PATTI FRIES | 3635 N. HARRISON RD. | | | | TUCSON | AZ | 85749 | |
| PATTI G GRAY | 1214 CHATEAU CIRCLE | | | | CHESAPEAKE | VA | 23322 | |
| PATTI HERLIHY | 4560 S GLENVIEW PL | | | | RAPID CITY | SD | 57702 | |
| PATTI J. LEE | 5426 CLARK STREET | | | | LYNWOOD | CA | 90262 | 5504 |
| PATTI JO FERRIS | 1682 COVENTRY CT | | | | ANNAPOLIS | MD | 21401 | 6421 |
| PATTI JO SHAPIRO | CUST LAUREL S SHAPIRO UTMA GA | 5579 FIVE FORKS TRICKUM RD | | | STONE MOUNTAIN | GA | 30087 | 3050 |
| PATTI K FORD | 2415 BOULEVARD NAPOLEON | | | | LOUISVILLE | KY | 40205 | 2010 |
| PATTI K HIRASAWA | 581 CARLISLE WAY | | | | SUNNYVALE | CA | 94087 | 3318 |
| PATTI KELLY | 2501 SHOREHAM DR | | | | RICHMOND | VA | 23235 | |
| PATTI L COGHILL | 421 MOTLEY STREET | | | | GRAND PRAIRIE | TX | 75051 | 1761 |
| PATTI L GONZALES | 1200 VALERIEWOOD WAY | | | | MODESTO | CA | 95355 | 3827 |
| PATTI L MENDENHALL | 2237 ROLLINS ST | | | | GRAND BLANC | MI | 48439 | 4352 |
| PATTI L WEINHEIMER   AND | GREGORY W WEINHEIMER | JT TEN | 352 WEST WASHINGTON | | SULLIVAN | IN | 47882 | |
| PATTI LEWIS | 9 STUMP RD | | | | PRINCETON | NJ | 08540 | 8556 |
| PATTI LYNN AZPEITIA | DOMINIQUE & PATTI AZPEITIA 200 | 1801 GILLIS RD | | | STOCKTON | CA | 95215 | |
| PATTI LYNN MAUL | 16253 WHITEHEAD DRIVE | | | | LINDEN | MI | 48451 | 8774 |
| PATTI LYNN SPARKMAN | 4306 WILLOW GROVE RD | | | | DALLAS | TX | 75220 | 1938 |
| PATTI M ALTHOFF & | DAVID M ALTHOFF JT TEN | 506 SOUTH WA PELLA AVENUE | | | MOUNT PROSPECT | IL | 60056 | 3758 |
| PATTI M CHUN | 1526 MARTIN ST | | | | HONOLULU | HI | 96819 | |
| PATTI M HASSLER | 5809 HEDGEROW LANE | | | | PORTSMOUTH | VA | 23703 | 1505 |
| PATTI M POHLABEL | 11141 PUTNAM | | | | ENGLEWOOD | OH | 45322 | 9765 |
| PATTI MARIE KAHN | 3440 TIPPAWINGO DRIVE | | | | PALO ALTO | CA | 94306 | 2737 |
| PATTI P UPTON | PO BOX 1500 | | | | HEBER SPRINGS | AR | 72543 | 1500 |
| PATTI P. WILLS (IRA) | FCC AS CUSTODIAN | 6205 N MAYFAIR CIR | | | WILLIAMSBURG | VA | 23188 | 1789 |
| PATTI PUCCI | 541 KEMP RD WEST | GRIMSBY ON  L3M 4E7 | CANADA | | | | |
| PATTI S DAVIS | CUST CHRISTOPHER GERALD DAVIS | UTMA IL | 7183 RYE RIDGE TRAIL | | CHERRY VALLEY | IL | 61016 | 9213 |
| PATTI S MOELLER | 1836 SUNNINGDALE CT | | | | OVIEDO | FL | 32765 | 5832 |
| PATTI S REAMER | 216 S SHABWASUNG ST | | | | NORTHPORT | MI | 49670 | 9773 |
| PATTI S SEIM  & | JAMES T SEIM JT WROS | 524 TIMBERWOOD LANE | | | LOWELL | IN | 46356 | 1670 |
| PATTI SAYERS | 3040 TIERRA VALLE DRIVE | | | | EL PASO | TX | 79938 | 4478 |
| PATTI SCHMID | 768 E GARDEN RD #93 | | | | VINELAND | NJ | 08360 | |
| PATTI SMITH CARRINGTON | SEP-IRA DTD 08/19/96 | 4220 ADMIRABLE DR | | | PALOS VERDES | CA | 90274 | |
| PATTI TAYLOR | 34047 BROKSHIRE DR | | | | STERLING HTS | MI | 48312 | 5609 |
| PATTI WAGNER GOLDMAN | CHARLES SCHWAB & CO INC CUST | 63 FRANSON RD | | | PORT ANGELES | WA | 98362 | |
| PATTI WEBSTER HAMILTON | 47 PINE TREE PLACE | | | | TEQUESTA | FL | 33469 | 1926 |
| PATTI WERTZ GRAHAM | CHARLES SCHWAB & CO INC CUST | 446 80TH ST | | | BROOKLYN | NY | 11209 | |
| PATTI Y MEADE | 1071 SYLVAN SHORES DRIVE | | | | SOUTH VIENNA | OH | 45369 | 8516 |
| PATTI-JO SHAPIRO | CUST ALAINA B SHAPIRO UTMA GA | 5579 FIVE FORKS TRICKUM RD | | | STONE MOUNTAIN | GA | 30087 | 3050 |
| PATTIANN M BATTISTA | 7688 WEST RIDGE ROAD | | | | BROCKPORT | NY | 14420 | 1723 |
| PATTIE A MINTON | 553 RIVERCLIFF TRCE | | | | MARIETTA | GA | 30067 | 4689 |
| PATTIE DYSON GRAHAM | P O BOX 65 | | | | BEDFORD | VA | 24523 | 0065 |
| PATTIE HARTLEY IRA | FCC AS CUSTODIAN | 23 CATILINA ROAD | | | GILBERTSVILLE | KY | 42044 | 8518 |
| PATTIE JEAN THOMAS POWELL | 13900 HILLCREST | | | | DALLAS | TX | 75240 | 3529 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTIE LEE CURTISS | 109 LINVALE RD | | | | RINGOES | NJ | 08551 | 1416 |
| PATTIE R GLENCORSE | 15525 BIRWOOD | | | | BEVERLY HILLS | MI | 48025 | 3329 |
| PATTIE W STRAHLENDORFF | 38 WOODVALE DR | | | | ATCO | NJ | 08004 | 2917 |
| PATTILLO, GARRETT & KENT    S | PGA DESIGN INC. | 444 17TH ST | | | OAKLAND | CA | 94612 | |
| PATTON & COMPANY PC | FBO R.M PATTON | PROFIT SHARING PLAN | P.O. BOX 458 | | HILLSBORO | IL | 62049 | 0458 |
| PATTON & LETTICH SAFEHARBOR 401K | FBO NORMAN LETTICH | R PATTON & N LETTICH TTEES | 2500 W END AVE | | POTTSVILLE | PA | 17901 | 1819 |
| PATTON BOGGS LLP | ATTY FOR UNOFFICIAL COMMITTEE OF FAMILY & DIS | ATTN: MICHAEL RICHMAN, MARK SALZBERG MELISSA | 1185 AVENUE OF THE AMERICAS, 30TH FLOOR | | NEW YORK | NY | 10036 | |
| PATTON T ALLEN & | JACQUELINE D ALLEN | 6434 S CLIFTON RD | | | FREDERICK | MD | 21703 | |
| PATTY A MAHAFFY | 1465 TIMOTHY | | | | SAGINAW | MI | 48603 | 6503 |
| PATTY A MALCOLM | PO BOX 486 | | | | OKAHUMPKA | FL | 34762 | 0486 |
| PATTY A MAZE | 11516 PITTS BLVD | | | | TANNER | AL | 35671 | 3209 |
| PATTY A STEVENS | 419 LABIAN DR | | | | FLUSHING | MI | 48433 | 1745 |
| PATTY A TALBOTT | 10407 FALCON PARC BLVD | APT 107 | | | ORLANDO | FL | 32832 | 5560 |
| PATTY A VARNEY | 1422 GARFIELD AVE | | | | BRUNSWICK | OH | 44212 | 3314 |
| PATTY ADWAN HOCKETT | CUST IAN THOMAS HOCKETT UGMA TX | 9223 FERNDALE | | | DALLAS | TX | 75238 | 2730 |
| PATTY ADWAN HOCKETT | CUST LOUIS OSCAR HOCKETT UGMA TX | 9223 FERNDALE | | | DALLAS | TX | 75238 | 2730 |
| PATTY ANN LINEBRINK | 207 JEFFERSON AVE | | | | DEFIANCE | OH | 43512 | |
| PATTY ANNE FLEMING | 700 KIPSCOMB RD | | | | GREENSBORO | NC | 27410 | |
| PATTY AVERY | 330 WILDERNESS ROAD | | | | HAMPTON | VA | 23669 | 1416 |
| PATTY AVERY TTEE | THE PATTY AVERY FAMILY TRUST U/DEC | DTD 12/21/1999 | 1715 E ALLUVIAL AVE #256 | | FRESNO | CA | 93720 | 3605 |
| PATTY BODENSTAB & | JOHN RAY BODENSTAB | 101 PINE ST | | | CLINTON | MA | 01510 | |
| PATTY BRUCE | 8167 SHOREWALK DR | | | | INDIANAPOLIS | IN | 46236 | 9038 |
| PATTY C GORMAN | JEFFREY GORMAN | 12405 CONQUISTADOR WAY | | | SAN DIEGO | CA | 92128 | 2152 |
| PATTY CUNNINGHAM CONGER | 816 AMBASSADOR ROW | | | | CORSICANA | TX | 75110 | |
| PATTY D MAY & | GLORIA J MAY JT TEN | 267B NORTH AV | | | PLAIN CITY | OH | 43064 | 1020 |
| PATTY E MADDEN | 4137 S SHERIDAN BL B | | | | DENVER | CO | 80235 | 3131 |
| PATTY F NEWBY | 158 CHARIOT DR | | | | ANDERSON | IN | 46013 | 1081 |
| PATTY G MILES | TOD ACCOUNT | 2326 SHADY LANE | | | ANDERSON | IN | 46011 | 2810 |
| PATTY HENRY | CUST LUKE HENRY A MINOR UNDER THE | LAWS OF | GEORGIA | 204 SMALL PONO DR | CLEVELAND | GA | 30528 | 3113 |
| PATTY IRVIN | 5324 PACIFIC PALM CT | | | | FAIR OAKS | CA | 95628 | 3232 |
| PATTY J BRASWELL | 565 OVERLOOK TRAIL | | | | PLAINFIELD | IN | 46168 | 1083 |
| PATTY J HARRELL AND | WILSON L HARRELL JTWROS | 123 SHADYBROOK ROAD | | | BURNEYVILLE | OK | 73430 | 9636 |
| PATTY J PALMERTREE | 183 PHILLIPS ROAD | | | | WEST MONROE | LA | 71292 | 8123 |
| PATTY J PORTER | TR UA 03/16/94 PATTY J | PORTER TRUST | 31334 SHERIDAN | | GARDEN CITY | MI | 48135 | 3304 |
| PATTY J SEAL | 1055 E GENESEE AVE | | | | FLINT | MI | 48505 | 1612 |
| PATTY J SMITH & | JERROL D SMITH JT TEN | 11603 E 80TH DRIVE | | | RAYTOWN | MO | 64138 | 1292 |
| PATTY J STANLEY | PO BOX 54857 | | | | LEXINGTON | KY | 40555 | 4857 |
| PATTY JOAN DICKERSON | TR PATTY DICKERSON REVOCABLE TRUST | UA 01/15/97 | 607 N 11TH ST | | MIDDLETOWN | IN | 47356 | 1259 |
| PATTY JONES | 1027 FALLBROOK | LOOP | | | COLLEGE STA | TX | 77845 | 3550 |
| PATTY K. DAVIS REVOCABLE TRUST | PATTY K. DAVIS TTTE | DTD 8/24/2001 | 5423 KENMORE LANE | | ORLANDO | FL | 32839 | 2921 |
| PATTY KIM | 6040 BOULEVARD EAST APT 23C | | | | WEST NY | NJ | 07093 | |
| PATTY L BOWMAN | PO BOX 17 | | | | KEMPTON | IN | 46049 | 0017 |
| PATTY L FUQUA | 141 E LANE | | | | LIMA | OH | 45801 | 2954 |
| PATTY L GAWLE | 16511 LANFEAR DR | | | | LOCKPORT | IL | 60441 | 4743 |
| PATTY L GROGG & | RICKY J GROGG JT TEN | 1001 BAILEY CT | | | STAFFORD | VA | 22556 | 6421 |
| PATTY L MARTIN | 2267 HOWE RD | | | | BURTON | MI | 48519 | 1129 |
| PATTY L NEWKIRK | TR PATTY L NEWKIRK REVOCABLE TRUST | UA 01/12/95 | 304 HIGHLAND AVE | | MUNCIE | IN | 47303 | 3029 |
| PATTY L PILKINS & | DEBORAH ANN VITTONE JT TEN | 489 ACORN ACRES RD | | | NORWOOD | NC | 28128 | 7414 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTY L STEIN & | CHARLES B STEIN | JT TEN | 1320 E EDGEWOOD | | SPRINGIELD | MO | 65804 | 3617 |
| PATTY LEE GRAHAM | 1022 TERRY AVE | | | | MOUNT MORRIS | MI | 48458 | 2568 |
| PATTY LOU HORTON | 9835 GRACKLE LO | | | | LAKELAND | FL | 33810 | 2314 |
| PATTY LUE BOFF | 414 PROSPECT STREET | | | | NUTLEY | NJ | 07110 | 2256 |
| PATTY LYNN SPARKMAN | 4306 WILLOW GROVE | | | | DALLAS | TX | 75220 | 1938 |
| PATTY M LOLLIS | 2715 BRENNER PASS | | | | TALLAHASSEE | FL | 32303 | 2254 |
| PATTY M STANDRIDGE | 19951 NE 50TH ST | | | | WILLISTON | FL | 32696 | 6777 |
| PATTY M TISSUE | DESIGNATED BENE PLAN/TOD | 11623 101ST PL NE | | | KIRKLAND | WA | 98034 | |
| PATTY MASSE | 1400 NABARS LANE | | | | ODESSA | TX | 79761 | 2948 |
| PATTY MOORE | 212 DANA ROAD | | | | KENSETT | AR | 72082 | |
| PATTY OCONNOR | 2658 CHASSELLA WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| PATTY PEI-YI SUNG | 250 W 89TH ST APT 10K | | | | NEW YORK | NY | 10024 | |
| PATTY POLKO | CUST EMILY POLKO UTMA OH | 144 PACEMONT | | | COLUMBUS | OH | 43202 | |
| PATTY R RICKARD | 10251 MILLIMAN RD | | | | MILLINGTON | MI | 48746 | 9748 |
| PATTY RAY HURT | 10035 SUGAR HILL | | | | HOUSTON | TX | 77042 | 1539 |
| PATTY S BOOTH | 9854 RTE 242 | | | | LITTLE VALLEY | NY | 14755 | |
| PATTY S GIBBS | 608 WOODLAKE DRIVE | | | | MCQUEENEY | TX | 78123 | 3201 |
| PATTY S ISENHOWER TOD | ERNEST D ISENHOWER | 2674 W FRENCH ROAD | | | ST JOHNS | MI | 48879 | 9488 |
| PATTY S SIMMONS | 1875 WINGFIELD CHURCH RD | | | | BOWLING GREEN | KY | 42101 | 8540 |
| PATTY S SQUIRES | 521 CHEROKEE ST | APT 212 | | | KALAMAZOO | MI | 49006 | 2852 |
| PATTY STOHLER | 1248 TELLEM DRIVE | PACIFIC | | | PALISADES | CA | 90272 | 2246 |
| PATTY SUE ISENHOWER & | JACOB E ISENHOWER JT TEN | 2674 FRENCH RD W | | | ST JOHNS | MI | 48879 | 9488 |
| PATTY SUE ISENHOWER & | JONATHAN P ISENHOWER JT TEN | 2674 FRENCH RD W | | | ST JOHNS | MI | 48879 | 9488 |
| PATTY SUE ISENHOWER & | JOSHUA A ISENHOWER JT TEN | 2674 FRENCH RD W | | | ST JOHNS | MI | 48879 | 9488 |
| PATTY SUE MERCIER | 3359 GLASS RD NW | | | | MONROE | GA | 30656 | 3728 |
| PATTY SZYMIK | 2874 MOSSY BRINK | | | | MAINEVILLE | OH | 45039 | 8325 |
| PATTY W CONGER | 816 AMBASSADOR ROW | | | | CORSICANA | TX | 75110 | |
| PATTY W LAYSON | 2100 SUNSET DRIVE | | | | PARIS | KY | 40361 | |
| PATTY W MINOTTI | 8637 HUNTERS TRAIL | | | | WARREN | OH | 44484 | 2412 |
| PATTY W RYAN | 11615 US HIGHWAY RT 62 | | | | LEESBURG | OH | 45135 | 9755 |
| PATTY W WARD IRA | FCC AS CUSTODIAN | P O BOX 83 | | | LEFLORE | OK | 74942 | 0083 |
| PATTY WIKLE | 4126 BURTON PLACE CT | | | | ANDERSON | IN | 46013 | 5600 |
| PATTY WRIGHT CUST | HENRY GRADY WRIGHT UGMA TN | 91 GRISHAM RD | | | FAYETTEVILLE | TN | 37334 | 7016 |
| PATTY WRIGHT CUST | THOMAS ELI WRIGHT UGMA TN | 91 GRISHAM RD | | | FAYETTEVILLE | TN | 37334 | 7016 |
| PATTYL A APOSHIAN | 2700 FRANKLIN ST | | | | LA CRESCENTA | CA | 91214 | |
| PAU HANA, LTD | A PARTNERSHIP | 6634 MIMOSA LN | | | DALLAS | TX | 75230 | |
| PAUL & CAROLE PETERSEN REV TR | PAUL O PETERSEN TTEE | U/A DTD 04/23/1998 | CAROLE PETERSEN TTEE | 89 ESMEYER DR | SAN RAFAEL | CA | 94903 | 3752 |
| PAUL & GEORGIANA COSTELLO | LIVING TRUST UAD MAY 17 2006 | PAUL COSTELLO & | GEORGIANA COSTELLO TTEES | 16819 SW 5TH PLACE | NEWBERRY | FL | 32669 | 3119 |
| PAUL & IMELDA DEBONO | LAMIRAGE 43 BIRGUMA RD | SANPAWL TATTARGA NXR4100 | EUROPE MALTA | MALTA | | | | |
| PAUL & JOYCE SANKO TTEE | PAUL J. SANKO & JOYCE K. | SANKO REVOCABLE LIVING | TRUST UAD 5/29/08 | 53657 LAMBETH COURT | SHELBY TWP | MI | 48316 | 2136 |
| PAUL & PEARL CASLOW FOUNDATION | 6759 N SHERIDAN RD | | | | CHICAGO | IL | 60626 | |
| PAUL & SHIRLEY SPROUSE REV TR | U/A DTD 07/19/2005 | PAUL D SPROUSE TTEE ET AL | 5372 N 1530 W | | ST GEORGE | UT | 84770 | |
| PAUL & TERESA GOVER JTWROS | 7 DALRYMPLE WAY | | | | FRENCHTOWN | NJ | 08825 | 4150 |
| PAUL & THERESE ROBILLARD | FAMILY TRUST | PAUL E ROBILLARD TTEE UA | DTD 03/09/91 | 138 VALDEZ AVE | GOLETA | CA | 93117 | 2016 |
| PAUL A & MARY C RUSSELL | TR PAUL A & MARY C RUSSELL | REVOCABLE TRUST UA 08/21/98 | 1327 ERIE AVE | | NORMAN | OK | 73071 | 3655 |
| PAUL A ADLETA | 4827 EDWARDSVILLE ROAD | | | | CLARKSVILLE | OH | 45113 | 8620 |
| PAUL A ALBRIGHT | 130 N 44TH RD | | | | MENDOTA | IL | 61342 | 9503 |
| PAUL A ANDERSON | 2541 MASON | | | | BAY CITY | MI | 48708 | 9184 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL A ANDERSON | 335 W MIDDLE RD | | | | LYKENS | PA | 17048 |
| PAUL A ARBETAN | MARGARET A ARBETAN JT TEN | 2042 23 11/16 AVE. | | | RICE LAKE | WI | 54868 | 8720 |
| PAUL A ARMSTRONG & | LEAH ARMSTRONG JT TEN | 13081 WITHERBEE LANE | | | FISHERS | IN | 46037 | 7536 |
| PAUL A AXE & | LINDA R AXE JT WROS | 7914 LAURAL VALLEY WAY | | | SPRINGFIELD | VA | 22153 |
| PAUL A BAKER & | KATHLEEN E BAKER JT TEN | 8059 S E MAIN STREET | | | PORTLAND | OR | 97215 | 3032 |
| PAUL A BANKER | 40906 N COLUMBIA TRL | | | | ANTHEM | AZ | 85086 |
| PAUL A BAUER | 5645 W 16TH ST | | | | SPEEDWAY | IN | 46224 | 6301 |
| PAUL A BEATTY JR | 2308 JULIUS FELDER ST | | | | CAYCE | SC | 29033 | 3044 |
| PAUL A BEAUPRE | 2605 10TH ST SW | | | | PUYALLUP | WA | 98373 | 1455 |
| PAUL A BEGGS | 6070 BROBECK STREET | | | | FLINT | MI | 48532 | 4006 |
| PAUL A BENNER | 455 GAINESBORO ROAD | | | | DREXEL HILL | PA | 19026 | 1212 |
| PAUL A BENVENUTO TRUST | DATED 6/2/1986 | PAUL A BENVENUTO TTEE | 10301 KECK RD | | ST JACOB | IL | 62281 | 1225 |
| PAUL A BERNABUCCI PERSON REP | ESTATE OF JOHN R BERNABUCCI | PO BOX 9377 | | | FARGO | ND | 58106 | 9377 |
| PAUL A BERNIER & | PHYLLIS BERNIER JT TEN | 118 NORTH AVE | | | MERIDEN | CT | 06451 | 4017 |
| PAUL A BIESEMEIER | 12501 DEER FALLS DR | | | | AUSTIN | TX | 78729 | 7225 |
| PAUL A BLIXT & | BETTY J BLIXT | JT TEN | 2187 SODHI AVE | | GALESBURG | IL | 61401 | 7421 |
| PAUL A BONE | 6393 MOCKINGBIRD LANE | | | | CLARKSTON | MI | 48346 | 3042 |
| PAUL A BONOMO | 154 SCARLET OAK DR | | | | WILTON | CT | 06897 | 1015 |
| PAUL A BRASCHAYKO | 13622 EDWIN COURT | | | | WARREN | MI | 48093 | 3703 |
| PAUL A BRO & | RUTH H BRO | 428 S ADAMS ST | | | HINSDALE | IL | 60521 |
| PAUL A BROECKER | 4804 MAYVILLE ROAD | | | | SILVERWOOD | MI | 48760 | 9403 |
| PAUL A BROWN | 4840 CIBOLA WAY | | | | SACRAMENTO | CA | 95820 |
| PAUL A BROWN | 500 LISA ST | | | | SAGINAW | MI | 48609 | 4903 |
| PAUL A BROWN (SEP IRA) | FCC AS CUSTODIAN | 6111 WILLOW LAKE DRIVE | | | HUDSON | OH | 44236 | 3953 |
| PAUL A BRUNET | 168 SUMPWAMS AVE | | | | BABYLON | NY | 11702 |
| PAUL A BURIAK | 463 KENWOOD AVE | | | | JOHNSTOWN | PA | 15909 |
| PAUL A BURKE & | SHERYL N BURKE JT TEN | 2330 DUTTON RD | | | ROCHESTER | MI | 48306 | 2334 |
| PAUL A BURKHART | 2680 VIENNA ESTATES DR | | | | DAYTON | OH | 45459 | 1388 |
| PAUL A BURROWS | 24235 REIN | | | | EAST POINTE | MI | 48021 | 3334 |
| PAUL A C YAM & | HELEN K YAM JT TEN | 6647 CURTIS | | | OMAHA | NE | 68104 | 1021 |
| PAUL A CANNAMELA & | KATHLEEN M CANNAMELA JT TEN | 43 TREMONT DR | | | NEPTUNE | NJ | 07753 | 5872 |
| PAUL A CARRERAS CUSTODIAN | FBO CHASE R CARRERAS | UTMA VA UNTIL AGE 21 | 341 PHILLIPS LANE | | BUMPASS | VA | 23024 | 2353 |
| PAUL A CARRERAS JR | GRETCHEN P CARRERAS TEN ENT | 341 PHILLIPS LANE | | | BUMPASS | VA | 23024 | 2353 |
| PAUL A CATSICAS | CHARLES SCHWAB & CO INC CUST | 464 NW 94TH TER | | | PLANTATION | FL | 33324 |
| PAUL A CHARBONEAU | 1334 GREENVIEW DR | | | | GRAND BLANC | MI | 48439 | 1707 |
| PAUL A CHOMKA | 5257 CHEROKEE CT | | | | CARMEL | IN | 46033 | 8807 |
| PAUL A CLAIRE | 4340 W SOUTHMOR ROAD | | | | MORRIS | IL | 60450 | 8122 |
| PAUL A CLARK | 1714 MEADOW CREST LN | | | | MANSFIELD | TX | 76063 | 2941 |
| PAUL A CLARK | PO BOX 5094 | | | | COVINA | CA | 91723 |
| PAUL A CLARK & | MARY LOU CLARK JT TEN | 1714 MEADOW CREST LN | | | MANSFIELD | TX | 76063 | 2941 |
| PAUL A CLARK JR | 2721 STONE CREEK RD | | | | FLOWER MOUND | TX | 75028 | 1470 |
| PAUL A CLOUGH | 67 COLONIAL LANE | | | | BELLPORT | NY | 11713 |
| PAUL A COMBS | 2737 PETER CORNERS | | | | ALDEN | NY | 14004 | 9756 |
| PAUL A CONNOLLY | CUST PAUL A CONNOLLY JR MINOR | U/ART 8-A PERS PROP LAW OF N | Y | 115 FAIRMOUNT RD | RIDGEWOOD | NJ | 07450 | 1422 |
| PAUL A CONTRERAS | 3549 CALAFIA AVE | | | | OAKLAND | CA | 94605 |
| PAUL A COOKE | 223 N BUENA VISTA STREET 101 | | | | BURBANK | CA | 91505 | 5102 |
| PAUL A COOPER & | BEVERLY S COOPER TTEE | PAUL A COOPER REV TRUST | U/A/D 2/12/02 | 7047 E BRANDYWINE CIRCLE | FT. MYERS | FL | 33919 | 7330 |
| PAUL A COOPER & | MARILYN B COOPER JT TEN | 7 DIGGES DRIVE | | | NEWPORT NEWS | VA | 23602 | 7318 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL A COPPARINI | 14 COWAN LN | | | | MANSFIELD | MA | 02048 | 1700 |
| PAUL A CORAZZOL | 17650 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240 | |
| PAUL A COREY | 904 WALNUT DR | | | | ARLINGTON | TX | 76012 | 3132 |
| PAUL A COZZA | 1406 HORIZON CT | | | | HERNDON | VA | 20170 | 3934 |
| PAUL A CRISSMAN | 434 VINE ST | | | | LOCKPORT | NY | 14094 | 2431 |
| PAUL A CZELUSTA | 2191 LOCKPORT-OLCOTT RD | | | | BURT | NY | 14028 | 9788 |
| PAUL A DAL SANTO | SANDRA K DAL SANTO JT TEN | 2491 CLUB DR | | | GILROY | CA | 95020 | 3018 |
| PAUL A DALY | 62 GLENCRRAIG | SUTTON DUBLIN 13 | IRELAND | | | | | |
| PAUL A DANIEL | 77 MEASE RD | | | | HOUTZDALE | PA | 16651 | 8740 |
| PAUL A DAVIDEK & | SALLY E DAVIDEK JT TEN | 5317 W COLDWATER RD | | | FLINT | MI | 48504 | 1025 |
| PAUL A DE ANGELO | 100 DALY BLVD | APT 806 | | | OCEANSIDE | NY | 11572 | 6008 |
| PAUL A DE LISLE | 12040 MINOCK ST | | | | DETROIT | MI | 48228 | 1356 |
| PAUL A DEBARY R/O IRA | FCC AS CUSTODIAN | 1 WHITE BIRCH LN | | | COS COB | CT | 06807 | 1213 |
| PAUL A DECICCO | 6 ROLAND CT | | | | NANUET | NY | 10954 | 3711 |
| PAUL A DEE & | KAREN J DEE JT TEN | 319 SPRINGWOOD | | | HOT SPRINGS | AR | 71913 | 9227 |
| PAUL A DEIBEL | P O BOX 871 | | | | SCITUATE | MA | 02066 | 0871 |
| PAUL A DELISI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 25171 DE SALLE ST | | LAGUNA HILLS | CA | 92653 | |
| PAUL A DEREWICZ | 4220 E WHITE ASTER ST | | | | PHOENIX | AZ | 85044 | 6778 |
| PAUL A DEZINSKI | 29037 CLARITA | | | | LIVONIA | MI | 48152 | 3509 |
| PAUL A DIEKEMA | 5956 SCHOOL U ROAD | | | | RAPID RIVER | MI | 49878 | 9540 |
| PAUL A DOLAN | 9421 N ELMS RD | | | | CLIO | MI | 48420 | 8540 |
| PAUL A DOUGLAS | 4004 CLIFF ST | | | | NIAGARA FALLS | NY | 14305 | 1522 |
| PAUL A DRAPER & | CAROLYN DRAPER JT TEN | 4670 FAIRWAYS CT | | | MARION | IA | 52302 | |
| PAUL A DREES | 402 HOOKER ST | | | | WASHINGTON | MO | 63090 | 2821 |
| PAUL A DRENNEN JR | 3090 HOUSLEY ROAD | | | | MARIETTA | GA | 30066 | 3872 |
| PAUL A DU BOIS | 2901 S 5TH ST | | | | ARLINGTON | VA | 22204 | 2031 |
| PAUL A DUENWALD | CGM IRA ROLLOVER CUSTODIAN | 860 WALDEN | | | ST LOUIS | MO | 63125 | 3630 |
| PAUL A DYKSTRA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1859 N ORCHARD ST UNIT D | | CHICAGO | IL | 60614 | |
| PAUL A ENGLAND | 3425 DAHLIA DRIVE | | | | DAYTON | OH | 45449 | 2951 |
| PAUL A ERHARD & | S A ERHARD JT TEN | 5409 RICHENBACHER AVE | | | ALEXANDRIA | VA | 22304 | 2036 |
| PAUL A EVANS & | ELIZABETH D EVANS | TEN COM | 252 INDIAN SPRINGS DRIVE | | FLORENCE | AL | 35634 | 2046 |
| PAUL A FATTIBENE | 235 VILLAGE LANE | | | | SOUTHPORT | CT | 06490 | 1149 |
| PAUL A FATTIBENE | 235 VILLAGE LANE | | | | SOUTHPORT | CT | 06890 | 1195 |
| PAUL A FERRARI | 4166 S WOLFF ST | | | | DENVER | CO | 80236 | |
| PAUL A FIUMARA & | MARY L FIUMARA JT TEN | 8394 CURIOSITY CT | | | WALKERSVILLE | MD | 21793 | |
| PAUL A FLAIS | 2455 BEECHKNOLL POINT | | | | WASHINGTON TOWNSHI | OH | 45458 | 2851 |
| PAUL A FODOR (DECD) & | BARBARA D FODOR TEN COM | 205 B ACORN LANE | | | STRATFORD | CT | 06614 | 8183 |
| PAUL A FORGUE | 8883 MAIN ROAD | | | | BLOOMFIELD | NY | 14469 | |
| PAUL A FOSTER | 9438 N WOOLSEY AVE | | | | PORTLAND | OR | 97203 | 2031 |
| PAUL A FOSTER | C/O PAT MITCHELL | 1 OAKLAND DR | | | BOYCE | LA | 71409 | 9761 |
| PAUL A FRANK | TR PHILIP FRANK A MINOR UNDER | DECLARATION OF TRUST | 4/13/56 | 195 N VILLAGE AVE | ROCKVILLE CENTRE | NY | 11570 | 3814 |
| PAUL A FRANK JR | 317 KIMBERLY RD | | | | AKRON | OH | 44313 | 4213 |
| PAUL A FRANZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 427 140TH AVE NE | | BELLEVUE | WA | 98005 | |
| PAUL A FREEMAN | 138 VINE STREET | | | | BATAVIA | NY | 14020 | 2423 |
| PAUL A FRENCH | CUST JONATHAN A FRENCHUGMA UTMA CT | 425 STEELE RD | | | NEW HARTFORD | CT | 06057 | 3112 |
| PAUL A FREY JR | 205 FIVE POINTS RD | | | | RUSH | NY | 14543 | 9420 |
| PAUL A FREYERMUTH | 15432 SE BYBEE DR | | | | PORTLAND | OR | 97236 | 4880 |
| PAUL A FRICCHIONE & | ANNETTE L FRICCHIONE | JT TEN | PRU ADV II | 8047 ISLAND DR | PORT RICHEY | FL | 34668 | 6223 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL A GAGLIARDI TTEE | PETER A GAGLIARDI IRREV TRUST | U/A 11/18/03 | 31 MALCEIN DR | | SOUTHINGTON | CT | 06489 | 1324 |
| PAUL A GAUTHIER | HALIGONIAN TRUST | PO BOX 192626 | | | SAN FRANCISCO | CA | 94119 | |
| PAUL A GEMMELL | 668 MASSACHUSETTS AVE | # 3 | | | BOSTON | MA | 02118 | 4027 |
| PAUL A GENUISE | 22120 LINWOOD | | | | EAST POINTE | MI | 48021 | 3801 |
| PAUL A GIAMUNDO | 329 NORTH SALEM ROAD | | | | BREWSTER | NY | 10509 | |
| PAUL A GLAUSER & | MARY F GLAUSER TTEE'S | GLAUSER FAM TR U/A DTD | AUG. 7, 2007 | 7249 N. LINDEN ROAD | MT. MORRIS | MI | 48458 | 9343 |
| PAUL A GODOSHIAN | TR PAUL A GODOSHIAN LIVING TRUST UA | 07/26/00 | 295 DRAPER AVE | | PONTIAC | MI | 48341 | 1810 |
| PAUL A GOULDING | C/O PHEBE CONNOLLY | 376 D SUMMIT AVE | | | ST PAUL | MN | 55102 | 2112 |
| PAUL A GREEN | 1615 HARBAL DR | | | | ANN ARBOR | MI | 48105 | 1815 |
| PAUL A GREISMAN & | MRS WILMA GREISMAN JT TEN | 1634 JAMES COURT | | | VINELAND | NJ | 08361 | 6711 |
| PAUL A GUARNIERI | PO BOX 4270 | 151 E MARKET ST | | | WARREN | OH | 44482 | 4270 |
| PAUL A GUNKEL | 24 SPRING LANE | | | | YARDLEY | PA | 19067 | 5401 |
| PAUL A GUTHRIE IRA | FCC AS CUSTODIAN | PO BOX 9 | | | BRILLION | WI | 54110 | 0009 |
| PAUL A HAMES | 2822 MOUNTAIN VIEW | | | | LONGMONT | CO | 80503 | 2313 |
| PAUL A HANNON | 13264 OAK HILL LOOP | | | | FORT MEYERS | FL | 33912 | 3818 |
| PAUL A HARDTMANN | 502 FOXCLOVE CIRCLE | | | | GLENMOORE | PA | 19343 | 8924 |
| PAUL A HARTZ JR | 1537 SNYDER CORNER RD | | | | RED LION | PA | 17356 | 7812 |
| PAUL A HASLANGER | CUST MISS CAROLINE P HASLANGER UGMA | PA | 5 WOOD BROOKE LN | | SWARTHMORE | PA | 19081 | 1235 |
| PAUL A HAWK | 986 OWL CREEK PARKWAY | | | | ODESSA | MO | 64076 | |
| PAUL A HENRITZY & | CYNTHIA V HENRITZY JT TEN | 1995 MARK TWAIN CIRCLE | | | BETHLEHEM | PA | 18017 | 1538 |
| PAUL A HERZOG & | CAROL F HERZOG | JT TEN | 3112 STATE RT 155 | | PR DU ROCHER | IL | 62277 | 2342 |
| PAUL A HEYMANN & JANICE L HEYMANN | TTEES F/T PAUL A HEYMANN & JANICE | L HEYMANN REV TR DTD 3/8/85 | 1265 AVIS DR | | SAN JOSE | CA | 95126 | 4005 |
| PAUL A HINMAN | 7216 RAPIDS ROAD | | | | LOCKPORT | NY | 14094 | 9355 |
| PAUL A HOEY & | ANNETTE C HOEY JT TEN | 19 HENDERSON AVE | | | WORCESTER | MA | 01603 | 1510 |
| PAUL A HOFF | 459 ROBERT COURT | | | | TROY | OH | 45373 | 2642 |
| PAUL A HOFFMAN | 11669 OXFORD CREST LN | | | | JACKSONVILLE | FL | 32258 | 1537 |
| PAUL A HOFFMAN | 4725 CALEDONIA MUD PIKE | | | | CALEDONIA | OH | 43314 | 9787 |
| PAUL A HOPPER | CHARLES SCHWAB & CO INC CUST | 216 CANOE CREEK RD | | | RAINBOW CITY | AL | 35906 | |
| PAUL A HORVATH | 8165 ISLAND BLVD | | | | GROSSE ILE | MI | 48138 | 1349 |
| PAUL A HOUCHENS | CHARLES SCHWAB & CO INC CUST | 36 KNOLL CIR | | | SOUTH BURLINGTON | VT | 05403 | |
| PAUL A HUNT | 10655 WIMPLE RD | | | | ONSTED | MI | 49265 | 9790 |
| PAUL A HUTCHINSON & | LINDA J HUTCHINSON JT TEN | 1007 SUMMIT AVE | | | NAPA | CA | 94559 | 1407 |
| PAUL A HUTSELL | 3045 HANEY RD | | | | DAYTON | OH | 45405 | 2012 |
| PAUL A JANDRALL | 4857 EASTWOOD DRIVE | | | | KANSAS CITY | MO | 64129 | 1927 |
| PAUL A JEANNE | 5413 ST ALBANS WAY | | | | BALTIMORE | MD | 21212 | 3308 |
| PAUL A JENSEN | 8600 BELL MOUNTAIN DR | | | | AUSTIN | TX | 78730 | 2832 |
| PAUL A JOCHNAU | 209 SHERWOOD COURT | | | | SOMERSET | NJ | 08873 | 6029 |
| PAUL A JOHNSON | 334 N GLENHURST DR | | | | BLOOMFIELD | MI | 48301 | 2635 |
| PAUL A JOHNSON & | MARGIE A JOHNSON JT TEN | 124 SUN PRAIRIE RD | | | GREAT FALLS | MT | 59404 | 6234 |
| PAUL A JOLCUVAR | 220 BELLEVIEW BLVD APT 310 | | | | BELLEAIR | FL | 33756 | 1955 |
| PAUL A JONES | 124 SHOSHONE ST | | | | BUFFALO | NY | 14214 | 1020 |
| PAUL A JONES | 4069 E CRONK RD | | | | OWOSSO | MI | 48867 | 9619 |
| PAUL A KAMINSKI | 30316 MCGRATH DRIVE | | | | WARREN | MI | 48093 | 3007 |
| PAUL A KAMINSKI & | DIANE M KAMINSKI | JT TEN WROS | 4630 MEADOW VIEW WEST | | BROOKFIELD | WI | 53005 | 1329 |
| PAUL A KAUFELD | 13229 FAGAN RD | | | | HOLLY | MI | 48442 | 9710 |
| PAUL A KERR | 17970 FERRELS CRK RD | | | | BELCHER | KY | 41513 | 8405 |
| PAUL A KIETZMAN | 2477 CEDAR RUN RD | | | | MIO | MI | 48647 | 9721 |
| PAUL A KIETZMAN AND | JEAN KIETZMAN JTWROS | 2477 CEDAR RUN ROAD | | | MIO | MI | 48647 | 9721 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL A KLAUSS | 398 MC CLELLAN DRIVE | | | | PITTSBURGH | PA | 15236 | 4106 |
| PAUL A KLEIN | CGM IRA ROLLOVER CUSTODIAN | 10 HALLS BROOK WAY | | | DUXBURY | MA | 02332 | 4119 |
| PAUL A KLEMM | 5154 BRONCO DR | | | | CLARKSTON | MI | 48346 | |
| PAUL A KLEMM | 5154 BRONCO RD | | | | CLARKSTON | MI | 48346 | 2601 |
| PAUL A KRUSH | 88 CUMBERLAND DR | MISSISSAUGA ON  L5G 3M8 | CANADA | | | | |
| PAUL A KRUSH | 88 CUMBERLAND DR | MISSISSAUGA ON  L5G 3M8 | CANADA | | | | |
| PAUL A KUBICK | 2509 N 74TH CT | | | | ELMWOOD PARK | IL | 60707 | 1932 |
| PAUL A KUHN | 166 ROSS ROAD | | | | KING OF PRUSSIA | PA | 19406 | 2124 |
| PAUL A KUMMEROW | N 2265 CTY T | | | | BROADHEAD | WI | 53520 | |
| PAUL A LA MASTRA | PO BOX 20668 | | | | STATEN ISLAND | NY | 10302 | 0668 |
| PAUL A LABOUVE | 2 CHESHIRE MEADOWS LN | | | | KENNEBUNK | ME | 04043 | 6607 |
| PAUL A LAMBERT AND | BETTY L LAMBERT JTWROS | 1251 S ALBRIGHT-MCKAY | | | HUBBARD | OH | 44425 | 2847 |
| PAUL A LANG | 118 91ST ST | | | | BROOKLYN | NY | 11209 | 5508 |
| PAUL A LANGE | CGM IRA CUSTODIAN | 7 CLADDAGH COURT | | | MIDDLETOWN | DE | 19709 | 9003 |
| PAUL A LANZA | 882 N W SARRIA COURT | | | | PORT ST LUCY | FL | 34986 | 1755 |
| PAUL A LAPLANTE & | GLADYS F LAPLANTE JT TEN | 12 CLEARWATER AVE | | | LEWISTON | ME | 04240 | 4923 |
| PAUL A LAPONE | 125 DRAKESTOWN ROAD | | | | HACKETTSTOWN | NJ | 07840 | 5651 |
| PAUL A LAPONE & | ALETA M LAPONE | 125 DRAKESTOWN RD | | | HACKETTSTOWN | NJ | 07840 | |
| PAUL A LARSON | 195 DEBBIE DR | | | | WAUKESHA | WI | 53189 | 7646 |
| PAUL A LASEAU AND | MARGARET M LASEAU JTWROS | 1400 N MANN AVE | | | MUNCIE | IN | 47304 | 3072 |
| PAUL A LASSMAN | 4533 CHESTER AVE | | | | NIAGARA FALLS | NY | 14305 | 1301 |
| PAUL A LEAKEY | 39 LEGRAN | | | | ROCHESTER | NY | 14617 | 3401 |
| PAUL A LEE | 3023 W MORRIS ST LOT 42 | | | | INDIANAPOLIS | IN | 46241 | 2744 |
| PAUL A LENHART | 6164 THORNCLIFF DRIVE | | | | SWARTZ CREEK | MI | 48473 | 8820 |
| PAUL A LICHTMAN | 63 SPRINGBROOK RD | | | | LIVINGSTON | NJ | 07039 | 3331 |
| PAUL A LIS & | GERALDINE MARIE LIS JT TEN | 1167 WEYBRIDGE LN | | | DUNEDIN | FL | 34698 | 2224 |
| PAUL A LLUY & | JACQUELIN MEHEW LLUY | 9104 COLT LN | | | ANNANDALE | VA | 22003 | |
| PAUL A LONGBRAKE | 312 PARK MEADOWS DR | | | | LANSING | MI | 48917 | 3413 |
| PAUL A LOW | 5891 DIXIE HWY | APT 247 | | | CLARKSTON | MI | 48346 | 3326 |
| PAUL A LYNCH | BOX 120 | | | | UNION LAKE | MI | 48387 | 0120 |
| PAUL A MACCRONE | 620 PALMER AVE | | | | MAMARONECK | NY | 10543 | 2401 |
| PAUL A MAHONEY & | GLORIA A MAHONEY JT TEN | 1152 BEACH DR | | | LAKE ORION | MI | 48360 | 1202 |
| PAUL A MAIER & | NANCY M MAIER | 24 ARLINGTON DR | | | PITTSFORD | NY | 14534 | |
| PAUL A MANVILLE | 2725 MOHAWK TRACE | | | | INTERLOCHEN | MI | 49643 | |
| PAUL A MARCHIONDA & | SHARON MARCHIONDA JT TEN | 70 BOURQUE RD | | | LYNNFIELD | MA | 01940 | 1302 |
| PAUL A MARIETTA REV TRUST | UAD 04/09/90 | PAUL A MARIETTA TTEE | 88 BRIARWOOD | | TERRE HAUTE | IN | 47803 | 1770 |
| PAUL A MARTIN | | | | | STRYKERSVILLE | NY | 14145 | |
| PAUL A MARTIN | 341 TRUMBULL DRIVE | | | | NILES | OH | 44446 | 2052 |
| PAUL A MARTIN | 5201 SHOAL CREEK RD | | | | SUFFOLK | VA | 23435 | 4227 |
| PAUL A MATNEY | 1531 PARTRIDGE AVE | | | | PARSONS | KS | 67357 | 5021 |
| PAUL A MATTES | 18829 WORTHINGTON RD | | | | HUDSON | FL | 34667 | 5537 |
| PAUL A MATTESON | 2825 S 6TH ST | | | | KALAMAZOO | MI | 49009 | 9435 |
| PAUL A MC CARTHY | 6132 MC MILLAN | | | | DETROIT | MI | 48209 | 1633 |
| PAUL A MC WILLIAMS | 2342 BERKSHIRE DR | | | | PITTSBURGH | PA | 15241 | 2446 |
| PAUL A MCALLISTER | 12234 ETCHISON ROAD | | | | ELLICOTT CITY | MD | 21042 | 1354 |
| PAUL A MCCLURE | 3399 BENT OAK HWY | | | | ADRIAN | MI | 49221 | 9597 |
| PAUL A MCGUCKIN | 1019 E HAYES | | | | HAZEL PARK | MI | 48030 | 2652 |
| PAUL A MCKINNON TOD | WANDA C MCKINNON | SUBJECT TO STA TOD RULES | 5933 WILLOWBOTTOM RD | | HICKORY | NC | 28602 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL A MCLAUGHLIN JR | ANN MARIE S MCLAUGHLIN | JT TEN | 55 ROCK CREEK TER | | RIVERDALE | NJ | 07457 | 1046 |
| PAUL A MELARAGNI & | MICHELLE A MELARAGNI | P O BOX 202 | | | PINEHURST | MA | 01866 | |
| PAUL A MENNES TRUSTEE | IDELE H MENNES TRUST | U/A/D 01/13/94 | FBO CATHERINE E MENNES | 13595 FEATHERSTONE DRIVE | ST. LOUIS | MO | 63131 | 1208 |
| PAUL A MENNES,TTEE | IDELE H MENNES TRUST | FBO CHRISTINE W MENNES | UAD 1/13/1994 | 13595 FEATHERSTONE DRIVE | ST LOUIS | MO | 63131 | 1208 |
| PAUL A MERCIER & | SUSAN M MERCIER | JT TEN | 60 NEW BOSTON ROAD | | DRACUT | MA | 01826 | 2522 |
| PAUL A METZGER | 4524 JACKSON ST | | | | HOLLYWOOD | FL | 33021 | 7222 |
| PAUL A MIDDLETON | 1800 DEL WOOD AVE SW | | | | WYOMING | MI | 49509 | 1337 |
| PAUL A MILLER | 8151 N NORTHERN AVE | | | | TUCSON | AZ | 85704 | 4628 |
| PAUL A MONTALBANO | CGM IRA ROLLOVER CUSTODIAN | 167 TOBIN CLARK DR | | | HILLSBOROUGH | CA | 94010 | 7443 |
| PAUL A MOONEY JR | 183 FOXRIDGE DR | | | | MURFREESBORO | TN | 37128 | 4531 |
| PAUL A MOORE | 55 BANE AVE | | | | NEWTON FALLS | OH | 44444 | 1602 |
| PAUL A MUNEIO IRA | FCC AS CUSTODIAN | 4562 GETTYSBURG DR | | | SYLVANIA | OH | 43560 | 3274 |
| PAUL A NELLER | N5876 MT PLEASANT RD | | | | COLUMBUS | WI | 53925 | 8991 |
| PAUL A NURRENBERN | MEREDITH L NURRENBERN JT TEN | FROM PAUL INDV ACCT | 4940 BLUFF ROAD | | MOUNT VERNON | IN | 47620 | 8533 |
| PAUL A OBLETZ | PO BOX 240 | | | | CORTEZ | CO | 81321 | 0240 |
| PAUL A OLIVER | BOX 797 | | | | MICANOPY | FL | 32667 | 0797 |
| PAUL A OTTO | #33-27528 TWNSHIP RD 540 | SPRUCE GROVE AB  T7X 1Y5 | CANADA | | | | | |
| PAUL A PALIANI | 3395 BLUETT RD | | | | ANN ARBOR | MI | 48105 | 1555 |
| PAUL A PARKER JR | 179 HARDY RD | | | | BROOKS | GA | 30205 | 2316 |
| PAUL A PASIER | 600 GLEN FORREST ROAD NE | | | | ATLANTA | GA | 30328 | 5210 |
| PAUL A PASSWATER | 4602 TUDOR RD | | | | STILESVILLE | IN | 46180 | 9440 |
| PAUL A PAULEY | 33552 VISTAWAY | | | | FRASER | MI | 48026 | 4325 |
| PAUL A PEARISO | 3463 LANG ROAD | | | | DAVISON | MI | 48423 | 2428 |
| PAUL A PESAVENTO IRA | FCC AS CUSTODIAN | 1348 GOLDEN LEAF LN | | | SCHERERVILLE | IN | 46375 | 1279 |
| PAUL A PETERSON | 6702 GRANT RD | | | | VESPER | WI | 54489 | 9624 |
| PAUL A PHILLIPE & | KAREN R PHILLIPE | PO BOX 1173 | | | EVERGREEN | CO | 80437 | |
| PAUL A POMILLA JR. & | JOANN POMILLA | JT TEN | PO BOX 401 | | MT SINAI | NY | 11766 | 0401 |
| PAUL A PRIVE' | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3309 KING CHARLES CIR | | SEFFNER | FL | 33584 | |
| PAUL A RADATZ | 32546 GARFIELD | | | | FRASER | MI | 48026 | 3853 |
| PAUL A REDMOND | DONNA D REDMOND | 156 PEACHCROFT DR | | | BERNARDSVILLE | NJ | 07924 | 1009 |
| PAUL A RICHARDS AND | DEBRA L RICHARDS JTWROS | 23814 STRATHERN ST | | | WEST HILLS | CA | 91304 | 6133 |
| PAUL A RICHARDSON & | LISA K RICHARDSON JT TEN | 2935 LIBERTY TRL | | | PLAINFIELD | IN | 46168 | 8925 |
| PAUL A RITACCO II | TALENT PAYMASTER,INC 401(K) P/ | 7315 WISCONSIN AVE | SUITE 705 EAST | | BETHESDA | MD | 20814 | |
| PAUL A RITACCO II & | KRISTA LOUISE RITACCO | 4501 WINDSOR LN | | | BETHESDA | MD | 20814 | |
| PAUL A RODIN | RURAL ROUTE 5 | WOODVILLE ON  K0M 2T0 | CANADA | | | | | |
| PAUL A ROGERS TTEE & | LILA K ROGERS TTEE OF THE | ROGERS FAMILY TR UAD 3-4-98 | 3215 CANYON TERRACE DR | | LAUGHLIN | NV | 89029 | 0716 |
| PAUL A ROKKE AND | CHARLOTTA J ROKKE JTWROS | 1243 MADISON AVENUE | | | BELMOND | IA | 50421 | 7625 |
| PAUL A ROSSEN | 631 LAKEVIEW AVE | | | | ROCKVILLE CTR | NY | 11570 | |
| PAUL A ROTHGERY | 2170 ELBUR AVENUE | | | | LAKEWOOD | OH | 44107 | 6143 |
| PAUL A RUFFINO (IRA) | FCC AS CUSTODIAN | 8807 S. 15TH AVE. | | | OAK CREEK | WI | 53154 | 4003 |
| PAUL A RUSSELL & | JANICE H RUSSELL | TR PAUL A RUSSELL & JANICE H | RUSSELL 1995 TRUST UA 03/24/95 | 1407 W 1825 N | PROVO | UT | 84604 | 1103 |
| PAUL A SABATINO | 101 CLEARFIELD LN | | | | COATESVILLE | PA | 19320 | 4327 |
| PAUL A SAIGH & | ISABEL SAIGH JT TEN | 19875 IDA LANE EAST | | | GROSSE POINTE WOOD | MI | 48236 | 2521 |
| PAUL A SANDFORD | 2822 OVERLAND AVE | | | | LOS ANGELES | CA | 90064 | 4218 |
| PAUL A SAVOY | CGM IRA CUSTODIAN | 8 COLLEGE LANE | | | BEVERLY | MA | 01915 | 1873 |
| PAUL A SCENSNY | 33 SAXON DR | | | | VALHALLA | NY | 10595 | 1025 |
| PAUL A SCHLUCKEBIER & | CINDY S SCHLUCKEBIER | JT TEN | 1471 W WILKINSON RD | | OWOSSO | MI | 48867 | 9407 |
| PAUL A SCHMIDT | 14 SAINT CHARLES CT | | | | WILLIAMSVILLE | NY | 14221 | 5825 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL A SCHMITZ | 624 N SEMINARY | | | | PARK RIDGE | IL | 60068 | 2410 |
| PAUL A SCHULZE & | SHIRLEY M SCHULZE JT TEN | RR 1 BOX 243A | | | GOLDEN EAGLE | IL | 62036 | 9731 |
| PAUL A SCHURR & | AUDREY J SCHURR JT TEN | 7609 36TH ST SE | | | ADA | MI | 49301 | 9327 |
| PAUL A SCIARRA | 503 FORDWICK LN | | | | VALPARAISO | IN | 46383 | 1440 |
| PAUL A SEASHOLTZ & | ANN C SEASHOLTZ JT TEN | 7186 ARBOR GLEN DR | | | EDEN PRAIRIE | MN | 55346 | 3115 |
| PAUL A SELVIDGE | PO BOX 63 | | | | GENESEE | MI | 48439 | 0063 |
| PAUL A SHEFFIELD | 413 SWENSON FARMS APT 426 | | | | PFLUGERVILLE | TX | 78660 | 5905 |
| PAUL A SILVER & | LINDA J SILVER | 1150 FOLKSTONE DR | | | PITTSBURGH | PA | 15243 | |
| PAUL A SILVERMAN | 145 SOFTWOOD CIR | | | | ROSWELL | GA | 30076 | 2966 |
| PAUL A SMITH (R/O IRA) | FCC AS CUSTODIAN | 6415 21ST AVE W #C407 | | | BRADENTON | FL | 34209 | 7860 |
| PAUL A SMUD AND | JANELL F SMUD JTWROS | 620 S.E. 168TH AVE. #46 | | | VANCOUVER | WA | 98684 | B427 |
| PAUL A SNOWMAN III | 1111 PARSIPPANY BLVD | #632 | | | PARSIPPANY | NJ | 07054 | 1857 |
| PAUL A SPADAFORE | C/O SPARKS | 3162 PINE LAKE ROAD | | | WEST BLOOMFIELD | MI | 48324 | 1949 |
| PAUL A SPAYDE | 301 PATTERSON ST | | | | CRESTLINE | OH | 44827 | 1838 |
| PAUL A SPEEN | 31615 BOCK | | | | GARDEN CITY | MI | 48135 | 1410 |
| PAUL A SPIEGEL | TR UW NELDA G HECKER TRUST | 146 STANYAN ST | | | SAN FRANCISCO | CA | 94118 | 4220 |
| PAUL A STAPERT | CUST SHERRY L STAPERT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 4414 HEDGETHORN CIR | FLINT | MI | 48509 | 1249 |
| PAUL A SULLIVAN | 1 CHELSEA LN | | | | WEST HARTFORD | CT | 06119 | 1010 |
| PAUL A SZABO TTREE U-A DTD | 10-10-91 PAUL A SZABO | REVOCABLE LIVING TRUST | 1525 ALINE DR | | GROSSE POINTE WOOD | MI | 48236 | 1057 |
| PAUL A THATCHER | 983A HEMLOCK HILLS DR | | | | AKRON | OH | 44313 | 8329 |
| PAUL A THOMPSEN | CGM IRA CUSTODIAN | 18371 HAMPSHIRE LN | | | SAN DIEGO | CA | 92128 | 1041 |
| PAUL A TIDWELL | 526 BAHIA DR | | | | ST LOUIS | MO | 63119 | 1517 |
| PAUL A TONES | 8 PEARL DR | PO BOX 157 | GREENBANK ON  L0C 1B0 | CANADA | | | | |
| PAUL A TORNATORE | FCC AS CUSTODIAN | SIMPLE IRA | 2112 HIGHWOOD DR | | PEKIN | IL | 61554 | 6328 |
| PAUL A TORNATORE IRA | FCC AS CUSTODIAN | 2112 HIGHWOOD DR | | | PEKIN | IL | 61554 | 6328 |
| PAUL A TRENT | PO BOX 414 | | | | DOBBS FERRY | NY | 10522 | 0414 |
| PAUL A TROUSIL | 6218 PROVIDENCE DRIVE | | | | CARPENTERSVLE | IL | 60110 | 3247 |
| PAUL A TUNGESVICK | 1021 SITKA CT | | | | LOVELAND | CO | 80538 | 4052 |
| PAUL A UPAH & | BEULAH R UPAH JT TEN | 1402 STATE ST | | | TAMA | IA | 52339 | |
| PAUL A VAN AKKEREN | 4605 BEL PRE RD | | | | ROCKVILLE | MD | 20853 | |
| PAUL A VAN ETTEN | 4431 SOUTH ADRIAN HIGHWAY | | | | ADRIAN | MI | 49221 | 9760 |
| PAUL A VANCE JR | 201 COUNTRY CLUB DRIVE | | | | NEWARK | DE | 19711 | 2738 |
| PAUL A VOEGTLER | 7761 LEEWARD SHORES DR | | | | DELTON | MI | 49046 | 9603 |
| PAUL A WADDELL JR | 728 CANEY BRANCH RD | | | | LAVONIA | GA | 30553 | 4512 |
| PAUL A WAGNER & | LOIS K WAGNER JT TEN | 358 NORTH DOVER | | | LA GRANGE PARK | IL | 60526 | 1703 |
| PAUL A WALLACE CUSTODIAN | FAITH M WALLACE UTMA/MD | 1710 BRADDOCK DRIVE | | | CROFTON | MD | 21114 | 3258 |
| PAUL A WALLACE CUSTODIAN | FAYDRA L WALLACE UTMA/MD | 1710 BRADDOCK DRIVE | | | CROFTON | MD | 21114 | 3258 |
| PAUL A WATSON & | JEWEL D WATSON JT TEN | 728 N WASHINGTON | | | ROYAL OAK | MI | 48067 | 1736 |
| PAUL A WELSBACHER | 6339 JACK ST | | | | FINLEYVILLE | PA | 15332 | 1049 |
| PAUL A WENTZ | 7059 FAULKNER WAY | | | | DUBLIN | OH | 43017 | 1038 |
| PAUL A WIERZBICKI & | CAROL ANN WIERZBICKI JT TEN | 2179 AVON LAKE | | | ROCHESTER HILLS | MI | 48307 | 4336 |
| PAUL A WILLIAMS | 8802 RIDGE HILL DR | | | | INDIANAPOLIS | IN | 46217 | 4644 |
| PAUL A WILLIAMS | 929 ELM ST | APT 3 | | | CHILLICOTHE | MO | 64601 | 2367 |
| PAUL A WILLIAMS & | SUZANNE M WILLIAMS JT TEN | 152 UNION ST | | | RIDGEWOOD | NJ | 07450 | 4413 |
| PAUL A WILLIAMSON | 2049 ATLAS RD | | | | DAVIDSON | MI | 48423 | 8306 |
| PAUL A WILSON | 4687 DURAND ROAD | | | | DURAND | MI | 48429 | 9704 |
| PAUL A WILSON | 72 GRAND VIEW LN | | | | ROCHESTER | NY | 14612 | |
| PAUL A WOBUS II | TR PAUL A WOBUS II TRUST | UA 03/27/96 | PO BOX 606 | | CONCORDIA | MO | 64020 | 0606 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL A ZAMPIERIN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 3588 CRESPI CT | | PLEASANTON | CA | 94566 |
| PAUL A ZARYCZNY | 3070 COVE DR | | | | FT LAUDERDALE | FL | 33312 6424 |
| PAUL A ZIELIE | CHARLES SCHWAB & CO INC CUST | 5599 WIDE OAK CT | | | WOODBRIDGE | VA | 22192 |
| PAUL A ZIMMER & | JUDITH R ZIMMER JT TEN | 2346 ROBIN LANE | | | GILBERT | AZ | 85296 2119 |
| PAUL A ZISSIS AND | PRISCILLA M ZISSIS JTWROS | 10 DEER RUN | | | PLANTSVILLE | CT | 06479 1304 |
| PAUL A. CANGRO AND | DANIELLE S. CANGRO JTWROS | 248-33 54 AVENUE | | | DOUGLASTON | NY | 11362 1609 |
| PAUL A. DANCWERTH | 2023 PARK RD NW | | | | WASHINGTON | DC | 20010 1022 |
| PAUL A. HALVORSON  & | KAYE L. HALVORSON JT WROS | 268 BAMBERG DRIVE | | | BLUFFTON | SC | 29910 7400 |
| PAUL A. ISGRIGG | CGM IRA CUSTODIAN | 842 JESSICA DR | | | LIVERMORE | CA | 94550 2397 |
| PAUL A. KEILY & | ERIN M. KEILY JTTEN | 52 STONER DRIVE | | | WEST HARTFORD | CT | 06107 1308 |
| PAUL A. MAISCH | CGM IRA CUSTODIAN | 7 LORENE DRIVE | | | LAGRANGEVILLE | NY | 12540 5712 |
| PAUL A. MATHER-ROLLOVER IRA | 4216 CROWDER ROAD | | | | FRANKLIN | TN | 37064 |
| PAUL ABRAHAM | 102 ARBOR RIDGE DRIVE | | | | WARRINGTON | PA | 18976 |
| PAUL ABRAHAMSEN | CUST MICHAEL T ABRAHAMSEN UGMA NY | 31 HOLLAND STREET | | | HARRISON | NY | 10528 3227 |
| PAUL ABRY | MARGOT ABRY | 2842 WATERS EDGE CIR | | | GREENACRES | FL | 33413 2157 |
| PAUL ACCAVITTI | 22661 KATZMAN | | | | CLINTON TWP | MI | 48035 1823 |
| PAUL ADKINS | 30727 GRANDVIEW | | | | WESTLAND | MI | 48186 5060 |
| PAUL AGOSTINELLI | 1101 SALT ROAD | | | | WEBSTER | NY | 14580 9332 |
| PAUL AGRANOVITCH | 9 GLENWOOD PARK SOUTH | | | | NEW LONDON | CT | 06320 4320 |
| PAUL ALAMAR | 620 COLFAX AVE | | | | SCRANTON | PA | 18510 1942 |
| PAUL ALAN BOSKIND | 126 E MAIN PLZ STE 8 | | | | SAN ANTONIO | TX | 78205 |
| PAUL ALAN HENSEL | 24903 MOULTON PKWY | APT 202 | | | LAGUNA HILLS | CA | 92653 6479 |
| PAUL ALAN KOZLICKI | CHARLES SCHWAB & CO INC CUST | 6863 ALPINE TRL | | | EDEN PRAIRIE | MN | 55346 |
| PAUL ALAN TOR | 9220 MARSH | | | | ALGONAC | MI | 48001 |
| PAUL ALBERT | 1047 RUE PARE | | | CHICOUTIMI QC G7H 2J1 | | | |
| PAUL ALBERT MORRONE | DESIGNATED BENE PLAN/TOD | 118 E LINCOLN | | | REED CITY | MI | 49677 |
| PAUL ALEXANDER | 365 FORD ST 2AC | | | | BRONX | NY | 10457 1239 |
| PAUL ALEXANDER CARRINGTON | 8108 PLUM CREEK DR | | | | GAITHERSBURG | MD | 20882 |
| PAUL ALEXANDER DUNBAR | 85 BELLWOOD AVE | | | | SOUTH SETAUKET | NY | 11720 |
| PAUL ALEXANDER DUNBAR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 85 BELLWOOD AVE | | SOUTH SETAUKET | NY | 11720 |
| PAUL ALEXANDER LANDRY | 4925 WASHINGTON ST APT 308 | | | | WEST ROXBURY | MA | 02132 |
| PAUL ALEXANDER MILLER | PO BOX 96 | | | | DRUMMOND ISL | MI | 49726 0096 |
| PAUL ALEXOPOULOS TTEE | PAUL ALEXOPOULOS REV LIV TR | TRUST DATE 6-14-96 | 3845 OXLEY | | TROY | MI | 48083 5394 |
| PAUL ALLAN | CHARLES SCHWAB & CO INC CUST | 15 MALCOLM RD | | | MAHWAH | NJ | 07430 |
| PAUL ALLEGRETTI & | M ALLEGRETTI JT TEN ENT | 1108 COUNTRY CLUB DRIVE | | | ORELAND | PA | 19075 2108 |
| PAUL ALLEN | 901 NAGOLD ST NW | # B | | | GRAND RAPIDS | MI | 49504 |
| PAUL ALLEN & LORI ALLEN | THE ALLEN FAMILY TRUST | 17000 RED BIRD DR | | | WINTER GARDEN | FL | 34787 |
| PAUL ALLEN CLEMENTS | CHARLES SCHWAB & CO INC CUST | 1929 GRAHAM ST | | | MONTGOMERY | AL | 36106 |
| PAUL ALLEN KOPCAN | 1071 TROON | | | | SAINT CLAIR | MI | 48079 4277 |
| PAUL ALLEYNE | 2643 BRIDGEWATER DR | | | | GRAND PRAIRIE | TX | 75054 7229 |
| PAUL ALPUCHE (IRA) | FCC AS CUSTODIAN | 46 BLAUVELT ROAD | | | BLAUVELT | NY | 10913 1204 |
| PAUL AM GOTTLIEB | 1500 ARBOR ARCH | | | | SUFFOLK | VA | 23433 |
| PAUL AMARELLO | 8070 MADRID RD | | | | BROOKSVILLE | FL | 34613 5336 |
| PAUL ANANICH | CUST MARCIA ELIZABETH ANANICH UGMA | MI | 53232 CHESHIRE DRIVE | | SHELBY TOWNSHIP | MI | 48316 2711 |
| PAUL AND BARBARA SCHNEEMAN | LIVING TRUST, PAUL SCHNEEMAN | & BARBARA SCHNEEMAN TTEES | U/A DTD 12/01/2006 | 12618 SHOAL CREEK TER | BELTSVILLE | MD | 20705 1080 |
| PAUL ANDEREGG | 6639 RUSH CHURCH RD SE | | | | UHRICHSVILLE | OH | 44683 7439 |
| PAUL ANDERSON | 2727 O'CONNELL ROAD | | | | LAFAYETTE | NY | 13084 |
| PAUL ANDERSON | 5435 GUIDE MERIDIAN ROAD | | | | BELLINGHAM | WA | 98226 9771 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL ANDERSON | 5586 HOFFMAN RD. | | | | MILFORD | OH | 45150 | |
| PAUL ANDERSON | CHARLES SCHWAB & CO INC CUST | 8532 HAXTON CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| PAUL ANDERSON JR | CHARLES SCHWAB & CO INC.CUST | 5304 EAGLE CAY WAY | | | COCONUT CREEK | FL | 33073 | |
| PAUL ANDINO & | MARGARET G ANDINO | 5250 RIDGE CT | | | FAIRFAX | VA | 22032 | |
| PAUL ANDREADIS | 3832 ELL JAY DRIVE | | | | CINCINNATI | OH | 45241 | 2864 |
| PAUL ANDREW ALTENBURG | CHARLES SCHWAB & CO INC CUST | 56 MAIN STREET | P.O. BOX 611 | | UNIONVILLE | NY | 10988 | |
| PAUL ANDREW CANGRO | CGM IRA CUSTODIAN | 248-33 54 AVENUE | | | DOUGLASTON | NY | 11362 | 1609 |
| PAUL ANDREW CATALDO | 30206 33RD AVE SW | | | | FEDERAL WAY | WA | 98023 | 2322 |
| PAUL ANDREW GLANS & | SABRINA G GLANS | 6688 E RED BIRD RD | | | SCOTTSDALE | AZ | 85262 | |
| PAUL ANDREW IAMARINO | 6426 AVON DRIVE | | | | BRIGHTON | MI | 48116 | |
| PAUL ANDREW KELLER | 12031 251ST AVE SE | | | | MONROE | WA | 98272 | 7238 |
| PAUL ANDREW LUTZ | CHARLES SCHWAB & CO INC CUST | 4470 ROSS ESTATES CT | | | SNELLVILLE | GA | 30039 | |
| PAUL ANDREW MAXWELL | CHARLES SCHWAB & CO INC CUST | 1234 STAGGS LEAP LN | | | ANN ARBOR | MI | 48103 | |
| PAUL ANDREW NEWMAN | 91 SPENCER CLOSE | REGENTS PARK ROAD | LONDON N3 3TZ | UNITED KINGDOM | | | | |
| PAUL ANDREW REINHARDT & | SUSAN HSIA REINHARDT | 12415 HUNTINGWICK DR | | | HOUSTON | TX | 77024 | |
| PAUL ANDREW TAYLOR & | JOHN DAVID TAYLOR & | ROBERT JAMES TAYLOR TEN COM | 2155 TODD LN | LASALLE ON  N9H 1K1 CANADA | | | | |
| PAUL ANDREW THOMAS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2506 DEWITT AVE | | ALEXANDRIA | VA | 22301 | |
| PAUL ANDREW TYRRELL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5033 MEADOW LN | | MARIETTA | GA | 30068 | |
| PAUL ANGELO MAGLIOCCHETTI | CHARLES SCHWAB & CO INC CUST | 15 KIMBALL HILL DR | | | HAVERHILL | MA | 01830 | |
| PAUL ANTHONY BATTISTE | CHARLES SCHWAB & CO INC CUST | 389 SAINT ANDREWS RD | | | STATEN ISLAND | NY | 10306 | |
| PAUL ANTHONY BELL | 15425 CARRIAGE LN. | | | | MISHAWAKA | IN | 46545 | |
| PAUL ANTHONY DALY | 62 GLENCARRAIG | SUTTON DUBLIN 13 | IRELAND | | | | | |
| PAUL ANTHONY JAMES | CHARLES SCHWAB & CO INC CUST | 1521 BIRDIE WAY | | | CHESTERTON | IN | 46304 | |
| PAUL ANTHONY KORMOS & | HEIDI ANN KORMOS | 57583 PAUL DR | | | WASHINGTON | MI | 48094 | |
| PAUL ANTHONY MOTTOLA | CHARLES SCHWAB & CO INC CUST | PAUL A MOTTOLA MONEY PURCHASE | 1611 FRANCIS HAMMOND PKWY | | ALEXANDRIA | VA | 22302 | |
| PAUL ANTHONY MOTTOLA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1611 FRANCIS HAMMOND PKWY | | ALEXANDRIA | VA | 22302 | |
| PAUL ANTHONY RICHARD | 6915 BRENTON CIRCLE | | | | INDIANAPOLIS | IN | 46268 | 2767 |
| PAUL ANTHONY SABESKY | PO BOX 1350 | | | | TEHACHAPI | CA | 93581 | |
| PAUL ANTON BOTES | 5305 NORWOOD LANE | | | | PLYMOUTH | MN | 55442 | 1872 |
| PAUL APOSTOLAKIS | 3000 WEST 14 ST | | | | CLEVELAND | OH | 44113 | 5221 |
| PAUL APPLEFIELD & | BETTY JO APPLEFIELD JT TEN | 1867 DEL ROBLES TERR | | | CLEARWATER | FL | 33764 | |
| PAUL ARMOND | TR MARGOT C PINS TRUST UA | 03/22/84 | 465 SOUTH HIGHLAND AVE | | LOS ANGELES | CA | 90036 | 3530 |
| PAUL ARMSTRONG | 24 MICHELE DRIVE | | | | PORTLAND | CT | 06480 | |
| PAUL ARMSTRONG | BOX 48 GRP 347 RR3 | WINNIPEG MB  R3C 2E7 | CANADA | | | | | |
| PAUL ARNDT | 22412 MEEKER MCLEOD AVE | | | | HUTCHINSON | MN | 55350 | |
| PAUL ARONOFSKY | 168 B 139 ST | | | | BELLE HARBOR | NY | 11694 | |
| PAUL ARTHUR BAUDOUIN | CHARLES SCHWAB & CO INC CUST | 120 GOVERNOR TRUMBULL WAY # F4 | | | TRUMBULL | CT | 06611 | |
| PAUL ARTHUR DAMBACH | 715 RIDGEWOOD RD | | | | MILLBURN | NJ | 07041 | 1920 |
| PAUL ARTHUR MILDE | 7 COTTAGE STREET | | | | WELLESLY | MA | 02482 | 6947 |
| PAUL ARTHUR MORTON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 829 NOLTE LN | | MODESTO | CA | 95355 | |
| PAUL ARTHUR RENNER & | PATRICIA RENNER JT TEN | PO BOX 1202 | | | GOLD BEACH | OR | 97444 | 1202 |
| PAUL AUGUST | 28 JOHNSON ROAD | | | | PASADENA | MD | 21122 | 2621 |
| PAUL AUGUST WINNER | 1055 LOGAN | APT. 506 | | | DENVER | CO | 80203 | |
| PAUL AUMAN | 356 E. MAGELLAN LANE | | | | ELK RIDGE | UT | 84651 | |
| PAUL AXTELL | 990 PACES CIRCLE | APT 214 | | | APOPKA | FL | 32703 | |
| PAUL B A KOCH | 1760 E 420 S | | | | HUNTINGBURG | IN | 47542 | 9393 |
| PAUL B ALLEN | 2200 VININGS LN | | | | LAWRENCEVILLE | GA | 30043 | 2891 |
| PAUL B ALLEN & | JOYCE E ALLEN JT TEN | 1037 W MAIN ST | APT 10 | | DOVR FOXCROFT | ME | 04426 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL B ANDERSON SR | 902 JANCEY STREET | | | | PITTSBURGH | PA | 15206 | 1337 |
| PAUL B BAER | 2610 MCCLINTOCKSBURG RD | | | | DEERFIELD | OH | 44411 | 8756 |
| PAUL B BAILEY & | ALICIA A BAILEY JT TEN | 1104 S LINCOLN AVENUE | | | PARK RIDGE | IL | 60068 | 4517 |
| PAUL B BAKER JR. | 2465 MORGAN'S CHOICE ROAD | | | | CAMDEN-WYOMING | DE | 19934 | 3656 |
| PAUL B BERGMAN | PAUL B BERGMAN PC PENSION PLAN | 950 3RD AVE | | | NEW YORK | NY | 10022 |
| PAUL B BLONDIN | 5216 CRESTWOOD DRIVE | | | | GRAND BLANC | MI | 48439 | 4328 |
| PAUL B BLONDIN | SUSAN L BLONDIN | 5216 CRESTWOOD DR | | | GRAND BLANC | MI | 48439 | 4328 |
| PAUL B BONIFACE | 1346 SWEETBRIAR LANE | | | | BELAIR | MD | 21014 | 2253 |
| PAUL B BOZANT | 4 SEMINOLE DR | | | | PICAYUNE | MS | 39466 |
| PAUL B BRIGHTY | 50 BAY STREET SUITE 1100 | TORONTO ON  M5J 2X8 | CANADA | | | | |
| PAUL B BROWN | 2609 26TH AVE | | | | PARKERSBURG | WV | 26101 | 7241 |
| PAUL B BURRUS JR | 3405 HALIFAX CT | | | | LEXINGTON | KY | 40503 | 6339 |
| PAUL B BYRNE AND | ANGELA E BYRNE JTWROS | 86 PINE RIDGE LANE | | | INDIANA | PA | 15701 | 8687 |
| PAUL B CAMPBELL & | PHYLLIS J CAMPBELL JT TEN | 22301 TUCKAHOE RD | | | ALVA | FL | 33920 | 4036 |
| PAUL B CHAISSON | 410 EAST BROADWAY 2J | | | | LONG BEACH | NY | 11561 | 4401 |
| PAUL B CRIFASI & | RUTH CRIFASI JT TEN | 2021 N PLANTATION DR | | | DUNKIRK | MD | 20754 | 9762 |
| PAUL B DELANEY & | ROSEMARY DELANEY JT TEN | 29 GLENWOOD AVE | | | WOBURN | MA | 01801 | 5848 |
| PAUL B DEMANCZYK | 134 STATURE COURT | | | | NEWARK | DE | 19713 | 3575 |
| PAUL B DOAN | 1209 FACTORY ST | | | | FRANKTON | IN | 46044 | 9632 |
| PAUL B DOUGLASS & | ANNE L DOUGLASS JT TEN | 51 WINTHROP ST | | | MILTON | MA | 02186 | 1546 |
| PAUL B ENGLEHART & | ANN DAUSEY JT TEN | 3403 W SHIAWASSEE | | | FENTON | MI | 48430 | 1750 |
| PAUL B ENGLEHART & | KATHRYN S WILLIS JT TEN | 3403 W SHIAWASSEE | | | FENTON | MI | 48430 | 1750 |
| PAUL B FAGERGREN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1581 PARKWAY AVE | | SALT LAKE CITY | UT | 84106 |
| PAUL B FISHER & | NATALIE B FISHER | TR FAMILY TRUST 07/07/87 U-A PAUL B | FISHER & NATALIE B FISHER | 11459 ROSE AVE | LOS ANGELES | CA | 90066 | 1232 |
| PAUL B FOSTER | 411 LANDOVER DR | | | | DECATUR | GA | 30030 | 1351 |
| PAUL B FRAYNE & | LAUREN M FRAYNE JT TEN | 25226 FARMINGTON ROAD | | | FARMINGTON HILLS | MI | 48336 | 1026 |
| PAUL B FREDERICK JR & | CHERYL DIANE FREDERICK TEN ENT | 508 S 12TH ST | | | PERKASIE | PA | 18944 | 1014 |
| PAUL B FRUM | BY FRUM FAMILY TRUST | 1503 E RANCHO DR | | | PHOENIX | AZ | 85014 | 2418 |
| PAUL B GISONE | 70 MILLBROOK ROAD | | | | NEW VERNON | NJ | 07976 |
| PAUL B GOSMAN | 2438 WALKER AVE | | | | INDIANAPOLIS | IN | 46203 | 4530 |
| PAUL B GRIFFIN | 819 OMAR ST | | | | HOUSTON | TX | 77009 | 6530 |
| PAUL B GRUNNET & | DEBORAH J GRUNNET JT TEN | 17 DEVON DR SYLVAN HILLS | | | HOLLIDAYSBURG | PA | 16648 | 2827 |
| PAUL B GUNDLACH & | KATHRYN M GUNDLACH | 121 PARK LN E | | | LANTANA | FL | 33462 |
| PAUL B HALL & | JUANITA J HALL JT TEN | 6325 | NORTH 74 TH ST | | SCOTTSDALE | AZ | 85250 |
| PAUL B HINKLE | PO BOX 238 | | | | SOUTHINGTON | OH | 44470 | 0238 |
| PAUL B HOFFMAN | 2451 STONECREST DR | | | | FORT COLLINS | CO | 80521 |
| PAUL B HOFFMAN TRUST | PAUL B HOFFMAN TTEE | U/A DTD 12/23/1992 | LONGWOOD AT OAKMONT HCC | 500 RT 909 | VERONA | PA | 15147 |
| PAUL B HOMEWOOD IRA | FCC AS CUSTODIAN | 10511 HAWTHORN TRAIL | | | WOODBURY | MN | 55129 | 8769 |
| PAUL B HUNCHAK | 12 GREENWAY CIRCLE S | | | | SYOSSET | NY | 11791 | 3615 |
| PAUL B JOHNSON | CUST SCOTT C JOHNSON U/THE R | I UNIFORM GIFTS TO MINORS | ACT | 70 WILBUR HAZARD RD | SAUNDERSTOWN | RI | 02874 | 3210 |
| PAUL B JOHNSON | J STEWARD ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 536 THUNDERBIRD WAY S | | MATTAWA | WA | 99349 | 2013 |
| PAUL B JOHNSON | L CUSUMANO ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 536 THUNDERBIRD WAY S | | MATTAWA | WA | 99349 | 2013 |
| PAUL B JOHNSON | M CUSUMANO ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 536 THUNDERBIRD WAY S | | MATTAWA | WA | 99349 | 2013 |
| PAUL B JOHNSON & | SCOTT C JOHNSON JT TEN | 70 WILBUR HAZARD RD | | | SAUNDESTOWN | RI | 02874 | 3210 |
| PAUL B JONES | 4347 N124TH | | | | KANSAS CITY | KS | 66109 | 3118 |
| PAUL B JOSEY | 126 STRIBLING AVENUE | | | | CHARLOTTESVILLE | VA | 22903 | 2941 |
| PAUL B KEACH | TOD DTD 01/30/2009 | PO BOX 496 | | | HANOVER | IN | 47243 | 0496 |
| PAUL B KING | 409 SPRINGWATER LOOP | | | | MYRTLE BEACH | SC | 29588 | 2930 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL B KLINE | TOD DTD 08/06/2008 | 23800 MASCH AVE | | | WARREN | MI | 48091 | 4729 |
| PAUL B KOCH | 1760 E 420 S | | | | HUNTINGBURG | IN | 47542 | 9393 |
| PAUL B KOEHLER & | MARGARET M KOEHLER JT TEN | 99 MOUNTAINSIDE DR | | | NEWBURY | NH | 03255 | 5205 |
| PAUL B LA PERRIERE & | RUTH ANN LA PERRIERE JT TEN | 2948 COLONY DR | | | EAST LANSING | MI | 48823 | 2369 |
| PAUL B LATASSO | 32 HILL DR | | | | BOHEMIA | NY | 11716 | |
| PAUL B LAUDERDALE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 251 HIGH MEADOWS | | WEATHERFORD | TX | 76086 | |
| PAUL B LEIDER | PAUL B LEIDER TRUST NO. 1 | 12918 24 MILE RD | | | SHELBY TOWNSHIP | MI | 48315 | |
| PAUL B LIM | THE PAGADORA LIM TRUST | 2127 FRANCES LN | | | ROWLAND HEIGHTS | CA | 91748 | |
| PAUL B LUNDHOLM | 703 SAN FERNANDO RD | | | | CAPE MAY | NJ | 08204 | 4120 |
| PAUL B MANSON | CHARLES SCHWAB & CO INC CUST | 22 MARIE ST | | | WINSLOW | ME | 04901 | |
| PAUL B MAYHEW JR | 1915 COURTYARD WAY | # G102 | | | NAPLES | FL | 34112 | 9341 |
| PAUL B MCKEE | 2618 CASON CT | | | | MURFREESBORO | TN | 37128 | 6709 |
| PAUL B MITCHELL | MARY L MITCHELL JT TEN | 1030 STEELE ST | | | ALGOMA | WI | 54201 | 1662 |
| PAUL B MORROW | PO BOX 179 | | | | MASSENA | NY | 13662 | 0179 |
| PAUL B MOSBY | PO BOX 1025 | | | | SALEM | OR | 97308 | 1025 |
| PAUL B MOSER | CHARLES SCHWAB & CO INC CUST | 11 MILANO PL | | | SAN RAFAEL | CA | 94901 | |
| PAUL B MYRES & | CONSTANCE T MYRES | 689 DAVIS CT | | | CROWN POINT | IN | 46307 | |
| PAUL B NETTLES JR | 14334 MONTROSE ST | | | | DETROIT | MI | 48227 | |
| PAUL B PHILLIPS | 5193 W COLDWATER RD | | | | FLINT | MI | 48504 | 1034 |
| PAUL B POTERA | CHARLES SCHWAB & CO INC CUST | 12308 GLENLIVET WAY | | | RALEIGH | NC | 27613 | |
| PAUL B PRESEAU | 2251 MT ROYAL | | | | WATERFORD | MI | 48328 | |
| PAUL B REICHERT CUSTODIAN | FBO ERIN G REICHERT | UTMA OH UNTIL AGE 21 | 306 BUCKEYE STREET | | ARCHBOLD | OH | 43502 | 1163 |
| PAUL B REICHERT CUSTODIAN | FBO ISAAC P REICHERT | UTMA OH UNTIL AGE 21 | 306 BUCKEYE STREET | | ARCHBOLD | OH | 43502 | 1163 |
| PAUL B REICHERT CUSTODIAN | FBO MORIAH K REICHERT | UTMA OH UNTIL AGE 21 | 306 BUCKEYE STREET | | ARCHBOLD | OH | 43502 | 1163 |
| PAUL B RESNEK | 7 WELLS AVENUE | | | | NEWTON | MA | 02459 | 3247 |
| PAUL B RICHARDSON | P O BOX 581 | | | | FAYETTEVILLE | TN | 37334 | 0581 |
| PAUL B SANWICK JR | CHARLES SCHWAB & CO INC CUST | 1805 FISH CREEK FALLS RD | | | STEAMBOAT SPRINGS | CO | 80487 | |
| PAUL B SCHNEIDER DMD PC PROF | SHAR PLAN DTD 8/30/79 | 360 CENTRAL AVE | | | LAWRENCE | NY | 11559 | 1619 |
| PAUL B SCHRAMM | 1042 PINECREST LANE | | | | GRAND BLANC | MI | 48439 | 4852 |
| PAUL B SCHRAMM & | LILA W SCHRAMM JT TEN | G-1042 PINECREST LANE | | | GRAND BLANC | MI | 48439 | |
| PAUL B SCHRAMM TTEE | LILA W SCHRAMM TTEE | U/A/D 08/02/04 | FBO THE SCHRAMM FAMILY TRUST | 1042 PINECREST LANE | GRAND BLANC | MI | 48439 | 4852 |
| PAUL B SCHUERLEIN & | CAROL SCHUERLEIN | 15 HILLS POINT RD | | | TRUMBULL | CT | 06611 | |
| PAUL B SELLERS JR & | GINGER M SELLERS | 2627 BERMUDA DUNES | | | MISSOURI CITY | TX | 77459 | |
| PAUL B SHEPARD JR IRA | FCC AS CUSTODIAN | 5951 W VIA MONTOYA DRIVE | | | GLENDALE | AZ | 85310 | 4278 |
| PAUL B SIKORSKI | 109 SANIALS LANE | | | | WEST MIFFLIN | PA | 15122 | 3036 |
| PAUL B STOCKTON | 5200 E CALLE VISTA DE COLORES | | | | TUCSON | AZ | 85711 | 7433 |
| PAUL B STRECKEWALD | 25939 SADDLE VIEW RD | | | | LOMITA | CA | 90717 | 2318 |
| PAUL B STUEVE | TR PAUL B STUEVE TRUST | UA 08/04/94 | 5725 HARVEY CIRCLE | | CINCINNATI | OH | 45233 | 1674 |
| PAUL B SVEJKOVSKY & | LISA E SVEJKOVSKY | 702 INGLENOOK CT | | | COPPELL | TX | 75019 | |
| PAUL B THOMPSON | 2860 ASH MEADOWS BLVD | | | | ZANESVILLE | OH | 43701 | 7855 |
| PAUL B TOWNES | CUST MARGIE S TOWNES UGMA SC | PO BOX 1869 | | | COLUMBIA | SC | 29202 | 1869 |
| PAUL B TOWNSEND | CHARLES SCHWAB & CO INC CUST | PO BOX 373 | | | LIMINGTON | ME | 04049 | |
| PAUL B TRACY | 19 GROSVENOR ST | | | | LOCKPORT | NY | 14094 | 2224 |
| PAUL B TUZO III | CGM IRA CUSTODIAN | 11385 LEGACY TERRACE | | | SAN DIEGO | CA | 92131 | 3552 |
| PAUL B VURPILLAT | PO BOX 101447 | | | | DENVER | CO | 80250 | |
| PAUL B WAINE TTEE | FBO PAUL B WAINE REV TRUST | U/A/D 05-07-2001 | 280 SOUTH COLLIER BLVD | #1204 | MARCO ISLAND | FL | 34145 | 4865 |
| PAUL B WILTON | 8104 ROWLAND RD | EDMONTON AB  T6A 3W8 | CANADA | | | | | |
| PAUL B WYCHE | PO BOX 246 | | | | HALLSBORO | NC | 28442 | 0246 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL B. BONNER | 1802 35TH ST NW | | | | WASHINGTON | DC | 20007 | 2210 |
| PAUL B. CLUBB | 19031 KIKER RD | | | | WINNIE | TX | 77665 | 8236 |
| PAUL B. SYGALL AND | STACY D. SYGALL JTWROS | 27 FRONTIER RD. | | | COSCOB | CT | 06807 | 1208 |
| PAUL BACKUS & | GAIL LINDA BACKUS JT TEN | 7439 17 MILE RD | | | STERLING HTS | MI | 48313 | 4529 |
| PAUL BAIR | 4598 CROSS RD | | | | KLAMATH FALLS | OR | 97603 | 9705 |
| PAUL BAKER | 9035 PINECREEK CT | | | | INDIANAPOLIS | IN | 46256 | 1199 |
| PAUL BALCIAR | 656 N HARTFORD | | | | YOUNGSTOWN | OH | 44509 | 1725 |
| PAUL BALICH | DONNA BALICH JT TEN | 151 PINE HILL RD | | | CHELMSFORD | MA | 01824 | |
| PAUL BALKO | 2868 VALLEY VIEW ROAD | | | | SHARPSVILLE | PA | 16150 | 9010 |
| PAUL BAMBERGER | 2L BRACKETT PT | | | | GREENLAND | NH | 03840 | |
| PAUL BANCEL | 2416 NANTUCKET GLEN PL | | | | SUN CITY CENTER | FL | 33573 | 6565 |
| PAUL BANKOWSKI & | ELIZABETH ANNA BANKOWSKI JT | 25/F, CITY PLAZA ONE | 1111 KING'S ROAD | TAIKOO SHING HONG KONG | | | | |
| PAUL BARDACH | 82-35 188TH ST | | | | HOLLIS | NY | 11423 | 1032 |
| PAUL BARNETTE (IRA) | FCC AS CUSTODIAN | 555 FAIRVIEW HEIGHTS DRIVE | | | TORONTO | OH | 43964 | 4040 |
| PAUL BARR | 234 WHITNEY DRIVE | | | | ROCHESTER HILLS | MI | 48307 | |
| PAUL BARTLETT | 5235 FOX HILL DR | | | | NORCROSS | GA | 30092 | 1608 |
| PAUL BARTON | 18615 PAULS WAY | | | | SOUTH BEND | IN | 46637 | |
| PAUL BASALA | 12644 RIVERDALE | | | | DETROIT | MI | 48223 | 3043 |
| PAUL BASSAR | 12609 SPRIGGS REQUEST COURT | | | | MITCHEVILLE | MD | 20721 | |
| PAUL BASTIAN | 1995 AUTUMN WIND DR | | | | GROVE CITY | OH | 43123 | 8363 |
| PAUL BAUDOUIN | CHARLES SCHWAB & CO INC CUST | 120 GOVERNOR TRUMBULL WAY # F4 | | | TRUMBULL | CT | 06611 | |
| PAUL BAUER | 39 EDISON STREET | | | | CLIFTON | NJ | 07013 | |
| PAUL BAUER | PO BOX 487 | | | | HARRISVILLE | MI | 48740 | 0487 |
| PAUL BAZZOLI | 3114 ALBEMARLE ROAD | LINDEN HILL VILLAGE | | | WILMINGTON | DE | 19808 | 2716 |
| PAUL BEALS | 7850 LINDEN DR | | | | MENTOR ON LK | OH | 44060 | 2516 |
| PAUL BEARCE & | RUTH BEARCE | TR UA 11/08/89 PAUL BEARCE & RUTH BEARCE | TRUST | 340 COLERIDGE | PALO ATLO | CA | 94301 | 3607 |
| PAUL BECK & | LISA BECK | JT TEN WROS | 2508 ASHBROOK DR | | ELLICOTT CITY | MD | 21042 | 1700 |
| PAUL BECK MAGUIRE & | DELAURA K MAGUIRE | JT TEN | TOD ACCOUNT | 2070 LANGHAM RD | UPPER ARLINGT | OH | 43221 | 1914 |
| PAUL BECK TTEE | PBA ENGINEERING P C 401 K DTD | 07/12/00 | FBO PAUL BECK | 12 KULICK RD | FAIRFIELD | NJ | 07004 | 3308 |
| PAUL BEDENBAUGH | 120 S 21ST ST | | | | SAGINAW | MI | 48601 | 1445 |
| PAUL BELLENGER JR | JOANNE C BELLENGER TTEE | U/A/D 08-20-2001 | FBO BELLENGER FAMILY TRUST | P O BOX 14048 | JACKSON | MS | 39236 | 4048 |
| PAUL BELONY | 724 ITASKA ST. | | | | BETHLEHEM | PA | 18015 | |
| PAUL BEMIS | 8 WHITTIER DRIVE | | | | BOW | NH | 03304 | |
| PAUL BENEDETTI | 412 N. MAIN STREET | | | | BELLEFONTAINE | OH | 43311 | 2232 |
| PAUL BENEDICT KROLL INH IRA | BENE OF JANE ELLEN KROLL | CHARLES SCHWAB & CO INC CUST | 4730 N 150TH ST | | OMAHA | NE | 68116 | |
| PAUL BENJAMIN WHITLOCK | 653 EDLAWN ST | | | | WOOD RIVER | IL | 62095 | 1536 |
| PAUL BERK & | ELAINE BERK JT TEN | 25 WASHINGTON AVE | | | MORGANVILLE | NJ | 07751 | 1020 |
| PAUL BERLANGA | 1614 MABEL AVENUE | | | | FLINT | MI | 48506 | 3367 |
| PAUL BERMAN | 124 W. 93RD STREET | APT 6A | | | NEW YORK | NY | 10025 | 7537 |
| PAUL BERNARD ASPENGREN | 212 HILL AVE | | | | NORTH AURORA | IL | 60542 | |
| PAUL BERNER | 6 BROOK VALLEY DRIVE | | | | ROCHESTER | NY | 14624 | 5348 |
| PAUL BERNIER | 141 ELMFIELD ST | | | | WEST HARTFRD | CT | 06110 | 1707 |
| PAUL BERNIER | 7010 PHOENIX AVE NE | APT # 309 | | | ALBUQUERQUE | NM | 87110 | |
| PAUL BESSEL | 3700 MARBLE ARCH WAY | | | | SILVER SPRING | MD | 20906 | |
| PAUL BIGNESS & | CHRISTA J TEFFT | JT TEN | 100 CRESTVIEW DR. | | ENGLEWOOD | FL | 34223 | 4216 |
| PAUL BILLER & | DENISE BILLER JT TEN | 221 KERRYWOOD | | | NEW MIDDLETOWN | OH | 44442 | |
| PAUL BILLICK | 1310 ELLWANGER DRIVE | | | | PHOENIXVILLE | PA | 19460 | |
| PAUL BILLINGS | CONTRACT DATASCAN 401K | 2210 HUTTON DR STE 100 | | | CARROLLTON | TX | 75006 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL BINDER & | JOYCE BINDER | 3130 44TH STREET | | | DES MOINES | IA | 50310 | |
| PAUL BINKLEY | 116 LINDA STREET | | | | SAN FRANCISCO | CA | 94110 | 1617 |
| PAUL BLACKWELL | 583 LAUREL AVENUE | | | | BRIDGEPORT | CT | 06605 | |
| PAUL BLANCHARD | 74 GARDEN CIRCLE | | | | AUBURN | ME | 04210 | |
| PAUL BLANKENSHIP & | TERRY BANKENSHIP | TR BLANKENSHIP FAMILY REVOCABLE | LIVING TRUST UA 07/14/05 | 43 S KITLEY AVE | INDIANAPOLIS | IN | 46219 | 6711 |
| PAUL BLUMENFELD TOD | KRISTIN BLUMENFELD | SUBJECT TO STA TOD RULES | 3100 CASTLE HEIGHTS | | LAS ANGELES | CA | 90034 | 2707 |
| PAUL BLUNT | 1704 ROLLINS DRIVE | | | | ALEXANDRIA | VA | 22307 | |
| PAUL BOCK & | ELLEN BOCK JT TEN | 1185 STONEHEDGE TRAIL LANE | | | ST AUGUSTINE | FL | 32092 | 1059 |
| PAUL BOISSONNEAULT | 16 KIMBERLY DRIVE | | | | MERRIMACK | NH | 03054 | |
| PAUL BOLT | 4465 CORALBERRY LANE | | | | COLORADO SPRING | CO | 80920 | |
| PAUL BONKOSKI & | REBECCA M BONKOSKI JT TEN | 9464 FORESTVIEW | | | GRAND BLANC | MI | 48439 | 8057 |
| PAUL BORMANN & | MARY ANN BORMANN JT TEN WROS | 901 - 360TH ST | | | BANCROFT | IA | 50517 | 7058 |
| PAUL BOUCARD & | PENNY BOUCARD JT TEN | 1618 CENTER ST | | | CHEBOYGAN | MI | 49721 | 9222 |
| PAUL BRADLEY CUST FOR | GORDON BRADLEY UGMA/VA | 15681 HUNTON LANE | | | HAYMARKET | VA | 20169 | 1733 |
| PAUL BRADLEY CUST FOR | SAMANTHA BRADLEY UGMA/VA | 15681 HUNTON LANE | | | HAYMARKET | VA | 20169 | 1733 |
| PAUL BRADLEY REEVES | 3729 LEAWOOD DR | | | | BELLEVUE | NE | 68123 | 2820 |
| PAUL BRADY & | MARIA BRADY | 100 WEST 94TH ST  APT 22B | | | NEW YORK | NY | 10025 | |
| PAUL BRAJER | 2751 NE 183RD ST APT 918 | | | | NORTH MIAMI BEACH | FL | 33160 | |
| PAUL BREMNER | 7119 CATHER COURT | | | | SAN DIEGO | CA | 92122 | |
| PAUL BREWER-JENSEN | CUST ELLA BREWER JENSEN | UTMA NC | 406 OAK AVE | | CARRBORO | NC | 27510 | 1748 |
| PAUL BREWER-JENSEN | CUST HANNAH BREWER-JENSEN | UTMA NC | 406 OAK AVE | | CARRBORD | NC | 27510 | 1748 |
| PAUL BREWER-JENSEN | CUST TORIN BREWER-JENSEN | UTMA NC | 8715 LINDLEY MILL RD | | SNOW CAMP | NC | 27349 | 9817 |
| PAUL BRIAN NUMMELIN & | JENNIFER A NUMMELIN | 451 W SWANEE LN | | | COVINA | CA | 91723 | |
| PAUL BRION TUCHMAN | IRMA D TUCHMAN REVOCABLE TRUST | 2840 XENWOOD AVE | | | ST LOUIS PARK | MN | 55416 | |
| PAUL BROCKETT | 5484 MAIN STREET | P.O. BOX 558 | | | LEXINGTON | MI | 48450 | |
| PAUL BROCKLEHURST AND | ALETA BROCKLEHURST JTTEN | 97 POPLAR ROAD | | | GREENVILLE | PA | 16125 | 9246 |
| PAUL BRODFUEHRER | 7405 WILDERNESS RD | | | | RALEIGH | NC | 27613 | 3637 |
| PAUL BROOKS ACF | CONOR PATRICK BROOKS U/PA/UTMA | 879 TWIN LAKES ROAD | | | SHOHOLA | PA | 18458 | 4311 |
| PAUL BROPHY | 1723 RUSH HENRIETTA TOWNLINE RD | | | | RUSH | NY | 14543 | 9716 |
| PAUL BROUILLETTE | 611 ILLINOIS ST | | | | GENEVA | IL | 60134 | 1349 |
| PAUL BROUSSARD | 8039 LINE AVE | | | | SHREVEPORT | LA | 71106 | 5146 |
| PAUL BROWN | 1611 HESTER RD | | | | MEMPHIS | TN | 38116 | |
| PAUL BROWN | 1812 EUCLID DR | | | | ANDERSON | IN | 46011 | 3937 |
| PAUL BROWN | 21785 W ANTELOPE RD | | | | HERSHEY | NE | 69143 | 4494 |
| PAUL BRUCE MILLER | CHARLES SCHWAB & CO INC CUST | PAUL MILLER CLU & ASSOICATES | INC PROFIT SHARI | 0 S 645 BUNKER RD. | ELBURN | IL | 60119 | |
| PAUL BRUINING | 6117 CHARLEVOIX WOODS CT SE | #160 | | | GRAND RAPIDS | MI | 49546 | 8505 |
| PAUL BRUNNER & | SHIRLEY A BRUNNER JT TEN | 2620 BROADWAY | | | BAY CITY | MI | 48708 | 8402 |
| PAUL BRUNO | PO BOX 53 | | | | HIGHLAND LKS | NJ | 07422 | 0053 |
| PAUL BRYNAN | 185 WEST END AVE | APT 24S | | | NEW YORK | NY | 10023 | 5550 |
| PAUL BUCK | PO BOX 243 | | | | PLYMOUTH | NH | 03264 | 0243 |
| PAUL BUDD | 3211 WESTBROOK DRIVE | | | | WEST JORDAN | UT | 84084 | |
| PAUL BUETER | 520 BLACKFIELD DR | | | | COPPELL | TX | 75019 | 7518 |
| PAUL BUHR | CUST CAITLIN AMANDA BUHR UTMA WI | 510 GREEN ST | | | MT HOREB | WI | 53572 | 1601 |
| PAUL BURCZYCKI | 1205 LA CROIX RD | | | | HARSENS IS | MI | 48028 | 9653 |
| PAUL BURGESS PASSANO | 211 BROOKFIELD RD | | | | AVON LAKE | OH | 44012 | 1506 |
| PAUL BURIN THACKER | BOX 126 | | | | BROWDER | KY | 42326 | 0126 |
| PAUL BURKE | 7741 QUAIL RIDGE DR | | | | DEXTER | MI | 48130 | |
| PAUL BURKEL & | KELLY BURKEL JTWROS | 2711 LIMERICK LANE | | | TROY | MI | 48098 | 2129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL BURKETT | 1210 PARK CENTER | | | BENBROOK | TX | 76126 | |
| PAUL BURKHARDT & | MEREDITH L BURKHARDT JT TEN | 1108 DUVAL ST | SUITE B | KEY WEST | FL | 33040 | 3199 |
| PAUL BURKS | 4207 87TH STREET | | | LUBBOCK | TX | 79423 | 2927 |
| PAUL BURSON | & ROSA BURSON JTTEN | 3459 SHOSHONE STREET | | DENVER | CO | 80211 | |
| PAUL BURTIN | PAUL BURTIN REV TRUST | 16163 HWY 64 | | LEBANON | MO | 65536 | |
| PAUL BUTLER | 2024 COMPTON ROAD | | | CLINTON | SC | 29325 | |
| PAUL BUTLER | 32 CHATSWORTH HEIGHTS | CAMBERLEY SURREY GU15 1NH | UNITED KINGDOM | | | | |
| PAUL BUTTERFIELD | 6494 AURORA DAWN DR | | | LAS VEGAS | NV | 89142 | |
| PAUL BUTTERFIELD & | LAWRENCE BUTTERFIELD & | BOYD BUTTERFIELD JT TEN | 11853 NE SACRAMENTO ST | PORTLAND | OR | 97220 | 1863 |
| PAUL BYRON KNOPF | 6742 4TH AVENUE NW | | | SEATTLE | WA | 98117 | 5008 |
| PAUL C ALEXANDER | CUST LINDSEY C ALEXANDER | UTMA TX | 24203 RAIN CREEK DR | TOMBALL | TX | 77375 | 5110 |
| PAUL C BARKER | 6383 BISHOP RD | | | LANSING | MI | 48911 | 6212 |
| PAUL C BARKER SR & | SUZAN V BARKER JT TEN | 6383 BISHOP RD | | LANSING | MI | 48911 | 6212 |
| PAUL C BARTON & | ANN M LAIOSE-BARTON JT TEN | 172 WOODLAND DR | | BUFFALO | NY | 14223 | 1648 |
| PAUL C BECK | 12 KULICK RD | | | FAIRFIELD | NJ | 07004 | 3308 |
| PAUL C BECKER | 7207 HIDDEN LAKE DR | | | FAIRVIEW | TN | 37062 | 7225 |
| PAUL C BENTLEY | 11206 HARRISON AVE | | | FARWELL | MI | 48622 | 9439 |
| PAUL C BETTINGER AND | ALYSE G BETTINGER JTWROS | 235 DARLING ROAD | | KEENE | NH | 03431 | 4943 |
| PAUL C BIEBER | 13766 LANCASTER | | | SHELBY TOWNSHIP | MI | 48315 | |
| PAUL C BILLINGS & CORTNA | K BILLINGS TTEE THE PAUL | C BILLINGS & CORTNA K | BILLINGS TR UAD 11/20/97 | 10015 W ROYAL OAK RD-323 | SUN CITY | AZ | 85351 | 3185 |
| PAUL C BOGER JR | 3514 NW 88TH TER | | | GAINESVILLE | FL | 32606 | 5695 |
| PAUL C BRASPENNINCKX | 2644 AVALON RD | | | JANESVILLE | WI | 53546 | 8979 |
| PAUL C BRESLOW & | RENATE BRESLOW JT TEN | PO BOX 29763 | | ELKINS PARK | PA | 19027 | 0963 |
| PAUL C CHAMPION | 1480 VERVILLA ROAD | | | MC MINNVILLE | TN | 37110 | 6017 |
| PAUL C CHO & | JONG N CHO | 3468 W 170TH ST | | TORRANCE | CA | 90504 | |
| PAUL C CLANCY JR | 451 BOSTON POST RD | | | EAST LYME | CT | 06333 | 1404 |
| PAUL C COCO | 410 CENTERVILLE RD | | | WILMINGTON | DE | 19808 | 4716 |
| PAUL C COCO & | BARBARA A COCO JT TEN | 410 CENTERVILLE RD | | WILMINGTON | DE | 19808 | 4716 |
| PAUL C CRAGO | 28 LEE DR | | | WHEELING | WV | 26003 | 1616 |
| PAUL C CRITTENDON | 3132 WEST 30TH ST | | | INDIANAPOLIS | IN | 46222 | 2209 |
| PAUL C CURRY | 1911 RAYMOND PLACE | | | BLOOMFIELD HILLS | MI | 48302 | 2265 |
| PAUL C DALEY & | MARY DALEY | 141B LAUREL LANE | | WEST KINGSTON | RI | 02892 | |
| PAUL C DANFORTH | 347 HAWTHORNE ST | | | ELYRIA | OH | 44035 | 3734 |
| PAUL C DARA | 29339 MERRICK | | | WARREN | MI | 48092 | 5418 |
| PAUL C DEIBELE | 20329 ROCKVILLE RD | | | KIEL | WI | 53042 | |
| PAUL C DEJOHN | 1487 N PINE RIVER RD | | | SMITHS CREEK | MI | 48074 | 3002 |
| PAUL C DENSMORE | 3470 WILLIAMSON | | | SAGINAW | MI | 48601 | 5663 |
| PAUL C DEPONTE | 107 BAYTREE CT | | | WINTER SPRINGS | FL | 32708 | 5122 |
| PAUL C EBERHARDT | RUTH E EBERHARDT | 454 PINEY POINT DR | | SOUR LAKE | TX | 77659 | 9245 |
| PAUL C EBERT | 12339 LINDA FLORA DR | | | OJAI | CA | 93023 | 9723 |
| PAUL C FERRIES | 1490 EATON ROAD | | | BERKLEY | MI | 48072 | 2063 |
| PAUL C GARGIULO | 1638 84TH ST | | | BROOKLYN | NY | 11214 | |
| PAUL C GEIGER SR | 25 ROBINWAY CT | | | NOTTINGHAM | MD | 21236 | 3014 |
| PAUL C GENOVESE & | SUSAN C GENOVESE JT TEN | 1 CANTERBURY ROAD S | | HARRISON | NY | 10528 | 2317 |
| PAUL C GILLETTE | 3312 FAIRWAY DR | | | ARGYLE | TX | 76226 | 2122 |
| PAUL C GRIEP | 31512 W CHICAGO | | | LIVONIA | MI | 48150 | 2827 |
| PAUL C GRIEP & | MARGERY M GRIEP JT TEN | 31512 WEST CHICAGO | | LIVONIA | MI | 48150 | 2827 |
| PAUL C GULSETH | CGM ROTH IRA CUSTODIAN | 96983 HWY 241 | | COOS BAY | OR | 97420 | 7532 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL C HACKETT | 80 CHEROKEE ST | | | | SEBRING | FL | 33872 | 5402 |
| PAUL C HAMMACHER | 2509 MCCOMAS AVE | | | | BALTO | MD | 21222 | 2312 |
| PAUL C HANNA | 263 ELLIOTT HILL ROAD | | | | ROUND POND | ME | 04564 | 3726 |
| PAUL C HELGESON | 3108 CREEKVIEW | | | | MIDDLETON | WI | 53562 | 1938 |
| PAUL C HEMMERICH & | JUDITH I HEMMERICH JT TEN | 5012 ARCHERS RD | | | WILSON | NC | 27896 | 8735 |
| PAUL C HERRIDGE & | MRS DALE F HERRIDGE JT TEN | 611 E 6TH | | | ROYAL OAK | MI | 48067 | 2851 |
| PAUL C HOUSE | 42122 MAPLE VIEW LANE | | | | LEESBURG | VA | 20176 | 6200 |
| PAUL C HUFF | 610 S MARION | | | | MARTINSVILLE | IN | 46151 | 2114 |
| PAUL C HUNT | WBNA CUSTODIAN TRAD IRA | 2104 AZALEA DRIVE | | | VALDOSTA | GA | 31602 | |
| PAUL C HUTCHINSON | 304 MCCAMERON AVE | | | | LOCKPORT | IL | 60441 | 2730 |
| PAUL C IMERMAN & | MARINA IMERMAN JT TEN | 13318 NADINE | | | HUNTINGTON WOODS | MI | 48070 | 1423 |
| PAUL C IVANCIC | 1199 WHITNEY AVE | APT 413 | | | HAMDEN | CT | 06517 | |
| PAUL C JABLONSKI | 3020 W WILSON RD | | | | CLIO | MI | 48420 | 1933 |
| PAUL C JARONCZYK & | GENEVIEVE C JARONCZYK JT TEN | 308 HAYES ROAD | | | ROCKY HILL | CT | 06067 | 1012 |
| PAUL C JOHNSON | 133 MELLINGERTOWN ROAD | | | | MT PLEASANT | PA | 15666 | |
| PAUL C JOHNSON JR | 4205 LAUREL HILLS RD | | | | RALEIGH | NC | 27612 | 5415 |
| PAUL C JULIAN | 16 DERHENSON DRIVE | | | | NAPLES | FL | 34114 | 8202 |
| PAUL C KAUFMAN & | SYLVIA E KAUFMAN JTWROS | 12 BRIAR PATH | | | ARNOLD | MO | 63010 | |
| PAUL C KEABLES | 3490 FOX WOOD DR | | | | TITUSVILLE | FL | 32780 | 2523 |
| PAUL C KERN | 8277 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433 | 9417 |
| PAUL C KINGSLEY | 1754 FOURTH STREET NW | | | | GRAND RAPIDS | MI | 49504 | 4814 |
| PAUL C KIZIOR | 3708 PARADOR DR | | | | NAPERVILLE | IL | 60564 | 3109 |
| PAUL C KREYLING & | CAROL S KREYLING JT TEN | 1004 CHANTERY DR | | | BELAIR | MD | 21015 | 6322 |
| PAUL C KRUSE | 424 SEQUOIA | | | | DAVISON | MI | 48423 | 1902 |
| PAUL C LABRIE | 372 FORDCROFT DR | | | | ROCHESTER HILLS | MI | 48309 | 1145 |
| PAUL C LANTERI, CUSTODIAN | FBO LINDSAY LANTERI UTMA/CT | 19 STILES STREET | | | STRATFORD | CT | 06614 | 4229 |
| PAUL C LEBLOCH | 512 REDONDO DRIVE UNIT 107 | | | | DOWNERS GROVE | IL | 60516 | 4532 |
| PAUL C LEBLOCH & | ROSE A CAPEK JT TEN | 512 REDONDO DR UNIT 107 | | | DOWNERS GROVE | IL | 60516 | 4532 |
| PAUL C LEE | 2152 CELESTIAL DRIVE | | | | WARREN | OH | 44484 | 3901 |
| PAUL C LIN | 1599 WITHERBEE | | | | TROY | MI | 48084 | 2633 |
| PAUL C LINDOERFER & | ERNA L LINDOERFER | TR UA 03/25/92 PAUL C & ERNA L | LINDOERFER TRUST | 10 EAST NEBRASKA AVE | HAVEN BEACH | NJ | 08008 | 3154 |
| PAUL C LINS | 33 THIRD STREET | | | | OLD BRIDGE | NJ | 08857 | 1265 |
| PAUL C LLANES | 4327 GREENBUSH AVE | | | | SHERMAN OAKS | CA | 91423 | 3910 |
| PAUL C LOGAN | PO BOX 127 | | | | PATASKALA | OH | 43062 | 0127 |
| PAUL C MALLIS & | MARY ANN MALLIS | TR MALLIS FAMILY TRUST 11/25/83 | 1128 ARDEN ROAD | | PASADENA | CA | 91106 | 4148 |
| PAUL C MARTINEZ | 1905 BURLINGTON CIR | | | | COLUMBIA | TN | 38401 | 6809 |
| PAUL C MASSERANG IRA | FCC AS CUSTODIAN | 1968 CULVER | | | DEARBORN | MI | 48124 | 4106 |
| PAUL C MATHIS | 42416A BROWNSTONE DRIVE | | | | NOVI | MI | 48377 | 2885 |
| PAUL C MCLAUGHLIN | 705 SIMCOE STREET NORTH | OSHAWA ON  L1G 4V6 | CANADA | | | | | |
| PAUL C MCNAMARA | 8307 RED ROOSTER LN | | | | KATY | TX | 77494 | |
| PAUL C MILLER | JEANNE R MILLER | 200 ALLIANCE WAY | | | MANCHESTER | NH | 03102 | 8400 |
| PAUL C MILLER & | JANICE M MILLER | 4340 GENE DR | | | SEVEN HILLS | OH | 44131 | |
| PAUL C MILLER & | MARIANN MILLER JT TEN | 28363 GAMBLE | | | CHESTERFIELD TWP | MI | 48047 | 4854 |
| PAUL C MORROW | 1495 SUN TERRACE DR | | | | FLINT | MI | 48532 | 2220 |
| PAUL C MULFORD & | LISA MULFORD | 111 SEQUAMS LN W | | | WEST ISLIP | NY | 11795 | |
| PAUL C MURPHY 3RD & | BARBARA ANN MURPHY TEN COM | 4903 CANDLEGLOW DR | | | HOUSTON | TX | 77018 | 1417 |
| PAUL C MURPHY JR & | KATHERINE MURPHY JT TEN | 7806 ELLA LEE LANE | | | HOUSTON | TX | 77063 | 3116 |
| PAUL C MURPHY JR & | MRS KATHERINE MURPHY TEN COM | 7806 ELLA LEE LANE | | | HOUSTON | TX | 77063 | 3116 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL C MYKYTIUK JR | 6 OLDE PLAINS HOLW | | | | SOUTH HADLEY | MA | 01075 3101 |
| PAUL C NEUERT | TR UA 4/5/93 PAUL C | NEUERT | APT 15-C | 201 E CHESTNUT ST | CHICAGO | IL | 60611 7380 |
| PAUL C NOVOTNY | BOX 234 | | | | BAYARD | NM | 88023 0234 |
| PAUL C OLSON | 4930 KELLY AVE | | | | ROOTSTOWN | OH | 44272 9288 |
| PAUL C PEYRON | PAUL C PEYRON TRUST | 456 SIERRA LEAF CIR | | | RENO | NV | 89511 |
| PAUL C PFINGSTEN & | ROSE E PFINGSTEN JT TEN | 2561 TRENTON STATION | | | ST CHARLES | MO | 63303 2947 |
| PAUL C PILMAN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1669 BECKHAM DR | | HOMEWOOD | AL | 35209 |
| PAUL C POY | 331 N ELMWOOD AVE | | | | OAK PARK | IL | 60302 2223 |
| PAUL C PRICE | 12459 JENNINGS RD | | | | LINDEN | MI | 48451 9433 |
| PAUL C PRODY & | MARY ANN PRODY | TR UA 05/30/84 PAUL C PRODY & MARY | ANN PRODY TRUST | 492 W ESCALON | FRESNO | CA | 93704 1403 |
| PAUL C RAISCH | 1449 FAIRFIELD DRIVE | | | | N TONAWANDA | NY | 14120 2250 |
| PAUL C ROBERTSON | TRUST | 779 SOUTH BATES STREET | | | BIRMINGHAM | MI | 48009 1955 |
| PAUL C SAUERLAND JR AND | ELIZABETH A SAUERLAND JTWROS | PO BOX 102 | | | STANTON | NJ | 08885 0102 |
| PAUL C SCHMIDT | 236 ROYAL RIDGE DRIVE | | | | OCONOMOWOC | WI | 53066 |
| PAUL C SCHREINER | 5176 SHAWNEE ROAD | | | | SANBORN | NY | 14132 9116 |
| PAUL C SCHWER | 11900 SOUTH COUNTY ROAD 500 EAST | | | | SELMA | IN | 47383 9348 |
| PAUL C SEEL | 2 CROCUS LANE | | | | NORTH OAKS | MN | 55127 6302 |
| PAUL C SEHNKE | 8620 NW 13TH ST LOT 138 | | | | GAINESVILLE | FL | 32653 7925 |
| PAUL C SELLS | ROUTE 2 | | | | MONROE | TN | 38573 9802 |
| PAUL C SEPPALA | 8232 MT HOPE HWY | | | | GRAND LEDGE | MI | 48837 9409 |
| PAUL C SETTELMEYER | 633 STEAMBOAT ROAD #2 | | | | GREENWICH | CT | 06830 7145 |
| PAUL C SHAFFER | 20565 VINING RD | | | | NEW BOSTON | MI | 48164 9433 |
| PAUL C SHANKS | 6537 E DEWEY RD | | | | FOUNTAIN | MI | 49410 9745 |
| PAUL C SHAW | 1545 GILMER AVE | | | | MONTGOMERY | AL | 36104 5619 |
| PAUL C SHOFF JR | 3279 DURST CLAGG RD | | | | WARREN | OH | 44481 9325 |
| PAUL C SIMMONS | ROUTE 1 BOX 166 | | | | MONTROSE | WV | 26283 9502 |
| PAUL C SMANIA | 313 WAYCLIFFE NORTH | | | | WAYZATA | MN | 55391 1392 |
| PAUL C SMANIA & | ANN M SMANIA JT TEN | 313 WAYCLIFFE NORTH | | | WAYZATA | MN | 55391 1392 |
| PAUL C SMITH | 109 CEDAR LANE | | | | EAST ALTON | IL | 62024 1726 |
| PAUL C SORENSEN | CAMERON C SORENSEN | UNTIL AGE 21 | 42 ROBINLAKE LANE | | HOUSTON | TX | 77024 |
| PAUL C SOUDER TTEE | PAUL C SOUDER TRUST U/A/DTD 1/4/88 | 306 GENEVA CIRCLE | | | LANSING | MI | 48917 3076 |
| PAUL C SOWA | 2959 CONTINENTAL DR | | | | BAY CITY | MI | 48706 3107 |
| PAUL C SQUIRES  AND | PATRICIA A SQUIRES | JT TEN | #55 WARE ROAD | | MIDDLETOWN | MO | 63359 |
| PAUL C STEFFEN | 541 GILLETTE DR | | | | SAGINAW | MI | 48609 5008 |
| PAUL C STEPHENS | 3822 S MALAYA CT | | | | AURORA | CO | 80013 |
| PAUL C SUGDEN | 706 LONGBOW ROAD | | | | WINSTON SALEM | NC | 27104 |
| PAUL C SULLIVAN REV TR | PAUL C SULLIVAN TTEE | U/A DTD 12/12/2003 | 1025 NATIONAL HWY | | LAVALE | MD | 21502 |
| PAUL C VAN SLYKE CUSTODIAN | DAVID B VAN SLYKE UTMA/TX | 622 HUNTERS GROVE LN | | | HOUSTON | TX | 77024 5504 |
| PAUL C WATERS | 29732 WYE OAK STREET | | | | EASTON | MD | 21601 5901 |
| PAUL C WENTWORTH JR | PO BOX 416 | | | | SPENCER | IN | 47460 0416 |
| PAUL C WESTCOTT & | JANE A WESTCOTT JT TEN | 9815 DOULTON COURT | | | FAIRFAX | VA | 22032 1711 |
| PAUL C WHITE | 4941 TANNER DR | | | | DAYTON | OH | 45424 1816 |
| PAUL C WONG & | ADELAIDE Y WONG | PO BOX 28784 | | | SPOKANE | WA | 99228 |
| PAUL C ZUEFELDT | CHARLES SCHWAB & CO INC CUST | 130 MEADOW VIEW DR | | | ARGYLE | TX | 76226 |
| PAUL C. BYRNE | 34454 WILDWOOD CT. | | | | FRASER | MI | 48026 |
| PAUL C. CUTTING | 655 FOURTH STREET | | | | FENNIMORE | WI | 53809 |
| PAUL C. REED AND | PAULA C. REED TEN COM | 3026 W HOUSTON RIVER RD | | | SULPHUR | LA | 70663 0531 |
| PAUL CACACE | 9 VINCY DRIVE | | | | CROMWELL | CT | 06416 1526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL CADY & | MARY CADY JT TEN | 19 KIM AVE | | | UNCASVILLE | CT | 06382 | 1716 |
| PAUL CALCAGNO | 1481 S GENEVIEVE ST | | | | BURTON | MI | 48509 | 2401 |
| PAUL CALLAHAN | 155 ALBACORE LANE | | | | FOSTER CITY | CA | 94404 | 1969 |
| PAUL CAMMARATA | 84 LASALLE AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| PAUL CAMPBELL | PO BOX 70339 | | | | ODESSA | TX | 79769 | 1339 |
| PAUL CANIGLIA | 107 5TH ST | | | | GARDEN CITY | NY | 11530 | 5924 |
| PAUL CANNIFF | 3 GANGLEY DR | | | | BURLINGTON | MA | 01803 | 4208 |
| PAUL CANTRELL | 4773STATE ROUTE503 | | | | WURTLAND | KY | 41144 | |
| PAUL CAPPELLO & | VIRGINIA M CAPPELLO | 333 MAIN ST | | | BOXFORD | MA | 01921 | |
| PAUL CARAFELLI | 46733 ARKONA RD | | | | BELLEVILLE | MI | 48111 | 9601 |
| PAUL CAREY ROSS | PO BOX 367 | | | | LOS ALAMOS | CA | 93440 | 0367 |
| PAUL CARLO | 3031 INDIAN TRL | | | | EUSTIS | FL | 32726 | 2303 |
| PAUL CARMAN & | MRS LOIS D CARMAN JT TEN | 602 MAUI DR | | | WILLIAMSTOWN | NJ | 08094 | 3066 |
| PAUL CARMINE & | LAURA CARMINE JT TEN | 30 LARCH ST | | | FISHKILL | NY | 12524 | |
| PAUL CARMINE VARA | 2807 N 90TH ST | | | | MILWAUKEE | WI | 53222 | 4610 |
| PAUL CARPENTER | 24 LINN SMITH ROAD | | | | AUGUSTA | NJ | 07822 | |
| PAUL CARREON | 9707 ALEXA PL | | | | SAN ANTONIO | TX | 78250 | |
| PAUL CARROLL | 2 TRINITY ST | | | | NORTH BRUNSWICK | NJ | 08902 | |
| PAUL CARTER | 2400 LAKE MIRAMAR WAY | | | | MIRAMAR | FL | 33025 | |
| PAUL CASSIS FAMILY TRUST | U/W/O PAUL L CASSIS | AGNES RISK CASSIS AND | STEPHEN P CASSIS CO-TTEES | 4501 VIRGINIA AVENUE | CHARLESTON | WV | 25304 | 1851 |
| PAUL CASTAGLIOLA | CGM IRA ROLLOVER CUSTODIAN | 4020 PARK STREET #303 | | | ST PETERSBURG | FL | 33709 | 4030 |
| PAUL CASTELLO & | DIANNE M CASTELLO | JT TEN | 172 GOOSE LANE | | BATH | NH | 03740 | 4611 |
| PAUL CASTIGLIONE | 1250 ROBBLEE CT | | | | MILFORD | MI | 48381 | |
| PAUL CAVAILLE | 180 HORSESHOE DR | | | | GRANTS PASS | OR | 97526 | |
| PAUL CAVALLARO | 365 W 28TH ST APT 14F | | | | NEW YORK | NY | 10001 | |
| PAUL CAVASSA | SIMPLE IRA-PERSHING LLC CUST | 21113 CALHOUN RD | | | MONROE | WA | 98272 | 8735 |
| PAUL CERDA | 15121 PADDOCK ST | | | | SYLMAR | CA | 91342 | 5013 |
| PAUL CERULLO | SHARYNE CERULLO | 343 WHEELER RD | | | STONINGTON | CT | 06378 | 1811 |
| PAUL CHAMBERS | 125 CHINOOK TRAIL | | | | MADISON | AL | 35758 | 8585 |
| PAUL CHAN & | ANNE HUANG & TIEN WEI HUANG TR | UA 07/30/2008 | PAUL CHAN LIVING TRUST | 42-42 COLDEN ST APT D10 | FLUSHING | NY | 11355 | |
| PAUL CHARLES ANDERS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 121 MERLHAM DR | | MADISON | WI | 53705 | |
| PAUL CHARLES KOCH | CHARLES SCHWAB & CO INC CUST | 319 SUNSET RD | | | PITTSBURGH | PA | 15237 | |
| PAUL CHARLES PLACEK AND | MELISSA E PLACEK JTWROS | 9793 BRADFORD SUMMIT ST | | | LAS VEGAS | NV | 89183 | 6242 |
| PAUL CHARLES SACHSE | CHARLES SCHWAB & CO INC CUST | 7082 THUNDER BAY DR | | | LAKE WORTH | FL | 33467 | |
| PAUL CHARLES STRANEY & | VICKIE LYNN STRANEY TEN ENT | 215 NORTH 3RD STREET | | | NEW FREEDOM | PA | 17349 | 9436 |
| PAUL CHELMINIAK | NORTH 63 WEST33959 LAKEVIEW DR | | | | OCONOMOWOC | WI | 53066 | |
| PAUL CHENEVEY | 73 MCCRUMB RD | | | | NEW WILMINGTON | PA | 16142 | 2013 |
| PAUL CHERRY | 312 E 11TH ST. | | | | GREENVILLE | NC | 27858 | |
| PAUL CHESTER VISOVATTI | 13331 WICKER AV | | | | CEDAR LAKE | IN | 46303 | 9349 |
| PAUL CHESTER VOXLAND | 37290 190TH AVE SE | | | | ERSKINE | MN | 56535 | |
| PAUL CHICARELLO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 47 SUNNYSIDE AVE | | WINTHROP | MA | 02152 | |
| PAUL CHILDRESS | 11285 BROWNELL | | | | PLYMOUTH | MI | 48170 | 4424 |
| PAUL CHIN | 3544 DUNBAR CT | | | | FREMONT | CA | 94536 | 3615 |
| PAUL CHON | 12902 SYCAMORE ST | | | | GARDEN GROVE | CA | 92841 | |
| PAUL CHRISTIAN SEEL & | NANCY SEEL JT TEN | 2 CROCUS LANE | | | NORTH OAKS | MN | 55127 | 6302 |
| PAUL CHRISTIAN TIMMERMANN | 6621 POAGE VALLEY ROAD EXT | | | | ROANOKE | VA | 24018 | 6850 |
| PAUL CHRISTIANSON | 7135 TURNER RD | | | | ROCKLEDGE | FL | 32955 | |
| PAUL CHRISTIE | 4521 KNOLL DR | | | | WOODBRIDGE | VA | 22193 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL CHRISTOPHER | 4001 MELON DR. | | | | ST. LOUIS | MO | 63125 |
| PAUL CHRISTOPHER KAPFER & | MARIANNE P RYAN | PO BOX 6735 | | | GREAT LAKES | IL | 60088 |
| PAUL CHRISTOPHER MEREDITH | 15320 ELHAM LN | | | | HUNTERSVILLE | NC | 28078 | 3217 |
| PAUL CHRZANOWSKI | CHARLES SCHWAB & CO INC CUST | 2746 EGGERT RD | | | TONAWANDA | NY | 14150 |
| PAUL CHYR LYU | CHARLES SCHWAB & CO INC CUST | 15312 LILLIAN PL | | | HACIENDA HEIGHTS | CA | 91745 |
| PAUL CIARAMELLA | 62-22 84TH STREET | | | | MIDDLE VILLAGE | NY | 11379 | 2014 |
| PAUL CIBLEY | PO BOX 574 | | | | LACONIA | NH | 03247 | 0574 |
| PAUL CINCOTTA & | PATRICIA CINCOTTA JTWROS | 26 UPPER LAKE RD | | | OAK RIDGE | NJ | 07438 |
| PAUL CIPRIANI JR. | 57 SALT ROCK RD. | | | | BALTIC | CT | 06330 | 1108 |
| PAUL CLARK | 160 ORMOND STREET SE | | | | ATLANTA | GA | 30315 |
| PAUL CLARKSON | CHARLES SCHWAB & CO INC CUST | 4523 N SAWYER RD | | | OCONOMOWOC | WI | 53066 |
| PAUL CLAY-ROOKS | 2500 RIVERMONT AVE. | | | | LYNCHBURG | VA | 24503 |
| PAUL CLAYTON | 2547 LOOKOUT PT | | | | NORCO | CA | 91760 | 2428 |
| PAUL CLIFT | 216 NORTHLAND DRIVE | | | | PARIS | KY | 40361 |
| PAUL CLIFTON JR | CHARLES SCHWAB & CO INC CUST | 3855 W ALAMEDA RD | | | GLENDALE | AZ | 85310 |
| PAUL CODI | 3566 COOPER STREET | | | | MOHEGAN LAKE | NY | 10547 |
| PAUL COE CLARK JR | 3041 EDISON HIGHWAY | | | | COLEMAN | GA | 39836 |
| PAUL COLIN GIBSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 9545 | | ASPEN | CO | 81612 |
| PAUL COLLETA TTEE | THE PAUL COLLETA LIVING TRUST U/A | DTD 05/04/2006 | 13187 HIGHLAND CIR | | STERLING HTS | MI | 48312 | 5320 |
| PAUL COLLIER JR & | JENNIFER L COLLIER JT TEN | 624 BROAD ST RD | | | MANAKIN SABOT | VA | 23103 | 2404 |
| PAUL COLLIGAN | 3144 TRACI LANE | | | | DEWITT | MI | 48820 |
| PAUL COMINS | 6730 E. 11TH AV #A | | | | ANCHORAGE | AK | 99504 |
| PAUL COMO | 898 DEERFIELD ROAD | 614 THE HIDEOUT | | | LAKE ARIEL | PA | 18436 |
| PAUL CONFORTO | 20626 OLD HOMESTEAD DR | | | | HARPER WOODS | MI | 48225 | 2039 |
| PAUL CONNORS | 4699 KITTREDGE ST UNIT 1638 | | | | DENVER | CO | 80239 | 5768 |
| PAUL COOPER & | CONCETTA M COOPER JT TEN | 12593 WILDCAT COVE CIRCLE | | | ESTERO | FL | 33928 | 2089 |
| PAUL COOPERSMITH & | HENRY J COOPERSMITH | 1450 POST ST APT 511 | | | SAN FRANCISCO | CA | 94109 |
| PAUL COOPERSMITH & | MARSHALL J COOPERSMITH | 1450 POST ST APT 511 | | | SAN FRANCISCO | CA | 94109 |
| PAUL CORELL | 476 STATE ST | | | | BROOKLYN | NY | 11217 | 1803 |
| PAUL COUGHLAN | 686 BICKNELL RD | | | | LOS GATOS | CA | 95030 | 2145 |
| PAUL COX | 308 MAIN STREET | | | | GREENFIELD | IL | 62044 |
| PAUL CRADDOCK JR | 24915 CENTER ST | | | | SUMMERLAND KEY | FL | 33042 | 4602 |
| PAUL CRAIG NEWTON & | JULIE NEWTON | 1064 SARGENT DR | | | SUNNYVALE | CA | 94087 |
| PAUL CREECH | 6932 EAST HWY 221 | | | | BLEDSOE | KY | 40810 |
| PAUL CREWE | 9914 PRINCE ROYAL PLACE | | | | LARGO | MD | 20774 |
| PAUL CRUTCHFIELD | 2593 BUENA VISTA WAY | | | | BERKELEY | CA | 94708 | 1951 |
| PAUL CULBERG | CUST COLUMBINE CULBERG UGMA CA | 32063 LOBO CYN RD | | | AGOURA | CA | 91301 | 3422 |
| PAUL CULBERG | CUST KATYA CULBERG UGMA CA | 32063 LOBO CYN RD | | | AGOURA | CA | 91301 | 3422 |
| PAUL CULTON | 618 LOUISE STREET | | | | FARMINGTON | MO | 63640 | 2712 |
| PAUL CUMMO | 94 CEDARHURST AVE | | | | SELDEN | NY | 11784 | 2908 |
| PAUL CUNNINGHAM | 828 BRONX RIVE DRIVE 3B | | | | BRONXVILLE | NY | 10708 | 7030 |
| PAUL CURFMAN | 40338 410TH ST SE | | | | FOSSTON | MN | 56542 |
| PAUL CURTIS | 2624 89TH ST NW | | | | BRADENTON | FL | 34209 | 9616 |
| PAUL CURTIS THOMPSON | 1795 E EAGLE TRACE BLVD | | | | CORAL SPRINGS | FL | 33071 | 7818 |
| PAUL CUTLER | 599 MOUNTAINVIEW DRIVE | | | | LEWISTON | NY | 14092 | 1909 |
| PAUL CYR | 101 HOLDEN ST | | | | WORCESTER | MA | 01606 |
| PAUL CYRAL KING JR | 612 NEUBERT AVE | | | | FLINT | MI | 48507 | 1717 |
| PAUL D & DORIS E BROTHERTON | TRUST UAD 04/25/07 | PAUL D BROTHERTON & | DORIS E BROTHERTON TTEES | PO BOX 237 | HIGGINS LAKE | MI | 48627 | 0237 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL D & JEAN SIMPSON TRUST | PAUL D SIMPSON JEAN M SIMPSON | CO-TTEES UA DTD 05/03/82 FBO | PAUL D & JEAN M SIMPSON | 1121 W ENCLAVE CIR | LOUISVILLE | CO | 80027 | 2901 |
| PAUL D ALLEY | 7121 HARDWICKE PLACE | | | | DAYTON | OH | 45414 | 2233 |
| PAUL D AND MARYBELL LACEY | TTEE F/T LACEY FAM LV/TST | DTD 3-20-97 | 16550 BLACKBERRY HILL RD | | LOS GATOS | CA | 95030 | 7515 |
| PAUL D ANDRUS | 727 S MADISON AVE | | | | AURORA | MO | 65605 | 2223 |
| PAUL D ARCEO | 15119 BLUFFTON RD | | | | FT WAYNE | IN | 46819 | 9521 |
| PAUL D ARRINGTON | 7289 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068 | 8052 |
| PAUL D ARTMEIER | 1548 BIRCHWOOD CIRCLE | | | | FRANKLIN | TN | 37064 | 6870 |
| PAUL D BACA & | 5714 EATON ST | | | | LOS ANGELES | CA | 90042 | 1930 |
| PAUL D BAER & | SHIRLEY BAER TTEES | PAUL & SHIRLEY BAER TRUST | U/A DTD 11/23/04 | 23496 BAER ROAD | CALIFORNIA | MO | 65018 | 2713 |
| PAUL D BAMBAUER | & MONICA BAMBAUER JTTEN | 74032 VIA PELLESTRINA | | | PALM DESERT | CA | 92260 | |
| PAUL D BARNES | 299 BELLE ISLAND DR | | | | VICKSBURG | MS | 39183 | 9409 |
| PAUL D BARTH | 4647 FIESTA WAY | | | | LAS VEGAS | NV | 89121 | |
| PAUL D BATCHELOR | CUST TRAVIS BATCHELOR | UTMA VA | 7521 CORNITH DR | | ALEXANDRIA | VA | 22306 | 2502 |
| PAUL D BAUGHMAN | 681 25TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| PAUL D BEIMBRINK | 5145 ROSS DR | | | | FREEBURG | IL | 62243 | 2723 |
| PAUL D BERENSON | 712 E HENRY CLAY ST | | | | WHITEFISH BAY | WI | 53217 | 5611 |
| PAUL D BERGERON | 247 HAVERHILL ST | | | | METHUEN | MA | 01844 | 3457 |
| PAUL D BIRDSALL SR | 12500 S WESTERN AVE | APT 129 | | | OKLAHOMA CITY | OK | 73170 | 5947 |
| PAUL D BLOOMQUIST | 2818 CAROLINA AVE | | | | REDWOOD CITY | CA | 94061 | 3247 |
| PAUL D BONE | 2833 W 4 MILE RD | | | | GRAYLING | MI | 49738 | 9770 |
| PAUL D BORCHERT & | SUSAN M BORCHERT JT WROS | 18029 VACRI LN | | | LIVONIA | MI | 48152 | 3123 |
| PAUL D BORDEN & | MRS PATRICIA BORDEN JT TEN | 11945 BRANDYWINE DR | | | BRIGHTON | MI | 48114 | 9087 |
| PAUL D BOROWSKI | 2271 EASTWAY RD | | | | DECATUR | GA | 30033 | 5507 |
| PAUL D BORSETH | 13039 FRANKLIN ST | | | | OMAHA | NE | 68154 | |
| PAUL D BRADFORD & | ALLISON B BRADFORD | 777 MAIN ST STE 3600 | STE 3600 | | FORT WORTH | TX | 76102 | |
| PAUL D BROOKS & | SUSAN L BROOKS JT TEN | 70 SHAFFNER BLVD | | | MANSFIELD | OH | 44907 | 1780 |
| PAUL D BROTHERTON & | DORIS E BROTHERTON JT TEN | PO BOX 237 | | | HIGGINS LAKE | MI | 48627 | 0237 |
| PAUL D BROUGHTON | 6 BIRNAMWOOD ST | | | | FORREST CITY | AR | 72335 | 2415 |
| PAUL D BROWN TTEE | PAUL D BROWN TRUST | U/A DTD 02/09/96 | 6507 AUTUMN CIRCLE | | BARTLESVILLE | OK | 74006 | 8102 |
| PAUL D BROWNING | 930 TOWLSTON ROAD | | | | MCLEAN | VA | 22102 | 1025 |
| PAUL D BRUMMETT | 1376 W EMERALD DR | | | | NEW CASTLE | IN | 47362 | 9121 |
| PAUL D BRYAN | 4965 CLIPPERT ST | | | | DEARBORN HEIGHTS | MI | 48125 | 2714 |
| PAUL D BUCZYNSKI & | NANCY M AMOS JT TEN | 1442 VALLEJO ST | | | SEASIDE | CA | 93955 | 5047 |
| PAUL D CALETTI | BY CALETTI FAMILY TRUST | 649 HARVARD AVE | | | MENLO PARK | CA | 94025 | 5320 |
| PAUL D CAMERON SR | 9314 126TH STREET EAST | | | | PUYALLUP | WA | 98373 | 4922 |
| PAUL D CAMPBELL | 10702 BRANCHTON CHURCH RD | | | | THONOTOSASSA | FL | 33592 | 2212 |
| PAUL D CAYER | 14 LITTLE HARBOR RD | | | | WAREHAM | MA | 02571 | 2625 |
| PAUL D CHIN & | RUEI-CHEN CHIN JT TEN | 3643 LUPINE AVE | | | PALO ALTO | CA | 94303 | 4432 |
| PAUL D CLAHAN | BOX 45 | | | | NEW ROSS | IN | 47968 | 0045 |
| PAUL D COFFIN | 15 BUTTONWOOD | | | | HALIFAX | MA | 02338 | 1110 |
| PAUL D COHEN | 665 NE BENT PADDLE LN | | | | PORT ST LUCIE | FL | 34983 | 3528 |
| PAUL D COLLORD | 13 CORDUROY RD | | | | AMHERST | NH | 03031 | 2724 |
| PAUL D COLLORD & | KATHERINE E COLLORD JT WROS | 13 CORDUROY ROAD | | | AMHERST | NH | 03031 | |
| PAUL D CONDON | 767 BAY CROSSING DR | | | | WATERFORD | MI | 48327 | 4603 |
| PAUL D CONSTINE | TOD ACCOUNT | 200 W. EXCHANGE ST. | | | OWOSSO | MI | 48867 | 2818 |
| PAUL D COSS | BOX 4673 | | | | CARMEL | CA | 93921 | 4673 |
| PAUL D CRAWFORD | 2440 W 229TH ST | | | | TORRANCE | CA | 90501 | |
| PAUL D CRAWFORD | 5735 E 30TH ST | | | | TULSA | OK | 74114 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL D CROSSLAND | 6039 WOODSON RD | | | | MISSION | KS | 66202 |
| PAUL D CROWLEY | 2023 WILTSHIRE | | | | BERKLEY | MI | 48072 | 3316 |
| PAUL D CROWLEY & | LESLEE M CROWLEY JT TEN | 2023 WILTSHIRE | | | BERKLEY | MI | 48072 | 3316 |
| PAUL D CRUCITTI | 4963 THIRD STREET | | | | CARPINTERIA | CA | 93013 | 2303 |
| PAUL D CUNNINGHAM | 205 COVENTRY DRIVE | | | | ANDERSON | IN | 46012 |
| PAUL D CUNNINGHAM & | NANCY L CUNNINGHAM JT TEN | 205 COVENTRY DRIVE | | | ANDERSON | IN | 46012 |
| PAUL D CURRAN | 3795 LOCH DR | | | | HIGHLAND | MI | 48357 | 2603 |
| PAUL D DAVIS | 208 BENNINGTON | | | | OWOSSO | MI | 48867 |
| PAUL D DE TURCK | 62 MONROE STREET | | | | HONEOYE FALLS | NY | 14472 | 1029 |
| PAUL D DEMARTINI | CHARLES SCHWAB & CO INC CUST | 6493 CAMINITO BLYTHEFIELD | | | LA JOLLA | CA | 92037 |
| PAUL D DEMOULIN | 2440 W DIVISION | | | | DECATUR | IL | 62526 | 3327 |
| PAUL D DIPIETRANTONIO | 8873 MONTGOMERY RD | | | | CINCINNATI | OH | 45236 | 2127 |
| PAUL D DORROW IRA | FCC AS CUSTODIAN | 4849 AVONDALE RIDGE DR | | | DUBLIN | OH | 43017 | 8624 |
| PAUL D DOWNER | 10036 SYCAMORE LN | | | | INDIANAPOLIS | IN | 46239 | 9384 |
| PAUL D DREWEK | 17460 S E 290TH AVE | | | | UMATILLA | FL | 32784 | 7725 |
| PAUL D DUEWIGER | 15 MARQUETTE | | | | KENMORE | NY | 14217 | 2926 |
| PAUL D DUNATCHIK | 9613 MISSOURI STREET APT A | | | | OSCODA | MI | 48750 | 1918 |
| PAUL D DURKETT | CHARLES SCHWAB & CO INC CUST | 20701 LEONARD RD | | | SARATOGA | CA | 95070 |
| PAUL D DYKES | 8287 DECOURSEY PIKE | | | | COVINGTON | KY | 41015 | 9506 |
| PAUL D EATON | 416 LEONARD ST | | | | SOUTH AMHERST | OH | 44001 | 2918 |
| PAUL D EMBERTON | 4256 E COUNTY RD 550 N | | | | PITTSBORO | IN | 46167 | 9568 |
| PAUL D EMPKIE & | NANCY A EMPKIE JT TEN | 7541 N VAN DYKE | | | PORT AUSTIN | MI | 48467 | 9772 |
| PAUL D ENGLAND | 16 HIGHVIER DR | | | | ROCHESTER | NY | 14609 |
| PAUL D FALER | 427 MARKET | | | | CHILLICOTHE | IA | 52548 | 9010 |
| PAUL D FISHER & | KAREN M FISHER | JTWROS | 110 RIVER DRIVE | | SOUTHPORT | NC | 28461 | 4106 |
| PAUL D FLOYD | 166 MILLER RD | | | | WAYNESBORO | VA | 22980 |
| PAUL D FOSTER | 47455 HANFORD RD | | | | CANTON | MI | 48187 | 4713 |
| PAUL D FRANK | 341 EGRET CIR | | | | BAREFOOT BAY | FL | 32976 |
| PAUL D FRICK | 3965 WINTERBOTTOM RD | | | | MORRIS | IL | 60450 | 9444 |
| PAUL D FRIEBEL | 19210 SOUTHAMPTON | | | | LIVONIA | MI | 48152 | 4106 |
| PAUL D GARRETT | NICOLE L KOBRINE | 13513 MAGRUDER FARM CT | | | POTOMAC | MD | 20854 | 6002 |
| PAUL D GIANGRANDE | 14023 TIERRA BONITA CT | | | | POWAY | CA | 92064 |
| PAUL D GOEBEL | 703 HEMLOCK ROAD | | | | MEDIA | PA | 19063 | 1709 |
| PAUL D GOMERDINGER TTEE | UAD 04/22/09 | PAUL D GOMERDINGER LIV TRUST | 39885 HIGHWAY 169 | | LANE | KS | 66042 | 4151 |
| PAUL D GOODMAN | 14041 RAUCHOLZ ROAD | | | | CHESANING | MI | 48616 | 9556 |
| PAUL D GRAHAM | 2060 ALLERTON | | | | AUBURN HILLS | MI | 48326 | 2500 |
| PAUL D GRAHAM & | 503 AUTUMNSTONE LN | | | | BOWLING GREEN | KY | 42103 | 6005 |
| PAUL D GRAHAM & | BONNIE ROOT JT TEN | 180 PINE VISTA DR | | | PINEHURST | NC | 28374 | 9200 |
| PAUL D GRANGER & | DIANA C GRANGER | 291 FALMOUTH WOODS RD | | | EAST FALMOUTH | MA | 02536 |
| PAUL D GREER AND | CLARISSA Y GREER    JTWROS | 131 DOGWOOD DRIVE | | | MARION | VA | 24354 | 4401 |
| PAUL D GRIMMER | 690 MASON HEADLEY RD | STE 221 | | | LEXINGTON | KY | 40504 |
| PAUL D GROSSMAN & | MRS LINDA H GROSSMAN JT TEN | 80 PARKER AVE | | | ATHERTON | CA | 94027 | 5416 |
| PAUL D GUENVEUR | 4913 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808 | 5211 |
| PAUL D GWINUP DCSD | ANNA C GWINUP JTWROS | 2907 CARRIAGE HILL DR | | | PARAGOULD | AR | 72450 | 8398 |
| PAUL D HACKER | 5207 KENT DR | | | | BAKERSFIELD | CA | 93306 | 3907 |
| PAUL D HAMILTON | 315 AUTUMN CREST DR | | | | RIDGELAND | MS | 39157 |
| PAUL D HAULTER | 7775 MAXWELTON ST | | | | MOORESVILLE | IN | 46158 | 7440 |
| PAUL D HEMSTREET TTEE | FBO PAUL D HEMSTREET TR | UAD 10/19/90 | 1409 ALPHA COURT NORTH | | WEST PALM BEACH | FL | 33406 | 6804 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL D HENDERSON & | ELIZABETH A HENDERSON JT TEN | 4302 WESTERN RD | LOT 30 | | FLINTN | MI | 48506 | 1885 |
| PAUL D HIGGINS | 1 COBBLER LANE | | | | GLEN MILLS | PA | 19342 | 1562 |
| PAUL D HILL | 10501 CORNFLOWER CT | | | | VIENNA | VA | 22182 | 1808 |
| PAUL D HILL | 5561 BRUSH | | | | DETROIT | MI | 48202 | 3807 |
| PAUL D HILTON | 151 UPPER ROAD | | | | DEERFIELD | MA | 01342 | 9739 |
| PAUL D HOCHSTETLER | 2360 MARION AVENUE RD | | | | MANSFIELD | OH | 44903 | 9491 |
| PAUL D HOGAN | 340 SHERIDAN AVE | | | | SATELLITE BEACH | FL | 32937 | 3046 |
| PAUL D HOLBROOK | 1000 E GRAND RIVER AVE | | | | FOWLERVILLE | MI | 48836 | 9531 |
| PAUL D HOSKEY | 7099 TIMBERWOOD DR | | | | DAVISON | MI | 48423 | 9580 |
| PAUL D HUTTON IRA | FCC AS CUSTODIAN | 3159 DOUGLAS RD | | | TOLEDO | OH | 43606 | 1804 |
| PAUL D IRVIN | 5232 COPLEY SQUARE ROAD | | | | GRAND BLANC | MI | 48439 | 8726 |
| PAUL D JUNE | 1767 E ALWARD RD | | | | DEWITT | MI | 48820 | 8435 |
| PAUL D KALSBEEK | & COLLEEN C KALSBEEK JTTEN | 41 TRENT DR | | | ST LOUIS | MO | 63124 | |
| PAUL D KELLY | 10190 GRUBBS RD | | | | WEXFORD | PA | 15090 | 9648 |
| PAUL D KELLY & | NANCY A KELLY JT TEN | 10190 GRUBBS RD | | | WEXFORD | PA | 15090 | 9648 |
| PAUL D KEY | 1038 BRANTLEY AVE | | | | BALTIMORE | MD | 21217 | 2405 |
| PAUL D KING | 10210 KELLY HGWY | | | | VERMONTVILLE | MI | 49096 | 9711 |
| PAUL D KIRKLEY | 3 RIVERSIDE DRIVE RIVERSIDE | GARDENS | | | WILMINGTON | DE | 19809 | 2656 |
| PAUL D KIRKLEY & | ELSIE B KIRKLEY JT TEN | 3 RIVERSIDE DRIVE | RIVERSIDE GARDENS | | WILMINGTON | DE | 19809 | 2656 |
| PAUL D KLEKOT | CHARLES SCHWAB & CO INC CUST | 36 FOX LN | | | SWEDESBORO | NJ | 08085 | |
| PAUL D KNISLEY | 17420 TAYLOR RD | | | | ALVA | FL | 33920 | |
| PAUL D KONCZAK | 13243 ALLYN STREET | | | | PLAINFIELD | IL | 60544 | 2166 |
| PAUL D KREUTZ | 72 S BELLEVUE AVE | | | | DEPEW | NY | 14043 | 4304 |
| PAUL D KROK AND | CATHERINE A KROK JTWROS | 1003 AVALON CREEK BLVD | | | VIENNA | OH | 44473 | 9553 |
| PAUL D LAMBERT | 220 N GEARGE WASHINGTON HIGHWAY | | | | CHESEEPEEK | VA | 23323 | |
| PAUL D LANE | COLLEGE OF ST THOMAS | | | | ST PAUL | MN | 55105 | |
| PAUL D LAPUT | 289 CINNABAR WAY | | | | HERCULES | CA | 94547 | |
| PAUL D LARSON & | MARJORIE M LARSON | TR MARJORIE M LARSON TRUST | UA 04/23/98 | 2415 SO 109TH ST | OMAHA | NE | 68144 | 3110 |
| PAUL D LAWLESS - IRA | 77 LEONEX ROAD, APT. 3H | | | | ROCKVILLE CENTER | NY | 11570 | |
| PAUL D LEFFINGWELL | 313 AINSWORTH STREET | | | | LINDEN | NJ | 07036 | 5037 |
| PAUL D LETTIERI | 11021 VIVIAN DR NW | | | | HUNTSVILLE | AL | 35810 | 1214 |
| PAUL D LIMBERG | PO BOX 5581 | | | | FORT SMITH | AR | 72913 | 5581 |
| PAUL D LUNDE | CUST THOMAS R LUNDE UGMA IA | 3827 GRAND AVENUE SOUTH | APARTMENT #2 | | MINNEAPOLIS | MN | 55409 | 1232 |
| PAUL D LUNDY | 1955 ELMWOOD AVE | | | | ROCHESTER | NY | 14620 | |
| PAUL D MAAS | 592 SUNRISE DR | | | | CLARKSTON | MI | 48348 | 1495 |
| PAUL D MAC AVANEY | 4441 W LOOMIS ROAD | | | | GREENFIELD | WI | 53220 | 4816 |
| PAUL D MACAVANEY & | KATHLEEN A MAC AVANEY JT TEN | 4441 W LOOMIS ROAD | | | GREENFIELD | WI | 53220 | 4816 |
| PAUL D MACIVER | CUST KARISSA MACIVER UGMA MI | 5730 LAKE SHORE ROAD | | | FORT GRATIOT | MI | 48059 | |
| PAUL D MAJETTE | | | | | GRIMESLAND | NC | 27837 | |
| PAUL D MALLETT | 101 CALYPSO DR | | | | AUSTIN | TX | 78734 | |
| PAUL D MAROTTA | 421 MORGAN DRIVE | | | | LEWISTON | NY | 14092 | |
| PAUL D MARSHALL & | LAURIE A MARSHALL | 1537 WINDING BROOK RUN | | | BOOTHWYN | PA | 19061 | |
| PAUL D MATA | 33402 UNIVERSITY DR PO BX 781 | | | | UNION CITY | CA | 94587 | 2233 |
| PAUL D MAXWELL & | MARGARET J MAXWELL JT TEN | 5850 CHICKADEE | | | CLARKSTON | MI | 48346 | 2909 |
| PAUL D MAYBERRY | MAYBERRY LIVING TR | P O BOX 2649 | | | CARLSBAD | CA | 92018 | |
| PAUL D MC FARLAND | 14326 MARSHALL RD | | | | MONTROSE | MI | 48457 | 9717 |
| PAUL D MC MAIN & | SUSAN MC MAIN JT TEN | PO BOX 4094 | | | KOKOMO | IN | 46904 | 4094 |
| PAUL D MC QUIRTER | 1265 CREEK POINTE DRIVE | | | | ROCHESTER | MI | 48307 | 1726 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL D MEEKER | 4317 PARKWOOD AVE | | | | MANTUA | OH | 44255 9155 |
| PAUL D MESHYOCK | GENERAL DELIVERY | | | | THOMPSONTOWN | PA | 17094 |
| PAUL D METZLER | 46250 HEYDENREICH RD | | | | MACOMB | MI | 48044 4414 |
| PAUL D MEYER | 2008 SUNSET DR D-2 | | | | ZAPATA | TX | 78076 4406 |
| PAUL D MILLER | PO BOX 1131 | | | | GRAYLING | MI | 49738 5131 |
| PAUL D MORRIS & | KAREN J MORRIS | 12800 COMANCHE NE #52 | | | ALBUQUERQUE | NM | 87111 |
| PAUL D MURR | 5153 PEPPERMILL CT | | | | SARASOTA | FL | 34241 7174 |
| PAUL D MURRAY | C/O MURRAY P & H INC | 2 WEAVER RD | | | JOHNSTON | RI | 02919 1118 |
| PAUL D MUSARRA | 925 VAN BANEN WAY | | | | MEDINA | OH | 44256 |
| PAUL D MYERS & | BRENDA M MYERS | 15470 BAY TREE LNDG | | | CYPRESS | TX | 77429 |
| PAUL D NEUENSCHWANDER | TR PAUL D NEUENSCHWANDER REV TRUST | UA 12/03/97 | 2817 S POPLAR | | CASPER | WY | 82601 5330 |
| PAUL D NEVILLE | 22 HIGHBANK ROAD | | | | SOUTH DENNIS | MA | 02660 3313 |
| PAUL D NOEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 432 MAIN ST | | SPRINGVALE | ME | 04083 |
| PAUL D OLESZKIEWICZ | 30459 BLUEHILL | | | | ROSEVILLE | MI | 48066 1401 |
| PAUL D OLSEN AND | DIANE M OLSEN JTWROS | 312 REVILO AVENUE | | | SHIRLEY | NY | 11967 1612 |
| PAUL D OLSHAVSKY | 1239 MEADOWBROOK BLV | | | | BRUNSWICK | OH | 44212 2828 |
| PAUL D ORR TTEE | UTD 05/01/89 | FBO PAUL D ORR MD INC | PRFT SH FD | 430 W BASELINE | CLAREMONT | CA | 91711 |
| PAUL D ORTEGA | 6601 BLUEWATER RD | | | | OKLAHOMA CITY | OK | 73165 |
| PAUL D PAISLEY | 211 JAMES MADISON PL | | | | HILLSBOROUGH | NC | 27278 7715 |
| PAUL D PARKER | 1087 S SEYMOUR RD | | | | FLINT | MI | 48532 5516 |
| PAUL D PARTLOW | 5375 INDIAN TRAIL | | | | CASEVILLE | MI | 48725 9769 |
| PAUL D PATRICK | 23615 AUDREY AV | | | | WARREN | MI | 48091 3149 |
| PAUL D PATTERSON | 1656 SHEFFIELD DRIVE | | | | YPSILANTI | MI | 48198 3669 |
| PAUL D PAYNE | 29224 LIST | | | | FARMINGTON | MI | 48336 5540 |
| PAUL D PETERS | 28671 HAAS | | | | WIXOM | MI | 48393 3019 |
| PAUL D PETRUZZI | CHARLES SCHWAB & CO INC CUST | 169 E FLAGLER ST # 1241 | | | MIAMI | FL | 33131 |
| PAUL D PFANN | 1542 TIBBITS AVE APT B | | | | TROY | NY | 12180 |
| PAUL D PICKERING | 1915 WATERFORD LANE | | | | DEFIANCE | OH | 43512 3723 |
| PAUL D PLAIA | 645 DRAWHORN DR | | | | PORT NECHES | TX | 77651 4405 |
| PAUL D PRESSLEY | 729 ARBORETUM | | | | WILMINGTON | NC | 28405 |
| PAUL D PRIOR | 21 FRONT ST | | | | HOPKINTON | MA | 01748 1907 |
| PAUL D PRIOR & | JUDITH M PRIOR JT TEN | 21 FRONT ST | | | HOPKINTON | MA | 01748 1907 |
| PAUL D RAWZA | 14560 S CORK RD | | | | PERRY | MI | 48872 9546 |
| PAUL D RAY | FORREST F RAY | 110 CALHOUN ST | | | PIEDMONT | AL | 36272 2038 |
| PAUL D RENZACCI | 9903 MAPLEWOOD | | | | BELLFLOWER | CA | 90706 3277 |
| PAUL D REYNOLDS | HC 02 BOX 114A | | | | WILLIAMSVILLE | MO | 63967 9416 |
| PAUL D RICHARDS | 18470 MILLAR RD | | | | CLINTON TOWNSHIP | MI | 48036 2091 |
| PAUL D RIECHERS | PO BOX 171 | | | | BELMONT | WI | 53510 0171 |
| PAUL D RITTENHOUSE | 1171 W BEL AIRE | | | | PEMBROKE PINES | FL | 33027 2222 |
| PAUL D RITTER JR | 420 FAIRWAY BLVD | | | | COLUMBUS | OH | 43213 2508 |
| PAUL D ROBERTSON | 5455 E DESERT VISTA TRL | | | | CAVE CREEK | AZ | 85331 6339 |
| PAUL D ROCKEL | 2302 RIDDLE AVE #B106 | | | | WILMINGTON | DE | 19806 2179 |
| PAUL D SANDERS | CHARLES SCHWAB & CO INC.CUST | 16345 GLENFIELD DR | | | MACOMB | MI | 48044 |
| PAUL D SANDS | 20213 IBIS CT | | | | SUN CITY WEST | AZ | 85375 6009 |
| PAUL D SARGENT | 11245 COVINGTON BRADFORD RD | | | | BRADFORD | OH | 45308 9738 |
| PAUL D SCHANTZ | 3 TIBURON DRIVE | | | | THE HILLS | TX | 78738 |
| PAUL D SCHETTLER JR TTEE | THE PAUL D SCHETTLER TRUST | U/A/D 01/05/98 | 11274 STANDING STONE RD. | | HUNTINGDON | PA | 16652 4627 |
| PAUL D SCHMITZ & | CARLA R SCHMITZ JT TEN | 2013 PINE AVENUE | | | MENDOTA | IL | 61342 1115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL D SCHROYER | 915 BRINTON DR | | | | TOLEDO | OH | 43612 | 2411 |
| PAUL D SCHUMANN | CGM IRA CUSTODIAN | 277 PROSPECT AVENUE # 19G | | | HACKENSACK | NJ | 07601 | 2556 |
| PAUL D SCOTT | 371 SOUTH ST | | | | AUBURN | MA | 01501 | 2751 |
| PAUL D SCUDDER | 5812 AUSTRALIAN PINE DR | | | | TAMARAC | FL | 33319 | 3002 |
| PAUL D SEILER JR | DOROTHY J SEILER | 23 BLAINE AVE | | | LEOLA | PA | 17540 | 1434 |
| PAUL D SELLARS | PO BOX 236A | | | | NEBO | IL | 62355 | 0436 |
| PAUL D SHEETS & | CAROL J SHEETS JT TEN | 9208 COWENTON AVE | | | PERRY HALL | MD | 21128 | 9606 |
| PAUL D SHERMAN & | JOSEPHINE HANS SHERMAN JT TEN | 10810 E DIVISION | | | CADILLAC | MI | 49601 | 9548 |
| PAUL D SHROPSHIRE & | BEVERLY A SHROPSHIRE JT TEN | 4480 PIACENZIA AVE | | | VINELAND | NJ | 08361 | 7948 |
| PAUL D SIFFERMAN | 12068 RIVER BAND | | | | GRAND BLANC | MI | 48439 | 1724 |
| PAUL D SILEN | 44-291 KANEOHE BAY DR | APT F | | | KANEOHE | HI | 96744 | 2606 |
| PAUL D SLOCUMB | PO BOX 7891 | | | | THOMASVILLE | GA | 31758 | 7891 |
| PAUL D SMITH | 1711 WEYMOUTH AVE | | | | WEST BLOOMFIELD | MI | 48324 | 3861 |
| PAUL D SMITH | 80 MIDDLESEX ST | | | | MILLIS | MA | 02054 | 1043 |
| PAUL D SOBIER | 534 HICKORY LANE | | | | COLDWATER | MI | 49036 | 7527 |
| PAUL D SOLOMON | 2841 SWIFT WAY | | | | SACRAMENTO | CA | 95822 | 5444 |
| PAUL D SOLOVAY & | SUSAN SPIEGEL SOLOVAY | 333 TEXAS HILL RD | | | HILLSDALE | NY | 12529 | |
| PAUL D SPENCE | PO BOX 131972 | | | | TYLER | TX | 75713 | 1972 |
| PAUL D STANISTREET | NANCY A STANISTREET | 3640 DOYLE RD | | | BALDWINSVILLE | NY | 13027 | 9409 |
| PAUL D STANO JR | 23879 NEWBURY DRIVE | | | | CLINTONSHIP | MI | 48035 | 1935 |
| PAUL D STASZAK | CUST ERICK P STASZAK UGMA MI | 667 SHORTRIDGE AVE | | | ROCHESTER HILLS | MI | 48307 | 5144 |
| PAUL D STASZAK CUST | CHELSEA L STASZAK | 667 SHORTRIDGE AVE | | | ROCHESTER HILLS | MI | 48307 | 5144 |
| PAUL D STEVENS | 6887 CARNATION DR | | | | CARLSBAD | CA | 92009 | |
| PAUL D STRADER | RD #3 | | | | POTSDAM | NY | 13676 | 9803 |
| PAUL D STURNEY | 3677 JULINGTON CREEK ROAD | | | | JACKSONVILLE | FL | 32223 | 3714 |
| PAUL D SUHR | 68 WILLHURST DR | | | | ROCHESTER | NY | 14606 | 3249 |
| PAUL D SULLIVAN & | STACEY A SULLIVAN JT TEN | 10 DOXEY DR | | | GLEN COVE | NY | 11542 | 3534 |
| PAUL D SULLIVAN JR DECENDENT | TRUST UAD 02/26/81 | MICHAEL S SULLIVAN TTEE | 3816 EASTWIND CT | | NORTHBROOK | IL | 60062 | 4206 |
| PAUL D TACKETT | 201 OAK TREE LANE | | | | NICHOLASVILLE | KY | 40356 | 9017 |
| PAUL D TAMPLIN | 4458 MICHIGAN AVE ROAD NE | | | | CLEVELAND | TN | 37323 | |
| PAUL D TANNER | 374 E 1000 N | | | | ALEXANDRIA | IN | 46001 | 8483 |
| PAUL D TAYLOR | 1420 E CAMBRIDGE LANE | | | | SPOKANE | WA | 99203 | |
| PAUL D THERRIEN | CHARLES SCHWAB & CO INC CUST | 658 CHESTER RD | | | AUBURN | NH | 03032 | |
| PAUL D THERRIEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 658 CHESTER RD | | AUBURN | NH | 03032 | |
| PAUL D THOMSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 450 MARKET ST | | BLOOMSBURG | PA | 17815 | |
| PAUL D TIMP | 13784 45TH PL NE | | | | SAINT MICHAEL | MN | 55376 | |
| PAUL D TOBIAS | 1336 N CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48301 | 2309 |
| PAUL D TODD & | MELBA D TODD JT TEN | BOX 55 | | | GIBSON | MO | 63847 | 0055 |
| PAUL D TUCKER AND | LINDA J TUCKER JTWROS | 355 PINECREST DRIVE | | | DANVILLE | VA | 24541 | 6721 |
| PAUL D TURNER | 1351 HUNTER RD | | | | BRIGHTON | MI | 48114 | 8726 |
| PAUL D TYLER | 15471 ST MARYS | | | | DETROIT | MI | 48227 | 1927 |
| PAUL D VANGESSEL | 2847 NORTHVILLE N E | | | | GRAND RAPIDS | MI | 49525 | 1770 |
| PAUL D VARNEY & | BONITA K VARNEY JT TEN | 350 CTY HWY 33 | | | COOPERTOWN | NY | 13326 | |
| PAUL D VERLEI & | VICKI E VERLEI JT TEN | 7074 MIDDLEBROOK BLVD | | | CLEVELAND | OH | 44130 | 2569 |
| PAUL D VOJTEK & | DIANA M VOJTEK JT TEN | 5072 WESTBURY FARMS DR | | | ERIE | PA | 16506 | 6120 |
| PAUL D WALSH & | MARYELLEN J WALSH | 715 RIVER RD | | | FAIR HAVEN | NJ | 07704 | |
| PAUL D WARNAGIRIS | 220 CRISPIN TRL | | | | WINCHESTER | VA | 22603 | |
| PAUL D WEBER & | NANCY S WEBER | 24 CARNATION COURT | | | HOMOSASSA | FL | 34446 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL D WEIGAND | 434 ROUTE 22 WEST | | | | WHITEHOUSE STATION | NJ | 08889 |
| PAUL D WILKINS | 330 KERCHEVAL | | | | GROSSE POINTE | MI | 48236 | 3063 |
| PAUL D WILKINS & | ANN E WILKINS JT TEN | 330 KERCHEVAL AVE | | | GROSSE POINTE | MI | 48236 | 3063 |
| PAUL D WILLIAMS | 1212 CROCUS DRIVE | | | | DAYTON | OH | 45408 | 2421 |
| PAUL D WILLIAMS | 148 SLOBODA AVENUE | | | | MANSFIELD | OH | 44906 | 1354 |
| PAUL D WISWELL | 11580 HALSEY RD | | | | HOLLY | MI | 48842 | 9412 |
| PAUL D WOLCOTT | 215 REDNER | | | | LANSING | MI | 48911 | 3776 |
| PAUL D WOOLLEY | 427 WOODLAND AVE | | | | AVON BY SEA | NJ | 07717 |
| PAUL D ZEOCK & | CAROL A ZEOCK JT TEN | 13856 ROXANNE | | | STERLING HGTS | MI | 48312 | 5673 |
| PAUL D'AMATO | CUST RICHARD J D'AMATO | UTMA NY | 77 WILD HERD DR | | HENRIETTA | NY | 14467 | 9726 |
| PAUL D. CARDOZA | CGM SEP IRA CUSTODIAN | 2850 MIDDLEFIELD RD #A107 | | | PALO ALTO | CA | 94306 | 2512 |
| PAUL D. DILLON | 3433 GLENMERE DR | | | | YOUNGSTOWN | OH | 44511 | 3039 |
| PAUL D. JARVIS AND | MELANIE A. JARVIS JTWROS | 2041 ROCK CREEK ROAD | | | BATESVILLE | IN | 47006 | 9593 |
| PAUL D. RITTENHOUSE AND | MARIA T. RITTENHOUSE JTWROS | 1171 W BEL AIRE | | | PEMBROKE PINES | FL | 33027 | 2222 |
| PAUL D. SCHABNER | 10411 NW 7 CT | | | | PLANTATION | FL | 33324 |
| PAUL D. SEIDEL & | PHYLLIS A. SEIDEL | JTTEN | RT 1 - BOX 155 | | WAYNE CITY | IL | 62895 | 9756 |
| PAUL D. STEWART | LINDA A. STEWART | 4878 ARNOLD AVE. | | | GIBSONIA | PA | 15044 | 8342 |
| PAUL D. TRAVIS | CGM SEP IRA CUSTODIAN | 5870 HERITAGE LAKES DRIVE | | | HILLIARD | OH | 43026 | 7617 |
| PAUL DALE POLLITT II | 1597 HAVANA DR | | | | CLEARWATER | FL | 33764 | 2711 |
| PAUL DANA ROBERTS | CHARLES SCHWAB & CO INC CUST | 3418 W QUAIL AVE | | | PHOENIX | AZ | 85027 |
| PAUL DANA ROBERTS & | T ROBERTS | 3418 W QUAIL AVE | | | PHOENIX | AZ | 85027 |
| **PAUL DANIEL** | 281 DUBUQUE STREET, FL.1 | | | | **MANCHESTER** | NH | 03102 |
| PAUL DANIEL HOLDER | ROUTE 1 BOX 32 A | | | | SWIFTON | AR | 72471 | 9612 |
| PAUL DANIEL KING | TEDDY EVANS KING | UNTIL AGE 18 | 2601 VISTA ORNADA | | NEWPORT BEACH | CA | 92660 |
| PAUL DANIEL STOUTENBOROUGH | 2230 PINE VIEW CICLE | | | | SARASOTA | FL | 34231 |
| PAUL DANIELS & | JOANNA DANIELS JT TEN | 2511 GROVE ISLE COURT | | | NAPLES | FL | 34109 |
| PAUL DART & | MARY ELLEN DART | 341 E. JAMESTOWN ROAD | BOX 77 | | GREENVILLE | PA | 16125 | 7306 |
| PAUL DASILVA | 487 MIDDLE ST | | | | FALL RIVER | MA | 02724 |
| PAUL DAVID | 1422 CHESTNUT RIDGE | | | | KINGWOOD | TX | 77339 |
| PAUL DAVID ANDERSON | 71 18TH AVENUE SOUTH | | | | NAPLES | FL | 34102 |
| PAUL DAVID BALTIMORE | CHARLES SCHWAB & CO INC CUST | PO BOX 3456 | | | CLOVIS | CA | 93613 |
| PAUL DAVID BURKETT | 10 OLD GATE RD | | | | WALLINGFORD | CT | 06492 | 3327 |
| PAUL DAVID COLMAN | 148 S OCCIDENTAL BLVD # 108 | | | | LOS ANGELES | CA | 90057 |
| PAUL DAVID EASTMAN | 3160 MIDSHIP DR | | | | NORTH FORT MYERS | FL | 33903 |
| PAUL DAVID FICARRA | CHARLES SCHWAB & CO INC CUST | 441 MARSHALL RD | | | GLENMOORE | PA | 19343 |
| PAUL DAVID HOFFMAN | ROCHESTER PERIODONTAL GROUP PC | 900 WESTFALL RD STE B | | | ROCHESTER | NY | 14618 |
| PAUL DAVID HUNT SR & | ODETTE PASOLS | 8543 VANGUARD LANE | | | INDIANAPOLIS | IN | 46239 |
| PAUL DAVID JEFFERSON | 311 S 16TH STREET | | | | ESCANABA | MI | 49829 |
| PAUL DAVID LINDSAY | 4473 MEADOW CREEK CT | | | | TOLEDO | OH | 43614 | 1915 |
| PAUL DAVID MASON & | SUZANNE M MASON JTTEN | 201 WINTERLOCHEN DR | | | DUNN | NC | 28334 | 8909 |
| PAUL DAVID MOSKOWITZ | 21 ARGYLE RD | | | | ALBERTSON | NY | 11507 | 2203 |
| PAUL DAVID NEIHEISEL | 8733 COLERAIN AVE | | | | CINCINNATI | OH | 45251 |
| PAUL DAVID PETERSON | CHARLES SCHWAB & CO INC CUST | 1637 SILVERSTONE DR | | | WEATHERFORD | TX | 76087 |
| PAUL DAVID RILEY | 5633 402ND AVE SE | | | | SNOQUALMIE | WA | 98065 |
| PAUL DAVID STAMBAUGH | 5510 THORNTON DR. | | | | PARMA | OH | 44129 |
| PAUL DAVID WRIGHT | 9821 LENOX LANE | | | | TUSCALOOSA | AL | 35405 |
| PAUL DAVIES | HEDWIGSTRASSE 22 | CH8032 | ZUERICH | SWITZERLAND | | |
| PAUL DAVIES | HEDWIGSTRASSE 22 | CH8032 | ZUERICH | SWITZERLAND | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL DAVIS | 45 GAMESTON PARK RD | | | | ELLISWORTH | ME | 04605 | 3800 |
| PAUL DAVIS | 61 MARTIN STREET | | | | METUCHEN | NJ | 08840 | 1361 |
| PAUL DAVIS | 710 PRINCETON LN | | | | NEWARK | DE | 19713 | 8106 |
| PAUL DAVIS HOWELL TOD | LUCY J HOWELL | 821 CO RD 423 | | | FAYETTE | MO | 65248 | 9663 |
| PAUL DE LA HOYA | 31213 SIERRA VIEW COURT | | | | MENIFEE | CA | 92584 | |
| PAUL DE NARAY | RACHEL DE NARAY | 1133 S ALMA ST APT B | | | SAN PEDRO | CA | 90731 | 3587 |
| PAUL DE ROBERTIS | 29 NOTTINGHAM ROAD | | | | MANALOPAN | NJ | 07726 | 1834 |
| PAUL DEAN CHAMBERLIN | 15205 10TH CONCESSION | SCHOMBERG ON  L0G 1T0 | CANADA | | | | | |
| PAUL DEAN GOODWIN | CHARLES SCHWAB & CO INC CUST | 867 TRENTON DRIVE | | | SUNNYVALE | CA | 94087 | |
| PAUL DEAN MARGIOTTA | 315 TIMBER RIDGE LN | | | | COPPELL | TX | 75019 | |
| PAUL DEAS & | PAMELA SUE DEAS | 126 MILL ST | | | HEALDSBURG | CA | 95448 | |
| PAUL DECAILLY | 31221 WHINSENTON DRIVE | | | | WESLEY CHAPEL | FL | 33543 | |
| PAUL DECARLO & | MARYANN DECARLO JT TEN | 4 DEER PATH | | | PATCHOGUE | NY | 11772 | 4615 |
| PAUL DELANO STRAWDERMAN & | EVELYN MARIE STRAWDERMAN JT TEN | 318 S WASHINGTON ST | | | BERKELEY SPRINGS | WV | 25411 | 1454 |
| PAUL DELAURENTIS | 4877 WEST SWAMP ROAD | | | | DOYLESTOWN | PA | 18901 | |
| PAUL DELBERT GREENMAN | 185 COUNTY RD 81 | | | | FAYETTE | AL | 35555 | 6858 |
| PAUL DELGIUDICE | PO BOX 2807 | | | | SAN GABRIEL | CA | 91778 | 2807 |
| PAUL DELL | 1127 DEVICTOR PLACE | | | | PITTSBURGH | PA | 15206 | |
| PAUL DELLAS LILLY | BOX 1136 | | | | CRAB ORCHARD | WV | 25827 | 1136 |
| PAUL DELMUS BRIDGERS | 808 LOGAN ST. | | | | GOLDSBORO | NC | 27534 | 3452 |
| PAUL DEMOSTENES | PAUL DEMOSTENES REVOCABLE | 1719 JACKSON LN | | | MIDDLETOWN | OH | 45044 | |
| **PAUL DENNIS** | 13918 CREST AVE | | | | **WAYNESBORO** | **PA** | **17268** | |
| PAUL DENNIS KOWALSKI | CHARLES SCHWAB & CO INC CUST | 4045 NIGHT HAWK RD | | | BILLINGS | MT | 59106 | |
| PAUL DENNIS SUNAL | 1126 NEWPORT DR | | | | TUSCALOOSA | AL | 35406 | 2601 |
| PAUL DENNISTON | 13465 US RT 68 | | | | MT ORAB | OH | 45154 | 9403 |
| PAUL DENT | 480 EAST MASSACHUSETTS AVE | | | | SOUTHERN PINES | NC | 28387 | |
| PAUL DEPALMA | 6 HIGHLAND AVE | | | | LONG VALLEY | NJ | 07853 | |
| PAUL DESANTIS | PO BOX 140122 | | | | ANCHORAGE | AK | 99514 | |
| PAUL DETENNIS | 823 MCCASTLEN ST. | | | | GREEN BAY | WI | 54301 | |
| PAUL DEY | 7979 HUB PARKWAY | | | | CLEVELAND | OH | 44125 | 5712 |
| PAUL DI BELLA | 378 N. 4065 E. | | | | RIGBY | ID | 83442 | 5574 |
| PAUL DI BENEDETTO | MARY R DI BENEDETTO JTWROS | 39 INWOOD CIRCLE | | | CHATHAM | NJ | 07928 | 1807 |
| PAUL DI DEO | 210 VALLEY LANE | | | | HOCKESSIN | DE | 19707 | 9710 |
| PAUL DICKERSON & | MARY DICKERSON | JT TEN | 2613 WINDCREST DRIVE | | MT VERNON | IL | 62864 | 2967 |
| PAUL DIMMER & | ATTN PAUL DIMMER | 7925 177 AVE SE | | | WAHPETON | ND | 58075 | 9336 |
| PAUL DIONISE & | JOSEPH J DIONISE | JT TEN | 308 MIDVALE AVE | | LANSING | MI | 48912 | 4139 |
| PAUL DIONISE CUST FOR | MARIA EVELYN DIONISE | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 204 OAKWOOD | DEWITT | MI | 48820 | 8303 |
| PAUL DIONISE CUST FOR | PAUL JOSEPH DIONISE | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 204 OAKWOOD | DEWITT | MI | 48820 | 8303 |
| PAUL DIPATERIO | GINA DIPATERIO JT TEN | 4 CHARDONNAY ROAD | | | CORTLANDT MNR | NY | 10567 | 5131 |
| PAUL DOGGETT | 18 EMILY CT. | | | | RIDGEFARM | IL | 61870 | |
| PAUL DON JOHNSON | 10029 WHITE OAK LANE | | | | DARDANELLE | AR | 72834 | |
| PAUL DONLEY | 1923 OHLTOWN GIRARD RD | | | | MINERAL RIDGE | OH | 44440 | 9555 |
| PAUL DONOVAN | DASHER GREENVLG | 6278 SETTING STAR | | | COLUMBIA | MD | 21045 | 4525 |
| PAUL DORANG AND | DARLENE DORANG JTWROS | RR 2 BOX 3730 | | | UNIONDALE | PA | 18470 | 9760 |
| PAUL DOS SANTOS | 561 CLEVELAND AVE. | 1R | | | LINDEN | NJ | 07036 | |
| PAUL DOS SANTOS DBP | FBO PAUL DOS SANTOS TTEE | 152 MEADS CROSS ROAD | | | STORMVILLE | NY | 12582 | |
| PAUL DOUGLAS CAMP | 2503 GRAMERCY STREET | | | | HOUSTON | TX | 77030 | 3107 |
| PAUL DOUGLAS DANYEW & | CAROL JEAN DANYEW | 15754 DEGAULLE CIR | | | BRIGHTON | CO | 80603 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL DOUGLAS HEGENER | 31 WEST 36TH ST | | | | COVINGTON | KY | 41015 | |
| PAUL DOUGLAS HEIL | CHARLES SCHWAB & CO INC CUST | 12809 FALCON CT | | | APPLE VALLEY | MN | 55124 | |
| PAUL DOUGLAS HOFFSTEIN | 257 STANDISH ROAD | | | | MERION | PA | 19066 | 1133 |
| PAUL DOUGLAS HOLLOWAY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 304 | | PUXICO | MO | 63960 | |
| PAUL DOUGLAS MONDAY | 4249 SILVERLEAF DR SE | | | | SOUTHPORT | NC | 28461 | |
| PAUL DOWNEY | 10451 MALONE COURT | | | | FAIRFAX | VA | 22032 | |
| PAUL DOWNS CAMPBELL | CHARLES SCHWAB & CO INC CUST | 214 EUCLID AVE | | | BIRMINGHAM | AL | 35213 | |
| PAUL DOYLE | 1643 COUNTRY HILLS | | | | WAXAHACHIE | TX | 75165 | |
| PAUL DRABCZYK & | IRENE DRABCZYK | JT TEN | 20065 TRENTWOOD CT | | BROWNSTOWN | MI | 48183 | 1016 |
| PAUL DRAGOVIC | JAHNSTRASSE 2 | D-65468 | TREBUR | GERMANY | | | | |
| PAUL DRAISEY | 37066 ADAMS GREEN LANE | | | | MIDDLEBURG | VA | 20117 | |
| PAUL DRAKE & | ADA DRAKE JT WROS | TOD REGISTRATION | 2515 HILLFORD DR | | PARKVILLE | MD | 21234 | 2643 |
| PAUL DRAYTON | 601 3RD ST W | | | | LEMMON | SD | 57638 | 1009 |
| PAUL DRUCTOR | 5079 N DIXIE HWY #246 | | | | FT LAUDERDALE | FL | 33334 | |
| PAUL DUHAIME | CONTI ELECTRIC, INC 401(K) PSP | 6417 CENTER DR | | | STERLING HEIGHTS | MI | 48312 | |
| PAUL DUHON | 3060 LA HWY 343 | | | | MAURICE | LA | 70555 | 3144 |
| PAUL DUKE | 123 CRYSTAL SPRINGS DR. | | | | BARDSTOWN | KY | 40004 | |
| PAUL DUKE | 2815 SANKA DR | | | | ORLANDO | FL | 32826 | 3337 |
| PAUL DYGA | 6985 SARANAC ST | | | | SAN DIEGO | CA | 92115 | 1747 |
| PAUL DYLIK | 68 JOYNER CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| PAUL E & SHIRLEY A WEBSTER TTEE | WEBSTER LIVING REV TRST | DTD 12/09/1999 | 17800 SE 88TH GRIMBALL AVE | | THE VILLAGES | FL | 32162 | 4816 |
| PAUL E ADAMS | RR 3 BOX 3511B | | | | SAYLORSBURG | PA | 18353 | 9749 |
| PAUL E ALEXANDER | 1398 KETTERING | | | | BURTON | MI | 48509 | 2406 |
| PAUL E ALLEN | PO BOX 112 | | | | SAINT GEORGES | DE | 19733 | 0112 |
| PAUL E ALLEN & | JEANNE M ALLEN | TR ALLEN FAMILY REVOCABLE LIVING | TRUST 10/29/92 | 25342 CHEYENNE WAY | LAKE FOREST | CA | 92630 | 3505 |
| PAUL E ANDERSON AND | ELAINE ANDERSON JTWROS | 845 STONE HILL OVAL | | | AURORA | OH | 44202 | 7670 |
| PAUL E ANDRIEKUS | 735 EAST CIRCLE DR | | | | LANSING | MI | 48917 | 9205 |
| PAUL E APPLEGATE | WILLIAM E ANDERSON TTEES FBO | PAUL APPLEGATE CO CPA'S PSP | DTD 7/18/85 | 1421 S WOODLAND AVE | MICHIGAN CITY | IN | 46360 | 7122 |
| PAUL E ARMSTRONG | 4509 REDWOOD DR | | | | WINTER HAVEN | FL | 33880 | 1634 |
| PAUL E ARNOLD | 6210 SIERRA COURT | | | | MANASSAS | VA | 20111 | 2610 |
| PAUL E ATHERTON & | SYBLE L ATHERTON | TR ATHERTON LIVING TRUST | UA 06/16/97 | 9098 E 27TH ST | TULSA | OK | 74129 | 6702 |
| PAUL E AYLSWORTH | 8929 SCHOOL ROAD | | | | HOUGHTON LAKE | MI | 48629 | 9677 |
| PAUL E BALL | 63 OMAR | | | | PONTIAC | MI | 48342 | 2427 |
| PAUL E BARRETT | 4388 ARDONNA LN | | | | BEAVERCREEK | OH | 45432 | 1808 |
| PAUL E BARTON | 315 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449 | |
| PAUL E BATCHELDER & | BARBARA A BATCHELDER JT TEN | 8 CORD PLACE SE | | | NORTH CANTON | OH | 44709 | |
| PAUL E BATES | 19 ROLLINGWOOD DR | | | | PITTSFORD | NY | 14534 | |
| PAUL E BEAN | 6931 CRESCENT AVE | | | | BUENA PARK | CA | 90620 | 3757 |
| PAUL E BEHRINGER | PO BOX 810 | | | | PENNGROVE | CA | 94951 | 0810 |
| PAUL E BERMAN | PO BOX 2634 | | | | DOUGLAS | MI | 49406 | 2634 |
| PAUL E BESAW | 25017 BOWMAN RD | | | | DEFIANCE | OH | 43512 | 8401 |
| PAUL E BESKI | 6168 WASHBURN | | | | GOODRICH | MI | 48438 | 9735 |
| PAUL E BETTENCOURT & | MARY C BETTENCOURT TTEE | BETTENCOURT 1993 TR | UAD 03/16/93 | 612 JOHNSON ST. | HALF MOON BAY | CA | 94019 | 1913 |
| PAUL E BETTS | 5431 JONI CIR | | | | PINSON | AL | 35126 | 3625 |
| PAUL E BEZLER | 5 WILD FOREST DR | | | | WERNERSVILLE | PA | 19565 | 9788 |
| PAUL E BIGELOW | SHAWNEE D BIGELOW | 2725 ARTHUR ST E | | | COOPERSVILLE | MI | 49404 | 9644 |
| PAUL E BIRCH | 773 SOUTH HORNING RD | REQ | ALL | S10 | ANSFIELD | OH | 44903 | |
| PAUL E BLANKENSHIP IRA | FCC AS CUSTODIAN | 3000 E VALLEY VIEW AVE | | | WEST COVINA | CA | 91792 | 3205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL E BLANTON | 92 KINSEY RD | | | XENIA | OH | 45385 | 1537 |
| PAUL E BLANTON JR | 4111 HILAND | | | SAGINAW | MI | 48601 | 4164 |
| PAUL E BLASMAN | CUST BRIAN Y BLASMAN UTMA CA | 3802 W 185TH ST | | TORRANCE | CA | 90504 | 4819 |
| PAUL E BLASZYK | 22 LANDAU DR | | | HORSEHEADS | NY | 14845 | 7918 |
| PAUL E BOGGESS | 804 SW 4TH STREET | | | FORT LAUDERDALE | FL | 33312 | |
| PAUL E BOGGS | 1667 N RANGE LINE RD | | | PLEASANT HILL | OH | 45359 | 9703 |
| PAUL E BOLLINGER JR | 105 N OAK ST 2ND | | | UNION | MO | 63084 | |
| PAUL E BOLLINGER JR | 105 N OAK STREET 2ND | | | UNION | MO | 63084 | |
| PAUL E BOLLINGER JR | TOD DTD 09/03/2008 | 105 N OAK ST 2ND FL | | UNION | MO | 63084 | 1635 |
| PAUL E BONIFIELD | 331 APPLECROSS DRIVE | | | FRANKLIN | TN | 37064 | 6769 |
| PAUL E BOTOS | 10307 REID RD | | | SWARTZ CREEK | MI | 48473 | 8518 |
| PAUL E BRASSEUR & | JOY E BRASSEUR JT TEN | 2023 BREEZE DR | | HOLLAND | MI | 49424 | |
| PAUL E BROZ | 2137 H E JOHNSON RD | | | BOWLING GREEN | KY | 42103 | 8449 |
| PAUL E BRUZZONE | 899 HOPE LANE | | | LAFAYETTE | CA | 94549 | 5131 |
| PAUL E BUCKWALTER & | BARBARA W BUCKWALTER JT TEN | 289 BAY RUN | | NEWPORT | NC | 28570 | 8982 |
| PAUL E BUNCH | 10486 VORDERMAN AVENUE | | | NORTHFIELD | OH | 44067 | 1242 |
| PAUL E BURGESS | 9211 WILLOW CROSSING DR | | | HOUSTON | TX | 77064 | |
| PAUL E BURNS | 3085 N GENESEE RD APT 101 | | | FLINT | MI | 48506 | 2190 |
| PAUL E CAMERON | 508 W CHICKASAW | | | LINDSAY | OK | 73052 | 5226 |
| PAUL E CANARY | 1613 S HAWTHORNE LANENE | | | INDIANAPOLIS | IN | 46203 | |
| PAUL E CARPENTER | 10232 E AIRPORT RD | | | SAINT HELEN | MI | 48656 | 9429 |
| PAUL E CATRON | 3152 W 450N | | | PERU | IN | 46970 | 7654 |
| PAUL E CATRON & | ELIZABETH A CATRON JT TEN | 3152 W 450N | | PERU | IN | 46970 | 7654 |
| PAUL E CHAPIN | 1414 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060 | 3109 |
| PAUL E CHAPMAN | 29 DOUGLAS RD | | | NEW CANAAN | CT | 06840 | 6211 |
| PAUL E CHISMARK | 432 SECREST LANE | | | GIRARD | OH | 44420 | 1113 |
| PAUL E CLARK | 378 CAREY ST BX 113 | | | DEERFIELD | MI | 49238 | 9705 |
| PAUL E COCHRANE | 29 HILLSIDE RD | | | FITCHBURG | MA | 01420 | 2007 |
| PAUL E COLBERT | PO BOX 3652 | | | ARLINGTON | TX | 76007 | 3652 |
| PAUL E COLE | CHARLES SCHWAB & CO INC CUST | 2860 CHERRY ST | | DENVER | CO | 80207 | |
| PAUL E COLLETT | 11423 WILLIAMS | | | TAYLOR | MI | 48180 | 4281 |
| PAUL E CONN | 165 WESTHAFER | | | VANDALIA | OH | 45377 | 2836 |
| PAUL E CONNOLLY | CHARLES SCHWAB & CO INC CUST | 1604 KAINS AVE | | SAN BRUNO | CA | 94066 | |
| PAUL E COOK | 3755 SOUTH SHERMAN | | | FREMONT | MI | 49412 | |
| PAUL E COOK AND | ALLENE R COOK JTWROS | 3755 S SHERMAN AVE | | FREMONT | MI | 49412 | 8707 |
| PAUL E COPSES | ADAM OPEL (PKZ 9380) | 1025 TIMBERLAKE DR | | BLOOMFIELD | MI | 48302 | |
| PAUL E CORNELL | CGM IRA CUSTODIAN | 5303 3RD AVE | | VIENNA | WV | 26105 | 1919 |
| PAUL E COUCHMAN | 45 HODSON RD | | | ORCHARD PARK | NY | 14127 | 1913 |
| PAUL E COULOMBE | 6280 TURNBERRY DR | | | BANNING | CA | 92220 | 7535 |
| PAUL E COUTURE | 6321 HATCHERY | | | WATERFOED | MI | 48329 | 3148 |
| PAUL E COVELL | 44 MORROW AVENUE | | | LOCKPORT | NY | 14094 | 5015 |
| PAUL E CUMMINGS | 76 BELLEVIEW STREET | | | NEWTON | MA | 02158 | 1919 |
| PAUL E CUMPSTON (IRA) | FCC AS CUSTODIAN | 344 BLAIR AVE | | MINERAL WELLS | WV | 26150 | 3031 |
| PAUL E CZUBAK | TOD REGISTRATION | 5936 BLYTHEFIELD DR | | EAST LANSING | MI | 48823 | 2302 |
| PAUL E DAIGLE | 888 PENDLETON DR NE | | | COMSTOCK PARK | MI | 49321 | 9636 |
| PAUL E DARLING | R#1 BOX 21520 | | | GUILFORD | IN | 47022 | 9803 |
| PAUL E DAVISSON | 16441 MAHONING AVE | | | LAKE MILTON | OH | 44429 | 9611 |
| PAUL E DAYTER | 1942 MORGAN ROSS RD | | | HAMILTON | OH | 45013 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL E DECKER | PO BOX 53 | | | | MUNITH | MI | 49259 | 0053 |
| PAUL E DENI | 2821 ONAGON TRL | | | | WATERFORD | MI | 48328 | 3141 |
| PAUL E DERMATIS | 106 TREGARONE RD | | | | TIMONIUM | MD | 21093 | 2522 |
| PAUL E DIEMERT | 7116 AKRON ROAD | | | | LOCKPORT | NY | 14094 | 6239 |
| PAUL E DIEPHAUS | 1716 CLARK HILLS CIR | | | | JOHNS ISLAND | SC | 29455 | 7604 |
| PAUL E DIVAN & | MARGARET A DIVAN | TR UA 03/26/93 | 3305 SANTA MONICA DR | | ORLANDO | FL | 32822 | 5895 |
| PAUL E DODSON | 214 MASTEN STREET | | | | PLAINFIELD | IN | 46168 | 1531 |
| PAUL E DORNICK | 922 1/2 MAIN STREET | | | | CHARLESTON | WV | 25302 | 1508 |
| PAUL E DRY | RT 1 | BOX 1807 | | | GLENALLEN | MO | 63751 | 9725 |
| PAUL E DURHAM | 2680 RAVEN OAKS #203 | | | | DUBUQUE | IA | 52001 | |
| PAUL E DURHAM & | JANET A DURHAM | 2680 RAVEN OAKS DR APT 203 | | | DUBUQUE | IA | 52001 | |
| PAUL E EBERLEIN & | DENNIS C EBERLEIN JT TEN | 2454 OAK RIDGE DR | | | TROY | MI | 48098 | 5324 |
| PAUL E EICHELBERGER & | LINDA SUE EICHELBERGER JT TEN | 426 MAYFAIR DRIVE | | | WILMINGTON | OH | 45177 | 1113 |
| PAUL E EMOND & | MAUREEN E EMOND JT TEN | 1040 GABRIELS TURN | | | SHREVEPORT | LA | 71106 | 7790 |
| PAUL E FARRELL | 3229 GALLAHAD DR | | | | VIRGINIA BCH | VA | 23456 | 8290 |
| PAUL E FARRELL | 3229 GALLAHAD DR | | | | VIRGINIA BEACH | VA | 23456 | 8290 |
| PAUL E FELSEN | 61 MACKENZIE LANE SOUTH | | | | DENVILLE | NJ | 07834 | 3721 |
| PAUL E FENWICK | 512 BRAR HILL RD | | | | LOUISVILLE | KY | 40206 | 3010 |
| PAUL E FENWICK TRUSTEE | U/A DTD 07/05/07 | PAUL E FENWICK REV TRUST | 512 BRIAR HILL RD | | LOUISVILLE | KY | 40206 | |
| PAUL E FLOWERS SR | 806 E BUNDY ST | | | | FLINT | MI | 48505 | 2204 |
| PAUL E FOLGER | PO BOX 216 | | | | DAHLONEGA | GA | 30533 | 0004 |
| PAUL E FORD | PO BOX 504 | | | | HELTONVILLE | IN | 47436 | 0504 |
| PAUL E FORD & | PATTY J FORD JT TEN | PO BOX 504 | | | HELTONVILLE | IN | 47436 | 0504 |
| PAUL E FORNEY | 2690 BINBROOKE | | | | TROY | MI | 48084 | 1063 |
| PAUL E FOSKETT | 4 HILL STREET | | | | PEABODY | MA | 01960 | 6318 |
| PAUL E FOURNIER & | PATRICIA A FOURNIER JT TEN | 302 OLD GREENE RD | | | LEWISTON | ME | 04240 | 2314 |
| PAUL E FREDERICK | 33554 MELDRUM | | | | NEW BALTIMORE | MI | 48047 | 3407 |
| PAUL E GALLOWAY | 46023 HWY V | | | | VANDALIA | MO | 63382 | 3903 |
| PAUL E GAMBLE | 3 BENTLEY RD | | | | WEST GROVE | PA | 19390 | 9713 |
| PAUL E GARDNER & | DONALD I GARDNER JT TEN | 2457 S IRISH | | | DAVISON | MI | 48423 | 8362 |
| PAUL E GARSTECKI | 6300 MIELKE RD | | | | FREELAND | MI | 48623 | 9245 |
| PAUL E GERACE | 1519 E FLORIDA LANE | | | | CHINO VALLEY | AZ | 86323 | 5415 |
| PAUL E GERHARDSTEIN & | MARGRET R GERHARDSTEIN JT TEN | 167 S MAIN ST | | | MILAN | OH | 44846 | 9735 |
| PAUL E GERTHUNG | 472 PARKVIEW DR | | | | GIRARD | OH | 44420 | 2709 |
| PAUL E GIETZEN SR | TR UA 07/09/79 BY PAUL E GIETZEN | SR | 8291 MARIAN | | WARREN | MI | 48093 | 2766 |
| PAUL E GILDEHAUS | CUST PAUL E GILDEHAUS III UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 12216 KINGSHILL DR | CREVE COEUR | MO | 63141 | 6617 |
| PAUL E GILLESPIE | 3124 PARK AVE | | | | YOUNGSTOWN | NY | 14174 | 1060 |
| PAUL E GIPSON | 5665 VINCENT DR | | | | SHELBY TOWNSHIP | MI | 48316 | 5263 |
| PAUL E GLOGOWSKI | 1008 MURRAY CT | | | | AIKEN | SC | 29803 | 5826 |
| PAUL E GOODMAN TTEE | PAUL E GOODMAN REV TR UAD 6/19/91 | FBO PAUL E GOODMAN | 1311 IDLEWOOD DR | | SUN CITY CENTER | FL | 33573 | 6343 |
| PAUL E GORIN | 1820 NORTH 54TH AVENUE | | | | HOLLYWOOD | FL | 33021 | |
| PAUL E GRAHAM | 5913 GEORGEDALE | | | | TOLEDO | OH | 43613 | 1135 |
| PAUL E GRAYSON | TR PAUL E GRAYSON REVOCABLE TRUST | UA 07/18/97 | 15403 SHORT RIDGE CT | | SILVER SPRING | MD | 20906 | 1444 |
| PAUL E GREEN & | KATHRYN I GREEN | TR GREEN FAM TRUST | UA 11/24/97 | 55 BRITTEN CIR | BELLA VISTA | AR | 72714 | 1643 |
| PAUL E GROSS | PO BOX 248 | | | | ELDORADO | OH | 45321 | 0248 |
| PAUL E GRUBB | 424 DOGWOOD CIRCLE | | | | INMAN | SC | 29349 | 9588 |
| PAUL E GUILMETTE & | CAROLE T GUILMETTE JTTEN | PO BOX 2101 | | | FRAMINGHAM | MA | 01703 | 2101 |
| PAUL E HADLEY | ALLYSON HADLEY | UNTIL AGE 25 | 2845 CAROB ST | | NEWPORT BEACH | CA | 92660 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL E HADLEY | CHLOE JENNIFER KARN | UNTIL AGE 25 | 2845 CAROB ST | | NEWPORT BEACH | CA | 92660 | |
| PAUL E HADLEY | GRANT MICHAEL KARN | UNTIL AGE 25 | 2845 CAROB ST | | NEWPORT BEACH | CA | 92660 | |
| PAUL E HADLEY | JACKSON HADLEY | UNTIL AGE 25 | 2845 CAROB ST | | NEWPORT BEACH | CA | 92660 | |
| PAUL E HADLEY | KARA L HADLEY | UNTIL AGE 25 | 2845 CAROB ST | | NEWPORT BEACH | CA | 92660 | |
| PAUL E HADLEY | KENDALL HADLEY | UNTIL AGE 25 | 2845 CAROB ST | | NEWPORT BEACH | CA | 92660 | |
| PAUL E HADLEY | MITCHELL L HADLEY | UNTIL AGE 25 | 2845 CAROB ST | | NEWPORT BEACH | CA | 92660 | |
| PAUL E HADLEY | PARKER J HADLEY | UNTIL AGE 25 | 2845 CAROB ST | | NEWPORT BEACH | CA | 92660 | |
| PAUL E HADLEY | RYAN JAMES KARN | UNTIL AGE 25 | 2845 CAROB ST | | NEWPORT BEACH | CA | 92660 | |
| PAUL E HALCOMB & | WANDA J HALCOMB JT TEN | 38124 RIVIERA CT | | | PALMDALE | CA | 93552 | 3211 |
| PAUL E HALL & | JANICE J HALL JT TEN | 2200 HALL MT RD | | | VIPER | KY | 41774 | 9719 |
| PAUL E HARDMAN | PO BOX 901 | | | | VAN WERT | OH | 45891 | 0901 |
| PAUL E HARRIS | 10228 DUSTY HILL LOOP | | | | DADE CITY | FL | 33525 | 0989 |
| PAUL E HARRIS & | MELISSA J HARRIS JTTEN | 7045 FIRETHORN DRIVE | | | BEAUMONT | TX | 77708 | 2717 |
| PAUL E HASTY | 3 BRUSHBACK COURT | | | | FAIRFIELD | OH | 45014 | 5205 |
| PAUL E HEBERT & | CARIDAD V HEBERT JT TEN | 17817 CENTRAL AVE | | | UPPR MARLBORO | MD | 20774 | |
| PAUL E HEINEMAN | 3443 RICHMOND | | | | WATERFORD | MI | 48328 | 1421 |
| PAUL E HERRMANN | 4136 TERSHER DR | | | | DOYLESTOWN | PA | 18901 | 5618 |
| PAUL E HICKS | 102 TOEPHER DR | # B | | | HOUGHTON LAKE | MI | 48629 | 9278 |
| PAUL E HILL | 1135 PAMPLONA AVE | | | | DAVIS | CA | 95616 | 5708 |
| PAUL E HILL | 1135 PAMPLONA AVE | | | | DAVIS | CA | 95616 | |
| PAUL E HISSONG & | PATRICIA A HISSONG | JT TEN WROS | 1996 CROSSWIND CT | | ENGLEWOOD | OH | 45322 | 2232 |
| PAUL E HODGES III | PAUL E HODGES III LIVING TRUST | 5339 TRILLIUM CT | | | ORCHARD LAKE | MI | 48323 | |
| PAUL E HOUGABOOM TTEE | PAUL E HOUGABOOM TR U/A | DTD 05/17/1994 | 749 WINIFRED WAY | | THE VILLAGES | FL | 32162 | 1619 |
| PAUL E HOWARD & | REBECCA J HOWARD JT TEN | 232 APPLETREE POINT RD | | | BURLINGTON | VT | 05401 | 2445 |
| PAUL E HOWARD & | REBECCA J HOWARD JT TEN | 232 APPLETREE POINT RD | | | BURLINGTON | VT | 05401 | 2445 |
| PAUL E HUBBARD & | MRS GAIL C HUBBARD JT TEN | 70 MASON RD | | | FAIRPORT | NY | 14450 | 8416 |
| PAUL E HUGHES | 7416 LES HUGHES RD | | | | FAIRVIEW | TN | 37062 | |
| PAUL E HUNT | 10225 GENESEE RD | | | | MILLINGTON | MI | 48746 | 9724 |
| PAUL E HUTCHINS | 418 KNOX COVE RD | | | | WESTMINSTER | SC | 29693 | |
| PAUL E INGHAM | AMY B INGHAM JT TEN | 1480 GULF BLVD #1106 | S BEACH IV SAND KEY | | CLEARWATER | FL | 33767 | 2853 |
| PAUL E ISH & | GERALDINE D ISH JT TEN | 3995 AQUARINA | | | WATERFORD | MI | 48329 | 2115 |
| PAUL E JACKSON JR | 1245 WINTON AVE | | | | AKRON | OH | 44320 | 3658 |
| PAUL E JANKOWSKI | 1826 S RIVERSIDE DR | | | | AU GRES | MI | 48703 | 9796 |
| PAUL E JAQUISH JR | 14093 SIERRA WOODLANDS CT | | | | NEVADA CITY | CA | 95959 | 8207 |
| PAUL E JARVIS & | ANITA L JARVIS | TR JARVIS FAM TRUST | UA 12/23/94 | 1135 BLANDFORD BLVD | REDWOOD CITY | CA | 94062 | 2715 |
| PAUL E JEMISON TRUST | JANIS K ORTMEYER TTEE | UTD 2-26-90 | 1433 BELVOIR COURT | | N MYRTLE BCH | SC | 29582 | 2516 |
| PAUL E JOHNSON | 149 HILLSIDE AVE | | | | WEST HAVEN | CT | 06516 | |
| PAUL E JONES & | ROSEMARY A JONES JT TEN | 215 CAMPORA DR | | | NORTHVALE | NJ | 07647 | 1703 |
| PAUL E JUNGERMANN AND | VICTORIA T JUNGERMANN TRUSTEES | PAUL E JUNGERMANN REV TRUST | DTD 10/07/2005 | 100 KINDRED HILL DR | ST PETERS | MO | 63376 | 5356 |
| PAUL E KARKOSKI | 5453 TIPPERARY LANE | | | | FLINT | MI | 48506 | 2264 |
| PAUL E KEEN | 5453 WOODGATE DR | | | | DAYTON | OH | 45424 | 2703 |
| PAUL E KELLY | 1026 S AMERICA RD | | | | LAGRO | IN | 46941 | 9400 |
| PAUL E KENDIG & | LANA S KENDIG | 3490 INMAN HILL | | | MARIETTA | GA | 30067 | |
| PAUL E KING | 6639 E COUNTY ROAD 300 N | | | | KOKOMO | IN | 46901 | 8350 |
| PAUL E KIRKWOOD | 0-358 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| PAUL E KLOUDA | 5355 GIRDLE RD N W | | | | W FARMINTON | OH | 44491 | 8711 |
| PAUL E KOVINCHICK | 484 CONNOR DRIVE | | | | MANSFIELD | OH | 44905 | 2025 |
| PAUL E KOZOLE | 3761 LINCOLN ST | | | | DEARBORN | MI | 48124 | 3511 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL E KUCHARSKI | 120 ALVIL ROAD | | | | WILMINGTON | DE | 19805 | 2032 |
| PAUL E KUHL | 2820 KNOBB HILL AVE | | | | CLEMMONS | NC | 27012 | 8618 |
| PAUL E LACASSE | ANNETTE C LACASSE | 6520 COMMERCE RD | | | W BLOOMFIELD | MI | 48324 | 2714 |
| PAUL E LACHOWICZ | 35503 BROOKE CT | | | | NEW BALTIMORE | MI | 48047 | |
| PAUL E LACHOWICZ | CHARLES SCHWAB & CO INC CUST | 35503 BROOKE CT | | | NEW BALTIMORE | MI | 48047 | |
| PAUL E LANGE & | KAREN E FRANK | 4158 GRASSMERE CT | | | WATERFORD | MI | 48329 | |
| PAUL E LAURSEN | 38530 N HILLTOP AVE | | | | ANTIOCH | IL | 60002 | 9722 |
| PAUL E LAWRENCE JR & | LUANN LAWRENCE TTEES | LAWRENCE FAMILY TRUST | U/A DTD 1-11-1996 | 143 SAN JOSE DR. | SPRINGDALE | AR | 72764 | 2537 |
| PAUL E LEACH | 236 WEST PARK AVE | | | | HUBBARD | OH | 44425 | 1526 |
| PAUL E LENZE & | MARY P LENZE JT TEN | 2084 LAURA DR | | | ESCONDIDO | CA | 92027 | 1165 |
| PAUL E LEWIS | PO BOX 752 | | | | DEXTER | NM | 88230 | 0752 |
| PAUL E LIFORD | 539 N 63RD PLACE | | | | MESA | AZ | 85205 | 7571 |
| PAUL E LIGMAN | 248 MELROSE PLACE | | | | NAPLES | FL | 34104 | 7848 |
| PAUL E LINSMAYER | 2075 HAMLET DRIVE | | | | KETTERING | OH | 45440 | 1624 |
| PAUL E LOWERY | 132 GIMBEL DR | | | | MANSFIELD | OH | 44903 | 9656 |
| PAUL E LUOMA | 3270 RIDGE RD N E | | | | CORTLAND | OH | 44410 | 9420 |
| PAUL E LYNCH | 11625 STATE HWY K | | | | PUXICO | MO | 63960 | 8109 |
| PAUL E MACHER | 5326 TAMWORTH ST | | | | PORTAGE | MI | 49024 | 5536 |
| PAUL E MACHUGA & | EMILIE MACHUGA JT TEN | 14763 LYDIA AVE | | | EAST DETROIT | MI | 48021 | 2876 |
| PAUL E MAGEE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 475 | | GRANBURY | TX | 76048 | |
| PAUL E MAGNES | 74 ADAMS ST | | | | LEXINGTON | MA | 02420 | |
| PAUL E MALLETT | 558 ALTA WAY | | | | MILL VALLEY | CA | 94941 | |
| PAUL E MARCOUX | 534 N 5TH ST | | | | SAINT CLAIR | MI | 48079 | 4824 |
| PAUL E MARIETTA | 5277 HOUSTON RD | | | | EATON RAPIDS | MI | 48827 | 8538 |
| PAUL E MARVIN | USDAO BANGKOK TH | UNIT 50 | | | APO | AP | 96546 | |
| PAUL E MATHIS IRA | FCC AS CUSTODIAN | 8271 WEST VW AVE | | | SCHOOLCRAFT | MI | 49087 | 8476 |
| PAUL E MAUNUS JR | PAUL E MAUNS JR | 925 S MICHIGAN RD | | | EATON RAPIDS | MI | 48827 | 8242 |
| PAUL E MAUNUS SR | 9995 ROYSTON ROAD | | | | GRAND LOGE | MI | 48837 | 9472 |
| PAUL E MAYES | 531 WINNARD DR | | | | COLUMBUS | OH | 43213 | |
| PAUL E MC CRACKEN JR | CUST WILLIAM HENRY MC CRACKEN | UGMA TX | 4060 EAGLE NEST LN | | DANVILLE | CA | 94506 | 5810 |
| PAUL E MCGRATH | P O BOX 563 | | | | NEWPORT BEACH | CA | 92661 | |
| PAUL E MCKENZIE IRA | FCC AS CUSTODIAN | 12915 BLUEJACKET | | | OVERLAND PARK | KS | 66213 | 3470 |
| PAUL E MEANS & | SUSAN A MEANS JT TEN | 902 SUMMIT DRIVE | | | CHENEY | WA | 99004 | 2349 |
| PAUL E MEEKER | 6668 NORTHVIEW DR | | | | CLARKSTON | MI | 48346 | 1530 |
| PAUL E MERZ JR | 417 BILLINGS ST | | | | ELGIN | IL | 60123 | 7621 |
| PAUL E MESSERLE & | DONNA P MESSERLE JT TEN | 229 SCHOOL HOUSE RD | BOX 219 | | NORTH RIVER | NY | 12856 | 0219 |
| PAUL E MEYER | 13509 INDIAN BOW CIR | | | | GARFIELD | AR | 72732 | 9654 |
| PAUL E MINER JR & | HOLLY JEAN MINER | 303 LANGTON RD | | | FORT GIBSON | OK | 74434 | |
| PAUL E MONSON | 6600 FREEPORT BLVD. | | | | SACRAMENTO | CA | 95822 | |
| PAUL E MOORE & DEBORAH ANNE | MOORE GUARDIANS OF THE | ESTATE OF PAUL E MOORE IV | 404 CORTE DORADO | | DANVILLE | CA | 94526 | 5444 |
| PAUL E MORGAN & | NORMA J MORGAN JT TEN | 6323 KELLUM DR | | | INDIANAPOLIS | IN | 46221 | 4614 |
| PAUL E MORTORFF | BOX 273 | | | | ASTOR | FL | 32102 | 0273 |
| PAUL E MURPHY & | KATHRYN T MURPHY JT TEN | 153 EAST MONGAUP RD | | | HURLEYVILLE | NY | 12747 | 5200 |
| PAUL E MYERS | 11748 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189 | 9375 |
| PAUL E NAGEL IRA | FCC AS CUSTODIAN | 61 KINGSLEY RD | | | RINGWOOD | NJ | 07456 | 2228 |
| PAUL E NEARY | 611 W DE LEON ST | APT | | | TAMPA | FL | 33606 | 2745 |
| PAUL E NELSON | 9560 N COUNTRY RD 300 E | RTE P O 15 BOX 182 | | | BRAZIL | IN | 47834 | 0182 |
| PAUL E NELSON | BETTE L NELSON JT TEN T O D | 4 TALL TREE WAY | | | GEORGETOWN | MA | 01833 | 1840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL E NEWCOMER | 32610 SANDRA LANE | | | WESTLAND | MI | 48185 1562 |
| PAUL E NEWSOM | 4122 JENSOME LANE | | | FRANKLIN | TN | 37064 1162 |
| PAUL E NIELSEN & | MRS JEAN E NIELSEN JT TEN | 6932 N KIMBERLY DR | | PEORIA | IL | 61614 2615 |
| PAUL E NOLL | CHARLES SCHWAB & CO INC CUST | 11620 N 88TH PL | | SCOTTSDALE | AZ | 85260 |
| PAUL E NORDMEYER | 2014 N WINTON AVE | | | SPEEDWAY | IN | 46224 5628 |
| PAUL E NORRIS C/F | JACOB ELLIS NORRIS UTMA | 6100 FAIRVIEW RD | SUITE 1156 | CHARLOTTE | NC | 28210 4260 |
| PAUL E NORTHEY | 10667 OAK LN APT 18316 | | | BELLEVILLE | MI | 48111 4746 |
| PAUL E NUSS SR & | MARGARET G NUSS JTWROS | 22 CHANDELLE DRIVE | | MARTINSBURG | PA | 16662 9643 |
| PAUL E OBERKIRCHER | CUST DOUGLAS H OBERKIRCHER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 920 HAVERSTRAW RD | SUFFERN | NY | 10901 2202 |
| PAUL E OBERKIRCHER | CUST PETER JOHN | OBERKIRCHER UGMA NY | 2047 WAYNESBOROUGH RD | MALVERN | PA | 19355 3517 |
| PAUL E OLAH | 8161 PENNIMAN AVE | | | ORWELL | OH | 44076 9591 |
| PAUL E ORR III | 111 LOGAN SKAGGS RD | | | HODGENVILLE | KY | 42748 |
| PAUL E OSWALT & TERRY T OSWALT | OSWALT INC PSP TRUST U/A | VENTLINE | 13981 MEYERS RD | DETROIT | MI | 48227 |
| PAUL E PARKOSHON | 6 TRAIL RUN | | | FLAGLER BEACH | FL | 32136 5205 |
| PAUL E PEARSON | 28 IRIS LN | | | BELTON | MO | 64012 2138 |
| PAUL E PEPPER & | GLADYS MARIE PEPPER JT TEN | 1331 PELHAM ROAD | APT 67L | SEAL BEACH | CA | 90740 4046 |
| PAUL E PERKINS | 402 W MAIN STREET | | | STEELVILLE | MO | 65565 8148 |
| PAUL E PERKS | 715 WATER ST | | | WARSAW | MO | 65355 3029 |
| PAUL E PESEK | 4221 BRYN MAWR | | | DALLAS | TX | 75225 6739 |
| PAUL E PFETTSCHER | 2809 W CARTER ST | | | KOKOMO | IN | 46901 |
| PAUL E PFETTSCHER | CHARLES SCHWAB & CO INC CUST | 2809 W CARTER ST | | KOKOMO | IN | 46901 |
| PAUL E PHILLIPS JR | CGM IRA ROLLOVER CUSTODIAN | 247 HIGHLAND ROSE CT. | | SUGAR HILL | GA | 30518 4531 |
| PAUL E PIERCE | 325 E RANKIN ST | | | FLINT | MI | 48505 4933 |
| PAUL E PINKSTON | 3012 E DOROTHY LANE | | | KETTERING | OH | 45420 3818 |
| PAUL E PITTMAN | PO BOX 17725 | | | DENVER | CO | 80217 |
| PAUL E POJMAN | 322 UNION ST | | | BEDFORD | OH | 44146 4569 |
| PAUL E PORTER | RR12 BOX 239 | BEDFORD | 5632 ST RD 158 | BEDFORD | IN | 47421 |
| PAUL E PRACHYL | & KRISTIE W OLINGER JTTEN | 11017 MAELIN DR | | AUSTIN | TX | 78739 |
| PAUL E PRESNEY JR | 38 LANCELOT | | | ROCHESTER | IL | 62563 9208 |
| PAUL E PROFFITT JR | 10867 AMITY ROAD | | | BROOKVILLE | OH | 45309 9322 |
| PAUL E PROUDFOOT | CUST AMANDA K GERGICH UTMA OH | 5360 HEATHERDOWNS BL | | TOLEDO | OH | 43614 4624 |
| PAUL E PROUDFOOT | CUST PAUL E PROUDFOOT UTMA OH | Q412 CO RD2 | | MCCLURE | OH | 43534 9717 |
| PAUL E PROUDFOOT | CUST ZACHARY T GERGICH UTMA OH | 5360 HEATHERDOWNS BL | | TOLEDO | OH | 43614 4624 |
| PAUL E PRUETT | 2325 DOC HUGHES RD | | | BUFORD | GA | 30519 4242 |
| PAUL E PUNCHES | 740 PERRY ST | | | DEFIANCE | OH | 43512 2737 |
| PAUL E PURDY JR | 1934 GARDNER | | | BERKLEY | MI | 48072 1272 |
| PAUL E QUINT | 3231 BADGER SW | | | WYOMING | MI | 49509 3054 |
| PAUL E RAESLY | 508 AUDUBON DR | | | MOUNT BETHEL | PA | 18343 5448 |
| PAUL E RAMSEY | 10910 CHANDLER RD | | | DEWITT | MI | 48820 9787 |
| PAUL E RANVILLE | 1102 DEER CREEK TRL | | | GRAND BLANC | MI | 48439 9262 |
| PAUL E REAVIS JR | 2 MUSEUM SQUARE #913 | | | LAWRENCE | MA | 01840 1539 |
| PAUL E REHKUGLER JR & | MARILYN M REHKUGLER JT TEN | 1239 STONE MILL DRIVE | | ELIZABETHTOWN | PA | 17022 9719 |
| PAUL E REIMER | 13437 BROADWAY | | | ALDEN | NY | 14004 1401 |
| PAUL E REINHARDT | 196 UNION ST | | | NORFOLK | MA | 02056 1702 |
| PAUL E REINHART | 3102 STARKWEATHER | | | FLINT | MI | 48506 2620 |
| PAUL E REINKE | CUST BROOKE C REINKE UGMA MI | 1133 SPRINGWOOD LANE | | ROCHESTER HILLS | MI | 48309 2602 |
| PAUL E REINKE | CUST CARSON P REINKE UGMA MI | 1133 SPRINGWOOD LANE | | ROCHESTER HILLS | MI | 48309 2602 |
| PAUL E RENER | 2837 SOUTH WEST 60TH ST | | | OKLAHOMA CITY | OK | 73159 1610 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL E RETHERFORD | 5305 LINDA LANE | | | | ANDERSON | IN | 46011 | 1423 |
| PAUL E RICE | MIRIAM W RICE JTWROS | 4396 KRUMS CORNERS ROAD | | | TRUMANSBURG | NY | 14886 | 9145 |
| PAUL E RINKO | ROUTE 3 BX 138A | | | | FAIRMONT | WV | 26554 | 9428 |
| PAUL E RISEN | TR PAUL RISEN SURVIVORS TRUST | UA 11/03/87 | 19314 LOS ALIMOS ST | | NORTHRIDGE | CA | 91326 | 2629 |
| PAUL E ROBERSON | 1037 JOSSMAN | | | | ORTONVILLE | MI | 48462 |
| PAUL E ROBINSON & | LORI K ROBINSON JTWROS | 127 ABERCORN ST | SUITE 102 | | SAVANNAH | GA | 31401 | 3767 |
| PAUL E RODEN III | CHARLES SCHWAB & CO INC CUST | 287 FAIRHAVEN DR | | | ST CHARLES | IL | 60175 |
| PAUL E ROOT | 23828 E LEBOST | | | | NOVI | MI | 48375 |
| PAUL E ROOT & | GRACE ROOT JT TEN | 23828 E LE BOST DR | | | NOVI | MI | 48375 | 3530 |
| PAUL E ROSS | PO BOX 9 | | | | HELENA | NY | 13649 | 0009 |
| PAUL E SALLEE | 5005 E HINES RD | | | | MUNCIE | IN | 47303 | 2673 |
| PAUL E SCHOENDORFF | 1316 ASPEN CT | | | | FLINT | MI | 48507 | 3201 |
| PAUL E SCHUCH | 4919 BOYDSON DR | | | | TOLEDO | OH | 43623 | 3815 |
| PAUL E SCHULTZ | 2251 SAND ROAD | | | | PORT CLINTON | OH | 43452 | 1525 |
| PAUL E SCOTT | 16756 WOODINGHAM DR | | | | DETROIT | MI | 48221 | 2982 |
| PAUL E SEABERG | 160 FORSYTHIA DR SOU | | | | LEVITTOWN | PA | 19056 | 1824 |
| PAUL E SEEDEN | PAUL E. SEEDEN TRUST | 19W733 HILLCREST LN | | | LEMONT | IL | 60439 |
| PAUL E SEIBERT | TR PAUL E SEIBERT REV TRUST | UA 06/30/05 | 2062 QUARRY RD | | O'FALLON | IL | 62269 | 4100 |
| PAUL E SELTER SR | 3330 W SHAFFER RD | | | | COLEMAN | MI | 48618 | 8516 |
| PAUL E SELTER SR  & | KATHLEEN J OHARA JT WROS | 3330 W SHAFFER RD | | | COLEMAN | MI | 48618 | 8516 |
| PAUL E SHERMAN | 24 WOODLAWN TERR | | | | FREDERICKSBURG | VA | 22405 | 3357 |
| PAUL E SHILLINGS & | JANE L SHILLINGS JT TEN | 511 N INDIANA ST | | | ROACHDALE | IN | 46172 | 9100 |
| PAUL E SLEZIAK | 38124 MORAVIAN DR | | | | CLINTON TWP | MI | 48036 | 2171 |
| PAUL E SMITH | 2710 FAWKES DRIVE | SHERWOOD PARK II | | | WILMINGTON | DE | 19808 | 2170 |
| PAUL E SMITH | 5038 W REGENT ST | | | | INDIANAPOLIS | IN | 46241 | 4748 |
| PAUL E SMITH | 801 N 8 MILE | | | | LINWOOD | MI | 48634 | 9776 |
| PAUL E SMITH & | DEBORAH M SMITH JTTEN | 115 SHADY CREEK COURT | | | GREER | SC | 29650 | 3013 |
| PAUL E SMITH & | ILENE R SMITH JT TEN | 1427 DISCOVERY AVE | | | ALAMOGORDO | NM | 88310 | 8001 |
| PAUL E SMITH & | MRS JEANNETTE S SMITH JT TEN | 2710 FAWKES DR SHERWOOD PK II | | | WILMINGTON | DE | 19808 | 2170 |
| PAUL E SNYDER & | LORRETTA E SNYDER JT TEN | 33822 CASCO CT | | | WESTLAND | MI | 48186 | 5409 |
| PAUL E SOMMER | 1342 ELKHART CIRCLE | | | | TAVARES | FL | 32778 |
| PAUL E SPARKS | 38713 GAINSBOROUGH COURT | | | | CLINTON TOWNSHIP | MI | 48038 | 3249 |
| PAUL E SPENCER | 6581 SOBER RD | | | | FOWLERVILLE | MI | 48836 | 9572 |
| PAUL E SPIKA MISS JUDITH M | SPIKA & | MISS SUSAN E SPIKA JT TEN | 12600 PARKWOOD DR APT 209 | | BUANSVILLE | MN | 55337 | 3628 |
| PAUL E SPURGEON | 14379 HERITAGE LN | | | | MOUNT VERNON | OH | 43050 |
| PAUL E STALL | 436 SPRINGSIDE DR | | | | BEAVERCREEK | OH | 45440 | 4457 |
| PAUL E STEFENS | ATTN G M CONTINENTAL N V | MISHAEGEN 132 | B 2930 BRASSCHAAT | BELGIUM | | | |
| PAUL E STEGALL | 27 SALUDA DAN ROAD | | | | GREENVILLE | SC | 29611 | 3818 |
| PAUL E STEIN | 646 WADHAMS RD | | | | SMITHS CREEK | MI | 48074 | 3717 |
| PAUL E STERBA JR | TR P E S TRUST | UA 07/17/96 | 660 27TH ST | | MANHATTAN BEACH | CA | 90266 | 2231 |
| PAUL E STERBA JR TTEE | UTD 7/17/96 | FBO P E S REV TR | 660 27TH ST | | MANHATTAN BEACH | CA | 90266 |
| PAUL E STOCKTON | 6731 LIVE OAK CT | | | | INDIANAPOLIS | IN | 46214 | 1938 |
| PAUL E STONEHOUSE | 2210 BRIARHILL CT | | | | NAPERVILLE | IL | 60565 |
| PAUL E STROKES | 5000 INGLENOOK DR | | | | FAIRFAX | VA | 22030 | 4556 |
| PAUL E SWIONTEK | 13439 MARTIN RD | | | | WARREN | MI | 48088 | 4759 |
| PAUL E SZEMPLINSKI & | DEBRA A SZEMPLINSKI | 7 N 460 WAGONTIRE ROAD | | | ST CHARLES | IL | 60175 |
| PAUL E SZUMLANSKI | 37283 WYMOUTH | | | | LIVONIA | MI | 48152 | 4095 |
| PAUL E TABOR | 32429 BAGLEY RD | | | | N RIDGEVILLE | OH | 44039 | 4321 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL E TAPE JR & | KELLY S COLLINS-TAPE JTTEN | PO BOX 1772 | | | CHIEFLAND | FL | 32644 | 1772 |
| PAUL E THOMAS & | MARY F THOMAS | TR UA 12/19/91 PAUL E THOMAS & MARY | F THOMAS | FAM TR 428 DURST DRIVE NW | WARREN | OH | 44483 | 1108 |
| PAUL E THUMAN | 83 THAMESFORD LN | | | | BUFFALO | NY | 14221 | 5961 |
| PAUL E TOLLE | 737 LAKE RIDGE DR | | | | LIMA | OH | 45804 | 3674 |
| PAUL E TONNIES & | LINDA M TONNIES JT TEN | 823 HERON WOODS | | | MANCHESTER | MO | 63021 | 6693 |
| PAUL E TOOMBS | 103 RYBURN DRIVE | | | | OLD HICKORY | TN | 37138 | 2814 |
| PAUL E TOWER & | PAUL W TOWER JT WROS | 41751 GREENWOOD DR | | | CANTON | MI | 48187 | 3612 |
| PAUL E TRAPP & | OPAL M TRAPP JT TEN | 12232 GRAPE CREEK RD | | | WESTVILLE | IL | 61883 | 1908 |
| PAUL E TRIPLETT SR | 1460 BARRETT ROAD | | | | BALTIMORE | MD | 21207 | 4867 |
| PAUL E TRIULZI | PO BOX 13644 | | | | R T P | NC | 27709 | 3644 |
| PAUL E TRIULZI | WBNA CUSTODIAN ROTH IRA | PO BOX 13644 | | | RTP | NC | 27709 | 3644 |
| PAUL E TUERK | 2832 COURTICE ROAD | COURTICE ON  L1E 2M6 | CANADA | | | | |
| PAUL E TURNEY | CUST BRIAN C TURNEY | UTMA IL | 255 LAKE DALE CT | | CLEMMONS | NC | 27012 | 9553 |
| PAUL E TURNEY | CUST CAROLYN LEE TURNEY | UTMA IL | 255 LAKE DALE CT | | CLEMMONS | NC | 27012 | 9553 |
| PAUL E TURNEY | CUST DAVID A TURNEY | UTMA IL | 255 LAKE DALE CT | | CLEMMONS | NC | 27012 | 9553 |
| PAUL E TURNEY | CUST JAMES C TURNEY | UTMA IL | 255 LAKE DALE CT | | CLEMMONS | NC | 27012 | 9553 |
| PAUL E TURNEY & | SHEILA W TURNEY JT TEN | 255 LAKE DALE CT | | | CLEMMONS | NC | 27012 | 9553 |
| PAUL E USTER | & KATHRYN M USTER JTTEN | 215 N POWER RD UNIT 162 | | | MESA | AZ | 85205 | |
| PAUL E VALENT | 1763 BEECHMONT | | | | KEEGO HARBOR | MI | 48320 | 1123 |
| PAUL E VAN KLAVEREN & | MARYAGNES A VAN KLAVEREN JT TEN | 7080 PINE KNOB RD | | | CLARKSTON | MI | 48348 | 4822 |
| PAUL E VANDEURSEN | 110 RUSTY LANE | | | | ROCHESTER | NY | 14626 | |
| PAUL E WACHTER | 21023 W 61ST ST | | | | SHAWNEE | KS | 66218 | 9268 |
| PAUL E WARREN | 2734 BLANCHE | | | | MELVINDALE | MI | 48122 | 1802 |
| PAUL E WEST | PO BOX 879 | | | | UTICA | OH | 43080 | 0879 |
| PAUL E WHISNANT | 3651 W BROWN RD | | | | MILLINGTON | MI | 48746 | 9633 |
| PAUL E WHITE JR | PO BOX 582 | | | | ELK RAPIDS | MI | 49629 | 0582 |
| PAUL E WIEDLIN & | MRS BARBARA J WIEDLIN JT TEN | 847 N FAIRWAY DRIVE | | | PALATINE | IL | 60067 | 3415 |
| PAUL E WILDER | 57089 LINDA DR | | | | THREE RIVERS | MI | 49093 | 9005 |
| PAUL E WILLE | 1026 FEATHERTREE DRIVE | | | | TOMS RIVER | NJ | 08753 | 2852 |
| PAUL E WILLIAMS | 2389 GATSBY LANE | | | | THE VILLAGES | FL | 32162 | 5051 |
| PAUL E WILLIAMS | 722 CASTNER AVE | | | | DONORA | PA | 15033 | 1911 |
| PAUL E WILTSHIRE JR | 4609 DARTFORD ROAD | | | | ENGLEWOOD | OH | 45322 | 2517 |
| PAUL E WISCHERATH | 24 CLOISTER CT | | | | TONAWANDA | NY | 14150 | |
| PAUL E WISHNESKI | 100 FARM HILL RD | | | | WALLINGFORD | CT | 06492 | 3258 |
| PAUL E YOUNG | 1973 SHORE HILL DR | | | | BLOOMFIELD | MI | 48302 | 1255 |
| PAUL E YOUNG | 650 2ND ST UNIT 603 | | | | SAN FRANCISCO | CA | 94107 | |
| PAUL E YOUNG | PO BOX 86 | | | | NEW HOPE | AR | 71959 | 0086 |
| PAUL E ZEITZ | 941 MARVELL PL | | | | WATERFORD | MI | 48327 | 3120 |
| PAUL E ZIMMERMAN | 13962 BARRYMORE ST | | | | SAN DIEGO | CA | 92129 | 3116 |
| PAUL E ZIMMERMANN AND | NANCY B ZIMMERMANN JTWROS | 136 SOUTH SLEIGHT | | | NAPERVILLE | IL | 60540 | 4944 |
| PAUL E. BALTZER & | PAUL E. BALTZER, JR. | JT WROS | 5649 PTE TREMBLE ROAD | | PEARL BEACH | MI | 48001 | 4374 |
| PAUL E. CARLSON & | SHARON R. CARLSON | 17616 MASTERS POINTE CT | | | BATON ROUGE | LA | 70810 | |
| PAUL E. CORMIER | 670 MASSACHUSETTS AVENUE | | | | LUNENBURG | MA | 01462 | 1324 |
| PAUL E. DETERMAN | CGM IRA CUSTODIAN | 207 W. FERNER | | | MARSHALLTOWN | IA | 50158 | 3966 |
| PAUL E. ELLIOTT & | LINDA J. OLIVER | JT TEN | 2717 STONEYCREEK STREET | | SPRINGFIELD | OH | 45504 | 4361 |
| PAUL E. FOX IRA | FCC AS CUSTODIAN | 7832 COWAN COURT | | | ORLANDO | FL | 32835 | 2601 |
| PAUL E. GLENN & | JULIA J. GLENN | JT TEN | 580 GREENVILLE RD. | | MERCER | PA | 16137 | 5018 |
| PAUL E. HARVEY | CHARLES SCHWAB & CO INC CUST | 5486 JOHNSON RD | | | CANANDAIGUA | NY | 14424 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL E. MATHIS IRA | FCC AS CUSTODIAN | 8271 WEST VW AVENUE | | | | SCHOOLCRAFT | MI | 49087 | 8476 |
| PAUL E. TRUSSELL SEP IRA | FCC AS CUSTODIAN | 8024 IRMO DR. | | | | COLUMBIA | SC | 29212 | 8221 |
| PAUL EBERLY | 414 SUNSET DRIVE | | | | | GULF SHORES | AL | 36526 |
| PAUL ECKMAN | 5715 W EXCELL AVE | | | | | SPOKANE | WA | 99208 |
| PAUL EDDY & | SHIRLEY A EDDY | JT TEN | 2445 W FOUNTAIN RD | | | JOPLIN | MO | 64801 | 7342 |
| PAUL EDEN (SEP IRA) | FCC AS CUSTODIAN | 7 SKY LANE | | | | LEVITTOWN | NY | 11756 | 4412 |
| PAUL EDMOND GOEBEL C/F | ISABELLE RICE GOEBEL | UNDER THE TN UNIF TRSF | TO MINORS ACT | 4485 PRINCETON RD. | | MEMPHIS | TN | 38117 | 1713 |
| PAUL EDMOND GOEBEL C/F | REED DAVID GOEBEL | UNDER THE TN UNIF TRSF | TO MINORS ACT | 4485 PRINCETON RD. | | MEMPHIS | TN | 38117 | 1713 |
| PAUL EDWARD BERG JR | 1575 SHERIDAN RD | | | | | GLENDALE | CA | 91206 | 1342 |
| PAUL EDWARD BOWERS & | MARJORIE WELLS BOWERS JTWROS | 8302 SPRUCE HILL DR | | | | LAUREL | MD | 20707 |
| PAUL EDWARD CHAMBERLAIN & | MARTHA W CHAMBERLAIN JT TEN | 450 KINGSLEY AVE | | | | PALO ALTO | CA | 94301 | 3221 |
| PAUL EDWARD FRANKO | LESLIE A FRANKO | UNTIL AGE 21 | 4141 FLORY | | | N RICHLAND HILLS | TX | 76180 |
| PAUL EDWARD GARCIA | CHARLES SCHWAB & CO INC CUST | 502 12TH AVE | | | | HAMPTON | IL | 61256 |
| PAUL EDWARD JACKS | 2538 STONEQUIST AVE. | | | | | HENDERSON | NV | 89052 |
| PAUL EDWARD MCDONALD | 13450 DECHANT RD | | | | | FARMERSVILLE | OH | 45325 | 9292 |
| PAUL EDWARD PENCE | CHARLES SCHWAB & CO INC CUST | 8958 BOCA RATON CT | | | | NORTH RICHLAND | TX | 76180 |
| PAUL EDWARD PENCE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 8958 BOCA RATON CT | | | N RICHLAND HILLS | TX | 76180 |
| PAUL EDWARD PIWINSKI | 904 S. YORK ST. | | | | | ELMHURST | IL | 60126 |
| PAUL EDWARD PRESNEY | 10 TURNBERRY | | | | | SPRINGFIELD | IL | 62704 | 3173 |
| PAUL EDWARD PRESNEY & | JANE J PRESNEY JT TEN | 10 TURNBERRY | | | | SPRINGFIELD | IL | 62704 | 3173 |
| PAUL EDWARD SCHIAVO & DEBRA L | SCHIAVO | PAUL E SCHIAVO REVOCABLE | 9264 CADDYSHACK CIR | | | SAINT LOUIS | MO | 63127 |
| PAUL EDWARD SCHOUEST & | JUDY LOUISE SCHOUEST | 25345 FENNER ST | | | | PLAQUEMINE | LA | 70764 |
| PAUL EDWARD STANGER | 109 SYLVAR ST | | | | | SANTA CRUZ | CA | 95060 |
| PAUL EDWARD VLCEK | CHARLES SCHWAB & CO INC.CUST | 5743 W DEL RIO ST | | | | CHANDLER | AZ | 85226 |
| PAUL EDWARD ZEGER II & | DIANE L ZEGER | 3126 N 13TH ST | | | | WAUSAU | WI | 54403 |
| PAUL EDWARDS | 634 VILLAGE DR | | | | | GRIFTON | NC | 28530 | 7011 |
| PAUL EDWIN LITTENEKER | CHARLES SCHWAB & CO INC CUST | 333 W 49TH S | | | | IDAHO FALLS | ID | 83404 |
| PAUL EDWIN WATZ | 8586 BIG CREEK RD | | | | | JOHANNESBURG | MI | 49751 | 9510 |
| PAUL EGGLER | 7013 MANOR CT. | | | | | BARNHART | MO | 63012 |
| PAUL EILAND | 285 CURRY ROAD | | | | | MONROE | LA | 71202 |
| PAUL EISENBRAUN | 24420 72 ST | | | | | PADDOCK LAKE | WI | 53168 | 9135 |
| PAUL ELDERS | 7025 SPARROW POINT | | | | | FORT WORTH | TX | 76133 |
| PAUL ELDRIDGE | CHEVROLET-OLDSMOBILE INC | 665 KNIGHT ST | | | | FORREST CITY | AR | 72335 | 3349 |
| PAUL ELLINGSEN | 623 S WILLOWSPRING DR | | | | | ENCINITAS | CA | 92024 | 4136 |
| PAUL ELLIOT GRABISCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 84-01 MAIN STREET | | | BRIARWOOD | NY | 11435 |
| PAUL ELLIOT GRABISCH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 84-01 MAIN STREET | | | JAMAICA | NY | 11435 |
| PAUL ELLIS & | HELEN L ELLIS JT TEN | PO BOX 53122 | | | | INDIANAPOLIS | IN | 46253 | 0122 |
| PAUL ELLSWORTH & | MARIE ELLSWORTH JT TEN | 5491 N INDIAN TRAIL | | | | TUSCON | AZ | 85750 | 6490 |
| PAUL ELMER MORE FINE | 9 HOLLY LODGE GARDERS | LONDON N6 6AA | UNITED KINGDOM | | | | | |
| PAUL ELSEN | ADAM OPEL AG | GM GERMANY | IPC 93-62 | RUSSELSHEIM GERM GERMANY | | | | |
| PAUL ENG CHIN | PARKER HAYWARD CHIN | UNTIL AGE 21 | 16165 LOFTY TRAIL DR | | | SAN DIEGO | CA | 92127 |
| PAUL ENGLERT | 301 WINDSONG DR | | | | | GASTONIA | NC | 28056 |
| PAUL EPSTEIN | 4 BERINGER ROAD | P O BOX 407 | | | | DEAL | NJ | 07723 | 1303 |
| PAUL ERDELYI | 520 LEONARD AVE | | | | | WOODBRIDGE | NJ | 07095 | 2214 |
| PAUL ERIC GAIPO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 22965 COVE WOOD CIR | | | EDMOND | OK | 73003 |
| PAUL ESCUDERO & | ASAKO SUZUKI | 3845 GROTON ST UNIT 4 | | | | SAN DIEGO | CA | 92110 |
| PAUL ESPOSITO | CGM IRA CUSTODIAN | 8132 CLYDEBANK RD | | | | BALTIMORE | MD | 21234 | 5106 |
| PAUL ESTES | 392 WINNEBAGO DR | | | | | LAKE WINNEBAGO | MO | 64034 | 9320 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL EUGENE ARGOE & | JUDY S ARGOE | JT TEN | 845 LIGHTENING HILL RD | | NORTH | SC | 29112 | 9250 |
| PAUL EUGENE EMCH | 114 N BRIDGE STREET | | | | N MARTINSVLLE | WV | 26155 | 1619 |
| PAUL EUGENE HILL | 5280 AUDUBON | | | | DETROIT | MI | 48224 | 2661 |
| PAUL EUGENE KINDER | 605 LEWIS ROAD | | | | WILMINGTON | OH | 45177 | 9475 |
| PAUL EVANS | 24 WESTMINSTER RD | | | | DANBURY | CT | 06811 | |
| PAUL EVANS | 2503 38TH AVENUE NORTH | | | | BIRMINGHAM | AL | 35207 | |
| PAUL EVANS | 4410 BERRYTOWN RD | | | | CAMDEN WY | DE | 19934 | |
| PAUL EVANS | 6890 CLARK RD. | | | | ATWATER | OH | 44201 | |
| PAUL EVRAETS | 1801 S. 39TH ST. | APT. 212 | | | MANITOWOC | WI | 54220 | |
| PAUL EWAZEN | 1505 GRANBY AVE | | | | CLEVELAND | OH | 44109 | 3411 |
| PAUL EZBIANSKY | 902 S MAIN ST | | | | OLD FORGE | PA | 18518 | 1434 |
| PAUL EZERSKI TTEE | FBO KAIYA L EZERSKI IRREV TR | U/A/D 12-14-2007 | 14932 SHERIDAN AVENUE | | CLIVE | IA | 50325 | 4522 |
| PAUL F ADRIAN | 5770 SCOTCH SETTLEMENT RD | | | | ALMONT | MI | 48003 | 9611 |
| PAUL F AMORUSO | OLIVIA F AMORUSO | UNTIL AGE 21 | 2 JERICHO PLZ STE 301 | | JERICHO | NY | 11753 | |
| PAUL F AND SHARON K GREENLEAF | TRUST UAD 06/07/99 | PAUL F GREENLEAF & | SHARON L GREENLEAF TTEES | 2400 RILEY RD | CARO | MI | 48723 | 8908 |
| PAUL F BALLIET & | JUDITH H BALLIET JTWROS | 2471 BRUNNER ROAD | | | EMMAUS | PA | 18049 | 4620 |
| PAUL F BANTZ | GM CORP MEXICO CITY | ROOM 3 220 GM BLDG | | | DETROIT | MI | 48202 | 3091 |
| PAUL F BARNUM | 5612 SUSAN DRIVE | | | | CASTALIA | OH | 44824 | 9749 |
| PAUL F BATTISTE | CGM IRA CUSTODIAN | 323 W SECOND ST | | | FLINT | MI | 48502 | 1204 |
| PAUL F BEARDSHEAR & | CHRISTOPHER BEARDSHEAR JT TEN | 152 SOUTH E ST | | | OXNARD | CA | 93030 | 5608 |
| PAUL F BEEN | 3610 SENNA WAY | | | | GRAND JUNCTION | CO | 81506 | 8489 |
| PAUL F BEGNOCHE | 72 PARK AVE P O BOX 2361 | | | | SHELTON | CT | 06484 | 1361 |
| PAUL F BEHAN AND | LAURA N BEHAN CO-TTEES | PAUL F & LAURA BEHAN TRST | U/A/D 5-4-98 | 405 N 3RD STREET | OREGON | IL | 61061 | 1224 |
| PAUL F BEORN | 2526 LINDENWOOD DRIVE | | | | WEXFORD | PA | 15090 | 7914 |
| PAUL F BONGEN & | SUSAN M BONGEN JTWROS | 7633 GUNYON DR | | | INDIANAPOLIS | IN | 46237 | 9376 |
| PAUL F BORDINE TOD | ROSE BORDINE | SUBJECT TO STA TOD RULES | 1953 WALNUT AVE | | DUNDALK | MD | 21222 | |
| PAUL F BOSWORTH | G6395 W COURT ST | | | | FLINT | MI | 48532 | |
| PAUL F BOSWORTH & | LUELLA M BOSWORTH JT TEN | G6395 W COURT ST | | | FLINT | MI | 48532 | |
| PAUL F BURK | CHARLES SCHWAB & CO INC CUST | 10227 NIEMAN PL | | | SHAWNEE MISSION | KS | 66214 | |
| PAUL F BURNHAM | 1751 HOPEFIELD RD | | | | ORION | MI | 48359 | 2210 |
| PAUL F CAITO | 2649 ASHWOOD DR | | | | LOVELAND | OH | 45140 | 5619 |
| PAUL F CELUSTA & | PATRICIA J CELUSTA JT TEN | 15970 DEERING | | | LIVONIA | MI | 48154 | 3469 |
| PAUL F COGAN | 13335 PARAMOUNT LANE | | | | WOODBRIDGE | VA | 22193 | |
| PAUL F COLVIN | 757 N DALE PALM | | | | GILBERT | AZ | 85234 | 8256 |
| PAUL F CONTE | 3 BARNES LANE | | | | GARDEN CITY | NY | 11530 | 4401 |
| PAUL F COOK | 1944 DAKOTA AVE | | | | ARKDALE | WI | 54613 | 9514 |
| PAUL F CROFT | 148 BURRILL STREET | | | | SWAMPSCOTT | MA | 01907 | |
| PAUL F CROVO | 1219 ST ELIZABETH CT | | | | CONCORD | CA | 94518 | 1624 |
| PAUL F DABELKO | 2744 WATERS EDGE DR | | | | GAINESVILLE | GA | 30504 | 3960 |
| PAUL F DIFFLEY III & | PAMELA DIFFLEY | DIFFLEY 2001 FAMILY TRUST | 24845 APPLAN WAY | | MURRIETTA | CA | 92562 | |
| PAUL F DISHNER | 8512 COUNTY ROAD 2584 | | | | ROYSE CITY | TX | 75189 | 3013 |
| PAUL F DOLBY | CUST PAUL DOLBY UTMA IN | 1211 RIVERSIDE DRIVE | | | HUNTINGTON | IN | 46750 | 3523 |
| PAUL F DOWNS | 50363 WATERSTONE CT | | | | PLYMOUTH | MI | 48170 | 8232 |
| PAUL F DUVALL & VIRGINIA L | DUVALL IRREVOCABLE EDUCATION | TRUST FBO CHRISTINE L LONGDEN & | JOSEPH M LONGDEN UA 04/21/97 | 1388 MISSION SAN CARLOS DR | FERNANDINA BEACH | FL | 32034 | 5030 |
| PAUL F DUVALL & VIRGINIA L | DUVALL IRREVOCABLE EDUCATION | TRUST FBO KERRY M DUVALL & | AMANDA L DUVALL UA 04/21/97 | 1388 MISSION SAN CARLOS DR | FERNANDINA BEACH | FL | 32034 | 5030 |
| PAUL F DYER | 2689 W SAN CARLOS AVE | | | | FRESNO | CA | 93711 | 2726 |
| PAUL F EDWARDS | 634 VILLAGE DR | | | | GRIFTON | NC | 28530 | 7011 |
| PAUL F ENGELMEYER | 3406 277TH AVE | | | | KEOKUK | IA | 52632 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL F EPKE JR | 723 E RIVER RD | | | | FLUSHING | MI | 48433 | 2142 |
| PAUL F FABACHER & | KEIKO FABACHER JT TIC | 4352 BREMNER DR | | | AUSTIN | TX | 78749 | 3615 |
| PAUL F FICHTINGER | 1105 MEADOWSWEET DR | | | | SAINT PETERS | MO | 63376 | 7872 |
| PAUL F FORD | 1471 SIXTH ST | | | | WEST BABYLON | NY | 11704 | 4521 |
| PAUL F FOX & | JANET C FOX JT TEN | 65 GREENLEAF AVE | | | W SPRINGFIELD | MA | 01089 | 2329 |
| PAUL F GARBE & | SYLVIA LEE GARBE JT TEN | 44245 DUNHAM CT | | | CLINTON TWP | MI | 48038 | 1523 |
| PAUL F GAZDIK | 8418 PATTON | | | | DETROIT | MI | 48228 | 2822 |
| PAUL F GEIER & | MRS SETSUKO GEIER JT TEN | 2336 WIND RIVER ROAD | | | EL CAJON | CA | 92019 | 4154 |
| PAUL F GICKING | 4058 PLUM ST | | | | CONOVER | NC | 28613 | 8030 |
| PAUL F GIULIANI TTEE | OF A REVOCABLE TRUST | U/A/D 10/24/97 | 1990 - 16TH AVE | | SAN FRANCISCO | CA | 94116 | 1236 |
| PAUL F GONZALEZ | 151 CHERRY | | | | TROY | MI | 48083 | 1608 |
| PAUL F GRACE | 15083 CONDOR RD | | | | VICTORVILLE | CA | 92394 | 2126 |
| PAUL F GREEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 2333 ITSELL RD | | HOWELL | MI | 48843 | |
| PAUL F GREEN & | SHARON R GREEN JT WROS | 2333 ITSELL RD | | | HOWELL | MI | 48843 | 8808 |
| PAUL F GRIMM | CHARLES SCHWAB & CO INC CUST | 4340 POTOMAC AVE | | | DALLAS | TX | 75205 | |
| PAUL F HAAS | 2746 S LOOMIS | | | | MT PLEASANT | MI | 48858 | 9128 |
| PAUL F HIBNER & | NANCY B HIBNER JT TEN | 3073 GENTRY RD | | | HOWELL | MI | 48843 | 9732 |
| PAUL F HUBLER | 1902 RUGER AVE | | | | JANESVILLE | WI | 53545 | 2655 |
| PAUL F ILONCAI | 3198 UTAH ST | | | | NATIONAL CITY | MI | 48748 | 9502 |
| PAUL F JOHANNEMAN | 13420 SCIOTO DARBY RD | | | | ORIENT | OH | 43146 | 9736 |
| PAUL F JONES | 119 LANCASTER AVE | | | | BUFFALO | NY | 14222 | 1453 |
| PAUL F JONES JR | TOD DTD 02/16/2009 | 16486 W 132ND COURT | | | OLATHE | KS | 66062 | 1562 |
| PAUL F KEENAN | 2715 MOHAWK ST | | | | MC KEESPORT | PA | 15131 | 3136 |
| PAUL F KELLEY TR | U A DTD AUG 05 2005 | PAUL F KELLEY TRUST | 1365 RIVER RIDGE DR | | VERO BEACH | FL | 32963 | 2564 |
| PAUL F KENNELL | 106 ROSEWOOD DRIVE | | | | TIPTON | IN | 46072 | 9291 |
| PAUL F KIERNAN | 97 THORNDALE RD | | | | SLINGERLANDS | NY | 12159 | 9753 |
| PAUL F KLINK | CHARLES SCHWAB & CO INC CUST | 117 INDIAN RUN PKWY S | | | UNION | NJ | 07083 | |
| PAUL F KOEHLER JR. & | GRACE L KOEHLER JT TEN | 78 THE LAURELS | | | ENFIELD | CT | 06082 | 2356 |
| PAUL F KREMEN & | ANGELA J KREMEN JT TEN | 144 LOIRE VALLEY | | | PITTSBURGH | PA | 15209 | 1018 |
| PAUL F LA MACCHIA | 1462 W CLARK RD | | | | DEWITT | MI | 48820 | 9629 |
| PAUL F LALONDE | 535 LEXINGTON AVE #146 | | | | MANSFIELD | OH | 44907 | 1502 |
| PAUL F LANDOVSKY | 26 LEEUEARDEN RD | | | | DARIEN | CT | 06820 | 3023 |
| PAUL F LEHMANN & | JANET B LEHMANN JT TEN | 99 S RIDGE E | | | GENEVA | OH | 44041 | 9301 |
| PAUL F LIKAVEC | 262 LONG MEADOW LN | | | | ROTONDA WEST | FL | 33947 | 1810 |
| PAUL F LOCKARY & | LILLIAN H LOCKARY JT/WROS | 1252 JACKSON SPRINGS RD | | | MACON | GA | 31211 | 1732 |
| PAUL F MAJCHER & | BETTY JANE MAJCHER JT TEN | 1416 JUNIOR DRIVE | | | PITTSBURGH | PA | 15227 | 3739 |
| PAUL F MARSHALL & | SHELI L MARSHALL JT TEN | 4741 E 500 S | | | MIDDLETOWN | IN | 47356 | |
| PAUL F MC NAMARA | 1573 CAMBRIDGE ST | APT 801 | | | CAMBRIDGE | MA | 02138 | 4381 |
| PAUL F MCCOY | 5885 TUPPER LAKE RD | # A | | | SUNFIELD | MI | 48890 | 9729 |
| PAUL F MCGINTY | TR PAUL F MCGINTY TRUST | UA 08/11/99 | 311 PARSONS AVE | | BALA CYNWYD | PA | 19004 | 2816 |
| PAUL F MCLAUGHLIN | CUST MARK P MCLAUGHLIN UTMA MA | 5360 WATERFORD DR | | | DUNWOODY | GA | 30338 | 3144 |
| PAUL F MCLAUGHLIN & | THERESE E MCLAUGHLIN | 346 GORWIN DR | | | HOLLISTON | MA | 01746 | |
| PAUL F MCTIGHE | 9808 MACDONALD DR | | | | DUBLIN | OH | 43017 | 8061 |
| PAUL F MEDINA | 1 RIVIERA RD | | | | HUDSON | NH | 03051 | 3370 |
| PAUL F MELLAND | 26530 TRUBLE RD | | | | SUN CITY | CA | 92585 | 9239 |
| PAUL F MILLER | 5280 MAGNOLIA DR | | | | GRAND BLANC | MI | 48439 | 8664 |
| PAUL F MILLER JR | CUST RAYMOND P SCOTT 3RD U/THE PA | UNIFORM GIFTS TO MINORS ACT | 821 BRIARWOOD ROAD | | NEWTOWN SQUARE | PA | 19073 | 2603 |
| PAUL F MORRELL | 9166 W 200 N | | | | ARLINGTON | IN | 46104 | 9750 |

| PAUL F MROZINSKI | 5575 CHRISTY WAY COURT | | | | BAY CITY | MI | 48706 | 1208 |
|---|---|---|---|---|---|---|---|---|
| PAUL F MULLEN | 521 SO 58TH ST | | | | OMAHA | NE | 68106 | 1208 |
| PAUL F MURRAY | 7825 LAKE ANDRITA AVENUE | | | | SAN DIEGO | CA | 92119 | 2525 |
| PAUL F NECKER | 57367 CURTIS ST | | | | WASHINGTON | MI | 48094 | 3844 |
| PAUL F NIOSI | 22 CEDARCREST RD | | | | CANTON | MA | 02021 | 1737 |
| PAUL F NIOSI & | MRS VIRGINIA M NIOSI JT TEN | 22 CEDAR CREST RD | | | CANTON | MA | 02021 | 1737 |
| PAUL F NOSBISCH JR | 31 NEWELL AVE | | | | LANCASTER | NY | 14086 | 1919 |
| PAUL F OSTERTAG | 4039 WATTERS LANE | | | | GIBSONIA | PA | 15044 | 9303 |
| PAUL F PAGE & | ELIZABETH RUTH PAGE JT TEN | 1 HAMILTON HEIGHTS DR | APT 201 | | WEST HARTFORD | CT | 06119 | 1175 |
| PAUL F PALLAS & | MRS CAMILLE T PALLAS JT TEN | 78 S POPULAR AVE | | | MAPLE SHADE | NJ | 08052 | 2757 |
| PAUL F PALUCH & | KELLY M PALUCH | 21845 SUNSET LN | | | CHICAGO HEIGHTS | IL | 60411 | |
| PAUL F PARKER | 3654 RINGLE RD | | | | VASSAR | MI | 48768 | 9737 |
| PAUL F PORTERA | 5892 NEWMEADOW DR | | | | YPSILANTI | MI | 48197 | 7175 |
| PAUL F PRYBYLSKI & | MRS STELLA M PRYBYLSKI JT TEN | 6325 FAUST | | | DETROIT | MI | 48228 | 3839 |
| PAUL F QUATROCELLI | & SUSAN M QUATROCELLI JTTEN | 3308 BELGIAN CT | | | CASTLE ROCK | CO | 80104 | |
| PAUL F RACINE | PO BOX 233 | | | | VERMONTVILLE | MI | 49096 | 0233 |
| PAUL F RAJEWSKI | 28348 GROBBEL | | | | WARREN | MI | 48092 | 3416 |
| PAUL F REESE | 1931 RISING SUN RIDGE RD | | | | WALKER | WV | 26180 | |
| PAUL F RETTIG | 69 CO RT 23A | | | | CONSTANTIA | NY | 13044 | 2744 |
| PAUL F RINDLER | 5154 FREE PIKE | | | | DAYTON | OH | 45426 | 2305 |
| PAUL F RIZZA | 182 BRENT ROAD | | | | GROVE CITY | PA | 16127 | 3510 |
| PAUL F RYNEARSON | CHARLES SCHWAB & CO INC CUST | PO BOX 4009 | | | MALIBU | CA | 90264 | |
| PAUL F SCHENK | RFD #1 CROWN RD | | | | FILION | MI | 48432 | 9801 |
| PAUL F SCHIMIZZI | CUST JENNIFER SCHIMIZZI UGMA PA | 307 MOUNTAINVIEW RD | | | ACME | PA | 15610 | 1286 |
| PAUL F SCHIMPF & | EUNICE SCHIMPF JT TEN | 1873 ALBAUGH RD | | | BLOOMVILLE | OH | 44818 | 9367 |
| PAUL F SCHMID, TTEE | MARIA M SCHMID, TTEE | FBO PAUL & MARIA SCHMID TRUST | U/A/D 12/18/1981 | 485 CARMEL ST. | SAN MARCOS | CA | 92078 | 4362 |
| PAUL F SCHULZE | 1611 ASA DR | | | | SPENCERVILLE | MD | 20868 | |
| PAUL F SCOTT | R R #1 | WELLAND ON L3B 5N4 | CANADA | | | | | |
| PAUL F SCOTT | R R #1 12836 MCKENNEY RD | WELLAND ON L3B 5N4 | CANADA | | | | | |
| PAUL F SEDAY & | GALA HERNER | 4138 JEFFERY AVE | | | GURNEE | IL | 60031 | |
| PAUL F SIPSON | 3835 E RIVER RD | | | | GRAND ISLAND | NY | 14072 | 1448 |
| PAUL F SKOK & | FRANCES I SKOK JT TEN | 607 GETMAN RD | | | OWASSO | MI | 48867 | 1513 |
| PAUL F SMITH | 23 GOLFERS CIR | | | | SOUTH YARMOUTH | MA | 02664 | 2053 |
| PAUL F SPACHER | 40 NORTH AVENUE | | | | ROCHESTER | NY | 14626 | 1002 |
| PAUL F SPEGAL | 209 HILL AVE | | | | KNIGHTSTOWN | IN | 46148 | |
| PAUL F STEVENS | CHARLES SCHWAB & CO INC CUST | 1545 E HAMPTON ST | | | TUCSON | AZ | 85719 | |
| PAUL F STORCK | MARY S STORCK | JT TEN | 141 ANDERSON ROAD | | KNG OF PRUSSA | PA | 19406 | 1937 |
| PAUL F STRITTMATTER | 3124 CALLE MADERA | | | | SANTA BARBARA | CA | 93105 | 2739 |
| PAUL F TAYLOR | PO BOX 453 | | | | EFFINGHAM | IL | 62401 | 0453 |
| PAUL F TENNEY | 794 POCA RD | | | | LOONEYVILLE | WV | 25259 | 9002 |
| PAUL F THOMAS | 12242 PANTAR STREET | | | | ORLANDO | FL | 32837 | 9589 |
| PAUL F THOMAS | 421 MONTCLAIR ST | | | | BAKERSFIELD | CA | 93309 | |
| PAUL F TRIGGIANI | 73 QUAKER RIDGE RD | | | | DURHAM | ME | 04222 | 5413 |
| PAUL F TROPP | 540 MALLARD LANDING | | | | TUNNEL HILL | IL | 62972 | 3421 |
| PAUL F TUMA | 22781 W KEYES ST | | | | TAYLOR | MI | 48180 | |
| PAUL F VALENTE | 26 SYCAMORE SQUARE | | | | DECATUR | GA | 30030 | 1952 |
| PAUL F VEEN | 414 BRIARWOOD DR | | | | CLEVELAND | GA | 30528 | 4805 |
| PAUL F WALTERS | 616 INVERARY WAY | | | | WILMINGTON | NC | 28405 | 6207 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL F WOLF | 6909 S AINGER RD | | | | OLIVET | MI | 49076 9666 |
| PAUL F WORGO | CHARLES SCHWAB & CO INC CUST | 625 DUNBERRY DR | | | ARNOLD | MD | 21012 |
| PAUL F WOTT | 120 WOODLAND PLACE | | | | CLYDE | OH | 43410 1556 |
| PAUL F WYDRA | 101 DOROTHY LN | | | | TERRYVILLE | CT | 06786 7014 |
| PAUL F. BENTON & | PAMELA S BENTON JT WROS | 705 S. HARDING DRIVE, APT.804 | | | GOLDSBORO | NC | 27534 8214 |
| PAUL F. DOLAN | CGM PROFIT SHARING CUSTODIAN | U/P/O JAMES W. DOLAN, INC. | 1140 WASHINGTON STREET | | DORCHESTER | MA | 02124 5522 |
| PAUL FABBRONI | 17 DRUMMOND RD | FISHPONDS | BRISTOL BS16 3DQ | UNITED KINGDOM | | | |
| PAUL FAHRBACH U/GDNSHP OF | GLORIA G FAHRBACH | 1137 HAYES AVE | | | FREMONT | OH | 43420 2874 |
| PAUL FALICK | 33 E. 22 STREET | APT. #2-G | | | NEW YORK | NY | 10010 5307 |
| PAUL FANTER & | ROBERT P FANTER JT TEN | 135 GREENBRIAR ESTATES DR | | | SAINT LOUIS | MO | 63122 3344 |
| PAUL FARINELLA | 6 LAWNSIDE DRIVE | | | | HICKSVILLE | NY | 11801 5151 |
| PAUL FARKAS | 7079 SPINNAKER BLVD | | | | ENGLEWOOD | FL | 34224 8215 |
| PAUL FARMER | 1421 BROOKHAVEN DRIVE | | | | EDMOND | OK | 73034 |
| PAUL FAULKNER | CUST ROBERT FAULKNER UGMA MI | ATTN RICHARD GORDON | 13109 BALFOUR | | HUNTINGTON WOODS | MI | 48070 1747 |
| PAUL FAURI | BOX 1304 | | | | FRANKFORT | KY | 40601 9345 |
| PAUL FAY | CUST DANIEL J FAY UGMA MA | 410 POND ST | | | ROCKLAND | MA | 02370 3307 |
| PAUL FELDMAN & | HARRIETTE FELDMAN JT TEN | 2470 EAST AVE APT 608 | | | ROCHESTER | NY | 14610 2560 |
| PAUL FELLNER | 2445 NW WESTOVER RD # 416 | | | | PORTLAND | OR | 97210 3156 |
| PAUL FELZKE | 5501 W HERBISON | | | | DEWITT | MI | 48820 7837 |
| PAUL FERLAND | 1135 DU MAQUIGNON EAST | BROMONT QC  J2L 3G1 | CANADA | | | | |
| PAUL FERRANTE | 905 LOUISTON COURT | | | | SAINT CHARLES | MO | 63301 2345 |
| PAUL FERRUZZA | 112 ECHO ST | | | | ROCHESTER | NY | 14609 1452 |
| PAUL FIREY ROTH IRA | FCC AS CUSTODIAN | PO BOX 75 | | | ALLEN | TX | 75013 0002 |
| PAUL FITZGERALD | 113 WOODCREST WY | | | | CONKLIN | NY | 13748 1258 |
| PAUL FITZGERALD | 14113 KATHLEEN CT | | | | DUBUQNE | IA | 52003 9700 |
| PAUL FLAGLER | 1221 PICASSO DR. | | | | SUNNYVALE | CA | 94087 |
| PAUL FLEMING | 12372 HWY 11 | | | | BELLE CHASSE | LA | 70037 |
| PAUL FLOYD | 4922 KASOS ISLE CT | | | | SPRING | TX | 77388 |
| PAUL FONTAINE | 76 HIGH HAITH ROAD | | | | ARLINGTON | MA | 02476 |
| PAUL FONTES | 90 COLLINS DR | | | | PLEASANT HILL | CA | 94523 |
| PAUL FOOTE NORTON TRUST TR | MARY R NORTON TTEE | HILARY S NORTON TTEE | U/A DTD 06/26/1997 | 42 CHMURA RD | HADLEY | MA | 01035 |
| PAUL FORESE | 2601 SW MURROW CT | | | | TOPEKA | KS | 66611 |
| PAUL FORTIER & | DONNA M FORTIER JT TEN | 3785 LAKE GEORGE RD | | | OXFORD | MI | 48370 2006 |
| PAUL FOX | 127 CURLEY BLVD | | | | NORTH FALMOUTH | MA | 02556 |
| PAUL FRANCES ZELLERS | 13975 NW 62ND CT | | | | PARKVILLE | MO | 64152 5248 |
| PAUL FRANCIS BELISLE & | LESLIE ANN BELISLE | 3387 ANTICA ST | | | FORT MYERS | FL | 33905 |
| PAUL FRANCIS CASEY & | JANET CASSIDY CASEY JT TEN | 31 OXFORD ST | | | CHEVY CHASE | MD | 20815 4230 |
| PAUL FRANCIS CHARTIER | CHARLES SCHWAB & CO INC CUST | 101 DOGLEG DRIVE | | | WILLIAMSBURG | VA | 23188 |
| PAUL FRANCIS PARE & | KELLY MARIE PARE | 17 KETCHUM CT | | | EAST NORTHPORT | NY | 11731 |
| PAUL FRANCIS PETKOVICH | 1129 FRONTIER STREET | | | | PITTSBURGH | PA | 15212 3450 |
| PAUL FRANCIS SCHUSTER | CUST GERALD JOSEPH | SCHUSTER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 1715 WILLIAM ST | BUFFALO | NY | 14206 1435 |
| PAUL FRANCIS SCHUSTER | CUST MARY ETTA SCHUSTER U/THE NY | U-G-M-A | 12688 WARNER HILL RD | | SOUTH WALES | NY | 14139 |
| PAUL FRANCIS SCHUSTER | CUST THOMAS PAUL | SCHUSTER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 363 AURORA ST | LANCASTER | NY | 14086 2945 |
| PAUL FRANCIS SHURTLEFF & | NANCY JANE SHURTLEFF JT TEN | 88 N HILLSIDE PL | | | RIDGEWOOD | NJ | 07450 3003 |
| PAUL FRANK | CUST LESLIE I FRANK UGMA NY | 4452 SOUTH 36TH | | | ARLINGTON | VA | 22206 1818 |
| PAUL FRAZIER | 7620 NW 18TH ST #103 | | | | MARGATE | FL | 33063 |
| PAUL FREDERIC SCHUYLER | PO BOX 25635 | | | | MIAMI | FL | 33102 5635 |
| PAUL FREDERICK | 2910 SHARON DR | | | | ANN ARBOR | MI | 48108 1861 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL FREDERICK ADAMS | 3601 LINDALE DRIVE | | | | MCKINNEY | TX | 75070 | 2405 |
| PAUL FREDERICK BIEBEL | 10654 LAKE RALPH DR | | | | CLERMONT | FL | 34711 | |
| PAUL FREDRIC LEVY | 1539 GIRARD AVE | | | | WYOMISSING | PA | 19610 | |
| PAUL FRENI | 5 HERON PL | | | | LAUREL SPGS | NJ | 08021 | |
| PAUL FRIEDWALD | 16 BEAVER LN | | | | EAST SETAUKET | NY | 11733 | |
| PAUL FRISCIA | 13663 JEWEL AVE APT A | | | | FLUSHING | NY | 11367 | |
| PAUL FRY III | 6116-D GEORGETOWN ROAD | | | | INDIANAPOLIS | IN | 46254 | |
| PAUL FULLER | 211 176TH TERRACE DRIVE EAST | | | | REDINGTON SHOR | FL | 33708 | |
| PAUL FUMAROLA | 162 WOOD MILL DR | | | | ROCHESTER | NY | 14626 | 1168 |
| PAUL FUSCO | 21 EAST PARK DRIVE | | | | WEST MILFORD | NJ | 07480 | |
| PAUL FUTTER | 100 HEMINGFORD GREY CT | | | | CARY | NC | 27518 | |
| PAUL G ALLEN | 926W MADISON ST | | | | SANDUSKY | OH | 44870 | 2353 |
| PAUL G AMBURN | BOX 166 | | | | PERRIN | TX | 76486 | 0166 |
| PAUL G ATHERTON | 1820 S BRETON PL | | | | TUCSON | AZ | 85748 | 7622 |
| PAUL G BARNHILL | 8855 N CITRUS SPRINGS BLVD | | | | DUNNELLON | FL | 34433 | 4202 |
| PAUL G BAUMANN & | MRS IRENE BAUMANN TEN ENT | 4419 BARRY RD | | | PHILA | PA | 19114 | 3701 |
| PAUL G BELL CUST FOR | ALAINA B COVINGTON | UNDER THE NC UNIF | TRSF TO MINORS ACT | 7908 BEAUFORT COURT | WILMINGTON | NC | 28411 | 8714 |
| PAUL G BELL CUST FOR | CONNOR C COVINGTON | UNDER THE NC UNIF | TRSF TO MINORS ACT | 7908 BEAUFORT COURT | WILMINGTON | NC | 28411 | 8714 |
| PAUL G BELL TTEE | PAUL GLENN BELL REV TR | UAD 9/29/06 | 7908 BEAUFORT COURT | | WILMINGTON | NC | 28411 | 8714 |
| PAUL G BINDER | CUST MISS AMY ELIZABETH BINDER UGMA | MN | 33 NEW DAWN | | IRVINE | CA | 92620 | 1976 |
| PAUL G BLACKBURN | 5203 KATHIE CRT | | | | GREENWOOD | IN | 46143 | |
| PAUL G BUETOW | 7120 CROSSCUT CT | | | | FORT WAYNE | IN | 46804 | 8301 |
| PAUL G BURI | 6737 E HIGH ST | | | | LOCKPORT | NY | 14094 | 5306 |
| PAUL G BURTON | 1776 NW 200 | | | | KINGSVILLE | MO | 64061 | 9261 |
| PAUL G CALLAHAN | TR PAUL G CALLAHAN FAMILY TRUST | UA 10/20/93 | 303 LINDEN PONDS WAY APT 116ET | | HINGHAM | MA | 02043 | |
| PAUL G CARTER | 65 MULLIAGAN DR | | | | MT CLEMENS | MI | 48043 | 2432 |
| PAUL G CASEY | 2361 GIBSON RD | | | | GRAND BLANC | MI | 48439 | 8548 |
| PAUL G CHRISTOPHER JR | CGM IRA CUSTODIAN | 1456 N WILDFLOWER DRIVE | | | CASA GRANDE | AZ | 85222 | 6030 |
| PAUL G CISZEWSKI & | ELIZABETH J CISZEWSKI JT TEN | 200 E FALCON HILL WAY | | | GREEN BAY | WI | 54302 | 5259 |
| PAUL G COAN | 21252 WINDSOR LAKE LN | | | | CREST HILL | IL | 60435 | 8704 |
| PAUL G COTTON TTEE | FLORA FRANCES VAREY IRR TST OF 2000 | U/A DTD 10/19/2000 | 42 GALE AVE | | LACONIA | NH | 03246 | 3010 |
| PAUL G COULURIS & | CAROLINE COULURIS JTWROS | 9 LT JOHN OLSEN LANE | | | SAINT JAMES | NY | 11780 | 2537 |
| PAUL G CROSWELL | 2923 WAINUT RUN | | | | FT WAYNE | IN | 46804 | 9056 |
| PAUL G DAVIS | 7513 YOUNG ROAD | | | | GROVE CITY | OH | 43123 | 8878 |
| PAUL G DEWA | 117 WILLIAMS STREET | | | | NEWARK | NY | 14513 | |
| PAUL G DWYER | 1977 BLUE BALL ROAD | | | | ELKTON | MD | 21921 | 3307 |
| PAUL G FERRAIUOLO | 4657 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101 | 3205 |
| PAUL G FREDRICKS | 185 COOK AVENUE | | | | SALEM | NJ | 08079 | 1632 |
| PAUL G FULOP | 14202 45TH ST N | | | | STILLWATER | MN | 55082 | |
| PAUL G GANZENHUBER & | DOROTHY A GANZENHUBER | JTTEN | 52182 HIGHBURY CT. | | SHELBY TWP | MI | 48315 | 2877 |
| PAUL G GERRITY | 17513 FERNSHAW | | | | CLEVELAND | OH | 44111 | 4144 |
| PAUL G GOLDSTEIN & | LOIS S GOLDSTEIN JT TEN | 69-31 181ST ST | | | FRESH MEADOWS | NY | 11365 | 3531 |
| PAUL G HALLER | 1029 CENTER ST | PO BOX 581 | | | OWOSSO | MI | 48867 | 0581 |
| PAUL G HALPERN | 3103 BRANDEMERE DR | | | | TALLAHASSEE | FL | 32312 | 2423 |
| PAUL G JAHNKE | 1725 E WISCONSIN AVENUE | | | | APPLETON | WI | 54911 | 4036 |
| PAUL G KALICH | 5640 EASTSIDE | | | | DALLAS | TX | 75214 | |
| PAUL G KANE | 346 HILLCREST BLVD | | | | YPSILANTI | MI | 48197 | 4339 |
| PAUL G KEGLEY | 621 IDEAL AVE | | | | MAHTOMEDI | MN | 55115 | 6800 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL G KELLER | 11856 DUBLIN GREEN DR | | | | DUBLIN | CA | 94568 | 1319 |
| PAUL G KELLER & | CAROL L KELLER JT TEN | 11856 DUBLIN GREEN DR | | | DUBLIN | CA | 94568 | 1319 |
| PAUL G KOZLOW | 1672 ROCKY POINTE DRIVE | | | | LAKELAND | FL | 33813 | 1970 |
| PAUL G KURTZ & | ANNIS M KURTZ JT TEN | 5021 WABASH DR | | | FAIRFIELD | OH | 45014 | 1566 |
| PAUL G LABRECQUE | 7682 BUSH AVE | | | | PASADENA | MD | 21122 | 3534 |
| PAUL G LEADER | 6118 CORWIN AVE | | | | NEWFANE | NY | 14108 | 1119 |
| PAUL G LERMA | 509 CRANDALL STREET | | | | ALBION | MI | 49224 | 2005 |
| PAUL G LEWIS | 101 ERVIN RD | | | | PIPERSVILLE | PA | 18947 | 9393 |
| PAUL G LIPAR | 11930 W REMUS RD | | | | REMUS | MI | 49340 | 9649 |
| PAUL G MANDERSCHEID | 6215 E VIKING BLVD | | | | WYOMING | MN | 55092 | |
| PAUL G MARTIN | 10860 WYSCARVER RD | | | | CINCINNATI | OH | 45241 | 3064 |
| PAUL G MC KINNON & | MRS CARMEN R MC KINNON JT TEN | 356 S 4TH W | | | BRIGHAM CITY | UT | 84302 | 2458 |
| PAUL G MCCARTHY | 113 SOUTH AVE | | | | EDGERTON | WI | 53534 | 2138 |
| PAUL G MODRAK & | ANN S MODRAK JT TEN | 41 JEFFERSON | | | MONESSEN | PA | 15062 | 2503 |
| PAUL G MOLLMANN TR | UA 03/06/95 | PAUL & JEAN MOLLMANN | FAMILY LIVING TRUST B | 3678 PARAMOUNT RIDGE | CINCINNATI | OH | 45247 | |
| PAUL G MOLLMANN TR | UA 03/06/95 PAUL & JEAN MOLLMANN | FAMILY LIVING TRUST OF THE | SURVIVOR'S TRUST A | 3678 PARAMOUNT RIDGE | CINCINNATI | OH | 45247 | |
| PAUL G NORMAN | 4271 BOBWHITE DR | | | | FLINT | MI | 48506 | 1704 |
| PAUL G NOVAK | 18224 153RD ST | | | | BONNER SPRINGS | KS | 66012 | 7391 |
| PAUL G NOVAK | CUST MATTHEW ERIC NOVAK UGMA MA | 16641 SEQUOIA | | | FOUNTAIN VALLEY | CA | 92708 | 2330 |
| PAUL G NOVAK | CUST MICHAEL PAUL NOVAK UGMA MA | 16641 SEQUOIA | | | FOUNTAIN VALLEY | CA | 92708 | 2330 |
| PAUL G PARLOS | 155 HUMPHREY LN | | | | VALLEJO | CA | 94591 | 7282 |
| PAUL G PAYNE & | JUNE C PAYNE JT TEN | 280 WALDEN TRL | APT 815 | | DAYTON | OH | 45440 | 4407 |
| PAUL G PECHURA | 16156 SHEDD R D #3 | | | | MIDDLEFIELD | OH | 44062 | 8265 |
| PAUL G PLANTE | 230 RESERVOIR ST | | | | MARLBORO | MA | 01752 | 4221 |
| PAUL G PRICE | 4543 HWY 581 | | | | ULYSSES | KY | 41264 | 9075 |
| PAUL G REISER | 4226 S 147TH PLZ APT 202 | | | | OMAHA | NE | 68137 | 5549 |
| PAUL G RIIHIMAKI | 21 SOUTHWOOD DRIVE | ST CATHARINES ON  L2M 4M5 | CANADA | | | | | |
| PAUL G ROSS JR | 5245 WASHTENAW ST | | | | BURTON | MI | 48509 | 2031 |
| PAUL G ROY | #4 | 100 NORTHAMPTON LN | | | PLAINVILLE | CT | 06062 | 1249 |
| PAUL G RUNDHAUG & | ELIZA A RUNDHAUG JT TEN | 3733 BUNKER HILL RD | | | WILLIAMSBURG | MI | 49690 | 9322 |
| PAUL G SCHOENRADE | 6601 SHUTTLE WAY | APT C | | | CPE CANAVERAL | FL | 32920 | 6070 |
| PAUL G SINES & | RAMONA F SINES JTWROS | 4801 DEARMOUN RD | | | ANCHORAGE | AK | 99516 | |
| PAUL G SMITH | 13212 KERR TRAIL | | | | DALLAS | TX | 75244 | 5506 |
| PAUL G SMITH | 7968 SACKETT RD | | | | BERGEN | NY | 14416 | 9522 |
| PAUL G SMITH & | TERESA G SMITH JT TEN | 7968 SACKETT RD | | | BERGEN | NY | 14416 | 9522 |
| PAUL G SORCHY | P.O. BOX 2352 | | | | LAKESIDE | CA | 92040 | 0927 |
| PAUL G SPINK & | DEVONA E SPINK TEN ENT | 5555 TANCHO DR APT 119 | | | MADISON | WI | 53718 | |
| PAUL G STEPHAN JR | 675 D CURD LANE | | | | MOUNTAIN CITY | TN | 37683 | |
| PAUL G STIER & | MRS M ELIZABETH STIER JT TEN | 2949 CLEARWATER LN | | | WAUKESHA | WI | 53189 | 6845 |
| PAUL G STONE | 1720 MYRA AVE | | | | JANESVILLE | WI | 53545 | 0143 |
| PAUL G STORK | 14494 SR 637 | | | | PAULDING | OH | 45879 | |
| PAUL G TORTOMASI | 2731 LONGVIEW | | | | ROCHESTER | MI | 48307 | 4767 |
| PAUL G WARD | 307 SEYBERT AVE | | | | WAYNESBORO | VA | 22980 | 1728 |
| PAUL G WATKINS | 1080 DRYBRANCH RD | | | | IRVINE | KY | 40336 | 9441 |
| PAUL G WEIR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13913 GOPHER HILL CT | | GRASS VALLEY | CA | 95945 | |
| PAUL G WIENBRAUCK & | BETTY J WIENBRAUCK TR UA 01/02/1985 | PAUL G WIENBRAUCK AND BETTY J | WIENBRAUCK TRUST | 1279 LAKESHORE BLVD STE 3E | MARQUETTE | MI | 49855 | |
| PAUL G WILLIS | 3210 JULIE DR | | | | PRINCETON | IN | 47670 | 3119 |
| PAUL G WOLCOTT | 1831 CARMERVILLE ROAD | | | | WALL | NJ | 07719 | 9763 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL G YACKLEY | 22483 HAWTHORNE ST | | | | FARMINGTON | MI | 48336 4324 |
| PAUL G. TOXIE | 12504 WEYERS CAVE CT | | | | HERNDON | VA | 20170 |
| PAUL G. TOXIE | CHARLES SCHWAB & CO INC CUST | 12504 WEYERS CAVE CT | | | HERNDON | VA | 20170 |
| PAUL G. VANMETER & | PAULA K. VANMETER JT WROS | RT. 2 BOX 374 B | | | CHARLESTON | WV | 25314 9733 |
| PAUL GABRIEL | 24 MIRAMICHI TRAIL | | | | MORGANTOWN | WV | 26508 2928 |
| PAUL GABRIEL D AURIA | 209 SOUTH STREET | | | | PALM HARBOR | FL | 34683 5427 |
| PAUL GAETANO | TOD REGISTRATION | 2000 FAIRMOUNT CT. | | | SEBRING | FL | 33870 6613 |
| PAUL GAFFNEY | 14 ELM ST | | | | DERRY | NH | 03038 |
| PAUL GAGE | 20 LAKE AVE | | | | SAUGUS | MA | 01906 2004 |
| PAUL GALANDO | 54 WEST 85TH STREET | APT. 2A | | | NEW YORK | NY | 10024 |
| PAUL GALLE | 16901 118TH AVE NE | | | | BOTHELL | WA | 98011 |
| PAUL GALLOGLY | 125 POSNEGANSETT AVENUE | | | | WARWICK | RI | 02888 |
| PAUL GAMBLE & | DEBRA GAMBLE JT TEN | 1808 MORRIS AVE | | | JEANNETTE | PA | 15644 1664 |
| PAUL GAPCYNSKI | 3005 EAST BAY | | | | WILLIAMSBURG | VA | 23185 8735 |
| PAUL GARBIS | 25166 PATRIOT | | | | PLAINFIELD | IL | 60544 |
| PAUL GARDESCU | 135 GLEZEN LANE | | | | WAYLAND | MA | 01778 1505 |
| PAUL GAREAU | 28856 COLERIDGE | | | | HARRISON TOWNSHIP | MI | 48045 |
| PAUL GARLAND & | JANET GARLAND JTWROS | 125 MICHELLE | | | ROMEO | MI | 48065 5036 |
| PAUL GARST | 1700 W MONROE ST | | | | WYTHEVILLE | VA | 24382 1656 |
| PAUL GARWOL | 8539 GATE PKWY W | UNIT 9221 | | | JACKSONVILLE | FL | 32216 1039 |
| PAUL GARY KORNMAN | 1 FAXON DR | | | | WEST HARTFORD | CT | 06117 1109 |
| PAUL GASPAR & | JENNIFER GASPAR JT TEN | 12 HOWES STREET | AJAX ON  L1T 3V6 | CANADA | | | |
| PAUL GAUCI | 13877 PALMER | | | | WILLIS | MI | 48191 9612 |
| PAUL GEORGE BOGDANOVICH | 815 KILEY RANCH PKWY UNIT 1401 | | | | SPARKS | NV | 89436 |
| PAUL GEORGE BOGDANOVICH | CHARLES SCHWAB & CO INC CUST | 815 KILEY RANCH PKWY UNIT 1401 | | | SPARKS | NV | 89436 |
| PAUL GEORGE DU BOIS & | ANN H DU BOIS JT TEN | 5810 ROUSSEAU DR | | | PARMA | OH | 44129 6515 |
| PAUL GEORGE EIDSMORE & | MARION LEE EIDSMORE | 1700 GRANITE CREEK RD | | | SANTA CRUZ | CA | 95065 |
| PAUL GEORGE TITMUSS | CHARLES SCHWAB & CO INC CUST | 10236 BEACON CT | | | GRAND BLANC | MI | 48439 |
| PAUL GERARD AMARANTH | 1387 PAINTCREST | | | | ROCHESTER | MI | 48306 2472 |
| PAUL GERARDI | 33 VAN ETTEN BLVD | | | | NEW ROCHELLE | NY | 10804 |
| PAUL GERIOS | 37512 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036 2422 |
| PAUL GERNHARDT | IRA DCG & T TTE | 104 APPLE BLOSSOM CT | | | DELMONT | PA | 15626 1560 |
| PAUL GERSPACH | 531 MOUNTAIN VIEW DR | | | | LEWISTON | NY | 14092 |
| PAUL GHAFFARI & | LAUREN W GHAFFARI | 61 CLAPBOARD RIDGE RD | | | GREENWICH | CT | 06830 |
| PAUL GIARDINO | 136 GRAND AVENUE | | | | HAWTHORNE | NJ | 07506 |
| PAUL GIBBONS | 15245 TWP RD 30 NE | | | | MT PERRY | OH | 43760 9748 |
| PAUL GILBERT | VICTORY LARGE CAP CORE | 6455 IVARENE AVE | | | LOS ANGELES | CA | 90068 |
| PAUL GILLESPIE FITZGERALD & | CATHERINE ELLEN FITZGERALD JT | TEN | 1300 EUREKA AVE | | DAVIS | CA | 95616 |
| PAUL GILMORE | 1307 N MERIDIAN #363 | | | | OKLAHOMA CITY | OK | 73107 |
| PAUL GITTENS | 1213 SOUTH ST | UNIT C | | | PHILADELPHIA | PA | 19147 |
| PAUL GIVEN | ROTH IRA DCG & T TTEE | 1540 S DE GAULLE CIR | | | AURORA | CO | 80018 6025 |
| PAUL GJELTEMA | 285 SUDBURY ROAD | | | | STOW | MA | 01775 |
| PAUL GLAVEY | 116 GLENWOOD DRIVE | | | | WSHNGTN XING | PA | 18977 |
| PAUL GLAZEWSKI | 17 UNIVERSITY AVE. | | | | NEW CASTLE | DE | 19720 |
| PAUL GLEASON | 25 WALNUT STREET | | | | MILLIS | MA | 02054 |
| PAUL GLOVER LIVING TRUST | UAD 12/27/95 | GEORGE P GLOVER TTEE | PO BOX 489 | | MUSKOGEE | OK | 74402 0489 |
| PAUL GOLDBERG AND | BONNIE GOLDBERG JTWROS | 6423 PUNTA ROSA DR | | | DELRAY BEACH | FL | 33446 3791 |
| PAUL GOOD JR | 27170 COOK RD | | | | OLMSTED FALLS | OH | 44138 1035 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL GOOD JR (IRA) | FCC AS CUSTODIAN | 27170 COOK RD | | | OLMSTED FALLS | OH | 44138 | 1035 |
| PAUL GOODWIN | 11265 SIXTH GULF | | | | MARATHON | FL | 33050 | 3016 |
| PAUL GOOSSEN | #8-150 FOXHAVEN DR | SHERWOOD PARK AB  T8A 6C2 | CANADA | | | | |
| PAUL GORDON | 1 BRAE CIRCLE | | | | WOBURN | MA | 01801 | |
| PAUL GORUP & | KATHY GORUP JT TEN | 8138 CLEARWATER PT | | | KANSAS CITY | MO | 64152 | 6038 |
| PAUL GOTCH | 16 PINEY VIEW ESTATES | | | | MARSHALL | NC | 28753 | |
| PAUL GOTTLIEB | 61150 LOBO DR | | | | MONTROSE | CO | 81401 | 8148 |
| PAUL GOTTLIEB | 6727 N SEQUOIA DR | | | | FRESNO | CA | 93711 | |
| PAUL GRABER | 1175 OLD ANNAPOLIS BLVD | | | | ARNOLD | MD | 21012 | |
| PAUL GRAHAM PATTERSON IRA | FCC AS CUSTODIAN | U/A DTD 06/23/94 | 122 CLUBVIEW DR | | MT AIRY | NC | 27030 | 2332 |
| PAUL GRANA & | AMELIA GRANA JT TEN | 182 AMEREN WAY APT 464 | | | BALLWIN | MO | 63021 | |
| PAUL GRANDFIELD | 9109 VALLEY CHAPEL LN | | | | DALLAS | TX | 75220 | |
| PAUL GRANT | 7565 MAGEE ST | | | | PAULDING | OH | 45879 | 9550 |
| PAUL GRANUS III | 573 CONRAD AVE | | | | NO CHARLEROI | PA | 15022 | 2227 |
| PAUL GRAY | 213 PEARLIE OWENS DR. | | | | JACKSON | MS | 39212 | |
| PAUL GREENBERG | 4702 PINEWOOD DRIVE SW | | | | DECATUR | AL | 35603 | 4915 |
| PAUL GREENBERG & | CLAIRE GREENBERG COMM PROP | 6130 GLENDORA AVE | | | DALLAS | TX | 75230 | 5028 |
| PAUL GREENWALD | 11835 GREENVALLEY RD | | | | SEBASTOPOL | CA | 95472 | |
| PAUL GREEVER RIDDLE | 5038 DICKENSON HWY | | | | CLINTWOOD | VA | 24228 | |
| PAUL GREGORY EAGAR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3102 DAYTONA AVE | | CINCINNATI | OH | 45211 | |
| PAUL GREGORY KLINK | 224 S GREENMOUNT AVE | | | | SPRINGFIELD | OH | 45505 | 1104 |
| PAUL GRETKIEREWICZ II | 34307 GILLIES RD | | | | CHESTERFIELD | MI | 48047 | 3146 |
| PAUL GREWAL | 2205 ADAMS AVENUE | | | | SCRANTON | PA | 18509 | |
| PAUL GRISE | 26 PARK AVE | GUELPH ON  N1H 4S5 | CANADA | | | | |
| PAUL GROSS (IRA) | FCC AS CUSTODIAN | 4 HORSENECK ROAD | | | MONTVILLE | NJ | 07045 | 9624 |
| PAUL GRUENEWALD | ANN GRUENEWALD JT TEN | 14850 BROMPTON CT | | | SHELBY TWP | MI | 48315 | 2562 |
| PAUL GRZEGORCZYK | 1107 S NINE MILE ROAD | | | | KAWKAWLIN | MI | 48631 | 9712 |
| PAUL GUIHAN | & DEANNA C GUIHAN JTTEN | 35 ANNADALE ROAD | | | HOLBROOK | NY | 11741 | |
| PAUL GUILBEAU AND | PAULA S. GUILBEAU JTWROS | P.O. BOX 8587 | | | LUMBERTON | TX | 77657 | 0587 |
| PAUL GUINANE | APT 15 | 3488 YONGE ST | TORONTO ON  M4N 2N4 | CANADA | | | |
| PAUL GUSMORINO | 300 EAST 59TH ST., APT. 701 | | | | NEW YORK | NY | 10022 | |
| PAUL GUSS & | ALICE GUSS | 57-19 246TH CRESCENT | | | DOUGLASTON | NY | 11362 | |
| PAUL GUSTAV FLEISCHMANN | 3133 ARLINGTON AVE | | | | BRONX | NY | 10463 | |
| PAUL H ALLEN | TR PAUL H ALLEN TRUST | UA 05/21/92 | 1717 HOMEWOOD BLVD #351 | | DELRAY BEACH | FL | 33445 | |
| PAUL H ANDRES | 3568 DUNES RD | | | | PALM BEACH GARDENS | FL | 33410 | 2342 |
| PAUL H AURANDT II | 1027 PARK AVE | | | | RIVER FOREST | IL | 60305 | 1307 |
| PAUL H BAILEY | 7603 LINDSAY DRIVE | | | | INDIANAPOLIS | IN | 46214 | 2664 |
| PAUL H BAILEY & | BEVERLY V BAILEY JT TEN | 7603 LINDSAY DRIVE | | | INDIANAPOLIS | IN | 46214 | 2664 |
| PAUL H BARNUM & | CAROL P BARNUM | TR BARNUM FAM TRUST UA 03/16/88 | 1143 YORK DRIVE | | VISTA | CA | 92084 | 7251 |
| PAUL H BAUGHMAN TTEE O/T | PAUL H BAUGHMAN DECLARATION OF | TRUST DTD 06/14/95 | 5240 OAKHURST | | CAMBRIA | CA | 93428 | 2919 |
| PAUL H BECKER & | CATHERINE H BECKER JT TEN | 21 BLOOMER RD | | | BREWSTER | NY | 10509 | |
| PAUL H BECKER JR | 905 OAKMERE DRIVE N | | | | MUSKEGON | MI | 49445 | 2964 |
| PAUL H BENNETT | 440 EAST LINCOLN AVENUE | APT 334 STONE RIDGE | MYERS TOWN | | MYERSTOWN | PA | 17067 | |
| PAUL H BERGHOFF TR | UA 01/14/04 | PAUL H BERGHOFF TRUST | 1011 CENTRAL RD | | GLENVIEW | IL | 60025 | 4430 |
| PAUL H BISHOP & | STELLA H BISHOP JT TEN | 1460 MILLER FARMS RD | | | GERMANTOWN | TN | 38138 | 2031 |
| PAUL H BOECKER | 624 COLUMBINE | | | | LISLE | IL | 60532 | 2710 |
| PAUL H BOES | 4831 ELM PL | | | | TOLEDO | OH | 43613 | 3032 |
| PAUL H BORTON | 218 FOREST HILL DR | | | | HAVELOCK | NC | 28532 | 2024 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL H BRIMO TR | PAUL H BRIMO REV TRUST | U/D/T DTD 9/8/98 | 3704 LEXINGTON DR | | AUBURN HILLS | MI | 48326 3975 |
| PAUL H BROWN | 2956-192ND STREET | | | | LANSING | IL | 60438 3720 |
| PAUL H BRYNTESON | & DONNA M BRYNTESON JTTEN | 16561 ANTERO CIR | | | BROOMFIELD | CO | 80023 |
| PAUL H BURGERT JR | 4993 BADGER RD | | | | SANTA ROSA | CA | 95409 2752 |
| PAUL H CALE | CGM SIMPLE IRA CUSTODIAN | 430 WILLIAM HILTON PARKWAY | SUITE 504 | | HILTON HEAD | SC | 29926 2412 |
| PAUL H CARR SR | 17635 COSHOCTON ROAD | | | | MT VERNON | OH | 43050 9218 |
| PAUL H CARTER | 622 S ROENA ST | | | | INDIANAPOLIS | IN | 46241 2507 |
| PAUL H CAUSEY | 733 CREE COURT | | | | WALNUT CREEK | CA | 94598 4427 |
| PAUL H CHAPPELLE & | LORETTA J CHAPPELLE JT TEN | 1904 MURPHY COURT | PROVIDENCE VILLAGE | | AUBREY | TX | 76227 |
| PAUL H CONNERS | TR UA 07/02/91 SUSANNE CONNERS | TRUST | 2002 DEVON AVE | | PARK RIDGE | IL | 60068 4306 |
| PAUL H CORSON JR | 564 ANCHOR ST | | | | PHILADELPHIA | PA | 19120 1706 |
| PAUL H COUVILLION & | BARBARA P COUVILLION JTWROS | 104 HARWOOD CT | | | FLAT ROCK | NC | 28731 8554 |
| PAUL H COWART & | KAY KLEINSCHMIDT COWART | 18526 2ND AVE | | | ORLANDO | FL | 32820 |
| PAUL H CUNNINGHAM | 37 LONGENECKER RD | | | | LITITZ | PA | 17543 8758 |
| PAUL H CUSHMAN | CHARLES SCHWAB & CO INC.CUST | 12 WILSON ST | | | MALONE | NY | 12953 |
| PAUL H DAVIS & | ROSELLA M DAVIS | TR PAUL & ROSELLA DAVIS | FAMILY TRUST UA 03/14/01 | 166 BEECHTREE DR | ENCINITAS | CA | 92024 4032 |
| PAUL H DEAN JR | 6273 SWALLOW DR | | | | HARRISON | MI | 48625 9053 |
| PAUL H DUMDEY | 346 RIVER RD | | | | WOOLWICH | ME | 04579 4218 |
| PAUL H DUNBAR III | WBNA CUSTODIAN TRAD IRA | 1500 WACHOVIA BANK BLDG | | | AUGUSTA | GA | 30901 |
| PAUL H DURACK | TR UA 11/02/93 PAUL H DURACK | REVOCABLE TRUST | 3779 W 1000N | | FORTVILLE | IN | 46040 9705 |
| PAUL H EDWARDS | 4504 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 7063 |
| PAUL H EWALDSEN JR | 47 LITTLE COMFORT RD | | | | SAVANNAH | GA | 31411 1456 |
| PAUL H FARVER & | GWENDOLYN R FARVER JT TEN | 5404 ELLICOTT RD | | | BROCTON | NY | 14716 9727 |
| PAUL H FELSER | PO BOX 10267 | | | | SAVANNAH | GA | 31412 |
| PAUL H FERGUSON | 469 LAKESIDE | | | | JACKSON | KY | 41339 9675 |
| PAUL H FISKE & | RUTH KIDWILER FISKE | 19304 4TH DR SE | | | BOTHELL | WA | 98012 |
| PAUL H FRANCOIS | 6545 BATTLEFORD DR | | | | RALEIGH | NC | 27613 |
| PAUL H FRAUENFELDER | 927 MAPLETON | | | | OAK PARK | IL | 60302 1403 |
| PAUL H FRETTHOLD & | ELIZABETH E FRETTHOLD JT TEN | 111 ENSMINGER RD | | | TONAWANDA | NY | 14150 6719 |
| PAUL H FREUDENBERG & | CYNTHIA S FREUDENBERG | 108 OLD CAMPBELL ROAD | | | SEGUIN | TX | 78155 |
| PAUL H FRISHKORN | 356 NORTHCROFT RD | | | | SPRINGFIELD | PA | 19064 1316 |
| PAUL H GAILUS | 500 GREGO CT | | | | PROSPECT HEIGHTS | IL | 60070 |
| PAUL H GATES JR | PO BOX 2011 | | | | BOONE | NC | 28607 2011 |
| PAUL H GENTRY | 2150 AVERY CIRCLE | | | | LENOIR CITY | TN | 37772 6188 |
| PAUL H GEORGE | 904 SUNNYVIEW | | | | DAYTON | OH | 45406 1958 |
| PAUL H GESSLER | 2738 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227 4453 |
| PAUL H GOOD | 2728 KINGSLAND CT | | | | FORT WAYNE | IN | 46815 8002 |
| PAUL H GRADY TTEE | PAUL H GRADY REV TRUST | U/A 3/5/98 | 8447 QUAIL MEADOW WAY | | WEST PALM BEACH | FL | 33412 |
| PAUL H GRUBEN | CGM IRA CUSTODIAN | 427 W. WHITEHALL DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 7907 |
| PAUL H GRUBER | 3421 WAYSIDE DR | | | | YOUNGSTOWN | OH | 44502 3060 |
| PAUL H HAIST | 1578 LOOKOUT ST R R #1 | RIDGEVILLE ON  L0S 1M0 | CANADA | | | | |
| PAUL H HAMBLIN | 2716 HIGHWAY 215 | | | | EVARTS | KY | 40828 6448 |
| PAUL H HAMILTON & | DONNA A SMITHJORDON | 230 E 54TH ST | | | BROOKLYN | NY | 11203 |
| PAUL H HARDWICK | TR UA 11/29/90 | PAUL H HARDWICK TRUST | 1150 8TH AVE SW APT 510 | | LARGO | FL | 33770 |
| PAUL H HARDWICK | TR UA 11/29/90 F/B/O PAUL H | HARDWICK | 1150 8TH AVE SW APT 510 | | LARGO | FL | 33770 3169 |
| PAUL H HARRINGTON JR | 4160 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 4104 |
| PAUL H HARTENSTEIN & | EVELYN R HARTENSTEIN JT TEN | 14210 BUTLER ROAD | ROUTE 1 BOX 303 | | WAKEMAN | OH | 44889 9264 |
| PAUL H HEUMANN AND LORRAINE T HEUMANN | REV LIV TRUS U/A DTD 06/10/91 PAUL H | HEUMANN TTEE, LORRAINE T HEUMANN TTEE, | FBO PAUL H HEUMANN AND LORRAINE T HEUMA | 110 LITTLE DOVE CIRCLE | REEDS SPRING | MO | 65737 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL H HOPPY | 1 WALNUT CREEK TRL | | | | LANCASTER | NY | 14086 | 3342 |
| PAUL H HOYER | 416 MILLERS RUN | | | | GLEN MILLS | PA | 19342 |
| PAUL H HOYER & | MADELINE HOYER JT TEN | 416 MILLERS RUN | | | GLEN MILLS | PA | 19342 |
| PAUL H HURLBURT | 1523 SO MAIN ST | | | | MANSFIELD | OH | 44907 | 2820 |
| PAUL H J KROGH | CUST KATHARINE LEA KROGH U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 8907 HONEYBEE LANE | BETHESDA | MD | 20814 | 1015 |
| PAUL H JACQUES & | NATALEE C JACQUES JT TEN | 152 WILLAMETTE DR | | | BEAR | DE | 19701 | 4802 |
| PAUL H JADLOT | RRI BOX 494 | | | | ADRIAN | MO | 64720 | 0494 |
| PAUL H JEAN | 211 OLIVER ST | ROSEMERE QC  J7A 2J9 | CANADA | | | |
| PAUL H JEAN | 914 MILLE-ILES EST | STE THERESE EN HAU QC  J7E 4A9 | CANADA | | | |
| PAUL H JEAN | 914 MILLE-ILES EST | STE-THERESE-EN-HAU QC  J7E 4A9 | CANADA | | | |
| PAUL H JEAN | 914 MILLE-ILES EST# | STE THERESE QC  J7E 4A9 | CANADA | | | |
| PAUL H JENKINSON TTEE OF THE | JENKINSON FAMILY TRUST C | DATED 6/8/91 | 1625 VIA BARCELONA | | PALOS VERDES ESTATES | CA | 90274 | 2848 |
| PAUL H KIRBY | 2522 WYCKHAM | | | | LANSING | MI | 48906 | 3449 |
| PAUL H KLEMCZAK & | GAYLE C KLEMCZAK JT TEN | 6472 CHICKADEE CT | | | CLARKSTON | MI | 48346 | 2977 |
| PAUL H KOMARNICKI | KURLYN KOMARNICKI TTEE | U/A/D 03/30/01 | FBO PAUL AND KURLYN KOMARNICKI | 40 HAWTHORNE ROAD | WAYNE | NJ | 07470 | 5051 |
| PAUL H KUGLER | C/O GLENIS L MAROCCO | 42 MANCHESTER RD | | | EASTCHESTER | NY | 10709 | 1304 |
| PAUL H KWIATKOWSKI | 136 WHEATON DRIVE | | | | CHEEKTOWAGA | NY | 14225 | 3257 |
| PAUL H LABELLE | 9871 MT PLEASANT CEM RD | | | | PRIMM SPRINGS | TN | 38476 | 1831 |
| PAUL H LEAMER | IONE LEAMER JT TEN | 11720 CEDAR LN | | | KINGSVILLE | MD | 21087 | 1640 |
| PAUL H LEEK | L & W RESEARCH 401K SAVINGS | & PS PLAN   KOMEN EAR | 16 RAILROAD AVE | | WEST HAVEN | CT | 06516 |
| PAUL H LEWIS | 706 SUNSET AVE | | | | WHEELERSBURG | OH | 45694 | 9213 |
| PAUL H LORENSEN | 1215 N DAMEN AVE # 1 | | | | CHICAGO | IL | 60622 |
| PAUL H MACCLENNAN | PATRICIA S MACCLENNAN | 85 W OAKWOOD PL | | | BUFFALO | NY | 14214 | 2337 |
| PAUL H MATHEWSON JR | 1281 W MAIN ST | APT 111 | | | WHITEWATER | WI | 53190 | 1681 |
| PAUL H MC BROOM | 2475 PECOS WEST #1046 | | | | CHANDLER | AZ | 85224 |
| PAUL H MECHAM & | EDELTRAUD MECHAM JT TEN | 15620 CRYSTAL DOWNS E | | | NORTHVILLE | MI | 48167 | 9636 |
| PAUL H MEINHOLD | 48521 N VIEW DR | | | | PALM DESERT | CA | 92260 | 6753 |
| PAUL H MEUNIER | 164 ANGELL RD | | | | LINCOLN | RI | 02865 | 4709 |
| PAUL H MIKKOLA | 99 POWDER HILL RD | | | | BEDFORD | NH | 03110 | 4845 |
| PAUL H MIKKOLA & | PAMELA A MIKKOLA JT TEN | 99 POWDER HILL RD | | | BEDFORD | NH | 03110 | 4845 |
| PAUL H MILLER | 1606 MCDUFFIE ST | | | | HOUSTON | TX | 77019 |
| PAUL H MILLER | 310 LARSON RD | | | | ATTICA | MI | 48412 | 9691 |
| PAUL H MOHLER | 188 WAGON TRAIL N | | | | POWELL | OH | 43065 | 8136 |
| PAUL H MONTELIUS | 8 FIELD RD | | | | BRANFORD | CT | 06405 | 4607 |
| PAUL H MOORADIAN & | JANE MOORADIAN JT TEN | 4726 N WATERSIDE DRIVE | | | CLOVIS | CA | 93619 | 4647 |
| PAUL H MORSE | 448 SUNBURST DR | | | | FRANKENMUTH | MI | 48734 |
| PAUL H MUESSIG | KATHRYN A MUESSIG JT TEN | 20 CAMPFIRE RD | | | WALLKILL | NY | 12589 | 3347 |
| PAUL H NEUMANN | 224 LITTLE CREEK DRIVE | | | | ROCHESTER | NY | 14616 | 1549 |
| PAUL H NEVINS & | AUDREY M NEVINS JT TEN | 1275 104TH | | | BYRON CENTER | MI | 49315 | 9208 |
| PAUL H PUNG | 14165 W FRENCH RD | | | | PEWAMO | MI | 48873 | 9622 |
| PAUL H RANDALL | TR PAUL H RANDALL TRUST | UA 11/13/87 | 144 DONALD DRIVE | | GOFFSTOWN | NH | 03045 | 6606 |
| PAUL H RATLIFF | 3297 OLD HWY 80 | | | | BOLTON | MS | 39041 | 9640 |
| PAUL H REHORST | 233 N DEE RD | | | | PARK RIDGE | IL | 60068 | 2814 |
| PAUL H RICHARD TRUST | PAUL H RICHARD TTEE | U/A DTD 04/02/03 | 1912 MARSH ROAD #225 | | WILMINGTON | DE | 19810 | 4511 |
| PAUL H RIDGE | 1840 BROOKWOOD AVE | | | | BURLINGTON | NC | 27215 | 3200 |
| PAUL H ROBINSON | 708 DORCHESTER RD | | | | BALTIMORE | MD | 21229 | 4400 |
| PAUL H ROGERS TTEE | ROGERS LIVING TRUST | U/A DTD 10/10/1991 | 1005 GRANDVIEW DR | | AUDUBON | IA | 50025 | 1433 |
| PAUL H ROSE JR | 1826 CAPITAL AVENUE SW | | | | BATTLE CREEK | MI | 49015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL H ROSS & | RHODA M ROSS JT TEN | 105 HASTINGS | | | ATHENS | AL | 35613 2513 |
| PAUL H SALMONS | 2098 MARCIA DRIVE | | | | BELLBROOK | OH | 45305 1604 |
| PAUL H SALYER | 18493 JOHN ASHLEY DR | | | | ABINGDON | VA | 24211 6996 |
| PAUL H SAMEK | ARLENE E SAMEK | 4461 VAN NOORD AVE | | | STUDIO CITY | CA | 91604 1429 |
| PAUL H SAMUELS | 24 ASHBY A | | | | DEERFIELD BEACH | FL | 33442 |
| PAUL H SANDOZ | 3650 BYRD DRIVE | | | | STERLING HEIGHTS | MI | 48310 6109 |
| PAUL H SCHEER | 1751 PARKVIEW | | | | WEST BLOOMFIELD | MI | 48324 1265 |
| PAUL H SCHERER | 6036 DORSET RD | | | | SPRING HILL | FL | 34608 1101 |
| PAUL H SCHMUTZ | IRA DCG & T TTEE | 151 SOUTH HILLSIDE AVE | | | NESCONSET | NY | 11767 1528 |
| PAUL H SCHUMAKER | BOX 302 | | | | BALTIC | OH | 43804 0302 |
| PAUL H SEAMAN | 308 FAIRVIEW DRIVE | | | | CHARLES TOWN | WV | 25414 3633 |
| PAUL H SECHLER & | M LAVERNE SECHLER JT TEN | 6700 LIITLE TWIN LAKE ROAD | | | MANCELONA | MI | 49659 9230 |
| PAUL H SHARP & | DONNA L SHARP JT TEN | 4425 THOMPSON RD | | | LINDEN | MI | 48451 9412 |
| PAUL H SHORT | 2835 RENTCHLER RD | | | | BELLEVILLE | IL | 62221 6123 |
| PAUL H SIEWERT | 20057 W BALLANTYNE CT | | | | GROSSE POINTE WOOD | MI | 48236 2428 |
| PAUL H SOMMERVILLE | 3232 WARING | | | | DETROIT | MI | 48217 2410 |
| PAUL H TAYLOR | 842 TERRY | | | | PONTIAC | MI | 48340 2564 |
| PAUL H THOMPSON | 1639 WEST PIERCE AVE APT 1 | | | | CHICAGO | IL | 60622 2250 |
| PAUL H THOMPSON | 2487 DEMORY RD | | | | LA FOLLETTE | TN | 37766 5734 |
| PAUL H TIERNEY | 315 LUTZ DRIVE | | | | UNION | OH | 45322 3334 |
| PAUL H TIMMERS | CUST PAMELA ANN TIMMERS A MINOR | U/THE LAWS OF GEORGIA | 1966 FIELDS POND DRIVE | | MARIETTA | GA | 30068 1566 |
| PAUL H TIMMERS JR | 110 HONEY BAER LANE | | | | DAHLONEGA | GA | 30533 4365 |
| PAUL H TRANCHEMONTAGNE | CHARLES SCHWAB & CO INC CUST | 2455 FINLANDIA LN APT 73 | | | CLEARWATER | FL | 33763 |
| PAUL H WEAVER | 306 S THIRD ST | | | | VAN BUREN | IN | 46991 |
| PAUL H WEISS | 163-36 16TH AVE | | | | WHITESTONE | NY | 11357 3328 |
| PAUL H WHITSON AND | PATRICIA A WHITSON TTEES FOR THE | WHITSON FAMILY TRUST | DTD 4/12/2002 | 4161 STESTON AVE | ROSAMOND | CA | 93560 6431 |
| PAUL H WIEGERINK | 285 TIMBERLAKE DR W | | | | HOLLAND | MI | 49424 5316 |
| PAUL H WILLE & | MRS BERNICE H WILLE JT TEN | 10051 MELROSE | | | OVERLAND PARK | KS | 66214 2319 |
| PAUL H WINIECKI & | RITA A WINIECKI       JT TEN | TOD REGISTRATION | 2437 SANDCRANE TRAILD | | LAKELAND | FL | 33810 4344 |
| PAUL H WINSLOW | CHARLES SCHWAB & CO INC CUST | 733 VINCI WAY | | | LIVERMORE | CA | 94550 |
| PAUL H WOLGEMUTH & | MRS RUTH A WOLGEMUTH JT TEN | 2120 MEADOW VIEW ROAD | | | MANHEIM | PA | 17545 8788 |
| PAUL H ZALECKI | 2257 S THRUSH COURT S E | | | | GRAND RAPIDS | MI | 49546 7521 |
| PAUL H. CARLSON, TTEE | UAD 10/24/91 | THE PAUL H CARLSON AND DOROTHY | M CARLSON TRUST | 2323 EDINBORO ROAD STE 404 | ERIE | PA | 16509 3481 |
| PAUL H. GRUBEN TTEE | PAUL H. GRUBEN TRUST | 427 W. WHITEHALL DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 7907 |
| PAUL HAEUBER & | PATSY HAEUBER TEN COM | 4335 S MAIDEN DR | | | BATON ROUGE | LA | 70809 6906 |
| PAUL HAGGETT | 53 SAINT KOLBE DRIVE | APT A | | | HOLYOKE | MA | 01040 |
| PAUL HAJIAN & | DAVID HAJIAN JT TEN | 17 GRAY STREET | | | ARLINGTON | MA | 02476 6430 |
| PAUL HALABURDA & | IRENE HALABURDA | TR UA HALABURDA LIVING TRUST | 02/26/91 | 30951 WILLOWICK DRIVE | WILLOWICK | OH | 44095 3754 |
| PAUL HALSTEAD LAUBE | 100 SCAMP LANDING | | | | MADISON | AL | 35758 3653 |
| PAUL HALSTEAD LAUBE & | LISA BROWN LAUBE | TR PAUL HALSTEAD LAUBE LIVING TRUST | UA 06/29/05 | 100 SCAMP | MADISON | AL | 35758 3653 |
| PAUL HAMILTON | 306 BUCKNELL CIRCLE | | | | WALDORF | MD | 20602 |
| PAUL HAMMOND | 2465 BROOK PARKWAY | | | | JACKSONVILLE | FL | 32246 |
| PAUL HAMMOND OR | WANDA M HAMMOND TTEES | HAMMOND FAMILY TRUST | DTD 03/23/2001 | 300 BETHANY STREET | WHEELERSBURG | OH | 45694 7803 |
| PAUL HAN & | MRS MARGARET HAN JT TEN | 5136 S ELLIS AVENUE | | | CHICAGO | IL | 60615 3808 |
| PAUL HANSEN | 1502 MICHIGAN AV. | | | | MANITOWOC | WI | 54220 |
| PAUL HARD | 609 W. TALLASSEE ST. | | | | WETUMPKA | AL | 36092 1736 |
| PAUL HARDMAN | 42 SUSAN LANE | | | | CHEEKTOWAGA | NY | 14225 2149 |
| PAUL HARJAB SINGH | DESIGNATED BENE PLAN/TOD | 31403 SAN CARVANTE CT | | | UNION CITY | CA | 94587 |

| PAUL HARNISH & | TODD HARNISH JT TEN | 13677 WHITECREEK AVE | | | CEDAR SPRINGS | MI | 49319 | 9450 |
|---|---|---|---|---|---|---|---|---|
| PAUL HARRIS | CUST CHIRSTOPHER HARRIS UTMA CA | PO BOX 676010 | | | RANCHO SANTA FE | CA | 92067 | 6010 |
| PAUL HARRIS | NORMA HARRIS JT TEN | 78 BURROWS LANE | | | BLAUVELT | NY | 10913 | 1306 |
| PAUL HART | 4353 PORT SHELDON | | | | HUDSONVILLE | MI | 49426 | 7907 |
| PAUL HARTON | RT. 8 BOX 37 | | | | FAIRMONT | WV | 26554 | |
| PAUL HARVEY AURANDT II | 1027 PARK AVE | | | | RIVER FOREST | IL | 60305 | 1307 |
| PAUL HAYDEN IRA | FCC AS CUSTODIAN | 35 VIEW DRIVE | | | MILLER PLACE | NY | 11764 | 1936 |
| PAUL HAYNE FORD SR. | 624 CANAL LN | | | | NEW BRAUNFELS | TX | 78130 | |
| PAUL HEFFLEY | 12328 SW 12TH | | | | YUKON | OK | 73099 | |
| PAUL HEIMAN & | NINA J HIATT | 55 ALDER CT | | | BATTLEMENT MESA | CO | 81635 | |
| PAUL HEINZ | 108 HAIG POINTE | | | | LAPLACE | LA | 70068 | |
| PAUL HEMPHILL | 1782 A EBENEZER RD | | | | ROCK HILL | SC | 29732 | |
| PAUL HENCKE & | EDGARJEAN THORNTON HENCKE JT TEN | 6315 NAVAL AVE | | | LANHAM | MD | 20706 | 3528 |
| PAUL HENG | 1612 NE PERKINS WAY | | | | SEATTLE | WA | 98155 | |
| PAUL HENRI GAUTHIER | 6336 TAYLOR ST | NIAGARA FALLS ON  L2G 2G1 | CANADA | | | | | |
| PAUL HENRY DANDREA & | CECILIA M DANDREA JT TEN | 5444 LACUMBRE LN | | | ROCKFORD | IL | 61107 | 3722 |
| PAUL HENRY JANIS | 54 WHEELOCK ST | | | | BUFFALO | NY | 14206 | 3333 |
| PAUL HERMANN HALLMANN | 35 ANDERSON AV | TORONTO ON  M5P 1H5 | CANADA | | | | | |
| PAUL HERNANDEZ | RR 8 14082 | | | | DONNA | TX | 78537 | 9808 |
| PAUL HERRICK COMINS JR | PAUL H COMINS JR TRUST | 8650 E GREEN ACRES DR | | | TUCSON | AZ | 85715 | |
| PAUL HERSEY | CHARLES SCHWAB & CO INC CUST | 3102 QUIET HILLS PL | | | ESCONDIDO | CA | 92029 | |
| PAUL HERTL | BOX 468 | | | | TREXLERTOWN | PA | 18087 | 0468 |
| PAUL HERTL | PO BOX 468 | | | | TREXLERTOWN | PA | 18087 | |
| PAUL HIBNER & | NANCY HIBNER JT TEN | 3073 GENTRY RD | | | HOWELL | MI | 48843 | 9732 |
| PAUL HICKS | 109 HICKORY LANE | | | | SWEETWATER | TN | 37874 | 3220 |
| PAUL HIGGINS | PO BOX 146 | | | | WILLOW WOOD | OH | 45696 | 0146 |
| PAUL HILTBRAND | 1316 STATE ROUTE 5 | | | | ELBRIDGE | NY | 13060 | 9745 |
| PAUL HIMMELSBACH TTEE | U/A/D 06/28/85 | HIMMELSBACH COMM INC | P/S/T | PO BOX 1463 | NORTH MYRTLE BEACH | SC | 29598 | 1463 |
| PAUL HIRSHORN | 2219 PINE ST | | | | PHILADELPHIA | PA | 19103 | 6515 |
| PAUL HOFFMAN | 5873 RENNINGER RD. | | | | AKRON | OH | 44319 | |
| PAUL HOFFMANN JR | 69 CARLEON AVENUE | | | | LARCHMONT | NY | 10538 | 3221 |
| PAUL HOFFSTEIN | 257 STANDISH RD | | | | MERION STA | PA | 19066 | 1133 |
| PAUL HOLDEN | 16188 OAK GROVE RD | | | | BUDA | TX | 78610 | |
| PAUL HOLDEN | CHARLES SCHWAB & CO INC CUST | O'BRIEN COMPANIES LLC I401K PL | 16188 OAK GROVE RD | | BUDA | TX | 78610 | |
| PAUL HOLLAND | 7623 PINEVILLE CIRCLE | | | | CASTRO VALLEY | CA | 94552 | 5356 |
| PAUL HOLLENBECK | 1630 S BYRON RD | | | | LENNON | MI | 48449 | 9669 |
| PAUL HOLMES | 17150 EVANS AVENUE | | | | SOUTH HOLLAND | IL | 60473 | 3433 |
| PAUL HOLOVIAK | 1506 2ND AVE | | | | BERWICK | PA | 18603 | 1510 |
| PAUL HOM & ANNE LEE HOM TTEES OF | THE PAUL & ANNE LEE HOM REV TR | DTD 2-3-98 | 840 E YORKSHIRE DRIVE | | STOCKTON | CA | 95207 | 5931 |
| PAUL HORMIS | 42350 75TH ST W | | | | QUARTZ HILL | CA | 93536 | |
| PAUL HORN | 665 SARGENT CREEK RD | | | | KODIAK | AK | 99615 | |
| PAUL HORST | 16409 RIVER AIRPORT ROAD | | | | BRANDYWINE | MD | 20613 | |
| PAUL HORVATH | 316 ADAMS AVE | | | | BROWNSVILLE | PA | 15417 | 2416 |
| PAUL HOSKE | 325 N PARK AVE | | | | LOMBARD | IL | 60148 | 1607 |
| PAUL HOSMANEK | 2013 S LINCOLN AVE | | | | SPRINGFIELD | IL | 62704 | 3426 |
| PAUL HOUNSFIELD LINLEY | LISTA DE CORREOS | 03130 SANTA POLA | ALICANTE | SPAIN | | | | |
| PAUL HOURIHAN | 349 FORDHAM PL | | | | FREEHOLD | NJ | 07728 | |
| PAUL HOWARD CRISSY | CHARLES SCHWAB & CO INC CUST | 5221 CHIPPEWA PL | | | ALEXANDRIA | VA | 22312 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL HOWARD CRISSY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5221 CHIPPEWA PL | | ALEXANDRIA | VA | 22312 |
| PAUL HOWARD GENTRY & | MELODY RYON GENTRY | SPECTRA TECH INC | 132 JEFFERSON CT | | OAK RIDGE | TN | 37830 |
| PAUL HOWARD SCHWARTZMAN | 315 EAST 65TH ST | | | | NEW YORK | NY | 10021 | 6862 |
| PAUL HSI & | SU SU HSI | TR TRUSTEES UA 10/03/89 FAMILY | TRUST | 3091 BOARDWALK ST | PLEASANTON | CA | 94588 | 2903 |
| PAUL HSIEH | 12458 WHITE TAIL CT | | | | PLYMOUTH | MI | 48170 | 2875 |
| PAUL HUBER | CHARLES SCHWAB & CO INC CUST | 5365 W 250 N | | | LA PORTE | IN | 46350 |
| PAUL HUDACEK | 1540 CULVER AVE | | | | DEARBORN | MI | 48124 | 4038 |
| PAUL HUFFMAN | 404 N 1ST ST | | | | LEWISVILLE | IN | 47352 | 9749 |
| PAUL HUG | 1425 SUSSEX RD | | | | VENICE | FL | 34293 | 4842 |
| PAUL HUMPHREY | 23 SPENCER DRIVE | | | | WESTERLY | RI | 02891 |
| PAUL HUMPHREY & | MADALYN HUMPHREY | TR REV LIV TR 03/13/87 U-A PAUL | HUMPHREY & MADALYN HUMPHREY | 26171 KENTIA PALM DR | HOMELAND | CA | 92548 | 9380 |
| PAUL HUNT | 33 JOHNATHAN RD. | | | | LAKE ZURICH | IL | 60047 |
| PAUL HUNT | 3761 SHAKERTOWN RD | | | | DAYTON | OH | 45430 | 1457 |
| PAUL HYMAN KEYSERLING | 824 BROOME LN N | | | | BEAUFORT | SC | 29902 | 5982 |
| PAUL I BARRETT | 6290 RIVER CORNERS RD | | | | SPENCER | OH | 44275 |
| PAUL I ELLIOTT | 19401 PIXLEY KNOB RD | | | | HENRYVILLE | IN | 47126 | 8450 |
| PAUL I FRANK & | SHELLEY A FRANK | 10 DAVIS DRIVE | | | MIDDLETOWN | PA | 17057 |
| PAUL I GOLDBERG | 4816 HUNTLEY CT | | | | SOUTH BEND | IN | 46614 | 3520 |
| PAUL I HEETER | 412 DARDENNE | | | | O FALLON | MO | 63366 | 2718 |
| PAUL I LYNCH | CHARLES SCHWAB & CO INC CUST | PO BOX 32 | | | COBB | CA | 95426 |
| PAUL I PORTUGAL | CHARLES SCHWAB & CO INC CUST | PO BOX 2069 | | | AMAGANSETT | NY | 11930 |
| PAUL I PUGACH | 2312 MARINERS MARK WAY #201 | | | | VIGINIA BEACH | VA | 23451 | 1383 |
| PAUL I WUH | 2 INTL FINANCE CENTRE 26- F | 8 FINANCE STREET | CENTRAL | HONG KONG | | | |
| PAUL I-FENG NIEM & | CHIN-CHU NIEM JWRS JT TEN | B-12 WOODBURY COURT | 137 POKFULAM ROAD | HONG KONG | | | |
| PAUL IAGER JOURDAN | 710 DEEPWOOD DR | | | | CHARLESTON | SC | 29412 | 9104 |
| PAUL IANNELLO | 5937 LICKTON PIKE | | | | GOODLETTSVLLE | TN | 37072 | 9144 |
| PAUL IGNATIUS BULAT & DANIEL | SHEA | WATERMARK HEALTH LLC | 200 MILL RD STE 350 | | FAIRHAVEN | MA | 02719 |
| PAUL INDENBAUM ACF | CALEB INDENBAUM U/NY/UTMA | 22 LINCOLN AVENUE | | | HASTINGS ON HUDSON | NY | 10706 | 2506 |
| PAUL ISAACSON | 50 52 185TH ST | | | | FRESH MEADOWS | NY | 11365 | 1609 |
| PAUL ISIMINGER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 7234 YINGER | | DEARBORN | MI | 48126 | 1337 |
| PAUL ISONO | 3602 LOULU STREET | | | | HONOLULU | HI | 96822 | 1121 |
| PAUL J ABLE | PO BOX 197024 | | | | LOUISVILLE | KY | 40259 | 7024 |
| PAUL J ADAMEK | CUST MARY LYNN ADAMEK UGMA NY | C/O 1158 COPLON AVE | | | SCHENECTADY | NY | 12309 |
| PAUL J ADAMEK | CUST MICHELLE A ADAMEK UGMA NY | C/O 1158 COPLON AVE | | | SCHENECTADY | NY | 12309 |
| PAUL J ADAMEK | CUST TERESA M ADAMEK UGMA NY | C/O 1158 COPLON AVE | | | SCHENECTADY | NY | 12309 |
| PAUL J ADDESA | 81 CAMNER AVE | | | | LANCASTER | NY | 14086 | 2905 |
| PAUL J AGNEW | 28694 PARK CT | | | | MADISON HTS | MI | 48071 | 3015 |
| PAUL J ALEKNA | 3062 BEAR HOLLOW RD | | | | UNIONTOWN | OH | 44685 | 7572 |
| PAUL J ALSUP & | NANCY R ALSUP JT TEN | 3300 ADAMS STREET | | | INDEPENDENCE | MO | 64055 | 2653 |
| PAUL J ANTONCHAK | 1812 WYNNEWOOD DR | | | | VINELAND | NJ | 08361 | 6754 |
| PAUL J ANTONCHAK | 2731 NILES VIENNA RD | | | | NILES | OH | 44446 | 4404 |
| PAUL J ARDNER | 19150 RAINBOW DR | | | | LATHRUP VILLAGE | MI | 48076 | 3310 |
| PAUL J BACKUS | 167 COUNTY ROUTE 32 | | | | CANTON | NY | 13617 | 3396 |
| PAUL J BARNHART | 7004 ROYALGREEN | | | | CINCINNATI | OH | 45244 | 3621 |
| PAUL J BARNICO | 11 IVERSON RD | | | | BEVERLY | MA | 01915 | 3717 |
| PAUL J BARONE | 180 JOSEPH DR | | | | TONAWANDA | NY | 14150 | 6224 |
| PAUL J BASCOBERT | 27 E 65TH ST 16B | | | | NEW YORK | NY | 10065 | 6523 |
| PAUL J BEAR AND | TERRY LEE BEAR JTWROS | 4015 BOARD RD | | | MANCHESTER | PA | 17345 | 9539 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL J BEAR C/F | ALEXIS C BEAR UTMA PA | 4015 BOARD RD | | | MANCHESTER | PA | 17345 |
| PAUL J BEAR C/F | KENNETH G BEAR UTMA PA | 4015 BOARD RD | | | MANCHESTER | PA | 17345 |
| PAUL J BECKER & | SUSANNE BECKER JT TEN | 50025 ANN ARBOR RD W | | | PLYMOUTH | MI | 48170 | 3208 |
| PAUL J BEITER | 2398 PARKER BLVD | | | | TONAWANDA | NY | 14150 | 4504 |
| PAUL J BELLAS (SEP IRA) | FCC AS CUSTODIAN | 131 INDIANA AVE | | | KITTANNING | PA | 16201 | 1704 |
| PAUL J BENASSI | 961 DEER FIELD CT | | | | GREENCASTLE | IN | 46135 | 1489 |
| PAUL J BENGSTON | WINDING CREEK VILLAGE | 97 CREEK DRIVE | | | MILLSBORO | DE | 19966 | 9678 |
| PAUL J BETZ | 4225 CARRIAGELITE DRIVE | | | | CINCINNATI | OH | 45241 | 2273 |
| PAUL J BIELAT & | MARY BIELAT JT TEN | 1220 WILLOWGATE LN | | | ST CHARLES | IL | 60174 | 4144 |
| PAUL J BONANNO & | SUSAN L BONANNO JT TEN | #14 MOWREY RD | | | WESTERLY | RI | 02891 | 4017 |
| PAUL J BOYD | 1386 REYNOLDS CIRCLE | | | | BINGHAMTON | NY | 13903 | 5616 |
| PAUL J BOYER & | GENEVIEVE L BOYER JT TEN | BOX 154 | | | QUENTIN | PA | 17083 | 0154 |
| PAUL J BRACCI | 6168 EDWARDS STREET | | | | DORAVILLE | GA | 30340 | 1655 |
| PAUL J BRAUCH | CGM IRA CUSTODIAN | W166 S6764 OAK HILL DR | | | MUSKEGO | WI | 53150 | 9730 |
| PAUL J BRAUCH AND | BERTIE L BRAUCH TTEES | PAUL J & BERTIE L BRAUCH TRUST | U/A DTD 05/13/04 | W166 S6764 OAK HILL DR. | MUSKEGO | WI | 53150 | 9730 |
| PAUL J BRINKMAN | 110 RIDGEMONT AVE | | | | FT WRIGHT | KY | 41011 | 3751 |
| PAUL J BRINKMAN | 201 REX COURT | | | | LAKE WORTH | FL | 33461 | 1916 |
| PAUL J BROWN | 4440 HUNT CLUB DR | | | | YPSILANTI | MI | 48197 | 9221 |
| PAUL J BROWN | 4460 WILLOW WIND CT | | | | GREENWOOD | IN | 46142 | 9045 |
| PAUL J BROWN | 4460 WILLOW WIND CT | | | | GREENWOOD | IN | 46142 | 9045 |
| PAUL J BROWN JR | 9316 KNOLL STONE CT | | | | ELLICOTT CITY | MD | 21042 | |
| PAUL J BRYAN | 651 FINCHING FIELD LA | | | | WEBSTER | NY | 14580 | 8771 |
| PAUL J BUBNAR | 16452 DAWNLIGHT DR | | | | FENTON | MI | 48430 | 8956 |
| PAUL J BUCHANAN | CGM IRA CUSTODIAN | 11 1/2 DUNDEGRAVE RD | | | WHITE PLAINS | NY | 10603 | 3009 |
| PAUL J BUCHHOLTZ & MOLLY P | BUCHHOLTZ | TR BUCHHOLTZ FAMILY REVOCABLE TRUST | UA 11/07/97 | 14165 W WHITE ROCK DR | SUN CITY WEST | AZ | 85375 | 5641 |
| PAUL J BUHR | CUST CHRISTOPHER PAUL BUHR UTMA WI | 510 GREEN ST | | | MT HOREB | WI | 53572 | 1601 |
| PAUL J BURGER | 403 FRANK CIR | | | | THOMASVILLE | NC | 27360 | 6028 |
| PAUL J BURKETT JR | 9067 JAMES ST | | | | PICAYUNE | MS | 39466 | 9713 |
| PAUL J CAMERON | 4293 KNOLLWOOD | | | | GRAND BLANC | MI | 48439 | 2026 |
| PAUL J CAMPBELL | 9775 FOOTHILL PLACE | | | | LAKEVIEW TERR | CA | 91342 | 7022 |
| PAUL J CANTER | 8577 NEWELLS LN | | | | PORTAGE | MI | 49002 | 6343 |
| PAUL J CANTER JR | 754 N HARTMAN ST | | | | NAPPANEE | IN | 46550 | |
| PAUL J CARNAHAN TTEE F/T | PAUL J CARNAHAN FAM TR DTD 3/6/97 | 20155 MURPHY RD | | | RIPON | CA | 95366 | 9754 |
| PAUL J CARR & | JEAN M CARR JT TEN | APT 2 | 46 MEDFORD ST | | CHELSEA | MA | 02150 | 2615 |
| PAUL J CASPERS | 1359 W YOUNDS DITCH RD | | | | BAY CITY | MI | 48708 | 9171 |
| PAUL J CAVISE JR | 26 EAST WASHINGTON AVENUE | | | | ATLANTIC HLDS | NJ | 07716 | 1328 |
| PAUL J CHAISSON | 890 MARGIE DR | | | | TITUSVILLE | FL | 32780 | 7118 |
| PAUL J CHASE | 84-06 KENDRICK PL | | | | JAMAICA | NY | 11432 | |
| PAUL J CHASE & | PATRICIA A CHASE JTWROS | 820 BONNIE BRAE | | | RIVER FOREST | IL | 60305 | |
| PAUL J CHRISTOPHER | 8890 BISHOP ROAD | | | | BRIGHTON | MI | 48116 | 8311 |
| PAUL J CINNAMON | TOD REGISTRATION | 10900 BRADSHAW ST | | | OVERLAND PARK | KS | 66210 | 1122 |
| PAUL J CISCO | 3452 CLAGUE RD | | | | N OLMSTED | OH | 44070 | 1647 |
| PAUL J CLOSSEY | 725 LEWANDOWSKI ST | | | | LYNDHURST | NJ | 07071 | 2822 |
| PAUL J CLYMER | 3900 NORTH MAIN STREET | APT 319 | | | RACINE | WI | 53402 | 3679 |
| PAUL J CONDIE | SEP-IRA DTD 09/01/96 | 2133 FIELDCREST AVE | | | FAIRFIELD | CA | 94533 | |
| PAUL J CONLEY | 3861 FERDEN RD | | | | NEW LOTHROP | MI | 48460 | 9606 |
| PAUL J COOPER & | MICHAEL W COOPER JT TEN | 121 WOODLAND COURT | | | SAFETY HARBOR | FL | 34695 | 5038 |
| PAUL J CORSARO | 4092 ROCKINGCHAIR RD | | | | GREENWOOD | IN | 46142 | 8360 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL J COTE | 1502 BONDRIDGE ROAD | | | | WILMINGTON | DE | 19805 | 1230 |
| PAUL J CREEDEN & | JEANNE S CREEDEN JT TEN | 625 W SOUTH ST | | | CARLISLE | PA | 17013 | 2832 |
| PAUL J DAILEY | 64 TYLER CT | | | | AVON | CT | 06001 | 3165 |
| PAUL J DAVIS | 1736 FOX RUN | | | | TROY | OH | 45373 | 9593 |
| PAUL J DE LONGIS | PO BOX 251 | | | | HOLLIDAYSBURG | PA | 16648 | 0251 |
| PAUL J DEGRAEVE | 2683 BAYBERRY DR | | | | WATERFORD | MI | 48329 | 2405 |
| PAUL J DEININGER & | MICHELLE J DEININGER JTWROS | TOD DTD 12-22-05 | 900 19TH ST | | MOSINEE | WI | 54455 | 1281 |
| PAUL J DEKANTER & | ELIZABETH J DEKANTER JTWROS | 31301 SINGLETARY RD | | | MYAKKA CITY | FL | 34251 | |
| PAUL J DEMATTIA | & EILEEN MARIE DEMATTIA JTWROS | 4002 PINE FOREST DR | | | PARMA | OH | 44134 | 5869 |
| PAUL J DEMBNY | 1208 RUNNYMEDE LN | | | | BEL AIR | MD | 21014 | 2550 |
| PAUL J DENNIS | 9316 VAN VLEET RD | | | | GAINES | MI | 48436 | 9710 |
| PAUL J DEPKE | 9934 WOLF DRIVE | | | | SAINT LOUIS | MO | 63123 | 6210 |
| PAUL J DERAMO & | LISA A DERAMO | 13118 MICHAEL DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| PAUL J DETWILER | 1085 BRIGHT STREAM WAY | | | | WEBSTER | NY | 14580 | 8747 |
| PAUL J DI SERIO | 536 WESTGATE DR | | | | EDISON | NJ | 08820 | 1175 |
| PAUL J DIEKEMPER | 243 N MAIN | | | | WATERLOO | IL | 62298 | 1245 |
| PAUL J DIMAGGIO AND | ROSEMARIE DIMAGGIO JTWROS | TOD REGISTRATION | 9401 MARGUERITE DRIVE | | OCEAN SPRINGS | MS | 39564 | 7677 |
| PAUL J DOBRITCH | MONICA A DOBRITCH JT TEN | TOD DTD 10/14/2008 | 12171 DEBBY DRIVE | | PARMA | OH | 44130 | 5825 |
| PAUL J DONATELLI | 300 WESTERN AVE | | | | PITTSBURGH | PA | 15215 | |
| PAUL J DONIVER | 15885 PREVOST | | | | DETROIT | MI | 48227 | 1966 |
| PAUL J DOWD SR & | MRS MARIE B DOWD TEN ENT | 1036 OLD FIELD POINT RD | | | ELKTON | MD | 21921 | 8417 |
| PAUL J DOYLE | 3 MALCOLM ROAD | | | | CAMBRIDGE | MA | 02138 | |
| PAUL J DUCAS | 5668 CLIFFSIDE DRIVE | | | | TROY | MI | 48085 | 3845 |
| PAUL J DUHAIME | CONTI ELECTRIC INC 401K PLAN | 6417 CENTER DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| PAUL J DUHAIME | CONTI ELECTRIC, INC. 401(K) PS | 6417 CENTER DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| PAUL J DUHAIME TRUSTEE | INDICON CORP 401K PSP | UAD 1/1/1995   JEFFREY RILEY | 6417 CENTER DRIVE | | STERLING HEIGHTS | MI | 48312 | |
| PAUL J DUSZA | 184 CLAUDE DR | | | | CHEEKTOWAGA | NY | 14206 | 2459 |
| PAUL J DUTRO | 200 MEADOWHAVEN DR | | | | ZANESVILLE | OH | 43701 | 0949 |
| PAUL J DUVAL | PO BOX 339 | | | | LAKEVILLE | MI | 48366 | 0339 |
| PAUL J DVORSKY & | ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | GOODRICH | MI | 48438 | 9422 |
| PAUL J ELLER | 727 POWERHOUSE RD | | | | INDEPENDENCE | VA | 24348 | 3782 |
| PAUL J ENDRES | PO BOX 9 | | | | NORTH FREEDOM | WI | 53951 | 0009 |
| PAUL J EVERTS | 107 HAPPY TRL | | | | COAL CITY | IL | 60416 | 7094 |
| PAUL J FARLEY | CHARLES SCHWAB & CO INC CUST | 1502 HAVEN BND | | | TAMPA | FL | 33613 | |
| PAUL J FARVER | 2137 HOLLYTREE | | | | DAVISON | MI | 48423 | 2066 |
| PAUL J FAZZONE | 1012 RICHVIEW DRIVE | | | | NEW CASTLE | PA | 16101 | 1561 |
| PAUL J FETZER | 202 HOLLAND AVE #47 | | | | DELPHOS | OH | 45833 | 3304 |
| PAUL J FIELDER | DESIGNATED BENE PLAN/TOD | 910 FALLEN LEAF WAY | | | REDWOOD CITY | CA | 94062 | |
| PAUL J FIELDER & | BEVERLY JOYCE | MKT: PARAMETRIC | 910 FALLEN LEAF WAY | | EMERALD HILLS | CA | 94062 | |
| PAUL J FINKEL & | CLAIRE FINKEL JT TEN | 1725 YORK AVE | | | NEW YORK | NY | 10128 | 7807 |
| PAUL J FISHER | 2160 E WILSON RD | | | | CLIO | MI | 48420 | 7916 |
| PAUL J FLEMING | 3400 MILLS ACRES | | | | FLINT | MI | 48506 | 2172 |
| PAUL J FOLEY & | JAMES P FOLEY & | MARY E ENGLEDOW JT TEN | 4825 CIRCLE TWENTY | | ABILENE | TX | 79606 | 3373 |
| PAUL J FORTIER III | 4103 E BAKER AVE | | | | ABINGDON | MD | 21009 | 1434 |
| PAUL J FOSTER JR | CHARLES SCHWAB & CO INC CUST | 7 ECHO STREET | | | MALDEN | MA | 02148 | |
| PAUL J FRACASSINI | 91 COLLEGE PARK DRIVE | | | | FAIRFIELD | CT | 06824 | 7307 |
| PAUL J FRIEDERICH | 2132 17TH AVE S W | | | | LARGO | FL | 33774 | 1701 |
| PAUL J FRISCIA & | FRANCA D FRISCIA JT TEN | 2067 76 ST | | | BROOKLYN | NY | 11214 | 1305 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL J FUSCO | 2297 SENECA STREET | | | | BUFFALO | NY | 14210 | 2517 |
| PAUL J GALLASCH | 21 PHILLIPS RD | | | | SUDBURY | MA | 01776 | 1271 |
| PAUL J GALLO | 506 STONYBROOK DRIVE | | | | LEVITTOWN | PA | 19055 | 2227 |
| PAUL J GARZA & | AMPARO GARZA JT TEN | 13200 BUECHE RD | | | MONTROSE | MI | 48457 | 9358 |
| PAUL J GELDHOF | CUST JUDITH ANN WOZNIAK U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2340 RIDGEFIELD DR NE | GRAND RAPIDS | MI | 49505 | 5712 |
| PAUL J GLICKMAN | 822B HERITAGE HILLS | | | | SOMERS | NY | 10589 | |
| PAUL J GOLDEN SEP IRA | FCC AS CUSTODIAN | 104 WOODSIDE DR | | | GREENWICH | CT | 06830 | 6732 |
| PAUL J GORDON | 3129 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421 | 8962 |
| PAUL J GORMAN | 3415 GREENMOUNT DR | | | | CINCINNATI | OH | 45248 | 3012 |
| PAUL J GRANDIS | CHARLES SCHWAB & CO INC CUST | 602 LAKE FOREST CT | | | ROCHESTER HILLS | MI | 48309 | |
| PAUL J GUNNELS TR | GUNNELS FAMILY TRUST | U/A DTD 12/17/2007 | PO BOX 153 | | GREENBUSH | MI | 48738 | 0153 |
| PAUL J GUZENSKI & | MRS RITA O GUZENSKI JT TEN | 11701 HEMLOCK ST | | | PALM BEACH GARDENS | FL | 33410 | 2636 |
| PAUL J HANN | PO BOX 162 | | | | E SMETHPORT | PA | 16730 | 0162 |
| PAUL J HANNEMAN | 3926 MAPLECREST DR | | | | FRANKLIN | WI | 53132 | 8430 |
| PAUL J HANSEN JR | TOD ELIZABETH HANSEN | SUBJECT TO STA TOD RULES | 6 PAPERMILL ST | | EASTON | MD | 21601 | 2520 |
| PAUL J HARRIS | 100 ARLINGTON | SAINT CLAIR BEACH ON  N8N 2J5 | CANADA | | | | | |
| PAUL J HARWORTH & | JOYCE A HARWORTH JT TEN | 5542 WARBLER DRIVE | | | CLARKSTON | MI | 48346 | 2964 |
| PAUL J HEATHERLY | 403 S CUMBERLAND AVE | | | | LAFOLLETTE | TN | 37766 | 3737 |
| PAUL J HENIG | 45507 WAKEFIELD | | | | UTICA | MI | 48317 | 4758 |
| PAUL J HICKERSON & | CONSTANSE A HICKERSON JT TEN | 8203 US 23EAST | | | CHEBOYGAN | MI | 49721 | 8953 |
| PAUL J HILL | 18115 RED FOX TRL | | | | TIFTON | GA | 31794 | 7817 |
| PAUL J HIRCHAK | 165 NANDINA WAY | | | | POOLER | GA | 31322 | 4076 |
| PAUL J HOLLOWAY JR | ANNA GRACE HOLLOWAY | 71 WENTWORTH RD | | | RYE | NH | 03870 | 6112 |
| PAUL J HOPPEL | 1090 CHESTNUT RIDGE RD | | | | AMHERST | NY | 14228 | 3101 |
| PAUL J HORNING | 19475 POINCIANA | | | | REDFORD | MI | 48240 | 1652 |
| PAUL J HOSNER TTEE | LEROY D HOSNER LIVING TRUST U/A | DTD 06/01/1999 FBO MEGAN L QUANDT | 210 KINGSTON | | LEONARD | MI | 48367 | 2930 |
| PAUL J HOSNER TTEE | LEROY D HOSNER LIVING TRUST U/T/A | DTD 06/01/1999 FBO MADELINE I QUAND | 210 KINGSTON | | LEONARD | MI | 48367 | 2930 |
| PAUL J HOSNER TTEE | LEROY D. HOSNER LIVING TRUST U/T/A | DTD 06/01/1999 FBO MELISSA E HOSNER | 210 KINGSTON | | LEONARD | MI | 48367 | 2930 |
| PAUL J HRNCHAR & | PATRICIA K HRNCHAR | JTTEN | 4073 MONTAUK POINT | | MEDINA | OH | 44256 | 6547 |
| PAUL J HUDY | 8387 BEERS ROAD | | | | SWARTZ CREEK | MI | 48473 | 9101 |
| PAUL J HUIZDOS JR | 149 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309 | 2240 |
| PAUL J HUIZDOS JR & | KATHLEEN R HUIZDOS JT TEN | 149 ORCHARDALE DRIVE | | | ROCHESTER HILLS | MI | 48309 | 2240 |
| PAUL J HULLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7145 RUANE ST | | SAN DIEGO | CA | 92119 | |
| PAUL J ILENICH & | JOSEPHINE ILENICH JT TEN | 3730 SANDY CREEK DRIVE | | | SHELBY TWP | MI | 48316 | |
| PAUL J INCORVAIA | 3933 CALKINS RD | | | | YOUNGSTOWN | NY | 14174 | 9708 |
| PAUL J ISAAC | 6165 SURRY LANE | | | | BURTON | MI | 48519 | 1315 |
| PAUL J JAKUBCANIN | 3288 GREEN RD | | | | SAINT JOHNS | MI | 48879 | 9121 |
| PAUL J JANAS | 34683 DEVONSHIRE | | | | NEW BALTIMORE | MI | 48047 | 1096 |
| PAUL J JANKOWSKI JR | 501 E LIBERTY ST | | | | GIRARD | OH | 44420 | 2307 |
| PAUL J JANULEWICZ | 7687 EAST QUAKER ROAD | | | | ORCHARD PARK | NY | 14127 | 2059 |
| PAUL J JANUSZEWSKI IRA #2 | FCC AS CUSTODIAN | 3833 S UNION AVE BSMT | | | CHICAGO | IL | 60609 | 1653 |
| PAUL J JOHNSON | 4221 BUCKINGHAM DR | | | | WARREN | MI | 48092 | 3008 |
| PAUL J JOHNSON | 46 DARIEN ROAD | | | | HOWELL | NJ | 07731 | 1848 |
| PAUL J JONELLO & | LUCILLE JONELLO JT WROS | 261 SUMMIT AVE | | | CONSHOHOCKEN | PA | 19428 | 2227 |
| PAUL J JONES | 10518N-400E | | | | PENDLETON | IN | 46064 | |
| PAUL J JONES | 5928 AMOS AVE | | | | LAKEWOOD | CA | 90712 | 1323 |
| PAUL J JONUSKA IRA | FCC AS CUSTODIAN | U/A DTD 03/22/89 | 980 ALDER RUN WAY | | FAIRLAWN | OH | 44333 | 2971 |
| PAUL J JUEDES | 5438 WILD ROSE CIR | | | | GREENDALE | WI | 53129 | 1065 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL J KADLEC JR | 31 ELIZABETH ST | | | | OSSINING | NY | 10562 | 5014 |
| PAUL J KAMYSZEK | 3671 STONEY CREEK RD | | | | OAKLAND | MI | 48363 | 1852 |
| PAUL J KASSOS & | PATRICIA DEROSE-KASSOS | 10 FURROW PL | | | MILLER PLACE | NY | 11764 | |
| PAUL J KATANIK AND | LOIS KATANIK JTWROS | 2200 N QUANTICO ST | | | ARLINGTON | VA | 22205 | 2014 |
| PAUL J KAYATTA JR & | NANCY HANRAHAN KAYATTA | 1737 WIND HAVEN WAY | | | VIENNA | VA | 22182 | |
| PAUL J KEBLAITIS & | DOROTHY A KEBLAITIS JT TEN | 22890 PLACID DR | | | FOLEY | AL | 36535 | |
| PAUL J KELYMAN | 18879 MAPLE LN | | | | SAEGERTOWN | PA | 16433 | |
| PAUL J KESTRAN | 2012 ABBEY TRACE DR | | | | DOVER | FL | 33527 | 6018 |
| PAUL J KETZNER | 728 BATTERSEA DR | | | | ST AUGUSTINE | FL | 32095 | |
| PAUL J KIESLER | 8687 BORDEN RD | | | | GREENVILLE | IN | 47124 | 9416 |
| PAUL J KIMSEL | 3110 S DUFFIELD RD | | | | LENNON | MI | 48449 | 9407 |
| PAUL J KING | 21680 BEST RD | | | | ALLIANCE | OH | 44601 | 9216 |
| PAUL J KLOTZ | 6 FAWN MEADOW PATH | | | | WADING RIVER | NY | 11792 | 9511 |
| PAUL J KNIGGE | 3255 S 4TH ST | | | | DEKALB | IL | 60115 | 8762 |
| PAUL J KNISS | 11196 CENTERVILLE ROAD | | | | WHITEHOUSE | OH | 43571 | 9793 |
| PAUL J KOETTER | 101 PAYNE BEACH RD | | | | HILTON | NY | 14468 | 9528 |
| PAUL J KOVAR | CUST HEATHER M KOVAR | UTMA AZ | 8722 E CAMINO REAL | | SCOTTSDALE | AZ | 85255 | 3564 |
| PAUL J KOVAR | CUST KEITH E KOVAR | UTMA AZ | 8722 E CAMINO REAL | | SCOTTSDALE | AZ | 85255 | 3564 |
| PAUL J KOWROSKI | 2478 PARKVIEW ST SW | | | | WYOMING | MI | 49519 | 4535 |
| PAUL J LA BARGE | 7401 W 250 S | | | | RUSSIAVILLE | IN | 46979 | 9416 |
| PAUL J LABADIE & | PATRICIA A LABADIE JT TEN | 9081 WESTLAKE DR | | | GREENDALE | WI | 53129 | 1083 |
| PAUL J LABOSKI & | ELAINE R LABOSKI JT TEN | 22 BURWELL RD | | | ROCHESTER | NY | 14617 | 4217 |
| PAUL J LAFOND JR | 299 RAY AVENUE | | | | WOONSOCKET | RI | 02895 | 4956 |
| PAUL J LANGAN JR | 1114 CAPE CHARLES AVE | | | | ATLANTIC BEACH | FL | 32233 | 2207 |
| PAUL J LARUE | 134 WOODLAND STREET | | | | BRISTOL | CT | 06010 | 5154 |
| PAUL J LATORRE | 1222 PLAYER | | | | TROY | MI | 48098 | 3370 |
| PAUL J LE BRECK III | 124 3RD STREET | | | | OCONTO | WI | 54153 | |
| PAUL J LE VARGE | 21 VICKI LN | | | | COLCHESTER | CT | 06415 | 1041 |
| PAUL J LEBLANC | 12802 WICKER DR | | | | LAMIRADA | CA | 90638 | 2151 |
| PAUL J LEDOUX | 4102 GLENWOOD | | | | RICHMOND | TX | 77469 | 9129 |
| PAUL J LEE | 937 MISSION RIDGE RD | | | | ROSSVILLE | GA | 30741 | |
| PAUL J LEE & | OLIVE F LEE | 937 MISSION RIDGE RD | | | ROSSVILLE | GA | 30741 | |
| PAUL J LEINEN JR | CGM SEP IRA CUSTODIAN | 1206 23RD STREET | | | HARLAN | IA | 51537 | 1507 |
| PAUL J LENFERT | CUST CHARLES B LENFERT U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 1807 RITA DRIVE | NEW ALBANY | IN | 47150 | 6926 |
| PAUL J LENFERT | CUST MARIA A LENFERT U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 5502 BUCKTHORNE DR | JEFFERSONVLLE | IN | 47130 | 7223 |
| PAUL J LENGEL | 12430 AGNES | | | | SOUTHGATE | MI | 48195 | 3501 |
| PAUL J LENGEL & | BARBARA ANN HAMEL LENGEL JT TEN | 12430 AGNES | | | SOUTHGATE | MI | 48195 | 3501 |
| PAUL J LEVINE & CO HR 10 | PAUL J LEVINE D/B/A | 6530 NORTH CHRISTIANA AVE | | | LINCOLNWOOD | IL | 60712 | 3812 |
| PAUL J LIESS | 151 MAPLE HILL FARM ROAD | | | | PENFIELD | NY | 14526 | 1713 |
| PAUL J LINDSAY & | DENISE A LINDSAY JT TEN | 540 BERWYN BAPTIST RD | | | DEVON | PA | 19333 | 1038 |
| PAUL J LIVINGSTON TRUSTEE | PAUL J AND MARY L LIVINGSTON | EXEMPTION TRUST DATED 10/18/1990 | 1205 LAKE STREET | | MILLBRAE | CA | 94030 | 2925 |
| PAUL J LOFTUS | 8016 THORNLEY CT | | | | BETHESDA | MD | 20817 | 4558 |
| PAUL J LOREE | 451 HERITAGE DR APT 100 | | | | POMPANO BEACH | FL | 33060 | 7771 |
| PAUL J LOUIS | 14428 ALPENA DR | | | | STERLING HTS | MI | 48313 | 4306 |
| PAUL J LUKASZEK | 3360 VETERAN ST | VICTORIA BC  V8P 4M9 | CANADA | | | | | |
| PAUL J LUKOWITZ | 4356 CHATHAM PL | | | | GREEN BAY | WI | 54313 | |
| PAUL J LUNA | 1840 FABULOUS TEXAN WAY | | | | SEDONA | AZ | 86336 | 3909 |
| PAUL J MAHOLTZ III | INDIVIDUAL(K) TRP TRUST CUST | PREMIER ANESTHESIA GRP PA INDIV | 401K PAUL J MAHOLTZ III TTEE | 256 BAY SHORE LOOP | MOORESVILLE | NC | 28117 | 9410 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| PAUL J MAHONEY | 47 FREELAND ST | | | WORCESTER | MA | 01603 | 2602 |
| PAUL J MARCHESANO | 3379 QUESADA DRIVE | | | SAN JOSE | CA | 95148 | 2141 |
| PAUL J MARINO | 1921 DA COSTA | | | DEARBORN | MI | 48128 | |
| PAUL J MARTINEZ (SEP IRA) | FCC AS CUSTODIAN | P O BOX 4416 | | ALBUQUERQUE | NM | 87196 | 4416 |
| PAUL J MAUTHE | JOY A MAUTHE JT TEN | 25 DOLPHIN DR | | NEWARK | DE | 19702 | 4768 |
| PAUL J MAYER | 3105 HEATHERWOOD | | | YARMOUTH PORT | MA | 02675 | 1457 |
| PAUL J MC DONALD 3RD | 7784 CEDAR RIDGE DRIVE | | | PICKERINGTON | OH | 43147 | 9811 |
| PAUL J MCCARTHY | 131 SCHORN | | | LAKE ORION | MI | 48362 | 3677 |
| PAUL J MCCOOL & | TAMMERA L C MCCOOL | 20801 DEER LAKE RD | | DEER PARK | IL | 60010 | |
| PAUL J MCDERMOTT JR & | PENELOPE F MCDERMOTT JT TEN | PO BOX 23013 | | HILTON HEAD | SC | 29925 | |
| PAUL J MCDONOUGH | CHARLES SCHWAB & CO INC CUST | 434 GREENLEAF AVE | | GLENCOE | IL | 60022 | |
| PAUL J MCGEE | 16516 DIANA LANE | | | HOUSTON | TX | 77062 | 5714 |
| PAUL J MCLAUGHLIN | 605 RIVARD BLVD | | | GROSSE POINTE | MI | 48230 | 1250 |
| PAUL J MEGINNIS II | CGM IRA ROLLOVER CUSTODIAN | ADVISOR | 3663 GRAND AVE. STE 408 | DES MOINES | IA | 50312 | 4342 |
| PAUL J MEGINNIS II TTEE | FBO KAY MEGINNIS RESID TRUST | U/A/D 05/08/96 | 3663 GRAND AVE. STE 408 | DES MOINES | IA | 50312 | 4342 |
| PAUL J MENTUS | 63 NORY LANE | | | ROCHESTER | NY | 14606 | 3505 |
| PAUL J MEZACAPA | 49440 VIA POMPA | | | LA QUINTA | CA | 92253 | |
| PAUL J MICHAUD & | G E MICHAUD | 5416 N 42ND PL | | PHOENIX | AZ | 85018 | |
| PAUL J MILLER | 17 TARRYTOWN DRIVE | | | ROCHESTER | NY | 14624 | 3843 |
| PAUL J MILLER | 227 CHURCH RD | | | DEVON | PA | 19333 | |
| PAUL J MILLER | 28413 ABBEY LN | APT 183 | | NEW HUDSON | MI | 48165 | 2804 |
| PAUL J MILLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 227 CHURCH RD | DEVON | PA | 19333 | |
| PAUL J MOHR | BOX 3886 | | | WICHITA | KS | 67201 | 3886 |
| PAUL J MOLLOY | 28 OAK ST EXT | | | FRANKLIN | MA | 02038 | 2866 |
| PAUL J MONTALBANO & | LYDIA O MONTALBANO JT TEN | 10212 DEMOCRACY LANE | | POTOMAC | MD | 20854 | 4032 |
| PAUL J MORAN & | DENISE J MORAN | PLEDGED    CSB & ASSIGNS | 64 FAIRVIEW TER | SUSSEX | NJ | 07461 | |
| PAUL J MROCZEK | 33 HILLCREST DRIVE | | | LOCKPORT | NY | 14094 | 1705 |
| PAUL J MUELLER | 6520 S 121ST ST | | | FRANKLIN | WI | 53132 | 1012 |
| PAUL J MURPHY | 342 BROADWAY | | | CAMBRIDGE | MA | 02139 | |
| PAUL J NAPOLI | 8 MIAMI PL | | | HAUPPAUGE | NY | 11788 | |
| PAUL J NAU | WBNA CUSTODIAN TRAD IRA | 16 SILVER FOX LANE | | PISGAH FOREST | NC | 28768 | 9609 |
| PAUL J NAU AND | VILMA NAU JTWROS | 16 SILVERFOX LANE | | PISGAH FOREST | NC | 28768 | 9609 |
| PAUL J NEGLIA | 4 MACFARLAND RD | | | WAPP FALLS | NY | 12590 | 4945 |
| PAUL J NELSON | 145 CHATFIELD RD | | | BRONXVILLE | NY | 10708 | |
| PAUL J NELSON | 273 RODNEY AVE | | | ENCINITAS | CA | 92024 | 2901 |
| PAUL J NESLUSAN | 539 DUTCHESS STREET | | | SPRINGFIELD | MA | 01129 | 1745 |
| PAUL J NIELAND | LISA A NIELAND JT TEN | 13250 CLAYTON AVENUE E | ROUTE 2 | ROSEMOUNT | MN | 55068 | 2719 |
| PAUL J NOE | 664 MAPLE ST | | | MT MORRIS | MI | 48458 | 1927 |
| PAUL J NORDNESS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4613 WEAVERHALL DR | FAYETTEVILLE | NC | 28314 | |
| PAUL J O'BRIEN  & | ELIZABETH A O'BRIEN JT TEN | 41 WOODVIEW AVENUE | | HAMBURG | NY | 14075 | 6216 |
| PAUL J O'BRIEN & | ELIZABETH A O'BRIEN JT TEN | 41 WOODVIEW AVE | | HAMBURG | NY | 14075 | 6216 |
| PAUL J OBERTEIN | 6745 KINGSTON RD | | | CLIFFORD | MI | 48727 | 9516 |
| PAUL J ODELL JR | 116 STARKDALE RD | | | STEUBENVILLE | OH | 43953 | 3459 |
| PAUL J OKEEFE | 951 OCEAN BLVD | UNIT 2 | | HAMPTON | NH | 03842 | 1449 |
| PAUL J OKONIEWSKI | 71970 LASSIER | | | ROMEO | MI | 48065 | 3521 |
| PAUL J OLEKSIW | 2916 OBANION STREET | | | DELTONA | FL | 32738 | 7209 |
| PAUL J OPOLONY | 5 RONNIES TER | | | CENTRALIA | IL | 62801 | 4434 |
| PAUL J OPPENHEIM | 4420 WEST 234TH ST | | | TORRANCE | CA | 90505 | 4426 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL J ORTMANN & | SUSAN M ORTMANN JT TEN | 951 CLEEK AVENUE | | | LANDISVILLE | PA | 17538 | 1605 |
| PAUL J PACE & | KATHERINE J PACE JT TEN | 299 MILLER RD | | | ALLENTON | MI | 48002 | 4511 |
| PAUL J PAJAK | 37 CAMBRIA ST | | | | BUFFALO | NY | 14206 | 2301 |
| PAUL J PALOMBO | 50 BARKER STREET | APT 335 | | | MOUNT KISCO | NY | 10549 | 1729 |
| PAUL J PASTIER & | LISA PASTIER JT TEN | 20 EDISON DR | | | PLAINVIEW | NY | 11803 | 6412 |
| PAUL J PASTUSZKA | 12883 CALDWELL | | | | DETROIT | MI | 48212 | 2436 |
| PAUL J PAVLICA | 3069 S EDGAR RD | | | | MASON | MI | 48854 | 9217 |
| PAUL J PAWLIK | 63 KEATS | | | | TONAWANDA | NY | 14150 | 8539 |
| PAUL J PENDLEY | 412 LYNDA LANE | | | | ARLINGTON | TX | 76010 | 4353 |
| PAUL J PERPIGLIA | 426 BARKER RD | | | | SPRINGFIELD | PA | 19064 | 2908 |
| PAUL J PETLEWSKI & | ANNA B PETLEWSKI | TR UA 09/14/90 PAUL J | PETLEWSKI & ANNA B PETLEWSKI | 14272 ARCOLA | LIVONIA | MI | 48154 | 4691 |
| PAUL J PETRIE | 200 DENDRON ROAD | | | | PEACEDALE | RI | 02879 | 2530 |
| PAUL J PFIFFNER & | SUSAN M PFIFFNER JT TEN | 605 JACOBSON STREET | | | STEVENS POINT | WI | 54481 | 5931 |
| PAUL J PHILLIPS | 153 BROADWAY | | | | HICKSVILLE | NY | 11801 | 4233 |
| PAUL J PHILLIPS | PHILLIPS FAMILY TRUST | 4635 W PORT AU PRINCE | | | GLENDALE | AZ | 85306 | |
| PAUL J PIERSON | PO BOX 746 | | | | BRUNDIDGE | AL | 36010 | 0746 |
| PAUL J PIFER | C/O PAUL W PIFER M D | RT 1 BOX 77P | | | BRIDGEPORT | WV | 26330 | 9333 |
| PAUL J PILLAT | 20301 W COUNTRY CLUB DR | APT 1227 | | | AVENTURA | FL | 33180 | 1656 |
| PAUL J PINE  & | CARMEN A PINE JT WROS | W139 S6909 SHERWOOD CIRCLE | | | MUSKEGO | WI | 53150 | |
| PAUL J PITLYK | 2820 MARIPOSA | | | | BURLINGAME | CA | 94010 | 5735 |
| PAUL J PIZZO | 2708 W LIBBIE DR | | | | LANSING | MI | 48917 | 4421 |
| PAUL J PLATZ & | MARJORIE A PLATZ | TR PAUL J PLATZ & MARJORIE A PLATZ | LIVING JOINT TRUST UA 01/07/91 | 48761 BRIDGEVIEW CT | SHELBY TWP | MI | 48315 | 4332 |
| PAUL J POISSON JR | 2441 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342 | 5245 |
| PAUL J POLEDINK | 53653 NINE MILE RD | | | | NORTHVILLE | MI | 48167 | 9333 |
| PAUL J PREXTA | 26903 PRIMROSE LANE | | | | WESTLAKE | OH | 44145 | |
| PAUL J PRUDHOMME | 41185 CONGER BAY DR | | | | HARRISON TWP | MI | 48045 | 1423 |
| PAUL J PUMPHREY | CUST WILLIAM R PUMPHREY A MINOR | UNDER CHAP 125-4-1 OF THE | LAWS OF COLO | PO BOX 957 | PUEBLO | CO | 81002 | 0957 |
| PAUL J QUINN | 15724 PEGGY LANE | | | | OAK FOREST | IL | 60452 | 3107 |
| PAUL J RAGAN & | CATHERINE RAGAN TEN ENT | 414 JUNIPER DR | | | WEST MIFFLIN | PA | 15122 | 1236 |
| PAUL J RAWSKI | 3801 104TH AVE NORTH | | | | CLEARWATER | FL | 33762 | 5470 |
| PAUL J REGISH | TARA REGISH | 8 RIVER DR | | | HADLEY | MA | 01035 | 3540 |
| PAUL J REILLY & | KATHLEEN E REILLY JT TEN | 908 COLLENBROOK AVE | | | DREXEL HILL | PA | 19026 | 4702 |
| PAUL J REINKE | 18982 W 130TH ST | | | | CLEVELAND | OH | 44136 | 8427 |
| PAUL J RHODES | 670 GLASPIE RD | | | | OXFORD | MI | 48371 | 5017 |
| PAUL J RIEGER | 4559 PEYTONSVILLE RD | | | | FRANKLIN | TN | 37064 | 7608 |
| PAUL J RIEMAN & | MARIA J RIEMAN JT TEN | 1086 W MC LEAN ST | | | FLINT | MI | 48507 | 3622 |
| PAUL J RINALDI & | MRS ROSE A RINALDI JT TEN | 714 LYNMAR WAY | | | UNION | NJ | 07083 | 7106 |
| PAUL J RIZZO | R D 1 BOX 378A | | | | LOCK HAVEN | PA | 17745 | 9725 |
| PAUL J ROBERT | 134 CLIPPER CT | KILL DEVIL HILLS NC 27948 9113 | | | KILL DEVIL HILLS | NC | 27948 | 9113 |
| PAUL J ROEDER TTEE | PAUL J. ROEDER TRUST U/A | DTD 11/12/2004 | 1N234 NORTHWAY DRIVE | | ELBURN | IL | 60119 | 9079 |
| PAUL J ROGGENBUCK | 1927 MANOR HAVEN | | | | ORTONVILLE | MI | 48462 | 8562 |
| PAUL J ROMAN | 66 OVERROCK ROAD | | | | POUGHKEEPSIE | NY | 12603 | 2035 |
| PAUL J ROSCZEWSKI | 206 THIRD ST | | | | METAMORA | MI | 48455 | 9784 |
| PAUL J ROSOLOWSKI | 4292 OAKWOOD AVE | | | | BUFFALO | NY | 14219 | 1223 |
| PAUL J RUDOLPH | 4481 E CABRILLO DR | | | | GILBERT | AZ | 85297 | 9658 |
| PAUL J RUSBARSKY | 23 FANNY ST | | | | SHELTON | CT | 06484 | |
| PAUL J RUTKOWSKI | 198 ROBIN HILL DR | | | | BUFFALO | NY | 14221 | 1516 |
| PAUL J RUTLEDGE | HELEN RUTLEDGE JT TEN | TOD DTD 09/09/2008 | 1718 OAK ROCK | | NEW BRAUNFELS | TX | 78132 | 3827 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL J RYAN | 118 CURTIS AVE | | | | WILMINGTON | DE | 19804 1911 |
| PAUL J RYDZIK | 29216 RIVERVIEW LANE | | | | WATERFORD | WI | 53185 1734 |
| PAUL J SADEJ JR | 1846 WHITE STREET | | | | BELLMORE | NY | 11710 |
| PAUL J SAIKO | 5317 LAURENE AVE | | | | FLINT | MI | 48505 2507 |
| PAUL J SANDY JR | 2563 SHANNON LANE | | | | KOKOMO | IN | 46901 5884 |
| PAUL J SCHELLIN | 195 N HICKORY RIDGE DR | | | | PORT CLINTON | OH | 43452 2725 |
| PAUL J SCHILLING & | DORIS M SCHILLING | TR SCHILLING LIVING TRUST | UA 07/17/95 | 9313 CREEKSIDE TR | STONE MTN | GA | 30087 |
| PAUL J SCHWARZHOFF | 1101 LINDEN | | | | DEARBORN | MI | 48124 5002 |
| PAUL J SCIOLINO | 1201 N.W. 193RD AVENUE | | | | PEMBROKE PINE | FL | 33029 |
| PAUL J SEKELSKY | 13438 N LINDEN RD | | | | CLIO | MI | 48420 8248 |
| PAUL J SEMAN | 2102 DEINDORFER ST | | | | SAGINAW | MI | 48602 5021 |
| PAUL J SENFT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 192 MARCHMONT | | RENO | NV | 89511 |
| PAUL J SHANHOLTZ JR | 13397 COVE LANDING RD | | | | BISHOP | MD | 21813 1103 |
| PAUL J SHORB & | ROSE C SHORB JT TEN | 9549 YELM HWY SE | | | OLYMPIA | WA | 98513 9011 |
| PAUL J SIMON | 2102 HAMILTON ST | | | | HOLT | MI | 48842 1339 |
| PAUL J SKIBICKI | 205 JAMES PLACE | | | | NEW CASTLE | DE | 19720 3311 |
| PAUL J SLAVEN | 8309 E FEATHERSONG LN | | | | SCOTTSDALE | AZ | 85255 3924 |
| PAUL J SMITH | 901 S BUCKNELL CIRCLE | | | | ANAHEIM | CA | 92807 5002 |
| PAUL J SOLNICK & | CATHERINE T SOLNICK | TR SOLNICK FAM REVOCABLE LIVING | TRUST UA 02/07/97 | 6766 MIDDLEBROOK BLVD | MIDDLEBURG HTS | OH | 44130 2650 |
| PAUL J STADTLER & | GRACE K STADTLER JT TEN | 4510 BRANDYWINE ST N W | | | WASHINGTON | DC | 20016 4447 |
| PAUL J STAMLER JR & | JANETTA STAMLER | 1991 VAIL AVE | | | MUSCATINE | IA | 52761 |
| PAUL J STANFORD TRUSTEE | U/A DTD 06/16/98 | PAUL J STANFORD TRUST | 15410 WINDMILL POINTE DR | | GROSSE POINTE | MI | 48230 |
| PAUL J STERBINI & | DESIREE STERBINI | 208 RED TAIL CT | | | SILVER SPRING | MD | 20905 |
| PAUL J STOLOWSKI | 426 EAST OVERLOOK | | | | EASTLAKE | OH | 44095 1212 |
| PAUL J STYRVOKY | & DENISE E STYRVOKY JTTEN | 5920 MADISON DR | | | THE COLONY | TX | 75056 |
| PAUL J SUGARS & | CATHERINE SUGARS JT TEN | 10781 W CHARRING CROSS | | | WHITMORE LAKE | MI | 48189 9362 |
| PAUL J SUMMERS & | MARY J SUMMERS JT TEN | 6855 HUBBARD RD | | | CLARKSTON | MI | 48348 2823 |
| PAUL J SUNDERMIER JR | HELEN (LYNN) M SUNDERMIER | 4213 BRYAN ST S | | | SALEM | OR | 97302 2701 |
| PAUL J SYLVESTER AND | NADINE R WANDZILAK JTTEN | 421 SUMMER AVENUE | | | READING | MA | 01867 3817 |
| PAUL J SZUMNY | 8073 FARRANT DR | | | | COMMERCE TWN | MI | 48382 2322 |
| PAUL J TAVODA AND | ALBA M TAVODA JT TEN | 12322 CASPER STREET | | | GARDEN GROVE | CA | 92845 1957 |
| PAUL J TITZER & | BRENDA G TITZER JT TEN | 10800 HIGHWAY 65 | | | CYNTHIANA | IN | 47612 |
| PAUL J TURINSKY | 1008 KASPAR | | | | PORT CLINTON | OH | 43452 2222 |
| PAUL J ULRICH | 1921 ANN DR | | | | BURT | MI | 48417 9765 |
| PAUL J USELDING | 2800 N BLUE SLOPES DR | | | | BLOOMINGTON | IN | 47408 1022 |
| PAUL J VADOVSKI | 53341 LYNNHAM LANE | | | | SHELBY TWP | MI | 48316 2138 |
| PAUL J VALCOUR | 16 HIGH ST | | | | IPSWICH | MA | 01938 1918 |
| PAUL J VAN BELLE | 8991 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386 2091 |
| PAUL J VANDAL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 467 | | OLD MYSTIC | CT | 06372 |
| PAUL J VANELLS & | VIRGINIA L VANELLS | 8800 W TAFT RD | | | ST JOHNS | MI | 48879 |
| PAUL J WAGNER | 3711 OCEAN FRONT WALK | UNIT 2 | | | MARINA DEL REY | CA | 90292 5705 |
| PAUL J WAGNER R/O IRA | FCC AS CUSTODIAN | 16 GEROLD LANE | | | BELLEVILLE | IL | 62223 1915 |
| PAUL J WAITE & | STELLA WAITE JT TEN | 2218 ROOSEVELT ST | | | HOLLYWOOD | FL | 33020 2605 |
| PAUL J WAJBEL | 6218 DANVILLE AVE | | | | BALTIMORE | MD | 21224 6133 |
| PAUL J WAJBEL JR. | PATRICIA K WAJBEL JT TEN | 2901 YORK MANOR ROAD | | | PHOENIX | MD | 21131 1421 |
| PAUL J WANDER | BOX 610 | | | | FAIRVIEW | NC | 28730 0610 |
| PAUL J WARNIMONT | 08820 R15N | | | | DEFIANCE | OH | 43512 8493 |
| PAUL J WARREN & | MRS CATHERINE S WARREN JT TEN | 522 PINELLAS BAYWAY #203 | | | TIERRA VERDE | FL | 33715 1927 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL J WEBER | 10690 TOWNSEND RD R2 | | | | FOWLER | MI | 48835 9112 |
| PAUL J WELDON | TR WELDON MARITAL TRUST | UA 10/17/84 | 2146 S 1800 E | | SALT LAKE CITY | UT | 84106 4127 |
| PAUL J WELLINGTON | CGM ROTH IRA CUSTODIAN | 88 MORGAN ST | APT 4103 | | JERSEY CITY | NJ | 07302 1467 |
| PAUL J WEST & | RITA K WEST JT WROS | 821 THE PINES | | | HINSDALE | IL | 60521 |
| PAUL J WIDZINSKI | 40624 COACHWOOD CR | | | | NORTHVILLE | MI | 48167 3278 |
| PAUL J WIESLER & | CAROL T WIESLER JT TEN | 125 EAST GLEN APT 122B | | | PEORIA | IL | 61614 |
| PAUL J WILHELM | CHARLES SCHWAB & CO INC CUST | 8006 ARROWWOOD LN | | | CHEYENNE | WY | 82009 |
| PAUL J WILHELM & | MARY JANE WILHELM | JT TEN | 3856 WILDWING DRIVE | | WHEATFIELD | NY | 14120 1386 |
| PAUL J WILHELM IRA | FCC AS CUSTODIAN | U/A DTD 07/11/96 | 3856 WILDWING DRIVE | | WHEATFIELD | NY | 14120 1386 |
| PAUL J WISELEY | 13645 FOX PENN EAST | | | | NOVELTY | OH | 44072 9769 |
| PAUL J WOJCIECHOWSKI | 549 WEBSTER AVENUE | | | | NEW ROCHELLE | NY | 10801 2429 |
| PAUL J WOLF | CUST ANN MARIE WOLF U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 4047 LEDGESTONE | WATERFORD | MI | 48329 1535 |
| PAUL J WOLF & | PATRICIA WOLF | JT TEN | 32951 INDIAN WOODS DRIVE | | LEESBURG | FL | 34788 3674 |
| PAUL J ZEITLER | CHARLES SCHWAB & CO INC CUST | 301 MULBERRY VILLAGE LANE | | | FORT MILL | SC | 29715 |
| PAUL J ZETTLMEIER & | RUTH L ZETTLMEIER | 16752 W 138 ST | | | LOCKPORT | IL | 60441 |
| PAUL J ZIKA | 200 SCHWARTZ ROAD | | | | LANCASTER | NY | 14086 9400 |
| PAUL J ZIMMERMAN | 363 EUREKA RD | | | | CHARLESTON | WV | 25314 2150 |
| PAUL J ZINN & | WINIFRED O ZINN | TR ZINN FAMILY TRUST | UA 04/10/96 | 22132 NEPTUNE AVE | CARSON | CA | 90745 3127 |
| PAUL J ZUPON | 100 WOMPOLE | | | | CLARKSTON | MI | 48346 1556 |
| PAUL J ZWICKNAGEL | 29 ROCK CREST DRIVE | | | | SIGNAL MOUNTAIN | TN | 37377 2326 |
| PAUL J. BUTERAKOS IRA | FCC AS CUSTODIAN | NETWORK/DIVI-VEST ADVISORS | 6055 ROGUE RIVER MEADOWS | | BELMONT | MI | 49306 9793 |
| PAUL J. DONTANVILLE & | LOUANNE DONTANVILLE TTEES | DONTANVILLE LIVING TRUST | U/A/D 02/04/91 | 236 N. BEACHWOOD DR. | BURBANK | CA | 91506 2135 |
| PAUL J. FERSHIN | 27627 AUDREY | | | | WARREN | MI | 48092 |
| PAUL J. GROSSHANS (DEC.) | GROSSHANS ENTERPRISES | 2118 -- 16TH AVE | | | CENTRAL CITY | NE | 68826 2220 |
| PAUL J. HENDERSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7119 THE GREENS | | CHARLOTTE | NC | 28277 |
| PAUL J. KLOCKENKEMPER (IRA) | FCC AS CUSTODIAN | 5311 RIVERAIRE DRIVE | | | GODFREY | IL | 62035 1440 |
| PAUL J. MALLOY | PATRICIA L. MALLOY | 18666 MONTEWOOD DR | | | SARATOGA | CA | 95070 6222 |
| PAUL J. SAVANT | CGM SEP IRA CUSTODIAN | U/P/O WIEGAND & STORRER | 205 REGAL LN | | EAST PEORIA | IL | 61611 1540 |
| PAUL JACKMAN | 100 WEIR AVE. | | | | BUTLER | PA | 16001 3137 |
| PAUL JACKSON HERRING JR | 335 MEADOWMEADE LN | | | | LAWRENCEVILLE | GA | 30043 2377 |
| PAUL JACKSON WOOD JR & | ROBIN BARTHOLOMEW WOOD JT WROS | 4532 LASSITER RD | | | WAKE FOREST | NC | 27587 8455 |
| PAUL JACOB GOTTHARDT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4282 VIA DANA AVE | | LAS VEGAS | NV | 89141 |
| PAUL JACOBSON | 2340 IRVING ST #103 | | | | SAN FRANCISCO | CA | 94122 1639 |
| PAUL JAFFARIAN | MARION A JAFFARIAN JTWROS | 58 WEST GLENWOOD DR | | | LATHAM | NY | 12110 3325 |
| PAUL JAFFE | CUST PETER JAFFE U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 4701 WILLARD AVE #408 | CHEVY CHASE | MD | 20815 4611 |
| PAUL JAGACINSKI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4944 CASS ST UNIT 805 | | SAN DIEGO | CA | 92109 |
| PAUL JAMES | 4631 HERITAGE COUNTRY LANE | | | | FRIENDSWOOD | TX | 77546 |
| PAUL JAMES BAUJAN & | SUSAN J BAUJAN JT TEN | 1109 LAFAYETTE | | | BEARDSTOWN | IL | 62618 1744 |
| PAUL JAMES CHANDLER | 1927 GREEN ACRES DR | | | | PARMA | OH | 44134 6836 |
| PAUL JAMES FENEIS | 131 WAVERLY WAY APT 2 | | | | MINOT AFB | ND | 58704 |
| PAUL JAMES GOOTEE | 19 NORTH RITTER | | | | INDIANAPOLIS | IN | 46219 5708 |
| PAUL JAMES HEYER | 655 SPANISH WAY | | | | LONGBOAT KEY | FL | 34228 |
| PAUL JAMES LIESS & | MARLENE B LIESS JT TEN | 151 MAPLE HILL FARM RD | | | PENFIELD | NY | 14526 1713 |
| PAUL JAMES MURPHY | BEAL NA BLATH | CROOKSTOWN COUNTY CORK | IRELAND | | | | |
| PAUL JAMES PIPER & | MAUREEN MCCARTHY PIPER | 712 PAOO ST | | | HONOLULU | HI | 96825 |
| PAUL JAMES ROSS | PO BOX 31221 | | | | SANTA FE | NM | 87594 1221 |
| PAUL JAMES STANFORD | 15410 WINDMILL POINTE DR | | | | GROSSE PTE PARK | MI | 48230 1746 |
| PAUL JAMES STARK & | MARY LOU STARK & | J STARK DESIGNATED BENE PLAN/T | 5312 E LAKE RD | | HONEOYE | NY | 14471 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL JAMES STEINBRUNER | DESIGNATED BENE PLAN/TOD | 19728 NORTHAMPTON DR | | | SARATOGA | CA | 95070 |
| PAUL JANAVS | 11739 LAURELCREST DR | | | | STUDIO CITY | CA | 91604 3816 |
| PAUL JANIK | MARIE JANIK JT TEN | 509 RTE 530 APT #283 | | | WHITING | NJ | 08759 3164 |
| PAUL JANOWICZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 55252 | | SAINT PETERSBURG | FL | 33732 |
| PAUL JAQUAYS | 155 OHARA ROAD | | | | LITTLE FALLS | NY | 13365 |
| PAUL JARED NOBLE | PO BOX 1022 | | | | RICHMOND | KY | 40476 1022 |
| PAUL JARVIS SMITH | 5055 E UNIVERSITY DR UNIT B39 | | | | MESA | AZ | 85205 |
| PAUL JASA | 5520 INTERLACHEN BLVD | | | | EDINA | MN | 55436 |
| PAUL JASON COX | 1823 DOGWOOD RIDGE RD | APT D | | | WHEELERSBURG | OH | 45694 9236 |
| PAUL JASON GOLDSTEIN | 9 EAST PLACE | | | | SUFFERN | NY | 10901 |
| PAUL JASON GRIMA | DESIGNATED BENE PLAN/TOD | 415 WESTLAKE BLVD | | | MALIBU | CA | 90265 |
| PAUL JAU-JIA TSAI | 4733 HICKORY POINTE BLVD | | | | YPSILANTI | MI | 48197 6803 |
| PAUL JAY AUERBACH | 683 EAST DRIVE | | | | ORADELL | NJ | 07649 1211 |
| PAUL JAY TERRELL | 3673 NW 18TH AVE | | | | OAKLAND PARK | FL | 33309 |
| PAUL JAY TERRELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 16100 MOUNT ROSE HWY | | RENO | NV | 89511 |
| PAUL JED HOROWITZ | 61 OVERLOOK RD | | | | CALDWELL | NJ | 07006 5824 |
| PAUL JEFFREY BOND | 9021 GLENWOOD PLANE | | | | NORTHVILLE | MI | 48167 9129 |
| PAUL JEFFREY GACH | 951 FLANNERY PLACE | | | | CONCORD | NC | 28027 6452 |
| PAUL JEN YANG WU TRUST | ELAINE L WU | 1281 WATER CLIFF DR | | | BLOOMFIELD | MI | 48302 |
| PAUL JENKINS | 114 VANDERHECK ST | APT 8 | | | SAN ANTONIO | TX | 78209 |
| PAUL JENKINS & | GRACE JENKINS JT TEN | 826 GRIFFIN POND RD | | | CLARKS SUMMIT | PA | 18411 9213 |
| PAUL JENNINGS | 331 FULTON STREET | SUITE 710 | | | PEORIA | IL | 61602 5857 |
| PAUL JENNINGS | 6 BRIGHT POINT ROAD | | | | LAKE HOPATCONG | NJ | 07849 1034 |
| PAUL JENNINGS BROWN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 807 MILLS DR. | | FRIENDSWOOD | TX | 77546 |
| PAUL JENSEN | 4305 SWINDON DR | | | | FAYETTEVILLE | NC | 58312 |
| PAUL JOHANSEN | 2007 LOMBARDY CIRCLE | | | | CHARLOTTE | NC | 28203 |
| PAUL JOHN ANDERSON | & ALVIN JOHN ANDERSON JTTEN | 350 SHELARD PKWY APT 108 | | | SAINT LOUIS PARK | MN | 55426 |
| PAUL JOHN CAPRARI R/O IRA | FCC AS CUSTODIAN | 37 GEORGE ST | | | PITTSTON | PA | 18640 1920 |
| PAUL JOHN DE LUCA | 2 STABLE LN | | | | FLEMINGTON | NJ | 08822 |
| PAUL JOHN GUTOWSKI TOD | ALAN CHRISTOPHER GUTOWSKI | SUBJECT TO STA TOD RULES | 7320 ASBURY PK | | DETROIT | MI | 48228 3618 |
| PAUL JOHN GUTOWSKI TOD | JOHN PAUL GUTOWSKI | SUBJECT TO STA TOD RULES | 7320 ASBURY PK | | DETROIT | MI | 48228 3618 |
| PAUL JOHN HUFF JR | 333 W WACKER DR SUITE 2100 | | | | CHICAGO | IL | 60606 1220 |
| PAUL JOHN KROTZ | 75 RANDWOOD DR | | | | GETZVILLE | NY | 14068 1336 |
| PAUL JOHN LYFORD | 72 CLEVELAND DR | | | | BUFFALO | NY | 14223 1026 |
| PAUL JOHN MERGES & | BARBARA ANN MERGES | 6 PHEASANT RIDGE DR. | | | ALBANY | NY | 12211 |
| PAUL JOHN PALINSKI | 55238 RHINE | | | | MACOMB | MI | 48042 |
| PAUL JOHN PARESI | CHARLES SCHWAB & CO INC CUST | 1107 S FREMONT AVE | | | TAMPA | FL | 33606 |
| PAUL JOHN PRATHER | 2080 LIMESTONE LN | | | | CARPENTERSVILLE | IL | 60110 |
| PAUL JOHN TAN & | JILL ANN JACOX | 4419 S HUDSON ST | | | SEATTLE | WA | 98118 |
| PAUL JOHN TRAUTNER | 8800 WALTHER BLVD #3316 | | | | BALTIMORE | MD | 21234 9014 |
| PAUL JOHN WAINIO | 5246 OLD HAVERHILL CT | | | | GRAND BLANC | MI | 48439 8736 |
| PAUL JOHNNIE ZAHN | 912 LINCOLN DR | | | | PASCO | WA | 99301 3502 |
| PAUL JOHNSON | 1428 BRIDLE WOOD RD NE | | | | ALBUQUERQUE | NM | 87113 2092 |
| PAUL JOHNSON | 3143 GREENBRIAR RD | | | | ANDERSON | IN | 46011 2301 |
| PAUL JOHNSON | 401 E BOWEN | APT 705 | | | CHICAGO | IL | 60653 2742 |
| PAUL JOHNSON | 54 DERNA RD | HOLSWORTHY NSW 2173 | AUSTRALIA | | | | |
| PAUL JOHNSON | 86 MICHIGAN LN | | | | DEFUNIAK SPRINGS | FL | 32433 6712 |
| PAUL JOHNSON | CUST THOMAS J JOHNSON | UTMA MD | 9205 BRYANT AVE | | LAUREL | MD | 20723 1709 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL JOHNSON | KAREN JOHNSON | JT TEN AMA ACCOUNT | 334 N GLENHURST DR | | BLOOMFIELD | MI | 48301 | 2635 |
| PAUL JOHNSON C/F | KAITLYN ANN JOHNSON | UNDER THE NJ UNIF TRSF | TO MINORS ACT | P.O. BOX 434 | SEA GIRT | NJ | 08750 | 0434 |
| PAUL JOLLY & | KAREN JOLLY JT TEN | 10339 SW 40TH | | | PORTLAND | OR | 97219 | 6949 |
| PAUL JONES | 1656 HENRI | | | | NEWPORT | MI | 48166 | 9265 |
| PAUL JONES | 3328 OAK BURR DRIVE | | | | CHATTANOOGA | TN | 37419 | 1120 |
| PAUL JONES & | ELISA ROSAS ALVAREZ | 786 BAYSHORE ST | | | MARTINEZ | CA | 94553 | |
| PAUL JONES & | SHARON ANN JONES JT TEN | 9625 W CARLETON | | | CLAYTON | MI | 49235 | 9607 |
| PAUL JONIK | 236 E JACOBY ST | | | | NORRISTOWN | PA | 19401 | 4041 |
| PAUL JONIK | CUST JASON M JONIK UGMA PA | 519 BRYN MAWR AVE | | | BALA CYNWYD | PA | 19004 | 2525 |
| PAUL JOSEPH BRENNAN, JR | CHARLES SCHWAB & CO INC CUST | 6123 PINWOOD CIRCLE | | | ARLINGTON | TX | 76001 | |
| PAUL JOSEPH CARLTON | 324 WHISPERING MEADOW | | | | HEWITT | TX | 76643 | 3762 |
| PAUL JOSEPH CARUSO | 391 WASHINGTON ST | | | | HOLLISTON | MA | 01746 | |
| PAUL JOSEPH CARUSO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 391 WASHINGTON ST | | HOLLISTON | MA | 01746 | |
| PAUL JOSEPH CESTONE | 6005 FRONTIER DRIVE | | | | SPRINGFIELD | VA | 22150 | 1508 |
| PAUL JOSEPH EDDY & | ELIZABETH A EDDY | 128 SAND GULLY RD | | | SOUTH DEERFIELD | MA | 01373 | |
| PAUL JOSEPH GOEBEL | 1009 W RANKIN AVENUE | | | | GASTONIA | NC | 28052 | 2035 |
| PAUL JOSEPH GOLIVER | 3433 RIVERSIDE GREEN DRIVE | | | | DUBLIN | OH | 43017 | |
| PAUL JOSEPH HARDAWAY JR | 5410 LEWELLEN AVE | | | | BALTIMORE | MD | 21207 | |
| PAUL JOSEPH JONCAS | 14755 NORTH COUNTY ROAD 17 | | | | WELLINGTON | CO | 80549 | 2043 |
| PAUL JOSEPH MALCHODI | 2 SHADY LANE | | | | ACTON | MA | 01720 | |
| PAUL JOSEPH MC CANN | 32815 SUTTON | | | | NEW BALTIMORE | MI | 48047 | 3372 |
| PAUL JOSEPH MCCOOL III & | TAMMERA L C MCCOOL | 20801 DEER LAKE DR | | | BARRINGTON | IL | 60010 | |
| PAUL JOSEPH MIRANTI JR | 427 EDGEMONT DR | | | | LOCH ARBOUR | NJ | 07711 | |
| PAUL JOSEPH PATERNOSTER | PO BOX 7389 | | | | JACKSONVILLE | NC | 28540 | 2389 |
| PAUL JOSEPH PERAINO | CHARLES SCHWAB & CO INC CUST | 3042 N NORDICA | | | CHICAGO | IL | 60634 | |
| PAUL JOSEPH PLAISANCE | 4709 AVRON BLVD | | | | METAIRIE | LA | 70006 | 1144 |
| PAUL JOSEPH SABATINELLI | 47 FRANKLIN ST | | | | MILFORD | MA | 01757 | |
| PAUL JOSEPH SMITH | 35 HOLMESDALE STREET | | | | ALBANY | NY | 12203 | 2022 |
| PAUL JOSEPH STOLFI | CHARLES SCHWAB & CO INC CUST | 5745 W WILSON AVE | | | CHICAGO | IL | 60630 | |
| PAUL JOSEPH TENNISON | CHARLES SCHWAB & CO INC CUST | 1809 POST AVE | | | WEST BLOOMFIELD | MI | 48324 | |
| PAUL JOYCE | CUST JOSEPH JOYCE UGMA PA | 8 SPRING STREET | | | MEDIA | PA | 19063 | 1505 |
| PAUL JUDD & | PATRICIA JUDD | JTTEN | 9879 60TH | | ALTO | MI | 49302 | 9778 |
| PAUL JURUSZ | 371 PROSPECT AVENUE | | | | DUNELLEN | NJ | 08812 | 1527 |
| PAUL K ALDRIDGE & | IRENE Y ALDRIDGE JT TEN | 10910 HAMMOND DRIVE | | | LAUREL | MD | 20723 | 1019 |
| PAUL K ALLEN | & JULIANN A ALLEN JTTEN | 23531 183RD ST NW | | | BIG LAKE | MN | 55309 | |
| PAUL K ALLISON | 2930 KINGS LANE | | | | LANCASTER | PA | 17601 | 1617 |
| PAUL K ANDONIAN & | KRISTINE Z ANDONIAN | 4458 APPLE VALLEY LN | | | WEST BLOOMFIELD | MI | 48323 | |
| PAUL K ARIDA | 801 SHREWSBURY DR | | | | CLARKSTON | MI | 48348 | 3680 |
| PAUL K BEHRENS | KELLY BEHRENS TRS | PAUL K BEHRENS DECLARATION OF | TRUST U/A DTD 05/15/2000 | 519 S YALE AVE | ARLINGTON HTS | IL | 60005 | 2239 |
| PAUL K DAVENPORT & | PAUL M DAVENPORT | JT TEN | 122 RIDGEDALE DRIVE | | WARNER ROBINS | GA | 31088 | 5749 |
| PAUL K ENGEL | CHARLES SCHWAB & CO INC.CUST | 72668 SKYWARD WAY | | | PALM DESERT | CA | 92260 | |
| PAUL K ENGEL | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 72668 SKYWARD WAY | | PALM DESERT | CA | 92260 | |
| PAUL K ESSER | CHARLES SCHWAB & CO INC.CUST | 2406 CRESTLINE ROAD | | | PLEASANTON | CA | 94566 | |
| PAUL K FLEMING | 7827 INVERNESS LAKE TRAIL | | | | FT WAYNE | IN | 46804 | 3841 |
| PAUL K FOERY | 2887 OLDE FIELD DR | | | | YORK | PA | 17404 | 4256 |
| PAUL K FONG | 43595 VISTA DEL MAR | | | | FREMONT | CA | 94539 | |
| PAUL K FONG & PAMELA FONG | THE FONG 1997 TRUST | 43595 VISTA DEL MAR | | | FREMONT | CA | 94539 | |
| PAUL K GILSON | 7517 NORTH WYANDOTTE | | | | GLADSTONE | MO | 64118 | 1666 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL K GREGORY | 14733 EMANUEL RD | | | | HOAGLAND | IN | 46745 | 9589 |
| PAUL K HALLMAN | CHARLES SCHWAB & CO INC CUST | 308 ELBERON AVE | | | ALLENHURST | NJ | 07711 | |
| PAUL K HANSEN & | B JOY HANSEN JT TEN | 11851 TALL TREE DR | | | PLYMOUTH | MI | 48170 | 3723 |
| PAUL K HANSON AND | CHRISTINE M HANSON JT TEN | 11563 WILLOWOOD CT | | | MOORPARK | CA | 93021 | 2432 |
| PAUL K HEISEL | 7900 LOWER 139TH COURT WEST | | | | APPLE VALLEY | MN | 55124 | 7344 |
| PAUL K INGRAM & | MARY JANE INGRAM JT TEN | 2421 AVON ROAD | | | PENN YAN | NY | 14527 | 9586 |
| PAUL K JAMISON | 3841 ROBERTANN DR | | | | DAYTON | OH | 45420 | 1054 |
| PAUL K JOHNSON | 712 WASHINGTON ST | | | | ELMHURST | IL | 60126 | 4349 |
| PAUL K KARAGIANIS | 254 W MAIN ST | | | | WAYNESBORO | PA | 17268 | 1522 |
| PAUL K KATSABANIS | 2722 NORMA CT | | | | GLENVIEW | IL | 60025 | |
| PAUL K KING JR | 1310 N 500W | | | | MUNCIE | IN | 47304 | |
| PAUL K KITCHEL | 5041 WILLOUGHBY #4 | | | | HOLT | MI | 48842 | 1009 |
| PAUL K LAZARE AND | MARGARET C LAZARE JTWROS | /GPM | PO BOX 325 | | HOGANSBURG | NY | 13655 | 0325 |
| PAUL K LEGG & | NOBLE C LEGG JT TEN | 206 ALDERSON STREET | | | LEWISBURG | WV | 24901 | 1706 |
| PAUL K LEWIS JR & | MRS JANET L LEWIS JT TEN | 7 IRON HORSE RD | | | LITTLE ROCK | AR | 72223 | 9502 |
| PAUL K MARSH | 117 OLD NICHOLS CIRCLE | | | | AUBURNDALE | FL | 33823 | 9276 |
| PAUL K MARTIN III | 1521 MCADOO DR SW | | | | MARIETTA | GA | 30064 | 4824 |
| PAUL K MESCALL | 41 MOSSY OAK TRL | | | | JACKSON | TN | 38305 | |
| PAUL K MORAN | 340 WINTHROP | | | | SAGINAW | MI | 48603 | 6259 |
| PAUL K MORAN & | NANCY L MORAN JT TEN | 340 WINTHROP | | | SAGINAW | MI | 48603 | 6259 |
| PAUL K NAKATANI | TR PAUL K NAKATANI REVOCABLE TRUST | UA 10/16/98 | 1338 ALA LEIE ST | | HONOLULU | HI | 96818 | 1512 |
| PAUL K NOETZEL | CUST VICTORIA R NOETZEL | UGMA TX | 2725 FORTUNA DR | | AUSTIN | TX | 78738 | 5426 |
| PAUL K NORTON | 692 SANATOGA RD | | | | POTTSTOWN | PA | 19465 | 7988 |
| PAUL K ORIELLY | C/O MARGARET PFOHL | 7124 LINCOLN AVE | | | LOCKPORT | NY | 14094 | 6271 |
| PAUL K PERKINS | GOLDEN HILLS | 22010 WESTWOOD BLVD | | | TEHACHAPI | CA | 93561 | 8906 |
| PAUL K PIERCE | 1049 LULLABY LANE | | | | CORONA | CA | 92880 | 1315 |
| PAUL K REDMAN | 562 TERRYVILLE AVE | | | | BRISTOL | CT | 06010 | 4031 |
| PAUL K SCHEIBNER | 631 NIXON BLVD | | | | ROSCOMMON | MI | 48653 | 8760 |
| PAUL K SEIBERT | CHARLES SCHWAB & CO INC CUST | 2 FOX POND | | | SPRING HOUSE | PA | 19477 | |
| PAUL K SIPPLES & | PATRICIA T SIPPLES JT TEN | 181 CARTER AVE EXT | | | MERIDEN | CT | 06451 | 5418 |
| PAUL K SPENCER  & | MARY N SHIMKIN JT WROS | 105 SIMONS RD | | | ANCRAMDALE | NY | 12503 | 5416 |
| PAUL K SUCHAN | 30512 BURLINGTON | | | | WESTLAND | MI | 48186 | 5036 |
| PAUL K THOMPSON | PO BOX 512 | | | | CAMDEN | TN | 38320 | 0512 |
| PAUL K THORNBURG & | LYNN T THORNBURG JT TEN | 6361 N DADEN DR | | | ALEXANDRIA | IN | 46001 | 8642 |
| PAUL K TROWBRIDGE | TR PAUL K TROWBRIDGE TRUST | UA 01/05/96 | 6 SOUTH STREET EXT | | WILLIMANTIC | CT | 06226 | |
| PAUL K VERBEKE | 705 E FLINT ST | | | | DAVISON | MI | 48423 | 1216 |
| PAUL K W HU | CHARLES SCHWAB & CO INC CUST | 6770 HAWAII KAI DR#1506 | | | HONOLULU | HI | 96825 | |
| PAUL K WILDE & | DONNA C WILDE TTEES | THE WILDE TRUST | U/A/D 08/12/94 | 4025 SW TRAIL ROAD | TUALATIN | OR | 97062 | 9744 |
| PAUL K WON & | MRS VIANN L WON JT TEN | 2038 DOLE ST | | | HONOLULU | HI | 96822 | 3313 |
| PAUL K. KNIGHT, JR DMD AND | ELIZABETH S. KNIGHT JTWROS | 116 SCENIC BLUFF DR | | | EAST PEORIA | IL | 61611 | 1875 |
| PAUL K.Y. CHEN | CHARLES SCHWAB & CO INC CUST | 800 PALISADE AVE APT 24C | | | FORT LEE | NJ | 07024 | |
| PAUL K.Y. CHEN & | JENNIFER P CHEN | 800 PALISADE AVE APT 24C | | | FORT LEE | NJ | 07024 | |
| PAUL KAAR TR | UA 02/09/89 | FAMILY TRUST UNDER | MARY PARKER KAAR TRUST | A111 #1 CALVIN CIR | EVANSTON | IL | 60201 | |
| PAUL KALLMANN | 11110 NW 29TH AVE | APT F-101 | | | VANCOUVER | WA | 98685 | 3676 |
| PAUL KALPAKOFF | 1470 MINARETS | | | | CLOVIS | CA | 93611 | |
| PAUL KAMALSKI | 103 W CARDIFF COURT | | | | NEWARK | DE | 19711 | 3442 |
| PAUL KAMARINOPOULOS | 239 GROVE STREET | | | | SOMERVILLE | NJ | 08876 | |
| PAUL KAMINSKI JR | 47 SERGEANTSVILLE ROAD | | | | FLEMINGTON | NJ | 08822 | 1554 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL KAMMERER | & RUFINA C KAMMERER JTTEN | 14840 CHEYENNE PL | | | VICTORVILLE | CA | 92394 |
| PAUL KANGAS | 2555 N E 202ND ST | | | | NORTH MIAMI BEACH | FL | 33180 | 1924 |
| PAUL KAPLAN | 8 PRAIRIE LN | | | | PALM COAST | FL | 32164 | 7434 |
| PAUL KAPLAN | 8801 WOODLAND MEDOWS COURT | | | | ANNANDALE | VA | 22003 | 4178 |
| PAUL KARAGEORGE & | MRS LENA KARAGEORGE JT TEN | 6219 HOMESPUN LANE | | | FALLS CHURCH | VA | 22044 | 1012 |
| PAUL KARAM | 1670 PRESTWICK | | | | GROSSE POINTE WOODS | MI | 48236 |
| PAUL KASDEN | 1206 SOUTH LAKE DR APT 504 | | | | LANTANA | FL | 33462 | 5427 |
| PAUL KATZ & | DORIS KATZ JT TEN | 9140 N REGENT ROAD | | | MILWAUKEE | WI | 53217 | 1803 |
| PAUL KAVANAGH | 7 CARTMEL DRIVE | MORETON WIRRAL | ENGLANDUKCH46 0TE | UNITED KINGDOM | | | |
| PAUL KAWECKI | CHERYL KAWECKI JT TEN | 89 WARD AVE | | | NEW MIDDLETWN | OH | 44442 | 9712 |
| PAUL KEETZ & | EDWARD J KEETZ JT TEN | PO BOX 9245 | | | SCHENECTADY | NY | 12309 | 0245 |
| PAUL KELBY & | ALMA H KELBY JT TEN | 1213 N ACACIA AVE | | | FULLERTON | CA | 92831 | 2101 |
| PAUL KENNEDY | 3907 MAPLE CREEK AVE | | | | LAS VEGAS | NV | 89031 |
| PAUL KENNEDY | 40242 BIGGS ROAD | | | | LAGRANGE | OH | 44050 | 9790 |
| PAUL KENNEDY | 6809 ALABAMA AVE | | | | HAMMOND | IN | 46323 |
| PAUL KENNETH BOND | 11919 LONG FOREST DRIVE | | | | CHARLOTTE | NC | 28269 | 3152 |
| PAUL KENNETH KALKE | 6337 N MOBILE | | | | CHICAGO | IL | 60646 | 3712 |
| PAUL KENT JAMISON | 2200 ROSS AVE STE 2200 | | | | DALLAS | TX | 75201 | 2748 |
| PAUL KERSTEN | 21620 LIBERTY ST UNIT 521 | | | | LEXINGTON PK | MD | 20653 |
| PAUL KETTERER | 3060 WOODFIELD WAY | | | | CUMMING | GA | 30040 | 7191 |
| PAUL KETTERER & | LILIANE KETTERER-KUMLI | CALLE FRANCISCO VIDAL 62 | PALMA DE MAJORCA 07015 | SPAIN | | | |
| PAUL KEVIN LYNCH | 825 BUNNEL ST | | | | LANOKA HARBOR | NJ | 08734 | 2003 |
| PAUL KEVIN NEIDERHOFER | 236 DEMAREST AVE | | | | NEW MILFORD | NJ | 07646 | 1838 |
| PAUL KHOURY | 1504 ILLINOIS ST | | | | LA SALLE | IL | 61301 | 1349 |
| PAUL KHOURY | 5319 W HARRISON | | | | SPRINGFIELD | MO | 65802 |
| PAUL KIESLER | 8687 BORDEN ROAD | | | | GREENVILLE | IN | 47124 | 9416 |
| PAUL KILLIAN | 215 E 68TH ST | | | | NEW YORK | NY | 10021 | 5718 |
| PAUL KIMBIRAUSKAS | 1751 NOBLE RD | | | | WILLIAMSTON | MI | 48895 | 9749 |
| PAUL KING | 08950 STATE RT 2 | | | | HICKSVILLE | OH | 43526 | 9781 |
| PAUL KING | 2120 LYRIC AVE | | | | LOS ANGELES | CA | 90027 |
| PAUL KING | 2595 DERRICKS CREEK ROAD | | | | SISSONVILLE | WV | 25320 |
| PAUL KING | PO BOX 19101 | | | | OAKLAND | CA | 94619 | 0101 |
| PAUL KING JR | 27 ARTHURS COURT | | | | SHELTON | CT | 06484 | 6108 |
| PAUL KNEPPER & | MYRTLE L KNEPPER JT TEN | 8531 FOX HOME DR | | | NEW HAVEN | IN | 46774 |
| PAUL KNOPF | 545 W 111TH ST # 6E | | | | NEW YORK | NY | 10025 |
| PAUL KOBAN AND | CHIEKO I KOBAN JTWROS | 2920 DRAKE DR | | | ANCHORAGE | AK | 99508 |
| PAUL KOCHENDORFER IRA | FCC AS CUSTODIAN | 514 LONGFIELD LANE | | | GRAYSLAKE | IL | 60030 | 4432 |
| PAUL KOCOLOWSKI & | MARY ANN KOCOLOWSKI | 9625 S MANISTEE AVE | | | CHICAGO | IL | 60617 |
| PAUL KOEPPEN | CUST MATHEW KOEPPEN UTMA NC | 240 WIMBLEDON  BLD 64 UNIT 1 | | | BRANSON | MO | 65616 |
| PAUL KOESTER | 336 E BAKER ST | | | | BLOOMINGTON | IL | 61701 | 6852 |
| PAUL KOLKER | BOX 411 | | | | OLD WESTBURY | NY | 11568 | 0411 |
| PAUL KONANOS | 2349 ROSEMONT RD | | | | BERKLEY | MI | 48072 | 1849 |
| PAUL KORN | N2809 RIVER DR | | | | WALLACE | MI | 49893 | 9613 |
| PAUL KORNGOLD A/C/F | ADAM KORN GOLD UGMA/NY | 155 OXFORD ROAD | | | NEW ROCHELLE | NY | 10804 | 3306 |
| PAUL KORZEC | NANCY KORZEC JT TEN | 1817 OAK GROVE CHRUCH | | | MANNING | SC | 29102 | 5841 |
| PAUL KOSHA | CGM IRA CUSTODIAN | 4125 GENESEE RD | | | LAPEER | MI | 48446 | 3648 |
| PAUL KOSIBA | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 714 95TH PL SE | | EVERETT | WA | 98208 |
| PAUL KOVAC | 114 NORTH CHELSEA AVE | | | | ATLANTIC CITY | NJ | 08401 | 3743 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL KOVACS | 5204 DOGWOOD DR | | | | NEW HOLLAND | PA | 17557 | 9411 |
| PAUL KOWALSKI | 322 DIAMOND RD | | | | JACKSON | NJ | 08527 | 3137 |
| PAUL KOWIK | 439 LAKE FOREST | | | | ROCHESTER HILLS | MI | 48309 | 2237 |
| PAUL KOZINN | 225 BROADWAY | | | | NEW YORK | NY | 10007 | 3001 |
| PAUL KRAEMER | 2507 MARSHALL AV | | | | NORTH BELLMORE | NY | 11710 | |
| PAUL KREIDLER FAMILY TRUST | UTD 3/24/2007 UAD 03/24/07 | ANNA S KREIDLER TTEE | ATTN ANNA S. KREIDLER | 1917 HULL ROAD | SANDUSKY | OH | 44870 | 6032 |
| PAUL KRUEGER | N2680 SOUTH 27TH ROAD | | | | COLEMAN | WI | 54112 | 9751 |
| PAUL KRUG | CGM IRA ROLLOVER CUSTODIAN | 1867 CASINO WAY | | | SLC | UT | 84121 | 2101 |
| PAUL KUBERNUK | 618 HANOVER DRIVE | | | | WRIGHTSTOWN | NJ | 08562 | 2007 |
| PAUL KUCZO | 380 SADDLE CREEK DRIVE | | | | ROSWELL | GA | 30076 | 1000 |
| PAUL KUEHNLENZ | 330 W GOEBEL DR | | | | LOMBARD | IL | 60148 | 1557 |
| PAUL KUHNLA | 44 VICTOR ST | | | | RIVERHEAD | NY | 11901 | 2266 |
| PAUL KULMACZEWSKI | 2230 WALNUT ROAD | | | | AUBURN HILLS | MI | 48326 | 2552 |
| PAUL KULZER | PO BOX 27003 | | | | ANAHEIM | CA | 92809 | 0100 |
| PAUL KURNICA & | GLADYS KURNICA JT TEN | 10731 S BELL | | | CHICAGO | IL | 60643 | 3125 |
| PAUL KURRIE | 110 W. ROBERTSON | | | | PALATINE | IL | 60067 | |
| PAUL KURT ZEIGER | 735 FREEDOM LN | | | | LEONARD | MI | 48367 | 2502 |
| PAUL KUZANIA | 75 MT LAUREL LANE | | | | COLD SPRING | NY | 10516 | |
| PAUL KVARTEK | 61 HILLCREST AVE | | | | EDISON | NJ | 08817 | 3729 |
| PAUL KWANGSUP AUM | CHARLES SCHWAB & CO INC CUST | 13201 DEERFOOT TRL | | | AUSTIN | TX | 78737 | |
| PAUL KWANGSUP AUM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13201 DEERFOOT TRL | | AUSTIN | TX | 78737 | |
| PAUL KWOK PANG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 611 TAYLOR AVE | | ALAMEDA | CA | 94501 | |
| PAUL KYACK JR & | GALE KYACK JT TEN | 2100 REDBUD LANE | | | FURLONG | PA | 18925 | 1530 |
| PAUL L ADAMS & | KAREN E ADAMS | JTTEN | P.O. BOX 836 | | PENROSE | CO | 81240 | 0836 |
| PAUL L ADESKO | 880 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| PAUL L ANDERSON | 27975 SHIVELY RD | | | | WALKERTON | IN | 46574 | 9746 |
| PAUL L BANKS | 12189 HOGAN RD | | | | GAINES | MI | 48436 | 9745 |
| PAUL L BARLICK & | GERTRUD BARLICK JT TEN | 297 HASKELL DRIVE | PO BOX 358 | | LUZERNE | MI | 48636 | 0358 |
| PAUL L BATCHELOR | 822 N FRENCH RD | | | | AMHERST | NY | 14228 | 1973 |
| PAUL L BETZ | 6453 W STATE RD 64 | | | | HUNTINGBURG | IN | 47542 | 9783 |
| PAUL L BLAWIE JR | CUST ZACHARY PAUL BLAWIE UTMA FL | 1 HIGHLAND SQ | | | AVON | CT | 06001 | 3309 |
| PAUL L BONCZKOWSKI | 156 FRANKLIN BEACH RD | | | | SARATOGA SPGS | NY | 12866 | |
| PAUL L BOSCH | CHARLES SCHWAB & CO INC.CUST | 8407 W 72ND TER | | | OVERLAND PARK | KS | 66204 | |
| PAUL L BRADY | 217 BLACK MAPLE CT | | | | GREENWOOD | IN | 46143 | 1523 |
| PAUL L BRAUNSCHEIDEL | PO BOX 1770 | | | | OLD TOWN | FL | 32680 | 1770 |
| PAUL L BRAUNSCHEIDEL & | CONNIE S BRAUNSCHEIDEL JT TEN | PO BOX 1770 | | | OLD TOWN | FL | 32680 | 1770 |
| PAUL L BRIGHAM TTEE | THE BRIGHAM FAMILY TRUST U/A | DTD 11/23/1993 | 40 SPEEN STREET STE 401 | | FRAMINGHAM | MA | 01701 | 1898 |
| PAUL L BRITTON III AND | ELAINE BRITTON JTWROS | 238 HIBISCUS AVENUE #118 | | | LAUDERDALE BY THE SEA | FL | 33308 | |
| PAUL L BROWN | 4401 ELMDALE AVE | | | | CLARKSTON | MI | 48346 | 3812 |
| PAUL L BULLINGTON | 4818 DEER LODGE RD | | | | NEW PRT RCHY | FL | 34655 | 4348 |
| PAUL L BUSSELL | 585 STEWART AVE | STE 440 | | | GARDEN CITY | NY | 11530 | 4701 |
| PAUL L C KELLEY | 8360 APPLE BLOSSOM LANE | | | | FLUSHING | MI | 48433 | 1112 |
| PAUL L CAPOBIANCO & | BETH A CAPOBIANCO JT TEN | 6 COBBLE FIELD LANE | | | GUILFORD | CT | 06437 | 2384 |
| PAUL L CARRICO | 511 N US 31 HWY | | | | TIPTON | IN | 46072 | 8677 |
| PAUL L CARRICO & | PAULINE CARRICO JT TEN | 511 N US31 HWY | | | TIPTON | IN | 46072 | 9803 |
| PAUL L CARROLL JR. | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1618 STERLING OAKS DR | | SELLERSBURG | IN | 47172 | |
| PAUL L CASHMAN | CUST KIMBERLY CASHMAN UGMA MA | 748 S MAPLE BLUFF COURT | | | STEVENS POINT | WI | 54481 | 9240 |
| PAUL L CASHMAN | CUST STEVEN BROD UGMA MA | 5701 GROVE FOREST ROAD | | | MIDLOTHIAN | VA | 23112 | 2370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL L CASTLE | 4278 BELL N E | | | GRAND RAPIDS | MI | 49525 6101 |
| PAUL L CELLA | 1602 NW GARRETT DR | | | BLUE SPRINGS | MO | 64015 6426 |
| PAUL L CELLIO & | MARY JANE CELLIO JTWROS | 156 ROBERTS LANE | | YONKERS | NY | 10701 1532 |
| PAUL L CLARK | PO BOX 63 | | | MONROE CITY | MO | 63456 0063 |
| PAUL L COHEN | 11759 GRANDSTONE LANE | | | CINCINNATI | OH | 45249 |
| PAUL L CUNEO | NANCY J CUNEO | SPECIAL ACCOUNT | 16 LEEDS DR | PRT WASHINGTN | NY | 11050 4132 |
| PAUL L DILL | 1190 QUAKER RD | | | BARKER | NY | 14012 9643 |
| PAUL L DOWELL | 9230 BRAMBLE RD | | | TECUMSEH | MI | 49286 8712 |
| PAUL L ELLIS & | MRS FRANKIE M ELLIS JT TEN | 107401 W TWIN OAKS DR | | SUN CITY | AZ | 85351 1951 |
| PAUL L FARRIS | RACHEL J FARRIS | 1510 WOODLAND AVE | | W LAFAYETTE | IN | 47906 2376 |
| PAUL L FLEENER | 1845 MACARTHUR LA | | | SPEEDWAY | IN | 46224 5350 |
| PAUL L FORD | 7501 CLOVER LN | | | WATAUGA | TX | 76148 1706 |
| PAUL L FRENCH | 3558 LOBELIA | | | CINCINNATI | OH | 45241 3333 |
| PAUL L FROMBERG | 5626 ARTHINGTON | | | HOUSTON | TX | 77053 |
| PAUL L GADDIS | 14 COOT ROAD | | | LOCUST VALLEY | NY | 11560 2019 |
| PAUL L GASKINS | ANNA M GASKINS JT TEN | P.O. BOX 407 | | HOLLY RIDGE | NC | 28445 0407 |
| PAUL L GERMANOVICH | CHARLES SCHWAB & CO INC CUST | 1667 E COLE AVE | | FRESNO | CA | 93720 |
| PAUL L GILBERT | 7392 WYANDOT LANE | | | MIDDLETOWN | OH | 45044 9237 |
| PAUL L GLENCHUR | 9571 LAGERSFIELD CIRCLE | | | VIENNA | VA | 22181 6182 |
| PAUL L GLUCHOWSKI | 31 WOODBRIAR LANE | | | ROCHESTER | NY | 14624 4136 |
| PAUL L GOBLIRSCH | 705 OBRIEN PKWY | | | BELLE PLAINE | MN | 56011 |
| PAUL L GOLDSTEIN | 2683 SW 84TH TERRACE | | | MIRAMAR | FL | 33025 2960 |
| PAUL L GOURLEY & | GAIL M GOURLEY | DESIGNATED BENE PLAN/TOD | 8420 SAN DIEGO AVENUE | ALBUQUERQUE | NM | 87122 |
| PAUL L GRADY | 9 THAXTER ST | | | HINGHAM | MA | 02043 2112 |
| PAUL L HAGERT | 102 SPRY ISLAND RD | | | JOPPA | MD | 21085 5439 |
| PAUL L HASSMAN & | THELMA M HASSMAN TTEE | HASSMAN TRUST | U/A DTD 8/9/00 | 6722 PONTEBERRY ST NW | CANTON | OH | 44718 1382 |
| PAUL L HATCH | 404 AVENUE A | | | DANVILLE | IL | 61832 5502 |
| PAUL L HEINE | 64 COUNTRY FIELD DR | | | CAMDEN WYO | DE | 19934 1772 |
| PAUL L HESS | & SHARON L HESS JTTEN | TOD DARLA KRANKOSKI & | LINDA LACOE | 501 JOHNSON AVENUE | BERWICK | PA | 18603 |
| PAUL L HICKS & | RUTH HICKS JT TEN | 115 HIGH ST | | EATONTOWN | NJ | 07724 3423 |
| PAUL L HIPPLER JR & | BECKIE L HIPPLER JT TEN | 3350 HARTLAND CENTER RD | | COLLINS | OH | 44826 9787 |
| PAUL L HOLMAN & | ROBIN LHOLMAN JT TEN | 11919 2ND DR SE  #B | | EVERETT | WA | 98208 4904 |
| PAUL L HOLTEL | 421 NW 56TH ST | | | NEWPORT | OR | 97365 1029 |
| PAUL L HONG | CGM IRA CUSTODIAN | 180 CONEJO DRIVE | | MILLBRAE | CA | 94030 2822 |
| PAUL L HUBBLE | PO BOX 104 | | | MORRICE | MI | 48857 0104 |
| PAUL L HUDEC | 2228 S CENTRAL | | | CICERO | IL | 60804 2745 |
| PAUL L ICE | 207 ORCHARD LANE | | | ALEXANDRIA | IN | 46001 1036 |
| PAUL L JACKSON | PO BOX 236 | | | NOBLETON | FL | 34661 0236 |
| PAUL L JASKOLSKI | 724 W MAPLE | | | MILFORD | MI | 48381 3814 |
| PAUL L JASPER | TR UA 12/20/89 PAUL L JASPER TRUST | 1 N 110 PLEASANT HILL RD | | WINFIELD | IL | 60190 |
| PAUL L JEFFERS | 5964 N CARROLL ROAD | | | INDIANAPOLIS | IN | 46235 7993 |
| PAUL L JENNETT | 671 37TH ST | | | DES MOINES | IA | 50312 3327 |
| PAUL L JOHN | CUST MISS CHRISTINE ELLEN JOHN | U/THE MICH | U-G-M-A | 2446 17TH AVE | CARMEL | CA | 93923 9131 |
| PAUL L JOHNSON | 15106 KENLEY WAY | | | BIRMINGHAM | AL | 35242 8057 |
| PAUL L JOHNSON | 311 WEST GLEN | | | ELYRIA | OH | 44035 3747 |
| PAUL L JOHNSTON & | HOPE A JOHNSTON JT TEN | 1519 UNION AVENUE | | NATRONA HEIGHT | PA | 15065 2007 |
| PAUL L JONES | 14220 E MULBERRY STREET | | | OTTAWA LAKE | MI | 49267 9306 |
| PAUL L JORDAN | 1152 PARKMAN ROAD NW | | | WARREN | OH | 44485 2467 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL L JORDAN & | PHYLLIS H JORDAN JT TEN | PO BOX E | | | | KNOX | PA | 16232 | 0605 |
| PAUL L KALIS | 6953 N VERNON ST | | | | | DEARBORN HTS | MI | 48127 | 2227 |
| PAUL L KANAN JR & | SHERRI L KANAN JT TEN | 4908 VIEJO CT | | | | GRANBURY | TX | 76049 | 7103 |
| PAUL L KEATING | JEAN C KEATING TEN COM | 6821 DEERWOOD DRIVE | | | | LINCOLN | NE | 68516 | 2423 |
| PAUL L KIESEL & | RINA KIESEL JT TEN | 1536 N RENAUD | | | | GROSSE POINT WOODS | MI | 48236 | 1763 |
| PAUL L KLEIN & | NANCY L KLEIN JT TEN | 6699 CO RD 417 | | | | MCMILLAN | MI | 49853 | 9240 |
| PAUL L KOCHERSPERGER | 272 E MAIN ST | | | | | GETTYSBURG | OH | 45328 | |
| PAUL L KOVACS JR | 4391 ASHLAWN | | | | | FLINT | MI | 48507 | 5654 |
| PAUL L KOZEL | CHARLES SCHWAB & CO INC CUST | 100 S BIRCH RD | STE 2801 | | | FORT LAUDERDALE | FL | 33316 | |
| PAUL L KUJDA & | FRANCES I KUJDA | DESIGNATED BENE PLAN/TOD | 11617 SANDY HILL DR | | | ORLANDO | FL | 32821 | |
| PAUL L LA MONTAGNE & | BERNADETTE A LA MONTAGNE JT | TEN | 39800 CHAFFER ST | | | CLINTON TOWNSHIP | MI | 48038 | |
| PAUL L LAGORIN | 18-561 COUNTY RD Y | | | | | HOLGATE | OH | 43527 | 9511 |
| PAUL L LECLERC & | THERESA M LECLERC JT TEN | 532 1ST AVE | | | | BERLIN | NH | 03570 | 1208 |
| PAUL L LEWOC | 17 OAK STREET | | | | | MERIDEN | CT | 06450 | 5817 |
| PAUL L LINNETT | CGM IRA ROLLOVER CUSTODIAN | 64 COUNTY ROAD WEST | | | | COLTS NECK | NJ | 07722 | 1681 |
| PAUL L LOO | 8441 MAPLEVIEW DR | | | | | DAVISON | MI | 48423 | 7805 |
| PAUL L LYNCH | 3933 ANNELLEN RD | | | | | BALTIMORE | MD | 21215 | 7214 |
| PAUL L MAHONEY | 4482 NANTUCKERT DR | | | | | HARRISBURG | PA | 17112 | 1932 |
| PAUL L MALLON | 521 SCOTLAND RD | | | | | NORWICH | CT | 06360 | 9405 |
| PAUL L MALLON | CUST BRETT DAVID MALLON UGMA CT | 521 SCOTLAND RD | | | | NORWICH | CT | 06360 | 9405 |
| PAUL L MALLON | CUST THEODORE JOHN MALLON UGMA CT | 521 SCOTLAND RD | | | | NORWICH | CT | 06360 | 9405 |
| PAUL L MANDE | JANET M MANDE JT TEN | 903 TOMMARK ST | | | | GREEN BAY | WI | 54304 | 2355 |
| PAUL L MANSFIELD | 7738 MILL RUN RD | | | | | FORT WAYNE | IN | 46819 | |
| PAUL L MARIANI | 220 CLARMONT CT | | | | | STOCKTON | CA | 95207 | 5611 |
| PAUL L MARSHALL | 165 FAIRWAY OAKS DR | | | | | BRUNSWICK | GA | 31525 | 1916 |
| PAUL L MC COMB | 2328 UTLEY RD | | | | | FLINT | MI | 48532 | 4900 |
| PAUL L MCCUMBER | 2226 W GLENMOOR LN | | | | | JANESVILLE | WI | 53545 | 9640 |
| PAUL L MCEVILY | 610 WOODMERE RD | | | | | INTERLAKEN | NJ | 07712 | 4350 |
| PAUL L MCGROARTY | BENEFICIARY IRA | ROSEMARY MCGROARTY DECEASED | FCC AS CUSTODIAN | 3212 HONEY HILL LANE | | LEXINGTON | KY | 40502 | 3525 |
| PAUL L MCKISSICK JR | 4930 WOODLAND AVE | | | | | KANSAS CITY | MO | 64110 | 2364 |
| PAUL L METCALF | 2143 MONACO ST | | | | | FLINT | MI | 48532 | 4423 |
| PAUL L MILLER | 3900 SQUIRREL RUN | | | | | GREGORY | MI | 48137 | 9531 |
| PAUL L MITCHELL | 76 PRUSAKOWSKI BLVD | | | | | PARLIN | NJ | 08859 | |
| PAUL L MOORE | 2745 CONCESSION RD 7 RR 5 | BOWMANVILLE ON  L1C 3K6 | CANADA | | | | | | |
| PAUL L MORSE | BRENDA J MORSE JT TEN | 388 SUSONG DR | | | | MORRISTOWN | TN | 37814 | 2117 |
| PAUL L MURRAY | 2044 W 83RD ST | | | | | CHICAGO | IL | 60620 | 6049 |
| PAUL L NASH | 9153 DISCHINGER COURT | | | | | SAINT LOUIS | MO | 63137 | |
| PAUL L NAY & | JANET L NAY JT TEN | 402 CRANES ROOST CT | | | | ANNAPOLIS | MD | 21409 | 5748 |
| PAUL L NEAL | 10 MOODY PLACE | | | | | CHRISTIANA | DE | 19702 | 1615 |
| PAUL L NELSON | 12000 LAVERSHIRE CT | | | | | CHARLOTTE | NC | 28262 | |
| PAUL L NICKEL | 3486 COUNTY ROAD 170 | | | | | FREMONT | OH | 43420 | 8907 |
| PAUL L OLIVER JR | 814 S 20TH ST | | | | | NEWARK | NJ | 07108 | 1127 |
| PAUL L ONAN | 2101 GROESBECK AVE | | | | | LANSING | MI | 48912 | |
| PAUL L OSBORNE | 369 KENYON DR | | | | | HAMILTON | OH | 45015 | 1935 |
| PAUL L OSBORNE TR | UA 02/09/2007 | PAUL L OSBORNE TRUST | 369 KENYON DR | | | HAMILTON | OH | 45015 | |
| PAUL L OSHESKE IRA | FCC AS CUSTODIAN | 2508 POKES ROAD | | | | ELLIOT ISLAND | MD | 21869 | 9614 |
| PAUL L OSOSKI | TR PAUL L OSOSKI REVOCABLE TRUST | UA 12/08/96 | 4436 SUNSET BLVD | | | GRAND BLANC | MI | 48439 | 9055 |
| PAUL L OWINGS | 12782 SYLVAN ST | | | | | GARDEN GROVE | CA | 92845 | 2828 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL L PARKER | CHARLES SCHWAB & CO INC.CUST | 3400 W BAY CIRCLE | | | | LEWIS CENTER | OH | 43035 |
| PAUL L PATTERSON | 1078 YALE AVE | | | | | BOURBONNAIS | IL | 60914 | 1155 |
| PAUL L PERZ | 1345 MCCOY DR | | | | | SCHERERVILLE | IN | 46375 | 3031 |
| PAUL L PETERMANN | 604 N JUNE DR | | | | | MEARS | MI | 49436 | 9647 |
| PAUL L POWERS & | JANICE KAY POWERS JT TEN | 4586 SUNFLOWER CIR | | | | CLARKSTON | MI | 48346 | 4956 |
| PAUL L RAVIN & | DONNA PATTON RAVIN | 780 LANG HILL RD. | | | | BROOKS | ME | 04921 |
| PAUL L REA | 3502 NE 127TH ST | | | | | VANCOUVER | WA | 98686 | 2829 |
| PAUL L REPSHINSKA | 4670 STATE STREET | PO BOX 125 | | | | GAGETOWN | MI | 48735 | 0125 |
| PAUL L RIEMANN | 1625 SUNNYDALE LAKES EST | | | | | VALLEY CENTER | KS | 67147 |
| PAUL L ROBERTS & | PEGGY A ROBERTS JTWROS | 535 N THIRD ST | | | | WOOD RIVER | IL | 62095 |
| PAUL L ROSS JR | 50 CHEROKEE | | | | | PONTIAC | MI | 48341 | 1500 |
| PAUL L RUNKEL | JUDITH C RUNKEL | 14230 TULANE ST | | | | BROOKFIELD | WI | 53005 | 4163 |
| PAUL L RUNKEL & | MRS JUDITH C RUNKEL JT TEN | 14230 TULANE ST | | | | BROOKFIELD | WI | 53005 | 4163 |
| PAUL L SCHORR | 299 HAMILTON AVE | | | | | PRINCETON | NJ | 08540 |
| PAUL L SCHRIBER | 411 W DECKERVILLE RD | | | | | CARO | MI | 48723 | 9702 |
| PAUL L SETLIFF | 15002 WHEELER RD | # L | | | | LAGRANGE | OH | 44050 | 9571 |
| PAUL L SHEN AND | CHRISTINA S WU SHEN JTWROS | 11 CAVAILLON | | | | NEWPORT COAST | CA | 92657 | 0133 |
| PAUL L SHEPARD | 347 N WILEY ST | | | | | CRESTLINE | OH | 44827 | 1354 |
| PAUL L SMITH | 219 S BRIDGE STREET | PO BOX 684 | | | | LINDEN | MI | 48451 | 0684 |
| PAUL L SNITKO | 4127 N LINDEN ROAD | | | | | FLINT | MI | 48504 | 1351 |
| PAUL L SOCIER AND | DIANE K SOCIER JTWROS | 3123 WOODLAND HILLS DR | APT 27 | | | ANN ARBOR | MI | 48108 |
| PAUL L SPAINHOUR | 9100 PARK ST #214-A | | | | | LENEXA | KS | 66215 | 3328 |
| PAUL L STEINER | PAUL L STEINER TRUST | 1220 SUFFOLK | | | | NAPERVILLE | IL | 60563 |
| PAUL L SULTANA | 24759 CURRIER | | | | | DEARBORN HGTS | MI | 48125 | 1825 |
| PAUL L SWIRCK | 1424 MENARD ST | | | | | SAINT LOUIS | MO | 63104 |
| PAUL L SYLVIA | PINE RIDGE ROAD | | | | | LINCOLN | MA | 01773 |
| PAUL L THARP | 2775 NW CHIPMAN RD | LEES SUMMIT MO 64081-1842 | | | | LEES SUMMIT | MO | 64081 | 1842 |
| PAUL L THOMPSON IRA | FCC AS CUSTODIAN | 109 N. MISTY MORNING TRACE | | | | THE WOODLANDS | TX | 77381 | 3825 |
| PAUL L TOMSKI | 3009 PEARL ST RD | | | | | BATAVIA | NY | 14020 | 9575 |
| PAUL L VAN SICKLE | CHARLES SCHWAB & CO INC CUST | 5804 THOREAU PL | | | | LITHIA | FL | 33547 |
| PAUL L VINSON | 150 WEST MARKET ST | | | | | SPRINGBORO | OH | 45066 | 1268 |
| PAUL L WALKER | 3005 W RIGGIN RD | | | | | MUNCIE | IN | 47304 | 1028 |
| PAUL L WALKER | 50 PENNOCK PL | | | | | CHEEKTOWAGA | NY | 14225 | 3941 |
| PAUL L WALRAVEN | 824 KNIGHT RD | | | | | ESSEXVILLE | MI | 48732 | 9685 |
| PAUL L WEARY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5321 CROMWELL CT | | | ROANOKE | VA | 24018 |
| PAUL L WEARY & | VIRGINIA L WEARY | 5321 CROMWELL CT | | | | ROANOKE | VA | 24018 |
| PAUL L WEEKLEY & | ROXANN I WEEKLEY | JT TEN | TOD ACCOUNT | 4101 DIAMOND ST. | | PACE | FL | 32571 | 2280 |
| PAUL L WILLIS 3RD & | LINDA M WILLIS JT TEN | 1613 BROAD RUN RD | | | | LANDENBERG | PA | 19350 | 1332 |
| PAUL L WILLIS III | 114 S TARTAN DRIVE | | | | | ELKTON | MD | 21921 | 6218 |
| PAUL L WISEK & | ELIZABETH A WISEK JT TEN | 2210 MICHELLE DR | | | | MARION | IL | 62959 | 4723 |
| PAUL L WOMACK | 8756 CHEROKEE AVE | | | | | DENHAM SPRINGS | LA | 70726 | 5713 |
| PAUL L YOUNG | 129 ROOSEVELT NW | | | | | WARREN | OH | 44483 | 3326 |
| PAUL LA FRENTZ & CHERYL LA FRENTZ | TTEES 2001 LA FRENTZ FAM REV LVG TS | DTD 7-18-2001 | 18546 ATLANTIC STREET | | | HESPERIA | CA | 92345 | 5508 |
| PAUL LABBEE | 901 BATH RD. | | | | | BRISTOL | PA | 19007 |
| PAUL LACEY | GARRYMORE, THE BALLAGH | ENNISCORTHY | CO WEXFORD | IRELAND | | | | |
| PAUL LACORTE & | DIANE M LACORTE | 101 MAPLE PL | | | | CRANFORD | NJ | 07016 | 2335 |
| PAUL LAFATA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1375 SAXONY CIR APT 124 | | | PUNTA GORDA | FL | 33983 |
| PAUL LANGER | CGM SEP IRA CUSTODIAN | 57 FOREST AVE | | | | WEST ORANGE | NJ | 07052 | 2952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL LANSING | 408 GREEN CEDAR DR. | | | LEAGUE CITY | TX | 77573 |
| PAUL LAPINSON | 3901 BOARDWALK | | | ATLANTIC CITY | NJ | 08401 | 5943 |
| PAUL LARRY BUCKBERG & | AMY L BUCKBERG | 12009 AMBERWOOD LN | | GLEN ALLEN | VA | 23059 |
| PAUL LAVELLE | CUST PAUL MICHAEL LAVELLE | UGMA NY | 272 VIRGNIIA AVE | JOHNSON CITY | NY | 13790 | 1667 |
| PAUL LAVIGNE | PO BOX 393 | | | HANCOCK | MI | 49930 | 0393 |
| PAUL LAWRENCE BRADY | 1185 NISKEY LAKE ROAD | | | ATLANTA | GA | 30331 | 7229 |
| PAUL LE COUR | 3102 SYCAMORE LN | | | MARIETTA | GA | 30066 | 4174 |
| PAUL LEAL | 801 10TH AVE | | | ROCK FALLS | IL | 61071 | 1552 |
| PAUL LEDOUX | 7 GRIST ST. | | | WEST WARWICK | RI | 02893 |
| PAUL LEE BOONE | 4513 VIA DEL NORTE | | | MESQUITE | TX | 75150 |
| PAUL LEE RATLIFF | 320 DAVID LANE | | | MARYVILLE | TN | 37803 | 6304 |
| PAUL LEFLER | 161 NORTHCHASE DRIVE | | | CONCORD | NC | 28027 |
| PAUL LEHRER | CUST MATHEW ALEXANDER LEHRER UTMA | FL | 1920 PARKSIDE CIR S | BOCA RATON | FL | 33486 | 8588 |
| PAUL LELAND LEFEBVRE & | MARCIA MCKELLIGAN | 55 LOCUST TRL | | GREENCASTLE | IN | 46135 |
| PAUL LEMIESZ | 19 GARY LANE | | | CHEEKTOWAGA | NY | 14227 |
| PAUL LEMONS | 860 TURQUOISE ST UNIT 332 | | | SAN DIEGO | CA | 92109 |
| PAUL LENK | CHARLES SCHWAB & CO INC CUST | 704 S MAIN ST | | MOUNT AIRY | MD | 21771 |
| PAUL LEONHARD JENKINS | 11009 WOOD ELVES WAY | | | COLUMBIA | MD | 21044 | 1004 |
| PAUL LEROY PICKERING | PO BOX 132 | | | YORBA LINDA | CA | 92885 |
| PAUL LESLIE ESTES II & | BARBARA K ESTES JT TEN | BOX 797 | | NEWBERRY | FL | 32669 | 0797 |
| PAUL LEVINE  & | GEORGANN DEGENNARO JT WROS | 126 OREGON AVE. | | MEDFORD | NY | 11763 | 3734 |
| PAUL LEVY | 31 LOOP RD | | | CONCORD | NH | 03301 | 6206 |
| PAUL LEWIS & | GLADYS A LEWIS JT TEN | 13811 BAY TREE | | SUGAR LAND | TX | 77478 | 2409 |
| PAUL LIBBY | 66941 HARVEST RIDGE | | | WASHINGTON | MI | 48095 |
| PAUL LICURS JR | 353 ROUND RIDGE RD | | | SPARTANBURG | SC | 29302 | 4469 |
| PAUL LIEBERMAN & | LAURIE LIEBERMAN JT TEN | 3500 OLD MILL RD | | HIGHLAND PARK | IL | 60035 | 1011 |
| PAUL LILLAGORE | 8819 W 75TH PLACE | | | ARVADA | CO | 80005 |
| PAUL LINDSEY & | KATHY ALEXANDER | CPWROS | 6181 E MIRAMAR DR | TUCSON | AZ | 85715 |
| PAUL LINGLE | 937 E GALIEN BUCHANAN RD | | | BUCHANAN | MI | 49107 |
| PAUL LIPSCOMB | 9961 CELESTE CT | | | FONTANA | CA | 92335 |
| PAUL LOBEL | TR PAUL LOBEL TRUST | UA 06/28/02 | 8210 ELMWOOD NO 212 | SKOKIE | IL | 60077 | 2998 |
| PAUL LOCKE MCEVILY | 610 WOODMERE ROAD | | | INTERLAKEN | NJ | 07712 |
| PAUL LOCKLEAR | 283 OAKMONT CIR | | | PINEHURST | NC | 28374 |
| PAUL LOFURNO CUSTODIAN FOR | ALEXANDER LOFURNO | UND PA UNIF TRAN TO MIN ACT | 2050 ROBERT ROAD | MEADOWBROOK | PA | 19046 | 1123 |
| PAUL LOGAN | 2836 CROSS BRIDGE DRIVE | | | VESTAVIA | AL | 35216 |
| PAUL LOMBARDO | 4 SHEILA COURT | | | HOLTSVILLE | NY | 11742 | 2249 |
| PAUL LONG | 6641 S. WAPATO ST | | | TACOMA | WA | 98409 |
| PAUL LONG | CUST CHRISTOPHER LONG | UTMA OR | 10162 SE 134TH AVE | HAPPY VALLEY | OR | 97086 | 5965 |
| PAUL LOREN GETTEL & | MARY J GETTEL JT TEN | 862 WHITMAN DR | | EAST LANSING | MI | 48823 | 2448 |
| PAUL LOTITO & | STEVEN LOTITO | LOTITO BROTHERS PSP | 5650 GREENWOOD PLAZA BLVD #130 | GREENWOOD VILLAGE | CO | 80111 |
| PAUL LOUIS KESSLER | 7 COOPER RD | | | MENDHAM | NJ | 07945 | 3001 |
| PAUL LOVETT | CUST JAMES M LOVETT UGMA DE | 7 DEERFIELD LN | | REHOBOTH BCH | DE | 19971 | 8617 |
| PAUL LOVISA | 1235 14TH ST. | | | MARION | IA | 52302 |
| PAUL LUCERO | 1451 NANA PL | | | MANTECA | CA | 95336 | 6423 |
| PAUL LUM & | SUSAN LUM JT TEN | 690 TEMPLEBAR WAY | | LOS ALTOS | CA | 94022 | 1653 |
| PAUL LUNA JR | 551 FERMOORE ST | | | SAN FERNANDO | CA | 91340 | 2304 |
| PAUL LUNDY T O D | PO BOX 120287 | | | SAINT ALBANS | NY | 11412 | 0287 |
| PAUL LURIE | CUST JENNIFER SUE LURIE UGMA NJ | 359 WEBSTER DR | | NEW MILFORD | NJ | 07646 | 1045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL LUTZ | 12401 E MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421 | |
| PAUL LYONS SHEEHAN | CHARLES SCHWAB & CO INC CUST | 727 PERTH AVE | | | FLOSSMOOR | IL | 60422 | |
| PAUL LYONS SHEEHAN | PAUL L SHEEHAN LIVING TRUST | 727 PERTH AVE | | | FLOSSMOOR | IL | 60422 | |
| PAUL M AMMAN | 9360 THREAD RIVER DR | | | | GOODRICH | MI | 48438 | 9434 |
| PAUL M ARATA | 4617 CAPE CHARLES DR | | | | PLANO | TX | 75024 | 6824 |
| PAUL M ATLAS | 212 OLD MILL RD | | | | NISSEQUOGUE | NY | 11780 | |
| PAUL M AYSTA | & REBECCA A AYSTA JTTEN | 7528 SEIBERT RD | | | EMBARRASS | MN | 55732 | |
| PAUL M BACK | 6191 FORESTDALE | | | | DAYTON | OH | 45427 | 1812 |
| PAUL M BACSIK & | SARAH MORGAN JT TEN | PO BOX 355 | | | SHARON | CT | 06069 | 0355 |
| PAUL M BAILEY | 5050 CREEKSIDE DRIVE | | | | MURFREESBORO | TN | 37128 | 3809 |
| PAUL M BAILEY | 75 DUNLAP CIR | | | | OXFORD | MI | 48371 | 5209 |
| PAUL M BANASZAK & | SANDRA L BANASZAK JT TEN | 10510 SW 113TH ST | | | MIAMI | FL | 33176 | 4031 |
| PAUL M BECK & | GERTRUDE E BECK JT TEN | 3216 CORONADO ST | | | ST JOSEPH | MO | 64505 | 1816 |
| PAUL M BELLANCA | CHARLES SCHWAB & CO INC CUST | 1730 NAKIU PLACE | | | HONOLULU | HI | 96822 | |
| PAUL M BENNETT | 1413 MARK | | | | LINCOLN PARK | MI | 48146 | 3313 |
| PAUL M BENSON & | ANDRE A BENSON JT TEN | 6 OWL WOOD DRIVE | | | CANDLER | NC | 28715 | 8513 |
| PAUL M BETZ | 39704 N 100TH STREET | | | | SCOTTSDALE | AZ | 85262 | 2932 |
| PAUL M BOHANNON | 10001 WOODLOCH FOREST DR | STE 200 | | | SPRING | TX | 77380 | 1954 |
| PAUL M BRACEY | 16219 OHIO ST | | | | DETROIT | MI | 48221 | 2953 |
| PAUL M BRANDT ROTH IRA | FCC AS CUSTODIAN | 4424 CRESTLANE DRIVE | | | HUDSONVILLE | MI | 49426 | 9126 |
| PAUL M BRANHAM | 591 HOODOO MOUNTAIN RD | | | | PRIEST RIVER | ID | 83856 | 7794 |
| PAUL M CARAVELLO | 753 EDGELAKE PT | | | | SCHAUMBURG | IL | 60194 | 3614 |
| PAUL M CARBONE | CHARLES SCHWAB & CO INC CUST | 120 SOUTHRIDGE DR | | | CRANBERRY TWP | PA | 16066 | |
| PAUL M CARROZZO | 158 CHICKADEE RD | | | | KITTANNING | PA | 16201 | |
| PAUL M CHAPEL | 5720 E 1125 S | | | | FAIRMOUNT | IN | 46928 | 9130 |
| PAUL M CHELLBERG | PO BOX 36 | | | | PRESQUE ISLE | MI | 49777 | 0036 |
| PAUL M CHRISTIAN - SIMPLE IRA | PO BOX 1872 | | | | MULDROW | OK | 74948 | |
| PAUL M CONSTANTINOPLE | 35 PROSPECT PL EXT | | | | E HAVEN | CT | 06512 | |
| PAUL M CONSTANTINOPLE JR | PAUL M CONSTANTINOPLE | 35 PROSPECT PL EXT | | | EAST HAVEN | CT | 06512 | |
| PAUL M COX | 390 W 200 N | | | | MANTI | UT | 84642 | 1214 |
| PAUL M CRAIG | 10 SOUTH PARK TERRACE | | | | NORTHAMPTON | MA | 01060 | 4115 |
| PAUL M D AMORE | 17409 M 86 | | | | THREE RIVERS | MI | 49093 | 9319 |
| PAUL M D'ANGELI | 59 SHELBURNE STREET | | | | BURLINGTON | NJ | 08016 | 4308 |
| PAUL M DALESANDRO | 7 TWIN OAK DR | | | | ROCHESTER | NY | 14606 | 4405 |
| PAUL M DAY | 9094 HALF RD | | | | BROOKVILLE | IN | 47012 | 9524 |
| PAUL M DE MARSH | 37 RIVER CREEK WAY | | | | SUGAR LAND | TX | 77478 | 4037 |
| PAUL M DECRUYDT | 27582 WOODMONT | | | | ROSEVILLE | MI | 48066 | 2748 |
| PAUL M DENELSBECK JR | 680 FT ELFSBORG RD | | | | SALEM | NJ | 08079 | 9625 |
| PAUL M DEROCHE | S JILL DEROCHE | 8725 COOLEY LAKE RD | | | COMMERCE TWP | MI | 48382 | 4772 |
| PAUL M DIMOND & | VICTORIA S DIMOND JT TEN | 32113 SE 268TH | | | RAVENSDALE | WA | 98051 | 9617 |
| PAUL M DIMURA ROTH IRA | FCC AS CUSTODIAN | 730 8TH AVENUE | | | WATERVLIET | NY | 12189 | 3519 |
| PAUL M DITROLIO | 2297 ELIZABETH AVE | | | | SCOTCH PLAINS | NJ | 07076 | |
| PAUL M DMYTRASZ | 108 BELLEVUE STREET | | | | WILLIMANTIC | CT | 06226 | 2735 |
| PAUL M EDGAR | 21858 EDGAR RD | | | | HILLMAN | MI | 49746 | 9562 |
| PAUL M EDWARDS | 1251 KINGSTON | | | | FLINT | MI | 48507 | 4786 |
| PAUL M FAGAN | CUST JOHN P FAGAN UGMA CT | 9 CANBORNE WAY | | | MADISON | CT | 06443 | 3446 |
| PAUL M FENLON & | BETTY J FENLON | JT TEN | 2775 BERKELEY AVENUE | | CARLSBAD | CA | 92010 | 7920 |
| PAUL M FEYS | 9136 MERCEDES | | | | REDFORD TWP | MI | 48239 | 2316 |

| PAUL M FIELD | 3322 SYLVAN RD | | | LANSING | MI | 48917 | 2335 |
|---|---|---|---|---|---|---|---|
| PAUL M FIRMENT | 41887 EARLENE DR | | | ELYRIA | OH | 44035 | 2137 |
| PAUL M FISHER | 9 CHEVAL DRIVE | GRIMSBY ON  L3M 4P3 | CANADA | | | | |
| PAUL M FORMYDUVAL & | MICHAEL P FORMYDUVAL JTWROS | 6693 MYRTIE HEAD RD NW | | ASH | NC | 28420 | 2621 |
| PAUL M FORTUNA (SEP IRA) | FCC AS CUSTODIAN | 3837 CAERHAYS COURT | | CARMEL | IN | 46032 | 8240 |
| PAUL M FRIEDMAN | 3410 LANCER COURT | | | DUNKIRK | MD | 20754 | 2937 |
| PAUL M FUGAMI & | MRS HELEN T FUGAMI JT TEN | 629 NEWPORT AVE | | WESTMONT | IL | 60559 | 1220 |
| PAUL M GASPARDO & | PATRICE L GASPARDO | JT TEN WROS | 3395 MUIRWOOD DRIVE | BROOKFIELD | WI | 53045 | 5107 |
| PAUL M GAU | CHARLENE A GAU JTWROS | 674 THOMAS ST | | FOND DU LAC | WI | 54935 | 3055 |
| PAUL M GIRTMAN | 449 TEGGERDINE TR | | | WHITE LAKE | MI | 48386 | 2174 |
| PAUL M GOLDBERG | 260 LINCOLN BLVD | | | MERRICK | NY | 11566 | 4713 |
| PAUL M GRAHAM | 732 PROVIDENCE RD | | | ALDAN | PA | 19018 | 4317 |
| PAUL M GRAHAM | BOX 1015 | | | TRES PINOS | CA | 95075 | 1015 |
| PAUL M GREEN JR | 1525 W GRAND AVE | | | DAYTON | OH | 45407 | 1837 |
| PAUL M GREENE | 15 BUTTERNUT LANE | | | IRVINE | CA | 92612 | 2803 |
| PAUL M GREENE & | MARY ANN GREENE JTTEN | 52 NORTH REPAUNO AVE | | GIBBSTOWN | NJ | 08027 | 1059 |
| PAUL M GROVES & | IRENE R GROVES JT TEN | 1936 BRIGHTON AVE | | GROVER BEACH | CA | 93433 | 1816 |
| PAUL M GUSTOVICH | 1122 SHADOW RIDGE DR | | | NILES | OH | 44446 | |
| PAUL M HARRIS SR | 1226 STARLING ST | | | MILLVILLE | NJ | 08332 | 2320 |
| PAUL M HARRIS SR. | 4720 COVERED BRIDGE ROAD | | | MILLVILLE | NJ | 08332 | 2320 |
| PAUL M HARWICK | 12530 SE 53RD ST | | | BELLEVUE | WA | 98006 | 2913 |
| PAUL M HAWKS | 4125 N COUNTY ROAD 100 E | | | NEW CASTLE | IN | 47362 | 9010 |
| PAUL M HEINRICH | 30812 BLAIRMOOR | | | MADISON HTS | MI | 48071 | 2182 |
| PAUL M HEINRICH & | ALICE O HEINRICH JT TEN | 30812 BLAIRMOOR | | MADISON HTS | MI | 48071 | 2182 |
| PAUL M HELZER | 7702 CLIFTON DR | | | SOUTH BRANCH | MI | 48761 | 9622 |
| PAUL M HENDRICKSON | 2309 NE 53RD ST | | | KANSAS CITY | MO | 64118 | 5815 |
| PAUL M HENRY | DESIGNATED BENE PLAN/TOD | 8231 E RIDGEWOOD DR | | TUCSON | AZ | 85750 | |
| PAUL M HERBELOT | 647 COLFAX COURT | | | GOLETA | CA | 93117 | 1649 |
| PAUL M HODGSON JR | 208 HULLIHEN DR | | | NEWARK | DE | 19711 | 3651 |
| PAUL M HOETING | CHARLES SCHWAB & CO INC CUST | 11765 PERCIVALE CT | | SHARONVILLE | OH | 45241 | |
| PAUL M HOGATE | 68 OAK STREET | | | PENNSVILLE | NJ | 08070 | 2043 |
| PAUL M HUDAK | 19760 RIDGELAND AVE | | | CLEVELAND | OH | 44135 | 1060 |
| PAUL M HUXLEY | 200 RIVERFRONT DR APT 24K | | | DETROIT | MI | 48226 | 7582 |
| PAUL M INMAN & | GEORGE D INMAN JT TEN | 2631 COWEETA LAB RD | | OTTO | NC | 28763 | 9214 |
| PAUL M IOVINELLI | 212 MAPLE AVE EXT | | | SCOTIA | NY | 12302 | 5531 |
| PAUL M ISOM | 833 PIKE ST | | | CHARLESTOWN | IN | 47111 | 1248 |
| PAUL M JOHNSON | 17 SPANISH RIVER DRIVE | | | OCEAN RIDGE | FL | 33435 | 3346 |
| PAUL M JOHNSON | 39 SHIPS WAY | | | DELANCO | NJ | 08075 | 5231 |
| PAUL M KAMINGA | 148 MT VERNON STREET | | | WEST ROXBURY | MA | 02132 | 2818 |
| PAUL M KAMINSKI | 46858 MEADOWVIEW COURT | | | SHELBY TWP | MI | 48317 | |
| PAUL M KANGAS IRA | FCC AS CUSTODIAN | 53 OAK RIDGE LN | | DEER PARK | IL | 60010 | 3643 |
| PAUL M KARBOWSKI | 7124 CARLTON CV | | | CARP LAKE | MI | 49718 | 9748 |
| PAUL M KEHRER | 1436 WINTER LN | | | BRIGHTON | MI | 48114 | 8733 |
| PAUL M KELLEY | CHARLES SCHWAB & CO INC CUST | 56 PORTSMOUTH AVE | | SEABROOK | NH | 03874 | |
| PAUL M KENTOR | 216 PIERCE ROAD | | | HIGHLAND PARK | IL | 60035 | 5329 |
| PAUL M KIEL | 17742 BROWNS LANE | | | BRAINERD | MN | 56401 | |
| PAUL M KLEMME | 7017 N CHRISTOPHER LN | | | FAIRLAND | IN | 46126 | 9701 |
| PAUL M KOCH | 48693 HUNTER DRIVE | | | MACOMB TOWNSHIP | MI | 48044 | 5568 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL M KOOISTRA & | DIANNE PINKELMAN JT WROS | 2113 SYLVAN CIRCLE | | | BRANDON | SD | 57005 | 1511 |
| PAUL M KOWALEWSKI | 14235 LANDING WAY | | | | FENTON | MI | 48430 | 1317 |
| PAUL M KROENING & | KYLE A KROENING JT TEN | 6663 NYMAN DRIVE | | | DALLAS | TX | 75236 | 5640 |
| PAUL M KULYK | 31676 WALKER RD | | | | AVON LAKE | OH | 44012 | |
| PAUL M LACOURSIERE & | CHRISTINE ANN LACOURSIERE JT TEN | 237 OCEANIC AVE | | | LAUDERDALE B-SEA | FL | 33308 | 3507 |
| PAUL M LATHROP | 550 YELLOW PINE ROAD | | | | RENO | NV | 89511 | 3710 |
| PAUL M LEASH & | GERALDINE L LEASH JT TEN | 12181 PARKSIDE CIR | | | WASHINGTON | MI | 48094 | 2477 |
| PAUL M LEASH & | GERALDINE L LEASH JT TEN | 12181 PARKSIDE CR | | | WASHINGTON | MI | 48094 | 2477 |
| PAUL M LESKIW | 1660 LINCOLNSHIRE DR | | | | ROCHESTER HLS | MI | 48309 | 4527 |
| PAUL M LESTER | PO BOX 534 | | | | SPENCER | WV | 25276 | 0534 |
| PAUL M LOCKWOOD | 2804 MARIGOLD TRL | | | | NORMAN | OK | 73072 | 6661 |
| PAUL M LONCHENA & | MARSHA LONCHENA | 300 NEEDLE POINT ROAD | | | EVANS CITY | PA | 16033 | 7852 |
| PAUL M MAHONEY | CGM IRA ROLLOVER CUSTODIAN | 688 VALPARAISO DR | | | CLAREMONT | CA | 91711 | 1560 |
| PAUL M MAHONEY TTEE | U/W/O PAUL P MAHONEY | DTD 12/28/1978 | 150 W. FIRST ST #280 | | CLAREMONT | CA | 91711 | 4739 |
| PAUL M MAKUCH | APT 7C | 1133 LIVINGSTON AVE | | | NORTH BRUNSWICK | NJ | 08902 | 3806 |
| PAUL M MASSINGILL | 255 W SUTTON RD | | | | METAMORA | MI | 48455 | 9677 |
| PAUL M MC GUIRE | 822 SHERIDAN DR | | | | TONAWANDA | NY | 14150 | 7870 |
| PAUL M MCCLAIN | 265 WILLOWDOWN COURT | | | | COLUMBUS | OH | 43235 | 7027 |
| PAUL M MCDONALD | 2097 E WASHINGTON ST STE 1E | | | | COLTON | CA | 92324 | 4719 |
| PAUL M MCGUIRE JR | 514 ELM ST | | | | NEW HAVEN | CT | 06511 | 4526 |
| PAUL M MEGREGIAN | 3715 PARKER | | | | DEARBORN | MI | 48124 | 3557 |
| **PAUL M MINARIK** | 4264 S GROVE R 2 | | | | ST JOHNS | MI | 48879 | 9577 |
| PAUL M MORRISSEY | 21 UNION ST | | | | CORNWALL | NY | 12518 | 1621 |
| PAUL M MOSHER | PO BOX 5636 | | | | SAN JOSE | CA | 95150 | |
| PAUL M MULLIGAN AND | LESLIE ANN MULLIGAN | COMM PROP | 83 LOCUST AVE | | MILL VALLEY | CA | 94941 | 2133 |
| PAUL M MURTA | 521 NEWBERG RD | | | | SNOHOMISH | WA | 98290 | 4566 |
| PAUL M NADEAU | 101 HIDDEN SPRINGS LN | | | | PEACHTREE CTY | GA | 30269 | 4071 |
| PAUL M NIELSEN | 3006 RTS 5 & 20 | | | | STANLEY | NY | 14561 | |
| PAUL M NOZAR | 4873 EAGLE RIDGE COURT | | | | LEBANON | OH | 45036 | 4044 |
| PAUL M NUNEZ | 13769 HOYT ST | | | | PACOIMA | CA | 91331 | 3723 |
| PAUL M NUSBAUM | 206 CRAWFORD AVE | | | | DIXON | IL | 61021 | |
| PAUL M OGBURN ANNUAL GIFT TR | MICHAEL OGBURN | TAMRA OGBURN CO-TTEES UA DTD | 12/28/93 | 30632 HILLTOP WAY | SAN JUAN CAPO | CA | 92675 | 2050 |
| PAUL M ORICK & | WANDA M ORICK JTTEN | TOD ACCOUNT | 8959 E. 62ND TERRACE | | RAYTOWN | MO | 64133 | 3723 |
| PAUL M PANDISCIO & | SHEILA MARIE PANDISCIO | 35 AMADO WAY | | | DUXBURY | MA | 02332 | |
| PAUL M PAULIK | 3840 CECIL RD | | | | CADILLAC | MI | 49601 | 9588 |
| PAUL M PEMBERTON (IRA) | FCC AS CUSTODIAN | PO BOX 697 | | | SOLOME | AZ | 85348 | |
| PAUL M PERZYK | 14583 ALPENA DR | | | | STERLENG HEIGHTS | MI | 48319 | 4809 |
| PAUL M PITSENBARGER & | PEGGY E PITSENBARGER JT TEN | 2725 DIERICX DR | | | MOUNTAIN VIEW | CA | 94040 | 3958 |
| PAUL M PRECOPIA & | MRS MARY ANN PRECOPIA JT TEN | 114 CHURCH ST | PO BOX 347 | | MIDWAY | PA | 15060 | 0347 |
| PAUL M RADY | 4 MOCKINGBIRD LN | | | | ENGLEWOOD | CO | 80113 | |
| PAUL M RAYMOND | 11712 TEACHERS DR | | | | EL PASO | TX | 79936 | 4358 |
| PAUL M REED | 1211 DEBBIE LANE | | | | HIXSON | TN | 37343 | 2307 |
| PAUL M ROCHELLE | 32417 MACKENZIE DR | | | | WESTLAND | MI | 48185 | 1548 |
| PAUL M ROSNER | 5261 CRYSTAL CREEK LANE | | | | WASHINGTON | MI | 48094 | 2672 |
| PAUL M ROSS (IRA) | FCC AS CUSTODIAN | 15318 CLASSIC DRIVE | | | BATH | MI | 48808 | 8779 |
| PAUL M ROSS JR | 29 TEALWOOD | | | | ST LOUIS | MO | 63141 | 7922 |
| PAUL M SABRE | 2229 N ASTER PL | | | | ROUND LK BCH | IL | 60073 | 4046 |
| PAUL M SANCHEZ | 894 N 4TH ST | | | | SAN JOSE | CA | 95112 | 5016 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL M SAUNDERS | CHARLES SCHWAB & CO INC CUST | PO BOX 857 | | | HALLETTSVILLE | TX | 77964 |
| PAUL M SCHMIDT | 4269 SEVEN HILLS RD | | | | CASTRO VALLEY | CA | 94546 |
| PAUL M SCHWARTZ & | MARY C SCHWARTZ JT TEN | 3806 LONE PINE COURT | | | STERLING HEIGHTS | MI | 48314 | 4320 |
| PAUL M SCHWARTZE | RR 2 BOX 151E | | | | ODESSA | MO | 64076 | 9793 |
| PAUL M SHOOK | PO BOX 226 | | | | GREENTOWN | OH | 44630 | 0226 |
| PAUL M SHOUP | 215 N 5TH ST | | | | INDEPENDENCE | KS | 67301 |
| PAUL M SMITH | 2217 E GORE RD | | | | ERIE | PA | 16510 | 4033 |
| PAUL M SMITH | 5909 RENVILLE | | | | DETROIT | MI | 48210 | 3710 |
| PAUL M STASIE | 1905 EVANGELINE NORTH | | | | DEARBORN HEIGHTS | MI | 48127 | 3471 |
| PAUL M STASIE & | JOHN M STASIE JT TEN | 1905 EVANGELINE N | | | DEARBORN HTS | MI | 48127 | 3471 |
| PAUL M STEPHENS | 22771 LINGEMANN ST | | | | ST CLR SHORES | MI | 48080 | 2129 |
| PAUL M STOPPENBRINK | BOX 267 | SCHOMBERG ON  L0G 1T0 | CANADA | | | | |
| PAUL M STRANGE | PO BOX 633 | | | | STATESBORO | GA | 30459 | 0633 |
| PAUL M STREBER | 11801 RIVER RD | | | | ATLANTA | MI | 49709 | 9273 |
| PAUL M SWENSON & | ANDREA SWENSON | MKT: APERIO GROUP | 131 LA SALLE AVE | | PIEDMONT | CA | 94610 |
| PAUL M TAYLOR | PO BOX 2014 | | | | LEESVILLE | SC | 29070 | 0014 |
| PAUL M TAYLOR & | RUTH M TAYLOR JT TEN | 1201 NEW LOTHROP R | | | LENNON | MI | 48449 | 9649 |
| PAUL M THOM | 467 APPALOOSA LN | | | | GRAND JUNCTION | CO | 81504 |
| PAUL M THOMA | 832 D ROAD | | | | COLUMBIA | IL | 62236 | 4138 |
| PAUL M THOMAS | 420 MESA VERDE AVE | | | | PALMDALE | CA | 93551 | 4217 |
| PAUL M TIRDIL | 306 IOWA ST | | | | GREENSBURG | PA | 15601 | 3908 |
| **PAUL M TOMELL &** | **MARIAN D TOMELL JT TEN** | **538 BANGS ST** | | | **AURORA** | **IL** | **60505** | **4824** |
| PAUL M TOPPINGS | BOX 188 | GENERAL DELIVERY | NOTTAWA ON  L0M 1P0 | CANADA | | | |
| PAUL M TURNER | 40 GILBERT AVE | | | | WESTVILLE | NJ | 08093 |
| PAUL M VANGILDER | 1249 N W 1051 | | | | BLAIRSTOWN | MO | 64726 | 9102 |
| PAUL M VENDITTI | 110 BONITA DR | | | | DAYTON | OH | 45415 | 3421 |
| PAUL M VICEN & | GLORIA J VICEN JT TEN | 8239 RIVIERA COURT | | | SPRINGBORO | OH | 45066 | 9631 |
| PAUL M WARNER | 487 MAPLE GROVE RD | | | | LAPEER | MI | 48446 | 3281 |
| PAUL M WELLS | 10303 BURNT STORE RD | UNIT 186 | | | PUNTA GORDA | FL | 33950 | 7965 |
| PAUL M WELTZ | CHARLES SCHWAB & CO INC CUST | 1003 ELBERON AVE | | | ELBERON | NJ | 07740 |
| PAUL M WIEPERT | 941 LOSSON RD | | | | BUFFALO | NY | 14227 | 2501 |
| PAUL M WILLIAMS | 2310 M L KING AVE | | | | FLINT | MI | 48505 | 4936 |
| PAUL M WRISLEY | 268 BURNT MILL RD | | | | CHURCHVILLE | NY | 14428 | 9405 |
| PAUL M YANTUS & | HELEN Y YANTUS | 1779 28TH AVE NE | | | ISSAQUAH | WA | 98029 |
| PAUL M YARMOLICH | SANDRA L YARMOLICH JTWROS | 308 MONTOYA WAY | | | DANVILLE | CA | 94526 | 4416 |
| PAUL M YODER | 8790 AKRON ROAD | | | | AKRON | NY | 14001 | 9027 |
| PAUL M YOUNG | 1644 W LORAIN ST APT 204 | | | | MONROE | MI | 48162 | 3443 |
| PAUL M ZAHORCAK | 824 SHULLO DR | | | | AKRON | OH | 44313 |
| PAUL M ZARRILLO | 46 GREEN MEADOW DRIVE | | | | LANGHORNE | PA | 19047 | 5771 |
| PAUL M ZELLMAN | CGM IRA ROLLOVER CUSTODIAN | 380 SOUTH EUCLID AVE. | APT. #304 | | PASADENA | CA | 91101 | 3104 |
| PAUL M. COOKE TTEE | U/W ARCHIE M. SIMON | FBO ERICA MICHELLE ROSS | 4700 LINE AVE. STE. 200 | | SHREVEPORT | LA | 71106 | 1533 |
| PAUL M. COOKE TTEE | U/W ARCHIE M. SIMON | FBO MEREDITH SIMONE ROSS | 4700 LINE AVE., STE. 200 | | SHREVEPORT | LA | 71106 | 1533 |
| PAUL M. COOKE TTEE | U/W ARCHIE M. SIMON | FBO RONNIE JO SIMON | 4700 LINE AVE., STE. 200 | | SHREVEPORT | LA | 71106 | 1533 |
| PAUL M. KELLY C/F | ANDREW V. KELLY UGMA (RI) | 33 PINE STREET | | | PORTSMOUTH | RI | 02871 | 4415 |
| PAUL M. KLATMAN | 505 DELAWARE ST | | | | TONAWANDA | NY | 14150 | 5348 |
| PAUL M. SHEPARD JR. | 1830 ARDLEIGH RD | | | | COLUMBUS | OH | 43221 | 1445 |
| PAUL M. SMITH TTEE | FBO PAUL M. SMITH REVOCABLE TR | U/A/D 12-01-2006 | 11112 DILL DR | | STERLING HEIGHTS | MI | 48312 | 1241 |
| PAUL M. WELSH SEP/IRA | FCC AS CUSTODIAN | U/A DTD 12/05/02 | 4226 TYSON AVENUE | | PHILADELPHIA | PA | 19135 | 1709 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL MAAS | 2910 STEWART RD | | | | MONROE | MI | 48162 9671 |
| PAUL MAC IVER | 5730 LAKESHORE RD | | | | FT GRATIOT | MI | 48059 2815 |
| PAUL MACDOUGALL | CHARLES SCHWAB & CO INC CUST | 2409 W CAMPBELL AVE APT 4 | | | PHOENIX | AZ | 85015 |
| PAUL MACEK | 301 12TH STREET | | | | WINDBER | PA | 15963 1721 |
| PAUL MACFALDA & | VANESSA MACFALDA JTTEN | 671 SHENANDOAH AVE | | | SAN MARCOS | CA | 92078 7924 |
| PAUL MACHER | CUST RANDY PAUL MACHER UGMA MI | 5326 TAMWORTH ST | | | PORTAGE | MI | 49024 5536 |
| PAUL MACLAUGHLIN | 3198 MARIA DR | | | | LEXINGTON | KY | 40516 |
| PAUL MACPHERSON | 81 PASEO GRANDE | | | | SAN LORENZO | CA | 94580 |
| PAUL MADISON | 167 EVANS RD | | | | JACKSBORO | TN | 37757 2425 |
| PAUL MAGGARD | 786 MILLER STATION RD | | | | CARLISLE | KY | 40311 9685 |
| PAUL MAGGIO REVOCABLE RESIDUARY | TRUST UAD 05/04/06 | PAUL MAGGIO TTEE | 1969 NORTH BURLING STREET | | CHICAGO | IL | 60614 5123 |
| PAUL MAGURAN | 114 SHERRFIELD V-7 | | | | SAGINAW | MI | 48603 6449 |
| PAUL MAGUSIN JR & | ANNA MAGUSIN | TR MAGUSIN FAMILY TRUST | UA 05/21/03 | 29384 GERALDIN DR | WARREN | MI | 48093 5241 |
| PAUL MAIER | 229 EVENING VIEW LANE | | | | AUBURNTOWN | TN | 37016 6085 |
| PAUL MALATS | 4924 ALLEB VES SORBIERS | ST HUBERT QC  J3Y 9C9 | CANADA | | | | |
| PAUL MALATS | 4924 ALLEE DES SORBIERS | ST HUBERT QC  J6Y 9C9 | CANADA | | | | |
| PAUL MALCOLM JAGOW | PO BOX 72557 | | | | FAIRBANKS | AK | 99707 2557 |
| PAUL MALINASKY | CUST PAUL G MALINASKY UGMA MI | 12780 N 94TH PLACE | | | SCOTTSDALE | AZ | 85260 4579 |
| PAUL MANACHER | 2333 WINEBERRY TERRACE | | | | BALTIMORE | MD | 21209 4639 |
| PAUL MANDEL | 3745 CHANNEL DRIVE | | | | LOUISVILLE | TN | 37777 |
| PAUL MANDIGO | CUST SCOTT MANDIGO U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 214 MOSS RD | WINTER SPRINGS | FL | 32708 |
| **PAUL MANGIAFICO &** | **MAXINE G MANGIAFICO** | **15 KENT RD** | | | **NEWTOWN** | **CT** | **06470** |
| PAUL MANISCALCO & | MARGARET MANISCALCO JT TEN | 21 MEADOW CROSSING DRIVE | | | GORHAM | ME | 04038 2056 |
| PAUL MANS | 20400 OLD STATE RD | | | | HAUBSTADT | IN | 47639 9210 |
| PAUL MANSUR HOELSHER | 5940 THE TWELTH FAIR WAY | | | | SUWANEE | GA | 30024 4190 |
| PAUL MARC KAPLAN | 11120 QUEENSLAND ST APT E47 | | | | LOS ANGELES | CA | 90034 |
| PAUL MARCO SEGURA & | TONY SEGURA | 626 COUNTRYWOOD WAY | | | SAPULPA | OK | 74066 |
| PAUL MARIS & | JUDY MARIS | 856 STONE MEADOW DR | | | CHESTERFIELD | MO | 63005 |
| PAUL MARK EBERTS II | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 125 E. VIRGINIA AVE. | | WEST CHESTER | PA | 19380 |
| PAUL MARK EBERTS II & | MARGARET STROZ EBERTS | 125 E. VIRGINIA AVE. | | | WEST CHESTER | PA | 19380 |
| PAUL MARKHAM & | ROWENA J MARKHAM JT TEN | 2889 SAN PASQUAL | | | PASADENA | CA | 91107 5364 |
| PAUL MARLOW | 729 4TH AVENUE | | | | CROYDON | PA | 19021 |
| PAUL MARSH | ACCOUNT #II | 19 EAST 80TH ST APT 9C | | | NEW YORK | NY | 10075 0170 |
| PAUL MARSHALL | 16A CHURCH STREET | WITHAM | ESSEX CM8 2JL | UNITED KINGDOM | | | |
| PAUL MARSHALL | 6420 MONTGOMERY ROAD | | | | MIDLOTHIAN | TX | 76065 |
| PAUL MARSTON | 2356 PEACHTREE LANE | | | | SAN JOSE | CA | 95128 1119 |
| PAUL MARTIN | 1220 SW 24TH ST | | | | LAWTON | OK | 73505 |
| **PAUL MARTIN** | 251 W DEKALB PIKE APT D514 | | | | KNG OF PRUSSA | PA | 19406 |
| PAUL MARTIN CORELL | ZACHARY ARNOLD CORELL | 476 STATE STREET | | | BROOKLYN | NY | 11217 |
| PAUL MARTINEZ | CHARLES SCHWAB & CO INC CUST | PO BOX 503 | | | GLEN ELLEN | CA | 95442 |
| PAUL MARTINS & | TANIA MARTINS JTTEN | 270 LAKE DR | | | OVIEDO | FL | 32765 9058 |
| PAUL MARYNOWYCH | 3909 13TH STREET NORTH EAST | | | | WASHINGTON | DC | 20017 |
| PAUL MASABA | 2170 MADISON AVENUE, #10E | | | | NEW YORK | NY | 10037 |
| PAUL MASARU TAKAKAWA | 808 WEST 169TH PLACE | | | | GARDENA | CA | 90247 5604 |
| PAUL MASON VAN BUREN | 4273 SW COUNCIL CREST DR | | | | PORTLAND | OR | 97239 1530 |
| PAUL MATRAS | 3203 PEACOCK LANE | | | | ROLLING MEADOWS | IL | 60008 |
| PAUL MATTERA | 211 ADIRONDACK DR | | | | SELDEN | NY | 11784 3757 |
| PAUL MATTHEW LARSON | 1540 E EVEREST DR | | | | FLAGSTAFF | AZ | 86004 1766 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL MATUS TOD | ELEANOR E MATUS | SUBJECT TO STA TOD RULES | 52080 US RT 20 E | | WAKEMAN | OH | 44889 9542 |
| PAUL MATYAS | 4434 DUBLIN RD | | | | BURTON | MI | 48529 1826 |
| PAUL MAUNEY | 2334 ARDMORE | | | | ROYAL OAK | MI | 48073 |
| PAUL MAURICE BICKNELL RUBY | DOROTHY BICKNELL RUTH TURNER PHILLIPS & | SYDNEY ARTHUR PHILLIPS TR UW OF HAROLD C | PO BOX 7 RED HILLS | JAMAICA WI JAMAICA | | | |
| PAUL MAXWELL SANDLIN | CHARLES SCHWAB & CO INC CUST | 18 WHITNEY WAY | | | TOPSHAM | ME | 04086 |
| PAUL MAYGLOTHLING & | BONNIE MAYGLOTHLING JT TEN | 76 SABINA RD | | | TRUMBULL | CT | 06611 1246 |
| PAUL MAZZACANE SR AND | AMBER MARIE MAZZACANE JTWROS | 1 SADORE LN APT 7X | | | YONKERS | NY | 10710 4832 |
| PAUL MAZZOCCO | 24811 IRONWOOD CT | | | | PLAINFIELD | IL | 60585 |
| PAUL MAZZUCA | 13952 MANSARDE AVE APT 376 | | | | HERNDON | VA | 20171 6340 |
| PAUL MC CANN & | LINDA J MC CANN JT TEN | 900 INDIAN HILL DR | | | WADSWORTH | OH | 44281 8536 |
| PAUL MC CREARY HANKINSON JR | 10 PALMETTO FARMS RD | | | | AIKEN | SC | 29805 9099 |
| PAUL MC DANIEL | 2505 GREENGLADE ROAD | | | | ATLANTA | GA | 30345 3881 |
| PAUL MC ELFRESH | 14327 PROSPER RIDGE DR | | | | CYPRESS | TX | 77429 5585 |
| PAUL MCANDREW | 1397 MICHELANGELO | | | | EL PASO | TX | 79936 |
| PAUL MCCABE | 308 CROSS CREEK RD RR #2 | LINDSAY ON  K9V 4R2 | CANADA | | | | |
| PAUL MCCLESKEY | CHARLES SCHWAB & CO INC CUST | 1706 BROOKCREST CT | | | ALLEN | TX | 75002 |
| PAUL MCCORMACK | 1 WOODBURY LN | | | | LAWRENCEVILLE | NJ | 08648 1049 |
| PAUL MCGARVEY | 400 HYDE ST APT 202 | | | | SAN FRANCISCO | CA | 94109 |
| PAUL MCHONE & | CARLA MCHONE JT TEN | 204 WEST MAIN | | | INDUSTRY | IL | 61440 5101 |
| PAUL MCKEEHAN | 10625 ROBINDALE DR | | | | CINCINNATI | OH | 45241 3023 |
| PAUL MCKENNA | PHILIP M MCKENNA | 4406 DALE AVE | | | LA MESA | CA | 91941 6207 |
| PAUL MCLEAN | 1106 FAWN MEADOW TRAIL | | | | KENNEDALE | TX | 76060 |
| PAUL MCLEOD | 1426 PEBBLECREEK | | | | COPPELL | TX | 75019 |
| PAUL MCNAMARA | & MARTHA MCNAMARA JTTEN | 11266 GREEN RIDGE DRIVE | | | WAYNESBORO | PA | 17268 |
| PAUL MEO | PO BOX 227 | | | | LOTTSBURG | VA | 22511 0227 |
| PAUL MERCANDINO & | ROSE MERCANDINO JT TEN | 603 NEW YORK AVE | | | UNION CITY | NJ | 07087 4030 |
| PAUL MERINO | 11617 STAMY ROAD | | | | LA MIRADA | CA | 90638 |
| PAUL MERRILL | 9270 E MESA AVE | | | | CLOVIS | CA | 93611 |
| PAUL MEYER | 148 BEAVER CREEK RD | | | | LACHINE | MI | 49753 9400 |
| PAUL MEYER | 336 HARLAN SQUARE | | | | BEL AIR | MD | 21014 |
| PAUL MEYER | 627 E RAHN RD | | | | DAYTON | OH | 45429 5952 |
| PAUL MEYER FEINBERG & | WENDELIN ANITA WHITE | 5109 DORSET AVE | | | CHEVY CHASE | MD | 20815 |
| PAUL MICHAEL CARNAHAN | 3841 WINDING BROOK CIR | | | | ROCHESTER HLS | MI | 48309 4735 |
| PAUL MICHAEL D'ARCHI | 3062 CHEESEQUAKE RD. | | | | PARLIN | NJ | 08859 |
| PAUL MICHAEL EDWARDS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1205 JUNIPER CT | | FORT COLLINS | CO | 80521 |
| PAUL MICHAEL HERRIS JR | PO BOX 1996 | | | | BLOOMINGTON | IL | 61702 1996 |
| PAUL MICHAEL KOLASKY | 4335 VIEWCREST DRIVE | | | | MERRITT ISLAND | FL | 32952 6322 |
| PAUL MICHAEL LEVIN | 30 INVERIN CIRCLE | | | | TIMONIUM | MD | 21093 1910 |
| PAUL MICHAEL LODES | JANE LODES | JTWROS | 4 LAKEVIEW CIRCLE | | SHAWNEE | OK | 74804 3021 |
| PAUL MICHAEL MANGIAPANE | 540 N STATE ST APT 1209 | | | | CHICAGO | IL | 60654 |
| PAUL MICHAEL MEYERS | SEP-IRA DTD 12/10/93 | 3701 W 113TH ST | | | CHICAGO | IL | 60655 |
| PAUL MICHAEL ROSENBERG | GABRRIELA ESTHER ROSENBERG | TENANT BY ENTIRETY | 31 MARY CARROLL COURT | | BALTIMORE | MD | 21208 6335 |
| PAUL MICHAEL SAWYKO | 138 OAK BRIDGE WAY | | | | ROCHESTER | NY | 14612 2926 |
| PAUL MICHAEL SCHWARTZ | 28201 S CLEMENT CIRCLE | | | | LIVONIA | MI | 48150 3233 |
| PAUL MICHAEL SCHWARTZ | CUST EMILY MARIE SCHWARTZ UGMA MI | 28201 S CLEMENT CIRCLE | | | LIVONIA | MI | 48150 3233 |
| PAUL MICHAEL SCHWARTZ | CUST MICHAEL PAUL SCHWARTZ UGMA MI | 28201 S CLEMENT CIRCLE | | | LIVONIA | MI | 48150 3233 |
| PAUL MICHAEL VAUGHAN | 610 TEEL ROAD | | | | BECKLEY | WV | 25801 2340 |
| PAUL MICHAEL WHITE & | MARILYN K WHITE JT TEN | 6501 RANGEVIEW DRIVE | | | DAYTON | OH | 45415 1933 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL MICHAEL WILKEN | 36 WATERFORD COURT | | | | GRANVILLE | OH | 43023 9501 |
| PAUL MICHAEL YEDWOFSKI | 8420 162ND ST | | | | TINLEY PARK | IL | 60487 |
| PAUL MICHEL DINEEN | 6145 AMBER WAY | | | | COLORADO SPRINGS | CO | 80918 4800 |
| PAUL MICHELSON & | JANE ELDER BOGLE | 10010 44TH AVE NE | | | SEATTLE | WA | 98125 |
| PAUL MICHLER & | LINDA B MICHLER | P O BOX 10684 | | | FORT SMITH | AR | 72903 |
| PAUL MIELCZARSKI & BERTHA | MIELCZARSKI | U/W ALFRED MIELCZARSKI | 11 BARNES LN | | EAST NORTHPORT | NY | 11731 |
| PAUL MIJATOVICH & | ZLATA MIJATOVICH JT TEN | 8296 KARAM BLVD 4 | | | WARREN | MI | 48093 2146 |
| PAUL MILLER | PO BOX 368 | | | | RAMONA | CA | 92065 0368 |
| PAUL MILLEY & | PATRICIA A MILLEY | JT TEN | 4 DIANE COURT | | WEST SENECA | NY | 14224 4933 |
| PAUL MILLS PADDOCK & ANA | LIVINGSTON PADDOCK | TR RUTH L MILLS TRUST UA 10/25/83 | MARY OSTER | 105 S NARCISSUS AVE #402 | WEST PALM BEACH | FL | 33401 5526 |
| PAUL MITCHELL JR | 7096 BANKS | | | | WATERFORD | MI | 48327 3700 |
| PAUL MOELLER | 100 S 7TH | | | | BLUE MOUND | KS | 66010 |
| PAUL MOHILEF & DIANE CHERYL | MOHILEF   PAUL& DIAN | MOHILEF UNDER DECLARATION OF | TRST U/A DTD 03/19/90 | 1600 S SANTA FE AVE | LOS ANGELES | CA | 90021 |
| PAUL MOLINARI | 4779 MC DONALD DRIVE CIRCLE | | | | STILLWATER | MN | 55082 |
| PAUL MOLINARI | 4779 MC DONALD DRIVE CIRCLE | STILLWATER MN 55082 | | | STILLWATER | MN | 55082 |
| PAUL MOLNAR | 3 RITTENHOUSE SQ | | | | SICKLERVILLE | NJ | 08081 4045 |
| PAUL MONDANI | CHARLES SCHWAB & CO INC CUST | 2733 DEAN DRIVE | | | FORT COLLINS | CO | 80521 |
| PAUL MONROE | CHARLES SCHWAB & CO INC CUST | 8606 N 94TH AVE | | | PEORIA | AZ | 85345 |
| PAUL MONTALBANO | 121 SHERADEN AVE | | | | STATEN ISLAND | NY | 10314 4447 |
| PAUL MONTGOMERY | KATHRINE MONTGOMERY JT TEN | 2919 CARPENTER RD SE | | | LACEY | WA | 98503 3956 |
| PAUL MOORE JR | 2261 VIENNA PKWY | | | | DAYTON | OH | 45459 1380 |
| PAUL MOORE JR | CGM IRA CUSTODIAN | 2261 VIENNA PKWY | | | DAYTON | OH | 45459 1380 |
| PAUL MORABITO | 6360 SWEET MAPLE LANE | | | | BOCA ROTAN | FL | 33433 |
| PAUL MORRIS | 4341 SARDIS RD | | | | PITTSBURG | PA | 15239 1241 |
| PAUL MORRO | 359 CAMPBELL AVE | | | | BELFORD | NJ | 07718 |
| PAUL MORTON WYETH | 27 GARNET ST | GORE | NEW ZEALAND | | | | |
| PAUL MOSKVITIN | 1520 W TURTLE CREEK LN | | | | ROUND LAKE | IL | 60073 |
| PAUL MOSZAK | 26 ADRIANNA DRIVE | | | | SPENCERPORT | NY | 14559 |
| PAUL MOUSEL | 2245 E. 14TH STREET | | | | LONG BEACH | CA | 90804 2231 |
| PAUL MOWERY | 15902 TONKEL RD | | | | LEO | IN | 46765 |
| PAUL MUELLER | 1533 4TH ST N | | | | FARGO | ND | 58102 2301 |
| PAUL MUENZER | 1040 MOUNTAIN LAKE DR | | | | WAYNESVILLE | NC | 28785 7913 |
| PAUL MULDER | 400 TAYLOR LN | | | | HARRODSBURG | KY | 40330 8110 |
| PAUL MULHOLLAND & | MICHELLE M MULHOLLAND | JT TEN | 115 MOORE DR | | MEDIA | PA | 19063 4956 |
| PAUL MUNK TTEE | MUNK IRREVOCABLE FAMILY | TRUST U/A DTD 10/1/02 | 8 LAKE FOREST DRIVE | APT 208 | PLATTSBURGH | NY | 12903 3966 |
| PAUL MUNSON | BOX 2362 | | | | SEBASTOPOL | CA | 95473 2362 |
| PAUL MUNTEAN CORSELLO | 106 OLD STONEFIELD WAY | | | | PITTSFORD | NY | 14534 |
| PAUL MURAWSKI | 61 MT KEMBLE AVE, APT 103 | | | | MORRISTOWN | NJ | 07960 |
| PAUL MURRAY JR | 95211 WOODBERRY LANE | | | | AMELIA ISLAND | FL | 32034 5367 |
| PAUL MURREL BRANNON | 2492 UTLEY RD | | | | FLINT | MI | 48532 4964 |
| PAUL MUSCARELLA | 317 FISHER AVE | | | | LEWISBURG | PA | 17837 8046 |
| PAUL MUSCARELLO & | ANNETTE MUSCARELLO JT TEN | 4 ARBORVITAE LANE | | | MILLER PLACE | NY | 11764 |
| PAUL N AKEY & | LEORAL F AKEY | TR PAUL N AKEY & LEORAL F AKEY | LIVING TRUST UA 01/24/95 | 645 MOUNTROSE ST | LEBANON | MO | 65536 4269 |
| PAUL N ANTHONY & | MRS LOUISE G ANTHONY JT TEN | 11 LONG PLAIN ROAD | | | MATTAPOISETT | MA | 02739 1008 |
| PAUL N BACKAS | 238 S KENMORE AVE | | | | ELMHURST | IL | 60126 |
| PAUL N BEST | 142 THOMPSON AVE | | | | FORT MITCHELL | KY | 41017 2711 |
| PAUL N BEST & | JOAN M BEST JT TEN | 142 THOMPSON AVE | | | FT MITCHELL | KY | 41017 2711 |
| PAUL N BONGIOVANNI & | ADELINE BONGIOVANNI JT TEN | 399 BRAZIL LANE | | | JOHNSTOWN | PA | 15909 1137 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL N BROWNE | 656 OAKDALE DR | | | | FOREST PARK | GA | 30297 3080 |
| PAUL N BRUCHER TRUST | MARY ANN BRUCHER TTEE | U/A DTD 02/04/1997 | 3821 FLORENCE AVE | | DOWNERS GROVE | IL | 60515 1604 |
| PAUL N CEDRONE | 10 HAWTHORNE RD | | | | WELLSLEY | MA | 02481 2914 |
| PAUL N CRAWFORD | 5341 N HIGH ST | APT 301 | | | COLUMBUS | OH | 43214 1246 |
| PAUL N FOSTER | 130 FIFTH ST | | | | VERMONTVILLE | MI | 49096 9405 |
| PAUL N FRY | 9 CYNTHIA CRT | WHITBY ON  L1N 8K7 | CANADA | | | | |
| PAUL N GARIETY | 1400 MILLERS RD | | | | RUSSIA | OH | 45363 9603 |
| PAUL N GRAHAM | 7991 FENNER RD | | | | LAINGSBURG | MI | 48848 8701 |
| PAUL N JAROCH | 117 SANTA FE CT | | | | ELYRIA | OH | 44035 8858 |
| PAUL N KUDLICH | PO BOX 267 | | | | HARVARD | MA | 01451 0267 |
| PAUL N MASSEY & | FLORENCE T MASSEY JT TEN | 9331 OLD FORGE RD | | | PROVIDENCE FORGE | VA | 23140 3442 |
| PAUL N MIKOLEIT | 35 LA FLECHA LANE | | | | SANTA BARBARA | CA | 93105 2529 |
| PAUL N ROWAN | 411 SEAVIEW CIRCLE | | | | NEPTUNE | NJ | 07753 5245 |
| PAUL N SHAHEEN | PAUL SHAHEEN TRUST NO 1 | 8118 CUTLER RD | | | BATH | MI | 48808 |
| PAUL N SMITH | 3111 SLATTERY RD | | | | ATTICA | MI | 48412 9333 |
| PAUL N SORRELL LIVING TR | PAUL N SORRELL TTEE | U/A DTD 09/23/2008 | 1747 2ND ST | | MANHATTAN BCH | CA | 90266 7011 |
| PAUL N SUMMERS | 61 BURNHAMTHORPE PK BLVD | ISLINGTON ON  M9A 1H8 | CANADA | | | | |
| PAUL N SWEET | TR SWEET TR # 70 UA 1/29/71 | 1694 NORTH SAUK TRAIL | | | OREGON | IL | 61061 |
| PAUL N WAUGH | 3250 MCCORMICK ROAD | | | | LAPEER | MI | 48446 8764 |
| PAUL N YACKANICZ & | REGINA A YACKANICZ JT TEN | 6103 JOHNNYCAKE RD | | | BALTIMORE | MD | 21207 3928 |
| PAUL N. KEFER | CGM IRA ROLLOVER CUSTODIAN | 461 STARMONT CT. | | | DANVILLE | CA | 94526 3749 |
| PAUL NAEIMOLLAH | 3000 JOAQUIN DR | | | | BURBANK | CA | 91504 |
| PAUL NAKIS | 27 RUE COURCELETTE | OUTREMONT QC  H2V 3A5 | CANADA | | | | |
| PAUL NAOUR | 604 LIBERTY ST STE 319 | | | | PELLA | IA | 50219 1777 |
| PAUL NARDELLA | 2528 SOUTH 15 STREET | | | | PHILADELPHIA | PA | 19145 |
| PAUL NATALONI | 119 HUBBARD AVE | | | | RIVERHEAD | NY | 11901 |
| PAUL NATHAN GILL | 1322 SOUTH J ST | | | | ELWOOD | IN | 46036 2722 |
| PAUL NEEDHAM | 5151 EDLOE #6101 | | | | HOUSTON | TX | 77005 |
| PAUL NEITZEL & | VICKIE NEITZEL JT TEN | 3676 W FOREST LANE | | | JANESVILLE | WI | 53545 9032 |
| PAUL NELSON | 3001 E LOCKETT RD | | | | FLAGSTAFF | AZ | 86004 |
| PAUL NEMETZ CARLSON | 259 LUCE | | | | WILLIAMSTOWN | MA | 01267 2920 |
| PAUL NEWMAN FITZGERALD & | 3999 VIA LUCERO APT A12 | | | | SANTA BARBARA | CA | 93110 1613 |
| PAUL NEWTON | 1208 N JERRICK RD | | | | BELLE PLAINE | KS | 67013 8712 |
| PAUL NGUYEN | 31 ROXBORO DR | | | | PALM COAST | FL | 32164 |
| PAUL NIANOURIS | 13064 125TH AVE N | | | | LARGO | FL | 33774 3501 |
| PAUL NICHOLAS | CHARLES SCHWAB & CO INC CUST | 2131 SAN RAFAEL AVE | | | SANTA CLARA | CA | 95051 |
| PAUL NICHOLAS CARRIS JR | 9437 E 77TH ST | | | | TULSA | OK | 74133 |
| PAUL NICOLETTI | 111 HULL ST | | | | BRISTOL | CT | 06010 6853 |
| PAUL NICOSIA & | GERALDINE NICOSIA JT TEN | 1573 WESTBROOK | | | MADISON HEIGHTS | MI | 48071 3044 |
| PAUL NOOR | PO BOX 690578 | | | | ORLANDO | FL | 32869 |
| PAUL NORBUT | & LINDA NORBUT JTWROS | 572 N KINGSTON ST | | | GILBERT | AZ | 85233 4005 |
| PAUL NORDER | 1313 FARRINGTON DRIVE | | | | KNOXVILLE | TN | 37923 6820 |
| PAUL NORMAN PHILLIPS | 5271 S MILLS DRIVE | | | | PRESCOTT | MI | 48756 9106 |
| PAUL NOTARO AND | DIANA NOTARO  JTTEN | 3515 FOUNTAIN STREET | | | CLINTON | NY | 13323 3930 |
| PAUL NUCHOLS | 1560 GEORGETOWN RD | | | | LOVELAND | OH | 45140 8035 |
| PAUL NUGENT | BOX 697 26 PIERVIEW RD | | | | POCASSET | MA | 02559 0697 |
| PAUL NUNEZ & | MARTHA B NUNEZ | NUNEZ FAMILY TRUST | 4239 ARTESIA BLVD | | TORRANCE | CA | 90504 |
| PAUL O ANDERSON | 1208 FT STEPHENSON OVAL | | | | LOOKOUT MOUNTAIN | TN | 37350 1508 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL O BAHN JR & ELAINE E BAHN | TTEES FBO PAUL O BAHN JR & | ELAINE E BAHN TST DTD 4/24/85 | 511 10TH ST | | SANTA MONICA | CA | 90402 | 2817 |
| PAUL O DIFFIN | 1970 S CHIPMAN ST | APT 7 | | | OWOSSO | MI | 48867 | 4741 |
| PAUL O HEIDEMANN | RD 1 LAKE RD | | | | BARKER | NY | 14012 |
| PAUL O HOWARD | 4401 289TH STREET | | | | TOLEDO | OH | 43611 |
| PAUL O MILLER | 1303 N FRANKLIN ST | | | | WESTVILLE | IL | 61883 | 1119 |
| PAUL O MUNSTER | & LAURA M OLMOS BANDALA JTTEN | 5921 ERIN TERRACE | | | EDINA | MN | 55439 |
| PAUL O ONSRUD JR | 2625 SCHUBERT PL | | | | LA CROSSE | WI | 54601 | 3958 |
| PAUL O PIATT | 8590 NORWALK RD | | | | LITCHFIELD | OH | 44253 | 9769 |
| PAUL O PRAUTZSCH | 175 MOULTON AVENUE | | | | KENMORE | NY | 14223 | 2019 |
| PAUL O SAFFORD | 12525 MISTY WATER DRIVE | | | | HERNDON | VA | 20170 | 5703 |
| PAUL O STOLT | 533 HARTFORD DR | | | | ELYRIA | OH | 44035 | 2905 |
| PAUL O TESSIER | 3067 BINGHAM LOELING RD | | | | ASHEBORO | NC | 27203 | 1808 |
| PAUL O THOMPSON & | DELORES C THOMPSON JT TEN | 10257 SNEAD CIRCLE N | | | SUN CITY | AZ | 85351 | 4201 |
| PAUL O WHARTON | 316 HAMPTON WOODS LANE | | | | LAKE ORION | MI | 48360 | 1220 |
| PAUL O WOELFEL | 1231 VINEYARD DR | | | | LEWISTON | ID | 83501 | 6325 |
| PAUL O YANEZ | 411 N EMERALD AVE | | | | MODESTO | CA | 95351 | 1848 |
| PAUL O' DONNELL | 2832 DANBURY AVENUE | | | | HIGHLANDS RCH | CO | 80126 | 8021 |
| PAUL OBRIEN | 825 ENSLEN | | | | MODESTO | CA | 95354 | 0119 |
| PAUL ODELL | 6338 N KARLOV AVE | | | | CHICAGO | IL | 60646 | 4504 |
| PAUL OESTERMAN | 645 ELLIOTT PEAK AVE | | | | LAS VEGAS | NV | 89183 |
| PAUL OGDEN SHAFER | 2052 N MONROE ST | | | | MONROE | MI | 48162 | 4256 |
| PAUL OKAL | 47 NANLYN TERRACE | | | | TOMS RIVER | NJ | 08753 | 4233 |
| PAUL OLEYNIK JR & JOAN OLEYNIK | TRUST U/A/D 5 18 98 | PAUL OLEYNIK JR & | JOAN OLEYNIK TTEES | 4173 DAUNCY RD | FLAT ROCK | MI | 48134 | 9643 |
| PAUL OLIVERA III & | DIANE B OLIVERA | 5297 AMETHYST ST | | | ALTA LOMA | CA | 91737 |
| PAUL ONDECKO AND | JULIANNA L. ONDECKO JTWROS | 930 TENTH ST. | BOX 616 | | NORTHERN CAMBRIA | PA | 15714 | 0616 |
| PAUL ONTIVEROS | 2132 DESERT GREENS DRIVE | | | | LAS CRUCES | NM | 88011 |
| PAUL OPALEWSKI & | MATTHEW OPALEWSKI JT TEN | 880 S BRIDGE ST | APT 2 | | DEWITT | MI | 48820 | 8812 |
| PAUL ORDYNA | 233 S. PARKSIDE PLACE | | | | PROVO | UT | 84601 |
| PAUL OREHOVEC | 10061 RIVERSIDE #599 | | | | TOLUCA LAKE | CA | 91602 |
| PAUL ORLOFF | 9043 FARM STREET | | | | DOWNEY | CA | 90241 |
| PAUL OUELLETTE | 284 GLENCARRY COURT | | | | VALPARAISO | IN | 46385 |
| PAUL OUTLAW | 39221 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48303 |
| PAUL P & ANNE J BUDNIK TTEE'S | FBO PAUL P & ANNE J BUDNIK | U/A/D 05/16/90 | 6900 WORMWOOD LANE | | HARBOR SPRINGS | MI | 49740 | 9621 |
| PAUL P BAKAYSA | 36 FRANTZEN TERRACE | | | | CHEEKTOWAGA | NY | 14227 | 3204 |
| PAUL P BELLON | 30335 OVERLOOK DR | | | | WICKLIFFE | OH | 44092 | 1146 |
| PAUL P BOLANOWISKI | 5483 OLEKSYN RD | | | | FLINT | MI | 48504 | 1041 |
| PAUL P BOLSENDAHL | 9230 EDGEWATER DR | | | | STANWOOD | MI | 49346 | 9383 |
| PAUL P BOMIRETO | 17067 KINGS FAIRWAY LN | | | | GRAND BLANC | MI | 48439 | 8676 |
| PAUL P BUDNIK | 6900 WORMWOOD LN | | | | HARBOR SPRINGS | MI | 49740 | 9621 |
| PAUL P CECH | TR UA 05/19/94 PAUL P CECH | REVOCABLE LIVING TRUST | 969 GREENVIEW COURT | KNOLLS N UNIT 51 | ROCHESTER HILLS | MI | 48307 | 1075 |
| PAUL P CHICWAK | 7318 IRA AVE | | | | BROOKLYN | OH | 44144 | 3228 |
| PAUL P CORBETT | 279 JEFFERSON AVE | | | | SHARON | PA | 16146 | 3378 |
| PAUL P COTRONEO | 12 MEADOW BROOKE LN | | | | ORMOND BEACH | FL | 32174 |
| PAUL P COUTURIER | 37 JEFFERSON DR | | | | LOCKPORT | NY | 14094 | 5535 |
| PAUL P CRAWFORD | 409 BOARDMAN POLAND RD | | | | BOARDMAN | OH | 44512 | 4907 |
| PAUL P DAVIS | 1144 MEWS LANE | | | | WEST CHESTER | PA | 19382 | 2077 |
| PAUL P DELAND | CGM IRA BENEFICIARY CUSTODIAN | BEN OF LOUISE T DELAND | 1145 MIDDLE RD APT 7H | | RIVERHEAD | NY | 11901 | 5230 |
| PAUL P DEMARCO | 361 HUDSON ROAD | | | | SUDBURY | MA | 01776 | 1631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL P DISCENZO | 13125 NORTH PARTRIDGE DRIVE | | | CLEVELAND | OH | 44125 | 5492 |
| PAUL P DONAHOE | 202 FOLLY BEND DRIVE | | | GREENWOOD | SC | 29649 | 8534 |
| PAUL P DURON IRA | FCC AS CUSTODIAN | 4633 CAMDEN DRIVE | | CORONA DEL MAR | CA | 92625 | 3104 |
| PAUL P ECKROTH & | LOUISE M ECKROTH JT TEN | 83 MONTICELLO | | IRVINE | CA | 92620 | 2672 |
| PAUL P FLYNN | 6175 FALKNBURY RD | | | NORTH BRANCH | MI | 48461 | 9771 |
| PAUL P GAYDASH & | HELEN GAYDASH JT TEN | 1212 ENGLEWOOD DRIVE | | PARMA | OH | 44134 | 3242 |
| PAUL P GIANNI | 872A HERITAGE VLG | | | SOUTHBURY | CT | 06488 | 1343 |
| PAUL P GIFFIN | 410 COUNTRY LN | | | CIBOLO | TX | 78108 | 3724 |
| PAUL P GRGURAS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1301 BURCHFIELD ROAD | ALLISON PARK | PA | 15101 | |
| PAUL P HICKEY | 5717 MAGNOLIA CHASE WAY | APT 106 | | VIRGINIA BEACH | VA | 23464 | 6862 |
| PAUL P HIFAI | 1325 HOWARD AVE # 230 | | | BURLINGAME | CA | 94010 | |
| PAUL P HILLIKER | 1127 MINNIE ST | | | PORT HURON | MI | 48060 | 6264 |
| PAUL P HUCUL | 5753 YORKTOWN LANE | | | AUSTINTOWN | OH | 44515 | 2207 |
| PAUL P HUGHES | 1285 CRESTWOOD DR | | | PRESTONSBURG | KY | 41653 | |
| PAUL P HURST & | CAROLYN J REYNOLDS | 6588 LUCERNE CT | | REDDING | CA | 96001 | |
| PAUL P JAKLEVICH | 306 S HARRISON | | | SPRING HILL | KS | 66083 | 9130 |
| PAUL P JANOS | 212 WILLOWGROVE SOUTH | | | TONAWANDA | NY | 14150 | 4517 |
| PAUL P KACZMARZYK | 130 TERRACE VIEW | | | OREGON | IL | 61061 | |
| PAUL P KEITZ | 1965 E HAMMETT | | | HART | MI | 49420 | 8570 |
| PAUL P KEMP | DESIGNATED BENE PLAN/TOD | 300 BRIGHT WATER LANE | | EL PASO | TX | 79912 | |
| PAUL P KHOURY | PO BOX 3061 | | | TRAVERSE CITY | MI | 49685 | 3061 |
| PAUL P KIRLEY & | ANNE J KIRLEY | PO BOX 1803 | | VAN ALSTYNE | TX | 75495 | |
| PAUL P KOZAK & | ANNA KOZAK JT TEN | 3338 GEORGE ANN CT | | CLIO | MI | 48420 | 1911 |
| PAUL P KOZIARZ | CUST BRENNAN PAUL KOZIARZ | UTMA IL | 4131 FRANKLIN | WESTERN SPRINGS | IL | 60558 | 1403 |
| PAUL P KOZIARZ | CUST CAMERON P KOZIARZ UTMA IL | 4131 FRANKLIN | | WESTERN SPRINGS | IL | 60558 | 1403 |
| PAUL P LETTS | 299 WASHINGTON RD | | | SAYREVILLE | NJ | 08872 | 1871 |
| PAUL P MAC NEIL | 531 CHERRYWOOD DR | | | FLUSHING | MI | 48433 | 1399 |
| PAUL P MERKEL JR | 8960 BAY COLONY DR PH 1802 | | | NAPLES | FL | 34108 | 0768 |
| PAUL P MITCHELL & | JOAN M MITCHELL | PO BOX 747 | | CORTEZ | FL | 34215 | |
| PAUL P MOUSEL | 2245 EAST 14TH ST | | | LONG BEACH | CA | 90804 | 2231 |
| PAUL P PASHAK IRA | FCC AS CUSTODIAN | 5403 EASY STREET | | BAY CITY | MI | 48706 | 3052 |
| PAUL P PECORELLI | 2828 CLEARWATER ST NW | | | WARREN | OH | 44485 | 2212 |
| PAUL P PEDERSEN & | MARLENE H PEDERSEN JT TEN | 8811 TRUMPS HILL ROAD | | UPPER MARLBORO | MD | 20772 | 5142 |
| PAUL P PLAVETZKI | 7842 W SOMERSET RD | | | APPLETON | NY | 14008 | 9687 |
| PAUL P PRUSKI | GENERAL DELIVERY | | | GLENDALE | AZ | 85302 | 9999 |
| PAUL P PRZYBORSKI & | DELPHINE M PRZYBORSKI | 217 MISTWOOD LANE | | CRYSTAL LAKE | IL | 60014 | |
| PAUL P SECREST | 5801 GILBERT LAKE RD | | | BLOOMFIELD | MI | 48301 | 1914 |
| PAUL P SHEPLEY & | PANSY L SHEPLEY | JT TEN | 2015 MACCUMBER LANE | WILMINGTON | NC | 28403 | 3663 |
| PAUL P SPOLSDOFF JR & | FENYA SPOLSDOFF JT TEN | 1000 ROSEWOOD AVE | | WASCO | CA | 93280 | |
| PAUL P SUTHERBY | 180 GERST RD | PO BOX 69 | | LEONARD | MI | 48367 | 0069 |
| PAUL P TOMLIN | 2 BRIERWOOD | | | SHAWNEE | OK | 74804 | 2354 |
| PAUL P WARDACH | 1106 RALPH ROAD | | | CLARK SUMMIT | PA | 18411 | 9163 |
| PAUL P. PASHAK & | JANET K. PASHAK | JT TEN | 5403 EASY STREET | BAY CITY | MI | 48706 | 3052 |
| PAUL PACI | 1435 S. MORTON AVE | | | FOLSOM | PA | 19033 | |
| PAUL PAJU | 7306 W 73RD ST | | | BRIDGEVIEW | IL | 60455 | |
| PAUL PAPAMARKOS | 157 BELMONT AVENUE | | | N ARLINGTON | NJ | 07032 | |
| PAUL PAPAPETROS | 212 1/2 CHANDLER STREET | | | WORCESTER | MA | 01609 | 2967 |
| PAUL PARICKA | 15517 HIGHWAY 67 | | | BILOXI | MS | 39532 | 7503 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL PARKER | 1801 E POLK ST | | | | BURNET | TX | 78611 | 2755 |
| PAUL PARKOSEWICH | 678 KENSINGTON PL | | | | WILTON MANORS | FL | 33305 |
| PAUL PARSCH | 231 LINCOLN ST | | | | LAPEER | MI | 48446 | 1843 |
| PAUL PASPA | 49 RESERVOIR RD | | | | LOS GATOS | CA | 95030 |
| PAUL PAUL | 3327 HIBISCUS CT | | | | ELLICOTT CITY | MD | 21043 |
| PAUL PAVILACK | CHARLES SCHWAB & CO INC CUST | 771 SOUTH RAINBOW DR | | | HOLLYWOOD | FL | 33021 |
| PAUL PAVLATOS | 15-72 208 PLACE | BAYSIDE TERRACE | | | BAYSIDE | NY | 11360 |
| PAUL PAVLOVICH JR & | MARILYN PAVLOVICH JT TEN | 45 FINGER ST EXT | | | SAUGERTIES | NY | 12477 | 1119 |
| PAUL PEAK AND | JANETTE PEAK JTWROS | 3100 S DOUGLAS | | | SPRINGFIELD | IL | 62704 | 5814 |
| PAUL PEDZIWIATR | 287 VERMONT ST. | | | | HOLLAND | NY | 14080 |
| PAUL PEHLKE | 51 WATER STREET | | | | QUINCY | MA | 02169 |
| PAUL PEISEL | 220 BELMONT PKWY | | | | HEMPSTEAD | NY | 11550 |
| PAUL PELLARIN & | PATRICIA PELLARIN JT TEN | 74 GRASSLANDS CIRCLE | | | MOUNT SINAI | NY | 11766 | 1858 |
| PAUL PELLEGRINO | 271 WAYSIDE DR | | | | DEPEW | NY | 14043 | 1721 |
| PAUL PENA | 2614 RIVER MEADE WAY | | | | NASHVILLE | TN | 37214 |
| PAUL PERRY | 1606 MOHAWK STREET | | | | UTICA | NY | 13501 |
| PAUL PERUSSE | 2456 HUNTING HORN WAY | | | | VIRGINIA BEACH | VA | 23456 |
| PAUL PETER PESCE JR | 2222 NICHOLS CANYON RD | | | | LOS ANGELES | CA | 90046 |
| PAUL PETER URONE AND | PATRICIA URONE JTWROS | P.O. BOX 587 | | | CITRUS HEIGHTS | CA | 95611 | 0587 |
| PAUL PETERSON JR | 2559 GRANADA CAMINO | | | | PENSACOLA | FL | 32507 | 2607 |
| PAUL PETRINO | CAROL A REINBOLD JTWROS | 911 THOMPSON DR | | | WEST BAY SHORE | NY | 11706 | 7530 |
| PAUL PETROFF JR | EDGEWATER DELICATESSEN | 8701 LAKE AVE | | | CLEVELAND | OH | 44102 | 1219 |
| PAUL PETTRONE | 23 ASHLAND OAKS CIR | | | | SPENCERPORT | NY | 14559 | 1662 |
| PAUL PHILIPS | 8487 KENDALL RD UNIT 21 | | | | MAPLE FALLS | WA | 98266 |
| PAUL PHILLIP WEESE | DELAP AND LARSEN TRUST | 5801 PORTO ALEGRE DR | | | SAN JOSE | CA | 95120 |
| PAUL PHILLIPS | PO BOX 31 | | | | SEAFORD | DE | 19973 | 0031 |
| PAUL PICETTI AND | CYNTHIA PICETTI JTWROS | 1092 EVERGLADES | | | PACIFICA | CA | 94044 | 3845 |
| PAUL PIETROPAOLO | 117 PENN LEAR DR | | | | MONROEVILLE | PA | 15146 |
| PAUL PIETROPAOLO | 117 PENN LEAR DRIVE | | | | MONROEVILLE | PA | 15146 |
| PAUL PIMENTEL | 454 S CATALINA ST #405 | | | | LOS ANGELES | CA | 90020 |
| PAUL PINGUE | 7233 WOODGATE ST | NIAGARA FALLS ON  L2J 4A7 | CANADA | | | | |
| PAUL PINGUE & | MARIA C PINGUE JT TEN | 7233 WOODGATE ST | NIAGARA FALLS ON  L2J 4A7 | CANADA | | | |
| PAUL PIPES & | LINDA PIPES | 2106 JANE LN | | | BRENHAM | TX | 77833 |
| PAUL PIRANI | 3387 OLD RIVER RD | | | | TURRELL | AR | 72384 | 9014 |
| PAUL PITTMAN HEMBREE | 300 WHEATFIELD CIR APT B223 | | | | BRENTWOOD | TN | 37027 |
| PAUL PLOSKONKA | PO BOX 128 | | | | ISELIN | NJ | 08830 | 0128 |
| PAUL POCIUS AND | JUDITH POCIUS JTWROS | 457 LOWELL AVE | | | GLEN ELLYN | IL | 60137 | 4774 |
| PAUL PODLAS | 49 MEADOW LANE | | | | RIVERHEAD | NY | 11901 | 2323 |
| PAUL POMERLEAU | 28 BEAUFORD STREET | | | | SKOWHEGAN | ME | 04976 |
| PAUL PONG WAH SHAO | 3200 ROSS RD | | | | AMES | IA | 50014 |
| PAUL PONTIUS | 1514 HIGHLAND | | | | MCALLEN | TX | 78501 | 3124 |
| PAUL POPE | DANIEL POPE | JOHN POPE | 2900 W RIVER RD N | | ELYRIA | OH | 44035 | 1342 |
| PAUL PORTE & | TERESA EVA PORTE | PO BOX 830 | | | GREENWOOD LAKE | NY | 10925 |
| PAUL POTTS | 1039 STONY POINTE BLVD | | | | ROCHESTER | MI | 48307 |
| PAUL POTTS | 2637 17 MILE ROAD | | | | KENT CITY | MI | 49330 | 9745 |
| PAUL PREWOZNIAK | 11816 N 49TH AVE. | | | | GLENDALE | AZ | 85304 |
| PAUL PROFERA | 211 W LANDING RD | | | | BLACKWOOD | NJ | 08012 | 5107 |
| PAUL PROVENZANO & | MRS JOSEPHINE PROVENZANO JT TEN | 8712 N OZARK | | | NILES | IL | 60714 | 1930 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL PRZYBYLOWICZ | 6427 WURZBACH RD. | #54 | | | SAN ANTONIO | TX | 78240 | |
| PAUL PUCKETT | P.O. BOX 647 | | | | MONTGOMERY | AL | 36101 | |
| PAUL PURDY TTEE | U/W/O ROBERT AND ELEANOR | FBO KATRINA PURDY | 388 HANCOCK RD | | WARMINSTER | PA | 18974 | 5320 |
| PAUL PURDY TTEE | U/W/O ROBERT AND ELEANOR | FBO TROY PURDY | 388 HANCOCK RD | | WARMINSTER | PA | 18974 | 5320 |
| PAUL PUTNAM | 641 SMOKESIDE BOULEVARD | | | | LONGWOOD | FL | 32779 | |
| PAUL PUZIO | 30400 RIDGEFIELD | | | | WARREN | MI | 48093 | 3155 |
| PAUL PYSARENKO | 1400 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48309 | 4366 |
| PAUL PYSZNIAK & | CHERYL PYSZNIAK JT TEN | 229 JACOBS | | | HUBBARD | OH | 44425 | 1942 |
| PAUL QUAM | 1596 HURON ST. | | | | SAINT PAUL | MN | 55108 | |
| PAUL QUATTROCCHI | CUST DANIEL QUATTROCCHI | UGMA NY | 100 GOFF AVE | | STATEN ISLAND | NY | 10309 | 2801 |
| PAUL QUATTROCCHI | CUST DOMINIC QUATTROCCHI | UGMA NY | 100 GOFF AVE | | STATEN ISLAND | NY | 10309 | 2801 |
| PAUL QUATTROCCHI | CUST PAUL QUATTROCCHI | UGMA NY | 100 GOFF AVE | | STATEN ISLAND | NY | 10309 | 2801 |
| PAUL QUINTUS AND | SHIRLEY E QUINTUS JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6140 S WEST BAY SHORE DR | TRAVERSE CITY | MI | 49684 | 9210 |
| PAUL R & KATHLEEN A | KUHLMAN CO-TTEE'S | PAUL R KUHLMAN TR NO 1 | U/A DTD 11/12/2007 | 746 RIVERLANE | OWOSSO | MI | 48867 | 1504 |
| PAUL R ALEXANDRUNAS | 632 SANDY HILL ROAD | | | | VALENCIA | PA | 16059 | 2626 |
| PAUL R ALLEN | 2510 ROSE CENTER | | | | HIGHLAND | MI | 48356 | 1230 |
| PAUL R AMBROSE | 238 COURT STREET APT 2 | | | | BROOKLYN | NY | 11201 | 6434 |
| PAUL R ANDERSON | 18031 MOTT AVE | | | | EASTPOINTE | MI | 48021 | 2715 |
| PAUL R ANDREAS | 733 S WEBSTER | | | | KOKOMO | IN | 46901 | 5303 |
| PAUL R ANNUNZIATA | 183 MARSHALL ST | | | | HOLLISTON | MA | 01746 | 1484 |
| PAUL R ARNEY | PO BOX 232 | | | | ICARD | NC | 28666 | 0232 |
| PAUL R ARNO | 10420 NEW OREGON RD | | | | EDEN | NY | 14057 | 9782 |
| PAUL R ASHLEY | 200 COUNTY RT 43 | | | | MASSENA | NY | 13662 | 4116 |
| PAUL R ATHANAS | 126 HIGHLAND STREET | | | | HYDE PARK | MA | 02136 | 4018 |
| PAUL R ATWOOD | 34965 350 E | | | | KOKOMO | IN | 46902 | 9530 |
| PAUL R BAKER | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2102 E 186TH ST | | WESTFIELD | IN | 46074 | |
| PAUL R BECK | D GAIL BECK | 5350 BROCKWAY RD | | | SAGINAW | MI | 48603 | 4422 |
| PAUL R BECKER | 523 EAST 38TH STREET | | | | ANDERSON | IN | 46013 | 4901 |
| PAUL R BIENKOWSKI | 1540 ELLIS RD | | | | SEVIERVILLE | TN | 37876 | 0160 |
| PAUL R BLAETZ | 281 W LANGHORNE AVE | | | | BETHLEHEM | PA | 18017 | 3761 |
| PAUL R BLAETZ 111 | WBNA CUSTODIAN SEP IRA | 281 W LANGHORNE AVENUE | | | BETHLEHEM | PA | 18017 | |
| PAUL R BORIS & | ROSE BORIS JT TEN | 11700 WADE LANE #9 | | | VALLEY SPRINGS | CA | 95252 | 9463 |
| PAUL R BORTH & | KRISTEN R BORTH | 937 N GLENAYRE DR | | | GLENVIEW | IL | 60025 | |
| PAUL R BRENISER & | PAMELA J BRENISER JT TEN | 4 BROOK DRIVE | | | HUDSON | NH | 03051 | 5102 |
| PAUL R BRENNAN | 39 AIRPORT ROAD | | | | NORTH GRAFTON | MA | 01536 | 1239 |
| PAUL R BREWER | 2240 HAMILTON MIDD PIKE | | | | HAMILTON | OH | 45011 | |
| PAUL R BURKE & | NORMA L BURKE JT TEN | 3252 ANNANDALE RD | | | FALLS CHURCH | VA | 22042 | 3849 |
| PAUL R BYERLY JR | 2685 WOODSDALE BLVD | | | | LINCOLN | NE | 68502 | 5045 |
| PAUL R CALKINS | BETH A CALKINS | 992 OAK CREEK DR | | | SOUTH LYON | MI | 48178 | 1681 |
| PAUL R CAMPBELL | 31 CALVIN RD | | | | QUINCY | MA | 02169 | 2515 |
| PAUL R CARELLI DECEASED | HELEN B CARELLI JT TEN | 2305 ASHLER VILLAGE | | | WALLINGFORD | CT | 06492 | 3046 |
| PAUL R CARNEGIE | 3 JELLICOE DRIVE | ST CATHARINES ON  L2N 6J1 | CANADA | | | | | |
| PAUL R CHAMBERS AND | WANDA E CHAMBERS JTWROS | 1150 FAULKNERS RD | | | DANVILLE | KY | 40422 | 8609 |
| PAUL R CHEATWOOD | 928 WOODBROOK DRIVE | | | | PURCELL | OK | 73080 | 2109 |
| PAUL R CHIAMIS | 95 ORANGE STREET | | | | CLINTON | MA | 01510 | 2216 |
| PAUL R CHRISTLE | 7127 154TH CT N | | | | WEST PALM BCH | FL | 33418 | 1930 |
| PAUL R CLACK | 596 STOUT RD | | | | MADISON | MS | 39110 | 8235 |
| PAUL R CLAVELLE | CARLA H CLAVELLE | TENANT BY ENTIRETY | 6182 CAMPFIRE | | COLUMBIA | MD | 21045 | 4050 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL R CLEMONS | 300 SW SALINE ST | | | | TOPEKA | KS | 66606 |
| PAUL R CLIFFORD & | ROSARIO M CLIFFORD | 4870 SNOW BLOSSOM LN | | | BRECKSVILLE | OH | 44141 |
| PAUL R COLEMAN | 328 PROSPECT | | | | ROCHESTER HLS | MI | 48307 3853 |
| PAUL R COLLEGE | 5403 76TH CT | | | | HYATTSVILLE | MD | 20784 1708 |
| PAUL R COLLIER | 229 OAK HIGHLAND DR | | | | COROPOLIS | PA | 15108 1363 |
| PAUL R COLLINS | CHARLES SCHWAB & CO INC CUST | 24809 NE 152ND AVE | | | BATTLE GROUND | WA | 98604 |
| PAUL R CONLEN | 2381 CARROLL RD | | | | TRAVERSE CITY | MI | 49686 |
| PAUL R CONTE & | JANET CONTE JT TEN | 184 SARA LANE | | | NEWBURGH | NY | 12550 2597 |
| PAUL R COOK | 6428 E PIERSON RD | | | | FLINT | MI | 48506 2258 |
| PAUL R COOK | 9175 VALETTA DR | | | | TEMPERANCE | MI | 48182 3312 |
| PAUL R COUWLIER | 1374 NANCYWOOD RD | | | | WATERFORD | MI | 48327 |
| PAUL R CRAIG | 16274 KANANI COURT | | | | CONROE | TX | 77302 |
| PAUL R CREGO | 54 MAPLE STREET | | | | LOCKPORT | NY | 14094 4947 |
| PAUL R CROSS & | DOLLY CROSS | TR FAMILY TRUST 02/05/92 U-A PAUL R | CROSS | 508 RIDGE ROAD | LEAD | SD | 57754 1108 |
| PAUL R CUTLER | 5761 PINEHURST | | | | FARMINGTON | NM | 87402 5018 |
| PAUL R DANIEL | 2271 4TH ST 4 | | | | EAST MEADOW | NY | 11554 1913 |
| PAUL R DANIEL | 4380 LAWNWOOD LN | | | | BURTON | MI | 48529 1931 |
| PAUL R DANIEL JR | 4380 LAWNWOOD LANE | | | | BURTON | MI | 48529 1931 |
| PAUL R DANIELS | & ROBERT P DANIELS JTTEN | 1254 SUNDANCE CIR | | | BOUNTIFUL | UT | 84010 |
| PAUL R DANIELS & | MRS MARY E DANIELS JT TEN | 222 CARAVEL DR | | | BEAR | DE | 19701 1655 |
| PAUL R DE NEVE | 1122 HILTON PARMA RD | | | | HILTON | NY | 14468 |
| PAUL R DEAN JR TTEE | HANNAH MAY LYDDANE KING TRUST | U/A 10-29-1990 | 20955 PROFESSIONAL PLAZA #300 | | ASHBURN | VA | 20147 3405 |
| PAUL R DEATS | TR PAUL DEATS TRUST | UA 09/13/89 | 2750 REFUGIO RD | | SANTA YNEZ | CA | 93460 9322 |
| PAUL R DEATS TR | FOR THE PRISCILLA L DEATS | EXEMPTION TRUST DTD 7-9-87 | 2750 REFUGIO RD | | SANTA YNEZ | CA | 93460 9322 |
| PAUL R DEFALCO | 30372 QUINKERT | | | | ROSEVILLE | MI | 48066 4642 |
| PAUL R DESANDER | 2142 MADSEN RD | | | | SAGINAW | MI | 48601 9321 |
| PAUL R DESHANO | 8537 PINE POINT DR | | | | NEWAYGO | MI | 49337 9207 |
| PAUL R DILLIARD IRA | FCC AS CUSTODIAN | 11721 ROLLING HILLS | | | WICHITA | KS | 67212 5452 |
| PAUL R DOBBERT & | RUTH J DOBBERT JT TEN | 9511 COUNTRY CLUB LN | | | DADE CITY | FL | 33525 0862 |
| PAUL R DONAVAN | 258 CAMBRIDGE LN | | | | PETALUMA | CA | 94952 7512 |
| PAUL R DORANTICH | 14205 SEACRIST RD | | | | SALEM | OH | 44460 9606 |
| PAUL R DORNER II | 353 APPLE BLOSSOM COURT | | | | OTISVILLE | MI | 48463 |
| PAUL R DUFRESNE | 1016 RAMSGATE LANE | ETHERIDGE MANOR | | | CHESAPEAKE | VA | 23320 |
| PAUL R DUNBAR & | MINDY RICHARDS | 18241 KIRKSHIRE AVE | | | BEVERLY HILLS | MI | 48025 |
| PAUL R EELLS | CUST BRIAN PAUL EELLS UGMA PA | 248 85TH AVENUE NORTH | | | ST PETERSBURG | FL | 33702 3706 |
| PAUL R ELLINGSWORTH | 515 SHOWERS RD | | | | DUBOIS | PA | 15801 6671 |
| PAUL R ELSEY & | NANCY A ELSEY JT TEN | 36160 HARCOURT | | | CLINTON TWP | MI | 48035 1310 |
| PAUL R ELSEY & | NANCY A ELSEY JT WROS | 36160 HARCOURT | | | CLINTON TWP | MI | 48035 1310 |
| PAUL R ENTRY JR | APT 118 | 4811 WESTCHESTER DR | | | YOUNGSTOWN | OH | 44515 2504 |
| PAUL R FORDYCE AND | BARBARA J FORDYCE | JT TEN WROS | 793 SHEPHERDS WAY | | GREENWOOD | IN | 46143 |
| PAUL R FRANCIS | 3834 ELLISIA | | | | COMMERCE TWP | MI | 48382 1725 |
| PAUL R FRANCIS & | DONNA G FRANCIS JT TEN | 3834 ELLISIA | | | COMMERCE TWP | MI | 48382 1725 |
| PAUL R FRANKLIN | 561 STANTON AVENUE | | | | NILES | OH | 44446 1461 |
| PAUL R FRAZEE | 5 GRANDVIEW AVE | | | | STOCKHOLM | NJ | 07460 |
| PAUL R FRIEDMAN & | SUSAN K FRIEDMAN JT TEN | 5417 BERNADETTE STREET | | | LAS VEGAS | NV | 89122 6907 |
| PAUL R FRY | 289 WOODEDGE DRIVE | | | | BLOOMFIELD | MI | 48304 |
| PAUL R FUGATE | 830 ARCOLA AVENUE | | | | GARDEN CITY | MI | 48135 3190 |
| PAUL R GEARY | 40 RIVERVIEW AVE | | | | CHESAPEAKE CITY | MD | 21915 1605 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL R GEARY & | JEANETTE S GEARY JT TEN | 40 RIVERVIEW AVE | HOLLYWOOD BEACH | | CHESAPEAKE CITY | MD | 21915 | 1605 |
| PAUL R GIBLIN | 1708 SEWARD ST | | | | EVANSTON | IL | 60202 | 2026 |
| PAUL R GLEY III | CUST PAUL GLEY IV UGMA NJ | 5142 RUTLAND COURT | | | CAPE CORAL | FL | 33904 | 5648 |
| PAUL R GLOUDEMANS | 819 PLATINUM DR | | | | FORT MILL | SC | 29708 | 8933 |
| PAUL R GODA & JACKIE A GODA | FAMILY TRUST | PAUL R GODA TTEE & JACKIE A | GODA TTEE U/A DTD 12/19/2008 | 2734 ALANDARI LANE | THE VILLAGES | FL | 32162 | 2009 |
| PAUL R GODA ROTH IRA | FCC AS CUSTODIAN | 2734 ALANDARI LANE | | | THE VILLAGES | FL | 32162 | 2009 |
| PAUL R GOMEZ | 114 MUSCODAY | | | | TECUMSEH | MI | 49286 | 1928 |
| PAUL R GOOD | 6259 OCEAN PINE LN | | | | SPRING HILL | FL | 34606 | 3536 |
| PAUL R GRAY | 3800 S 200 E | | | | ANDERSON | IN | 46017 | 9764 |
| PAUL R GRIEBNER | 176 BERNHARDT DR | | | | SNYDER | NY | 14226 | 4449 |
| PAUL R GUSTAFSON | PHYLLIS GUSTAFSON | 700 S SHANNON AVE | | | INDIALANTIC | FL | 32903 | 3351 |
| PAUL R GUTHRIE | 1782 JUNIPER RIDGE LN | | | | FALLBROOK | CA | 92028 | |
| PAUL R GUTOWSKI | CHARLES SCHWAB & CO INC CUST | 1221 1ST AVE APT 24C | | | SEATTLE | WA | 98101 | |
| PAUL R HAHN | 903 E HEDRICK DR | | | | TUCSON | AZ | 85719 | 2534 |
| PAUL R HALLEMEIER | 2928 WESTERLAND | | | | ST CHARLES | MO | 63301 | 4211 |
| PAUL R HAMBRIGHT | PO BOX 2080 | | | | GALVESTON | TX | 77553 | 2080 |
| PAUL R HANNA | 101 ROCKMOUNT DR | | | | WEST COLUMBIA | SC | 29169 | 6038 |
| PAUL R HAUSER & | NANCY E HAUSER | JT TEN | 1753 EVEREST AVE | | ST PAUL | MO | 63366 | |
| PAUL R HAYDU | 2360 SHAWNEE TRAIL | | | | YOUNGSTOWN | OH | 44511 | 1350 |
| PAUL R HAYES  & | HATTIE M HAYES JT WROS | 516 N ARLINGTON AVE | | | EAST ORANGE | NJ | 07017 | 4008 |
| PAUL R HEMMES & | MRS MAE HEMMES JT TEN | 1069 TOMBKINS AVE | | | STATEN ISLAND | NY | 10305 | 4615 |
| PAUL R HENDERSON | 28 VALLEY VIEW DR | | | | MINE HILL | NJ | 07803 | 3022 |
| PAUL R HENDLEY | 5136 S SENATE | | | | INDIANAPOLIS | IN | 46217 | 3550 |
| PAUL R HENDRIX | WBNA CUSTODIAN ROTH IRA | PO BOX 2091 | | | ANNISTON | AL | 36202 | |
| PAUL R HENRY | 1050 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512 | 1306 |
| PAUL R HERBERT | 3 PINE ST | | | | MALDEN | MA | 02148 | 2431 |
| PAUL R HEYMES | 46091 EDGEWATER ST | | | | CHESTERFIELD | MI | 48047 | 5326 |
| PAUL R HODGDON & | MARY P HODGDON JT TEN | 4285 CONNIE | | | STERLING HEIGHTS | MI | 48310 | 3837 |
| PAUL R HODGSON | 10032 BERNICE CIRCLE | | | | BUENA PARK | CA | 90620 | |
| PAUL R HORWITZ | PO BOX 770 | | | | CORTARO | AZ | 85652 | |
| PAUL R HOSSACK | 36 WEXFORD CRESCENT | KITCHENER ON  N2N 1Z7 | CANADA | | | | | |
| PAUL R HUGHES | 1300 WEST U S 36 | | | | PENDLETON | IN | 46064 | 9137 |
| PAUL R JAMES | TR UA 12/10/91 THE PAUL R JAMES | TRUST | 8616 RIDGEWAY COURT | | RYTOWN | MO | 64138 | 5170 |
| PAUL R JEAKLE & | RITA M JEAKLE JT TEN | 109 SUGAR PINE | | | ROCHESTER HILLS | MI | 48309 | 2233 |
| PAUL R JEFFREY | 10831 WHITE OAK AVE | | | | GRANADA HILLS | CA | 91344 | 4615 |
| PAUL R JENKINS | 7264 EDGERTON ROAD | | | | N ROYALTON | OH | 44133 | 5749 |
| PAUL R JENKINS & | HERTHA JENKINS WOODRUFF TR | UA 07/21/2006 | HERTHA P JENKINS REV TRUST | 23150 LAUREL VALLEY | SOUTHFIELD | MI | 48034 | |
| PAUL R JOHNSON | 1214 GIEL AVE | | | | CLEVELAND | OH | 44107 | 2718 |
| PAUL R JULIAN | 3 HELICOPTER DRIVE | | | | BALTIMORE | MD | 21220 | 4520 |
| PAUL R JULIAN & | ROSIE N JULIAN JT TEN | 3 HELICOPTER DRIVE | | | BALTIMORE | MD | 21220 | 4520 |
| PAUL R KALMANEK | 42600 SUTTERS MILL RD | | | | PALM DESERT | CA | 92260 | |
| PAUL R KATONAK | 801 HAYNE AVE | | | | AIKEN | SC | 29801 | 3818 |
| PAUL R KENNELLY | 2023 FARMINGTON LAKES DRIVE APT 8 | | | | OSWEGO | IL | 60543 | |
| PAUL R KENNETT | APT 1808 | 3800 W MICHIGAN | | | INDIANAPOLIS | IN | 46222 | 3368 |
| PAUL R KERR | 607 GROVER AVE | | | | DEFIANCE | OH | 43512 | 2418 |
| PAUL R KIMBALL | 517 COLUMBUS AVE UNIT #2 | | | | BOSTON | MA | 02118 | 3434 |
| PAUL R KINDER | 6771 WILLOW LAKE CIR | | | | FORT MYERS | FL | 33912 | 1253 |
| PAUL R KING | 71 ARMBRUSTER RD | | | | ROCHESTER | NY | 14623 | 5353 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL R KINTZINGER | AND RICHARD BAILEY JTTEN | PO BOX 403 | | | VIAN | OK | 74962 | |
| PAUL R KIRKBRIDE | 124 E HOME RD | | | | SPRINGFIELD | OH | 45504 | 1014 |
| PAUL R KNEUER & | MARIEL T KNEUER JT TEN | 127 OAK DRIVE | | | MIDDLEBURY | VT | 05753 | 9056 |
| PAUL R KOCK | 2130 GRASS LAKE AVE | | | | LAKE | MI | 48632 | 8963 |
| PAUL R KOKONES | CHARLES SCHWAB & CO INC.CUST | 5171 DARBY CIR | | | ROCHESTER | MI | 48306 | |
| PAUL R KOVACH | 5281 CALLA RD | | | | NEW MIDDLETOWN | OH | 44442 | 8755 |
| PAUL R KUDERNA | 6041 ROYALWOOD ROAD | | | | N ROYALTON | OH | 44133 | 3941 |
| PAUL R LAIDLER | 7228 LINDEN RD | | | | FENTON | MI | 48430 | 9397 |
| PAUL R LAMB | 2723 AURORA DRIVE | | | | LANSING | MI | 48910 | 3708 |
| PAUL R LAVELLE & | ANN-MARIE LAVELLE JT TEN | 272 VIRGINIA AVE | | | JOHNSON CITY | NY | 13790 | 1667 |
| PAUL R LEDBETTER & | VIVIAN E LEDBETTER JT TEN | C/O VIVIAN LEDBETTER AHRENS | PO BOX 2104 | | CLAYTON | GA | 30525 | 2104 |
| PAUL R LEFEBVRE & | RUTH H LEFEBVRE JT TEN | 8 LOOKOFF ROAD | | | CRANSTON | RI | 02905 | 4029 |
| PAUL R LEWAN & | MARJORIE LEWAN JT TEN | 5860 E BERRY AVE | | | GREENWOOD VLG | CO | 80111 | 1502 |
| PAUL R LOUSTAU | PO BOX 8007 | | | | CALABASAS | CA | 91372 | 8007 |
| PAUL R LUMBERT JR | 8987 PERE AVE | | | | LIVONIA | MI | 48150 | 3338 |
| PAUL R LYNCH | 517 WREN DRIVE | | | | MT VERNON | IL | 62864 | 2269 |
| PAUL R MAC DONALD SR | 102 QUAKER MEETING HOUSE RD | | | | EAST SANDWICH | MA | 02537 | 1312 |
| PAUL R MAHAN & | BETTY R MAHAN TEN ENT | 8 CINDY LANE | | | WARREN | PA | 16365 | 3662 |
| PAUL R MAHER | CHARLES SCHWAB & CO INC CUST | 8113 SE PEPPERCORN CT | | | HOBE SOUND | FL | 33455 | |
| PAUL R MALKIEWICZ | 183 ARNOLD ST | | | | HOLBROOK | NY | 11741 | 4601 |
| PAUL R MALONE | 3530 WOODGLEN WAY | | | | ANDERSON | IN | 46011 | 1678 |
| **PAUL R MARR** | 3 C. STREET | | | | LAKE LOTAWANA | MO | 64086 | |
| PAUL R MARSH | 11285 LAKELAND CIR | | | | FORT MYERS | FL | 33913 | 6923 |
| PAUL R MASCHKA | 892 PIOVANA CT | | | | CARLSBAD | CA | 92011 | |
| PAUL R MAURER | 405 OAKLEY RD | | | | WOOSTER | OH | 44691 | 2131 |
| PAUL R MAY | 4725 CHARLIE MELTON RD | | | | ALLONS | TN | 38541 | 6024 |
| PAUL R MC EVOY | 210 POWDER BLVD | | | | SOMERVILLE | MA | 02143 | |
| PAUL R MC GRATH | 8 GLENDALE RAOD | | | | SUMMIT | NJ | 07901 | 3742 |
| PAUL R MC GURRIN | 239 WINONA BLVD | | | | ROCHESTER | NY | 14617 | 3718 |
| PAUL R MC NAUGHTON | PO BOX 1409 | | | | RANCHO SANTA FE | CA | 92067 | 1409 |
| PAUL R MCCAUDY & | RUTH M MCCAUDY JT TEN | 1137 RIVER RD | | | HINCKLEY | OH | 44233 | 9758 |
| PAUL R MEDVEC | 8262 BILLINFGS RD | | | | KIRTLAND | OH | 44094 | 9508 |
| PAUL R MENARD | 33 RUGGLES STREET | | | | FRANKLIN | MA | 02038 | 1744 |
| PAUL R MERRILL JR | 4144 ROYALTON RD | | | | BRECKSVILLE | OH | 44141 | 2574 |
| PAUL R METTS | 3539 W 69TH STREET | | | | CLEVELAND | OH | 44102 | 5419 |
| PAUL R MEYERAND | 5238 STREEFKERK DRIVE | | | | WARREN | MI | 48092 | 3186 |
| PAUL R MIKKELSEN & | BEVERLY A MIKKELSEN | 202 S MEADOW GRN # 54 | | | NAGS HEAD | NC | 27959 | |
| PAUL R MILLARD | 1821 RAY RD | | | | OXFORD | MI | 48371 | 2755 |
| PAUL R MOORMAN & | JENNIFER M BADBERG JT TEN | 5038 N 55TH AVENUE APT 2016 | | | GLENDALE | AZ | 85301 | 7522 |
| PAUL R MORRIS | 107 TURKEY HOLLOW RD | | | | WAYNESBURG | PA | 15370 | 3813 |
| PAUL R MUELLER | 102 N ELMHURST AVE | | | | MOUNT PROSPECT | IL | 60056 | 2421 |
| PAUL R NAWOTKA | 3830 GERMAN ROAD | | | | RANSOMVILLE | NY | 14131 | 9612 |
| PAUL R NELSON | 28875 CTY HWY N | | | | RICHLAND CTR | WI | 53581 | |
| PAUL R NESLEY & | LESLIE SADAI NESLEY | 1320 GAGLE WAY | | | SACRAMENTO | CA | 95831 | |
| PAUL R NEU | 13959 87TH AVE N | | | | MAPLE GROVE | MN | 55369 | |
| PAUL R NOYES | 10 PINE CIRCLE | | | | NEWVILLE | PA | 17241 | 9480 |
| PAUL R OATES JR | C/O MRS JUSTINE H OATES | 32 JUDSON CIR | | | SHELTON | CT | 06484 | 4611 |
| PAUL R OILA | 29477 JAMES | | | | GARDEN CITY | MI | 48135 | 2047 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL R OLDROYD | CUST JEFFREY R OLDROYD UGMA UT | PO BOX 970055 | | | | OREM | UT | 84097 | 0055 |
| PAUL R OLSON | 6536 PECAN DRIVE | | | | | ZEPHYRHILLS | FL | 33540 | 2835 |
| PAUL R PACKER R/O IRA | FCC AS CUSTODIAN | 91 KENSINGTON OVAL | | | | NEW ROCHELLE | NY | 10805 | 2903 |
| PAUL R PAISLEY | 5018 BRIGHT-BALDWIN ROAD | | | | | NEWTON FALLS | OH | 44444 | 9460 |
| PAUL R PARKER | 107 RHEMA PT | | | | | HOT SPRINGS | AR | 71913 | 8658 |
| PAUL R PARMLEY | TOD DTD 03/23/2009 | 1809 10TH AVE PLACE | | | | GRINNELL | IA | 50112 | 1229 |
| PAUL R PERICH SR | 16258 NICOLAI | | | | | EAST POINT | MI | 48021 | 1722 |
| PAUL R PERRY | 25200 ROCKSIDE RD | APT 321 | | | | BEDFORD | OH | 44146 | 1909 |
| PAUL R PETERSON & | MRS ELIZABETH J PETERSON JT TEN | 236 MT AIRE DRIVE | | | | EAST PEORIA | IL | 61611 | 1709 |
| PAUL R PHILIP IRA | FCC AS CUSTODIAN | 1200 GINGER CIR | | | | FT LAUDERDALE | FL | 33326 | 3627 |
| PAUL R PHILLIPPI | 269 BLENDON RD | | | | | W JEFFERSON | OH | 43162 | 1029 |
| PAUL R PICHA | PO BOX 1582 | | | | | BISMARCK | ND | 58502 | 1582 |
| PAUL R PICKEL | 806 FAIRWOOD DR | | | | | COLUMBIA | SC | 29209 | 2115 |
| PAUL R PIGG | PO BOX 48 | | | | | MARBLE HILL | MO | 63764 | 0048 |
| PAUL R POLIONE | 48 CORNWALL WAY | | | | | SAN LEANDRO | CA | 94577 | |
| PAUL R POLJAN | CHARLES SCHWAB & CO INC CUST | 6316 OLD COACH TRAIL | | | | WASHINGTON | MI | 48094 | |
| PAUL R PORRECA | 1002 EDMONDS AVENUE | | | | | DREXEL HILLS | PA | 19026 | 2614 |
| PAUL R PRICE | 320 CHIMNEY SWEEP CIRCLE | | | | | PEACHTREE CITY | GA | 30269 | 3304 |
| PAUL R RANKIN | NAOMI G RANKIN JT TEN | RR5 BOX 209 | | | | TYRONE | PA | 16686 | 9745 |
| PAUL R REISNER | 292 RAINBOW LAKE DRIVE | | | | | TRUFANT | MI | 49347 | 9733 |
| PAUL R RENKER | LYNDA I RENKER | 546 13TH AVE NE | | | | ST PETERSBURG | FL | 33701 | 1309 |
| PAUL R RESENDEZ | 5614 MAPLE PARK DR | | | | | FLINT | MI | 48507 | 3916 |
| PAUL R REUSSILLE JR & | MRS JOAN M REUSSILLE JT TEN | 614 PAINTERS XING | | | | CHADDS FORD | PA | 19317 | |
| PAUL R RICKMAN | 4109 CARONDELET DRIVE | | | | | BEAVERCREEK | OH | 45440 | 3214 |
| PAUL R RINEHART | PO BOX 55611 | | | | | INDIANAPOLIS | IN | 46205 | 0611 |
| PAUL R ROUSSEAU | 232 MAPLE ST | | | | | NEW BEDFORD | MA | 02740 | 3514 |
| PAUL R ROUSSEAU RICHARD | ROUSSEAU & JEANNE M MATHIEU | TR ROUSSEAU MEMORIAL FUND | U-W MARGARET I ROUSSEAU | 232 MAPLE ST | | NEW BEDFORD | MA | 02740 | 3514 |
| PAUL R RUDD    PAUL R | RUDD REVOCABLE TR DTD | 11/17/2005 MKT: APERIO GROUP | 381 ELIZABETH ST | | | SAN FRANCISCO | CA | 94114 | |
| PAUL R RUTLAND | 3136 BROADWAY | | | | | INDIANAPOLIS | IN | 46205 | 3952 |
| PAUL R SACKS | THE TRIANON APTS | 20 CONSHOHORKEN STATE RD | | | | BALA CYNWYD | PA | 19004 | |
| PAUL R SAMMONS | & ALISSA M SAMMONS JTTEN | 2582 COSTA MESA CIR | | | | LEAGUE | TX | 77573 | |
| PAUL R SCHNUR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 141 ASPEN LN | | | BOULDER CREEK | CA | 95006 | |
| PAUL R SCHULHOF | 1623 CALIFORNIA AVE | | | | | WHITE OAK | PA | 15131 | 2103 |
| PAUL R SCHULTZ | CGM IRA CUSTODIAN | 5837 BROOKFARM DRIVE SE | | | | KENTWOOD | MI | 49508 | 6563 |
| PAUL R SHLANTA | 235 FOREST LAKE DRIVE | | | | | ATLANTA | GA | 30327 | 3314 |
| PAUL R SIMEONE | 46 PELHAM LN | | | | | WILTON | CT | 06897 | |
| PAUL R SIMMONS | 19 LINDEN DR | | | | | CEDAR HILL | MO | 63016 | 2924 |
| PAUL R SIMPSON | 47 BRITANNIA ST | STRATFORD ON  N5A 5Y8 | CANADA | | | | | | |
| PAUL R SIMPSON | 47 BRITANNIA ST | STRATFORD ON  N5A 5Y8 | CANADA | | | | | | |
| PAUL R SKELTON & | BARBARA SKELTON JT TEN | 22943 CAROLINA | | | | ST CLAIR SHORES | MI | 48080 | 2505 |
| PAUL R SMITH | 2271 W ST RD 16 | | | | | N MANCHESTER | IN | 46962 | 8163 |
| PAUL R SNAPP TRUSTEE | U/A DTD 01/19/2006 | PAUL R SNAPP REV TRUST | 431 SUMMERLAND CT | | | EVANSVILLE | IN | 47712 | |
| PAUL R SPELLMAN | BOX 501065 | | | | | DALLAS | TX | 75250 | 1065 |
| PAUL R STEVENS AND | JOAN F STEVENS TTEES | PAUL AND JOAN STEVENS LIFETIME | TRUST U/A/D 03/14/86 | 111 S ORANGE GROVE BLVD #306 | | PASADENA | CA | 91105 | 1756 |
| PAUL R STOREY | PO BOX 797785 | | | | | DALLAS | TX | 75379 | 7785 |
| PAUL R SUROWIEC | 4602 DOE SPRING COURT | | | | | LOUISVILLE | KY | 40241 | 5527 |
| PAUL R SWISHER III | 2574 GRASMERE AVE | | | | | COLUMBUS | OH | 43211 | 1211 |
| PAUL R SWYHART | 2727 BRATTON VALLEY RD | | | | | JAMUL | CA | 91935 | 5021 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL R THOMPSON | 6227 EDS RD | | | | MINERAL | VA | 23117 | 9663 |
| PAUL R TIEDEMAN | 202 EAST LORD STREET | | | | GAINES | MI | 48436 | 8948 |
| PAUL R TORKELSON | 806 KINKEAD RD | | | | MCALESTER | OK | 74501 | 7708 |
| PAUL R TORKELSON & | MRS MARY K TORKELSON JT TEN | 806 KINKEAD RD | | | MCALESTER | OK | 74501 | 7708 |
| PAUL R TOZZI | 23511 W FAIRWAY DR | | | | WOODHAVEN | MI | 48183 | 3112 |
| PAUL R TRACY | 28501 BRANDES | | | | FLAT ROCK | MI | 48134 | 9741 |
| PAUL R TRICARICO | 4 S PERKINS AVE | | | | ELMSFORD | NY | 10523 | 3710 |
| PAUL R TURNER | 181 ARBOR PL | | | | WEST JEFFERSON | NC | 28694 | 7200 |
| PAUL R ULAM | 361 TRUMBULL AVE SE | | | | WARREN | OH | 44483 | 6336 |
| PAUL R UTTERBACK | CUST SUSAN UTTERBACK U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 618 ST CATHERINES CT | NEWBURGH | IN | 47630 | 1528 |
| PAUL R VANHEYNINGEN | 204 MILL STREAM RUN | | | | WEBSTER | NY | 14580 | 9039 |
| PAUL R VENEZIANO | 2319 BELLERIDGE PIKE | | | | CPE GIRARDEAU | MO | 63701 | 1807 |
| PAUL R VILLENEUVE | CUST JOSEPH P VILLENEUVE UGMA NY | 251 LORRAINE AVE | | | MOUNT VERNON | NY | 10552 | 3714 |
| PAUL R VILLENEUVE | CUST MARIE T VILLENEUVE UGMA NY | 251 LORRAINE AVE | | | MOUNT VERNON | NY | 10552 | 3714 |
| PAUL R VOKE | 701 OLD FRANKLIN ROAD | | | | STAHLSTOWN | PA | 15687 | 1276 |
| PAUL R VOKE & | ELAINE C VOKE JT TEN | 701 OLD FRANKLIN RD | | | STAHLSTOWN | PA | 15687 | 1276 |
| PAUL R WADE | 1157 FAGINS RUN RD | | | | NEW RICHMOND | OH | 45157 | 9105 |
| PAUL R WALLS JR | 6064 ROTHCHESTER DR | | | | GALLOWAY | OH | 43119 | 8578 |
| PAUL R WEAVER | PO BOX 1943 | | | | SANDUSKY | OH | 44871 | 1943 |
| PAUL R WEBBER | 7119 ALDREDGE DRIVE | | | | SWARTZ CREEK | MI | 48473 | 9742 |
| PAUL R WESLEK | 163 E ASHLAND AVE | | | | LOUISVILLE | KY | 40214 | 1907 |
| PAUL R WHITE | TR WATTS FAMILY TRUST | U/A | SUITE 360M WASHINGTON SQUARE | 222 SECOND AVE NORTH | NASHVILLE | TN | 37201 | 1646 |
| PAUL R WILLIAMS | 39567 DUN ROVIN DR | | | | NORTHVILLE | MI | 48167 | 3476 |
| PAUL R WILLIAMS & | BARBARA J WILLIAMS JT TEN | 8243 MORTENVIEW | | | TAYLOR | MI | 48180 | 2811 |
| PAUL R WILLIAMS & | MARIE J WILLIAMS JT TEN | 33247 WINCHESTER DR | | | WESTLAND | MI | 48185 | 2835 |
| PAUL R WOODIN | 282 LARGENT RD | | | | GOLDENDALE | WA | 98620 | |
| PAUL R WYLIE JR & | ARLENE M. WYLIE | 1805 W DICKERSON ST STE 3 | | | BOZEMAN | MT | 59715 | |
| PAUL R YETTITO | WBNA CUSTODIAN SEP IRA | 1805 LEE JANZEN DR | | | KISSIMMEE | FL | 34744 | |
| PAUL R YOUNGER & | SYLVIA E YOUNGER JT TEN | 6816 STANLEY RD | | | CAMBY | IN | 46113 | 9280 |
| PAUL R YOUNGER JR | 6406 BRUSHWOOD DR | | | | INDIANAPOLIS | IN | 46241 | 9395 |
| PAUL R ZIEGLER | 2310 DODGE ROAD | | | | E AMHERST | NY | 14051 | 2110 |
| PAUL R ZIPPWALD & | PATRICIA L ZIPPWALD | ZIPPWALD FAMILY TRUST | 318 S VIOLET LN | | ORANGE | CA | 92869 | |
| PAUL ZWARYCZ | 34936 DIXON DRIVE | | | | WILLOUGHBY | OH | 44094 | 9110 |
| PAUL R. ANAPOL, ESQUIRE | SMITH BARNEY PROTOTYPE PS PLAN | 106 CHANDLERS WHARF | | | PORTLAND | ME | 04101 | 4602 |
| PAUL R. DIGIACOMO | JANE M DIGIACOMO TEN ENT | 3074 WEST OAK STREET | | | LEBANON | PA | 17042 | 4134 |
| PAUL R. FORTIN | 103 RUSSELL ROAD | | | | MADISON | ME | 04950 | 3101 |
| PAUL R. HOFFMAN AND | DORINE HOFFMAN JTWROS | 13985 SW FERN ST. | | | TIGARD | OR | 97223 | 1517 |
| PAUL R. KUEHN | 121 WINCHESTER RIDGE N. | | | | JASPER | GA | 30143 | |
| PAUL RAGAN | 11 STEWART ST | | | | TRAFFORD | PA | 15085 | 1820 |
| PAUL RAGAN & | BERNADETTE RAGAN JT TEN | 11 STEWART ST | | | TRAFFORD | PA | 15085 | 1820 |
| PAUL RALPH HUNTER | 1202 HURON ST | | | | FLINT | MI | 48507 | 2328 |
| PAUL RAMACHER | #B308 | 12402 ADMIRALTY WY | | | EVERETT | WA | 98204 | 5542 |
| PAUL RAMOS | 11724 PENNSYLVANIA AVE | | | | SOUTH GATE | CA | 90280 | |
| PAUL RANDAL DOYLE & | DONNA LEE REID-DOYLE JT TEN | 731 COLLINGWOOD DRIVE | | | WESTERVILLE | OH | 43081 | 2459 |
| PAUL RANDALL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 920 N 146TH CIR | | OMAHA | NE | 68154 | |
| PAUL RANGEL | 21195 ABRAHM | | | | MT CLEMENS | MI | 48035 | 3516 |
| PAUL RASOLE | FILOMENA RASOLE JT TEN | 354 ROSE AVE | | | STATEN ISLAND | NY | 10306 | 4326 |
| PAUL RAUSNITZ | FRANCES REMENY JT TEN | 5660 COLLINS AVENUE | APT 18D | | MIAMI BEACH | FL | 33140 | 2457 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL RAUSNITZ REV TRUST | STEVE ISRAELER TEN COM | 5660 COLLINS AVE | APT 18D | | MIAMI BEACH | FL | 33140 | 2457 |
| PAUL RAY | 4553 DURANT | | | | ST LOUIS | MO | 63115 | 1324 |
| PAUL RAYMOND DAVIS | 1003 SOUTHVIEW | | | | NEW CASTLE | IN | 47362 | 1554 |
| PAUL RAYMOND KEYS | 5212 LANGFORD TERRACE | | | | DURHAM | NC | 27713 | 6518 |
| PAUL RAYMOND MILLER | 566 MEDWAY-N CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | |
| PAUL REISHUS | CHARLES SCHWAB & CO INC CUST | 504 MEADOW RD | | | WINNETKA | IL | 60093 | |
| PAUL RENUCCI | 5433 WHITNEYVILLE AVE SE | | | | ALTO | MI | 49302 | |
| PAUL RENWICK | 569 N. PARK CT. | # A | | | CLIFTON | CO | 81520 | |
| PAUL RESNICK | CGM IRA BENEFICIARY CUSTODIAN | BEN OF BERNARD RESNICK | 434 FOREST AVE | | TEANECK | NJ | 07666 | 2728 |
| PAUL RESTALL COMPANY INC | DEFINED BENEFIT PENSION PLAN | JOSEPH P HENNAN TTEE | P.O. BOX 250 | | SWARTHMORE | PA | 19081 | 0250 |
| PAUL REUBEN SHELBY | PO BOX 511 | | | | EASTPORT | MI | 49627 | |
| PAUL REVSON | CGM IRA BENEFICIARY CUST | BENE. OF THOMAS G. BOROWIK | 25 E. 86TH ST. APT. #3B | | NEW YORK | NY | 10028 | 0553 |
| PAUL REYES | 768 FAIRVIEW DR | | | | SEWELL | NJ | 08080 | 1523 |
| PAUL RIBEIRO | PO BOX 6597 | | | | EVANSTON | IL | 60204 | 6597 |
| PAUL RICHARD BOEHM | 529 THOMAS AVE | | | | ROCHESTER | NY | 14617 | |
| PAUL RICHARD CURLETTO | 379 PENNSYLVANIA AVE | | | | SAN FRANCISCO | CA | 94107 | |
| PAUL RICHARD DULEY JR & | SHARON ALTA DULEY | 107 SEGOLILY COURT | | | LINCOLN | CA | 95648 | |
| PAUL RICHARD HYDE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4190 VINEWOOD LN N #111-576 | | PLYMOUTH | MN | 55442 | |
| PAUL RICHARD LUNSFORD SR | TR PAUL RICHARD LUNSFORD SR | REVOCABLE TRUST UA 12/02/03 | 162 HERON LANE | | GILBERT | SC | 29054 | 9749 |
| PAUL RICHARD MATLEN | 42282 PARKSIDE CIR APT 207 | | | | STERLING HEIGHTS | MI | 48314 | |
| PAUL RICHARD MC DONALD | 21 BACON PLACE | | | | NEWTON | MA | 02464 | 1003 |
| PAUL RICHARD NEUMAN | 3067 134TH AVE | | | | HOPKINS | MI | 49328 | 9799 |
| PAUL RICHARD POULIN & | CHARLOTTE A POULIN | 1313 HORSESHOE RANCH DR | | | LEANDER | TX | 78641 | |
| PAUL RICHARD PRINCE & | MYRNA MAE PRINCE | 26902 VIA LA MIRADA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| PAUL RICHARD REGAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 100 JAY ST APT 24G | | BROOKLYN | NY | 11201 | |
| PAUL RICHARD SMITH & | HELAINE L HUNTER-SMITH | 5667 BENEVENTO CT | | | LAS VEGAS | NV | 89141 | |
| PAUL RICHARDS | 820 W DANFORTH RD #A9 | | | | EDMOND | OK | 73003 | 5006 |
| PAUL RICHMOND | TOD ACCOUNT | 79 VAILL ROAD | | | WATERTOWN | CT | 06795 | 2426 |
| PAUL RIPCHIK | 3 MONROE ST | | | | SARATOGA SPRINGS | NY | 12866 | |
| PAUL RITSCHEL | 4964 DRIFTWOOD DRIVE | | | | LIVERPOOL | NY | 13088 | 5929 |
| PAUL RIVERA | 93 OCEAN AVE | | | | MIDDLETOWN | NJ | 07748 | 5651 |
| PAUL RIVERS | 3 SOTHERY PL | | | | ROCHESTER | NY | 14624 | 4375 |
| PAUL RIZZUTO & | BETTY K RIZZUTO | 83 BARRIE DR | | | PITTSBURG | CA | 94565 | |
| PAUL ROBERT BOTTS | TR UA 05/17/88 PAUL ROBERT BOTTS | REVOCABLE LIVING TRUST | 1249 AULEPE ST | | KAILUA | HI | 96734 | 4102 |
| PAUL ROBERT BOTTS & | CHERYL A BOTTS | 1249 AULEPE ST | | | KAILUA | HI | 96734 | |
| PAUL ROBERT DOSTER | 507 S SPRUCE ST | | | | LITITZ | PA | 17543 | 2611 |
| PAUL ROBERT DOXEN & | SHARON GERALYN DOXEN JTWROS | 36783 MILLBROOK CT. | | | CLINTON TOWNSHIP | MI | 48035 | |
| PAUL ROBERT HAUGEN | 680 STONEHOUSE LANE | | | | MARIETTA | GA | 30064 | 4700 |
| PAUL ROBERT HESS | 165 GERSHWIN DRIVE | | | | DAYTON | OH | 45458 | 2205 |
| PAUL ROBERT RICHIERI | THE PAUL ROBERT RICHIERI REVOC | 2078 OAK LEAF CT | | | VISTA | CA | 92081 | |
| PAUL ROBERT SAWADE | 10835 E PICKARD | | | | MOUNT PLEASANT | MI | 48858 | 9470 |
| PAUL ROBERT VIK | 461 HAMILTON WOOD LANE | | | | HOMEWOOD | IL | 60430 | 4401 |
| PAUL ROBERT WILSON | 3067 WINDRIDGE OAKS DR | | | | PALM HARBOR | FL | 34684 | 1668 |
| PAUL ROCKET WEBER | 3502 VIA CAMPESINA | | | | RANCHO PALOS VERDES | CA | 90275 | |
| PAUL RODRIGUES | 4919 LITTLE BOB CT | | | | DENAIR | CA | 95316 | |
| PAUL ROGERS | 17 WINDING RIVER DR | | | | TOMS RIVER | NJ | 08755 | |
| PAUL ROGERS | 5402 CAREFREE CIRCLE | | | | LEAGUE CITY | TX | 77573 | |
| PAUL ROHWER | 8001 CLOVERWOOD COURT | | | | GAITHERSBURG | MD | 20879 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL ROMACK & | MARY ROMACK JT TEN | 2330 W HENRIETTA ROAD | | | ROCHESTER | NY | 14623 | 1343 |
| PAUL ROMAN | CUST SCOTT ROMAN UTMA IL | 708 INDIAN HILL RD | | | DEERFIELD | IL | 60015 | 4049 |
| PAUL ROMAN & | KAREN J ROMAN JT TEN | 48070 WALDEN RD | | | MACOMB | MI | 48044 | 4909 |
| PAUL ROMANCZUK & | KATHLEEN L ROMANCZUK | JT TEN | 8165 GAGE CRESENT | | STERLING HTS | MI | 48314 | 3306 |
| PAUL ROMERO & | JESSIE ROMERO JTWROS | 1930 N LAUREL AVE | | | UPLAND | CA | 91784 | |
| PAUL RONALD PALMER | 4935 N CALLE ESQUINA | | | | TUCSON | AZ | 85718 | 6311 |
| PAUL RONALD SCHABINGER | PAUL R SCHABINGER REVOCABLE TR | 2777 GREENWOOD RD | | | NORTHBROOK | IL | 60062 | |
| PAUL RONNIE PATTON | 1612 HUNTCLIFFE | | | | TEMPERANCE | MI | 48182 | 9228 |
| PAUL ROSCIZEWSKI | W350S7923 PRAIRIE FARMS COURT | | | | EAGLE | WI | 53119 | |
| PAUL ROSENZWEIG | CUST SUSAN GAIL ROSENZWEIG U/THE NY | U-G-M-A | 3226 NE 53D AVE | | PORTLAND | OR | 97213 | 2460 |
| PAUL ROSS | 107 PLANTATION RD | | | | WYNDA | GA | 30680 | 3870 |
| PAUL ROSS BEYER | 5514 ROSEWOOD DR | | | | SPRINGFIELD | IL | 62707 | |
| PAUL ROTH | 3709 POND VIEW LN | | | | SARASOTA | FL | 34235 | 6764 |
| PAUL ROY COOK & | NANCY GENE COOK JT TEN | 9226 WHISPERING PINES DRIVE | | | SALINE | MI | 48176 | 9037 |
| PAUL ROY HAMLIN | 108 1ST ST | | | | PLAINWELL | MI | 49080 | 1451 |
| PAUL RUBERY & | NANCY RUBERY | JT TEN | 3376 FALLBROOK PARK | | CANANDAIGUA | NY | 14424 | 2306 |
| PAUL RUDNICK | DESIGNATED BENE PLAN/TOD | 14176 IRVING ST | | | SPRING HILL | FL | 34609 | |
| PAUL RUDOLPH | 441 MORRIS ROAD | | | | HARLEYSVILLE | PA | 19438 | 2609 |
| PAUL RUNKEL | 14230 TULANE ST | | | | BROOKFIELD | WI | 53005 | 4163 |
| PAUL RUPRIGHT | 3247 W 112 STREET | | | | CLEVELAND | OH | 44111 | |
| PAUL RUSIN | 2261 COUNTY LINE RD | | | | HOLLEY | NY | 14470 | 9362 |
| PAUL RUSSO | KIM RUSSO JT TEN | 429 NORTHROP STREET | | | BRIDGEWATER | CT | 06752 | 1629 |
| PAUL RYAN | 2310 ROCK ST APT 37 | | | | MOUNTAIN VIEW | CA | 94043 | |
| PAUL RYAN | CUST KAILIE RYAN UTMA IL | 847 FOREST GLEN CT | | | BARTLETT | IL | 60103 | 4448 |
| PAUL RYAN FAGER | 2108 W. VIRGINIA | | | | EVANSVILLE | IN | 47712 | 5213 |
| PAUL RYBARCZYK | 3009 W GREENBRIER LN | | | | PEORIA | IL | 61614 | |
| PAUL RYHAJLO | 702 W. PIONEER | | | | PUYALLUP | WA | 98371 | |
| PAUL S ADAMS JR | 9 ANDREA ROAD | GLENDALE | | | NEWARK | DE | 19702 | 5109 |
| PAUL S ANKENEY | 11438 BIG POOL RD | | | | BIG POOL | MD | 21711 | 1306 |
| PAUL S ARRAY | PAUL S ARRAY TRUST U/A | 819 PEACOCK PLAZA STE 668 | | | KEY WEST | FL | 33040 | |
| PAUL S ARTLEY & | SUSAN ARTLEY | PO BOX 2132 | | | GRANITE BAY | CA | 95746 | |
| PAUL S BAKER | 214 S 20TH ST | APT 220 | | | DENISON | IA | 51442 | 2252 |
| PAUL S BARBEE | 21991 RUST RD | | | | NEW BOSTON | MI | 48164 | 9666 |
| PAUL S BELLANY | 42 NEILLIAN ST | | | | BEDFORD | MA | 01730 | 2336 |
| PAUL S BERNIUS | PENNWELL EMPLOYEES' | 5632 E. 113TH STREET | | | TULSA | OK | 74137 | 7717 |
| PAUL S BLACKBURN | CUST BRETT M BLACKBURN UGMA MN | 312 1ST AVE SW | | | WINNEBAGO | MN | 56098 | 2012 |
| PAUL S BLEAU | 96 EMBURY ST | | | | SPRINGFIELD | MA | 01109 | 1845 |
| PAUL S BONIFIELD | 14917 COTTAGE GROVE AVE | | | | DOLTON | IL | 60419 | 2131 |
| PAUL S BRADLEY | 10201 WEST OUTER DRIVE | | | | DETROIT | MI | 48223 | 2278 |
| PAUL S BROCK | 1261 NORTH SYCAMORE | | | | WHITE CLOUD | MI | 49349 | 9408 |
| PAUL S BUNKIN | GARFIELD & WILLOW | PO BOX 8500 | | | TURNERSVILLE | NJ | 08012 | 8500 |
| PAUL S BUNKIN & | VIVIENNE K BUNKIN JT TEN | PO BOX 8500 | | | TURNERSVILLE | NJ | 08012 | 8500 |
| PAUL S BURTON | 72495 FISHER RD | | | | BRUCE | MI | 48065 | 3512 |
| PAUL S CANTLEY | 9818 WOODLAND COURT | | | | YPSILANTI | MI | 48197 | 9739 |
| PAUL S CAROTHERS | 14006 MONTRACHET LN | | | | CHESTERFIELD | MO | 63017 | 8320 |
| PAUL S CHAMBERS | 210 SILVER BELL COURT | | | | WEST CHESTER | PA | 19380 | |
| PAUL S CHARNETSKY | 540 CERCADO | | | | LITCHFIELD PARK | AZ | 85340 | 4231 |
| PAUL S CRESWELL | 200 WHISTLEBERRY DRIVE | | | | MARSTONS MLS | MA | 02648 | 1426 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL S CROWL & | SARAH C CROWL TEN ENT | 2016 SANDYMOUNT RD | | | FINKSBURG | MD | 21048 1305 |
| PAUL S CUMMINS | 1801 BOESEL AVE | | | | KETTERING | OH | 45429 4211 |
| PAUL S CUNNINGHAM | SAUNDRA U CUNNINGHAM JT TEN | 219 GRALAN RD | | | CATONSVILLE | MD | 21228 4835 |
| PAUL S CUTAJAR & | RITA CUTAJAR | 1710 ELSIE DRIVE | | | WEST BLOOMFIELD | MI | 48324 |
| PAUL S CZYZEWSKI | 3512 CEDARDALE CT | | | | TOLEDO | OH | 43623 1826 |
| PAUL S DALEY JR | 209 ALICE WAY | | | | LOTHIAN | MD | 20711 |
| PAUL S DEKONTY | CHARLES SCHWAB & CO INC CUST | 4447 E OLIVE AVE | | | GILBERT | AZ | 85234 |
| PAUL S DERCKS SIMPLE IRA | FCC AS CUSTODIAN | N5143 CTY ROAD Y | | | OAKFIELD | WI | 53065 9616 |
| PAUL S DROTAR | 41141 SAVAGE RD | | | | BELLEVILLE | MI | 48111 3026 |
| PAUL S EDELMAN & | ROSEMARY EDELMAN JTWROS | 57 BUENA VISTA DR | | | HASTINGS HDSN | NY | 10706 1103 |
| PAUL S ELLIOTT | 7581 BAYVIEW CLUB DR APT 1D | | | | INDIANAPOLIS | IN | 46250 2396 |
| PAUL S ERICKSON | 1719 MOLLEE COURT | | | | KOKOMO | IN | 46902 4484 |
| PAUL S EVANS | 2241 SPRINGWATER DR | | | | GASTONIA | NC | 28056 |
| PAUL S EVEREST | CHARLES SCHWAB & CO INC CUST | 6320 NW DUMBECK AVE | | | ALBANY | OR | 97321 |
| PAUL S FALLER | 6217 KENTUCKY AVE | | | | PITTSBURGH | PA | 15206 4214 |
| PAUL S FALLER | 6217 KENTUCKY AVENUE | | | | PITTSBURGH | PA | 15206 4214 |
| PAUL S FANCHER | CHARLES SCHWAB & CO INC CUST | 903 OLD COLUMBIA RD | | | UNIONVILLE | TN | 37180 |
| PAUL S FISCHBECK | 4303 PARKMAN AVE | | | | PITTSBURGH | PA | 15213 1414 |
| PAUL S FREDERIKSEN | 2002 DEVON AVE | | | | PARK RIDGE | IL | 60068 4306 |
| PAUL S GELLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4104 SHALLOW BROOK LN | | OLNEY | MD | 20832 |
| PAUL S GIOLDASIS & | PENELOPE GIOLDASIS JT/WROS | ANTIKYRAS 9 LAMIA 35100 | LAMIA 35100 | GREECE | | | |
| PAUL S GREENE | 6146 BLACK RD | | | | WEST ALEX | OH | 45381 9545 |
| PAUL S HALL EX | EST THERESA H HALL | 36 SPENCE DR | AURORA ON  L4G 5V8 | CANADA | | | |
| PAUL S HAMILTON TOD | TERRY HAMILTON | SUBJECT TO STA TOD RULES | 2838 FOXWOOD DR | | MARYLAND HTS | MO | 63043 |
| PAUL S HENDRICKSON & | PENNY ANN HENDERICKSON JT TEN | N2014 MAJESTIC PINES CIR | | | WAUTOMA | WI | 54982 |
| PAUL S HERSHEY | 3929 TUNNEL HILL RD | | | | YORK | PA | 17408 8886 |
| PAUL S HICKNER SEP IRA | FCC AS CUSTODIAN | 785 E. CHURCH | | | WILLIAMSTON | MI | 48895 1115 |
| PAUL S HILLERY | 7901 CHELTON ROAD | | | | BETHESDA | MD | 20814 4613 |
| PAUL S HOGG | 12124 FORESTVILL RD | | | | SILVER CREEK | NY | 14136 |
| PAUL S HOGG | 985 E RAHN RD | | | | DAYTON | OH | 45429 5927 |
| PAUL S HOLBROOK | 7 KING AVENUE | | | | JEKYLL ISLAND | GA | 31527 0636 |
| PAUL S HORIUCHI | PAUL S HORIUCHI LIVING TRUST | 98 KULALOA RD | | | HILO | HI | 96720 |
| PAUL S JACKSON | 58 BEVERLY RD | | | | BUFFALO | NY | 14208 1217 |
| PAUL S JOHNSON | 1304 SOUTH BILTMORE AVENUE | | | | INDIANAPOLIS | IN | 46241 3404 |
| PAUL S JOHNSON & | CAROL M ROWAN | 75 REED DR | | | ROSLYN | NY | 11576 |
| PAUL S JOKERST | RR 1 BOX 1364 | | | | STE GENEVIEVE | MO | 63670 9801 |
| PAUL S KAYMAN | 11 CAMBERLEY CT | | | | HINSDALE | IL | 60521 4564 |
| PAUL S KING | 9208 JOOS ROAD | | | | JACKSONVILLE | FL | 32220 1982 |
| PAUL S KNECHT | 901 SHARP ROAD | | | | BATON ROUGE | LA | 70815 4665 |
| PAUL S KNECHT & | GAIL B KNECHT TEN COM | 901 SHARP ROAD | | | BATON ROUGE | LA | 70815 4665 |
| PAUL S KOWALCZYK | 7312 SILVER MOON LANE | | | | FORT COLLINS | CO | 80525 8812 |
| PAUL S KRUPA | 1925 WESCOTT DR | | | | RALEIGH | NC | 27614 8610 |
| PAUL S KURTZ | RD #1 | | | | NEW WILMINGTO | PA | 16142 9801 |
| PAUL S LUKASIK | 3151 SMUGGLERS RIDGE | | | | WALLED LAKE | MI | 48390 1286 |
| PAUL S LUYBER | 47 WEST FIFTH ST | | | | FLORENCE | NJ | 08518 2311 |
| PAUL S MACARTHUR | CHARLES SCHWAB & CO INC CUST | 666 PROSPECT ST | | | MAPLEWOOD | NJ | 07040 |
| PAUL S MARBLE JR | P.O. BOX 2227 | | | | VIENNA | VA | 22183 2227 |
| PAUL S MARBURGER | PAMELA K MARBURGER JT TEN | 1302 N MERIDIAN | | | PERU | IN | 46970 8919 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL S MARTINKOVIC & | RITA MARTINKOVIC JT TEN | 17607 GABLE ST | | | DETROIT | MI | 48212 | 1325 |
| PAUL S MC GINTY | 718 SALTER ST | | | | PHILADELPHIA | PA | 19147 | 3922 |
| PAUL S MCKIBBEN JR | 9210 393RD AVENUE | | | | GENOA CITY | WI | 53128 | 1274 |
| PAUL S MEDEIROS | CHARLES SCHWAB & CO INC CUST | 314 WINNISIMET DR | | | TIVERTON | RI | 02878 | |
| PAUL S MEYER DDS MS INC | PROFIT SHARING RETIREMENT | PLAN DTD 10-01-69 | 29 CARDIGAN DR | | ST LOUIS | MO | 63135 | 1267 |
| PAUL S MILLER | 5493 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342 | 4705 |
| PAUL S MITCHELL | 3564 UNION SCHOOL RD | | | | CHESTER | IL | 62233 | 3000 |
| PAUL S MORDECAI | 622 IVORY LN | | | | LITTLE ROCK | AR | 72205 | 2644 |
| PAUL S NAZARIAN | DESIGNATED BENE PLAN/TOD | 515 SHORE VIEW DR | | | WATERFORD | MI | 48328 | |
| PAUL S NICHOLS | 6042 MAPLE FORGE CIR | | | | INDIANAPOLIS | IN | 46254 | 1266 |
| PAUL S OSBORN & | GAIL P OSBORN JT TEN | 515 W MONROE | | | JONESBORO | AR | 72401 | 2761 |
| PAUL S PARACKA & | MRS YVONNE PARACKA JT TEN | 11 COLTON CIR | | | WEST ORANGE | NJ | 07052 | 1115 |
| PAUL S PARISER | PO BOX 849 | | | | OCEAN SHORES | WA | 98569 | |
| PAUL S PATANE | 12984 FIDDLE CREEK LN | | | | SAINT LOUIS | MO | 63131 | |
| PAUL S POLLACK | 4144 CURTIS | | | | LEONARD | MI | 48367 | 1601 |
| PAUL S POLOVINA | 10185 W TROPICAL PKWY | | | | LAS VEGAS | NV | 89149 | 1208 |
| PAUL S PORTER & | ARLENE PORTER JT TEN | 12918 QUEENS FOREST ST | | | SAN ANTONIO | TX | 78230 | 1539 |
| PAUL S PRICE | 257 CAMERTON LN | | | | TOWNSEND | DE | 19734 | 2873 |
| PAUL S RECKO | 25201 PICONE LANE | | | | BEDFORD HEIGHTS | OH | 44146 | 1958 |
| PAUL S RESZKA | 3530 N GALE RD | | | | DAVISON | MI | 48423 | 8520 |
| PAUL S RESZKA & | MRS DIANNE M RESZKA JT TEN | 3530 N GALE RD | | | DAVISON | MI | 48423 | 8520 |
| PAUL S RICHMOND CUSTODIAN | FBO MAX RICHMOND | UGMA NY UNTIL AGE 18 | 31 TRINITY PASS | | POUND RIDGE | NY | 10576 | 1526 |
| PAUL S ROGALA | 3177 N VERNON RD | | | | CORUNNA | MI | 48817 | 9762 |
| PAUL S ROSENBERG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3063 HENDRICKS HILL DR | | EUGENE | OR | 97403 | |
| PAUL S RUTTER | 655 OCAMPO DR | | | | PACIFIC PALISADES | CA | 90272 | 4442 |
| PAUL S SANDHU | SANDHU CHILDREN'S TRUST | 22757 BECKENHAM COURT | | | NOVI | MI | 48374 | |
| PAUL S SCHUMACHER | 7315 NORTH SMALLEY AVE | | | | KANSAS CITY | MO | 64158 | 1082 |
| PAUL S SENSENBAUGH | 7300 WHITETAIL TRAIL | | | | CENTERVILLE | OH | 45459 | 4880 |
| PAUL S SHEDLIK | 4195 BUTTERNUT HILL | | | | TROY | MI | 48098 | 4283 |
| PAUL S SIMONE SR & | JOAN D SIMONE | DESIGNATED BENE PLAN/TOD | 916 CENTER RD | | CORDOVA | TN | 38018 | |
| PAUL S SNAPP | PO BOX 214 | | | | CIRCLEVILLE | UT | 84723 | 0214 |
| PAUL S SORRENTINO | CUST EMILYROSE WALTERS | UTMA NJ | 146 BERWYN AVE | | HAMMONTON | NJ | 08037 | 1801 |
| PAUL S SORRENTINO | CUST REBECCA L WALTERS | UTMA NJ | 146 BERWYN AVE | | HAMMONTON | NJ | 08037 | 1801 |
| PAUL S SPRINGER | 2645 RUBBINS | | | | HOWELL | MI | 48843 | 8959 |
| PAUL S SPUGANI | 2770 MEADOW LAKE DR | | | | TOMS RIVER | NJ | 08755 | 2532 |
| PAUL S STOLP | 2534 SPRING CREEK RD | | | | BELVIDERE | IL | 61008 | |
| PAUL S STUART | 417 LARKSPUR DR | | | | JOPPATOWNE | MD | 21085 | 4335 |
| PAUL S SULTANA | 3224 SAND POINTE DRIVE | | | | BRIGHTON | MI | 48114 | 7500 |
| PAUL S TOBIN | 2717 ORDWAY ST NW APT 3 | | | | WASHINGTON | DC | 20008 | |
| PAUL S TOKUNAGA & | JANE T TOKUNAGA JT TEN | 4890 POOLA ST | | | HONOLULU | HI | 96821 | 1461 |
| PAUL S TROSPER | & JANET L TROSPER JTWROS | 15737 LAUREL DR | | | DANVILLE | IL | 61834 | |
| PAUL S UEBERROTH | 8135 BRISTOL DR | | | | WESTLAND | MI | 48185 | 1830 |
| PAUL S VARBLOW | 4741 STILWELL | | | | WARREN | MI | 48092 | 2306 |
| PAUL S VEAZEY & | PEGGY A VEAZEY JT TEN | 6577 HWY 54 | | | PARIS | TN | 38242 | 6327 |
| PAUL S WEISER C/F | ALEXANDER G WEISER UTMA/NY | 167 HILLRISE DR | | | PENFIELD | NY | 14526 | 1648 |
| PAUL S WELLS | 4245 WHITTIER LN | | | | LEONARD | MI | 48367 | 1615 |
| PAUL S WESTMORELAND | 1828 ROYAL | | | | BERKLEY | MI | 48072 | 4008 |
| PAUL S WHALEN | 5301 HANOVER DR | | | | WESCOSVILLE | PA | 18106 | 9452 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL S ZAPRZALKA | PO BOX 35 | | | | CHATTAROY | WA | 99003 |
| PAUL SABO | 942 EXPRESSVIEW DRIVE | | | | MANSFIELD | OH | 44905 | 1538 |
| PAUL SAFRA | 6151 SHELTER CREEK LN | | | | SAN BRUNO | CA | 94066 |
| PAUL SAHR | & SARAH SAHR JTWROS | 9205 CANADA RD | | | BIRCH RUN | MI | 48415 |
| PAUL SAHR | SOUTHWEST SECURITIES INC | 9205 CANADA RD | | | BIRCH RUN | MI | 48415 |
| PAUL SAIA | 160 COMMANDANTS WAY | | | | CHELSEA | MA | 02150 |
| PAUL SAITTA | 1348 EMERY ST | | | | LONGMONT | CO | 80501 |
| PAUL SAJKIEWICZ | 2422 DAVISSON | | | | RIVER GROVE | IL | 60171 |
| PAUL SAJOVITS | 2348 NATIONAL DR | | | | BROOKLYN | NY | 11234 | 6832 |
| PAUL SAKAGUCHI | 117 VIRGINIA ST APT 2 | | | | EL SEGUNDO | CA | 90245 | 3639 |
| PAUL SALLUSTIO | 29-58 167TH ST | | | | FLUSHING | NY | 11358 | 1511 |
| PAUL SALSBURG | 325 BONTANA AVE | | | | FT LAUDERDALE | FL | 33301 | 2417 |
| PAUL SAM | GLENDA SAM JT WROS | 15 KESWICK LANE | | | GLEN MILLS | PA | 19342 | 1612 |
| PAUL SAM HARRIS & | DONNA MARIE HARRIS | 318 RIDGEWOOD RD | | | ROCHESTER | MI | 48306 |
| PAUL SANK | 141 ORCHARD ST. | | | | PLYMOUTH | PA | 18651 |
| PAUL SANT | 31022 GREENHAVEN ST. | | | | ROSEVILLE | MI | 48066 | 1353 |
| PAUL SANTA MARIA (ROTH IRA) | FCC AS CUSTODIAN | 5375 SHADYSIDE DR | | | CLARENCE | NY | 14031 | 1112 |
| PAUL SAUERLAND JR | CGM IRA CUSTODIAN | PO BOX 102 | | | STANTON | NJ | 08885 | 0102 |
| PAUL SAUK | 8317 RUE LEVRARD | | SAINT-LEONARD QC H1R 2S7 | | | | |
| PAUL SAVOCA | 75 HOFFMAN LANE | | | | ISLANDIA | NY | 11749 | 5007 |
| PAUL SAVRAMIS | PO BOX 1596 | | | | FLUSHING | NY | 11354 | 7596 |
| PAUL SCARBOROUGH TTEE | PAUL SCARBOROUGH GRANTOR TRUST | U/T/A DTD 11/05/1987 | PO BOX 36816 | | CHARLOTTE | NC | 28236 | 6816 |
| PAUL SCHAEFER | 3113 RED MTN. RD. | | | | ROUGEMONT | NC | 27572 |
| PAUL SCHAEFER | SEP-IRA DTD 10/06/97 | PO BOX 3271 | | | FARMINGTON HILLS | MI | 48333 |
| PAUL SCHARDT | 2099 BURTONSVILLE RD | | | | ESPERANCE | NY | 12066 |
| PAUL SCHECHTER | 73A FRANKLIN LN | | | | WHITING | NJ | 08759 | 1841 |
| PAUL SCHEER | 208 E MAIN ST | PO BOX 7199 | | | NEWARK | DE | 19714 | 7199 |
| PAUL SCHIELKE & | VICKI KOSCIELECKI JT TEN | PO BOX 2077 | | | LEAVENWORTH | WA | 98826 | 2077 |
| PAUL SCHILLACE | 203 WOODLAND AVE | | | | NEW ROCHELLE | NY | 10805 | 1901 |
| PAUL SCHLADENHAUFFEN | INDIVIDUAL(K)-PERSHING AS CUST | 3205 JEFFREY DR | | | JOLIET | IL | 60431 | 4926 |
| PAUL SCHMID | 40 CHATEAU COURT | | | | DEPEW | NY | 14043 | 2910 |
| PAUL SCHMIDT | 2396 NE DESERT WILLOW CT | | | | BEND | OR | 97701 |
| PAUL SCHNAITTACHER | 60 HUNT RD | | | | W BROOKFIELD | MA | 01585 | 3221 |
| PAUL SCHNECK & | SUSAN SCHNECK JT TEN | 122 BURNTSIDE DR | | | GOLDEN VALLEY | MN | 55422 | 5225 |
| PAUL SCHNEIDER (ROTH IRA) | FCC AS CUSTODIAN | 3707 CLARKSVILLE RD | | | PORTLAND | MI | 48875 | 9737 |
| PAUL SCHREIER & | BERTA SCHREIER | TR UA 06/30/89 THE 1989 SCHREIER | FAMILY TRUST | 21 MORNINGSIDE DR | SAN FRANCISCO | CA | 94132 | 1236 |
| PAUL SCHUCKLAT & | MRS INGRID SCHUCKLAT JT TEN | 3525 BONITA BEACH RD STE 112 | | | BONITA SPRINGS | FL | 34134 | 4192 |
| PAUL SCHUETTE & | WILLIAM SCHUETTE JT TEN | 4143 AIRPORT RD | | | WATERFORD | MI | 48329 | 1505 |
| PAUL SCHULSTER & | RITA SCHULSTER JT TEN | 442 E WAUKENA AVE | | | OCEANSIDE | NY | 11572 |
| PAUL SCHULTZ & | CAROLINE SCHULTZ | 10914 SHAKER POINT WAY APT 10 | | | HARRISON | OH | 45030 |
| PAUL SCHULTZ & | LINDA SCHULTZ | 4920 S WILD TURKEY PASS | | | STILLWATER | OK | 74074 |
| PAUL SCHWAB AND | LAURA SCHWAB JTWROS | 848 SAVITT PLACE | | | UNION | NJ | 07083 | 6710 |
| PAUL SCHWABEDISSEN & | BETTY J SCHWABEDISSEN JT TEN | 981 SAFSTROM DR | | | IDAHO FALLS | ID | 83401 | 4107 |
| PAUL SCHWAIGER | 448 STEWART ROAD | | | | CULLMAN | AL | 35055 | 0230 |
| PAUL SCHWARTZ | R/O IRA DCG & T TTEE | 6014 NW 79 AVENUE | | | TAMARAC | FL | 33321 |
| PAUL SCHWARTZMAN | 315 EAST 65TH STREET | APT 7J | | | NEW YORK | NY | 10021 | 6850 |
| PAUL SCOTT LONGSTRETH | 1872 SOUTH CAPPERO DRIVE | | | | ST. AUGUSTINE | FL | 32092 |
| PAUL SCOTT MARTIN & | MANJUN MARTIN | 1122 INNSBRUCK ST | | | LIVERMORE | CA | 94550 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL SCOTT MOORE | 120 CHEROKEE LANE | | | | CENTRAL CITY | PA | 15926 |
| PAUL SCOTTO | 235 ROCKAWAY TPKE | | | | LAWRENCE | NY | 11559 | 1217 |
| PAUL SEARS | 1393 CANAL STREET | | | | NORTHAMPTON | PA | 18067 |
| PAUL SEDAR & | PHYLLIS J SEDAR JT TEN | 143 VINEYARD ROAD | | | AVON LAKE | OH | 44012 | 1725 |
| PAUL SEIBEL (IRA) | FCC AS CUSTODIAN | 8880 NATIONAL RD. | | | BROOKVILLE | OH | 45309 | 9661 |
| PAUL SELIGMAN | 6101 E 17TH AVE | | | | DENVER | CO | 80220 | 1524 |
| PAUL SELLS | 5539 LINDRE CT. | | | | CRESTWOOD | IL | 60445 |
| PAUL SERRANO | NORMA SERRANO | JT WROS | 6211 SANDY BROOK DRIVE | | ARLINGTON | TX | 76001 | 6536 |
| PAUL SEU | 7919 PINEVILLE CIRCLE | | | | CASTRO VALLEY | CA | 94552 |
| PAUL SHALLOW | 7512 ANDERLEY LANE | | | | LENA | WI | 54139 |
| PAUL SHARP | 2021 DARON PL | | | | FLINT | MI | 48505 | 1050 |
| PAUL SHEEHAN | 1690 NEWTOWN-LANGHORNE RD. | GEORGE SCHOOL, BOX 4669 | | | NEWTOWN | PA | 18940 |
| PAUL SHELDON TYLER | LIAM P TYLER | 7076 135TH ST. W. | | | APPLE VALLEY | MN | 55124 |
| PAUL SHELLHAMMER & | KATHERINE SHELLHAMMER JT TEN | 12912 OPA LOCKA DR | | | CHESTERLAND | OH | 44026 | 2616 |
| PAUL SHER | 503 WESTON DR | FOUR SEASONS ADULT COMMUNITY | | | GALLOWAY | NJ | 08205 | 6610 |
| PAUL SHERLOCK | 4896 MUIRFIELD DRIVE | | | | LAKE CHARLES | LA | 70605 |
| PAUL SHERLOCK   TOD | NANNETTE SMITH | 214 GRAVEL POND RD | | | CLARKS SUMMIT | PA | 18411 |
| PAUL SHERMAN DAY | 2841 FERNCLIFF AVE | | | | DAYTON | OH | 45420 | 3201 |
| PAUL SHIPPEN & | DUSDEE V SHIPPEN | 453 BROADMOOR BLVD | | | SAN LEANDRO | CA | 94577 |
| PAUL SHOER & | SYLVIA T SHOER JT TEN | 14 BRADLEY LANE | | | N HAMPTON | NH | 03862 | 2245 |
| PAUL SHOULTZ | 23 BALD MOUNTAIN CIRCLE | | | | SHELBYVILLE | KY | 40065 |
| **PAUL SHRIBER** | 348 FORBES AVE. | | | | TONAWANDA | NY | 14150 |
| PAUL SIMON ESSOF | 716 MAIN STREET | | | | SISTERSVILLE | WV | 26175 | 1322 |
| PAUL SIMON JR | 2963 N LAPEER RD | | | | LAPEER | MI | 48446 | 8774 |
| PAUL SIMONS | 1624 CONAN DOYLE ROAD | | | | NAPERVILLE | IL | 60564 | 4102 |
| PAUL SIMS | 22 SWARTHMORE AVE | | | | STRATFORD | NJ | 08084 |
| PAUL SIPPL & | ANNA SIPPL JT TEN | 24165 DEANHURST | | | ST CLAIR SHORES | MI | 48082 | 2161 |
| PAUL SIRBU | 11585 24 MILE RD. | | | | SHELBY TOUNSHIP | MI | 48315 |
| PAUL SIVERTSEN | 14515 LEFFINGWELL RD. #43 | | | | WHITTIER | CA | 90604 |
| PAUL SKOROPA | 10891 B LADERA LANE | | | | BOCA RATON | FL | 33498 | 1583 |
| PAUL SKWIERSKY & | ARTHUR OLSHAN | TR BEVERLY OLSHAN TRUST B-2 UA 02/17/95 | C/O LESSER & LEFF & COMPANY | 733 3RD AVE | NEW YORK | NY | 10017 | 3204 |
| PAUL SLAHOR | H C1 BOX 53A | | | | SWIFTWATER | PA | 18370 | 9712 |
| PAUL SLOSBERG & | MRS BARBARA SLOSBERG JT TEN | 64 WINDING BROOK RD | | | NEW ROCHELLE | NY | 10804 | 2008 |
| PAUL SMITH | 130 CRIDER LN | | | | BUTLER | PA | 16002 | 0930 |
| PAUL SMITH | 415 KOSSUTH AVE | | | | FOLSOM | PA | 19033 |
| PAUL SNITKO | 4141 N LINDEN ROAD | | | | FLINT | MI | 48504 | 1351 |
| PAUL SOK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5038 1/2 TEMPLETON ST | | LOS ANGELES | CA | 90032 |
| PAUL SOLEY | 20016 BLACKBURN | | | | ST CLAIR SHORES | MI | 48080 | 3214 |
| PAUL SOLOMON | CUST JEFFREY SOLOMON U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 7596 BILTMORE DR | SARASOTA | FL | 34231 | 6906 |
| PAUL SOLYAN | 8081 BRITTANY PLACE | | | | PITTSBURGH | PA | 15237 |
| PAUL SOMMER & | MIKE SOMMER | PAUL SOMMER AGMT | 3530 HENRY HUDSON PKWY 4F | | RIVERDALE | NY | 10463 |
| PAUL SOTO | 1724 JENNIFER ST | | | | AMARILLO | TX | 79107 |
| PAUL SOVCIK | 5121 JOHNSON | | | | WESTERN SPRINGS | IL | 60558 |
| PAUL SOYK, TTEE & | CHRISTINE L. SOYK, CO-TTEES | U/A/D 1/31/89 FBO: PAUL SOYK & | CHRISTINE L SOYK, TRUST | 4833 WEST BONANZA DRIVE | BEVERLY HILLS | FL | 34465 | 8412 |
| PAUL SPAIN, IRA | 1075 VERDELL ST. | | | | MILAN | TN | 38358 |
| PAUL SPALVINS | 2305 TIPTON STATION ROAD | | | | KNOXVILLE | TN | 37920 |
| PAUL SPEAKER | 548 BURROUGHS ST. | | | | MORGANTOWN | WV | 26505 |
| PAUL SPIAR | 55 INNISBROOK CRES | THORNHILL ON  L3T 5A9 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL SPICA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7706 GUNNISON CT | | BRIGHTON | MI | 48114 |
| PAUL SPICER | CUST NICOLAS SPICER UTMA TX | 70 LIBERTY ST | APT 1 | | SAN FRANCISCO | CA | 94110 |
| PAUL SPIEGEL | 2050 FAIR OAKS AVE | | | | SOUTH PASADENA | CA | 91030 | 4606 |
| PAUL SPIROVICH | 10345 NEW HAMPSHIRE ST | | | | CROWN POINT | IN | 46307 | 8574 |
| PAUL SPRANGERS & | SHARON SPRANGERS | JT TEN | 503 ORIN RICE RD | | COLVILLE | WA | 99114 | 9520 |
| PAUL ST ONGE | 53 TAFT AVE | | | | MENDON | MA | 01756 | 1206 |
| PAUL ST ROSEMAN | 1200 LAKESHORE AVENUE APT 18E | | | | OAKLAND | CA | 94606 |
| PAUL STABILE | 6650 MAYFAIR RD. | | | | SHELBY TWP | MI | 48317 | 3142 |
| PAUL STAES | DRUMMOND FOLD 2 | MARKYATE AL3 8QQ | UNITED KINGDOM | | | | |
| PAUL STAGGS | 6316 S VERMONT #4 | | | | LOS ANGLES | CA | 90044 |
| PAUL STANDWILL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 12 SKIPPER DR | | WEST ISLIP | NY | 11795 |
| PAUL STANFORD REEVES & | ELAINE GREY REEVES JT TEN | 3128 VALLEY FARMS ROAD | | | INDANAPOLIS | IN | 46214 | 1516 |
| PAUL STANLEY EMMONS | 105 GRACELAND DR | | | | SAN RAFAEL | CA | 94901 |
| PAUL STARK | 1631 MAGNOLIA COURT | | | | GOSHEN | IN | 46526 | 6529 |
| PAUL STARR | 84 HONECK STREET | | | | ENGLEWOOD | NJ | 07631 | 4133 |
| PAUL STASIAK | 476 FARMINGTON AVE | | | | NEW BRITAIN | CT | 06053 | 1966 |
| PAUL STEC | 929 HARRISON ROAD | | | | TOMS RIVER | NJ | 08753 | 3970 |
| PAUL STECKEL | 2625 SCOUT HOUSE RD | | | | SLATINGTON | PA | 18080 | 3441 |
| PAUL STEFANSKI | 3712 FIRST ST | | | | LASALLE | MI | 48145 | 9629 |
| PAUL STEGALL | 1347 SANDLICK | | | | PRINCETON | KY | 42445 | 6288 |
| PAUL STEIN | 3808 E. THRUSH | | | | FLAGSTAFF | AZ | 86004 |
| PAUL STEINBERG, SEP IRA | 38 SE 16TH AVENUE | | | | OCALA | FL | 34471 |
| PAUL STEPHEN ENTIN | 10351 AMBERWOOD CIR | | | | FOUNTAIN VALLEY | CA | 92708 | 5237 |
| PAUL STEPHEN RUSSO & | MARY HANKES RUSSO | 1222 LOURAY DR | | | BATON ROUGE | LA | 70808 |
| PAUL STEVE NISON & | ANDREA LAUREN NISON | 3738 VICTORIA DRIVE | | | WEST PALM BEACH | FL | 33406 |
| PAUL STEVEN ENACZYK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 8309 SOUTHINGTON DR | | PARMA | OH | 44129 |
| PAUL STEVEN MALINOWSKI | 18006 PELICAN DRIVE | | | | TINLEY PARK | IL | 60487 |
| PAUL STINARD HACKER | 32 WINTHROP AVE | | | | ALBANY | NY | 12203 | 1902 |
| PAUL STOETZER | 923 SPRUCE ST. | APT. 1F | | | PHILADELPHIA | PA | 19107 |
| PAUL STOKES | 3745 LOCHMOOR DR | | | | LANSING | MI | 48911 | 2612 |
| PAUL STRAUGHN (IRA) | FCC AS CUSTODIAN | 2595 GINGER WOODS DR | | | AURORA | IL | 60502 | 7421 |
| PAUL STREETER | PAUL STREETER FAMILY TRUST | 566 CONGO ST | | | SAN FRANCISCO | CA | 94131 |
| PAUL STUART PARKER | PO BOX 198066 | | | | NASHVILLE | TN | 37219 | 8066 |
| PAUL STUTMAN (IRA) | FCC AS CUSTODIAN | 701 BRAEBURN LANE | | | NARBERTH | PA | 19072 | 1506 |
| PAUL SUCGANG | 949 NORTH EDGEMONT STREET | | | | LOS ANGELES | CA | 90029 |
| PAUL SUGARMAN | 1 BEACON ST, 13TH FLOOR | | | | BOSTON | MA | 02108 | 3125 |
| PAUL SULLIVAN | 5415 E MC KELLIPS ROAD, UNIT 59 | | | | MESA | AZ | 85215 | 2699 |
| PAUL SUMMERS | 5983 WILD RIVER VIEW | | | | SUGAR HILL | GA | 30518 |
| PAUL SUMNER FRICK | TR PAUL SUMNER FRICK TRUST | UA 05/04/01 | 215 W PASEO DEL CHINO | | GREEN VALLEY | AZ | 85614 | 3741 |
| PAUL SUNSERI | 4806 CHASE COURT DR | | | | BACLIFF | TX | 77518 |
| PAUL SUNSTEIN ACF | STELLA SUNSTEIN U/MI/UGMA | 1331 OLIVIA AVENUE | | | ANN ARBOR | MI | 48104 | 3948 |
| PAUL SUTERA | 33 TAMMY HILL RD | | | | WALLINGFORD | CT | 06492 |
| PAUL SYFTESTAD & | JILL SYFTESTAD JT WROS | 1810 S CALUMET PKWY | | | CHICAGO | IL | 60616 | 2956 |
| PAUL SZKLENKA | 29 SCHUYER LN | | | | GARRISON | NY | 10524 | 7419 |
| PAUL SZUMLANSKI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5713 LANCELOT CT SW | | OLYMPIA | WA | 98512 |
| PAUL SZVANKA | 430 E 6TH ST APT 16E | | | | NEW YORK | NY | 10009 |
| PAUL T ACKERMAN | CUST DAWN M ACKERMAN UGMA MI | 5073 AINTREE CT | | | ROCHESTER | MI | 48306 | 2702 |
| PAUL T ACKERMAN | CUST KIMBERLY A ACKERMAN UGMA MI | 5073 AINTREE CT | | | ROCHESTER | MI | 48306 | 2702 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL T ACKERMAN | CUST KRISTIE LYNN ACKERMAN UGMA MI | 5073 AINTREE CT | | | ROCHESTER | MI | 48306 2702 |
| PAUL T ALBRECHT | 19326 PEACHTREE CIRCLE | | | | HUNTINGTON BEACH | CA | 92648 5506 |
| PAUL T BAILEY | 16050 KEPPEN ST | | | | ALLEN PARK | MI | 48101 2716 |
| PAUL T BATEMAN | 108 MEADOW DR | | | | URBANA | IL | 61801 5822 |
| PAUL T BOES | 5573 BLOOD RD | | | | METAMORA | MI | 48455 9338 |
| PAUL T BOGHOSIAN JR | 26 SHARPE ROAD | | | | BELMONT | MA | 02478 3523 |
| PAUL T BRAZIL | CHARLES SCHWAB & CO INC CUST | 9020 WATERFOWL FLYWAY | | | CHESTERFIELD | VA | 23838 |
| PAUL T BRAZIL & | SALLY J BRAZIL | 9020 WATERFOWL FLYWAY | | | CHESTERFIELD | VA | 23838 |
| PAUL T BRIGGS | 2149 NE TILLAMOOK STREET | | | | PORTLAND | OR | 97212 4636 |
| PAUL T BRUNELL | 10229 MADISON AVE | | | | GRAYLING | MI | 49738 7475 |
| PAUL T BUECHLER | N3193 E COUNTY ROAD A | | | | SHEBOYGAN FALLS | WI | 53085 2930 |
| PAUL T BURKE | 719 HEMLOCK ST | | | | SCRANTON | PA | 18505 2019 |
| PAUL T CESKA | 2100 SUFFOLK | | | | WESTCHESTER | IL | 60154 4442 |
| PAUL T CHOLIS  & | SUSAN T CHOLIS JT WROS | 202 S MICHIGAN ST STE 905 | | | SOUTH BEND | IN | 46601 2013 |
| PAUL T CIEJKA AND | JENNIFER K CIEJKA JTWROS | 23E PAMRAPO CT. | | | GLEN ROCK | NJ | 07452 2847 |
| PAUL T CLARK | 8059 N WHEELER RD | | | | WHEELER | MI | 48662 9791 |
| PAUL T CLEMENTS | 209 ENGLEHARDT DR | | | | BAY CITY | MI | 48706 2813 |
| PAUL T CONN | 1916 MIMOSA CT | | | | LEBANON | MO | 65536 4503 |
| PAUL T CRAMER | 5130 ROSE HILL BLVD | | | | HOLLY | MI | 48442 9507 |
| PAUL T DAMICO | 3381 ROSE ST | | | | SARASOTA | FL | 34239 5706 |
| PAUL T DAUPHIN JR & | KATHLEEN E DAUPHIN JT TEN | 706 HILLSIDE AVE | | | WILMINGTON | DE | 19805 1016 |
| PAUL T DAVIS | 3947 HIGH SUMMIT DR | | | | DALLAS | TX | 75244 6623 |
| PAUL T DE LONG | 4340 POWDER MOUNTAIN RD | | | | EDEN | UT | 84310 9613 |
| PAUL T DENSON | 1149 CHARLES AVE | | | | FLINT | MI | 48505 1641 |
| PAUL T DEVINE | 5903 S WASHINGTON | | | | MARSHALL | TX | 75672 4401 |
| PAUL T DORE | 2423 BEAVER RD | | | | KAWKAWLIN | MI | 48631 9440 |
| PAUL T DOUGHERTY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7563 ROLLING RIVER PKWY | | NASHVILLE | TN | 37221 |
| PAUL T EARLS | 3708 SO 600 EAST | | | | HARTFORD CITY | IN | 47348 9046 |
| PAUL T FERGUSON | CHARLES SCHWAB & CO INC CUST | PO BOX 15382 | 46 | | OKLAHOMA CITY | OK | 73155 |
| PAUL T FERRIS | DESIGNATED BENE PLAN/TOD | 2 GRAND TURK WAY | | | SALEM | MA | 01970 |
| PAUL T FISHER | 2201 S HIGHLAND, UNIT 1G | | | | LOMBARD | IL | 60148 5346 |
| PAUL T GAUCHER | 183 FORBES ST | | | | RIVERSIDE | RI | 02915 1609 |
| PAUL T GIFFEY | 5707 DALTON CT | | | | NEW PORT RICHEY | FL | 34655 1286 |
| PAUL T GREENHECK & | DONNA M GREENHECK | MKT: PARAMETRIC | 2911 ROSS AVE | | SCHOFIELD | WI | 54476 |
| PAUL T GRILLE | 1320 WALTER S HALL DR | | | | LAKE ORION | MI | 48362 1889 |
| PAUL T GUENIN | 841 PIONEER WOODS DRIVE | | | | INDIANAPOLIS | IN | 46224 6157 |
| PAUL T HERGESHEIMER | 107 E MORSE | | | | BONNER SPGS | KS | 66012 1846 |
| PAUL T HERSHBERGER | 138 PLUM STREET | BOX 176 | | | SAINT PARIS | OH | 43072 0176 |
| PAUL T HURLEY | 2208 SW HAWK VIEW RD | | | | LEES SUMMIT | MO | 64082 4014 |
| PAUL T HURLEY | CUST SPENCER T HURLEY | UTMA MO | 2208 SW HAWK VIEW RD | | LEES SUMMIT | MO | 64082 4014 |
| PAUL T JOHNSON | 37W305 CRANE RD | | | | SAINT CHARLES | IL | 60175 4756 |
| PAUL T JOHNSTON | 14400 FAIRLAWN AVE | | | | CLEVELAND | OH | 44111 4334 |
| PAUL T JOINVILLE | 3726 WOODLAND DR | | | | METAMORA | MI | 48455 9627 |
| PAUL T JONES | 78 STATE RTE 314 S | | | | MANSFIELD | OH | 44903 7784 |
| PAUL T KINZER | 29405 MANOR DR | | | | WATERFORD | WI | 53185 1140 |
| PAUL T KOOROS | 6796 S DETROIT CT | | | | LITTLETON | CO | 80122 |
| PAUL T KRAFT & | BETTIE A KRAFT | TR U-DECL OF TRUST 11/11/91 | 2702 JUNONIA CT | | FORT MYERS | FL | 33908 1664 |
| PAUL T MAGEE | 764 LINCOLN AVENUE | | | | SAINT PAUL | MN | 55105 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL T MCCRARY | 219 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111 | 2759 |
| PAUL T MILLER | BOX 515 | | | | KALIDA | OH | 45853 | 0515 |
| PAUL T MOLINARI | 28 E UNION ST | | | | PENNS GROVE | NJ | 08069 | |
| PAUL T MORAN & | DEBRA C MORAN JT TEN | 05623 JEFFERSON ST | | | WINFIELD | IL | 60190 | |
| PAUL T MORRIS | 3093 E BIRCH DR | | | | BAY CITY | MI | 48706 | 1201 |
| PAUL T NAKANISHI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1405 GRANTHAM ST | | SAINT PAUL | MN | 55108 | |
| PAUL T NAKANISHI & | GENEVIEVE NAKANISHI | 1405 GRANTHAM ST | | | SAINT PAUL | MN | 55108 | |
| PAUL T NELSON | 1401 BAKER LN | | | | HAWESVILLE | KY | 42348 | 5333 |
| PAUL T NICKS | 477 HILLCREST CIR | | | | WARMINSTER | PA | 18974 | 5452 |
| PAUL T NOTTINGHAM AND | DEBBIE R NOTTINGHAM, JTWROS | 117 CHIPPENDALE SQUARE | | | KINGSPORT | TN | 37660 | |
| PAUL T NOTTINGHAM III | 117 CHIPPENDALE SQUARE | | | | KINGSPORT | TN | 37660 | 3494 |
| PAUL T O'NEILL | 153 E EMERSON ST | | | | MELROSE | MA | 02176 | 3507 |
| PAUL T OBERT | 25 KENNEDY LN | GORMLEY ON  L0H 1G0 | CANADA | | | | |
| PAUL T OBERT & | LAUREL D OBERT | 1 CHESTNUT ST STE | UNIT 337 CERAGON | | NASHUA | NH | 03060 | |
| PAUL T ORTON & KONDA S ORTON | TR ORTON TRUST UA 01/13/98 | 409 8TH ST N | | | HUMBOLDT | IA | 50548 | 1429 |
| PAUL T PEDELINI | 237 PLYMOUTH ROAD | | | | WILMINGTON | DE | 19803 | 3116 |
| PAUL T PEEK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5410 CONN AVE NW APT 904 | | WASHINGTON | DC | 20015 | |
| PAUL T PETERS | 2956 TOLBERT RD | | | | HAMILTON | OH | 45011 | 8817 |
| PAUL T RASH | 2136 HORSESHOE GLEN CIR | | | | FOLSOM | CA | 95630 | |
| PAUL T RIGSBY | 2732 CARTERS CREEK STATION ROAD | | | | COLUMBIA | TN | 38401 | 7304 |
| PAUL T RINKEVICH & | CECILIA M RINKEVICH JT TEN | 2536 RUDGATE NW | | | GRAND RAPIDS | MI | 49544 | 1743 |
| PAUL T ROTHROCK & | MRS FLORA E ROTHROCK JT TEN | 1310 ELLIOTT ST | | | WILLIAMSPORT | PA | 17701 | 2622 |
| PAUL T ROTHROCK & | MRS FLORA E ROTHROCK TEN ENT | 1310 ELLIOTT ST | | | WILLIAMSPORT | PA | 17701 | 2622 |
| PAUL T RUSHNOCK | 3317 FREELAND AVE | | | | MC KEESPORT | PA | 15132 | 1908 |
| PAUL T SCHOVAN TTEE | PAUL T SCHOVAN REV LVG | TRUST U/A DTD 6-16-97 | 11120 PENINSULA | | TRAVERSE CITY | MI | 49686 | 8288 |
| PAUL T SHANE & | MYRNA L SHANE JT TEN | 3290 QUEENSBURY DRIVE | | | COLUMBUS | IN | 47203 | 2668 |
| PAUL T SIZELOVE | 11445 E 200 S | | | | LA OTTO | IN | 46763 | 9748 |
| PAUL T SMITH | 3425 EAST 103 ST | | | | CLEVELAND | OH | 44104 | 5624 |
| PAUL T SPARKS | BOX 397 | | | | MILAN | OH | 44846 | 0397 |
| PAUL T STAZESKY | 726 LOVEVILLE RD APT 33 | | | | HOCKESSIN | DE | 19707 | 1521 |
| PAUL T STEVES | 1916 IVY CT | | | | COLUMBIA | TN | 38401 | 1389 |
| PAUL T SUTHERLAND | 755 N FIELDSTONE DR | | | | ROCHESTER | MI | 48309 | 1637 |
| PAUL T TIERNEY | 378 CENTRAL AVE | | | | NEEDHAM | MA | 02494 | 1731 |
| PAUL T VICKERS | TR UA 10/07/82 M-B PAUL T VICKERS | 15161 FORD RD | APT 310 | | DEARBORN | MI | 48126 | 4697 |
| PAUL T WANDEL | 14520 CHARLOTTE HGWAY | | | | MULLIKEN | MI | 48861 | 9603 |
| PAUL T WILLIAMS | 4277 HOOVER RD | | | | GROVE CITY | OH | 43123 | 0216 |
| PAUL T WILSON | 7904 NEWLIN DR | | | | FORT WAYNE | IN | 46816 | 2781 |
| PAUL T WIMMLER | 1350 CAROLYN DR | | | | ATLANTA | GA | 30329 | |
| PAUL T WIMMLER | 1350 CAROLYN DRIVE NE | | | | ATLANTA | GA | 30329 | 3547 |
| PAUL T WOODARD AND | VISTA L WOODARD JTWROS | 5645 WIMBLETON WAY | | | FORT WORTH | TX | 76133 | 2814 |
| PAUL T WORTHINGTON | 2420 KINGSTREE PL | | | | THE VILLAGES | FL | 32162 | |
| PAUL T WRONSKI | 11299 JEWETT | | | | WARREN | MI | 48089 | 1843 |
| PAUL T. CHEN AND | DORIS M. CHEN JTWROS | 10500 DOMINION VALLEY DRIVE | | | FAIRFAX STATION | VA | 22039 | 2412 |
| PAUL T. MCDERMOTT | 63 EISENHOWER DR. | | | | MIDDLETOWN | NY | 10940 | 4539 |
| PAUL T. SMITH | LINDA J. SMITH | 304 MEADOW LN. | | | HERMINE | PA | 15637 | 1431 |
| PAUL T. YONKOWSKI AND | LAURIE H. YONKOWSKI JTWROS | 8570 CLEAR LAKE ROAD | | | BROWN CITY | MI | 48416 | 9670 |
| PAUL TAI CHU | JACQUELINE CHU | 4TH FLOOR | 120-16 CHUNG HSIAO EAST ROAD | SECTION 4, TAIPEI(106) TAIWAN | | | |
| PAUL TANNER | SUNFLOWER RANCH | 5611 COUNTY ROAD 146 | | | ELIZABETH | CO | 80107 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL TANONA | 2534 SHETLAND LANE | | | | POLAND | OH | 44514 | 1557 |
| PAUL TAT HUNG SUEN | 158 FARNUM ST | | | | SAN FRANCISCO | CA | 94131 | |
| PAUL TAYLOR | 304 HILLSIDE AVE APT A3 | | | | NUTLEY | NJ | 07110 | |
| PAUL TERAMOTO | CGM IRA CUSTODIAN | PO BOX 383 | | | HOLUALOA | HI | 96725 | 0383 |
| PAUL TERAMOTO | TAKASHI ODA AND | ETHEL ODA JTWROS | PO BOX 383 | | HOLUALOA | HI | 96725 | 0383 |
| PAUL TERRANCE LAMBERT | 2149 OXNARD DR | | | | DOWNERS GROVE | IL | 60516 | 2512 |
| PAUL TERRONEZ & | PAULA G TERRONEZ JT TEN | 2304 NORTHGATE AVE | | | NORTH RIVERSIDE | IL | 60546 | 1342 |
| PAUL TERRY | 3376 MOSELEY RD. | | | | BROXTON | GA | 31519 | |
| PAUL THAO-HOUANE | CHARLES SCHWAB & CO INC CUST | 2002 PLANTATION BEND DR | | | SUGAR LAND | TX | 77478 | |
| PAUL THAYER | 67 MORNING GLORY LANE | | | | ROCHESTER | NY | 14626 | 4731 |
| PAUL THEIS | 3675 SPIDER CT | | | | SARTELL | MN | 56377 | |
| PAUL THOMAS & | 5611 REGENCY PARK COURT #14 | | | | SUITLAND | MD | 20746 | |
| PAUL THOMAS & | JUDITH I AUSTIN JT TEN | 32825 CROOKED OAKS LN | | | LEESBURG | FL | 34748 | 8155 |
| PAUL THOMAS ALEXANDER & | MICHELINA JOYCE ALEXANDER | 1009 CRESSWELL DR. | | | PFLUGERVILLE | TX | 78660 | |
| PAUL THOMAS CRUTCHFIELD | 175 KATY LN | | | | ENGLEWOOD | OH | 45322 | 2432 |
| PAUL THOMAS LOVERN & | DORIS LYNN LOVERN | 1616 N WINDSOR DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| PAUL THOMAS RIBELIN | WBNA CUSTODIAN TRAD IRA R/O | 1476 BEECHWOOD DR | | | VINTON | VA | 24179 | 2827 |
| PAUL THOMAS RIBELIN C/F | CALVIN HAYES RIBELIN UGMA VA | 1476 BEECHWOOD DRIVE | | | VINTON | VA | 24179 | 2827 |
| PAUL THOMAS RIBELIN C/F | DYLAN ODELL RIBELIN UGMA VA | 1476 BEECHWOOD DRIVE | | | VINTON | VA | 24179 | 2827 |
| PAUL THOMAS RIBELIN C/F | EATHAN FOSTER RIBELIN UGMA VA | 1476 BEECHWOOD DRIVE | | | VINTON | VA | 24179 | 2827 |
| PAUL THOMAS RIBELIN C/F | JOSHUA THOMAS RIBELIN UGMA VA | 1476 BEECHWOOD DRIVE | | | VINTON | VA | 24179 | 2827 |
| PAUL THOMAS RIBELIN C/F | STEPHEN A RIBELIN UGMA VA | 1476 BEECHWOOD DRIVE | | | VINTON | VA | 24179 | 2827 |
| PAUL THOMAS SWANK | MARGARET BRUCE SWANK | 6916 WINKLER RD | | | FORT MYERS | FL | 33919 | 7015 |
| PAUL THOMAS UNDERHILL | 11 COOLIDGE TRAIL | | | | HOPATCONG | NJ | 07843 | 1516 |
| PAUL THOMASSEN | 11507 ALLVIEW DR | | | | BELTSVILLE | MD | 20705 | 3506 |
| PAUL THOMSEN | 29863 PALOMARES RD | | | | CASTRO VALLEY | CA | 94552 | 9799 |
| PAUL THORMANN | WBNA CUSTODIAN TRAD IRA | PO BOX 101 | | | MOUNT TABOR | NJ | 07878 | 0101 |
| PAUL THORNTON | 33313 DOCKSIDE LANE | | | | LEESBURG | FL | 34788 | |
| PAUL THURNER | 1424 PERKIOMENVILLE RD | | | | PERKIOMENVILLE | PA | 18074 | |
| PAUL TIMOTHY PATOCK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 12239 COUNTY ROAD 9 NE | | SPICER | MN | 56288 | |
| PAUL TITUS CUSTODIAN FOR | BRITTNEY TITUS SPECIAL ACCT | UNDER TX UNIF TRAN TO MIN ACT | C/O EXXON MOBIL DEV CO | 17001 NORTH CHASE DR GP5-1146 | HOUSTON | TX | 77060 | |
| PAUL TITUS CUSTODIAN FOR | FOR SONYA TITUS SPECIAL ACCT | UNDER TX UNIF TRAN TO MIN ACT | C/O EXXON MOBIL DEV CO | 17001 NORTH CHASE DR GP5-1146 | HOUSTON | TX | 77060 | 2141 |
| PAUL TIU | CHARLES SCHWAB & CO INC CUST | 461 SPARROW DR | | | HERCULES | CA | 94547 | |
| PAUL TOLLIVER BROWN | 713 BROCE DR | | | | BLACKSBURG | VA | 24060 | 2803 |
| PAUL TOMASZEWSKI | 1190 SESAME DRIVE | | | | SUNNYVALE | CA | 94087 | |
| PAUL TOMCHO SR | 10260 N WASHINGTON ST APT 727 | | | | DENVER | CO | 80229 | 2059 |
| PAUL TOOTHMAN | 1412 THE TERRACE | | | | HAGERSTOWN | MD | 21742 | |
| PAUL TORETTA | 30 LAKEWOOD CIR N | | | | GREENWICH | CT | 06830 | 7119 |
| PAUL TORRES & | HELENA J TORRES TTEES | UTD 2/11/87 | FBO PAUL & HELENA TORRES TR | 1315 VIOLA ST | SAN DIEGO | CA | 92110 | |
| PAUL TRACY | PO BOX367 | | | | NORTH BRANFORD | CT | 06471 | 0367 |
| PAUL TRESSA & | MRS NANCY JANE TRESSA TEN COM | 13553 BULLION COURT | | | CORPUS CHRISTI | TX | 78418 | 6907 |
| PAUL TRIPLETT | 110 CRYSTAL LN | | | | RYLAND HGTS | KY | 41015 | 9537 |
| PAUL TSANG | 44 EUSTON ROAD | | | | BRIGHTON | MA | 02135 | 4805 |
| PAUL TSATSOS CPA | 401K & PROFIT SHARE PLAN | PAUL TSATSOS TTEE | 394 COLLEGE HIGHWAY | | SOUTHWICK | MA | 01077 | |
| PAUL TSUEI & | XU YAN LIU | 1106 N HILLVIEW DR | | | MILPITAS | CA | 95035 | |
| PAUL TUCKER | 175 AUSTIN RD | | | | LAFAYETTE | TN | 37083 | |
| PAUL TURAN | OCEAN FOREST | 355 OCEAN FOREST DR NW | | | CALABASH | NC | 28467 | 1838 |
| PAUL TUREK | 539 PATTERSON ST | | | | E MEADOW | NY | 11554 | 3818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL TURGEON | 4830 NORTH HOYNE AVE #1 | | | | CHICAGO | IL | 60625 | 1449 |
| PAUL TYBOR | 3775 LOUDON RD | | | | FREDERICKSBRG | TX | 78624 | 6404 |
| PAUL U SKORIC | 9150 S W 87 AVE NBR 205 | | | | MIAMI | FL | 33176 | |
| PAUL UHRBROCK | 3531 HILLCROFT SW | | | | WYOMING | MI | 49548 | 2151 |
| PAUL URCHICK | 2740 BARNES RD | | | | NORTH BRANCH | MI | 48461 | 9318 |
| PAUL V ANNUNZIATA & | LISA D ANNUNZIATA | 5345 REASOR CT | | | VIRGINIA BEACH | VA | 23464 | |
| PAUL V ARNONE | CAROLE E  ARNONE JT TEN | 15668 GRAINGER DR. | | | CLINTON TWP | MI | 48038 | 2636 |
| PAUL V BAGWELL | 3618 LARCHMONT | | | | FLINT | MI | 48532 | 5236 |
| PAUL V BAJAJ | TOD MATTHEW BAJAJ | 8609 EMPIRE BLVD | | | PLANO | TX | 75024 | |
| PAUL V BEMMAN | 2075 RATTALEE LAKE RD | | | | HOLLY | MI | 48442 | 8653 |
| PAUL V BENETEAU | 1 ORCHARD PARK DRIVE | BOWMANVILLE ON  L1C 4E2 | CANADA | | | | | |
| PAUL V BENETEAU | 1 ORCHARD PARK DRIVE | BOWMANVILLE ON  L1C 4E2 | CANADA | | | | | |
| PAUL V BENNETT & | CATHERINE E BENNETT JT TEN | 6884 WHITMAN CIR | | | BUENA PARK | CA | 90620 | 1161 |
| PAUL V BOOTHROYD | 66 SUMMER HILL RD | | | | MAYNARD | MA | 01754 | 1552 |
| PAUL V BOZZO | 1611 W LORRAINE | | | | LANSING | MI | 48910 | 2581 |
| PAUL V BROWN | 3298 ALLEN RD | | | | HOWELL | MI | 48843 | |
| PAUL V CASSISA JR | PO BOX 1138 | | | | OXFORD | MS | 38655 | 1138 |
| PAUL V CHRISTOFF | DESIGNATED BENE PLAN/TOD | 1021 N VERNON | | | DEARBORN | MI | 48128 | |
| PAUL V COLIANNI III & | MRS ALEXIS A COLIANNI JT TEN | PO BOX 369 | | | HINSDALE | IL | 60522 | 0369 |
| PAUL V CONNOLLY | 15 READ AVE | | | | TUCKAHOE | NY | 10707 | |
| PAUL V DJINIVIS & | SUZANNA S DJINIVIS JT TEN | 30 CONCORD RD | | | WATERTOWN | MA | 02472 | 1975 |
| PAUL V DOLFUS | 47445 ECHO CT | | | | SHELBY TWP | MI | 48315 | 4845 |
| PAUL V DORSTEN | 1145 CLUB VIEW DRIVE | | | | CENTERVILLE | OH | 45458 | 6079 |
| PAUL V DRAUGHN & | NANCY S DRAUGHN | 101 PITHON ST | | | LAKE CHARLES | LA | 70601 | 5908 |
| PAUL V FIOCCA | 34 KING EIDER LANE | | | | ALISO VIEJO | CA | 92656 | 1816 |
| PAUL V GONZALES | 1721 OLD HOMESTEAD DR | | | | ROCHESTER HLS | MI | 48306 | 3651 |
| PAUL V HALABURDA | TR UA 11/19/93 THE JOSEPHINE R | HALABURDA IRREVOCABLE TRUST | 3864 E 364TH STREET | | WILLOUGHBY | OH | 44094 | 6319 |
| PAUL V HARRINGTON | 105 SHAWMUT AVE | | | | MARLBORO | MA | 01752 | 2912 |
| PAUL V HARRINGTON & | BARBARA J HARRINGTON JT TEN | 105 SHAWMUT AVE | | | MARLBORO | MA | 01752 | 2912 |
| PAUL V HARVATH | 129 E SILVERBELL RD | | | | LAKE ORION | MI | 48360 | 2487 |
| PAUL V INCORVAIA | 57 MIRO PL | | | | PORT WASHINGTON | NY | 11050 | |
| PAUL V KELLY & | ANITA T KELLY JT TEN | 25 HIGATE RD | | | CHELMSFORD | MA | 01824 | 4441 |
| PAUL V KENNEY | 218 TAMARACK AVENUE | | | | WILMINGTON | DE | 19805 | 5029 |
| PAUL V LIPKA & | ELAINE M LIPKA TEN COM | 5639 LA JOLLA BLVD | | | LA JOLLA | CA | 92037 | 7524 |
| PAUL V LOGUE & | FRANCESCA G LOGUE JT TEN | 204 KENSINGTON COURT | FOX HALL | | PITTSBURGH | PA | 15238 | |
| PAUL V LONG | WBNA CUSTODIAN TRAD IRA | 926 ELLIS WOODS RD | | | POTTSTOWN | PA | 19465 | 8139 |
| PAUL V LUPO | 98 JULIANE DR | | | | ROCHESTER | NY | 14624 | 1453 |
| PAUL V LUTES | 10643 KAREN DR W | | | | INDIANAPOLIS | IN | 46234 | 9077 |
| PAUL V MAGER | 3406 MCKINLEY PKWY | APT C-11 | | | BLASDELL | NY | 14219 | 2113 |
| PAUL V MAGNUSSEN | W5466 CURTIS MILL RD | | | | FORT ATKINSON | WI | 53538 | 9607 |
| PAUL V MARTINIS | 2232 10TH AVE E | | | | SEATTLE | WA | 98102 | 4108 |
| PAUL V MEE | 1635 OCEAN FOREST DR | | | | FERNANDINA BEACH | FL | 32034 | |
| PAUL V MULLEN & | TYLITHA O MULLEN | PO BOX 256 | | | STRAWBERRY | AR | 72469 | |
| PAUL V O'CONNOR | N8114 BUOL ROAD | | | | BELLEVILLE | WI | 53508 | |
| PAUL V OSIKA | KATHLEEN OSIKA | 4358 HIGHFIELD RD | | | WATERFORD | MI | 48329 | 3839 |
| PAUL V OSIKA & | KATHLEEN I OSIKA JT TEN | 4358 HIGHFIELD R | | | WATERFORD | MI | 48329 | 3839 |
| PAUL V PEARSON | PO BOX 1733 | 223 W 1ST STREET | | | MARION | IN | 46952 | 3852 |
| PAUL V PEEPLES SR | TOD REGISTRATION | 1180 PEEPLES ROAD | | | MCKINLEYVILLE | CA | 95519 | 3437 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL V PETRAITIS | 32815 LAKE SHORE BLVD | | | | WILLOWICK | OH | 44095 | 3218 |
| PAUL V PORTELL & | JUDITH L PORTELL TEN ENT | 1155 OAK HOLLOW DR | | | IMPERIAL | MO | 63052 | 3456 |
| PAUL V QUIGLEY | DANA C QUIGLEY CHILDREN'S TRUS | 2670 TECUMSEH DR | | | WEST PALM BEACH | FL | 33409 | |
| PAUL V SAMPLE JR | TR PAUL V SAMPLE JR TRUST | UA 10/19/01 | 4140 S MAPLE RD | | ANN ARBOR | MI | 48108 | 9538 |
| PAUL V SCHULTES | 29467 TROPEA DR | | | | WARREN | MI | 48092 | 3322 |
| PAUL V SCHWARZ & | KATHLEEN SCHWARZ JT TEN | 54625 WOODCREEK BLVD | | | SHELBY TWP | MI | 48315 | |
| PAUL V SETTLEMYER | 3214 6TH AVE | | | | ALTOONA | PA | 16602 | 1809 |
| PAUL V SMITH | PO BOX 160 | | | | SANTA YNEZ | CA | 93460 | 0160 |
| PAUL V SPROUL | 6802 PLEASANT COURT | | | | WILMINTON | DE | 19802 | 1767 |
| PAUL V STANCZAK | 14266 WAYFORD RUN DR | | | | SHELBY TOWNSHIP | MI | 48315 | 4840 |
| PAUL V THURSTON | 6965 S 500 E | | | | JONESBORO | IN | 46938 | 9713 |
| PAUL V UNDERHILL | 443 NE PINEHURST CIRCLE | | | | ANKENY | IA | 50021 | 4703 |
| PAUL V WEBB JR & | JUDITH L WEBB JT TEN | 120 W LAKE RD | | | MAYVILLE | NY | 14757 | 9696 |
| PAUL V WENGLINSKI | 8025 LINCOLN | | | | TAYLOR | MI | 48180 | |
| PAUL V. LONG | PO BOX 2 | | | | MERRITT | MI | 49667 | 0002 |
| PAUL VAN DE RIJN & | CAROL R VAN DE RIJN JT TEN | 311 DORCHESTER DR | | | EGG HARBOR TWNSHP | NJ | 08234 | 7673 |
| PAUL VAN DER SLICE | 9121 KIRKDALE RD | | | | BETHESDA | MD | 20817 | 3301 |
| PAUL VAN NIEUWENHUIZE & | EVELYN VAN NIEUWENHUIZE JT TEN | 3924 EMERALD OAKS DRIVE | | | HALTOM CITY | TX | 76117 | |
| PAUL VAN SICLEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 784 GRAND PARKE DR | | JACKSONVILLE | FL | 32259 | |
| PAUL VANDENHEEDE | AP 319 PLAYA BLANCA | ZIHUATANEJO | GRO | 40880 MEXICO | | | | |
| PAUL VANHOOSE | 5940 MORRIS RD | | | | SPRINGFIELD | OH | 45502 | 9270 |
| PAUL VANHOOSER | 16771 KENNEBEC ST | | | | SOUTHGATE | MI | 48195 | 3911 |
| PAUL VARANDAS | 172 HOWARD ST | | | | PORT JEFFERSON STATION | NY | 11776 | |
| PAUL VARGAS | 11948 MESQUITE ROCK DR | | | | EL PASO | TX | 79934 | |
| PAUL VARGO JR | 504 EUCLID AVE | | | | CANONSBURG | PA | 15317 | 2044 |
| PAUL VEGA | 1020 MISSION CIR | | | | FAIRFIELD | CA | 94534 | 7440 |
| PAUL VEGA | 4039 MESA RD #302F | | | | IRVINE | CA | 92617 | |
| PAUL VEGA | 500 E DARLENE LANE | | | | OAK CREEK | WI | 53154 | 5716 |
| PAUL VENDITTI & | VITA VENDITTI JTWROS | 56284 PARKVIEW DR. | | | SHELBY TWP | MI | 48316 | |
| PAUL VENTURA & | PHYLLIS VENTURA | PAUL VENTURA REVOCABLE TRUST | 304 ERIC CT | | MOUNT PROSPECT | IL | 60056 | |
| PAUL VENVERTLOH & | SHIRLEY VENVERTLOH JT TEN | 5403 N 24TH ST | | | QUINCY | IL | 62305 | 0528 |
| PAUL VERNES | CUST GLEN FRANCIS VERNES UGMA CT | 9235 TOWN RIDGE | | | MIDDLETOWN | CT | 06457 | 6554 |
| PAUL VICKERY ATKINS | 637 SHARP PARK RD | | | | PACIFICA | CA | 94044 | |
| PAUL VICTOR BROWN | 2211 FIFTH AVE | | | | YOUNGSTOWN | OH | 44504 | 1841 |
| PAUL VIEN | 22610 S WESTERN AVE | APT 206 | | | TORRANCE | CA | 90501 | 4992 |
| PAUL VILLIARD & | ANNE M SILVER JT TEN | 19 GLENERIE LANE | | | SAUGERTIES | NY | 12477 | 3317 |
| PAUL VINCELETTE | CHARLES SCHWAB & CO INC CUST | 929 ANGLE TARN | | | DUNDEE | IL | 60118 | |
| PAUL VINCENT LOVOI | PAUL VINCENT LOVOI LIVING TRUS | 1246 HAZEL BLVD | | | TULSA | OK | 74114 | |
| PAUL VINCENT SCHWARZ | 54625 WOODCREEK BLVD | | | | SHELBY TWP | MI | 48315 | |
| PAUL VOLKMAR | 224 BILL MAUK RD | | | | CHUCKEY | TN | 37641 | 2139 |
| PAUL VOOS | 2408 PELHAM AVENUE | | | | BALTIMORE | MD | 21213 | |
| PAUL VOTAVA | CHARLES SCHWAB & CO INC CUST | 2953 COUNTY ROAD GG | | | OSHKOSH | WI | 54904 | |
| PAUL VOTRA | 4605 ODELL PL | | | | JAMESVILLE | NY | 13078 | |
| PAUL VRANA | 4819 COLONY CT | | | | WARREN | MI | 48091 | 4384 |
| PAUL W ALCORN | 7905 CORIANDER DR #104 | | | | GAITHERSBURG | MD | 20879 | 5311 |
| PAUL W ANDERSON | 179 LARKIN AVE | MARKHAM ON  L3P 4Y7 | CANADA | | | | | |
| PAUL W ASHEIM & | KATHLEEN R ASHEIM JT TEN | 1470 GRAYSTONE DR | | | AURORA | IL | 60504 | 1327 |
| PAUL W BADER | 61 WALDO AVE | | | | ROCHESTER | NY | 14609 | 4307 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL W BARNES JR | 245 SURREY LN | | | | STATESBORO | GA | 30458 | 9199 |
| PAUL W BARTEL II | 131 E 66TH ST APT 8B | | | | NEW YORK | NY | 10021 | 6129 |
| PAUL W BASS & | DEBORAH A BASS | JT TEN | 604 S W DERBY DRIVE | | LEE'S SUMMIT | MO | 64081 | 3274 |
| PAUL W BECKER | 2550 STIEGLER ROAD | | | | VALLEY CITY | OH | 44280 | 9583 |
| PAUL W BIESEMEIER & | JUDY ANN BIESEMEIER TR UA 02/01/2008 | PAUL W BIESEMEIER & JUDY BIESEMEIER | 2008 TRUST | 3833 CAIRNS WAY | MODESTO | CA | 95356 | |
| PAUL W BISHOFF | 472 NO ERIE BEACH RD | | | | MARBLEHEAD | OH | 43440 | 1210 |
| PAUL W BLUM & | LOIS A BLUM JT TEN | STAR RT 1 | | | TIONESTA | PA | 16353 | 9804 |
| PAUL W BOOKER | 7307 GRAYDON DRIVE | | | | WHEATFIELD | NY | 14120 | 1454 |
| PAUL W BORUM | BOX 45 | | | | FRANKTON | IN | 46044 | 0045 |
| PAUL W BOYD | 3460 MONTVALE DR | | | | GAINESVILLE | GA | 30506 | 1033 |
| PAUL W BRADFIELD JR | 19625 COWLES AVE | | | | SOUTH BEND | IN | 46637 | 1824 |
| PAUL W BREEN & | LORI A BREEN | 4122 VICTORIA DR | | | HOFFMAN EST | IL | 60192 | |
| PAUL W BUEHLER | 2506 15TH AVENUE WEST | | | | BRADENTON | FL | 34205 | 3964 |
| PAUL W BUFORD | 4949 SHORELINE BLVD | | | | WATERFORD | MI | 48329 | 1663 |
| PAUL W BURKEL AND | MATTHEW W BURKEL JTWROS | 2290 DECKERVILLE RD. | | | CARO | MI | 48723 | 9710 |
| PAUL W BURTON | 189 MILL CREEK RD | | | | KINGSPORT | TN | 37660 | 7724 |
| PAUL W BURTON & | AMY L BURTON | TR BURTON FAMILY TRUST | UA 11/06/02 | 14015 N DRIFTWOOD PL | SUN CITY | AZ | 85351 | 2310 |
| PAUL W BUTT | 18311 RACHO | | | | WYANDOTTE | MI | 48192 | 8435 |
| PAUL W CAMPBELL | 1700 MACON ORCHARD DRIVE | | | | POWHATAN | VA | 23139 | 5754 |
| PAUL W CARDEN & | LYNNETTE M CARDEN JT TEN | 156 JAMESTOWNE COURT | | | LEXINGTON | SC | 29072 | 2227 |
| PAUL W CHAMBERLAIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 968 PENNIMAN AVE | | PLYMOUTH | MI | 48170 | |
| **PAUL W CHOLEVA** | **2610 PANGBORN RD** | | | | DECATUR | GA | 30033 | 2325 |
| PAUL W CLICK & | NANCY L CLICK JT TEN | 5167 STATE RTE 5 | | | NEWTON FALLS | OH | 44444 | 9574 |
| PAUL W COLEMAN | 224 E WEST MINISTER | | | | BLUE SPRINGS | MO | 64014 | 3747 |
| PAUL W COLLINS | 15 ORCHARD ST | | | | NYACK | NY | 10960 | 2123 |
| PAUL W CORRELL | 3030 MARLO BOULEVARD | | | | CLEARWATER | FL | 33759 | 1307 |
| PAUL W CULOTTA & | MARY H CULOTTA JT TEN | 10 BALMORAL DR | | | HAMPTON | VA | 23669 | 3704 |
| PAUL W DAUM CUST | BRIAN PAUL DAUM UGMA/TX | 3203 ENGLAND PKWY | | | GRAND PRAIRIE | TX | 75054 | |
| PAUL W DAUM CUST | LINDSAY M DAUM UGMA/TX | 3203 ENGLAND PKWY | | | GRAND PRAIRIE | TX | 75054 | |
| PAUL W DAVIS | 2500 INTERSTATE TOWER | 121 WEST TRADE STREET | | | CHARLOTTE | NC | 28202 | 5399 |
| PAUL W DEATON | 2011 SW SANDSTONE CT | | | | BLUESPRINGS | MO | 64014 | 3979 |
| PAUL W DESCHAMP TTEE | WILLOWBROOK TRUST | U/A DTD 12/22/03 | 2260 SCHNARRE | | FORISTELL | MO | 63348 | 1720 |
| PAUL W DICUS | 13109 MEADOW | | | | LEAWOOD | KS | 66209 | 1942 |
| PAUL W DINGER | TR PAUL W DINGER TRUST | UA 04/19/05 | 3863 NORTHWOOD DRIVE SE | | WARREN | OH | 44484 | 2643 |
| PAUL W DORLAND | 4448 ELEANOR DR | | | | FENTON | MI | 48430 | 9141 |
| PAUL W DORLAND & | SHARON M DORLAND JT TEN | 4448 ELEANOR DR | | | FENTON | MI | 48430 | 9141 |
| PAUL W DUNNING | 152 MEADOWLARK TRAIL | | | | BOWLING GREEN | KY | 42101 | 9427 |
| PAUL W DUSZYNSKI | 1702 CAMELLIA | | | | ARLINGTON | TX | 76013 | 3568 |
| PAUL W EHRSAM | 2927 MCGAHA | | | | WICHITA FALLS | TX | 76308 | 4107 |
| PAUL W ELKINS | PAUL W ELKINS REVOCABLE TRUST | 75 RIDGE RD | | | FARMINGTON | NH | 03835 | |
| PAUL W ELLIOTT | 115 HANDSHAKER COURT | | | | FAYETTEVILLE | GA | 30215 | 7404 |
| PAUL W ENDRASKE | TOD PAUL W ENDRASKE JR & | MARK J ENDRASKE | 6 BRYON VALLEY CT | | O FALLON | MO | 63366 | 3465 |
| PAUL W ERIKSEN | PO BOX 724 | | | | SWIFTWATER | PA | 18370 | 0724 |
| PAUL W FAUERBACH | 544 TIPPERARY RD | | | | BROOKLYN | WI | 53521 | 9454 |
| PAUL W FOUSHEE | 6497 DEEP RIVER RD | | | | SANFORD | NC | 27330 | 8417 |
| PAUL W FOUTS JR & | ELEANOR W FOUTS JT TEN | 14 NEW FLORIDA AVE | | | BEVERLY HILLS | FL | 34465 | 4367 |
| PAUL W FRANKFURTH TR | UA 04/29/2008 | PAUL W FRANKFURTH LIVING TRUST | 11141 MASONIC BLVD | | WARREN | MI | 48093 | |
| PAUL W FREDERICK | 2800 BENTLEY ST SE | | | | HUNTSVILLE | AL | 35801 | 2219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL W FRENCH JR. TTEE | PAUL W FRENCH TRUST U/A | DTD 03/28/1996 | 4969 KINGSTON WAY | | NAPLES | FL | 34119 9541 |
| PAUL W GAVAZZI & | GAYLE H GAVAZZI | 11333 BARLEY FIELD WAY | | | MARRIOTTSVILLE | MD | 21104 |
| PAUL W GILLIN | 106 HONEYSUCKLE LANE | | | | GREENVILLE | TN | 37743 5777 |
| PAUL W GILMORE | 1925 HARDEN BLVD LOT 139 | | | | LAKELAND | FL | 33803 1873 |
| PAUL W GLODT | 11404 ORLEANS WAY | | | | KENSINGTON | MD | 20895 1019 |
| PAUL W GLOGOWSKI | 1008 MURRAY COURT | | | | AIKEN | SC | 29803 |
| PAUL W GOCKEL III | RR # 2 | PORT CARLING ON  P0B 1J0 | CANADA | | | | |
| PAUL W GOETZ | 3734 E TONTO COURT | | | | PHOENIX | AZ | 85044 3800 |
| PAUL W GRANLUND & | RUTH GRANLUND JT WROS | 35747 SOMERSET ST | | | WESTLAND | MI | 48186 4112 |
| PAUL W GREAVES | CHARLES SCHWAB & CO INC CUST | 13200 E 160TH AVE | | | BRIGHTON | CO | 80601 |
| PAUL W GREENWOOD (SEP IRA) | FCC AS CUSTODIAN | 57 GREELY ROAD | | | CUMBERLAND CENTE | ME | 04021 |
| PAUL W GUZIK | 1604 CHESTNUT ST | | | | HENDERSON | NV | 89011 4251 |
| PAUL W HADSALL | 49FLORENCE DRIVE | | | | CLARK | NJ | 07066 1235 |
| PAUL W HART | 19355 WOODLAND | | | | HARPER WOODS | MI | 48225 2065 |
| PAUL W HARVEL JR | PO BOX 715 | | | | HARTSELLE | AL | 35640 0715 |
| PAUL W HEAPS & | LINDA S HEAPS | 43 FESTER ROAD TIMBERFELL | | | BLOOMSBURG | PA | 17815 |
| PAUL W HEDIN | 10703 ROUNDLAKE DR | | | | MECOSTA | MI | 49332 9794 |
| PAUL W HEGWOOD | 3679 N M 65 | | | | CURRAN | MI | 48728 9724 |
| PAUL W HERBST IRA | FCC AS CUSTODIAN | 16688 CORDILLERA DR | | | PEOSTA | IA | 52068 7015 |
| PAUL W HERRLE | JOAN C HERRLE JTWROS | 657 ARGOSY STREET | | | ISLIP TERRACE | NY | 11752 2423 |
| PAUL W HODGE & | HANNAH G HODGE JT TEN | 411 N 7TH | | | WEATHERFORD | OK | 73096 4713 |
| PAUL W HOEVENAAR | 2641 PENFIELD RD | | | | FAIRPORT | NY | 14450 9126 |
| PAUL W HONEYCUTT AND | WANDA JEAN HONEYCUTT JT TEN | 2468 ROCKMINSTER RD | | | LEXINGTON | KY | 40509 |
| PAUL W HOXSIE | 901 NORTH BINGHAM ST | | | | WEST CORNWALL | VT | 05753 9428 |
| PAUL W HSU & | CANDY X LIANG | 2430 21ST AVE | | | SAN FRANCISCO | CA | 94116 |
| PAUL W HUFFMAN | 3000 ASTON GARDENS DR | UNIT 318 | | | VENICE | FL | 34292 6032 |
| PAUL W HUGHES | 204 BAKER ST | | | | JACKSON | SC | 29831 3336 |
| PAUL W HUGHEY JR | 2120 WASH LEVER RD | | | | LITTLE MTN | SC | 29075 9656 |
| PAUL W HULL JR | BOX 45 | | | | SHERWOOD | OH | 43556 0045 |
| PAUL W JABCZYNSKI | 1470 GARNET CIR | | | | HOFFMAN ESTATES | IL | 60192 |
| PAUL W JAVUREK AND | VICTORIA M JAVUREK JT TEN | TOD REGISTRATION | 3913 N ADAMS | | WESTMONT | IL | 60559 1101 |
| PAUL W JOHNSON | 422 SUMNER AVE | | | | NEW CASTLE | PA | 16105 2619 |
| PAUL W JONES | CHARLES SCHWAB & CO INC CUST | 27501 SE 154TH PL | | | ISSAQUAH | WA | 98027 |
| PAUL W KAN | SOUTHWEST SECURITIES INC | 700 VISTA HILL TERR | | | FREMONT | CA | 94539 |
| PAUL W KARABELSKI | 3905 ABERDEEN LN | | | | BRIGHTON | MI | 48114 |
| PAUL W KAVAL & | HELEN KAVAL JT TEN | 491 S AMBOY RD | | | CONNEAUT | OH | 44030 3088 |
| PAUL W KENNEY | 117 WOODEN CARRIAGE DR | | | | HOCKESSIN | DE | 19707 1430 |
| PAUL W KEY | & NORMA J KEY JTTEN | 2320 E BROADMOR DR | | | TEMPE | AZ | 85282 |
| PAUL W KILMER JR | PO BOX 309 | | | | DAMASCUS | OH | 44619 0309 |
| PAUL W KIMMEL | 2528 KIRK RD | | | | YOUNGSTOWN | OH | 44511 2216 |
| PAUL W KLOCK & | MARGARET H KLOCK JT TEN | 2209 COTTAGE GROVE | | | URBANA | IL | 61801 6815 |
| PAUL W KNOPP | CHARLES SCHWAB & CO INC CUST | 3504 S 37TH ST | | | LINCOLN | NE | 68506 |
| PAUL W KOENIG | 3519 RTE 414 | | | | CLYDE | NY | 14433 9729 |
| PAUL W KONCZAK | 598 NORTH ROCK ROAD | | | | MANSIELD | OH | 44903 8239 |
| PAUL W KRAEMER | 202 CARTERET AVE UNIT 3 | | | | SEASIDE HEIGHTS | NJ | 08751 1853 |
| PAUL W KRAUSE | 6384 APPLEBUTTER RD | | | | SLATINGTON | PA | 18080 3159 |
| PAUL W KUCZKOWSKI | 122 WALTER AVE | | | | TONAWANDA | NY | 14150 4036 |
| PAUL W KUPPINGER | 121 CLAY AVE | | | | ROCHESTER | NY | 14613 1131 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL W KUZNIEWSKI | 3936 ESQUIRE DR | | | | PLANO | TX | 75023 5912 |
| PAUL W LA FENE | PO BOX 2411 | | | | SANDUSKY | OH | 44871 2411 |
| PAUL W LANE | 1935 N B ST | | | | ELWOOD | IN | 46036 1745 |
| PAUL W LANGLOIS | BOX 70423 | | | | NORTH DARTMOUTH | MA | 02747 0423 |
| PAUL W LEMMON | 32380 S BUTCHER LN | | | | WILMINGTON | IL | 60481 8847 |
| PAUL W LOCK JR | 878 WINCUMPAUGH RD | | | | ELLSWORTH | ME | 04605 3044 |
| PAUL W LOWDEN | 3180 SANTOLINA DR | | | | LAS VEGAS | NV | 89135 1755 |
| PAUL W LOWRY | 4296 LK KNOLLS DR | | | | OXFORD | MI | 48371 5416 |
| PAUL W LUKOWITSCH | CHARLES SCHWAB & CO INC CUST | 267 BAYVIEW AVENUE | | | MASSAPEQUA | NY | 11758 |
| PAUL W LUST | 6834 JUNO ST | | | | FOREST HILLS | NY | 11375 |
| PAUL W MARTIN | CUST DOUGLAS P MARTIN UGMA OH | 3495 WINDSONG WAY | | | MAINEVILLE | OH | 45039 9215 |
| PAUL W MARTIN III | 2518 WOODS VIEW DR | | | | MURFREESBORO | TN | 37130 3169 |
| PAUL W MAYZES | PO BOX 276 | | | | IRONS | MI | 49644 0276 |
| PAUL W MC GLINNEN AND | ELIZABETH MC GLINNEN JTWROS | 13380 LATHERON DRIVE | | | PLYMOUTH | MI | 48170 6905 |
| PAUL W MCCURDY TTEE | THE PAUL W MCCURDY TRUST | U/A/D 12/29/97 | 4134 YORBA LINDA | | ROYAL OAK | MI | 48073 6460 |
| PAUL W MCDONALD | 5 COBB LANE | | | | DEDHAM | MA | 02026 2120 |
| PAUL W MCDOWELL | 1931 KEYHOLE ROAD | | | | FT. BLACKMORE | VA | 24250 3043 |
| PAUL W MCILVAINE | 1122 RADCLIFFE ST | | | | BRISTOL | PA | 19007 |
| PAUL W MCKITRICK | 6404 BARRETT ST | | | | DOWNERS GROVE | IL | 60516 |
| PAUL W MESACK | CUST GREGORY MESACK UNDER MI | U-G-M-A | 163 EASTER DR | | GRAYLING | MI | 49738 8715 |
| PAUL W MIAL | 34370 OAKVIEW STREET | | | | CLINTON TWP | MI | 48035 3724 |
| **PAUL W MILBRANT** | 511 S SECOND ST | | | | EVANSVILLE | WI | 53536 1351 |
| PAUL W MORIARTY & | CLAUDIA MORIARTY | 24 N SHORE DR | | | HILTON | NY | 14468 |
| PAUL W MORRISON | 5192 WORCHESTER | | | | SWARTZ CREEK | MI | 48473 1229 |
| PAUL W NEAGLE | 233 APACHE STREET | | | | WESTERVILLE | OH | 43081 2782 |
| PAUL W NICHOLS | PATRICIA A NICHOLS JT TEN | 5680 WOLF RUN RD | | | CAMPBELL | NY | 14821 9403 |
| PAUL W PAYNE | 26558 JENNA LN | | | | ROCKY MOUNT | MO | 65072 2353 |
| PAUL W PENN & | WILLIAM P PENN JT TEN | 6346 ROSE BLVD | | | WEST BLOOMFIELD | MI | 48322 2290 |
| PAUL W PERDUE & | CHRISTINE PERDUE JT TEN | 5020 PONDEROSA FARM RD | | | GAINESVILLE | GA | 30507 8714 |
| PAUL W PETERS | 1921ADRIAN CIRCLE | | | | SANDUSKY | OH | 44870 5027 |
| PAUL W PFISTER | 20950 STATE ROUTE 105 | | | | WOODVILLE | OH | 43469 9402 |
| PAUL W PICHIOTINO | 501 W STARK STREET | | | | BAY CITY | MI | 48706 3468 |
| PAUL W PICKETT | 15198 CHARLUENE DRIVE | | | | FENTON | MI | 48430 1404 |
| PAUL W POE | 824 E CENTER RD | | | | KOKOMO | IN | 46902 5367 |
| PAUL W POORMAN & | GAYLE B POORMAN JT TEN | 5230 N BLACK CAT RD | | | MERIDIAN | ID | 83646 5012 |
| PAUL W POSTON | CGM IRA CUSTODIAN | 4783 S WILLOW ST | | | DENVER | CO | 80237 2948 |
| PAUL W POWELL | CATHY A POWELL | 5603 ELDERWOOD DR | | | TYLER | TX | 75703 3969 |
| PAUL W RAHFIELD | CHARLES SCHWAB & CO INC CUST | 809 SIXTH AVE | | | CLEVELAND | MS | 38732 |
| PAUL W RAVASEY & | MRS ELEANOR RAVASEY JT TEN | 188 COKESBURY RD | | | LEBANON | NJ | 08833 4370 |
| PAUL W REARICK | 5963 GREENDALE PL | APT 101 | | | JOHNSTON | IA | 50131 1638 |
| PAUL W REED | 10494 S HOOSIER AVE | | | | SILVER LAKE | IN | 46982 9594 |
| PAUL W REICH & | MRS DARLA A REICH JT TEN | 5497 MOSIMAN ROAD | | | MIDDLETOWN | OH | 45042 1643 |
| PAUL W RIENERTH JR | 1927 COVER DR | | | | POLAND | OH | 44514 1623 |
| PAUL W ROBBINS | 1595 PURPURA DR | | | | DANVILLE | IN | 46122 8474 |
| PAUL W ROCK | 9 GREENRIDGE AVE APT 7C | | | | WHITE PLAINS | NY | 10605 |
| PAUL W ROSSI & | CAROL A ROSSI JT TEN | 11 REDWOOD DR | | | OXFORD | CT | 06478 1440 |
| PAUL W SCANTLEBURY & | PEGGY A SCANTLEBURY JT TEN | 1280 GLENMORE CT | | | HAYDEN LAKE | ID | 83835 9032 |
| PAUL W SCARBERRY AND | VIRGINIA A SCARBERRY JTWROS | W213 N5289 ADAMDALE DR | | | MENOMONEE FALLS | WI | 53051 6288 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL W SCHNEIDER | PO BOX 488 | | | | LA CROSSE | WI | 54602 | 0488 |
| PAUL W SCHRUBA | 3006 GOLFHILL DR | | | | WATERFORD | MI | 48329 | 4515 |
| PAUL W SCHULTZ | 2721 21ST ST | | | | WYANDOTTE | MI | 48192 | 4812 |
| PAUL W SCUDERI | 65 BRENDAN LN | | | | SCHENECTADY | NY | 12309 | 4950 |
| PAUL W SHAW & | SANDRA SHAW JT TEN | 742 WEST BROAD ST | | | EUFAULA | AL | 36027 | |
| PAUL W SHERRICK, SEP IRA | 1908 MYLEEN PLACE | | | | OLD HICKORY | TN | 37138 | |
| PAUL W SHOFFEITT & | MARY N SHOFFEITT JT TEN | 141 LOTHRIDGE RD | | | CLEVELAND | GA | 30528 | 5044 |
| PAUL W SIMON & | JEANNETTE D SIMON | DESIGNATED BENE PLAN/TOD | P O BOX 276 | | COLWICH | KS | 67030 | |
| PAUL W SLAHOR | HC1 BOX 53A | | | | SWIFTWATER | PA | 18370 | |
| PAUL W SMITH  & | MARY LOUISE SMITH JT WROS | 360 LONG BOW DR | | | FRANKLIN LKS | NJ | 07417 | 2122 |
| PAUL W SPAITE | 6315 GRAND VISTA AVE | | | | CINCINNATI | OH | 45213 | 1115 |
| PAUL W STEWART JR D D S  P A | 109 JOLLY STREET | | | | LOUISBURG | NC | 27549 | |
| PAUL W STINEMETZ | 3200 GARDEN PLACE | | | | KOKOMO | IN | 46902 | 7513 |
| PAUL W STOCKER | 117 E GRACELAWN AVE | | | | FLINT | MI | 48505 | 2705 |
| PAUL W SULLIVAN | C/O SULLIVAN CHEV INC | 10 W WESTFIELD AVE | | | ROSELLE PARK | NJ | 07204 | 2249 |
| PAUL W SULPIZIO | 340 KOERBER DRIVE | | | | DEFIANCE | OH | 43512 | 3318 |
| PAUL W TAGGART & | CAROL S TAGGART JT TEN | 226 CHESTERFIELD CANAL | | | FORT MILL | SC | 29708 | 6946 |
| PAUL W TAYLOR | JACQUELINE D TAYLOR JTWROS | 1407 GAP CREEK ROAD | | | ELIZABETHTON | TN | 37643 | 3820 |
| PAUL W TIDWELL | 2881 FABIAN RD | | | | TRACY | CA | 95377 | 7238 |
| PAUL W VICINUS | TOD ACCOUNT | 20 JULIE ROAD A-1 | | | PLAINVILLE | CT | 06062 | 1175 |
| PAUL W WALCZAK & | JULIE LYNN WALCZAK | 324 S KNIGHT AVE | | | PARK RIDGE | IL | 60068 | |
| PAUL W WARNAGIRIS & | CHRISTINA D WARNAGIRIS | 220 CRISPIN TRL | | | WINCHESTER | VA | 22603 | |
| PAUL W WELCH | 1775 DIAMOND ST UNIT 1-235 | | | | SAN DIEGO | CA | 92109 | 3815 |
| PAUL W WIARD | PO BOX 112 | | | | NOTTAWA | MI | 49075 | 0112 |
| PAUL W WILLIAMS | JEANNE M WILLIAMS | JT TEN | 3115 TREADWELL | | WAYNE | MI | 48184 | |
| PAUL W WILLIS & | BEVERLY H WILLIS JT TEN | 1014 WOODLAWN | | | ANN ARBOR | MI | 48104 | 3868 |
| PAUL W WIRTZ | BRIGHTWOOD CENTER #408 | 515 BRIGHTFIELD RD | | | LUTHERVILLE | MD | 21093 | 3643 |
| PAUL W WREDE | 11 CREEK VIEW TER | | | | LAFAYETTE HILL | PA | 19444 | |
| PAUL W WYATT JR | 2026 N 33RD TERRACE | | | | KANSAS CITY | KS | 66104 | 4339 |
| PAUL W YAMBRICK | 10353 EAST 40 1/2 RD | | | | CADILLAC | MI | 49601 | 8569 |
| PAUL W. KRAUSE | CGM IRA ROLLOVER CUSTODIAN | 165 W. SUNSET RIDGE DRIVE | | | ETOWAH | NC | 28729 | 7779 |
| PAUL W. MARINO AND | LINDA KAY MARINO JTWROS | P.O. BOX 3755 | | | CENTERLINE | MI | 48015 | 0755 |
| PAUL WADE | 5514 STUBBEN CT | | | | COLUMBUS | GA | 31909 | |
| PAUL WAGNER | CHARLES SCHWAB & CO INC CUST | 885 SURRYSE RD | | | LAKE ZURICH | IL | 60047 | |
| PAUL WAINE | 1910 MIDDLE GLEN DR. | | | | CARROLLTON | TX | 75007 | |
| PAUL WALLACE | 4000 BEACHLER RD | | | | MEDINA | OH | 44256 | 8491 |
| PAUL WANOUS | 15011 WACO STREET NW | | | | RAMSEY | MN | 55303 | |
| PAUL WARDACH | 1106 RALPH ROAD | | | | CLARKS SUMMIT | PA | 18411 | |
| PAUL WARREN GORFINE | 336 BOYLSTON ST APT 202 | | | | NEWTON CENTER | MA | 02459 | 2873 |
| PAUL WARTKO | 183 PARKHURST BLVD | | | | BUFFALO | NY | 14223 | 2859 |
| PAUL WASHINGTON JR | 9415 HOLLY STREET | | | | OAKLAND | CA | 94603 | 1527 |
| PAUL WATERMAN | 32 PINE ST | | | | PETERBOROUGH | NH | 03458 | 1535 |
| PAUL WATERMAN & | HELEN MARGARET WATERMAN JT TEN | 32 PINE ST | | | PETERBOROUGH | NH | 03458 | 1535 |
| PAUL WATHEN | 6901 PONDEROSA RD NE | | | | LANESVILLE | IN | 47136 | 8241 |
| PAUL WATKINS | 63 GARDEN RD | | | | WELLESLEY HILLS | MA | 02481 | 3016 |
| PAUL WAVAK, M.D. | CHARLES SCHWAB & CO INC CUST | 37 ORCHARD LN | | | SPRINGFIELD | IL | 62712 | |
| PAUL WAYNE CLEMENT JR | CHARLES SCHWAB & CO INC CUST | 8204 TWILIGHT TERRACE DR | | | AUSTIN | TX | 78737 | |
| PAUL WAYNE FARLEY | 5265 VIA DE MANSION | | | | LA VERNE | CA | 91750 | 1620 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL WAYNE OWENS | PO BOX 7 | | | | KEVIL | KY | 42053 | 0007 |
| PAUL WAYNE WELLS | PO BOX 22 | | | | CLAY CITY | KY | 40312 | 0022 |
| PAUL WEBB | CUST TOM WEBB UTMA FL | 2736 NE 10TH ST | | | POMPANO BEACH | FL | 33062 | 4218 |
| PAUL WEBBER | 8125 BRIGHTMEADOW DR | | | | ORLANDO | FL | 32818 | |
| PAUL WEINBERG | CUST ANDREW JORDAN WEINBERG | UGMA NY | 43 MIDLAND RD | | ROSLYN HTS | NY | 11577 | 1414 |
| PAUL WEINGARTEN | CGM IRA CUSTODIAN | 3 RUSSELL TERRACE | | | MONTCLAIR | NJ | 07042 | 2610 |
| PAUL WEINREBE TR | UA 12/19/1995 | PAUL WEINREBE FAMILY TRUST | 88 MASONIC HOME RD | | CHARLTON | MA | 01507 | |
| PAUL WEINSTEIN | 15113 NIGHTHAWK DR | | | | TAMPA | FL | 33625 | 1519 |
| PAUL WEINTRAUB AND | LANA WEINTRAUB JTWROS | ASSET ONE ACCOUNT | 1210 101 STREET | | BAY HARBOR ISLAND | FL | 33154 | 0111 |
| PAUL WEISENBACHER & MARY J | WEISENBACHER | WEISENBACHER TRUST | 162 MOHAWK DR | | CRANFORD | NJ | 07016 | |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| PAUL WELLS | 102 CIRCLE DRIVE | | | | MARIETTA | OH | 45750 | |
| PAUL WERNLI | 164 HENSON DRIVE | | | | HUNTSVILLE | AL | 35811 | |
| PAUL WESLEY ROBERSON | 6304 DREYFUSS | | | | AMARILLO | TX | 79106 | |
| PAUL WEST | 132 2ND. STREET | P.O. BOX 62 | | | CONNELLY | NY | 12417 | |
| PAUL WEXLER | 405 EAST 63ND STREET, APT 10K | | | | NEW YORK | NY | 10065 | 7834 |
| PAUL WHEELER | R R #5 | BOWMANVILLE ON  L1C 3K6 | CANADA | | | | | |
| PAUL WHEELER | R R #5 | BOWMANVILLE ON  L1C 3K6 | CANADA | | | | | |
| PAUL WHEELER | RR 5 | BOWMANVILLE ON  L1C 3K6 | CANADA | | | | | |
| PAUL WHELAN | 20640 E AUSTIN RD | | | | MANCHESTER | MI | 48158 | |
| PAUL WHITE | 1304 GREENRIDGE RD N.E. | | | | MASSILLON | OH | 44646 | |
| PAUL WHITE | 8540 N 43RD DR | | | | GLENDALE | AZ | 85302 | 5302 |
| PAUL WHITE & | NANCY WHITE TEN ENT | RD #1 BOX 846 | | | THREE SPRINGS | PA | 17264 | 9801 |
| PAUL WHITEHORN | 309 E NOLLEY DR | | | | COLLIERVILLE | TN | 38017 | |
| PAUL WHITELEY | 5105 N. HWY 94 | | | | ST. CHARLES | MO | 63301 | 6430 |
| PAUL WHITNEY | 123 MCKNIGHT RD N UNIT E | | | | SAINT PAUL | MN | 55119 | |
| PAUL WIELAND | 7299 N.W. 16TH | | | | ANKENY | IA | 50023 | 8805 |
| PAUL WIGERMAN | 680 TRENTON RD. | | | | FAIRLESS HILLS | PA | 19030 | |
| PAUL WIGUTOW | 713 CHRISTINE DR | | | | MCHENRY | IL | 60051 | |
| PAUL WILEY | 358 EDNA STREET | | | | ALLIANCE | OH | 44601 | 5312 |
| PAUL WILEY | CGM SEP IRA CUSTODIAN | PO BOX 1847 | | | KINGSTON | WA | 98346 | 1847 |
| PAUL WILKERSON | CHARLES SCHWAB & CO INC.CUST | 7710 PENNRIDGE CIRCLE | | | ROWLETT | TX | 75088 | |
| PAUL WILLEMANN & | DEBORAH WILLEMANN | JT TEN TOD ACCOUNT | 6147 ROSSITER COURT | | MANASSAS | VA | 20112 | 3481 |
| PAUL WILLETT | 20458 EAST BATES PLACE | | | | AURORA | CO | 80013 | |
| PAUL WILLIAM BECK | 3008 CAMINO DE LA SIERRA NE | | | | ALBUQUERQUE | NM | 87111 | 5602 |
| PAUL WILLIAM CAMPBELL | CHARLES SCHWAB & CO INC CUST | 108 STARLIGHT RIDGE DR | | | SAINT CHARLES | MO | 63304 | |
| PAUL WILLIAM ISER | 7989 S YORK DRIVE | | | | SAULT SUITE MARIE | MI | 49783 | 9801 |
| PAUL WILLIAM JAMESON | 26548 LAWRENCE DR | | | | DEARBORN HEIGHTS | MI | 48127 | |
| PAUL WILLIAM KEENE | 1063 BULMAN HARBOUR | | | | PASADENA | MD | 21122 | |
| PAUL WILLIAM SARENIUS & | MARGARET ANN SARENIUS | CO-TTEES SARENIUS TRUST | U/A DTD 8/2/94 | 39050 BLACKSTONE DRIVE | STERLING HTS | MI | 48313 | 5023 |
| PAUL WILLIAM SCHROPE | C/O WILLIAM R SCHROPE | 1335 SWEET BRIAR RD | | | ORLANDO | FL | 32806 | 7063 |
| PAUL WILLIAMS | 107 ALI DR | | | | MIDDLETOWN | MD | 21769 | 7820 |
| PAUL WILLIAMS | 66575 SMILAX ROAD | | | | NORTH LIBERTY | IN | 46554 | |
| PAUL WILLIAMS | 727 ADDISON ST | | | | FLINT | MI | 48505 | 3910 |
| PAUL WILLIAMS & | JEANNE C WILLIAMS JT TEN | 36000 SOUTH | 590 RD | | JAY | OK | 74346 | |
| PAUL WILLINGHAM | CHARLES SCHWAB & CO INC CUST | 809 CANYON RD | | | HAILEY | ID | 83333 | |
| PAUL WILLINGHAM & | CATHERINE WILLINGHAM JT TEN | 2176 JENKINS HOLLOW RD | | | MATHIAS | WV | 26812 | 8367 |
| PAUL WILLIS | 2310 NEW JERSEY AVE APT 1 | | | | NORTH WILDWOOD | NJ | 08260 | 2554 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL WILLSON | TRACY WILLSON | 12025 DELMAHOY DR | | | CHARLOTTE | NC | 28277 | 9635 |
| PAUL WILSON | PO BOX 1515 | | | | CLAREMORE | OK | 74018 | |
| PAUL WINCKLER | 920 LOVELL LAKE ROAD | | | | SANBORNVILLE | NH | 03872 | 4714 |
| PAUL WINSLOW HUGHEY | CUST HANNAH ELIZABETH HUGHEY | UGMA SC | 2120 WASH LEVER RD | | LITTLE MTN | SC | 29075 | 9656 |
| PAUL WINSLOW HUGHEY JR | CUST PAUL WINSLOW HUGHEY III | UGMA SC | 2120 WASH LEVER RD | | LITTLE MTN | SC | 29075 | 9656 |
| PAUL WISNIEWSKI JR | 164 LYNNTOWN RD | | | | REIDSVILLE | GA | 30453 | |
| PAUL WITTMANN | 609 STONEFIELD WAY | | | | MOUNT HOREB | WI | 53572 | |
| PAUL WOHLFORTH | 7 KELLER LANE | | | | WESTPORT | CT | 06880 | |
| PAUL WOLAVER | CHARLES SCHWAB & CO INC CUST | 10760 ROUTT WAY | | | WESTMINSTER | CO | 80021 | |
| PAUL WOLF | 27101 COUNTY HIGHWAY CA | | | | TOMAH | WI | 54660 | 5215 |
| PAUL WOLF AND | ELIZABETH WOLF TTEES | FBO THE WOLF LIVING TRUST | UAD 12/30/96 | 15503 SE 39TH CIRCLE | VANCOUVER | WA | 98683 | 5333 |
| PAUL WOLF TTEE DTD 1/17/02 PAUL | WOLF REV LIV TRST UAD 01/17/02 | PAUL WOLF TTEE | 26090 YORK ROAD | | HUNTINGTN WDS | MI | 48070 | 1311 |
| PAUL WOLFE | 19755 PARKLANE DR | | | | ROCKY RIVER | OH | 44116 | 4222 |
| PAUL WONG | 43 LA CUESTA RD | | | | ORINDA | CA | 94563 | 2325 |
| PAUL WOODRING & | SARAH J WOODRING JT TEN | 2507 KINGSTON RD | | | LEONARD | MI | 48367 | 2935 |
| PAUL WU & | SHIN-YUN LEE | 5573 SPRINGHILL | | | ANN ARBOR | MI | 48105 | |
| PAUL WYDENDORF | 24046 CARLYSLE | | | | DEARBORN | MI | 48124 | |
| PAUL Y CHASTAIN | 1612 HEMBURG TRACE | | | | KENNESAW | GA | 30144 | 6493 |
| PAUL Y FENG | 88 ROBSART RD | | | | KENILWORTH | IL | 60043 | 1211 |
| PAUL Y FU | 16 CATALPA DR | | | | ATHERTON | CA | 94027 | |
| PAUL YEAGER | 2898 ALLAPATTAH DR | | | | CLEARWATER | FL | 33761 | |
| PAUL YECKLEY | 2288 HONEYDEW DR | | | | SPRING HILL | FL | 34608 | |
| PAUL YEE SIK YAN | PO BOX 34221 | | | | SAN FRANCISCO | CA | 94134 | |
| PAUL YEH | 5561 ELIZABETH ST | VANCOUVER BC  V5Y 3K1 | CANADA | | | | | |
| PAUL YOUNG & | VICKIE M YOUNG TEN COM | 9907 OAK HAVEN | | | SHREVEPORT | LA | 71106 | 8223 |
| PAUL YOUNG AND | LAURA YOUNG JTWROS | 10351 W. CAMEO DR. | | | SUN CITY | AZ | 85351 | 2260 |
| PAUL Z KISS | 5115 FISHER ESTATES LANE | | | | ROMEO | MI | 48065 | 1721 |
| PAUL Z SNYDER | 7498 HWY 411 | | | | BENTON | TN | 37307 | 4810 |
| PAUL ZADIK | 1435A SPRINGROCK LN | | | | HOUSTON | TX | 77055 | |
| PAUL ZAENGLE | 109 MEADOWLAND DRIVE | | | | COLLEGEVILLE | PA | 19426 | |
| PAUL ZAGARDO IRA | FCC AS CUSTODIAN | C/O PATH LIQUOR | 1750 GRAND AVE | | NORTH BALDWIN | NY | 11510 | 2431 |
| PAUL ZAHORCHAK | 26 GEORGETOWN RD | | | | BORDENTOWN | NJ | 08505 | 2405 |
| PAUL ZAHORCHAK & | THERESA ZAHORCHAK JT TEN | 26 GEORGETOWN ROAD | | | BORDENTOWN | NJ | 08505 | 2405 |
| PAUL ZANDER TOD | KALLY HORVATH PAUL E ZANDER | SUB TO STA RULES | 193 S 150 E | | VALPARAISO | IN | 46383 | 7867 |
| PAUL ZAVAGNO IRA | FCC AS CUSTODIAN | 1686 EISENHOWER | | | SAN MATEO | CA | 94403 | 1055 |
| PAUL ZAVALA | 645 GREEN RD | | | | ANN ARBOR | MI | 48105 | 3054 |
| PAUL ZAVALA & | LILIA H ZAVALA | 645 GREEN RD | | | ANN ARBOR | MI | 48105 | |
| PAUL ZENTS | 27221 CALLE JUANITA | | | | CAPISTRANO BEACH | CA | 92624 | |
| PAUL ZEPPENFELD | 301 SUMMER DR | | | | CORAOPOLIS | PA | 15108 | 3472 |
| PAUL ZERKEL | HELENE PHILLIPS JT TEN | 25886 SALEM | | | HUNTINGTN WDS | MI | 48070 | 1634 |
| PAUL ZIEGLER | ZIEGLER FAMILY TRUST | 520 MONTANA AVE | UNIT 201 | | SANTA MONICA | CA | 90403 | 1332 |
| PAUL ZIEKY | CUST EDWARD NORMAN ZIEKY U/THE | CONN UNIFORM GIFTS TO MINORS ACT | 3720 S OCEAN BLVD | APT 1404 | HIGHLAND BCH | FL | 33487 | 3389 |
| PAUL ZIMMERMAN & | JULIE ZIMMERMAN JTWROS | 1 FOSTER PLACE | | | NORTH OAKS | MN | 55127 | 2043 |
| PAUL ZLOJUTRO | 19164 BRIARWOOD DR | | | | MT CLEMENS | MI | 48043 | |
| PAUL ZOFCHAK | 5384 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473 | 1108 |
| PAUL ZUPAN | 30429 MALLARD DR | | | | DELMAR | MD | 21875 | |
| PAUL ZURO & | ROSE MARIE ZURO JT TEN | 1111 SOMERSET AVE | GREENOCK HEIGHTS | | MC KEESPORT | PA | 15135 | 2025 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTY FOR ROLLS-ROYCE | ATT: HARVEY A. STRICKON, ESQ. | 75 EAST 55TH STREET | | NEW YORK | NY | 10022 | 3205 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL, JOAN, & RALPH JONES | CANDACE JACQUES, ANDREA GUYNN | LISA MESLER TTEE U/A 6/22/05 | PAUL & JOAN JONES TRUST | 3030 GLENVIEW AVE | ROYAL OAK | MI | 48073 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR DANA HOLDING CORPORATION | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN F | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 6064 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR ENTERPRISE RENT-A-CAR COMPANY | ATT: ALAN W. KORNBERG & JONATHAN E. KOEVARY, | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 6064 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR INFORMAL GROUP OF HOLDERS OF GM U | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARC | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 6064 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR RYDER INTEGRATED LOGISTICS, INC. | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAU | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 6064 |
| PAUL-ARMAND CLAON | 32 SANTALINA TRAIL | | | | BATTLE CREEK | MI | 49014 |
| PAULA A BOUNDS | 27133 BEE TREE ROAD | | | | HENDERSON | MD | 21640 1614 |
| PAULA A CAPONETTI & | RICHARD F CAPONETTI | TR UA 12/16/98 THE PAULA A & RICHARD F | CAPONETTI LIVING TRUST | 11 WILLIAMSBURG SO | COLTS NECK | NJ | 07722 1615 |
| PAULA A CARPENTIERI | 420 QUARRY LN NE | | | | WARREN | OH | 44483 4533 |
| PAULA A CLORE | 822 OAKMOUNT COURT | | | | EDGEWOOD | KY | 41017 9644 |
| PAULA A CLOSS | 11909 LILLIAN AVE | | | | SAINT LOUIS | MO | 63131 |
| PAULA A DESILVA & | HEMA DESILVA JT TEN | 78 BRONSON RD | | | AVON | CT | 06001 2930 |
| PAULA A DRUMMOND | 1339 NORTH OAK | | | | ROCHESTER | MI | 48307 1131 |
| PAULA A FERRELL | 819 WEST SYCAMORE ST | | | | KOKOMO | IN | 46901 4326 |
| PAULA A FINNERAN EX | 82 KIMBALL RD | | | | DEDHAM | MA | 02026 |
| PAULA A FLORA | 2505 64TH AV | | | | ZEELAND | MI | 49464 9665 |
| PAULA A FOSS | 16 MANSFIELD AVE | PO BOX 166 | | | NORTON | MA | 02766 |
| PAULA A GOLDBERG TR | UA 06/22/2005 | ROSS H GOLDBERG FAMILY TRUST | 1709 DOVE LANE | | CROWLEY | TX | 76036 |
| PAULA A HEIDEBRECHT | 1032 FITZPATRICK RD | | | | NASHVILLE | TN | 37214 3957 |
| PAULA A KANDARIAN | 95 THOMAS LEIGHTON BOULEVARD | | | | CUMBERLAND | RI | 02864 2234 |
| PAULA A LANGDON | 12324 WEST BEECHER ROAD | | | | FLUSHING | MI | 48433 9730 |
| PAULA A MARTIN | 283 JEFFERSON ST | | | | CARNEYS POINT | NJ | 08069 |
| PAULA A MARTZ | 1253 WOODNOLL DR | | | | FLINT | MI | 48507 4715 |
| PAULA A MATYAS | 2505 64TH AVE | | | | ZEELAND | MI | 49464 |
| PAULA A MILLS | 4234 LAURELHURST ROAD | | | | MOORPARK | CA | 93021 2333 |
| PAULA A MURPHY | 7111 NW 220TH ST | | | | EDMOND | OK | 73003 9652 |
| PAULA A MYERS | BLAKE A MYERS | UNTIL AGE 18 | 1729 CORTEZ AVE | | STOCKTON | CA | 95209 |
| PAULA A MYERS | COURTNEY NICOLE MYERS | UNTIL AGE 21 | 1729 CORTEZ AVE | | STOCKTON | CA | 95209 |
| PAULA A MYERS | NICHOLAS MYERS | UNTIL AGE 21 | 1729 CORTEZ AVE | | STOCKTON | CA | 95209 |
| PAULA A PREPCHUK | CUST DERECK PREPCHUK UGMA MI | 224 ABILENE ROAD | | | SAN DIMAS | CA | 91773 1835 |
| PAULA A QUASE | 12451 ST MARK | | | | GARDEN GROVE | CA | 92845 2427 |
| PAULA A SANGUEDOLCE | 290 BAKERDALE ROAD | | | | ROCHESTER | NY | 14616 3655 |
| PAULA A TAKACH | PO BOX 732 | | | | HAMBURG | NY | 14075 0732 |
| PAULA A VIVYAN & | RAYMOND K VIVYAN | JT TEN | 3092 STILLWATER RETREAT | | CENTRAL LAKE | MI | 49622 9237 |
| PAULA A WALSH | 137 MAIN ST | | | | WESTFORD | MA | 01886 2045 |
| PAULA A WATSON | 8050 BARTON DR | | | | MT MORRIS | MI | 48548 |
| PAULA A WATTS | 3625 WOODFIELD PL | | | | COLUMBUS | IN | 47203 1230 |
| PAULA ABNEY | 8606 BENOIT ST | | | | ORLANDO | FL | 32836 8813 |
| PAULA ALLISON WEMP | 10 YONGE ST #1201 | TORONTO ON  M5E 1R4 | CANADA | | | | |
| PAULA AMANDA BURKS | 198 DANIEL RD | | | | CALHOUN | LA | 71225 8116 |
| PAULA ANDREA RODRIGUEZ & | FLORENCIA JAUME & | PAULA A FERREYRO JT TEN | BARR PRIVADO SEPTIEMBRE | LOTE 47 ESCOBAR, ARGENTINA 1625 | | | |
| PAULA ANN ARNOTT | PO BOX 3643 | | | | JACKSON | WY | 83001 |
| PAULA ANN ARNOTT & | JEFF ARNOTT JT TEN | PO BOX 3643 | | | JACKSON | WY | 83001 |
| PAULA APPEL | 18 SANDY WAY | | | | CUMBERLAND | RI | 02864 3472 |
| PAULA B CROWE | 23 DEWALT ROAD | | | | NEWARK | DE | 19711 7632 |
| PAULA B GRINDER | 433 FIFTH AVE | | | | NEW KENSINGTON | PA | 15068 6622 |
| PAULA B HALL IRA | FCC AS CUSTODIAN | 86 VILLAGE PARK DRIVE | | | MORGANTOWN | WV | 26508 9494 |
| PAULA B MCDANIEL | CHARLES SCHWAB & CO INC CUST | 504 DOWNING DR | | | KINGS MOUNTAIN | NC | 28086 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAULA B MCNALLY    PAULA B | MCNALLY REV TR DTD 7/2/2001 | MGR: APERIO GROUP LLC | 635 SOUTH ELISEO DR #3 | | GREENBRAE | CA | 94904 | |
| PAULA B MURPHY | UPLAND RD | | | | MENANDS | NY | 12204 | |
| PAULA B SCHRUM & | MARVIN L SCHRUM JT TEN | 1539 STANFORD PL | | | CHARLOTTE | NC | 28207 | 2411 |
| PAULA B WAGNER | CUST KRISTIN M WAGNER UGMA NY | 269 CROSBY LANE | | | ROCHESTER | NY | 14612 | 3336 |
| PAULA BACHMAN | 124 HATMAKER ROAD | | | | COLDWATER | MI | 49036 | |
| PAULA BARKER DUFFY | 4950 S CHICAGO BEACH DR APT 8B | | | | CHICAGO | IL | 60615 | 3207 |
| PAULA BARRETT | 52 BARTON ST | | | | PRESQUE ISLE | ME | 04769 | 2610 |
| PAULA BELMONT TTEE | DEAN BELMONT TTEE | WILLIAM BELMONT TTEE | U/W CST UWO JOSEPH I BELMONT | 271 ADAMS ROAD | HEWLETT | NY | 11557 | |
| PAULA BEWLEY | CUST BRANDY BEWLEY UTMA KY | 1830 WINDOVER COURT | | | FOUNTAIN | CO | 80817 | 4700 |
| PAULA BIRTH | 53 DOGWOOD DRIVE | | | | JIM THORPE | PA | 18229 | |
| PAULA BLACK | 325 CRESTWOOD AVENUE | | | | AKRON | OH | 44302 | 1618 |
| PAULA BLOUNT MONTGOMERY | 641 CONNELL DRIVE | | | | PENSACOLA | FL | 32503 | 5016 |
| PAULA BRENTAN | 809 MORNINGSIDE NE | | | | ALBUQUERQUE | NM | 87110 | 6131 |
| PAULA BREWER | 9700 FAIRWAY RIDGE ROAD | | | | CHARLOTTE | NC | 28277 | |
| PAULA BROWNSTEIN | CHARLES SCHWAB & CO INC CUST | 2115 5TH AVE | | | SAN RAFAEL | CA | 94901 | |
| PAULA BUSHEY | 54 CHESTNUT POND RD | | | | EPSOM | NH | 03234 | |
| PAULA BUTTROSS DUPONT | 422 ERASTE LANDRY RD. | | | | LAFAYETTE | LA | 70506 | 2324 |
| PAULA C BACHMAN | 10722 BRAES FOREST | | | | HOUSTON | TX | 77071 | 1502 |
| PAULA C BLAIS | 77 LOCUST STREET | | | | BELLINGHAM | MA | 02019 | 2109 |
| PAULA C DUGGAN | 6870 W RIVERSIDE DR | | | | CASPER | WY | 82604 | 9218 |
| PAULA C FILAR | 5500 24 MILE RD | | | | UTICA | MI | 48316 | 3202 |
| PAULA C LU | 45195 ONONDAGA DR | | | | FREMONT | CA | 94539 | |
| PAULA C MARTINEZ | PO BOX 7188 | | | | CHICAGO | IL | 60680 | 7188 |
| PAULA C SMITH | 331 SANDWEDGE DR | | | | FAYETTEVILLE | NC | 28311 | 2948 |
| PAULA C WRIGHT | 6559 GREYRIDGE BLVD | | | | INDIANAPOLIS | IN | 46237 | 3161 |
| PAULA C. SAVINI | 2602 CROSSGATES DR. | | | | WILMINGTON | DE | 19808 | 2311 |
| PAULA CAPUANO | 2 SUSAN LN | MURPHYS HAVEN | | | OCEAN VIEW | DE | 19970 | 9201 |
| PAULA CARLO | 17481 KIMBER | | | | MACOMB | MI | 48042 | |
| PAULA CARRASCO | 7610 NORTH DEWOLF | | | | CLOVIS | CA | 93619 | 9008 |
| PAULA CHILD | CHARLES SCHWAB & CO INC CUST | 844 RAY ST | | | SAN FRANCISCO | CA | 94109 | 1233 |
| PAULA CIBOTTI HAYES & | JOSEPH M HAYES JT TEN | 57 SPENCER DR | | | PLYMOUTH | MA | 02360 | 1429 |
| PAULA COLLINS | N5179 WILDCAT RD | | | | IRON RIDGE | WI | 53035 | |
| PAULA COMER | PO BOX 832561 | | | | RICHARDSON | TX | 75083 | 2561 |
| PAULA COPPEDGE | 5618 ROCK QUARRY TERRACE | | | | FORESTVILLE | MD | 20747 | 3835 |
| PAULA COREY | CUST BLAKE LANGDON COREY | UTMA PA | 167 BUENA VISTA BLVD | | WARREN | PA | 16365 | 3427 |
| PAULA D CONNOLLY | PO BOX 953 | | | | SHERWOOD | OR | 97140 | 0953 |
| PAULA D DEL CONTE | 23400 HAYNES ST | | | | WEST HILLS | CA | 91307 | |
| PAULA D DRAYE | 1271 WORTON BLVD | | | | CLEVELAND | OH | 44124 | 1758 |
| PAULA D GASPAR | 645 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439 | |
| PAULA D GIORGIO & | ANTHONY GIORGIO | 4 WINDWARD PL | | | GROSSE POINTE FARMS | MI | 48236 | |
| PAULA D JACKMAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5459 S HAVANA CT | | ENGLEWOOD | CO | 80111 | |
| PAULA D LAWTON | 1774 S PORTER ST | | | | GILBERT | AZ | 85296 | |
| PAULA D MC GOVERN | 320 S BROADWAY | APT R5 | | | TARRYTOWN | NY | 10591 | 5406 |
| PAULA D MILLER-RICE | 10774 CULVER RD | | | | BRIGHTON | MI | 48114 | 9067 |
| PAULA D MOORE | 500 MOHAWK #706 | | | | BOULDER | CO | 80303 | 3768 |
| PAULA D SIELOFF | ATTN PAULA D PIETTE | 1520 KERR HILL RD | | | LYNNVILLE | TN | 38472 | 5268 |
| PAULA D SOBOLEWSKI | CUST BRENDAN K SOBOLEWSKI UGMA CT | 279 JACKSON AVE | | | BRIDGEPORT | CT | 06606 | 5572 |
| PAULA D SOBOLEWSKI | CUST BRIAN F SOBOLEWSKI UGMA CT | 279 JACKSON AVE | | | BRIDGEPORT | CT | 06606 | 5572 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULA D SOBOLEWSKI | CUST BRIGID M SOBOLEWSKI UGMA CT | 279 JACKSON AVE | | | BRIDGEPORT | CT | 06606 | 5572 |
| PAULA D SOBOLWESKI | CUST BARRY D SOBOLEWSKI UGMA CT | 119 ROOSEVELT RD | | | HYDE PARK | NY | 12538 | 2327 |
| PAULA D SWEETEN | 6329 COMANCHE TRAIL | | | | SAN ANGELO | TX | 76901 | |
| PAULA D SZAFAREK | ATTN PAULA D LEVENTIS | 29138 SHENANDOAH RD | | | FARMINGTON HILLS | MI | 48331 | 2450 |
| PAULA D WIEDEMANN & | DALE P WIEDEMANN JT TEN | BOX 247 | | | DUKE CENTER | PA | 16729 | 0247 |
| PAULA D WILLIAMS C/F | MEREDITH L WILLIAMS UGMA OH | 7021 COOK RD. | | | POWELL | OH | 43065 | 8970 |
| PAULA DANIELS & | BRIAN F DANIELS | 81 KILDEE RD | | | BELLE MEAD | NJ | 08502 | |
| PAULA DAVIS | 233 W. AB BOTTSFORD AVE. | | | | PHILADELPHIA | PA | 19144 | |
| PAULA DAWSON | 681 CR 3106 | | | | CAMPBELL | TX | 75422 | |
| PAULA DENISE EDMONSON | PAULA D EDMONSON 2000 REV TRUS | 8115 FONTAINE ST | | | OAKLAND | CA | 94605 | |
| PAULA DIANE HARDER & | PAUL WILLIAM HARDER | 5164 SHAVANO COURT | | | WINDSOR | CO | 80550 | |
| PAULA DICKESON | 7608 W 61ST PL | | | | SUMMIT ARGO | IL | 60501 | 1616 |
| PAULA DINOVI | 10 DULCE LN | | | | DIX HILLS | NY | 11746 | |
| PAULA E D JANDURA | CHARLES SCHWAB & CO INC.CUST | 14936 OAKS NORTH DR | | | DALLAS | TX | 75240 | |
| PAULA E FYKES | 4082 KIMBERLY WOODS DR | | | | FLINT | MI | 48504 | 1124 |
| PAULA E HIRSH | ATT PAULA KOELLER | 4211 SW 54TH PL | | | PORTLAND | OR | 97221 | |
| PAULA E JACKSON | 2954 MALLERY | | | | FLINT | MI | 48504 | 3002 |
| PAULA E KRUMM | 23 GRACE AVE | | | | PENNSVILLE | NJ | 08070 | 1221 |
| PAULA E MURPHY & | MICHAEL P BULPETT JTWROS | 22 LAKE AVENUE | | | WOBURN | MA | 01801 | 5540 |
| PAULA E PERDUE | 3536 GRAY DR | | | | MESQUITE | TX | 75150 | 2119 |
| PAULA E REDDY | 2 RUSTIC LN | | | | HOLMDEL | NJ | 07733 | 2319 |
| PAULA E WHITTAKER | 14 ARITA CIR | | | | WINSTON SALEM | NC | 27105 | 2237 |
| PAULA E. HAYDOCY TRUST | PAULA E. HAYDOCY TTEE | U/A DTD 12/14/1998 | 7585 BELLAIRE AVENUE | | DUBLIN | OH | 43017 | 9193 |
| PAULA EHRLICH | ATTN P E SEGAL | 1313 ROSEMARY LANE | | | NORTHBROOK | IL | 60062 | 2720 |
| PAULA ELDER FRAME | 895 OLD BETHLEHEM RD | | | | QUAKERTOWN | PA | 18951 | |
| PAULA F CORBITT | JAMES S CORBITT | PO BOX 383 | | | NEW JOHSONVLE | TN | 37134 | 0383 |
| PAULA F FAISON | 4020 FOX | | | | INKSTER | MI | 48141 | 2723 |
| PAULA F MAJOR | C/O PAULA F COX | 99 COOPER LANE | | | TROY | MO | 63379 | 5359 |
| PAULA F PRAETZEL | 5717 WATTSBURG ROAD | | | | ERIE | PA | 16509 | 4029 |
| PAULA F SIMONS | 1473 OMNI BLVD | | | | MT PLEASANT | SC | 29466 | 8852 |
| PAULA F STEWART | 3615 BROOKSIDE RD | | | | CUYAHOGA FALLS | OH | 44221 | 1036 |
| PAULA FASKE | 1 HORIZON RD | | | | FORT LEE | NJ | 07024 | 6502 |
| PAULA FAY WEISS | TR JACK MILTON SCHWARTZ TRUST A | UA 04/09/92 | 4648 CANTURA DR | | DAYTON | OH | 45415 | 3224 |
| PAULA FELDMAN CUST | JARED FELDMAN UTMA IL | 448 MEADOW HILL LANE | | | ROUND LAKE | IL | 60073 | |
| PAULA FELDMAN R/O IRA | FCC AS CUSTODIAN | 448 MEADOW HILL LN | | | ROUND LK BCH | IL | 60073 | 3726 |
| PAULA FLETCHER | 30849 TAMARACK ST APT 43311 | | | | WIXOM | MI | 48393 | 2751 |
| PAULA FUSCO SMITH | 9255 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170 | 6394 |
| PAULA G ENGLAND IRA | FCC AS CUST | U/A DTD 08/21/97 | 2409 JEFFERSON DR | | GREENVILLE | NC | 27858 | 6806 |
| PAULA G HUBBARD | 25795 LACY ROAD | | | | CICERO | IN | 46034 | 9722 |
| PAULA G LEONARD | & PERRY D LEONARD JTTEN | 330 LONGVIEW DR | | | KELLER | TX | 76248 | |
| PAULA G LYNOTT | 1705 WYOMING AVE | | | | SCRANTON | PA | 18509 | |
| PAULA G WALTER | 1619 OAK AVE | | | | HADDON HEIGHTS | NJ | 08035 | 1511 |
| PAULA G. NISHON AND | RICHARD P. CHULICK JTWROS | 28781 HIDDEN TRAIL | | | FARMINGTON HILLS | MI | 48331 | 2982 |
| PAULA GADOL | 450 SE 7TH ST APT 262 | | | | DANIA | FL | 33004 | |
| PAULA GENE BARTA | 29 MEREDITH ST | | | | WEST ROXBURY | MA | 02132 | |
| PAULA GENTILE & | STEFANO GENTILE | 1636 LAKE AVE | | | MERRICK | NY | 11566 | |
| PAULA GILLETTE | CUSTODIAN UNDER NY UTMA FOR | CHRISTINA L GILLETTE | PO BOX 6732 | | SYRACUSE | NY | 13217 | 6732 |
| PAULA H HERWIG | 6781 WISE RD | | | | W MIDDLESEX | PA | 16159 | 3829 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULA H THIES | CUST DILLON AUBREY THIES UGMA | 4205 BUCK CREEK COURT | | | CHARLESTON | SC | 29420 | 7519 |
| PAULA HALCOM | DANIEL ARTMAN AND | CAROL ARTMAN JTWROS | 767 STURDEVANT | | SMITH CREEK | MI | 48074 | 3515 |
| PAULA HAMSLEY TTEE | FBO PAULA HAMSLEY REV LIV TR | U/A/D 04/24/02 | 1230 TRACK AVE | PO BOX 459 | CUTCHOGUE | NY | 11935 | 0459 |
| PAULA HANLON | 118 FARROWS ST | | | | PUTNAM | CT | 06260 | |
| PAULA HANSON | 5061 DARON LN | | | | WEST BLOOMFIELD | MI | 48324 | 2219 |
| PAULA HARVEY | 2529 SOUTH RIDGE DR | | | | HELENA | MT | 59601 | 5660 |
| PAULA HARVEY | 4708 WARRINGTON AVE | | | | PHILADELPHIA | PA | 19143 | 3505 |
| PAULA HERNANDEZ | 2300 BELAIRE DR | | | | LANSING | MI | 48911 | 1611 |
| PAULA HILL | 4191 FM 273 | | | | BONHAM | TX | 75418 | 5307 |
| PAULA HOLLIMAN | 12234 FIELDING ST | | | | DETROIT | MI | 48228 | 1017 |
| PAULA HOLSBEKE | 929 COUNTY RD 94 | | | | CELINA | TX | 75009 | 3967 |
| PAULA HOPKINS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 34 MAYFAIR DR | | PITTSBURGH | PA | 15228 | |
| PAULA HORT | 3645 N. ASHLAND | | | | CHICAGO | IL | 60613 | |
| PAULA HU PITZER | 19713 NE ARBUTUS CT | UNIT 200 | | | POULSBO | WA | 98370 | 6248 |
| PAULA HUNT | 310 N BOUNDARY ST | | | | CHAPEL HILL | NC | 27514 | 7800 |
| PAULA HYLAND-WALL | 62 DEPOT HILL RD | | | | COBALT | CT | 06414 | |
| PAULA I TEITELBAUM | 67-42 AUSTIN ST | | | | FOREST HILLS | NY | 11375 | 3556 |
| PAULA J BELL | 67160 DIAMONDHEAD DR E | | | | DIAMONDHEAD | MS | 39525 | 3876 |
| PAULA J BRONNENBERG | 4497 E 200 S | | | | ANDERSON | IN | 46017 | 9728 |
| PAULA J BURNS | 1427 WATERTREE RD | | | | TERRE HAUTE | IN | 47803 | 7701 |
| PAULA J BYLER | 8543 MAURER RD | | | | APPLE CREEK | OH | 44606 | 9444 |
| PAULA J CAMPAU | 25945 FRANCES LANE | | | | NEW BOSTON | MI | 48164 | 9176 |
| PAULA J CAPLAN | 309 N JEFFERSON | SUITE 238 | | | SPRINGFIELD | MO | 65806 | 1157 |
| PAULA J CHRIST | 319 LAGOON | | | | NAPLES | FL | 34108 | 2316 |
| PAULA J DOUGLASS | 2208 KEHRSGROVE COURT | | | | CLARKSON VALLEY | MO | 63005 | 6519 |
| PAULA J EDGEWORTH | 6861 TAMCYN DR | | | | DAVISBURG | MI | 48350 | 2946 |
| PAULA J FRITCHEY | JOSEPH WILLIAM STEELE | UNTIL AGE 21 | 2285 LORAIN RD | | SAN MARINO | CA | 91108 | |
| PAULA J GALLAGHER | 3941 RADTKA DR SW | | | | WARREN | OH | 44481 | 9207 |
| PAULA J GODDESS | 3109 ROLLING ACRES PLACE | | | | VALRICO | FL | 33594 | 5654 |
| PAULA J GOOD | 6814 ALTER RD | | | | HUBER HEIGHTS | OH | 45424 | |
| PAULA J GOODRICH | 1167 APACHE TRL | | | | JAMESTOWN | OH | 45335 | 1301 |
| PAULA J HARMON | PO BOX 5573 | | | | CLEARWATER | FL | 33758 | 5573 |
| PAULA J HERBST | TR PAULA J HERBST | UA 09/08/92 | 5525 CHANTECLAIRE | | SARASOTA | FL | 34235 | 0903 |
| PAULA J KALAMAN | 210 SNOWHILL DR | | | | DAYTON | OH | 45429 | 1708 |
| PAULA J KALAMON | 210 SNOW HILL DR | | | | DAYTON | OH | 45429 | 1708 |
| PAULA J KANE | 127 CARRIAGE LANE | | | | CLARKS SUMMIT | PA | 18411 | 9466 |
| PAULA J KANE | 127 CARRIAGE LANE | | | | CLARKS SUMMIT | PA | 18411 | 9148 |
| PAULA J LANDY | 6116 GOLF VILLAS DR | | | | BOYNTON BEACH | FL | 33437 | 4118 |
| PAULA J LANDY | R/O IRA DCG & T TTEE | 6116 GOLF VILLAS DR | | | BOYNTON BEACH | FL | 33437 | 4118 |
| PAULA J LE BLANC | 31 DOOR OF FAITH RD | PO BOX 81463 | | | HAIKU | HI | 96708 | |
| PAULA J LUKASZEK | 1122 E PIKE ST #1344 | | | | SEATTLE | WA | 98122 | 3916 |
| PAULA J MAHAN | 5900 GODOWN RD | | | | COLUMBUS | OH | 43235 | 7548 |
| PAULA J MAJOR | 7615 WILDFLOWER LN | | | | DITTMER | MO | 63023 | 1002 |
| PAULA J MCFARLAND | 9310 HEATHER FIELD COURT | | | | LAYTONSVILLE | MD | 20882 | 3722 |
| PAULA J MEYERS | 2321 W EAST HILLS DR | | | | NEW ERA | MI | 49446 | 8930 |
| PAULA J PATTERSON | 2031 HEMINGWAY LN | | | | DAVISON | MI | 48423 | 8318 |
| PAULA J RECKER | 196 N WASHINGTON BLVD | | | | HAMILTON | OH | 45013 | 2462 |
| PAULA J ROCCAFORTE | 8145 BORZOI WAY | | | | SAN DIEGO | CA | 92129 | 3774 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAULA J SERIGNESE | 129 WEST TOWN ST | | | | LEBANON | CT | 06249 | 1550 |
| PAULA J SHAHEEN | 3115 E COMMERCE RD | | | | COMMERCE TWP | MI | 48382 | 1471 |
| PAULA J SHAW | C/O MS CAMPAU | 25945 FRANCES LANE | | | NEW BOSTON | MI | 48164 | 9176 |
| PAULA J SHIVERDECKER | 890 COPPERFIELD LN | | | | TIPP CITY | OH | 45371 | 8800 |
| PAULA J SNYDER | 2114 N COUNTY ROAD 800 E | | | | AVON | IN | 46123 | 9628 |
| PAULA J STEPHENS | 4725 SOUTHMOOR RD | | | | RICHMOND | VA | 23234 | 3747 |
| PAULA J SUTTON | 784 ROSES LANE | | | | NORTH FORT MYERS | FL | 33917 | 6398 |
| PAULA J TICKNER | 2276 FOURTH ST | | | | GRAND ISLAND | NY | 14072 | 1502 |
| PAULA J WEISKER | CGM IRA CUSTODIAN | 1058 PONTIUS ROAD | | | CINCINNATI | OH | 45233 | 4546 |
| PAULA J WEITENDORF | 431 COLONY COURT | | | | BOLINGBROOK | IL | 60440 | 2902 |
| PAULA J WILLIAMS | 1940 SAINT GEORGE RD | | | | DANVILLE | CA | 94526 | 6238 |
| PAULA J YOUNG | CHARLES SCHWAB & CO INC CUST | 1035A EASY ST | | | CROWN POINT | IN | 46307 | |
| PAULA J. CONOVER | 945 TWELVE OAKS DRIVE | | | | CARMEL | IN | 46032 | 9432 |
| PAULA JANE BENNETT | 13141 TRAIL DUST AVE | | | | SAN DIEGO | CA | 92129 | 2454 |
| PAULA JANE FITZSIMMONS | 7136 ALLEGHENY ROAD | | | | BASOM | NY | 14013 | 9795 |
| PAULA JANE HELFRICH | 22610 N VIA TERCERO | | | | SUN CITY WEST | AZ | 85375 | 2744 |
| PAULA JEAN GALBURT | 26158 STILLWATER CIRCLE | | | | PUNTA GORDA | FL | 33955 | |
| PAULA JEAN HUGHEY | 91 WILKERSON ROAD | | | | PROSPERITY | SC | 29127 | 9019 |
| PAULA JEANNE FITZWATER | DESIGNATED BENE PLAN/TOD | 11 ANDOVER DR | | | PALM COAST | FL | 32137 | |
| PAULA JENSEN MOULTON | 965 MINER ST. ROAD | | | | CANTON | NY | 13617 | 3251 |
| PAULA JO SIMON | CUST ANDREW J SIMON | UTMA IN | PO BOX 224 | | TROY | IN | 47588 | 0224 |
| PAULA JOHNSTON | 2926 RIO RITA AVE | | | | LOUISVILLE | KY | 40220 | 2415 |
| PAULA JULE BORGFELDT | 95 FOREST KNOLLS DR | | | | SAN FRANCISCO | CA | 94131 | 1117 |
| PAULA K ANDERSON | 106 VERA ST | | | | WEST HARTFORD | CT | 06119 | |
| PAULA K ARCHACKI | 30109 WASHINGTON WAY | | | | CLEVELAND | OH | 44145 | 6405 |
| PAULA K BALLARD | 4300 CHELSEA DR | | | | WICHITA FALLS | TX | 76309 | 4012 |
| PAULA K HAMILTON | 4912 EAST 46TH ST | | | | INDIANAPOLIS | IN | 46226 | 3111 |
| PAULA K HLADKY IRA R/O | FCC AS CUSTODIAN | U/A DTD 11/08/98 | P.O. BOX 105 | 212 PINE | PERRY | KS | 66073 | 0105 |
| PAULA K HOLLOW | 245 MILLERS DRIVE | | | | WHEELERSBURG | OH | 45694 | 8642 |
| PAULA K IDE | 17675 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 | 9793 |
| PAULA K KELLY | 19298 LINVILLE ST | | | | GROSSE POINTEWOOD | MI | 48236 | 1926 |
| PAULA K LOWERY | ATTN PAULA K BEAM | 9300 SUMMERSET LANE | | | CHOCTAW | OK | 73020 | 3933 |
| PAULA K SCHNEIDER | 88 VIEW TER | BICTON W A 6157 | AUSTRALIA | | | | | |
| PAULA K SIMMONS | 716 HERMLEIGH RD | | | | SILVER SPRINGS | MD | 20902 | 1602 |
| PAULA K WOODS | TOD ACCOUNT | 1912 FORNFELT DR | | | SCOTT CITY | MO | 63780 | 2112 |
| PAULA K YARBROUGH | TR PAULA K YARBROUGH REVOCABLE | LIVING TRUST UA 10/09/01 | 10585 CEMENT CITY HWY | | ADDISON | MI | 49220 | 9549 |
| PAULA KANE | BY PAULA KANE | 10122 ABERDEEN DR | | | GRAND BLANC | MI | 48439 | 9574 |
| PAULA KAPLAN BENEFICIARY IRA | JACK GOLDWATER DECEASED | FCC AS CUSTODIAN | 169 LELAK AVENUE | | SPRINGFIELD | NJ | 07081 | |
| PAULA KAY HEIMBACH | CHARLES SCHWAB & CO INC CUST | 10005 LAURA DR | | | ORANGE | TX | 77630 | |
| PAULA KAY REMAGEN | 819 S 58TH ST APT 2 | | | | PARAGOULD | AR | 72450 | 3344 |
| PAULA KAY SHOEMAKER | 819 S 58TH ST APT 2 | | | | PARAGOULD | AR | 72450 | 3344 |
| PAULA KAY WOOD | 7910 DORAL DR | | | | BEAUMONT | TX | 77707 | |
| PAULA KOIVISTO STRATTON | 6307 SE 36TH | | | | PORTLAND | OR | 97202 | |
| PAULA KOSZAREK | 6878 E QUAIL HIDEAWAY LN | | | | APACHE JUNCTION | AZ | 85219 | 8316 |
| PAULA L ATKINS | 1141 GRAND OAKS GLN NW | | | | MARIETTA | GA | 30064 | |
| PAULA L BUSSMANN TTEE | PAULA L BUSSMANN LVG | TR #1 UAD 5/14/87 | 817 STONEBLUFF C. | | CHESTERFIELD | MO | 63005 | 4869 |
| PAULA L GHIRARDI | TOD ACCOUNT | 17 TIMBER LAKE DRIVE | | | HUBBARD | OH | 44425 | 8718 |
| PAULA L HEILMAN | 539 MOUNTAIN BLVD | | | | WATCHUNG | NJ | 07069 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULA L HERBERT | ATTN PAULA L SAMPSON | 55 RAEBROOK PLACE | LONDON ON  N5X 2X4 | CANADA | | | |
| PAULA L HEWES & | KAY M HEWES JT TEN | 360 RAILROAD AVE | | | GIGGSTOWN | NJ | 08027 | 1058 |
| PAULA L JOHNSON | JAMES B JOHNSON | 16750 SW 172ND AVE | | | MIAMI | FL | 33187 | 1321 |
| PAULA L JONES | 4184 CLARINBRIDGE CIRCLE | | | | DUBLIN | CA | 94568 | 7210 |
| PAULA L KELLOGG | 3105 HIGHGATE SW | | | | WYOMING PARK | MI | 49509 | 2903 |
| PAULA L KUNDE | 116 PAT'S PLACE | | | | FOWLERVILLE | MI | 48836 | 8515 |
| PAULA L LAURAIN | 25843 MATILDA ST | | | | FLAT ROCK | MI | 48134 | 1024 |
| PAULA L MARTIN | 16820 KK 6 LN | | | | WETMORE | MI | 49895 | 9571 |
| PAULA L MILLER BENEFICIARY | IRA QUENTIN R LAWSON (DECD) | FCC AS CUSTODIAN | 6 PINEHURST CIR | | CHEVY CHASE | MD | 20815 | 3234 |
| PAULA L MOCK & | NELSON MOCK | 578 10TH ST | | | OAKLAND | CA | 94607 | |
| PAULA L MOORE | 3656 CHATEAU LN | | | | INDIANAPOLIS | IN | 46226 | 7015 |
| PAULA L PEASLEE | 424 SPRINGDALE AVE | | | | STAR CITY | WV | 26505 | 2234 |
| PAULA L PRICE INH IRA | BENE OF HARRY C PRICE | CHARLES SCHWAB & CO INC CUST | 695 RED OAK TERRACE | | HIGHLAND PARK | IL | 60035 | |
| PAULA L PURKEY | PO BOX 147 | | | | WASKOM | TX | 75692 | 0147 |
| PAULA L REYNOLDS | 5069 BEECHWOOD DRIVE | | | | AVON | IN | 46123 | |
| PAULA L ROSS | 6001 NE 60TH ST | | | | KANSAS CITY | MO | 64119 | 1754 |
| PAULA L SABUL | 16 HEARTHSTON LANE | | | | CHESTNUT RIDGE | NY | 10952 | 5204 |
| PAULA L SEEKINGS | ATTN PAULA L GANCARZ | 11035 CEDAR CIR | | | CLIO | MI | 48420 | 1469 |
| PAULA L SENNER | 1239 TENNESSEE DR | | | | LEESBURG | VA | 20176 | 6663 |
| PAULA L SHWAIKO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 58 S. LAKE ST. | | GRAYSLAKE | IL | 60030 | |
| PAULA L SNEATH | 5121 JEKINS CV | | | | AUSTIN | TX | 78730 | 3550 |
| PAULA L TIRRO (IRA) | FCC AS CUSTODIAN | 39 WINTHROP AVENUE | | | REVERE | MA | 02151 | 5024 |
| PAULA L WASSNER REV TRUST | PAULA L WASSNER TTEE | U/A DTD 05/22/2008 | 700 SHORE ROAD 2B | | LONG BEACH | NY | 11561 | 4715 |
| PAULA L WONG | 7600 WILD FLOWER CT | | | | GRANITE BAY | CA | 95746 | 9445 |
| PAULA L WONG & | ALEXANDER SIU-CHUNG WONG | 7600 WILDFLOWER CT | | | GRANITE BAY | CA | 95746 | |
| PAULA LAMMERS GAMPP AND | ERIC C GAMPP JTWROS | 181 MOSSY CREEK ROAD | | | BIGFORK | MT | 59911 | 6460 |
| PAULA LANOUE | 8200 CONCESSION 3 | RR 1 | | POINTE AUX ROCHES ON N0R 1N0 | | | | |
| PAULA LEANN VINEYARD | 902 S OAKLAND | | | | CARBONDALE | IL | 62901 | 2557 |
| PAULA LEE | 580 CAVALCADE LANE | | | | WARMINSTER | PA | 18974 | |
| PAULA LEE KLAGGE TTEE | PAULA LEE KLAGGE | U/A 8/3/95 | 28 PATHFINDER LANE #2 | | HENDERSONVILLE | NC | 28791 | |
| PAULA LENCHNER | PAULA LENCHNER TRUST | 14096 HUNTINGTON POINT DR | APT 303 | | DELRAY BEACH | FL | 33484 | |
| PAULA LEWIS | PO BOX 6567 | | | | PEORIA | IL | 61601 | 6567 |
| PAULA LOUISE DEVITZ | 4022 CARLYLE LAKES BLVD | | | | PALM HARBOR | FL | 34685 | 1042 |
| PAULA LOUISE HAMERMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 10301 LARAMIE AVE | | CHATSWORTH | CA | 91311 | |
| PAULA LU | SOUTHWEST SECURITIES, INC. | 45195 ONONDAGA DR | | | FREMONT | CA | 94539 | |
| PAULA LYNN BROBERG | 19645 SW 48TH | | | | TUALATIN | OR | 97062 | |
| PAULA M AURINO | CUST CHRISTY M AURINO UGMA MI | 5235 BLOSS DRIVE | | | SWARTZ CREEK | MI | 48473 | 8867 |
| PAULA M AURINO | CUST DOMINIC M AURINO UGMA MI | 5235 BLOSS DRIVE | | | SWARTZ CREEK | MI | 48473 | 8867 |
| PAULA M BURNS | 2045 BARKS ST | | | | FLINT | MI | 48503 | 4305 |
| PAULA M BURNS & | HENRY BURNS JR JT TEN | 2045 BARKS ST | | | FLINT | MI | 48503 | 4305 |
| PAULA M CHAISSON | 890 MARGIE DR | | | | TITUSVILLE | FL | 32780 | 7118 |
| PAULA M COPE & | ROBERT G COPE | 508 SHAW DR | | | HAMPTON | SC | 29924 | |
| PAULA M CZEKALA | 708 CENTURY RD | | | | MANITOWOC | WI | 54220 | 9457 |
| PAULA M DE SANTIS | 7062 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348 | 1826 |
| PAULA M FEIRA | 605 7TH AVE | | | | HOUGHTON | MI | 49931 | 1720 |
| PAULA M KEATTS | 46789 HOUGHTON DR | | | | SHELBY TWNSP | MI | 48315 | 5263 |
| PAULA M KEATTS & | MARVIN A KEATTS JT TEN | 46789 HOUGHTON DR | | | SHELBY TWNSHP | MI | 48315 | 5263 |
| PAULA M KIMBIRAUSKAS | 2410 11TH PL UNIT 1201 | | | | KENOSHA | WI | 53140 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULA M KMET | 852 OLDE ORCHARD RD | | | | TALLMADGE | OH | 44278 | 2962 |
| PAULA M LIBERIO | 8085 ARMAGOSA DR | | | | RIVERSIDE | CA | 92508 | |
| PAULA M LISKA | CHARLES SCHWAB & CO INC CUST | 2947 HONORS CT | | | SAN DIEGO | CA | 92122 | |
| PAULA M LOCKHART | 101 CAMPBELL RD | | | | CHESWICK | PA | 15024 | |
| PAULA M MANN | 2908 ROBERTSON PL | | | | LOS ANGELES | CA | 90034 | 3119 |
| PAULA M MATTHEWS | 38700 YALE CT | | | | NORTHVILLE | MI | 48167 | 9067 |
| PAULA M MCGHEE | 10156 SOUTH LAFAYETTE | | | | CHICAGO | IL | 60628 | 2023 |
| PAULA M MOHAMED | 86 RALEIGH RD | | | | BRIDGEPORT | CT | 06606 | 1037 |
| PAULA M MOYER & | GREGORY N MOYER JT WROS | 460 BELKNAP MOUNTAIN ROAD | | | GILFORD | NH | 03249 | 6814 |
| PAULA M NIBARGER | 8460 HILLTOP LN | | | | MARTINSVILLE | IN | 46151 | 7623 |
| PAULA M OGURKIEWICZ & | GARY R OGURKIEWICZ TTEE | PAULA M OGURKIEWICZ | LIVING TRUST UAD 5/17/91 | 22 AMBRIANCE DRIVE | BURR RIDGE | IL | 60527 | 6493 |
| PAULA M ORR & | KENNETH A ORR JT TEN | 2580 GRANGE | | | TRENTON | MI | 48183 | 2231 |
| PAULA M RAKOVAN | 404 E LAKE DR | | | | SARASOTA | FL | 34232 | 1918 |
| PAULA M RICE & | RONALD F RICE JT TEN | 4113 HOWARD DR | | | THE COLONY | TX | 75056 | 3609 |
| PAULA M SORRELL & | FREDERICK M SORRELL JR JT TEN | # 3 DUNAWAY DR | | | RICHMOND | VA | 23238 | 6153 |
| PAULA M SPECTOR | 40 CORAL WAY | | | | ROCHESTER | NY | 14618 | 4424 |
| PAULA M SPENCER | 154 WEST AVE | | | | SPENCERPORT | NY | 14559 | 1333 |
| PAULA M SUGARS & | PAUL J SUGARS JT TEN | 10688 CHARRING CROSS CIR | | | WHITMORE LAKE | MI | 48189 | |
| PAULA M VENEZIA ADM | EST ROSEANNA DELAUNE | C/O ALFRED F SICA | 321 BROADWAY | | NEW YORK | NY | 10007 | 1111 |
| PAULA M. GEHLY | TOD ANNE MARIE BALLAS | SUBJECT TO STA TOD RULES | 24877 REEDS POINTE DRIVE | | NOVI | MI | 48374 | 2538 |
| PAULA MACDONALD | 9 BIRCH HILL LANE | | | | LEXINGTON | MA | 02421 | 7445 |
| PAULA MACLELLAN | 20 HI VIEW DRIVE | | | | HOPE | RI | 02831 | |
| PAULA MAE HAWKINS | 941A W CYPRESS RD | | | | OAKLEY | CA | 94561 | 2117 |
| PAULA MANNGARD IRA | FCC AS CUSTODIAN | 196 E MAIN STREET | | | HUNTINGTON | NY | 11743 | 2922 |
| PAULA MANUEL | 7013 ASHWORTH COURT | | | | SALISBURY | MD | 21804 | 2007 |
| PAULA MARIE THOMAS | 7415 N WILDING DRIVE | | | | SPOKANE | WA | 99208 | 6609 |
| PAULA MAVETTE BERKEY | 761 SHADOW BROOK DR | | | | COLUMBIA | SC | 29210 | 3752 |
| PAULA MEREDITH RAIS | CUST WHITNEY ALISON SHAFFER RAIS | UGMA NH | 748 MIDDLE ST | | PORTSMOUTH | NH | 03801 | 5021 |
| PAULA MICKAN | 6445 FOREST PARK DR | | | | NORTH RIDGEVILLE | OH | 44039 | |
| PAULA MIDDLEMAS | 4370 FUSCHIA CIRCLE S | | | | PALM BCH GDNS | FL | 33410 | 5431 |
| PAULA MILLER | C/O GMAC BANK | 225 LAFAYETTE ST 507 | | | NEW YORK | NY | 10012 | 4015 |
| PAULA MILLIGAN | 167 WAYNE STREET | APT. 405E | | | JERSEY CITY | NJ | 07302 | |
| PAULA MILLS | JOHN W MILLS JT TEN | TOD DTD 11/14/2008 | 3719 GREENMOOR GARDENS COURT | | FLORISSANT | MO | 63034 | 3231 |
| PAULA MILLS CUSTODIAN | FBO ERIK L MILLS | UTMA MO UNTIL AGE 21 | 3719 GREENMOOR GARDENS CT | | FLORISSANT | MO | 63034 | 3231 |
| PAULA MURPHY | 353 HOMELAND SOUTHWAY APT 3B | | | | BALTIMORE | MD | 21212 | |
| PAULA N EVANS & | PATSY LEE EVANS | 120 ALTA VISTA AVE | | | ROSEVILLE | CA | 95678 | |
| PAULA N KOZIOL & | RAYMOND C KOZIOL JT TEN | 1179 FOXCHASE DR #47 | | | SAN JOSE | CA | 95123 | 1115 |
| PAULA N SCHMIDT | 15 E MILL ROAD | | | | FLOURTOWN | PA | 19031 | 1627 |
| PAULA N SMITH | 1409 MEADOWBROOK DR | | | | KOKOMO | IN | 46902 | 5625 |
| PAULA NADEENE MCKAY | 2459 FIELDCREST AVE | | | | NORRISTOWN | PA | 19403 | |
| PAULA NEAL-THOMAS | 355 WILLOWTREE LN | | | | RAVENNA | KY | 40472 | |
| PAULA NEALY | 1913 S. 53RD STREET | | | | TEMPLE | TX | 76504 | |
| PAULA NEWMAN | 903 PRESCOTT CT | | | | N WOODMERE | NY | 11581 | 3031 |
| PAULA OBRIEN | 17 COLONIAL DR. | | | | WARREN | RI | 02885 | |
| PAULA ODELL | 2516 REBECCA | | | | SPRINGFIELD | OH | 45503 | |
| PAULA ONEILL | 4 COLONIAL CT | | | | MANALAPAN | NJ | 07726 | 2803 |
| PAULA P BARBER | 442 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215 | 1606 |
| PAULA P MIDKIFF | 7508 HARPERS CROSSING LANE | | | | CLEMMONS | NC | 27012 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULA P SMITH | P O BOX 685 | | | | CANTON | CT | 06019 | 0685 |
| PAULA P. WELSH | 3060 SPRINGFIELD RD | | | | LAKE GENEVA | WI | 53147 |
| PAULA PEARCE NEWBURY | 500 BIRCH DR | | | | SHOREWOOD | IL | 60431 | 9740 |
| PAULA PETITE KOHL | PO BOX 65 | | | | CLARKS | NE | 68628 | 0065 |
| PAULA PITTMAN | CUST SLOAN PITTMAN | UTMA MN | 31478 JACKSON RD NE | | CAMBRIDGE | MN | 55008 | 6868 |
| PAULA PLATT | TR JEFFREY L PLATT UA 12/9/72 | 2630 ENGLAVE DRIVE | | | ANN ARBOR | MI | 48103 |
| PAULA POLIFRONI HUGHES | 109 WALNUT AVE | | | | BOGOTA | NJ | 07603 | 1603 |
| PAULA PONDER LEWIS | 632 MISSION RD S W | | | | CARTERSVILLE | GA | 30120 | 5828 |
| PAULA R ARNST | 3301 WESTWAY | | | | BAY CITY | MI | 48706 | 3349 |
| PAULA R DELONG & | JAMES D DELONG JT TEN | 4226 BIRCHDALE COURT | | | FORT WAYNE | IN | 46815 | 5301 |
| PAULA R GRISWOLD | 41 BOWDOIN STREET UNIT 25 | | | | CAMBRIDGE | MA | 02138 | 1625 |
| PAULA R HORSLEY TOD | 31130 S GENERAL KEARNY RD 100 | | | | TEMECULA | CA | 92591 |
| PAULA R NAGEL | 889 BLAIRMOOR CT | | | | GROSSE POINTE | MI | 48236 | 1042 |
| PAULA R NOE | 7935 LONESOME PINE TRAIL | | | | MOSHEIM | TN | 37818 | 2618 |
| PAULA R ROUPE | 3301 WESTWAY | | | | BAY CITY | MI | 48706 | 3349 |
| PAULA R SNYDER | 14081 LOMA RIO DR | | | | SARATOGA | CA | 95070 | 5412 |
| PAULA R VERTICCHIO | PO BOX 271 | | | | WASHINGTON | MI | 48094 | 271 |
| PAULA R VROMAN | 428 RIVER WOODS DR | | | | FLUSHING | MI | 48433 | 2175 |
| PAULA R WILLIAMS | 14839 S AVENIDA CUCANA | | | | SAHUARITA | AZ | 85629 | 8622 |
| PAULA REID | 406 LEMON DR | | | | ARLINGTON | TX | 76018 |
| PAULA REISCH | 200 KIDD CASTLE WAY | 116 | | | WEBSTER | NY | 14580 |
| PAULA RETTENMUND | 1810 ROCK CREEK LANE | | | | FLINT | MI | 48507 | 2234 |
| PAULA REUTTER | CUST ERIC M REUTTER UTMA OH | 2572 BREATHSTONE DR | | | POWELL | OH | 43065 | 9023 |
| PAULA ROCHA | 1436 ACACIA | | | | SAGINAW | MI | 48601 |
| PAULA ROGERS | 7428 NEW HAMPSHIRE | 7428 NEW HAMPSHIRE | | | DAVISON | MI | 48423 |
| PAULA ROKETENETZ | 32 HERITAGE LANE | | | | LYNNFIELD | MA | 01940 | 2533 |
| PAULA ROMDALL | 5000 GLENMORE RD | | | | ANDERSON | IN | 46012 | 9733 |
| PAULA ROSENBLUM IRA | FCC AS CUSTODIAN | 1303 JOHNSON DR. | | | ROCKAWAY | NJ | 07866 | 5905 |
| PAULA RUBIN | 415 HARVARD ST | | | | FALL RIVER | MA | 02720 | 4140 |
| PAULA RUTH MACE | P.O. BOX 1612 | | | | MT VERNON | IL | 62864 | 0032 |
| PAULA RUTH MACE | PO BOX 1612 | | | | MOUNT VERNON | IL | 62864 | 0032 |
| PAULA S ASFAR | 25750 BERKSHIRE ST | | | | ROSEVILLE | MI | 48066 | 3767 |
| PAULA S ASFAR | CUST LISA M ASFAR | UGMA MI | 25750 BERKSHIRE ST | | ROSEVILLE | MI | 48066 | 3767 |
| PAULA S BARCLAY & | PAUL S BARCLAY | JT TEN | 1605 W GENEVA RD | | PEORIA | IL | 61615 | 1157 |
| PAULA S CAFLISCH | 246 BOWMANS MILL RD | | | | ORANGEVILLE | PA | 17859 | 9052 |
| PAULA S HAYS | CUST DEREK A HEATH | UTMA LA | BOX 2043 | | ST FRANCISVILLE | LA | 70775 | 2043 |
| PAULA S HAYS | CUST RYLAN E HAYS | UTMA LA | BOX 2043 | | FRANCISVILLE | LA | 70775 | 2043 |
| PAULA S LEWIS | 2935 EAGER | | | | HOWELL | MI | 48843 | 6711 |
| PAULA S LOOK & | JERRY A LOOK JT TEN | 5380 OAKHILL DR | | | SWARTZ CREEK | MI | 48473 | 8608 |
| PAULA S MILLER | 3352 POND BRANCH ROAD | | | | LESVILLE | SC | 29070 | 8408 |
| PAULA S ROBINSON | PAULA S ROBINSON TRUST | 1947 W 123 TERRACE | | | LEAWOOD | KS | 66209 |
| PAULA S SMITH & | DALLAS H SMITH JT TEN | 180 E GLENN | | | ALEXANDRIA | AL | 36250 | 5506 |
| PAULA S WANTZ | 4747 AMELIA DR | | | | FAIR OAKS | CA | 95628 | 5517 |
| PAULA SAMARDICH FULLMAN | 530 N MERRILL ST | | | | PARK RIDGE | IL | 60068 | 3404 |
| PAULA SAUNDERS HARDESTY | 8499 KAMMERER ROAD | | | | ELK GROVE | CA | 95757 | 9558 |
| PAULA SAVINI | 2602 CROSSGATES DR | | | | WILMINGTON | DE | 19808 | 2311 |
| PAULA SCHANTELLE | 240 CENTRAL PARK SOUTH APT 14E | | | | NEW YORK | NY | 10019 | 1468 |
| PAULA SCHILT DAWSON | 535 TAMALPAIS AVE | | | | MILL VALLEY | CA | 94941 | 1078 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULA SCHOER | 34 ASTER STREET | | | | GREENLAWN | NY | 11740 | 3015 |
| PAULA SCHOLTEN | 2117 CHERRY AVE | | | | INWOOD | IA | 51240 | |
| PAULA SCHULTE | 3030 15TH ST | | | | BOULDER | CO | 80304 | 2614 |
| PAULA SCHWARTZ | 75-14 169 STREET | | | | FLUSHING | NY | 11366 | |
| PAULA SEAHOLM | 5309 THORNWOOD CIRCLE | | | | DICKINSON | TX | 77539 | 7118 |
| PAULA SEAY | 162 WOODCREEK DR | | | | SPARTANBURG | SC | 29303 | |
| PAULA SHOTWELL | 3223 JEFFREY DR | | | | MC KEESPORT | PA | 15133 | 2203 |
| PAULA SHOVEK | 37988 BLOOMFIELD | | | | LIVONIA | MI | 48154 | 1142 |
| PAULA SIBBITT | CUST CALEB PETERSON BUSCHE | UTMA IN | 14208 HAZELDELL PKWY | | CARMEL | IN | 46033 | 8803 |
| PAULA SIBBITT | CUST CLAIRE JOAN FLEETWOOD | UTMA IN | 928 N CEDAR CT | | GREENSBURG | IN | 47240 | 2533 |
| PAULA SIBBITT | CUST PATIENCE SHEROW BUSCHE | UTMA IN | 12635 ROYCE COURT | | CARMEL | IN | 46033 | 2477 |
| PAULA SIBBITT | CUST TABER GUY BUSCHE | UTMA IN | 12635 ROYCE COURT | | CARMEL | IN | 46033 | 2477 |
| PAULA SIBBITT | CUST TYE JACOB FLEETWOOD | UTMA IN | 928 N CEDAR CT | | GREENSBURG | IN | 47240 | 2533 |
| PAULA SMITH | RD #5 BOX 100 | | | | CANASTOTA | NY | 13032 | |
| PAULA SOFIA FREYDELL MONTOYA | TOD DTD 09/03/2007 | CRA 30 #16B - 110 APT 803 | | MEDELLIN, ANTIOQUIA | | | | |
| PAULA SONDREAL | 228 W MAPLE STREET | | | | AMERY | WI | 54001 | 1051 |
| PAULA SORRENTINO & | JOHN SORRENTINO JT TEN | 39 BILLINGSLEY DRIVE | | | LIVINGSTON | NJ | 07039 | |
| PAULA STAFFORD | 131 LOCUST STREET | | | | HOPWOOD | PA | 15445 | |
| PAULA STAPLETON | 1696 HWY. 520 | | | | WESTON | GA | 31832 | |
| PAULA STASIAK | 706-1176 OUELLETTE AVE | WINDSOR ON  N9A 6S9 | CANADA | | | | | |
| PAULA SUE GALLA | 46 WEST BELLMEADE PLACE | | | | SPRING | TX | 77382 | 5339 |
| PAULA SUE OLSON & | JOHNNY CRAIG OLSON | 2709 SPYGLASS DR | | | CARROLLTON | TX | 75007 | |
| PAULA SUE THURSTON | 776 SILVER ST | | | | ELKO | NV | 89801 | 3836 |
| PAULA T RECTOR TTEE | FBO THOMASSEN FAMILY IRREV. TR | U/A/D 8-21-92 | P.O. BOX 2306 | | SANTA ROSA | CA | 95405 | 0306 |
| PAULA TANNER | CUST MICHELL S TANNER UGMA CA | 115 ANDERSON DR | | | WATSONVILLE | CA | 95076 | 2200 |
| PAULA TILLOTSON FOX | 177 MOUNT SINAI AVE | | | | MOUNT SINAI | NY | 11766 | 2313 |
| PAULA TOBOCMAN CREED | CUST STEVEN HERSHEL TOBOCMAN UGMA | MI | 29252 SUMMERWOOD RD | | FARMINGTON | MI | 48334 | 3055 |
| PAULA TOTO | 713 ASTOR LANE | | | | FRANKLIN PARK | NJ | 08823 | |
| PAULA TREVELYAN | 77 BARTEAU AVENUE | | | | BLUE POINT | NY | 11715 | 1623 |
| PAULA TRIMBACH BENEFICIARY IRA | PAULINE P BASHAW (DECD) | FCC AS CUSTODIAN | 3001 UPPER BELLBROOK RD | | BELLBROOK | OH | 45305 | 9720 |
| PAULA TSUEI | 2470 27TH AVE | | | | SACRAMENTO | CA | 95822 | |
| PAULA TUTTLE MAHONEY | MATTHEW R PETER | UNTIL AGE 21 | 1512 STAUNTON DR | | MOON TOWNSHIP | PA | 15108 | |
| PAULA VANPROOYEN | 7539 BOULDER BLUFF DR | | | | JENISON | MI | 49428 | 8961 |
| PAULA VIRGINIA ROSS & | CHARLES WARREN ROSS JT TEN | 2009 PEMBROKE RD | | | GREENSBORO | NC | 27408 | |
| PAULA W COHEN | C/O PETER PATTERSON | 2291 W CREEK RD | | | NEWFANE | NY | 14108 | 9747 |
| PAULA W GREBETA & | INGRID E MC DERMID JT TEN | 2552 JAMES RD | | | AUBURN HILLS | MI | 48326 | 1915 |
| PAULA W JONES | 850 E MADDOX RD | | | | GRIFFIN | GA | 30224 | 7423 |
| PAULA WADE & | MARC WADE | 9706 PINE MEADOW WAY | | | SOUTH JORDAN | UT | 84095 | |
| PAULA WAGNER | CUST BRIAN WAGNER UGMA NY | 269 CROSBY LANE | | | ROCHESTER | NY | 14612 | 3336 |
| PAULA WANTZ | 4747 AMELIA DR | | | | FAIR OAKS | CA | 95628 | 5517 |
| PAULA WARD | 14 SOMERVILLE ROAD | | | | HEWITT | NJ | 07421 | 2909 |
| PAULA WARD CIRELLI | 33 TAMARACK CIRCLE | | | | FISHKILL | NY | 12524 | 2641 |
| PAULA WEAVER | 121 GATES DRIVE | | | | BENTON | LA | 71006 | |
| PAULA WILLIAMS C/F | JOHNATHAN S WILLIAMS UGMA VA | 33416 HILLMAN HWY | | | GLADE SPRING | VA | 24340 | 4949 |
| PAULA WINIK | 300 CENTRAL PARK WEST, APT 4A | | | | NEW YORK CITY | NY | 10024 | 1598 |
| PAULA Y CHAMBERS | 6847 N 19TH ST | | | | PHILADELPHIA | PA | 19126 | 1534 |
| PAULA Y LEUNG | SUITE 1902 | 175 BAMBAURGH CIRCLE | SCABOROUGH ON  M1W 3X8 | CANADA | | | | |
| PAULA Y MERKICH | 3940 MEADOW HILL DRIVE | | | | MINERAL RIDGE | OH | 44440 | 9567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAULA Y TAYLOR | 104 MEADOWBEND DR | | | CEDAR HILL | TX | 75104 | 3278 |
| PAULA YOUNGS WEIR | 174 COVE RD | | | OYSTER BAY COVE | NY | 11771 | 3410 |
| PAULA Z RAMIREZ | 5168 E WILSON ROAD | | | CLIO | MI | 48420 | 9712 |
| PAULE ANDREE JACQUES TR | UA 03/03/2005 | THE JACQUES TRUST | 2635 GARFIELD ST | HOLLYWOOD | FL | 33020 | |
| PAULE ELISE CRESCINI | 78-720 SANITA DRIVE | | | LA QUINTA | CA | 92253 | |
| PAULEEN M DAVIS & | PATRICIA J EVELAND JT TEN | 12129 W 79TH TERR | | LENEXA | KS | 66215 | 2704 |
| PAULENE OLEDA NEAL | 2224 RIDGEWAY | | | ARLINGTON | TX | 76010 | 7725 |
| PAULETTA M SMIRNOFF & | CHERYL L BRUNSKE JT TEN | 308 STONEHENGE DR | | CROSSVILLE | TN | 38558 | |
| PAULETTA SCHALAU | 184 LARIAT DR | | | LAPEER | MI | 48446 | 8755 |
| PAULETTA WIELAND | KEVIN WIELAND JTWROS | 19451 DAVIS FORD RD | | SPRINGDALE | AR | 72764 | 9403 |
| PAULETTE A KEATING | 18135 PLEASANT VALLEY DR | | | MACOMB | MI | 48044 | 6119 |
| PAULETTE A MALINE POA | 1378 THOREAU RD | | | LAKEWOOD | OH | 44107 | 2846 |
| PAULETTE A. PHILLIPS & | NABIL A PHILLIPS | 17952 ABERDEEN LN | | VILLA PARK | CA | 92861 | |
| PAULETTE ALEXANDDER | 838 W PINE STREET | | | ARCADIA | FL | 34266 | |
| PAULETTE B LAMARCHE | 25 LOISON | LORRAINE QC  J6Z 3A4 | CANADA | | | | |
| PAULETTE CHARBONNEAU | 139 MGR PREVOST | ST EUSTACHE QC  J7P 2K7 | CANADA | | | | |
| PAULETTE COLLINS | ATTN PAULETTE PASEK | 3361 BOOKER FARM RD | | MOUNT PLEASANT | TN | 38474 | 3024 |
| PAULETTE D HEMPHILL | 13565 STOEPEL | | | DETROIT | MI | 48238 | 2535 |
| PAULETTE DUDLEY | 109-35 157TH STREET | | | JAMAICA | NY | 11433 | 3134 |
| PAULETTE E BROWN | 1626 PRAIRIE DRIVE | | | PONTIAC | MI | 48340 | 1084 |
| PAULETTE E ROSS EX | UW URSULINE V BOYD | 1658 AMHERST ST | | BUFFALO | NY | 14214 | 2002 |
| PAULETTE E SAAB | 3640 SALISBURY HILLS DR | | | ALLENTOWN | PA | 18103 | 9629 |
| PAULETTE FISH | 1898 FISK RD | | | HOWELL | MI | 48843 | 8823 |
| PAULETTE FRANCIS RUSS & | DAVID A RUSS JT TEN | PO BOX 184 | | WASHINGTON | MI | 48094 | 0184 |
| PAULETTE GIESE & | GREGG R GIESE JT TEN | 10430 SW 92 ST | | MIAMI | FL | 33176 | 2603 |
| PAULETTE HARRIS | 305 FOREST TRCE | | | RADCLIFF | KY | 40160 | 9499 |
| PAULETTE HESS | 5838 VALLEJO | | | OAKLAND | CA | 94608 | 2626 |
| PAULETTE HUGHES | 11 HILLSIDE DR. | | | STURBRIDGE | MA | 01566 | |
| PAULETTE HUNTER | 737 W. TILGHMAN ST | | | ALLENTOWN | PA | 18102 | |
| PAULETTE HUNTER | PO BOX 4056 | | | ALLENTOWN | PA | 18105 | |
| PAULETTE J FELAN | 2380 CABOT | | | CANTON | MI | 48188 | 1825 |
| PAULETTE J GRIM | 2 SYLWOOD PLACE | | | JACKSON | MS | 39209 | |
| PAULETTE JEAN SMEATON | 625 NW 21ST ST | | | MOORE | OK | 73160 | 3407 |
| PAULETTE K STRATTON | PO BOX 7168 | | | KINGSPORT | TN | 37664 | 1168 |
| PAULETTE K WATANABE & | ROY H WATANABE JT TEN | 2465 AULTUHU ST | | PEARL CITY | HI | 96782 | |
| PAULETTE L BOBKO | 5856 KUENZER DR | | | SEVEN HILLS | OH | 44131 | 1926 |
| PAULETTE L DENNIS TOD | WILL DENNIS | SUBJECT TO STA TOD RULES | 800 N W 72 TERR | PLANTATION | FL | 33317 | 1133 |
| PAULETTE L MC CARTHY | 1523 FIFTH AVE | | | JOLIET | IL | 60433 | 2039 |
| PAULETTE L MORGAN & | JAMES P MORGAN JTWROS | 45874 GAINSBOROUGH | | CANTON | MI | 48187 | 1522 |
| PAULETTE L NOTARO & | PETER D HASSETT JT TEN | 666 WEST FERRY UNIT 29 | | BUFFALO | NY | 14222 | 1625 |
| PAULETTE LASKARIS | 2930 ROCKAWAY AVE APT 56 | | | OCEANSIDE | NY | 11572 | |
| PAULETTE LOVE | 2853 EMMICK DR | | | TOLEDO | OH | 43606 | 2706 |
| PAULETTE M ALMSTED | 2908 SUNNYSIDE CIR | | | BURNSVILLE | MN | 55306 | 6951 |
| PAULETTE M COLLINS | 29600 DEAL ISLAND ROAD | | | PRINCESS ANNE | MD | 21853 | 2742 |
| PAULETTE M KELLNER & | ARTHUR R GRUBBS | 301 E 69TH ST #17E | | NEW YORK | NY | 10021 | |
| PAULETTE M MOORE | PO BOX 1215 | | | BERRYVIILLE | VA | 22611 | 8215 |
| PAULETTE M NICHOLS | 9624 KENT DR | | | MIDWEST CITY | OK | 73130 | 6438 |
| PAULETTE M NOVAK & | DONALD R NOVAK SR JT TEN | 23709 TALBOT STREET | | SAINT CLAIR SHORES | MI | 48082 | 2561 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULETTE M SCYTKO | 2526 NORTH RAMONA PARK AVE | | | | WHITE CLOUD | MI | 49349 9422 |
| PAULETTE MANTHA | BOX 255 | 4413 HEPINSTALL LANDING | WASHAGO ON  L0K 2B0 | CANADA | | | |
| PAULETTE MCDONALD | 22860 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033 3456 |
| PAULETTE OBYRNE | 200 LANSING ST | | | | EATON RAPIDS | MI | 48827 1026 |
| PAULETTE P CARABELLI | 2 SPRINGTREE LANE | | | | YARDLEY | PA | 19067 1830 |
| PAULETTE PASSMORE | 1216 MULBERRY LN | | | | BURTON | MI | 48529 2253 |
| PAULETTE PETRY | 4000 SARGENT RD | | | | JACKSON | MI | 49201 7620 |
| PAULETTE R DONNELLY | 4 TRACY ST | | | | MASSENA | NY | 13662 2307 |
| PAULETTE R HALKER | 7895 SURREYWOOD DR | | | | NORTH BEND | OH | 45052 9617 |
| PAULETTE R LONG | 271 W WASHINGTON ST 270 | | | | MADISON | GA | 30650 1250 |
| PAULETTE REID | 220-04 146 AVENUE | | | | SPRINGFIELD GARDENS | NY | 11413 |
| PAULETTE REMY | 482 SPRING ST | | | | FALL RIVER | MA | 02721 2834 |
| PAULETTE RICKARD | 15012 RIO CIRCLE | | | | RANCHO MURIETA | CA | 95683 |
| PAULETTE ROWLAND BRASSINGA | 4 BUCK HILL ROAD | | | | RIDGEFIELD | CT | 06877 2713 |
| PAULETTE S BARFIELD | 1716 SOUTH CLUB COURT | | | | TAMPA | FL | 33612 8379 |
| PAULETTE S DONALDSON | 22618 BROOK FOREST | | | | NOVI | MI | 48375 |
| PAULETTE S NOVAK | 3785 GRAFTON RD | | | | BRUNSWICK | OH | 44212 2131 |
| PAULETTE SANGSTER | 5620 VICTORY LOOP | | | | MANASSAS | VA | 20112 8866 |
| PAULETTE SINES | 1120 S WAUGH ST | | | | KOKOMO | IN | 46902 1737 |
| PAULETTE SPAUNBURG | 18860 TEN ACRES RD | | | | SARATOGA | CA | 95070 |
| PAULETTE STEWART | 1220 NEWELL RD | | | | RICHMOND | VA | 23225 |
| PAULETTE STRATE | CUST DEREK LEE MAGGIO | UTMA LA | 310 NEW ROADS ST | | NEW ROADS | LA | 70760 3534 |
| PAULETTE STRATE | CUST MEREDITH ELLEN MAGGIO | UTMA LA | 310 NEW ROADS ST | | NEW ROADS | LA | 70760 3534 |
| PAULETTE STRATE | CUST REBECCA CLAIRE MAGGIO | UTMA LA | 310 NEW ROADS ST | | NEW ROADS | LA | 70760 3534 |
| PAULETTE V TARANTO | 3179 BENTLEY AVE | | | | LOS ANGELES | CA | 90034 |
| PAULETTE W JONES | 1611 W 15TH ST | | | | ANDERSON | IN | 46016 3205 |
| PAULETTE WALKER | 3233-C27 | | | | MTN HOME | AR | 72653 5449 |
| PAULETTE WILHITE | 5687 CO RD 1069 | | | | VINEMONT | AL | 35179 7333 |
| PAULETTE WORTHEY | C/O PAULETTE MCDONALD | 17244 MARYLAND | | | SOUTHFIELD | MI | 48075 2805 |
| PAULETTE XANTHOS | 627 PAGE AVE | | | | LYNDHURST | NJ | 07071 2514 |
| PAULETTE ZUNDEL | 3909 WILSHIRE COURT | | | | SARASOTA | FL | 34238 2571 |
| PAULG HAUS JR | 280 CARTER RD | | | | PRINCETON | NJ | 08540 2109 |
| PAULIINE A KLIEFOTH REVOCABLE | TRUST UAD 05/05/94 | PAULINE A KLIEFOTH TTEE | 4535 N 92 ST #U101 | | MILWAUKEE | WI | 53225 5420 |
| PAULIN MARTINUC & | LIDIA MARTINUC | 19915 ELMWOOD AVE | | | HUMBLE | TX | 77338 |
| PAULINA FISCHER | CUST ERIC ROBERT FISCHER U/THE NEW YORK | U-G-M-A | C/O UST CORP | 40 COURT STREET | BOSTON | MA | 02108 2202 |
| PAULINA MOLINA | 18887 N VALLEY DR | | | | FAIRVIEW PARK | OH | 44126 1759 |
| PAULINA RAE MINNEBO ESA | FCC AS CUSTODIAN | JAMES P MINNEBO GUARDIAN | 3937 SOUTH SHORE | | COMMERCE | MI | 48382 4398 |
| PAULINA TEACHWORTH & | WANDA KALISZ JT TEN | 2322 N VERMONT | | | ROYAL OAK | MI | 48073 |
| PAULINA WHITE YANCICH | 9185 SW 90TH ST | | | | OCALA | FL | 34481 8485 |
| PAULINE A ALSTON | 1890 CORAL POINTE DR | | | | CAPE CORAL | FL | 33990 3875 |
| PAULINE A ALVERS | 323 WARREN STREET | P O BOX 225 | | | WILSON | NY | 14172 |
| PAULINE A BURKE | 247 SEVENTH STREET | | | | AYDEN | NC | 28513 |
| PAULINE A COCHRAN TTEE | FBO PAULINE A COCHRAN TRUST A | U/A/D 12/02/70 | 3911 E ALTA VISTA | | TUCSON | AZ | 85712 1801 |
| PAULINE A CREMEENS | 40 MATTHEWS ST UNIT 30 | | | | BRISTOL | CT | 06010 |
| PAULINE A CRISPI | CGM IRA CUSTODIAN | 17 WINDWARD STREET | | | MASHPEE | MA | 02649 2865 |
| PAULINE A FLOOD | 1546 PIMLICO DR | | | | YOUNGSTOWN | OH | 44515 5162 |
| PAULINE A FOSTER | DESIGNATED BENE PLAN/TOD | 106 INTERLOCHEN DR | | | ALGONAC | MI | 48001 |
| PAULINE A FUJINO | 2506 NORTH EASTWOOD AVE | | | | SANTA ANA | CA | 92705 6717 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULINE A FUJINO & | RAY M FUJINO JT TEN | 2506 N EASTWOOD AVE | | | SANTA ANA | CA | 92705 | 6717 |
| PAULINE A GARAVAGLIA TRUSTEE | U/A/D 8/17/1998 | PAULINE A GARAVAGLIA REV LIV | TRUST | 867 BRIARCLIFF | GROSSE POINTE WOODS | MI | 48236 |
| PAULINE A GUIRAGOSS | EMANUEL JOHN CURTIS | UNTIL AGE 21 | 10024 WASHINGTON BLVD N | | LAUREL | MD | 20723 |
| PAULINE A JENNARO | 8839 N SENECA ROAD | | | | MILWAUKEE | WI | 53217 | 1760 |
| PAULINE A MCCLAIN & | MARCIA A DIEVENDORF JT TEN | 64 N HOME RD | APT 10 | | MANSFIELD | OH | 44906 | 2357 |
| PAULINE A MCCLAIN & | PHILIP E MCCLAIN JT TEN | 64 N HOME RD | APT 10 | | MANSFIELD | OH | 44906 | 2357 |
| PAULINE A MCLAIN & | PAUL A MCCLAIN JT TEN | 64 N HOME RD | APT 10 | | MANSFIELD | OH | 44906 | 2357 |
| PAULINE A PENFIELD | PO BOX 66 | | | | WILLIAMSFIELD | OH | 44093 | 0066 |
| PAULINE A PERVINE TTEE | NANCY J HICKS TTEE | LYNN EUGENE PERVINE AND PAULINE | AVIS PERVINE TR DTD 4/25/1997 | 3350 FLORIDA AVE | OVIEDO | FL | 32765 | 7968 |
| PAULINE A PHILLIPS TTEE | PAULINE A PHILLIPS REV | LVG TRUST UAD 5-27-97 | 10100 HILLVIEW ROAD | #2205 | PENSACOLA | FL | 32514 | 5482 |
| PAULINE A PILIOURAS | CUST JOHN MEMO PILIOURAS UGMA NY | 59 HOUSTON PLACE | | | HAWORTH | NJ | 07641 | 1826 |
| PAULINE A POWELL | 321 WOODSIDE DRIVE | | | | WEST ALEXANDRIA | OH | 45381 | 9395 |
| PAULINE A SIGISMONDI & | RUDOLPH G SIGISMONDI JT TEN | 301 STONEY ACRE DR | | | CRANSTON | RI | 02920 | 1250 |
| PAULINE A STONER | 100 HUNTMAN LANE 5 | | | | FORT THOMAS | KY | 41075 |
| PAULINE A WILLIS | 801 WAYNE AVE | | | | GREENVILLE | OH | 45331 | 1237 |
| PAULINE A ZELKO | G-2313 N BELSAY RD | | | | BURTON | MI | 48509 |
| PAULINE A. DIJKSTRA AND | TANJA A. DIJKSTRA JTWROS | 2 FOURTH ST. | | | PORTSMOUTH | RI | 02871 | 1916 |
| PAULINE A. DORN & | TIMOTHY J. DORN JT TEN | 3139 OLD KAWKAWLIN ROAD | | | BAY CITY | MI | 48706 | 1523 |
| PAULINE ABRAMOWITZ | 56000 PO BOX 300 | | | YEHUD ISRAEL | | | |
| PAULINE ALCORN | 7931 MEADOWBROOK DR | | | | MASON | OH | 45040 | 9683 |
| PAULINE ALEXANDER | 271 S SANFORD | | | | PONTIAC | MI | 48342 | 3150 |
| PAULINE ARRINGTON | 255 RANDALL AVENUE NEW HOUS | | | | ELMONT | NY | 11003 |
| PAULINE B DARTEZ | 106 CRESCENT COURT | | | | YORKTOWN | VA | 23693 | 4581 |
| PAULINE B DOROSHENKO | 12 LINCOLN GDNS | | | | LAKE HIAWATHA | NJ | 07034 | 2406 |
| PAULINE B JOYNER & | JAMES W JOYNER JT TEN | 2550 CHARLIE JOHNSON ROAD | | | BETHUNE | SC | 29009 | 9298 |
| PAULINE B MILLER | 1629 GLENEAGLES DR | | | | KOKOMO | IN | 46902 | 3193 |
| PAULINE B MOUZAKIS & | MITCHELL MOUZAKIS | PAULINE B MOUZAKIS LIVING | 963 PAGEL | | LINCOLN PARK | MI | 48146 |
| PAULINE B NICHOLS & | JAMES D NICHOLS TEN COM | 309 E 45TH | | | ODESSA | TX | 79762 | 5516 |
| PAULINE B OKRASZEWSKI & | CAROL J OKRASZEWSKI JT TEN | 47 ROSWELL AVENUE | | | STATEN ISLAND | NY | 10314 | 4715 |
| PAULINE B. HESLOP AND | RUPERT C. HESLOP TEN IN COM | 235 PENNSYLVANIA AVENUE | | | MOUNT VERNON | NY | 10552 | 1420 |
| PAULINE BARAGAR & | THOMAS E RADEMAKER JT TEN | 17261 OTTAWA TRL | | | WEST OLIVE | MI | 49460 | 9775 |
| PAULINE BARAK TOD | ALAN J BARAK | SUBJECT TO STA TOD RULES | 5060 WALLBROOK CT | | WEST BLOOMFIELD | MI | 48322 | 4246 |
| PAULINE BARAK TOD | JUDITH E BARAK | SUBJECT TO STA TOD RULES | 5060 WALLBROOK | | WEST BLOOMFIELD | MI | 48322 | 4246 |
| PAULINE BARAK TOD | LAWRENCE S BARAK | SUBJECT TO STA TOD RULES | 5060 WALLBROOK CT | | WEST BLOOMFIELD | MI | 48322 | 4246 |
| PAULINE BARANOWSKI | CUST DAVID F BARANOWSKI UGMA IL | 686 TRAILSIDE DR | | | LAKE ZURICH | IL | 60047 | 2858 |
| PAULINE BARANOWSKI | CUST JAMES T BARANOWSKI UGMA IL | 625 HARRIS DR | | | BUFFALO GROVE | IL | 60089 | 1672 |
| PAULINE BARANOWSKI | CUST LUCY BARANOWSKI UGMA IL | W53N886 REGENCY LN | | | CEDARBURG | WI | 53012 | 1530 |
| PAULINE BARNES | 1496 AVON AVE SW | | | | ATLANTA | GA | 30311 | 2702 |
| PAULINE BARNES | 16105 BRUNDAGE RD | | | | INTERLOCNEW | MI | 49643 | 9647 |
| PAULINE BARUD | 2261 WYLAND AVENUE | | | | ALLISON PARK | PA | 15101 | 3458 |
| PAULINE BESEN | 10055 TOPANGA CANYON BLVD | UNIT 7 | | | CHATSWORTH | CA | 91311 | 3670 |
| PAULINE BLATT TTEE | WALT & PAULINE | BLATT TR UAD 03/01/02 | 5007 UNIVERSAL DRIVE | APT 115 | MIDLAND | MI | 48640 | 2049 |
| PAULINE BODDINGTON | 42154 CIMARRON ST | | | | CLINTON TWP | MI | 48038 | 6754 |
| PAULINE BRAHANEY | 6640 SENECA ST | | | | ELMA | NY | 14059 |
| PAULINE BROWN | 247 LA ROCHE AVE | | | | HARRINGTON PARK | NJ | 07640 | 1733 |
| PAULINE BUSZTA | 4930 KINGSWOOD DRIVE | | | | ROSWELL | GA | 30075 | 5400 |
| PAULINE C ARMSTRONG | TR INTERVIVOS LIVING TRUST | 02/23/87 U-A PAULINE C | ARMSTRONG | #6 JAY STREET | COLUSA | CA | 95932 | 2925 |
| PAULINE C BAERREIS | PAULINE C. BAERREIS REVOCABLE | 3640 WESTFIELD ST | | | HIGH POINT | NC | 27265 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULINE C BELAIR & | LUCIEN J BELAIR JT TEN | 147 SILVER LANE | | | VERNON | VT | 05354 9418 |
| PAULINE C HOHMANN TTEE | HOHMANN FAMILY DECEDENT TRUST U/T/A | DTD 11/01/1989 | 11329 E PRAIRIE AVE | | MESA | AZ | 85212 1975 |
| PAULINE C HOLLAND | TR UA 04/20/92 THE PAULINE | C HOLLAND TRUST | 5080 FALCON CHASE LANE NE | | ATLANTA | GA | 30342 2181 |
| PAULINE C NORMAN | 19703 STEEL | | | | DETROIT | MI | 48235 1151 |
| PAULINE C NORMAN | 730 MARKET STREET | | | | SPRINGBORO | OH | 45066 1122 |
| PAULINE C REILLY TTEE | PAULINE COUVREUR REILLY LIV TRUST | U/A DTD 05/06/1996 | 16940 BEVERLY ROAD | | BEVERLY HILLS | MI | 48025 5536 |
| PAULINE C RUSZKOWSKI | 43917 CATAWBA | | | | CLINTON TOWNSHIP | MI | 48038 1314 |
| PAULINE C SCOTT | 6281 OBISPO AVE | | | | LONG BEACH | CA | 90805 3728 |
| PAULINE C SPRATT | BOX 387 | 147 FRANKLIN STREET | | | BUCKSPORT | ME | 04416 0387 |
| PAULINE C WHITE & | WAYNE J HESCOTT JT TEN | 530 E OLIVER ST | | | OWOSSO | MI | 48867 2440 |
| PAULINE CALHOUN | 4217 LESHER DRIVE | APT 1 | | | KETTERING | OH | 45429 3033 |
| PAULINE CAMPBELL & | FRANK GEORGIANNI JT TEN | 19772 SIENNA LANE | | | YORBA LINDA | CA | 92886 2843 |
| PAULINE CARRICO | 511 N U S 31 | | | | TIPTON | IN | 46072 8677 |
| PAULINE CARROLL | 510 S LENFESTY | | | | MARION | IN | 46953 1223 |
| PAULINE CARROLL | 7457 JEFFREYS WAY | | | | EASTON | MD | 21601 4722 |
| PAULINE CASTLE & | HOMER CASTLE JT TEN | 5343 METROPOLITAN | | | KANSAS CITY | KS | 66106 1619 |
| PAULINE COLEMAN | 4080 BERYL RD | | | | FLINT | MI | 48504 6975 |
| PAULINE CONDAKES | C/O P TOUMPOURAS | 25 SHELDON RD | | | COHASSET | MA | 02025 1427 |
| PAULINE COSSEY | 6018 S LAGOON DR | | | | PANAMA CITY | FL | 32408 6401 |
| PAULINE CRESANTI | 132 OINE DRIVE | | | | EMERSON | NJ | 07630 |
| PAULINE CURHAN | CUST DANIEL J CURHAN A MINOR | UNDER LAWS OF THE STATE OF | MICHIGAN | 1122 CORTO CAMINO ONTARE | SANTA BARBARA | CA | 93105 1914 |
| PAULINE CURRA | 4TH STREET | BOX 596 | | | SMITHTON | PA | 15479 0596 |
| PAULINE D GERACE IRA | FCC AS CUSTODIAN | 401 E DENVER AVE APT 102 | | | WILDWOOD | NJ | 08260 3572 |
| PAULINE D HILL | 498 PARADISE RD | | | | MURPHY | NC | 28906 7001 |
| PAULINE D HORNSBY | 1706 FLAGLER RD | | | | AUGUSTA | GA | 30909 9573 |
| PAULINE D KOSTRABA | 5247 COPELAND AVE | | | | WARREN | OH | 44483 1229 |
| PAULINE D MANLEY | 1421 ORCHARD WAY | | | | ROSEMONT | PA | 19010 1610 |
| PAULINE D MORETTI | 2409 DREXEL ST | | | | VIENNA | VA | 22180 6903 |
| PAULINE DOWNEY STEUART | 2709 34TH PLACE NW | | | | WASHINGTON | DC | 20007 |
| PAULINE E ALCORN | PO BOX 636 | | | | TRINITY | AL | 35673 0007 |
| PAULINE E BLAND | 1122 WOODSTOCK AVENUE | | | | TONAWANDA | NY | 14150 4638 |
| PAULINE E CHAPMAN & | CASSIUS L CHAPMAN JT TEN | 355 N FARM DR | | | ALPHARETTA | GA | 30004 |
| PAULINE E CODY & | DOROTHY E CODY JT TEN | 616 OBERLIN CT | | | THE VILLAGES | FL | 32162 7625 |
| PAULINE E GEHMAN | TOD DTD 10/29/2008 | 945 FAIRVIEW AVE | | | EPHRATA | PA | 17522 1320 |
| PAULINE E MENDENHALL | 2111 FOREST CT | | | | COLUMBUS | GA | 31906 2016 |
| PAULINE E NOFAL | 1806 W PALMETTO ST | | | | FLORENCE | SC | 29501 |
| PAULINE E PANYARD | 33218 TALL OAKS CT | | | | FARMINGTON | MI | 48336 4548 |
| PAULINE E RICHARD & | RAYMOND P RICHARD JT TEN | PO BOX 41 | | | MOODUS | CT | 06469 0041 |
| PAULINE E ROSS | 5219 SW 40TH ST | | | | BELL | FL | 32619 1717 |
| PAULINE E SAMPSON | ROTH CONTRIBUTORY IRA | 85 COUNTY RD | | | BUZZARDS BAY | MA | 02532 |
| PAULINE E TRAUTMAN | 2774 S OCEAN BLVD | | | | PALM BEACH | FL | 33480 5539 |
| PAULINE E USHER | 3999 W LEONARD | | | | MARNE | MI | 49435 9721 |
| PAULINE E WAUGH | 72 PINE PLACE DRIVE | | | | BERKELEY SPGS | WV | 25411 |
| PAULINE E WEST | 6537 OAK HILL | | | | ORTONVILLE | MI | 48462 9159 |
| PAULINE E. HAWKINS TTEE | PAULINE E. HAWKINS TRUST | UAD 8/12/05 | 4495 FORDER GROVE CT. | | ST. LOUIS | MO | 63129 6841 |
| PAULINE EADS (IRA) | FCC AS CUSTODIAN | 16436 WILLOWCREST WAY | | | FORT MYERS | FL | 33908 6227 |
| PAULINE ELION | 13289 PETALUMA RD | | | | VICTORVILLE | CA | 92392 5023 |
| PAULINE ELLEN WALTZ | 2279 THISTLEWOOD DR | | | | BURTON | MI | 48509 1252 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULINE ESPOSITO | CARL ESPOSITO | 4 BELKNAP CT | | | HUNTINGTON | NY | 11743 | 4897 |
| PAULINE F HARDIN | 3203 PRYTANIA ST | | | | NEW ORLEANS | LA | 70115 | 3416 |
| PAULINE F HEDRICK | 5100 HEDRICK RD | | | | BLAIRSVILLE | GA | 30512 | 1067 |
| PAULINE F LYNDRUP & | ALLAN R NIELSEN & | MRS SANDRA R ROBERTS JT TEN | 341 BEAVER GAP ROAD | | MURPHY | NC | 28906 | 2004 |
| PAULINE F SAGER | TOD THE PAULINE F SAGER REV TR | 22 DAMON STREET | | | LOWELL | MA | 01852 | 4805 |
| PAULINE F TONCIC | 5A WHITEMARSH LN | | | | LANSDALE | PA | 19446 | 1221 |
| PAULINE F ZENNS | 1143 CHIMNEY TRL | | | | WEBSTER | NY | 14580 | 9611 |
| PAULINE FEINBLATT | 22204 77TH AVE | | | | OAKLAND GDNS | NY | 11364 | 3041 |
| PAULINE FINLEY | PO BOX 124 | | | | JONESVILLE | NC | 28642 | 0124 |
| PAULINE FISHER | 304 CAVANAGH STREET | | | | SAN MATEO | CA | 94401 | 1213 |
| PAULINE FLOYD CAMPBELL | PO BOX 662 | | | | LORIS | SC | 29569 | 0662 |
| PAULINE FRIEDLICH | 99 LEEDS LN | | | | MONROE TWP | NJ | 08831 | 2608 |
| PAULINE G BOYD | TR PAULINE G BOYD FAMILY | TRUST UA 04/28/93 | 18203 SAN GABRIEL AVE | | CERRITOS | CA | 90703 | 8069 |
| PAULINE G MUCHA | 26 GRAND ST | | | | WALLINGFORD | CT | 06492 | 3510 |
| PAULINE G TATE | 6082 PATSCH/TYROL | AUSTRIA | | | | | |
| PAULINE GERACE C/F | JERI ANNE GERACE | U/FL/UTMA | 401 E DENVER AVE APT 102 | | WILDWOOD | NJ | 08260 | 3572 |
| PAULINE GONZALEZ | REVOCABLE LIVING TRUST | PAULINE D GONZALEZ TTEE UA | DTD 03/30/00 | 2553 NW 13TH ST | DELRAY BEACH | FL | 33445 | 1328 |
| PAULINE GUITTARI | 126 MAGNOLIA RD | | | | ISELIN | NJ | 08830 | 1516 |
| PAULINE GULICIUC | 626 MACDONALD ST | | | | FLINT | MI | 48507 | 2778 |
| PAULINE H CHAPRNKA | 11200 W COLDWATER RD | | | | FLUSHING | MI | 48433 | 9748 |
| PAULINE H FALCONER TTEE | PAULINE H FALCONER REV | LVG TRUST UAD 9/12/06 | 20130 E CR 1160 RD | | STIGLER | OK | 74462 | 2675 |
| PAULINE H FILER & | SANDRA SCARLETT & | CYNTHIA SANDERS JT TEN | 4122 VANTAGE CIR | | SEBRING | FL | 33872 | 3400 |
| PAULINE H FLAHERTY | 16 BYFIELD RD | | | | PORTLAND | ME | 04103 | 2713 |
| PAULINE H FOX | 8856 N 700 E | | | | SHERIDAN | IN | 46069 | 8854 |
| PAULINE H MANUSAKIS | 788 STAMBAUGH AVE | | | | SHARON | PA | 16146 | 4142 |
| PAULINE H MARENDT | 8201 SKIPWITH DRIVE | | | | FREDERICK | MD | 21702 | 9499 |
| PAULINE H POPE & | JERILYN D POPE JT TEN | 4612 NORFOLK AVE | | | BALTIMORE | MD | 21216 | 1007 |
| PAULINE H RIEG REV LVG TR | ROBERT RIEG TTEE | JOANNE ALEXANDER TTEE | U/A DTD 05/29/1996 | 14174 VESTAL COURT | CARMEL | IN | 46033 | 3400 |
| PAULINE H SELLARS | 1122 SPRING BROOK DR | | | | MANSFIELD | OH | 44906 | 3545 |
| PAULINE H STORY | 2404 RALLY COURT | | | | VIRGINIA BEACH | VA | 23454 | 1215 |
| PAULINE H WEIDLER TTEE | PAULINE H WEIDLER REV TR U/A | DTD 11/09/1988 | 1800 ATRIUM PKWY RM 129 | | NAPA | CA | 94559 | 4831 |
| PAULINE HARDIE | CHARLES SCHWAB & CO INC CUST | 12534 E 62ND ST | | | INDIANAPOLIS | IN | 46235 | |
| PAULINE HARRISON | 2615 E BEAVER LAKE DR SE | | | | SAMMAMISH | WA | 98075 | 7957 |
| PAULINE HAYES | 8513 PEACHWOOD DR | | | | DAYTON | OH | 45458 | 3249 |
| PAULINE HILL | 415 CLINTON ST | | | | OWOSSO | MI | 48867 | 2718 |
| PAULINE HILLMAN | 8257 HENDERSON RD | | | | GOODRICH | MI | 48438 | 9777 |
| PAULINE HINCH | 45808 MORCEAU | | | | MACOMB | MI | 48021 | |
| PAULINE HODGSON ARWINE | 1305 PARK AVE #49 | | | | ALEXANDRIA | IN | 46001 | 2735 |
| PAULINE HOFFMAN | 2526 YORKSHIRE LN | | | | BLOOMFIELD HILLS | MI | 48302 | 1072 |
| PAULINE HORNICKEL | 7288 MARBLEHEAD DR | | | | HUDSON | OH | 44236 | 1732 |
| PAULINE HOSKINS | BOBBY HOSKINS | 15424 PLEASANT GROVE LN | | | HARRISBURG | AR | 72432 | 8972 |
| PAULINE I ANDERSON | 1543 YORKTOWN | | | | GROSSE POINTE WOOD | MI | 48236 | 1071 |
| PAULINE J BOCK | 104 MERCER AVE | | | | SCHENECTADY | NY | 12303 | |
| PAULINE J DEEGAN | N 7154 HWY 27 | | | | LADYSMITH | WI | 54848 | |
| PAULINE J DEPOLO | 512 CALHOUN RD | | | | WILMINGTON | DE | 19809 | 2216 |
| PAULINE J FERRELL | 6771 TROY | | | | TAYLOR | MI | 48180 | 1634 |
| PAULINE J LYONS | 1325 S HACKLEY STREET | | | | MUNCIE | IN | 47302 | 3566 |
| PAULINE J MAKOWSKI | 150 WOODINGHAM CT | | | | SALINE | MI | 48176 | 1310 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULINE J MCLEOD | CUST NILS A MCLEOD UGMA NY | 23 BETHUNE ST #4 | | | NEW YORK | NY | 10014 | 1715 |
| PAULINE J MCLEOD ACF | NILS A MCLEOD U/NY/UTMA | 23 BETHUNE ST. | #4 | | NEW YORK | NY | 10014 | 1715 |
| PAULINE J RICE | 6012 HEAVENWAY DR | | | | WATAUGA | TX | 76148 | 3608 |
| PAULINE J SCHAFFER & | SARA N SCHAFFER & | KASEY SCHAFFER JACKSON | JT TEN | 9259 S CLAREMONT AVE | CHICAGO | IL | 60620 | 6223 |
| PAULINE JOHNSON | PO BOX 68 | | | | MILAN | IN | 47031 | 0068 |
| PAULINE JOHNSTONE | 1207 CAPSTAN DR | | | | FORKED RIVER | NJ | 08731 | 2019 |
| PAULINE JOOST | BOX 24 | | | | MARK CENTER | OH | 43536 | 0024 |
| PAULINE K BREWER | 26 AMHERST RD BOX 359 | | | | BARNEGAT LIGHT | NJ | 08006 | 0359 |
| PAULINE K BROADWELL | 2055 OAK ORCHARD RIVER RD | | | | WATERPORT | NY | 14571 | 9746 |
| PAULINE K CUMMINGS | 1051 10TH ST | | | | SHALIMAR | FL | 32579 | 1984 |
| PAULINE K HODSON & | STEVEN W TUCKER JT TEN | 8401 N 105TH LANE | | | PEORIA | AZ | 85345 | 7471 |
| PAULINE K MONTELONGO | CUST DEREK H MONTELONGO | UTMA CA | 2275 HUNTINGTON DR #557 | | SAN MARINO | CA | 91108 | 2640 |
| PAULINE K MOUROUZIS & | JACK MOUROUZIS | 4 ROBBIE RD | | | COURTLAND MANOR | NY | 10566 | |
| PAULINE K PROCKNOW | 3911 GLENWOOD AVE | | | | LANSING | MI | 48910 | 4776 |
| PAULINE K ROMAGNOLI TTEE | PAULINE K ROMAGNOLI TRUST | U/A/D 8/11/2000 | 2406 BRICKTON ROAD | | WILMINGTON | DE | 19803 | 2706 |
| PAULINE KOUNTZ BEYER | 13282 HUNTERS VIEW | | | | SAN ANTONIO | TX | 78230 | 2032 |
| PAULINE L DEIS | 4853 REDWOOD DR | | | | FAIRFIELD | OH | 45014 | 1683 |
| PAULINE L DEIS | 4853 REDWOOD DR | | | | FAIRFIELD | OH | 45014 | 1683 |
| PAULINE L DEIS | 4853 REDWOOD DR | | | | FAIRFIELD | OH | 45014 | 1683 |
| PAULINE L MURPHY & | LINDA B CAREY JT TEN | P O BOX 152 | | | GANSEVOORT | NY | 12831 | |
| PAULINE L POTTS | CUST GORDON O POTTS JR A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 2825 SE 23RD AVE | OCALA | FL | 34471 | 6184 |
| PAULINE L RADASEVICH | 602 MILLIKEN AVE | | | | SHARPSVILLE | PA | 16150 | 1913 |
| PAULINE L SHAM | TR PAULINE L SHAM TRUST | UA 04/08/98 | 823 S HUMBOLDT ST | | SAN MATEO | CA | 94402 | 1417 |
| PAULINE L SHANK | 3631 SOMERSET DRIVE | | | | PRAIRIE VILLAGE | KS | 66208 | 5152 |
| PAULINE L SHIE | TR PAULINE L SHIE REV LIV TRUST | UA 09/29/98 | 203 CAYALBY DRIVE | | WINCHESTER | VA | 22602 | |
| PAULINE LAWRENCE | 3486 LINGER LANE | | | | SABINAW | MI | 48601 | 5621 |
| PAULINE LAWSON | 1151 BROOKSIDE CT | | | | AVON | IN | 46123 | 7428 |
| PAULINE LEACH STAPP | 9870 LEES CREEK RD | | | | HARRISON | OH | 45030 | 9513 |
| PAULINE LEE | 942 S MULLEN AVE | | | | LOS ANGELES | CA | 90019 | 1828 |
| PAULINE LEVENE | 8950 W JEFFERSON AVE | | | | DENVER | CO | 80235 | 1702 |
| PAULINE LEVIN | CUST ALAN DOUGLAS LEVIN U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 28 ALCOTT DRIVE | LIVINGSTON | NJ | 07039 | 1224 |
| PAULINE LORELLO | 71 IONIA AVENUE | | | | STATEN ISLAND | NY | 10312 | 3315 |
| PAULINE LOUISE SPELDOS & | JOHN SPELDOS JT TEN | 8 ELLIOT PLACE | | | JAMESBURG | NJ | 08831 | 2520 |
| PAULINE LUNDBERG & | RICHARD C LUNDBERG | DESIGNATED BENE PLAN/TOD | 24-52 26TH STREET | | LONG ISLAND CITY | NY | 11102 | |
| PAULINE M BOLES & | CAROL L BEEBE TEN COM | 5080 TOLI TRAIL | | | BRIGHTON | MI | 48114 | 9282 |
| PAULINE M BRYANT | PO BOX 162 | | | | CHARLESTOWN | MD | 21914 | 0162 |
| PAULINE M CALL | 1049 S ROUTE 73 EAST | | | | SPRINGBORO | OH | 45066 | |
| PAULINE M GABRIELLI | 128 PARKER AVE | | | | HOLDEN | MA | 01520 | 2461 |
| PAULINE M GAFFNEY | TR PAULINE M GAFFNEY LIV TRUST | UA 06/30/04 | 376 NEW YORK AVE | | ROCHESTER | PA | 15074 | 1909 |
| PAULINE M GROETSEMA | 9225 STANFORD DRIVE | | | | BRIDGEVIEW | IL | 60455 | 2233 |
| PAULINE M HARDEN | C/O PAULINE M HARDEN KELLY | PO BOX 21669 | | | DETROIT | MI | 48221 | 0669 |
| PAULINE M HIGGINS TRUSTEE | U/A DTD 8-10-92 | FOR PAULINE M HIGGINS REV TR | 27 CROSSGATE DRIVE | | SEAFORD | DE | 19973 | |
| PAULINE M HODEK | PO BOX 4844 | | | | PORTLAND | ME | 04112 | 4844 |
| PAULINE M HOOK | 3331 GALL BL | | | | ZEPHYRHILLS | FL | 33541 | 6800 |
| PAULINE M HOUSEMAN | 8958 FARMERSVILLE W CARROLLTON | RD | | | GERMANTOWN | OH | 45327 | 9504 |
| PAULINE M JOHNSON | CGM IRA CUSTODIAN | 1408 WALKER DR. | | | ATOKA | OK | 74525 | 3610 |
| PAULINE M KANOZA | 9655 W MOUNTAIN VIEW RD APT A | | | | PEORIA | AZ | 85345 | 6985 |
| PAULINE M KEOWN AND | BILL J KEOWN JTWROS | 13427 N SLIDEOFF RD | | | CAMBY | IN | 46113 | 8303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULINE M KITTLE & | CAROL MILLER & | LLOYD KITTLE JT TEN | 10133 LAPEER RD APR 230 | | DAVISON | MI | 48423 | 8199 |
| PAULINE M LANG | TOD DTD 03/22/04 | W12219 FAWN LN | | | HANCOCK | WI | 54943 | 8122 |
| PAULINE M MARTELL | 35953 LAKE SHORE BLVD D-7 | | | | EASTLAKE | OH | 44095 | 1557 |
| PAULINE M MC MEECHAN | 256 CLEVELAND DR | | | | BUFFALO | NY | 14223 | |
| PAULINE M NANCE | 4075 CHATFIELD LN | | | | TROY | MI | 48098 | 4324 |
| PAULINE M NUFFER | 47 GROVE ST | | | | ADAMS | NY | 13605 | 1203 |
| PAULINE M PARKER | 6 JULIET STREET | | | | NEW BRUNSWICK | NJ | 08901 | 3414 |
| PAULINE M PIETROW & | RICHARD P PIETROW JT TEN | 28 RIDGEWAY STREET | | | MOUNT HOLLY | NJ | 08060 | 1438 |
| PAULINE M RASCHILLA | 1419 HILLCRST DR | | | | NILES | OH | 44446 | 3709 |
| PAULINE M RICE & | SUZANNE RICE SIMONCINI JT TEN | 300 PARK AVE | | | WORCESTER | MA | 01609 | 1805 |
| PAULINE M VOYER | 2515 CANYON CREEK DRIVE | | | | STOCKTON | CA | 95207 | 4554 |
| PAULINE M WEIGLE | 3200 BAKER CIR | UNIT A217 | | | ADAMSTOWN | MD | 21710 | 9672 |
| PAULINE M ZARZECKI | 20 MAYAPPLE DRIVE | | | | BRICK | NJ | 08724 | 5031 |
| PAULINE MAE WEENINK | TR PAULINE MAE WEENINK REVOCABLE | LIVING TRUST UA 02/15/91 | 210 HEILMAN ST | | EATON RAPIDS | MI | 48827 | 1911 |
| PAULINE MAIOCCO & | P DONALD MAIOCCO JT TEN | 101 N CONCORD AVE | | | HAVERTOWN | PA | 19083 | 5018 |
| PAULINE MAKUCH | 511 FERNWOOD TERR | | | | LINDEN | NJ | 07036 | 5816 |
| PAULINE MANDRY | 73 RUSSELL STREET | | | | MYSTIC | CT | 06355 | 1428 |
| PAULINE MARGORAS | 21 NORTHFIELD DR W | | | | LAKE RONKONKOMA | NY | 11779 | 1821 |
| PAULINE MARION CARNAHAN | 1896 FILLMORE ST | | | | SANTA CLARA | CA | 95050 | 3709 |
| PAULINE MARY HICKS | 1024 ROBERT HILL RD | | | | MIDWAY | GA | 31320 | |
| PAULINE MAY WILLIAMS | 1341 ROGERS AVE | | | | BROOKLYN | NY | 11210 | |
| PAULINE MC NUTT | 1971 PITCH LANDING RD | | | | CONWAY | SC | 29527 | 6648 |
| PAULINE MCMAHAN & | I WARREN MCMAHAN JT TEN | 9695 ROSS AVE | | | CINCINNATI | OH | 45242 | |
| PAULINE MCMILLEN | 2120 S TROPICAL TRL | | | | MERRITT IS | FL | 32952 | 4043 |
| PAULINE MEEK GUINN | 1625 W AVENUE C | | | | MULESHOE | TX | 79347 | 3037 |
| PAULINE MESICH & | JAMES J MESICH JT TEN | 3710 44TH ST | | | ROCK ISLAND | IL | 61201 | 7121 |
| PAULINE MEYSING & | BERNARD J. MEYSING TTEES | PAULINE MEYSING TRUST | U/A DTD 2/23/90 | 3450 PAWNEE | RAMONA | KS | 67475 | 6004 |
| PAULINE MILLER & | DANNY R BLAIR & TIMOTHY E BLAIR & | JONATHON R BLAIR JT TEN | 101 S MAIN ST | PO BOX 119 101 S MAIN STREET | NEW MADISON | OH | 45346 | 0119 |
| PAULINE MIRE | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 475 LAKE SHORE | | SAGLE | ID | 83860 | |
| PAULINE MONTELONGO | CUST ADAM T MONTELONGO | UTMA CA | 2275 HUNTINGTON DR #557 | | SAN MARINO | CA | 91108 | 2640 |
| PAULINE MOSS | 30 E ELM ST | APT 16E | | | CHICAGO | IL | 60611 | 1064 |
| PAULINE MUCKLO | 1050 HOMEWORTH ROAD | | | | ALLIANCE | OH | 44601 | 9017 |
| PAULINE MURON | 4308 E MT MORRIS ROAD | | | | MT MORRIS | MI | 48458 | 8978 |
| PAULINE N FORCE | 1296 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470 | 9558 |
| PAULINE OKRASZEWSKI | 47 ROSWELL AVE | | | | STATEN ISLAND | NY | 10314 | 4715 |
| PAULINE P CELLA CUST FOR | WILLIAM G CELLA | UNDER MO TRNF TO MIN ACT | 409 GREENFIELD DRIVE | | SAINT LOUIS | MO | 63132 | 4208 |
| PAULINE P ELKINS | 554 W QUINCY AVE | | | | CLOVIS | CA | 93619 | 4809 |
| PAULINE P HEIM TRUST | PAULINE P HEIM TTEE | U/A DTD 08-25-00 | 1668 LANGLADE AVE | | GREEN BAY | WI | 54304 | 2917 |
| PAULINE PALMER MEEK & | MILO BEN MEEK | TR PAULINE PALMER MEEK TRUST UA 04/15/98 | 1923 LITTLE KITTEN AVE | APT 26 | MANHATTAN | KS | 66503 | 7587 |
| PAULINE PAN & DONALD L CHU CO-TTEES | PAUL B.J. CHU AND PHYLLIS S.Y. CHU | CHARITABLE TST U/T/A DTD 08/16/2001 | 7 NORTH RIDGE ROAD | | DENVILLE | NJ | 07834 | 3810 |
| PAULINE PARDEE LETT C/F | GEORGE BRADFORD WINTER | UNDER THE MO UNIF TRSF | TO MINORS ACT | 10615 GREYWYCK LANE | ST LOUIS | MO | 63141 | 7830 |
| PAULINE PARDEE LETT LIV | TRUST | PAULINE PARDEE LETT TTEE UA | DTD 03/08/01 | 10615 GREYWYCK LN | SAINT LOUIS | MO | 63141 | 7830 |
| PAULINE PARSONS TTEE | PAULINE U PARSONS REVOCABLE | TRUST DTD 07-12-1991 | 7517 N COLTRANE | | OKLAHOMA CITY | OK | 73121 | 3029 |
| PAULINE PATRICK | 6719 COLBATH | | | | VAN NUYS | CA | 91405 | 4810 |
| PAULINE PEI WANG | 342 LAMON AVE | | | | WILMETTE | IL | 60091 | |
| PAULINE PETERS | 1720 E MEMORIAL DR APT 222 | | | | JANESVILLE | WI | 53545 | 1983 |
| PAULINE PHILLIPS | 1533 S KEISNER | | | | INDIANAPOLIS | IN | 46221 | |
| PAULINE PUCAK | 7220 ST JOSEPH ROAD | | | | NIAGARA FALLS | NY | 14304 | 1337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAULINE R COLLINS | 290 STATE HWY #49 | | | | WOODBINE | NJ | 08270 | |
| PAULINE R COMER | 499 LA PALOMA RD | | | | KEY LARGO | FL | 33037 | 4691 |
| PAULINE R CORREDINE | 18435 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152 | 2629 |
| PAULINE R FERNANDEZ | 206 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827 | 9594 |
| PAULINE R HORNBUGOR | 0-2215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504 | |
| PAULINE R KAISER | 4401 ROLAND AVE | APT 501 | | | BALTIMORE | MD | 21210 | 2796 |
| PAULINE R LORTON | 110 KIRKWOOD DR | | | | RADFORD | VA | 24141 | 3319 |
| PAULINE R STREET | 7226 PRESIDENT STREET | | | | LEEDS | AL | 35094 | 7819 |
| PAULINE R THOMPSON | C/O STEVEN L THOMPSON | 15854 MAYFIELD DR | | | LANSING | MI | 48906 | 1421 |
| PAULINE R WILLIAMS | 294 OLD HILL RD | | | | FALLBROOK | CA | 92028 | 2570 |
| PAULINE R ZIEBART | 704 EUCLID AVENUE | | | | HOOPESTON | IL | 60942 | 1843 |
| PAULINE RAPACZ | TR PAULINE RAPACZ REVOCABLE TRUST | UA 5/31/01/ | 5628 S MASSASOIT | | CHICAGO | IL | 60638 | 3724 |
| PAULINE RATNAYAKE | ATTN PAULINE R RASHEED | 345 WEST 58TH STREET | APT 3P/N | | NEW YORK | NY | 10019 | 1145 |
| PAULINE REENOCK | JOSEPH REENOCK JT TEN | 1550 YORK AVE 9-A | | | NEW YORK | NY | 10028 | 5973 |
| PAULINE ROBISON | 501 W ARLINGTON AVE | | | | CLARKSVILLE | IN | 47129 | 2605 |
| PAULINE RODEWALD | DESIGNATED BENE PLAN/TOD | 102 KNOLL CT | | | NOBLESVILLE | IN | 46062 | |
| PAULINE RONDEAU | CHARLES SCHWAB & CO INC CUST | 67 MAPLE ST | | | WOONSOCKET | RI | 02895 | |
| PAULINE ROTHBARD | R/O IRA DCG & T TTEE | C/O GABRIELLE FRANK | 127 WILLOW ST | | E BRUNSWICK | NJ | 08816 | 3135 |
| PAULINE ROTHBARD TTEE | PAULINE ROTHBARD REV TRUST | DTD 08/02/95 | C/O GABRIELLE FRANK | 127 WILLOW ST | E BRUNSWICK | NJ | 08816 | 3135 |
| PAULINE S ADAMS | 755 EPPS BRIDGE PARKWAY #232 | | | | ATHENS | GA | 30606 | |
| PAULINE S ANDRYSIAK | APT 5 | 200 N 2ND ST | | | SAINT CHARLES | IL | 60174 | 1955 |
| PAULINE S BALL | 1835 DALEY DRIVE | | | | REESE | MI | 48757 | 9231 |
| PAULINE S BEKEMEIER | 10810 EAST ROAD | | | | BURT | MI | 48417 | |
| PAULINE S COLEMAN | 138 DHU ST | | | | GATE CITY | VA | 24251 | |
| PAULINE S CRAMER | TR PAULINE S CRAMER TRUST | UA 09/22/78 | 4116 WOODMONT RD | | TOLEDO | OH | 43613 | 3824 |
| PAULINE S GIRARD | TOD ACCOUNT | 355 S LITTLER DR WEST | | | PUEBLO WEST | CO | 81007 | 6006 |
| PAULINE S GRUBB | 7545 SCENIC DRIVE | | | | W JEFFERSON | OH | 43162 | 9716 |
| PAULINE S HENDY | 575 DEMING ST | | | | SALEM | OH | 44460 | 3739 |
| PAULINE S HENSLEY | 1600 JS HOLLAND RD | | | | RIDGEWAY | VA | 24148 | 3727 |
| PAULINE S KELLY & | ARNOLD GLENN KELLY JT TEN | 220 NE CHIPPEWA CIRCLE | | | CLEVELAND | TN | 37312 | 6716 |
| PAULINE S LAWSON | 5034 DAUER CT | | | | ZEPHYRHILLS | FL | 33542 | 5434 |
| PAULINE S MOOREHEAD | 1506 MCGOVERN TERRACE | | | | WILMINGTON | DE | 19805 | 4533 |
| PAULINE S TAYLOR & | GAIL ANN GATZ JT TEN | 6140 NELSON CT | | | BURTON | MI | 48519 | 1665 |
| PAULINE S TRELLI | 150 GARFIELD RD | | | | BRISTOL | CT | 06010 | 5307 |
| PAULINE SARAH ARCANIN | 3231 VON UHLIT RANCH RD | | | | NAPA | CA | 94558 | |
| PAULINE SCHILL | FRANK M SCHILL JTWROS | 4824 S TURNER RD | | | CANFIELD | OH | 44406 | 9799 |
| PAULINE SHEA | 173A PLEASANT ST | | | | MELROSE | MA | 02176 | 5166 |
| PAULINE SHULTZ LIVING TRUST S | PAULINE ANN SHULTZ | ELVIN SHULTZ CO-TTEES UA | DTD 02/12/01 | 27070 CEDAR ROAD APT. 125 | BEACHWOOD | OH | 44122 | 8132 |
| PAULINE SIAO | 1202 #73 SHARON PARK DRIVE | | | | MENLO PARK | CA | 94025 | |
| PAULINE SNAPP TRUSTEE | U/A DTD 01/19/2006 | PAULINE SNAPP REV TRUST | 431 SUMMERLAND  CT | | EVANSVILLE | IN | 47710 | |
| PAULINE SNYDER KABCENELL | CHARLES SCHWAB & CO INC.CUST | 4519 HIGHLAND OAKS CIR | | | SARASOTA | FL | 34235 | |
| PAULINE SOHN | 212 MAYS DR | | | | BLOOMINGTON | IL | 61701 | 2033 |
| PAULINE SPIROS | 970 LAS LOMAS AVE | | | | PACIFIC PALISADES | CA | 90272 | 2430 |
| PAULINE STEINMETZ | HENRY E STEINMETZ TRUST | 2466 SOUTHRIDGE DR | | | BILLINGS | MT | 59102 | |
| PAULINE STEPUTIS | 9630 RAINIER AVE SOUTH | | | | SEATTLE | WA | 98118 | 5935 |
| PAULINE STONE (IRA) | FCC AS CUSTODIAN | 26305 GROVELAND ST | | | MADISON HTS | MI | 48071 | 3603 |
| PAULINE STUTZMAN & | DARLINE DOELLE & | GELINE TUCKER JT TEN | 7030 MELDRUM ROAD | | FAIR HAVEN | MI | 48023 | 2426 |
| PAULINE SZTARKMAN & | RAE S RUDY & | HELEN SZTARKMAN | 4549 STRANDWYCK RD | | W BLOOMFIELD | MI | 48322 | 2233 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULINE T BALL | BOX P | 202 FIFTH AVE | | | KENBRIDGE | VA | 23944 | 0779 |
| PAULINE T BIBER | 128 RIDGEMONT DR | | | | FRANKLIN | TN | 37064 | 2940 |
| PAULINE T GRILLO | 12425 ROSSELO AVE | | | | WARREN | MI | 48093 | 5019 |
| PAULINE T GUY | 128 WEST COMMERCE ST | | | | SMYRNA | DE | 19977 | 1180 |
| PAULINE TABOR | 8650 SHERMER RD | #102 | | | NILES | IL | 60714 | 2100 |
| PAULINE TEMPLE | 162 LAKESHORE DR | | | | CLARKSTON | MI | 48348 | 1480 |
| PAULINE THOMSON | 5924 N CARNATION DR | | | | BEVERLY HILLS | FL | 34465 | 2253 |
| PAULINE THOMSON | LAURENCE THOMSON | 5924 N CARNATION DR | | | BEVERLY HILLS | FL | 34465 | 2253 |
| PAULINE TODD | 2109 WINANS ST | | | | FLINT | MI | 48503 | 5857 |
| PAULINE V CARROLL & | NORMAN F CARROLL JT TEN | 10714 HOFFMAN RD | | | FORT WAYNE | IN | 46816 | 9550 |
| PAULINE V GIBBONS | 2818 FORTUNE AVE | | | | PARMA | OH | 44134 | 2237 |
| PAULINE V MORIN | 161 LOWES SIDE ROAD | AMHERSTBURG ON  N9V 1S4 | CANADA | | | | |
| PAULINE V MYERS | 2813 S MURRAY DRIVE | | | | OKLAHOMA CITY | OK | 73119 | 5222 |
| PAULINE V PEVERLY | 1235-B EAST MARYLAND AVENUE | | | | PHOENIX | AZ | 85014 | 1346 |
| PAULINE VANKREVELEN | 5856 RHODE ISLAND AVE NORTH | | | | MINNEAPOLIS | MN | 55428 | 3256 |
| PAULINE W BROWN | TR PAULINE W BROWN TRUST | UA 12/28/94 | 1002 CORWIN AVE | | HAMILTON | OH | 45015 | 1839 |
| PAULINE W IWASKO | 4275 OWENS RD | APT 132 | | | EVANS | GA | 30809 | 3316 |
| PAULINE W MEADOWS | 406 MILLER AVE | | | | HINTON | WV | 25951 | 2638 |
| PAULINE W ODELL | 1873 BRANDONHAEE DR | | | | MIAMISBURG | OH | 45342 | 9507 |
| PAULINE W THOMPSON & | STEPHANIE T RANSOM JT TEN | 4015A BILL MOXLEY RD | | | MT AIRY | MD | 21771 | 4835 |
| PAULINE W WYSOR | 4313 GRATTAN PRICE DRIVE | | | | HARRISONBURG | VA | 22801 | 2351 |
| **PAULINE WALKER** | 9341 300TH AVE | | | | NEW AUBURN | WI | 54757 | |
| PAULINE WALKER ASHLEY | 489 COVEWOOD BLVD | | | | WEBSTER | NY | 14580 | 1107 |
| PAULINE WATTNER & | JUDY W NELSON TEN COM | 404 MEADOW LANE | | | CANTON | TX | 75103 | 3008 |
| PAULINE WISNIEWSKI & | CHARLES WISNIEWSKI | TR PAULINE WISNIEWSKI REVOCABLE | LIVING TRUST UA 11/21/95 | 18 LAKEVIEW RD | N SALEM | NY | 10560 | 2910 |
| PAULINE WOO | 1505 HAMPTON ROAD | | | | SAN MARINO | CA | 91108 | 1921 |
| PAULINE YEE | 51 COLGETT DR | | | | OAKLAND | CA | 94619 | |
| PAULINE YUEN | 58 HERITAGE HILLS | UNIT B | | | SOMERS | NY | 10589 | |
| PAULINO C MARQUES & | SONIA MARQUES JT TEN | 1109 HARDING ROAD | | | ELIZABETH | NJ | 07208 | 1011 |
| PAULINO V VARELA | GM BRASIL RODOVIA RS 30 | PARADA 101 GRAVATAI | RS BRASIL9419 | BRAZIL | | | |
| PAULINO V VARELA | GM DO BRASIL | RODOVIA RS30 PARADA 101 | GRAVATAI-RS 94198-900 | BRAZIL | | | |
| PAULL CUDAK & | NANCY BELLOWS JTWROS | PO BOX 324 | | | WEST DENNIS | MA | 02670 | 1653 |
| PAULLA J WISSEL | 11183 LORMAN | | | | STERLING HEIGHTS | MI | 48312 | 4965 |
| PAULLIERONLINE.COM INC | RUTA 8 KM. 17.500 | ZONAMERICA | EDIFICIO 310, OF.003 | MONTEVIDEO  91600 URUGUAY | | | |
| PAULO AGOSTINHO | 90 HOWARD ST #2FL | | | | SLEEPY HOLLOW | NY | 10591 | 2217 |
| PAULO ARAVENA | SANTA LUCIA 280 - PISO 7 | SANTIAGO | | CHILE | | | |
| PAULO D LEITE | 160 CROSSROADS LAKES DRIVE | | | | PONTE VEDRABEACH | FL | 32082 | 4041 |
| PAULO E MERLOTI | 2295 CABO BAHIA | | | | CHULA VISTA | CA | 91914 | 2056 |
| PAULO F DITKOWSKY | 723 CHRISTY ST | | | | JACKSON | MI | 49203 | |
| PAULO F MOREIRA | GM DO BRASIL | AV GOIAS 1805 SAO | 01000 SAO PAULO BRAZIL | BRAZIL | | | |
| PAULO F MOREIRA | RUA J B SANTOS | SANTO ANTOIO DO BIMHAL | CAIXA BOSTAL 55 12450-000 | BRAZIL | | | |
| PAULO FERREIRA | 819 CLIFTON AVE | | | | NEWARK | NJ | 07104 | |
| PAULO FRANCISCO MOREIRA | RUA J B SANTOS CAIXA POSTAL 55 | SANTO ANTONIO DO PINHAL | SAO PAULO 12450-000 | BRAZIL | | | |
| PAULO FURCHES | 15 LANCE RD | | | | CANDLER | NC | 28715 | |
| PAULO G CORDEIRO | 6 MASTERTON CRES | WINNIPEG MB  R2P 0M9 | CANADA | | | | |
| PAULO GIOLO | 1043 DANDELION DR | | | | YORK | PA | 17404 | |
| PAULO ISIDRO | AVENIDA DAS TILIAS LOTE 48-4B | PAREDE | | PORTUGAL 2775-355 | | | |
| PAULO MARCELO CARVALHO & | PATRICIA CARVALHO JTWROS | RUA T 38 609 AP 300 | EDIFICIO AVIGNON BUENO | GOIANIA GOIAS 74223-040 BRASIL | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULO R FERREIRA ROCHA | RUA JOSE GALDINO DA SILVA 651 | SAO PAULO SP | 04792-000 | BRASIL BRAZIL | | | |
| PAULO R ROCHA | RUA JOSE GALDINO DA SILVA 651 | SAO PAULO | SAO PAULO BRASIL0 | BRAZIL | | | |
| PAULO RAFAEL BAILLERES & | CECILIA OLARIAGA JT WROS | COLON 73, CHASCOMUS | (B7130DSA) | BUENOS AIRES (INTERIOR) ARGENTINA | | | |
| PAULO S MARQUES | 127 BOULANGER AVE | | | | W HARTFORD | CT | 06110 |
| PAULO TOMASOVICH | 5109 AUSTIN ST | | | | HOUSTON | TX | 77004 |
| PAULUS A TJANDRASUWITA & | MARIA A SUSETYA | TJANDRASUWITA FAMILY TRUST | 25 SOUTHPEAK DR | | LAGUNA NIGUEL | CA | 92677 |
| PAULUS ALOYSIUS HEGEMAN | PO BOX 1121 | STRAWBERRY HILLS NSW 2012 | | AUSTRALIA | | | |
| PAULUS R KUTRICH | 178 1/2 S HOWARD ST APT 1 | | | | SPOKANE | WA | 99201 |
| PAUN MAKSIMOVIC | 2874 HILLSIDE AVE | | | | CONCORD | CA | 94520 |
| PAVEL GORELIK | 35 HOSMER STREET APT 12 | | | | MARLBOROUGH | MA | 01752 |
| PAVEL T STEFANOV | 307 S REYNOLDS ST. #P417 | | | | ALEXANDRIA | VA | 22304 |
| PAVILION U INVESTMENTS PTE LTD | C/O CITITRUST (SWITZERLAND) LT | REITERGRASSE 9-11 8002 ZURICH | ATT. ACCT SERVICES UNIT REF | CO 11760,SWITZERLAND | | | |
| PAVILS PUKJANIS | 3707 CLOVER STREET | | | | HENRIETTA | NY | 14467 | 9719 |
| PAVLA PEROUTKA | 5306 CENTRAL AVE | | | | WESTERN SPRINGS | IL | 60558 | 1834 |
| PAVLE MILENKOVSKI | 6141 SUNNY VALE DR | | | | COLUMBUS | OH | 43228 | 9552 |
| PAVLE STOJANOVSKI | 33450 25 MILE ROAD | | | | NEW BALTIMORE | MI | 48047 | 2706 |
| PAVLINEK FAMILY TRUST TRUST | PAUL & THELMA PAVLINEK TTEE | U/A DTD 08/27/2004 | 3816 WOODLAND AVE | | WESTERN SPRGS | IL | 60558 | 1118 |
| PAVLOS V KARAGIANNIS | 7201 WOODROW AVE | | | | BALTIMORE | MD | 21224 |
| PAVLOVICH FAMILY TRUST | UAD JAN 18, 2000 | 4202 E. BROADWAY, # 172 | | | MESA | AZ | 85206 |
| PAWAN GUPTA | 2265 269TH CT SE | | | | ISSAQUAH | WA | 98029 |
| PAWAN KUMAR MADAN | DESIGNATED BENE PLAN/TOD | 409 N CORDOVA ST | | | ALHAMBRA | CA | 91801 |
| PAWAN RAO | 8442 WOODBOX RD | | | | MANLIUS | NY | 13104 |
| PAWEL CHARYDCZAK | 8417 W.GREGORY | | | | CHICAGO | IL | 60656 |
| PAWEL GALKA | 42 RANDALL AVE | UNIT F | | | STAMFORD | CT | 06905 |
| PAWEL ISVARIN | 22115 COTTONWOOD DR | | | | CLEVELAND | OH | 44116 | 2332 |
| PAWEL ISVARIN & | ALINE J ISVARIN JT TEN | 22115 COTTONWOOD DR | | | CLEVELAND | OH | 44116 | 2332 |
| PAWEL J BRONISZEWSKI | PO BOX 131 | | | | UNIONTOWN | PA | 15401 | 0131 |
| PAWEL MOZDZEN | 3240 ROOSEVELT RD | | | | YUBA CITY | CA | 95993 |
| PAWLO MUSYK | 12578 MORAN | | | | DETROIT | MI | 48212 | 2329 |
| PAWLO PICZKUR | 506 BLUEBERRY LANE | | | | SYRACUSE | NY | 13219 | 2154 |
| PAXTON INVESTMENT COMPANY | PO BOX 176 | | | | SKIPPACK | PA | 19474 | 0176 |
| PAYAL G SHAH | CHARLES SCHWAB & CO INC CUST | 7127 AVENIDA ROTELLA | | | SAN JOSE | CA | 95139 |
| PAYAL MATHUR | 1493 SHADWELL CIR | | | | HEATHROW | FL | 32746 | 4345 |
| PAYAL TANDON | 6706 S 37TH LANE | | | | PHOENIX | AZ | 85041 | 7507 |
| PAYNE BROS OFFICE EQUIPMENT INC | 4007 KINNEY GULF RD | | | | CORTLAND | NY | 13045 | 1506 |
| PAYNE FAMILY TRUST | DONALD K PAYNE TTEE | FLORENCE MARGARET PAYNE TTEE | U/A DTD 09/14/2005 | 630 I AVE | CORONADO | CA | 92118 | 2016 |
| PAYTON D HAIRSTON | 195 DANIEL AVENUE | | | | WESTLAND | MI | 48186 | 8996 |
| PAYTON HAVARD | 815 EBNER ST | | | | COLUMBUS | OH | 43206 |
| PCS DUNBAR SECURITIES LLC | --INSTITUTIONAL AVERAGE PRICE- | TWO MANHATTANVILLE RD STE 205 | | | PURCHASE | NY | 10577 | 2118 |
| PDMS RE SERVICES, INC. | 3100 E RANDOL MILL ROAD | | | | ARLINGTON | TX | 76011 |
| PDONCO LLC | E3706A COUNTY ROAD O | | | | VIROQUA | WI | 54665 |
| PDPL RESOURCES, INC. | 37 WOODSTOCK LN | | | | CRANSTON | RI | 02920 |
| PDR MORTGAGE FUND, LLC | A PARTNERSHIP | 7307 VISTA DEL MAR LANE | | | PLAYA DEL REY | CA | 90293 |
| PE SHENG WANG | DESIGNATED BENE PLAN/TOD | 17809 CRIMSON CREST DR | | | ROWLAND HEIGHTS | CA | 91748 |
| PEACH F FRALICK | PO BOX 162 | | | | NEWBERRY | SC | 29108 |
| PEACHTREE INVESTMENTS LLC | 800 FIFTH AVENUE | APT 14C | | | NEW YORK | NY | 10065 | 7239 |
| PEARCE C CARREL | 1224 S BLOOMINGTON ST | | | | GREENCASTLE | IN | 46135 | 2206 |
| PEARCY BRADLEY | ATTN DOUGLAS L BRADLEY | 103 MEADOW DRIVE | | | ALMA | AR | 72921 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PEARL A BAKER TOD | BRIAN E BAKER | SUBJECT TO STA TOD RULES | 10245 MILTON POTSDAM RD | | WEST MILTON | OH | 45383 | |
| PEARL A BAKER TOD | DAWN R SWINFORD | SUBJECT TO STA TOD RULES | 10245 MILTON POTSDAM RD | | WEST MILTON | OH | 45383 | |
| PEARL A BAKER TOD | KELLY L HUSK | SUBJECT TO STA TOD RULES | 10245 MILTON POTSDAM RD | | WEST MILTON | OH | 45383 | |
| PEARL A BAKER TOD | MICHAEL S BAKER | 10245 MILTON POTSDAM RD | | | WEST MILTON | OH | 45383 | |
| PEARL A GREGORY | 984 TIMBER CREEK LN | | | | GREENWOOD | IN | 46142 | 5064 |
| PEARL A HERSHBERGER | 1771 WHITE ROAD | | | | GROVE CITY | OH | 43123 | 8999 |
| PEARL ACKERMAN | BOX 325 | | | | FARWELL | MI | 48622 | 0325 |
| PEARL ALLISON | 422 WYOMING AVENUE | | | | BUFFALO | NY | 14215 | 3122 |
| PEARL ASAM YANG & | ALISON MALIA YANG JT TEN | 1443 KOLOPUA ST | | | HONOLULU | HI | 96819 | 1648 |
| PEARL B BOOTH & | PATRICIA JOYCE NICHOLS JT TEN | 5239 CHICKASAW TRL | | | FLUSHING | MI | 48433 | 1090 |
| PEARL B CANTWELL | 1101 E ARBROOK BL 228 | | | | ARLINGTON | TX | 76014 | 3361 |
| PEARL B MCALLISTER | 2025 ROGERS ST | APT 225 | | | CLEARWATER | FL | 33764 | 6333 |
| PEARL B MILLER | 6316 LANGWOOD BLVD | | | | FORT WAYNE | IN | 46835 | 1881 |
| PEARL B ROENNAU & | WILLIAM H ROENNAU JT TEN | 813 9TH STREET APT 1 | | | SANTA MONICA | CA | 90403 | 1533 |
| PEARL BEDNOREK & | ROBERTA BEDNOREK LASIEWICKI JT TEN | 1549 PINE CREST DR | | | CARO | MI | 48723 | 9308 |
| PEARL BERKOWITZ | APT E-32 | 1 RUSTIC RIDGE | | | LITTLE FALLS | NJ | 07424 | 1943 |
| PEARL BERNSTEIN | RUDOLPH BERNSTEIN | 5 HORIZON RD APT 1509 | | | FORT LEE | NJ | 07024 | 6640 |
| PEARL BOLTON | 187 HAZELWOOD | | | | BUFFALO | NY | 10436 | 7487 |
| PEARL BURG & | MAX BURG JT TEN | 2808 AMESBURY DR | | | PLANO | TX | 75093 | 4738 |
| PEARL C FISHER & | ELAINE M ROSS JT TEN | 3169 BIRCHLANE DRIVE | | | FLINT | MI | 48504 | 1201 |
| PEARL CARROLL | 294 RIDGEWOOD AVE | | | | BROADWAY | VA | 22815 | |
| PEARL CEIFETZ | CUST ROCHELLE DEE CEIFETZ U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 10525 KINGSTON | HUNTINGTON WOODS | MI | 48070 | 1159 |
| PEARL CHAPMAN | PO BOX 215 | THAMESFORD ON  N0M 2M0 | CANADA | | | | | |
| PEARL CORNETT | 624 PLEASANT | | | | GRAND LEDGE | MI | 48837 | 1343 |
| PEARL D MEULEMANS | CHARLES SCHWAB & CO INC CUST | SPOUSAL ROLLOVER IRA | 9523 E MAPLEWOOD CIRCLE | | ENGLEWOOD | CO | 80111 | |
| PEARL D SEPACK | 14518 MELROSE ST | | | | LIVONIA | MI | 48154 | 3510 |
| PEARL DORSEY | 2920 DELORES ST | | | | SAGINAW | MI | 48601 | 6131 |
| PEARL E BROWN | PO BOX 285 | | | | INWOOD | WV | 25428 | 0285 |
| PEARL E FIERSTIEN | UNDER AGREEMENT WITH PEARL E | FIERSTIEN U/A DTD 03/11/94 | 4191 MC CARTY | NO. 2 | SAGINAW | MI | 48603 | |
| PEARL E GENICOLA | 7 CEDAR AVE | | | | BORDENTOWN | NJ | 08505 | 1903 |
| PEARL E KAATZ & | PEARL E VINSON JT TEN | 48 CRABAPPLE LN | | | FRANKLIN PARK | NJ | 08823 | 1408 |
| PEARL E LACEY REVOCABLE TRUST | FBO PEARL E LACEY | CATHRYN LACEY,TTEE | U/A/D 03/28/01 | 6406 BELMEAD | DALLAS | TX | 75230 | 3002 |
| PEARL E STEPHENS IRA | FCC AS CUSTODIAN | 3921 S 74TH WEST CIR. | | | TULSA | OK | 74107 | 4850 |
| PEARL E TASS | PO BOX 1304 | | | | LAKE OZAVK | MO | 65049 | 1304 |
| PEARL F HARTLEY AND | JOHN D HARTLEY JTWROS | 1506 FITZGERALD COURT | | | GREENSBURG | PA | 15601 | 9074 |
| PEARL FRIEDMAN | CUST LES FRIEDMAN UGMA NY | 3 KINGS CT | #58 | | MONTICELLO | NY | 12701 | 8470 |
| PEARL FRIEDMAN & | BERNARD FRIEDMAN JT TEN | 7 BARBY LANE | | | PLAINVIEW | NY | 11803 | 5403 |
| PEARL G KURITZKY | CECILE HOFFMAN | HARLAN L KURITZKY | 6 PENNY LN | | WEST PEABODY | MA | 01960 | 3634 |
| PEARL G SWERSKY & | LOIS-ANN SWERSKY & | CAROL R SWERSKY JT TEN | 3803 CHERRYBROOK RD | | RANDALLSTOWN | MD | 21133 | 4119 |
| PEARL G WISHMAN | PEARL G WISHMAN | 11493 WARREN BLVD | | | WARREN | MI | 48089 | |
| PEARL GARZA FRACCHIA | 1224 MIDDLE COVE DRIVE | | | | PLANO | TX | 75023 | |
| PEARL GEDMINT | 4741 WOODLAND AVE | | | | WESTERN SPRGS | IL | 60558 | 1744 |
| PEARL GEE & | JOHN F GEE JR JT TEN | 375 CUTLER AVE | | | MAPLE SHADE | NJ | 08052 | 3221 |
| PEARL GOLDBERG | 600 WEST 239 ST APT 7C | | | | BRONX | NY | 10463 | 1208 |
| PEARL GORIN | 806 MORRIS TURNPIKE APT 2A4 | | | | SHORT HILLS | NJ | 07078 | 2606 |
| PEARL H ANDERSON | 620 ROOSTER RUN | | | | SCHERTZ | TX | 78154 | |
| PEARL H NOLAND JR & | EDITH E NOLAND JT TEN | C/O FIORE | 110 DOUGLAS ROAD | | FAR HILLS | NJ | 07931 | 2512 |
| PEARL H WORLEY | 10701 DUTCHESS LN | | | | AMELIA CT HSE | VA | 23002 | 3858 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEARL H YOUNG | 1086 FUCHSIA DR | | | | SUNNYVALE | CA | 94086 |
| PEARL HAMMOND | 750 JERUSALEM AVE | APT 1F | | | UNIONDALE | NY | 11553 | 2947 |
| PEARL HARRIS GOULD TTEE | FBO PEARL HARRIS GOULD | U/A/D 02/04/91 | 1206 BAHAMA BEND APT C-1 | | COCONUT CREEK | FL | 33066 | 2538 |
| PEARL I BARNETT | 105 W ELM STREET | | | | GAINES | MI | 48436 | 8700 |
| PEARL I BELT | 1645 WOODPOINTE DR | | | | INDIANAPOLIS | IN | 46234 | 1957 |
| PEARL I FACKLER | 3990 GAINES BASIN RD | | | | ALBION | NY | 14411 | 9217 |
| PEARL I HATTON | 1431 FRYE RD | | | | COLUMBIA | TN | 38401 | 7282 |
| PEARL I HIX | 6238 WESCROFT AVENUE | | | | CASTLE ROCK | CO | 80104 | 5269 |
| PEARL I YINGLING | 198 TWIN RIVER TRL | | | | BRISTOL | IN | 46507 | 9297 |
| PEARL J FRENCH | 3072 N IRISH RD | | | | DAVISON | MI | 48423 | 9558 |
| PEARL J PERITALO | 11355 GREEN RD | | | | GOODRICH | MI | 48438 | 9052 |
| PEARL JACOBS | 1423 CHANDLER PARK LANE | | | | FRESNO | TX | 77545 |
| PEARL JONES | 303 N SMITH ST | | | | NEW CARLISLE | OH | 45344 | 1743 |
| PEARL K HALLOCK & | NANCY H BALLANTINE & | MARGARET WANTUCK JT TEN | 4160 HOLLY LN | | ROCHESTER | MI | 48306 |
| PEARL K MCCARRY | 89 S MERIDIAN | | | | MASON | MI | 48854 | 9648 |
| PEARL K MCGREGOR | 74 WILLIAM ST | | | | NORWALK | CT | 06851 | 6041 |
| PEARL KATZ & | ALAN S KATZ & | LESLIE F HERENSTEIN JTWROS | 444 NEPTUNE AVE APT 5-R | | BROOKLYN | NY | 11224 | 4411 |
| PEARL KRAMER | 7203 ROCKLAND HILLS DRIVE | #207 | | | BALTIMORE | MD | 21209 | 1135 |
| PEARL L ALEXANDER | 404 TIERNAN RIDGE RD | | | | CHASE MILLS | NY | 13621 |
| PEARL L CHAPPELL | 19901 TRINITY | | | | DETROIT | MI | 48219 | 1339 |
| PEARL L MAR | CHARLES SCHWAB & CO INC CUST | 18002 SE 39TH ST | | | VANCOUVER | WA | 98683 |
| PEARL L MAR & | WILLIAM T K MAR | DESIGNATED BENE PLAN/TOD | 18002 SE 39TH ST | | VANCOUVER | WA | 98683 |
| PEARL L RANDALL TRUST | UAD 03/06/02 | PEARL L RANDALL TTEE | 710 S HANLEY RD #12B | | CLAYTON | MO | 63105 | 2654 |
| PEARL L REVOLDT | 866 DORAL DR | | | | OXFORD | MI | 48371 | 6503 |
| PEARL L ROBBINS | TR UA 12/14/92 THE PEARL L | ROBBINS FAMILY TRUST | 4465 MATHEWS WAY | | SALT LAKE CTY | UT | 84124 | 4027 |
| PEARL L WALKER | 15321 PARK | | | | OAK PARK | MI | 48237 | 1964 |
| PEARL LEE SHRIMPTON | 66771 FAYETTE RD | | | | ATLANTIC | IA | 50022 | 8324 |
| PEARL LEONA KIPP | 6425 SHAPPIE RD | | | | CLARKSTON | MI | 48348 | 1961 |
| PEARL LERNER | 2567 EDGERTON RD | | | | CLEVELAND | OH | 44118 | 4465 |
| PEARL LEVY | CGM IRA CUSTODIAN | DOW-10 ACCOUNT | 27 EAST FIELD LANE | | MELVILLE | NY | 11747 | 1606 |
| PEARL LOUISE MOLES HAAS | TR PEARL LOUISE MOLES HAAS | REVOCABLE TRUST | UA 04/26/04 | 3040 CHAR ANN | HOWELL | MI | 48843 | 5703 |
| PEARL M ARDELLA | TR PEARL M ARDELLA LIVING TRUST | UA 03/07/05 | 21001 ORANGE BLOSSOM LN | | PLAINFIELD | IL | 60544 | 9346 |
| PEARL M DELLIMUTI | 1800 GRACEWOODS DR | | | | NILES | OH | 44446 | 3574 |
| PEARL M GALUS | 339 KIPLING BLVD | | | | LANSING | MI | 48912 | 4124 |
| PEARL M HOGAN | 9004 W 49TH TERRACE | | | | MERRIAM | KS | 66203 | 1716 |
| PEARL M JACKSON | 416 6TH ST | | | | HUNTINGDON | PA | 16652 | 1519 |
| PEARL M LAPORTE | PO BOX 20 | | | | PACIFIC GROVE | CA | 93950 | 0020 |
| PEARL M RAKUTIS | 55 COUNTRY DR | | | | BRIDGEWATER | MA | 02324 | 2057 |
| PEARL M THOUIN & | LAWRENCE THOUIN JT TEN | 2777 HILLENDALE | | | ROCHESTER HILLS | MI | 48309 | 1924 |
| PEARL M ZELLERS & | LARRY B ZELLERS JT TEN | APT 3-B | 824 JACKSON STREET | | ALLENTOWN | PA | 18102 | 4868 |
| PEARL MADNICK | PO BOX 26 | | | | MONGAUP VLY | NY | 12762 | 0026 |
| PEARL MARCUS | TR PEARL MARCUS TRUST | UA 12/12/03 | #2 5TH AVE | SUITE 9K | NEW YORK | NY | 10011 | 8837 |
| PEARL MASON & | LILLIE M HINDS JT TEN | 2422 TINCHTOWN RD | | | JAMESTOWN | TN | 38556 | 5403 |
| PEARL MEI LING LIM | 60 WEST COAST CRESCENT | #05-03 WESTBAY CONDO | SINGAPORE, 128040 | SINGAPORE | | | |
| PEARL MINELLA | DESIGNATED BENE PLAN/TOD | 576 SADDELL BAY LOOP | | | OCOEE | FL | 34761 |
| PEARL MORGAN | BOX 36 | | | | ESSIE | KY | 40827 | 0036 |
| PEARL N GIEDA | 10 RUSSET LANE | | | | LEVITTOWN | PA | 19055 | 1415 |
| PEARL N HAWRYSZ | CHARLES SCHWAB & CO INC CUST | 5 IVYWOOD DR | | | JACKSONVILLE | IL | 62650 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEARL NORRIS | 2125 SW ALGIERS ST | | | | PORT ST LUCIE | FL | 34953 | 5740 |
| PEARL O CURRANT | 15 ROGER WILLIAMS CT | | | | PORTSMOUTH | RI | 02871 | 3811 |
| PEARL O POPP | 2099 GARDENLAND AVE | | | | NILES | OH | 44446 | 4563 |
| PEARL ORZEL | 144-33 70TH ROAD | | | | FLUSHING | NY | 11367 | 1717 |
| PEARL P MORRIS | 14854 SYCAMORE RD | | | | LAUREL | DE | 19956 | 2571 |
| PEARL P YUAN | 32 OTTER CREEK RD | | | | SKILLMAN | NJ | 08558 | 2365 |
| PEARL PECHTER | PO BOX 395 | | | | FLAT ROCK | NC | 28731 | |
| PEARL PIATT & | MARGARET W PIATT JT TEN | C/O MARGARET PIATT LESKE | 5770 BECKER DR | | ROCHESTER | MI | 48306 | 2610 |
| PEARL POLK | 9419 ASTON GARDENS CT APT 302 | | | | PARKLAND | FL | 33076 | 4110 |
| PEARL PRICE | 230 W BROADWAY #611 | | | | LONG BEACH | NY | 11561 | |
| PEARL PRYWES | 18 EAST WALNUT STREET | | | | LONG BEACH | NY | 11561 | 3516 |
| PEARL R ADAMSON | 6510 THREE CHOPT RD | | | | RICHMOND | VA | 23226 | 3119 |
| PEARL R FRANCIS | 39 N CEDAR ST | | | | NILES | OH | 44446 | 2419 |
| PEARL R HARVEY | 704 MEADOW LN | | | | TROY | OH | 45373 | 2230 |
| PEARL R JOHNSTON | 444 78TH ST | | | | NIAGARA FALLS | NY | 14304 | 3336 |
| PEARL R MCBURNEY | 11 KING POINT CIR S | | | | OWEGO | NY | 13827 | 1147 |
| PEARL R VIDITO | 13317 ALLEGAN STREET | | | | WHITTIER | CA | 90605 | 3201 |
| PEARL RADICK | 28 SOMERSET AVE | | | | BRIDGEWATER | NJ | 08807 | 2024 |
| PEARL RAFFERTY | 1217 85TH ST | | | | NIAGARA FALLS | NY | 14304 | 2501 |
| PEARL ROSE DE MASE TTEE OF | THE PEARL ROSE DE MASE LIVING | TRUST U/A/D 04/17/98 | PO BOX 4815 | | WHITTIER | CA | 90607 | 4815 |
| PEARL S CHARNEY, ROBIN JAFFIN | AMY DAVID TTEES FBO P CHARNEY | U/A/D 04/24/91 | PO BOX 438 | | ALPINE | NJ | 07620 | 0438 |
| PEARL S HODGES | ATTN PEARL S WORLEY | 50 DARLINGTON DRIVE | | | ROCKY MOUNT | VA | 24151 | 2003 |
| PEARL S HOLLAND & | CHARLES D HOLLAND | PO BOX 518 | | | SPRING GROVE | MN | 55974 | |
| PEARL S KRISTAN | 3575 N MOORPARK RD APT 207 | | | | THOUSAND OAKS | CA | 91360 | 2666 |
| PEARL S SCHAIKEWITZ | 5027 WYNTERGATE DR | | | | ATLANTA | GA | 30338 | 4354 |
| PEARL S SHEPARD & | NANCY L SHEPARD-RODRIGUEZ & | SALLY A CLEMENTS JT TEN | 707 FAIRMONT | | MADISON | WI | 53714 | 1423 |
| PEARL S SHINE | 8653 WORTENDYKE RD | | | | BATAVIA | NY | 14020 | 9513 |
| PEARL S STELTER & | PAMELA J STELTER JT TEN | PO BOX 34406 | | | NORTH KS CITY | MO | 64116 | 0806 |
| PEARL SCHWARTZ | MKT: STATE STREET TEMC-ADR | 39 KENILWORTH RD | | | RYE | NY | 10580 | |
| PEARL SHAPIRO TTEE | PEARL SHAPIRO FAMILY LIVING TRUST | U/A DTD 06/16/2004 | 25 VERMONT AVE | | DRACUT | MA | 01826 | 3729 |
| PEARL SILVERMAN | APT D-14 | 147-41 38TH AVE | | | FLUSHING | NY | 11354 | 4827 |
| PEARL SMAGLEY | 1030 COUNTRY CLUB DR. R203 | | | | MARGATE | FL | 33063 | |
| PEARL STILLMAN | 225 MAPLE STREET | | | | ENGLEWOOD | NJ | 07631 | 3703 |
| PEARL T HUTCHINS | BOX 333 | | | | PORT LEYDEN | NY | 13433 | 0333 |
| PEARL TOPPER TR | UA 12/31/1990 RAYMOND TOPPER & | PEARL TOPPER | PERSONAL PROPERTY TRUST | 6296 DUSENBERG RD | DELRAY BEACH | FL | 33484 | |
| PEARL TWIGG | 7919 SE 92ND AVE | APT 26 | | | PORTLAND | OR | 97266 | 6273 |
| PEARL V BUXTON | 20162 PRAIRIE ROAD | | | | WARRENTON | MO | 63383 | |
| PEARL V REUTER | 369 SEWARD ST | | | | PONTIAC | MI | 48342 | 3360 |
| PEARL W CAPLAN | CUST LAWRENCE J CAPLAN U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 4856 WINTERWOOD DR | RALEIGH | NC | 27613 | |
| PEARL W CLARK | 834 TAMPA ST | | | | BOGALUSA | LA | 70427 | 2944 |
| PEARL W GARDNER | 216 RIVER GARDEN CT | | | | SEVIERVILLE | TN | 37862 | 4449 |
| PEARL W MC CULLOUGH | 22 AUDUBON PLACE | | | | HILTON HEAD | SC | 29928 | 5548 |
| PEARL WALKER & | KAREN ANN HOBGOOD JT TEN | 18018 ARCADIA AVE | | | LANSING | IL | 60438 | 2126 |
| PEARL WAYNE CLARK | 834 TAMPA ST | | | | BOGALUSA | LA | 70427 | 2944 |
| PEARL WILMA HOTCHKISS | 204 MILL CREEK DR | | | | NILES | OH | 44446 | 3212 |
| PEARL WOBBEMA TTEE | FBO PEARL WOBBEMA TRUST | U/A/D 03-08-1994 | C/O CHRISTIAN HOLMAN | 522 4TH STREET | SIOUX CITY | IA | 51101 | 1626 |
| PEARL WOBBEMA TTEE | WILLIAM WOBBEMA TRUST | C/O CHRISTIAN HOLMAN | 522 4TH STREET | | SIOUX CITY | IA | 51101 | 1626 |
| PEARL ZARIS | 6 SUMMIT AVE | | | | NEW CITY | NY | 10956 | 1115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEARLEAN GRIFFIN | 351 WHITE STREET | | | | ROSELLE | NJ | 07203 | 2160 |
| PEARLEE CARLISLE | 817 WILLOTT RD | | | | SAITN PETERS | MO | 63376 | 2946 |
| PEARLENE PITCHFORD | 12700 E 1600 NORTH RD | | | | PONTIAC | IL | 61764 | |
| PEARLENE RIGGS | 4895 W 13TH ST | | | | CLEVELAND | OH | 44109 | 5655 |
| PEARLEY B BROOKS | 2924 GROUND ROBIN DR | | | | N LAS VEGAS | NV | 89084 | 3708 |
| PEARLEY B BROOKS & | FREDDIE BROOKS JT TEN | 2924 GROUND ROBIN DR | | | N LAS VEGAS | NV | 89084 | 3708 |
| PEARLIE BRUNSON | 1231 FLORENCE AVENUE | | | | ORLANDO | FL | 32811 | |
| PEARLIE ESPEJO | 14542 BURBANK BOULEVARD | #1 | | | SHERMAN OAKS | CA | 91411 | |
| PEARLIE FRANKLIN | 9 J F KENNEDY PLACE | | | | HIGHLAND PARK | MI | 48203 | |
| PEARLIE HANCE | 574 LINDA WAY | | | | FOREST PARK | GA | 30297 | 2710 |
| PEARLIE M EDMONDS | 3511 KRIEGER LN | | | | YOUNGSTOWN | OH | 44502 | 3101 |
| PEARLIE M FRANKLIN | 9 JOHN F KENNEDY PLACE | | | | HIGHLAND PARK | MI | 48203 | 3113 |
| PEARLIE M GRIFFIN | RT 5 BOX 311 | 135 CHINN DR | | | CANTON | MS | 39046 | 5304 |
| PEARLIE M WATSON | 6015 FOREST OAKS PL | | | | FONTANA | CA | 92336 | 5641 |
| PEARLIE M WELCH | CUSTODIAN UNDER MI UTMA FOR | GRETCHEN C BOGAN | 1122 HAMMOND ST | | LANSING | MI | 48910 | 1243 |
| PEARLIE W CALDWELL | 2837 MILTON ROAD | | | | MONTGOMERY | AL | 36110 | 1311 |
| PEARLINE BENSON | 750 CHELSEA AVE | APT 4 | | | MEMPHIS | TN | 38107 | 2507 |
| PEARLINE E HEARNDON & | ANNIE HEARNDON JT TEN | 19428 HUNTINGTON | | | DETROIT | MI | 48219 | 2165 |
| PEARLJUNORA ZENON | 8006 PINEWOOD CREST LN | | | | HUMBLE | TX | 77346 | |
| PEARLY A EDWARDS | 1050 CHILVERS AVE | | | | WHITING | NJ | 08759 | 2714 |
| PEARLY J ROBINSON | 19148 AVON AVE | | | | DETROIT | MI | 48219 | 2750 |
| PEARLY L WARD | 9556 WOODSIDE CIR | | | | GRAND BLANC | MI | 48439 | 8079 |
| PEARLYE HAWKINS | PO BOX 3143 | | | | TOLEDO | OH | 43607 | 0143 |
| PEARMAN PHARMACY | 401K P/S PLAN | FBO DUSTIN MELTON | 519 E WOOD ST | | PARIS | IL | 61944 | 1851 |
| PEARNE W BILLINGS | 7667 CHARLEMONT DR | | | | MANLIUS | NY | 13104 | |
| PEARSE MCCORMACK | 18 MIDWOOD RD | | | | ROCKVILLE CENTRE | NY | 11570 | |
| PEARSON PARTNERSHIP | 402 9TH AVE SE | | | | ABERDEEN | SD | 57401 | 6141 |
| PEBCO SALES PSP & TRUST | U/A/D 1/1/88 | 22797 MORELLI DRIVE | | | CLINTON TWP | MI | 48036 | 1187 |
| PECAN GROVE INVESTMENTS, LLC | 2415 E. 28TH | | | | TULSA | OK | 74114 | 5610 |
| PECHERO LIMITED PARTNERSHIP | 5508 N CYNTHIA ST | | | | MC ALLEN | TX | 78504 | |
| PECOLIA HEARNS | 4503 COOLIDGE | | | | WAYNE | MI | 48184 | 2252 |
| PEDDA R MUNNANGI & | LEELA R MUNNANGI | 689 WATERBURY HILL RD | | | LAGRANGEVILLE | NY | 12540 | |
| PEDER A NYSTUEN | 1237 OAK ST | | | | FARGO | ND | 58102 | 2706 |
| PEDER ANTON ANDERSEN | ROTH CONVERSION IRA | 8801 IVORY GULL CT | | | GAITHERSBURG | MD | 20879 | |
| PEDER ODGAARD | VINKELAGER 27 1TH | | | 2720 VANLOSE DENMARK | | | | |
| PEDER OLSEN FIELD & | FAITH B FIELD | ONE STACK FARM | 441 GREAT ROAD | | STOW | MA | 01775 | |
| PEDER SKOOG | 3509 SE REDBUD CT | | | | ANKENY | IA | 50021 | |
| PEDERNERA 1050 | | | | LOMAS DE ZAMORA ARGENTINA | | | | |
| PEDRAM PANAHI | 2203-1383 MARINASIDE CRESCENT | VANCOUVER BC  V6Z 2W9 | CANADA | | | | | |
| PEDRAM SHAMEKH | 3626 FORDS LANE # A | | | | BALTIMORE | MD | 21215 | 2924 |
| PEDRO A AGUIRRE | 590 KIMBERLY | APT 102 | | | LAKE ORION | MI | 48362 | 2946 |
| PEDRO A BAPTISTA | 528 NORTH 13TH STREET | | | | NEWARK | NJ | 07107 | 1334 |
| PEDRO A CARBALLO | 45 BLUE STAR DR | | | | GILLETTE | NJ | 07933 | 1001 |
| PEDRO A FLORES LIVING TRUST | PEDRO A FLORES | VIRGINIA FLORES CO-TTEES UA | DTD 03/02/95 | 13470 S REDBERRY CIR | PLAINFIELD | IL | 60544 | 9363 |
| PEDRO A FLORIAN | 5563 DICKENS DRIVE | | | | CINCINNATI | OH | 45241 | 1795 |
| PEDRO A GALVA | 1520 W DIVISION ST | | | | CHICAGO | IL | 60622 | |
| PEDRO A MONAGAS | 624 MT READ BLVD | | | | ROCHESTER | NY | 14606 | 1418 |
| PEDRO A PEREZ | 49 GAGE ROAD | | | | EAST BRUNSWICK | NJ | 08816 | 1401 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PEDRO A REQUENA | 271 SOUTH AVENUE 50 | APT A | | | | LOS ANGELES | CA | 90042 | 4436 |
| PEDRO A SEVIDAL | 496 SOUTH ANGOLA ROAD | | | | | COLDWATER | MI | 49036 | 9507 |
| PEDRO A VASQUEZ | 3867 E BOSTON ST | | | | | SEATTLE | WA | 98112 |
| PEDRO ACEVEDO | 1745 E HALLANDALE BCH BLVD | 1405 | | | | HALNDLE BCH | FL | 33009 |
| PEDRO ALDERETE | & JERI ALDERETE JTTEN | PO BOX 239 | | | | PINE | CO | 80470 |
| PEDRO B HERNANDEZ | SUFFIELD COURT | 18W-140 UNIT 114 G | | | | WESTMONT | IL | 60559 |
| PEDRO BERNARDES | 45 JIONZO ROAD | | | | | MILFORD | MA | 01757 | 1864 |
| PEDRO BERRIOS | ATTN CYNTHIA M BERRIOS | 954 ARGYLE | | | | PONTIAC | MI | 48341 | 2300 |
| PEDRO BULGADO | 6716 MCCLELLAN LOOP | APT 2 | | | | FORT RILEY | KS | 66442 |
| PEDRO C DONATES & | ENID AQUINO DONATES | 3971 SW 8TH ST STE 308 | | | | MIAMI | FL | 33134 |
| PEDRO C ORTA | 4435 S HONORE | | | | | CHICAGO | IL | 60609 | 3146 |
| PEDRO C REYES | 2200 RUTGERS | | | | | TROY | MI | 48085 | 3862 |
| PEDRO C SANTOS | 15175 NORTON ROAD | | | | | SARATOGA | CA | 95070 |
| PEDRO C VELASQUEZ | 2909 MENOMINEE AVE | | | | | FLINT | MI | 48507 | 1917 |
| PEDRO CABALLERO | 11638 GLADSTONE AVE | | | | | LAKEVIEW TERR | CA | 91342 | 6406 |
| PEDRO CABRAL | 169 SUNNYSIDE AVE | | | | | BROOKLYN | NY | 11207 |
| PEDRO CASTILLO | 12320 FOXMOOR PEAK DRIVE | | | | | RIVERVIEW | FL | 33579 |
| PEDRO CASTRO | 43 HALLER AVE | | | | | BUFFALO | NY | 14211 | 2724 |
| PEDRO CESAR KUAN & | PITSAMAI WONGWORAVIT-KUAN | KUAN REVOCABLE FAMILY TRUST | 2645 HALLMARK DR | | | BELMONT | CA | 94002 |
| PEDRO CRUZ | 4313 RIDGE POINT LANE | | | | | PLANO | TX | 75024 | 7037 |
| PEDRO D JOHNSTON | 2900 TURKEY RUN | | | | | ROCHESTER HILLS | MI | 48306 | 1256 |
| PEDRO DE ERRAZQUIN | Y GARMENDIA | APARTADO DE CORREOS 14101 | MADRID | SPAIN | | | | |
| PEDRO DELGADO | 2071 5TH AVENUE 6D | | | | | NEW YORK | NY | 10035 |
| PEDRO DIAZ SANTANA | PEDRO DIAZ SANTANA RETIREMENT | 3310 HAGEN CT | | | | LAREDO | TX | 78045 |
| PEDRO DONES | 174 MYRTLE AVE | | | | | BUFFALO | NY | 14204 | 2060 |
| PEDRO E SANCHEZ | 920 CENTRAL | | | | | KANSAS CITY | KS | 66101 | 3506 |
| PEDRO E URIAS | 2657 TREMAINSVILLE RD APT 102 | | | | | TOLEDO | OH | 43613 | 2588 |
| PEDRO ESCOTO SEP IRA | FCC AS CUSTODIAN | 4091 N. VALENTINE #106 | | | | FRESNO | CA | 93722 | 4453 |
| PEDRO ESCUDERO PUEYO | GENERAL CAPAZ 17 6A 30A | ZARAGOZA | SPAIN | | | | | |
| PEDRO ESCUDERO PUEYO | GM CAPAZ-17 | CASA 6 3A | 50012 ZARAGOZA | SPAIN | | | | |
| PEDRO ESPAILLAT | 500 SHERRY DRIVE | | | | | COLUMBIA | TN | 38401 | 6117 |
| PEDRO F RODRIGUEZ | 1757 GINTER ROAD | | | | | DEFIANCE | OH | 43512 | 8724 |
| PEDRO FERNANDES | 4435 SW 160TH AVE APT 102 | | | | | MIRAMAR | FL | 33027 |
| PEDRO FERNANDEZ | M-6 KISSAM ROAD | | | | | PEEKSKILL | NY | 10566 | 2424 |
| PEDRO FLORES | SAHARA R FLORES QUINTANAR | MAR DEL ROCIO 6 | FRAC LOS OLIVOS, COYOACAN | 04890, MEXICO DF MEXICO | | | | |
| PEDRO FONSECA | 949 FAILE STREET #4F | | | | | BRONX | NY | 10459 |
| PEDRO GARNICA | 416 E AVENUE 28 28 | | | | | LOS ANGELES | CA | 90031 | 2028 |
| PEDRO GONZALEZ | 431 S D ST | | | | | LAKE WORTH | FL | 33460 | 4345 |
| PEDRO GONZALEZ & | ANA VARELA DE GONZALEZ JT TEN | AVE 12 DE OCTUBRE #24-258 Y | CORDERO WTC PISO #15 | QUITO ECUADOR | | | | |
| PEDRO GUINDIN | 103 TISON LN | | | | | COTTONTOWN | TN | 37048 | 5169 |
| PEDRO HEREDIA | 620 W. 172ND ST. APT 6F | | | | | NEW YORK | NY | 10032 |
| PEDRO HERNANDEZ | CARMEN N HERNANDEZ JT TEN | 72 NINHAM AVE | | | | WAPPINGERS FL | NY | 12590 | 6024 |
| PEDRO HIDALGO | PO BOX 624 | | | | | FLINT | MI | 48501 | 0624 |
| PEDRO HUERTA | 4916 66TH ST | | | | | WOODSIDE | NY | 11377 |
| PEDRO I DAL COL | 1620 F ST APT 11 | | | | | SACRAMENTO | CA | 95814 |
| PEDRO J BETANCOURT | 1828 WINTERPARK WAY | | | | | SAN JOSE | CA | 95122 |
| PEDRO J BRIGANTTI | 968 VILLA ALTAMIRA | | | | | ARECIBO | PR | 00613 |
| PEDRO J FLORES | 7208 PROVINCIAL CT | | | | | CANTON | MI | 48187 | 2121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PEDRO J GUTIERREZ | 1503 SKYLINE DR | | | PORTLAND | TX | 78374 | |
| PEDRO J GUTIERREZ | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1503 SKYLINE DR | PORTLAND | TX | 78374 | |
| PEDRO J MONTOYA | 14802 WHEATSTONE AVE | | | NORWALK | CA | 90650 | 6043 |
| PEDRO J NEGRON | 1417 SPRING RD | | | CLEVELAND | OH | 44109 | 4450 |
| PEDRO J QUINTANA | 842 S GREEN RD | APT 4 | | CLEVELAND | OH | 44121 | 3461 |
| PEDRO J SARABIA | 801 BRIGHTWATERS BLVD NE | | | SAINT PETERSBURG | FL | 33704 | 3719 |
| PEDRO J VERGNE-MARINI | CHARLES SCHWAB & CO INC.CUST | PO BOX 35145 | | DALLAS | TX | 75235 | |
| PEDRO JIMINEZ & | OLGA M JIMINEZ JT TEN | 140 VERNON DR | | BOLINGBROOK | IL | 60440 | 2460 |
| PEDRO JOSE CUEVAS SR | 239 CAMINO DEL JAGUEY | SABANERA DE DORADO | | DORADO | PR | 00646 | |
| PEDRO JULIO ALQUIZAR & | CARLA MALENA SALABAMA | 3000 CORAL WAY APT 1211 | | MIAMI | FL | 33145 | |
| PEDRO KAUAK | DAGMAR VON BISCHOFF SHAUSEN | JT TEN | O'HIGGINS 1255 | OSORNO CHILE | | | |
| PEDRO L DIAS | ALAMEDA TIETE 325 APT 21 | SAO PAULO SP BRAZIL 01417-020 | BRAZIL | | | | |
| PEDRO L URENO | 37817 FRUITWOOD CT | | | FREMONT | CA | 94536 | 3944 |
| PEDRO LOPEZ MD | CGM IRA CUSTODIAN | 6300 MAYNADA STREET | | CORAL GABLES | FL | 33146 | 3316 |
| PEDRO LUIS GONZALEZ-GUTIERREZ | AVE SABINO ARANA 28 | 10A-F BILBAO VIZCAYA | SPAIN 48013 | | | | |
| PEDRO LUIS VITAR | 1517 9TH ST | | | SANTA MONICA | CA | 90401 | 2726 |
| PEDRO M BURUSCO | PO BOX 511303 | | | SALT LAKE CITY | UT | 84151 | |
| PEDRO M GARCIA | 12206 WICKS ST | | | SUN VALLEY | CA | 91352 | 2333 |
| PEDRO M MIRANDA | 5331 MILANI DRIVE | | | NEWARK | CA | 94560 | 3208 |
| PEDRO M MIRAS & | MRS GLORIA E MIRAS JT TEN | 4585 BLANK RD | | SEBASTOPOL | CA | 95472 | 6301 |
| PEDRO M OVIEDO | & MARIA P GALELLA JTTEN | 2304 FILLMORE AVE | | AMES | IA | 50010 | |
| PEDRO M OVIEDO AND | MARIA P GALELLA JTWROS | 4814 IDAHO CIR | | AMES | IA | 50014 | 3026 |
| PEDRO M PEREZ TOD E VELASQUEZ & | D HERNANDEZ / SUBJ TO STA RULES | C/O JOSE AGUILAR | 2218 S 61ST CT | CICERO | IL | 60804 | 2028 |
| PEDRO M PREVO | 7815 REDELL AVE | | | CLEVELAND | OH | 44103 | 2831 |
| PEDRO M RODRIGUEZ | BRASIL B-15 GARDENVILLE | GUAYNABO | PUERTO RICO | | | | |
| PEDRO MACCOU | 6223 FRANKLIN HAWK AVE | | | EL PASO | TX | 79912 | 8169 |
| PEDRO MACIEL | 2110 E ENROSE CIR | | | MESA | AZ | 85213 | |
| PEDRO MALDONADO | 621 LAURITA ST. | | | LINDEN | NJ | 07036 | |
| PEDRO MANUCHAKIAN | RUA ALHA ELIAS ABIB 273 PARQUE | DOS PRINCIPES OSASCO | SAO PAULO BRAZIL | BRAZIL | | | |
| PEDRO MENDOZA | 120 TERRILYNN WAY | | | ELIZABETH CTY | NC | 27909 | 7719 |
| PEDRO N TIRADO | 12404 EAGLE ROCK AVE NE | | | ALBUQUERQUE | NM | 87122 | 2265 |
| PEDRO OSORIA | 8125 S KOLMAR | | | CHICAGO | IL | 60652 | 2013 |
| PEDRO P DIAS | 644 CAMPBELL ST | | | FLINT | MI | 48507 | 2421 |
| PEDRO P HUMPHREY | 845 S PLYMOUTH AVE | | | ROCHESTER | NY | 14608 | 2838 |
| PEDRO P SALAZAR & | KATHERINE R SALAZAR | 2285 CRYER ST | | HAYWARD | CA | 94545 | |
| PEDRO PEDRAZA | 2072 NORTON ST | | | ROCHESTER | NY | 14609 | 2430 |
| PEDRO PEREZ | 97 NARRAGANSETT AVENUE | | | OSSINING | NY | 10562 | 2617 |
| PEDRO PEREZ JR | 13079 BRYCE RD | | | EMMETT | MI | 48022 | 2804 |
| PEDRO PONCE | 238 NORTON AVE | | | NATIONAL CITY | CA | 91950 | |
| PEDRO R SANCHEZ | 5916 N SAN BERNARDO | | | LAREDO | TX | 78041 | |
| PEDRO R TELLO | 3239 W 26TH ST | | | CHICAGO | IL | 60623 | 4034 |
| PEDRO RAMIREZ | 6204 JAMESON DR | | | WATERFORD | MI | 48020 | |
| PEDRO REYES | 2200 RUTGERS | | | TROY | MI | 48098 | 3862 |
| PEDRO RODRIGUEZ | 104 BANKEY AVE | | | ARCHBOLD | OH | 43502 | |
| PEDRO RODRIGUEZ & | ESTHER V RODRIGUEZ JT TEN | 1757 GINTER ROAD | | DEFIANCE | OH | 43512 | 8724 |
| PEDRO RUIZ | 1588 HUBBARD | | | WESTLAND | MI | 48186 | 4960 |
| PEDRO S ALVAREZ | 1369 MICHIGAN AVE | | | MONROE | MI | 48162 | 3015 |
| PEDRO S ZUNIGA | 5615 NORMAN H CUTSON DRIVE | | | ORLANDO | FL | 32821 | 5500 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEDRO SANCHEZ | 300 STAMPER CIRCLE | | | | SUISUN CITY | CA | 94585 |
| PEDRO SANCHEZ | 3414 W PERSHING RD | APT. 2 | | | CHICAGO | IL | 60632 |
| PEDRO SICILIA | 8277 SW 110 TERRACE | | | | MIAMI | FL | 33156 4301 |
| PEDRO T RIVAS | 10435 JALAPA WAY | | | | LA GRANGE | CA | 95329 9653 |
| PEDRO TORRES | 2825 E.DUTCH AVE. | | | | ANAHEIM | CA | 92806 |
| PEDRO URREGO | CALLE 37 # 16 - 70 | | | BOGOTA - COLOMBIA | | | |
| PEDRO V DE MELLO | RUA JUPITER 94 | SANTO ANDRE V ASSUNCAO | EST DE S PAULO 09181-540 | BRAZIL | | | |
| PEDRO V DE MELLO | RUA JUPITER 94 VILA ASSUNCAO | SANTO ANDRE | SAO PAULO 09181-540 | BRAZIL | | | |
| PEDRO V RODRIGUEZ | 6803 OLIVAREZ ST | | | | PHARR | TX | 78577 8988 |
| PEDRO VALLEJO | C/O GONZALEZ | PO BOX 1184 | | | SAN LORENZO | PR | 00754 1184 |
| PEDRO VENTURA DE MELLO | RUA JUPITER 94 | SANTO ANDRE-V ASSUNCAO | EST DE S PAULO 09181-540 | BRAZIL | | | |
| PEDRO VILLAMIZAR AND | MARIA VILLAMIZAR | AV. PARAMACAY SECTOR F-2 QTA. | VIRGEN MILAGROSA MACARACUAY | CARACAS VENEZUELA | | | |
| PEDRO Z TAI | BRIAN H TAI TRUST | 6345 TROUT CREEK RIDGE | | | PARKDALE | OR | 97041 |
| PEDRO Z TAI | PEDRO Z TAI TRUST | 6345 TROUT CREEK RIDGE | | | PARKDALE | OR | 97041 |
| PEDRO Z TAI | RAYMOND E GROSS TRUST | 6345 TROUT CREEK RIDGE | | | PARKDALE | OR | 97041 |
| PEDRO Z VARGAS | 38843 SUTTON DRIVE | | | | STERLING HEIGHTS | MI | 48310 2878 |
| PEERMAN BRANDON | 1513 NICHOLAS CIR APT B | | | | KILLEEN | TX | 76542 |
| PEETER OJA | 58 VILLA AVE | | | | BUFFALO | NY | 14216 1209 |
| PEETER TIELS | 78 SPRING GARDEN BLVD | ST CATHARINES ON  L2N 3R1 | CANADA | | | | |
| PEEYUSH TUGNAWAT | 410 AUBURN WAY | APT 26 | | | SAN JOSE | CA | 95129 |
| PEGGIE A ALLISON | 200 OLD CANNON BALL RD | # 3 | | | HOLT | MO | 64048 9757 |
| PEGGIE E CARINDER & | JAMES E CARINDER | TR PEGGIE E CARINDER LIVING TR | UA 07/16/96 | 15516 BLUE MESA DR | EDMOND | OK | 73013 8848 |
| PEGGIE ELDRIDGE STORY | SEPARATE PROPERTY ACCT | 3804 CASTLE DR. | | | WACO | TX | 76710 7136 |
| PEGGIE G ALLEN | PO BOX 3580 | | | | SHAWNEE | OK | 74802 3580 |
| PEGGIE H PROTOS | CGM IRA CUSTODIAN | 1310 MIDWOOD PLACE | | | SILVER SPRING | MD | 20910 1645 |
| PEGGIE J TARR | 266 FEED STORE RD | | | | BOWIE | TX | 76230 7228 |
| PEGGIE M LINT | 1268 OLD HIGHWAY 99 | | | | COLOMBIA | TN | 38401 7732 |
| PEGGIE MUEGGE | PEGGIE DUESTERHAUS | 950 HW 61 | | | MENDON | IL | 62351 2626 |
| PEGGY A AEBERSOLD | 1110 N HENNESS RD 1749 | | | | CASA GRANDE | AZ | 85222 |
| PEGGY A BOOKER | 12082 N 800 E | | | | ROACHDALE | IN | 46172 9713 |
| PEGGY A CAMPBELL | 5 BRISTLECONE COURT | | | | NEWARK | DE | 19702 3508 |
| PEGGY A CHARBONNET & | JOEL CHARBONNET JTTEN | 16623 COBBLESTONE COURT | | | CERRITOS | CA | 90703 1103 |
| PEGGY A DE CAROLIS | 20 FLEMING CREEK CIRCLE | | | | ROCHESTER | NY | 14616 |
| PEGGY A DRAUGHN | PO BOX 1 | | | | PIKEVILLE | KY | 41502 |
| PEGGY A FLEMING | 3820 SMOKEY RD | | | | ALABASTER | AL | 35007 5038 |
| PEGGY A GERVASE | 2258 HEMLOCK RD | | | | EDEN | NY | 14057 9601 |
| PEGGY A GOODART TTEE | PEGGY A GOODART REV | TRUST U/A DTD 9/08/98 | 15151 FORD RD APT 124 | | DEARBORN | MI | 48126 5026 |
| PEGGY A HAMMOND (IRA) | FCC AS CUSTODIAN | 11565 CAVALIER LANDING CT | #205 | | FAIRFAX | VA | 22030 8587 |
| PEGGY A HARDING | 10410 FOOTHILL BLVD 39 | | | | OAKLAND | CA | 94605 5148 |
| PEGGY A HARRISON TRUSTEE | U/A DTD 12/19/06 | PEGGY A HARRISON REV TR | 216 SHERWOOD DR | | HOPKINSVILLE | KY | 42240 |
| PEGGY A HAWK | 4157 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902 9413 |
| PEGGY A HILL | 724 ORCHID ST | | | | LADY LAKE | FL | 32159 2135 |
| PEGGY A JEFFERY | PO BOX 630232 | | | | IRVING | TX | 75063 0115 |
| PEGGY A KIRKLAND | 2460 TORREY GROVE CT | | | | FENTON | MI | 48430 9607 |
| PEGGY A KLEMER (IRA) | FCC AS CUSTODIAN | 5 THOMAS DRIVE | | | FRAMINGHAM | MA | 01701 8810 |
| PEGGY A KULCH TTEE OF THE REVOCABLE | PEGGY A KULCH TRUST DTD 10/07/98 | 13833 SOUTH 31ST PLACE | | | PHOENIX | AZ | 85048 8327 |
| PEGGY A LONCZYNSKI | 50786 N HAMPTON CT | | | | MACOMB | MI | 48044 1281 |
| PEGGY A MAASS & | WILLIAM MAASS JT TEN | 4410 NORWELL DR | | | COLUMBUS | OH | 43220 3826 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEGGY A MCGEE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 06/26/2000 | PO BOX 11628 | | LAHAINA | HI | 96761 |
| PEGGY A MCLEOD | 7336 DRIFTWOOD DRIVE | | | | FENTON | MI | 48430 | 8915 |
| PEGGY A MEHEGAN TTEE | PEGGY A MEHEGAN REV LVG | TRUST U/A DTD FEB 4 1992 | 1710 FESSLER ST | | ENGLEWOOD | FL | 34223 | 6426 |
| PEGGY A MOELLMAN | IRVIN J MOELLMAN JT TEN | 7947 ASHTON DRIVE | | | INDIANAPOLIS | IN | 46226 | 1348 |
| PEGGY A MORRIS & | ROBERT J MORRIS JT TEN | 907 MOSSY OAK DRIVE | | | INVERNESS | FL | 34450 | 6002 |
| PEGGY A NICHOLS | 2314 WINTERGREEN LOOP S | | | | OWENSBORO | KY | 42301 | 4270 |
| PEGGY A PAYNE | CUST JANET PAYNE UGMA MI | 28100 WESTBROOK COURT | | | FARMINGTON HILLS | MI | 48334 | 4163 |
| PEGGY A PIETRAS | 3356 SWARTHOUT | | | | PINCKNEY | MI | 48169 | 9253 |
| PEGGY A PLUMB | 1069 WOODVIEW DR | | | | FLINT | MI | 48507 | 4719 |
| PEGGY A POWERS & | HAROLD E POWERS TEN ENT | 409 PAPERMILL RD | | | NEWARK | DE | 19711 | 7511 |
| PEGGY A RAUN-LINDE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 37912 ABRAHAM ST | | FREMONT | CA | 94536 |
| PEGGY A RAUN-LINDE | J LINDE-GOODFELLOW ED SAVINGS | CHARLES SCHWAB & CO INC CUST | 37912 ABRAHAM ST | | FREMONT | CA | 94536 |
| PEGGY A RAUN-LINDE | S LINDE-GOODFELLOW ED SAVINGS | CHARLES SCHWAB & CO INC CUST | 37912 ABRAHAM ST | | FREMONT | CA | 94536 |
| PEGGY A REYNOLDS | 11038 BARLOW RD | | | | HAZLEHURST | MS | 39083 | 9320 |
| PEGGY A REYNOLDS | 14801 LINDSEY LN | | | | SILVER SPRING | MD | 20906 | 1847 |
| PEGGY A ROBERSON | 6214 LA JARA STREET | | | | LAKEWOOD | CA | 90713 | 1261 |
| PEGGY A ROBINSON | 36945 SKYCREST BL | | | | FRUITLAND PARK | FL | 34731 | 5460 |
| PEGGY A ROSE | 1211 HULL | | | | YPSILANTI | MI | 48198 | 6429 |
| PEGGY A SIMPSON | 400 ANNIE AVE | APT 26 | | | TROY | MO | 63379 |
| PEGGY A SMITH | 1103 ASHLAND DR | | | | TEMPERANCE | MI | 48182 | 9104 |
| PEGGY A SMITH | 9 COUNTRY CLUB DR | | | | LARGO | FL | 33771 | 2220 |
| PEGGY A STEPHENS | 4212 MARTINA DR | | | | ROCKFORD | IL | 61114 | 5210 |
| PEGGY A SULLIVAN | C/O PEGGY S RHODES | PO BOX 5263 | | | ALBUQUERQUE | NM | 87185 | 5263 |
| PEGGY A THIBODEAUX | 2421 S CARRIER PKWY | APT 1820 | | | GRAND PRAIRIE | TX | 75051 | 3877 |
| PEGGY A TUCKER | 274 CEDAR VILLAGE CT | | | | BALLWIN | MO | 63021 | 6116 |
| PEGGY A TURNER | 20036 FLEMING | | | | DETROIT | MI | 48234 | 1365 |
| PEGGY A VERTZ | 2174 BALSAM WAY | | | | GREEN BAY | WI | 54313 | 5346 |
| PEGGY A WALDRON | 8971 E BOYER RD | | | | CARSON CITY | MI | 48811 | 9555 |
| PEGGY A WALKER | 8925 E JEFFERSON AVE | # 4WEST | | | DETROIT | MI | 48214 | 4183 |
| PEGGY A. RAMSEY IRA | FCC AS CUSTODIAN | 102 S. THOMAS | | | EVANSVILLE | IN | 47714 | 1437 |
| PEGGY ANN ADAMS | TR LIVING TRUST 08/10/88 | U-A PEGGY ANN ADAMS | 1370 W FAIRWAY DR | | LAKE FOREST | IL | 60045 | 3634 |
| PEGGY ANN AIKEN TTEE | PEGGY ANN AIKEN TRUST | U/A DTD 4/25/95 | 16544 WRIGHTWOOD TERRACE | | TRAVERSE CITY | MI | 49686 | 8342 |
| PEGGY ANN FELICE | PO BOX 1317 | | | | CRIPPLE CREEK | CO | 80813 | 1317 |
| PEGGY ANN FORSTER | 13445 168TH AV | | | | ACKWORTH | IA | 50001 | 9661 |
| PEGGY ANN GENNATIEMPO | DESIGNATED BENE PLAN/TOD | UNIT 4960 | | | APO AA | FL | 34037 |
| PEGGY ANN GROGAN | 103 OOHLEENO WAY | | | | LOUDON | TN | 37774 | 2574 |
| PEGGY ANN JOHNS | 17322 ST RT 18 | | | | DEFIANCE | OH | 43512 | 8497 |
| PEGGY ANN JOHNSON | 10489 S 9 W | | | | PENDLETON | IN | 46064 | 9351 |
| PEGGY ANN KUIDA | 131 VIA MONTE DORO | | | | REDONDO BEACH | CA | 90277 | 6441 |
| PEGGY ANN LEDRICH | C/O PEGGY ANNE MOORE | 605 CRESTVIEW LANE | | | STEWARTSTOWN | PA | 17363 | 8387 |
| PEGGY ANN LINSTROMBERG | & WILLIAM ROBERT LINSTROMBERG | 398 OLD TOWNE RD | | | SAND SPRINGS | OK | 74063 |
| PEGGY ANN MARSHALL | CUST RICHARD SCOTT MARSHALL UGMA | MI | 2107 CROWSNEST DR | | PALM HARBOR | FL | 34685 | 1504 |
| PEGGY ANN MCENDREE | 4167 STATE RT 309 | | | | GALION | OH | 44833 | 9618 |
| PEGGY ANN MILLER & | STEPHEN M SCOTT JT TEN | 12308 W 100TH ST | | | LENEXA | KS | 66215 | 1948 |
| PEGGY ANN O'CONNOR | CHARLES SCHWAB & CO INC CUST | 1472 BRENTHAVEN DR | | | COLUMBUS | OH | 43228 |
| PEGGY ANN RAINER & | GLENN EDWIN RAINER JR | 14368 E SHILO ST | | | EFFINGHAM | IL | 62401 |
| PEGGY ANN ROTHBAUM | 201 S SECOND AVE APT 36 | | | | HIGHLAND PARK | NJ | 08904 |
| PEGGY ANN SCHARDT  TOD | JOHN H SCHARDT | 2855 W BIRCH RUN RD | | | BURT | MI | 48417 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEGGY ANN SHELL | 16516 HEYDEN | | | | DETROIT | MI | 48219 3368 |
| PEGGY ANN SHELL & | JERRY W SHELL JT TEN | 16516 HEYDEN | | | DETROIT | MI | 48219 3368 |
| PEGGY ANN SKLAR | 4854 W BRADDOCK ST | #30 | | | ALEXANDRIA | VA | 22311 4863 |
| PEGGY ANN ST.PIERRE & | LOUIS C PARENT | PO BOX 122 | | | EAST WINTHROP | ME | 04343 |
| PEGGY ANN SULLIVAN | 53 HOLOMAKANI DR | | | | KULA | HI | 96790 7953 |
| PEGGY ANN TROTTER | PO BOX 5 | | | | SAND CREEK | MI | 49279 0005 |
| PEGGY ANNE GATTO | 140 WELLINGTON LANE | | | | ALAMO | CA | 94507 1755 |
| PEGGY ANNE HOIN | TR PEGGY ANNE HOIN LIVING TRUST | UA 03/05/96 | 19977 THOUSAND OAKS | | CLINTON TWP | MI | 48036 1893 |
| PEGGY B BLISS | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410 9616 |
| PEGGY B BROOKS & | FREDERICK GUNTER EX | EST RUTH A WARREN | 225 SW FAIRWAY DR | | KEYSTONE HGTS | FL | 32656 9581 |
| PEGGY B ELLIOTT | TOD ACCOUNT | 122 TANGLEWOOD DR W | | | ORCHARD PARK | NY | 14127 3511 |
| PEGGY B MILLER | 5848 E ASHLAND DRIVE | | | | NASHVILLE | TN | 37215 5204 |
| PEGGY B PFAFF | 150 MERRIMONT DR | | | | WINSTON-SALEM | NC | 27106 4931 |
| PEGGY B POTTS | 9384 GRACE LAKE DR | | | | DOUGLASVILLE | GA | 30135 1751 |
| PEGGY B SCRUGGS | 437 SOUTHWEST MACON ST | | | | MADISON | FL | 32340 1910 |
| PEGGY B WARD | 217 BRADFORD ST | | | | SEAFORD | DE | 19973 |
| PEGGY BAIZE | 8723 PASEO OAKS | | | | SAN ANTONIO | TX | 78255 |
| PEGGY BAYLESS | 4120 N. 125TH TERRACE | | | | KANSAS CITY | KS | 66109 |
| PEGGY BOWLING | 7219 VIENNA LN | | | | PORT RICHEY | FL | 34668 |
| PEGGY BRANNIGAN CHRISTIE | 148 RUTLEDGE | | | | WATERVILLE | OH | 43566 |
| PEGGY BROOKS SMITH | 3001 VEAZEY TER NW APT 422 | | | | WASHINGTON | DC | 20008 5401 |
| PEGGY C BROWN | 422 NUTTAL BR | | | | OXFORD | MI | 48371 |
| PEGGY C CHISHOLM | 11712 PRINCE PHILLIP WAY | | | | MANOR | TX | 78653 3774 |
| PEGGY C MC MILLAN | 203 RIVERBEND BLVD | | | | SAINT ALBANS | WV | 25177 3573 |
| PEGGY C MORGAN | ATTN P J KENNEY | 5847 COUNTRY ROAD 151 | | | STEPHENVILLE | TX | 76401 6848 |
| PEGGY C VANCE | PO BOX 395 | | | | GRAHAM | NC | 27253 0395 |
| PEGGY CALTABIANO AND | THOMAS CALTABIANO JTWROS | 151 WILSON STREET | | | MASSAPEQUA PARK | NY | 11762 2455 |
| PEGGY CASEMENT | 24165 IH 10 W STE 217-129 | | | | SAN ANTONIO | TX | 78257 |
| PEGGY CHRISTINE BREDE AND | ALEXANDER BREDE III JTWROS | 2538 KODIAK DR | | | EAST LANSING | MI | 48823 7208 |
| PEGGY CRUZ | WBNA CUSTODIAN ROTH IRA | 1729 PITMAN AVE | | | PENNSAUKEN | NJ | 08110 |
| PEGGY D BASS | 3218 CHELFORD DR | | | | COLUMBUS | OH | 43219 3263 |
| PEGGY D BRAND | 1307 CLEARDALE DR | | | | DALLAS | TX | 75232 6611 |
| PEGGY D ELLIOTT | 4618 OAKRIDGE DR | | | | DAYTON | OH | 45417 1149 |
| PEGGY D KOPPEN | 366 WOODLAND | | | | ELYRIA | OH | 44035 3218 |
| PEGGY D KOTTOS TR | STELLA KOTTOS TTEE | U/A DTD 11/01/2000 | 16 N WILMETTE AVENUE | | WESTMONT | IL | 60559 1729 |
| PEGGY D KUTZEN | C/O PEGGY D WUNDERLICH | 8 NORTH WATER ST | | | OSSINING | NY | 10562 3250 |
| PEGGY D LARIVIERE | 5581 INNER CIRCLE DR | | | | RIVERSIDE | CA | 92506 3618 |
| PEGGY D MASDEN TTEE | PEGGY D MASDEN TRUST U/T/A | DTD 05/25/2005 | 1368 SOUTHFORK TRAIL | | REDDING | CA | 96003 3029 |
| PEGGY D PFEIFFER | 4073 TAFT RD | | | | FLINT | MI | 48532 4430 |
| PEGGY D ROGERS | CUST JEFFREY ROGERS | UGMA MI | 7039 CLEON DRIVE | | SWARTZ CREEK | MI | 48473 9407 |
| PEGGY D SETLIFF | 9647 MEADOWVALE | | | | HOUSTON | TX | 77063 5103 |
| PEGGY D STIMSON | 5416 E BUTTE STREET | | | | MESA | AZ | 85205 |
| PEGGY DAITCH | THE PEGGY DAITCH LVG TRUST | 777 PURDY ST | | | BIRMINGHAM | MI | 48009 |
| PEGGY DANGLER | 6125 E INDIAN SCHOOL ROAD #109 | | | | SCOTTSDALE | AZ | 85251 |
| PEGGY DIANE KOSMAN & | JERRY J KOSMAN | 64780 COOK AVE | | | BEND | OR | 97701 |
| PEGGY DILLABAUGH | 3003 WILLOW TREE DR. | | | | VALPARAISO | IN | 46383 |
| PEGGY DVORAK | 4650 WATERS ROAD | | | | WOODSTOCK | GA | 30188 2063 |
| PEGGY E ADER & | MARTIN ADER JT TEN | 1328 HOWARD LANE | | | EASTON | PA | 18045 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PEGGY E BYRD | ATTN PEGGY E NEELEY | 3220 OSPREY DRIVE | | | HOWELL | MI | 48843 | 2955 |
| PEGGY E HILL | 1050 ROSECRANS ST STE M1 | | | | SAN DIEGO | CA | 92106 | |
| PEGGY E JAMES | 6437 BYRON RD | | | | DURAND | MI | 48429 | 9460 |
| PEGGY E KEEGAN IRA | FCC AS CUSTODIAN | PO BOX 1012 | | | PATCHOGUE | NY | 11772 | 0800 |
| PEGGY E KEEL | 10168 NEW ROAD | | | | NORTH JACKSON | OH | 44451 | 9708 |
| PEGGY E ROBERSON | 72 BUSH AVE | | | | STATEN ISLAND | NY | 10303 | 2214 |
| PEGGY E RUDDY | 336 WINCHESTER RD | | | | WINSTED | CT | 06098 | 2501 |
| PEGGY E RUTTY | 3056 27TH STREET | | | | PORT ARTHUR | TX | 77642 | |
| PEGGY EAST & | ANDREW EAST | JT TEN | P.O. BOX 2004 | | HOPE | ME | 04847 | 2004 |
| PEGGY ELAINE MOYER | 1517 GLACIER DR | | | | COLORADO SPRINGS | CO | 80910 | 1921 |
| PEGGY EYTH | 412 MEADOW LAKE RD | | | | SCIOTA | PA | 18354 | |
| PEGGY F BARR | KENNETH J BARR | 12685 WILLIAMSBURG AVE NW | | | UNIONTOWN | OH | 44685 | 7302 |
| PEGGY F HUNT FAMILY TR PEGGY | F HUNT IRVING B HUNT CO-TTEES | UA DTD 09/18/90 | 84 MAIN ST | | SARANAC LAKE | NY | 12983 | 1708 |
| PEGGY F KASDAN | 408 ROLLING LANE | | | | LOUISVILLE | KY | 40207 | 1808 |
| PEGGY F MCDOWELL | 749 COUNTY RD 2160 | | | | IREDELL | TX | 76649 | 4518 |
| PEGGY F NOWICKI | 4220 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356 | 1151 |
| PEGGY F WOODS | 4173 LIMERICK DR | | | | LAKE WALES | FL | 33859 | 5748 |
| PEGGY F WOODS TTEE | PEGGY F WOODS TRUST | U/A/D 01-15-1992 | FBO PEGGY F. WOODS | 4173 LIMERICK DR | LAKE WALES | FL | 33859 | 5748 |
| PEGGY F ZDZIEBORSKI | JERZY H ZDZIEBORSKI | 10/4/95 BY PEGGY F ZDZIEBORSKI | 1680 HUNTINGDON PIKE | #240 HILL HOUSE | HUNTINGDON VY | PA | 19006 | 6906 |
| PEGGY FAUBER SWANSON | 1767 COLDSPRING ROAD | | | | NEENAH | WI | 54956 | 1134 |
| PEGGY FINK | 301 MARY LEE STREET | | | | ELIZABETHTOWN | KY | 42701 | |
| PEGGY FOBBE | 36 AMBER RIDGE PLACE | | | | KEARNEYSVILLE | WV | 25430 | |
| PEGGY FRAZIER ANDERSON | 322 WILTZ ST | | | | BATON ROUGE | LA | 70806 | 5261 |
| PEGGY G LEWIS | 3262 NORTH 200 EAST | | | | ANDERSON | IN | 46012 | 9612 |
| PEGGY G LUKE | PO BOX 265 | | | | FITZGERALD | GA | 31750 | 0265 |
| PEGGY GARD | DALE GARD JT TEN | 4395 CALEB HILL RD | | | HILLSBORO | OH | 45133 | 8719 |
| PEGGY GATHMAN | 20607 95TH AVE S | | | | KENT | WA | 98031 | 1461 |
| PEGGY GRIMSHAW | 30460 EMBASSY DRIVE | | | | BEVERLY HILLS | MI | 48025 | 5024 |
| PEGGY GROVES CLARKE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2827 SAINT BARTS SQ | | VERO BEACH | FL | 32967 | |
| PEGGY GWEN MCALLISTER | PEGGY G LASKOSKI INTERVIVOS RE | 145 VAN TASSEL CT | | | SAN ANSELMO | CA | 94960 | |
| PEGGY H ARD | 721 WREN ST | | | | SUMTER | SC | 29150 | 3735 |
| PEGGY H BAKER TTEE | PEGGY HINDS BAKER LIVING TRUST U/A | DTD 04/15/2004 FBO P H BAKER | 10409 RIVERVIEW DR | | FORT SMITH | AR | 72903 | 5853 |
| PEGGY H DOBI | 1770 HIGHLAND AVENUE | | | | MONTGOMERY | AL | 36107 | 2644 |
| PEGGY H GRAY | 114 E GRACE STREET | PO BOX 805 | | | WILLIAMSTON | NC | 27892 | 2054 |
| PEGGY H MOORE | PO BOX 654 | | | | ALTO | NM | 88312 | 0654 |
| PEGGY HALVERSON | CUST CHANDLER E HALVERSON | UTMA WI | W236444 AMERICAN HEIGHTS | | ARCADIA | WI | 54612 | |
| PEGGY HARRINGTON | CGM IRA CUSTODIAN | 8950 SADDLE TRAIL | | | BALL GROUND | GA | 30107 | 3588 |
| PEGGY HARRIS (IRA) | FCC AS CUSTODIAN | PO BOX 19025 | | | CHICAGO | IL | 60619 | 0025 |
| PEGGY HENSLEY EX | UW MARY FERRELL | 5213 20 ST CT E | | | BRANDENTON | FL | 34203 | 4217 |
| PEGGY I GOODE | 10 TERRADYNE TRACE | | | | SPRINGBORO | OH | 45066 | 9461 |
| PEGGY I SHARP | 18710 PEPPER PIKE LANE | | | | LUTZ | FL | 33549 | 5303 |
| PEGGY J ALEXANDER | TR PEGGY ALEXANDER LIVING TRUST | UA 9/1/98 | 1710 S TRILLIUM CIRCLE | | ZEELAND | MI | 49464 | 8346 |
| PEGGY J ALLMAN | 48595 HIDDEN OAKS LN | | | | UTICA | MI | 48317 | 2622 |
| PEGGY J BACOME | 1140 HIGHWAY 138 | | | | MERCER | TN | 38392 | 7008 |
| PEGGY J BARBER | 34990 CLINTON STREET | | | | WAYNE | MI | 48184 | 2143 |
| PEGGY J BEISNER | 1080 ALKALINE SPRINGS | | | | VANDALIA | OH | 45377 | 1147 |
| PEGGY J BLAKE | 2916 HENRIETTA ST | | | | LA CRESCENTA | CA | 91214 | 2054 |
| PEGGY J BOONE & | LARRY R BOONE JT TEN | 29410 110TH AVE SE | | | AUBURN | WA | 98092 | 1918 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEGGY J BRISSETTE | 7329 BREEZE LNL RD | | | | WATERFORD | MI | 48327 3797 |
| PEGGY J BRYANT & | WILLIAM F BRYANT JT TEN | 82877 NORTH BUTTE ROAD | | | CRESWELL | OR | 97426 9369 |
| PEGGY J BRYSON | 4279 TERRITORIAL ROAD | | | | RIVES JCT | MI | 49277 |
| PEGGY J BUTLER | 210 MIDCREST DR | | | | BOWLING GREEN | KY | 42101 9259 |
| PEGGY J CADENHEAD | ATTN P J KENNY | 5847 COUNTRY ROAD 151 | | | STEPHENVILLE | TX | 76401 6848 |
| PEGGY J CASH | 6435 E RAFTRIVER ST | | | | MESA | AZ | 85215 9767 |
| PEGGY J COLGATE IRA | FCC AS CUSTODIAN | 314 TROTTERS DRIVE | PO BOX 351 | | HAMEL | IL | 62046 0351 |
| PEGGY J CRITTENDEN | 4348 S SHORE DRIVE | | | | WATERFORD | MI | 48328 1159 |
| PEGGY J DOUGHTY | 975 SOUTH MELITA ROAD | | | | STERLING | MI | 48659 9533 |
| PEGGY J DULIN | 711 N 12TH ST | | | | OSKALOOSA | IA | 52577 2414 |
| PEGGY J DUST  TOD | ISIDOR J DUST | 375 BRANNEN ROAD, LOT 362 | | | LAKELAND | FL | 33813 |
| PEGGY J EGAN | CHARLES SCHWAB & CO INC CUST | 3609 MIRANDA AVE | | | GILLETTE | WY | 82718 |
| PEGGY J ENTWISTLE | 7714 WYNBROOK ROAD | | | | BALTIMORE | MD | 21224 2006 |
| PEGGY J FISHER | 706 ALPINE DRIVE | | | | ANDERSON | IN | 46013 5000 |
| PEGGY J HARRIS | 26895 CHANNEL ROAD | | | | DRUMMOND IS | MI | 49726 |
| PEGGY J HEINZKILL | 1401 S NICOLET RD | APT 64 | | | APPLETON | WI | 54914 8228 |
| PEGGY J HESS | 214 SPRING MILL RD | | | | ANDERSON | IN | 46013 3740 |
| PEGGY J HOFFER | 1401 EVELYN LN | | | | ANDERSON | IN | 46017 9653 |
| PEGGY J HULSE | 3321 E SANDY DRIVE | | | | IDAHO FALLS | ID | 83401 5889 |
| PEGGY J HUTTON | TR PEGGY J HUTTON TRUST | UA 10/03/96 | 3387 MERTZ RD | | CARO | MI | 48723 9538 |
| PEGGY J JOHNSON | TR PEGGY J JOHNSON TRUST | UA 01/17/97 | 12791 ROAD 4300 | | UNION | MS | 39365 |
| PEGGY J KLIMCZAK ROTH IRA | FCC AS CUSTODIAN | 12620 PLEASANT VALLEY RD | | | WOODSTOCK | IL | 60098 6500 |
| PEGGY J LALADINO | 24356 MT OLIVE | | | | BROWNSTOWN | MI | 48134 9199 |
| PEGGY J MALMSTROM & | PATRICK G MALMSTROM SR | 11201 OLD ARKANSAS DR | | | ROLAND | AR | 72135 |
| PEGGY J MCKOWN | 1532 BOYCE RD | | | | SHELBY | OH | 44875 |
| PEGGY J MONTECINOS | 3119 W CIRCLE DRIVE | | | | ADRIAN | MI | 49221 9558 |
| PEGGY J MORRIS AND | BARRY A MORRIS | JT TEN | ASSET ADVISOR | 318 LINCOLN DR | MARTINSBURG | WV | 25401 2400 |
| PEGGY J MOYER | 4893 ELLIS AVE | | | | DAYTON | OH | 45415 1308 |
| PEGGY J MURRAY EX | EST KENNETH E MURRAY | 6751 MEANDER DR | | | AUSTINTOWN | OH | 44515 2123 |
| PEGGY J NICHOLS | 39871 SPITZ | | | | STERLING HTS | MI | 48313 4981 |
| PEGGY J ORTEGA | 290 TUOLUMNE DR | | | | FREMONT | CA | 94539 8055 |
| PEGGY J RANTALA & | CHARLES W RANTALA JR TEN COM | 6123 GORDON RD | | | WATERFORD | MI | 48327 1740 |
| PEGGY J RIES | 17741 JERSEY ST | | | | LAKE MILTON | OH | 44429 9701 |
| PEGGY J ROBINSON | 6445 E RENO | | | | MIDWEST CITY | OK | 73110 2141 |
| PEGGY J SCHMIDT | 180 LYNN DRIVE | | | | MANSFIELD | OH | 44906 2343 |
| PEGGY J SCROGGINS | 9431 PENINSULA DR | | | | MECOSTA | MI | 49332 9736 |
| PEGGY J SCULLY | 3128 VINEYARD DR | | | | FLUSHING | MI | 48433 2483 |
| PEGGY J SHEPHERD | 234 CANDLEWOOD DR | | | | LAKE WALES | FL | 33898 4915 |
| PEGGY J SPIEK | TR SPIEK REVOCABLE TRUST | UA 01/09/98 | 3654 11 MILE RD | | WARREN | MI | 48091 1012 |
| PEGGY J SZESZULSKI | 8065 W POTTER RD | | | | FLUSHING | MI | 48433 9444 |
| PEGGY J SZESZULSKI & | JOSEPH T SZESZULSKI JT TEN | 8065 W POTTER RD | | | FLUSHING | MI | 48433 9444 |
| PEGGY J TIEDEMAN | 8795 LAGOON DR | | | | BRIGHTON | MI | 48116 8826 |
| PEGGY J TURNER | 499 BROOKS | | | | PONTIAC | MI | 48340 1302 |
| PEGGY J VANN | APT 218 | 17121 REDFORD ST | | | DETROIT | MI | 48219 3273 |
| PEGGY J WATTERS | CUST TERRY LEE WATTERS UGMA PA | 2314 ROY DR | | | NEW CASTLE | PA | 16101 5404 |
| PEGGY J WHITE | 2770 HIGHPOINT ROAD | | | | SNELLVILLE | GA | 30078 3291 |
| PEGGY J WILLIAMS | NE 3131 TAHUYA RW RD | | | | TAHUYA | WA | 98588 |
| PEGGY J. GREENFIELD TRUST | PEGGY J. GREENFIELD & | ROBERT GREENFIELD TTEES | U/A DTD 07/28/1995 | 11234 S CAMPBELL AVE. | CHICAGO | IL | 60655 1402 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEGGY J. HALLER | 15635 N. 21ST AVE. | | | | PHOENIX | AZ | 85023 | 4363 |
| PEGGY JEAN BELLISSIMO | BELLISSIMO LIVING TRUST | 12585 WATER LILY WAY | | | RENO | NV | 89511 |
| PEGGY JEANNE HARPER | 1 VIKING DR | | | | ENGLEWOOD | CO | 80110 | 7024 |
| PEGGY JELLINGHAUSEN | 1378 FAIRVIEW COURT | | | | LIVERMORE | CA | 94550 |
| PEGGY JO CAREY | 2058 COBBLESTONE LANE | | | | RESTON | VA | 20191 | 4038 |
| PEGGY JO FRANKLIN REVOCABLE | TRUST DTD 07/18/2007 | PEGGY JO FRANKLIN TTEE | 10912 BLUE SAGE RD | | OKLAHOMA CITY | OK | 73120 | 5102 |
| PEGGY JO FULTON | 9833 BISCAYNE | | | | LAS VEGAS | NV | 89117 |
| PEGGY JO JOHNSON | 437 OLD VIA RANCHO DR | | | | ESCONDIDO | CA | 92029 |
| PEGGY JO TIMMONS NEWLON | 1365 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143 | 8554 |
| PEGGY JOAN SCHARENBROCH | 4855 N GRAND OAKS DR | | | | WARREN | MI | 48092 |
| PEGGY JOANN HAINES | CGM IRA CUSTODIAN | 10705 CHERRY HILL RD | | | YPSILANTI | MI | 48198 | 9439 |
| PEGGY JOHNSON AND | JOEL JOHNSON JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1380 AMSTERDAM ROAD | BELGRADE | MT | 59714 | 8977 |
| PEGGY JOYCE FRAZIER | 151 CAMELOT DR | | | | HUNTINGTON | WV | 25701 | 5304 |
| PEGGY K BRYANT | 3615 EIGHTH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35222 | 3218 |
| PEGGY K. ORR | ANDREW M. ORR TTEE | U/A/D 09-25-1987 | FBO PEGGY K. ORR TRUST | 4725 S. 67TH E. AVE. | TULSA | OK | 74145 | 5822 |
| PEGGY KALIA | ROGER KALIA | 16 ROCKCREST RD | | | MANHASSET | NY | 11030 | 3417 |
| PEGGY KANAN | 2724 HAWTHORNE DR S | | | | SHELBY TWP | MI | 48316 | 5541 |
| PEGGY KELSO | 9020 BANNISTER LN | | | | GAITHERSBURG | MD | 20879 |
| PEGGY KNIPPELMIER | TR PEGGY KNIPPELMIER LIVING TRUST | UA 09/07/94 | C/O KNIPPELMIER CHEVROLET INC | PO BOX 188 HWY 62 E | BLANCHARD | OK | 73010 | 0188 |
| PEGGY KREUZENSTEIN | SOUTHWEST SECURITIES, INC. | 2410 TAGALAK DR | | | ANCHORAGE | AK | 99504 |
| PEGGY L BARRETT | 3815 N CR 950 E | | | | BROWNSBURG | IN | 46112 | 8925 |
| PEGGY L BLUNDELL | 239 N BALDWIN | | | | BEREA | KY | 40403 | 1458 |
| PEGGY L BRISSON | PO BOX 215 | | | | TUNNEL HILL | GA | 30755 | 0215 |
| PEGGY L BURNELL | CUST ELIZABETH A BURNELL | UTMA IN | 1454 MUSCATATUCK | | VALPARAISO | IN | 46385 | 6190 |
| PEGGY L BURNELL | CUST JAMES P BURNELL | UTMA IN | 1454 MUSCATATUCK | | VALPARAISO | IN | 46385 | 6190 |
| PEGGY L BURNELL | CUST PATRICK L BURNELL | UTMA IN | 1454 MUSCATATUCK | | VALPARAISO | IN | 46385 | 6190 |
| PEGGY L BURWELL | 137 BEAUFORT CIRCLE | | | | MADISON | MS | 39110 |
| PEGGY L CARTER | 42350 CLEMONS DR | | | | PLYMOUTH | MI | 48170 | 2593 |
| PEGGY L DOUTHITT IRA | FCC AS CUSTODIAN | 6090 KENOWA SW | | | GRANDVILLE | MI | 49418 | 9717 |
| PEGGY L DUNNING | 819 BARRIE AVE | | | | FLINT | MI | 48507 | 1662 |
| PEGGY L FLOYD | 1238 HARRISON | | | | BELOIT | WI | 53511 | 4542 |
| PEGGY L FRETZS & | ROBERT G FRETZS JT TEN | 7539 S COOK ST | | | LITTLETON | CO | 80122 | 3543 |
| PEGGY L GRAENING TTEE | UTD 11/08/00 | FBO PEGGY L GRAENING 2000 TRUST | 4822 CREEK DR | | WESTERN SPRINGS | IL | 60558 |
| PEGGY L HETLAGE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4190 LEON DR | | CLAYTON | CA | 94517 |
| PEGGY L HILTON | 5141 MEADOWHILL TRL | | | | GRAND BLANC | MI | 48439 | 8339 |
| PEGGY L HUBBARD | 2173 MEADOWOOD PL | | | | MANSFIELD | OH | 44903 | 9052 |
| PEGGY L HYSELL & | ROBYN L WEARS JT TEN | 2007 TWIN FLOWER CIRCLE | | | GROVE CITY | OH | 43123 | 8024 |
| PEGGY L JARRETT | 1930 E CO RD 400 S | | | | KOKOMO | IN | 46902 |
| PEGGY L JOHNSON | 23804 150TH ST SE | | | | MONROE | WA | 98272 | 9606 |
| PEGGY L LAROCQUE | PO BOX 791 | | | | FLINT | MI | 48501 | 0791 |
| PEGGY L LEAVERTON | 5361 ORMAND RD | | | | WEST CARROLLTON | OH | 45449 | 2707 |
| PEGGY L LILEY | 5308 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439 | 4270 |
| PEGGY L LILLAR | 3507 FOLEY GLEN DR | | | | FENTON | MI | 48430 | 3441 |
| PEGGY L LOGAN & | VERNON L LOGAN JT TEN | 6442 PITT CT | | | SACRAMENTO | CA | 95842 | 2636 |
| PEGGY L LUX | 2708 SW 121 | | | | OKLAHOMA CITY | OK | 73170 | 4736 |
| PEGGY L MAGLIO | 15422 E HILLSIDE DR | | | | FOUNTAIN HLS | AZ | 85268 | 5806 |
| PEGGY L MICKLAUTZ & | MICHAEL L MICKLAUTZ JT TEN | 913 ROSEWOOD | | | EFFINGHAM | IL | 62401 | 3856 |
| PEGGY L MOSHER | 5601 PARLIAMENT | | | | ARLINGTON | TX | 76017 | 3223 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEGGY L MYRIE | 721 S CHESTER | | | | CHARLOTTE | MI | 48813 9544 |
| PEGGY L PATER | 5015 W SCIOTO DR | | | | FAIRFIELD | OH | 45014 1560 |
| PEGGY L PEAGLER | 653 CAPITAL ST SE APT 203 | | | | WASHINGTON | DC | 20003 1249 |
| PEGGY L PETKAS TTEE FBO | PEGGY L PETKAS DECLARATION | OF TRUST U/A/D 02/29/00 | 604 CAMBRIDGE DRIVE | | SPARTA | IL | 62286 2111 |
| PEGGY L PHILLIPS | 48 WALNUT ST | | | | PITTSBORO | IN | 46167 9159 |
| PEGGY L PRICE | 12369 DAIRY ASHFORD | | | | HOUSTON | TX | 77099 |
| PEGGY L PRICE | 12369 DAIRY ASHFORD | HOUSTON TX 77099 | | | HOUSTON | TX | 77099 |
| PEGGY L ROARK | 5707 HIGHWAY 60 | | | | BIRCHWOOD | TN | 37308 5113 |
| PEGGY L SOUTHAND INH IRA | BENE OF RICHARD D CUMBY | CHARLES SCHWAB & CO INC CUST | 303 SADDLE LN | | FOX RIVER GROVE | IL | 60021 |
| PEGGY L WARE HARPER | 621 PINETREE DR | | | | VIRGINIA BEACH | VA | 23452 |
| PEGGY L WELLS | TR PEGGY L WELLS LIVING TRUST | UA 11/21/00 | 2197 HEATHER GLEN WAY | | FRANKLIN | IN | 46131 |
| PEGGY L WHORTON & | RICKY D WHORTON JT TEN | 1525 ORANGEDALE LN | | | FLORISSANT | MO | 63031 3038 |
| PEGGY L WILSON | 4259 LAFOREST | | | | WATERFORD | MI | 48329 1220 |
| PEGGY L ZECHMAN | C O BANGO | 180 COLLEGE PARK RD | APT Q4 | | ELYRIA | OH | 44035 |
| PEGGY L. RUS-MCGUIRE | CHARLES SCHWAB & CO INC CUST | 915 61ST ST | | | LA GRANGE | IL | 60525 |
| PEGGY LAINE | CUST ERIC LAINE | UTMA CA | 1177 CHISOLM TRL | | DIAMOND BAR | CA | 91765 4104 |
| PEGGY LAINE ALLEN | PEGGY L IRREVOCABLE TRUST | 7131 N 13TH PL | | | PHOENIX | AZ | 85020 |
| PEGGY LALETTIA DUNNING | 819 BARRIE AVE | | | | FLINT | MI | 48507 1662 |
| PEGGY LEE CURTIS & | CAROL ANN FISHER | 1 MAPLEBROOKE CT | | | TROY | IL | 62294 |
| PEGGY LEE FISHER & | NORMA MAE HUMMEL JT TEN | 163 MAPLE STREET | BOX 109 | | VERMONTVILLE | MI | 49096 0109 |
| PEGGY LEE HOUGHTALIN & | PAUL L HOUGHTALIN JT TEN | 27 CHARTER HOUSE ROAD | | | NEW MILFORD | CT | 06776 2632 |
| PEGGY LEE RUSSELL AND | F GARLAND RUSSELL JR JTWROS | 1114 S SCOTT BLVD | | | COLUMBIA | MO | 65203 0358 |
| PEGGY LI | CHUNG-SEN ROSA LENG AND | MARK LI JTWROS | 2668 DAYTONA AVE. | | HACIENDA HEIGHTS | CA | 91745 5101 |
| PEGGY LIGHTMAN COHEN | 305 SUNNYSIDE DR | | | | NASHVILLE | TN | 37205 3409 |
| PEGGY LITHGO | 61 PAR COURT | | | | PENNSAUKEN | NJ | 08109 3435 |
| PEGGY LOU GORMAN | 1037 ARDMORE AVE | | | | OAKLAND | CA | 94610 1202 |
| PEGGY LOU STEWART | 2340 MEDFORD CT W | | | | FORT WORTH | TX | 76109 1137 |
| PEGGY LOUDEN | 3631 ABLE AVE | | | | BEDFORD | IN | 47421 5526 |
| PEGGY LOUDEN | RESTRICTED ACCOUNT | 3631 ABLE AVE | | | BEDFORD | IN | 47421 |
| PEGGY LYNCH | 9066 DAYTON OXFORD ROAD | | | | CARLISLE | OH | 45005 1369 |
| PEGGY LYNN GREENE-STRONG IRA | FCC AS CUSTODIAN | 1261 FIELDVIEW TRAIL | | | HOWELL | MI | 48843 9099 |
| PEGGY LYNN NEWCOMB & | LLOYD JOSEPH NEWCOMB JR | 14951 SEVILLE PLZ | | | WESTMINSTER | CA | 92683 |
| PEGGY M BURNEKA | 1537 NORTON AVENUE | | | | DAYTON | OH | 45420 3241 |
| PEGGY M CHENEY | 22132 OAK REST RD | | | | PIASA | IL | 62079 2516 |
| PEGGY M EVANS | 7104 W RIDGE LN | | | | CHERRY VALLEY | IL | 61016 8813 |
| PEGGY M GOSSIAUX | ATTN PEGGY STEHLIN | 7375 E BALDWIN | | | GRAND BLANC | MI | 48439 9507 |
| PEGGY M GRAVES ACF | BENJAMIN D. THOMAS U/FL/UTMA | 1082 CAMELOT CIRCLE | | | NAPLES | FL | 34119 1308 |
| PEGGY M GUMUL & | ROMAN GUMUL | 34391 COUNTRY MEADOW ROAD | | | CHESTERFIELD | MI | 48047 |
| PEGGY M LIVESAY | MARK P LIVESAY POA | 1523 YEARDLEY DRIVE | | | RICHMOND | VA | 23225 2907 |
| PEGGY M MELL | 605 S ORONOGO ST | | | | WEBB CITY | MO | 64870 2505 |
| PEGGY M MERRELL & | FRANKLIN O MERRELL TEN COM | 13005 MEADOW LN | | | ROLLA | MO | 65401 5713 |
| PEGGY M PRICE | CHARLES SCHWAB & CO INC.CUST | 3090 KNOLLWOOD DR | | | CAMERON PARK | CA | 95682 |
| PEGGY M RATHKA | 91 DENNISON ST | | | | OXFORD | MI | 48371 4814 |
| PEGGY M SINGLETARY | 4595 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505 1226 |
| PEGGY M STEHLIN | ATTN PEGGY M GOSSIAUX | 7375 E BALDWIN | | | GRAND BLANC | MI | 48439 9507 |
| PEGGY MAGEE METCALFE | 2151 EAST LABESHORE DR | | | | BATON ROUGE | LA | 70808 |
| PEGGY MARIE ALLEN | 8784 CEDAR MILLS CIRCLE | | | | MEMPHIS | TN | 38018 |
| PEGGY MATTHEWS | 2215 LINEA DEL PINO ST 16 | | | | HOUSTON | TX | 77077 5613 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEGGY MC COMMACK | 885 CHAPPELL ROAD | | | | CHARLESTON | WV | 25304 | 2705 |
| PEGGY MCINTYRE | 703 POINTE TREMBLE DR | | | | ALGONAC | MI | 48001 | 1609 |
| PEGGY MUNDY | ATTN PEGGY BALFANZ | 5135 VILLAGE ROAD | | | OSHKOSH | WI | 54904 | 7057 |
| PEGGY N KOCH | PEGGY N KOCH -KOCH CHILDREN'S | 5725 WINSLEY CIR | | | SUWANEE | GA | 30024 | |
| PEGGY N KOCH | PEGGY N KOCH REVOCABLE LIVING | 5725 WINSLEY CIR | | | SUWANEE | GA | 30024 | |
| PEGGY N OVERMAN | PO BOX 721 | | | | OZARK | AR | 72949 | 0721 |
| PEGGY NEELEY EX | UW ALMA FAY PROVINCE | PO BOX 53 | | | PIGGOTT | AR | 72452 | |
| PEGGY O JOHNSON | 5928 WINDCLIFF TRAIL | | | | FLINT | MI | 48506 | 1303 |
| PEGGY O'BRIEN | 3876 DUNFORD WAY | | | | SANTA CLARA | CA | 95051 | |
| PEGGY O'BRIEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3876 DUNFORD WAY | | SANTA CLARA | CA | 95051 | |
| PEGGY O'NEILL | 486 SUMMER RED WAY | | | | BRENTWOOD | CA | 94513 | 6445 |
| PEGGY OLIVIA FARLEY | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 4274 OLD NEW ENGLAND RD | | ALLISON PARK | PA | 15101 | |
| PEGGY P COBB | 107 PARK RD | | | | PORTSMOUTH | VA | 23707 | 1209 |
| PEGGY P KINCAID | CGM IRA CUSTODIAN | 101 ERIC STREET | | | HOLDENVILLE | OK | 74848 | 4416 |
| PEGGY P LACKS | 1185 SCUFFLING HILL RD | | | | ROCKY MOUNT | VA | 24151 | 6462 |
| PEGGY P SMITH | 7005 LEVI RD | | | | HIXON | TN | 37343 | 2636 |
| PEGGY PARKS-WEAGLEY | 13223 HERMAN MYERS RD | | | | HAGERSTOWN | MD | 21742 | 4830 |
| PEGGY PODLASEK | TR U-W-O JOSEPH J KUEHL | 2512 CHURCHILL RD | | | SPRINGFIELD | IL | 62702 | 3410 |
| PEGGY PUI-KAY HO & | CATHERINE K HO JT TEN | 4778 TYNDALE CT | | | W BLOOMFIELD | MI | 48323 | 3350 |
| PEGGY R BOWERS | 102 FLINTLOCK COURT | | | | PEACHTREE CITY | GA | 30269 | 1214 |
| PEGGY R CARLISLE | PO BOX 458 | | | | ST PETERS | MO | 63376 | 0008 |
| PEGGY R COOLEY | 1418 CRITERION AVE | | | | SAINT LOUIS | MO | 63138 | 2619 |
| PEGGY R DAUDERMAN | 503 WEST GOODING STREET | | | | MILLSTADT | IL | 62260 | 1025 |
| PEGGY R GENTRY AND | JAYNE E SEARS      JTWROS | 18675 US HWY 19 NORTH NO 305 | | | CLEARWATER | FL | 33764 | 5102 |
| PEGGY R HEFLEBOWER | TR PEGGY R HEFLEBOWER LIVING TRUST | UA 07/09/96 | 728 GREENWOOD DR | | MIDWEST CITY | OK | 73110 | 1614 |
| PEGGY R HENSEL TTEE | PEGGY R HENSEL TRUST | U/A DTD OCT 13 1977 | FBO PEGGY R HENSEL | 4739 FRANKLIN | WESTERN SPNGS | IL | 60558 | 1720 |
| PEGGY R KELLER | 203 HUGHES ST | | | | WILLIAMSPORT | PA | 17701 | 3445 |
| PEGGY R LAKE | 52 CO RD 444 | | | | HILLSBORO | AL | 35643 | 4239 |
| PEGGY RENEE BERRY | CHARLES SCHWAB & CO INC CUST | 5272 ALLSTONE DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| PEGGY RICHARD | CHARLES SCHWAB & CO INC CUST | 300 RUE CHAVANIAC | | | LAFAYETTE | LA | 70508 | |
| PEGGY ROACH | 1071 APALACHEE WAY | | | | BUCKHEAD | GA | 30625 | 1535 |
| PEGGY ROWLEY | 801 S PENSACOLA AVE | | | | ATMORE | AL | 36502 | 2959 |
| PEGGY S ALDRICH | 8241 TREVELLIAN WAY | | | | INDIANAPOLIS | IN | 46217 | 4560 |
| PEGGY S BOND & | DALE EDWARD BOND JT WROS | 24223 RAIN CREEK DR | | | TOMBALL | TX | 77375 | 5110 |
| PEGGY S COLLICK | 1514 OKLEY PARK | | | | WALLED LAKE | MI | 48390 | |
| PEGGY S CUTHBERTSON | ATTN PEGGY C O'KEEFFE | 6064 OAKHURST PARK DRIVE | | | AKRON | MI | 48701 | 9754 |
| PEGGY S DEAKINS | 2420 COLUMBINE TRL | | | | CHATTANOOGA | TN | 37421 | 1887 |
| PEGGY S FRANCIS | CHARLES SCHWAB & CO INC CUST | 2622 SHASTEN ST | | | GROVE | OK | 74344 | |
| PEGGY S HALVERSON | CUST CARTER P HALVERSON | UTMA WI | W23644 AMERICAN HEIGHTS LN | | ARCADIA | WI | 54612 | 8119 |
| PEGGY S HALVERSON | CUST CHLOE D HALVERSON | UTMA WI | W23644 AMERICAN HGTS | | ARCADIA | WI | 54612 | 8119 |
| PEGGY S HESS | 443 DUDLEY ST | | | | BUCYRUS | OH | 44827 | |
| PEGGY S HYATT | 925 ARDSLEY DR | APT 206 | | | O FALLON | MO | 63366 | 7643 |
| PEGGY S KNOTT | 1006 LAKEVIEW DRIVE | | | | TIPTON | MI | 49287 | 9612 |
| PEGGY S PARENT | 3974 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410 | 9444 |
| PEGGY S PASHKOW | 6280 WEST 3RD STREET | APT 312 | LOS ANGELOS | | LOS ANGELES | CA | 90036 | |
| PEGGY S REESE | 2001 QUAIL RIDGE RD | | | | RALEIGH | NC | 27609 | 4137 |
| PEGGY S RICHARDSON | 12050 WEST 500 NORTH | | | | FLORA | IN | 46929 | 9553 |
| PEGGY S SMITH | PO BOX 17216 | | | | ASHEVILLE | NC | 28816 | 7216 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEGGY S STEELE | 1135 CARRIGAN BLVD | | | | MERRITT IS | FL | 32952 | 5053 |
| PEGGY S. JUDE & | RONALD G JUDE | 25 CANTERBURY RD | | | DENVILLE | NJ | 07834 |
| PEGGY S. MASON | 26 LAMBERT LANE | | | | NEW ROCHELLE | NY | 10804 | 1010 |
| PEGGY S. MASON ACF | ERICA J. MASON UNY/UTMA | 26 LAMBERT LANE | | | NEW ROCHELLE | NY | 10804 | 1010 |
| PEGGY SADOW ROTH IRA | FCC AS CUSTODIAN | P.O. BOX 561 | | | PLUMSTEADVILL | PA | 18949 | 0561 |
| PEGGY SCHNEIDER | W788 FISH CREEK ROAD | | | | DEPERE | WI | 54115 |
| PEGGY SEIBERT | 1112 BARCELONA DRIVE | | | | PACIFICA | CA | 94044 |
| PEGGY SIMON | 1341 E TOLEDO ST | | | | GILBERT | AZ | 85295 |
| PEGGY SLABAUGH | 1516 WESTWOOD N W | | | | WARREN | OH | 44485 | 1836 |
| PEGGY SMITH | P. O. BOX 604 | | | | CALLAHAN | FL | 30211 | 0604 |
| PEGGY STACKHOUSE | 9553 W STATE ROAD 56 | | | | FRENCH LICK | IN | 47432 | 9708 |
| PEGGY STEPHENS | CHARLES SCHWAB & CO INC CUST | 134 COUNTRI LN | | | CANTONMENT | FL | 32533 |
| PEGGY STOCKTON | PO BOX 213 | | | | ADVANCE | MO | 63730 | 0213 |
| PEGGY SUE BOX | RT 1 BOX 355 | | | | COVINGTON | TX | 76636 | 9732 |
| PEGGY SUE COWHERD | 5728 EAST 106TH STREET | | | | TULSA | OK | 74137 |
| PEGGY SUSAN GRAVES GRAHAM | 13814 FRIO SPRINGS COURT | | | | CYPRESS | TX | 77429 | 4370 |
| PEGGY T CARROLL | TR CARROLL REV LIV TRUST | UA 03/28/03 | 5446 CANE RIDGE RD | | ANTIOCH | TN | 37013 | 3835 |
| PEGGY T WALKER | 4706 TEALBRIAR WAY | | | | GREENSBORO | NC | 27410 | 7921 |
| PEGGY TAIT | 283 CONGRESS ST | | | | CARO | MI | 48723 |
| PEGGY TAYLOR PENDER | CUST ROBERT I PENDER III | UTMA IL | 4803 ST ANDREWS DR | | COLLEGE STATION | TX | 77845 | 4403 |
| PEGGY TAYLOR PENDER | CUST SARAH E PENDER UTMA CA | 4803 ST ANDREWS DR | | | COLLEGE STATION | TX | 77845 | 4403 |
| PEGGY THAYER MILLER | 100 MACE ST | | | | WILLIAMSBURG | VA | 23185 | 8307 |
| PEGGY THORNBERRY | 107 LOTZ DR | | | | GRAFTON | VA | 23692 |
| PEGGY VON WERDT | CUSTODIAN FOR | BENJAMIN VON WERDT | UNIFORM TRANSFER TO MINORS | HOLLIGENSTRASSE 44 - 3008 BERN SWITZERLAND | | | |
| PEGGY VON WERDT  CUST FOR | ALEXANDER S VON WERDT | UNIFORM TRANSFER TO MINORS KY | HOLLIGENSTRASSE 44 | 3008 BERN SWITZERLAND | | | |
| PEGGY VORE WILCOX | G3201 BEACHER RD | | | | FLINT | MI | 48532 |
| PEGGY W BOENEKE | 16714 STONEY POINT BURCH RD | | | | PRIDE | LA | 70770 | 9769 |
| PEGGY W BRYSON | PO BOX 1216 | | | | BIG STONE GAP | VA | 24219 |
| PEGGY W DRYDEN | 572 N FOREST | | | | WILLIAMSVILLE | NY | 14221 | 4936 |
| PEGGY W HESTER | 325 BRIARWOOD DR | | | | WINTER PARK | FL | 32789 | 6112 |
| PEGGY W MCDONALD | TR PEGGY W MCDONALD LIVING TRUST | UA 10/31/94 | 2240 MEADOWLARK LN E | | REYNOLDSBURG | OH | 43068 | 4923 |
| PEGGY W STRANGE | 6706 MARTHA'S VINEYARD DR | | | | ARLINGTON | TX | 76001 |
| PEGGY W WOLPERT | 1086 GREENLAND CIRCLE | | | | SO CHARLESTON | WV | 25309 | 1717 |
| PEGGY WADE | 4285 MILAINE DRIVE | | | | CINCINNATI | OH | 45245 | 1725 |
| PEGGY WALKER TOD | PER BENEFICIARY DESIGNATION | U/A DTD 03/19/09 | 11269 E GREENWAY RD | | SCOTTSDALE | AZ | 85255 | 8965 |
| PEGGY WELLS MACLEOD | 5936 LONG MEADOW RD | | | | NASHVILLE | TN | 37205 | 3244 |
| PEGGY WIER | 130 EAST AVE # 530 | | | | ROCHESTER | NY | 14604 | 2574 |
| PEGGY WILSON | 1203 SYCAMORE ROAD | | | | KINSTON | NC | 28501 |
| PEGGY WILSON | 2001 PINE FOREST CRT | | | | JONESBORO | GA | 30236 | 5417 |
| PEGGY WUNDERLICH | SOLITUDE | 8 N WATER ST | | | OSSINING | NY | 10562 | 3250 |
| PEGGY Y VEREEN | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 201 SPRING HOLLOW ROAD | | BEDFORD | VA | 24523 | 1219 |
| PEGGY Y WATSON | 4240 JADE TRL | | | | CANTON | GA | 30115 | 6926 |
| PEGGYANN THOMPSON | 4052 BARONSMERE CT | | | | DAYTON | OH | 45415 | 1401 |
| PEGOS REVOCABLE TRUST | U/A DTD 12/05/1997 | STEPHEN R PEGOS & JOANNE | PEGOS TTEE | 3742 ORCHARD LANE | SACRAMENTO | CA | 95821 |
| PEGUY SOMMERVIL | 68 EAST 19 STREEET | APT. 6H | | | BROOKLYN | NY | 11226 |
| PEI CHIANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6663 DEVONSHIRE DR | | SAN JOSE | CA | 95129 |
| PEI CHIANG | CHUNG-HAO YU | UNTIL AGE 20 | 6663 DEVONSHIRE DR | | SAN JOSE | CA | 95129 |
| PEI CHIANG | CHUNG-JUI YU | UNTIL AGE 20 | 6663 DEVONSHIRE DR | | SAN JOSE | CA | 95129 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEI CHUN HUANG | CHARLES SCHWAB & CO INC CUST | 11171 APPLE CANYON LN | | | RIVERSIDE | CA | 92503 | |
| PEI L CHEN | 21550 ARROWHEAD LN | | | | SARATOGA | CA | 95070 | |
| PEI-FANG LOH | 3440 S JEFFERSON ST APT 236 | | | | FALLS CHURCH | VA | 22041 | |
| PEI-SHENG TENG & JANE Y | TENG TTEES TENG FAMILY TRUST | U/T/A DTD 09/01/97 | 19031 BRITTANY PL | | ROWLAND HEIGHTS | CA | 91748 | 4964 |
| PEI-TI BETTY KAO | KATHY T PAO | UNTIL AGE 21 | 12005 MONTROSE VILLAGE TERR | | ROCKVILLE | MD | 20852 | |
| PEIKANG ZHU | CHARLES SCHWAB & CO INC CUST | 1112 WATERFORD WAY | | | ALLEN | TX | 75013 | |
| PEIQIU CHEN | 9 MERCURY ST | | | | SAN FRANCISCO | CA | 94124 | |
| PEIRCE COLTON WARD | 64A MOSS ST | | | | SAN FRANCISCO | CA | 94103 | |
| PEJMON SHEMTOOB | 8636 W OLYMPIC BLVD APT 6 | | | | LOS ANGELES | CA | 90035 | |
| PEK C TEH & JY-HWA TEH | PEK C TEH, MD PENSION PLAN | 3121 WILMINGTON RD | | | NEW CASTLE | PA | 16105 | |
| PEKKA SALO | CHARLES SCHWAB & CO INC CUST | 150 W 26TH ST APT 501 | | | NEW YORK | NY | 10001 | |
| PEL CHOW & | CHRISTOPHER CHOW & | CHRISTINA CHOW | 39521 SALINAS DR | | MURRIETA | CA | 92563 | |
| PELE TIERNEY | 13201 MOONDANCE PL NE | | | | ALBUQUERQUE | NM | 87111 | 8254 |
| PELICAN PARTNERS | 16709 GERTRUDE ST. | | | | OMAHA | NE | 68136 | 3023 |
| PELL KRUTTSCHNITT TTEE | PELL KRUTTSCHNITT REVOCABLE TRUST | U/A DTD 06/16/1998 | 415 E CEDAR AVE #R | | BURBANK | CA | 91501 | 2559 |
| PELL P FULP (IRA) | FCC AS CUSTODIAN | 109 ASBURY ROAD | | | GREENVILLE | NC | 27858 | 6320 |
| PELLEGRINO LIVING TRUST | DTD 9/16/2008 UAD 09/16/08 | JOHN R PELLEGRINO & | ELEANOR A PELLEGRINO TTEES | 231 NORWICH DRIVE | HURST | TX | 76054 | 3028 |
| PELLEGRINO RUGGIERO | 3547 S HIGHLAND | | | | BERWYN | IL | 60402 | 3821 |
| PELLIGRINO FAMILY TRUST FBO | DONALD ANTHONY PELLIGRIN TRUST | DONALD J PELLIGRINO TTEE | U/A DTD 12/14/1995 | 7 MCNAB COURT | BRIDGEWATER | NJ | 08807 | 2386 |
| PELVIE MARTIN | 916 SOMERSET LANE | | | | FLINT | MI | 48503 | 2942 |
| PELZER ROTAN WILSON | 8281 BATTLE CREEK CHURCH ROAD | | | | REIDSVILLE | GA | 30453 | 8260 |
| PELZIE L TEASLEY JR | 155 EARLMOOR | | | | PONTIAC | MI | 48341 | 2745 |
| PEMA CHOZOM & | RAMESH K CHHABRA JTTEN | 3358 BRADBURY RD | | | MADISON | WI | 53719 | 4712 |
| PEMALA PRADHAN | 6175 HEMINGWAY ROAD | | | | JAMESVILLE | NY | 13078 | |
| PEMPLETON T COCHRAN | 30017 S MEADOWRIDGE | | | | FARMINGTN HLS | MI | 48334 | 4804 |
| PENCADER CEMETERY | ASSOCIATION | PO BOX 1176 | | | BEAR | DE | 19701 | |
| PENDER FAMILY REV TRUST | U/A DTD 11/20/1987 | PAUL D PENDER & EVA R | PENDER TTEE | 7911 TUSCANY DR | TUCSON | AZ | 85742 | |
| PENELOPE A BECK | 9923 ALMS PARK | | | | SAN ANTONIO | TX | 78250 | |
| PENELOPE A BECK | 9923 ALMS PARK | | | | SAN ANTONIO | TX | 78250 | 5169 |
| PENELOPE A GILBERT | TR PENELOPE A GILBERT LIVING TRUST | UA 04/02/04 | PO BOX 10523 | | PALM DESERT | CA | 92255 | 0523 |
| PENELOPE A GRONENTHAL | CUST NICOLLE S PHILHOWER UTMA NJ | 17 TALLHO LANE | | | NEWTON | NJ | 07860 | 6060 |
| PENELOPE A LESLIE | CUST ANNE A LESLIE | UTMA FL | 606A SPRINGS RD | | BEDFORD | MA | 01730 | 1115 |
| PENELOPE A LESLIE | CUST ANNIE A LESLIE | UTMA MA | 606A SPRINGS RD | | BEDFORD | MA | 01730 | 1115 |
| PENELOPE A. BROWN | CGM IRA CUSTODIAN | SB ADVISOR | 51 TIMBER RIDGE DRIVE | | MURPHY | NC | 28906 | 8932 |
| PENELOPE ANDRES VLETAS & | KATIE-PAT V BOWMAN JT TEN | 11002 HOLLY SPRINGS | | | HOUSTON | TX | 77042 | 1313 |
| PENELOPE ANN PROCTOR | WILLIAMS | 12 NIGHTINGALE CLOSE | WINCHESTER HAMPSHIRE | UNITED KINGDOM | | | | |
| PENELOPE BRITTLE | PO BOX M | | | | THE PLAINS | VA | 20198 | 0085 |
| PENELOPE C BARTHOLOMEW | 553 WEST WAYNE AVE | | | | WAYNE | PA | 19087 | 3863 |
| PENELOPE C BRITTINGHAM | 4595 SO VINE WAY | | | | ENGLENOOD | CO | 80113 | 6027 |
| PENELOPE C DAVIS | 35 VILLAGE WALK DR | | | | PONTE VEDRA BEACH | FL | 32082 | |
| PENELOPE C PAPAILIAS | C/O TRIANDAFILLIDIS | IATRIDI 12 | NEA IONIA, VOLOS 38445 | GREECE | | | | |
| PENELOPE D MELLON TOD | JAMES PATRICK MELLON | SUBJECT TO STA RULES | 50 COE ROAD #327 | | BELLAIRE | FL | 33756 | 1953 |
| PENELOPE DELLAPORTA AND | A. DELLAPORTA TTEES FBO THE | DELLAPORTA TRUST UTD 8/16/82 | 89 MANDARIN WAY | | ATHERTON | CA | 94027 | 6416 |
| PENELOPE DIEFFENBACHER | 17328 VENTURA BLVD UNIT 154 | | | | ENCINO | CA | 91316 | |
| PENELOPE DIUMENTI & | HELEN DIUMENTI JT TEN | PO BOX 851 | 856 LODGE II | | SUN VALLEY | ID | 83353 | 0851 |
| PENELOPE E LOGSDON & | EDWARD W LOGSDON JT TEN | 1717 BEDFORD ST | | | CUMBERLAND | MD | 21502 | 1011 |
| PENELOPE G. SELBY | 3117 ENTERPRISE DRIVE | APT. I-8 | | | WILMINGTON | NC | 28405 | 6472 |
| PENELOPE GRONWOLD | 400 E RANDOLPH ST APT 1105 | | | | CHICAGO | IL | 60601 | 7405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PENELOPE I LIEBERMAN | 945 VERNON AVE | | | | GLENCOE | IL | 60022 | 1283 |
| PENELOPE J SCHNEIDER | 181 VALLEY VIEW ROAD | | | | FAIRFIELD | CT | 06824 | 3128 |
| PENELOPE J WEABER TRUSTEE | PENELOPE J WEABER REV TRUST | U/A/D 07/28/2006 | STIFEL INVESTOR ADVISORY PRGRM | 109 WEIR DRIVE | PITTSBURGH | PA | 15215 | 1445 |
| PENELOPE JOHNSON GELLER AND | HERBERT H JOHNSON III CO TTEES | THE JOHNSON FAMILY TRUST | U/A/D 05/11/1994 | 530 LAKEVIEW DR. | SCOTTSVILLE | KY | 42164 | 9296 |
| PENELOPE K ARVANITIS | 34 BRUNS ROAD | | | | ALLENHURST | NJ | 07711 | 1400 |
| PENELOPE K GREENE | 63 W BOULDER ST | | | | COLORADO SPRINGS | CO | 80903 | 3371 |
| PENELOPE K STEFFES | 524 SARAHS WAY | | | | WASILLA | AK | 99654 | 2302 |
| PENELOPE KNOX | 4703 W 128TH STREET | | | | ALSIP | IL | 60803 | 2706 |
| PENELOPE KOJIMA | BOX 845 | MURRAY HILL STATION | | | NEW YORK | NY | 10156 | 0845 |
| PENELOPE L ANDERSON | 1280 W NEILL | | | | ROSEBURG | OR | 97470 | 2941 |
| PENELOPE L ARMS | PO BOX 354 | | | | WESTMINSTER | VT | 05158 | 0354 |
| PENELOPE L CENTER | CGM IRA CUSTODIAN | 2904 POWHATTAN PL | | | KETTERING | OH | 45420 | 3823 |
| PENELOPE L RAY | 100 SPRING LANE | | | | ROCKPORT | ME | 04856 | 4835 |
| PENELOPE L SCHEH | 21750 FOREST WATERS CIRCLE | | | | SAN ANTONIO | TX | 78266 | 2774 |
| PENELOPE L WHITE | 4061 CHADWYCK DR | | | | VALDOSTA | GA | 31605 | 7004 |
| PENELOPE L WHITE | 4061 CHADWYCK DRIVE | | | | VALDOSTA | GA | 31605 | 7004 |
| PENELOPE M THOMPSON | PO BOX 1506 | | | | MATHEWS | VA | 23109 | 1501 |
| PENELOPE MITCHELL | PO BOX 3877 | | | | ANN ARBOR | MI | 48106 | 3877 |
| PENELOPE P MUI | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 9330 S LARK SPARROW TRL | | HIGHLANDS RANCH | CO | 80126 | |
| PENELOPE P MURPHY & | EDWARD S MURPHY TEN ENT | 14508 ROCK CREEK RD | | | BRANDYWINE | MD | 20613 | |
| PENELOPE P STARKEY | C/O PENELOPE P LUBBEHUSEN | 405 WIND DRIFT CT | | | PITTSBORO | IN | 46167 | 9528 |
| PENELOPE R PIERSON | 6201 SW 37 WAY | | | | GAINESVILLE | FL | 32608 | |
| PENELOPE R SEAVEY | FAMILY TRUST | 530 POINTE OF OAKS RD | | | SUMMERVILLE | SC | 29485 | 6209 |
| PENELOPE S ANDERSON | 58062 GLACIERVIEW RD | | | | HOMER | AK | 99603 | 9541 |
| PENELOPE SOPHIA MAKRIS | 343 CAMPGAW ROAD | | | | MAHWAH | NJ | 07430 | 2525 |
| PENELOPE T GREEN | PO BOX 1464 | | | | MARSTONS MILLS | MA | 02648 | 5464 |
| PENELOPE T JONES | 4804 JAMESTOWN RD | | | | BETHESDA | MD | 20816 | 2711 |
| PENELOPE T RABASCO | 624 HANCOCK RD | | | | PITTSFIELD | MA | 01201 | 2232 |
| PENELOPE TEKNOS & | THEODORE TEKNOS & | ATHANASIOS K TEKNOS JT TEN | 29391 MARK ST | | MADISON HTS | MI | 48071 | 4412 |
| PENELOPE VLAHOS TTEE | PENELOPE VLAHOS REVOCABLE TR | DTD 4/13/06 | 43 BRADFORD LANE | | OAK BROOK | IL | 60523 | 2350 |
| PENELOPE WAYTE HOLT | 210 SMITH FLAT RD | | | | ANGELS CAMP | CA | 95222 | 9777 |
| PENELOPE WILLICK | 3998 EAST NEWLAND DRIVE | | | | W BLOOMFIELD | MI | 48323 | 3052 |
| PENELOPE YAO | DAVID YAO | 6404 TULSA LN | | | BETHESDA | MD | 20817 | 2339 |
| PENETHA SWEENEY | 16242 LAUDER | | | | DETROIT | MI | 48235 | |
| PENG CHEN | 6-1301-1,WANGHEYUAN | GUANLAN INT'L GRDN | BEIJING | CHINA(PEOPLES REP) | * | | | |
| PENG FEI CHU | 18802 WHITNEY PLACE | | | | ROWLAND HEIGHTS | CA | 91748 | 4875 |
| PENG WEI | 1318 LINDA LN APT 4 | | | | MOSCOW | ID | 83843 | |
| PENG-FAI CHAN | CHARLES SCHWAB & CO INC CUST | 2805 ANTISANA PL | | | HACIENDA HEIGHTS | CA | 91745 | |
| PENG-FAI CHAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2805 ANTISANA PL | | HACIENDA HEIGHTS | CA | 91745 | |
| PENGFEI ZHANG | 919 S WEATHERFORD DR #104 | | | | RICHARDSON | TX | 75080 | 7240 |
| PENIEL CEMETERY ASSOCIATION | A CORPORATION | ATTN ARTHUR E OLSON | R R 1 | | JOY | IL | 61260 | 9801 |
| PENINA FEIGENBAUM | CUST YISROEL D FEIGENBAUM UTMA NY | 1651 EAST 7 STREET | | | BROOKLYN | NY | 11230 | |
| PENINAH W GACHECHE AND | ALEXANDER GACHECHE JTWROS | 3839 CARL PARMER DR | | | HARRISBURG | NC | 28075 | 7455 |
| PENN D KELLER & | CHRISTINE S KELLER JTWROS | 129 MILLTHWAIT DRIVE | | | MARTINEZ | CA | 94553 | |
| PENN SECURITY AS SECURED PARTY | FOR PAUL H PRICE & MARJORIE D | PRICE JT TEN | STEPHEN H PRICE POA | 719 N MAIN AVE | SCRANTON | PA | 18504 | 1514 |
| PENN SECURITY BANK & TRUST | ATTN: TRUST INVESTMENT DEPT. | 150 N. WASHINGTON AVENUE | | | SCRANTON | PA | 18503 | |
| PENN SECURITY BANK & TRUST CO | AS SECURED PARTY FOR THOMAS E | ROBINSON | 11 ELMHURST BLVD | | SCRANTON | PA | 18505 | 2268 |
| PENNE A GOPLERUD | 828 GOLDEN POINT DR | | | | GOLDEN | CO | 80401 | 9501 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PENNELL L WORCESTER & | PENNELL L WORCESTER JR JT TEN | 17 N ST | | | MACHIAS | ME | 04654 | 1136 |
| PENNELOPE FARIS KANNEY & | DOUGLAS WAYNE KANNEY JT WROS | 1590 PROVIDENCE BLVD | | | CHRISTIANSBRG | VA | 24073 | 7662 |
| PENNESI JORGE | PADILLA ANDREA | MENDOZA 3821 | CAPITAL FEDERAL ARGENTINA | ARGENTINA | | | | |
| PENNI S WILLIAMS | 51586 MYRTLE AVE | | | | SOUTH BEND | IN | 46637 | 1836 |
| PENNI SMITH | 1011 MARIE DR | | | | BILLINGS | MT | 59101 | |
| PENNIE DITOMASSO | 8473 W DESRT ELM LN | | | | PEORIA | AZ | 85383 | 3645 |
| PENNIE K MARSHALL | 9441 CREEK VIEW DR | | | | FARWELL | MI | 48622 | 8452 |
| PENNIE KARLEEN EDYVEAN | PO BOX 353 | | | | NOBLESVILLE | IN | 46061 | 0353 |
| PENNY A EDWARDS | 132-57 SANFORD AVENUE APT.4-C | | | | FLUSHING | NY | 11355 | 4314 |
| PENNY A HARPER | 7615 RIVERSIDE DRIVE | | | | SAINT HELEN | MI | 48656 | |
| PENNY A JOHNSON | 109 MASON ST | | | | AUBURNDALE | FL | 33823 | 2834 |
| PENNY A REHA | 8851 W HUFF ROAD | | | | ELSIE | MI | 48831 | |
| PENNY ANN AUGSBURGER | 1345 VINEYARD DRIVE | | | | TEMPLETON | CA | 93465 | 4002 |
| PENNY AROLINE WALWARK | 857 CAMINO RICARDO | | | | MORAGA | CA | 94556 | 1243 |
| PENNY BELINDA SCHULTZ | PENNY SCHULTZ LIVING TRUST | 11082 WHISTLING STRAITS ST | | | LAS VEGAS | NV | 89141 | |
| PENNY BLOM | 17 GLENN TERRACE | | | | VINELAND | NJ | 08360 | 4912 |
| PENNY BRANSCUM HALE | CUST DUSTIN N HALE UTMA MT | RR 1 BOX 2014 | | | ROBERTS | MT | 59070 | 9608 |
| PENNY BROWN | 407 COLEMAN STREET | | | | ALBERTVILLE | AL | 35950 | 1805 |
| PENNY C CONVERSE | 93 BRINKERHOFF ST | | | | PLATTSBURGH | NY | 12901 | 2729 |
| PENNY CARLISE ABRAHAM | 3125 KENSINGTON RD | | | | AVONDALE ESTATES | GA | 30002 | |
| PENNY D FENWICK | 8101 S ATLEE ST | | | | DALEVILLE | IN | 47334 | 9640 |
| PENNY D HAMILTON | 250 S 10241 W | | | | RUSSIAVILLE | IN | 46979 | |
| PENNY D OGRINZ | TR PENNY D OGRINZ TRUST UA | 03/29/93 | 919 DOLPHIN DRIVE | | CAPE CORAL | FL | 33904 | 5923 |
| PENNY D SMITH | 3446 VALERIE LANE | | | | SPRING | TX | 77380 | |
| PENNY D VALOT | 260 BANDORR ROAD | | | | NEWTON FALLS | OH | 44444 | 1202 |
| PENNY DASH | 100 E HARTSDALE AVE | APT 2ME | | | HARTSDALE | NY | 10530 | 3280 |
| PENNY DOBBINS | 7 | COPPERFIELD COURT | | | COLUMBIA | SC | 20209 | 1909 |
| PENNY DOWNARD | 2371 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013 | 9145 |
| PENNY E ARNOLD | 3068 PRINCETON ST | | | | MADISON | OH | 44057 | 2822 |
| PENNY ERICKSON | 2800 SOUTH LAMB BLVD #262 | | | | LAS VEGAS | NV | 89121 | 1825 |
| PENNY F GRIM | 419 COLLINS RD | | | | LILLINGTON | NC | 27546 | 8491 |
| PENNY FAIRBANKS | 13 FILOSI ROAD | | | | EAST LYME | CT | 06333 | |
| PENNY G CLONTZ | 348 PLEASANTVIEW | | | | GRAND BLANC | MI | 48439 | 1045 |
| PENNY G GAMBLE | JERRY D GAMBLE | 1063 DISTRICT LINE RD | | | TRENTON | GA | 30752 | 4742 |
| PENNY G ROSENBERG | 8739 TANAGERWOODS DR | | | | CINCINNATI | OH | 45249 | 3500 |
| PENNY HATCHELL | 126 JACKIE COURT | | | | SPARTANBURG | SC | 29307 | |
| PENNY HEISHMAN | 021 GATES BANK ROAD | | | | GATES | NC | 27937 | 0002 |
| PENNY HINDS | 25052 NELLIE GAIL RD | | | | LAGUNA HILLS | CA | 92653 | 5824 |
| PENNY HYDER | 22001 FARRELL WAY | | | | AVENUE | MD | 20609 | |
| PENNY J BEITH | 2561 HWY 44 | | | | HELENA | AR | 72342 | 9020 |
| PENNY J BENNETT | 3113 SW 46TH ST | | | | OKLAHOMA CITY | OK | 73119 | 4409 |
| PENNY J HELMS | 8234 ROOSEVELT | | | | MT MORRIS | MI | 48458 | 1331 |
| PENNY J HINDERS | 1216 WIGWAM DR | | | | KOKOMO | IN | 46902 | 5480 |
| PENNY J IRELAN | P O BOX 444 | | | | MIO | MI | 48647 | |
| PENNY J JOHNSON | 173 AVONDALE CIR | | | | NEWNAN | GA | 30265 | 5532 |
| PENNY J MAGELAND | 119 S CRESCENT DR | | | | MILTON | WI | 53563 | 1119 |
| PENNY J RIGGS & | ROBERT C PRICE JT TEN | 108 CANTERBURY CT | | | ANDERSON | IN | 46012 | 3907 |
| PENNY J VAN RINGELSTEYN & | WILLIAM VAN RINGELSTEYN JT TEN | 953 ROSALIE NW | | | GRAND RAPIDS | MI | 49504 | 3718 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PENNY J VANRINGELSTEYN | 953 ROSALIE NW | | | | GRAND RAPIDS | MI | 49504 3718 |
| PENNY J WEAVER ROTH IRA | FCC AS CUSTODIAN | 125 N SUMMIT | | | DECATUR | IL | 62522 1921 |
| PENNY J WEBER & | BRIDGITT Y GARDNER JT TEN | 1853 W ENGEL RD | | | WEST BRANCH | MI | 48661 9266 |
| PENNY JO CRONE | 574 GLENWAY DR | | | | HAMILTON | OH | 45013 3592 |
| PENNY JUNE CHIN & | JANE CHIN JT TEN | 128 POST RD | | | OLD WESTBURY | NY | 11568 1705 |
| PENNY K COON | 2599 KNAPP ROAD | | | | DUNDEE | NY | 14837 9778 |
| PENNY K HURT | 660 NW 571ST RD | | | | CENTERVIEW | MO | 64019 |
| PENNY K KUHN | 1389 WATERBURY CT | | | | CICERO | IN | 46034 9636 |
| PENNY K NEDELA | 19901 TELEGRAPH SPRINGS RD | | | | PURCELLVILLE | VA | 20132 4214 |
| PENNY K SUTHERLAND-FEENEY | 7196 E ELI LILLY | | | | SYRACUSE | IN | 46567 8703 |
| PENNY L COLLINS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 823 NW 22ND AVE | | CAMAS | WA | 98607 |
| PENNY L GOULD | PO BOX 2844 | | | | ORCUTT | CA | 93457 2844 |
| PENNY L HAMILTON | 3513 WHITERIVER COURT | | | | ANDERSON | IN | 46012 4649 |
| PENNY L KNEPPER | 4830 CORY-HUNT ROAD | | | | BRISTOLVILLE | OH | 44402 9606 |
| PENNY L KOVATS | 2901 WINDY HOLLOW LANE | | | | DICKINSON | TX | 77539 |
| PENNY L LANSOM | TOD DTD 01/17/2008 | 29 CALLA-WAY | | | CHEEKTOWAGA | NY | 14225 5511 |
| PENNY L MCKAY | CUST GARRETT H MCKAY | UTMA NY | 3027 BAILEY HOLLOW RD | | NEWARK VALLEY | NY | 13811 3931 |
| PENNY L SCHNEIDER | EDMUND J SCHNEIDER JT TEN | 248 S 12TH AVENUE | | | BRIGHTON | CO | 80601 2223 |
| PENNY L SIVERTSON | C/O PRATT | 305 S BYWOOD | | | CLAWSON | MI | 48017 2628 |
| PENNY L STRATTON | 9689 BIG ROCK DR | | | | KALAMAZOO | MI | 49009 8221 |
| PENNY L WASHINGTON | 15940 NEW HAMPSHIRE | | | | SOUTHFIELD | MI | 48075 6925 |
| PENNY L WILHELMY | PO BOX 20971 | | | | RENO | NV | 89515 0971 |
| PENNY LEE ENOCH | 8715 CEDAR SPRINGS CIR | | | | LEEDS | AL | 35094 1368 |
| PENNY LEE SIMON | 185 C DALTON RD | | | | HOLLISTON | MA | 01746 2479 |
| PENNY LEE TRUCKING, INC. | PO BOX 5336 | | | | EVERETT | WA | 98206 |
| PENNY LOOMOS | 16 SALEM RD | | | | WELLESLEY HILLS | MA | 02481 1254 |
| PENNY LOOMOS | CUST COURTNEY J LOOMOS UTMA MA | 16 SALEM RD | | | WELLESLEY HILLS | MA | 02481 1254 |
| PENNY LOOMOS | CUST PATRICK N LOOMOS UTMA MA | 16 SALEM RD | | | WELLESLEY HILLS | MA | 02481 1254 |
| PENNY LYNN GILBERT & | WARREN LEIGH GILBERT | 5122 TOBIAS AVENUE | | | SHERMAN OAKS | CA | 91403 |
| PENNY M BRECHTELSBAUER | ATTN PENNY M SUPANICH | 9953 PARRENT MI | | | REESE | MI | 48757 9505 |
| PENNY M JOHANNESSEN | BELLA VISTA 7-1 | 47-1-1 JLN. PEMENANG | GURNEY VILLE, 10250 | PENANG,MALAYSIA | | | |
| PENNY M MERRIMAN | 115 DORCHESTER AVE | | | | SUMMERVILLE | SC | 29483 3739 |
| PENNY M PULLMAIN | 259 CAREY RD | | | | MASSENA | NY | 13662 3366 |
| PENNY MARTIN PICKETT & | MARK MARTIN EX | EST FLORENCE K MOTTENBURG | 6815 FARRAGUT LANE | | BOYNTON BEACH | FL | 33437 |
| PENNY MAVRAKIS | CHARLES SCHWAB & CO INC CUST | 17794 W WREN DR | | | CANYON COUNTRY | CA | 91387 |
| PENNY MAVRAKIS & | GEORGE MAVRAKIS | 17794 WREN DR | | | CANYON COUNTRY | CA | 91387 |
| PENNY MURPHY | 62 FINCH DR | | | | PT PLEASANT | WV | 25550 9443 |
| PENNY NEIDING HARROLD | 10203 N 142ND EAST AV | | | | OWASSO | OK | 74055 4569 |
| PENNY NEVITT | 14269 ANABELLE DRIVE | | | | POWAY | CA | 92064 2843 |
| PENNY P CARGILL | 11315 MOSHER RD | | | | OTISVILLE | MI | 48463 9772 |
| PENNY PEABODY | 1605 DANDELION COURT | | | | DAYTON | NV | 89403 |
| PENNY PING | 31030 RIDGEWAY | | | | FARMINGTON HILLS | MI | 48334 |
| PENNY R DUDDING & | TERAL L DUDDING JT TEN | 2531 AVENIDA ISIDRO | | | SANTA FE | NM | 87505 |
| PENNY R KEY | 2642 DOUGLAS LN | | | | THOMPSON STATION | TN | 37179 5008 |
| PENNY RESNICK-GRAULICH | 98 BAYEAU RD | | | | NEW ROCHELLE | NY | 10804 4136 |
| PENNY S JONES | PO BOX 371 | | | | PENDLETON | IN | 46064 0371 |
| PENNY S MCCORMICK | 4951 MARYHILL RD | | | | SYLVANIA | OH | 43560 2623 |
| PENNY S NICHOLSON | 9954 GLASGOW CT | | | | DUBLIN | OH | 43017 8903 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PENNY SIMON | 207 E 74TH ST 9K | | | | NEW YORK | NY | 10021 3349 |
| PENNY SPIEZIO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13 AVENUE A | | CAMBRIDGE | NY | 12816 |
| PENNY T DOERRIES | 4953 FOREST BEND RD | | | | DALLAS | TX | 75244 6512 |
| PENNY U GODDIN | 7723 AUTUMN PARK | | | | ROANOKE | VA | 24018 5734 |
| PENNY VANCE & | JAMES B VANCE JR | 160 BEAR TOOTH PASS | | | MONTICELLO | AR | 71655 |
| PENNY WILLIAMS | 3629 SEAFORD COURT | | | | PASADENA | MD | 21122 |
| PENNY WILLSON | 1204 4TH AVE SE | | | | ALTOONA | IA | 50009 |
| PENNY WISE INVESTMENT CLUB | ATTN: MARY WESLEY | 2000 EAST MAXWELL STREET | | | PENSACOLA | FL | 32503 5469 |
| PENNY WYLLIE | CUST PHILIP ALEXANDER HAYMORE | UTMA KY | PO BOX 1418 | | SARASOTA | FL | 34230 1418 |
| PENROSE A BANKSTON | 1609 WABASH STREET | | | | FLINT | MI | 48504 2946 |
| PENROSE HALLOWELL | 36 OAK GROVE RD | | | | PIPERSVILLE | PA | 18947 9358 |
| PENROSE L ALBRIGHT & | CARIDAD C ALBRIGHT JT TEN | 3603 DEERBERRY CRT | | | FAIRFAX | VA | 22033 1227 |
| PENSCO TRUST COMPANY | 450 SANSOME ST FL 14 | | | | SAN FRANCISCO | CA | 94111 |
| PENSCO TRUST COMPANY | PO BOX 26903 | | | | SAN FRANCISCO | CA | 94126 |
| PENSCO TRUST COMPANY CUSTODIAN | 450 SANSOME ST FL 14 | | | | SAN FRANCISCO | CA | 94111 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN M | RALPH L LANDY, MICHAEL A. MARICCO, ESQS. | 1200 K STREET NW | WASHINGTON | DC | 20005 4026 |
| PENSKE AUTO GROUP | 18600 SOUTH HAWTHORNE BOULEVARD | | | | TORRANCE | CA | 90504 |
| PENSKE LOGISTICS | MR. TERRY MILLER, CEO | PO BOX 563 | | | READING | PA | 19603 |
| PENSON FINANCIAL SERVICES | CANADA INC | 330 BAY ST SUITE 711 | | TORONTO ON M5H 2S8 | | | |
| PENSON I IVY | 18075 MAINE | | | | DETROIT | MI | 48234 1416 |
| PENTA & CO., P.C. | 350 CALKINS RD | | | | ROCHESTER | NY | 14623 4212 |
| PEONCHIN YOU | CHARLES SCHWAB & CO INC.CUST | 245 S ASHTON AVE | | | MILLBRAE | CA | 94030 |
| PEOPLES BANK & TRUST CO | OF LINCOLN COUNTY | TR EASTIN SCHOLARSHIP | BOX G | | TROY | MO | 63379 0167 |
| PEOPLES BANK ESCROW AGENT | NICOLE DOMANSKI ESCROW | ACCOUNT | 2 FAIRLAWN DRIVE | | CENTRAL ISLIP | NY | 11722 |
| PEPI DIAZ-SALAZAR | 49 SAINT PAUL RD | | | | RED HOOK | NY | 12571 2374 |
| PEPI ESTHER COHEN CUST AVIVA | ZISEL COHEN UGMA-MD | 5804 NARCISSUS AVE | | | BALTIMORE | MD | 21215 |
| PEPI G KELMAN | CHARLES SCHWAB & CO INC CUST | 812 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 |
| PEPIRI CORP | 1942 NORTH EAST 148 STREET | AP#28042 | UNITED STATES | | NORTH MIAMI | FL | 33181 1161 |
| PEPITO S MARQUEZ & | CARMEN G MARGUEZ JT TEN | 4809 VIA SECOYA | | | CAMARILLO | CA | 93012 4071 |
| PEPPER HAMILTON LLP | ATTY FOR BURLINGTON NORTHERN SANTE FE RAILV | ATT: EDWARD C. TOOLE & LINDA J. CASEY | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103 2799 |
| PEPPER HAMILTON LLP | ATTY FOR SKF USA INC. | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | HERECULES PLAZA, SUITE 5100 | 1313 MARKET STREET P.O. BOX 1709 | WILMINGTON | DE | 19899 1709 |
| PEPPER-HAMILTON LLP | ATTY FOR OSRAM SYLVANIA PRODUCTS, INC. | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243 1157 |
| PEPPI CAMINITI & | GRACE CAMINITI JT WROS | 1001 AVENIDA SONMA | | | LADY LAKE | FL | 32159 |
| PEQUOSSETTE LODGE AF & AM | ATTN: KENNETH BLAKE | 3 LINDA RD | | | ANDOVER | MA | 01810 6112 |
| PER ARTHUR LINDEN | ROOM 308B | 700 HUANGPI SOUTH ROAD | SHANGHAI 200025 | CHINA | | | |
| PER BJORN-ROLI | CHARLES SCHWAB & CO INC CUST | 310 PACIFIC VIEW DR | | | ANCHORAGE | AK | 99515 |
| PER C MATHIESEN & | MILDRED MATHIESEN JTWROS | 2650 PREFUMO CANYON RD | | | SN LUIS OBISP | CA | 93405 8036 |
| PER GUSTAFSSON | ARRENDEGATAN 62 | VANERSBORG | SWEDEN | | | | |
| PER I LUNDGAARD & | LESLIE S LUNDGAARD | TR NELSON SHIELDS LUNDGAARD TRUST | UA 03/27/96 | PO BOX 3963 | WILMINGTON | DE | 19807 0963 |
| PER MADSEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 330101 | | SAN FRANCISCO | CA | 94133 |
| PER OYVIND JANSEN | 1562 PERENNIAL LN | | | | SAUK RAPIDS | MN | 56379 |
| PER SLOTFELDT | 6802 N BOSTON AVE | | | | PORTLAND | OR | 97217 |
| PERA G GORSON | TR PERA G GORSON LIVING TRUST | UA 4/21/99 | 2069 MILBURN AVE | | BALDWIN | NY | 11510 2930 |
| PERACO INVESTMENT GROUP L.P. | 3926 ATLAS AVE | | | | OAKLAND | CA | 94619 1552 |
| PERC KELTY | 4038 SUNSET BLVD | | | | YOUNGSTOWN | OH | 44512 |
| PERCELL S NORRIS | 3513 LIBERTY HGTS AVE | | | | BALTO | MD | 21215 7345 |
| PERCELL STRICKLAND | PO BOX 0322 | | | | PEMBROKE | NC | 28372 0322 |
| PERCEYION E LOUIS & | JAYA K LOUIS | ENGG DEPT KOC | PO BOX 9758 | AHMADI 61008 KUWAIT | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PERCIE K FOWLER | 4271/2 21ST STREET | | | | DUNBAR | WV | 25064 | |
| PERCIVAL A PHILLIPS & | ANN F PHILLIPS JT TEN | 16000 GERMANTOWN RD | | | GERMANTOWN | MD | 20874 | 3032 |
| PERCIVAL B. BELEN | 725 JORALEMON STREET | BRIDGEBROOKE CONDOMINIUM | UNIT #216 | | BELLEVILLE | NJ | 07109 | |
| PERCIVAL CHEE MD FACS INC | PROFIT SHARING PLAN "R O" | 50 S BERETANIA ST STE C116 | | | HONOLULU | HI | 96813 | 2225 |
| PERCIVAL H PANGILINAN MD PC | EMPLOYEES RETIREMENT PLAN | DTD 06-02-75 | 4493 TANBARK | | BLOOMFIELD HL | MI | 48302 | 1653 |
| PERCY & AVENA COOK IRREV TRUST | MILES COOK, CINDY HARTMAN & | CAROL COOPER CO-TTEES | U/A DTD 12/08/1998 | 2429 CHEROKEE DR | PAMPA | TX | 79065 | 3103 |
| PERCY A JARVIS | 377 MAPLE ST | | | | NEW PROVIDNCE | NJ | 07974 | 2641 |
| PERCY A JONES | 1477 FAIRWAY DR 202 | | | | NAPERVILLE | IL | 60563 | 9408 |
| PERCY A VELASCO | 1152 S SEAGATE DR | | | | DELTONA | FL | 32725 | |
| PERCY A VELASCO | L VELASCO | UNTIL AGE 21 | 1152 S SEAGATE DR | | DELTONA | FL | 32725 | |
| PERCY ANGRESS | P.O. BOX 02-5635 | | | | MIAMI | FL | 33102 | |
| PERCY BALDWIN | 4732 VERNON | | | | ST LOUIS | MO | 63113 | 2419 |
| PERCY BOOKER | 58 WEST PITMAN STREET | | | | PENNS GROVE | NJ | 08069 | 1214 |
| PERCY BROWN | 14759 HOLMUR ST | | | | DETROIT | MI | 48238 | 2140 |
| PERCY COTTINGHAM | 1126 WILLIAMSON CIR | | | | PONTIAC | MI | 48340 | 3315 |
| PERCY CRAWFORD JR | 27229 FLORENCE ST | | | | INKSTER | MI | 48141 | 2511 |
| PERCY D LEWIS | 3216 ANDREA COURT | | | | WEST COVINA | CA | 91792 | 2110 |
| PERCY DEVON PADRICK JR | 241 COSTON RD | | | | RICHLANDS | NC | 28574 | 7141 |
| PERCY DUNAGIN JR | CHARLES SCHWAB & CO INC CUST | 8201 GOLF COURSE RD NW #D3 | PMB 302 | | ALBUQUERQUE | NM | 87120 | |
| PERCY DUNAGIN JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8201 GOLF COURSE RD NW #D3 | PMB 302 | ALBUQUERQUE | NM | 87120 | |
| PERCY E JOHNSON | 12884 COYLE | | | | DETROIT | MI | 48227 | 2502 |
| PERCY E MOTTLEY | 459 VIRGINIA AVENUE | | | | PAOLI | PA | 19301 | 1229 |
| PERCY E POSE & | DOLORES O POSE JT TEN | 4992 SAN MIGUEL STREET | | | MILTON | FL | 32583 | 5601 |
| PERCY EXCELL SHAW JR | 205 BRADSHAW ST | | | | FAIRMONT | NC | 28340 | 1603 |
| PERCY F DELOSH | 9077 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662 | |
| PERCY F MARSAW | PO BOX 897 | | | | NORTH EASTHAM | MA | 02651 | 0897 |
| PERCY G RICE | 2005 KALEY AV | | | | WESTLAND | MI | 48186 | 4582 |
| PERCY G USHER | 940 LIBERTY BLVD | APT 106 | | | SUN PRAIRIE | WI | 53590 | 4328 |
| PERCY GENE REYNOLDS | 6413 E 900 N | | | | WILKINSON | IN | 46186 | 9732 |
| PERCY GRUBB | 10943 BUCHANA | | | | BELLEVILLE | MI | 48111 | 3453 |
| PERCY H PELLERIN | PO BOX 50662 | | | | COLORADO SPRINGS | CO | 80949 | |
| PERCY J HUCKABEE JR | 11246 MINDEN ST | | | | DETROIT | MI | 48205 | 3761 |
| PERCY J MITCHELL | 2153 HARDING | | | | DETROIT | MI | 48214 | 3126 |
| PERCY J. FONTENOT, INC | 5581 VIDRINE RD. | | | | VILLE PLATTE | LA | 70586 | 8768 |
| PERCY K RIDEOUT | 10 AMHERST HEIGHTS | SAINT JOHN'S NL  A1E 3J1 | CANADA | | | | | |
| PERCY KNAPP JR | 4102 LEERDA AVENUE | | | | FLINT | MI | 48504 | 3724 |
| PERCY L BURGESS | PO BOX 18005 | | | | RIVERROUGE | MI | 48218 | 0005 |
| PERCY L CHARLESTON | 23057 NORFOLK | | | | DETROIT | MI | 48219 | 1185 |
| PERCY L GARRETT JR | 18 CONGRESS CT #C | | | | SAGINAW | MI | 48602 | 3717 |
| PERCY L HOWELL | 449 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208 | 1017 |
| PERCY L JONES | 14749 SILKTREE DR | | | | FENTANTA | CA | 92337 | 2509 |
| PERCY L NICHOLS | 107 HARRINGTON RD | | | | LIMA | OH | 45801 | 1104 |
| PERCY M HILL JR | 117 WOODLAND ST | | | | LIVINGSTON | TN | 38570 | 1335 |
| PERCY MAGEE | 2821 HILLCREST AVE | | | | FLINT | MI | 48507 | 4300 |
| PERCY MCBAIN | 117 HALBIEM CR | HALIBURTON ON  K0M 1S0 | CANADA | | | | | |
| PERCY MCELROY | 4311 STATE ROUTE 109 SOUTH | | | | PROVIDENCE | KY | 42450 | |
| PERCY MINER | 263 KEYSTONE DRIVE APT 1 | | | | RANTOUL | IL | 61866 | 2773 |
| PERCY N BURTON III | 102 LOCH TER | | | | LYNCHBURG | VA | 24503 | 1724 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PERCY PLEASANT | 4890 W OUTER DR | | | | DETROIT | MI | 48235 | 1269 |
| PERCY PUGH FAMILY TRUST | FBO MARGARET PUGH | DIANE P MACK & | NANCY J PURDY CO-TTEES 9/01/03 | PO BOX 124 | MORRIS | NY | 13008 | 0124 |
| PERCY R FILLIS | 5604 CUTLER RD | | | | LAKEVIEW | MI | 48850 | 9480 |
| PERCY R FILLIS & | IRENE FILLIS JT TEN | 5604 CUTLER RD | | | LAKEVIEW | MI | 48850 | 9480 |
| PERCY R SABADA & | MARGARET B SABADA JT TEN | 159 CLARK AVE | | | YALE | MI | 48097 | 3303 |
| PERCY R. CONRAD | 32-821 BARCELONA DR | | | | THOUSAND PLMS | CA | 92276 | 4007 |
| PERCY REYNOLDS JR | 13166 MONICA | | | | DETROIT | MI | 48238 | 3111 |
| PERCY S DENDY | 218 E EDMUND ST | | | | FLINT | MI | 48505 | 3738 |
| PERCY S WINFIELD JR | 1032 AYLESFORD DR | | | | FORT WAYNE | IN | 46819 | 1410 |
| PERCY THOMAS JR | 229 S 13TH ST | | | | SAGINAW | MI | 48601 | 1837 |
| PERCY V HAWKINS | 16812 GLENDALE AVENUE | | | | CLEVELAND | OH | 44128 | 1454 |
| PERCY W FOLKS | 320 COUNTRY CLUB DR | | | | PICAYUNE | MS | 39466 | 2312 |
| PERCY W PARKER | RR 5 BOX 169-6 | | | | FOREST | MS | 39074 | 9805 |
| PERCY W WATSON | PO BOX 1767 | | | | HATTIESBURG | MS | 39403 | 1767 |
| PERCY W WEST JR | 2612 CHIPPENDALE TRAIL | | | | SANFORD | NC | 27330 | 9317 |
| PERCY WASHINGTON | 498 HOWLAND AVE | | | | PONTIAC | MI | 48341 | 2764 |
| PERDETA M FRANSTED | CUST LILALEE DELAND | UTMA MI | 6955 SWEEZ LAKE RD | PO BOX 75 | NORVELL | MI | 49263 | 0075 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.| ATTY FOR ARLINGTON ISD | ATT: ELIZABETH BANDA | P.O. BOX 13430 | | ARLINGTON | TX | 76094 | 0430 |
| PEREANE B HUTNICK | 160 MAPLE LEAF DRIVE | | | | HUBBARD | OH | 44425 | 1530 |
| PEREIRA DE LA LUZ 1185 | CASILLA 2607 | | | MONTEVIDEO, 11300 URUGUAY | | | | |
| PERELMAN CARLEY & ASSOC C/F | DIANE L EGGER IRA DTD 4/21/98 ROTH | 2309 ROCHDALE DR | | | FLOWER MOUND | TX | 75028 | |
| PERELMAN-CARLEY & ASSOC INC C/F | LARRY LEIGH BROWN IRA DTD 9/27/04 | 1509 SO 33 ST | | | OMAHA | NE | 68105 | |
| PERELMAN-CARLEY & ASSOC INC C/F | MERLIN E BRUGMANN IRA DTD 6/25/02 | 15151 SO 63 ST | | | PAPILLION | NE | 68133 | |
| PERELMAN-CARLEY & ASSOC INC C/F | THERESA L FRAUENDORFER IRA DTD 10/20/00 | 46444 275TH AVE | | | HUMPHREY | NE | 68642 | |
| PERELMAN-CARLEY & ASSOC. | C/F | VICKI L SLEDER IRA DTD 7/29/97 | 1208 NO 161 CIR | | OMAHA | NE | 68118 | |
| PERELMAN-CARLEY & ASSOC. | INC C/F | ALBERTRAND R ISRAEL IRA DTD 2/13/04 | 1449 AGNES ST | | RICHLAND | WA | 99352 | |
| PERELMAN-CARLEY & ASSOC. | INC C/F | ANJUL MAHESHWARI DAVIS IRA DTD 4/7/03 | 300 MAIN ST APT 907 | | LITTLE FALLS | NJ | 07424 | |
| PERELMAN-CARLEY & ASSOC. | INC C/F | BETTY JEAN LEEP IRA DTD 1/16/03 | 958 NO PERRY | | KENNEWICK | WA | 99336 | |
| PERELMAN-CARLEY & ASSOC. | INC C/F | CATHERINE JERALYN HULA IRA DTD 10/25/00 | 4202 JEANETTE CIR | | BELLEUVE | NE | 68123 | |
| PERELMAN-CARLEY & ASSOC. | INC C/F | CHERYL S O BRIEN IRA DTD 9/3/02 | 1802 BARTHEL ST | | POCAHONTAS | AR | 72455 | |
| PERELMAN-CARLEY & ASSOC. | INC C/F | CRAIG LEE GOTTSCH IRA DTD 11/19/02 | 203405 E 45 PR SE | | KENNEWICK | WA | 99337 | |
| PERELMAN-CARLEY & ASSOC. | INC C/F | LAVERN LOUIS YEOMAN IRA DTD 4/11/02 | 23833 MCPHERSON AVE | | COUNCIL BLUFFS | IA | 51503 | |
| PERELMAN-CARLEY & ASSOC. | INC C/F | STEVEN J WELLS IRA DTD 4/10/03 | 1100 MAGNOLIA LN | | ROCK RAPIDS | IA | 51246 | |
| PERELMAN-CARLEY & ASSOC. C/F | JOSEPH GEORGE SEMIN IRA DTD 9/19/94 | 17104 CHALET DR | | | BELLEVUE | NE | 68123 | |
| PERELMAN-CARLEY & ASSOC. C/F | ROBERT BEN MEDCALF IRA DTD 3/23/93 | 32711 HOLDREDGE | | | ELMWOOD | NE | 68349 | |
| PERELMAN-CARLEY & ASSOC. C/F | SAMUEL REGEV IRA DTD 11-22-89 | 8807 W HOOD AVE | | | KENNEWICK | WA | 99336 | |
| PEREZ P CANTRELL | 63 BELKNAP AVE | | | | YONKERS | NY | 10710 | 5403 |
| PERFECTO CHACON | 1026 MONTECITO STREET | | | | SANTA BARBARA | CA | 93103 | 2633 |
| PERFECTO G PUNONGBAYAN | 1241 SECRET LAKE LOOP | | | | LINCOLN | CA | 95648 | 8409 |
| PERFECTO GUTIERREZ | 118 LIVELY DR | | | | SAN ANTONIO | TX | 78213 | 3055 |
| PERFECTO PERALES | WANDA PERALES | 1902 MORGAN CIR | | | NAPERVILLE | IL | 60565 | 6757 |
| PERFORMANCE BODIES LC | 401 N HIGHLAND DR | | | | CEDAR FALLS | IA | 50613 | |
| PERGL FAMILY TRUST | U/A/D 07/01/1992 | GEORGE A PERGL TTEE | LUMIRA PERGL TTEE | 4260 VILLAGE DRIVE APT 115 | KISSIMMEE | FL | 34746 | 6462 |
| PERI VLACHOS | 15083 POWELLS COVE BLVD | | | | WHITESTONE | NY | 11357 | |
| PERI Z HANSEN | BOX 492021 | | | | LOS ANGELES | CA | 90049 | 8021 |
| PERICLES GARDIANOS | 1128 DOLSONTOWN RD | | | | MIDDLETOWN | NY | 10940 | |
| PERICLES KOKENOS | 612 UTB CHEROKEE LANE | | | | STRATFORD | CT | 06614 | |
| PERIN M BRUCKNER | 10524 INKSTER RD | | | | ROMULUS | MI | 48174 | 2617 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PERINA GATTI & | ANN GATTI JT TEN | 6 ELLIOTT PL | | | W ORANGE | NJ | 07052 | 4513 |
| PERISUE SILVERSTEIN | 130 FAIRWAY DRIVE | | | | PRINCETON | NJ | 08540 | 2410 |
| PERK ROBINS | MARY LOU ROBINS | 320 DOGWOOD TRL | | | STATESBORO | GA | 30461 | 4211 |
| PERKASIE FIREMANS RELIEF | ASSOC INC | 100 N 5TH ST | PO BOX 203 | | PERKASIE | PA | 18944 | 0203 |
| PERKINS FARMER | PO BOX 541 | | | | ESTILL | SC | 29918 | 0541 |
| PERLA DE CASTRO DAVIS | 4360 DRAKE WAY | | | | CARSON CITY | NV | 89704 | 9063 |
| PERLA FARAHI | 306 SUNLIGHT DR | | | | MOON | PA | 15108 | |
| PERLA TAUBENFELD AND | ARON TAUBENFELD JTWROS | 545 CENTRAL AVE | APT 42B | | CEDARHURST | NY | 11516 | 2114 |
| PERLE HOFFMAN | 304 WHITEMARSH VALLEY RD | | | | FT WASHINGTON | PA | 19034 | 2013 |
| PERLET M WILKS | 14241 ASBURY PARK | | | | DETROIT | MI | 48227 | 1389 |
| PERLEY GARDINEER & | MARY GARDINEER JT TEN | 41 HIGHVIEW RD | | | DOVER PLAINS | NY | 12522 | |
| PERLEY J ROBERTS | 8075 HART DRIVE | | | | NORTH FORT MYERS | FL | 33917 | 1781 |
| PERLEY P GOOLSBY | 4832 BONNIE BRAE ROAD | | | | RICHMOND | VA | 23234 | 3706 |
| PERLINA J BUTTLER & | JEAN PAUL BUTTLER JT TEN | 20 ELIZABETH STREETNORTH | APT 804 | PORT CREDIT ON  L5G 2Z1 CANADA | | | | |
| PERLINE THOMAS & | JAMES W THOMAS JT TEN | 6183 CAMPFIRE | | | COLUMBIA | MD | 21045 | |
| PERMAGRAPHICS INC | 1802 W ALEXANDER STREET | | | | WEST VALLEY CITY | UT | 84119 | |
| PERMILLA A WIDEMAN & | ANN C KNITTLE JT TEN | 5341 MCAULEY DRIVE | APT 206 | | YPSILANTI | MI | 48197 | 1011 |
| PERMILLA A WIDEMAN & | GERARD K WIDEMAN JT TEN | 5341 MCAULEY DRIVE | APT 206 | | YPSILANTI | MI | 48197 | 1011 |
| PERNAL D BAKER | 35907 SALEM GRANGE | | | | SALEM | OH | 44460 | 9442 |
| PERNELL NORMAN STAUDT | 108 SPRING PLACE WAY | | | | ANNAPOLIS | MD | 21401 | 7294 |
| PERNIE M POYNTER | 4579 ST RT 127 NORTH | | | | EATON | OH | 45320 | 9208 |
| PERO MOMICH | 4931 S 35 STREET | | | | GREENFIELD | WI | 53221 | |
| PERPICH FAMILY TRUST | NICK L PERPICH AND | RUTH L PERPICH TRUSTEES | U/A/D 8/13/96 | 16 PARK TERRACE DRIVE | ST AUGUSTINE | FL | 32080 | 5334 |
| PERREN L BAKER M.D. | 1337 WOODLARK WAY | | | | MODESTO | CA | 95355 | 3637 |
| PERREN LAWRENCE BAKER TTEE | FAMILY TRUST U/W JEAN ISOBEL | BAKER DTD 01/24/2005 | 1337 WOODLARK WAY | | MODESTO | CA | 95355 | 3637 |
| PERRI J HOROWITZ LIV TR | RON J HOROWITZ | MINDY G HOROWITZ CO-TTEES | UA DTD 01/01/92 | 31 WILDWOOD DR | GREAT NECK | NY | 11024 | 1245 |
| PERRIN A POWNALL | 3625 FILLMORE ST APT 2 | | | | SAN FRANCISCO | CA | 94123 | 1613 |
| PERRIN E BRIGHT | 6538 BIRCHPARK DR | | | | GALLOWAY | OH | 43162 | 9566 |
| PERRY & HAAS LLP | P O DRAWER 1500 | | | | CORPUS CHRISTI | TX | 78403 | 1500 |
| PERRY & RODGERS MOTOR CO INC | PO BOX 1288 | | | | PAULS VALLEY | OK | 73075 | 2088 |
| PERRY A BOWMAN | 7502 PINELAND COURT | | | | WATERFORD | MI | 48327 | 4530 |
| PERRY A DIAMOND JR. | 1528 BREAKERS WEST BLVD | | | | WEST PALM BCH | FL | 33411 | 1855 |
| PERRY A FERGUSON | 1925 WESTVIEW DR APT 200 | | | | INDIANAPOLIS | IN | 46222 | |
| PERRY A FLAUGHER | 38345 ARCOLA DR | | | | STERLING HTS | MI | 48312 | 1209 |
| PERRY A GILLENWATER | & CHERYL R GILLENWATER JTTEN | 9030 GYDA DR | | | ARVADA | CO | 80002 | |
| PERRY A LEE | 4964 NORTH LAWN | | | | KANSAS CITY | MO | 64119 | 3683 |
| PERRY A LEE JR | 136 LOWELL | | | | CLAYCOMO | MO | 64119 | 1737 |
| PERRY A TESSEL | #103 | 8621 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | 3008 |
| PERRY A VOGT - ROTH IRA | 702 SUNSET LANE | | | | WATERLOO | IL | 62298 | |
| PERRY ALDEN MOORE & | CHRISTINE M MOORE | 2501 W WICKENBURG WAY LOT 136 | | | WICKENBURG | AZ | 85390 | |
| PERRY ALEXANDER | 7651 RIVER CREST DR | LOT 7 | | | COLUMBUS | GA | 31904 | 2033 |
| PERRY ANN DAVIS REED | SEPARATE PROPERTY | 3601 TANGLEY ST | | | HOUSTON | TX | 77005 | |
| PERRY B ALERS | CUST PERRY CAMPBELL ALERS A MINOR | UNDER THE | LAWS OF THE DISTRICT OF COLUMBIA | 9272 ALLEN STREET | NABASSAS | VA | 20110 | 6176 |
| PERRY B DURHAM | 2701 NORTH C STREET | | | | ELWOOD | IN | 46036 | 1627 |
| PERRY B FULTON | SUSAN P FULTON JTWROS | 1100 E ELLIS | | | DAVIS | OK | 73030 | |
| PERRY B MC CORMACK | 87 PALISADES LAKEVIEW DRIVE 2A | | | | LAKE OZARK | MO | 65049 | |
| PERRY B SNOW | 5 CONSERVATION DR | | | | MERRIMACK | NH | 03054 | 2956 |
| PERRY B VAN AUKEN SR | 5072 BOWEN DR | | | | NEDROW | NY | 13120 | 9703 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PERRY BARR | 7 PRENTIS COURT | | | | SEWELL | NJ | 08080 |
| PERRY BEAN | 445 ISLAND AVENUE | APT. #503 | | | SAN DIEGO | CA | 92101 | 8614 |
| PERRY BLONDER & | FAY BLONDER | DESIGNATED BENE PLAN/TOD | 282 COLERIDGE ST | | BROOKLYN | NY | 11235 |
| PERRY BLOUNT & | PAULINE P BLOUNT JT TEN | BOX 675 | | | SOPERTON | GA | 30457 | 0675 |
| PERRY C ALERS | 9272 ALLEN STREET | | | | MANASSAS | VA | 20110 | 6176 |
| PERRY C DEMATTEO | 3124 FISHER ROAD | | | | COLUMBUS | OH | 43204 | 1407 |
| PERRY C GRAY | 413 DAVID ST | | | | BRIDGE CITY | TX | 77611 | 3738 |
| PERRY C HIGMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5019 TOTEM TRL | | ANACORTES | WA | 98221 |
| PERRY C KNOX TTEE | PERRY C & LAUREL KNOX REV TR U/A | DTD 11/21/1991 | 4303 FAIRFAX DR EAST | | BRADENTON | FL | 34203 | 4049 |
| PERRY C SHINAS | 943 LAWRENCE AVE | | | | GIRARD | OH | 44420 | 1911 |
| PERRY C WILSON | 16A SEABREEZE | | | | MILFORD | CT | 06460 | 7954 |
| PERRY CAMPBELL ALERS | 9272 ALLEN ST | | | | MANASSAS | VA | 20110 | 6176 |
| PERRY CELLINI | 12 YORK STREET | | | | OLD BRIDGE | NJ | 08857 |
| PERRY CHIPPS | RT 1BOX 243 | | | | WEST UNION | WV | 26456 |
| PERRY CIMONS | CUST WAYNE ALLAN CIMONS UGMA NY | 19 HOLLYWOOD AVE | | | TUCKAHOE | NY | 10707 | 2305 |
| PERRY D BARKALOW | 104 ANGELCREST CT | | | | ROSEBURG | OR | 97470 | 9153 |
| PERRY D EASTON | 7008 WEST COUNTY LINE RD | | | | KNIGHTSTOWN | IN | 46148 | 9306 |
| PERRY D ELLISON | 2356 IDAMAYBEE RD | | | | MONROE | MI | 48162 | 9123 |
| PERRY D KIRBY & | DONNA F KIRBY JT TEN | 552 CHASSEUR DR | | | GRAND BLANC | MI | 48439 | 2308 |
| PERRY D STOKES | 19919 ARCHDALE STREET | | | | DETROIT | MI | 48235 | 2232 |
| PERRY D VAN OTTERLOO | 2080 CLIFFSEDGE DR | | | | HUDSONVILLE | MI | 49426 | 7657 |
| PERRY D WEST | 5748 E MONROE RD | | | | TECUMSEH | MI | 49286 | 9400 |
| PERRY DANIEL MORRISON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 997 TRESSELL LOOP RD | | NASHVILLE | NC | 27856 |
| PERRY DELALIO III TOD | JENNIFER DELALIO | SUBJECT TO STA TOD RULES | 16 ROSES GROVE | | SOUTHAMPTON | NY | 11968 | 1610 |
| PERRY DELALIO JR AND | SARAH DELALIO JTWROS | 338 NORTH MAIN STREET | | | SOUTHAMPTON | NY | 11968 | 3332 |
| PERRY DEWEESE | RTE 1 BOX 437 | | | | SOLOMON | KS | 67480 | 9801 |
| PERRY DOUBT & | LADDIE J BOK | 119 E VAN BUREN ST | | | ELMHURST | IL | 60126 |
| PERRY DUVALL | 155 S HURD | | | | OXFORD | MI | 48371 |
| PERRY E JAMES III & | CYNTHIA A JAMES JTTEN | 12508 CANOLDER ST | | | RALEIGH | NC | 27614 | 8820 |
| PERRY E KING & | DOLORES T KING JT TEN | 775 PROSPECT ST | | | MAPLEWOOD | NJ | 07040 | 3533 |
| PERRY E LEWIS | 16443 BLACKHAWK ST | | | | GRANADA HILLS | CA | 91344 | 6732 |
| PERRY E STATON & | GARY P STATON | 2204 ROSEBUD ST | | | NEDERLAND | TX | 77627 |
| PERRY E THON | KAREN M THON JT TEN | 916 COLLINGWOOD ST | | | HOUGHTON LAKE | MI | 48629 | 9744 |
| PERRY ENTERPRISES, LLC | 416 E BROADWAY | | | | COLUMBIA | MO | 65201 | 4438 |
| PERRY ESQUIVEL | 5624 DUSTIN CT. N.W. | | | | ALBUQUERQUE | NM | 87120 | 3374 |
| PERRY EUGENE PHILLIPS | PO BOX 79015 | | | | JACKSON | MS | 39236 | 9015 |
| PERRY EVERETT | DESIGNATED BENE PLAN/TOD | 2916 GALA CT | | | SANTA CLARA | CA | 95051 |
| PERRY F BROWN | 24116 STATE HIGHWAY 31 | | | | BOKOSHE | OK | 74930 | 2305 |
| PERRY FAVIA CUST FOR | KATHLEEN M FAVIA UTMA/IL | UNTIL AGE 21 | 10931 ROYAL OAKS LANE | | ORLAND PARK | IL | 60467 | 4583 |
| PERRY FAVIA CUST FOR | PERRY J FAVIA UTMA/IL | UNTIL AGE 21 | 10931 ROYAL OAKS LANE | | ORLAND PARK | IL | 60467 | 4583 |
| PERRY FOX | CHARLES SCHWAB & CO INC CUST | 5900 CAMINO DEL SOL | #404 | | BOCA RATON | FL | 33433 |
| PERRY G RANDLE | 1327 GOODFELLOW | | | | ST LOUIS | MO | 63112 | 3710 |
| PERRY G ROBINSON | 592 MOONPENNY CIR | | | | PORT ORANGE | FL | 32127 | 4802 |
| PERRY GOLDMAN | CHARLES SCHWAB & CO INC CUST | 104 MAXWELLTON DRIVE | | | GREENWOOD | SC | 29646 |
| PERRY GRABOSKY | 2995 CHAPEL AV APT 4S | | | | CHERRY HILL | NJ | 08002 |
| PERRY GRANT | 141 CR4532 | | | | DAYTON | TX | 77535 |
| PERRY GRAVITT JR | 9 ROCKRIDGE ROAD | | | | ROLAND | AR | 72135 | 9329 |
| PERRY GUIDRY & | DONNA F GUIDRY JT TIC | 114 PLAQUEMINE RD | | | LAFAYETTE | LA | 70501 | 7734 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PERRY H BROWN | 336 NORTH HURON | | | | AUGRES | MI | 48703 | 9617 |
| PERRY HARRIS KOVLER | 7507 GAVIOTA AVE | | | | VAN NUYS | CA | 91406 |
| PERRY HARRISON PENN JR | CHARLES SCHWAB & CO INC CUST | 633 CALLENDER LAKE DR | | | MURCHISON | TX | 75778 |
| PERRY HOWARD FRIESLER | 12619 N RIVER FOREST CR | | | | MEQUON | WI | 53092 | 2538 |
| PERRY HUFSTETLER | 43279 SCHOENHERR RD | | | | STERLING HEIGHTS | MI | 48313 | 1957 |
| PERRY HUGH BELL | 381 SHOEMAKER DRIVE | | | | DEFUNIAKSPRNG | FL | 32433 | 4047 |
| PERRY HUGHES | 7754 BRADLEY CREEK RD. | | | | LASCASSAS | TN | 37085 |
| PERRY J BARNABY | C/O VIOLA E BARNABY | 280 LAKEBREEZE DR | | | BRIGHTON | MI | 48114 | 8703 |
| PERRY J COLEMAN JR & | JUDITH A COLEMAN TTEE | PERRY J COLEMAN JR TRUST | UAD 12/17/02 | 2205 PINE MEADOW AVENUE | W MELBOURNE | FL | 32904 | 6552 |
| PERRY J PERRONE | 300 MC CLOUD DR | | | | FORT LEE | NJ | 07024 | 5321 |
| PERRY J SANKOVICH | 1305 BELMAR PL. | | | | ANN ARBOR | MI | 48103 |
| PERRY JOHN YANNAKI | 7337 GALE ROAD | | | | GRAND BLANC | MI | 48439 | 7400 |
| PERRY JOHNSON | 14105 SAN ANTONIO RD. | | | | ATASCADERO | CA | 93422 |
| PERRY JONES | 11952 ERWIN RIDGE AVE | | | | CHARLOTTE | NC | 28213 |
| PERRY JONES | 415 PURPLE LEAF LN | | | | ROCHESTER | NY | 14624 | 5528 |
| PERRY K AUSTIN | PO BOX 439 | | | | CICERO | IN | 46034 | 0439 |
| PERRY K PESKIN & | CAROLYN N PESKIN | JT TEN | 3559 STRATHAVON RD | | SHAKER HEIGHTS | OH | 44120 | 5226 |
| PERRY K PINTOSKI | 3417 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458 | 8805 |
| PERRY K TRIMMER II | 3410 PRINCEWOOD CT | | | | ARLINGTON | TX | 76016 | 2313 |
| PERRY K YEE | CHARLES SCHWAB & CO INC.CUST | 9982 TESSON CREEK ESTATES DR | | | SAINT LOUIS | MO | 63123 |
| PERRY KAYE | 5500 COLLINS AVE | APT 1403 | | | MIAMI BEACH | FL | 33140 | 2501 |
| **PERRY KINOSHITA** | 407 LODGE DR | | | | LAFAYETTE | LA | 70506 |
| PERRY KLEEMANN | 24 CHERRY ST | | | | GLEN HEAD | NY | 11545 | 1802 |
| PERRY L AVENALL | 5839 STRATHDON WAY | | | | WATERFORD | MI | 48327 |
| PERRY L BARRETT | PO BOX 25 | | | | MOULTON | AL | 35650 |
| PERRY L BOURLIER JR AND | JANE A BOURLIER JTWROS | 19319 2ND AVE NW | | | SEATTLE | WA | 98177 | 3003 |
| PERRY L BRUCE | 3968 BRYN MAWR CT | | | | DULUTH | GA | 30096 | 2604 |
| PERRY L CUMMINGS | 1013 COKE DR | | | | ARLINGTON | TX | 76010 | 1906 |
| PERRY L FOWLER | 53 CRESCENT AVENUE | ST THOMAS ON  N5P 2K4 | CANADA | | | | |
| PERRY L HICKS | 821 ARAPAHO | | | | INDEPENDENCE | MO | 64056 | 1966 |
| PERRY L KAPLINGER | 1025 27TH AVE | | | | COUNCIL BLFS | IA | 51501 | 7523 |
| PERRY L MCCORD | 5060 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433 | 1218 |
| PERRY L MURPHREE | CHARLES SCHWAB & CO INC CUST | 26 SHAWNEE RIDGE DR | | | THE WOODLANDS | TX | 77382 |
| PERRY L ROBINSON | 3955 WEATHERBY LN | | | | VALDOSTA | GA | 31602 | 0878 |
| PERRY L ROBINSON & | EDNA F ROBINSON JT TEN | 3955 WEATHERBY LN | | | VALDOSTA | GA | 31602 | 0878 |
| PERRY L ROQUEMORE JR | 3715 MOONSTONE DR | | | | DALLAS | TX | 75241 | 4311 |
| PERRY L SHERMAN | 298 COLD WATER BND | | | | HOLLY SPRINGS | MS | 38635 |
| PERRY L THOMPKINS | 4588 E 175 ST | | | | CLEVELAND | OH | 44128 | 3928 |
| PERRY L WESTON | 158 MILLER AVE SW | | | | CONCORD | NC | 28025 | 5652 |
| PERRY L WILLIAMS | 2002 EDWARD LANE | | | | JACKSON | MS | 39213 | 4439 |
| PERRY L WILSON | 5401 VELMA AVE | | | | CLEVELAND | OH | 44129 | 1524 |
| PERRY L. LERNER TTEE | FBO PERRY L LERNER TRUST | U/A/D 03-22-2006 | 5 MIDDLESEX COURT | | LINCOLNSHIRE | IL | 60069 | 2112 |
| PERRY LACLAIRE | & SHERRY LACLAIRE JTTEN | 205 NE 187TH AVE | | | PORTLAND | OR | 97230 |
| PERRY LARSON | BEVERLY J LARSON JT TEN | 3506 BEARD AVENUE NORTH | | | ROBBINSDALE | MN | 55422 | 2345 |
| PERRY LEE GRIMES | 8171 HWY 70 S | | | | NASHVILLE | TN | 37221 |
| PERRY LEONHARD KRAFT | 5354 DEXTER AVENUE | | | | HILLIARD | OH | 43026 | 1052 |
| PERRY LEWIS | 19211 FREELAND | | | | DETROIT | MI | 48235 | 1902 |
| PERRY LIFF AND | STEPHEN LIFF TSTEE | U/W/O WALTER LIFF FAMILY TST | 262-37 GRAND CENTRAL PKWY | | LITTLE NECK | NY | 11362 | 2525 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PERRY LINDBERGH | 249 N.E. 110 STREET | | | | MIAMI | FL | 33161 |
| PERRY LOH (SIMPLE IRA) | FCC AS CUSTODIAN | 7923 ROYAL FERN COURT | | | LIBERTY TWP | OH | 45044 8378 |
| PERRY LONG JR & | VIRGINIA C LONG JT TEN | 194 LOG HOME LANE | | | LAFOLLETTE | TN | 37766 4931 |
| PERRY LORENZ | CUST DAKOTA BILL LORENZ | UTMA CA | 2406 PINE NEEDLE COURT | | FORT COLLINS | CO | 80528 8585 |
| PERRY LORENZ | CUST SHILO MC KENNA LORENZ | UTMA CA | 2406 PINE NEEDLE COURT | | FORT COLLINS | CO | 80528 8585 |
| PERRY LOVETT | 614 JAMIESON | | | | FLINT | MI | 48505 |
| PERRY M FAVIA & | MARY P FAVIA JT TEN | 10931 ROYAL OAKS LANE | | | ORLAND PARK | IL | 60467 4583 |
| PERRY M TATE | 18211 WEATHERWOOD DR | | | | BATON ROUGE | LA | 70817 3922 |
| PERRY MARTENY & | CHRISTA D MARTENY | 2632 MONTROSE DR | | | BARTLESVILLE | OK | 74006 |
| PERRY MARTIN | 824 W ALMA ST | | | | FLINT | MI | 48505 1944 |
| PERRY MORGAN JR | 20047 WILLOWICK DR | | | | SOUTHFIELD | MI | 48076 1716 |
| PERRY MURPHY | 13606 CEDAR GROVE | | | | DETROIT | MI | 48205 3600 |
| PERRY N BILYEU JR | 3556 MAXTON RD | | | | DAYTON | OH | 45414 2432 |
| PERRY N FEUSTER | MARYJANE M FEUSTER JTWROS | 16 ANDERSON DRIVE | | | STONY POINT | NY | 10980 2437 |
| PERRY P BOHLOOL & | JOANNE L BOHLOOL | 3033 CAMILL DR | | | RENO | NV | 89509 |
| PERRY P BOURLET | PO BOX 226 | | | | TALLULAH FLS | GA | 30573 0226 |
| PERRY P PETERSON | 671 61ST STREET | | | | WEST DES MOINES | IA | 50265 |
| PERRY PARSONS SEP IRA | FCC AS CUSTODIAN | 745 CRAIGHEAD ROAD | | | JONESBORO | AR | 72401 7002 |
| PERRY PENA | 717 GARFIELD SW | | | | ALBUQUERQUE | NM | 87109 |
| PERRY PONG & | MARGARET M CHIN | 112 EAST 83RD ST. APT 1A | | | NEW YORK | NY | 10028 |
| PERRY R DETOLVE | 6742 N NAVAJO | | | | LINCOLNWOOD | IL | 60712 3113 |
| PERRY R HALL | 2130 BARBERRY DRIVE | | | | SPRINGFIELD | IL | 62704 4117 |
| PERRY R HOLMAN | 11202 SE 225TH ST | | | | KENT | WA | 98031 2626 |
| PERRY R MAJOR AND | MARY JO MAJOR JT TEN | 390 N IRVING | | | COAL CITY | IL | 60416 1122 |
| PERRY R MCCOY & | BARBARA A MCCOY JT TEN | 39 HOLLY FORK CV | | | PARIS | TN | 38242 7845 |
| PERRY RAVNIK ET AL | OAKLAND MEDICAL GROUP RET TR | 424 28TH ST | | | OAKLAND | CA | 94609 |
| PERRY REEVES | 2646 SAMUEL DR | | | | SAGINAW | MI | 48601 7012 |
| PERRY RUTLEDGE | 116 BROOK HOLLOW LAKE TRL | | | | CUMMING | GA | 30028 7226 |
| PERRY S BECHTLE REV TRUST | AND MARY BECHTLE | UAD 01/07/04 | 400 RUDEE POINT ROAD | APT 309 | VIRGINIA BEACH | VA | 23451 |
| PERRY S HERST III | CGM IRA CUSTODIAN | 1223 WILSHIRE BLVD., #719 | | | SANTA MONICA | CA | 90403 5400 |
| PERRY S. LONG SEP IRA | FCC AS CUSTODIAN | 8585 HUMMINGBIRD RD. | | | NEW TRIPOLI | PA | 18066 3536 |
| PERRY SMITTENAAR | 6705 WEST 3800 SOUTH | | | | WEST VALLEY CITY | UT | 84128 |
| PERRY SNOW | 862 WEYANOKE LANE | | | | NEWPORT NEWS | VA | 23608 |
| PERRY SPANN | 7028 MAPLERIDGE DRIVE | | | | CHARLOTTE | NC | 28210 |
| PERRY STUMBO JR | 3521 W ELMWOOD CIR | | | | SNELLVILLE | GA | 30078 2851 |
| PERRY T SANDERS | 72 EAGLE RIDGE LN | | | | WINFIELD | MO | 63389 2231 |
| PERRY T WILLIAMS | 223 S MARSHALL | | | | PONTIAC | MI | 48342 3247 |
| PERRY TROUT JR | 4030 TERRACE CT | | | | SAN DIEGO | CA | 92116 2315 |
| PERRY TRUESDALE | 215 E. OCONNOR AVE. | | | | LIMA | OH | 45801 |
| PERRY TRUST-FAMILY SHARE | HELEN KAY PERRY TRUSTEE | U/A DTD 09/08/1998 | 18420 DEER HILL RD | | PLEASANT VALLEY | IA | 52767 |
| PERRY TRUST-SURVIVORS SHARE | HELEN KAY PERRY TRUSTEE | U/A DTD 09/08/1998 | 18420 DEER HILL RD | | PLEASANT VALLEY | IA | 52767 |
| PERRY TURPIN | & WANDA I TURPIN JTTEN | 5204 WAPITI POINT CT | | | LAS VEGAS | NV | 89130 |
| PERRY TURPIN | 7048 KITTRIDGE DRIVE | | | | FAYETTEVILLE | NC | 28314 1265 |
| PERRY VOORNAS | SOPHIE VOORNAS | 6598 N HIAWATHA AVE | | | CHICAGO | IL | 60646 2847 |
| PERRY W COX | 8810 NE 4TH ST | | | | MIDWEST CITY | OK | 73110 7704 |
| PERRY W GRANSEE | 6746 NORTH OLD 92 | | | | EVANSVILLE | WI | 53536 9721 |
| PERRY W PREMDAS | 12416 ASTER AVENUE | | | | BRADENTON | FL | 34212 |
| PERRY W REMAKLUS & | PATRICIA B REMAKLUS JT TEN | BOX 35025 | | | RICHMOND | VA | 23235 0025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PERRY W SHELTON & | MRS THERESA C SHELTON JT TEN | PO BOX #23 | | | | TROUT CREEK | NY | 13847 | 0023 |
| PERRY W SLAUGHTER | 1717 E BELT LINE RD | | | | | COPPELL | TX | 75019 | 4231 |
| PERRY W WHITE & | MARGUERITE S WHITE TEN COM | 6846 FREEMONT ST | | | | DALLAS | TX | 75231 | 8104 |
| PERRY W WILLIS | 4914 SOUTHERN AVE | | | | | ANDERSON | IN | 46013 | 4845 |
| PERRY WARGO | 3020 NINTH ST. | | | | | BETHLEHEM | PA | 18020 | 2909 |
| PERRY WARRIOR | PO BOX 4518 | | | | | FLINT | MI | 48504 | 0518 |
| PERRY WAYNE HOBBS & | MARY L HOBBS | DESIGNATED BENE PLAN/TOD | 13400 SILVER LN | | | INDEPENDENCE | MO | 64050 | |
| PERRY WHITFIELD | 4753 CRATER RIM RD | | | | | CARLSBAD | CA | 92010 | 5549 |
| PERRY WILLIAMSON | 6609 CRAGLAND CT | | | | | CHARLOTTE | NC | 28269 | |
| PERRY'S POOL PUMP & MOTOR LLC | 12846 NORTH 19TH AVENUE | | | | | PHOENIX | AZ | 85029 | 2653 |
| PERRYCO LLC | ATTN HARRIET PERRY | 58 ONDAORA PKWY | | | | HIGHLAND FLS | NY | 10928 | 4012 |
| PERRYN LYON | C/O CARNAHAN | 34 A CORNICHE DR | | | | DANA POINT | CA | 92629 | 4078 |
| PERSA STEFANOVSKA | 48191 PRESTWYCK DR | | | | | MACOMB | MI | 48044 | 6510 |
| PERSEVERANDO M PADUA & | LOLITA O PADUA JT TEN | 2872 FOXTAIL CREEK AVE | | | | HENDERSON | NV | 89052 | 7076 |
| PERSHING C PICKENS | 10260 CAMP OTTO | | | | | CLOVERDALE | IN | 46120 | |
| PERSHING CLEARING | TR MARY PRATT | 3320 GRANT ST | | | | SAGINAW | MI | 48601 | 4727 |
| PERSHING HORTON | PO BOX 365 | | | | | THREE SPRINGS | PA | 17264 | 0365 |
| PERSHING LIMITED | A/C EXCLUSIVE BENEFIT OF | CUSTOMER | --CLEARANCE ACCOUNT-- | CAPSTAN HOUSE, 1 CLOVE CRESCENT ,LONDON E14 | | | | | |
| PERSHING LLC | FBO THOMAS EHRHARDT | 2204 LINNEMAN STREET | | | | GLENVIEW | IL | 60025 | 4168 |
| PERSHING LLC CUST | FBO SANFORD JUSTA IRA | 212 S MARY ST | | | | MARINE CITY | MI | 48039 | |
| PERSHING LLC CUST | HAROLD SMITH IRA | 206 E NORTH ST | | | | SAINT CHARLES | MI | 48655 | |
| PERSHING LLC CUST | THOMAS AUTEN IRA | 5240 CECELIA ANN | | | | CLARKSTON | MI | 48346 | |
| PERSHING LLC FOR THE A/C OF | SILVERCREST ASSET MANAGEMENT LLC | COD ACCOUNT | INVESTMENT MANAGEMENT SUPPORT | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | 0002 |
| PERSHING LLC TR | FBO JUDITH LAMBERT IRA | 20916 E GLEN HAVEN CIRC | | | | NORTHVILLE | MI | 48167 | |
| PERSHING SECURITIES INT'L LTD | CLIENT ASSET CUSTODY ACCOUNT | NON US DOCUMENTED | 4TH FLOOR EMBASSY HOUSE | HERBERT PARK BALLSBRIDGE ,DUBLIN 4 IRELAND | | | | | |
| PERSHING SECURITIES INT'L LTD | CLIENT ASSET CUSTODY ACCOUNT | TREATY DOCUMENTED | 4TH FLOOR EMBASSY HOUSE | HERBERT PARK BALLSBRIDGE ,DUBLIN 4 IRELAND | | | | | |
| PERSHING SECURITIES LTD | ---A/C CLIENT--- | NON TREATY DOCUMENTED | CAPSTAN HOUSE 1 CLOVE CRESCENT | LONDON E14 2BH ,UNITED KINGDOM | | | | | |
| PERSHING SECURITIES LTD | --A/C CLIENT-- | NON US UNDOCUMENTED | CAPSTAN HOUSE 1 CLOVE CRESCENT | LONDON E14 2BH ,UNITED KINGDOM | | | | | |
| PERSHING SECURITIES LTD | --A/C CLIENT-- | TREATY DOCUMENTED | CAPSTAN HOUSE 1 CLOVE CRESCENT | LONDON E14 2BH ,UNITED KINGDOM | | | | | |
| PERSHING TR | FBO ALEXANDRA L WARD IRA | 13225 101ST STREET | SE LOT 350 | | | LARGO | FL | 33773 | 5605 |
| PERSIA WALKER ACF | TYLER MARIE WALKER UGTMA | MILCHSTR 16 | | 81667 MUNCHEN GERMANY | | | | | |
| PERSIS A ELWOOD AND | MARVIN L GALE JTWROS | 6439 SHELTERGLEN CT. | | | | DAYTON | OH | 45459 | 8418 |
| PERSIS T KING/AKA KINGWANGLER | TOD DTD 07/01/06 | 9 HIGHLAND AVENUE | | | | WEST NYACK | NY | 10994 | 1702 |
| PERSONNEL MANAGMENT ABSTRACTS | GLORIA JEAN REO | 704 ISLAND LAKE PT | | | | CHELSEA | MI | 48118 | 9577 |
| PERVEEN CHARANIA & | BARKAT CHARANIA | 53 THE OVAL ST | | | | SUGAR LAND | TX | 77479 | |
| PERVIN GUPTA | 244 WEST 750 NORTH | | | | | CLEARFIELD | UT | 84015 | 3716 |
| PERVIS J. BALLEW & | MARY NELL BALLEW, TIC/TENCOM | 3051 ORION COVE | | | | BARTLETT | TN | 38134 | |
| PERVIS L COOPER JR | 3723 MELANIE LANE | | | | | CRETE | IL | 60417 | 1620 |
| PESET TAN | 4558 LODOVICO CT. | | | | | FREMONT | CA | 94555 | |
| PESIS TRUST | UAD 04/15/99 | SONYA I SHELLEY & | PHILIP E SHELLEY TTEES | 2004 SUN CLIFFS STREET | | LAS VEGAS | NV | 89134 | 5551 |
| PET IMAGING OF SAN JOSE LLC | 38855 MARLIN TER | | | | | FREMONT | CA | 94536 | |
| PETA ELIZABETH OXLEY | 4 EDGERTON GREEN | HUDDERSFIELD HD15RD | | ENGLAND | | | | | |
| PETAK LIMITED | 1214 MANOR DRIVE SOUTH | | | | | WESTON | FL | 33326 | 2823 |
| PETAR JEKIC IRA | FCC AS CUSTODIAN | 262 OLD ENGLEWOOD ROAD | | | | ENGLEWOOD | FL | 34223 | 4018 |
| PETBAR REALTY CO INC | 171 W 57TH ST | | | | | NEW YORK | NY | 10019 | 2203 |
| PETE A CONTI | 3100 BLACKGOLD TRAIL | | | | | TALLAHASSEE | FL | 32308 | 1946 |
| PETE A NEDRY | PO BOX 1123 | | | | | MCLEAN | VA | 22101 | 1123 |
| PETE AKERS | 37211 TOM BROWN ROAD | | | | | HILLIARD | FL | 32046 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETE ANTHONY CATALINA SR & | LILLIAN ROSE CATALINA | 902 RAINBOW DR | | | RICHARDSON | TX | 75081 | |
| PETE ANTONIADIS | 445 W WELLINGTON AVE APT 9D | | | | CHICAGO | IL | 60657 | |
| PETE B PAPAS | NINA PAPAS | 1650 W MARKET ST STE 21 | | | AKRON | OH | 44313 | 7007 |
| PETE BAKMAZ | 1070 BECHTOL AVE | | | | SHARON | PA | 16146 | 3506 |
| PETE BELDOWICZ AND | ANN M BELDOWICZ JTENT | 21 EAST FIRST STREET | | | CLIFTON | NJ | 07011 | |
| PETE BERGMAN | 10619 HILLVIEW AVE | | | | CHATSWORTH | CA | 91311 | |
| PETE BUZOFF JR & | PAUL M BUZOFF | 109 BREEZY TREE CT APT 103 | | | LAS VEGAS | NV | 89145 | |
| PETE C EDWARDS | 2 BALDWIN LN | | | | MAHOPAC | NY | 10541 | 3602 |
| PETE C PAPPAS | 1111 S RIDGE | | | | STILLWATER | OK | 74074 | 5143 |
| PETE CALLAHAN | 25 LAKE FRONT BLVD | | | | MOSQUERO | NM | 87733 | |
| PETE CRIQUI | CHARLES SCHWAB & CO INC CUST | PO BOX 66 | | | SMITH | NV | 89430 | |
| PETE D TINGSON & | CONNIE B TINGSON JT TEN | 8141 N NEWBURGH RD APT 201 | | | WESTLAND | MI | 48185 | |
| PETE E BELOG | 1000 S CLUBHOUSE CT | | | | FRANKLIN | TN | 37067 | 5680 |
| PETE E GEFRE | 3701 GUN CLUB ROAD UNIT 73 | | | | YAKIMA | WA | 98901 | 9545 |
| PETE E SCHNEIKART | 1120 E SHAWNEE TR | | | | YOUNGSTOWN | OH | 44511 | 1346 |
| PETE FRANCISCO AND | JOANETTE FRANCISCO | JT TEN | 1114 S 24TH STREET | | BATTLE CREEK | MI | 49015 | |
| PETE GALLO | TOD ACCT | 17 GARFIELD STREET | | | LISBON | OH | 44432 | 1009 |
| PETE GAMMON | CUST PAUL VADER UNDER THE MISSOURI | UNIFORM | GIFTS TO MINORS LAW | 14501 ATRIUM WAY #231 | MINNETONKA | MN | 55345 | 4757 |
| PETE GAMMON | CUST PETER VADER UNDER THE MISSOURI | UNIFORM | GIFTS TO MINORS LAW | 5905 ELLIOT AVE S | MINNEAPOLIS | MN | 55417 | 3151 |
| PETE H VAN DERVEER & | PATRICIA S VAN DERVEER JT TEN | 633 DUNDEE CIRCLE | | | MELBOURNE | FL | 32904 | |
| PETE HUGHEY BAKER | 119 SILVER FOX DR | | | | GREENWOOD VILLAGE | CO | 80121 | 2128 |
| PETE IVAN KAPSSOF | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 621 N ROSE DR APT 303 | | PLACENTIA | CA | 92870 | |
| PETE J KOKINOS | 4216 BURTON PL | | | | ANDERSON | IN | 46013 | 2583 |
| PETE J NOSSER III | TOD WILLIAM HOOD II | SUBJECT TO STA TOD RULES | 4451 E CLAY STREET | | VICKSBURG | MS | 39183 | 3441 |
| PETE J VASQUEZ | 115 PEPPERTREE DR | | | | ORLANDO | FL | 32825 | 3640 |
| PETE K HIRONAKA AND | JEAN T HIRONAKA JTWROS | 3208 BRADDOCK | | | DAYTON | OH | 45420 | 1104 |
| PETE KARPOS | 325 WAYMAN CIR | | | | WEST PALM BEACH | FL | 33413 | |
| PETE KOCHERA | 11355 VILLAGE BROOK DRIVE | | | | RIVERVIEW | FL | 33579 | |
| PETE KOGLER | 523 GOLDEN WEST DR | | | | REDLANDS | CA | 92373 | |
| PETE KOURZIS | 4745 HEATHER LANE | | | | NORTH ROYALTON | OH | 44133 | |
| PETE KRAYNAK | 2615 GARDNER PLACE | | | | GLENDALE | CA | 91206 | |
| PETE KUNIK | 240-03 83RD AVE | | | | BELLEROSE | NY | 11426 | 1301 |
| PETE KUZMA IV | 1190 TEE CEE DR | | | | WATERFORD | MI | 48328 | 2047 |
| PETE L GEORGES | PETE L GEORGES REVOCABLE TRUST | 1622 MIDWEST CLUB PARKWAY | | | OAK BROOK | IL | 60523 | |
| PETE L SCAMARDO | BOX 266 | | | | MUMFORD | TX | 77867 | 0266 |
| PETE L VISSAS | 7605 MASSENA ROAD | | | | BETHESDA | MD | 20817 | 4831 |
| PETE LAYTON | 4553 FRANKLIN AVE | | | | WESTERN SPRINGS | IL | 60558 | 1532 |
| PETE LEKTZIAN | 6563 PLUM DR | | | | CLARKSTON | MI | 48346 | 2147 |
| PETE LORAH | 24646 LEWES GEORGETOWN HWY | | | | GEORGETOWN | DE | 19947 | |
| PETE M GRIER | 504 ZEIGLER RD | | | | BLOOMINGDALE | GA | 31302 | |
| PETE M MARCUS | 8660 RATHBUN RD BOX 87 | | | | BIRCH RUN | MI | 48415 | 8420 |
| PETE M NICOLAOU | 4446 OAK ST | | | | LOWELLVILLE | OH | 44436 | 9745 |
| PETE M SHEEHAN | 526 W MESA AVE | | | | FRESNO | CA | 93704 | 1619 |
| PETE MAGSIG | 1315 HUTCHINS AVE | | | | ANN ARBOR | MI | 48103 | |
| PETE MANN | 85 UPPER ROAD | | | | CENTER SANDWICH | NH | 03227 | 3724 |
| PETE MILLENOVICH | 21511 LE FEVER X | | | | WARREN | MI | 48091 | 4644 |
| PETE N LAGEN IRA | FCC AS CUSTODIAN | 7755 W CASHEW DR | | | ORLAND PARK | IL | 60462 | 5041 |
| PETE NEAGUL | 3607 FALLSTON ROAD | | | | JARRETTSVILLE | MD | 21084 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETE NICK PANOS | CHARLES SCHWAB & CO INC CUST | 13420 SHATTUCK RD | | | LODI | CA | 95242 |
| PETE OROZCO JR | CGM SEP IRA CUSTODIAN | 4916 BAYBERRY ST | | | FLOWER MOUND | TX | 75028 | 3947 |
| PETE P DAMICO | 3865 ENDOVER ROAD | | | | DAYTON | OH | 45439 | 2420 |
| PETE P GAMEZ | 9314 W MARSHALL AE | | | | GLENDALE | AZ | 85305 | 2710 |
| PETE P GOMEZ | 34802 WARWICK CRT | | | | FREMONT | CA | 94555 | 2438 |
| PETE P LOZANO | 200 N STIMSON AVE | | | | LA PUENTE | CA | 91744 | 4552 |
| PETE PEGIS | 1844 EAGLE PEAK AVE | | | | CLAYTON | CA | 94517 | 1802 |
| PETE PETRIE | 11160 FERNDALE DRIVE | | | | MANITOU BEACH | MI | 49253 | 9615 |
| PETE POULAKIS | 14529 WEST AVE | | | | ORLAND PARK | IL | 60462 | 2448 |
| PETE RAMOS | 1503 INDIAN DRIVE | | | | ENID | OK | 73703 |
| PETE RENDON | 12355 BAUMGARTNER | | | | ST CHARLES | MI | 48655 | 9677 |
| PETE RUSSO | PO BOX 2106 | | | | LAKE OZARK | MO | 65049 | 2106 |
| PETE SALKO | 406 WEST PENN ROAD | | | | LEHIGH ACRES | FL | 33936 | 6255 |
| PETE SAMSON | 4426 TRILLIUM LA | | | | POLK | WI | 53086 |
| PETE SAMSON | 4426 TRILLIUM LN | | | | POLK | WI | 53086 | 9790 |
| PETE SPENCER | 4630 VALOR WAY | | | | MADISON | WI | 53718 |
| PETE STEELE AND | SALLY STEELE JT TEN | 35328 HWY 27 | | | PR DU CHIEN | WI | 53821 | 8113 |
| PETE T LOPEZ | 1101 AMBLER LN | | | | FALLING WATER | WV | 25419 | 9688 |
| PETE THOMPSON | 204 BENNINGTON CT | | | | RICHMOND | KY | 40475 | 1179 |
| PETE VALONIS | 821 N CLEBURN | | | | GRAND ISLAND | NE | 68801 | 4248 |
| PETE VAN HANDEL | CHARLES SCHWAB & CO INC CUST | 1675 E MOUNTAIN DR | | | STAYTON | OR | 97383 |
| PETE W JOHNSON | 3430 GETTYSBURG | | | | ANN ARBOR | MI | 48105 | 1541 |
| PETE WAHNA | 2296 NORMAN DRIVE | | | | STOW | OH | 44224 | 2771 |
| PETE WARNE | 1509 DAWSON BUTTE WAY | | | | CASTLE ROCK | CO | 80109 |
| PETE WINKLER REVOC LIV TRUST | PETE WINKLER TTEE | U/A DTD 01/30/1992 | 1339 GRAYTON STREET | | GROSSE POINTE | MI | 48230 |
| PETER A & MARDENE I GOELZ | TR GOELZ FAMILY TRUST | UA 09/29/92 | 30880 BORREL COURT | | TEHACHAPI | CA | 93561 | 5410 |
| PETER A ABAJIAN | 1844 ANITA CREST DR | | | | ARCADIA | CA | 91006 |
| PETER A ALPAUGH | DESIGNATED BENE PLAN/TOD | PO BOX 3428 | | | CINCINNATI | OH | 45201 |
| PETER A ANDERSON | 422 WOODWARD CRESCENT | | | | BUFFALO | NY | 14224 | 3643 |
| PETER A ARBES | WBNA CUSTODIAN TRAD IRA | 305 FOREST HILLS CIRCL | | | DEVON | PA | 19333 | 1019 |
| PETER A BACKAITIS & | SHARON E BACKAITIS JT TEN | 17091 PENNSYLVANIA | | | SOUTHFIELD | MI | 48075 | 2987 |
| PETER A BALDWIN & | CAROLYN W BALDWIN JT TEN | ROUTE 2 | | | PITTSFIELD | NH | 03263 | 9802 |
| PETER A BARRETT | 521 N RINGOLD | | | | JANESVILLE | WI | 53545 | 2554 |
| PETER A BAX | 109 FIFTH AVE | | | | LOWELL | MA | 01854 |
| PETER A BIZZELL | 215 WILSON RD | | | | LANSING | NY | 14882 | 9065 |
| PETER A BORCH, JR. | 9 VILLAGE DRIVE | | | | LEDYARD | CT | 06339 |
| PETER A BOWERMAN | 114 W LYTLE | | | | IONIA | MI | 48846 | 1245 |
| PETER A BRUESSOW & | JANET W BRUESSOW JT TEN | 58 OAK RIDGE DR | | | CARO | MI | 48723 | 1237 |
| PETER A BRUNO | JANE BRUNO JT TEN | 1243 EAST MOMBASHA ROAD | | | MONROE | NY | 10950 | 5625 |
| PETER A BUDENHOLZER | 14393 MINOCK | | | | DETROIT | MI | 48223 | 2828 |
| PETER A CALLIHAN | 2760 DIANA STREET | | | | PASADENA | CA | 91107 | 4413 |
| PETER A CARROLL & | JANET M CARROLL | JANET M CARROLL LIVING TR | 456 E GULL LAKE DR | | AUGUSTA | MI | 49012 |
| PETER A CHASE | PO BOX 424 | | | | CHOCORUA | NH | 03817 |
| PETER A CHAZAL | PO BOX 846 | | | | OCALA | FL | 34478 | 0846 |
| PETER A CIRULIS | 2079 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309 | 4503 |
| PETER A COCHRANE | 17 KELLY CT | | | | SANDY HOOK | CT | 06482 |
| PETER A COCHRANE | CHARLES SCHWAB & CO INC CUST | 17 KELLY CT | | | SANDY HOOK | CT | 06482 |
| PETER A CONTI | 337 WOODWARD AVENUE | | | | NEW HAVEN | CT | 06512 | 5036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER A COOPER | 736 BONNYVALE RD | | | | BRATTLEBORO | VT | 05301 | 2574 |
| PETER A CORTEVILLE | CGM IRA CUSTODIAN | 525 AMBERIDGE TRAIL N.W. | | | ATLANTA | GA | 30328 | 2808 |
| PETER A CORTEVILLE AND | DEBORAH J CORTEVILLE JTWROS | 525 AMBERIDGE TRAIL N.W. | | | ATLANTA | GA | 30328 | 2808 |
| PETER A COSTANZO AND | SUZAN M COSTANZO JTWROS | 27 MACARTHUR DRIVE | | | WILLIAMSVILLE | NY | 14221 | 3709 |
| PETER A CRAWFORD | 23 NEWCASTLE DR APT 11 | | | | NASHUA | NH | 03060 | |
| PETER A CRONOVICH | 6631 MAPLEWOOD | | | | GILMER | TX | 75645 | 8189 |
| PETER A CRYSTAL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1513 LINCOLN ST | | HOOD RIVER | OR | 97031 | 1141 |
| PETER A CURRIE | 2374 BISSONETTE ROAD | | | | OSCODA | MI | 48750 | 9208 |
| PETER A DAPRATO | 34874 DRYDEN DR | | | | STERLING HGTS | MI | 48312 | |
| PETER A DAVIS | 2840 CLITO ROAD | | | | STATESBORO | GA | 30461 | 7209 |
| PETER A DEL PUPPA | CUST PETER DEL PUPPA U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 579 PARK ESTATES SQ | VENICE | FL | 34293 | 4189 |
| PETER A DESANCTIS | CUST DAVID PETER DESANCTIS UNDER | THE CT | U-G-M-A | 43 HUCKLEBERRY LANE | DARIEN | CT | 06820 | 2211 |
| PETER A DESANTIS & | ROBERTA F DESANTIS JTWROS | 5242 E HARVARD CT | | | COLUMBUS | IN | 47203 | 4586 |
| PETER A DIVINY | 18123 AUDETTE | | | | DEARBORN | MI | 48124 | 4216 |
| PETER A EPPOLITO | 2701 EAST 65 STREET | | | | BROOKLYN | NY | 11234 | 6825 |
| PETER A FACIONE | 102 WALES RIDGE RD | | | | WALES | MI | 48027 | 4005 |
| PETER A FENYES & | SHELLEY R T FENYES JT TEN | 5222 WOODVIEW DR | | | BLOOMFIELD HILLS | MI | 48302 | 2565 |
| PETER A FLECK | 348 MELMORE ST | | | | TIFFIN | OH | 44883 | |
| PETER A FORTE | 100 PAYNE BEACH RD | | | | HILTON | NY | 14468 | 9578 |
| PETER A GEORGE & | CATHERINE MARIE GEORGE | 15471 PARKVIEW DR | | | NEWBURY | OH | 44065 | |
| PETER A GERACE | CHARLES SCHWAB & CO INC CUST | 277 EDGEWOOD ST | | | ISLIP TERRACE | NY | 11752 | |
| PETER A GILLITZER | 43 ST VINCENT PL ALBERT PARK | 3206 MELBOURNE 3206 | AUSTRALIA | | | | | |
| PETER A GYLFPHE | PO BOX 462 | | | | RAYMOND | NH | 03077 | |
| PETER A HANSEN | 5235 ROLAND DR | | | | INDIANAPOLIS | IN | 46228 | 2242 |
| PETER A HARPER | 833 FIRETHORN CIR | | | | DRESHER | PA | 19025 | 1426 |
| PETER A HARRISON INH IRA | BENE OF ELIZABETH HARRISON | CHARLES SCHWAB & CO INC CUST | 14 BOATWORKS DR | | BAYONNE | NJ | 07002 | |
| PETER A HASTINGS | ELIZABETH B HASTINGS JT TEN | 1410 W LAKESHORE DRIVE | | | LANDRUM | SC | 29356 | 9658 |
| PETER A HINTZ | 368 DALE DR | | | | BURLINGTON | WI | 53105 | 2316 |
| PETER A ISEPPI | 10454 SPRING GROVE | | | | BRIGHTON | MI | 48114 | 9683 |
| PETER A JACOBS | 49396 SANDRA DR | | | | SHELBY TWP | MI | 48315 | 3534 |
| PETER A JONES | 135 COURTLY CIRCLE | | | | ROCHESTER | NY | 14615 | 1003 |
| PETER A JORDAN | 144 VININGS COURT | | | | ROME | GA | 30161 | |
| PETER A KANE | CUST TIMOTHY JOE KANE UGMA VA | 431 BRICKBY RD | | | NORFOLK | VA | 23505 | 4201 |
| PETER A KASTING | 4020 N OVERLOOK TERRACE | | | | PORTLAND | OR | 97227 | 1055 |
| PETER A KAUSTEKLIS AND | BARBARA ANN KAUSTEKLIS JTWROS | 508 RANCHITO RD | | | MONROVIA | CA | 91016 | 3732 |
| PETER A KEFFER | 5784 WEYMOUTH DR | | | | ROCKFORD | IL | 61114 | 5569 |
| PETER A KERR | 5697 GARRETT STREET | APT # 101 | | | GARDEN CITY | ID | 83714 | |
| PETER A KHANBEGIAN | 3955 NOBEL DR UNIT 189 | | | | SAN DIEGO | CA | 92122 | |
| PETER A KINNEBERG (IRA) | FCC AS CUSTODIAN | 562 LEWIS POINTE DR | | | VINCENT | OH | 45784 | 9114 |
| PETER A KLIMKOWSKY | 1816 BRADDOCK DR | | | | CROFTON | MD | 21114 | 3256 |
| PETER A KOEHN | 1565 JAMAICA SQ | | | | N TONAWANDA | NY | 14120 | 1852 |
| PETER A KOTOVICH | 2960 WISCONSIN | | | | TROY | MI | 48083 | 6126 |
| PETER A KRAKOWIAK & | SANDRA L KRAKOWIAK | 20 WISTERIA DR | | | ASHEVILLE | NC | 28804 | |
| PETER A KRASKOUSKAS | 29 KNOWER ROAD P O BOX 122 | | | | WESTMINSTER | MA | 01473 | 0122 |
| PETER A KUZDEK & | ALICE A KUZDEK JT TEN | 59711 PETTENGILL DR | | | NEW HUDSON | MI | 48165 | 9733 |
| PETER A LANG | 503 WALNUT STREET | | | | LOCKPORT | NY | 14094 | 3111 |
| PETER A LAWLIS | 3428 UPTON DR | | | | TROY | MI | 48084 | 1252 |
| PETER A LENTINI | 11036 JUDY DR | | | | STERLING HEIGHTS | MI | 48313 | 4831 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER A LINDKE (ROTH IRA) | FCC AS CUSTODIAN | 3150 BRIAN COURT | | | ARCATA | CA | 95521 | |
| PETER A LOPES | 4044 CONN AVE | | | | ISLAND PARK | NY | 11558 | 1204 |
| PETER A LOUCHHEIM | PO BOX 3540 | | | | QUARTZSITE | AZ | 85359 | 3540 |
| PETER A LYON | PO BOX 396 | | | | LA HONDA | CA | 94020 | 0396 |
| PETER A MAGRINI | 519 WESTLIN CT | | | | RANTOUL | IL | 61866 | 2133 |
| PETER A MANISCALCO | & SARAH MANISCALCO JTTEN | 105 JANSEN ST | | | STATEN ISLAND | NY | 10312 | |
| PETER A MARKS | PO BOX 41737 | | | | PROVIDENCE | RI | 02940 | 1737 |
| PETER A MCKAY TTEE | P A MCKAY PS PLAN DTD 01/01/97 | FBO PETER A MCKAY | 250 WEST 57TH ST. STE 2217 | | NEW YORK | NY | 10107 | |
| PETER A MOON | 1323 COLLAR-PRICE RD | | | | HUBBARD | OH | 44425 | 2914 |
| PETER A MOSS | 13297 ARMSTRONG | | | | S ROCKWOOD | MI | 48179 | 9744 |
| PETER A MULVIHILL | 230 RODNEY ST | | | | GLEN ROCK | NJ | 07452 | 2828 |
| PETER A MURAWSKI | MICHELE MURAWSKI | JTWROS | 79-15 256TH STREET | | FLORAL PARK | NY | 11004 | 1207 |
| PETER A MURPHY & | DORIS M MURPHY JT TEN | BEDFORD HILLS | 990 MADISON DRIVE | | EARLYSVILLE | VA | 22936 | 9516 |
| PETER A NEILL | 3964 OAKRIDGE CIR | | | | VIRGINIA BCH | VA | 23451 | 2600 |
| PETER A NOLAN & | MARY R NOLAN JT TEN | 381 GRIMSBY ST | | | STATEN ISLAND | NY | 10306 | 5827 |
| PETER A PEKICH | 139 OAKLAND AVE | | | | WEST HEMPSTEAD | NY | 11552 | |
| PETER A PELLEGRINI | 250 WATER LN S | | | | WANTAGH | NY | 11793 | 1305 |
| PETER A PELLICER | PO BOX 531 | | | | MANCHESTER | CT | 06045 | 0531 |
| PETER A PETRIZZO & | AMY J PETRIZZO JT TEN | 34152 SULKEY DRIVE | | | GRAYSLAKE | IL | 60030 | 1785 |
| PETER A PIUNNO | 387 E SAINT ANDREWS DR | | | | CLEVELAND | OH | 44143 | 3649 |
| PETER A PIZZANI | CUST PETER A PIZZANI JR UGMA NJ | 2320 LINWOOD AVENUE | APT 2G | | FORT LEE | NJ | 07024 | 3807 |
| PETER A POPRAFSKY | 1242 NANCY WOOD | | | | WATERFORD | MI | 48327 | 2039 |
| PETER A QUATTROCIOCCHI | 2499 WILDBROOK RUN | | | | BLOOMFIELD HILLS | MI | 48304 | 1445 |
| PETER A RAIA | TR PETER A RAIA LIVING TRUST | UA 12/06/00 | 41111 HIDDEN OAK DRIVE | | CLINTON TWP | MI | 48038 | 4531 |
| PETER A RAITI | WBNA CUSTODIAN TRAD IRA | PO BOX 428 | | | FT WASHINGTON | PA | 19034 | 0428 |
| PETER A REALINI | 193 BEAVER ST | | | | FRANKLIN | MA | 02038 | 1805 |
| PETER A REAVIS JR | 2410 ROSWELL AVE | APT 403 | | | CHARLOTTE | NC | 28209 | 1692 |
| PETER A REUTER | 161 WAMPEE CURVE | | | | SUMMERVILLE | SC | 29485 | |
| PETER A RICH | 94-9025 216TH STREET | LANGLEY BC  V1M 2X6 | CANADA | | | | | |
| PETER A ROHRBACH | CUST ANDREW A ROHRBACH UTMA VA | 904 DOUGLASS DRIVE | | | MCLEAN | VA | 22101 | 1539 |
| PETER A RONCONE | 166 FETZNER RD | | | | ROCHESTER | NY | 14626 | 2244 |
| PETER A RYFUN | 4949 AITCHISON RD | | | | SYRACUSE | NY | 13215 | 9636 |
| PETER A SANTILLI | 63 CONANICUT RD | | | | NARRAGANSETT | RI | 02882 | 2621 |
| PETER A SARKIS & | BARBRA P SARKIS JTTEN | 156 CHENEY LANE | | | NEWINGTON | CT | 00611 | |
| PETER A SCHRAUDT | 6168 JACKPINE TRL | | | | ALGER | MI | 48610 | 9460 |
| PETER A SCHUBIN | CHARLES SCHWAB & CO INC CUST | 2011 LA FRANCE AVE | | | SOUTH PASADENA | CA | 91030 | |
| PETER A SCOCCA CONSERVATOR | LYNNE LOUISE MACIVER | U/C/D 3/23/95 | 18 LIMOLI LN | | CLARK | NJ | 07066 | 2827 |
| PETER A SEREQUE | 248 LAKEFOREST DR | | | | SPARTANBURG | SC | 29307 | 3753 |
| PETER A SHAW | 7 KRISTE LANE | | | | JERICHO | VT | 05465 | 2508 |
| PETER A SHAW ACF | IAN SHAW UGTMA/VT | 7 KRISTE LANE | | | JERICHO | VT | 05465 | 2508 |
| PETER A SITTNICK | 30 BACCHARIS PL | | | | TIBURON | CA | 94920 | 2626 |
| PETER A SIVER | 88 CAISSON ROAD | | | | COLCHESTER | CT | 06415 | 2100 |
| PETER A SLOBODA | 70 ISLIP AVE | | | | ISLIP | NY | 11751 | 3616 |
| PETER A STUART-LOVELL | 3191 WOODCOCK RD | | | | SEQUIM | WA | 98382 | |
| PETER A SUMMERS | 5271 OSTRUM RD | | | | ATTICA | MI | 48412 | 9291 |
| PETER A TAMBORNINI & | KAREN A TAMBORNINI JT TEN | 6236 ATKINS | | | TROY | MI | 48098 | 1442 |
| PETER A TOLGER | CHARLES SCHWAB & CO INC CUST | 40 CAMINO ALTO APT 4203 | | | MILL VALLEY | CA | 94941 | |
| PETER A TOMASINO | 21 JAMES AVE | | | | KENDALL PARK | NJ | 08824 | 1620 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER A TRACE MD | KONNIE TRACE JT TEN | 1638 DUNCAN RD | | | | ROODHOUSE | IL | 62082 | 2501 |
| PETER A UNDERWOOD | 12259 BUCKINGHAM AVENUE | | | | | BATON ROUGE | LA | 70814 |
| PETER A VENTRESCO AND | ELIZABETH VENTRESCO JTWROS | 587 CANTON ST | | | | STOUGHTON | MA | 02072 | 2284 |
| PETER A VILETT | 2103 JOHN DEWITT PL | | | | | ALPINE | CA | 91901 | 3062 |
| PETER A VINOLUS ESQ | 609 RIDGE RD | | | | | LACKAWANNA | NY | 14218 | 1436 |
| PETER A VON SCHWEDLER | 415 CHESTNUT GROVE | | | | | CRANBERRY TWP | PA | 16066 | 2815 |
| PETER A WALLERICH & | TERESE M WALLERICH | 8301 CHATHAM DR | | | | CANTON | MI | 48187 |
| PETER A WARD | 2605 PICO PL APT 214 | | | | | SAN DIEGO | CA | 92109 | 3832 |
| PETER A WEINER | 17718 89TH CT NE | | | | | BOTHELL | WA | 98011 |
| PETER A WILSON | CHARLES SCHWAB & CO INC CUST | 617 E PLEASANT ST | | | | SANTA PAULA | CA | 93060 |
| PETER A WISSNER TTEE | FBO P. WISSNER REVOCABLE TRUST | U/A/D 08/18/97 | 4 OAKMONT DRIVE | | | LOS ANGELES | CA | 90049 | 1902 |
| PETER A ZOHOS & | CHARLES A ZOHOS JT TEN | 35 LAKE PLACE NORTH | | | | DANBURY | CT | 06810 |
| PETER A. LIGMAN IRA | FCC AS CUSTODIAN | 109 HOLLY DRIVE | | | | MCMURRAY | PA | 15317 | 3513 |
| PETER A. SHUGART | 1115 CERRITO BAJO | | | | | EL PASO | TX | 79912 | 2055 |
| PETER ABE KLEINBRODT | ALENA ESTE KLEINBRODT IRREV | 14 RANCH ROAD | | | | SAN RAFAEL | CA | 94903 |
| PETER ABE KLEINBRODT | JULIEN WOLFE KLEINBRODT IRREV | 14 RANCH ROAD | | | | SAN RAFAEL | CA | 94903 |
| PETER ABRAHAM JACKSON | 1340 ELM ST | | | | | PLYMOUTH | MI | 48170 |
| PETER ABRAHAMSEN | CGM IRA ROLLOVER CUSTODIAN | 1443 EAGLE RIDGE RUN | | | | BEL AIR | MD | 21014 | 1872 |
| PETER ACKERMAN YOUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3900 SANDALWOOD CT | | | FAIRFAX | VA | 22031 |
| PETER ADAMAKIS | CHARLES SCHWAB & CO INC CUST | 1709 LEGEND CT | | | | MODESTO | CA | 95357 |
| PETER ADAMAKIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1709 LEGEND CT | | | MODESTO | CA | 95357 |
| PETER ADAMS | 3749 DONNELL DR. | APT.304 | | | | FORESTVILLE | MD | 20747 |
| PETER ADAMS | 6708 BAYBERRY DR | | | | | FORT WAYNE | IN | 46825 |
| PETER ADOLPH OTTUM | CHARLES SCHWAB & CO INC CUST | 519 NORWAY ST | | | | NORWAY | MI | 49870 |
| PETER AKERBOOM | 8 JULIET LN | #304 | | | | NOTTINGHAM | MD | 21236 |
| PETER ALAN KILGOUR | 5 HELENE COURT | 14 SHOUSON HILL ROAD | | HONG KONG | | | | |
| PETER ALAN ROME | 19551 N PARK BLVD | | | | | SHAKER HTS | OH | 44122 | 1822 |
| PETER ALBEE | 1885 CHINOOK TRAIL | | | | | WONALANCET | NH | 03897 |
| PETER ALBERT FRIEDRICHS | 206 N SWARTHMORE AVE | | | | | SWARTHMORE | PA | 19081 | 1415 |
| PETER ALBERT MOLLER & | G BILLINGSLEY | 4017 SWIFT AVE. | | | | SAN DIEGO | CA | 92104 |
| PETER ALBERT SAUNDERS JR | 6304 BILBY ROAD | | | | | ELK GROVE | CA | 95757 | 9709 |
| PETER ALBERT SHANER II | 6300 WILSHIRE BLVD STE 1460 | | | | | LOS ANGELES | CA | 90048 |
| PETER ALEX | 6975 HERITAGE CIRCLE -3A | | | | | ORLAND PARK | IL | 60462 |
| PETER ALEXANDER LAURENCE | 1120 OAKWOOD CIRCLE | | | | | CLAYTON | CA | 94517 | 1700 |
| PETER ALEXOFF | 101 PRESTWICK CT | | | | | COLUMBIANA | OH | 44408 | 8481 |
| PETER ALLAN STEIN | 1519 PINEHURST LN | | | | | ROUND ROCK | TX | 78664 | 6147 |
| PETER ALLEGRINA & | MARIBETH FOLTZ-ALLEGRINA JT TEN | 436 KEDZIE | | | | EAST LANSIN | MI | 48823 | 3532 |
| PETER ALLEN | 28955 SAVOIE CT | | | | | LIVONIA | MI | 48154 |
| PETER ALLEN BERNSTEIN | 7 EASTDALE RD | | | | | WHITE PLAINS | NY | 10605 | 2901 |
| PETER ALLEN SKARZYNSKI CUST | FOR | KARA L SKARZYNSKI | 4909 FAIRWAY HILL LANE | | | MCKINNEY | TX | 75070 |
| PETER ALTENBURG | 79 COLIGNI AVE | | | | | NEW ROCHELLE | NY | 10801 |
| PETER ALTENBURG | TIFFANY A ALTENBURG | UNTIL AGE 18 | 8910 GULFPORT WAY | | | SACRAMENTO | CA | 95826 |
| PETER AMATO | 1457 CAROL | | | | | PLYMOUTH | MI | 48170 | 2019 |
| PETER AMBROGI | 590 ECHOGLEN AVENUE | | | | | RIVERVALE | NJ | 07675 | 5608 |
| PETER AMIRATA (IRA) | FCC AS CUSTODIAN | 115 LAKESHORE DRIVE | APT. 1249 | | | N PALM BEACH | FL | 33408 | 3692 |
| PETER ANASTAS | 874 HARRISON AVE | | | | | FORKED RIVER | NJ | 08731 | 1209 |
| PETER ANDRE FULLER | WWCI PREVAILING WAGE PENSION P | PO BOX 1090 | | | | VACAVILLE | CA | 95696 |
| PETER ANDREADAKIS | 2 LINDEN AVE #3 | | | | | SAN BRUNO | CA | 94066 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER ANDREW KUHN | KUHN'S LAWN & SNOW SERVICE | PRF SHR PL TR | 2671 WABASH CT | | NAPERVILLE | IL | 60565 |
| PETER ANDREW LAW | 17 HART ST | RICHMOND HILL ON  L4C 8X2 | CANADA | | | | |
| PETER ANDREW NICHOLSON | 1549 BAY BLVD | | | | ATLANTIC BCH | NY | 11509 | 1605 |
| PETER ANDREWS | EDNA ANDREWS | 107 MERRILEE WAY | | | HUNTSVILLE | AL | 35806 | 1061 |
| PETER ANTHONY CARNEIRO | CHARLES SCHWAB & CO INC.CUST | 525 BROOKLINE WAY | | | MILL VALLEY | CA | 94941 |
| PETER ANTHONY GORRA | 51-86TH STREET | | | | BROOKLYN | NY | 11209 | 4211 |
| PETER ANTHONY RASIMAS | 1706 COUNTRY CLUB DR | | | | FRIENDSWOOD | TX | 77546 | 6024 |
| PETER ANTON | 7777 HOLLYWOOD BLVD | APT 309 | | | LOS ANGLES | CA | 90046 | 2652 |
| PETER APPEZZATO | 28 W 26TH ST. | APT. 6B | | | NEW YORK | NY | 10010 |
| PETER APPLEGATE BROWN | 219 W KICKAPOO ST | | | | HARTFORD CITY | IN | 47348 | 2135 |
| PETER ARCIDIACONO | 1243 TREASURE CT | | | | MARCO ISLAND | FL | 34145 | 5039 |
| PETER ASPROULIS | 8623 HAMLIN AVE | | | | SKOKIE | IL | 60076 | 2209 |
| PETER AVERKIOU AND | EILEEN AVERKIOU | TENANTS BY ENTIRETY | 7629 LACORNICHE CIRCLE | | BOCA RATON | FL | 33433 | 6007 |
| PETER AVVENTO | 14 TIMBER LANE | | | | MANALAPAN | NJ | 07726 |
| PETER AYERS | 10545 SPLITRIDGE CT | | | | FORT WORTH | TX | 76108 |
| PETER B APPEL | 937 MONROE TER | | | | DOVER | DE | 19904 | 4119 |
| PETER B BUHRMAN | DESIGNATED BENE PLAN/TOD | 16438 WILSON CREEK CT | | | CHESTERFIELD | MO | 63005 |
| PETER B CAMPBELL | 2040 NOTTINGHAM PKWY | | | | AVON | OH | 44011 | 1660 |
| PETER B CARBERRY | CHARLES SCHWAB & CO INC CUST | PO BOX 358 | | | MOODY | ME | 04054 |
| PETER B CARPENTER & | JOAN P CARPENTER JT TEN | BOX 5268 | | | RENO | NV | 89513 | 5268 |
| PETER B CZECH | OF PETER CZECH REVOCABLE TRUST | 224 3RD ST S APT 206A | | | WAITE PARK | MN | 56387 |
| PETER B DAVIS | 786 NORTH SHADY HOLLOW | | | | BLOOMFIELD HL. | MI | 48304 | 3770 |
| PETER B FRISCIA & | PAUL J FRISCIA JT TEN | 2558 BENSON AVE | | | BROOKLYN | NY | 11214 | 4409 |
| PETER B GIFFORD & | JENNIFER GIFFORD JT TEN | 1873 DARTFORD ROAD | | | BETHLEHEM | PA | 18015 | 5228 |
| PETER B GOFF | 21 MAD RIVER ROAD | PO BOX 2 | | | CAMPTON | NH | 03223 | 0002 |
| PETER B GOIK | CUST CODY R GOIK | UTMA OH | 7388 CONGRESS RD | | SPENCER | OH | 44275 | 9740 |
| PETER B GOIK | CUST CODY R GOIK | UTMA OH | 7388 CONGRESS ROAD | | SPENCER | OH | 44275 | 9740 |
| PETER B GOIK | CUST SAMANTHA D GOIK | UTMA OH | 7388 CONGRESS RD | | SPENCER | OH | 44275 | 9740 |
| PETER B GOIK | CUST SAMANTHA D GOIK | UTMA OH | 7388 CONGRESS ROAD | | SPENCER | OH | 44275 | 9740 |
| PETER B HARNETT | CHARLES SCHWAB & CO INC.CUST | SAR-SEP IRA DTD 4/11/94 | 8 ORCHARD RD | | RINGOES | NJ | 08551 |
| PETER B HEATON | 604 E WASHINGTON | | | | PITTSFIELD | IL | 62363 | 1547 |
| PETER B HENDRYX | 1335 BROOKSIDE DR | | | | VENICE | FL | 34292 | 1402 |
| PETER B HORTON | 2414 LANSFORD AVENUE | | | | SAN JOSE | CA | 95125 | 4054 |
| PETER B HOUGHTON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5702 W AMHERST AVE | | DALLAS | TX | 75209 |
| PETER B KAISER | 1949 YOSEMITE ST | | | | SEASIDE | CA | 93955 |
| PETER B KAISER & | SUSAN L KAISER JTTEN | 1949 YOSEMITE DRIVE | | | SEASIDE | CA | 93955 | 3341 |
| PETER B KAYE | 10 E END AVE | | | | NEW YORK | NY | 10021 | 1106 |
| PETER B KOSAK | 44283 HIGHLAND CT | | | | NORTHVILLE | MI | 48167 | 8447 |
| PETER B KUNASZ | 3962 FLOWERWOOD LANE | | | | FALLBROOK | CA | 92028 | 8031 |
| PETER B LAUBACH & | CHARLOTTE H LAUBACH | LAUBACH FAMILY TRUST | 3738 MALIBU COUNTRY DR | | MALIBU | CA | 90265 |
| PETER B LAUER | 13104 WILLOUGHBY POINT DR | | | | FAIRFAX | VA | 22033 | 1427 |
| PETER B MACGREGOR | 1727 YORKTOWN DR | | | | CHARLOTTESVILLE | VA | 22901 | 3035 |
| PETER B MERKER | 102 OAK CREST DR | | | | NESHANIC STATION | NJ | 08853 |
| PETER B MILLER | CHARLES SCHWAB & CO INC CUST | 10909 LAMPLIGHTER LN | | | POTOMAC | MD | 20854 |
| PETER B MINNS | 921 ALGOMA DR | | | | PRT WASHINGTN | WI | 53074 | 9662 |
| PETER B MORRISSEY | PETER B MORRISSEY LIVING TRUST | 28585 N 111TH WAY | | | SCOTTSDALE | AZ | 85262 |
| PETER B NEUBURG | 13700 A EAST JENSEN AVE | | | | PALMER | AK | 99645 |
| PETER B RAND | 2109 WHITE CLOUD NE | | | | ALBUQUERQUE | NM | 87112 | 3718 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER B RIM & | LISA ANN RIM | 3213 REGATTA POINT COURT | | | MIDLOTHIAN | VA | 23112 |
| PETER B TAYLOR & | RHONDA S TAYLOR | 136 EAST LAWRENCE | | | ROYAL OAK | MI | 48073 |
| PETER B TRAINER (IRA) | FCC AS CUSTODIAN | 3900 PICARDY CT | | | ALEXANDRIA | VA | 22339 | 2718 |
| PETER B WESTERLIND | CHARLES SCHWAB & CO INC CUST | 6225 NE 129TH ST | | | KIRKLAND | WA | 98034 |
| PETER B WESTERLIND & | EVA SKOLD WESTERLIND | 6225 NE 129TH ST | | | KIRKLAND | WA | 98034 |
| PETER B WILKINSON IRA R/O | FCC AS CUSTODIAN | P O BOX 4752 | | | MIDLAND | TX | 79704 | 4752 |
| PETER B WOODS | 2075 MILL CREEK ROAD | | | | MACUNGIE | PA | 18062 | 8843 |
| PETER B.P. LEONG & | FUNG CHUN LEONG | PETER B & FUNG CHUN LEONG REV | 1272 21ST  AVE | | SAN FRANCISCO | CA | 94122 |
| PETER BABAIAN | 1 NOTTINGHAM RD | | | | JEFFERSON | MA | 01522 |
| PETER BABICH | 20850 TEN MILE ROAD | | | | SAINT CLAIR SHORES | MI | 48080 | 1109 |
| PETER BACKUS | 15609 ALLNUTT LN | | | | BURTONSVILLE | MD | 20866 | 1401 |
| PETER BADERTSCHER | ROBERT A WARMAN CO INC PS/401( | 1720 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94109 |
| PETER BADERTSCHER | ROBERT A WARMAN CO INC PS/401( | 25 WILDFLOWER DR | | | CORTE MADERA | CA | 94925 |
| PETER BAIOCCO | 524 SALLY LANE | | | | MIDDLETOWN | DE | 19709 |
| PETER BALA | 105 BEACON HILL DR | | | | LAFAYETTE | CO | 80026 |
| PETER BALDOCCHI | 380 HAWTHORNE ST | | | | GLEN ELLYN | IL | 60137 |
| PETER BALDWIN | 1 SALVINA COURT | WALKERSTON | QUEENSLAND 4751 | AUSTRALIA | | | |
| PETER BALIK | 5944 N SHORELAND | | | | MILWAUKEE | WI | 53217 |
| PETER BARATS & | SANDRA E BARATS JT TEN | 1646 NATALIE CT | | | SAN JOSE | CA | 95118 | 2137 |
| PETER BARBARICH | 303 PATRIOTS LANDING | | | | COATESVILLE | IN | 46121 | 8954 |
| PETER BARNES | PO BOX 78132 | | | | ST LOUIS | MO | 63178 | 8132 |
| PETER BARRY | 13 TOWNSEND RD | | | | MENDHAM | NJ | 07945 | 1211 |
| PETER BARTMAN & | BARBARA BARTMAN JT TEN | 5720 CARAVAN LANE | | | WAXHAW | NC | 28173 | 9700 |
| PETER BARYLSKY & | YELENA M BARYLSKY | 31016 119TH AVE SE | | | AUBURN | WA | 98092 |
| PETER BASMAJIAN | 1ST FLOOR, NEW VICTORY HOUSE | 93-103 WING LOK STREET | SHEUNG WAN | HONG KONG | | | |
| PETER BAUER | C/O NORA MCANIFF | 242 MELBOURNE AVE | | | MAMARONECK | NY | 10543 | 2725 |
| PETER BAXAVANIS | 2094 RICHMOND AVE | | | | STATEN ISLAND | NY | 10314 | 3916 |
| PETER BAYER | 102 W. POPPYFIELDS DR. | | | | ALTADENA | CA | 91001 |
| PETER BENJAMIN FRISCIA | 2558 BENSON AVE | | | | BROOKLYN | NY | 11214 | 4409 |
| PETER BERG | ADAM OPEL AG | IPC 94-04 D-65423 | RUSSELSHEIM | GERMANY | | | |
| PETER BERG | ADAM OPEL AG IPC 94-04 | WERK RUSSELSHEIM | RUESSELSHEIM GERMA | GERMANY | | | |
| PETER BERNARD GULLIVER | 16162 SHER LN | APT 7 | | | HUNTINGTN BCH | CA | 92647 | 4152 |
| PETER BERNER | 4102 EDGEMONT DRIVE | | | | AUSTIN | TX | 78731 |
| PETER BERNTSEN | CUST PETER B BERNTSEN U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 1355 GAY CIR | LONGMONT | CO | 80501 | 1876 |
| PETER BEUTLER | 15934 WILLOW CREEK ROAD | | | | LEWES | DE | 19958 |
| PETER BICA | 25020 DORIS COURT | | | | DETROIT | MI | 48239 | 1627 |
| PETER BIENKOWSKI | 86 CHESTNUT ST | | | | MOUNT SINAI | NY | 11766 |
| PETER BILOVUS | 2185 JOANNE DR | | | | TROY | MI | 48084 | 1130 |
| PETER BILOVUS & | ELIZABETH G BILOVUS JT TEN | 2185 JOANNE DRIVE | | | TROY | MI | 48084 | 1130 |
| PETER BIRD | 550 MORELAND WAY | APT 4616 | | | SANTA CLARA | CA | 95054 |
| PETER BJORN HANSEN | PROVESTENSVEJ 9 | DK-3450 ALLEROD | DENMARK | | | | |
| PETER BLAKE | 30146 LAKE RD | | | | BAY VILLAGE | OH | 44140 | 1241 |
| PETER BLOOM | 607 BOOZER LANE | | | | HILLSBOROUGH | NJ | 08844 | 3302 |
| PETER BLYTH & | MARY D BLYTH JT TEN | 6483 WEYBURN CT | | | GRAND BLANC | MI | 48439 | 9477 |
| PETER BOASBERG | 829 WARNER AVE | | | | LOS ANGELES | CA | 90024 | 3327 |
| PETER BOCK | CGM IRA ROLLOVER CUSTODIAN | 4480 COMMERCE WOODS DR | | | COMMERCE TWP | MI | 48382 | 3878 |
| PETER BOCKMAN | 3607 GLENBROOK RD | | | | FAIRFAX | VA | 22031 | 3210 |
| PETER BOGAS PERS REP | ESTATE OF XENOFON BOGAS | 20681 MONTAGUE LANE | | | GROSSE PTE WOODS | MI | 48236 | 1597 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER BOJAJ | 20870 DANBURY ST | | | | CLINTON TOWNSHIP | MI | 48035 | |
| PETER BORSCHBERG | BORSCHBERG FAMILY TRUST | LA ROSA CARRETERA GENERAL 81 | 38730 VILLA DE MAZO | LA PALMA ISLAS CANARIAS SPAIN | | | | |
| PETER BORUSEWITSCH | SCHOPENHAUERSTR 12 | 64560 RIEDSTADT | GERMANY | | | | | |
| PETER BOSY | 1893 CLINTON AVE N | | | | ROCHESTER | NY | 14621 | 1451 |
| PETER BOSY | 1893 N CLINTON AVE | | | | ROCHESTER | NY | 14621 | 1451 |
| PETER BOWEN TOOP | 1441 W FRONT ST | | | | LINCROFT | NJ | 07738 | 1118 |
| PETER BRANDA | 504 E FOOTHILL BLVD | | | | GLENDORA | CA | 91741 | |
| PETER BRAWLEY REV LIVING TRUST | UAD 06/25/66 | PETER & CLAUDIA BRAWLEY & | COWLESS LIIPFERT TTEES | 8024 TOWERING OAK WAY | MANASSAS | VA | 20111 | 5210 |
| PETER BREHM | 318 W COLLEGE TERRACE | | | | FREDERICK | MD | 21701 | |
| PETER BRIER AND | NURITH BRIER JTWROS | 1847 N CRAIG AVE | | | ALTADENA | CA | 91001 | 3429 |
| PETER BRILL II | CUST PETER BRILL III UGMA NJ | 55 W AMHERST ST | | | E BRUNSWICK | NJ | 08816 | 2127 |
| PETER BROACA | 78 NASSAU DRIVE | | | | SPRINGFIELD | MA | 01129 | 1411 |
| PETER BROBST | 1812 PUGET ST NE | | | | OLYMPIA | WA | 98506 | 3364 |
| PETER BROSIG | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 15 ATWOOD AVENUE | | SAUSALITO | CA | 94965 | |
| PETER BROUILLETTE | 211 GREEN RD | | | | BOLTON | MA | 01740 | |
| PETER BROWN | 2364 MILFORD DR | | | | SAGINAW | MI | 48603 | |
| PETER BRUNO & CAROL BRUNO JT TEN | 13812 MOHAWK TRL | | | | MIDDLEBURG HTS | OH | 44130 | 4957 |
| PETER BRYAK JR | 9016 S 49TH CT | | | | OAK LAWN | IL | 60453 | 1757 |
| PETER BURGER | 18800 EGRET BAY BLVD | NO 210 | | | WEBSTER | TX | 77058 | |
| PETER BUSER | MATSCHILS 21 | FL-9495 | TRIESEN | LIECHTENSTEIN | | | | |
| PETER BYRONS | 32 NIGHTINGALE TRAIL WEST | | | | WURTSBORO | NY | 12790 | |
| PETER C ARMBRUSTER | 144 MAPLE ST | | | | WEST BOYLSTON | MA | 01583 | 1825 |
| PETER C BOBICK | 914 BAFFIN DR | | | | CANAL FULTON | OH | 44614 | 8492 |
| PETER C BOGUSZEWSKI | 79 IVY HILL RD | | | | RED BANK | NJ | 07701 | 5121 |
| PETER C BRUCK | 3216 SE 11TH ST | | | | POMPANO BEACH | FL | 33062 | |
| PETER C BUTLER & | J DONALD BUTLER JT TEN | 950 25TH ST NW | | | WASHINGTON | DC | 20037 | 2137 |
| PETER C CORY | 3251 STILLMEADOW LANE | | | | OOLTEWAH | TN | 37363 | 6998 |
| PETER C CRISCUOLO | P O BOX 1607 | | | | GRAFTON | VA | 23692 | 1607 |
| PETER C DEMARCO | 128 SHELBERN DR | | | | LINCROFT | NJ | 07738 | 1327 |
| PETER C DIMAGGIO & | YOLONDA R DIMAGGIO JT TEN | 563 BEECHWOOD WAY | | | LAKE ORION | MI | 48362 | 1598 |
| PETER C ELIOPOULOS & | MRS ALEXANDRA P ELIOPOULOS JT TEN | 153 FARM ST | | | WAKEFIELD | MA | 01880 | 3555 |
| PETER C FAHERTY JR (IRA) | FCC AS CUSTODIAN | 496 HOYT ST | | | DARIEN | CT | 06820 | 2409 |
| PETER C FARMER | 926 GROVE STREET #8 | | | | SAN FRANCISCO | CA | 94117 | 1780 |
| PETER C FORD | & RACHEL FORD JTTEN | PO BOX 880 | | | MADISON | NJ | 07940 | |
| PETER C GABRIELE | PETER C & ELIZABETH S GABRIELE | REV TRUST U/A DTD 03/19/96 | 420 HARDING AVE | | LIVERMORE | CA | 94550 | |
| PETER C GAUDET | 17282 PURITAN DR | | | | CLINTON TOWNSHIP | MI | 48038 | 7103 |
| PETER C GIANPETRO | GAIL E GIANPETRO JTWROS | 1024 S EVERGREEN AVE | | | ARLINGTON HTS | IL | 60005 | 3145 |
| PETER C GOSS | 11603 QUAIL CREEK | | | | HOUSTON | TX | 77070 | 2541 |
| PETER C GOUGH | 7970 W LIBERTY RD | | | | ANN ARBOR | MI | 48103 | 9309 |
| PETER C GRAHAM & | CATHERINE M GRAHAM JT TEN | 116 ARNOLD DRIVE | | | KINGSTON | NY | 12401 | 6159 |
| PETER C GRAMBO | JULIA A GRAMBO | 1898 WHISPERING CIRCLE | | | LAS VEGAS | NV | 89012 | 3419 |
| PETER C HELD | 1256 VISTA COURT | | | | GLENDALE | CA | 91205 | 3481 |
| PETER C HOULE | PO BOX 192 | | | | LAND O'LAKES | WI | 54540 | 0192 |
| PETER C HOULE & | MARION L HOULE JT TEN | 5829 E BIG PORTAGE LK | BOX 1 | | LAND O'LAKES | WI | 54540 | 0001 |
| PETER C JANUTOL SIMPLE IRA | FCC AS CUSTODIAN | JANUTOL PRINTING INC | 1708 ALINE DR | | GROSSE POINTE | MI | 48236 | 1004 |
| PETER C KING & | DIANA M KING TTEES | REVE LIV TR DTD 05/29/1997 | 8120 WOODLAKE HILLS DR | | ORANGEVALE | CA | 95662 | 3724 |
| PETER C KOLE TTEE | PETER C KOLE REV TRUST | U/A/D 01/30/1998 | 1200 W 58TH STREET | | CLEVELAND | OH | 44102 | 2118 |
| PETER C KRUPP & | SUSAN J KRUPP | JT TEN | 6012 SEDGLEY CT | | BURR RIDGE | IL | 60527 | 5239 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER C KWAN | TOD MABEL C KWAN | 1651 E 4TH STREET | SUITE 209 | | SANTA ANA | CA | 92701 |
| PETER C KWONG & | LILY L KWONG | 786 GREGOR LANE | | | WHEELING | IL | 60090 |
| PETER C LANASA AND | FLORENCE W LANASA JTWROS | 4334 MIRIAM DRIVE | | | KETTERING | OH | 45429 | 4757 |
| PETER C LAUTERBACH | CUST CARL HERMAN LAUTERBACH UGMA | OH | 325 MAOLIS AVE | | GLEN RIDGE | NJ | 07028 | 2110 |
| PETER C LEIDLEIN & | CHERYL ANN LEIDLEIN | 1319 BRETON RD SE | | | GRAND RAPIDS | MI | 49506 |
| PETER C LEONHARDT & | GATES J LEONHARDT JT TEN | 16590 SE 161ST STREET | | | RENTON | WA | 98058 | 4226 |
| PETER C LOVELESS | 6129 DOE COURT | | | | LOVELAND | OH | 45140 | 9734 |
| PETER C MARTIN | 2441 MORRIS LN | | | | SYKESVILLE | MD | 21784 |
| PETER C MEISEL | 32675 WINTERGREEN DRIVE | | | | SOLON | OH | 44139 | 1392 |
| PETER C MILLER | 39 WHISTLER ROAD | | | | MANHASSET | NY | 11030 | 2734 |
| PETER C MLYNARCZYK | 140 OVERLOOK AVE | | | | NEW BRITAIN | CT | 06053 |
| PETER C MONTAGUE | 2926 FORT LEE STREET | | | | HERRONS | VA | 22071 | 1814 |
| PETER C MORSE & | BRANDY LYNNE MORSE | 1 EGRET LN | | | ALISO VIEJO | CA | 92656 |
| PETER C NEFF | 29 GREENCASTLE CIRCLE | | | | SPRINGFIELD | IL | 62712 | 8721 |
| PETER C NELLIUS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 501 KELLEHER DR | | LANDENBERG | PA | 19350 |
| PETER C NESSER | 10 MANHATTAN SQUARE DRIVE | | | | ROCHESTER | NY | 14607 | 3951 |
| PETER C PARANICAS | CHARLES SCHWAB & CO INC CUST | 62 WESTMINSTER DR | | | BOHEMIA | NY | 11716 |
| PETER C PAULY | 530 POWER | | | | HELENA | MT | 59601 | 6114 |
| PETER C PEDERSEN | 5013 BURTON DR | | | | PINCKNEY | MI | 48169 | 8415 |
| PETER C RASKOB | PO BOX 16695 | | | | TUCSON | AZ | 85732 |
| PETER C REILAND JR | CUST LYNN MARGARET REILAND | UTMA IL | 829 W LAWRENCE AVE 3RD FL | | CHICAGO | IL | 60640 | 7714 |
| PETER C SALAS | CHARLES SCHWAB & CO INC CUST | PETER C SALAS PROFIT SHARING | PARTICIPANT PLAN QRP | 22143 KITTRIDGE ST | WOODLAND HILLS | CA | 91303 |
| PETER C SCHAFER | 257 S COOK RD | | | | PEWAMO | MI | 48873 | 9773 |
| PETER C SCHWEITZER | 3623 W CASS ST | | | | TAMPA | FL | 33609 |
| PETER C SICILIAN | CHARLES SCHWAB & CO INC CUST | 57 TIMBER LAKE DR | | | HUBBARD | OH | 44425 |
| PETER C SKAARUP | 2516 TREELINE DRIVE | | | | EASTON | PA | 18040 |
| PETER C SONG | 3436 HIDDEN OAKS LN | | | | WEST BLOOMFIELD | MI | 48324 | 3257 |
| PETER C STUBNER | 2865 S OGDEN ST | | | | ENGLEWOOD | CO | 80113 |
| PETER C THOMAS | CUST SHANNON P THOMAS | UTMA NC | 411 COBBLESTONE COURT | | BURLINGTON | NC | 27215 | 8111 |
| PETER C VALLI | 10575 BRADBURY RD | | | | LOS ANGELES | CA | 90064 |
| PETER C VAN DE KAMP & | PATRICIA VAN DE KAMP TTEES | UTD 3/8/81 | FBO THE VAN DE KAMP REV TR | 40385 QUEENER DR | SCIO | OR | 97374 | 9592 |
| PETER C WOODS | 5037B UTE LANE | | | | VAIL | CO | 81657 | 5572 |
| PETER C WYLIE | 1509 AVE K | | | | SCOTTBLUFF | NE | 69361 | 4147 |
| PETER C ZEIDLER | DESIGNATED BENE PLAN/TOD | 10020 SILVER MAPLE RD | | | HIGHLANDS RANCH | CO | 80129 |
| PETER C ZEULI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1221 CROPWELL RD | | CHERRY HILL | NJ | 08003 |
| PETER C. DEY | 21 WEST WILLIAMS STREET | | | | WATERLOO | NY | 13165 | 1312 |
| PETER C. LODEN | CGM IRA CUSTODIAN | 18 WOOD STREET | | | HAMDEN | CT | 06517 | 2325 |
| PETER C. NEALE | 547 SNAGGY MOUNTAIN BLVD. | | | | BOONE | NC | 28607 | 7629 |
| PETER C.Y. WANG | CGM IRA ROLLOVER CUSTODIAN | 8881 CLIFFSIDE DR | | | HUNTINGTON BEACH | CA | 92646 | 2619 |
| PETER C.Y. WANG AND | RUTH C.C. WANG JTWROS | 8881 CLIFFSIDE DR | | | HUNTINGTON BEACH | CA | 92646 | 2619 |
| PETER CACIOPPO | 12 MAPLEWOOD RD | | | | WEST BABYLON | NY | 11704 | 7805 |
| PETER CAL & | KRISTI L LORIG | 1114 COLT CIRCLE | | | CASTLE ROCK | CO | 80109 |
| PETER CALKINS | 21904 40TH PL W | | | | MOUNTLAKE TER | WA | 98043 | 3605 |
| PETER CALLAGY | PO BOX 3533 | 495 CIRCUIT AVE | | | POCASSET | MA | 02559 | 3533 |
| PETER CANGEMI JR | 705 HILLSIDE ST | | | | SYRACUSE | NY | 13208 | 2408 |
| PETER CAPUTO TOD D CAPUTO | L CAPUTO | SUBJECT TO STA RULES | 2 OCEAN BEACH DR | | ORMOND BCH | FL | 32176 | 3609 |
| PETER CARDENA | 995 CRESTVIEW CIR | | | | WESTON | FL | 33327 |
| PETER CARL POLING | 1630 BELVEDERE BLVD | | | | SILVER SPRING | MD | 20902 | 3902 |

| PETER CARMAN | 7767 COLONY DR | | | | CLAY TOWNSHIP | MI | 48001 | 4114 |
|---|---|---|---|---|---|---|---|---|
| PETER CARTWRIGHT | 20 LA CORSO PL APT A | | | | WALNUT CREEK | CA | 94598 | |
| PETER CASSESE & | PATRICIA CASSESE JT TEN | 322 YORKTOWN BLVD | | | LOCUST GROVE | VA | 22508 | 5133 |
| PETER CASSESE AND | PATRICIA A CASSESE   JTWROS | 322 YORKTOWN BLVD | | | LOCUST GROVE | VA | 22508 | 5133 |
| PETER CERILLO | 1 WASHINGTON SQUARE VLG | APT 11A | | | NEW YORK | NY | 10012 | |
| PETER CHAKOUNIS | 12 BATTLE RD | | | | MANCHESTER | NJ | 08759 | 5144 |
| PETER CHAN | 34 COPLEY ST | | | | QUINCY | MA | 02170 | 3009 |
| PETER CHANDLER | 7938 PRIMROSE LANE | | | | HIGHLAND | CA | 92346 | |
| PETER CHANEY | 6810 CRANWOOD DR | | | | FLINT | MI | 48505 | 1957 |
| PETER CHANGPING LIU | 1188 CHANG NING RD 8-301 | CHANG NING DIST | SHANGHAI 200051 | CHINA(PEOPLES REP)   * | | | | |
| PETER CHARLES GABRIELE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 420 HARDING AVE | | LIVERMORE | CA | 94550 | |
| PETER CHARLES SMOOT | 11444 WATERFORD STREET | | | | LOS ANGELES | CA | 90049 | 3439 |
| PETER CHASE | 331 W LUTGE AVE | | | | BURBANK | CA | 91506 | |
| PETER CHENG & | KEMIKA SIVATRANON | 576 LA MIRADA AVE | | | SAN MARINO | CA | 91108 | |
| PETER CHENG-KAO LI | MICHAEL WEI-KUO LI | JASON WEI-CHI LI | 844 TULANE CT | | MOUNTAIN VIEW | CA | 94040 | 3630 |
| PETER CHIE LING TENG | 5 FOREST LANE | | | | SCARSDALE | NY | 10583 | 6403 |
| PETER CHIN | 50 BAXTER AVE | | | | NEW HYDE PARK | NY | 11040 | 3955 |
| PETER CHIN-PENG WAY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6131 ROYALTON DR | | DALLAS | TX | 75230 | |
| PETER CHIN-PENG WAY | JOSHUA CHRISTIAN WAY | UNTIL AGE 21 | 6131 ROYALTON DR | | DALLAS | TX | 75230 | |
| PETER CHIN-PENG WAY & | JANET U KIM-WAY | 6131 ROYALTON DR | | | DALLAS | TX | 75230 | |
| PETER CHING-SUNG CHANG | 581 KAMOKU ST. #2208 | | | | HONOLULU | HI | 96826 | |
| PETER CHIU-CHUN WONG & | CALLA ZHI WONG | 333 FELL ST   APT 320 | | | SAN FRANCISCO | CA | 94102 | |
| PETER CHORBA | 821 S.E.BOUTELL RD | | | | ESSEXVILLE | MI | 48732 | |
| PETER CHRISTIAN | 46 WEST 73RD STREET | APT 6B | | | NEW YORK | NY | 10023 | |
| PETER CHRISTIAN SMITH | 1048 NOBLEMAN DRIVE | | | | ST LOUIS | MO | 63146 | 5541 |
| PETER CHRISTOPHER | BRADSTREET | STEUBEN CO JUDGE | COUNTY OFFC BLDG | | BATH | NY | 14810 | |
| PETER CHRISTOPHER LEACH | 11175 GARBOW RD | | | | MIDDLEVILLE | MI | 49333 | 8565 |
| PETER CHU SHIH CHIN | CHARLES SCHWAB & CO INC CUST | PO BOX 4124 | | | KAHULUI | HI | 96733 | |
| PETER CIACCIARELLI TTEE | U/W/O BARBARA G. CIACCIARELLI | 272 EAGLE ST. | | | NORTH ARLINGTON | NJ | 07031 | 5738 |
| PETER COCHRAN | & JANEEN COCHRAN JTTEN | 537 CANYON ACRES DR | | | LAGUNA BEACH | CA | 92651 | |
| PETER COE VERBICA & KAREN TOOL | THE P & K VERBICA TRUST | 1055 MINNESOTA AVE STE 3 | | | SAN JOSE | CA | 95125 | |
| PETER COLE | 1048 ACKERMAN AVE | | | | SYRACUSE | NY | 13210 | |
| PETER COLE ROGERS | PO BOX 5153 | | | | VIENNA | WV | 26105 | 5153 |
| PETER COLLIER HILL | CUST ANDREW COLLIER HILL UGMA TX | 2320 DAMPTON DR | | | PLANO | TX | 75025 | 2471 |
| PETER COLMAN | THE BETTIE L COLMAN REV TR | 870 MARKET STREET #1218 | | | SAN FRANCISCO | CA | 94102 | |
| PETER CONNOLLY | 21 ABNER PL | | | | YONKERS | NY | 10704 | 3015 |
| PETER COONEY & | FRANK COONEY JT TEN | 915 GREENWOOD DR | | | SPRING LAKES HGTS | NJ | 07762 | 2212 |
| PETER CORNEJO AND | CYNTHIA M CORNEJO JTWROS | 74 DANA ROAD | | | BUFFALO | NY | 14216 | 3513 |
| PETER COSTIGAN | COADYS BARRISTERS & SOLICITORS | LEVEL 10, 114 WILLIAM STREET | | MELBOURNE VIC 3000, AUSTRALIA | | | | |
| PETER COUTROS & | SHANNON COUTROS | 4 SUGARLOAF PL | | | MANALAPAN | NJ | 07726 | |
| PETER CRANE IRA | FCC AS CUSTODIAN | 6545 27TH AVE NW | | | SEATTLE | WA | 98117 | 5902 |
| PETER CROTTY & | JEAN M CROTTY JT TEN | 11-13 SUNFLOWER AVE STE 1 | | | PARAMUS | NJ | 07652 | 3700 |
| PETER CRUZ | 209-20 33RD AVENUE | | | | BAYSIDE | NY | 11361 | |
| PETER CRUZ | CUST BEATRIZ LUCIA CRUZ UGMA CA | 3209 HACIENDA DR | | | DUARTE | CA | 91010 | 2314 |
| PETER CULCASI | 21 CRANBERRY RIDGE RD | | | | MASHPEE | MA | 02649 | |
| PETER CUNEO | 2536 WOODSTREAM RD | | | | MOUNT PLEASANT | SC | 29466 | 7604 |
| PETER CUSACK | 143 WAMPEE CURVE | | | | SUMMERVILLE | SC | 29485 | |
| PETER D ALLES | PO BOX 708 | | | | PUTNAM | CT | 06260 | 0708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PETER D ANDERSON | 635 STREETER HILL | | | FLEISCHMANNS | NY | 12430 |
| PETER D BAILEY & | CATHERINE M BAILEY TEN COM | PO BOX 414 | | SEA CLIFF | NY | 11579 | 0414 |
| PETER D BARTNIK | 6364 HUNTERS CREEK ROAD | | | IMLAY CITY | MI | 48444 | 9771 |
| PETER D BOWMAN | 51 S ALLEN AVE | APT 3 | | PASADENA | CA | 91106 | 2826 |
| PETER D CHAPIN  & | IRENE K CHAPIN JT WROS | 2109 COLERIDGE DR | | SILVER SPRING | MD | 20910 | 1110 |
| PETER D DALEEN | 24 NICHOLAS AVE | | | GREENWICH | CT | 06831 | 4924 |
| PETER D DRAKE | TOD ACCOUNT | 12504 SHEAR RD | | ADAMS | NY | 13605 | 2138 |
| PETER D DUNBAR | 119 SUNNY REACH DR | | | WEST HARTFORD | CT | 06117 | 1534 |
| PETER D EMRICH & | KATHERINE B EMRICH JT TEN | 7860 CALLOW RD | | PAINESVILLE | OH | 44077 | 8866 |
| PETER D FARM | APT 8 | 1105 MAAS ST | | NEGAUNEE | MI | 49866 | 1551 |
| PETER D FRANCIS | 209 ROSS PL | | | WESTFIELD | NJ | 07090 | 2515 |
| PETER D G CHANG-SING & | KATHRYN R KOH | 3605 FIR RIDGE DR. | | SANTA ROSA | CA | 95403 | |
| PETER D GILPIN | 348 CONNINGTON ST | LONDON ON  N6C 4C9 | CANADA | | | |
| PETER D HIRSCH | 38 HAWLEY RD | | | DANBURY | CT | 06811 | 3953 |
| PETER D HOFFMAN | 3856 BARCLAY MESSERLY RD | | | SOUTHINGTON | OH | 44470 | 9747 |
| PETER D HUGGINS & | SUSAN E HUGGINS JT TEN | 2007 WALNUT | | ASHTABULA | OH | 44004 | 2613 |
| PETER D JORGENSEN | 11 GORHAM ST | APT 3 | | ALLSTON | MA | 02134 | 4004 |
| PETER D KEITH | PO BOX 4381 | | | HOUSTON | TX | 77210 | 4381 |
| PETER D KLOCHANEY | 7152 DONEGAL DR | | | ONSTED | MI | 49265 | 9586 |
| PETER D KOTSIVIRAS & | BESSIE KOTSIVIRAS JT TEN | 6637 WYANDOT DR | | PALOS HEIGHTS | IL | 60463 | 1753 |
| PETER D KRAUS | 5 BLACK OAK CIR | | | TYNGSBORO | MA | 01879 | |
| PETER D LACKEY | 2598 MOUNTAIN VIEW RD | | | SNELLVILLE | GA | 30078 | |
| PETER D LIU | 70 MARCELLUS DR | | | NEWTON CENTER | MA | 02459 | |
| PETER D LORD | NAO VSSM GM SERVICE OPERATIONS | 5539 CLEARVIEW DR | | TROY | MI | 48098 | 2459 |
| PETER D MACKINTOSH & | EVANGELINE C MACKINTOSH TEN COM | 2129 WROXTON RD | | HOUSTON | TX | 77005 | 1533 |
| PETER D METZGER | 2755 PADDOCK RD | | | WESTON | FL | 33331 | 3013 |
| PETER D MOSS | TR BARBARA M MOSS U/DECL OF TR | 4/24/80 | | FAIRFAX | VT | 05454 | 0413 |
| PETER D MULDER | 2530 WIERSMA | | | CEDAR SPRINGS | MI | 49319 | 8647 |
| PETER D MUSSO | 8699 FAY STREET | | | PORTLAND | NY | 14769 | |
| PETER D MYERS | 1762 SCHOOLCRAFT | | | HOLT | MI | 48842 | |
| PETER D NACZI | 3525 TURTLE CREEK BLVD | APT 17A | | DALLAS | TX | 75219 | |
| PETER D NERA | 4310 BELLEVISTA DR | | | TOLEDO | OH | 43612 | 1822 |
| PETER D NIBLETT | 559 HIGH ST | | | BUFFALO | NY | 14211 | 2937 |
| PETER D OLESEN | 5242 MANSFIELD | | | STERLING HEIGHTS | MI | 48310 | 5740 |
| PETER D ORPHANOS | CHARLES SCHWAB & CO INC CUST | 900 ROSEWOOD DR | | VILLA HILLS | KY | 41017 | |
| PETER D PAIGE | 8976 SW 98TH AVE | | | OCALA | FL | 34481 | 5587 |
| PETER D PEMBERTON | PO BOX 16112 | | | TWO RIVERS | AK | 99716 | 0112 |
| PETER D PERKINS | CUST TRISTRAM C PERKINS UGMA PA | 204 W 80TH ST APT 2E | | NEW YORK | NY | 10024 | 7025 |
| PETER D PHELAN | 57 ELM ST | | | POTSDAM | NY | 13676 | 1808 |
| PETER D QUINLAN | 58 NATURE VIEW DR | | | UXBRIDGE | MA | 01569 | 1559 |
| PETER D REVERS | RR 1 BOX 116C | | | TUNBRIDGE | VT | 05077 | |
| PETER D ROBISON | 69 ELMWOOD TERRACE | | | WEST CALDWELL | NJ | 07006 | 7942 |
| PETER D SACHTJEN | 3302 WALDEN DR | | | GREENVILLE | NC | 27858 | 8410 |
| PETER D SHUDY IRA | FCC AS CUSTODIAN | 2309 S 81ST STREET | | WEST ALLIS | WI | 53219 | 1729 |
| PETER D SMITH AND | MARY C SMITH JTWROS | 1032 DIBELLA DR | | SCHENECTADY | NY | 12303 | |
| PETER D SWAN | 19 TONICA SPRING TRAIL | | | MANCHESTER | CT | 06040 | 6735 |
| PETER D TROOBOFF & | RHODA M TROOBOFF | 4405 YUMA STREET NW | | WASHINGTON | DC | 20016 | |
| PETER D VENTURINI | CHARLES SCHWAB & CO INC CUST | 3536 GRANITE SPRINGS RD | | COULTERVILLE | CA | 95311 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER D WEARDEN & | ANDREA WEARDEN | 600 PITCAIRN PLACE | | | PITTSBURGH | PA | 15232 |
| PETER D WEAVER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1104 CLAYTON CT | | NOVATO | CA | 94945 |
| PETER D WILSON & | MARY M WILSON JT TEN | 5800 MEADOWS DR | | | CLARKSTON | MI | 48348 | 2931 |
| PETER D YOUNG JR | 952 STRINGTOWN RD | | | | BENOIT | MS | 38725 | 9711 |
| PETER D. GOLDBERG & | SALLIE SPERLING TTEE | GOLDBERG & SPERLING REV | TRUST U/A/D 1/30/97 | 71 GRIST MILL CIRCLE | GUILFORD | CT | 06437 | 1900 |
| PETER D. MUSSO | 8699 FAY ST. | | | | PORTLAND | NY | 14769 |
| PETER DALY | 841 PAT LANE | | | | ARNOLD | MD | 21012 | 1245 |
| PETER DANE HANSON | 901 ELMWOOD AVENUE | | | | WILMETTE | IL | 60091 | 1709 |
| PETER DANIEL KUNEN & | JULIE ANN HANKIN | 2604 NE 17TH AVE | | | PORTLAND | OR | 97212 |
| PETER DANIEL SIMS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5474 CANNON MEADOWS DR | | ADA | MI | 49301 |
| PETER DAU PHAM & | TUOI THI NGUYEN | 2417 CROSS TIMBERS TRL | | | ARLINGTON | TX | 76006 |
| PETER DAVID BORGES & | THOMAS ANDREW BORGES A MINOR JT | TEN | 98 HIGH ST | | ASSONET | MA | 02702 | 1707 |
| PETER DAVID DISALVO | 1708 GOLFVIEW BLVD | | | | SOUTH DAYTONA | FL | 32119 | 2029 |
| PETER DAVID HARRIS | 6526 DREXEL AVE | | | | LOS ANGELES | CA | 90048 | 4708 |
| PETER DAVID RUSSO | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 03/15/2000 | 19 INLET DRIVE | | GUILFORD | CT | 06437 |
| PETER DAVID SHEA | RYAN THOMAS SHEA | UNTIL AGE 21 | 124 RUGGLES AVE | | NEWPORT | RI | 02840 |
| PETER DAVID SHELDON | CHARLES SCHWAB & CO INC CUST | P O BOX 298 | | | ALSTEAD | NH | 03602 |
| PETER DE MARIE | CUST ELAINE DE MARIE U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 609 SAVANNAH RD | LEWES | DE | 19958 | 1520 |
| PETER DE STEFANO | 1143 CONCORD RD | | | | WEST CHESTER | PA | 19382 |
| PETER DE VISSER | 521 NORTH WASHINGTON ST | | | | MILFORD | DE | 19963 | 2514 |
| PETER DE VITA | 3810 OAKHILL TRAIL | | | | CLARKSTON | MI | 48348 | 1447 |
| PETER DEDEL | 42 ALEXANDER DR | | | | TUXEDO PARK | NY | 10987 | 4765 |
| PETER DEDES | 7 FINCH RD | UNIT 8 | | | RAYNHAM | MA | 02767 | 1192 |
| PETER DEHOLLAN TTEE | CAMIE DEHOLLAN TTEE | U/A/D 09-01-2006 | FBO DEHOLLAN FAMILY TRUST | 7357 ALICANTE RD | CARLSBAD | CA | 92009 | 6259 |
| PETER DELIGIANIS & | AMELIA DELIGIANIS | 7406 UTE LANE | | | PALOS HEIGHTS | IL | 60463 |
| PETER DEMAS | 88 OLD BOSTON POST RD | | | | OLD SAYBROOK | CT | 06475 | 2214 |
| PETER DEMCHENKO | 15158 WAYSIDE RD | | | | PHILADELPHIA | PA | 19116 | 1404 |
| PETER DENNY HIRSCHEL | TYLER HIRSCHEL | 802 MAYWOOD CT | | | LIBERTYVILLE | IL | 60048 |
| PETER DENNY LEFFKOWITZ | THE PETER D LEFFKOWITZ TRUST | 8016 NW HAMPTON RD | | | PARKVILLE | MO | 64152 |
| PETER DEPASQUALE & | PAMELA DEPASQUALE TTEE | DEPASQUALE FAMILY TRUST | U/A DTD 4/30/04 | 13312 W. ROANOKE AVENUE | GOODYEAR | AZ | 85395 | 2200 |
| PETER DERETICH | 1209 KURTZ ROAD | | | | HOLLY | MI | 48442 | 8314 |
| PETER DEROZZA | 8153 PLANTERS GROVE COVE | | | | CORDOVA | TN | 38018 |
| PETER DERSCHA & AUDREY DERSCHA | TR DERSCHA TRUST # 1 | UA 4/26/00 | PO BOX 249 | | VERNON | MI | 48476 | 0249 |
| PETER DESERIO IRA | FCC AS CUSTODIAN | 44 RAVEN DR | | | COLONIA | NJ | 07067 | 1125 |
| PETER DI CRISTOFARO & | MRS MARY C DI CRISTOFARO JT TEN | 54 ACADEMY DRIVE | | | BUZZARDS BAY | MA | 02532 | 3406 |
| PETER DI FILIPPO | 340 OAKDALE ROAD NE | | | | ATLANTA | GA | 30307 | 2070 |
| PETER DIACOUMAKOS | 310 86TH ST. 2ND FLOOR FRONT | | | | BROOKLYN | NY | 11209 | 5050 |
| PETER DIACOUMAKOS | 310 86TH STREET | | | | BROOKLYN | NY | 11209 | 5050 |
| PETER DIENI | 107 MOSHER STREET | | | | EAST SYRACUSE | NY | 13057 | 2401 |
| PETER DIFATTA | CUST PETER DIFATTA UGMA NY | 14 MCCULLOCH DR | | | DIX HILLS | NY | 11746 |
| PETER DIGUARDIA | 383 MOLLIE BLVD | | | | HOLBROOK | NY | 11741 |
| PETER DIPPONG JR | 22620 RAVEN AVE | | | | E DETROIT | MI | 48021 | 2688 |
| PETER DOMSCHKE & | BERNADINE DOMSCHKE | 43036 W KIRKWOOD DR | | | CLINTON TOWNSHIP | MI | 48038 |
| PETER DONALD MESSINA & | DONNA M MESSINA JT TEN | 295 LITTLETON ROAD | | | HARVARD | MA | 01451 | 1236 |
| PETER DORN | 11659 QUINCY ST | | | | CALDWELL | ID | 83605 |
| PETER DOUGLAS BARRETT | 1229 RIDGEDALE RD | | | | SOUTH BEND | IN | 46614 |
| PETER DOW | 5118 14TH AVENUE NW | | | | SEATTLE | WA | 98107 | 5115 |
| PETER DOWNEY | 3 VICTOR DRIVE | | | | ALBANY | NY | 12203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER DUBOIS DUCKETT | PO BOX 143 | | | | DAMARISCOTTA | ME | 04543 | 0143 |
| PETER DUBYAK | 4 SALTMILL CIR | | | | WEST NEWTON | PA | 15089 | 3066 |
| PETER DUEKER | 48-B CRESCENT ROAD | | | | GREENBELT | MD | 20770 | |
| PETER DUER MILLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | P.O. BOX 432 | | BARRINTON | IL | 60011 | |
| PETER DUNDON | 4442 WHEDON RD | | | | CAMILLUS | NY | 13031 | 9707 |
| PETER DYKSTRA | CUST MARK WILLIAM DYKSTRA | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 2146 TIMBERIDGE COURT | HIGHLAND | IN | 46322 | 3526 |
| PETER DYLAG | 30 SCANTIC MEADOW ROAD. | | | | SOUTH WINDSOR | CT | 06074 | |
| PETER E BEC & | CHRISTINE A BEC JT TEN | 45830 DENISE DR | | | PLYMOUTH | MI | 48170 | 3625 |
| PETER E BERTOZZI | 617 NORTH C STREET | | | | TACOMA | WA | 98403 | 2810 |
| PETER E BURKE | CUST PETER BURKE JR UGMA PA | 22 SOUTH INLET DRIVE | | | OCEAN CITY | NJ | 08226 | 1135 |
| PETER E BUSUTTIL | 3556 N SPIDER LAKE RD | | | | TRAVERSE CITY | MI | 49686 | 8441 |
| PETER E CHANG | 1510 BAKERS GLEN DR | | | | ATLANTA | GA | 30350 | |
| PETER E COOK | 1157 EDGELL RD | | | | FRAMINGHAM | MA | 01701 | 3139 |
| PETER E CRAWFORD | 6374 SURRAY WAY | PO BOX 933 | | | HIGHLAND CITY | FL | 33846 | 0933 |
| PETER E DAVIS | 212 HARVESTER DR | | | | HOLLY SPRINGS | NC | 27540 | 7411 |
| PETER E DOERSCHLER REVOCABLE TS | T UAD 01/03/00 | PETER E DOERSCHLER TTEE | 250 LEONARD ST | | BLOOMSBURG | PA | 17815 | 1569 |
| PETER E DUNDAS | CYNTHIA DUNDAS | 1908 RUTLAND ST | | | CAMP HILL | PA | 17011 | 3731 |
| PETER E DUTOIT | CUST JESSICA M DUTOIT UGMA NJ | 51 GALLOPING CIR | | | BELFORD | NJ | 07718 | 1324 |
| PETER E DUTOIT | CUST PETER C DUTOIT UGMA NJ | 51 GALLOPING CIR | | | BELFORD | NJ | 07718 | 1324 |
| PETER E FALLON | 5904 SE GLEN EAGLE WAY | | | | STUART | FL | 34997 | 8694 |
| PETER E FERRAI TTEE | BONNIE K FERRAI TTEE | FBO FERRAI FAMILY TRUST 2006 | U/A/D 04-01-06 | 4214 SKYMONT DR | BELMONT | CA | 94002 | 1255 |
| PETER E FISHER | 2515 OLD KANUGA RD | | | | HENDERSONVLLE | NC | 28739 | 6934 |
| PETER E FOGLEMAN | 30210 AMY CIRCLE | | | | CATHEDRAL CITY | CA | 92234 | 5822 |
| PETER E FOGLEMAN | 30210 AMY CIRCLE | | | | CATHEDRAL CITY | CA | 92234 | |
| PETER E GARRITY | 99 KELSEY STREET | | | | WATERBURY | CT | 06706 | 2512 |
| PETER E GLESZER | BARBARA A GLESZER JTWROS | 113 SAVANNAH SQUARE | | | FAIRHOPE | AL | 36532 | 6342 |
| PETER E GOODKIN | PETER E GOODKIN MD PC PRFT SHR | 16181 MATTHEW CT | | | LAKE OSWEGO | OR | 97034 | |
| PETER E HACKER | 2831 WHITE EAGLE DRIVE | | | | WOODBURY | MN | 55129 | 4291 |
| PETER E HANLON | 15 TOBIAS ST | | | | HICKSVILLE | NY | 11801 | 5816 |
| PETER E HOAGLAND ROTH IRA | FCC AS CUSTODIAN | PO BOX 8061 | | | WILMINGTON | DE | 19803 | 8061 |
| PETER E HUGHES | 34 SYCAMORE RD | | | | MILFORD | NH | 03055 | 3032 |
| PETER E KNEZEVICH | 8139BRICKSTONE DR | | | | FRANKFORT | IL | 60423 | 8684 |
| PETER E LARSEN | 122 MANOMET AVE | | | | HULL | MA | 02045 | 2126 |
| PETER E LOWCHY | 40 HYDE | | | | TORRINGTON | CT | 06790 | 6006 |
| PETER E LYNCH & | KATHRYN P LYNCH TEN COM | 37 RIVERSIDE AVE | | | OLD SAYBROOK | CT | 06475 | 1442 |
| PETER E MAGINE & | CHRISTINE L MAGINE | JT TEN WROS | 351 DIANA CT | | BENSENVILLE | IL | 60106 | 3285 |
| PETER E MC CARTY | CUST DOUGLAS P MC CARTY UGMA MN | 15851 S 17TH LN | | | PHOENIX | AZ | 85045 | 1781 |
| PETER E METROPOULOS | 33 OLDBROOK LN | | | | GROSSE POINTE FARMS | MI | 48236 | |
| PETER E MILLER | 143 LARUE DR | | | | SPRING CITY | TN | 37381 | 6137 |
| PETER E MIRABELLA | CHARLES SCHWAB & CO INC CUST | PETER MIRABELLA | 51 CHAPMAN PL | | LEOMINSTER | MA | 01453 | |
| PETER E MONTEMURNO | 1066 DRIFTWOOD AVE | | | | MANAHAWKIN | NJ | 08050 | 2318 |
| PETER E MULARCHUK | 71 MANNING PLACE | | | | KEANSBURG | NJ | 07734 | 1540 |
| PETER E NOVOSEL & | PATRICIA A NOVOSEL JT TEN | 51 LINDEN PLACE | | | UNIONTOWN | PA | 15401 | 4709 |
| PETER E OPPENHEIMER | 11044 39TH AVE NE | | | | SEATTLE | WA | 98125 | |
| PETER E PFOHL | 13027 HALWIN CIR | | | | DALLAS | TX | 75243 | 2434 |
| PETER E POULSEN | 17 MEADOW FAIR COURT | | | | THE WOODLANDS | TX | 77381 | 2683 |
| PETER E PULIS | AGY EXEMPTION TRUST | 1039 TAHOE DR | | | BELMONT | CA | 94002 | |
| PETER E PYNE & | IRENE J PYNE | 102 DOGWOOD DR | | | JIM THORPE | PA | 18229 | |

| PETER E RASMUSSEN & | DIANE M RASMUSSEN | 916 WEST 24TH | | | KENNEWICK | WA | 99337 | |
| PETER E REILLY | 9 CARDINAL CT | | | | CLIFTON PARK | NY | 12065 | 2731 |
| PETER E RESCIGNO (IRA) | FCC AS CUSTODIAN | BOX 311 CANDLEWOOD ISLE | 27 LAKE DR | | NEW FAIRFIELD | CT | 06812 | 2543 |
| PETER E TOBIN & | SHARON THERESA TOBIN | 4630 232ND AVE NE | | | REDMOND | WA | 98053 | |
| PETER E TYLICZKA | 32 PHILLIPS DRIVE | | | | OLD BRIDGE | NJ | 08857 | 2414 |
| PETER E WRIGHT | 2015 LITCHFIELD AVE | | | | LONG BEACH | CA | 90815 | 2937 |
| PETER E. GALLANT | CGM IRA CUSTODIAN | 2881 NE 27TH STREET | | | FT. LAUDERDALE | FL | 33306 | 1912 |
| PETER E. MCEVOY | 2 CEDAR LN | | | | MASSAPEQUA | NY | 11758 | 6618 |
| PETER EARL | PO BOX 2468 | | | | ABINGDON | VA | 24212 | |
| PETER EBERHARD | 1425 BARBERRY DR | | | | FORT COLLINS | CO | 80525 | |
| PETER ECKMAN | 1170 GILBERT ST SE | | | | ATLANTA | GA | 30316 | 3102 |
| PETER EDWARD WRAY & | TERESA FRANCINE WRAY | 4374 STINSON DR W | | | COLUMBUS | OH | 43214 | |
| PETER EHLERT | 920 187TH ST E. | PO BOX 579 | | | SPANAWAY | WA | 98387 | |
| PETER ELDRED | 59 NORTH CANAL ST | | | | GREENE | NY | 13778 | |
| PETER ELI SLEIMAN | 8669 BAYPINE RD STE 100 | | | | JACKSONVILLE | FL | 32256 | |
| PETER ELOVICH | 15 PINE ACRES DR | | | | CANTON | CT | 06019 | |
| PETER EMER | CUST BENJAMIN EMER UTMA WI | 10742 79TH ST | | | PLEASANT PRAIRIE | WI | 53158 | 1106 |
| PETER EMER | CUST NATHAN EMER UTMA WI | 10742 79TH ST | | | PLEASANT PRAIRIE | WI | 53158 | 1106 |
| PETER EMSBERGER | 179 SOUTH WALKER AVENUE | | | | MANSFIELD | OH | 44905 | 3046 |
| PETER ENGELKING | 143 ARMONK ROAD | | | | MOUNT KISCO | NY | 10549 | |
| PETER ENGONIDIS | 4860 CARNATION CIRCLE #101 | | | | MYRTLE BEACH | SC | 29577 | 8774 |
| PETER ERICK PREUS | PETER E PREUS TRUST NO 1 | 7755 POLARIS LN N | | | MAPLE GROVE | MN | 55311 | |
| PETER ERVIN VOGEL | CGM IRA CUSTODIAN | 150 SUNRISE DRIVE | | | FREEBURG | IL | 62243 | 1811 |
| PETER ESHERICK AND TRYLLA | ESHERICK REVOCABLE TRUST | PETER ESHERICK & TRYLLA | ESHERICK TTEES UAD 08/01/1997 | 1125 CASTELLANO RD SE | ALBUQUERQUE | NM | 87123 | 4213 |
| PETER ESQUIVEL | 450 N. WHITE RD. | | | | SAN JOSE | CA | 95127 | |
| PETER EVERSON | 4062 MAGNETITE PT. | | | | EAGAN | MN | 55122 | |
| PETER F AHRENS | BOX 1231 | | | | KETCHUM | ID | 83340 | 1231 |
| PETER F ALLEGRA JR AND | LENA ALLEGRA JTWROS | 1908 CYNDI CT | | | ROLLING MEADOWS | IL | 60008 | 2869 |
| PETER F ALTERIO & | DONNA L ALTERIO JT TEN | 40 WALNUT ST | | | ARLINGTON | MA | 02476 | 6141 |
| PETER F AUGUSTINI | 123 GREEN STREET | | | | MEDFIELD | MA | 02052 | 1918 |
| PETER F BARROW | BARROW SURVIOR'S TRUST | 620 EMERSON ST | | | PHILADELPHIA | PA | 19111 | |
| PETER F BIANCHI | CHARLES SCHWAB & CO INC CUST | 3493 REGENT DR | | | PALATINE | IL | 60067 | |
| PETER F BISULCA | 37 BENNINGTON SQUARE | | | | HACKETTSTOWN | NJ | 07840 | 4207 |
| PETER F BRADY EXECS | ESTATE OF SAMUEL RIPA | 850 HIGH STREET, 3RD FLOOR | | | HOLYOKE | MA | 01040 | 3723 |
| PETER F BROACA | 78 NASSAU DR | HAMPDEN EAST | | | SPRINGFIELD | MA | 01129 | 1411 |
| PETER F BUSTRUM | CGM IRA CUSTODIAN | 143 EDGEWOOD DRIVE | | | OCEANSIDE | CA | 92054 | 3631 |
| PETER F CANTY | 16 PRENTISS PL | | | | MEDFIELD | MA | 02052 | |
| PETER F CIANCI | 519 WALNUT ST | STE 1 | | | READING | PA | 19601 | 3477 |
| PETER F CONESET & | FIDELIA CONESET JT TEN | 1588 BENZIE CIRCLE | | | ROMEOVILLE | IL | 60446 | 5204 |
| PETER F DELFINO JR & | MARLENE R DELFINO JT WROS | 919 S WEBSTER AVE | | | SCRANTON | PA | 18505 | 4207 |
| PETER F DERASMO | 29 MORTON AVE | | | | MASSAPEQUA | NY | 11758 | |
| PETER F DESAUTELS | 24 CARROLL ST | | | | NASHUA | NH | 03063 | 3149 |
| PETER F DRAGHI | 379 SCANTIC RD | | | | EAST WINDSOR | CT | 06088 | 9791 |
| PETER F FISCHBECK | 7129 FAIRFAX RD | | | | BETHESDA | MD | 20814 | 1234 |
| PETER F FLEMING & | CATHERINE M FLEMING JT TEN | 2663 KANE RD | | | MIDLAND | MI | 48640 | 9305 |
| PETER F GELCIUS | 291 BERGEN AVE | | | | KEARNY | NJ | 07032 | 3354 |
| PETER F GUCK | 53 EVERETT STREET | | | | ROCHESTER | NY | 14615 | 2057 |
| PETER F HAMMOND | 201 WASHINGTON ST | | | | MARBLEHEAD | MA | 01945 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER F HILTZ | 2292 ELKHORN CT | | | | SAN JOSE | CA | 95125 | 4734 |
| PETER F KELSEN | KATHERINE KELSEN | 302 CALVERT RD | | | MERION STA | PA | 19066 | 1514 |
| PETER F KRABACH | 8315 ALLEN RD | | | | ALLEN PARK | MI | 48101 | 1483 |
| PETER F LERCH | 216 W 89 ST APT 7E | | | | NEW YORK | NY | 10024 | 1825 |
| PETER F LERCH | APT 7E | 216 W 89 ST | | | NEW YORK | NY | 10024 | 1825 |
| PETER F LICHTENSTEIN | 91 FERRIS STREET | | | | SOUTH RIVER | NJ | 08882 | 1842 |
| PETER F LORBER | 65 WINTERWOOD DRIVE | | | | SOUTHBURY | CT | 06488 | 2759 |
| PETER F MICHEL | 1879 KINGLET DR | | | | SPARKS | NV | 89441 | |
| PETER F MILLER & | DOROTHY F MILLER | TR MILLER FAMILY TRUST | UA 08/21/01 | 17952 SE 108TH CT | SUMMERFIELD | FL | 34491 | 8404 |
| PETER F MORGUCZ | 1822 S HIGHLAND | | | | BERWYN | IL | 60402 | 2054 |
| PETER F MORRIS | 2450 OAK RD | | | | PINCONNING | MI | 48650 | 9747 |
| PETER O KEEFE | 1525 WINDREW AVE | | | | SO PLAINFIELD | NJ | 07080 | 1517 |
| PETER F OLDENBURG JR & | MARION D OLDENBURG TEN COM | 20 SEMINOLE DR | | | PICAYUNE | MS | 39466 | |
| PETER F ORMSBY | 13306 MARVIN DR | | | | FENTON | MI | 48430 | 1026 |
| PETER F PIERPONT JR | 212 GREENBRIAR LN | | | | COLLEYVILLE | TX | 76034 | 8616 |
| PETER F RAUSO AND | LINDA RAUSO JTWROS | 17 WHITE BIRCH CIRCLE | | | PITTSBURGH | PA | 15220 | 2039 |
| PETER F SAYIA | 19 CLAREMONT DRIVE | | | | SHORT HILLS | NJ | 07078 | |
| PETER F SCHISLER | 28134 SUBURBAN DR | | | | WARREN | MI | 48088 | 4235 |
| PETER F SCHOMER JR | 10760 W 71ST ST | | | | COUNTRYSIDE | IL | 60525 | 4804 |
| PETER F SENTZ | FCC AS CUSTODIAN | SALSBURY & SENTZ CPAS PC SEP | 175 BRAINARD RD | | AVERILL PARK | NY | 12018 | 3403 |
| PETER F SPALDING | 3840 FULTON ST NW | | | | WASHINGTON | DC | 20007 | 1344 |
| PETER F SUPRANOWICZ SR TR | JANE A CANNON TTEE | U/A DTD 11/19/92 | 4202 WHITING RD | | PHILADELPHIA | PA | 19154 | 2809 |
| PETER F TRINKWALDER | 252 NAGARA ST | | | | NO TONAWANDA | NY | 14120 | 5511 |
| PETER F VON DREELE & | LINDA S VON DREELE JT TEN | 19 BUENA VISTA DR | | | BARNARDSVILLE | NC | 28709 | |
| PETER F YAUCH | 8115 E SANDS DR | | | | SCOTTSDALE | AZ | 85255 | 4902 |
| PETER F YAUCH & | VICTORIA J YAUCH JT TEN | 8115 E SANDS DR | | | SCOTTSDALE | AZ | 85255 | 4902 |
| PETER F. MAGGIO & | HELEN MAGGIO JT TEN | 6 WHITEBIRCH DRIVE | | | BABYLON | NY | 11702 | 3711 |
| PETER FAGEN | 999 ENFIELD ST | | | | ENFIELD | CT | 06082 | |
| PETER FALK GORDON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3020 DICKENS PL | | SALT LAKE CITY | UT | 84108 | |
| PETER FALL | C/O FALL ELECTRIC | 427 THIRD AVE | BOX 46 | | CEDAR LAKE | WI | 54005 | 0046 |
| PETER FAMA | 97 SOUTH MAIN | | | | MILLTOWN | NJ | 08850 | |
| PETER FAMA & | MARY ANN FAMA | 817 PROSPECT AVE | | | MILLTOWN | NJ | 08850 | |
| PETER FAR | 23 WOODS EDGE DRIVE | | | | ROCKAWAY | NJ | 07866 | |
| PETER FARACI | TR UA 03/08/91 PETER FARACI TRUST | 463 SE 17TH PLACE | | | CAPE CORAL | FL | 33990 | 1651 |
| PETER FARIA | 22 POND LANE | | | | RANDOLPH | MA | 02368 | |
| PETER FARLEKAS & | CHRIS FARLEKAS JT TEN | 44 GARDNER AVE | | | MIDDLETOWN | NY | 10940 | 3212 |
| PETER FAVINI & MICHAEL COOKS & | RICHARD CORNISH   POCONO | EMERGENCY PHYS RETIREMENT PLAN | 142 KIMBERLEIGH COURT | | EAST STROUDSBURG | PA | 18301 | |
| PETER FEKETE | 5 KEITH JEFFRIES AVE | | | | CRANFORD | NJ | 07016 | 2708 |
| PETER FEKETE | 5 KEITH JEFFRIES AVENUE | | | | CRANFORD | NJ | 07016 | 2708 |
| PETER FELLBUSCH & | MARY FELLBUSCH | 99 CHERRY LANE | | | STORMVILLE | NY | 12582 | |
| PETER FENNER & | DIANE M FENNER JT TEN | 8055 BUCKINGHAM | | | ALLEN PARK | MI | 48101 | 2233 |
| PETER FERRA | 638 MAIN STREET | | | | REISTERSTOWN | MD | 21136 | 1910 |
| PETER FICZYCZ & | JENNIE FICZYCZ JT TEN | 15048 GARY LANE | | | LIVONIA | MI | 48154 | 5100 |
| PETER FIORENTE | 133 DIANE LN | | | | BRISTOL | CT | 06010 | 7955 |
| PETER FISCHBACH | 435 EMORY DR NE | | | | ATLANTA | GA | 30307 | 1148 |
| PETER FISH | 26 BOURNE CLOSE BROXBOURNE | HERTFORDSHIRE EN10 7NE | | UNITED KINGDOM | | | | |
| PETER FLAHERTY | 105 N VALLEY STREET | | | | BURBANK | CA | 91505 | 4036 |
| PETER FLEMING | CORP INFO MGMT-INTL | NGEEANN CTY TOWER B16-01 | SINGAPORE | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER FLIHAN JR | 1105 BARNEGAT LANE | | | | MANTOLOKING | NJ | 08738 | 1601 |
| PETER FLINT BLANFORD & | SHEILA BLANFORD JT TEN | 29 DANA PL | | | LONG BEACH | CA | 90803 | 4434 |
| PETER FLYNN & | BARBARA A KERNER JT WROS | 24 FROG POND DRIVE | | | BARNEGAT | NJ | 08005 | 5531 |
| PETER FRAMELIUS | HELGONAGATAN 220 | KUNGALV | SWEDEN | | | | | |
| PETER FRANCIS BOWER | CHARLES SCHWAB & CO INC CUST | PO BOX 5163 | | | EL DORADO HILLS | CA | 95762 | |
| PETER FRANCIS FINNERTY | 145 12TH ST APT D | | | | SEAL BEACH | CA | 90740 | |
| PETER FRANCIS PALMER | CUST EMILY LISA PALMER UGMA NY | 9 OLD IVY CIR | | | ROCHESTER | NY | 14624 | 4715 |
| PETER FRANCIS PULVER | CHARLES SCHWAB & CO INC CUST | 35414 CORTE SAN FELIPE | | | WINCHESTER | CA | 92596 | |
| PETER FRANCISCO TRUSTEE | U/A DTD 9/25/96 | IRREVOCABLE CHILDREN TRUST | 1114 S 24TH STREET | | BATTLE CREEK | MI | 49015 | |
| PETER FRANK | 163 RUSHING WATER LN | | | | TROUTMAN | NC | 28166 | |
| PETER FRANK VICTOR | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 1210 E FOREST AVE | | NEENAH | WI | 54956 | |
| PETER FRANKLIN | 10 DOWNING ST APT 6T | | | | NEW YORK | NY | 10014 | |
| PETER FRAY | 1500 BRIARCLIFF RD | APT 219 | | | MONTGOMERY | IL | 60538 | 3044 |
| PETER FREDERIKSEN | 623 BRIELLE AVE | | | | BRIELLE | NJ | 08730 | 1911 |
| PETER FREELAND | 16630 CHESTNUT OVERLOOK DR. | | | | PURCELLVILLE | VA | 20132 | |
| PETER FREUND | AUBURN PLACE #28 | 500 VILLAGE CIRCLE | | | AUBURN | AL | 36830 | |
| PETER FREUND & | VALERIE RUSCH JT TEN | PO BOX 1769 | | | OAK HARBOR | WA | 98277 | 1769 |
| PETER FRIEDMAN | 5002 NEWPORT AVENUE | | | | BETHESDA | MD | 20816 | 1646 |
| PETER FRISONI | 210 CATHERINE ST | | | | SCOTIA | NY | 12302 | |
| PETER FRITS SMIT & | DIANA JANE SMIT | CHALET CHANTECLERC" BP 1208 " | RUE DE PATIER NO.11 | 1936 VERBIER (VS) SWITZERLAND | | | | |
| PETER FRITZ | 11264 FORRER | | | | STERLING HGTS | MI | 48312 | 4947 |
| PETER FRITZ SNYDER | 19 HANCOCK ST | | | | CLINTON | NJ | 08809 | 1201 |
| PETER G ALLEN | 6146 FRANCONIA STATION LN | | | | ALEXANDRIA | VA | 22310 | 5512 |
| PETER G ANDERSON | 3918 SW ORCHARD ST | | | | SEATTLE | WA | 98136 | 1938 |
| PETER G ANDERSON & | JANE BOYD ANDERSON JT TEN | 25 EASTVIEW TERRACE | | | PITTSFORD | NY | 14534 | 2227 |
| PETER G BAHNER | CUST PETER L BAHNER UTMA OH | 1703 DEVONWOOD DR | | | ROCHESTER HILLS | MI | 48306 | 3109 |
| PETER G BANNON | 76 CAMERON CRESENT | TORONTO ON  M4G 2A3 | CANADA | | | | | |
| PETER G BANNON | 76 CAMERON CREST | TORONTO ON  M4G 2A3 | CANADA | | | | | |
| PETER G BANNON | 79 CAMERON CRES | TORONTO ON  M4G 2A3 | CANADA | | | | | |
| PETER G BAUMBACH & | LUENA A BAUMBACH JT WROS | 68 KOBER ROAD | | | HARLEYSVILLE | PA | 19438 | 2827 |
| PETER G BEANE | DEBORA A BEANE | 1613 CENTER ST | | | KEWAUNEE | WI | 54216 | 1766 |
| PETER G BECHER | 405 ROSEBUD COURT | | | | GREER | SC | 29650 | 3855 |
| PETER G BELEOS | 8312 HARFORD RD | | | | PARKVILLE | MD | 21234 | 5711 |
| PETER G BERGMANN | 730 SENECA ST | | | | BETHLEHEM | PA | 18015 | 1123 |
| PETER G BIRCH | 12306 KIPP RD | | | | GOODRICH | MI | 48438 | 9767 |
| PETER G BOWEN, TRUSTEE | OF EDWARD CERRINA FAMILY TR | U/A DTD 12/29/95 | C/O BOWEN & BOWEN, CPA | 907 MAIN STREET | HACKENSACK | NJ | 07601 | 4914 |
| PETER G BROWN | LAURA L BROWN JT WROS | TOD DTD 05/25/06 | 51031 BURSLEY ROAD | | WELLINGTON | OH | 44090 | 9387 |
| PETER G CALAFATi | PO BOX 304 | | | | WICKATUNK | NJ | 07765 | 0304 |
| PETER G CELELLA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 19 BRUNSWICK AVE | | WEST HARTFORD | CT | 06107 | |
| PETER G CHAMY & | ANNEKE CHAMY | 2364 OAK HILL RD | | | LAKE BARRINGTON | IL | 60010 | |
| PETER G CLEAVELAND & | SUZANNE P CLEAVELAND JT WROS | 481 SANTA MONICA | | | SAN LEANDRO | CA | 94579 | |
| PETER G COULADIS & | MARIA C COULADIS JT WROS | 5 WOODSHIRE CT | | | ATHENS | OH | 45701 | 7812 |
| PETER G DANDRIDGE | 7228 MUNSEE LANE | | | | INDPLS | IN | 46260 | 4051 |
| PETER G DILLON & | JUDITH H DILLON | TR DILLON FAMILY REVOCABLE TRUST | UA 06/15/04 | 8842 N MAY AVE | OKLAHOMA CITY | OK | 73120 | 4472 |
| PETER G DIMASI | 428 CANDLEWOOD LAKE RD N | | | | NEW MILFORD | CT | 06776 | 4106 |
| PETER G DOLBEE JR | CGM IRA CUSTODIAN | 8 OAK BROOK | | | COTO DE CAZA | CA | 92679 | 4722 |
| PETER G DOLBEE JR AND | SUSAN M DOLBEE JTWROS | 8 OAK BROOK | | | COTO DE CAZA | CA | 92679 | 4722 |
| PETER G DUNN IRA | FCC AS CUSTODIAN | PO BOX 478 | | | CHOCORUA | NH | 03817 | 0478 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER G ERICKSON | PO BOX 1602 | | | | PONTA GORDA | FL | 33950 |
| PETER G FRANKEN | JUDY FRANKEN | 16203 DARK HOLLOW RD | | | UPPERCO | MD | 21155 | 9356 |
| PETER G GOLDSMITH | 103 VIEWMOUNT DR | NEPEAN ON  K2G 3B9 | CANADA | | | | |
| PETER G GOODE IRA | FCC AS CUSTODIAN | 30398 WICKLOW | | | FARMINGTN HILLS | MI | 48334 | 4768 |
| PETER G HOLMES | 91382 POODLE CRK RD | | | | NOTI | OR | 97461 | 9726 |
| PETER G HORNING | 11035 S SHORE DR | | | | LAKE | MI | 48632 | 9538 |
| PETER G HUCKSTEP | 13999 BACON RD | | | | ALBION | NY | 14411 | |
| PETER G JAHN | DECLAR OF TR OF PETER G JAHN | 11440 W 123RD PL | | | PALOS PARK | IL | 60464 | 1455 |
| PETER G KATYNSKI | 181 FAWN TRL | | | | PALATKA | FL | 32177 | 8260 |
| PETER G KEECH | 233 N MCLELLAN | | | | BAY CITY | MI | 48708 | 6781 |
| PETER G KLEM JR | CUST PETER G KLEM III UGMA NY | 3508 MANNA LN | | | MOUNT HOLLY | NC | 28120 | 9641 |
| PETER G KRUEGER & | BARBARA L KRUEGER JT TEN | 15 CATHERINE COURT | | | LAWRENCE HARBOR | NJ | 08879 | 2906 |
| PETER G MARTENS | 1610 W SPRINGFIELD AVE | | | | CHAMPAIGN | IL | 61821 | 3014 |
| PETER G MC CONNELL | 67 PINE ST | | | | PRESQUE ISLE | ME | 04769 | 2939 |
| PETER G MONTGOMERY | C.O SOLUTIONSET | 185 BERRY ST STE 4807 | | | SAN FRANCISCO | CA | 94107 | |
| PETER G O NEILL | 13508 GRANITE ROCK DR | | | | CHANTILLY | VA | 20151 | 2474 |
| PETER G PALMGREN | 345 STEVENS ST | | | | MARLBOROUGH | MA | 01752 | 1323 |
| PETER G PATTERSON | 9480 SPRUCE RUN | | | | BRIGHTON | MI | 48114 | 7540 |
| PETER G PATTERSON | 9480 SPRUCE RUN | | | | BRIGHTON | MI | 48114 | 7540 |
| PETER G PHILLIPS | 9040 TANSEL PARK CT | | | | INDIANAPOLIS | IN | 46234 | |
| PETER G PIERCE & | MARY E AMBERY JT TEN | PO BOX 722 | | | STOCKBRIDGE | MA | 01262 | 0722 |
| PETER G PIRO | 7031 GOLDEN GATE DR | | | | SAN JOSE | CA | 95129 | |
| PETER G POLMEN & | RUTH E FAKLIS JT TEN | 7949 W CAMBRIDGE DR | | | ORLAND PARK | IL | 60462 | 2900 |
| PETER G SALSBURY TTEE FOR THE | PETER SALSBURY TRUST DTD | 10/30/2006 | 13425 DAWN DEW DRIVE, APT. 3 | | DEWITT | MI | 48820 | 8629 |
| PETER G SOTIRIOU | 1363 YORKSHIRE | | | | GROSSE PT PK | MI | 48230 | 1107 |
| PETER G SUCATO & | MERRIE SUCATO | DESIGNATED BENE PLAN/TOD | 1 OLDWICK CRT | | LEONARDO | NJ | 07737 | |
| PETER G TATE | 6 ERNST PLACE | | | | TENAFLY | NJ | 07670 | 1104 |
| PETER G TECOS & OLGA TECOS JT TEN | 1112 DEVONSHIRE | | | | GROSSE PTE PARK | MI | 48230 | 1419 |
| PETER G THOMSON | 13970 RUTHERFORD | | | | DETROIT | MI | 48227 | 1745 |
| PETER G TOWNSEND | IRENE H TOWNSEND | 665 LYNNDALE CT | | | ROCHESTER HLS | MI | 48309 | 2436 |
| PETER G TOWNSEND & | IRENE H TOWNSEND | TR PETER G TOWNSEND TRUST | UA 06/21/90 | 665 LYNNDALE CT | ROCHESTER HILLS | MI | 48309 | 2436 |
| PETER G URBA ROTH IRA | FCC AS CUSTODIAN | 9886 LAKESPUR CIRCLE S | | | WEST PALM BCH | FL | 33410 | 5548 |
| PETER G VARUNES | 2850 STATE ST | | | | HAMDEN | CT | 06517 | 1710 |
| PETER G VAVALIDES | PO BOX 2172 | | | | ALPHARETTA | GA | 30023 | 2172 |
| PETER G VEEDER | 220 N BELLEFIELD AVE APT 703 | | | | PITTSBURGH | PA | 15213 | 1467 |
| PETER G WEBER CUST FOR | PETER RICKERT WEBER | UND VA UNIF TRANSFERS | TO MIN ACT | 3556 BRANDYWINE ST NW | WASHINGTON | DC | 20003 | 2230 |
| PETER G YEZULINAS | 815 JUNE DR | | | | FAIRBORN | OH | 45324 | 5434 |
| PETER G. LATOS | 108 LASALLE AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | 0143 |
| PETER G. MARKEY | C/O SUPERIOR POWDER COATING INC | 600 PROGRESS ST | | | ELIZABETH | NJ | 07201 | 2018 |
| PETER GALLUCCI | CUST PETER GALLUCCI JR U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 13 HOOVER AVE | BLOOMFIELD | NJ | 07003 | 5226 |
| PETER GALLUCCI & | MRS MARLENE GALLUCCI JT TEN | 13 HOOVER AVE | | | BLOOMFIELD | NJ | 07003 | 5226 |
| PETER GAMINO | 15309 STARBUCK STREET | | | | WHITTIER | CA | 90603 | |
| PETER GARGANO SR | 445 ROWLEY ROAD | | | | DEPEW | NY | 14043 | 4216 |
| PETER GARRET GAMMON | CHARLES SCHWAB & CO INC CUST | 1524 SUNSET DR | | | SIGNAL MOUNTAIN | TN | 37377 | |
| PETER GARRET GAMMON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1524 SUNSET DR | | SIGNAL MOUNTAIN | TN | 37377 | |
| PETER GAUTHIER | 872 WEST WAKEFIELD BLVD | | | | WINSTED | CT | 06098 | 2974 |
| PETER GAWRONSKI | 1125 CLEARVIEW DR | | | | FLUSHING | MI | 48433 | 1415 |
| PETER GEANEOTES & | PATRICIA GEANEOTES | 18 SUGARMAPLE DR | | | NEWTOWN SQUARE | PA | 19073 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PETER GELYON | 3405 EMERLING DR. | | | BLASDELL | NY | 14219 | 2225 |
| PETER GENOVESE & | CHERYL GENOVESE JT TEN | 841 THE CIRCLE | | LEWISTON | NY | 14092 | 2050 |
| PETER GENTILE | CUST LIANA JENNIFER GENTILE UGMA | NY | 57 OGDEN AVENUE | WHITE PLAINS | NY | 10605 | 3128 |
| PETER GEORGE | 677 MILLERTOWN RD. | | | AUBURN | CA | 95603 | 9454 |
| PETER GEORGE EIKEMEYER SR | 1854 ENDSLEY CT | | | THE VILLAGES | FL | 32162 | 2327 |
| PETER GEORGE KOCLANES & | JEANNE M COLEMAN | 4335 E 3RD AVE | | DENVER | CO | 80220 | |
| PETER GEORGE MARKEY | 11 GRISTMILL RD | | | CEDAR KNOLLS | NJ | 07927 | 1201 |
| PETER GIANG & | NANCY GIANG | 34365 MAYBIRD CIR | | FREMONT | CA | 94555 | |
| PETER GIBSON WENLEY | 1578 GOLDENRAIN CT | | | RESTON | VA | 20190 | 4037 |
| PETER GIESSL & | WILHELMINA GIESSL JT TEN | 11585 LAKE NEWPORT RD | | RESTON | VA | 20194 | 1211 |
| PETER GILMAN | 141 MELROSE WAY | | | LEESBURG | GA | 31763 | |
| PETER GIOPULOS | 45 SKY RIDGE DR | | | ROCHESTER | NY | 14625 | 2169 |
| PETER GIORDANO | 18723 W. 163RD TER | | | OLATHE | KS | 66062 | |
| PETER GIORDANO | 6301 FORT HAMILTON PARKWAY | | | BROOKLYN | NY | 11219 | 5123 |
| PETER GIRARD AND | MARYANN GIRARD JTWROS | 20 DEERCHASE LANE | | LAKEWOOD | NJ | 08701 | 5766 |
| PETER GLEN PRESTON | 20 HILLCREST PARK | | | CLINTON | NJ | 08809 | |
| PETER GLENN WILSON | 2800 N. HOLLOWAY | | | BETHANY | OK | 73008 | |
| PETER GLISMAN IRA | FCC AS CUSTODIAN | 434 E 89TH ST APT 1A | | NEW YORK | NY | 10128 | 6773 |
| PETER GOLL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 261 | HAINES | AK | 99827 | |
| PETER GOLOTA | 3205 OAKWOOD TR. | | | BROADVIEW HTS | OH | 44147 | |
| PETER GOLOWATSCH | 1264 NACKMAN RD | | | NORTH PORT | FL | 34288 | |
| PETER GOODMAN | 65 WENDOVER ROAD | | | RYE | NY | 10580 | 1962 |
| PETER GRAETZ | N 667 HOOVER RD | | | OCONOMOWOC | WI | 53066 | 9547 |
| PETER GRAVES | 6465 JOY DR | | | SHREVEPORT | LA | 71119 | 5109 |
| PETER GREGORY BRENNAN | 12068 BENNETT STATE RD | | | SILVER CREEK | NY | 14136 | 1604 |
| PETER GREGORY GARMOE | 6028 S 117TH PL | | | SEATTLE | WA | 98178 | |
| PETER GREGORY GRAF | 1575 VALLEY WIND LANE | | | MISSOULA | MT | 59804 | 5867 |
| PETER GRILL | LIEGNITZER STR 17 | UTTENREUTH 91080 | GERMANY | | | | |
| PETER GRIMES & | DONNA GRIMES | 7281 ORCHARD VIEW LN | | MORROW | OH | 45152 | 8188 |
| PETER GROBMAN | 2222 42 STREET | | | ASTORIA | NY | 11105 | |
| PETER GUARINO | 122 COURT ST | UNIT 7 | | NEW HAVEN | CT | 06511 | |
| PETER GULAN | 9306 CHARDON RD | | | KIRTLAND | OH | 44094 | 9576 |
| PETER GUNN | 8 BREWSTER AVENUE | | | EASTHAMPTON | MA | 01027 | |
| PETER GUSTAVO LLERENA JR | CHARLES SCHWAB & CO INC CUST | 25 RAMSELL ST | | SAN FRANCISCO | CA | 94132 | |
| PETER H AKINS | 9581 KINGTOWN ROAD | | | TRUMANSBURG | NY | 14886 | 9225 |
| PETER H ANDERSON | 1711 LOWELL RD | | | CONCORD | MA | 01742 | 5222 |
| PETER H AUFDEMORTE III | 6767 RIVERSIDE DR NW | | | ATLANTA | GA | 30328 | 2709 |
| PETER H B GRUITS | CUST MATTHEW SCOTT GRUITS UGMA IN | 38616 PALM MEADOW DR | | CLINTON TOWNSHIP | MI | 48036 | 1991 |
| PETER H BAKER | 312 E 90TH ST APT 3H | | | NEW YORK | NY | 10128 | |
| PETER H BANNHOLZER | 12070 COMBINE DR | | | WATERFORD | CA | 95386 | |
| PETER H BLESSING & | BETSEY M RHOADS JT TEN | C/O SHEARMAN & STERLING | 599 LEXINGTON AVE | NEW YORK | NY | 10022 | |
| PETER H BRINK | 34 OGDEN CENTER RD | | | SPENCERPORT | NY | 14559 | 2022 |
| PETER H BRONSTEIN | 15 MERRILL AVENUE | | | SALEM | NH | 03079 | |
| PETER H CANOVA | 6 PAUL STREET | | | BRISTOL | CT | 06010 | 5577 |
| PETER H CHAN | DESIGNATED BENE PLAN/TOD | 1830 NEWPORT ROAD | | DOWNERS GROVE | IL | 60516 | |
| PETER H COOK & | DOROTHY M COOK JT TEN | 8425 N VIRGINIA | | KANSAS CITY | MO | 64155 | |
| PETER H DE CAMP JR | 1624 W GRACE | | | CHICAGO | IL | 60613 | 2767 |
| PETER H DELONGCHAMP | 1423 EAGLE LN | | | MARION | IN | 46952 | 9344 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER H DUGDALE | 42851 LITTLE ROAD | | | | MT CLEMENS | MI | 48036 | 1437 |
| PETER H DUIVESTEYN | 599 WALSH DR | PORT PERRY ON  L9L 1K6 | CANADA | | | | |
| PETER H DUMKE | & CARLEAN A BORGES JTTEN | 8 CRESTLINE CIRCLE | | | DANVERS | MA | 01923 | |
| PETER H ELIZALDE | PO BOX 6463 | | | | SAGINAW | MI | 48608 | |
| PETER H FISCHER & | MARIANNE D FISCHER | JT TEN | 379 ANDERSON CNTY RD 190 | | ELKHART | TX | 75839 | 4309 |
| PETER H GAVIN | 2351 SPAULDING ROAD | | | | ATTICA | MI | 48412 | 9279 |
| PETER H HALLOCK | 11 BRILEY PLACE | | | | NASHUA | NH | 03063 | 2026 |
| PETER H HAUK | CHARLES SCHWAB & CO INC.CUST | 12670 PATRICIA DRIVE | | | NORTH ROYALTON | OH | 44133 | |
| PETER H HERZOG | DESIGNATED BENE PLAN/TOD | 2183 SUMMIT AVE | | | SAINT PAUL | MN | 55105 | |
| PETER H HETZEL | 1918 SENSENY RD | | | | BERRYVILLE | VA | 22611 | |
| PETER H KESLAR | 759 W POINT DR | | | | FAIRLAWN | OH | 44333 | 2655 |
| PETER H KOLAKOSKI | CUST KYLE P KOLAKOSKI | UGMA CT | 91 LAWRENCE LANE | | BRISTOL | CT | 06010 | 2951 |
| PETER H KRAMER | 22381 INDEPENDANCE | | | | WOODHAVEN | MI | 48183 | |
| PETER H KRAMER | 4022 E MICHIGAN AVE | | | | AU GRES | MI | 48703 | 9460 |
| PETER H LUNDBERG & | JOHN W EILRICH JT TEN | 12 EDWARD CUL DE SAC ST | | | PROSPECT HEIGHTS | IL | 60070 | 2608 |
| PETER H MCGINNIS | 73 K ST | | | | HULL | MA | 02045 | 1724 |
| PETER H MELLEMA REV TRUST | PETER H MELLEMA TTEE | DTD 11-29-90 | 5074 SOUTHGLOW CT SE | | GRAND RAPIDS | MI | 49508 | 4714 |
| PETER H MOHRFELD | 40 FEARRINGTON POST | | | | PITTSBORO | NC | 27312 | 8549 |
| PETER H MOKHIBER | CHARLES SCHWAB & CO INC CUST | 3889 BEACON ST | | | MARIETTA | GA | 30062 | |
| PETER H NGUYEN & | MARY V NGUYEN | 2419 BLACK SPRUCE CT. | | | ARLINGTON | TX | 76001 | |
| PETER H ORVIS | 31 N OAKLAND ST | | | | ARLINGTON | VA | 22203 | 3531 |
| PETER H PAGE | 7001 PACKARD RD | | | | NIAGARA FALLS | NY | 14304 | 1545 |
| PETER H REINEMANN | CHARLES SCHWAB & CO INC CUST | 309 LUKES WOOD RD | | | NEW CANAAN | CT | 06840 | |
| PETER H REINKE | 11 E. HIGHLAND AVENUE | | | | PHILADELPHIA | PA | 19118 | 3307 |
| PETER H RHEINSTEIN | 621 HOLLY RIDGE RD | | | | SEVERNA PARK | MD | 21146 | 3520 |
| PETER H SCHMIDT | 308 N VERONICA CT | | | | SAINT JOSEPH | MI | 49085 | 2331 |
| PETER H SCHNEIDER | 2651 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519 | 2138 |
| PETER H SOLOMON | 16/70 DELFIN DRIVE | MACGREGOR OLD 4109 | AUSTRALIA | | | | |
| PETER H STEHR | 665 RANVEEN | | | | WHITE LAKE | MI | 48386 | |
| PETER H SUST & | JULIE C SUST JTTEN | 9705 ASHSTONE WAY | | | ELK GROVE | CA | 95624 | 4409 |
| PETER H THERMANSEN | 5320 NORTH LAKE DRIVE | | | | MILWAUKEE | WI | 53217 | 5372 |
| PETER H VOGEL JR | DESIGNATED BENE PLAN/TOD | MKT: PARAMETRIC | 2245 JAIME ROSE WAY | | CENTERVILLE | OH | 45459 | |
| PETER H WENZEL & | K WENZEL | 180 PALOMA DR | | | CORAL GABLES | FL | 33143 | |
| PETER H WILLIAMS | 30 PLEASANT ST | | | | PLYMOUTH | MA | 02360 | 3422 |
| PETER HAJDER | 400 WOODVIEW CIR #B | | | | ELGIN | IL | 60120 | |
| PETER HALAISKI | 247 WAGNER AVE | | | | BUFFALO | NY | 14212 | 2157 |
| PETER HALL ROBINSON | PO BOX 477 | | | | PORT TOWNSEND | WA | 98368 | 0477 |
| PETER HAMMEL | 22 HAZELNUT LANE | | | | LONDONDERRY | NH | 03053 | |
| PETER HAMMILL | 610 JEFFERSON | | | | SHELDON | IA | 51201 | 1712 |
| PETER HANSEN | 1120 E MAIN ST | | | | VERMILLION | SD | 57069 | 2824 |
| PETER HARASIMCHUK | 19419 SPINNAKER CIRCLE | | | | STRONGSVILLE | OH | 44136 | 7110 |
| PETER HARSMA | 719 BELMONT DR. | | | | RAPID CITY | SD | 57702 | |
| PETER HARTMANN & | MARY A HARTMANN JT TEN | 201 PATRICE TER | | | WILLIAMSVILLE | NY | 14221 | 3947 |
| PETER HAUGHWOUT FOSTER | 105 BAKER ST | | | | WINTERS | CA | 95694 | 1907 |
| PETER HEDBERG | 5131 MOTOR ST | | | | MINNEAPOLIS | MN | 55436 | |
| PETER HEDGER | 1605 E COCONINO DR | | | | CHANDLER | AZ | 85249 | |
| PETER HEDGES & | JANE E HEDGES JT TEN | 929 BELLFLOWER AVE | | | LOMPOC | CA | 93436 | 3271 |
| PETER HENDRICH | ADAM OPEL INT TECH DEV CNTR | IPC 83-50 | RUESSELSHEIM GERM | GERMANY | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER HENRICI & | NOREEN C HENRICI JT TEN | 584 KINGLET STREET | | | ROCHESTER HILLS | MI | 48309 | 3527 |
| PETER HENRY MATUSZKO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 51 | | HADLEY | MA | 01035 | |
| PETER HEPPE | PO BOX 220263 | | | | ANCHORAGE | AK | 99522 | 0263 |
| PETER HERBERT DREIMANIS | 30255 OLD STREAM ST | | | | SOUTHFIELD | MI | 48076 | 1033 |
| PETER HERBERT VANEK | CHARLES SCHWAB & CO INC CUST | 2520 W JEFFERSON ST | | | BOISE | ID | 83702 | |
| PETER HERBERT VANEK | CHARLES SCHWAB & CO INC CUST | BOISE PEAK FITNESS I401K PLAN | 2520 W JEFFERSON ST | | BOISE | ID | 83702 | |
| PETER HERTZBERG | 650 MAGNOLIA LANE | | | | ELK GROVE VLG | IL | 60007 | 4615 |
| PETER HERZBERG | 1040 WYANDOTTE TRL | | | | WESTFIELD | NJ | 07090 | 3700 |
| PETER HINKSON | 417 BONNER AVE | WINNIPEG MB  R2G 1B4 | CANADA | | | | | |
| PETER HODAK | 8971 SAN GABRIEL AVE | | | | SOUTH GATE | CA | 90280 | 3121 |
| PETER HOEL SCHWARZ | 15 RIDGE RD | | | | BETHEL | ME | 04217 | 3620 |
| PETER HOERMANN | CGM SIMPLE IRA CUSTODIAN | U/P/O NEVADA AUTO SALES | 5042 EL CAMINO #84 | | COLORADO SPRINGS | CO | 80918 | 2119 |
| PETER HOGAN | 28 CLARK MILL ST | | | | COVENTRY | RI | 02816 | 6339 |
| PETER HOLLENBECK | 100 DYER AVE | | | | COLLINSVILLE | CT | 06022 | |
| PETER HOLMAN | 675 WOODBROOK DRIVE | APT #104 | | | CHARLOTTESVILLE | VA | 22901 | |
| PETER HOO | CUST MISS ROSANNE HOO A MINOR U/ART | 8-A OF THE PERS PROP LAW OF | N Y | 2106 BROADWAY | SAN FRANCISCO | CA | 94115 | 1329 |
| PETER HORNECKER & | SUSAN HORNECKER JT TEN | 27 GROVE AVE | | | GLEN ROCK | NJ | 07452 | 1507 |
| PETER HOROBEC & | VIKI HOROBEC | 3429 BLUFFVIEW DRIVE | | | SAINT CHARLES | MO | 63303 | |
| PETER HORT | 155 HUDSON STREET | | | | NEW YORK | NY | 10013 | 2138 |
| PETER HORVATH | 3511 W. LYNDALE ST. #3 | | | | CHICAGO | IL | 60647 | |
| PETER HORVATH & | GEORGE R HORVATH JT TEN | 8238 E VAN BUREN DR | | | PITTSBURGH | PA | 15237 | 4406 |
| PETER HSIANG-SHIH CHEN | CHARLES SCHWAB & CO INC CUST | 1320 MAYBERRY LN | | | SAN JOSE | CA | 95131 | |
| PETER HUBBARD | 4925 EYRE LANE | | | | MADISON | WI | 53711 | 1209 |
| PETER HUI & | LINDA C HUI | HUI FAMILY TRUST | 2371 31ST AVE | | SAN FRANCISCO | CA | 94116 | |
| PETER HUNT LOWENBERG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6960 COLTON BLVD | | OAKLAND | CA | 94611 | |
| PETER HUPP | 2040 GERBER AVENUE | | | | SACRAMENTO | CA | 95817 | |
| PETER HUSTLER & | GLADYS HUSTLER JT TEN | 13212 ARGYLE | | | SOUTHGATE | MI | 48195 | 1249 |
| PETER HYLAND | TOD ACCOUNT | 4700 WOODRIDGE | | | YOUNGSTOWN | OH | 44515 | 5112 |
| PETER I BENSON | 709 W HENRY | | | | KAUKAUNA | WI | 54130 | 3059 |
| PETER I DI FATTA | CUST DANIELLA M DI FATTA UGMA NY | 14 MCCULLOCH DR | | | DIX HILLS | NY | 11746 | |
| PETER I DUTCHESS | 9186 APPLEWOOD ST | | | | ANGOLA | NY | 14006 | 9661 |
| PETER I LEONARD & | MARILYN R LEONARD | 6725 BROOKHOLLOW DR | | | RALEIGH | NC | 27615 | |
| PETER I ROSE & | MRS HEDWIG C ROSE JT TEN | PO BOX 1060 | | | HADLEY | MA | 01035 | 1060 |
| PETER I. VERRIOS AND | JERNA S. VERRIOS, TTEES | OF THE VERRIOS FAMILY TRUST | U/A/D 08/14/01 | 4152 TRUMBULL | HUNTINGTON BEACH | CA | 92649 | 3067 |
| PETER IGNATIUS MULE & | LINDA MULE | 4300 DUNCAN AVE | | | SAINT LOUIS | MO | 63110 | |
| PETER IKOME | 3929 N ELGIN AVENUE | | | | TULSA | OK | 74106 | |
| PETER IMBRIALE & | JEANETTE IMBRIALE | JT TEN | 11 TALLWOOD RD. | | JACKSONVILLE | FL | 32250 | 2964 |
| PETER INNOCENTI AND | PEGGY INNOCENTI JTWROS | 9925 PLUMBROOK LN | | | STONGSVILLE | OH | 44149 | 2134 |
| PETER IVICEVICH | 3220 HEIGHTS PLACE | | | | BELLINGHAM | WA | 98226 | 4267 |
| PETER J ADAMS JR | 1310 VINE ST | | | | CONNELLSVILLE | PA | 15425 | 4737 |
| PETER J AHRENS | TR UA 05/18/72 ADAM A AHRENS TRUST | DON AHRENS AS GRANTOR | 3037 WOODS EDGE WAY | | MADISON | WI | 53711 | 5163 |
| PETER J AHRENS & | DON AHRENS | TR ADAM A AHRENS TRUST | UA 05/18/72 | 3037 WOODS EDGE WAY | MADISON | WI | 53711 | 5163 |
| PETER J ALOI | 152 SHERWOOD AVE | | | | SYRACUSE | NY | 13203 | 3128 |
| PETER J ANDERSON | 555 N LUCERNE BLVD | | | | LOS ANGELES | CA | 90004 | 1204 |
| PETER J ANDERSON | PO BOX 621 | | | | SAGINAW | MI | 48606 | 0621 |
| PETER J ARDOLINO AND | MARY AILEEN ARDOLINO JTWROS | 2122 SE 5TH CT | | | CAPE CORAL | FL | 33990 | 4303 |
| PETER J BACKUS AND | DARCY L BACKUS JTWROS | 95 LISBON STREET | | | HEUVELTON | NY | 13654 | 3130 |
| PETER J BALTES | 714 LOCUST LN | | | | WOODSTOCK | IL | 60098 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER J BARGER & | STACIE L BARGER | JT TEN | 65 CUNNINGHAM LANE | | ANNA | IL | 62906 | 3368 |
| PETER J BARRON AND | MARIAN BARRON JTTEN | 2079 GARRICK DRIVE | | | PITTSBURGH | PA | 15235 | 5032 |
| PETER J BATTAGLIA IRA | FCC AS CUSTODIAN | U/A DTD 04/05/00 | 424 MAIN STREET | SUITE 200 | BUFFALO | NY | 14202 | 1421 |
| PETER J BELEY JR | 22 MILWOOD RD | | | | EAST HARTFORD | CT | 06118 | 1733 |
| PETER J BELLEW | 33 MARSH RD | | | | EASTON | CT | 06612 | 1926 |
| PETER J BELLILE | 7533 MIDNIGHT PASS RD | | | | SARASOTA | FL | 34242 | |
| PETER J BELLILE | 7533 MIDNIGHT PASS RD | | | | SARASOTA | FL | 34242 | 2711 |
| PETER J BLAKE | 35 PILGRIM WAY | | | | COLTS NECK | NJ | 07722 | |
| PETER J BRANDEL | PO BOX 2106 | | | | GERMANTOWN | MD | 20875 | 2106 |
| PETER J BRANIGAN | 41 CRAWFORD DRIVE | AJAX ON  L1S 3A9 | CANADA | | | | | |
| PETER J BRAUN | 3807 WESTGATE DR | | | | ALEXANDRIA | VA | 22309 | 2926 |
| PETER J BRODKEY & | CAROL BRODKEY JTWROS | 13026 SHIRLEY STREET | | | OMAHA | NE | 68144 | 2550 |
| PETER J BROPHY & | ROSE BROPHY JT TEN | 269 W WASHINGTON ST | | | BRISTOL | CT | 06010 | 5372 |
| PETER J BUCZEK | 9927 CREEKWOOD TRL | | | | DAVIDSBURG | MI | 48350 | 2057 |
| PETER J BULLIS | 6 WILLOW LANE | | | | MONTGOMERY | NY | 12549 | 2119 |
| PETER J BUSWELL & | GWEN BUSWELL JT TEN | PO BOX 70 | | | SOUTH ORLEANS | MA | 02662 | |
| PETER J CAFALDO | 36 YORK STREET | PO BOX 695 | | | GLASCO | NY | 12432 | 0695 |
| PETER J CASONI | 6804 SHADOW MOUNTAIN CT | | | | SAN JOSE | CA | 95120 | 4752 |
| PETER J CHILDS | 213 SHELBY LN | | | | ALBANY | GA | 31701 | 5711 |
| PETER J CHILDS & | JULIA E CHILDS & | PATRICIA A CHILDS JT TEN | 213 SHELBY LN | | ALBANY | GA | 31701 | 5711 |
| PETER J CHRIST | 614 JENNINGS LANDING | | | | BATTLE CREEK | MI | 49015 | 3528 |
| PETER J CLARK | 3024 N SHEFFIELD AVE | APT 2N | | | CHICAGO | IL | 60657 | 8467 |
| PETER J COLEMAN | 3506 KNERR DRIVE | | | | MACUNGIE | PA | 18062 | |
| PETER J COLLINS | CHARLES SCHWAB & CO INC CUST | 5320 SETTERS WAY | | | COLORADO SPRINGS | CO | 80919 | |
| PETER J COLLINS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5320 SETTERS WAY | | COLORADO SPRINGS | CO | 80919 | |
| PETER J COLMAN | PETER COLMAN TRUST | 870 MARKET ST SUITE 1218 | | | SAN FRANCISCO | CA | 94102 | |
| PETER J COLOMBINI & RICHARD V. | COLOMBINI SR., TTEES U/W/O | ALBERT J.COLOMBINI FBO ELENA, | PETER & ALFRED COLOMBINI | 350 PEBBLES AVENUE | MORGAN HILL | CA | 95037 | 2712 |
| PETER J COMERO | 15 FARMINGTON CIRCLE | | | | WEST GROVE | PA | 19390 | 9543 |
| PETER J CONESET | CHARLES SCHWAB & CO INC.CUST | 14318 MALLARD DR | | | LOCKPORT | IL | 60441 | |
| PETER J CONWAY | 311 SUNSET DR | | | | JANESVILLE | WI | 53545 | 3250 |
| PETER J COSTELLO | PO BOX 796 | | | | LOCKPORT | NY | 14095 | 0796 |
| PETER J CRAWFORD | 29 WESTWOOD PARK CIRCLE | | | | ATTLEBORO | MA | 02703 | 1914 |
| PETER J CROWLEY | 17 CRESTLINE CIR | | | | BEVERLY FARMS | MA | 01915 | 3806 |
| PETER J CRUNK | 9018 KATHERINE ST | | | | TAYLOR | MI | 48180 | 2841 |
| PETER J CRUSER | 10405 ROAD 41.4 | | | | MANCOS | CO | 81328 | 9085 |
| PETER J CULPO | CHARLES SCHWAB & CO INC CUST | PJC CONSULTING | 153 ALBERT AVE | | CRANSTON | RI | 02905 | |
| PETER J CUZZOLINI | 852 WOODVIEW DR | | | | ASHLAND | OH | 44805 | 9140 |
| PETER J D'AGOSTINO | CUST ADAM D'AGOSTINO UGMA NY | 86-25 90TH ST | | | WOODHAVEN | NY | 11421 | 1333 |
| PETER J DANIELS | 7913 TIMMONS TRL | | | | SHREVEPORT | LA | 71107 | 9456 |
| PETER J DELVECCHIO | 956 LADSON LOOP | | | | THE VILLAGES | FL | 32162 | 3394 |
| PETER J DIAZ | 2238 S TOWERLINE | | | | SAGINAW | MI | 48601 | 6867 |
| PETER J DONDERO | 63 STEPHEN DR | | | | PLEASANTVILLE | NY | 10570 | 1836 |
| PETER J DONDL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 314 | | MIDDLETOWN | NJ | 07748 | |
| PETER J DONLIN | 6877 DESMOND | | | | WATERFORD | MI | 48329 | 2807 |
| PETER J DOWNEY & | DIANA L DOWNEY | DOWNEY LIVING TRUST | 1357 OLYMPIA DR | | ROCHESTER HILLS | MI | 48306 | |
| PETER J DREWS | 210 SABATTUS STREET | | | | LEWISTON | ME | 04240 | 6347 |
| PETER J DUANE (IRA) | FCC AS CUSTODIAN | 605 HARRIS HILL ROAD | | | LANCASTER | NY | 14086 | 9756 |
| PETER J EICHHORN | 300 W MIDLAND ST | | | | BAY CITY | MI | 48706 | 4476 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER J EISCHEN | CUST JEFFREY EISCHEN UTMA OK | 1101 JESTER | | | FAIRVIEW | OK | 73737 | 1919 |
| PETER J ETTINGER | CGM IRA ROLLOVER CUSTODIAN | 23 HEMLOCK LANE | | | BAYSHORE | NY | 11706 | 7810 |
| PETER J EULNER | 7 PIRATES COVE ROAD | | | | LITTLE SILVER | NJ | 07739 | 1623 |
| PETER J FAGAN | 649 E 14TH ST APT 2G | | | | NEW YORK | NY | 10009 | 3109 |
| PETER J FERRETT | 424 ELIZABETH ST | | | | HUBBARD | OH | 44425 | 1104 |
| PETER J FERRETT | 424 ELIZABETH ST | | | | HUBBARD | OH | 44425 | 1104 |
| PETER J FITZPATRICK & | ANDREA L FITZPATRICK JT TEN | 5962 COTSWOLD | | | SHELLY TWP | MI | 48316 | 4325 |
| PETER J FLINK & | JOAN B FLINK | 368 MAIN ST | | | WEST NEWBURY | MA | 01985 | |
| PETER J FOGLIA | CHARLES SCHWAB & CO INC CUST | 2741 NE 39TH CT | | | LIGHTHOUSE POINT | FL | 33064 | |
| PETER J FOLCH SR | CHARLES SCHWAB & CO INC CUST | 12819 W SEVILLE DR | | | SUN CITY WEST | AZ | 85375 | |
| PETER J FUSCO | PO BOX 37 | | | | HAWORTH | NJ | 07641 | 0037 |
| PETER J GAFFKE | 20263 VERMANDER | | | | MT CLEMENS | MI | 48035 | 4752 |
| PETER J GALLO & | EDITH V GALLO | TR GALLO LIVING TRUST UA 4/6/00 | 12748 S OAKPARK AVENUE | | PALOS HTS | IL | 60463 | 2254 |
| PETER J GAUGHAN | 1068 LINWOOD PLACE | | | | MANSFIELD | OH | 44906 | 2925 |
| PETER J GAUGHAN | PREFERRED ADVISOR DISCRETIONARY | 1068 LINWOOD PLACE | | | MANSFIELD | OH | 44906 | |
| PETER J GELOSO | 590 SENECA OAKS CIRCLE | | | | MOUNT DORA | FL | 32757 | |
| PETER J GERKE | 7306 HACKNEY DR SE | | | | CALEDONIA | MI | 49316 | 8407 |
| PETER J GLAAB III IRA | FCC AS CUSTODIAN | P O BOX 523 | 18050 HANNAN RD | | NEW BOSTON | MI | 48164 | 0523 |
| PETER J GLEASON | 30 DEERCHASE LANE | | | | LAKEWOOD | NJ | 08701 | 5766 |
| PETER J GLOWACKI | 301 POPLAR AVE | | | | MERCHANTVILLE | NJ | 08109 | 1845 |
| PETER J GOCELJAK | 9 TRINITY LANE | | | | WOODBRIDGE | NJ | 07095 | 3427 |
| PETER J GOERGEN & | JOANN E GOERGEN JT TEN | 13651 STONEGATE RD | | | MIDLOTHIAN | VA | 23113 | 3919 |
| PETER J GOLDMANN | BONNIE GOLDMANN JTWROS | TOD DTD 08/13/2008 | 8206 ANDES COURT | | BALTIMORE | MD | 21208 | 2202 |
| PETER J GOLDREICH | 4805 RUSTIC WAY | | | | EXCELSIOR | MN | 55331 | |
| PETER J GOOSSENS AND | NEERA GOOSSENS JTWROS | 1002 SUGARTOWN ROAD | | | BERWYN | PA | 19312 | 1800 |
| PETER J GORMAN | 107 MARSHALL AVE | | | | TRENTON | NJ | 08610 | 6303 |
| PETER J GORMAN & | MRS ANNE MARIE GORMAN JT TEN | 107 MARSHALL AVE | | | TRENTON | NJ | 08610 | 6303 |
| PETER J GRANT | 38153 S VISTA DR | | | | LIVONIA | MI | 48152 | 1068 |
| PETER J GRANT & | LUCIA GRANT JT TEN | 38153 VISTA DR S | | | LIVONIA | MI | 48152 | 1068 |
| PETER J GREEN | PO BOX 33875 | | | | DETROIT | MI | 48232 | 5875 |
| PETER J GUMM | 23325 HICKORY CREEK DR | | | | MACOMB | MI | 48042 | 5030 |
| PETER J HAHN | 2454 WEST 16TH ST | | | | WILMINGTON | DE | 19806 | 1320 |
| PETER J HALLIDAY | 1649 COPELAND CIR | | | | CANTON | MI | 48188 | 3447 |
| PETER J HAMBICKI | BEVERLY J HAMBICKI | 4513 E INDIGO ST | | | GILBERT | AZ | 85297 | 5362 |
| PETER J HAMMER | PO BOX 959 | | | | WATERMILL | NY | 11976 | |
| PETER J HARKIN | CUST EILEEN HARKIN UGMA NJ | 7 QUACKENBUSH LANE | | | PARK RIDGE | NJ | 07656 | 1210 |
| PETER J HARKIN | CUST ELEANOR HARKIN UGMA NJ | 55 LARKIN LN | | | GARNERVILLE | NY | 10923 | 1537 |
| PETER J HARKIN | CUST PETER HARKIN UGMA NJ | 7 QUACKENBUSH LANE | | | PARK RIDGE | NJ | 07656 | 1210 |
| PETER J HARRISON JR | 3945 SODOM HUTCHINGS RD | UNIT B | | | CORTLAND | OH | 44410 | 8756 |
| PETER J HARTWICK | 17214 BROADOAK DR | | | | TAMPA | FL | 33647 | 2779 |
| PETER J HAUTERBROOK & | CAROL J HAUTERBROOOK JT TEN | 2491 VALLEY HAVEN LANE | | | GREEN BAY | WI | 54311 | 6738 |
| PETER J HAVRIS | CHARLES SCHWAB & CO INC CUST | 725 LINCOLN ST | | | AMHERST | OH | 44001 | |
| PETER J HEALEY | LYNNE M HEALEY | 2613 S IVES ST | | | ARLINGTON | VA | 22202 | 2308 |
| PETER J HEALY | 154 SANFORD LANE | | | | STAMFORD | CT | 06905 | |
| PETER J HEINRICH | 401 COLBORNE ST WEST | WHITBY ON  L1N 1X5 | CANADA | | | | |
| PETER J HERTZBERG | 650 MAGNOLIA LANE | | | | ELK GROVE VILLAGE | IL | 60007 | 4615 |
| PETER J HOUSER | 33 MEADOWBROOK RD | | | | LONGMEADOW | MA | 01106 | 1340 |
| PETER J HOUSER | CUST PHILIP J HOUSER A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 33 MEADOWBROOK ROAD | LONGMEADOW | MA | 01106 | 1340 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER J HUEY | 6295 CLAY LITTICK DR | | | | NASHPORT | OH | 43830 9520 |
| PETER J JANZITO & | SHARON J IANZITO | DESIGNATED BENE PLAN/TOD | 8038 TRINA CIR | | CLAY | NY | 13041 |
| PETER J JACOBUS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 560 DUTCH VALLEY RD NE APT 212 | | ATLANTA | GA | 30324 |
| PETER J JEROME | 1088 E PINE AV | | | | MOUNT MORRIS | MI | 48458 1626 |
| PETER J JUTRAS & | KRISTIN E JUTRAS JT TEN | 1470 JULIAN DRIVE | | | WATKINSVILLE | GA | 30677 4587 |
| PETER J KANE | 12239 NW JACKSON QUARRY ROAD | | | | HILLSBORO | OR | 97124 8003 |
| PETER J KANZLER | 1634 ELLENWOOD DR | | | | ROSWELL | GA | 30075 3142 |
| PETER J KAPLARCZUK | 655 JERSEY AVENUE | | | | JERSEY CITY | NJ | 07302 2015 |
| PETER J KARNOSKI | CHARLES SCHWAB & CO INC CUST | 1588 SANDINISTA DR | | | LAS VEGAS | NV | 89123 |
| PETER J KASVINSKY TTEE | PETER J KASVINSKY | REV LIVING TRUST | U/A DTD 11/1/02 | 7238 CHRISTOPHER DR | POLAND | OH | 44514 2560 |
| PETER J KAUFMAN | 3 ARROW WOOD LANE | | | | SAVANNAH | GA | 31411 3034 |
| PETER J KELLER JR & | JOYCE A KELLER | 948 LAKE AVE | | | CLARK | NJ | 07066 |
| PETER J KELLY JR | 28-27 48 STREET | | | | ASTORIA | NY | 11103 1239 |
| PETER J KERTTU & | PAUL D KERTTU JT TEN | 932 SUNNY BEACH BLVD | | | WHITE LAKE | MI | 48386 2083 |
| PETER J KLEIN | 3269 UNIONVILLEROAD | | | | CRANBERRY TWP | PA | 16066 |
| PETER J KLEM & | MILDRED C KLEM JT TEN | 107 ATHENS AVE | | | SOUTH AMBOY | NJ | 08879 2403 |
| PETER J KOLESAR (IRA) | FCC AS CUSTODIAN | 718 N DAISY | | | SANTA ANA | CA | 92703 2825 |
| PETER J KOMAR & | ANN N KOMAR JT TEN | 10120 WESTPORT DR | | | PALOS PARK | IL | 60464 2608 |
| PETER J KOOLE | 29796 LYONS DR. | | | | EASTON | MD | 21601 4752 |
| PETER J KOPLIK | 11740 MONTANA AVE APT 302 | | | | LOS ANGELES | CA | 90049 |
| PETER J KOZAK | 39 ROBIN HOOD LANE | WELLAND ON  L3C 5W8 | CANADA | | | | |
| PETER J KRANTZ | & BETTY L KRANTZ JTTEN | TOD KENNTH J KRANTZ | 608 HI-PARK | | RED WING | MN | 55066 |
| PETER J KRUSE | 8090 ULERY RD | | | | NEW CARLISLE | OH | 45344 8116 |
| PETER J KUZARA & | DIANE C KUZARA JT WROS | 20281 THOMAS | | | BROWNSTOWN | MI | 48183 4835 |
| PETER J LANE | 3103 FAIRFIELD AVE | | | | RIVERDALE | NY | 10463 3242 |
| PETER J LANZETTI | 1 OLD CAUSEWAY ROAD | | | | BEDFORD | MA | 01730 1025 |
| PETER J LAWLESS | 2002 COUNTY ROUTE 24 | | | | EDWARDS | NY | 13635 3172 |
| PETER J LEMONIAS | CUST ALEXANDER P LEMONIAS | UTMA MA | 154 ROCKY BROOK RD | | NORTH ANDOVER | MA | 01845 1463 |
| PETER J LEMONIAS | CUST ARIANNA C LEMONIAS | UTMA MA | 154 ROCKY BROOK RD | | NORTH ANDOVER | MA | 01845 1463 |
| PETER J LEMONIAS | CUST CHRISTOS P LEMONIAS | UTMA MA | 154 ROCKY BROOK RD | | NORTH ANDOVER | MA | 01845 1463 |
| PETER J LEMONIAS | CUST DEMETRI P LEMONIAS | UTMA MA | 154 ROCKY BROOK RD | | NORTH ANDOVER | MA | 01845 1463 |
| PETER J LESHEFKA | 1124 PUGET ST | | | | BELLINGHAM | WA | 98226 2146 |
| PETER J LILLY | 55 BERRY ST | APT 1 | | | CRANSTON | RI | 02920 4362 |
| PETER J LOFTUS JEANNA | LAWRENCE & ELIZABETH | LAWRENCE-CARRIER CO-TTEES UW | ANTHONY A LAWRENCE | 1121 COLUMBIA ST | SCRANTON | PA | 18509 1717 |
| PETER J LOSER | 135 TALON DR | | | | EPHRATA | PA | 17522 8778 |
| PETER J LYONS | 10625 E TURQUOISE AVE | | | | SCOTTSDALE | AZ | 85258 6016 |
| PETER J MAC NEIL & | MARY R MAC NEIL JT TEN | 5 FLOYD ST APT 2 | | | WINTHROP | MA | 02152 1507 |
| PETER J MACLEOD | 10 HOLBROOK COURT | UNIONVILLE ON  L3R 7P5 | CANADA | | | | |
| PETER J MACOR | 548 OLD YORK ROAD | | | | FLEMINGTON | NJ | 08822 7093 |
| PETER J MAKAROV | 2885 BECKER RD | | | | MAPLE PLAIN | MN | 55359 9768 |
| PETER J MANNINO & | LOUISE MANNINO TEN ENT | 29815 OAKGROVE | | | ST CLAIR SHORES | MI | 48082 2811 |
| PETER J MARIUZZA JR & | MARLENE E MARIUZZA JT TEN | 129 CHANTICLEER DR | | | PITTSBURGH | PA | 15235 2206 |
| PETER J MARRA | 75 GRANT ST | | | | COHOES | NY | 12047 2743 |
| PETER J MARTIN & | MARY ANN MARTIN JT TEN | 381 BROADWELL AVE | | | UNION | NJ | 07083 9103 |
| PETER J MASTERMAN AND | LESLIE R MASTERMAN JTWROS | 1912 BILLY BARTON CIRCLE | | | REISTERSTOWN | MD | 21136 5703 |
| PETER J MATTHIAS ESTATE | GEORGE H CLOAKEY III EXECUTOR | 615 NE 148TH ST | | | VANCOUVER | WA | 98685 |
| PETER J MAURO | 6901 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304 3273 |
| PETER J MC CARTHY | 9349 EASTWIND DR | | | | LIVONIA | MI | 48150 4521 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER J MC GILLIVRAY SEP IRA | FCC AS CUSTODIAN | 363 VIRGINA DR. | UNIT #2 | | ESTES PARK | CO | 80517 | 9041 |
| PETER J MCGRAIL PERSON REP | ESTATE OF JOHN F MCGRAIL | 471 LEDGE ROAD | | | YARMOUTH | ME | 04096 | 7523 |
| PETER J MCGUIRE | 526 CARLTON ROAD | | | | WYCKOFF | NJ | 07481 | |
| PETER J METS | 136 N 7TH ST | | | | ANN ARBOR | MI | 48103 | |
| PETER J METS | CHARLES SCHWAB & CO INC CUST | 136 N 7TH ST | | | ANN ARBOR | MI | 48103 | |
| PETER J MEYERS JR | CUST STEVE ALAN MEYERS U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 126 W 3RD AVE | LITITZ | PA | 17543 | 2614 |
| PETER J MEYERS JR | CUST STEVE ALAN MEYERS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 126 W 3RD AVE | LITITZ | PA | 17543 | 2614 |
| PETER J MIKOLAJEWSKI II | & SUZANNE V MIKOLAJEWSKI JTTEN | PMB 333 | PO BOX 5000 | | RANCHO SANTA FE | CA | 92067 | |
| PETER J MILLIGAN | W1666 N BLOOMFIELD RD | | | | LAKE GENEVA | WI | 53147 | 4432 |
| PETER J MOEHS | TOD BENEFICIARIES ON FILE | 9250 N ORR RD | | | FREELAND | MI | 48623 | 9521 |
| PETER J MOLNAR | 1745 SMOKERISE DR | | | | AKRON | OH | 44313 | 4631 |
| PETER J MORA & | MARY F MORA JT TEN | 614 CHESLEY ST | | | LANSING | MI | 48917 | 3405 |
| PETER J MORAWA & | MARY MORAWA JT TEN | 1361 FALCON | | | DEARBORN | MI | 48128 | 1343 |
| PETER J MORRILL JR | 6 MAHOGANY RUN | | | | COTO DE CAZA | CA | 92679 | |
| PETER J MOUSSEAU | 44140 DEEP HOLLOW CIRCLE | | | | NORTHVILLE | MI | 48168 | |
| PETER J MOUSSEAU | ADAM OPEL PKZ93-81 PO BOX 9022 | 28401 MOUND RD | | | WARREN | MI | 48090 | 9991 |
| PETER J MULHERN & | HELEN A MULHERN JT TEN | 31 RIVERBROOK AVE | | | LINCROFT | NJ | 07738 | 1319 |
| PETER J MULLER & | LORI E MULLER JT TEN | 412 COUNTLESS DR | | | WEST HENRIETTA | NY | 14586 | 9423 |
| PETER J MULLIGAN | 20333 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406 | 1108 |
| PETER J MURRAY | 21 RANSOM ST | | | | CARVER | MA | 02330 | 1182 |
| PETER J MURRAY & | LINDA S MURRAY JT TEN | 101 RIVERDELL AVE | | | SAUNDERSTOWN | RI | 02874 | 2440 |
| PETER J MUSTARDO | NORA W KENNEDY JT TEN | PO BOX 164 | | | PITTSTOWN | NJ | 08867 | 0164 |
| PETER J NEILL | 3576 ORION RD | | | | OAKLAND | MI | 48363 | 2917 |
| PETER J NEUMILLER | 2141 BECARD COURT | | | | UNION CITY | CA | 94587 | 4608 |
| PETER J NICASTRO | 9046 DULCIMER LANE | | | | LAS VEGAS | NV | 89123 | 3072 |
| PETER J NICOLUCCI AND | FRANCES R NICOLUCCI JTWROS | 15 WALPOLE COURT | | | FAIRPORT | NY | 14450 | 4404 |
| PETER J NOBLE | & ELIZABETH L ROSENBLUM JTTEN | 3 SHERIDAN SQ APT 3L | | | NEW YORK | NY | 10014 | |
| PETER J NORTON | PO BOX 574 | | | | FRANKLIN | IN | 46131 | |
| PETER J NOTO JR | 3767 ARIEBILL COURT SW | | | | WYOMING | MI | 49509 | 3803 |
| PETER J ORTOLANO JR & | NANCY M ORTOLANO JTWROS | 979 MT EYRE RD | | | WASHINGTON CROSSING | PA | 18977 | 1503 |
| PETER J OSTERHOUT & | HOLLY A OSTERHOUT | JT TEN WROS | 5201 LELAND BLVD | | BRIGHTON | MI | 48116 | 1921 |
| PETER J OTLOWSKI | 200 PRESTON AVE | | | | MIDDLETOWN | CT | 06457 | 2314 |
| PETER J OTTESEN TTEE F/T | PETER J OTTESEN REV TR DTD 8-2-99 | 1054 ELMWOOD | | | STOCKTON | CA | 95204 | 5020 |
| PETER J PANARETOS | 3160 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382 | 1441 |
| PETER J PAOLUCCI | 501 WOODLAWN | | | | LACON | IL | 61540 | 1709 |
| PETER J PAPASIFAKIS | 120 CLUBHOUSE LANE | | | | MADISON | AL | 35757 | 6931 |
| PETER J PARISEK & | VIRGINIA B PARISEK JT TEN | 3905 GILLETTE DRIVE | | | WILMINGTON | NC | 28403 | 5419 |
| PETER J PELLERITO | 13751 MESMER | | | | ALLENTON | MI | 48002 | 3314 |
| PETER J PITASSI | 2838 ASTER LN | | | | DARIEN | IL | 60561 | 1742 |
| PETER J PLANTS | 8710 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032 | 9642 |
| PETER J POWELL | TR UA 07/27/90 PETER J POWELL | TRUST | 919 W BELDEN AVE | | CHICAGO | IL | 60614 | 3215 |
| PETER J POWELL TRUST TR | PETER POWELL J TTEE | U/A DTD 07/27/1990 | 919 W BELDEN AVE | | CHICAGO | IL | 60614 | 3215 |
| PETER J PUKALEC | 10128 S KEDVALE AVE | | | | OAK LAWN | IL | 60453 | 4238 |
| PETER J PULVER & | VIRGINIA L PULVER | JT TEN | 1815 MARGUERITE ST | | CRYSTAL LAKE | IL | 60014 | 2531 |
| PETER J QUICCI | CGM IRA CUSTODIAN | 4 WILD OAKS RD | | | GOLDENS BRIDGE | NY | 10526 | 1100 |
| PETER J RAIDER & | MARYLOU K RAIDER JT TEN | 19 SOUTHBOROUGH | | | SOUTHINGTON | CT | 06489 | 4151 |
| PETER J RICKEY | 2 EROS DR | | | | AIRMONT | NY | 10952 | 4114 |
| PETER J ROLANDO & | NAOMI ROLANDO & RICHARD P ROLANDO | TR PETER J ROLANDO REVOCABLE LIVING | TRUST UA 7/7/99 | 9320 MANOR AVE | ALLEN PARK | MI | 48101 | 3437 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER J ROMAN | 90 S AVON DRIVE | ASHBOURNE HILLS | | | CLAYMONT | DE | 19703 | 1405 |
| PETER J RONAI | 330 MERWIN AVE UNIT G7 | | | | MILFORD | CT | 06460 | |
| PETER J ROSENFELD | 347 HIGHWOOD AVE | | | | LEONIA | NJ | 07605 | 2021 |
| PETER J ROTH | 909 W SUGAR ST | | | | MT VERNON | OH | 43050 | 2131 |
| PETER J SAIBENE & | MICHELE R SAIBENE TR PETER J & | MICHELE R SAIBENE REV LIV TRUST | UA 04-20-98 | 200 4TH ST EAST | SONOMA | CA | 95476 | 5716 |
| PETER J SAKASH | 980 PUCKER STREET | | | | STOWE | VT | 05672 | 4255 |
| PETER J SAN JUAN | CUST PETER J SAN JUAN II | UTMA CO | 1143 S W PIDGEON PLUMB WAY | | PALM CITY | FL | 34990 | 4102 |
| PETER J SAVAGIAN | 532 BROWNLEY CT | | | | BLOOMFIELD HL | MI | 48304 | 1817 |
| PETER J SAWICKI | 12096 ELLSWORTH RD | | | | NORTH JACKSON | OH | 44451 | 9761 |
| PETER J SCHAEUFELE | WBNA CUSTODIAN TRAD IRA | 812 ANTIGUA DR | | | MYRTLE BEACH | SC | 29572 | 4110 |
| PETER J SCHILD AND | MARY S SCHILD        JTWROS | 7307 SEAN RIDGE LANE | | | CHARLOTTE | NC | 28277 | 0378 |
| PETER J SCHMIDT | LANNETTA K SCHMIDT JT TEN | 10 EAST LEE STREET | #2607 | | BALTIMORE | MD | 21202 | 6048 |
| PETER J SCHWEITZER | WBNA CUSTODIAN ROTH IRA | PO BOX 8552 | | | CORAL SPRINGS | FL | 33075 | 8552 |
| PETER J SCOTT | 25 AVON ST | | | | WAKEFIELD | MA | 01880 | 2310 |
| PETER J SEMENKEWITZ & | ELSIE SEMENKEWITZ | 5101 W 58TH ST | | | EDINA | MN | 55436 | |
| PETER J SENSER | 148 JACOBS LADDER RD | | | | MOUNTAINTOP | PA | 18707 | 9620 |
| PETER J SHAMBEAU | 4900 E HILLCREST RD | | | | TWO RIVERS | WI | 54241 | 9225 |
| PETER J SHEPPARD & | LORRAINE R SHEPPARD JT TEN | 2050 COMBERLAND DR | | | BRIGHTON | MI | 48114 | 8989 |
| PETER J SHIELDS | CUST CHARLIE BRUNO SHIELDS | UTMA VA | 223 PRIMA VERA CIRCLE | | STERLING | VA | 20165 | 5838 |
| PETER J SHUE | CUST HOLLY ANN SHUE U/THE PA | UNIFORM GIFTS TO MINORS ACT | 103 YATES ST | | MOUNT HOLLY SPRING | PA | 17065 | 1019 |
| PETER J SHUE | CUST NINA LOUISE SHUE U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 115 COLD SPRINGS ROAD | CARLISLE | PA | 17013 | 9119 |
| PETER J SIEGEL | JESSIE J SIEGEL JT TEN | 802 HOLLYWOOD AVE | | | SILVER SPRING | MD | 20904 | 3033 |
| PETER J SPANO | ROTH DCG & T TTEE | 5 HOLLOW TREE LANE | | | MONROE | CT | 06468 | |
| PETER J STANLEY & | MRS POLLY E STANLEY JT TEN | 2440 VILLAGE LN APT 217A | | | INDPLS | MT | 59102 | 8204 |
| PETER J T COOK | 21 MECHANIC ST | | | | PROVINCETOWN | MA | 02657 | 1202 |
| PETER J TACHIS R/O IRA | FCC AS CUSTODIAN | 127 HARKINS RD | | | WOODSIDE | CA | 94062 | 4516 |
| PETER J TARCHINSKI SR | 9114 N RIVERVIEW DRIVE | | | | KALAMAZOO | MI | 49004 | 8654 |
| PETER J TATE | 17 ROSEDALE RD | | | | PRINCETON | NJ | 08540 | 6701 |
| PETER J TATE | CUST SHANNON TATE UTMA NJ | 17 ROSEDALE RD | | | PRINCETON | NJ | 08540 | 6701 |
| PETER J TERNES | 6384 ELSEY DR | | | | TROY | MI | 48098 | 2062 |
| PETER J THOMSON | 505 SUMMIT LN | | | | RIEGELSVILLE | PA | 18077 | 9732 |
| PETER J TIMINSKY | 5700 WOODMIRE DRIVE | | | | SHELBY TOWNSHIP | MI | 48316 | 1749 |
| PETER J TOMASELLO | 235 GOLDEN PHEASANT DR | | | | GETZVILLE | NY | 14066 | |
| PETER J TOTH | 669 BROOK HOLLOW RD | | | | NASHVILLE | TN | 37205 | 3170 |
| PETER J TRONIAR LIVING TRUST | U/A DTD 04/03/2002 | PETER J TRONIAR TTEE | 3713 SE 17TH PLACE | | CAPE CORAL | FL | 33904 | |
| PETER J TRUBEK | PO BOX 352952 | | | | PALM COAST | FL | 32135 | 2952 |
| PETER J TSOUROS | 122 CRESCENT ST | | | | SHREWSBURY | MA | 01545 | 2830 |
| PETER J VALLONE | PETER VALLONE | 11267 BIG CANOE | | | BIG CANOE | GA | 30143 | |
| PETER J VAN WYKE | 19422 VERBENA ST. | | | | APPLE VALLEY | CA | 92308 | |
| PETER J VANDERMEER | 6573 MAPLE DR | | | | CLARKSTON | MI | 48346 | 4401 |
| PETER J VARDICH | 45899 GABLE INN | | | | UTICA | MI | 48317 | 4629 |
| PETER J VESCOVI | 2112 38TH STREET | | | | ASTORIA | NY | 11105 | 1802 |
| PETER J VIVIANO & | KATHLEEN S VIVIANO | TR VIVIANO REV LIV TRUST | UA 03/24/00 | 52579 COVECREEK | MACOMB TWP | MI | 48042 | 2951 |
| PETER J VREELAND | 23 FULLER ST | | | | HARWICH | MA | 02645 | |
| PETER J WAGNER | 1664 DOLORES ST | | | | SAN FRANCISCO | CA | 94110 | |
| PETER J WALSH | 111 E WISCONSIN AVE STE 1400 | | | | MILWAUKEE | WI | 53202 | |
| PETER J WALTERS | 248 RIDGE ROAD | | | | BOULDER | CO | 80303 | 4843 |
| PETER J WALZ SEP IRA | FCC AS CUSTODIAN | 3264 WYMBERLY DRIVE | | | JUPITER | FL | 33458 | 8781 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER J WARNE | 1509 DAWSON BUTTE WAY | | | | CASTLE ROCK | CO | 80109 |
| PETER J WATERS | 148 WASHINGTON ST | | | | NORWELL | MA | 02061 | 1712 |
| PETER J WEBER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2 ROMEO DR | | SMITHTOWN | NY | 11787 |
| PETER J WEDEMANN | 300 RIVER BEACH CT | | | | SWANSBORO | NC | 28584 | 8480 |
| PETER J WELTER | 730 N SAGINAW ST | | | | OWOSSO | MI | 48867 | 1751 |
| PETER J WHITNEY | WHITNEY RANCH | HC 1 BOX 354 | CANELO RD | | ELGIN | AZ | 85611 | 9718 |
| PETER J WIATROWSKI | 42 MONTEREY LANE | | | | CHEEKTONAGA | NY | 14225 | 4708 |
| PETER J WIEGAND | 5825 GENESEE RD | | | | LAPEER | MI | 48446 |
| PETER J WINTERSTEEN & | JANICE E WINTERSTEEN JT TEN | 4006 CASSADAGA-STOCKTON RD | | | CASSADAGA | NY | 14718 | 9716 |
| PETER J WOLFE | 135 OAKLAND PLACE | | | | BUFFALO | NY | 14222 | 2029 |
| PETER J WRIGHT | 234 CREEKSIDE DR | | | | PALO ALTO | CA | 94306 | 4506 |
| PETER J YANUTA | 11001 W PLEASANT VALLEY ROAD | | | | PARMA | OH | 44130 | 5167 |
| PETER J ZAMMUTO | CARMELLA A ZAMMUTO JT TEN | 3235 SPRING LAKE DR | | | ROCKFORD | IL | 61114 | 5534 |
| PETER J ZANNONI | CUST MISS LISA W ZANNONI U/THE | WEST VIRGINIA GIFTS TO | MINORS ACT | PO BOX 559 | GRANTSVILLE | WV | 26147 | 0559 |
| PETER J ZANNONI | CUST MISS PIER J ZANNONI U/THE | WEST VIRGINIA GIFTS TO | MINORS ACT | BOX 129 | GRANTSVILLE | WV | 26147 | 0129 |
| PETER J ZAVELL | 1212 JACKSON AVE | | | | FLORENCE | SC | 29501 | 4519 |
| PETER J&DONNA BERTOLAMI | & LINDA B WILDES TTEES | PETER G BERTOLAMI TRUST | U/A DTD 6/1/07 | 132 WILDWOOD AVE | ARLINGTON | MA | 02476 | 6244 |
| PETER J. ARMAO | 109 BOUGHTON ROAD | | | | WORCESTER | NY | 12197 | 3215 |
| PETER J. KRUM | P. O. BOX 484 | | | | MILLINGTON | TN | 38083 |
| PETER J. MARCHESE | CHARLES SCHWAB & CO INC CUST | 148 TROUVILLE RD | | | COPIAGUE | NY | 11726 |
| PETER J. MC LAUGHIN | 2036 NE 14TH COURT | FORT LAUDERDALE FL 33304 | | | FORT LAUDERDALE | FL | 33304 |
| PETER J. MOORTON IRA | FCC AS CUSTODIAN | 4340 CHARING CROSS RD | | | BLOOMFLD HLS | MI | 48304 | 3108 |
| PETER JACKSON BACON | ALEXANDER SCOTT BACON | UNTIL AGE 21 | 24125 SW NEWLAND RD | | WILSONVILLE | OR | 97070 |
| PETER JACKSON BACON | ASHLEY ELIZABETH BACON | UNTIL AGE 21 | 24125 SW NEWLAND RD | | WILSONVILLE | OR | 97070 |
| PETER JACKSON BACON | EMILY TAYLOR BACON | UNTIL AGE 21 | 24125 SW NEWLAND RD | | WILSONVILLE | OR | 97070 |
| PETER JACKSON WOLF | 5243 COCHISE TRAIL | | | | LAS CRUCES | NM | 88012 |
| PETER JACOBY | 2001 VERMONT AVENUE | | | | STEVENS POINT | WI | 54481 |
| PETER JAMES BLOZNALIS | CUST DANIEL JAMES BLOZNALIS UTMA | MA | 7 THAYER ST | | UPTON | MA | 01568 | 1022 |
| PETER JAMES BRIEDWELL | 12 JUAREZ ST | | | | LAKE OSWEGO | OR | 97035 | 1032 |
| PETER JAMES CERRI | CHARLES SCHWAB & CO INC CUST | 323 SONORA DR | | | SAN MATEO | CA | 94402 |
| PETER JAMES GLENN | 111 STEVENS STREET | | | | LOCKPORT | NY | 14094 | 4231 |
| PETER JAMES LONGO | 60 E CENTRAL BLVD | | | | PALISADES PARK | NJ | 07650 | 1742 |
| PETER JAMES ROACH | 236 ADAMS STREET | | | | TONAWANDA | NY | 14150 | 2038 |
| PETER JAMES TERNES | 6384 ELSEY | | | | TROY | MI | 48098 | 2062 |
| PETER JAMES VONU & | MARY E VONU | 419 WESTON ROAD | | | YORKTOWN | VA | 23692 |
| PETER JANORA | 13 PINE GROVE AVE | | | | MANAHAWKIN | NJ | 08050 | 6037 |
| PETER JAY COASSIN | 1301 TRABERT RANCH RD | | | | ENCINITAS | CA | 92024 | 4987 |
| PETER JESTYREV | 355 E 72 ST #19G | | | | NEW YORK | NY | 10021 | 4660 |
| PETER JOE RYON | 750 OAK STREET | | | | FREDERICK | CO | 80530 | 7089 |
| PETER JOHN DEBARTOLO SR & | KAREN D DEBARTOLO | JT TEN | 136 PAPOOSE PATH | | MIDDLEBURGH | NY | 12122 | 4708 |
| PETER JOHN DIXON | 62 CYPRESS ST APT 3 | | | | BROOKLINE | MA | 02445 |
| PETER JOHN DUFOUR | 3445 MICHAEL AVE | | | | WHITE BEAR LAKE | MN | 55110 |
| PETER JOHN GAVERAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1244 N 86TH ST | | WAUWATOSA | WI | 53226 |
| PETER JOHN LENGYEL & | HELEN A LENGYEL & STEVEN P LENGYEL & | DAVID M LENGYEL & | MARIANN LENGYEL WHITE JT TEN | 1315 BURGUNDY RD | ANN ARBOR | MI | 48105 | 2524 |
| PETER JOHN LITWIN | 11 HEATHCLIFF RD. | | | | RUMSON | NJ | 07760 |
| PETER JOHN MOEHS & | JUDITH DOROTHY MOEHS JT WROS | 9250 N ORR RD | | | FREELAND | MI | 48623 | 9521 |
| PETER JOHN MOOSE & | JANET MARIE MOOSE | 95 HAVENSHIRE RD | | | ROCHESTER | NY | 14625 |
| PETER JOHN PAWLAK JR | CHARLES SCHWAB & CO INC CUST | 1074 PEACHTREE WALK NE | UNIT B516 | | ATLANTA | GA | 30309 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER JOHN SULLIVAN | 1241 BIGELOW AVE N | | | | SEATTLE | WA | 98109 | |
| PETER JOHN VROTSOS | 1226 WILLOWBROOK DRIVE | | | | WASHINGTON | PA | 15301 | |
| PETER JOHN VROTSOS (IRA) | FCC AS CUSTODIAN | 1226 WILLOWBROOK DRIVE | | | WASHINGTON | PA | 15301 | |
| PETER JOHNS | 2411 PULASKI HWY APT L100 | | | | COLUMBIA | TN | 38401 | 4562 |
| PETER JOHNSON | 9608 TRAVILLE GATEWAY DR | | | | ROCKVILLE | MD | 20850 | 7410 |
| PETER JOHNSON | LINDA JOHNSON | JTWROS | 64 BUCKIE RD | BRIDGE OF DON ,ABERDEEN AB228DN SCOTLAND | | | | |
| PETER JON VAN SANFORD | 3413 COUNTY RT 91 | | | | JAMESVILLE | NY | 13078 | |
| PETER JONAS | 264 GORDON DR | | | | PARAMUS | NJ | 07652 | 3347 |
| PETER JONATHAN HILL | 1366 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306 | |
| PETER JONES | 10 HOLBEIN GARDENS | NORTHAMPTON | NORTHAMPTONSHIRE NN4 9XT | UNITED KINGDOM | | | | |
| PETER JONES | 280 LUIS MUNOZ MARIN BLVD | #14K | | | JERSEY CITY | NJ | 07302 | |
| PETER JONES | 4248 BENNINGTON ST | | | | PHILADELPHIA | PA | 19124 | 4815 |
| PETER JORDAN & | BEVERLY CHARLOTTE JORDAN TTEES FBO | JORDAN FAMILY TRUST DTD 8/1994 | 15422 MARY KNOLL ST | | WESTMINSTER | CA | 92683 | 6115 |
| PETER JOSEPH BOROWITZ | 748 ESSEX ST | | | | WEST LAFAYETTE | IN | 47906 | 1533 |
| PETER JOSEPH BROWN | 15455 GLENOAKS BLVD SPC 252 | | | | SYLMAR | CA | 91342 | |
| PETER JOSEPH CHAPUT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 723 N HADDOW AVENUE | | ARLINGTON HEIGHTS | IL | 60004 | |
| PETER JOSEPH CRANE | PO BOX 715 | | | | GLEN | NH | 03838 | 0715 |
| PETER JOSEPH DANNIBALLE & | TESSIE D'ANNIBALLE | 2414 MORGAN AVE | | | BRONX | NY | 10469 | |
| PETER JOSEPH DI NARDO | 1337 RED BANK AVENUE | | | | THOROFARE | NJ | 08086 | 3009 |
| PETER JOSEPH ISELIN | CHARLES SCHWAB & CO INC CUST | 3106 W LELAND AVE #104 | | | CHICAGO | IL | 60625 | |
| PETER JOSEPH MANDERFELD | 18527 MARVIEW LN | | | | MANKATO | MN | 56001 | 7815 |
| PETER JOSEPH SHIELDS | CUST MARTHA ANN SHIELDS | UTMA VA | 223 PRIMA VERA CIRCLE | | STERLING | VA | 20165 | 5838 |
| PETER JOSEPH THIBERT | PO BOX 917 | | | | ORLEANS | MA | 02653 | |
| PETER JOSEPH WEIS | MOLLY ELIZABETH WEIS IRREVOCAB | 634 EVERGREEN RD | | | SAINT MARYS | PA | 15857 | |
| PETER JUE | 750 9TH AVE | | | | SAN FRANCISCO | CA | 94118 | 3708 |
| PETER JURGEN NITTEL | BASLER STRASSE 172 | POSTFACH | D 79590 LORRACH 2030 | GERMANY | | | | |
| PETER JUVAN & | JOAN JUVAN | PETER JUVAN LIVING TRUST | 16232 FALLS RD | | UPPERCO | MD | 21155 | |
| PETER JUVAN AND JOAN JUVAN TTEES | FBO PETER JUVAN LIVING TRUST | DTD 9/13/1996 | 16232 FALLS ROAD | | UPPERCO | MD | 21155 | 9305 |
| PETER K BENGARD | 566 BELMONT DR | | | | SALINAS | CA | 93901 | 1308 |
| PETER K BERTHOLD | 24 PAUL STREET | | | | WOLCOTT | CT | 06716 | 1521 |
| PETER K BLAAUBOER & | ROSEMARY M BLAAUBOER JT TEN | S-5099 PARKER RD | | | HAMBURG | NY | 14075 | |
| PETER K CHAU & | YVONNE L CHAU | 3374 MEADOWLANDS LANE | | | SAN JOSE | CA | 95135 | |
| PETER K CHUI | CHARLES SCHWAB & CO INC CUST | 4125 BLACKFORD AVE STE 200 | | | SAN JOSE | CA | 95117 | |
| PETER K DOW | 440 LOTHROP RD | | | | GROSSE POINTE | MI | 48236 | 3248 |
| PETER K GARLAND & | MRS CARNEAN A GARLAND JT TEN | 34 CRESCENT DR | | | LAKE HOPATCONG | NJ | 07849 | 1338 |
| PETER K HALL | 4083 HOWELL ROAD | | | | MALVERN | PA | 19355 | 8697 |
| PETER K HOGLUND | JANET A HOGLUND | P.O. BOX 4591 | | | JACKSON | WY | 83001 | 4591 |
| PETER K MAURER & | CONSTANCE E MAURER JT TEN | 1804 MIDCREST DR | | | PLANO | TX | 75075 | 8558 |
| PETER K MURRICANE | 200 EAST 63RD STREET | | | | NEW YORK | NY | 10065 | |
| PETER K PROUSALIS | 14529 KESWICK ST | | | | VAN NUYS | CA | 91405 | |
| PETER K ROOSEVELT | 621 17TH ST | SUITE 710 | | | DENVER | CO | 80293 | 2101 |
| PETER K SHYVERS | 3508 CLINTON AVE | | | | SANTA CLARA | CA | 95051 | 6409 |
| PETER K SMITH | 206 W THIRD AVENUE | | | | JOHNSTOWN | NY | 12095 | 2901 |
| PETER K SOHN | 3211 BILLY RAY RD | | | | MIDLOTHIAN | TX | 76065 | 3747 |
| PETER K STAUFFACHER REV TR | PETER K STAUFFACHER TTEE | U/A DTD 02/04/2003 | 8721 N ELM AVE. APT 307 | | KANSAS CITY | MO | 64157 | 7975 |
| PETER K. SO | CGM IRA CUSTODIAN | 105 HOLLEY OAK LN | | | ALAMEDA | CA | 94502 | 6607 |
| PETER KAFAF & | AMELIA KAFAF JT TEN | 14 SHADOWBROOK LN | | | HARDING TOWNSHIP | NJ | 07960 | 6784 |
| PETER KAI-WONG CHUNG | SEP-IRA DTD 03/22/97 | 1197 FOX HOLLOW COURT | | | MILPITAS | CA | 95035 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER KALIL | GRACE E KALIL TTEE | U/A/D 05/29/75 | FBO PETER KALIL TRUST | ONE YORKSHIRE WAY | FLAT ROCK | NC | 28731 | 9727 |
| PETER KANTOROSINSKI & | MONIKA G KANTOROSINSKI JTTEN | 13 MEADOWLARK FARM LANE | | | MIDDLETON | MA | 01949 | 1674 |
| PETER KAPLAN | 450 NE 20TH STREET STE 111 | | | | BOCA RATON | FL | 33431 | 8157 |
| PETER KAPLAN | PO BOX 116 | | | | SUDBURY | MA | 01776 | 0116 |
| PETER KAPLUNIC | 171 LAUREL ST | APT 103 | | | BRISTOL | CT | 06010 | 5743 |
| PETER KARDER | 5077 ROCK MAPLE DR | | | | MEDINA | OH | 44256 | 7072 |
| PETER KARL | 1420 W MCDERMOTT DR | APT 725 | | | ALLEN | TX | 75013 | |
| PETER KARL HEIMBACH | CHARLES SCHWAB & CO INC CUST | 10005 LAURA DR | | | ORANGE | TX | 77630 | |
| PETER KARL HEIMBACH & | PAULA KAY HEIMBACH | 10005 LAURA DR | | | ORANGE | TX | 77630 | |
| PETER KARL SCHIMMEL & | KIM SCHIMMEL | 51 SOUTH BUTEHORN STREET | | | BETHPAGE | NY | 11714 | |
| PETER KARLE SEWALD | PETER K. SEWALD REVOCABLE TRUS | 1590 LA HONDA COURT | | | SEASIDE | CA | 93955 | |
| PETER KARLE JR | 5780 KILMANAGH | | | | OWENDALE | MI | 48754 | 9752 |
| PETER KARTANOS | W290N3633 TALL TREE COURT | | | | PEWAUKEE | WI | 53072 | |
| PETER KARTANOS | W290N3633 TALL TREE CT | | | | PEWAUKEE | WI | 53072 | |
| PETER KAST | 209 RIVERSVILLE RD | | | | GREENWICH | CT | 06831 | 3629 |
| PETER KASTURAS & | RITA KASTURAS JT TEN | 139 W SHORE AVE | | | BOGOTA | NJ | 07603 | 1625 |
| PETER KATSARIS | 68 MILLER AVENUE | | | | TARRYTOWN | NY | 10591 | 4412 |
| PETER KATSIHTIS | 167 EAST 61ST APT 4E | | | | NEW YORK | NY | 10065 | 8148 |
| PETER KATSULAS (IRA) | FCC AS CUSTODIAN | 5 DAY AVE | | | DANVERS | MA | 01923 | 1605 |
| PETER KATTOS | CUST TINA KATTOS UGMA IL | 4401 W 95TH ST | | | OAK LAWN | IL | 60453 | 2619 |
| PETER KAUFMAN FAMILY | LIMITED PARTNERSHIP | 450 PARTRIDGE BAY TRAIL | | | MARQUETTE | MI | 49855 | |
| PETER KAUFMANN | 184 PINE STREET | | | | JERSEY CITY | NJ | 07304 | |
| PETER KAUSAS | 88 ELMONT AVE | | | | PORT CHESTER | NY | 10573 | 3037 |
| PETER KAUSTEKLIS & | PETER A KAUSTEKLIS JT TEN | 508 RANCHITO RD | | | MONROVIA | CA | 91016 | 3732 |
| PETER KAWSEK & | JULIA L KAWSEK JT TEN | 168 SALCEDO ST LEGASPI VILL | MAKATI CITY 1229 | PHILIPPINES | | | | |
| PETER KEELEY | 2 WATERFORD WAY UNIT 113 | | | | MANCHESTER | NH | 03102 | 8108 |
| PETER KELLER P/ADM | PETER KELLER DDS MS PC PFT | SHRING PL | 64845 VAN DYKE | | WASHINGTON | MI | 48095 | |
| PETER KELLY | 33 BRIARWOOD LN #D | | | | BRANFORD | CT | 06405 | 4326 |
| PETER KELSEY KIK | 8937 LA COSTA RD | | | | LOUISVILLE | KY | 40299 | 1458 |
| PETER KENNEDY | 1005 BONNIE BRAE | 1E | | | RIVER FOREST | IL | 60305 | |
| PETER KENT INC | 6331 SW 42ND STREET | | | | MIAMI | FL | 33155 | 5111 |
| PETER KERWIN | 2657 NOBLE DRIVE | | | | TALLAHASSEE | FL | 32308 | |
| PETER KEVIN MEGINNIS | 6232 CARRINGTON DRIVE | | | | INDIANAPOLIS | IN | 46236 | 8208 |
| PETER KHOURI-HADDAD & | SEVIM KHOURI-HADDAD JT TEN | APT 9C | 419 W 119 ST | | NEW YORK | NY | 10027 | 7121 |
| PETER KHUU & LYNN KHUU | KAMET PROFIT SHARING PLAN | 1547 DENNIS AVE. | | | MILPITAS | CA | 95035 | |
| PETER KHUU & LYNN KHUU | KAMET PROFIT SHARING PLAN | 171 COMMERCIAL ST | | | SUNNYVALE | CA | 94086 | |
| PETER KHUU & LYNN KHUU | KAMET PROFIT SHARING PLAN | 2562 S KING RD APT 106 | | | SAN JOSE | CA | 95122 | |
| PETER KHUU & LYNN KHUU | KAMET PROFIT SHARING PLAN | 3045 ZION LN | | | SAN JOSE | CA | 95132 | |
| PETER KILBERTH | ADDISON PLACE #16D | | | | CLIFTON | NJ | 07012 | |
| PETER KILIDDJIAN | CUST PETER OHANIK KILIDDJIAN UTMA | FL | 615 SANTANDER AVE | | CORAL GABLES | FL | 33134 | 6572 |
| PETER KILLEN & | PATRICIA KILLEN JT TEN | 1465 BAY STREET | | | STATEN ISLAND | NY | 10305 | 3917 |
| PETER KING | 4226 WILLIAMSBURG DR | | | | WVC | UT | 84128 | |
| PETER KIPRIDIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3740 MILLSWOOD DR | | IRVING | TX | 75062 | |
| PETER KLEPPE | 458 FREESTATE DR | | | | SHIRLEY | NY | 11967 | |
| PETER KLEY WITTMAN & | MARGARET S GRISWOLD | 3621 GREEN RIDGE RD | | | FURLONG | PA | 18925 | |
| PETER KLIER | P KLIER | UNTIL AGE 18 | 651 DORSET WAY | | SUNNYVALE | CA | 94087 | |
| PETER KLIMKOWSKY | TR PETER KLIMKOWSKY TRUST | 9/14/92 | 6000 20 ST N 106 | | ST PETERSBURG | FL | 33714 | 1551 |
| PETER KNOWLES JR & | ELIZABETH KENDALL RANSLOW | TR PETER KNOWLES JR LIVING TRUST | UA 12/03/04 | 10201 GROSVENER PLACE APT 526 | ROCKVILLE | MD | 20852 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER KOELLER | 1218 W. HAWTHORN DRIVE | | | | WEST BEND | WI | 53095 |
| PETER KOHN | 2127A N HUMBOLDT BLVD | | | | CHICAGO | IL | 60647 | 3854 |
| PETER KOKINAKOS & | HELEN KOKINAKOS | JT TEN | 11 CLOVER HILL RD | | COLTS NECK | NJ | 07722 | 1006 |
| PETER KOLBRENER | 38 REICHERT CIR | | | | WESTPORT | CT | 06880 | 2643 |
| PETER KOLDA | 814 MULBERRY LANE | | | | SUNNYVALE | CA | 94087 |
| PETER KOLINSKI | CHARLES SCHWAB & CO INC CUST | PO BOX 1723 | | | NEW PORT RICHEY | FL | 34656 |
| PETER KOLINSKI | PO BOX 1723 | | | | NEW PORT RICHEY | FL | 34656 |
| PETER KOMAR | 10120 WESTPORT DR | | | | PALOS PARK | IL | 60464 | 2608 |
| PETER KOPF | 124 PARKMERE RD | | | | ROCHESTER | NY | 14617 |
| PETER KORD SCOTT | 206 ANDREWS AVE | | | | MORRESTOWN | NJ | 08057 | 1237 |
| PETER KOTSINADELIS | CHARLES SCHWAB & CO INC CUST | 1875 FOXSWALLOW CIR | | | PLEASANTON | CA | 94566 |
| PETER KOUGASIAN & | BEATRICE A KOUGASIAN JT TEN | 3 POPLAR CIRCLE | | | CRANSTON | RI | 02920 | 5514 |
| PETER KOUVEL | 214 AVE A | APT 6C | | | BAYONNE | NJ | 07002 | 1236 |
| PETER KOWALEWSKI | 11523 MAGNOLIA VIEW CT | | | | LOUISVILLE | KY | 40299 | 5865 |
| PETER KOWALIK & | MINNE KOWALIK JT TEN | 599 HILLCREST AVE | | | MCKEES ROCKS | PA | 15136 | 2065 |
| PETER KOZINETS | 4518 E CALLE TUBERIA | | | | PHOENIX | AZ | 85018 | 3822 |
| PETER KOZUSHKO | C/O MRS MADELINE KURTZ | 1301 MICKLEY RD APT A-6 | | | WHITEHALL | PA | 18052 | 4612 |
| PETER KRAUSE 2 | C/O SUBURBAN SUBARU | 24 HARTFORD TURNPIKE | | | VERNON | CT | 06066 | 5256 |
| PETER KRETT & | DEBBY A KRETT JT TEN | 5248 BROOKSIDE DR | | | UTICA | MI | 48316 | 3128 |
| PETER KRISTELLER | 497 SNOWY OWL LN | | | | FAIRBANKS | AK | 99712 | 1325 |
| PETER KRISTIAN ETTERMAN ESA | FCC AS CUSTODIAN | THOMAS ETTERMAN GUARDIAN | 950 S. GARCIA #10 | | PORT ISABEL | TX | 78578 | 4313 |
| PETER KRITZER | CUST PAUL KRITZER UGMA NC | 14842 DUNBETH DR | | | HUNTERSVILLE | NC | 28078 |
| PETER KRUEGER & | CHERYL KRUEGER | JTTEN | 1695 CECIL | | FORTUNA | CA | 95540 | 3807 |
| PETER KUMMLI | 11763 LAVENDER CT | | | | AUBURN | CA | 95602 |
| PETER KURILO | PO BOX 728 | | | | RICHFIELD SPRINGS | NY | 13439 | 0728 |
| PETER KURTA | 11235 SAINT IVES DR | | | | FORT WAYNE | IN | 46818 | 8729 |
| PETER KUZMIAK | 662 ANTOINE STREET | | | | WYANDOTTE | MI | 48192 | 3431 |
| PETER KYEM | 19 THORNTON DRIVE | | | | NEWINGTON | CT | 06111 |
| PETER KYZMIR | 225 GREENWOOD RD | | | | LISLE | NY | 13797 |
| PETER L ARCUS | 2212 WEST 36TH AVE | VANCOUVER BC  V6M 1L5 | CANADA | | | |
| PETER L BELLAFAIRE | 125 MONMOUTH EAST | | | | TONAWANDA | NY | 14150 | 8517 |
| PETER L BENUA | 38 PRESTON RD | | | | COLUMBUS | OH | 43209 |
| PETER L BERNARD JR | CUST SUZANNE LEE BERNARD A | MINOR U/THE LA GIFTS TO | MINORS ACT | 113 MAGNOLIA DR | METAIRIE | LA | 70005 | 4028 |
| PETER L BLASCO & | CLAIRE M BLASCO & ANTHONY P BLASCO & | THOMAS M BLASCO & | PETER L BLASCO JR JT TEN | 8905 FINLEY DR | HICKORY HILLS | IL | 60457 | 1058 |
| PETER L BLOOM | 292 HICKS ST | | | | BROOKLYN | NY | 11201 | 4507 |
| PETER L BOCKIUS III | 48 BRISTOL PL | | | | BAYHEAD | NJ | 08742 | 5301 |
| PETER L BONZIGLIA | BRIAN WILLIAM HAAB | 6 ROXBURY ROAD | | | EAST ROCKAWAY | NY | 11518 |
| PETER L BONZIGLIA | DUSTIN JAMES HAAB | 6 ROXBURY ROAD | | | EAST ROCKAWAY | NY | 11518 |
| PETER L BONZIGLIA | JENNIFER ROSE BONZIGLIA | 6 ROXBURY ROAD | | | EAST ROCKAWAY | NY | 11518 |
| PETER L BONZIGLIA | PETER CHARLES BONZIGLIA | 6 ROXBURY ROAD | | | EAST ROCKAWAY | NY | 11518 |
| PETER L BROOKS | 13607 CORNELL ROAD NW APT 170 | | | | PORTLAND | OR | 97229 |
| PETER L CANZANO | CGM IRA CUSTODIAN | 4704 PARK AVENUE | | | BETHESDA | MD | 20816 | 1721 |
| PETER L CHAMBERLAIN | WBNA CUSTODIAN SEP IRA | 2845 MARQUESAS CT | | | WINDERMERE | FL | 34786 |
| PETER L CHRISTOFAS | 110 WALTER DR | | | | MEDIA | PA | 19063 | 5032 |
| PETER L COOPER | 1463 SMART RD | | | | LUCAS | OH | 44843 | 9708 |
| PETER L CORLEY | 106 LENOX PL | | | | AUGUSTA | GA | 30907 |
| PETER L CUNEO | 15164 27TH AVE | | | | FLUSHING | NY | 11354 | 1543 |
| PETER L DONHAUSER | 1680 YORK AVE APT 2E | | | | NEW YORK | NY | 10128 | 6766 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER L DUREN | BY PETER L DUREN | 1225 BALDWIN AVE | | | | ANN ARBOR | MI | 48104 3623 |
| PETER L DURIS | 600 FRUITLAND RD | | | | | HENDERSONVLLE | NC | 28792 7617 |
| PETER L ENDERLE | TR PETER L ENDERLE LIVING TRUST | UA 04/17/02 | 12755 SCIO CHURCH RD | | | CHELSEA | MI | 48118 9697 |
| PETER L FARACI | 7488 HIDDEN FOREST DR | | | | | HUDSINVILLE | MI | 49426 9118 |
| PETER L FRYZEL | 2012 E SCHMIDT ROAD | | | | | KAWKAWLIN | MI | 48631 9201 |
| PETER L FRYZEL & | RITA A FRYZEL JT TEN | 2012 E SCHMIDT RD | | | | KAWKAWLIN | MI | 48631 9200 |
| PETER L GAMELLI SR | 1144 AMOS TOWN RD | | | | | WEST SPRINGFIELD | MA | 01089 4309 |
| PETER L HAINES | PO BOX 614 | | | | | AVOCA | NY | 14809 0614 |
| PETER L JACKSON | CHARLES SCHWAB & CO INC CUST | 706 W PUGET AVE | | | | PHOENIX | AZ | 85021 |
| PETER L JANIK | 5163 ROYCROFT WAY | | | | | FREMONT | CA | 94538 3227 |
| PETER L JENSEN | 15275 FISH LAKE RD | | | | | HOLLY | MI | 48442 8365 |
| PETER L JOHNSON | 8079 BAYBERRY CT | | | | | INDPLS | IN | 46250 1629 |
| PETER L KASAWA | DESIGNATED BENE PLAN/TOD | 3656 JANET DR | | | | STERLING HEIGHTS | MI | 48310 |
| PETER L KURZBAN | 3450 PALENCIA DR APT 1606 | | | | | TAMPA | FL | 33618 1854 |
| PETER L LASSEN | 1448 N BOYLSTON ST | | | | | LOS ANGELES | CA | 90012 1018 |
| PETER L MCELWAIN | 3521 NW 23RD PL | | | | | GAINESVILLE | FL | 32605 2665 |
| PETER L MELNIK | 3348 CONC #3 | NEWCASTLE ON  L1B 1L9 | CANADA | | | | | |
| PETER L MICHAELSON | PETER L MICHAELSON | 15 HOLLY TREE LANE | | | | RUMSON | NJ | 07760 |
| PETER L MILANO IRA | FCC AS CUSTODIAN | U/A DTD 2/2/99 | 509 FOCIS STREET | | | METAIRIE | LA | 70005 3437 |
| PETER L MILLER | 535 GRADYVILLE ROAD | WHITEHORSE VILLAGE V-196 | | | | NEWTOWN SQUARE | PA | 19073 |
| PETER L MILLER | PO BOX 307 | | | | | RICHLAND | WA | 99352 0307 |
| PETER L MOSS & | MICHAEL J MOSS | TR PETER L MOSS TRUST | UA 10/03/05 | 412 MOHAWK PARKWAY | | CAPE CORAL | FL | 33914 5826 |
| PETER L MYERS | 913 SW 18TH ST | | | | | FORT LAUDERDALE | FL | 33315 1913 |
| PETER L NEGUS | HAMILTON HOUSE | TOFT NEXT NEWTON | MARKET RASEN LINCOLNSHIRE | LN8 3NE UNITED KINGDOM | | | | |
| PETER L PARKER | 4233 W HANOVER RD | | | | | JANESVILLE | WI | 53545 9205 |
| PETER L PAVLOVIC | CHARLES SCHWAB & CO INC CUST | 3564 LENAPE LN | | | | EMMAUS | PA | 18049 |
| PETER L PERENYI | 5067 CHICKASAW TRL | | | | | FLUSHING | MI | 48433 1017 |
| PETER L PERRY | 163 N MIDDLE ST | | | | | COLUMBIANA | OH | 44408 1171 |
| PETER L QUINN | 729 PRESERVE TERRACE | | | | | HEATHROW | FL | 32746 |
| PETER L REEDER | 9505 54TH PL NE | | | | | LAKE STEVENS | WA | 98258 |
| PETER L ROLLINS | C/O WILLIAM BOWLER | 10 ELM STREET | | | | SOUTH HAMILTON | MA | 01982 1904 |
| PETER L ROSKO | PO BOX 17 | | | | | W BOYLSTON | MA | 01583 0017 |
| PETER L ROTHBART | 65 HICKORY RD | | | | | ITHACA | NY | 14850 9606 |
| PETER L SIEBERT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 102 ZAPATA CT | | | FENTON | MO | 63026 |
| PETER L SKAALEN | 1636 N FREISS LAKE DR | | | | | HUBERTUS | WI | 53033 9779 |
| PETER L SLIAUTER | 586 KENWOOD RD | | | | | FAYETTEVILLE | GA | 30214 3301 |
| PETER L SMITH | PO BOX 69 | | | | | FORT ATKINSON | WI | 53538 0069 |
| PETER L SODE | 3904 LOVERS LANE | | | | | DALLAS | TX | 75225 7102 |
| PETER L STEMPLE & | BILLEE K STEMPLE | TR STEMPLE LIVING TRUST | UA 03/29/04 | PO BOX 1015 | | JACKSONVILLE | OR | 97530 1015 |
| PETER L STEVENS | 16 GLASS LAKE RD | | | | | AVERILL PARK | NY | 12018 9503 |
| PETER L TRUEBNER | CUST BLAIR ELIZABETH TRUEBNER UGMA | CT | 95 PEMBROKE ROAD | | | DARIEN | CT | 06820 2221 |
| PETER L TRUEBNER | CUST STEPHEN WRIGHT TRUEBNER UGMA | CT | 95 PEMBROKE ROAD | | | DARIEN | CT | 06820 2221 |
| PETER L VANDER WAALS & | ALBERTA J VANDER WAALS JT TEN | 519 SPARTAN | | | | EAST LANSING | MI | 48823 3622 |
| PETER L ZIPP | 340 S EAST RD | | | | | NEW HARTFORD | CT | 06057 3623 |
| PETER L'AMOREAUX & DIANA | L'AMOREAUX | L'AMOREAUX FAM 1992 REV TRUST | 610 RUTHERFORD CIR | | | BRENTWOOD | CA | 94513 |
| PETER L. AUER | CGM ROTH CONVERSION IRA CUST | 7621 POTRERO AVE. | | | | EL CERRITO | CA | 94530 2021 |
| PETER L. MORAN AND | JOANNE R. MORAN JTWROS | 4912 SKELLY ROAD | | | | TOLEDO | OH | 43623 2741 |
| PETER L. STAFFORD & | JOAN E. STAFFORD JTTEN | 5637 MAYWOOD DR. | | | | FORESTHILL | CA | 95631 9636 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER LACERDA | CGM IRA CUSTODIAN | 76 NORTH CLARK AVENUE | | | SOMERVILLE | NJ | 08876 | 2748 |
| PETER LACROSS | 123 POST OFFICE RD. | | | | ENFIELD | CT | 06082 |
| PETER LADD | 201 REGAN RD APT 35B | | | | VERNON | CT | 06066 |
| PETER LAFFALDANO | 19641 BATTERSEA BLVD | | | | ROCKY RIVER | OH | 44116 | 1651 |
| PETER LAM | CHARLES SCHWAB & CO INC CUST | PO BOX 251953 | | | LOS ANGELES | CA | 90025 |
| PETER LAMBROS & | THOMAS SAKAS EXECS | ESTATE OF DEMETRIUS SAKKAS | C/O CORITSIDIS & LAMBROS | 46 TRINITY PL. 4TH FL | NEW YORK | NY | 10006 | 2223 |
| PETER LANE | 21128 NW 39TH AVE | | | | CAROL CITY | FL | 33055 |
| PETER LANE PERKINS | 40 1ST AVE APT 13J | | | | NEW YORK | NY | 10009 |
| PETER LANGE | CUST NATHANIEL PETER LANGE UTMA IL | 3798 N CLARET TERRACE | | | LA PORTE | IN | 46350 | 8566 |
| PETER LANGEVELD | 13 MC FADDEN ROAD | | | | EASTON | PA | 18045 | 7819 |
| PETER LANGLOIS | 7464 GADSBY SQUARE | | | | ALEXANDRIA | VA | 22315 |
| PETER LAOUDAS AND | STELLA LAOUDAS JTWROS | 31 56 30TH ST | | | ASTORIA | NY | 11106 | 2802 |
| PETER LASSEN | 30418 BERRY CREEK DRIVE | | | | GEORGETOWN | TX | 78628 | 1135 |
| PETER LAVOICE | 49 SWIFTWATER ROAD | | | | WOODSVILLE | NH | 03785 | 1420 |
| PETER LE | 8905 ROYAL ASTOR WAY | | | | FAIRFAX | VA | 22031 |
| PETER LEARNARD BATES | THE PETER L BATES FAMILY TRUST | 821 ROSARY LANE | | | JOLIET | IL | 60435 |
| PETER LECOUREZOS & | KATHERINE LECOUREZOS | DESIGNATED BENE PLAN/TOD | 3338 89TH ST | | JACKSON HEIGHTS | NY | 11372 |
| PETER LEE | 14544 NEWPORT AVENUE #2 | | | | TUSTIN | CA | 92780 |
| PETER LEONE | 3-21 26TH STREET | | | | FAIR LAWN | NJ | 07410 |
| PETER LEONE & | INGRID H LEONE | 4537 SUNSHINE CT | | | WOODBRIDGE | VA | 22192 |
| PETER LEUNG | 1650 WEST 2ND STREET | | | | BROOKLYN | NY | 11223 |
| PETER LEVA | 806 DISSTON STREET | | | | PHILADELPHIA | PA | 19111 |
| PETER LILOIA JR | 117 SUNRISE TERRACE | | | | WASHINGTON | NJ | 07882 |
| PETER LINDEMAN | 24 CENTRAL PARK SOUTH | | | | NEW YORK | NY | 10019 |
| PETER LINDEMAN INC | 22 W 48TH ST STE 802 | | | | NEW YORK | NY | 10036 |
| PETER LIONEL BIAGIOTTI | 3 LOCUST LN | | | | LOUDONVILLE | NY | 12211 |
| PETER LIRIA & | DOLORES LIRIA | 61  COUNTRY CLUB DRIVE | | | FLORIDA | NY | 10921 |
| PETER LIU & MAY CHUN TANG | MAY TANG/PETER LIU TRUST | 1130 SKYLINE DR | | | VALLEJO | CA | 94591 |
| PETER LOMBARDI | 9745 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007 | 9790 |
| PETER LOON LEW III | CHRISTOPHER PETER LEW | UNTIL AGE 18 | 25202 MAWSON DR | | LAGUNA HILLS | CA | 92653 |
| PETER LOON LEW III | KELLY JEANNE LEW | UNTIL AGE 18 | 25202 MAWSON DR | | LAGUNA HILLS | CA | 92653 |
| PETER LOON LEW III | TIMOTHY PETER LEW | UNTIL AGE 18 | 25202 MAWSON DR | | LAGUNA HILLS | CA | 92653 |
| PETER LORIN DISSIN | 1655 OAKWOOD DR N413 | | | | PENN VALLEY | PA | 19072 | 1025 |
| PETER LOVENHEIM | INACTIVE ACCOUNT | 280 SANDRINGHAM ROAD | | | ROCHESTER | NY | 14610 | 3458 |
| PETER LOWE | PO BOX 1838 | | | | ABSECON | NJ | 08201 | 5838 |
| PETER LUKIC | 7704 KLEIN DR | | | | MIDDLEBURG | OH | 44130 | 7123 |
| PETER LUST | ELECTRONIC NOTE SPACE SYSTEMS | PARTICIPANT PS ORP | PO BOX 1329 | | CAMARILLO | CA | 93011 |
| PETER LYDON | 73 CHURCH ST. | | | | WEYMOUTH | MA | 02189 |
| PETER LYNWOOD KELLY ZION | 118 ROUTT ST | | | | SAN ANTONIO | TX | 78209 | 4662 |
| PETER M ADAMS | PO BOX 282 | | | | VALLEY COTTAGE | NY | 10989 | 0282 |
| PETER M BAILEY | 18609 LINWOOD RD | | | | LINWOOD | KS | 66052 | 4530 |
| PETER M BAKER JR & | JOYCE A BAKER JT TEN | 28 FARMHILL RD | | | MERIDEN | CT | 06451 | 5038 |
| PETER M BLACK | WBNA CUSTODIAN ROTH IRA | 286 MILE CREEK RD | | | OLD LYME | CT | 06371 | 1817 |
| PETER M BLACK & | SUZY I BLACK JT/WROS | 286 MILE CREEK RD | | | OLD LYME | CT | 06371 | 1817 |
| PETER M BRADLEY & | ROSSLYN M BRADLEY TTEES | BRADLEY INVESTMENT TRUST | U/A DTD 7/3/01 | 5 GRANGER RD. | WESTBOROUGH | MA | 01581 | 1716 |
| PETER M BRESTOVAN JR | 10 SNOWBERRY LN | | | | SHELTON | CT | 06484 |
| PETER M BRIGLIA JR & | JOAN ELLEN MILLER | 827 NE 97TH ST | | | SEATTLE | WA | 98115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER M BRITTEN | 238 RIVER RD | | | | ANNANDALE | NJ | 08801 | 3513 |
| PETER M BRITTON | 30 E 81ST APT 7B | | | | NEW YORK | NY | 10028 | 0247 |
| PETER M BURGER | 5540 SALT ROAD | | | | CLARENCE | NY | 14031 | 1329 |
| PETER M BURGHARDT | 9414 STERLING LANE | | | | PORT RICHEY | FL | 34668 | 4619 |
| PETER M CAMERON | 8 THE COPPICE | BROCKENHURST | UNITED KINGDOM | | | | |
| PETER M CARLISI | 23625 DEZIEL ST | | | | SAINT CLAIR SHORES | MI | 48082 | 1122 |
| PETER M COLEMAN | APT 504 | 69-10 YELLOWSTONE BLVD | | | FOREST HILLS | NY | 11375 | 3764 |
| PETER M COQUILLARD | 111 THOMPSON ST APT 8 | | | | NEW YORK | NY | 10012 | 3793 |
| PETER M CORCORAN | 000 EASTBOURNE #1A | | | | BRONXVILLE | NY | 10708 | |
| PETER M COZACIOC | 15054 PINEWOOD TRL | | | | LINDEN | MI | 48451 | 9058 |
| PETER M CRAWMER | 18916 BRETTON DR | | | | DETROIT | MI | 48223 | 1300 |
| PETER M CRILLY | HEATHER C CRILLY | 2915 LEWIS AVE | | | BILLINGS | MT | 59102 | 3720 |
| PETER M CROWE | 29 MEADOWBROOK CIR | | | | SUDBURY | MA | 01776 | 2641 |
| PETER M DAVEY | CHARLES SCHWAB & CO INC CUST | 699 LAS CASITAS DR | | | SALINAS | CA | 93905 | |
| PETER M DELAVERGNE | 6773 CLIFFORD RD | | | | MARLETTE | MI | 48453 | 9327 |
| PETER M DELO JR | 2537 PAMPAS CT | | | | BOULDER | CO | 80304 | 1341 |
| PETER M DENSEN | 52 KNOLL ROAD | | | | TENAFLY | NJ | 07670 | 1050 |
| PETER M DUBESTER | 1724 HICKORY ST | | | | OSHKOSH | WI | 54901 | 2509 |
| PETER M ELISH | TOD BENEFICIARY ACCOUNT | 165 E PIKE ST | | | CANONSBURG | PA | 15317 | 1765 |
| PETER M ELLIS & | CONSTANCE M ELLIS | 1660 DEARBORN DR | | | KIRKWOOD | MO | 63122 | |
| PETER M FAVORITE | 16583 WALNUT CREEK DR | | | | STRONGSVILLE | OH | 44136 | 5743 |
| PETER M FINE | 300 MERCER ST APT 25M | | | | NEW YORK | NY | 10003 | 6741 |
| PETER M FINK CUST | JACOB E FINK UTMA/MN | 11661 COUNTY RD 30 | | | STAPLES | MN | 56479 | |
| PETER M FINK CUST | JOSEPH F FINK UTMA/MN | 11661 COUNTY ROAD 30 | | | STAPLES | MN | 56479 | |
| PETER M FINK CUST | JULIA A FINK UTMA/MN | 11661 COUNTY RD 30 | | | STAPLES | MN | 56479 | |
| PETER M FISCHER | 125 LAKE PINE CIR APT C 1 | | | | GREENACRES | FL | 33463 | 5116 |
| PETER M FITE | 1102 CHURCH ROAD | | | | ANGOLA | NY | 14006 | 8830 |
| PETER M FLYNN | 7863 N W ROANRIDGE RD | APT  K | | | KANSAS CITY | MO | 64151 | |
| PETER M FRAZIER & | YOSHIKO U FRAZIER JTTEN | 3900 17 AVENUE SOUTH | | | GREAT FALLS | MT | 59405 | 5577 |
| PETER M GAROFOLO CUST | FOR LEE ANN M GAROFOLO | UNDER NY UNIF GIFTS | TO MINORS ACT | 10 ALEXIS CT. | HOLMDEL | NJ | 07733 | 1344 |
| PETER M GAROFOLO CUST | FOR PETER M GAROFOLO JR. | UNDER NY UNIF GIFTS | TO MINORS ACT | 10 ALEXIS CT. | HOLMDEL | NJ | 07733 | 1344 |
| PETER M GAYOWSKI SEP IRA | FCC AS CUSTODIAN | 9 UNION SQUARE | SUITE 337 | | SOUTHBURY | CT | 06488 | 2204 |
| PETER M GEORGOKAS | 296 MANOR ROAD | | | | RIDGEWOOD | NJ | 07450 | 4718 |
| PETER M GIBSON | 1703 STONEHURST DR | | | | HUNTSVILLE | AL | 35801 | 1438 |
| PETER M GILBERT | 507 LAMBERT LANE | | | | ENGLEWOOD | OH | 45322 | 2047 |
| PETER M GOODSON | 56 HONEYSUCKLE WOODS | | | | LAKE WYLIE | SC | 29710 | 7066 |
| PETER M GOODWIN | 5 LINCOLN LANE | | | | SIMSBURY | CT | 06089 | 9781 |
| PETER M GOTTESMAN TTEE | PETER M GOTTESMAN PS PLAN DTD | 01/01/76 | 6109 LENOX RD | | BETHESDA | MD | 20817 | 6019 |
| PETER M GUNDERSEN M.D. | DESIGNATED BENE PLAN/TOD | 248 XIMENO AVE | | | LONG BEACH | CA | 90803 | |
| PETER M HART JR | 2901 FERRIS | | | | ROYAL OAK | MI | 48073 | 3522 |
| PETER M JACOBSOHN | 323 RED COACH LANE | | | | NORTHBROOK | IL | 60062 | 1535 |
| PETER M JENKYN | 908 N 9TH ST | | | | MANITOWOC | WI | 54220 | 3361 |
| PETER M JENKYN AND | JULIE N JENKYN TEN IN COM | 908 N 9TH ST | | | MANITOWOC | WI | 54220 | 3361 |
| PETER M JIRGENS | 7920 NORTH 5TH STREET | | | | KALAMAZOO | MI | 49009 | 8823 |
| PETER M JUNG & | TUULA M JUNG | 5008 KILLEBREW DR | | | ANNANDALE | VA | 22003 | 5116 |
| PETER M KERTZMAN | 6770 S 19TH ST | | | | MILWAUKEE | WI | 53221 | 5221 |
| PETER M KOEHLER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2195 SACRAMENTO ST | | SAN FRANCISCO | CA | 94109 | |
| PETER M KONEN | 13820 FAWN WOODS CT | | | | PLYMOUTH | MI | 48170 | 5252 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER M LAURIA | 353 JACKSON MILLS RD | | | | FREEHOLD | NJ | 07728 | 8062 |
| PETER M LAURIA JR | 353 JACKSON MILLS RD | | | | FREEHOLD | NJ | 07728 | 8062 |
| PETER M LENGYEL | CHARLES SCHWAB & CO INC.CUST | 2701 E HILLERY DR. | | | PHOENIX | AZ | 85032 | |
| PETER M LEW IV & | PETER LOON LEW III | 25202 MAWSON DR | | | LAGUNA HILLS | CA | 92653 | |
| PETER M MACDONALD | 1167 BEMBRIDGE | | | | ROCHESTER HILLS | MI | 48307 | 5716 |
| PETER M MAGARIS | 36 GRANT STREET | | | | TONAWANDA | NY | 14150 | 2414 |
| PETER M MARRIOTT | 893 LAKEVIEW | | | | LAKE ORION | MI | 48362 | 2238 |
| PETER M MASLAR | DESIGNATED BENE PLAN/TOD | 293 WHISPERING PINES LN | | | BIRDSBORO | PA | 19508 | |
| PETER M MC CONAHEY | 718 15TH AVE S W | | | | ROCHESTER | MN | 55902 | 2081 |
| PETER M MCCANN & | KATHLEEN L MCKEE JT TEN | 5246 KINGSGATE WY | | | BLOOMFIELD HILLS | MI | 48302 | 2810 |
| PETER M MCFARLAND | PO BOX 94 | | | | WOODACRE | CA | 94973 | |
| PETER M MEDICH | 20700 BREEZEWOOD CT | | | | BEVERLY HILLS | MI | 48025 | 2822 |
| PETER M MEHAS | 1440 NE 3RD ST | | | | FT LAUDERDALE | FL | 33304 | 1028 |
| PETER M MELE | 39 BAYBERRY ST | | | | HOPEWELL JCT | NY | 12533 | 4333 |
| PETER M MILCOVICH DJHOSSAN S | MILCOVICH | TR UA 12/13/96 THE PETER & DJHOSSAN | MILCOVICH | FAMILY TRUST 228 TIBURON COURT | WALNUT CREEK | CA | 94597 | 3436 |
| PETER M MONTANA & | JAMIE S MONTANA | 400 MILLS AVE UNIT 218 | | | GREENVILLE | SC | 29605 | |
| PETER M MORAN | PO BOX 1327 | | | | FARMINGTON | CT | 06034 | 1327 |
| PETER M MULLIKIN | 3600 MONTROSE BLVD UNIT 1207 | | | | HOUSTON | TX | 77006 | 4650 |
| PETER M MUSUMECI | 447 PAULSBORO RD | | | | WOOLWICH TWP | NJ | 08085 | 3605 |
| PETER M NELSON AND | CHRISTINA A NELSON | JT TEN | 44146 WOODMONT DR | | LEONARDTOWN | MD | 20650 | |
| PETER M OLIN | 2248 WILD OAK LN | | | | ANN ARBOR | MI | 48105 | 9274 |
| PETER M ORRICK | 1764 CEDAR LN | | | | VERO BEACH | FL | 32963 | 2621 |
| PETER M POTOS | 740 W FULTON ST APT 902 | | | | CHICAGO | IL | 60661 | |
| PETER M RADIN JR | 601 CALIFORNIA ST STE 1300 | | | | SAN FRANCISCO | CA | 94108 | |
| PETER M RATHJENS | 24 GROVE ST | | | | WHARTON | NJ | 07885 | 2127 |
| PETER M REGISTER | PO BOX 2437 | KENT TOWN | SA 5071 | AUSTRALIA | | | | |
| PETER M RICKETTS & | JUDY A RICKETTS JT TEN | 1333 NORMANDIE DR | | | AVON | IN | 46123 | 8046 |
| PETER M RIGAS | 2633 W HICKORY LN | | | | MEQUON | WI | 53092 | 3130 |
| PETER M RINAUDO | 101 HILLVIEW DR | | | | ROCHESTER | NY | 14622 | 1713 |
| PETER M ROBINSON | 420 1ST AVE SW | | | | BAUDETTE | MN | 56623 | |
| PETER M ROKETENETZ | BARBARA A ROKETENETZ | 149 MISHAWUM RD | | | WOBURN | MA | 01801 | 2420 |
| PETER M ROTOLO | 10 HUNTING LN | | | | WESTPORT | CT | 06880 | |
| PETER M SAIDEL | CUST MISS LISA JOAN SAIDEL UGMA NY | RD 1 | BENNETT HILL FARM | | FEVRA BUSH | NY | 12067 | 9801 |
| PETER M SCHWAB | 2014 CAMINE DE LOS ROBLES | | | | MENLO PARK | CA | 94025 | 5917 |
| PETER M SEYBERT | 137 ELMORE RD | | | | PITTSBURGH | PA | 15221 | 3738 |
| PETER M SHAFRANSKI | CHARLES SCHWAB & CO INC CUST | 4000 TOWERSIDE TER APT 2008 | | | MIAMI | FL | 33138 | |
| PETER M SIMMONS | 1500 CANOE BROOK | | | | AUSTIN | TX | 78746 | 6208 |
| PETER M SMITH | 4630 BITTERSWEET LN | | | | GOODRICH | MI | 48438 | 9626 |
| PETER M STEPHENSON | 6332 APPLEJACK RUN | | | | FT WAYNE | IN | 46804 | 9501 |
| PETER M SWAB | 1229 VILLAGE RD | | | | LANCASTER | PA | 17602 | 1707 |
| PETER M TRENCH | CARA ROSE TRENCH | UNTIL AGE 21 | 540 BRIGHTMORE DOWNS | | ALPHARETTA | GA | 30005 | |
| PETER M TURCOTTE | 499 PROSPECT ST | | | | ROLLINSFORD | NH | 03869 | 5612 |
| PETER M VANTINE | 860 EDGEWATER DR | | | | ATLANTA | GA | 30328 | 3508 |
| PETER M VANTINE & | HELEN B VANTINE JT TEN | 860 EDGEWATER DR | | | ATLANTA | GA | 30328 | 3508 |
| PETER M VANTINE CUST | FOR ANDREW B VANTINE | UNDER THE PA GIFT TO MIN ACT | 860 EDGEWATER DRIVE | | ATLANTA | GA | 30328 | 3508 |
| PETER M W CHU | 31 KING EIDER LN | | | | ALISO VIEJO | CA | 92656 | |
| PETER M WEINSTEIN & | BARBARA WEINSTEIN JT TEN | 10050 VESTAL PL | | | CORAL SPRINGS | FL | 33071 | 5827 |
| PETER M WHITE ROLLOVER IRA | FCC AS CUSTODIAN | 11952 WEATHERBY ROAD | | | LOS ALAMITOS | CA | 90720 | 4337 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER M. BLACK TRUST | C/O PARAMETRIC PORTFOLIO ASSOC | 1151 FAIRVIEW AVE N #200 | | | SEATTLE | WA | 98108 |
| PETER M. MEYERS | 1848 118TH ST. NE | | | | BLAINE | MN | 55449 | 7903 |
| PETER MACDONALD | 5040 EAST BAY HWY | BEN EOIN NS B1J 1A5 | CANADA | | | | |
| PETER MADVAD & | MARTHA B MADVAD | TR UA 12/14/93 THE MADVAD FAMILY | REVOCABLE LIVING TRUST | 2102 WILLOW BROOK DR | WARREN | OH | 44483 | 4657 |
| PETER MAGLIANO | 54 PRESTON RD | | | | COLONIA | NJ | 07067 | 2421 |
| PETER MAGRO & | JULIA MAGRO | 6815 51ST ST | | | SAN DIEGO | CA | 92120 |
| PETER MAHAR | 1000 HARDWOOD FLATS RD | | | | ELMORE | VT | 05657 |
| PETER MAITLAND | CGM IRA CUSTODIAN | 83 ISAIAH SMITH LANE | | | MORRIS | CT | 06763 | 1507 |
| PETER MALCHAM HEY & | MARIA THERESA HEY | PLEDGED ASSET ACCOUNT | 3314 BLACKSTONE RUN | | SAN ANTONIO | TX | 78259 |
| PETER MALEZ AND | OLGA MALEZ JT TEN | 1727 LARKSPUR DRIVE | | | ROCKFORD | IL | 61107 | 2360 |
| PETER MANCUSI JR | TR PETER MANCUSI JR | REVOCABLE TRUST AGREEMENT | 05/10/94 | 4535-A NUTMEG TREE LANE | BOYNTON BEACH | FL | 33436 | 3617 |
| PETER MANN | 267 GAGE ST | PO BOX 1278 | NIAGARA ON-THE-LAKE ON  L0S 1J0 | CANADA | | | |
| PETER MANNISI | 3952 AUTUMN RIDGE RD | | | | BETHLEHEM | PA | 18017 | 1074 |
| PETER MANOS SR. | 2439 44TH ST | | | | ASTORIA | NY | 11103 | 2055 |
| PETER MARAMALDI | 69 IVY RD | | | | WELLESLEY | MA | 02482 | 4537 |
| PETER MARAN MD | FBO MARIE MARAN | 28 PARK AVE | | | BRONXVILLE | NY | 10708 | 3129 |
| PETER MARCH | 2201 S OCEAN DR #204 | | | | HOLLYWOOD | FL | 33019 |
| PETER MARGETIS & | ATHANASIA MARGETIS JTWROS | 6233 N WASHTENAW | | | CHICAGO | IL | 60659 | 2613 |
| PETER MARINOFF JR | 19128 BIRCH VIEW TRL | | | | LAKE ANN | MI | 49650 | 9631 |
| PETER MARK ANDERSON | CHARLES SCHWAB & CO INC.CUST | 18551 GRAMERCY | | | SANTA ANA | CA | 92705 |
| PETER MARK BENARCIK | 1826 MARSH RD | | | | WILMINGTON | DE | 19810 |
| PETER MARK LI | CHARLES SCHWAB & CO INC CUST | 325 E 72ND ST APT 3C | | | NEW YORK | NY | 10021 |
| PETER MARK LI | ELLEN PATRICK LI IRREVOCABLE L | 325 E 72ND ST APT 3C | | | NEW YORK | NY | 10021 |
| PETER MARONDE | 142 HIGHLAND AVE | | | | MERIDEN | CT | 06450 |
| PETER MARSHALL | 2614 BUFFUM PL | | | | HOLIDAY | FL | 34691 | 3237 |
| PETER MARSHALL | 2614 BUFFUM PL. | NA | | | HOLIDAY | FL | 34691 |
| PETER MARSHALL | 32804 WHITE OAKS TRL | | | | BEVERLY HILLS | MI | 48025 | 2564 |
| PETER MARSHALL KAVOIAN | CHARLES SCHWAB & CO INC.CUST | 109 RAMETTO RD | | | SANTA BARBARA | CA | 93108 |
| PETER MARTIN BECKER | CHARLES SCHWAB & CO INC CUST | 2934 D CAMINO CAPISTRANO | | | SAN CLEMENTE | CA | 92672 |
| PETER MARTIN DECHER | 8912 NIVER AVE | | | | ALLEN PARK | MI | 48101 | 1540 |
| PETER MARTIN MCGINNIS & | GERRY A MCGINNIS | 6870 E EDGEMONT PL | | | TUCSON | AZ | 85710 |
| PETER MASICH | 12459 GENESEE RD | | | | EAST CONCORD | NY | 14055 |
| PETER MASNYK | 157 OAK ST | | | | ROSSFORD | OH | 43460 | 1232 |
| PETER MASSOS | 4503 HILLCREST | | | | ROYAL OAK | MI | 48073 |
| PETER MASTRANGELO | 1630 RANCHERO PLACE | | | | OXNARD | CA | 93030 |
| PETER MASTROVITO | 453 TAMARACK ST | | | | UTICA | NY | 13502 | 1319 |
| PETER MATHE | CGM IRA ROLLOVER CUSTODIAN | 104 BENNINGTON PKWY | | | FRANKLIN PARK | NJ | 08823 | 1204 |
| PETER MATHEW GERARDI & | MELISSA JOY GERARDI | 739 CORRELL AVE | | | STATEN ISLAND | NY | 10309 |
| PETER MAXWELL | 2355 KIBLER AVE | | | | ENUMCLAW | WA | 98022 |
| PETER MAZZARA TR | UA 03/22/2005 | MAZZARA FAMILY TRUST | 17602 FOX | | REDFORD | MI | 48240 |
| PETER MAZZARESE | 1520 13TH ST | | | | WYANDOTTE | MI | 48192 | 3358 |
| PETER MCBRYAN | 8055 WALLINGFORD AVE N | | | | SEATTLE | WA | 98103 |
| PETER MCCOY TTEE | FRANKLYN F MCCOY TRUST U/A | DTD 01/01/1996 | 89 IRISH COVE RD. | | S BURLINGTON | VT | 05403 | 7778 |
| PETER MCELHINNEY | 2 ASHBURY LANE | | | | FLAGLER BEACH | FL | 32136 | 4361 |
| PETER MCFARLANE | 7704 BLACKFORD DR | | | | CHAGRIN FALLS | OH | 44022 | 3908 |
| PETER MCGARAHAN | CHARLES SCHWAB & CO INC.CUST | 27015 MAIDEN MOOR LN | | | YORBA LINDA | CA | 92887 |
| PETER MCGARAHAN | CHARLES SCHWAB & CO INC.CUST | 2715 MAYDEN MOORE LN | | | YORBA LINDA | CA | 92887 |
| PETER MCKINLEY | 820 PINE NECK RD | | | | SOUTHOLD | NY | 11971 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER MCLEAN | 36481 BLACK OAK | | | | WESTLAND | MI | 48185 | 9114 |
| PETER MEDICH | 3054 CURTIS DR | | | | FLINT | MI | 48507 | 1218 |
| PETER MEKA | 271TERRACE ST | | | | RAHWAY | NJ | 07065 | 2414 |
| PETER MERNA | 1202 PATRICIA CT | | | | MARSHALL | MN | 56258 | |
| PETER MERTENS | ADAM OPEL AG | PKZ R2-05 | 65423 RUSSELSHEIM | GERMANY | | | |
| PETER MESSINA | 1701 WILLIAMS COURT | APT 607 | | | COLUMBUS | GA | 31904 | |
| PETER MESSINA | CGM ROTH IRA CUSTODIAN | 14966 MIDDLE ROAD | | | DEXTER | NY | 13634 | 2022 |
| PETER MEYER | 24 VINCENT DRIVE | | | | MIDDLETOWN | NY | 10940 | |
| PETER MEYER | 420 RAY MAY PL | | | | JOLIET | IL | 60433 | 2148 |
| PETER MEYERS | 8421 MAGRUDER MILL COURT | | | | BETHESDA | MD | 20817 | 2746 |
| PETER MICELJ | 7140 TOMOTLEY RD | | | | MARYVILLE | TN | 37801 | 1443 |
| PETER MICHAEL BALSINO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 09/29/1998 | 9938 N SUNSET CREEK PL | | TUCSON | AZ | 85742 | |
| PETER MICHAEL BRENNER JR | 7428 OLD SAUK RD | | | | MADISON | WI | 53717 | |
| PETER MICHAEL GILSTEN | 447 E 14TH ST APT 1-C | | | | NEW YORK | NY | 10009 | 2720 |
| PETER MICHAEL PIPPO | 686 W RIVERVIEW CIR | | | | RENO | NV | 89509 | 1129 |
| PETER MICHAEL UEHLIN | 4491 LONGVIEW DR | | | | ROCKLIN | CA | 95677 | |
| PETER MICHEL THIELEN | PO BOX 810 | | | | KEHAHA | HI | 96752 | 0810 |
| PETER MICHELS | SUSAN MICHELS JTWROS | 126 NORTHFIELD RD | | | HAUPPAUGE | NY | 11788 | 2326 |
| PETER MICHENER | 3063 FOREST DRIVE | | | | PEPPER PIKE | OH | 44124 | |
| PETER MIKEDIS | 21 CHEEVER AVE | | | | SAUGUS | MA | 01906 | |
| PETER MIKSTAS | 8602 ARNOLD ST | | | | DEARBORN HEIGHTS | MI | 48127 | 1221 |
| PETER MILLER | 148 METHUEN ST | 3RD FLR | | | LOWELL | MA | 01850 | |
| PETER MILLER | PO BOX 155 | | | | ARLINGTON | MA | 02476 | 0002 |
| PETER MILTON IRVING | 1477 DUTCH LN | | | | PENNGROVE | CA | 94951 | |
| PETER MINCK TR | UW PETER MINK JR | 202 E SADDLE RIVER RD | | | SADDLE RIVER | NJ | 07458 | |
| PETER MIRKIN MD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 40 | | GORHAM | ME | 04038 | |
| PETER MISAKIAN | 336 PINE RIDGE CIR | | | | GREENACRES | FL | 33463 | 1423 |
| PETER MISKOFSKY | 78 MYRTLE AVE | | | | MICKLETON | NJ | 08056 | 1230 |
| PETER MITCHELL | WILLIAM F BYRNES JT TEN | 93 RICHMOND TOWNHOUSE RD | | | RICHMOND | RI | 02812 | 1043 |
| PETER MONIE | 1494 PLYMOUTH | | | | SAN FRANCISCO | CA | 94112 | 1260 |
| PETER MONNIER | 13775 W 71ST PL | | | | ARVADA | CO | 80004 | |
| PETER MOONEY | 4413 CLAYBORNE DR. | APT. 101 | | | KALAMAZOO | MI | 49009 | |
| PETER MOORE | WOLVERTEMSESTEENWEG 89 B 51 | 1850 GRIMBERGEN | BELGIUM | | | | |
| PETER MOREAU | 205 RIDGE RD | | | | HAMDEN | CT | 06517 | 3511 |
| PETER MORELLI & | CHRISTINE MORELLI | 170 SHERMAN AVENUE | | | HAWTHORNE | NY | 10532 | |
| PETER MOUROUZIS | 4 ROBBIE ROAD | | | | COURTLAND MANOR | NY | 10567 | |
| PETER MOUTAFIS | 502 CLANCY RD | | | | MANORVILLE | NY | 11949 | 3211 |
| PETER MOY | NANCY A MOY | 1407 KIPLING CT | | | TROY | MI | 48083 | 5373 |
| PETER MUEHLAN | 655 W FRONT ST | | | | RED BANK | NJ | 07701 | 5646 |
| PETER MULCAHY | 89 ORCHARD PLACE | | | | BLUE RIDGE | GA | 30513 | |
| PETER MULDERRY | CUST MARK D SMITH UGMA NY | 16 VANESSA CT | | | ALBANY | NY | 12205 | 2029 |
| PETER MULLANEY | 40 HARRISON STREET | 12D | | | NEW YORK | NY | 10013 | |
| PETER MULLIAN & | LENA MULLIAN JT TEN | 3351 40TH AVE | | | SEARS | MI | 49679 | 8740 |
| PETER MUNOA | 3849 KLAMATH WAY | | | | NAPA | CA | 94558 | 2202 |
| PETER MURAWSKI | PETER A MURAWSKI CUST | UGMA NY | 79-15 256TH ST | | FLORAL PARK | NY | 11004 | 1207 |
| PETER MURESAN | 5906 NORTH PARK AVENUE | | | | BRISTOLVILLE | OH | 44402 | 8707 |
| PETER MURPHY | P.O. BOX 503 | | | | SEARSBORO | IA | 50242 | 0503 |
| PETER MURRAY GAYNOR | CHARLES SCHWAB & CO INC CUST | 7200 JOHNSON FARM LN APT 202 | | | CHADDS FORD | PA | 19317 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER MUSTARDO & | NORA W KENNEDY JT TEN | BOX 164 | | | PITTSTOWN | NJ | 08867 | 0164 |
| PETER MYKULAK | PO BOX 1908 | | | | WILMINGTON | DE | 19899 | 1908 |
| PETER N ASMAR & | BRENDA M ASMAR | 1014 N WELLONSBURG PL | | | APEX | NC | 27502 | |
| PETER N BIANCHI | 19 TANDOI DRIVE | | | | ROCHESTER | NY | 14624 | 1412 |
| PETER N BLANEY TTEE | FBO PETER N BLANEY TRUST | U/A/D 12/01/96 | 310 LARIAT LOOP | | MONUMENT | CO | 80132 | 2813 |
| PETER N BROMLEY | 428 ANTHWYN ROAD | | | | NARBERTH | PA | 19072 | 2302 |
| PETER N CALVERT | 17621 BERWYN RD | | | | SHAKER HEIGHTS | OH | 44120 | 3409 |
| PETER N CAMMARANO JR | WBNA CUSTODIAN ROTH IRA | 3164 NORTH LAFAYETTE CR | | | MEMPHIS | TN | 38103 | |
| PETER N CHASE & | JUDITH CHASE JT TEN | BOX 1939 | | | MANASSAS | VA | 20108 | 0804 |
| PETER N DUBOS | 4875 COOPER RD | | | | LOWELLVILLE | OH | 44436 | 9734 |
| PETER N HANNA | 500 SE 12TH ST | | | | FT LAUDERDALE | FL | 33316 | 1904 |
| PETER N HANSON | 1995 SPRINGER ROAD | | | | HARLEYSVILLE | PA | 19438 | 3030 |
| PETER N JOHANSEN & | ELENA JOHANSEN TEN COM | C/O FREDERICK W JOHNSON | 69 PINEHURST | | SAN FRANCISCO | CA | 94127 | 2735 |
| PETER N KLOSE AND | ELAINE F KLOSE | JT TEN | 414 BRANDHAM WAY | | DOWNINGTOWN | PA | 19335 | 3124 |
| PETER N LAGGIS & | ANN LAGGIS TTEE | PETER N LAGGIS TRUST | U/A DTD 12-13-1999 | 45 PEARL STREET | AYER | MA | 01432 | 1131 |
| PETER N MARROS | 1627 NADEAN DR | | | | YUBA CITY | CA | 95993 | 1648 |
| PETER N MAYDANIS & | CHRISTINA P MAYDANIS JT TEN | 3501 EAST ORANGE DR | | | PHOENIX | AZ | 85018 | 1517 |
| PETER N MUELLENBACH & | LENORE G MUELLENBACH JT TEN | 702 5TH AVE N | | | WHEATON | MN | 56296 | 1436 |
| PETER N PALADINE | 502 COURT ST APT 1 | | | | SYRACUSE | NY | 13208 | 1608 |
| PETER N PENCHEV | 6302 VISTA VERDE DR E | | | | ST PETERSBURG | FL | 33707 | 6911 |
| PETER N SOMMER & | MRS HELEN C SOMMER JT TEN | 6780 BERWICK DR | | | CLARKSTON | MI | 48346 | 4714 |
| PETER N SOMMERI & | HELEN C SOMMER JT TEN | 6780 BERWICK DRIVE | | | CLARKSTON | MI | 48346 | |
| PETER N VUCKOVAZ | 191-9TH STREET | | | | FAIRVIEW | NJ | 07022 | |
| PETER N WALMSLEY | PO BOX 250 | | | | GULF BREEZE | FL | 32562 | 0250 |
| PETER N WAY | ROSA A WAY | P O BOX 147 | | | CATAUMET | MA | 02534 | 0147 |
| PETER N ZIEGLER TTEE | FBO THE ZIEGLER FAMILY TR (A) | U/A/D 11/8/89 | 3482 SITIO BORDE | | CARLSBAD | CA | 92009 | 8925 |
| PETER N. ROWE & | BARBARA C. ROWE JT WROS | 69 FOX FARMS RD. | | | FLORENCE | MA | 01062 | 1334 |
| PETER NAGOURNEY SEP IRA | FCC AS CUSTODIAN | NORTHWESTERN CONSULTING GROUP | 914 LINCOLN AVE | | ANN ARBOR | MI | 48104 | 3508 |
| PETER NASON | 413 SAWIN HILL ROAD | | | | ALBANY TOWNSHIP | ME | 04217 | 6428 |
| PETER NATHAN | 4205 BOBLINK TER | | | | SKOKIE | IL | 60076 | 2001 |
| PETER NATHANIEL GREEN | 8355 BUCHANAN TRL | | | | NORWALK | IA | 50211 | |
| PETER NAVARETTA & | PATRICIA NAVARETTA JT TEN | 3565 NW DEER OAK DRIVE | | | JENSEN BEACH | FL | 34957 | 3445 |
| PETER NEAL | 34 OLD PLAINS RD | | | | POLAND | ME | 04274 | |
| PETER NEGRONI | 144 BRIDGE ST | | | | ROSELLE PARK | NJ | 07204 | 1418 |
| PETER NEUSTADTER | PO BOX 710 | | | | COPAKE | NY | 12516 | 0710 |
| PETER NEWCOME | PO BOX 0625 | | | | KENTFIELD | CA | 94914 | 0825 |
| PETER NGUYEN | 2 CATALINA DRIVE | | | | SOMERVILLE | NJ | 08876 | 1706 |
| PETER NICHOLAS GALLIOS IRA | FCC AS CUSTODIAN | 1201 CASTLE DR | | | PARK RIDGE | IL | 60068 | 5023 |
| PETER NICK ARIKA | 5125 ATLAS RD | | | | GRAND BLANC | MI | 48439 | 9707 |
| PETER NIKOALAKAKOS | 2551 44TH STREET APT3 | | | | ASTORIA | NY | 11103 | |
| PETER NOBEL | 616 WYNDHURST AVE | | | | BALTIMORE | MD | 21210 | |
| PETER NOLAN TTEE | FBO GG AND AAN TRUST | U/A/D 06-01-1981 | 8600 GROSS POINT RD | | SKOKIE | IL | 60077 | 2151 |
| PETER NOLL | 24312 HARMON | | | | ST CLAIR SHRS | MI | 48080 | 1013 |
| PETER NORLIN | 9511 ROLLING GREENS DRIVE | | | | PINCKNEY | MI | 48169 | 8131 |
| PETER NORMAN CANTY | 634 MONTVIEW PLACE | | | | RIVER VALE | NJ | 07675 | |
| PETER NORVIG & KRISTAN NORVIG | AS TRUSTEES OF THE | NORVIG FAMILY TRUST | DTD 3/17/04 MDG: STATE STREET | 870 HAMILTON AVE. | PALO ALTO | CA | 94301 | 2119 |
| PETER NS OMOREGIE | 402 REED CT | | | | GOLETA | CA | 93117 | 2907 |
| PETER O ALTMAN IRA | FCC AS CUSTODIAN | 5200 WHITE OAK AVE #71 | | | ENCINO | CA | 91316 | 4522 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER O BECK | 1415 GREENLEAF | | | | ROYAL OAK | MI | 48067 | 1174 |
| PETER O BURKE | MAY W BURKE | 6 CRAWFORD RD | | | HARRISON | NY | 10528 | 1906 |
| PETER O GRUEN | APT 3 J | 67-76 BOOTH ST | | | FOREST HILLS | NY | 11375 | 3112 |
| PETER O HANSEN | TAX-MANAGED | PO BOX 1390 | | | KENAI | AK | 99611 | |
| PETER O HERRAL | 15 MONUSH STREET | | | | SOUTH RIVER | NJ | 08882 | 1109 |
| PETER O KULCSAR | 3208 GATESHEAD DR | | | | NAPERVILLE | IL | 60564 | 3156 |
| PETER O SMITH | 16 FERNCLIFF | | | | ERIE | PA | 18505 | 2309 |
| PETER O STEINER | 502 HERITAGE DR | | | | ANN ARBOR | MI | 48105 | 2556 |
| PETER O THOMAS JR | 2102 RIVERFRONT DR STE 100 | | | | LITTLE ROCK | AR | 72202 | 1437 |
| PETER O VAERST | CHARLES SCHWAB & CO INC CUST | ASPVAGEN 1 | S-269-33 BASTAD | SWEDEN | | | | |
| PETER O'CONNOR | 3261 BAYOU WAY | | | | LONGBOAT KEY | FL | 34228 | 3026 |
| PETER O'HARA | 506 DUDLEY AVENUE | | | | NARBERTH | PA | 19072 | |
| PETER OBRIAN BUCKNOR AND | EVERALD MCA BUCKNOR JT TEN | 590 FLATBUSH AVENUE APT# 12R | | | BROOKLYN | NY | 11225 | 4992 |
| PETER OBUCHON | 30 ORCHARD ST | | | | SAINT ALBANS | VT | 05478 | 5114 |
| PETER OCCHIALINO | 6 BRIAR AVE | | | | ALBANY | NY | 12203 | 2604 |
| PETER OCCHIOGROSSO | 34 WHITNEY DRIVE | | | | WOODSTOCK | NY | 12498 | 1934 |
| PETER OKEEFE | 2844 WOODLAWN AVE | | | | FALLS CHURCH | VA | 22042 | |
| PETER OLSEN | 3013 TELEQUANA DRIVE | #4 | | | ANCHORAGE | AK | 99517 | |
| PETER OLSON | 117 SHILOH DR | | | | MADISON | WI | 53705 | 2432 |
| PETER ORDOWER | 2856 N BURLING ST UNIT 6 | | | | CHICAGO | IL | 60657 | 5274 |
| PETER ORUM | PO BOX 384 | | | | SAINT CHARLES | IL | 60174 | |
| PETER OUDENDYK & | ESTHER OUDENDYK JT TEN | PO BOX 138 | | | METAMORA | MI | 48455 | 0138 |
| PETER OWEN COPELAND | 330 JUPITER ST | | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| PETER OXIOS & | AMY OXIOS JT TEN | 1446 URBINO AVE | | | CORAL GABLES | FL | 33146 | 1928 |
| PETER P ADAMO JR | 20 BONNIE COURT | | | | WALLINGFORD | CT | 06492 | 4717 |
| PETER P AUDIA | PO BOX 753 | | | | MILLBROOK | NY | 12545 | 0753 |
| PETER P BARON | 4229 WINCREST LN | | | | OAKLAND TWSHP | MI | 48306 | 4772 |
| PETER P BARTMAN | 5720 CARAVAN LANE | | | | WAXHAW | NC | 28173 | 9700 |
| PETER P BATTISTA | 294 DENNISON DR | | | | SOUTHBRIDGE | MA | 01550 | 2106 |
| PETER P BENEDETTO JR | 280 MADISON AVE | | | | NEW YORK | NY | 10016 | 0801 |
| PETER P BORKA | 8752 PLEASANT AVE | | | | HICKORY HILLS | IL | 60457 | 1342 |
| PETER P BRAZITIS & | MARY A BRAZITIS JT TEN | 428 WASHINGTON AVE | | | PLYMOUTH | PA | 18651 | 1724 |
| PETER P BREVETT | 200 E 89TH ST #12-A | | | | NEW YORK | NY | 10028 | 1329 |
| PETER P BRUCKI | 8073 GREENRIDGE DR | | | | JENISON | MI | 49428 | 8526 |
| PETER P BRUCKI & | THERESA M BRUCKI JT TEN | 8073 GREENRIDGE DR | | | JENISON | MI | 49428 | 8526 |
| PETER P CAFARELLA | 36 STETSON ST | | | | WEYMOUTH | MA | 02188 | 1506 |
| PETER P CAMERON & | MARGARET CAMERON JT TEN | 148-32 58 AVENUE | | | FLUSHING | NY | 11355 | 5412 |
| PETER P CERIMELI SR | CHARLES SCHWAB & CO INC CUST | 4521 BISON WAY | | | ANTIOCH | CA | 94531 | |
| PETER P CHERELLIA | 18 DEXTER ST | | | | HERMINIE | PA | 15637 | 1304 |
| PETER P CHOREBANIAN | 159 CUMBERLAND RD | | | | GLENDALE | CA | 91202 | |
| PETER P CHUBSKI | 1775 W OAKWOOD RD W | | | | OXFORD | MI | 48371 | 2120 |
| PETER P CHURCHVARA & | MRS JULIA A CHURCHVARA JT TEN | 14453 GARDEN RD | | | LIVONIA | MI | 48154 | 4513 |
| PETER P COMOGLIO | CHARLES SCHWAB & CO INC CUST | 17271 WILD ROSE LN | | | HUNTINGTON BEACH | CA | 92649 | |
| PETER P COST | 1141 CHAPEL DR | | | | GREENSBURG | PA | 15601 | 5611 |
| PETER P CROCITTO | 4 STRAWBERRY LN | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| PETER P CUSHION JR | 1910 US 23 N | | | | HARRISVILLE | MI | 48740 | 9777 |
| PETER P DEGRAW & | SHERI LYN DEGRAW JT TEN | PO BOX 255 | | | ZIONSVILLE | IN | 46077 | 0255 |
| PETER P DUNDA (IRA) | FCC AS CUSTODIAN | 6966 COUNTY RD 742 | | | ALMONT | CO | 81210 | 9703 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER P EVANS | 16201 LAS ALTURAS DR | | | | VADO | NM | 88072 | |
| PETER P GENTILE | 24 HALSTEAD RISE | | | | FAIRPORT | NY | 14450 | 9568 |
| PETER P GREBUS & | BEATRICE E GREBUS JT TEN | 1576 MORGAN | | | WOOSTER | OH | 44691 | 1544 |
| PETER P GREGORY | 21 HIGHVIEW ROAD | | | | EAST BRUNSWICK | NJ | 08816 | 3020 |
| PETER P HAIRSTON & | MELISSA SIMS HAIRSTON | 822 DIVIDING RD | | | SEVERNA PARK | MD | 21146 | |
| PETER P HANSEN | RM ALUW 232 | FORWOOD MANOR | 1912 MARSH RD | | WILMINGTON | DE | 19810 | 3954 |
| PETER P HEBERT | BEVERLY HEBERT | 309 SCHLIEF DR | | | BELLE CHASSE | LA | 70037 | 2422 |
| PETER P HOFMANN | 8955 WOOD BANK DRIVE | | | | BAINBRIDGE ISLAND | WA | 98110 | 3486 |
| PETER P HOLLAND IRA R/O | FCC AS CUSTODIAN | 2825 BECKWITH CT | | | NORTHBROOK | IL | 60062 | 4303 |
| PETER P HOLMAN | 297 HOWARD ST. | | | | LUNENBURG | MA | 01462 | |
| PETER P HUNKELE | 16391 PINE ST | | | | PRESQUE ISLE | MI | 49777 | 8652 |
| PETER P KLEIN & | DIANA M KLEIN | TR PETER P KLEIN & DIANA M KLEIN | LIVING TRUST UA 11/14/94 | 1268 CAMINO RIO VERDE | SANTA BARBARA | CA | 93111 | 1015 |
| PETER P KOTULSKI | 2807 TWIN FALLS DR | | | | PLAINFIELD | IL | 60586 | |
| PETER P KRECH | 131 S ALPINE DR | | | | YORK | PA | 17408 | 6296 |
| PETER P KUJAWA JR | CHARLES SCHWAB & CO INC CUST | 6993 CHADWICK DR | | | CANTON | MI | 48187 | |
| PETER P LA FRAMBOISE | 51305 ARKONA RD | | | | BELLEVILLE | MI | 48111 | 9691 |
| PETER P LAM | & JUDY C LAM JTTEN | 7461 SUNDOWN GLEN AVE | | | LAS VEGAS | NV | 89113 | |
| PETER P LAMB | EAST MOUNTAIN RD BOX 112 | | | | CANTON CENTER | CT | 06020 | 0112 |
| PETER P LEE | 414 WATER ST APT 1409 | | | | BALTIMORE | MD | 21202 | |
| PETER P LODISE | 4848 STATEN | | | | JACKSON | MI | 49201 | 8965 |
| PETER P MACRI | 336 SEATON AVE | | | | ROSELLE PARK | NJ | 07204 | 1516 |
| PETER P MARTINI | 74 HUTCHINSON ROAD | | | | ARLINGTON | MA | 02474 | 1920 |
| PETER P MELLIO TTEE | PETER P MELLIO TRUST | DTD 8-26-1999 | 918 STRECKER ROAD | | MILAN | OH | 44846 | 9715 |
| PETER P MOLNAR | BOX 75 CRABB ST | | | | NORFOLK | NY | 13667 | 0075 |
| PETER P MOLNAR & | ELIZABETH R MOLNAR JT TEN | PO BOX 75 CRABB ST | | | NORFOLK | NY | 13667 | 0075 |
| PETER P OHOTNICKY | 4171 DOUGLASS WAY | | | | USAF ACADEMY | CO | 80840 | 1099 |
| PETER P OHOTNICKY | CUST ANN M OHOTNICKY | UTMA MI | 4171 DOUGLASS WAY | | USAF ACADEMY | CO | 80840 | 1099 |
| PETER P OHOTNICKY | CUST COLETTE E OHOTNICKY | UNIF TRANS MIC ACT MI | 4171 DOUGLASS WAY | | USAF ACADEMY | CO | 80840 | 1099 |
| PETER P OHOTNICKY | CUST PARTICK S OHOTNICKY | UTMA NC | 4404C WEST BIGHORN DRIVE | | USAF ACADEMY | CO | 80840 | |
| PETER P OHOTNICKY | CUST THERESE C OHOTNICKY UTMA FL | 4171 DOUGLASS WAY | | | USAF ACADEMY | CO | 80840 | 1099 |
| PETER P PAPCUM & | MARTHA E PAPCUM | 2140 BERKELEY DRIVE | | | WESTLAKE | OH | 44145 | |
| PETER P PIESIK & | DOROTHEA I PIESIK JT TEN | 4471 SHEFFIELD PL | APT 111 | | BAY CITY | MI | 48706 | |
| PETER P PLOTNICK SR & | ERNESTINE F PLOTNICK JT TEN | 1000 N ARIZOLA RD | APT 611 | | CASA GRANDE | AZ | 85222 | 6020 |
| PETER P PRUS | 2930 N VERMONT | | | | ROYAL OAK | MI | 48073 | 3527 |
| PETER P PRYCE & | CARRIE L PRYCE JT TEN | 59644 BARKLEY | | | NEW HUDSON | MI | 48165 | 9659 |
| PETER P REWERS & | DOROTHY M REWERS JT WROS | 8420 MANDAN CT | | | INDIANAPOLIS | IN | 46217 | 5022 |
| PETER P SCHUTTE & | EVA F SHUTTE JT WROS | 6530 AUBURN RD | | | UTICA | MI | 48317 | 5206 |
| PETER P SCOTT | HELEN J SCOTT JT TEN | 82 FENWOOD DR | | | OLD SAYBROOK | CT | 06475 | 3038 |
| PETER P SILVA | 11212 N CLIO RD | | | | CLIO | MI | 48420 | 1466 |
| PETER P STEIGERWALD AND | DONNA STEIGERWALD JTWROS | 207 ALLATOONA HIGHLAND DRIVE | | | WOODSTOCK | GA | 30189 | 5190 |
| PETER P STEYER JR | 404 W NORTH UNION | | | | BAY CITY | MI | 48706 | 3523 |
| PETER P T MCGRAW | DESIGNATED BENE PLAN/TOD | 2501 EAST AVE APT 407 | | | ROCHESTER | NY | 14610 | |
| PETER P THIEDE & | MILDRED C THIEDE JT TEN | 1108 HARDING ST | | | OWOSSO | MI | 48867 | 4913 |
| PETER P TOPOREK JR | 6111 SANDY LANE | | | | BURTON | MI | 48519 | 1309 |
| PETER P TORTOMAS | GENEVIEVE B TORTOMAS | 1 REDWOOD PATH | | | GLEN COVE | NY | 11542 | 1439 |
| PETER P USHER | MARIE E USHER | 828 SUNSET RDG | | | BRIDGEWATER | NJ | 08807 | 1376 |
| PETER P VAN BLARCOM | CUST JAMES P VAN | BLARCOM U/THE PA UNIFORM | GIFTS TO MINORS ACT | 701 W BUTLER PIKE | AMBLER | PA | 19002 | 5148 |
| PETER P YEH & | JOANNA Y YANG JT TEN | 40 RIVERBEND RD | | | TRUMBULL | CT | 06611 | 3980 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER P ZELANKA | 1956 CARLYSLE | | | | DEARBORN | MI | 48124 | 4365 |
| PETER P. MORLEY | TOD ACCOUNT | 18 EVERGREEN STREET | | | SAUGUS | MA | 01906 | 2016 |
| PETER P. PRESLEY IRA | FCC AS CUSTODIAN | 21771 SW CHILLA COURT | | | DUNNELLON | FL | 34431 | 2010 |
| PETER PADEN | 108 YORK RD | | | | THOROFARA | NJ | 08086 | 3804 |
| PETER PAESANI TTEE | PETER A PAESANI FAMILY TR | U/A DTD 04/10/90 | 5352 WINDING CREEK RD | | ROCKFORD | IL | 61114 | 5482 |
| PETER PALENCHAR | 1286 TOWNSHIP LINE RD. | | | | WOOLWICH TOWNSHIP | NJ | 08085 | |
| PETER PALMIERI | CUST ANDREW P PALMIERI UGMA MA | 1003 BROADWAY | | | HANOVER | MA | 02339 | 2703 |
| PETER PALMIERI | CUST JILL E PALMIERI UGMA MA | 1003 BROADWAY | | | HANOVER | MA | 02339 | 2703 |
| PETER PALMIERI | CUST KATHERINE D PALMIERI UGMA MA | 1003 BROADWAY | | | HANOVER | MA | 02339 | 2703 |
| PETER PARRINELLO (IRA) | FCC AS CUSTODIAN | 35284 DUNSTON | | | STERLING HTS | MI | 48310 | |
| PETER PATHOS | 1544 STAINBACK RD. | | | | RED OAK | TX | 75154 | 3007 |
| PETER PATRICK & | SUE PATRICK JT TEN | 2989 JEWELL | | | INDIAN RIVER | MI | 49749 | 9530 |
| PETER PATRISHKOFF | 5432 ELMGROVE | | | | WARREN | MI | 48092 | 3408 |
| PETER PATRISHKOFF & | SOPHIE MROZOWSKY JT TEN | 5432 ELMGROVE | | | WARREN | MI | 48092 | 3408 |
| PETER PAUL BENEDETTO | 280 MADISON AVE ROOM 1403 | | | | NEW YORK | NY | 10016 | 0801 |
| PETER PAUL DEMET | CHARLES SCHWAB & CO INC CUST | 20 MARION AVE | | | LAKE FOREST | IL | 60045 | |
| PETER PAUL KALOTAY | DESIGNATED BENE PLAN/TOD | 4130 WYANDOT ST | | | DENVER | CO | 80211 | |
| PETER PAUL KRAL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 21 ROSSANO | | IRVINE | CA | 92620 | |
| PETER PAUL NARKUN | 99-4R WAVERLY AVE | | | | PATCHOGUE | NY | 11772 | |
| PETER PAUL PETRAS JR & | JUDY HEITSMAN PETRAS JT TEN | PO BOX 321 | | | DALTON | PA | 18414 | 0321 |
| PETER PAUL SORDILLO | 51 E 82 ST | | | | NEW YORK | NY | 10028 | 0303 |
| PETER PAUL TKAC & | ROSE M TKAC | 9 VENETIA VIEW CIRCLE | | | ROCHESTER | NY | 14626 | |
| PETER PAUL TTEE | FBO PETER PAUL | U/A/D 10/15/99 | 26291 SIENA DR. | | BONITA SPRINGS | FL | 34134 | 1618 |
| PETER PAUL ZIMMERMANN & | MICHAEL JOSEPH ZIMMERMAN | TR UA 03/22/68 CATHERINE | MORRISON ZIMMERMANN TR | 10825 TABOR ST | LOS ANGELES | CA | 90034 | 5513 |
| PETER PECULIS | CHARLES SCHWAB & CO INC CUST | PO BOX 2442 | | | MALTA | NY | 12020 | |
| PETER PECULIS & | LAURA BARTELS -PECULIS | PO BOX 2442 | | | MALTA | NY | 12020 | |
| PETER PEREZ | 2 VISPERA | | | | IRVINE | CA | 92620 | 2064 |
| PETER PERLMAN | 388 S BROADWAY | | | | LEXINGTON | KY | 40508 | |
| PETER PERRY | ATTN PETER PERRY | 690 PENOBSCOT ST | | | RUMFORD | ME | 04276 | 1518 |
| PETER PETERSON | 1009 VILLAS CT | | | | VIRGINIA BEACH | VA | 23456 | 6363 |
| PETER PETRACCO | 2513 KAY ST | | | | LOWER BURRELL | PA | 15068 | |
| PETER PETRAKIS | 90 DORSET DR | | | | DEPEW | NY | 14043 | 1728 |
| PETER PETRAS CLEOPA | 244 MADISON AVE #231 | | | | NEW YORK | NY | 10016 | |
| PETER PETROS REGAS | CUST CONSTANTINOS P | REGAS U/THE DEL UNIFORM | GIFTS TO MINORS ACT | 2717 CHINCILLA DR | WILMINGTON | DE | 19810 | 1534 |
| PETER PETROS REGAS | CUST PETROS P REGAS | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 2717 CHINCILLA DR | WILMINGTON | DE | 19810 | 1534 |
| PETER PEZZULO | 4904 WESTERN AVE. | | | | ALTAMONT | NY | 12009 | |
| PETER PHILIPPS | CUST LAURA M PHILIPPS UGMA MD | 300 MAIN STREET #3 | | | BURLINGTON | VT | 05401 | 8330 |
| PETER PHOTIS | 1924 STERLING PL | | | | LANCASTER | PA | 17601 | 3831 |
| PETER PIANELLI & | ROSANNA PIANELLI JT TEN | 20 RAVELLO RD | | | MANCHESTER | NJ | 08759 | |
| PETER PIANELLI AND | ROSANNA PIANELLI JTWROS | 20 RAVELLO RD. | | | MANCHESTER | NJ | 08759 | 6265 |
| PETER PIERONI AND | SANDRA W PIERONI JTWROS | 5-30 3RD ST. | | | FAIRLAWN | NJ | 07410 | 1401 |
| PETER PISCIOTTO SEP IRA | FCC AS CUSTODIAN | C/O DUNHILL FUNDING | 2040 OCEAN AVE. | | RONKONKOMA | NY | 11779 | 6536 |
| PETER PITTS | PO BOX 1283 | | | | MELROSE | MA | 02176 | 0009 |
| PETER PLOSCZYNSKI | 123 KATHRYN CT | | | | COLUMBIA | TN | 38401 | |
| PETER PODUNAVAC | 379 UTAH AVE | | | | WEST MIFFLIN | PA | 15122 | 4056 |
| PETER POLIER | CUST EMILY ANN POLIER | UTMA PA | 4014 SOMMERS AVE | | DREXEL HILL | PA | 19026 | 3717 |
| PETER POSTIGLIONE | 2020 SITKA CT | | | | LOVELAND CO | CO | 80538 | |
| PETER PRAINO | 21 SUNCREST BLVD | | | | SAVANNAH | GA | 31410 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER PRIGGE | CHARLES SCHWAB & CO INC CUST | 517 3RD ST | | | | MARIETTA | OH | 45750 |
| PETER PRIVERT | ANDRA PRIVERT | 34030 N 67TH ST | | | | SCOTTSDALE | AZ | 85266 |
| PETER PUGLIESE & | ANNETTE PUGLIESE JT TEN | 525 HIDDEN VALLEY RD | | | | PRESCOTT | AZ | 86303 | 6349 |
| PETER QUINN | 8802 RIDGE BLVD | APT D8 | | | | BROOKLYN | NY | 11209 |
| PETER R ALFRED | 140 JOHNSTON ST | | | | | NEWBURGH | NY | 12550 | 4524 |
| PETER R ALTENBURG | PATRICIA A ALTENBURG JT TEN | 8910 GULFPORT WAY | | | | SACRAMENTO | CA | 95826 | 2129 |
| PETER R ANDREW | 6663 MOCKINGBIRD LANES | MISSISSAUGA ON  L5N 5K2 | CANADA | | | | | |
| PETER R ANDREWS | 38 ELGIN ST | THORNHILL ON  L3T 1W4 | CANADA | | | | | |
| PETER R BEEKHUIS JR | 2925 HIGHGATE AVE S W | | | | | GRAND RAPIDS | MI | 49509 | 2956 |
| PETER R BERENDT | 242 BENEDICT AVE | | | | | THORNWOOD | NY | 10594 | 1236 |
| PETER R CLAFLIN | WBNA CUSTODIAN TRAD IRA | 1629 POND GANNETT LN | | | | JACKSONVILLE | FL | 32259 |
| PETER R CLARKSON | 7150 WADE STREET | | | | | WATERFORD | MI | 48327 | 3751 |
| PETER R CLAY | 8307 BLUERIDGE BLVD | | | | | KANSAS CITY | MO | 64138 | 2956 |
| PETER R CRAWFORD | 8 BAYVIEW DRIVE | | | | | HILTON | NY | 14468 | 9135 |
| PETER R DE LAURENTIS | 805 SCARBORO LANE | | | | | NORTHAMPTON | PA | 18067 | 1767 |
| PETER R DE LAURENTIS | 805 SCARBORO LN | | | | | NORTHAMPTON | PA | 18067 | 1767 |
| PETER R DE MARCO | CUST OWEN M DE MARCO | UTMA NE | 12701 FAIRVIEW ROAD | | | SPRINGFIELD | NE | 68059 | 5298 |
| PETER R DECURTINS | CHARLES SCHWAB & CO INC CUST | 7026 S DAHLIA ST | | | | CENTENNIAL | CO | 80122 |
| PETER R DEMARCO & | LORETA L DEMARCO | TR UA 11/07/91 | PETER & LORETA DEMARCO REV TRUST | 12701 FAIRVIEW RD | | SPRINGFIELD | NE | 68059 | 5298 |
| PETER R DREISBACH & | LORNA T DREISBACH JT TEN | 35476 MORLEY PL | | | | FREMONT | CA | 94536 | 3325 |
| PETER R EKSTROM & | ELINOR R EKSTROM TTEES | UTD 01/22/87 | FBO EKSTROM FAM TR | 3633 MONSERATE HILL CT | | FALLBROOK | CA | 92028 |
| PETER R ELLER | 9 HENRY ST | | | | | TUCKAHOE | NY | 10707 | 4305 |
| PETER R FREEMAN | 1246 AULEPE STREET | | | | | KAILUA | HI | 96734 | 4101 |
| PETER R FREUND | 113 E WARBLER AVE | | | | | MCALLEN | TX | 78504 | 1602 |
| PETER R GAGNON | 30 CHICKADEE LN | | | | | KENNEBUNK | ME | 04043 | 6541 |
| PETER R GAMBLE | DESIGNATED BENE PLAN/TOD | 1551 MANCHESTER DR | | | | SALINAS | CA | 93906 |
| PETER R GEROSA | THE PETER R GEROSA TRUST | 47690 FLORENCE DR | | | | NORTHVILLE | MI | 48167 |
| PETER R GRAY | 6 HEARTS WAY | | | | | QUEENSBURY | NY | 12804 |
| PETER R GREENHALGH | BETTY H GREENHALGH | 6729 BENJAMIN ST | | | | MC LEAN | VA | 22101 | 1502 |
| PETER R HANNA | 4720 TAYLOR STREET | | | | | HOLLYWOOD | FL | 33021 |
| PETER R HAUPERS | 4940 DUKESBERRY LN | | | | | BARRINGTON | IL | 60010 | 5539 |
| PETER R HILL SEP IRA | FCC AS CUSTODIAN | 1263 REDFIELD RIDGE | | | | DUNWOODY | GA | 30338 | 3731 |
| PETER R HITE | 139 SW 1ST AVE | | | | | BOYNTON BEACH | FL | 33435 | 4403 |
| PETER R HOFFMAN & | MARY ANNE ANDERSON JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131 | 1827 |
| PETER R HOFFMAN & | MICHAEL HOFFMANN JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131 | 1827 |
| PETER R HOFFMANN & | BONNIE J LEAL JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131 | 1827 |
| PETER R HOFFMANN & | JANELLE CONLEY JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131 | 1827 |
| PETER R HOFFMANN & | LOREBETH CONFORTI JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131 | 1827 |
| PETER R HOFFMANN & | PATRICE KOLKAU JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131 | 1827 |
| PETER R HOFFMANN & | PAUL S HOFFMANN JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131 | 1827 |
| PETER R HOFFMANN & | PETER J HOFFMANN JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131 | 1827 |
| PETER R HOFFMANN & | ROSEMARIE RIEGER JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131 | 1827 |
| PETER R HUNT | 150 COBBLE HILL RD | | | | | LINCOLN | RI | 02865 | 4011 |
| PETER R JOHNSON | 1041 GOLDENEYE VW | | | | | CARLSBAD | CA | 92009 | 1225 |
| PETER R KATZ | DONNA M KATZ JT TEN | 68 ASHWOOD DR | | | | BRICK | NJ | 08723 | 3370 |
| PETER R KELLEY & | RUSSELL W KELLEY II JT TEN | BOX 237 | | | | ROCKLAND | ME | 04841 | 0237 |
| PETER R KOKONES | 5171 DARBY CIR | | | | | ROCHESTER | MI | 48306 | 2723 |
| PETER R KOKONES & | DORA M KOKONES JT TEN | 5171 DARBY CIR | | | | ROCHESTER | MI | 48306 | 2723 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER R KOPF & CATHERINE A KOPF | CO-TTES KOPF REVOCABLE LIVING TRUST | U/A DTD 01/15/2003 | 2210 EUCALYPTUS AVENUE | | ESCONDIDO | CA | 92029 | 5548 |
| PETER R KREMSER | 6452 SIAMESE PLACE | | | | RIVERSIDE | CA | 92505 | 2216 |
| PETER R LEIGH & | RUTH A LEIGH JT TEN | 907 W MARKETVIEW DR #10223 | | | CHAMPAIGN | IL | 61822 | 1227 |
| PETER R LINTZ | 4778 CASEY RD | | | | DRYDEN | MI | 48428 | 9346 |
| PETER R MARICH JR | 515 NORTH HARTFORD | | | | YOUNGSTOWN | OH | 44509 | 1724 |
| PETER R MARSHALL | PO BOX 651142 | | | | STERLING | VA | 20165 | 1142 |
| PETER R MASTRACY & | JAN E MASTRACY JT TEN | 40 MADISON ST | | | LYONS | NY | 14489 | 9362 |
| PETER R MORRIS | 9145 PAYNE FARMS LN | | | | DAYTON | OH | 45458 | 9393 |
| PETER R MURRAY & | LYNNE S MURRAY TRS | PETER R MURRAY REV TRUST | U A DATED 7/12/99 | 113 WILLOW AVE | DEERFIELD | IL | 60015 | 4835 |
| PETER R OLSON | TR UA 08/06/93 PETER R | OLSON TRUST | 1256 BRENDAN DR | | MORRIS | IL | 60450 | 2424 |
| PETER R PARKINSON | 38 SOUTHWELL DR | DON MILLS ON  M3B 2N9 | CANADA | | | | | |
| PETER R PARKINSON | 38 SOUTHWELL DR | DON MILLS ON  M3B 2N9 | CANADA | | | | | |
| PETER R PARSONS | 2514 NW 194 PLACE | | | | SHORELINE | WA | 98177 | 2930 |
| PETER R PASCUCCI JR & | MRS BARBARA V PASCUCCI JT TEN | 7 BROOKDALE RD | | | MERIDEN | CT | 06450 | 5919 |
| PETER R PELUSO AND | LYNETTE H PELUSO JTWROS | 3 CUTTER CIRCLE | | | BLUFFTON | SC | 29909 | 4311 |
| PETER R POWELL | 6 GORHAM AVE | | | | WESTPORT | CT | 06880 | 2531 |
| PETER R RESETARITS | 4573 MORGAN PKWY | | | | HAMBURG | NY | 14075 | 3120 |
| PETER R RIVIERE | RR 2 BOX 213 PROSPECT RD | | | | LANCASTER | NH | 03584 | 9612 |
| PETER R ROBINSON (IRA) | FCC AS CUSTODIAN | 23610 BALTAR ST | | | WEST HILLS | CA | 91304 | 4479 |
| PETER R RUGANI | 305 ERIC CT | | | | MERCED | CA | 95348 | 3206 |
| PETER R SCHELLANG | 1718 NORTH GULLEY ROAD | | | | DEARBORN | MI | 48128 | |
| PETER R SERENO & | MRS DIANNE D SERENO JT TEN | 515 FAIRWAY TERRACE APT B | | | NAPLES | FL | 34103 | |
| PETER R SIGMUND | 29 BROOKSIDE RD | | | | ERDENHEIM | PA | 19038 | 8216 |
| PETER R SPANAGEL | 2792 COUNTY ROUTE 45 | | | | FULTON | NY | 13069 | 4243 |
| PETER R THELEN IRA R/O | FCC AS CUSTODIAN | 552 ROSEDALE DRIVE | | | THIENSVILLE | WI | 53092 | 1332 |
| PETER R TROCCHIO | JOSEPHINE A TROCCHIO | 610 KING AVE | | | MARION | OH | 43302 | 5322 |
| PETER R WINTHER | 4391 NIAGARA AVENUE | | | | SAN DIEGO | CA | 92107 | |
| PETER R YORIO & | JAYE A YORIO | 1364 THORNBIRD DRIVE | | | CINCINNATI | OH | 45230 | 2700 |
| PETER R. MARSELE | CGM IRA ROLLOVER CUSTODIAN | 2 CYRUS LANE | | | BLOOMFIELD | CT | 06002 | 3042 |
| PETER R. PELUSO | PAMELA H PELUSO | 3 CUTTER CIRCLE | | | BLUFFTON | SC | 29909 | 4311 |
| PETER RAMIREZ | 8215 HASTY | | | | PICO RIVERA | CA | 90660 | 5326 |
| PETER RAMON | 2400 HEMKER LN | | | | MANISTEE | MI | 49660 | 9660 |
| PETER RANDOLPH ROOT INH IRA | BENE OF ANNE ROOT | CHARLES SCHWAB & CO INC CUST | 8 WEST STREET | | HADLEY | MA | 01035 | |
| PETER RANGER | 100 S BISCAYNE BLVD | SUITE 1500 | | | MIAMI | FL | 33131 | |
| PETER RANS | & GRETCHEN RANS JTTEN | 4688 BRIARWOOD TRACE | | | CARMEL | IN | 46033 | |
| PETER RASO | 35 STEWARD PLACE | APT 303 | | | MT KISCO | NY | 10549 | 2113 |
| PETER RAWLINGS | 34 LAWNVIEW DR | WILLOWDALE ON  M2N 5J8 | CANADA | | | | | |
| PETER RAYMOND LOFTUS | 1009 TAYLOR DRIVE | | | | PLAINWELL | MI | 49080 | |
| PETER RAYMOND PALM | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 112 LA QUESTA DR | | DANVILLE | CA | 94526 | |
| PETER REED JR | PO BOX 2196 | 73 LITTLE HARBOR ROAD | | | NEW CASTLE | NH | 03854 | 2196 |
| PETER REGAN TOD WILLIAM T REGAN AND | KATHLEEN A BARRICK | SUBJECT TO STA RULES | 5250 COLUMBIA ROAD APT #208 | | NORTH OLMSTED | OH | 44070 | 3565 |
| PETER REH & | MRS MARGARET A REH JT TEN | 31020 NEW LEBANON RD | | | SYCAMORE | IL | 60178 | 8847 |
| PETER REITHINGER & | MRS EDITH L REITHINGER JT TEN | 2102 EAST TIERRA BUENA LANE | | | PHOENIX | AZ | 85022 | 3461 |
| PETER REPH | 931 LAKES ROAD | | | | MONROE | NY | 10950 | |
| PETER REYES & | ELIZABETH REYES JT TEN | 5230 AUDUBON | | | DETROIT | MI | 48224 | 2661 |
| PETER RHEE | CUST COLIN JEONG RHEE UTMA MD | PO BOX 2210 | | | LEONARDTOWN | MD | 20650 | |
| PETER RICCARDI | 99 OGDEN PARMA TOWNLINE RD | | | | SPENCERPORT | NY | 14559 | 9588 |
| PETER RICHARD ARGNIAN | 22184 WEST VILLAGE DR | | | | DEERBORN | MI | 48124 | 2295 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER RICHARD COOLEY | PO BOX 6865 | | | | GOODYEAR | AZ | 85338 |
| PETER RICHARDS DE CASTRO | CHARLES SCHWAB & CO INC CUST | 1274 FILBERT ST # 2 | | | SAN FRANCISCO | CA | 94109 |
| PETER RIEFLER & | JOY RIEFLER | 24 CONWAY DR | | | BARRINGTON | RI | 02806 |
| PETER RIOUX | 90 UNION ST | | | | EMERSON | NJ | 07630 | 1978 |
| PETER RIZZO | CUST TINA M RIZZO UNDER TH IL UNIF | TRANSFERS TO MINORS ACT | 2024 FRANKLIN DR | | GLENVIEW | IL | 60025 | 1075 |
| PETER RIZZO CUST FOR | MIA RIZZO UTMA/IL | UNTIL AGE 21 | 2024 FRANKLIN DRIVE | | GLENVIEW | IL | 60026 | 1075 |
| PETER ROBERT GABOW | 5 MT TOM RD | | | | PELHAM MANOR | NY | 10803 | 3307 |
| PETER ROBERT SLOBODA | ROTH CONVERSION IRA | 27480 PALOMINO DR | | | WARREN | MI | 48093 |
| PETER ROCKLIN | 12-22 FERRY HEIGHTS | | | | FAIR LAWN | NJ | 07410 | 4305 |
| PETER ROCKWELL WARD | 6422 CARDENO DRIVE | | | | LA JOLLA | CA | 92037 | 6929 |
| PETER RONALD BARR | 9076 HIGHWAY 503 | PO BOX 124 | GOODERHAM | ONTARIO ON  K0M 1R0 CANADA | | | |
| PETER RONALD RUBENSTEIN | 16607 HUERTA RD | | | | ENCINO | CA | 91436 |
| PETER RONDINELLI | CUST THOMAS F RONDINELLI UTMA OH | 8623 MISTY RIDGE CIRCLE | | | SYLVANIA | OH | 43560 | 9430 |
| PETER ROSENBLUM | 2551 MIDDLEFIELD ROAD | | | | PALO ALTO | CA | 94301 |
| PETER ROSENBLUM IRA | FCC AS CUSTODIAN | 2551 MIDDLEFIELD ROAD | | | PALO ALTO | CA | 94301 |
| PETER ROSENFELD | 6007 WINNBROOK LN | | | | ROANOKE | VA | 24018 | 7906 |
| PETER ROSENTHAL | MERYL ROSENTHAL CO-TTEES | PETER ROSENTHAL DDS PENSION PL | PS PLAN DTD 01/01/88 | 1254 MONTAUK HWY | W ISLIP | NY | 11795 | 4924 |
| PETER ROSSI | 5247 PIEDMONT CT | | | | SANTA ROSA | CA | 95409 |
| PETER ROTHSCHILD | 9700 PLYMOUTH ST | | | | OAKLAND | CA | 94603 | 2631 |
| PETER ROTHSCHILD | 9700 PLYMOUTH ST | | | | OAKLAND | CA | 94603 | 2631 |
| PETER ROVERA | C/O PATRICIA KOSTY | 29 ACME PL | | | COLONIA | NJ | 07067 | 1301 |
| PETER ROY GOTTFRIED JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 515 CRESCENT AVE | | BUFFALO | NY | 14214 |
| PETER ROYSTER | 6721 FLEETWOOD DR | | | | FLINT | MI | 48504 | 1656 |
| PETER RUDOLPH JACOBS & | ELEANOR FLYNN JACOBS JT TEN | 27 BREEZY HILL RD | | | HARWINTON | CT | 06791 |
| PETER RUDOLPH ROBERTS | 144 GRAFTON ROAD | ROSENEATH | WELLLINGTON | NEW ZEALAND | | | |
| PETER RUDY JANEKE | 43-06 45TH ST | | | | SUNNYSIDE | NY | 11104 |
| PETER RUEFF & | LYNN RUEFF JTTEN | 25322 HEATHER VALE ST | | | SANTA CLARITA | CA | 91350 | 3310 |
| PETER RUETHER | 1197 ROLLING ACRES | | | | BLOOMFIELD HILLS | MI | 48302 | 2837 |
| PETER RUMAKER | 1875 N AVE 56TH STREET | | | | LOS ANGELES | CA | 90042 | 1176 |
| PETER RUSIN JR | 1393 AVATAR DR | | | | POWHATAN | VA | 23139 | 7734 |
| PETER RUSS & | BARBARA S RUSS JT TEN | 88 TOWN ST | | | WEST CORNWALL | CT | 06796 | 1610 |
| PETER RYAN O' RIELLY | PO BOX 398 | | | | BOYES HOT SPRINGS | CA | 95416 |
| PETER S ANDOLINA | 132 CLOVER PLACE | | | | BUFFALO | NY | 14225 |
| PETER S ARGYRIS & | VASILICI ARGYRIS JT TEN | 240 PINEWOOD AVE | | | OAKHURST | NJ | 07755 | 1717 |
| PETER S BONACUSE & | ELEANOR BONACUSE | 1420 SHORT AVENUE | | | SCRANTON | PA | 18508 |
| PETER S BRZEZICKI | ELIZABETH BRZEZICKI | 239 GRISWOLD RD | | | WETHERSFIELD | CT | 06109 | 3626 |
| PETER S CHANG | 2900 CANTERBURY | | | | NORTHBROOK | IL | 60062 | 6904 |
| PETER S COSTANTINO & | JOSEPHINE D COSTANTINO JT TEN | 133 CAMBRIDGE DR | | | HARWICK | PA | 15049 | 8980 |
| PETER S CROUCH | PO BOX 125 | | | | LOUVIERS | CO | 80131 | 0125 |
| PETER S DERITA | 238 SKYVIEW DR | | | | CROMWELL | CT | 06416 |
| PETER S DOUMA | MARVA J DOUMA JT TEN | 2869 LAKESHORE RD | | | TWIN LAKE | MI | 49457 | 8913 |
| PETER S DUNCAN | 15 NEW PRESTON HILL RD | | | | NEW PRESTON | CT | 06777 | 1508 |
| PETER S EDDY | 31 PEARL CT | | | | SAYVILLE | NY | 11782 | 1317 |
| PETER S EDWARDS JR | PETER S EDWARDS JR REVOCABLE T | PO BOX 327 | | | BETHEL PARK | PA | 15102 |
| PETER S GARNER | 2544 PENSHURST WAY | | | | VIRGINIA BEACH | VA | 23456 | 7811 |
| PETER S GLINERT | 360 OXFORD ROAD | | | | NEW ROCHELLE | NY | 10804 | 3318 |
| PETER S GLINERT & | MARION H GLINERT | 360 OXFORD RD | | | NEW ROCHELLE | NY | 10804 |
| PETER S GREENBERG | PO BOX 1377 | | | | STUDIO CITY | CA | 91604 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER S HINKLEY | 6105 LEAGROVE CT | | | | ARLINGTON | TX | 76016 3734 |
| PETER S INCORVIA | 46 CONANT DRIVE | | | | TONAWANDA | NY | 14223 2609 |
| PETER S INGRASSIA | 200 MEADOW BEAUTY TER | | | | SANFORD | FL | 32771 6482 |
| PETER S KALIKOW | CUST KATHRYN KALIKOW UGMA NY | 101 PARK AVE | SUITE 2500 | | NEW YORK | NY | 10178 2500 |
| PETER S KALIKOW | CUST KATHY KALIKOW UGMA NY | HJ KALIKOW & CO | 101 PARK AVE | | NEW YORK | NY | 10021 5857 |
| PETER S KALIKOW | CUST NICHOLAS ALEXANDER KALIKOW | UGMA NY | 1001 FIFTH AVE | | NEW YORK | NY | 10028 0107 |
| PETER S KASTANIS | 5350 DOUGLAS LANE | | | | SEBASTOPOL | CA | 95472 2111 |
| PETER S KENT & | JANET E KENT | 2417 EAST MAIN ROAD | | | PORTSMOUTH | RI | 02871 |
| PETER S KNOBEL & | MRS ELAINE M KNOBEL JT TEN | 9309 AVERS AVE | | | EVANSTON | IL | 60203 1312 |
| PETER S KRYS | 2085 STALEY ROAD | | | | GRAND ISLAND | NY | 14072 |
| PETER S LE MIEUX | 614 SW 8TH ST | | | | FT LAUDERDALE | FL | 33315 3828 |
| PETER S LEITE | 386 TREMONT ST | | | | NORTH DIGHTON | MA | 02764 1814 |
| PETER S LENNON EXEC | FEO DONALD E. LENNON SR. | PO BOX 646 | | | ESSEX FELLS | NJ | 07021 0646 |
| PETER S MAFILIOS | 16 WEISER ST | | | | GLENMONT | NY | 12077 3419 |
| PETER S MILLER | 301 SALTER PATH RD | | | | ATLANTIC BCH | NC | 28512 6181 |
| PETER S NIERODZINSKI & | LORRAINE NIERODZINSKI JT TEN | 68844 CR 652 | | | LAWTON | MI | 49065 9622 |
| PETER S ORGELL | 904 THISTLE GATE RD | | | | AGOURA HILLS | CA | 91377 3917 |
| PETER S PAN & | SO-MUI S CHANG | 205 GALWAY BAY | | | ALAMEDA | CA | 94502 |
| PETER S PANOS & | MRS EVELYN PANOS JT TEN | 73210 BURRINGTON | | | CHAPEL HILL | NC | 27517 8575 |
| PETER S PAO & | SUKANG W PAO | PETER & SUKANG PAO FAMILY | 860 SOUTH STELLING ROAD | | CUPERTINO | CA | 95014 |
| PETER S PARMELEE | TOD REGISTRATION | 60 CLARENCE CT | | | MIDDLETOWN | CT | 06457 4057 |
| PETER S POLCHERT | CUST STACI LEE SCHEIN UGMA WI | 9822 WILSON RUBY AVE | | | WAUWATOSA | WI | 53225 |
| PETER S ROTOLO | 1 ADAMS RD | | | | SADDLE RIVER | NJ | 07458 2936 |
| PETER S SHELDON | 10933 W JOLLY | | | | LANSING | MI | 48911 3008 |
| PETER S SHELLOCK | 13001 2ND ST NW #86 | | | | MINOT | ND | 58703 |
| PETER S SIGLOW | 340 NEW CASTLE LANE | | | | SWEDESBORO | NJ | 08085 1490 |
| PETER S SMITH | 6 PEBBLE HILL ROAD SOUTH | | | | DEWITT | NY | 13214 2408 |
| PETER S STEFANSKI | 354 WALCK RD | | | | NORTH TONAWANDA | NY | 14120 3327 |
| PETER S TRUSKOLAWSKI | 255 EAST SQUARE LAKE ROAD | | | | TROY | MI | 48085 3166 |
| PETER S VANDERBEEK D.D.S. | 43455 SCHOENHERR RD STE 1 | | | | STERLING HEIGHTS | MI | 48313 |
| PETER S VANDERBEEK D.D.S. | CHARLES SCHWAB & CO INC CUST | 795 MAJESTIC DRIVE | | | ROCHESTER HILLS | MI | 48306 |
| PETER S VANDERBEEK D.D.S. & | P VANDERBEEK | 795 MATESTIC DRIVE | | | ROCHESTER HILLS | MI | 48306 |
| PETER S VIVIANO | 22418 VAN ST | | | | ST CLR SHORES | MI | 48081 2425 |
| PETER S WANG & | TERESITA C WANG | JT TEN | 8130 W LELAND | | NORRIDGE | IL | 60706 4471 |
| PETER S WANG & | TERESITA C WANG JT TEN | 8130 W LELAND | | | NORRIDGE | IL | 60706 4471 |
| PETER S WASIK | 12 IRONWOOD WAY | | | | LITTLE FALLS | NJ | 07424 2019 |
| PETER S WILENS | 2331 CHESWICK | | | | TROY | MI | 48084 1105 |
| PETER S WILFORD & | JANICE M WILFORD JT TEN | ROUTE 1 TUPPER LAKE RD | | | SUNFIELD | MI | 48890 9801 |
| PETER S. ANDERSON | 25444 LARKINS ST | | | | SOUTHFIELD | MI | 48033 4847 |
| PETER S. KOZLEK AND | LINDA M. KOZLEK | JT TEN | 3220 BRINKBURN DR | | FINKSBURG | MD | 21048 1574 |
| PETER S. STAVRIDIS | DESPINA STAVRIDIS JTWROS | 5925 DELAFIELD AVENUE | | | BRONX | NY | 10471 1607 |
| PETER SA GLASS MD TTEE | S B ANESTHESIOLOGY PC DTD 2/15/84 | RET PL & TR FBO NEERA TEWARI | 30 TURNBURY CT | | DIX HILLS | NY | 11746 5661 |
| PETER SA GLASS MD TTEE | S B ANESTHESIOLOGY PCDTD 2/15/84 | RET PL & TR FBO TRACIE A SAUNDERS | 8 TIMBER RIDGE COURT | | CORAM | NY | 11727 2422 |
| PETER SABBAGH | CHARLES SCHWAB & CO INC.CUST | 15 LINCOLN DR | | | POUGHKEEPSIE | NY | 12601 |
| PETER SACCOMANI | 9226 LIONEL GROULX | ST LEONARD QC  H1R 3V8 | CANADA | | | | |
| PETER SAHAGIAN | 34 SILK ST | | | | ARLINGTON | MA | 02474 |
| PETER SAHLSTROM | 606 GARDEN CT. NE | | | | SANDY SPRINGS | GA | 30328 |
| PETER SALISBURY | 7748 RYE CANYON DRIVE | | | | LAS VEGAS | NV | 98123 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER SAMPO AND | KRISTINE L. SAMPO JTWROS | 2833 NE 20TH COURT | | | FT. LAUDERDALE | FL | 33305 | 3611 |
| PETER SAMUEL SYDNEY & | DEBRA F SYDNEY | 10 DEER PATH RD | | | WESTON | CT | 06883 |
| PETER SAPIRA | 51 MAPLE STREET | | | | FLORENCE | MA | 01062 |
| PETER SARFATIS | CHARLES SCHWAB & CO INC CUST | CONDUIT IRA | 325 SE 17 | | PRYOR | OK | 74361 |
| PETER SAUNDERS | 1020 S. WABASH AVE UNIT 6 G | | | | CHICAGO | IL | 60605 |
| PETER SAVAGE | 11353 PYLE SOUTH AMHERST RD | | | | OBERLIN | OH | 44074 | 9535 |
| PETER SCAMAGAS MD & | KATINA SCAMAGAS | 7344 N WARREN AVE | | | FRESNO | CA | 93711 |
| PETER SCHABOWSKI & | MRS STASIA SCHABOWSKI JT TEN | 24 MEADOWCREST DR | | | CUMBERLAND | RI | 02864 | 7016 |
| PETER SCHAFFER | BET DEN KLEINEN HAEUSERN 16A | D-21643 BECKDORT | GERMANY | | | |
| PETER SCHAIBLE | 9809 FREMONT AVE N | | | | SEATTLE | WA | 98103 | 3142 |
| PETER SCHASFFRANSKI | OLBERSSTRASSE 50 D-10589 | BERLIN | GERMANY | | | |
| PETER SCHENSNOL | CUST ALLYSE J SCHENSOL | UTMA MA | PO BOX 1049 | | WRENTHAM | MA | 02093 | 9049 |
| PETER SCHENSNOL | CUST ANASTACIA L LUCE | UTMA MA | 135 EAST ST | | WRENTHAM | MA | 02093 | 1339 |
| PETER SCHENSNOL | CUST AURORA L LUCE | UTMA MA | 135 EAST ST | | WRENTHAM | MA | 02093 | 1339 |
| PETER SCHEPANSKI | 4018 CENTER POINTE PL | | | | SARASOTA | FL | 34233 | 1683 |
| PETER SCHERBA & | ELAINE SCHERBA JTWROS | 7236 GALE ROAD | | | OTISVILLE | MI | 48463 |
| PETER SCHIRMANN & | SHARON SCHIRMANN JT TEN | 89 EUNICE AVE | | | FAIRFIELD | CT | 06430 | 6820 |
| PETER SCHIRMER | 3 PINTAIL DRIVE | | | | GLASSBORO | NJ | 08028 | 3227 |
| PETER SCHMIDT | 100 BOXWOOD DRIVE | | | | KINGS PARK | NY | 11754 |
| PETER SCHMITT & | MARY SCHMITT JTTEN | TOD DTD 01/13/2008 | 413 WILLARD AVE | | VESTAL | NY | 13850 | 2445 |
| PETER SCHNABEL | 22800 SW 56 AVE | | | | BOCA RATON | FL | 33433 |
| PETER SCHNEIKER | ADAM OPEL AG ITDC MEAC-CCRW | IPC 42-50 | BHNHFSPLATZ 1 | 65428RUSSELSHEIM GERMANY | | |
| PETER SCHORSCH & | BONNIE SCHORSCH | 1644 WARNER RD | | | MEADOWBROOK | PA | 19046 |
| PETER SCHREINER | 1318 LINCOLN AVE | | | | NEW ALBANY | IN | 47150 |
| PETER SCHUBECK JR | 890 CHESTNUT ST | | | | BIRMINGHAM | MI | 48009 | 6473 |
| PETER SCHULTZ | 1217 ELM STREET SOUTH | | | | MOORHEAD | MN | 56560 |
| PETER SCHWARTZ | 1223 MAPLE SHADE LANE | | | | CHARLOTTE | NC | 28270 |
| PETER SCHWARTZ | CUST NATHANIEL SCHWARTZ UTMA VA | 2256 WINCHESTER RD | | | DELAPLANE | VA | 20144 |
| PETER SCOTT REDDAN | 38 CUESTA VISTA DRIVE | | | | MONTEREY | CA | 93940 |
| PETER SEDLAK III | 22750 FOX AVE. | UNIT J | | | EUCLID | OH | 44123 |
| PETER SEELOS | 298 BROOKSHIRE PL | | | | OCEAN ISLE BEACH | NC | 28469 |
| PETER SEKELA | 55755 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316 | 5220 |
| PETER SEKELA & | SHIRLEY J SEKELA JT TEN | 55755 MOUND RD | | | SHELBY TOWNSHIP | MI | 48316 | 5220 |
| PETER SENEDAK & | 20 DUANE RD | | | | HAMDEN | CT | 06514 | 3915 |
| PETER SERKIAN | 38743 PLUMBROOK | | | | FARMINGTON HILLS | MI | 48331 |
| PETER SHAMRAY | R. SHAMRAY TST UNDER THE SHAMR | 1735 S LOS ROBLES AVE | | | SAN MARINO | CA | 91108 |
| PETER SHAMRAY | U/W RUTH R WEBER | 1735 S LOS ROBLES AVE | | | SAN MARINO | CA | 91108 |
| PETER SHAW JOHNSON & | MIRIAM EGNER JOHNSON JT TEN | 7316-22ND AVE | | | KENOSHA | WI | 53143 | 5315 |
| PETER SHEA & | MARIELLEN SHEA JTWROS | 432 W. RIVERSIDE DRIVE | | | JEFFERSONVILLE | IN | 47130 |
| PETER SHELEST | 11335 WARWICK | | | | DETROIT | MI | 48228 | 1370 |
| PETER SHELTON | CUST ELIZABETH SHELTON UGMA NY | 5 OSPERY AVE | | | EAST QUOGUE | NY | 11942 | 4943 |
| PETER SHELTON BIAS | 359 MARTIN LANE | | | | FLORENCE | MT | 59833 | 6825 |
| PETER SHENOSKY | CUST JANICE SHENOSKY U/THE | FLORIDA GIFTS TO MINORS ACT | 6 CANTERBURY DR | | SUDBURY | MA | 01776 | 1731 |
| PETER SHERWOOD | 20 WOODSIDE GLEN COURT 71 | | | | OAKLAND | CA | 94602 |
| PETER SHIH | 405 GWINNETT COMMONS | | | | CENTERVILLE | OH | 45459 | 4105 |
| PETER SHIRLEY | 951 SOUTH WINDSOR ST | | | | SALT LAKE CTY | UT | 84105 | 1307 |
| PETER SHUNK | PO BOX 3462 | | | | MISSION VIEJO | CA | 92690 |
| PETER SICA (ROTH IRA) | FCC AS CUSTODIAN | 62 LONGVIEW WAY | | | PALM COAST | FL | 32137 | 4566 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER SIEBERTZ | 8464 TURNER RD | | | | FENTON | MI | 48430 | 9081 |
| PETER SIKORA | 16 TAMAR DR | | | | VALLEY COTTAGE | NY | 10989 | |
| PETER SILVA & | MARY F SILVA JT TEN | 73 FOUNTAIN ROAD | | | ARLINGTON | MA | 02476 | 7529 |
| PETER SILVER & | ANNA JEAN HENRY JT TEN | 1832 W WINDLAKE AVE | | | MILWAUKEE | WI | 53215 | 3032 |
| PETER SIMIGAN | 97 W 38TH ST | | | | BAYONNE | NJ | 07002 | |
| PETER SIMIGAN | 97 WEST 38TH STREET | | | | BAYONNE | NJ | 07002 | 2909 |
| PETER SIMIGAN & | MARY JANE SIMIGAN JT TEN | 97 WEST 38TH STREET | | | BAYONNE | NJ | 07002 | 2909 |
| PETER SIMM | PO BOX 3 | | | | BRIDGEWATER | MA | 02324 | 0003 |
| PETER SINGLE | 7924 PHILADELPHIA ROAD | | | | BALTIMORE | MD | 21237 | 2620 |
| PETER SINI | 56SUNBRIGHT DRIVE | | | | MERIDEN | CT | 06450 | |
| PETER SIRIMIS | 30 BREEZE DRIVE | | | | DAYTON | NJ | 08810 | |
| PETER SITO | PO BOX 1710 | | | | MONTAGUE | NJ | 07827 | |
| PETER SIX | 1046 SUGAR ROAD | | | | RIO RANCHO | NM | 87124 | |
| PETER SLETTEHAUGH | 16 HILLVIEW DRIVE | | | | GROVELAND | MA | 01834 | 0175 |
| PETER SMITH | /W MAIN STR | 3031 ELLICE WAY | | | NAPLES | FL | 34119 | 1603 |
| PETER SMOLENS | 5922 WINDING RIDGE | | | | SAN ANTONIO | TX | 78239 | 2135 |
| PETER SOMMER | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | | |
| PETER SOMMER | ADAM OPEL MKTG KOMMUN C1-03 | BAHNHOFSPLATZ 1 | RUESSELSHEIM GERM | GERMANY | | | | |
| PETER SONG | VALERIE JOAN SONG | 14801 SAINT LOUIS AVE | | | MIDLOTHIAN | IL | 60445 | 3607 |
| PETER SOPER | 36626 CEDAR HILLS DR | | | | PLEASANT HILL | OR | 97455 | |
| PETER SOREN DRISCOLL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6061 JOSEPH DR | | OXFORD | OH | 45056 | |
| PETER SPANGUS | 1618 STONY CREEK DRIVE | | | | ROCHESTER | MI | 48307 | |
| PETER SPANGUS & | ELSE M SPANGUS JT TEN | 3252 COBB RD | | | BOYNE FALLS | MI | 49713 | 9659 |
| PETER SPISAK JR & | DORIS SPISAK JTWROS | 19217 LANCASTER CT | | | WOODHAVEN | MI | 48183 | |
| PETER STAHL | 19 ETON PLACE | | | | EATONTOWN | NJ | 07724 | |
| PETER STANFA  & | CYNTHIA STANFA JT WROS | 37 KANE ROAD | | | HAIKU | HI | 96708 | |
| PETER STAVICH (ROTH IRA) | FCC AS CUSTODIAN | 104 GAYLE AVE | | | LENOIR CITY | TN | 37771 | 8000 |
| PETER STECKO | 53880 MEADOW VIEW LN | | | | NEW BALTIMORE | MI | 48047 | 5846 |
| PETER STEINER & | MRS MARY A STEINER JT TEN | 297 CHERRY HILL ROAD | | | MOUNTAINSIDE | NJ | 07092 | 2216 |
| PETER STERN | 16700 FM 1826 | | | | DRIFTWOOD | TX | 78619 | |
| PETER STEVEN BIEBER | 804 LAURELWOOD DR | | | | GREENSBORO | NC | 27410 | 4600 |
| PETER STEVEN BIEBER | 804 LAURELWOOD DR | | | | GREENSBORO | NC | 27410 | 4600 |
| PETER STEVEN ROBINSON | 2404 ABBY DR. | APT. 206 | | | KISSIMMEE | FL | 34741 | |
| PETER STIPHER | 356 ORCHARD LANE | | | | SYCAMORE | IL | 60178 | |
| PETER STOEPEL | 4328 AVERY | | | | DETROIT | MI | 48208 | 2742 |
| PETER STONE & | EVELYN STONE JT TEN | 3649 OCEANSIDE RD EAST | | | OCEANSIDE | NY | 11572 | 5938 |
| PETER STRATIGOS | 8647 N SHERMER RD | | | | NILES | IL | 60714 | |
| PETER STRAUSS | 91 POND VIEW CIR | | | | GUILFORD | CT | 06437 | 1248 |
| PETER STRUS | 11 DWIGHT TERRACE | | | | CLIFTON | NJ | 07013 | 3705 |
| PETER STRUS & | MARILYN K STRUS JT TEN | 11 DWIGHT TERRACE | | | CLIFTON | NJ | 07013 | 3705 |
| PETER SUKANEK | 126 CEDAR HILL DR | | | | OXFORD | MS | 38655 | |
| PETER SULLIVAN & | EILEEN O'LEARY-SULLIVAN JT TEN | 214 MAPLE ST | | | HOLYOKE | MA | 01040 | 5122 |
| PETER SULTAN | 3840 GREYSTONE AVE | APT 2Q | | | BRONX | NY | 10463 | 1907 |
| PETER SUNDBERG | 8051 LONGHOUSE LN | | | | FORT MILL | SC | 29707 | |
| PETER T ANDERSON | 5059 MANISTIQUE | | | | DETROIT | MI | 48224 | 2920 |
| PETER T BETANIO JR | 2026 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401 | 7421 |
| PETER T BOYLE | PO BOX 928 | | | | OIL CITY | PA | 16301 | 0928 |
| PETER T CHRISTENSEN | CHARLES SCHWAB & CO INC CUST | 107 WHITE SAND LN | | | RACINE | WI | 53402 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER T COAN | 113 NORTH STREET | | | | WOLCOTT | CT | 06716 | 1300 |
| PETER T CONTI | 19308 SIMPLICITY PL | | | | LUTZ | FL | 33558 | 9072 |
| PETER T EISELE | 74 CHATHAM ST | | | | CHATHAM | NJ | 07928 | 2051 |
| PETER T FERRIS | CASSIE T GUIMOND JT TEN | 1480 BUTTRICK AVE | | | ADA | MI | 49301 | 9600 |
| PETER T GREGG | 2814 LAGUNA DRIVE | | | | FERNANDINA BEACH | FL | 32034 | 4801 |
| PETER T HARMON - MINOR ROTH IRA | TAM BILLITZ - GUARDIAN | 7048 SHADY OAKS LANE | | | TRUSSVILLE | AL | 35173 | |
| PETER T HOFSTRA & | KIMBERLY C HOFSTRA TEN ENT | 10380 TODD CIR | | | LARGO | FL | 33778 | 3913 |
| PETER T KINNEY | 27 E OAKS RD | | | | NORTH OAKS | MN | 55127 | 2527 |
| PETER T KOROS | 2225 SUMMIT DR | | | | HILLSBOROUGH | CA | 94010 | |
| PETER T KUJAWSKI & | SALLY E KUJAWSKI JT TEN | 745 SUNCREST LN | | | ENGLEWOOD | FL | 34223 | 2863 |
| PETER T L CHAR & | MRS DORIS H CHAR JT TEN | 719-A SEVENTH AVE | | | HONOLULU | HI | 96816 | 2127 |
| PETER T LEWIS | 4359 BELLINGER HILL RD | | | | HARDEEVILLE | SC | 29927 | 9349 |
| PETER T MC INTYRE (IRA) | FCC AS CUSTODIAN | 5022 VALLEY STREAM LN | | | MACUNGIE | PA | 18062 | 8887 |
| PETER T MILNES | 1410 GARRISON CT NE | | | | LEESBURG | VA | 20176 | 4905 |
| PETER T MISKOV & | CONNIE P MISKOV JT TEN | 3112 NOESKE | | | MIDLAND | MI | 48640 | 6317 |
| PETER T NYE | CUST EVA L NYE | UTMA PA | 230 TIMOTHY LANE | | SHIPPENSBURG | PA | 17257 | 9542 |
| PETER T NYE AND | JAMIE L NYE JTWROS | 230 TIMOTHY LANE | | | SHIPPENSBURG | PA | 17257 | 9542 |
| PETER T OCHS | 1906 SUMMIT VIEW PLACE | | | | WAXHAW | NC | 28173 | |
| PETER T PARRENT | 811 EAST MUNGER RD | | | | MUNGER | MI | 48747 | 9741 |
| PETER T PETERITIS | 1106 BAY BERRY COURT | | | | PAINESVILLE | OH | 44077 | 5265 |
| PETER T QUINN & | MARILYN M QUINN JT/WROS | PO BOX 15 | | | BONITA SPRINGS | FL | 34133 | 0015 |
| PETER T RAKIJASH | 31533 HARTFORD | | | | WARREN | MI | 48093 | 7310 |
| PETER T REILLY | 148 WHITE PINE RD | | | | FLETCHER | NC | 28732 | 8720 |
| PETER T RENGHOFER | 1014 JAMIESON | | | | LUTHERVILLE | MD | 21093 | |
| PETER T ROBINSON | 4403 W MIDDLE VERDE RD | | | | CAMP VERDE | AZ | 86322 | 8521 |
| PETER T ROSELLE | 800 EAST GRAND ST | | | | ELIZABETH | NJ | 07201 | 2722 |
| PETER T SACKA | 11280 KAREN | | | | LIVONIA | MI | 48150 | 3181 |
| PETER T SARANDOS | CHARLES SCHWAB & CO INC CUST | 3076 CYPRESS CREEK DR N | | | PONTE VEDRA | FL | 32082 | |
| PETER T SECORA | 9283 HILL ROAD | | | | SWARTZ CREEK | MI | 48473 | 1013 |
| PETER T SELOVE | PETER T SELOVE REVOCABLE TRUST | 2794 N LOMA LINDA DR | | | LOMA LINDA | MO | 64804 | |
| PETER T SMOOT | 1800 ODYSSEY DR | | | | WILMINGTON | NC | 28405 | 4213 |
| PETER T SPELL | 3710 WASHBURN AVE S | | | | MINNEAPOLIS | MN | 55410 | 1126 |
| PETER T STEINER | 1625 NEWCASTLE COURT | | | | ROCHESTER HILLS | MI | 48306 | 3679 |
| PETER T TARPAGAARD JR & | MRS JUDITH B TARPAGAARD JT TEN | 5 LONGMEADOW AVE | | | MIDDLETOWN | RI | 02842 | 5225 |
| PETER T TARPGAARD JR | 5 LONGMEADOW AVE | | | | MIDDLETOWN | RI | 02842 | 5225 |
| PETER T TRAN | 1434 PARK ENTRANCE DR | | | | SAN JOSE | CA | 95131 | |
| PETER T WILLIAMS | 6080 PRESTON LN | | | | NEW BERLIN | WI | 53151 | |
| PETER T WILSON | 519 ROTHERWOOD CT | | | | ST LOUIS | MO | 63122 | 7011 |
| PETER T WOLF | TOD PETER T WOLF JR & | WILLIAM W WOLF & PAMELA WOLF | SUBJECT TO STA TOD RULES | 1316 POLNELL SHORE DR | OAK HARBOR | WA | 98277 | 8617 |
| PETER T WOLF ACF | DION A WOLF U/WA/UTMA | 1316 POLNELL SHORE DR | | | OAK HARBOR | WA | 98277 | 8617 |
| PETER TANG | CHARLES SCHWAB & CO INC CUST | 1941 ABREU WAY | | | UNION CITY | CA | 94587 | |
| PETER TAYLOR | 123 SELLECK ST | | | | STAMFORD | CT | 06902 | |
| PETER TESS | JEAN TESS JT TEN | 628 SELBORNE ROAD | | | RIVERSIDE | IL | 60546 | 1747 |
| PETER THOMAS | 4935 COSBY | | | | HOUSTON | TX | 77021 | |
| PETER THOMAS CORGAN | 902 BRAMLEY CT | | | | VENICE | FL | 34293 | 2305 |
| PETER THOMAS CSOTONYI | CHARLES SCHWAB & CO INC CUST | PO BOX 420 | | | HOPATCONG | NJ | 07843 | |
| PETER THOMAS DUSSAULT & | DEBRA SUE DUSSAULT | 4115 CHAMINADE DR | | | GRANDVILLE | MI | 49418 | |
| PETER THOMAS WULFHORST | 150 WALKER LAKE ROAD | | | | SHOHOLA | PA | 18458 | 2544 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER THOMPSON | 12220 FIELDMIST DRIVE | | | | RALEIGH | NC | 27614 |
| PETER THOMPSON | 754 THE ALAMEDA | APT 2325 | | | SAN JOSE | CA | 95126 | 3170 |
| PETER THON | 4949 OLD DOMINION DRIVE | | | | ARLINGTON | VA | 22207 | 2853 |
| PETER TIERNEY | 100 S MIDDLENECK RD | | | | GREAT NECK | NY | 11021 |
| PETER TOOTHAKER | 19676 STOUGHTON DR | | | | STRONGSVILLE | OH | 44149 |
| PETER TRAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 19771 LOS PIHOS DR | | WALNUT | CA | 91789 |
| PETER TRIANA | 13318 SW 114 PLACE | | | | MIAMI | FL | 33176 |
| PETER TRIANTAFILLOU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2701 PARK LANE | | GLENVIEW | IL | 60025 |
| PETER TROPPER | 38118 SEAWAY CT | | | | HARRISON TWP | MI | 48045 | 2764 |
| PETER TSCHURTZ | 6602 THISTLE CT | | | | CARY | IL | 60013 | 1492 |
| PETER TUFANO | 10 FROST ST | | | | CAMBRIDGE | MA | 02140 | 1503 |
| PETER TYLER IRA R/O | FCC AS CUSTODIAN | U/A DTD 12/29/95 | 128 E MOUNT KIRK AVE | | EAGLEVILLE | PA | 19403 | 1157 |
| PETER U OLDOERP | 23 SURREY DR | | | | HAZLET | NJ | 07730 |
| PETER UEBEL & | BEVERLY UEBEL JT TEN | 313 W STATE STREET | | | NORTH AURORA | IL | 60542 |
| PETER V BADINI | CHARLES SCHWAB & CO INC CUST | 25 SUNSET DR | | | BEDFORD HILLS | NY | 10507 |
| PETER V CHURUKIAN | 120 SOUTH LINDEN | | | | DECATUR | IL | 62522 | 2522 |
| PETER V CONSERVA | PO BOX C | | | | WEST SUFFIELD | CT | 06093 | 0060 |
| PETER V DABBIERI | CUST PETER DABBIERI | JR U/THE VA UNIFORM GIFTS TO | MINORS ACT | PO BOX 1210 | PAHRUMP | NV | 89041 | 1210 |
| PETER V DICKE | 25 BROOKSIDE DR | | | | HUNTINGTON | NY | 11743 | 2642 |
| PETER V DOBROW | CHARLES SCHWAB & CO INC CUST | 43 PARISH AVE | | | STATEN ISLAND | NY | 10314 |
| PETER V DOCKTER | 84 LINCOLN AVENUE | | | | STATEN ISLAND | NY | 10306 | 2437 |
| PETER V DUVA & | MARY RUTH DUVA JT TEN | 16212 NEGAUNEE | | | REDFORD | MI | 48240 | 2527 |
| PETER V HANEWICH | 935 UNION LAKE RD | APT 418 | | | WHITE LAKE | MI | 48386 | 4536 |
| PETER V HANSEN AND | MARIA HANSEN JTWROS | 1684 MARTINET | | | OGDEN | UT | 84403 | 4472 |
| PETER V HOFF | 116 PINEHURST AVE A34 | | | | NEW YORK | NY | 10033 | 1755 |
| PETER V KEIL | 899 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150 | 5529 |
| PETER V KILBURN | 1414 SW 305 PL | | | | FEDERAL WAY | WA | 98023 | 3419 |
| PETER V KOCH & | DEBORAH D KOCH JT TEN | 2190 COMMON RD | | | WAITSFIELD | VT | 05673 | 7147 |
| PETER V LENT | 4217 GARRETT RD | | | | ITHACA | NY | 14850 | 9564 |
| PETER V LEUNG & | ANGELINA LEUNG JT TEN | 15 CEDAR SPRING | | | IRVINE | CA | 92604 | 4607 |
| PETER V LUU | IRENE N LUU JTWROS | 10040 BROCKWAY ST | | | ELMONTE | CA | 91733 | 1108 |
| PETER V RANIERI | 700A SELMA ST | | | | NORRISTOWN | PA | 19401 |
| PETER V RICCI | 2891 GRADYVILLE ROAD | | | | BROOMALL | PA | 19008 | 1026 |
| PETER V TRAIN | 3802 DORSET DRIVE | | | | MECHANICSBURG | PA | 17055 | 7612 |
| PETER V V HAMILL | CUST PETER V V HAMILL U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1362 GREENWAY DR | ANNAPOLIS | MD | 21401 | 4637 |
| PETER V WILSEY | 6229 LA POSTA DR | | | | EL PASO | TX | 79912 | 1862 |
| PETER V WRIGHT | SOUTHWEST SECURITIES INC | 711 NEWCASTLE DR | | | LAKE FOREST | IL | 60045 |
| PETER VAIL WHITBECK | C/O RECOGNITION EXPERTS | 116 WINTON ROAD NORTH | | | ROCHESTER | NY | 14610 | 1938 |
| PETER VALENTE | DESIGNATED BENE PLAN/TOD | 5030 CIRCLE DRIVE | UNIT #103 | | MIDLOTHIAN | IL | 60445 |
| PETER VAN BAALEN | 7000 N 16TH ST, STE 120-600 | | | | PHOENIX | AZ | 85020 | 5547 |
| PETER VAN DE WETERING | 903 SOUNDSHORE ROAD | | | | RIVERHEAD | NY | 11901 | 5316 |
| PETER VAN DE WETERING C/F | BRIANA VAN DE WETERING UGMA NY | 903 SOUND SHORE RD | | | RIVERHEAD | NY | 11901 | 5316 |
| PETER VAN PELT BENT | LEONARD ST | | | | GLOUCESTER | MA | 01930 |
| PETER VANA TRUST | PETER J VANA TTEE | U/A DTD 06/03/1994 | 756 KEKUANAOA ST | | HILO | HI | 96720 | 4538 |
| PETER VANDEMOTTER | 352 BINGHAM CIRCLE | | | | MUNDELEIN | IL | 60060 |
| PETER VANDEVISSE SEP IRA | FCC AS CUSTODIAN | 2575 E SNOW ROAD | | | BERRIEN SPRGS | MI | 49103 | 9637 |
| PETER VANGEL & | LILLIAN M VANGEL JT TEN | 335 HARRIS AVE | | | WOONSOCKET | RI | 02895 | 1812 |
| PETER VARDAKIS | 22 W 167 MCCARRON | | | | GLEN ELLYN | IL | 60137 | 7053 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETER VARGA | SUSAN VARGA | 73-23 194TH ST | | | FLUSHING | NY | 11366 | 1835 |
| PETER VARHOL | 20826 KENMARE DRIVE | | | | MACOMB TWNSHP | MI | 48044 | 6329 |
| PETER VARNEY | 7 EDGEWOOD AVE. | | | | KEENE | NH | 03431 | |
| PETER VAUGHN | 7O TRANS CO C.O.B. SPEICHER | | | | APO | AE | 09393 | |
| PETER VENARDOS | 3903 MAID MARIAN CIRCLE | | | | KILLEEN | TX | 76549 | |
| PETER VENNE | 29 BOG RD | APT 56 | | | CONCORD | NH | 03303 | |
| PETER VENTRES | 3013 VIA CONQUISTADORES | | | | NAVARRE | FL | 32566 | |
| PETER VETOWICH & | JEANNINE VETOWICH | TR PETER VETOWICH REVOCABLE TRUST | 14623 BONAIRE BLVD | BLDG 4 APT 709 | DELRAY BEACH | FL | 33446 | 1780 |
| PETER VILLANO | WBNA CUSTODIAN TRAD IRA | 3312 WALKER RD | | | HILLSBOROUGH | NC | 27278 | 8436 |
| PETER VISCONTI | 60 OAK STREET | | | | CHAMPLAIN | NY | 12919 | |
| PETER VISSER JR | 7000 EASTERN S E | | | | GRAND RAPIDS | MI | 49508 | 7434 |
| PETER VOGEL & | BERT VOGEL JT TEN | 300 E 74TH ST | | | NEW YORK | NY | 10021 | 3712 |
| PETER VON WEDEL | 1417 LAWTON LN | | | | FORT COLLINS | CO | 80524 | |
| PETER VON WEDEL | PHYLLIS VON WEDEL FAMILY TRUST | 1215 CATATPA PL | | | FORT COLLINS | CO | 80521 | |
| PETER VOTH | 1223 ROSE VISTA CT. #8 | | | | ROSEVILLE | MN | 55113 | |
| PETER W ACKERMAN | 70 CRESCENT HILL RD | | | | PITTSFORD | NY | 14534 | 2429 |
| PETER W ANDERSON | CUST DAVID WALTER | ANDERSON U/SEC 125-4-1 COLO | REV STATUTES 53 | 1091 REED AVE APT A | SUNNYVALE | CA | 94086 | 6817 |
| PETER W ANDERSON | CUST DAVID WALTER ANDERSON A | MINOR U/THE CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | 1091 REED AVE APT A | SUNNYVALE | CA | 94086 | 6817 |
| PETER W BARILE | 616 WINDRIDGE LN | | | | MORRISTOWN | TN | 37814 | 2734 |
| PETER W BISSETT | 9496 DAWSON CRESCENT | DELTA BC  V4C 5G9 | CANADA | | | | | |
| PETER W BODNAR III | 197 SMITH RD | | | | POUGHKEEPSIE | NY | 12603 | 3852 |
| PETER W BOHNSACK | U/W JEAN M BOHNSACK | FBO ELIZABETH J BOHNSACK | 20 WEINNING DR | | LULING | LA | 70070 | 3104 |
| PETER W BROWN | 2243 COUNTY RD # 7 | | | | MAHTOWA | MN | 55707 | |
| PETER W BUCHANAN & | DOREEN K BUCHANAN | 7143 HWY 32 | | | FARMINGTON | MO | 63640 | |
| PETER W CARTER | 3578 RESTON DR | | | | THE VILLAGES | FL | 32159 | 7692 |
| PETER W DAVIS | 3060 135TH | | | | TOLEDO | OH | 43611 | 2332 |
| PETER W DELLA FLORA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9658 28TH AVENUE | | DENVER | CO | 80238 | |
| PETER W DEMARCO | TR UA 09/15/93 PETER W DEMARCO | REVOCABLE LIVING TRUST | 915 IVY ST | | TRUTH OR CONSEQ | NM | 87901 | 1639 |
| PETER W DIMMER & | STACEY W DIMMER JT TEN | 2016 STONE ST | | | PORT HURON | MI | 48060 | 3148 |
| PETER W DULKEN | P.O. BOX 2948 | | | | EVERGREEN | CO | 80437 | 2948 |
| PETER W EWING & | CHRISTINE H EWING JT TEN | 1104 BLACKTHORN LANE | | | NORTHBROOK | IL | 60062 | 3503 |
| PETER W FORBES | 201 BEACH ST | | | | QUINCY | MA | 02170 | 2310 |
| PETER W FRABOTTA | 17210 PINECREST | | | | ALLEN PARK | MI | 48101 | 2467 |
| PETER W FRAILEY | 20909 BROOKE KNOLLS | | | | GAITHERSBURG | MD | 20882 | 4318 |
| PETER W FREES | 8 TWIN BROOKS TRAIL | | | | CHESTER | NJ | 07930 | 2817 |
| PETER W GISSING & PATRICIA F | GISSING TTEES F/T GISSING | REV LIV TR DTD 2-28-96 | 116 SONOMA COURT | | ROSEVILLE | CA | 95747 | 8206 |
| PETER W GRAINGE | 3677 LOWER RIVER RD | | | | YOUNGSTOWN | NY | 14174 | 9700 |
| PETER W HAHN | 8705 POSTOAK RD | | | | POTOMAC | MD | 20854 | 3552 |
| PETER W HAHN | 8705 POSTOAK ROAD | | | | POTOMAC | MD | 20854 | 3552 |
| PETER W HALL-RISKO | 208 MIDDLE PATENT RD | | | | BEDFORD | NY | 10506 | |
| PETER W HARDIN & | TERESA M HARDIN JT TEN | 12 PENN ST | | | FISHKILL | NY | 12524 | 1406 |
| PETER W HARTMANN | 66 TANGLEWYLDE AVENUE | | | | BRONXVILLE | NY | 10708 | 3110 |
| PETER W HEITMAN | 1461 MORGAN CT | | | | STEAMBOAT SPR | CO | 80487 | 1788 |
| PETER W HEITMAN & | ESTELLA M HEITMAN JT TEN | 1461 MORGAN CT | | | STEAMBOAT SPR | CO | 80487 | 1788 |
| PETER W HOWITT & | PATRICIA LEE HOWITT | 200 EXCHANGE ST APT 1614 | | | PROVIDENCE | RI | 02903 | |
| PETER W HUDSON III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10558 JASON LANE | | COLUMBIA | MD | 21044 | |
| PETER W KIEFABER | 5555 WISSAHICKON AVE | APT 114 | | | PHILADELPHIA | PA | 19144 | 4534 |
| PETER W KINSELLA & | MARIA S KINSELLA JTWROS | 22 CONWAY LANE | | | SAINT LOUIS | MO | 63124 | 1236 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER W KLESTADT & | PATRICIA MAIRS KLESTADT | 12 RUTLAND RD | | | SCARSDALE | NY | 10583 |
| PETER W KNUTH | 78 HOLSTIEN RD | | | | SAN ANSELMO | CA | 94960 |
| PETER W KOTTOS | 8152 SANIBEL BLVD | | | | FORT MYERS | FL | 33912 | 3107 |
| PETER W LEINEN & | INGE A LEINEN | JTTEN | 15388 MT. CREST | | SELMA | TX | 78154 | 3356 |
| PETER W LEVERENZ | 35 PEARSON LANE | | | | ROCHESTER | NY | 14612 | 3517 |
| PETER W MADSEN | 5291 HAVENWOOD LANE | | | | SALT LAKE CITY | UT | 84117 | 7115 |
| PETER W MCGREORY | US NAVEY ACM | C/O CHAPALINS OFFICE | 107 COOBER RD | | ANNAPOLIS | MD | 21402 | 1305 |
| PETER W MONTNEY | 450 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625 | 9278 |
| PETER W NANNINGA | 5940 REDHAVEN STREET | | | | CORONA | CA | 92880 |
| PETER W PETSCHAUER | JONI W PETSCHAUER CO-TTEES | PETER W PETSCHAUER LIVING TRST | U/A DTD 01/22/01 | 143 E GLENDALE DR | BOONE | NC | 28607 | 3734 |
| PETER W PIERLEONI | 80 GREEN RD | | | | CHURCHVILLE | NY | 14428 | 9534 |
| PETER W PIERLEONI & | ADELINE M PIERLEONI JT TEN | 80 GREEN RD | | | CHURCHVILLE | NY | 14428 | 9534 |
| PETER W RAND | 77 BREEZY CORNER RD | | | | PORTLAND | CT | 06480 | 1742 |
| PETER W ROUSE | TR PETER W ROUSE TRUST | UA 07/02/92 | 1920 S CREEK BLVD | | DAYTONA BCH | FL | 32124 | 6863 |
| PETER W SAVU | DESIGNATED BENE PLAN/TOD | 5381 MANOR TREE LN | | | CINCINNATI | OH | 45238 |
| PETER W SCHILKE & | JENNIFER L SCHILKE JT TEN | 1110 PEACOCK DRIVE | | | SCOTTSBLUFF | NE | 69361 | 4968 |
| PETER W SHARKEY | 8 MANDY COURT | | | | CROTON HDSN | NY | 10520 |
| PETER W SHOEMAKER | 124 HILLCREST TERRACE | | | | BRATTLEBORO | VT | 05301 | 4103 |
| PETER W SPINK & | JOANN R SPINK JT TEN | 2351 WOODPARK RD | | | FAIRLAWN | OH | 44333 | 3938 |
| PETER W STAGG | 1507 W.ATLANTIC AVENUE APT #64 | | | | MANASQUAN | NJ | 08736 | 1121 |
| PETER W STOWERS | 14655 CORKWOOD DR | | | | TAMPA | FL | 33626 | 2335 |
| PETER W T LAU | 767 N HILL ST APT 407 | | | | LOS ANGELES | CA | 90012 |
| PETER W TETLOW & | KIMBERLY A TETLOW JT TEN | 9865 RIDGEFIELD PKWY | | | RICHMOND | VA | 23233 | 3753 |
| PETER W TUNNEY | 1168 SUTTON COURT | OSHAWA ON  L1H 8C7 | CANADA | | | | |
| PETER W TUNNEY | 1168 SUTTON COURT | OSHAWA ON  L1H 8C7 | CANADA | | | | |
| PETER W VOORHEES | 369 RIDGE AVE | | | | WINNETKA | IL | 60093 | 2517 |
| PETER W WUNSCHEL | 1703 CLOVER DR | | | | JUNCTION CITY | KS | 66441 | 2575 |
| PETER WALDNER | & RUTH WALDNER JTTEN | 7312 W LANCASTER ST | | | SIOUX FALLS | SD | 57106 |
| PETER WALKER BROWN | 5 OLD COACH ROAD | | | | BOW | NH | 03304 | 4107 |
| PETER WALLACK | 8 CLARKS LN | | | | NIANTIC | CT | 06357 | 1532 |
| PETER WALLACK & | CATHERINE D WALLACK JT TEN | 8 CLARKS LN | | | NIANTIC | CT | 06357 |
| PETER WALSH & | CUST DOROTHY M WALSH U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 37 MELVERN RD | | ABINGTON | MA | 02351 | 2517 |
| PETER WALSH | CUST KENNETH P WALSH U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 37 MELVERN RD | | ABINGTON | MA | 02351 | 2517 |
| PETER WANKE TTEE & LUANNE WANKE | TTEE | PETER WANKE & LUANNE WANKE TRUST | DTD 11/4/96 | 832 E PERKINS ST | MEDFORD | WI | 54451 | 1929 |
| PETER WANSUNG KIM & | SUNGMOON KIM | 3211 WINDER DR | | | BRIDGEWATER | NJ | 08807 |
| PETER WARNER | PO BOX 241 | | | | CRESCO | PA | 18326 | 0241 |
| PETER WARREN KENNY | PO BOX 1947 | | | | ORLANDO | FL | 32802 | 1947 |
| PETER WARREN SINGER | 1119 N KIRKWOOD RD | | | | ARLINGTON | VA | 22201 | 5075 |
| PETER WEBER | 69 FOREST DR | | | | PENNSVILLE | NJ | 08070 | 1034 |
| PETER WEINBERG | 738 S GILPIN ST | | | | DENVER | CO | 80209 | 4513 |
| PETER WEISBERG | SEP-IRA DTD 05/22/96 | 510 GRANT CT | | | BENICIA | CA | 94510 |
| PETER WEISS | C/O CCBC | 1428 2ND ST # 100 | | | SANTA MONICA | CA | 90401 | 2367 |
| PETER WEST NOYES | 421 OCEAN AVE | | | | MARBLEHEAD | MA | 01945 | 3854 |
| PETER WHITEHOUSE COTTON | 1545 VIA LEON | | | | PLS VRDS EST | CA | 90274 |
| PETER WHITNEY STROHECKER | PO BOX 3438 | | | | WINTER PARK | CO | 80482 | 3438 |
| PETER WIERNIK | 43 LONGVIEW LANE | | | | CHAPPAQUA | NY | 10514 | 1304 |
| PETER WIERZBICKI | 247 3RD AVENUE | | | | VENICE | CA | 90291 |
| PETER WILLIAM BLONDIN | 2028 LAKEWINDS DRIVE | | | | RESTON | VA | 20191 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER WILLIAM FEDUN | CHARLES SCHWAB & CO INC CUST | 15 WILBUR RD | | | YARDLEY | PA | 19067 |
| PETER WILLIAM KNAPP | PO BOX 821 | | | | OCEANSIDE | CA | 92049 |
| PETER WILLIAM SMYKOWSKI | 11 BRANDYWINE DRIVE | | | | WHITE PLAINS | NY | 10605 |
| PETER WILLIAM VONICH | CHARLES SCHWAB & CO INC CUST | 9152 QUAIL BROOK CIR | | | ELK GROVE | CA | 95624 |
| PETER WILLIAMS | CUST NELSON WILLIAMS UTMA KY | 925 CIRCLE DRIVE | | | ELM GROVE | WI | 53122 | 2143 |
| PETER WILLIAMS HAUER | DESIGNATED BENE PLAN/TOD | 5131 RAY AVE | | | CASTRO VALLEY | CA | 94546 |
| PETER WILT EXECUTOR | EST OF MARGARET R WILT | ATTENTION: WILT | 25818 GOLDEN BELL DRIVE | | SPRING | TX | 77389 | 4079 |
| PETER WINKLER | 6020 CARLISLE CT | | | | NEW ORLEANS | LA | 70131 |
| PETER WK ZEE & | CATHERINE ZEE | PO BOX 6606 | | | EAST BRUNSWICK | NJ | 08816 |
| PETER WONG | PO BOX 457749 | | | | SAN DIEGO | CA | 92145 |
| PETER WONG AS TRUSTEE | OF THE MARITAL TRUST UNDER | THE WONG LIVING TRUST | DATED MARCH 28, 1991 | 7124 BARK LN | SAN JOSE | CA | 95129 | 3703 |
| PETER Y LAI | & JANIE Y LAI JTTEN | 6733 BARRINGTON HILLS ST | | | LAS VEGAS | NV | 89149 |
| PETER Y. SUSSMAN AND | PATRICIA CARSON SUSSMAN TTEES | OF THE SUSSMAN FAMILY 1998 | TRUST U/A/D 08/24/98 | 2636 WOOLSEY | BERKELEY | CA | 94705 | 2537 |
| PETER YAGI & | AIKO YAGI JT TEN | 8215 SAN PABLO WAY | | | STOCKTON | CA | 95209 | 2440 |
| PETER YAKIMOWICH | 2689 CHURCHILL CIR | | | | CHATTANOOGA | TN | 37421 |
| PETER YAO | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 03/25/1998 | 38 ROCKCREST CIR | | ROCKVILLE | MD | 20851 |
| PETER YARUMIAN | 23463 SILVERWOOD STREET | | | | MURRIETA | CA | 92562 |
| PETER YIOTTIS | 19843 HENDERSON RD | UNIT M | | | CORNELIUS | NC | 28031 |
| PETER YURCHYK JR & | SOPHIE A YURCHYK JT TEN | 492 CHIPMAN ST EXT | | | WATERBURY | CT | 06708 | 3638 |
| PETER YURECKO & | MRS VERA YURECKO JT TEN | BOX 602 | | | HOLMDEL VILLAGE | NJ | 07733 | 0602 |
| PETER Z PASSUNTINO | 530 LA GUARDIA PL | | | | NEW YORK | NY | 10012 |
| PETER Z SLIWINSKI | 345 S 44TH ST | | | | BOULDER | CO | 80305 | 6015 |
| PETER ZACCARIA | 316 PROSPECT AVE APT 9A | | | | HACKENSACK | NJ | 07601 | 2526 |
| PETER ZAMMIT & | MRS SINA ZAMMIT JT TEN | 4131 RUDDER WAY | | | NEW PORT RICHEY | FL | 34652 | 4488 |
| PETER ZERVALIS | 1767 CORAL WAY NORTH | | | | VERO BEACH | FL | 32963 | 2642 |
| PETER ZUBRITZKY | 1209 BROADWAY AVENUE | | | | MCKEES ROCKS | PA | 15136 |
| PETER ZUCKER | 95 MT AUBURN ST | | | | WATERTOWN | MA | 02472 | 3926 |
| PETER ZYLSTRA | 78 KRAFT PLACE | | | | RINGWOOD | NJ | 07456 | 1847 |
| PETER/B/CLAUSSEN | FBO DANA/GRANT | PROFIT SHARING PLAN | 419 TANYA PASS | | PANAMA CITY | FL | 32404 | 8643 |
| PETERS FAMLIY LIVING TRUST | UAD 04/18/03 | WILLIE PETERS & | DORIS J PETERS TRUSTEES | 2034 FOX RUN RD | DAYTON | OH | 45459 | 3416 |
| PETERS, WAYNE L, MD | 645 MARION ST | | | | DENVER | CO | 80218 | 3431 |
| PETERS/STEEL FAMILY TRUST TR | ANNE LOUISE STEELE TTEE | ALFRED PETERS TTEE | U/A DTD 07/02/2008 | 211 OAKVIEW AVE | EDGEWOOD | PA | 15218 |
| PETERSON FAMILY REV. TRUST | UAD 05/30/96 | HOWARD L. PETERSON & | C. JOY PETERSON TTEES | 1996 INDIAN CREEK DRIVE | N FT MYERS | FL | 33917 | 3150 |
| PETERSON REGISTRE | 7903SEAVIEW AVE | 7903SEAVIEW AVE | | | BROOKLYN | NY | 11236 |
| PETET M REGISTER | PO BOX 2437 | KENT TOWN SA 5071 | AUSTRALIA | | | | |
| PETR JIM KEPRIOS & | KATHERINE M KEPRIOS JT TEN | 23802 CAHUILLA CT | | | CORONA | CA | 92883 | 4193 |
| PETR S ZAYTSEV | 3753 ROSE ROCK CIR | | | | PLEASANTON | CA | 94588 |
| PETR STRIZHEUS | 816 N DUBUQUE AVE | | | | SIOUX FALLS | SD | 57110 |
| PETRA BOZARTH & | DAVID ALAN BOZARTH | COLLEGE SAVER PLAN | 9108 CANYON MAGIC AVE | | LAS VEGAS | NV | 89129 |
| PETRA GLINSKI GDN | EMMA GLINSKI URB CAN BORRAS | CALLE ESPARRAGUERA 20 | 07157 PTO ANDRATX | MALLORCA SPAIN | | | |
| PETRA H BLIX | TR PETRA MARIA BLIX TRUST | UA 9/18/97 | 6212 N LIVERMORE AVE | | CHICAGO | IL | 60646 | 4004 |
| PETRA HECK | MABERZELLER STR 103 | FULDA | HESSE 36041 | GERMANY | | | |
| PETRA K RILEY | 38873 FLORENCE WAY | | | | FREMONT | CA | 94536 |
| PETRA M HOLLON | DOUGLAS W HOLLON JT TEN | 10 E CARROLLTON CREEK ROAD | | | LEAD HILL | AR | 72644 | 9455 |
| PETRA M LUKAS AND | ELSIE PRIES JTWROS | 11952 SE TIFFANY WAY | | | TEQUESTA | FL | 33469 |
| PETRA MORENO | 3934 BARLEYTON CIRCLE | | | | SYLVANIA | OH | 43560 | 3504 |
| PETRA RAMON | 1958 VINEWOOD | | | | DETROIT | MI | 48216 | 1449 |
| PETRA S VALDEZ | 4150 66TH ST N LOT 2 | | | | ST PETERSBURG | FL | 33709 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETRAS JUSKA | 15835 NADINA LN | | | | MOUNT CLEMENS | MI | 48038 | 5029 |
| PETRAS RUPLENAS | 8006 BUCKINGHAM | | | | ALLEN PARK | MI | 48101 | 2234 |
| PETRI INVESTMENTS TRUST | UAD 12/02/05 | PROPERTY RESOURCES INC & | WILLIAM D PETRI TTEES | 545 EAST 4500 SOUTH SUITE E220 | SALT LAKE CTY | UT | 84107 | 2978 |
| PETRILLIO C RICHARDSON | PO BOX 3905 | | | | PAGE | AZ | 86040 | |
| PETRINA DAVIS | 1546 CREEKSIDE LANE | | | | GREENWOOD | IN | 46142 | 5062 |
| PETRINA DAVIS | CUST ANGELINA DAVIS UTMA IN | 1546 CREEKSIDE LANE | | | GREENWOOD | IN | 46142 | 5062 |
| PETRINA J RAEDER | 5527 LANE | | | | RAYTOWN | MO | 64133 | 3253 |
| PETRITA S SANTOS | 265 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512 | 8142 |
| PETRO KRAMARCZUK | 6511 ROUSSEAU DR | | | | PARMA | OH | 44129 | 6308 |
| PETROLEUM SYNERGY GROUP, INC. | RETIREMENT TRUST-P/S PLAN DTD | 12/1/92 WAYNE C GUNDERSEN TTEE | FBO WAYNE C GUNDERSEN | 980 CAUGHLIN CROSSING, STE 102 | RENO | NV | 89519 | |
| PETRONELLA C DALESSANDRO | 21228 HUNTINGTON BLVD | | | | HARPER WOODS | MI | 48236 | |
| PETRONELLA E BIRKHOFF & | NELLIE M NALL JT TEN | 1214 W COLLEGE AVE | | | NORMAL | IL | 61761 | 2707 |
| PETRONELLE M.M. COOK | 11 HIGH SCHOOL ROAD | | | | HYANNIS | MA | 02601 | 3901 |
| PETRONILLA COSTANZO & | FELICIA A FOLINO JT TEN | 1724 PORT BARMOUTH PL | | | NEWPORT BEACH | CA | 92660 | 5313 |
| PETRONILO R SUICO & | ROSARIO T SUICO | 11811 KESWICK PINES LN | | | HOUSTON | TX | 77066 | |
| PETROS A HANTZOPOULOS | CGM IRA CUSTODIAN | 525 EAST 82ND ST APT 5B | | | NEW YORK | NY | 10028 | 7157 |
| PETROS A KOTSIS | 26100 SAN ROSA DRIVE | | | | ST CLAIR SHORES | MI | 48081 | 3832 |
| PETROS C FLOROS | 66 RUSSELL ST | | | | MELROSE | MA | 02176 | |
| PETROS M BEYS | RR 1, BOX 1050 | | | | HOPEBOTTOM | PA | 18824 | 9710 |
| PETROS NICOLAOU | 86 NOTREDAME DR | | | | CAMPBELL | OH | 44405 | 1877 |
| PETRU GUSETH | 9289 MIRAGE LAKE DR | | | | MILAN | MI | 48160 | 9011 |
| PETRU LIMITED PARNERSHIP | HELEN MAE KRUPKA | 1647 HOME AVE | | | BERWYN | IL | 60402 | 1617 |
| PETRU MUNTEAN | 26385 BRUSH ST | | | | MADISON HTS | MI | 48071 | 3516 |
| PETS FOR U | ATTN ERIC E RUBIN | 99 SKYVIEW DR | | | TRUMBULL | CT | 06611 | |
| PETTIS B NORMAN | 1510 N HAMPTON ROAD | SUITE 220 | | | DESOTO | TX | 75115 | |
| PETZEN FAMILY TRUST | GILBERT L PETZEN TTEE | SUZETTE PETZEN TTEE | UA/DTD 10/30/2002 | 4331 POST RD | SAN DIEGO | CA | 92117 | 1145 |
| PEY-LING T LEE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 557 S LONGVIEW PL | | LONGWOOD | FL | 32779 | |
| PEYMAN NAZMI | DAVID KEAN NAZMI | UNTIL AGE 21 | 3420 PUMP RD # 160 | | RICHMOND | VA | 23233 | |
| PEYMAN NAZMI | KEVIN NAZMI | UNTIL AGE 21 | 3420 PUMP RD # 160 | | RICHMOND | VA | 23233 | |
| PEYTON B & CHERYL S FIELD TTEE | FIELD REV TR U/A/D 6/26/97 | FBO PEYTON B & CHERYL S FIELD | 6355 MACLAURIN DRIVE | | TAMPA | FL | 33647 | 1160 |
| PEYTON COTTRELL WATKINS | 61 CHIPPENHAM DR | | | | PENFIELD | NY | 14526 | |
| PEYTON G CRAIGHILL | 25 SYCAMORE LANE | | | | LEXINGTON | VA | 24450 | |
| PEYTON GRYMES JR & | ELIZABETH RAINS GRYMES JT WROS | 1038 SILVERMINE ROAD | | | NEW CANAAN | CT | 06840 | 4336 |
| PEYTON H ANDERSON | 2016 TELEGRAPH ROAD | | | | PYLESVILLE | MD | 21132 | 1604 |
| PEYTON H HENDERSON JR | 10726 PIPING ROCK | | | | HOUSTON | TX | 77042 | 2825 |
| PEYTON J BLACK | 1301 TOLLEYWOOD DR | | | | FAIRFIELD | OH | 45014 | 3550 |
| PEYTON K BALLARD | 1110 HAMPSHIRE ROAD | | | | DAYTON | OH | 45419 | 3715 |
| PEYTON MURRAY | CGM IRA ROLLOVER CUSTODIAN | 116 EAST MAIN STREET | BOX 711 | | FAIRFIELD | PA | 17320 | 0711 |
| PEYTON MURRAY JR | PO BOX 711 | | | | FAIRFIELD | PA | 17320 | 0711 |
| PEYTON S CROMER | 6791 LOCUSTVIEW DR | | | | DAYTON | OH | 45424 | 2752 |
| PEYTON T LIEUALLEN | PO BOX 388 | | | | MONMOUTH | OR | 97361 | 0388 |
| PEYTON T STEPHENS | 11401 MOUNT BAXTER STREET | | | | ALTA LOMA | CA | 91737 | 8811 |
| PEYTON TINGLE | 115 CALLAWAY ROAD | | | | FAYETTEVILLE | GA | 30215 | |
| PEYTON W HARRIS | 7310 RUSH RD | | | | BALTIMORE | MD | 21206 | 1426 |
| PFEIFER FAMILY TRUST | U/A DTD 10/26/1994 | VIRGIL D PFEIFER & WANDA S | PFEIFER TTEE | 4101 KINSTON | CORPUS CHRISTI | TX | 78411 | |
| PFI LLC | 1142 W HORSESHOE AVE | | | | GILBERT | AZ | 85233 | |
| PFL CITIBANK NA | GLOBAL TRANSACTION SERVICES | 388 GREENWICH STREET 14TH FLOOR | | | NEW YORK | NY | 10013 | |
| PFS SHAREHOLDER SERVICES CUST | SHELIA L HANEY IRA | UA 10/01/96 | 4142 HOWE | | WAYNE | MI | 48184 | 1880 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PG&E CORPORATION RETIREMENT MASTER TRUST | C/O JACOBS LEVY EQUITY MANAGEMENT INC. | 100 CAMPUS DRIVE P.O. BOX 650 | | | FLORHAM PARK | NJ | 07932 |
| PGC HOLDING CORPORATION | ATTN NICHOLAS DESIBIO | 50 NASSAU RD | | | MASSAPEQUA | NY | 11758 7542 |
| PGGM S & P 500 | CITIBANK - CLIENT SERVICES | MELLON TR OF N.E./EBT | SORT 1776 | 3 MELLON BANK CTR | PITTSBURGH | PA | 15259 0001 |
| PHAEDRA RUBIO | 4001 17TH AVE DR WEST | | | | BRADENTON | FL | 34205 1428 |
| PHALA M ANDERSON | 444 HURLEY ST | | | | ORANGE PARK | FL | 32073 4807 |
| PHALIA MARY GHIKAS | 22 GROVE PLACE | UNIT 3 | | | WINCHESTER | MA | 01890 3863 |
| PHAN DIEN VAN | CHARLES SCHWAB & CO INC.CUST | 5729 NUTWOOD CIRCLE | | | SIMI VALLEY | CA | 93063 |
| PHANIRAJ IYENGAR & | CATHERINE A IYENGAR JT TEN | 345 WESTMONT STREET | | | WEST HARTFORD | CT | 06117 |
| PHAON B FEIST AND | NANCY A FEIST JTWROS | 1703 HEMLOCK DRIVE | | | WHITEHALL | PA | 18052 4413 |
| PHARIS D FOWLER & | BETTY L FOWLER JT TEN | 17 LOPEZ CIRCLE | | | HOT SPRINGS | AR | 71909 7305 |
| PHARIS H SMITH | APT 303 | 33 DINSMORE AVENUE | | | FRAMINGHAM | MA | 01702 6046 |
| PHARIS U GORE JR | RT 3 BOX 92 | | | | UNION | MS | 39365 9308 |
| PHARRELL LEE WORTHYLAKE & | MICHAEL ALAN WORTHYLAKE | 401 AUBURN AVE | | | SAN MARCOS | CA | 92069 |
| PHAT HA | & ELLEN T TANG JTTEN | 222 LUCY CT | | | FREMONT | CA | 94539 |
| PHAY PANH | DESIGNATED BENE PLAN/TOD | 2997 IRIS MEADOW DRIVE | | | RIVERTON | UT | 84065 |
| PHAYVANH SOUVANNAVONG | 5565 COLUMBIA PIKE #506 | | | | ARLITGTON | VA | 22204 |
| PHEBA J WATSON | TR PHEBA J BLACKWELL REVOCABLE | LIVING TRUST | UA 11/15/00 | 113 MEADOW LN | ARCADIA | MO | 63621 8100 |
| PHEBE ALICE SMITH APGAR | 6803 SPOUT LN | | | | FAIRFAX STA | VA | 22039 1851 |
| PHEBE H CHASE | 13 SALTAIRE AVE | | | | NARRAGANSETT | RI | 02882 6030 |
| PHEBE M WOLTZ | 2006 E SAN CARLOS PL | | | | CHANDLER | AZ | 85249 3273 |
| PHELAN FAMILY TRUST | DANIEL J PHELAN TTEE | CAROLYN H PHELAN TTEE | U/A DTD 11/23/1987 | 6180 RANCHO DIEGUENO RD | DEL MAR | CA | 92014 4410 |
| PHEME PERKINS | 11 EMERSON ROAD | | | | WAYLAND | MA | 01778 4042 |
| PHENIA M HUDSON | 95 SHORT ST | APT 1 | | | PEEKSKILL | NY | 10566 5700 |
| PHENIX S WILLIAMSON | 3506 RACE ST | | | | FLINT | MI | 48504 3512 |
| PHEU A TRAN | CHARLES SCHWAB & CO INC CUST | 218 KINGSTON RD | | | PARSIPPANY | NJ | 07054 |
| PHI DO | 4890 WOODLAND AVE | | | | SHAKOPEE | MN | 55379 5805 |
| PHIET THE NGUYEN & | NGOC THI NGUYEN | 1602 ERWIN RD | | | HOUSTON | TX | 77039 |
| PHIKHA T NGUYEN | 1125 SW 98TH ST | | | | OKLAHOMA CITY | OK | 73139 2616 |
| PHIL A BIERI | 3457 SHADDICK | | | | WATERFORD | MI | 48328 2557 |
| PHIL A OBRIST & | VICKI K OBRIST JTTEN | 6870 ANGUS WAY | | | GLADSTONE | OR | 97027 1563 |
| PHIL A WOOD | 20 FRASER DR | | | | HILTON | NY | 14468 1339 |
| PHIL BERMAN JR | CUST JEFFREY LEVI BERMAN UGMA PA | 132 SOUTH MARKET ST | | | MOUNT JOY | PA | 17552 3108 |
| PHIL BERMAN JR | CUST SARAH BERMAN UGMA PA | 4601 CONNECTICUT AVENUE | APT 216 | | WASHINGTON | DC | 20008 5701 |
| PHIL BOHANNON | 204 KEY WEST CT | | | | CASSELBERRY | FL | 32707 |
| PHIL BOISVERT & | JENNIFER VINCENT BOISVERT JT TEN | 53 MAPLE RIDGE ROAD | | | READING | MA | 01867 3822 |
| PHIL BROWNING | BOX 216 | | | | MONTEREY PARK | CA | 91754 0216 |
| PHIL C CASCIO JR | ATTN HARVEY TACKETT | 1417 TRAILWOOD DR STE G2 | | | GREENVILLE | MS | 38701 6937 |
| PHIL C SHADWICK & | MRS CAROLYN SHADWICK TEN COM | 1115 WHISPER TRACE LN | | | SUGAR LAND | TX | 77479 5926 |
| PHIL CALDERON | 15855 BLACKWOOD ST | | | | VALINDA | CA | 91744 2109 |
| PHIL COWAN | 2841 COPA DE ORO | | | | ROSSMOOR | CA | 90720 4913 |
| PHIL D SPINOSI | 6060 FREEMAN RD | | | | WESTERVILLE | OH | 43082 9088 |
| PHIL D WOODRUFF | 3759 PURDUE ST | | | | HOUSTON | TX | 77005 1127 |
| PHIL DINELLO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1238 APPLE PIE RIDGE ROAD | | WINCHESTER | VA | 22603 |
| PHIL ELLEANA FICKLIN | 4 RUE GREFFULHE | | | 75008 PARIS FRANCE | | | |
| PHIL F CANNELLA JR. | 7464 WOOD DUCK LANE | | | | MIDLAND | GA | 31820 3805 |
| PHIL G PORTER | 18965 RUTLAND RD #2 | | | | GARRETTSVILLE | OH | 44231 9515 |
| PHIL G SAWYER JR | 201 S DOGWOOD TRAIL | | | | ELIZABETH CITY | NC | 27909 3209 |
| PHIL G WICHMAN | 4135 16TH SQUARE EAST | | | | VERO BEACH | FL | 32967 8101 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHIL H CRUM & | GLORIA J CRUM JT TEN | PO BOX 4258 | | | MC ALLEN | TX | 78502 | 4258 |
| PHIL H MILTENBERGER | 7979 PEBBLESTONE DR | | | | YPSILANTI | MI | 48197 | 6201 |
| PHIL HENRY | 6959 POINT INVERNESS WAY | | | | FORT WAYNE | IN | 46804 | |
| PHIL I JACOBSON | DESIGNATED BENE PLAN/TOD | 4188 CARAMBOLA CIRCLE SOUTH | | | COCONUT CREEK | FL | 33066 | |
| PHIL J CLARK | T.O.D. CHRISTINE M. CLARK | SUBJECT TO STA TOD RULES | 1118-1 EAST ALMOND AVE. | | ORANGE | CA | 92866 | 2132 |
| PHIL J HARRIS | 2717 VERMEER PLACE | | | | REDDING | CA | 96002 | 5600 |
| PHIL KELLY | 140-15 NEWPORT AVE | | | | BELLE HARBOR | NY | 11694 | 1259 |
| PHIL KLIZA | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | PO BOX 990 | | FOLSOM | CA | 95763 | |
| PHIL L EVANS | 2480 LAKE ROAD | | | | RIDGEWAY | SC | 29130 | 9219 |
| PHIL L LEWIS & | PATRICIA LEWIS | 12700 LAKE AVE APT 1805 | | | LAKEWOOD | OH | 44107 | |
| PHIL LARSEN COMPANY | 14271 US HWY 75 | | | | BLAIR | NE | 68008 | 5646 |
| PHIL LEE GRIGGS | 15764 S KENWOOD ST | | | | OLATHE | KS | 66062 | |
| PHIL LEWIS | 27941 DIAZ RD STE #A | | | | TEMECULA | CA | 92590 | 3484 |
| PHIL M BUNN | 800 BUCK CREEK RD | | | | GRIFFIN | GA | 30224 | 7915 |
| PHIL M CHAMBERLAIN | & PATRICK M CHAMBERLAIN | 6218 RESTING SEA | | | COLUMBIA | MD | 21044 | |
| PHIL M CROSNO & | BETTY S CROSNO JT TEN | 325 RHINE CT | | | SALINAS | CA | 93906 | 5266 |
| PHIL M JACKSON | 103 REDWOOD DR | | | | TRUSSVILLE | AL | 35173 | 1555 |
| PHIL M JOHNSON JR | PO BOX 26385 | | | | MACON | GA | 31221 | 6385 |
| PHIL M MIYAMOTO & | MRS ELLA MIYAMOTO JT TEN | 334 SPRUCE ST | | | SAN FRANCISCO | CA | 94118 | 1831 |
| PHIL MARTINEK | 484 RED ROCK POINT | | | | LAKEMOOR | IL | 60051 | |
| PHIL P KENVILLE | 5600 HARBORD DR. | | | | OAKLAND | CA | 94618 | 2626 |
| PHIL PAINTER & | LINDA PAINTER | 10S221 HAMPSHIRE LN E | | | WILLOWBROOK | IL | 60527 | |
| PHIL PAKULA | 4867 CARRIAGEPARK ROAD | | | | FAIRFAX | VA | 22032 | |
| PHIL POOVEY | 3622 JACKSON AVE EXTENDED | | | | GRENADA | MS | 38901 | 9314 |
| PHIL PUTNAM & | BARBARA M PUTNAM | 5954 COUNTY ROAD 7 | | | ORLAND | CA | 95963 | 9400 |
| PHIL R MANNING JR & | MARY M MANNING | TR PHIL R & MARY M MANNING JR | FAMILY TRUST UA 10/16/95 | 19 POINT LOMA DR | CORONA DEL MAR | CA | 92625 | 1027 |
| PHIL RICHARDSON | 2298 E INDEPENDENCE | | | | BOISE | ID | 83706 | |
| PHIL ROBINSON JR & | GWENDOLYN D ROBINSON | TR PHIL ROBINSON JR LIVING TRUST | UA 08/04/97 | 114 CARRIAGE DRIVE | MIDDLEBURY | CT | 06762 | 1928 |
| PHIL RODRIGUEZ | 19571 DORADO | | | | TRABUCO CANYON | CA | 92679 | |
| PHIL RUSSO | PO BOX 5276 | | | | WILLOWICK | OH | 44095 | 0276 |
| PHIL S BARKSDALE | PHILLIP S BARKSDALE REVOCABLE | 500 ELMINGTON AVE APT 310 | | | NASHVILLE | TN | 37205 | |
| PHIL S BOOK & | MICHELLE C BOOK JT TEN | 2379 HIALEAH | | | FLINT | MI | 48507 | 1011 |
| PHIL S SIMMS | 1025 PINEKNOT DRIVE | | | | CINCINNATI | OH | 45238 | 4116 |
| PHIL SCHINGO & | MARIE SCHINGO JT TEN | 2 CHARLTON ST | | | NEW YORK | NY | 10014 | 4909 |
| PHIL SCHON & | SIGRID SCHON JT TEN | 430 S COUNTRY CLUB DR | | | ATLANTIS | FL | 33462 | 1238 |
| PHIL STEINFELD | 1400 SE EASTWOOD CT | | | | MILWAUKIE | OR | 97267 | 3541 |
| PHIL THOMPSON | P.O. BOX 394 | | | | SUMMIT | AR | 72687 | |
| PHIL VOORHIS | 836 VIENNA BLVD | | | | DEKALB | IL | 60115 | 2651 |
| PHIL W SWANSON | 14167 SAYRE ST | | | | SYLMAR | CA | 91342 | 4164 |
| PHIL WAHL | CGM IRA CUSTODIAN | 1407 DEARBORN ST | | | JOLIET | IL | 60435 | 2606 |
| PHIL WAHL AND | MARY WAHL JTWROS | 1407 DEARBORN ST | | | JOLIET | IL | 60435 | 2606 |
| PHIL WALDRAN | PO BOX 3878 | | | | OAKLAND | CA | 94609 | |
| PHIL WHITLOCK | 6637 FENCEROW CT. | | | | CALEDONIA | MI | 49316 | |
| PHILA W PATTON & | R SCOTT PATTON & | PHIL W PATTON & | GARY S PATTON JT TEN | PO BOX 156 | JASPER | TN | 37347 | 0156 |
| PHILANDER BOWEN BRISCOE | 1441 IVY HILL ROAD | | | | COCKEYSVILLE | MD | 21030 | |
| PHILBERT LEROY MELLOTT | 11506 ERNSTVILLE ROAD | | | | BIG POOL | MD | 21711 | 1208 |
| PHILBN S FLANAGAN | 361 SABAL PALM LN | | | | VERO BEACH | FL | 32963 | 3312 |
| PHILECIA L MOORE | 19414 PUGET LN | | | | SPRING | TX | 77388 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHILEMON W JOHNSON & | SUSAN W JOHNSON JT TEN | 8912 BURBANK RD | | | | ANNANDALE | VA | 22003 | 3860 |
| PHILENA VENETIA DEVAUGHN | 2124 RACQUET PLACE | | | | | WALDORF | MD | 20601 |
| PHILETUS H HOLT III | 3472 LAWRENCEVILLE ROAD | | | | | PRINCETON | NJ | 08540 | 4718 |
| PHILIBERT W RUHMANN | CHARLES SCHWAB & CO INC CUST | 20 ELLIOT DR | | | | LOWELL | MA | 01852 |
| PHILICIA SCHIN | 4614 JULIUS BOULEVARD | | | | | WESTLAND | MI | 48186 |
| PHILIN G KEY | 9802 7TH AVE | | | | | INGLEWOOD | CA | 90305 | 3218 |
| PHILIP & CAROL WOLFE ENT., LTD | FAMILY LIMITED PARTNERSHIP | 5242 18TH STREET | | | | LUBBOCK | TX | 79416 | 5520 |
| PHILIP & CAROLE LEFTON TTEE | PHILIP LEFTON & CAROLE LEFTON | TR U/A 9/27/04 | 10114 DIAMOND LAKE RD | | | BOYNTON BEACH | FL | 33437 |
| PHILIP & MARY WAH TRS | THE MARY WAH REVOCABLE TRUST | U/A DTD 1/29/1992 | 2835 QUARRY HEIGHTS WAY | | | BALTIMORE | MD | 21209 | 1064 |
| PHILIP A ALDRICH & | LOUISE M ALDRICH JT TEN | 4425 KYTE RD | | | | SHORTSVILLE | NY | 14548 | 9742 |
| PHILIP A BERNIER & | BETTY BERNIER JT TEN | 8932 BROOKHILL DR | | | | HIXSON | TN | 37343 | 1297 |
| PHILIP A BERNSTEIN | PHILIP A BERNSTEIN TRUST | 6148 SANCTUARY GARDEN BLVD | | | | PORT ORANGE | FL | 32128 |
| PHILIP A BOLINGER | 9470 KELLY HWY | | | | | VERMONTVILLE | MI | 49096 | 9711 |
| PHILIP A BOSIN TTEE | PHILIP A BOSIN JR TRUST U/A | DTD 06/06/2000 | 23346 BOAT DOCK DR EAST | | | LEWES | DE | 19958 | 5130 |
| PHILIP A BRANDMEIER | 1400 TECHNOLOGY LN | APT 1411 | | | | PETALUMA | CA | 94954 | 6934 |
| PHILIP A BROGDON | 845 LANE WEST RD | | | | | WARREN | OH | 44481 | 9753 |
| PHILIP A BUZZURO & | YVONNE D BUZZURO JT TEN | 1419 BURTON AVENUE | | | | LUTHERVILLE | MD | 21093 | 5002 |
| PHILIP A CARACO | 7608 N APPERSON WAY | | | | | KOKOMO | IN | 46901 | 6003 |
| PHILIP A CIANCIOLO & | EDITH J CIANCIOLO TR | UA 05/21/2007 | CIANCIOLO FAMILY TRUST | 21140 SEABURY AVE | | CLEVELAND | OH | 44126 |
| PHILIP A CLINE & | LUCY H CLINE | TR UA 12/08/93 THE CLINE FAMILY | TRUST | 7650 FAUST | | DETROIT | MI | 48228 | 3455 |
| PHILIP A CORBAE & | JOSEPHINE M CORBAE JT TEN | 23 HILLTOP ROAD | | | | KINNELON | NJ | 07405 | 2173 |
| PHILIP A COSTELLO & DARLENE M | COSTELLO TOD P COSTELLO:K COSTELLO | & M COSTELLO SUBJ TO STA RULES | 1475 SUNRISE CAMP ROAD | | | MINOCQUA | WI | 54548 | 9662 |
| PHILIP A DUNBAR-MAYER | TOD: CARA GRAHAM | PO BOX 610011 | | | | NEWTON HIGHLANDS | MA | 02461 |
| PHILIP A EDINGTON | 5715 MIRAMONTE WAY | | | | | STOCKTON | CA | 95219 | 7172 |
| PHILIP A ELDER | 3115 WEST SHORE DR | | | | | ORCHARD LAKE | MI | 48324 | 2368 |
| PHILIP A FASULLO | 20577 SOELL | | | | | COVINGTON | LA | 70433 | 5552 |
| PHILIP A FOLLO | 1828 WALDEN BLVD | | | | | FLOWER MOUND | TX | 75022 | 4469 |
| PHILIP A FOX | 1956 LAKE ST | | | | | SAINT HELEN | MI | 48656 | 9756 |
| PHILIP A GILMORE | 926 PORTER AVE | | | | | DAYTON | OH | 45407 | 2042 |
| PHILIP A GRILL | 818 W UNIVERSITY PKWY | | | | | BALTIMORE | MD | 21210 | 2912 |
| PHILIP A HAHN II | CUST ABIGAIL BROOKE HAHN | UTMA MA | 73 THEODORE DR | | | LEOMINSTER | MA | 01453 | 6416 |
| PHILIP A HALL | 9434 MONICA | | | | | DETROIT | MI | 48204 | 4341 |
| PHILIP A HARTMAN | 130 SOUTHBOROUGH DRIVE | | | | | SOUTHINGTON | CT | 06489 | 4158 |
| PHILIP A HEIMAN | 238 WEST AVE | | | | | LOCKPORT | NY | 14094 |
| PHILIP A JONAITIS & | DIANE L JONAITIS JT TEN | 37507 LEGENDS TRAIL DR | | | | FARMINGTN HLS | MI | 48331 | 1162 |
| PHILIP A JUERGENS IRA | FCC AS CUSTODIAN | 9610 WEST HILL ROAD | | | | BOSTON | NY | 14025 | 9722 |
| PHILIP A KACZMAREK | 420 S JACKSON | | | | | BAY CITY | MI | 48708 | 7368 |
| PHILIP A KNEISEL & | GERALYN A KNEISEL JT TEN | 2335 PRESTON LN | | | | WEST DUNDEE | IL | 60118 |
| PHILIP A KRASON | 11816 HADLEY | | | | | UTICA | MI | 48315 | 5714 |
| PHILIP A LANZAROTTA AND | LINDA G LANZAROTTA JT TEN | 4638 WOODDALE LANE | | | | PELHAM | AL | 35124 | 1020 |
| PHILIP A LE BAR JR | 43200 RIGGS ROAD | | | | | BELLEVILLE | MI | 48111 | 3036 |
| PHILIP A LEE & | LINDA F LEE | JT TEN | 320 BRIARWOOD BLVD | | | MERIDIAN | MS | 39305 | 9689 |
| PHILIP A LEGGE | 1110 MARSHALL RD | | | | | GREENWOOD | SC | 29646 | 4216 |
| PHILIP A LEVY | 3500 QUAKERBRIDGE RD | | | | | MERCERVILLE | NJ | 08619 | 1206 |
| PHILIP A LEWIN | P O BOX 393 | | | | | FREMONT | WI | 54940 | 0393 |
| PHILIP A LIM & | MA ANTONIA B LIM | 1450 MARLBOROUGH ROAD | | | | HILLSBOROUGH | CA | 94010 |
| PHILIP A LOFFREDI | 2115 LAKE PLEASANT | | | | | ATTICA | MI | 48412 |
| PHILIP A MALIN | & CARLENE S MALIN JTTEN | P O BOX 145 | | | | YUCCA VALLEY | CA | 92286 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP A MARRACCINI | CUST NINA MARIE MARRACCINI | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 7 INDIAN TRAIL | HARRISON | NY | 10528 | 1803 |
| PHILIP A MC KEAN & | ROSEANN MC KEAN JT TEN | 2950 DIVISION RD | | | JACKSON | WI | 53037 |
| PHILIP A MCGRANDY | 3774 BARNARD RD | | | | SAGINAW | MI | 48603 | 2511 |
| PHILIP A MCKINLEY | 6009 PLEASANT HILL RD | | | | ATHENS | OH | 45701 | 8995 |
| PHILIP A MELTON | 275 TRICE RD | | | | HENDERSON | TN | 38340 | 7262 |
| PHILIP A MERCANDETTI | 15 MELVIN RD | | | | ARLINGTON | MA | 02474 | 1937 |
| PHILIP A METEVIA | 912 HEATHER DR | | | | COLUMBIA | TN | 38401 | 6750 |
| PHILIP A MOORE, JR. | 948 HARRISON AVENUE APT A | | | | ORANGE PARK | FL | 32065 | 7322 |
| PHILIP A MYERS & | LORI J MYERS JT TEN | 17915 VALLEY KNOLL DR | | | HOUSTON | TX | 77084 | 5905 |
| PHILIP A NAPOLITAN | 9107 LOUISE ST | | | | LIVONIA | MI | 48150 | 4079 |
| PHILIP A NIEDERBERGER | CHARLES SCHWAB & CO INC CUST | PO BOX 1040 | | | SLOUGHHOUSE | CA | 95683 |
| PHILIP A OTT | 924 ALLEN DRIVE | | | | KENT | OH | 44240 | 2024 |
| PHILIP A PENNOCK | 5062 CISNE AVE SW | | | | GRAND RAPIDS | MI | 49540 | 5650 |
| PHILIP A PHALON & | ANNA MARY PHALON | PHILIP A. PHALON REVOCABLE | 40 SALEM ST | | LYNNFIELD | MA | 01940 |
| PHILIP A PHILLIPS | PHILIP A PHILLIPS REV TRUST | PO BOX 428 | | | SANTA PAULA | CA | 93061 |
| PHILIP A PICIACCHIA, JR. (IRA) | FCC AS CUSTODIAN | 204 WILLIAM STREET | | | YORKVILLE | OH | 43971 | 1138 |
| PHILIP A PRAIRIE | 361 LINWOOD AVE | | | | WHITINSVILLE | MA | 01588 | 2313 |
| PHILIP A RAPISARDA | 205 E JOPPA RD APT 306 | | | | TOWSON | MD | 21286 | 3214 |
| PHILIP A RAY JR | 563 STAGE ROAD | | | | GILMANTON IRON WKS | NH | 03837 | 5636 |
| PHILIP A READ | 2473 CAMINO REAL SOUTH | | | | VIRGINIA BEACH | VA | 23456 | 4231 |
| PHILIP A ROTH & | MARIA A ROTH | JT TEN | 5125 W. 148TH ST. | | MIDLOTHIAN | IL | 60445 | 3565 |
| **PHILIP A ROWE JR &** | **JEAN T ROWE JT TEN** | **7125 LUELLA ANNE DRIVE N E** | | | **ALBUQUERQUE** | **NM** | **87109** | **3909** |
| PHILIP A RYSTROM TTEE | FBO PHILIP A RYSTROM TRUST | U/A/D 10-02-2003 | 972 MARK STREET | | SOUTH ELGIN | IL | 60177 | 2511 |
| PHILIP A SEMPLE | 5476 HIXON AVE | BURLINGTON ON  L7L 3S2 | CANADA | | | | |
| PHILIP A SEMPLE | 5476 HIXON AVE | BURLINGTON ON  L7L 5S2 | CANADA | | | | |
| PHILIP A SLACK | 3958 WOODLYNN TER | | | | SAINT JOSEPH | MI | 49085 | 9660 |
| PHILIP A SOUZA | 87 CENTER ST | | | | BURLINGTON | MA | 01803 |
| PHILIP A STUROS | 145 WOODLAND AVE | | | | LAURIUM | MI | 49913 | 2049 |
| PHILIP A SYVERSON | PO BOX 39 | | | | WRENTHAM | MA | 02093 | 0039 |
| PHILIP A TEAGUE | 49051 HIDDEN WOODS LN | | | | SHELBY TWP | MI | 48317 | 2654 |
| PHILIP A TERCERO SR | PO BOX 2075 | | | | MORGAN HILL | CA | 95038 | 2075 |
| PHILIP A THELEN | 15020 W PRICE ROAD | | | | PEWAMO | MI | 48873 | 9609 |
| PHILIP A TIMMONS | 221 WEST RUST TRAIL | | | | WILLOW SPRINGS | IL | 60480 | 1520 |
| PHILIP A UFHOLZ & | ELIZABETH UFHOLZ JT TEN | 188 NINTH ST | | | FAIRVIEW | NJ | 07022 | 1609 |
| PHILIP A VAIL | 26 TAUNTON LAKE DR | | | | NEWTOWN | CT | 06470 | 1554 |
| PHILIP A VAN TASSEL & | DIANE K VAN TASSEL | 55 LEWIS ST | | | OSWEGO | IL | 60543 |
| PHILIP A VANHORN | 3923 FERNWAY DRIVE | | | | ANDERSON | IN | 46013 | 4347 |
| PHILIP A VOLPONI | HEDGEROW PARK ROAD | | | | CHARLOTTE | NC | 28277 |
| PHILIP A WALKER  AND | VIRGINIA A WALKER | JT TNE WROS | P O BOX 793 | | EDINBORO | PA | 16412 |
| PHILIP A WHITE | 1655 17TH AVE | | | | MARION | IA | 52302 | 2379 |
| PHILIP A WHITE | CUST PHILIP A WHITE JR A | MINOR U/THE LAWS OF GEORGIA | 3 BYRAM CT | | MENDHAM | NJ | 07945 | 2932 |
| PHILIP A WHITE & | LAURA J WHITE JT TEN | 1655 17TH AVE | | | MARION | IA | 52302 | 2379 |
| PHILIP A WILMES | BARBARA J WILMES JTWROS | TOD DTD 02/18/2008 | 59375 MYRTLE ROAD | | SOUTH BEND | IN | 46614 | 4412 |
| PHILIP A WILMES & | BARBARA J WILMES JT TEN | 59375 MYRTLE RD | | | SOUTH BEND | IN | 46614 | 4412 |
| PHILIP A WILSON & | RUTH C WILSON JT TEN | BOX 306 | | | NEW PALESTINE | IN | 46163 | 0306 |
| PHILIP A YOUNG | 124 RUMFORD RD | | | | ROCHESTER | NY | 14626 | 5206 |
| PHILIP A ZLATNIK | 1124 FULTON STREET | | | | SAN FRANCISCO | CA | 94117 | 1610 |
| PHILIP A. AZAR AND | JOANNE M. AZAR | PETER AZAR JTWROS | 10920 NW 15 STREET | | PEMBROKE PINES | FL | 33026 | 2702 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHILIP A. BAILEY | 142 W. LAKE SHORE DRIVE | | | | ROCKAWAY | NJ | 07866 | 1002 |
| PHILIP A. LANGE | TOD NAMED BENEFICIARIES | 1601 AMBERLEA DRIVE S. | | | DUNEDIN | FL | 34698 | 4720 |
| PHILIP A. MACDONALD | PHILIP A. MACDONALD FAMILY TRU | 916 W 10TH PL | | | MESA | AZ | 85201 | |
| PHILIP A. SMITH | PREFERRED ADVISOR NON-DISCRETIONARY | P.O. BOX 50439 | | | AUSTIN | TX | 78763 | |
| PHILIP AARON TANNER & | NELLIE LOU TANNER JT TEN | 635 HANCHETT | | | ST CHARLES | MI | 48655 | 1843 |
| PHILIP ABRAHAM | 7943 STEVENSON RD | | | | BALT | MD | 21208 | 3028 |
| PHILIP ACKERMAN | 1491 CLEGHORN MILL RD | | | | RUTHERFORDTON | NC | 28139 | |
| PHILIP ADCOCK SR | CHARLES SCHWAB & CO INC.CUST | 11785 MILLSTONE DR | | | GRAND LEDGE | MI | 48837 | |
| PHILIP ADLER JR | 6330 WESTCHESTER PL | | | | CUMMING | GA | 30040 | |
| PHILIP ADRIAN MANN | 1020 OAK TREE DR | | | | FORT WORTH | TX | 76140 | 9725 |
| PHILIP ALAN JAHNKE | 10606 S 40TH PLACE | | | | PHOENIX | AZ | 85044 | |
| PHILIP ALBERT GRIFFIN & | REBA SUE GRIFFIN | 20930 KRANSBURG RIDGE DR. | | | PORTER | TX | 77365 | |
| PHILIP ALBERT MATTEO | CHARLES SCHWAB & CO INC CUST | PO BOX 16 | | | CHINOOK | WA | 98614 | |
| PHILIP ALDERMAN | 358 EAST ST | | | | NO CLARENDON | VT | 05759 | 9775 |
| PHILIP ALDERMAN TTEE | EMMA JANE ALDERMAN REVOC TRUST | U/A/D 07-19-2007 | 385 EAST STREET | | NORTH CLARENDON | VT | 05759 | 9763 |
| PHILIP ALEXANDER | 10044 E CORONADO | | | | BATON ROUGE | LA | 70815 | 1306 |
| PHILIP ALLAN FRIEDMAN | 105 EAST 24TH ST APT 5F | | | | NEW YORK | NY | 10010 | 2908 |
| PHILIP ALVA JR. | 10542 TOMWOOD | | | | EL PASO | TX | 79925 | 7812 |
| PHILIP AND ANNE TURNER TTEES | PHILIP AND ANNE TURNER | REVOCABLE TRUST DTD 06/03/98 | FBO PHILIP AND ANNE TURNER | 1863 MONTE VISTA DRIVE | VISTA | CA | 92084 | 7125 |
| PHILIP ANDERSON | 5 36TH AVE NE | APT 305 | | | MINOT | ND | 58703 | 0597 |
| PHILIP ANDREW BURFORD | 158 HERMAN AVE | | | | BETHPAGE | NY | 11714 | |
| PHILIP ANDREW PRIMOZIC | 309 VIOLA RD | | | | CHARLESTON | WV | 25314 | 1835 |
| PHILIP ANDREW SCEGGEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 268 KEIL ST | | EAST PEORIA | IL | 61611 | |
| PHILIP ANNIS | 938 COGSWELL N W | | | | GRAND RAPIDS | MI | 49544 | 2875 |
| PHILIP ANTHONY LINEER | CHARLES SCHWAB & CO INC CUST | 3675 HURON CT | | | ANN ARBOR | MI | 48103 | |
| PHILIP ANTHONY LINEER & | JANET LUNDBERG LINEER | 3675 HURON CT | | | ANN ARBOR | MI | 48103 | |
| PHILIP ANTHONY MARTINEZ | CHARLES SCHWAB & CO INC CUST | 12117 PAWNEE DR | | | GAITHERSBURG | MD | 20878 | |
| PHILIP ANTUPIT & | SHARON ANTUPIT JT TEN | 14 SHORE RD #C | | | WATERFORD | CT | 06385 | 3715 |
| PHILIP ARTHUR NORBY & | DENISE MARIE NORBY | 2126 CANNON FARM HILLS LN | | | RICHMOND | TX | 77469 | |
| PHILIP ARTHUR RATTEL | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 12809 WAR HORSE ST | | SAN DIEGO | CA | 92129 | |
| PHILIP ARTHUR RATTEL & | KATHY ELVA RATTEL | 12809 WAR HORSE ST | | | SAN DIEGO | CA | 92129 | |
| PHILIP B ALEXANDER | TR PHILIP B ALEXANDER TRUST 1 | UA 05/26/00 | 7162 LENNON RD | | CORUNNA | MI | 48817 | 9554 |
| PHILIP B BEGIER | PHILIP B.BEGIER TRUST ARTICLE | 825 RODNEY DR | | | SAN LEANDRO | CA | 94577 | |
| PHILIP B BERTONI | 210 LAKESIDE DR | | | | TAYLORVILLE | IL | 62568 | 7758 |
| PHILIP B BRANUM | 19 IRVINGTON ST | | | | WABAN | MA | 02468 | 1905 |
| PHILIP B BURKES | 2541 S IH 35 STE 200-285 | | | | ROUND ROCK | TX | 78664 | |
| PHILIP B CHAPLIN | 5 YOULE ST | | | | MELROSE | MA | 02176 | 2625 |
| PHILIP B CHENEY | PO BOX 149 | | | | WOODSTOCK | CT | 06281 | 0149 |
| PHILIP B COLTON | 15308 DURANT ST | | | | SILVER SPRINGS | MD | 20905 | 4209 |
| PHILIP B CONKLIN | 26 PINE ST | | | | CORNWALL-ON-HUDSON | NY | 12520 | 1131 |
| PHILIP B ERICSON | 3426 N ROMERO RD UNIT 4 | | | | TUCSON | AZ | 85705 | 2938 |
| PHILIP B FOGEL | 6 RAVENSWOOD CT | | | | WEST NYACK | NY | 10994 | 1013 |
| PHILIP B GANNON | 9210 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267 | 9739 |
| PHILIP B GIBSON & THOMAS | J VETTER TTEE BESS M | GIBSON TRUST U/A/D | 1-1-95 | 86A SOUTH TRAIL | STRATFORD | CT | 06614 | 6140 |
| PHILIP B HUTTAR | 995 MEADOW COURT | | | | FRONT ROYAL | VA | 22630 | 5301 |
| PHILIP B JAMES | SHARON L JAMES | 1630 MORNING STONE DR | | | PRESCOTT | AZ | 86305 | 1101 |
| PHILIP B KEMP & | PATRICIA L KEMP JT WROS | 8220 MELVINA AVE | | | BURBANK | IL | 60459 | 1846 |
| PHILIP B KEPP & | PEGGY W KEPP | JT TEN | 23 S. COUNTRY CLUB ROAD | | MATTOON | IL | 61938 | 9010 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHILIP B KINNEY | 32 QUAY ST | | | | DANSVILLE | NY | 14437 | 1714 |
| PHILIP B MADDOX | 1112 WEST CHERRY | | | | OKEMMH | OK | 74859 | 3632 |
| PHILIP B ORNDORFF & | MRS ELIZABETH A ORNDORFF JT TEN | 160 JUSTIN LN | | | CHRISTIANSBURG | VA | 24073 | 3231 |
| PHILIP B PACINO | 5 WASHINGTON ST APT D6 | | | | READING | MA | 01867 | |
| PHILIP B QUINT | 52 PATRIOT RD | | | | TYNGSBORO | MA | 01879 | |
| PHILIP B SMITH | 43 OLD FARM RD | | | | DARIEN | CT | 06820 | 6119 |
| PHILIP B SPENCE | 1657 DOUGWOOD DR | | | | MANSFIELD | OH | 44904 | 2106 |
| PHILIP B TANKARD & | CYNTHIA T LATTIMORE | TR PHILIP B TANKARD REVOCABLE TRUST | UA 11/01/02 | BOX 69 8410 GRAPELAND FARM RD | FRANKTOWN | VA | 23354 | 0069 |
| PHILIP B TATE | 17601 CHATEAU CT | | | | CASTRO VALLEY | CA | 94552 | 1750 |
| PHILIP BANKS | 134 GREYSTONE LN APT 16 | | | | ROCHESTER | NY | 14618 | 4920 |
| PHILIP BARRESI | CHARLES SCHWAB & CO INC CUST | 81 EVERGREEN STREET | | | STATEN ISLAND | NY | 10308 | |
| PHILIP BARRETT MURPHY | 42 HARWOOD ROAD | | | | WARNER | NH | 03278 | |
| PHILIP BARRY LAZAR | R8 | 6901 LYONS STREET | | | MORTON GROVE | IL | 60053 | |
| PHILIP BATCHELDER REV TR DTD 6-2-99 | JOYCE E FORSYTHE TTEE | 9633 WEST BEXHILL DR | | | KENSINGTON | MD | 20895 | 3506 |
| PHILIP BATTAGLIA | 3223 S. SMEDLEY ST. | | | | PHILADELPHIA | PA | 19145 | |
| PHILIP BEICKLER | ATTN JOACHIM M BEICKLER | ROMBERGWEG 19 | 61462 KONIGSLEIN | GERMANY | | | | |
| PHILIP BELLISARI | CHARLES SCHWAB & CO INC CUST | 19 OAKPOINT DRIVE SO. | | | BAYVILLE | NY | 11709 | |
| PHILIP BENSON | 804 MORMON DRIVE | | | | LAS CRUCES | NM | 88011 | |
| PHILIP BENYO | CUST PHILIP PATRICK BENYO UGMA PA | PO BOX 106 | | | MILNESVILLE | PA | 18239 | 0106 |
| PHILIP BERG | CHARLES SCHWAB & CO INC CUST | P O. BOX 780953 | | | SAN ANTONIO | TX | 78278 | |
| PHILIP BERNSTEIN | TR PHILIP BERNSTEIN TRUST | UA 06/25/98 | 7071 DEMEDICI CIR | | DELRAY BEACH | FL | 33446 | 3183 |
| PHILIP BERNSTEIN C/F | MATTHEW BERNSTEIN UTMA CT | 80 WOODFIELD RD | | | WOODBRIDGE | CT | 06525 | 2626 |
| PHILIP BETHEA | 1917 HWY 34 W | | | | DILLON | SC | 29536 | 7998 |
| PHILIP BIENIECKI | 215 WILBUR STREET | | | | SCRANTON | PA | 18508 | |
| PHILIP BLECHSCHMIDT | CGM IRA CUSTODIAN | 235 LYNN DRIVE | | | FRANKLIN LAKES | NJ | 07417 | 2328 |
| PHILIP BLOOM | CUST ANN RACHEL BLOOM U/THE NEW YORK | U-G-M-A | IMPERIAL HOUSE #3J | 5255 COLLINS AVE | MIAMI BEACH | FL | 33140 | 2572 |
| PHILIP BONZELL | 8360 DUNHAM CT #B | | | | SPRINGFIELD | VA | 22152 | |
| PHILIP BOTIE | CUST SYDNEY OLIVIA BOTIE | UGMA NY | 4 RYDER AVE | | DIX HILLS | NY | 11746 | 6107 |
| PHILIP BOURGEOIS | CHARLES SCHWAB & CO INC CUST | 6888 SMILING CLOUD AVE | | | HENDERSON | NV | 89011 | |
| PHILIP BRADFORD CHENEY | CUST JOEL CHAPIN CHENEY | UGMA CT | PO BOX 147 | | EAST WOODSTOCK | CT | 06244 | 0147 |
| PHILIP BRANDENBURG | 3261 PINE HAVEN DR | | | | CLEARWATER | FL | 33761 | 2232 |
| PHILIP BRODIE | SUSAN BRODIE | P.O. BOX 9295 | | | RCHO SANTA FE | CA | 92067 | 4295 |
| PHILIP BURNETT CARSON | 2929 BUFFALO SPEEDWAY #910 | | | | HOUSTON | TX | 77098 | 1708 |
| PHILIP BUTTS | 2396 OVERSEAS HWY | | | | MARATHON | FL | 33050 | |
| PHILIP C ACHREM | 784 VENOY | | | | MADISON HTS | MI | 48071 | 2973 |
| PHILIP C BARNES AND | EVON BARNES JTWROS | 1999 MOUNTAIN PASS ROAD | | | TROUTVILLE | VA | 24175 | 2813 |
| PHILIP C BICKWERMERT | 4929 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221 | 2949 |
| PHILIP C BRADLEY | 420 W GRAND, APT #3G | | | | CHICAGO | IL | 60610 | |
| PHILIP C CAMPBELL | UNIVERSITY OF MARYLAND | PSC 3 BOX 1456 | | | APO | AE | 09021 | |
| PHILIP C DI MARCO | 36 WEBSTER MANOR DR | APT 7 | | | WEBSTER | NY | 14580 | 2017 |
| PHILIP C DRAKE | 116 HOMESTEAD LANE | | | | SAGINAW | MI | 48601 | |
| PHILIP C DREETY | TOD LOUISA SCARPELLI DREETY | SUBJECT TO STA TOD RULES | 3260 RIDGEVIEW | | DAYTON | OH | 45409 | 1150 |
| PHILIP C DUNN TRUST TR | ANTHONY C DUNN TTEE | ROBERTA A DUNN TTEE | U/A DTD 03/04/1994 | 6025 BAINBRIDGE CT | LIBERTY TWP | OH | 45011 | |
| PHILIP C ECKERT | 4028 WOODLAWN AVE | | | | BLASDELL | NY | 14219 | 2726 |
| PHILIP C ELLIOTT | 614 WINGROVE COURT | | | | TIPP CITY | OH | 45371 | 2760 |
| PHILIP C ELLIOTT & | BEULAH A ELLIOTT JT TEN | 614 WINGROVE COURT | | | TIPP CITY | OH | 45371 | 2760 |
| PHILIP C EYRICH AND | RUTH D EYRICH        JTWROS | 1210 TUTHILL ROAD EXT | | | SOUTHOLD | NY | 11971 | 2900 |
| PHILIP C FOLEY | ROUTE 95 | | | | BOMBAY | NY | 12914 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP C FREY | TR PHILIP C FREY LIVING TRUST | UA 03/20/96 | 928 SUNSET HILL ROAD | | RANDOLPH | VT | 05060 | 9119 |
| PHILIP C GATES JR | 313 ORANGE AVENUE | | | | FORT PIERCE | FL | 34950 | 4338 |
| PHILIP C GOULD | 8304 SOUTHRIDGE CT | | | | N RICHLND HLS | TX | 76180 | 1494 |
| PHILIP C GUILBAULT | 20230 WINDHAM DRIVE | | | | MACCOMB TOWNSHIP | MI | 48044 | 3539 |
| PHILIP C HEWITT | 301 SUNSET DR | | | | SPARTA | IL | 62286 | 1031 |
| PHILIP C HINES | PO BOX 851003 | | | | WESTLAND | MI | 48185 | 6103 |
| PHILIP C HOUNSELL & | MRS FLORENCE T HOUNSELL JT TEN | 37 CALUMET ST | | | ROXBURY | MA | 02120 | 2823 |
| PHILIP C HOWSE | 105 KLEYONA AVE | | | | PHOENIXVILLE | PA | 19460 | 2540 |
| PHILIP C JENNER | 511 W 11TH ST | | | | OOLITIC | IN | 47451 | 9750 |
| PHILIP C KARAMATAS & | KATHRYNE KARAMATAS JT TEN | 21216 LITTLESTONE ROAD | | | HARPER WOODS | MI | 48225 | |
| PHILIP C KELLY | 1606 4TH ST | | | | BOULDER | CO | 80302 | 5809 |
| PHILIP C KIRK | 14354 SWANEE BEACH DRIVE | | | | FENTON | MI | 48430 | 1464 |
| PHILIP C KOSTKA | 528 MARVIEW DRIVE | | | | SOLANA BEACH | CA | 92075 | |
| PHILIP C LASKIE | 9766 WILLIS RD | | | | WILLIS | MI | 48191 | 9782 |
| PHILIP C LEARNED | 925 OAK HILL DRIVE | | | | ELMIRA | NY | 14905 | 1415 |
| PHILIP C LORTON | 750 ANN AVE | | | | KANSAS CITY | KS | 66101 | 3014 |
| PHILIP C LOUKELLIS & | EVANGELIA LOUKELLIS JT TEN | 31 VIRGINIA ST | | | SPRINGFIELD | MA | 01108 | 2622 |
| PHILIP C MARSHALL | 11358 MOMARTE LN | | | | SAINT LOUIS | MO | 63146 | |
| PHILIP C MOORE | 2482 ABBEY WAY | | | | FLORENCE | SC | 29501 | |
| PHILIP C MOSHER AND | LADORA C MOSHER JTWROS | 2319 BURRMONT ROAD | | | ROCKFORD | IL | 61107 | 1837 |
| PHILIP C OLIVERI | 48 ANDERSON AVE | | | | FAIRVIEW | NJ | 07022 | 2050 |
| PHILIP C RORTY EXECS | ESTATE OF BETSY C RORTY | 16 CARLTON AVENUE | | | HO HO KUS | NJ | 07423 | 1417 |
| PHILIP C RYMERS | 147 EDGEWOOD LANE | PO BOX 20753 | | | JASPER | GA | 30143 | 3479 |
| PHILIP C SALVUCCI & | MARTHA L SALVUCCI JT TEN | 86 ELLISVILLE GREEN | | | PLYMOUTH | MA | 02360 | 1742 |
| PHILIP C SATTIERLEE TR | UA 11/30/2001 | VIRGINIA C DEAN LIVING TRUST | 126 STEVENS ST | | WELLSVILLE | NY | 14895 | |
| PHILIP C SMITH | 13362 LAKESHORE DR | | | | FENTON | MI | 48430 | 1022 |
| PHILIP C STEIN JR | 868 BRANDON LANE | | | | SCHWENKSVILLE | PA | 19473 | 2102 |
| PHILIP C STRICK & PHYLLIS J | STRICK | PHILIP C & PHYLLIS J STRICK | REV TR U/A DTD 09/20/1989 | 1970 SILVERLEAF CIR # G227 | CARLSBAD | CA | 92009 | |
| PHILIP C TORGALSKI | 37 BANKO DR | | | | DEPEW | NY | 14043 | 1203 |
| PHILIP C TOWNSEND | 8184 ARNOLD LAKE RD RTE # | | | | HARRISON | MI | 48625 | 7311 |
| PHILIP C TYSON | 77 DAVIS STREET | | | | S PORTLAND | ME | 04106 | 4907 |
| PHILIP C WATSON SR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17608 CROOM RD | | BRANDYWINE | MD | 20613 | |
| PHILIP C WIDMAYER | 215 NORTH HARVEY ST | | | | JACKSON | MI | 49201 | 8415 |
| PHILIP C. BRADLEY IRA | FCC AS CUSTODIAN | 1098 DRUMMOND COURT | | | STOW | OH | 44224 | 2282 |
| PHILIP C. GROVER | P.O. BOX 1279 | | | | ORLEANS | MA | 02653 | 1279 |
| PHILIP C. STEIN, JR | 868 BRANDON LANE | | | | SCHWENKSVILLE | PA | 19473 | 2102 |
| PHILIP CAHOY | 6475 SO 86TH ST | | | | OMAHA | NE | 68127 | |
| PHILIP CALDER | TOD BRENDA FUSCO | SUBJ TO STA TOD RULES | 5100 YELLOW PINE LANE | | TAMARAC | FL | 33319 | 3558 |
| PHILIP CALDER | TOD TODD CALDER | SUBJ TO STA TOD RULES | 5100 YELLOW PINE LANE | | TAMARAC | FL | 33319 | 3558 |
| PHILIP CALVERT II & | CYNTHIA CALVERT | JT TEN WROS | 53455 CARD RD | | MACOMB | MI | 48042 | 3100 |
| PHILIP CAMPOREALE | 24 FOSTER AVE | | | | STATEN ISLAND | NY | 10314 | 5610 |
| PHILIP CARBONE | 8721 ALWARDT | | | | STERLING HGTS | MI | 48313 | 4806 |
| PHILIP CARLTON POTTS & | MRS PATRICIA F POTTS JT TEN | 15653 EMBERS DR | | | MISHAWAKA | IN | 46545 | 1502 |
| PHILIP CARLTON POTTS AND | PATRICIA F POTTS JTWROS | 15653 EMBERS DRIVE | | | MISHAWAKA | IN | 46545 | 1502 |
| PHILIP CARLUCCI | 200 LONG ISLAND AVE | | | | WYANDANCH | NY | 11798 | 2916 |
| PHILIP CARLYLE NETOLICKY | 101 GULFVIEW DRIVE | | | | ISLAMORADA | FL | 33036 | 4139 |
| PHILIP CARPENTER | 19 SHORE LANE | | | | BAYSHORE | NY | 11706 | 8733 |
| PHILIP CARROLL & | MARY CONLAN | 2465 PALISADE AVE | | | BRONX | NY | 10463 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHILIP CARUSO | TOD DTD 4/3/00 | 480 WEST PENNSYLVANIA AVENUE | | | | MORGANTOWN | WV | 26501 | 3919 |
| PHILIP CASCIOLA & | RONA CASCIOLA JT TEN | 4 RADNOR RD | | | | PLAINVIEW | NY | 11803 | 1108 |
| PHILIP CASTRONOVO & | ANGELA CASTRONOVO JT TEN | 176 NE BLUEBERRY TER | | | | JENSEN BEACH | FL | 34957 | 4670 |
| PHILIP CATER JOSEPH | CHARLES SCHWAB & CO INC CUST | 2904 RICHARD LN | | | | AUSTIN | TX | 78703 | |
| PHILIP CAVINS & | ELLEN J CAVINS JTTEN | 452 SO OLD MILL RD | | | | DOVER | DE | 19901 | 6202 |
| PHILIP CERESINI JR | 2426 W PARRIS DR | | | | | WILMINGTON | DE | 19808 | 4512 |
| PHILIP CERVONE JR & | THERESA CERVONE JT TEN | 3501 NW 20TH ST | | | | COCONUT CREEK | FL | 33066 | 3018 |
| PHILIP CHAN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 115 GILMAN PLACE | | | HIGHTSTOWN | NJ | 08520 | |
| PHILIP CHANDONNET | 192 CARTIER STREET | | | | | MANCHESTER | NH | 03102 | |
| PHILIP CHANG | SINOVISION INC 401K | 15 E 40TH ST 11TH FL | | | | NEW YORK | NY | 10016 | |
| PHILIP CHANG | SINOVISION INC 401K | 2 RIVER TER APT 7B | | | | NEW YORK | NY | 10282 | |
| PHILIP CHARLES GREENWALD | 16147 ROYAL OAK RD | | | | | ENCINO | CA | 91436 | 3915 |
| PHILIP CHARLES JOYCE | 10 CENTRAL ST | | | | | NAHANT | MA | 01908 | 1428 |
| PHILIP CHARLES STOLP & | DOROTHY LOUISE STOLP | TR UA STOLP FAMILY | TRUST 07/12/91 | 1148 W MOUNTAIN VIEW | | GREEN VALLEY | AZ | 85614 | 1006 |
| PHILIP CHEUNG | 999 GREEN ST #1202 | | | | | SAN FRANCISCO | CA | 94133 | 3649 |
| PHILIP CHI CHUAN HUNG | 23677 MEANDERING CREEK DR | | | | | DIAMOND BAR | CA | 91765 | |
| PHILIP CHIU | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2309 POPPY DR | | | BURLINGAME | CA | 94010 | |
| PHILIP CHIU & | SHAUN CHIU | 2309 POPPY | | | | BURLINGAME | CA | 94010 | |
| PHILIP CHUNG | 5728 HOBNAIL CIRCLE | | | | | WEST BLOOMFIELD | MI | 48322 | 1630 |
| PHILIP CIMINELLI & | FRANCES CIMINELLI JT TEN | 259 PASCACK ROAD | | | | WOODCLIFF LAKE | NJ | 07677 | 7946 |
| PHILIP CINCOTTA | CHARLES SCHWAB & CO INC CUST | 50 ALGONQUIN AVE | | | | MASSAPEQUA | NY | 11758 | |
| PHILIP CIRRONE | SUSAN CIRRONE JTWROS | 331 WEST 17TH STREET | | | | DEER PARK | NY | 11729 | 6311 |
| PHILIP CLARK | 444 NORTH OHIO | | | | | HOBART | IN | 46342 | 2452 |
| PHILIP CLARK | 75 RANDALL HILL | | | | | ROCKINGHAM | VT | 05101 | |
| PHILIP CLIFFORD BERNDT | 8508 IVY TRAILS DR | | | | | CINCINNATI | OH | 45244 | 2163 |
| PHILIP COFFIN & | ANN COFFIN | TR UA COFFIN FAMILY TRUST 01/10/90 | 8843 HAVILAND RD | | | LAS VEGAS | NV | 89123 | 0194 |
| PHILIP COHEN | 1337 IMPERIAL CRES | WINDSOR ON  N9G 2T5 | CANADA | | | | | | |
| PHILIP COLE | 15203 OCTAVIA LANE | | | | | ODESSA | FL | 33556 | |
| PHILIP COLEMAN | 9807 TAILSPIN LN | | | | | BALTIMORE | MD | 21220 | 2689 |
| PHILIP COMFORT & | MARGARET A COMFORT JT TEN | 3076 QUICK RD | | | | HOLLY | MI | 48442 | 1059 |
| PHILIP COPITCH | CHARLES SCHWAB & CO INC CUST | PO BOX 400 | | | | IGO | CA | 96047 | |
| PHILIP CORREIA | 18 BITTER SPRING COURT | | | | | ALGONQUIN | IL | 60102 | |
| PHILIP CRAIG GOETTMAN JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3125 SCENIC DR | | | MARS | PA | 16046 | |
| PHILIP CRAIG WILHELM | 6100 BULL CREEK RD | | | | | AUSTIN | TX | 78757 | 3106 |
| PHILIP CRAWFORD JR | 444 MARATHON LN | | | | | SANFORD | FL | 32771 | 5201 |
| PHILIP CROWLEY & | ANN H CROWLEY JT TIC | BRANDES GLOBAL EQUITY ALL CAP | 6523 BUFFALO SPEEWAY | | | HOUSTON | TX | 77005 | 3830 |
| PHILIP D & PAULINE P HUGHES | FAMILY TRUST DTD 02/24/1995 | PAULINE HUGHES AND | DEBORAH HUGHES TTEES | 800 RICE VALLEY RD N APT B-7 | | TUSCALOOSA | AL | 35406 | |
| PHILIP D AMARA | 226 ORIENT AVE | | | | | E BOSTON | MA | 02128 | 1028 |
| PHILIP D ANDERSON | 6404 SEFTON AVE | | | | | BALTIMORE | MD | 21214 | 1428 |
| PHILIP D ANTES & | MARLEA J ANTES JT TEN | PO BOX 365 | | | | RIFLE | CO | 81650 | 0365 |
| PHILIP D BADER | 675 SOUTH BUNTIN LAKE RD | | | | | HOPKINSVILLE | KY | 42240 | |
| PHILIP D BELVISO | 3403 CREEK ROAD | | | | | YOUNGSTOWN | NY | 14174 | 1367 |
| PHILIP D BENTON | 110 MALLARD LN | | | | | LOCUST GROVE | GA | 30248 | 2416 |
| PHILIP D BLACK | 19065 EAST OAK CREEK PLACE | | | | | PARKER | CO | 80134 | 4831 |
| PHILIP D BOONE | 8555 WEST ST RD 132 | | | | | LAPEL | IN | 46051 | 9748 |
| PHILIP D BRODIE | 12225 MARGARET | | | | | FENTON | MI | 48430 | 8805 |
| PHILIP D BROOKS & | BARBARA BROOKS JT TEN | 1837 N MOUNT CARMEL ST | | | | WICHITA | KS | 67203 | 1455 |
| PHILIP D CASATA | 21 WEST BREWSTER AVE | | | | | LA GRANGE PARK | IL | 60526 | 2002 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP D CHENEY | 801 ROUTE 1, UNIT 4-4 | | | | YORK | ME | 03909 |
| PHILIP D COREY & | NORMA L COREY JT TEN | 17732 CORTE SOBRADO | | | SAN DIEGO | CA | 92128 | 1705 |
| PHILIP D COWDIN | 6132 WILD ROSE LANE | | | | LAKE PORT | MI | 48059 | 4312 |
| PHILIP D COWDIN & | CHARLOTTE A COWDIN | JT TEN | 6132 WILDROSE LANE | | BURTCHVILLE | MI | 48059 | 4312 |
| PHILIP D CUNNINGHAM | CHARLES SCHWAB & CO INC CUST | 1783 NW WALLACE RD | | | MCMINNVILLE | OR | 97128 |
| PHILIP D CUTTER | BERNARD A GOLDHIRSH 1979 TRUST | 24 UNIVERSITY LN | | | MANCHESTER | MA | 01944 |
| PHILIP D DEAN JR | 605 N TAZEWELL STREET | | | | ARLINGTON | VA | 22203 | 2027 |
| PHILIP D FELDMAN & | JEANNE R FELDMAN | TR UA 06/01/93 THE PHILIP D FELDMAN | & JEANNE R | FELDMAN LIV TR 1019 HARVARD | BUFFALO GROVE | IL | 60089 | 4324 |
| PHILIP D FELDMAN JR & | CHARLENE K FELDMAN JT TEN | 10264 NORMANDY CREST | | | EDEN PRAIRIE | MN | 55347 | 4850 |
| PHILIP D FLAX & | S HERNANDEZ - FLAX | 323 UNQUA ROAD | | | MASSAPEQUA | NY | 11758 |
| PHILIP D FODDRELL & | LORETTA G FODDRELL | 5523 PRAIRIE KNOLL VW | | | COLORADO SPRINGS | CO | 80917 |
| PHILIP D GRAHAM | JOHN D GRAHAM FAMILY TR | 595 BEACH BEND DR | | | CADIZ | KY | 42211 |
| PHILIP D HAMILTON | P.O. BOX 205 | | | | DEXTER | ME | 04930 | 0205 |
| PHILIP D HART | 3985 SILVER MEADOW LN | | | | GRAND PRAIRIE | TX | 75052 | 7141 |
| PHILIP D HELVEY | 4185 BASEBALL POND ROAD | | | | BROOKSVILLE | FL | 34602 | 8268 |
| PHILIP D HUGHES & PAULINE P | HUGHES U/A 2/24/95 | DEBORAH A HUGHES TTEE | PHILIP D AND PAULINE P HUGHES | 800 RICE VALLEY RD N APT B-7 | TUSCALOOSA | AL | 35406 |
| PHILIP D JENKINS | 4190 NW DALE DR | | | | CORVALLIS | OR | 97330 |
| PHILIP D JOHNSON | 15878 FARNAM ST | | | | OMAHA | NE | 68118 |
| PHILIP D KELSO ROTH IRA | FCC AS CUSTODIAN | 2243 E KINSEL HWY | | | CHARLOTTE | MI | 48813 | 8740 |
| PHILIP D KIRSCH & | CAROL M KIRSCH | 93 CEDAR ST | | | MILLBURN | NJ | 07041 |
| PHILIP D LAFAVE & | BARBARA A LAFAVE | TR PHILIP D LAFAVE TRUST | UA 4/15/99 | 10513 LAKESHORE RD | WILLIAMSBURG | MI | 49690 | 9420 |
| PHILIP D LEVY | 96 ARDEN ST APT 6K | | | | NEW YORK | NY | 10040 | 1514 |
| PHILIP D LIPSCHUTZ TTEE | PHILIP WAGNER GST EXEMPT T | U/A/D 09-28-1998 | FBO PHILIP D. LIPSCHUTZ | 1965 KEYSTONE BLVD | NORTH MIAMI | FL | 33181 | 2608 |
| PHILIP D NOBEL | 716 LA FAYETTE AVE | | | | BUFFALO | NY | 14222 |
| PHILIP D ORTIZ | 88 LITTLEFIELD AVENUE | | | | BUFFALO | NY | 14211 | 2606 |
| PHILIP D RAUGUTH | W169 N10250 LARKSPUR LN | | | | GERMANTOWN | WI | 53022 | 4785 |
| PHILIP D SIMS & | SUZANNE O SIMS JT TEN | 18 SPRING LAKE TRAIL | | | WHITE | GA | 30184 | 2869 |
| PHILIP D SMITH | 542 VALLEY ROAD | | | | JAY | NY | 12941 |
| PHILIP D STEVENSON | 3 HAWTHORNE CIR | | | | LINCOLN | MA | 01773 |
| PHILIP D STEWART | 7083 SARATOGA DR | | | | FLINT | MI | 48532 | 3013 |
| PHILIP D TUCK | 11030 TRACI LYNN DR | | | | JACKSONVILLE | FL | 32218 | 7700 |
| PHILIP D WEAGEL & | CAROL M WEAGEL | TR PHILIP D WEAGEL & CAROL M | WEAGEL TRUSTUA 07/26/01 | 22025 BENJAMIN | ST CLAIRE SHORES | MI | 48081 | 2280 |
| PHILIP D WHEELER | 1465 W BRIDALVEIL PL | | | | TUCSON | AZ | 85737 | 7089 |
| PHILIP D YOUNG | 771 EAST VIEW | | | | COTTAGE GROVE | OR | 97424 | 3042 |
| PHILIP D'ARCO | 61-28 69TH LN | | | | MIDDLE VILLAGE | NY | 11379 |
| PHILIP DALTAS | 10122 FACET CT. | | | | ORLANDO | FL | 32836 |
| PHILIP DAMICO | 18607 N 132ND AVE | | | | SUN CITY WEST | AZ | 85375 | 4809 |
| PHILIP DANISHETSKY | CUST JULIUS DANISHETSKY UTMA NJ | 930 SALEM AVE | | | HILLSIDE | NJ | 07205 | 3010 |
| PHILIP DARBY CAMPBELL | 1124 E WEISGARBER RD STE 100 | | | | KNOXVILLE | TN | 37909 |
| PHILIP DAVID CHARLES CUST | JAMES DAVID CHARLES UTMA TN | 6509 EDINBURGH DRIVE | | | NASHVILLE | TN | 37221 |
| PHILIP DAVIDSON | 18232 KINGSBURY ST. | | | | NORTHRIDGE | CA | 91326 |
| PHILIP DE PADUA | 4110 SAPPHIRE LN | | | | BETHLEHEM | PA | 18020 | 7746 |
| PHILIP DEANS AND | FERN DEANS COM PROP | 5122 COLONIAL DRIVE | | | PEARLAND | TX | 77584 | 7077 |
| PHILIP DEHRING | 28628 SCHOOL SECTION ROA | | | | RICHMOND | MI | 48062 | 3302 |
| PHILIP DELLECHIAIE | 1476 SACKETTSFORD RD | | | | WARMINSTER | PA | 18974 | 1242 |
| PHILIP DEMENO | TR PHILIP DEMENO TRUST | UA 04/30/92 | 17743 WHITE PLANES DR | | MT CLEMENS | MI | 48044 | 5104 |
| PHILIP DEVONISH | CUST JORDAN E DEVONISH | UGMA NY | 458 A E 141 ST | | BRONX | NY | 10454 | 2188 |
| PHILIP DILEO | 137 HAMLET DRIVE | MOUNT SINAI LONG ISLAND | | | MOUNT SINAI | NY | 11766 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHILIP DIMITRY IRA | FCC AS CUSTODIAN | 3311 VROOMAN RD. | | | | JACKSON | MI | 49201 | 9738 |
| PHILIP DIOU | 105 JEFFERSON PL | | | | | TOTOWA | NJ | 07562 | |
| PHILIP DIPERNA JR AND | DIANA L COLLINS JTWROS | N52 W14431 ARYSHIRE COURT | | | | MENOMONEE FALLS | WI | 53051 | 6872 |
| PHILIP DISMAN & | BARBARA DISMAN JT WROS | 5135 FLORIA DRIVE, APT I | | | | BOYTON BEACH | FL | 33437 | 2163 |
| PHILIP DOHERTY | CUST PHILIP DOHERTY JR U/THE MASS | U-G-M-A | 40 BACON ST | PO BOX 455 | | WARREN | MA | 01083 | 0455 |
| PHILIP DOTE | 3042 HALIFAX AVENUE | | | | | WESTCHESTER | IL | 60154 | |
| PHILIP DOUGLAS WARNER | 8075 TORREY RD | | | | | GRAND BLANC | MI | 48439 | 9313 |
| PHILIP DOUSE | 1240 WHITMORE RD | | | | | BLOOMFIELD HILLS | MI | 48304 | |
| PHILIP DRONEY | 4 BIGELOW PLACE | | | | | NORFOLK | MA | 02056 | |
| PHILIP DUFFEE BEATTY | 111 DIXON AVE | | | | | BOONTON | NJ | 07005 | 2021 |
| PHILIP DUNPHY | 2215 11TH STREET | | | | | FLORENCE | OR | 97439 | |
| PHILIP DUVA | 7765 STANZA STREET | | | | | BOYNTON BEACH | FL | 33437 | 6624 |
| PHILIP DWYER | 900 WEST 190TH STREET | #10-H | | | | NEW YORK | NY | 10040 | 3664 |
| PHILIP E BARTLETT | 935 WASHINGTON BLVD | | | | | LAKE ODESSA | MI | 48849 | 1029 |
| PHILIP E BROGNIEZ | 1338 CLEAR CREEK DR | | | | | LEWISVILLE | TX | 75067 | 4969 |
| PHILIP E BRUNSON | CUST NICHOLAS K BRUNSON | UTMA IL | 903 W DANIEL ST | | | CHAMPAIGN | IL | 61821 | 4519 |
| PHILIP E BRUNSON & | CHRISTINA M BRUNSON | JT TEN | 903 W DANIEL | | | CHAMPAIGN | IL | 61821 | 4519 |
| PHILIP E BURKHARDT & | MARY K BURKHARDT | 66 NUTMEG RIDGE | | | | RIDGEFIELD | CT | 06877 | 5914 |
| PHILIP E BURTRUM | 25 LYNWOOD DR | | | | | BATTLE CREEK | MI | 49015 | |
| PHILIP E CALVANICO IRA | FCC AS CUSTODIAN | P.O. BOX 293900 | | | | LEWISVILLE | TX | 75029 | 3900 |
| PHILIP E CAMPBELL | 710 WESTGATE DRIVE | | | | | ANDERSON | IN | 46012 | 9676 |
| PHILIP E CAMPBELL & | ERMA L CAMPBELL JT TEN | 710 WESTGATE DRIVE | | | | ANDERSON | IN | 46012 | 9676 |
| PHILIP E CHAPPEL JR | CHARLES SCHWAB & CO INC CUST | 4745 INVERNESS DR | | | | LEESBURG | FL | 34748 | |
| PHILIP E CONCIALDI | CHARLES SCHWAB & CO INC CUST | 59325 NINE MILE RD | | | | SOUTH LYON | MI | 48178 | |
| PHILIP E CUNNINGHAM & | PHYLLIS M CUNNINGHAM JT TEN | 2346 LAFAYETTE ST | | | | ANDERSON | IN | 46012 | 1642 |
| PHILIP E DANLEY | 38 MCKINNEY AVE | | | | | NORTHPORT | NY | 11768 | 1809 |
| PHILIP E DOANE | TR PHILIP E DOANE LIVING TRUST | UA 05/03/95 | 1695 QUEENS GATE CIR | APT 305 | | CUYAHOGA FLS | OH | 44221 | 5540 |
| PHILIP E GOTHAM & | PAMELA GENNUSO JT TEN | APT 106 | 5200 HENDERSON RD | | | ERIE | PA | 16509 | 4050 |
| PHILIP E GREEN & | CAROL M GREEN | JTTEN | 221 N W 15 ST | | | OKLAHOMA CITY | OK | 73103 | 3506 |
| PHILIP E KAROW | 12048 WAHL RD | | | | | SAINT CHARLES | MI | 48655 | |
| PHILIP E KAROW & | JO ANNE KAROW JT TEN | 12048 WAHL RD | | | | SAINT CHARLES | MI | 48655 | |
| PHILIP E KOABEL | 2276 BEEBE RD | | | | | WILSON | NY | 14172 | 9647 |
| PHILIP E KYLE | 43841 PARAMOUNT PLACE | | | | | CHANTILLY | VA | 20152 | 5712 |
| PHILIP E LEARY & | FILOMENA A LEARY JT TEN | 8 NURSERY CIR | | | | BRISTOL | CT | 06010 | 2905 |
| PHILIP E LENHART & | ANITA IRENE LENHART JT TEN | 4370 24TH ST | | | | DORR | MI | 49323 | 9705 |
| PHILIP E LENHART & | LOUIS JOHN LENHART JT TEN | 4370 24TH ST | | | | DORR | MI | 49323 | 9705 |
| PHILIP E LLOYD | 351 S 900 W | | | | | LAPEL | IN | 46051 | 9624 |
| PHILIP E MARTIN | | | | | | BIG MOOSE | NY | 13307 | |
| PHILIP E MARTIN & | ROSE L MARTIN JT TEN | 2900 RIDGETOP ROAD | | | | AMES | IA | 50014 | |
| PHILIP E MC MORROW | 3612 EAST CALIFORNIA BLVD | | | | | PASADENA | CA | 91107 | |
| PHILIP E MCINTYRE | 52 MATING HOUSE RD | | | | | GILMANTON | NH | 03237 | 5208 |
| PHILIP E MONTANO & | MARIE MONTANO JT TEN | 6133 SADDLERIDGE CIRCLE | | | | ROANOKE | VA | 24018 | 4621 |
| PHILIP E MONTGOMERY | 345 MOORFIELD DR | | | | | TALLADEGA | AL | 35160 | |
| PHILIP E NIMMO | 7500 ORE KNOB COURT | | | | | FENTON | MI | 48430 | 9373 |
| PHILIP E ORENDER | PO BOX 12505 | | | | | KANSAS CITY | KS | 66112 | 0505 |
| PHILIP E PRYOR | TR PHILIP E PRYOR LIVING TRUST UA | 12/11/00 | 89 PERKINS ST | | | JAMAICA PLAIN | MA | 02130 | 4302 |
| PHILIP E ROBERTS | 1971 WESTERN AVENUE | | | | | ALBANY | NY | 12203 | 5011 |
| PHILIP E ROESER | 117 KINVARA CT | | | | | PITTSBURGH | PA | 15237 | 3922 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP E ROODVOETS TTEE | PHILIP E ROODVOETS TRUST | U/A DTD 06/30/99 | 9860 108TH ST | | MIDDLEVILLE | MI | 49333 | 9300 |
| PHILIP E SANDELL | 39720 CLEARVIEW | | | | HARRISON TOWNSHIP | MI | 48045 | 1831 |
| PHILIP E SAXTON | 6035 TRIPLE CROWN CIRCLE | | | | GREENSBURG | PA | 15601 | 9289 |
| PHILIP E SEXTON | PO BOX 2506 | | | | APPOMATTOX | VA | 24522 | 2506 |
| PHILIP E SHIDELER TR | PHILIP E SHIDELER REVOCABLE | TRUST U/A DATED 8-8-86 | 1835 SW HOCH RD | | TOPEKA | KS | 66615 | 9708 |
| PHILIP E SOLTIS | 10808 S KILBOURN | | | | OAK LAWN | IL | 60453 | 5731 |
| PHILIP E STRAHL | 5131 PEARL STREET | | | | AMO | IN | 46103 | |
| PHILIP E SWALBERG (IRA) | FCC AS CUSTODIAN | 38658 YUCCA TREE ST | | | PALMDALE | CA | 93551 | 5003 |
| PHILIP E TANNER | 227 HWY 518 | | | | MINDEN | LA | 71055 | 6878 |
| PHILIP E TAYLOR | 11719 GARNSEY | | | | GRAND HAVEN | MI | 49417 | 9646 |
| PHILIP E THELEN | PO BOX 518 | | | | WESTPHALIA | MI | 48894 | 0518 |
| PHILIP E TIBBETTS | 2306 CONCORD ST | | | | FLINT | MI | 48504 | 3180 |
| PHILIP E TOUGAS | TR TOUGAS FAMILY TRUST | UA 4/29/98 | 9328 S 44TH CT | | FRANKLIN | WI | 53132 | 8838 |
| PHILIP E UTTER | 5086 WILLOWBROOK RD | | | | CLARENCE | NY | 14031 | 1440 |
| PHILIP E VOLPE CUST FOR | ELIZABETH ANN VOLPE UTMA/TX | UNTIL AGE 21 | 6402 AVIGNON | | CORPUS CHRISTI | TX | 78414 | 6119 |
| PHILIP E WAGNER | THE PHILIP E. AND ANNA MAE WAG | 145 GLOBE AVE | | | SACRAMENTO | CA | 95815 | |
| PHILIP E WEATHERWAX | 124 DOGWOOD DR | | | | NEWPORT NEWS | VA | 23606 | 3646 |
| PHILIP E WEAVER | 805 COLUMBIA HILL RD | | | | MONTEREY | TN | 38574 | 5439 |
| PHILIP E WERTHMAN | CGM IRA CUSTODIAN | 1103 ROSCOMARE RD | | | LOS ANGELES | CA | 90077 | 2229 |
| PHILIP E WITTE | 1327 POTTER BLVD | | | | BURTON | MI | 48509 | 2132 |
| PHILIP E YIANILOS | WBNA CUSTODIAN SEP IRA | 1617 MT HIGH STREET | | | WOODBRIDGE | VA | 22192 | 2421 |
| PHILIP E. FREW | 970 AIRPORT ROAD | | | | JOHNSTON | SC | 29832 | 2685 |
| PHILIP ECKER | CUST LARRY J ECKER U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 10 EDINBURGH DR | RANDOLPH | NJ | 07869 | 2137 |
| PHILIP ECKER | CUST LEE A ECKER U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 10 EDINBURGH DR | RANDOLPH | NJ | 07869 | 2137 |
| PHILIP ECKSTADT | 335 NORTH 10TH | | | | QUINCY | HI | 32351 | 1651 |
| PHILIP ECKSTEIN & | JOAN ECKSTEIN | TR ECKSTEIN REVOCABLE TRUST | UA 05/04/06 | 22817 STERLING LAKES DR | BOCA RATON | FL | 33433 | 6270 |
| PHILIP EDELSTEIN TOD J PREVIS | C JOHNSON | SUBJECT TO STA RULES | 110 LOGGING TRAIL ROAD | | DANBURY | CT | 06811 | 2626 |
| PHILIP EDGERLEY JR | RFD 1 | | | | GRANVILLE | IL | 61326 | 9801 |
| PHILIP EDWARD BAKERJONES | 6151 NE RIVERSIDE DR | | | | MCMINNVILLE | OR | 97128 | |
| PHILIP EDWARD HARBEN | LILLIAN RHODA HARBEN REVOCABLE | 817 S. G ST | | | LIVERMORE | CA | 94550 | |
| PHILIP EDWARD MANESS & | SARA MALLICOTE MANESS | PO BOX 51564 | | | KNOXVILLE | TN | 37950 | |
| PHILIP EDWARDS & | MARY JONETTE EDWARDS, TTEES | EDWARDS FAMILY TRUST | DTD 1/7/02 | 4011 VIA MANZANA | SAN CLEMENTE | CA | 92673 | 2632 |
| PHILIP EDWARDS DEVINE | 41 HILLTOP AVENUE | | | | PROVIDENCE | RI | 02908 | 2810 |
| PHILIP EDWIN HYER | PO BOX 615 | | | | HAMPTON | TN | 37658 | |
| PHILIP ELMOWITZ & | JEANETTE ELMOWITZ JT TEN | 11722 CARACAS BLVD | | | BOYNTON BEACH | FL | 33437 | 4080 |
| PHILIP ELWOOD FREW | CUST PHILIP EDWARD FREW UGMA SC | 117 OLD FRIAR RD | | | AIKEN | SC | 29801 | 8656 |
| PHILIP EPHRAIM | 1800 ASBURY AVE | | | | EVANSTON | IL | 60201 | 3504 |
| PHILIP ERNSBERGER | 730 E MARLETTE AVE | | | | PHOENIX | AZ | 85014 | |
| PHILIP EUGENE AARON | ATTN MAXINE JOYCE AARON | 3901 SCR 900W | | | DALEVILLE | IN | 47334 | |
| PHILIP F BARTEL | JULIA L WEINSTEIN-BARTEL JT TEN | 3064 PLAZA BLANCA | | | SANTA FE | NM | 87507 | 5342 |
| PHILIP F BLANKENSHIP | ESTATE OF PHILIP F BLANKENSHIP | 1816 WARREN CT | | | NORTH AUGUSTA | SC | 29860 | 9764 |
| PHILIP F BOCKLEY III | SANDRA J BOCKLEY JT/WROS | 11 WAX MYRTLE CT | | | HILTON HEAD | SC | 29926 | 1051 |
| PHILIP F BONVINO | 838B SW 47TH TER APT 201B | | | | CAPE CORAL | FL | 33914 | 7363 |
| PHILIP F BRUNER | 12195 W STANLEY RD | | | | FLUSHING | MI | 48433 | 9206 |
| PHILIP F DELORENZO JR | 42 FOREST GLEN ROAD | | | | VALLEY COTTAGE | NY | 10989 | 1200 |
| PHILIP F DULMAGE | 7796 W WALKER DR | | | | LITTLETON | CO | 80123 | 3544 |
| PHILIP F DYCEWICZ | C/O NANCY E DYCEWICZ | 2262 PINCONNING RD | | | RHODES | MI | 48652 | 9515 |
| PHILIP F GEAN | 2091 N VASSAR RD | | | | BURTON | MI | 48509 | 1380 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHILIP F HALLAHAN | CUST PHILIP F HALLAHAN JR UTMA MA | 74 ETON RD | | | LONGMEADOW | MA | 01106 | 1514 |
| PHILIP F HECHT, DVM | 7675 N US 31 | | | | BERRIEN SPRGS | MI | 49103 | |
| PHILIP F HURST | CUST LISA KAY HURST U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 216 LONGVIEW AVE | FAIRFIELD | CT | 06430 | 6121 |
| PHILIP F IANNUCCI JR | UNIT 3 | 4903 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515 | 6523 |
| PHILIP F JINGOZIAN | 15457 MARBLE RD | | | | NORTHPORT | AL | 35475 | 3951 |
| PHILIP F KALL | RHONDA L KALL JT TEN | 118 PENNIMAN RD | | | ORWELL | OH | 44076 | 9557 |
| PHILIP F KAYS & | DOROTHY A KAYS JT TEN | 539 CORLISS AVE | | | PHILLIPSBURG | NJ | 08865 | 1503 |
| PHILIP F KEARNEY & | MRS REGINA KEARNEY JT TEN | 70 WERTSVILLE RD | | | HILLS BOROUGH | NJ | 08844 | |
| PHILIP F LITKE | 360 ARROWHEAD LANE | | | | COVINGTON | LA | 70435 | 8807 |
| PHILIP F LOPPICCLO & | MILDRED M LOPPICCLO JT TEN | 6211 DAVE STREET | | | NEWAYGO | MI | 49337 | |
| PHILIP F MILLER & | KAREN S MILLER | PO BOX 854 | | | OCOEE | FL | 34761 | |
| PHILIP F OLIVER | 6215 WINDSONG DR | | | | ARLINGTON | TX | 76001 | 5728 |
| PHILIP F OLKOSKI | 81 BOULDERBROOK RD | | | | WILTON | CT | 06897 | 1519 |
| PHILIP F PETERSON | ANDRW PHILIP WORTHING | UNTIL AGE 21 | 9911 LAFAYETTE AVE | | OMAHA | NE | 68114 | |
| PHILIP F SANDERS | 8 OSPREY LN | | | | WEST DEPTFORD | NJ | 08086 | 1810 |
| PHILIP F SCHMIDT | 4821 NEWLANDS ST. | | | | METAIRIE | LA | 70006 | 4045 |
| PHILIP F STONE | 6469 PULPIT ROCK DR | | | | COLORADO SPRINGS | CO | 80918 | |
| PHILIP F TYLUS | 3709 BEECHER RD | | | | FLINT | MI | 48503 | |
| PHILIP F WOOD TR | UA 05/13/05 | TRUSTEE OR SUCCESSOR TRUSTEE OF THE | PHILIP F WOOD REVOCABLE TRUST | 7349 CONSERVATION ROAD | ADA | MI | 49301 | |
| PHILIP F WOOD TR | UA 05/13/2005 | PHILIP F WOOD REVOCABLE TRUST | 7349 CONSERVATION RD | | ADA | MI | 49301 | |
| PHILIP F. GREENE AND | EILEEN C. GREENE JTWROS | 7570 SW 148TH TERRACE | | | MIAMI | FL | 33158 | 2161 |
| PHILIP FACENDA | 91-25 218TH PLACE | | | | QUEENS VILLAGE | NY | 11428 | |
| PHILIP FASULLO & | VICTORIA FASULLO JT TEN | 327 RUTHERFORD AVE | | | NORTH MASSAPEQUA | NY | 11758 | 2140 |
| PHILIP FEDCHAK | 110 GARDEN ST | | | | SAYRE | PA | 18840 | 2106 |
| PHILIP FELD & | JOAN B FELD JT TEN | 8410 QUEEN ELIZABETH BLVD | | | ANNANDALE | VA | 22003 | 4458 |
| PHILIP FELTON FREEHAN & | MARION LOUISE FREEHAN | 12 SCOTT HILL RD | | | IPSWICH | MA | 01938 | |
| PHILIP FICO & | MARYLOU FICO | 2 GROUSE POINT | | | WEBSTER | NY | 14580 | |
| PHILIP FINNEGAN | CUST HUGH FINNEGAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 405 N VILLAGE AVE | ROCKVILLE CENTRE | NY | 11570 | 2329 |
| PHILIP FIORE JR. | CGM IRA CUSTODIAN | 61 PINHO AVE. | | | CARTERET | NJ | 07008 | 1232 |
| PHILIP FLEISCHER | CGM SIMPLE IRA CUSTODIAN | 21 LORI ROAD | | | MONMOUTH BEACH | NJ | 07750 | 1027 |
| PHILIP FONTANETTA | PATRICIA FONTANETTA JT TEN | 58 SUNBEAM DRIVE | | | BLUFFTON | SC | 29909 | 5096 |
| PHILIP FOSTINI & | HEATHIR KATLINE FOSTYNI | 1248 CHESHIRE ST | | | CHESHIRE | CT | 06410 | |
| PHILIP FOTO SALLES | PO BOX 898 | | | | COVINGTON | LA | 70434 | 0898 |
| PHILIP FOX | 19183 ROSE RD | | | | OREGON CITY | OR | 97045 | |
| PHILIP FRANK ALFIERI AND | JOAN CATHERINE ALFIERI JTWROS | 325 ELLISON AVE | | | WESTBURY | NY | 11590 | 1836 |
| PHILIP FRED LESSER | CHARLES SCHWAB & CO INC CUST | 555 LAUREL AVE APT 501 | | | SAN MATEO | CA | 94401 | |
| PHILIP FREDA | 9765 EVANS STREET | | | | PHILADELPHIA | PA | 19115 | |
| PHILIP G ARMSTRONG | 812 CEDAR KNOLL DR N | | | | LAKELAND | FL | 33809 | 2345 |
| PHILIP G BANALES | 2785 WOODMOOR DR | | | | SAN JOSE | CA | 95127 | 4569 |
| PHILIP G BRIGHT | TOD TO NAMED BENEFICIARY | SUBJ TO STA TOD RULES | 19 NEW CASTLE CT | | TOMS RIVER | NJ | 08753 | 2217 |
| PHILIP G BUONANNO & | LORRAINE M BUONANNO JT TEN | 9 SILVER HILL DR | | | NEW FAIRFIELD | CT | 06812 | 3301 |
| PHILIP G BURGIEL | 17916 MILL CREEK DRIVE | | | | DERWOOD | MD | 20855 | |
| PHILIP G COMFORT | 3076 QUICK RD | | | | HOLLY | MI | 48442 | 1059 |
| PHILIP G COMFORT & | MARGARET A COMFORT TEN COM | 3076 QUICK RD | | | HOLLY | MI | 48442 | 1059 |
| PHILIP G COTTELL III | 2555 HAMPTON RD | | | | ROCKY RIVER | OH | 44116 | 2544 |
| PHILIP G COX & | KAREN L COX JT TEN | 2568 NORTHGLEN ROAD | | | WESTLAKE | OH | 44145 | 3932 |
| PHILIP G DALRYMPLE | 53 PILLSBURY RD | P.O. BOX 1045 | | | LONDONDERRY | NH | 03053 | 1045 |
| PHILIP G DALRYMPLE | PRISCILLA C DALRYMPLE | P.O. BOX 1045 | | | LONDONDERRY | NH | 03053 | 1045 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP G FLUAITT | 2705 S 90TH AVE | | | | YAKIMA | WA | 98903 9654 |
| PHILIP G FOUST JR TTEE | FBO THE FOUST FAMILY TRUST | U/A/D 06/30/94 | 7782 S SOUTHMOOR CIRCLE | | RENO | NV | 89502 8664 |
| PHILIP G GEORGE MD | 2 LADUE LANE | ST. LOUIS MO 63124 | | | ST. LOUIS | MO | 63124 |
| PHILIP G GERLACH | 519 5TH ST | | | | SOLVANG | CA | 93463 2616 |
| PHILIP G HAKA | 6034 RICHMOND HWY APT 506 | | | | ALEXANDRIA | VA | 22303 |
| PHILIP G HANNIGAN | CHARLES SCHWAB & CO INC CUST | 11633 TIMBERLINE CIR | | | FORT MYERS | FL | 33912 |
| PHILIP G HARRIS | 137 FOREST PARK AVENUE | | | | SPRINGFIELD | MA | 01108 2005 |
| PHILIP G HAYNE | 7817 CLAIBORNE | | | | URBANDALE | IA | 50322 4481 |
| PHILIP G HAYWOOD & | HELEN H HAYWOOD TEN ENT | 7610 EXETER ROAD | | | BETHESDA | MD | 20814 6128 |
| PHILIP G HEUBACH | 1994 HEUBACH REVOCABLE TRUST | 5197 MT ALIFAN | | | SAN DIEGO | CA | 92111 |
| PHILIP G KINKEN III CUST FOR | CLARA E KINKEN UTMA/NC | UNTIL AGE 21 | 8806 GLENSIDE STREET | | HUNTERSVILLE | NC | 28078 5634 |
| PHILIP G KRAUSHAR JR & | JOLENE R KRAUSHAR | 2203 46TH AVE SW | | | SEATTLE | WA | 98116 |
| PHILIP G KRUM & | FRANCES S KRUM | TR UA 02/09/82 P G KRUM & F S KRUM | 3103 W BALL ROAD | | ANAHEIM | CA | 92804 3806 |
| PHILIP G MARRONE | P O BOX 514 | | | | NORTHPORT | NY | 11768 0514 |
| PHILIP G MARSH | 3054 ARMADA PLACE | | | | SAN DIEGO | CA | 92106 3006 |
| PHILIP G MARTIN | 1204 11TH ST | | | | WHEATLAND | WY | 82201 2633 |
| PHILIP G MCGOVERN & | MARY E MCGOVERN JT TEN | 2220 DEER RUN TRAIL | | | WATERFORD | MI | 48329 2382 |
| PHILIP G MILLER & | SANDRA A MILLER | 833 CHERRYWOOD | | | JACKSON | MI | 49203 |
| PHILIP G MILLER IRA | FCC AS CUSTODIAN | 807 FOREST DR | | | ANDERSON | IN | 46011 1233 |
| PHILIP G MOORE | PO BOX 193 | | | | ARCADIA | IN | 46030 0193 |
| PHILIP G POPE | 405 N EVANSTON AVE | | | | LUBBOCK | TX | 79416 1331 |
| PHILIP G ROGERS | 151 BIG CORRAL RD | | | | HAMILTON | MT | 59840 3202 |
| PHILIP G RUBENSTEIN | APT 5-C | 2500 EAST AVE | | | ROCHESTER | NY | 14610 3170 |
| PHILIP G SMYSER & | RHONDA H SMYSER | PO BOX 45 | | | ALVADORE | OR | 97409 |
| PHILIP G SYTEK | 7229 KALKASKA DR | | | | DAVISON | MI | 48423 2385 |
| PHILIP G TERRIE TTEE | PHILIP G TERRIE REV | TRUST U/A/D 11-18-94 | 804 LAKEVIEW | | PORT HURON | MI | 48060 2189 |
| PHILIP G TINKLER & | REBECCA R TINKLER | 819 WOOD AVENUE | | | GENEVA | IL | 60134 |
| PHILIP G WEHMEYER | SOUTHWEST SECURITIES INC | 4417 AMBER LN | | | KOKOMO | IN | 46902 |
| PHILIP G WOHLFORT & | BONNIE WOHLFORT JT TEN | 902 MOUNT SOMA CT | | | FALLSTON | MD | 21047 1935 |
| PHILIP GANGI,& | AMARYLLIS GANGI, JTWROS | 7433 ALBERTA DR | | | BATON ROUGE | LA | 70808 |
| PHILIP GARRISON & | ALANNA GARRISON JTWROS | 1714 DEER TRACKS TRL STE 110 | | | SAINT LOUIS | MO | 63131 1838 |
| PHILIP GAUSS | 170 STEVENS RD. | P.O. BOX 54 | | | MCLEAN | NY | 13102 |
| PHILIP GEE | 518 STORRS RD. APT 3 | | | | MANSFIELD CENTER | CT | 06250 |
| PHILIP GEISLER | CHARLES SCHWAB & CO INC CUST | 2342 FOUNTAIN WAY | | | SAN ANTONIO | TX | 78248 |
| PHILIP GELHORN | BOX 134 | | | | BRAHAM | MN | 55006 0134 |
| PHILIP GENSLER JR | CHARLES SCHWAB & CO INC CUST | 303 GLORIAS PL | | | MANDEVILLE | LA | 70471 |
| PHILIP GENTILE | 54 PAUL COURT | | | | PEARL RIVER | NY | 10965 1538 |
| PHILIP GEORGE | WBNA CUSTODIAN TRAD IRA | 3070 NE 47TH ST | | | FT LAUDERDALE | FL | 33308 5320 |
| PHILIP GEORGE MAVROMATIS | CHARLES SCHWAB & CO INC CUST | 11602 HABERSHAM LN | | | HOUSTON | TX | 77024 |
| PHILIP GIGANTE & | BARBARA GIGANTE JT TEN | 65 RIDGE ROAD | | | MONTVILLE | NJ | 07045 9488 |
| PHILIP GIGANTE & | KATHLEEN GIGANTE JT TEN | 105 ELM STREET | | | NEW ROCHELLE | NY | 10805 2008 |
| PHILIP GILMAN SR | 3640 HANKS RD | | | | CENTURY | FL | 32535 2666 |
| PHILIP GIVENS | 108 STILL COVE DRIVE | | | | HUNTSVILLE | AL | 35811 |
| PHILIP GLASS & | ROSALIE GLASS | JT TEN | 7966 S 59TH STREET | | FRANKLIN | WI | 53132 9234 |
| PHILIP GLIEBE | 180 E ELLIS DR | | | | WAYNESVILLE | OH | 45068 9557 |
| PHILIP GODFREY & | VIOLA GODFREY JT TEN | 204 DONATION ROAD | | | GREENVILLE | PA | 16125 8008 |
| PHILIP GOLDFARB | DAVID GOLDFARB 2002 IRREVOCABL | 524 NORTH AVE | | | NEW ROCHELLE | NY | 10801 |
| PHILIP GORDON | 4340 SILVER SPUR | | | | BOISE | ID | 83709 5488 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHILIP GORDON JACKSON | PO BOX 1614 | | | | DANVILLE | IL | 61834 | |
| PHILIP GORT | 1163 144TH AVE | | | | MOLINE | MI | 49335 | |
| PHILIP GOSS | 2901 INDIANA ST | APT 369 | | | DALLAS | TX | 75226 | |
| PHILIP GRANT NORTON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 12621 TERRYMILL DR | | HERNDON | VA | 20170 | |
| PHILIP GRAY | 3448 PARK CITY - BON AYR ROAD | | | | PARK CITY | KY | 42160 | |
| PHILIP GREENE | CGM IRA CUSTODIAN | 7570 SOUTHWEST 148TH TERRACE | | | MIAMI | FL | 33158 | 2161 |
| PHILIP GREENVALL | 29 WEST POINT RD | | | | BRANFORD | CT | 06405 | |
| PHILIP GROSS | 12 MAHICAN COURT | | | | SLINGERLANDS | NY | 12159 | 9423 |
| PHILIP GROSSFELD & | JOYCE GROSSFELD & | MARTIN GROSSFELD JT TEN | 10 TWIN RIDGE RD | | RIDGEFIELD | CT | 06877 | 5825 |
| PHILIP GROSSO | CUST ROBERT ANTHONY GROSSO JR | A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF NEW JERSEY | 1201 SQUIRREL CREEK PL | AUBURN | CA | 95602 | 8863 |
| PHILIP GUDASKI & | HELEN GUDASKI JT TEN | 117 NORTHWOOD DR | | | DEPEW | NY | 14043 | 4543 |
| PHILIP GUILLEMETTE | 1413 MILAN STREET | | | | DURHAM | NC | 27704 | |
| PHILIP H AMMANN | 87 INDIAN LAKE RD | | | | PUTNAM VALLEY | NY | 10579 | 1809 |
| PHILIP H BIELER | 46 FARMINGTON AVE | | | | WATERBURY | CT | 06710 | 1736 |
| PHILIP H BRAUM | 1222 WALTER STREET SE | | | | WASHINGTON | DC | 20003 | 1448 |
| PHILIP H BROCK | 337 LOOKOUT MOUNTAIN RD | | | | GOLDEN | CO | 80401 | 9521 |
| PHILIP H CARLISLE & | LINDA Q CARLISLE | 2223 WANDA WAY | | | ARLINGTON | TX | 76001 | |
| PHILIP H CHRISTOS & | 7110 S SULLIVAN RD | | | | CIDER | MI | 49621 | 8697 |
| PHILIP H CHRISTOS & | PATRICIA M CHRISTOS JT TEN | 7110 S SULLIVAN RD | | | CIDER | MI | 49621 | 8697 |
| PHILIP H CLARK | CUST JOSHUA H CLARK U/THE | UTAH UNIFORM GIFTS TO MINORS | ACT | 1997 DONELSON LN | SALT LAKE CITY | UT | 84117 | 7039 |
| PHILIP H COX | 7 TRIANNA ST | | | | BELMONT | NY | 14813 | 1128 |
| PHILIP H CRIPE & | CINDY P CRIPE | 231 2ND AVE NE | | | CARMEL | IN | 46032 | |
| PHILIP H EHRET & | ANNE MILLER EHRET JT TEN | 3849 SUNDERLAND HILL RD | | | ARLINGTON | VT | 05250 | 9750 |
| PHILIP H FLICK | PHILIP H FLICK REVOCABLE TRUST | 555 FRONT ST UNIT 1204 | | | SAN DIEGO | CA | 92101 | |
| PHILIP H FRANTZ | 9395 BENNETT LAKE RD | | | | FENTON | MI | 48430 | 8711 |
| PHILIP H GADSDEN | 4452 TREE TOPS CIRCLE | | | | MANLIUS | NY | 13104 | 9300 |
| PHILIP H HOWARD & | EDITH M HOWARD | 2224 ELTON HILLS DRIVE | | | ROCHESTER | MN | 55901 | |
| PHILIP H IDE | CUST BENJAMIN IDE UGMA RI | 30 FAIRVIEW AVE | | | ENFIELD | CT | 06082 | 4366 |
| PHILIP H JOHNSON | 3003 LINDEN WAY | | | | COLUMBIA | MO | 65202 | 3455 |
| PHILIP H JULIAN | TR PHILIP H JULIAN TRUST | UA 04/11/00 | 1513 SW 4TH AVE | | BOCA RATON | FL | 33432 | |
| PHILIP H KNELLER | PO BOX 182 | | | | WESTPORT | NY | 12993 | 0182 |
| PHILIP H LANGE | 7566 ATHLONE DRIVE | | | | BRIGHTON | MI | 48116 | 8847 |
| PHILIP H LAW | PO BOX 1274 | | | | FAIRHOPE | AL | 36533 | |
| PHILIP H LEUPOLD | 4 STONEHENGE RD | | | | MORRISTOWN | NJ | 07960 | 2648 |
| PHILIP H LEWIS | 2809 COLUMBIA RD | | | | MADISON | WI | 53705 | 2208 |
| PHILIP H MINK | ANNA F MINK TTEE | U/A/D 03-28-2006 | FBO PHILIP&ANNA MINK LIVING TR | 18310 POTTER BLUFF CIRCLE | ANCHORAGE | AK | 99516 | 6133 |
| PHILIP H MITCHELL | 247 SOUTH LEATHERWOOD ROAD | | | | BEDFORD | IN | 47421 | 8847 |
| PHILIP H MUND JR & | MARGARET I MUND | 201 4TH ST | | | BROOKLAWN | NJ | 08030 | |
| PHILIP H O'CONNELL | 44261 DONLEY DRIVE | | | | STERLING HTS | MI | 48314 | 2513 |
| PHILIP H ORETSKY & | SARA ROSE ORETSKY JT TEN | 7218 B ST | | | SOUTH HAVEN | MI | 49090 | 9625 |
| PHILIP H PEDLOW | 11720 REXMOOR DR | | | | RICHMOND | VA | 23236 | 3250 |
| PHILIP H RAKER | PO BOX 612 | | | | LAKE CITY | MI | 49651 | 0612 |
| PHILIP H REDDING III | 1622 COUNTY ROAD 467 | | | | DUNLAY | TX | 78861 | 6067 |
| PHILIP H ROBB & | CAROL L ROBB JT TEN | 22641 LARK ST | | | GRAND TERRACE | CA | 92313 | 5713 |
| PHILIP H SANDVICK TRUST | UAD 05/19/06 | THOMAS A SANDVICK TTEE | 36 W CHESTNUT ST | | NORWALK | OH | 44857 | 2302 |
| PHILIP H SCHAAD III | PO BOX 86 | | | | PROSPECT | KY | 40059 | 0086 |
| PHILIP H SHELTON | 927 BEACON ST NW | | | | PALM BAY | FL | 32907 | 7836 |
| PHILIP H VIVIAN JR | 80 NORTHSHORE DR | | | | BURLINGTON | VT | 05401 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHILIP H WESTON | 38 N HERON | | | | AU GRES | MI | 48703 | 9748 |
| PHILIP H. LANGE TRUST | UAD 11/09/04 | PHILIP H LANGE TTEE | 7566 ATHLONE | | BRIGHTON | MI | 48116 | 8847 |
| PHILIP HAGEL & | LAURIE ANN HAGEL JT TEN | 3187 BRIAR HILL | | | HARTLAND | MI | 48353 | 2401 |
| PHILIP HAMMOND | 741 SIXTH ST | POB 718 | | | CEDAR KEY | FL | 32625 | 0718 |
| PHILIP HARONEY | VIRGINIA HARONEY JTWROS | 1595 SHERIDAN DR | | | KENMORE | NY | 14217 | 1211 |
| PHILIP HARRISON | AUDREY HARRISON TEN IN COM | 693 BEACHCREST DRIVE | | | RIVER VALE | NJ | 07675 | 6047 |
| PHILIP HAULK | 3287 BALLGROUND HWY | | | | CANTON | GA | 30114 | |
| PHILIP HENRY BROCK | 337 LOOKOUT MOUNTAIN RD | | | | GOLDEN | CO | 80401 | 9521 |
| PHILIP HIRSCH | CUST JOEL ALAN HIRSCH UGMA IL | 9221 DRAKE AVE #407 | | | EVANSTON | IL | 60203 | 1626 |
| PHILIP HOFFMAN | 1031 ADRIENNE DR | | | | NORTH BELLMORE | NY | 11710 | |
| PHILIP HOLLAND CLARK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 377 GARDNER LN | | DOVER | AR | 72837 | |
| PHILIP HONIG AND | DIANNE HONIG JTWROS | 560B HERITAGE HILLS | | | SOMERS | NY | 10589 | 1907 |
| PHILIP HORELICK | CUST DOUGLAS E HORELICK UGMA MD | 17854 STONEBRIDGE CT | | | BOCA RATON | FL | 33498 | 2003 |
| PHILIP HORLICK | 4228B SE 19TH PL | | | | CAPE CORAL | FL | 33904 | |
| PHILIP HORNBUCKLE | 305 GREENWOOD | | | | WOODLAND | CA | 95695 | 4516 |
| PHILIP HUDIK | 4833 WELDWOOD | | | | SYLVANIA | OH | 43560 | 2943 |
| PHILIP HUDKINS | 1102 TURTLE CREEK RD | | | | WICHITA FALLS | TX | 76309 | 1002 |
| PHILIP HUI | 4 GREYLOCK RD | | | | BOSTON | MA | 02134 | |
| PHILIP HUNT | 2952 NW 33 LANE | | | | FT LAUDERDALE | FL | 33311 | |
| PHILIP HUYNH | 5 TIDES EDGE PL | | | | SACRAMENTO | CA | 95835 | |
| PHILIP I CLARKE & | MRS MAE J CLARKE JT TEN | 213 PHELPS AVE | | | CRESSKILL | NJ | 07626 | 2425 |
| PHILIP I MC GRATH JR | CUST ELIZABETH ANNE MC GRATH | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1281 BRANCHWATER LANE | BIRMINGHAM | AL | 35216 | 2001 |
| PHILIP I MOSS | 170 TAPPAU ST | | | | BROOKLINE | MA | 02146 | 5818 |
| PHILIP J & DIANN MESSURI, TTEES | PHILIP J AND DIANN MESSURI TRST | DTD 07-10-98 | 10 CAMINO SANDIA | | PLACITAS | NM | 87043 | 9326 |
| PHILIP J ACCORDINO | CHARLES SCHWAB & CO INC CUST | 601 MARTIN ST | | | CLEARFIELD | PA | 16830 | |
| PHILIP J ARGIANAS | SUELY P ARGIANAS JTWROS | 5240 SW 64TH AVE | | | MIAMI | FL | 33155 | 6431 |
| PHILIP J BARR & | CYNTHIA A BARR | 10128 IVANHOE AVE | | | SCHILLER PARK | IL | 60176 | |
| PHILIP J BASILE & | MAUREEN A BASILE JT TEN | 3589 WILLOWICK DR | | | VENTURA | CA | 93003 | 1049 |
| PHILIP J BEIERMEISTER | R/O IRA DCG & T TTEE | W133 S 8091 NORTHVIEW DR | | | MUSKEGO | WI | 53150 | |
| PHILIP J BERGER | 103 LEWISTON STREET | | | | STATEN ISLAND | NY | 10314 | |
| PHILIP J BLACK | 256 AVALON POINT CT | | | | FENTON | MO | 63026 | 2688 |
| PHILIP J BLACK & | HELGA R BLACK JT TEN | 930 SHIRLEY | | | ARCATA | CA | 95521 | 6540 |
| PHILIP J BLESSINGTON | 32 EYRE AVE | | | | CLIFTON HEIGHTS | PA | 19018 | 1309 |
| PHILIP J BLOUNT & | CARRIE C BLOUNT JTWROS | 619 KINSINGTON COURT | | | RIDGELAND | MS | 39157 | |
| PHILIP J BOSCO & | CONSTANCE J BOSCO JTWROS | 2 SHORT ST | | | WEST NYACK | NY | 10994 | 2421 |
| PHILIP J BROESSEL | 5316 ASPEN DR | | | | LANSING | MI | 48917 | 4035 |
| PHILIP J BUNTING | WBNA CUSTODIAN TRAD IRA | 205 WYNTFIELD DRIVE | | | LEWISVILLE | NC | 27023 | |
| PHILIP J BURNS JR | CUST PHILIP JOSEPH | BURNS 3RD U/THE MICH UNIFORM | GIFTS TO MINORS ACT | PO BOX 54 | RUBY | NY | 12475 | 0054 |
| PHILIP J BUXTON & | FRANCES BUXTON JT TEN | 490 SOUTH CENTER RD | | | SAGINAW | MI | 48603 | 6115 |
| PHILIP J CARAMANTE | 142 ELM DR | | | | ROCHESTER | NY | 14609 | 7735 |
| PHILIP J CARLISLE | 29918 MULLANE DR | | | | FARMINGTON HILLS | MI | 48334 | 2060 |
| PHILIP J CARROLL & | MRS CAROL L CARROLL JT TEN | 4984 TORERO RD | | | SANTA BARBARA | CA | 93111 | 1926 |
| PHILIP J CATALDI & | MARY E CATALDI JT TIC | 2957 HOLLINS CIR | | | LENOIR | NC | 28645 | 8093 |
| PHILIP J CAVALI | TOD DTD 10/12/2008 | 937 BIRDSEY RD | | | WATERLOO | NY | 13165 | 8459 |
| PHILIP J CHAMP | 9500 FALCON TR NE | | | | ARREN | OH | 44484 | 1722 |
| PHILIP J CHAMP & | MRS ELIZABETH KAY CHAMP JT TEN | 9500 FALCON TRACK N E | | | WARREN | OH | 44484 | 1722 |
| PHILIP J CLARK & | EILEEN M CLARK JT TEN | 4358 WILLOW CREEK | | | TROY | MI | 48098 | 5726 |
| PHILIP J CLARK & | EILEEN M CLARK JTWROS | 4358 WILLOW CREEK DRIVE | | | TROY | MI | 48085 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHILIP J CLIFTON & | JULIA A CLIFTON JT TEN | 435 SHORTRIDGE AVE | | | | ROCHESTER HLS | MI | 48307 | 5140 |
| PHILIP J CRACIUN | 110 S DUNLAP AVE | | | | | YOUNGSTOWN | OH | 44509 | 2612 |
| PHILIP J CRAIG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1508 EAGLE NEST CIR | | | WINTER SPRINGS | FL | 32708 | |
| PHILIP J CRONE JR U/GDNSHP | OF KATHERINE W CRONE | 67 CHURCH ST | | | | SPRINGVILLE | NY | 14141 | |
| PHILIP J CRONIN | PO BOX 311171 | | | | | FLINT | MI | 48531 | 1171 |
| PHILIP J CROWE & | MRS FLORENCE P CROWE JT TEN | 757 HIGHLAND AVE APT 315N | | | | NEEDHAM | MA | 02494 | 1651 |
| PHILIP J DALMAN | 16927 E SAGUARO BLVD | | | | | FOUNTAIN HILLS | AZ | 85268 | |
| PHILIP J DAUNT | 5 WINDSOR RISE | | | | | MONTEREY | CA | 93940 | 4117 |
| PHILIP J DAURIA | 134 DALE DRIVE | | | | | TONAWANDA | NY | 14150 | 4333 |
| PHILIP J DEMERS & | GOLDIE P DEMERS JT TEN | 304 ARTHUR STREET | | | | CLOQUET | MN | 55720 | |
| PHILIP J DONOHUE CUSTODIAN | FBO JADA A TEMPLE | UTMA NJ UNTIL AGE 21 | 36 CANAL STREET | PO BOX 132 | | ALLOWAY | NJ | 08001 | 0132 |
| PHILIP J DONOHUE CUSTODIAN | FBO MICHAEL A TEMPLE | UTMA NJ UNTIL AGE 21 | 36 CANAL STREET | PO BOX 132 | | ALLOWAY | NJ | 08001 | 0132 |
| PHILIP J DONOHUE CUSTODIAN | FBO MICHAEL V TEMPLE | UTMA NJ UNTIL AGE 21 | 36 CANAL STREET | PO BOX 132 | | ALLOWAY | NJ | 08001 | 0132 |
| PHILIP J EBEL & | JEANETTE E EBEL | 632 KINGS TRL | | | | SUNSET BEACH | NC | 28468 | |
| PHILIP J ERICKSON | 749 W SUNNY LANE | | | | | OREM | UT | 84058 | 6006 |
| PHILIP J FANNING EX | EST EMILY I MASINK | 62 JACQUES LN | | | | SOUTH WINDSOR | CT | 06074 | |
| PHILIP J FARRELL | 40 WINDWARD WAY | | | | | DUXBURY | MA | 02332 | 2900 |
| PHILIP J FERRIS | CHARLES SCHWAB & CO INC CUST | 1504 LONG QUARTER CT | | | | TIMONIUM | MD | 21093 | |
| PHILIP J FLAD JR | 4 DOVER PL | | | | | MANHATTAN BCH | CA | 90266 | 7228 |
| PHILIP J FRANCABANDERA JR | WBNA CUSTODIAN TRAD IRA | 423 MARTINS RD. | | | | SINKING SPRING | PA | 19608 | |
| PHILIP J FRANTZ | 534 EDELWEISS DRIVE | | | | | SAN JOSE | CA | 95136 | 1930 |
| PHILIP J FRONTIERA & | JACQUELINE FRONTIERA | DESIGNATED BENE PLAN/TOD | 15223 CORNELL DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| PHILIP J GALBAVI | 12323 E GREENFIELD | | | | | LANSING | MI | 48917 | 8615 |
| PHILIP J GERKE | 3510 W YALE STREET | | | | | FAYETTEVILLE | AR | 72704 | |
| PHILIP J GIORDANO & | JOSEPHINE M GIORDANO JT TEN | 18 ALBION AVE | | | | BUFFALO | NY | 14226 | 2321 |
| PHILIP J GOUZE | PO BOX 21093 | | | | | FORT LAUDERDALE | FL | 33335 | 1093 |
| PHILIP J GUARNOTTA | 7608 MAPLE ROAD | | | | | AKRON | NY | 14049 | 9688 |
| PHILIP J GUENZER | TR PHILIP J GUENZER | REVOCABLE TRUST | UA 02/24/92 | 205 WHITEFAWN TRAIL | | DOWNERS GROVE | IL | 60516 | 1512 |
| PHILIP J HARDY | LOCUST GROVE RD | | | | | RHINEBECK | NY | 12572 | |
| PHILIP J HARRIS | 1307 CLEARWATER DR | | | | | NORMAN | OK | 73071 | 4333 |
| PHILIP J HAWK | CUST MARGARET ANNE HAWK UGMA TX | 4 BRADFIELD COURT | | | | HOUSTON | TX | 77024 | 5146 |
| PHILIP J HAWK | CUST MATTHEW WILLIAM HAWK UGMA OH | 4 BRADFIELD COURT | | | | HOUSTON | TX | 77024 | 5146 |
| PHILIP J HAWK | CUST PHILIP ADAM HAWK UGMA OH | #4 BRADFIELD COURT | | | | HOUSTON | TX | 77024 | 5146 |
| PHILIP J HAYES & | LISA C HAYES | 6204 PARTRIDGE CT | | | | BRENTWOOD | TN | 37027 | |
| PHILIP J HOUSER | 33 MEADOWBROOK ROAD | | | | | LONGMEADOW | MA | 01106 | 1340 |
| PHILIP J JESZKE & | DAWN M JESZKE JT TEN | 5703 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306 | 4940 |
| PHILIP J KALEY | 11852 ELDORADO | | | | | STERLING HEIG | MI | 48312 | 3943 |
| PHILIP J KARAS | 35830 DEVEREAUK RD | | | | | CLINTON TWP | MI | 48035 | 2342 |
| PHILIP J KEATING & | MRS BEATRICE B KEATING JT TEN | 12 OLD WILLARD ROAD | | | | LEOMINSTER | MA | 01453 | 5212 |
| PHILIP J KEITEL | PO BOX 174 | | | | | NORWOOD | CO | 81423 | 0174 |
| PHILIP J KEITEL & | LAURIE E KEITEL JT TEN | PO BOX 174 | | | | NORWOOD | CO | 81423 | 0174 |
| PHILIP J KESSEL | 14 TURNWOOD CIRCLE | | | | | VERONA | WI | 53593 | |
| PHILIP J KLEMPAY | 5356 TERRITORIAL ROAD | | | | | GRAND BLANC | MI | 48439 | 1917 |
| PHILIP J KLEMPAY & | CYNTHIA A KLEMPAY JT TEN | 5356 TERRITORIAL ROAD | | | | GRAND BLANC | MI | 48439 | 1917 |
| PHILIP J KLEMPAY & | CYNTHIA A KLEMPAY JT WROS | 5356 TERRITORIAL ROAD | | | | GRAND BLANC | MI | 48439 | |
| PHILIP J KNEEBONE | 5473 BLANCO WAY | | | | | CULVER CITY | CA | 90230 | 5365 |
| PHILIP J KOZLOWSKI | 20488 WOODCREST ST | | | | | HARPER WOODS | MI | 48225 | 2074 |
| PHILIP J KREGOR JR | 306 BUCKINGHAM TERR | | | | | LOUISVILLE | KY | 40222 | 5533 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP J KRUZINSKI & | MARY ANNE KRUZINSKI | 2004 WHIPPLE AVE | | | REDWOOD CITY | CA | 94062 |
| PHILIP J KUHL | UNIT 373W | 5110 SAN FELIPE STREET | | | HOUSTON | TX | 77056 | 3675 |
| PHILIP J LANG | ROSEANNE K LANGE JT TEN | 50 FARMINGDALE RD | | | BLOOMING GROVE | NY | 10914 |
| PHILIP J LOCATELLI | 2812 E 950 N | | | | ROANOKE | IN | 46783 |
| PHILIP J LOGUE III | 537 WHEATSHEAF RD | | | | ROSELLE | NJ | 07203 | 1833 |
| PHILIP J MALY | 17850 SHARON HOLLOW | | | | MANCHESTER | MI | 48158 |
| PHILIP J MANTHEI | 560 RUSSELL DRIVE | | | | RIPON | WI | 54971 | 1066 |
| PHILIP J MATHIS & | FRANCES E MATHIS JT TEN | 1893 RAINTREE CT | | | SNELLVILLE | GA | 30078 | 2117 |
| PHILIP J MC KAY | 1750 NORTHAMPTON ST | | | | HOLYOKE | MA | 01040 | 1947 |
| PHILIP J MCELHINNEY | 44 CARLSON CIRCLE | | | | WEST ROXBURY | MA | 02132 |
| PHILIP J MCMAHON | 882 SCHOOL STREET | | | | HOUMA | LA | 70360 | 4626 |
| PHILIP J MESSINA | 6120 TUCKERMAN LANE | | | | COLORADO SPGS | CO | 80918 | 1404 |
| PHILIP J MICHAELS | THE ALAN HUO 2002 TRUST | 469 OLD COURTHOUSE RD | | | NEW HYDE PARK | NY | 11040 |
| PHILIP J MICHAELS | THE ANDREW HUO 2002 TRUST | 469 OLD COURT HOUSE RD | | | MANHASSET HILLS | NY | 11040 |
| PHILIP J MORRISON | 0295 E 400 N | | | | HARTFORD CITY | IN | 47348 | 9594 |
| PHILIP J MURANO JR | 21A COBBLESTONE LANE | | | | WESTERLY | RI | 02891 |
| PHILIP J NAVARRO | 6 SECOND AVENUE | | CASCADE, TRINIDAD & TOBAGO | | | | |
| PHILIP J NICOLAY | PO BOX 2161 | | | | FLORISSANT | MO | 63032 | 2161 |
| PHILIP J NUSBAUM | 21168 S RIVER ROAD | | | | CENTREVILLE | MI | 49032 | 9748 |
| PHILIP J ONDREJECH | TOD BENEFICIARIES ON FILE | 30469 HILLIARD BLVD | | | WESTLAKE | OH | 44145 | 3717 |
| PHILIP J ORLANDO & | PAULA ORLANDO | TR UA 01/31/90 ORLANDO TRUST | 729 SO ALMANSOR ST | | ALHMABRA | CA | 91801 | 4508 |
| PHILIP J OSGOOD | 4141 GALE | | | | DAVISON | MI | 48423 | 8951 |
| PHILIP J PADOVANO & | JANET E FERRIS | 525 BOBBIN BROOK LANE | | | TALLAHASSEE | FL | 32312 |
| PHILIP J PARADIS | 12 CHARLTON ST | APT 1C | | | OXFORD | MA | 01540 | 2183 |
| PHILIP J PARENTEAU | 10 ROE DR | | | | HYDE PARK | NY | 12538 | 2322 |
| PHILIP J PATERNITE TTEE | PHILIP JAMES PATERNITE | DEF BENEFIT PLAN TR | DTD 1/1/2003 | 1603 JAMES AVE. | REDWOOD CITY | CA | 94062 | 2250 |
| PHILIP J PEARSON | 212 BELLEVUE | | | | LAKE ORION | MI | 48362 | 2706 |
| PHILIP J PELURA | 790 ASHFORD LN | | | | GREENWOOD | IN | 46143 | 9048 |
| PHILIP J PERL | 5667 FLYNN CT | | | | DUBLIN | OH | 43016 | 4131 |
| PHILIP J PFISTER | 724 WEBB RD | | | | CHATSWORTH | CA | 91311 | 7035 |
| PHILIP J POIRIER | 120 HUNTER RUN DR | | | | MT STERLING | KY | 40353 | 8251 |
| PHILIP J ROBARTS | PO BOX 949 | | | | MORRISVILLE | NC | 27560 |
| PHILIP J RYAN | 4165 LANDING LN | | | | SAINT JOSEPH | MI | 49085 | 9689 |
| PHILIP J SALVIA | 3 HASTINGS ROAD | | | | HOLMDEL | NJ | 07733 | 2820 |
| PHILIP J SALVIA C/F | JOSEPH J SALVIA | UNDER THE NJ UNIF GIFTS | TO MINORS ACT | 3 HASTINGS ROAD | HOLMDEL | NJ | 07733 | 2820 |
| PHILIP J SATORIUS | 2401 PARKVIEW DRIVE | | | | SPRINGFIELD | IL | 62704 | 2161 |
| PHILIP J SCHOTT | TR LEONA BUCKLEY FAMILY TRUST | UA 2/4/92 | 674 CONOVER LANE | | ST LOUIS | MO | 63126 | 1207 |
| PHILIP J SCHUMMER & | CAROLE ANN SCHUMMER JT TEN | 56192 HEATHROW DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | 5506 |
| PHILIP J SCOTT | 2017 TREVERTON PLACE | | | | RALEIGH | NC | 27609 | 4186 |
| PHILIP J SMITH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17409 18TH AVE SE | | BOTHELL | WA | 98012 |
| PHILIP J SMITH & | MURIEL I SMITH JT TEN | 200 LAKE AVE NE APT 133 | | | LARGO | FL | 33771 | 1656 |
| PHILIP J SOLIGO | PO BOX 1585 | | | | LEES SUMMIT | MO | 64063 | 7585 |
| PHILIP J SOLIGO & | VICTORIA L SOLIGO JT TEN | PO BOX 1585 | | | LEES SUMMIT | MO | 64063 | 7585 |
| PHILIP J STEPHENSON | 801 E ADAMS | | | | MUNCIE | IN | 47305 | 2609 |
| PHILIP J STYLIANOS TTEE | STYLIANOS FAMILY REVOKABLE TRUST | U/A DTD 06/07/1999 | 22 PRATT ST | | NASHUA | NH | 03060 | 4963 |
| PHILIP J SWANSON & | MARI ANN SWANSON JT TEN | 4919 N KENNETH ST | | | CHICAGO | IL | 60630 | 2618 |
| PHILIP J SZABLA | CUST ANNE H SZABLA | UGMA NY | 517 S STREET | | NEEDHAM | MA | 02492 | 2723 |
| PHILIP J SZABLA | CUST CHRISTOPHER J SZABLA | UGMA NY | 517 SOUTH ST | | NEEDHAM | MA | 02492 | 2723 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP J TERNI | | | | | MILLERTON | NY | 12546 |
| PHILIP J TOBIN | 38763 N OAKCREST LANE | | | | WADSWORTH | IL | 60083 | 9557 |
| PHILIP J VALENTINO | 80-38 252ND ST | | | | BELLROSE | NY | 11426 |
| PHILIP J VANNETTE & | JUDITH ANN VANNETTE | JT TEN | 5616 W. GROVE CT. | | VISALIA | CA | 93291 | 7906 |
| PHILIP J WEEKS & | MRS JOYCE A WEEKS JT TEN | 186 MARTHA TERR | | | PORTSMOUTH | NH | 03801 | 6013 |
| PHILIP J WICKLANDER | GERALDINE J WICKLANDER JT TEN | 1120 GLENVIEW ROAD | | | GLENVIEW | IL | 60025 | 3108 |
| PHILIP J WILLIAMS | 3504 KINGSBRIDGE DR | | | | PLANO | TX | 75075 | 3400 |
| PHILIP J YAKLICK & | MARY YAKLICK JT TEN | 5588 CROW PL | | | BOISE | ID | 83709 | 5717 |
| PHILIP J ZELLER | CONSUELO ZELLER | 2107 NE BROADWAY ST | | | PORTLAND | OR | 97232 | 1512 |
| PHILIP J ZUKOWSKY & | LINDA C ZUKOWSKY JT TEN | 5735 REVER RUN | | | CANFIELD | OH | 44406 | 8675 |
| PHILIP J. DECAPRIO TTEE | ANGELA FARRICIELLI MARITAL TR | U/A/D 04-22-2005 | 500 EAST MAIN STREET | SUITE 340 | BRANFORD | CT | 06405 | 2937 |
| PHILIP J. DOWLING  & | ELAINE DOWLING JT WROS | 18 TIMBER TRAIL LANE | | | MEDFORD | NY | 11763 | 2121 |
| PHILIP JACKSON | 2021 DOWNSHIRE CT. | | | | WALDORF | MD | 20603 |
| PHILIP JACQUE & | MARILYN JACQUE JT TEN | 47 RIPLEY ROAD | | | MONTAGUE | MA | 01351 | 9568 |
| PHILIP JAMES HAYES | 6204 PARTRIDGE COURT | | | | BRENTWOOD | TN | 37027 | 5600 |
| PHILIP JAMES LACORTE JR | CUST PHILIP JAMES LACORTE III UNDER | NJ U-T-M-A | 211 MARY ST | APT 7B | HACKENSACK | NJ | 07601 | 3127 |
| PHILIP JAMES MACFARLAND & | CAROL MACFARLAND | 304 MONTGOMERY | | | ANN ARBOR | MI | 48103 |
| PHILIP JAMES ROSENBERGER SR | 1410 SUN MARSH DR | | | | JACKSONVILLE | FL | 32225 |
| PHILIP JEFFERY FELTEN | 26 CORTE RIVERA | | | | LAKE ELSINORE | CA | 92532 |
| PHILIP JENSEN TTEE | PHILIP & MARJORIE JENSEN | TR UAD 06/09/06 | 469 BRIARWOOD DR. | | UKIAH | CA | 95482 | 8749 |
| PHILIP JESIONOWSKI | 7 EMILY STREET | | | | HAVERHILL | MA | 01832 |
| PHILIP JOHENNING | JOHN ROWE | 165 QUINCY SHORE DR APT C65 | | | NORTH QUINCY | MA | 02171 | 2958 |
| PHILIP JOHN ABELDT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 635 | | LODI | CA | 95241 |
| PHILIP JOHN AGNEW | PO BOX 447 | | | | CHESANING | MI | 48616 | 0447 |
| PHILIP JOHN BENSING IRA R/O | FCC AS CUSTODIAN | 1948 ALEMANY BLVD | | | SAN FRANCISCO | CA | 94112 | 3202 |
| PHILIP JOHN BENSING ROTH IRA | FCC AS CUSTODIAN | 1948 ALEMANY BLVD | | | SAN FRANCISCO | CA | 94112 | 3202 |
| PHILIP JOHN DAMICO & | LISA MARIE BENNETT | 6901 POULIOT PL | | | WILMINGTON | MA | 01887 |
| PHILIP JOHN ROBARTS | 2800 GILMARY AVE | | | | LAS VEGAS | NV | 89102 | 2032 |
| PHILIP JOHN ROEDER | 8427 E LOWELL LARIMER RD | | | | SNOHOMISH | WA | 98296 |
| PHILIP JOHN SMITH & | MARILYNN M SMITH JT TEN | PO BOX 65717 | | | TUCSON | AZ | 85728 | 5717 |
| PHILIP JOHN TEMPLIN & | MARY F WELTY JT TEN | 2026 N GREENBRIER RD | | | LONG BEACH | CA | 90815 | 2915 |
| PHILIP JOHN WASSEMILLER & | PAULA JOHNSON | JTWROS | 3724 STARCHIEF | | KALAMAZOO | MI | 49048 |
| PHILIP JOHN WEBER | 551 SOUTH OGDEN DRIVE | | | | LOS ANGELES | CA | 90036 | 3227 |
| PHILIP JOHN WILKIN | 2842 PINELAND AVE | | | | LA VERNE | CA | 91750 |
| PHILIP JOHN WILKIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2842 PINELAND AVE | | LA VERNE | CA | 91750 |
| PHILIP JOHNSON | 303 N ORLANDO AVE | | | | OCEAN VIEW | DE | 19970 |
| PHILIP JOINER | RT 1 BOX 271 | 7209 CHARTWELL RD | | | KNOXVILLE | TN | 37931 | 1706 |
| PHILIP JORDAN | 114 FIRST AVE. | | | | HERKIMER | NY | 13350 |
| PHILIP JORDAN | 1909 ROBBIN DR | | | | CAMDEN | SC | 29020 | 9527 |
| PHILIP JOSEPH BURKE & | JUDITH A BURKE | 4807 DALTON ST | | | CAMP SPRINGS | MD | 20748 |
| PHILIP JOSEPH CUNNINGHAM | CHARLES SCHWAB & CO INC CUST | 6030 E 104TH ST | | | TULSA | OK | 74137 |
| PHILIP JOSEPH CUNNINGHAM | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 6030 E 104TH ST | | TULSA | OK | 74137 |
| PHILIP JOSEPH DAMICO & | NORA LEE DAMICO JT TEN | 5071 SHADY CREEK | | | TROY | MI | 48098 | 3200 |
| PHILIP JOSEPH VACCA SR | CUST CHERYL MARLENE VACCA UGMA IL | 12901 ELM | | | BLUE ISLAND | IL | 60406 | 2044 |
| PHILIP JOSEPH VACCA SR | CUST CHRISTIANNE MARIE VACCA UGMA | IL | 12901 ELM | | BLUE ISLAND | IL | 60406 | 2044 |
| PHILIP JOSEPH VACCA SR | CUST CINDY MICHELLE VACCA UGMA IL | 12901 ELM | | | BLUE ISLAND | IL | 60406 | 2044 |
| PHILIP JOSEPH VACCA SR | CUST PHILIP JOSEPH VACCA JR UGMA | IL | 12901 ELM | | BLUE ISLAND | IL | 60406 | 2044 |
| PHILIP JOSEPH VACCA SR & | MRS CONSTANCE M VACCA JT TEN | 12901 ELM | | | BLUE ISLAND | IL | 60406 | 2044 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHILIP K BIRD | 3560 SEVILLE LANE | | | | SAGINAW | MI | 48604 | 9580 |
| PHILIP K BREWER | 4306 CHURCH RD | | | | MOUNT LAUREL | NJ | 08054 | 2206 |
| PHILIP K COHEN | CUST CHARLES COHEN UGMA MD | 8305 KINSLEY MILL PL | | | GAINESVILLE | VA | 20155 | 1730 |
| PHILIP K HESSON | 18 HICKORY CT | | | | ANDERSON | IN | 46011 | 1503 |
| PHILIP K HUFF & | ROBERTY Y HUFF JT TEN | PO BOX 561 | | | PAHRUMP | NV | 89041 | 0561 |
| PHILIP K JOSS & | MARIAN T D JOSS | JTTEN | 7033 122ND AVENUE NE | | KIRKLAND | WA | 98033 | |
| PHILIP K LEWIS | 77 OXBOW RD | | | | NEEDHAM | MA | 02492 | 1015 |
| PHILIP K MIRACLE | 6054 BARKER DR | | | | WATERFORD | MI | 48329 | 3100 |
| PHILIP K NAVIN JR | 3816 CARDINAL DR | | | | TUCKER | GA | 30084 | 3332 |
| PHILIP K NORTON & | MRS ROSELLA P NORTON JT TEN | 39608 PENNY LANE | | | ELYRIA | OH | 44035 | 8122 |
| PHILIP K SCOTT | 7215 GLENVIEW DR | | | | SAN JOSE | CA | 95120 | |
| PHILIP K SHUTE & | ELIZABETH J SHUTE | TR SHUTE TRUST UA 03/29/90 | 438 GARDNER ST | | HINGHAM | MA | 02043 | 3832 |
| PHILIP K WANG IRA | FCC AS CUSTODIAN | U/A DTD 11/08/98 | 141 WEST JACKSON BLVD | SUITE 1600A | CHICAGO | IL | 60604 | 2929 |
| PHILIP K. FLAGG, JR. TRUSTEE | PHILIP K. FLAGG, JR. REV TRUST | U/A/D 05/04/04 | 33 EAST CAMINO REAL #101 | | BOCA RATON | FL | 33432 | 6150 |
| PHILIP K. VANCE | 26 BARCLAY STREET | | | | NEWTOWN | PA | 18940 | 1502 |
| PHILIP KAMINSKI & | CATHERINE KAMINSKI JT TEN TOD | JOSEPHINE CABRELLI SUB TO STA RULES | 2674 WINKLER AVENUE APT 506 | | FORT MYERS | FL | 33901 | 9319 |
| PHILIP KANE DENEVE & | MARGARET M DENEVE | 2310 MILL LN | | | HIGH POINT | NC | 27265 | |
| PHILIP KATEN & | ALICE KATEN JT TEN | 7204 COLONIAL RD | | | BROOKLYN | NY | 11209 | 1912 |
| PHILIP KATZ & | JEAN KATZ | 16479 CYPRESS CT | | | NORTHVILLE | MI | 48167 | |
| PHILIP KATZAN | 526 LAGUNA ROYALE BLVD #301 | | | | NAPLES | FL | 34119 | 4601 |
| PHILIP KEYES | 10 ISAAC GRAHAM RD | | | | FLEMINGTON | NJ | 08822 | 7216 |
| PHILIP KONORT | 2 RUDOLPH WAY | | | | EMERSON | NJ | 07630 | |
| PHILIP KORAL | PO BOX 209 | | | | TOWNSEND | DE | 19734 | 0209 |
| PHILIP KOWALESKI | PO BOX 173 | | | | YONKERS | NY | 10703 | 0173 |
| PHILIP KULLBACK | RITA S KULLBACK | 13727 WHIPPET WAY E | | | DELRAY BEACH | FL | 33484 | 1514 |
| PHILIP KURETSKI | 123 PUEBLO LN | | | | TOPANGA | CA | 90290 | |
| PHILIP L AMOROSE | 507 STRAITON SQ | | | | WESTERVILLE | OH | 43082 | 8280 |
| PHILIP L ARNOLD | PO BOX 310 | | | | LAKE CITY | MI | 49651 | 0310 |
| PHILIP L BLURTON & | DEBORAH J BLURTON TTEE | BLURTON FAMILY TRUST | U/A DTD 5/24/88 | 736 DEERBROOKE TRAIL | AUBURN | CA | 95603 | 6069 |
| PHILIP L BORTER | 8306 FULHAM DR | | | | RICHMOND | VA | 23227 | 1715 |
| PHILIP L BROWN | 43933 EAGLE VIEW COURT | | | | CONCRETE | WA | 98237 | 8919 |
| PHILIP L BURKART | CUST JONATHAN P BURKART UTMA PA | RT 1 BOX 124 | | | PORT ALLEGANY | PA | 16743 | 9608 |
| PHILIP L CLERES & | MRS MARIAN K CLERES JT TEN | 2726 BELMONT AVE | | | WEST LAWN | PA | 19609 | 1544 |
| PHILIP L COOPER REVOCABLE TRUST | DTD 4/2/03 | PHILIP L COOPER TRUSTEE | 14 BELWYN LN | | SOUTH SETAUKET | NY | 11720 | |
| PHILIP L DAVIS | 215 E PLANTATION DR | | | | SHARPSBURG | GA | 30277 | 9546 |
| PHILIP L DAVIS | 5946 WATERMAN | | | | ST LOUIS | MO | 63112 | 1518 |
| PHILIP L DEFILIPPIS | 4824 W CALUMET RD | | | | MILWAUKEE | WI | 53223 | 4426 |
| PHILIP L DILL | 445 RUDY RD | | | | MANSFIELD | OH | 44903 | 8038 |
| PHILIP L DOBBLES | 2510 NEW NATCHITOCHES R | | | | WEST MONROE | LA | 71292 | 2121 |
| PHILIP L DONIHE | 6116 DOGWOOD DR | | | | HARRISON | TN | 37341 | 9737 |
| PHILIP L DZIUBINSKI | 20613 PHILADELPHIA WAY | | | | EAGLE RIVER | AK | 99577 | |
| PHILIP L GILCHRIST | 955 N EASTERN SCHOOL RD | APT 6 | | | PEKIN | IN | 47165 | 7923 |
| PHILIP L GOINS | 16103 FALLING MEADOWS LN | | | | CHARLOTTE | NC | 28273 | 8885 |
| PHILIP L GOUGH JR | 313 SANDALWOOD DR | | | | ROCHESTER HLS | MI | 48307 | 3462 |
| PHILIP L GRAHAM | 1837 S WALNUT ST | | | | SPRINGFIELD | IL | 62704 | 4047 |
| PHILIP L HATCHETT | 125 PARKWAY DRIVE | | | | NEWPORT NEWS | VA | 23606 | 3649 |
| PHILIP L HILDEBRANDT & | CAROLE A HILDEBRANDT | ACCT: R0F8081 | 4N782 DUNHAM RD | | WAYNE | IL | 60184 | |
| PHILIP L JACOBS | 52 E RIVER RD | | | | RUMSON | NJ | 07760 | 1549 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP L KAMARAS TTEE | MPP MPP PLAN | 1876 E 23RD ST | | | BROOKLYN | NY | 11229 | 1529 |
| PHILIP L KENNEDY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6261 MORGAN BEND DR. | | BATON ROUGE | LA | 70820 |
| PHILIP L KINGSLEY | 1990 OAKWOOD | | | | ADRIAN | MI | 49221 | 9626 |
| PHILIP L LANG & | PATRICIA L LANG JT TEN | 31442 HARTWICK DR | | | WARREN | MI | 48088 | 7315 |
| PHILIP L LEHMAN & | ROSANN V LEHMAN JT TEN | 6526 DARLINGTON RD | | | PITTSBURGH | PA | 15217 |
| PHILIP L LEVY | CUST LEONARD ROBERT LEVY U/THE CAL | U-G-M-A | 10821 65TH RD | | FOREST HILLS | NY | 11375 | 1842 |
| PHILIP L MC INDOO | 201 EWING ST | | | | PRINCETON | NJ | 08540 | 2723 |
| PHILIP L MENZIES & JENNIFER A | MENZIES TST DTD 01/28/08 | PHILIP L MENZIES & JENNIFER A | MENZIES TTEES | 5135 CANTERBURY | WARREN | MI | 48092 |
| PHILIP L MURRAY | 1585 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489 | 4208 |
| PHILIP L ORSI | 170 WILLIAM ST | | | | YOUNGSTOWN | NY | 14174 | 1055 |
| PHILIP L PALMER TRUSTEE | U/A DTD 2-6-07 | PHILIP L PALMER TRUST | 439 OLD BRIDGE RD | | GRAND BLANC | MI | 48439 |
| PHILIP L PARKER | PO BOX 13208 | | | | ODESSA | TX | 79768 |
| PHILIP L PARKER & | SUSAN M PARKER | PO BOX 13208 | | | ODESSA | TX | 79768 |
| PHILIP L PERKINS | 2213 N KENTUCKY ST | | | | ARLINGTON | VA | 22205 | 3220 |
| PHILIP L PESOLA & | SHIRLEY A PESOLA JT TEN | 1133 SE 22ND AVE | | | OCALA | FL | 34471 | 2663 |
| PHILIP L PETERS | 1944 N LINCOLN AVE # 2 | | | | CHICAGO | IL | 60614 | 5404 |
| PHILIP L PRIBIK | JUDITH A PRIBIK | 32312 GOSSELIN RD | | | DADE CITY | FL | 33525 | 7877 |
| PHILIP L RATHBURN | 789 N WHEATON RD | | | | CHARLOTTE | MI | 48813 | 8826 |
| PHILIP L RINKER | BARBARA J RINKER | 807 JUANITA DR | | | CONCORD | NC | 28027 |
| PHILIP L SCHNEIDER | MGR: PARAMETRIC PORTFOLIO | 4948 WALKINGFERN DR | | | ROCKVILLE | MD | 20853 |
| PHILIP L SMITH & | JANET A SMITH JTWROS | 99 DEWEY DR | | | COLLINSVILLE | IL | 62234 | 2916 |
| PHILIP L SOLAR | 2717 MAPLE RIDGE | | | | HIGHLAND | MI | 48356 | 2203 |
| PHILIP L THALHEIMER (IRA) | FCC AS CUSTODIAN | 3924 ARROYO SORRENTO RD | | | SAN DIEGO | CA | 92130 | 2609 |
| PHILIP L WATTS JR CUST FOR | RIVER L BOWMAN UGMA | 10 HOFF RD | | | UNION BRIDGE | MD | 21791 | 9026 |
| PHILIP L WAYLONIS & | SUSAN M NICHOLS JT TEN | 144 PROSPECT AVE | | | VALHALLA | NY | 10595 | 1831 |
| PHILIP L WAYLONIS SR | DESIGNATED BENE PLAN/TOD | 144 PROSPECT AVE | | | VALHALLA | NY | 10595 |
| PHILIP L WELCH | 620 QUICK SILVER DR | | | | DESOTO | TX | 75115 | 3682 |
| PHILIP L. & CLAIRE KING | JT. TEN | 217 W. DELANO AVENUE | | | PRESCOTT | AZ | 86301 | 1293 |
| PHILIP L. BAILEY | 5629 FOREST LANE | | | | FT LOUDON | PA | 17224 | 9709 |
| PHILIP L. BERMAN TRUST | JOHN BERMAN & KEITH WALKER TTEES | 3924 EUCLID AVENUE | | | MADISON | WI | 53711 | 1609 |
| PHILIP L. FONDY | 5716 STONE LAKE DRIVE | | | | DAYTON | OH | 45429 | 6053 |
| PHILIP L. OWENS | 350 SMOKY VALLEY | | | | OLIVE HILL | KY | 41164 |
| PHILIP LAMAR OGLETREE | 2705 PINE GROVE RD | | | | WALNUT GROVE | MS | 39189 | 6262 |
| PHILIP LAUMAN CARTER & | JAN H CARTER JT TEN | 4205 HIGH MOUNTAIN DRIVE | | | RALEIGH | NC | 27603 | 8504 |
| PHILIP LAWLER | 285 LAWLER DR | | | | MONTEVALLO | AL | 35115 | 8233 |
| PHILIP LEE BLACK | CHARLES SCHWAB & CO INC CUST | 4829 HYDE PARK | | | TROY | MI | 48085 |
| PHILIP LEE CARROLL | 24309 YUCCA LOMA RD | | | | APPLE VALLEY | CA | 92307 |
| PHILIP LINDSAY | 2 GUILD AVE | | | | WALTON | NY | 13856 | 1414 |
| PHILIP LLOYD PHILEBAUM | 355 S MERIDIAN | | | | REDKEY | IN | 47373 | 9426 |
| PHILIP LOGIUDICE MD INC | DEFINED BENEFIT PENSION PLAN | DTD 12-29-97 | PHILIP LOGIUDICE MD AGENT | 2274 RUE LE CHARLENE | RANCHO PALOS VERDES | CA | 90275 |
| PHILIP LONDON & | MARLENE LONDON JT TEN | 2 RICHMOND ROADE | APT 2NN | | LIDO BEACH | NY | 11561 | 4869 |
| PHILIP LONG | 4206 225TH ST SW | | | | MOUNTLAKE TERRACE | WA | 98043 |
| PHILIP LONGWAY | 5328 S.W. VERMONT ST. | | | | PORTLAND | OR | 97219 | 1032 |
| PHILIP LOUIS GARLETT | 2022 COLUMBIA ROAD NORTHWEST | UNIT 706 | | | WASHINGTON | DC | 20009 | 1317 |
| PHILIP LOUIS GARLETT & | LEE GARLETT JT TEN | 2022 COLUMBIA ROAD NORTHWEST | UNIT 706 | | WASHINGTON | DC | 20009 | 1317 |
| PHILIP LU | CUST JUDY A LU UGMA VA | 270 BRIDGEWATER CIRCLE | | | FREDERICKSBURG | VA | 22406 | 8410 |
| PHILIP LUCAS AND | MARGARET A LUCAS JTWROS | 1316 W DOVER ST | | | BROKEN ARROW | OK | 74012 | 0897 |
| PHILIP LYNCH | 36 LARRY DR | | | | COMMACK | NY | 11725 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP LYNN BENNETT | 158 DEEP CREEK RIDGE RD | | | | MINERAL | VA | 23117 | 2333 |
| PHILIP M ABRAHAM | 11849 SW 3RD TERR | | | | YUKON | OK | 73099 | 7101 |
| PHILIP M ANDREWS | 7551 SANDPIPER TRL | | | | GAYLORD | MI | 49735 | 8705 |
| PHILIP M BACHMAN | RT 5 BOX 417 | | | | GREENEVILLE | TN | 37743 | 9805 |
| PHILIP M BARETTE | 4174 LOUIS DR | | | | FLINT | MI | 48507 | 1247 |
| PHILIP M BATTAGLIA | 1317 S 10TH ST | | | | PHILADELPHIA | PA | 19147 | 5618 |
| PHILIP M BLAIR | 10189 FM 974 | | | | BRYAN | TX | 77808 | 9258 |
| PHILIP M BRAVENDER | 427 WINDMILL POINTE | | | | FLUSHING | MI | 48433 | 2156 |
| PHILIP M BRESLIN | 5472 WARNER ROAD | | | | FOWLERVILLE | MI | 48836 | 8546 |
| PHILIP M BREWER | 206 KENWOOD RD APT 317 | | | | CHAMPAIGN | IL | 61821 | 7217 |
| PHILIP M BULLOCK | 622 LEDGEVIEW PARK DRIVE | | | | LOUISVILLE | KY | 40206 | |
| PHILIP M CARPENTER JR | 19 SHORE LANE | | | | BAY SHORE | NY | 11706 | 8733 |
| PHILIP M CASTRO | BERTHA M CASTRO | 530 E SUFFOLK DR | | | TUCSON | AZ | 85704 | 7135 |
| PHILIP M CATALANO MD PA | PROFIT SHARING TRUST | 1416 59TH ST W | | | BRADENTON | FL | 34209 | 4607 |
| PHILIP M CAVANAGH | 12126 CENTRALIA | | | | REDFORD | MI | 48239 | |
| PHILIP M CHRISTENSEN JR & | SANDRA J CHRISTENSEN JT TEN | 23290 GLENWOOD | | | CLINTON TOWNSHIP | MI | 48035 | 4655 |
| PHILIP M COHEN IRA | FCC AS CUSTODIAN | 5225 YOST CIRCLE | | | SAN DIEGO | CA | 92109 | 1345 |
| PHILIP M CRISTOFARO & | JENNIFER K CRISTOFARO | 6428 BRIDGE BAY LN | | | ROGERS | AR | 72758 | |
| PHILIP M CURRIER JR | 20 MILTON AVE | | | | BALLSTON SPA | NY | 12020 | 1404 |
| PHILIP M DOUD TOD | JEFFREY A DOUD | 2 MARK PL | | | FAIRFIELD | NJ | 07004 | 1720 |
| PHILIP M DOUD TOD | TIMOTHY B DOUD | 2 MARK PL | | | FAIRFIELD | NJ | 07004 | 1720 |
| PHILIP M DRUCKER | 15 ROWENA RD. | | | | MANALAPAN | NJ | 07726 | |
| PHILIP M DUVALL | 5369 DEER CREEK DRIVE | | | | INDIANAPOLIS | IN | 46254 | 3559 |
| PHILIP M ELKUS | TR PHILIP M ELKUS REVOCABLE | LIVING TRUST UA 1/28/86 | 29749 DEER RUN | | FARMINGTON HILLS | MI | 48331 | 1979 |
| PHILIP M ESERKALN | 9929 W RUBY AVE | | | | WAUWATOSA | WI | 53225 | 4717 |
| PHILIP M FINKELSTEIN & | DEBORAH FINKELSTEIN JT WROS | 24 HILLTOP PLACE | | | MONSEY | NY | 10952 | 2810 |
| PHILIP M GALE & | GRACE R GALE JT TEN | 428 PRICE ST | | | WEST CHESTER | PA | 19382 | 3531 |
| PHILIP M GOLDEN | 1016 GLOUSMAN RD | | | | WINSTON SALEM | NC | 27104 | 1216 |
| PHILIP M GUERIN | 3907 ENCHANTED OAK LANE | | | | SEBRING | FL | 33875 | 4770 |
| PHILIP M GUIFFRE | 9701 SHORE ROAD | APT 6G | | | BROOKLYN | NY | 11209 | 7642 |
| PHILIP M HILVERS | BOX 293 | | | | OTTOVILLE | OH | 45876 | 0293 |
| PHILIP M HOLDA | MARY P HOLDA JT TEN | TOD DTD 10/13/2008 | 589 CORRINTHIA DR | | ELK GROVE VLG | IL | 60007 | 4413 |
| PHILIP M JACKSON | 30 EDGEWOOD ST | | | | WHEELING | WV | 26003 | 5758 |
| PHILIP M JELLEY JR | 414 EAST 52ND ST #2E | | | | NEW YORK | NY | 10022 | 6402 |
| PHILIP M JOHNSON & | MARY KATHRYN JOHNSON JT TEN | 4713 REED DR | | | ANDERSON | IN | 46013 | 1332 |
| PHILIP M KAVALAM & | ANNAMMA P KAVALAM | 819 BIG THICKET TRL | | | MESQUITE | TX | 75149 | |
| PHILIP M KINGSTON | 171 S. 450 W. | | | | VALPARAISO | IN | 46385 | 9646 |
| PHILIP M KLINE | 2362 E JACKSON DRIVE | | | | TEKONSHA | MI | 49092 | 9432 |
| PHILIP M KOERPEL | 17 STANFORD HEIGHTS AVE | | | | SAN FRANCISCO | CA | 94127 | 2317 |
| PHILIP M KUHLMAN | 4162 WOLFORD RD | | | | XENIA | OH | 45385 | 9620 |
| PHILIP M LAZARUS | 7427 WALNUT ST | | | | KANSAS CITY | MO | 64114 | |
| PHILIP M LEUCHT & | RUTH J LEUCHT JT TEN | 1470 BIGGERS DRIVE | | | ROCHESTER HILLS | MI | 48309 | 1610 |
| PHILIP M LEVITT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 26261 EVERGREEN RD STE 270 | | SOUTHFIELD | MI | 48076 | |
| PHILIP M LI | 100 POLIFLY ROAD | APT# 3L | | | HACKENSACK | NJ | 07601 | 3223 |
| PHILIP M LONG JR | 4448 HERBERT AVENUE | | | | ST LOUIS | MO | 63134 | 3616 |
| PHILIP M LOTTS & | PATRICIA L LOTTS JT TEN | 701 BRUCE ST | | | ANN ARBOR | MI | 48103 | |
| PHILIP M MACKEY | 22 COTTAGE ST | | | | NORWOOD | NY | 13668 | 1206 |
| PHILIP M MAHONEY | CHARLES SCHWAB & CO INC CUST | 3171 E ROSE LN | | | PHOENIX | AZ | 85016 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP M MIECZYNSKI | CHARLES SCHWAB & CO INC CUST | 6121 COUNTRY LANE CIR | | | ANCHORAGE | AK | 99504 |
| PHILIP M MILLER | ROBIN MILLER JT TEN | 2038 MOUNTAIN ROAD | | | MONTOURSVILLE | PA | 17754 | 7804 |
| PHILIP M MISTRETTA & | ELAINE K MISTRETTA | TR MISTRETTA LIV TRUST UA 02/18/99 | 14362 MORAVIAN MANOR CIRCLE | | STERLING HEIGHTS | MI | 48312 | 5797 |
| PHILIP M PELTZ & | MERCEDES M PELTZ TIC | MASTER ASSET PROGRAM | 346 PINE VALLEY DRIVE | | FAIRVIEW | TX | 75069 | 1916 |
| PHILIP M RAZON | & DONNA M RAZON JTTEN | 7532 W HEARN RD | | | PEORIA | AZ | 85381 |
| PHILIP M SHANNON AND | ARDITH L SHANNON | TENANTS IN COMMON | P O BOX 658 | | HENDERSON | KY | 42419 |
| PHILIP M SIEG II | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1222 TREMONT STREET SUITE 100 | | CHATTANOOGA | TN | 37405 |
| PHILIP M SMOLOWITZ & | SHERYL D SMOLOWITZ JT TEN | 31 IRENE LANE EAST | | | PLAINVIEW | NY | 11803 | 1911 |
| PHILIP M STATKEVICUS & | MARY ANN STATKEVICUS JT WROS | 624 MARSHALL ST | | | NESHANIC STATION | NJ | 08853 | 4081 |
| PHILIP M STEINER | PO BOX 61570 | | | | PHOENIX | AZ | 85082 | 1570 |
| PHILIP M STEVENS | 315 CORENE AVE | | | | WAUKEE | IA | 50263 | 9757 |
| PHILIP M TATUS | 9679 NICHOLSON RD | | | | FOWLERVILLE | MI | 48836 | 9776 |
| PHILIP M TENNANT | 218 ANCONA AVE | | | | GOLETA | CA | 93117 | 1222 |
| PHILIP M THERIOT II | 489 LANDWOOD DRIVE | | | | BATON ROUGE | LA | 70806 | 3104 |
| PHILIP M TOROK | 1364 SCHAFFER DRIVE | | | | BURTON | MI | 48509 | 1549 |
| PHILIP M TRUPIANO & | KIMBERLY N TRUPIANO JT TEN | 18 JODIE BETH DRIVE | | | E GREENWICH | RI | 02818 | 1522 |
| PHILIP M VAN DAM & | TINA S VAN DAM JT TEN | 4804 MOORLAND COURT | | | MIDLAND | MI | 48640 | 1912 |
| PHILIP M VIGORITO IRA | FCC AS CUSTODIAN | 636 SALT SPRINGS ROAD | | | WARREN | OH | 44481 | 8621 |
| PHILIP M WARREN | 9075 NW 21ST ST | | | | CORAL SPRINGS | FL | 33071 | 6125 |
| PHILIP M WIERZBA | 712 GRANT STREET | | | | PORT CLINTON | OH | 43452 | 2149 |
| PHILIP M WOLF | 16620 VINTON CIR | | | | OMAHA | NE | 68130 |
| PHILIP M WRIGHT | 2442 LIPPINCOTT BLVD | | | | FLINT | MI | 48507 | 2020 |
| PHILIP M. GREEN TRUST U/A DTD 08/26/05 | PHILIP M. GREEN TTEE | PREFERRED ADVISOR DISCRETIONARY | P.O. BOX 1454 | | SALLISAW | OK | 74955 |
| PHILIP MAC LENNAN & | MISS DIANE MAC LENNAN JT TEN | 44 BOWER ST | | | MALDEN | MA | 02148 | 2301 |
| PHILIP MAGGARD | 1223 WENDY LANE | | | | CHEYENNE | WY | 82009 | 3019 |
| PHILIP MAGISTRO | 409 WESTBURY DRIVE | | | | WYOMISSING | PA | 19610 |
| PHILIP MAMOS | CUST FOTINI ELIA MAMOS | UGMA NY | 334 E 79TH ST APT 6B | | NEW YORK | NY | 10075 | 0987 |
| PHILIP MANCINI | 779 SANDRA AVE | | | | WEST ISLIP | NY | 11795 |
| PHILIP MARC LESHNE | 71 ARROW POINT DR | | | | GLENMOORE | PA | 19343 |
| PHILIP MARK SCHAFFER | CUST ARIANE RUTH SCHAFFER | UTMA NY | 475 N MARTINGALE RD | STE 400 | SCHAUMBURG | IL | 60173 | 2257 |
| PHILIP MARVIN RUBIN | CHARLES SCHWAB & CO INC CUST | 55 HEMLOCK ST | | | STATEN ISLAND | NY | 10309 |
| PHILIP MATHER PRICE | PHILIP M PRICE REV LIVING TRUS | 9550 MENTOR RD | | | CHARDON | OH | 44024 |
| PHILIP MATHEW & | SIBY P MATHEW | 1018 GLADIOLA LN | | | MANTECA | CA | 95336 |
| PHILIP MC CARTHY | 14 MAVERICK COURT | | | | MARBLEHEAD | MA | 01945 | 2125 |
| PHILIP MCCOUN | 2432 CLORE JACKSON ROAD | | | | SHELBYVILLE | KY | 40065 | 9076 |
| PHILIP MCGOVERN | 26 MANOR HOUSE LN | | | | DOBBS FERRY | NY | 10522 | 2514 |
| PHILIP MERLE DE MOSS | 400 PRICE ST | | | | WEST CHESTER | PA | 19382 | 3531 |
| PHILIP MESSICK | 8808 NORTH COUNTRY HOMES BLVD | | | | SPOKANE | WA | 99218 |
| PHILIP MICHAEL KENNEY | 2515 BOSTON ST APT 603 | | | | BALTIMORE | MD | 21224 |
| PHILIP MICHAEL TUTS | PHILIP MICHAEL TUTS REVOCABLE | 423 W 120TH ST # 37 | | | NEW YORK | NY | 10027 |
| PHILIP MIGNELLA 3RD | 807 PALOMINO DRIVE | | | | SAN MARCOS | CA | 92069 | 2161 |
| PHILIP MILLER | 8315 SW 72ND AVE | APT # B-102 | | | MIAMI | FL | 33143 |
| PHILIP MILLWARD | VAUXHALL MOTORS LIMITED | N RD ELLESMER PORT | CHESHIRE CH65 1AL | UNITED KINGDOM | | | |
| PHILIP MOCERI | 9 DA ROSA AVENUE | | | | DE BARY | FL | 32713 | 2002 |
| PHILIP MONACO | 26-23 UTOPIA PKWY | | | | FLUSHING | NY | 11358 |
| PHILIP MONCHARSH | 31NOAM ELIMELECH | BEITAR ILLIT 90500 | ISRAEL | | | | |
| PHILIP MONHEIT & | JUDY MONHEIT JT TEN | 24616 UNION TPKE | | | BELLEROSE | NY | 11426 | 1833 |
| PHILIP MONTAGNA | 36 PLYMOUTH DR | | | | FREEHOLD | NJ | 07728 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP MOORE | 240 WEST BIRCHWOOD PLACE | | | | CHANDLER | AZ | 85248 6360 |
| PHILIP MORGENSTERN T/U/A TR | EVA MORGENSTERN, MD TTEE | CARL ASHER MORGENSTERN TTEE | U/A DTD 01/15/2002 | 16 N. KENSINGTON RD | ASHVILLE | NC | 28804 |
| PHILIP MORRIS | 23934 STOCKDICK SCHOOL RD | | | | KATY | TX | 77493 |
| PHILIP MORRISON BAIRD | 5745 DAINGERFIELD WAY | | | | FAIRFAX STATION | VA | 22039 1056 |
| PHILIP MORVILLO & | ADRIENNE MORVILLO JTWROS | 4 FIRTREE LANE | | | HUNTINGTON STATION | NY | 11746 4012 |
| PHILIP MOSSER | RR1 BOX 262W | | | | NEWPORT | VA | 24128 |
| PHILIP MUDGE | 164 ALDEN ROAD | | | | CLAREMONT | NH | 03743 |
| PHILIP MULLINS | TOD DTD 10/17/2008 | 4253 ROSETOWN ROAD | | | PEMBROKE | KY | 42266 9753 |
| PHILIP MURRAY RUDISILL | 1701 LARKWOOD COURT | | | | CHESAPEAKE | VA | 23321 |
| PHILIP N CHILTON | MARY S CHILTON JT TEN | 321 FOX HOLLOW WOODS DR. | | | BALLWIN | MO | 63021 6189 |
| PHILIP N COBB | 360 E SOUTH WATER ST APT 2803 | | | | CHICAGO | IL | 60601 |
| PHILIP N DUBOIS & | ZERLINA GUZDAR DUBOIS JT TEN | 4900 LAUREL WOOD COURT | | | MASON | OH | 45040 3702 |
| PHILIP N GREBEL | 9578 KNOB VIEW DR | | | | VALE | NC | 28168 8801 |
| PHILIP N HIRTZER | 963 COUNTRY CLUB RD | | | | METROPOLIS | IL | 62960 3055 |
| PHILIP N JONES TTEE | FBO PHILIP N JONES | U/A/D 01/14/98 | 247 RAMBLEWOOD DR | | UTICA | NY | 13502 6208 |
| PHILIP N LONG JR | 6656 OLEAN RD | | | | SOUTH WALES | NY | 14139 |
| PHILIP N LOUIE | 108 DORADO TERR | | | | SAN FRANCISCO | CA | 94112 1743 |
| PHILIP N LUNDBERG | 116 N 12TH AVENUE WEST | | | | DULUTH | MN | 55806 2259 |
| PHILIP N NITOS | 39757 CHART | | | | MOUNT CLEMENS | MI | 48045 1728 |
| PHILIP N PRIDDY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4612 SPRING CREEK RD | | ARLINGTON | TX | 76017 |
| PHILIP N SALEN | 2064 PLEASANT DR | | | | BETHLEHEM | PA | 18015 5136 |
| PHILIP N SANDERSON | TOD JANET MENEAR | SUB TO STA TOD RULES | P.O. BOX 242 | | BLOOMSBURY | NJ | 08804 0242 |
| PHILIP N. BAIR | & JOYCE BAIR JTWROS | 169 E BENTON ST | | | ALEXANDRIA | IN | 46001 |
| PHILIP NARDONE & | MELINDA NARDONE JT TEN | 1068 BOBOLINK | | | MASON | MI | 48854 9653 |
| PHILIP NATHAN JETT | CHARLES SCHWAB & CO INC CUST | 9312 ARROWHEAD CT | | | BRENTWOOD | TN | 37027 |
| PHILIP NEEDLEMAN | SIMA K NEEDLEMAN | 326 NEW SALEM DR | | | CREVE COEUR | MO | 63141 8349 |
| PHILIP NELS ANDERSEN | 816 VALLEY CT | PO BOX 278 | | | CENTER POINT | IA | 52213 0278 |
| PHILIP NETTEKOVEN | W5031 CTY HWY S | | | | BLACK CREEK | WI | 54106 |
| PHILIP NEWTON KIMBLE | 2640 WESTWOOD DR SW | | | | CONYERS | GA | 30094 |
| PHILIP NGO | 3215 HAWKWOOD RD. | | | | DIAMOND BAR | CA | 91765 |
| PHILIP NICASTRO & | JENNIFER LYNNE NICASTRO | 204 PEONY LANE | | | SEWELL | NJ | 08080 |
| PHILIP NICHOLSON & | LINDA NICHOLSON JT TEN | 84 OCEAN AVE | | | AMITYVILLE | NY | 11701 3611 |
| PHILIP NICHOLSON IRA | FCC AS CUSTODIAN | 84 OCEAN AVE | | | AMITYVILLE | NY | 11701 3611 |
| PHILIP NORMAN PIZZOFERRATO | CHARLES SCHWAB & CO INC CUST | 10 SPORTSMAN LANE | | | ROTONDA WEST | FL | 33947 |
| PHILIP O BADGER III & | DONNA D BADGER JT TEN | 17411 FICUS CT | | | SPRING | TX | 77388 9712 |
| PHILIP O BOUCHARD | 2225 MONROE ST APT B5 | | | | HOLLYWOOD | FL | 33020 5399 |
| PHILIP O CHAPO & | CATHLEEN D CHAPO JT TEN | 39073 MEMORY LANE | | | MOUNT CLEMENS | MI | 48045 1747 |
| PHILIP O HWANG | 1721 CALLE DE PRIMRA | | | | LA JOLLA | CA | 92037 |
| PHILIP O OBAZEE | 33 SCOTLAND DR | | | | READING | PA | 19606 |
| PHILIP ODAY | 2601 WALNUT CREEK DRIVE | | | | MESQUITE | TX | 75181 |
| PHILIP OLIVER & | JOANN OLIVER JT TEN | 202 ROYAL OAKS DR | | | W SACRAMENTO | CA | 95605 2574 |
| PHILIP P ARNOLD | 2529 MASSACHUSETTS AVE | | | | METAIRIE | LA | 70003 5417 |
| PHILIP P BLAIR | 5556 LIBERTY ST | | | | DRYDEN | MI | 48428 |
| PHILIP P CARPENTIER & | THERESE A CARPENTIER | TR THE CARPENTIER FAM LIVING TRUST | UA 10/24/95 | 11762 DOROTHY LANE | WARREN | MI | 48093 8917 |
| PHILIP P GRECO | C/O ODEUM SPORTS AND EXPO | 1033 N VILLA AVE | | | VILLA PARK | IL | 60181 1151 |
| PHILIP P HENNESSEY | 10 LITTLEFIELD CT | | | | HAVERHILL | MA | 01832 1169 |
| PHILIP P HORAN | 1280 DOGWOOD DR | | | | GREENSBORO | GA | 30642 3936 |
| PHILIP P HOSAY | CUST MARCEA N HOSAY UGMA NY | 100 BLEECKER ST | | | NEW YORK | NY | 10012 2202 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP P JACQUE & | MRS MARILYN O JACQUE JT TEN | CHESTNUT HILL ROAD | | | MONTAGUE | MA | 01351 |
| PHILIP P KRAEMER JR | 14130 SHADY WOOD DRIVE | | | | PLYMOUTH | MI | 48170 | 3183 |
| PHILIP P MALONE | 2050 W SHADY GLEN | | | | PHOENIX | AZ | 85023 | 2361 |
| PHILIP P PARKER | 68 OVERLOOK DRIVE | | | | HACKETTSTOWN | NJ | 07840 | 4609 |
| PHILIP P RESSA | 651 WILLOWBROOK RD STE 204 | SUITE 204 | | | STATEN ISLAND | NY | 10314 | 6827 |
| PHILIP P SOULE SR | 1206 JEFFERSON AVE | | | | WILMINGTON | DE | 19809 | 1916 |
| PHILIP P TAYLOR & | DIANE M TAYLOR JT TEN | 516 DORCHESTER WAY | | | MILFORD | MI | 48381 | 2790 |
| PHILIP P TYRE | 2700 BAYSHORE BL | APT 9208 | | | DUNEDIN | FL | 34698 | 1630 |
| PHILIP P WOODWARD & | ALVINE A WOODWARD | TR WOODWARD FAM TRUST | UA 11/11/93 | 15939 E LOS ALTOS DR | HACIENDA HGTS | CA | 91745 | 5432 |
| PHILIP PACE | CHARLES SCHWAB & CO INC CUST | PO BOX 580 | GRAND CAYMAN KY1-1107 | CAYMAN ISLANDS | | | |
| PHILIP PACE & | NANCY JEAN SAUR | PO BOX 580 | GRAND CAYMAN KY1-1107 | CAYMAN ISLANDS | | | |
| PHILIP PACHECO | 300 VIRGINIA ST. N.E. | APT. A | | | ALBUQUERQUE | NM | 87108 |
| PHILIP PACK III | 5615 EAST RIVER ROAD | | | | GRAND ISLAND | NY | 14072 | 1003 |
| PHILIP PADDEN | CUST JEFF CARTER UNDER THE | WISCONSIN U-G-M-A | 5040 N ARCADIA DR | | PHOENIX | AZ | 85018 | 1802 |
| PHILIP PADMORE | 21-46 44 DRIVE | | | | LONG ISLAND CITY | NY | 11101 |
| PHILIP PANOPOULOS & | TINA PANOPOULOS JTWROS | 5349 S KENSINGTON | | | COUNTRYSIDE | IL | 60525 | 6607 |
| PHILIP PARRISH | 8101 SW CHEROKEE | | | | LAWTON | OK | 73505 |
| PHILIP PASCOUAU | 8768 SIERRA CT | | | | WHITE LAKE | MI | 48386 | 3497 |
| PHILIP PEREZ | 3131 CONNECTICUT AVE NW | APT 2308 | | | WASHINGTON | DC | 20008 | 5026 |
| PHILIP PETER HOPKO & | DOROTHY JOYCE HOPKO | 1535 SW 58TH LN | | | CAPE CORAL | FL | 33914 |
| PHILIP PITKOFSKY | CGM SEP IRA CUSTODIAN | UPO GENERAL COATINGS TECH INC | 3818 OCEANSIDE ROAD EAST | | OCEANSIDE | NY | 11572 | 5964 |
| PHILIP PLUNKETT | 5495 GIBSONVILLE RD | | | | LEICESTER | NY | 14481 |
| PHILIP POPE | 405 N EVANSTON | | | | LUBBOCK | TX | 79416 | 1331 |
| PHILIP PRICE JR | 215 CLEMATIS CT. | | | | NEW HOLLAND | PA | 17557 | 9680 |
| PHILIP QUATRALE & | SYLVIA QUATRALE JT TEN | 63 MENOTOMY RD | | | PLYMOUTH | MA | 02360 | 1415 |
| PHILIP R & MARGARET J TRINKLE | CO-TTEES U/A DTD 02/06/2004 | PHILIP R & MARGARET J TRINKLE | LIV TRUST | P O BOX 395 | OWENTON | KY | 40359 |
| PHILIP R ALLEN | BOX 311 | | | | MORRISTOWN | IN | 46161 | 0311 |
| PHILIP R BAILEY & | RETTA H BAILEY | 271 WATER OAK WAY | | | DALLAS | GA | 30157 |
| PHILIP R BARNHILL | 8314 PREAKNESS DR | | | | FLORENCE | KY | 41042 | 1478 |
| PHILIP R CHERRY | BOX 106 | | | | EPHRAIM | WI | 54211 | 0106 |
| PHILIP R COLLINS | 18121 SWEET JASMINE DRIVE | | | | TAMPA | FL | 33647 | 2843 |
| PHILIP R COOLIDGE | TOD: DAVID COOLIDGE | 362 ELTON HILLS DRIVE NW 15 | | | ROCHESTER | MN | 55901 |
| PHILIP R COOPER | 976 LINWOOD PLACE | | | | MANSFIELD | OH | 44906 | 2956 |
| PHILIP R EATON | 4713 REED DR | | | | ANDERSON | IN | 46013 | 1332 |
| PHILIP R ELLIOTT | CUST MEREDITH ANN ELLIOTT UTMA OH | 2589 S C EXT | | | NEWTON FALLS | OH | 44444 |
| PHILIP R FRANTZ | 516 BAYONNE DR | | | | VANDALIA | OH | 45377 | 2506 |
| PHILIP R FRIEDEL AND | KATHRYN FRIEDEL JTWROS | 3871 MAGNOLIA STREET | | | IRVINE | CA | 92606 | 2140 |
| PHILIP R FRIEDMAN & | BEVERLY L FRIEDMAN | 7930 E GARNER ST | | | LONG BEACH | CA | 90808 |
| PHILIP R GIANFORTONE & | MARGARET A GIANFORTONE JT TEN | 2721 VESTRELLA DR | | | MODESTO | CA | 95356 | 9335 |
| PHILIP R GILMER | RR 8 | NEWCASTLE ON  L1B 1L9 | CANADA | | | | |
| PHILIP R GOLDSTEIN | 200 NORTH WYNNEWOOD AVENUE | APARTMENT A 422 | | | WYNNEWOOD | PA | 19096 | 1425 |
| PHILIP R GRIER JR | 4237 WOODLANDS LN | | | | ORCHARD LAKE | MI | 48323 | 1622 |
| PHILIP R GUSH | CUST JEFFREY A TOPPING | UGMA NY | 351 E WASHINGTON AVE | | ELMIRA | NY | 14901 | 1562 |
| PHILIP R HAMMIAL | 26 PORCHLIGHT CT | | | | DURHAM | NC | 27707 | 2442 |
| PHILIP R HATTON | 391 OLIVER CITY RD | | | | WARRENTON | VA | 20186 |
| PHILIP R HOUSE & | BARBARA J HOUSE JT TEN | 8332 HILLTOP CT | | | WASHINGTON | MI | 48095 | 1338 |
| PHILIP R IRWIN | 3910 KARRINGTON PL | | | | MONROE | NC | 28110 | 0438 |
| PHILIP R JAMES | 200 EAST 78TH STREET | | | | NEW YORK | NY | 10021 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP R JESSEE | 811 WEST SPRING VALLEY RD | | | | DAYTON | OH | 45458 3252 |
| PHILIP R JONES | 226 DEERVALE COURT | | | | VANDALIA | OH | 45377 2927 |
| PHILIP R KANTZLER | 8739 S TALMAN AVENUE | | | | EVERGREEN PARK | IL | 60805 1128 |
| PHILIP R KARN SR | CUST HELEN K KARN UGMA MD | 1329 1/2 35TH ST NW | | | WASHINGTON | DC | 20007 2821 |
| PHILIP R KARN SR | CUST MARY L KARN UGMA MD | ATTN MARY L DOYLE | 9606 CORONET COURT | | LAUREL | MD | 20723 1468 |
| PHILIP R KILMER | CHARLES SCHWAB & CO INC CUST | 11332 AVERY RD | | | PALM BEACH GARDENS | FL | 33410 |
| PHILIP R KNOWLES | 72142 LASSIER ROAD | | | | ROMEO | MI | 48065 3519 |
| PHILIP R KOENIGSBERG & | MILDRED R KOENIGSBERG JT TEN | 23812 OCEAN AVE | | | TORRANCE | CA | 90505 5804 |
| PHILIP R LANG & | DOROTHY J LANG JT TEN | 529 SELDON ST | | | COLUMBUS | WI | 53925 1462 |
| PHILIP R LASSITER | 28026 WHITE OAK | | | | BROWNSTOWN | MI | 48183 4878 |
| PHILIP R MALONE | CUST JAMES PHILIP MALONE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 3138 VALLEY FARMS RD | INDIANAPOLIS | IN | 46214 1516 |
| PHILIP R MCBRIDE | 7394 STOUT RD | | | | GERMANTOWN | TN | 38138 5813 |
| PHILIP R MICHEL | 3 LANARK DRIVE | | | | WILMINGTON | DE | 19803 2611 |
| PHILIP R MILLER | 11419 COUNTY ROAD M | | | | NAPOLEON | OH | 43545 6442 |
| PHILIP R MOYER | 72 SPRINGER COURT | | | | HOCKESSIN | DE | 19707 9215 |
| PHILIP R PELZ | TOD DTD 01/02/2007 | PO BOX 6126 | | | SANTA ROSA | CA | 95406 0126 |
| PHILIP R PETERSON & | JANE D PETERSON JT TEN | 1516 KINGS CARRIAGE ROAD | | | GRAND BLANC | MI | 48439 8628 |
| PHILIP R POFAHL | 5409 35TH AVE | | | | KENOSHA | WI | 53144 2835 |
| PHILIP R POLOVICH | 735 W DAVISON LAKE ROAD | | | | OXFORD | MI | 48371 |
| PHILIP R PRIMOZIC | CUST PHILIP ANDREW PRIMOZIC UNDER | THE WEST VIRGINIA GIFTS TO | MINORS ACT | 309 VIOLA RD | CHARLESTON | WV | 25314 1835 |
| PHILIP R SHERIDAN | CGM IRA CUSTODIAN | 119 E TIMONIUM RD | | | TIMONIUM | MD | 21093 3449 |
| PHILIP R SIEVERING | 54 SPRING BROOK DRIVE | | | | GILLETTE | NJ | 07933 1016 |
| PHILIP R SMITH | 502 W 15TH ST N | | | | NEWTON | IA | 50208 1945 |
| PHILIP R STOUT | 3170 VERNON RD | | | | CORUNNA | MI | 48817 9762 |
| PHILIP R STOWE | 2758 PINETREE | | | | LANSING | MI | 48911 6113 |
| PHILIP R SWANSON AND | VALJEAN E SWANSON COMM PROP | 1977 N GAREY AVE STE #5 | | | POMONA | CA | 91767 2774 |
| PHILIP R TROSKO | 1630 SYLVAN GLEN | | | | OKEMOS | MI | 48864 3815 |
| PHILIP R TROSKO | 1630 SYLVAN GLEN RD | | | | OKEMOS | MI | 48864 3815 |
| PHILIP R UHLIN FAMILY TRUST | PHILIP R UHLIN TTEE | U/A DTD 11/14/1986 | 7635 WATERFALL TRAIL | | CHAGRIN FALLS | OH | 44022 3963 |
| PHILIP R WOODFORD & | GLORIA F WOODFORD JTWROS | 403 CONNECTICUT DR | | | ERIE | PA | 16505 |
| PHILIP R YATES | 1260 OAKDALE DRIVE | | | | YORK | PA | 17403 4468 |
| PHILIP R ZIMMERMAN | CUST ALLEN ZIMMERMAN | UTMA MI | 1142 LYDIA DR | | ST JOSEPH | MI | 49085 2825 |
| PHILIP R. GOLDSMITH | 312 OLD FOREST ROAD | | | | WYNNEWOOD | PA | 19096 4019 |
| PHILIP R. MARSHALL & | DOROTHY R. MARSHALL TTEES | MARSHALL LIV TR 11-30-98 | 1012 HARBOR DR | | ANNAPOLIS | MD | 21403 |
| PHILIP R. PIERRE & JUDITH B. | PIERRE TTEES O/T PHILIP & | JUDITH PIERRE LIVING TRUST | U/A/D 09-05-03 FBO PHIL PIERRE | 7359 N WARREN | FRESNO | CA | 93711 0440 |
| PHILIP R. PIERRE TTEE | O/T HAZEL L. PIERRE LIVING | TRUST U/A/D 02-01-1990 | FBO: JOHN PIERRE | 7359 N WARREN | FRESNO | CA | 93711 0440 |
| PHILIP R. WOLINSKY MD | CGM IRA BENEFICIARY CUSTODIAN | 6324 KENNETH AVE | | | CARMICHAEL | CA | 95608 5320 |
| PHILIP RA & | ROSE RA JT TEN | 6624 THOROUGHBRED LOOP | | | ODESSA | FL | 33556 1813 |
| PHILIP RAFFIANI | 24 CLAUDET WAY | | | | EASTCHESTER | NY | 10709 |
| PHILIP RALPH STILES | 1931 PERRY AVE | | | | MENLO PARK | CA | 94025 |
| PHILIP RANNIS & | KRISTINA L RANNIS JTTEN | 1433 S BRIAR AVE | | | ONTARIO | CA | 91762 5504 |
| PHILIP RASHID | 1 E SCHILLER 10-D | | | | CHICAGO | IL | 60610 2166 |
| PHILIP RASKIN MD | CGM IRA CUSTODIAN | 12400 MATISSE LANE | | | DALLAS | TX | 75230 1756 |
| PHILIP RASMUSSEN | LINDA S RASMUSSEN TTEE | U/A/D 05-24-2005 | FBO RASMUSSEN FAMILY TR | 143 EAST 300 NORTH | HYDE PARK | UT | 84318 4017 |
| PHILIP RAYMOND WHISLER | PHILIP R WHISLER 2000 TRUST | 416 ECHO ROCK CT | | | ROSEVILLE | CA | 95747 |
| PHILIP REBEL | INDIVIDUAL(K)-PERSHING AS CUST | PO BOX 31 | | | MOTT | ND | 58646 0031 |
| PHILIP REDO | PO BOX 741 | | | | TRURO | MA | 02666 |
| PHILIP REVILLE | MELISSA REVILLE | UNTIL AGE 21 | 76 SOUTH WIGGINS LANE | | SKILLMAN | NJ | 08558 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP RICHARD MANZ | 1201 REMBRANDT CIRCLE | | | | CHARLOTTE | NC | 28211 4043 |
| PHILIP RICHARD RODRIGUEZ | 327 E 88TH ST APT 17 | | | | NEW YORK | NY | 10128 |
| PHILIP RICHARD ZUROWESTE | 7550 HEATHERWOOD LN | | | | DUBLIN | OH | 43017 |
| PHILIP ROGERS | 3574 DOLOMITE TRL | | | | ROUND ROCK | TX | 78681 |
| PHILIP ROLLICK | 8012 GRACIE DR. | | | | MANASSAS | VA | 20112 |
| PHILIP ROMAL | 2555 W. LELAND AVE #302 | | | | CHICAGO | IL | 60625 |
| PHILIP ROMAN | 398 PAVONIA CIR | | | | MARLTON | NJ | 08053 5920 |
| PHILIP ROSEN | 4006 E PASEO GRANDE | | | | TUCSON | AZ | 85711 5327 |
| PHILIP ROSENTHAL | IRA DCG & T TTEE | 9511 WELDON CIRCLE | APT 114 | | TAMARAC | FL | 33321 |
| PHILIP ROSENTHAL AND | P. ROSENTHAL TEN BY ENT | 801 S. OCEAN DR. PH.1006 | | | FORT PIERCE | FL | 34949 3383 |
| PHILIP ROSS OWEN | 8640 OWENFIELD DR | | | | POWELL | OH | 43065 8338 |
| PHILIP ROY MANGER | 13 FLANDERS RIDGE CT | | | | COCKEYSVILLE | MD | 21030 3101 |
| PHILIP RUBIN | 3 PALOMINO DR | | | | MANALAPAN | NJ | 07726 |
| PHILIP RUBIN | MURIEL RUBIN | 1058 NEW MCNEIL AVE | | | LAWRENCE | NY | 11559 1726 |
| PHILIP RUHL & ZHU QING | ANESTHESIOLOGY CONSULTANTS MED | 6326 PINE MEADOW CIR | | | STOCKTON | CA | 95219 |
| PHILIP RUNELS | 5104 S E 56TH | | | | OKLAHOMA CITY | OK | 73135 4409 |
| PHILIP RUSSO & | JACQUELINE RUSSO | JT TEN | 3645 BOCA CIEGA DR# 308 | | NAPLES | FL | 34112 6852 |
| PHILIP RUSSO & | MARY RUSSO JT TEN | 6145 GREENHILL RD | | | NEW HOPE | PA | 18938 9631 |
| PHILIP RYAN GRIFFIN | 2359 HWY 70 SE #336 | | | | HICKORY | NC | 28602 |
| PHILIP S AMBLER & | SARAH P AMBLER | JT TEN | 61 PONSBURY ROAD | | MT. PLEASANT | SC | 29464 2690 |
| PHILIP S BRODT | MARGARET O BRODT | 219 WOODS POINT RD | | | OSPREY | FL | 34229 9205 |
| PHILIP S BURR & | SIDNEY E BURR | TR BURR FAMILY TRUST UA 3/30/00 | 6356 11TH RD NORTH | | ARLINGTON | VA | 22205 1747 |
| PHILIP S CONSTANTINE | CHARLES SCHWAB & CO INC CUST | 7039 WILSON LN | | | WEST BETHESDA | MD | 20817 |
| PHILIP S DEDIG | 4002 FAIRWAY DR | | | | ALIQUIPPA | PA | 15001 1140 |
| PHILIP S FLETCHER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 1148 | | ATHENS | TN | 37371 |
| PHILIP S HARVEY | 1012 NORTHRIDGE ROAD | | | | CHADDS FORD | PA | 19317 9446 |
| PHILIP S HILL JR | 610 W 2ND ST | | | | DAVISON | MI | 48423 1362 |
| PHILIP S HUND | 216 NEVADA | | | | ROCHESTER | MI | 48309 1568 |
| PHILIP S KAMM III TRUSTEE OF | THE KAMM GRANDCHILDRENS TRUST | OF 1999 DTD 4/12/99 | 500 LOMBARD AVENUE | | PACIFIC PALISADES | CA | 90272 4347 |
| PHILIP S KAPPES & | GLENDORA M KAPPES JT TEN | 9229 TAMARACK DRIVE | | | INDIANAPOLIS | IN | 46260 1265 |
| PHILIP S KEITH AND | NANCY L. KEITH JTWROS | 809 EASTWOOD DR | | | ROCKVILLE | IN | 47872 1202 |
| PHILIP S KEMP | 740 N HAPPY HOLLOW BLVD | | | | OMAHA | NE | 68132 2132 |
| PHILIP S LARSON & | SYLVIA E LARSON JT TEN | PO BOX 705 | | | BOONE | IA | 50036 0705 |
| PHILIP S LORD | 10 LELAND LN | | | | SOUTHAMPTON | NY | 11968 5059 |
| PHILIP S MARCUS & | JUDITH B MARCUS | TENANTS IN COMMON | 2903 FALLSTAFF RD UNIT 207 | | BALTIMORE | MD | 21209 3557 |
| PHILIP S MOTOIKE | 3358 RACQUET STREET | | | | LAS VEGAS | NV | 89121 4029 |
| PHILIP S PENDLETON | P O BOX 9005 | | | | SOUTH CHARLESTON | WV | 25309 0005 |
| PHILIP S PETERMAN | 8813 40TH TER S | | | | BOYNTON BEACH | FL | 33436 |
| PHILIP S SCARBOROUGH JR | T SCARBOROUGH ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1255 SCENIC DR N | | LAFAYETTE | CA | 94549 2512 |
| PHILIP S SILVESTRI & | DIANNE E SILVESTRI JT TEN | 1291 CALDWELL CT | | | SUNNYVALE | CA | 94087 3824 |
| PHILIP S THACHER III | C/O PHILIP S THATCHER JR | 1732 VULCAN ST | | | EL CAJON | CA | 92021 1054 |
| PHILIP S THACHER JR | CUST PHILIP S THACHER 3RD A | MINOR U/ CALIF GIFTS OF SEC | TO MINORS ACT | 1732 VULCAN ST | EL CAJON | CA | 92021 1054 |
| PHILIP S VAVALIDES | 4307 SHOAL CREEK DR | | | | GREENSBORO | NC | 27410 8669 |
| PHILIP S VINCENT | PO BOX 389 | | | | TRUTH OR CONSEQUENCES | NM | 87901 0389 |
| PHILIP S VOLPE | 3655 LYELL RD | | | | ROCHESTER | NY | 14606 4550 |
| PHILIP S VOLTZ | 397 EATON WAY | | | | WEST CHESTER | PA | 19380 6922 |
| PHILIP S VOLTZ | PATRICIA B VOLTZ | 397 EATON WAY | | | WEST CHESTER | PA | 19380 6922 |
| PHILIP S WANDER | 457 ATLANTIC AVENUE APT 5A | | | | BROOKLYN | NY | 11217 2123 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP S WIEGERS | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 3792 4TH ST | | OWENSVILLE | MO | 65066 |
| PHILIP S WOOD | LOUISE B WOOD JT TEN | 2416 ABERDEEN ROAD | | | RICHMOND | VA | 23237 | 1215 |
| PHILIP SALAMONE | TR PHILIP SALAMONE REVOCABLE | LIVING TRUST UA 12/16/96 | 22194 MERIDIAN RD | | GROSSE ILE | MI | 48138 | 1438 |
| PHILIP SALGADO | 237 N. 2ND ST | | | | MONTEBELLO | CA | 90640 |
| PHILIP SAM | 44184 IVORY WAY | | | | STERLING HEIGHTS | MI | 48313 |
| PHILIP SAMPSON | 2500 SHERIDAN DR | | | | TONAWANDA | NY | 14150 |
| PHILIP SANFORD KANDL | 1371 BEVERLY RD | | | | UNION | NJ | 07083 |
| PHILIP SANSOTTA | 32464 WARREN RD | | | | WESTLAND | MI | 48185 | 2906 |
| PHILIP SANTAY ESA | FCC AS CUSTODIAN | JAMES J SANTAY GUARDIAN | 3709 COTTONWOOD LANE | | VALPARAISO | IN | 46385 | 8979 |
| PHILIP SAWIN | 40 JEWETT DR | | | | WYOMING | OH | 45215 |
| PHILIP SAWIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 40 JEWETT DR | | WYOMING | OH | 45215 |
| PHILIP SCALMATO & | MARY GALELLA | 118 MIDWOOD AVE. | | | NESCONSET | NY | 11767 |
| PHILIP SCHIRL GOODWIN | 127 PELISO AVENUE | | | | ORANGE | VA | 22960 | 1436 |
| PHILIP SCHNEIDER | 27110 GRAND CENTRAL PKWY #17H | | | | FLORAL PARK | NY | 11005 | 1217 |
| PHILIP SCHULTZ | CUST EMELIA HENDERSON-SCHULTZ | UTMA NY | 6729 STAGECOACH RD | | CONESUS | NY | 14435 |
| PHILIP SCHWAB | 1854 OLIVER AVE. | | | | MEMPHIS | TN | 38114 |
| PHILIP SCHWEITZER | 2300 GRANLUND LANE SW | | | | ALEXANDRIA | MN | 56308 |
| PHILIP SCOTT BRAYTON | 212 EAST BROADWAY | APT G906 | | | NEW YORK | NY | 10002 | 2017 |
| PHILIP SCOTT DEAN | 1315 CASTALIA DRIVE | | | | CARY | NC | 27513 | 4860 |
| PHILIP SCOTT GUSTIN | 515 MULLICA HILL RD APT J106 | | | | GLASSBORO | NJ | 08028 | 1162 |
| PHILIP SHAR & | JAMIE PIEK-CHUIN SHAR | 175 W LAS FLORES AVE | | | ARCADIA | CA | 91007 |
| PHILIP SHARP SCHNORBACH | 150 FIELDCREST CIR | | | | COPPELL | TX | 75019 | 6208 |
| PHILIP SHEITELMAN | CUST MICHAEL SCOTT SHEITELMAN | UGMA NJ | 104 EMERALD KEY LN | | PALM BEACH GARDENS | FL | 33418 | 4021 |
| PHILIP SHUMWAY & | MARYANN E SHUMWAY JT TEN | 6-C CHARTIERS TERRACE | | | CARNEGIE | PA | 15106 | 3664 |
| PHILIP SILVER | 615 W 113TH ST APT 81 | | | | NEW YORK | NY | 10025 | 7966 |
| PHILIP SNOW | PO BOX 38 | | | | TOAST | NC | 27049 |
| PHILIP SOHN | 111 PINE STREET | | | | POMPTON LAKES | NJ | 07442 | 1538 |
| PHILIP SORENSEN  & | JOYCE SORENSEN JT WROS | 600 NORTH RIDE | | | TALLAHASSEE | FL | 32303 |
| PHILIP SPARACIO | 163 CRANBROOKE DR | | | | ROCHESTER | NY | 14622 | 1703 |
| PHILIP SPELLANE | 10 RUTLEDGE ST | UNIT 2C | | | WORCESTER | MA | 01604 |
| PHILIP SPENCE | 945 UNDERWOOD DRIVE | | | | MACON | GA | 31210 |
| PHILIP SPENCER | ALBERT BRIDGE ROAD | 10 STAFFORD MANSIONS | LONDON SW11 4QG | UNITED KINGDOM | | | |
| PHILIP SPINELLI | 5858 COLFAX AVE | | | | ALEXANDRIA | VA | 22311 | 1014 |
| PHILIP SPRINGER & | JUDITH SPRINGER | 15001 MCKENDREE AVENUE | | | PACIFIC PALISADES | CA | 90272 |
| PHILIP STAMPFEL & | BARBARA STAMPFEL JT TEN | 196 LOFT ROAD | PO BOX 177 | | MARYLAND | NY | 12116 | 0177 |
| PHILIP STANCHFIELD | 11520 COMPASS PT. DR. N. #4 | | | | SAN DIEGO | CA | 92126 |
| PHILIP STEIN | ANNA LOUISE STEIN | 2444 MADISON RD UNIT 408 | | | CINCINNATI | OH | 45208 | 1274 |
| PHILIP STEPHEN SMITH | CHARLES SCHWAB & CO INC CUST | 104 PETERSON CT | | | LAKEWAY | TX | 78734 |
| PHILIP STEVEN LOCKLAR | CHARLES SCHWAB & CO INC CUST | 5415 BARNSLEY DRIVE | | | NORTH CHARLESTON | SC | 29420 |
| PHILIP STEVEN MAZZA | CHARLES SCHWAB & CO INC CUST | 4068 BRIARWOOD AVE | | | SEAFORD | NY | 11783 |
| PHILIP STEWART | 1023 E 7TH AVE | | | | MESA | AZ | 85204 |
| PHILIP STRAESSLE | 19601 E. COUNTRY CLUB DR. 408 | | | | AVENTURA | FL | 33180 |
| PHILIP SWANSON BROWN | 52 GREENHURST RD | | | | WEST HARTFORD | CT | 06107 | 3418 |
| PHILIP SWIST | 175 BRETTON ST | UNIT B-12 | | | BRIDGEPORT | CT | 06606 |
| PHILIP T COOK | 15632 RIVERVIEW ROAD SE | | | | GRAYLING | MI | 49738 | 6815 |
| PHILIP T DIGNAN JR | 298 W BROWNING RD | | | | BELLMAWR | NJ | 08031 | 2005 |
| PHILIP T FLEUCHAUS & | SUSANNE B FLEUCHAUS TEN BY ENT | 200 S BEACH ST | | | ORMOND BEACH | FL | 32174 |
| PHILIP T GENNARO | 2765 SE 3RD ST | | | | POMPANO BEACH | FL | 33062 | 5405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP T HARRISON | PO BOX 2962 | | | | ANDERSON | IN | 46018 | 2962 |
| PHILIP T HARSHA (IRA) | FCC AS CUSTODIAN | 677 OAK GLADE DR. | | | FALLBROOK | CA | 92028 | 3693 |
| PHILIP T HICKMAN | PO BOX 156 | | | | PROVDENCE FRG | VA | 23140 | 0156 |
| PHILIP T KALLILE PERSON REP | ESTATE OF MITCHELL M JAMRA | 7232 FOREST BROOK | | | SYLVANIA | OH | 43560 | 2800 |
| PHILIP T KANNABY | 5649 S PINNACLE LANE | | | | GOLD CANYON | AZ | 85218 | 7024 |
| PHILIP T MILLER | 720 BOWSTRING RD | | | | MONUMENT | CO | 80132 | 8574 |
| PHILIP T PALCIC | CUST KAREN PALCIC UGMA OH | 125 SAVOY AVE | | | WEST CARROLLTON | OH | 45449 | 1724 |
| PHILIP T RALPH | & LILLIAN RALPH JTWROS | 1213 NW 26TH PLACE | | | CAPE CORAL | FL | 33993 | |
| PHILIP T REINSTEIN TTEE | REBECCA REINSTEIN TRUST | U/A DTD 1-10-97 | 8928 N. KILPATRICK | | SKOKIE | IL | 60076 | 1828 |
| PHILIP T RIFORGIATO | 9848 LAKE STREET | | | | MACHIAS | NY | 14101 | 9761 |
| PHILIP T RIZZA | 8733 CARRIAGE GREEN DR | | | | DARIEN | IL | 60561 | 8468 |
| PHILIP T RODILOSSO & | MRS ROSEANNE L RODILOSSO JT TEN | 6625 BEACON LANE | | | FALLS CHURCH | VA | 22043 | 1741 |
| PHILIP T ROSSER | 35472 W SOUTH HILLS WAY | | | | POLSON | MT | 59860 | 7149 |
| PHILIP T SAUNDERS | 1851 CONNOLLY DR | | | | TROY | MI | 48098 | 5329 |
| PHILIP T SILVIA | 300 MADISON ST | | | | FALL RIVER | MA | 02720 | 5518 |
| PHILIP T WALDRON | 10 HART PLACE | | | | WOBURN | MA | 01801 | 2331 |
| PHILIP TANGALOS | ALEXANDRA TANGALOS | 11865 RAINTREE CT | | | SHELBY TWP | MI | 48315 | 1157 |
| PHILIP TAPPAN CUST | SARAH ALEXANDRA TAPPAN | UNIF TRANS MIN ACT AR | 4903 E CRESTWOOD DR | | LITTLE ROCK | AR | 72207 | 5407 |
| PHILIP TENNEY FAIRCHILD III | CHARLES SCHWAB & CO INC CUST | 8074 WOODROW WILSON DR | | | LOS ANGELES | CA | 90046 | |
| PHILIP THARAYIL & | MARY PHILIP THARAYIL | 234 GIDDINGS CT | | | SAN JOSE | CA | 95139 | |
| PHILIP THREN | 8771 CLEBURN DR | | | | LA MESA | CA | 91942 | |
| PHILIP TINSLEY III | 148 PRESTON CIRCLE | | | | FREDERICKSBURG | VA | 22406 | 5144 |
| PHILIP TISDALL | 3 PINE ST | | | | EXETER | NH | 03833 | 2720 |
| PHILIP TROIANO | CHARLES SCHWAB & CO INC CUST | 1326 E STANDISH PL | | | MILWAUKEE | WI | 53217 | |
| PHILIP TSIBULSKY | 1235 BUCKS RUN | | | | WEBSTER | NY | 14580 | 9147 |
| PHILIP TURNER | 1112 LUTHER DRIVE | | | | MEXICO | MO | 65265 | |
| PHILIP TYMON & | ROBERTA TYMON JT TEN | ACCOUNT B | TOD ACCOUNT | 22222 CRAGGY VIEW ST. | CHATSWORTH | CA | 91311 | 2701 |
| PHILIP UHER | 124 DONLEY DR | | | | MONROEVILLE | PA | 15146 | 1510 |
| PHILIP V ALBANO | 3708 SOUTHAMPTON CT | | | | RALEIGH | NC | 27604 | 3322 |
| PHILIP V GIORDANO | GABRIEL T GIORDANO | 74 OAKLAND AVE | | | LYNBROOK | NY | 11563 | |
| PHILIP V LEPORE | 139 GARY DR | | | | HAMILTON | NJ | 08619 | |
| PHILIP V MCDANIEL | PO BOX 612901 | | | | DALLAS | TX | 75261 | |
| PHILIP V SCALISE AND | SOPHIA SCALISE JTWROS | 57 WARWICK STREET | | | PITTSFIELD | MA | 01201 | 6428 |
| PHILIP V WHEELER IRA | FCC AS CUSTODIAN | 2314 AUGUSTA DRIVE | | | SPRINGFIELD | IL | 62704 | 3160 |
| PHILIP VAN KOUGHNET | 7646 ROCHESTER RD | | | | GASPORT | NY | 14067 | 9253 |
| PHILIP VAN VRANKEN | 4401 F DRIVE SOUTH | | | | EAST LEROY | MI | 49051 | 9751 |
| PHILIP VARCAK | 40143 PALLAZO | | | | CLINTON TOWNSHIP | MI | 48038 | 4046 |
| PHILIP VAZQUEZ | 728 S. STATE ST | | | | DOVER | DE | 19901 | |
| PHILIP VELDERMAN | 9556 W RS AVE | | | | SCHOOLCRAFT | MI | 49087 | |
| PHILIP VINCENT RIGGIO | 2777 NE 183RD ST | | | | AVENTURA | FL | 33160 | 2165 |
| PHILIP VINCENT VILLI | 67-15 102ND ST | | | | FOREST HILLS | NY | 11375 | 2453 |
| PHILIP VIRGIL GRANT | 510 MCCALL DRIVE | | | | BENICIA | CA | 94510 | |
| PHILIP W BALINT | 1 BOEING RD | APT 3 | | | NEW CUMBERLND | PA | 17070 | 2486 |
| PHILIP W CAMERON | 3402 HICKORY TRAIL | | | | DOWNERS GROVE | IL | 60515 | 1203 |
| PHILIP W CARROLL | 13218 OEIKE | | | | MAYBEE | MI | 48159 | 9738 |
| PHILIP W CUMMINGS | 7435 N CANAL RD | | | | LOCKPORT | NY | 14094 | 9405 |
| PHILIP W CURRAN | 51 RALPH AVE | | | | NEWINGTON | CT | 06111 | 5442 |
| PHILIP W DAVIS | 397 W GLENGARY CIR | | | | HIGHLAND HTS | OH | 44143 | 3624 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP W DURRILL | 2833 SW 108TH STREET | | | | OKLAHOMA CITY | OK | 73170 |
| PHILIP W ENGLISH | 31 MONTEBELLO DR | | | | NATCHEZ | MS | 39120 |
| PHILIP W FLANDERS AND | CLAUDIA S FLANDERS JTWROS | 435 22ND STREET | | | SANTA MONICA | CA | 90402 3117 |
| PHILIP W GERGEN | 451 WEST AVE | | | | MOUNT CARMEL | PA | 17851 1101 |
| PHILIP W HESTON TRUST | PHILIP W HESTON TRUSTEE | U/A DTD 7/3/03 | 2000 AZALEA RIDGE RD | | HENDERSONVLLE | NC | 28739 3900 |
| PHILIP W HRABOVSKY | 17110 WALES DRIVE | | | | MOUNT CLEMENS | MI | 48044 3385 |
| PHILIP W JENSEN & | MARJORIE H JENSEN TR | UA 06/09/2007 | PHILIP & MARJORIE JENSEN TRUST | 469 BRIARWOOD | UKIAH | CA | 95482 |
| PHILIP W KANE | CUST KRISTEN AMY KANE UGMA NY | 201 LOU AMBERS DRIVE | | | HERKIMER | NY | 13350 1540 |
| PHILIP W KANE | CUST MATTHEW P KANE UGMA NY | 201 LOU AMBERS DR | | | HERKIMER | NY | 13350 1540 |
| PHILIP W KAROLICK | 1094 EAST 78TH ST | | | | CLEVELAND | OH | 44103 2076 |
| PHILIP W KEMP | 116 PEACHTREE RD | | | | OCEAN CITY | MD | 21842 4561 |
| PHILIP W LEE | 14485 N COUNTY ROAD 9 | | | | WELLINGTON | CO | 80549 1942 |
| PHILIP W LEIMER | PHUONG L LEIMER JT TEN | PO BOX 1921 | | | LEAGUE CITY | TX | 77574 1921 |
| PHILIP W LOWTHER | 318 HEATHER WAY | | | | CLEVELAND | GA | 30528 3169 |
| PHILIP W MAGUIRE | 7144 KNICKERBOCKER RD | | | | ONTARIO | NY | 14519 9748 |
| PHILIP W NAUMANN | 3417 CYPRESS WAY | | | | SANTA ROSA | CA | 95405 |
| PHILIP W PREBBLE | 230 SOPHIA ST | | | | NEW RICHMOND | OH | 45157 1249 |
| PHILIP W SCHAUFELE | 1668 TWIN DR | | | | DEFIANCE | OH | 43512 3640 |
| PHILIP W SCHMIEDEKNECHT | 5434 S EDEN LAKE ROAD | | | | CUSTER | MI | 49405 9740 |
| PHILIP W SCHUNK | BOX 460 | | | | NEW PALTZ | NY | 12561 0460 |
| PHILIP W STEELEY | BOX 540 | | | | QUAKERTOWN | PA | 18951 0540 |
| PHILIP W STOKES & | MRS DONELDA R STOKES JT TEN | 2504 EAGLES CIRCLE #2 | | | YPSILANTI | MI | 48197 1585 |
| PHILIP W SULLIVAN | 561 TAMARACK TRL NW | APT 2A | | | GRAND RAPIDS | MI | 49544 8565 |
| PHILIP W THOMPSON | 8710 WASHINGTON BLVD WEST DR | | | | INDIANAPOLIS | IN | 46240 1522 |
| PHILIP W WEBER | CHARLES SCHWAB & CO INC CUST | 516 S FERNCLIFF DR | | | PUEBLO WEST | CO | 81007 |
| PHILIP W YAEGER & | LAUREL A YAEGER | 34490 SEMINOLE WAY | | | SOLON | OH | 44139 |
| PHILIP WADE TTEE | PHILIP WADE PSP DTD 1/1/85 | FBO PHILIP WADE | 55 SCOTCH CAP ROAD | | QUAKER HILL | CT | 06375 1433 |
| PHILIP WALKER | 750 CHENE ST | APT 1803 | | | DETROIT | MI | 48207 4148 |
| PHILIP WALKER | CHARLES SCHWAB & CO INC CUST | 17905 N GREENBLUFF RD | | | COLBERT | WA | 99005 |
| PHILIP WARREN | TR PHILIP WARREN TRUST | UA 01/13/98 | 6923 SUPERIOR ST CIR | | SARASOTA | FL | 34243 5308 |
| PHILIP WARREN & | EVELYN WARREN JT TEN | 8646 NE PRAIRIE AVE | | | SKOKIE | IL | 60076 2325 |
| PHILIP WASHINGTON | 1229 ECHO DRIVE | | | | SOUTH BEND | IN | 46614 |
| PHILIP WATERMAN & | MARGARET MARY WATERMAN JT TEN | PO BOX 116 | | | TEMPLE | NH | 03084 0116 |
| PHILIP WATSON | 5705 BOONEHAVEN RD | | | | WADMALAW ISLAND | SC | 29487 |
| PHILIP WEBB | 10850 NW 14TH ST | | | | OCALA | FL | 34482 |
| PHILIP WECHSLER & | BETTY WECHSLER | TR 1999 PHILIP & BETTY WECHSLER | REVOCABLE TRUST UA 12/27/99 | PO BOX 101 | WOODLAND | CA | 95776 0101 |
| PHILIP WEINSTEIN & | PHYLLIS WEINSTEIN | 8210 ARROWHEAD RD | | | BALTIMORE | MD | 21208 2209 |
| PHILIP WELTER | 407 HULL PLACE | | | | ROCKVILLE | MD | 20852 |
| PHILIP WENTWORTH | CHARLES SCHWAB & CO INC CUST | 3521 SE CARLTON ST | | | PORTLAND | OR | 97202 |
| PHILIP WESSELS | 2151 ROGUE RIVER RD | | | | BLEMONT | MI | 49306 9499 |
| PHILIP WEST | BOX 786-311 | QUEEN ST E | ST MARYS ON  N4X 1B5 | CANADA | | | |
| PHILIP WHEELER GEMMER | 10617 EASTBORNE AVE | APT 101 | | | LOS ANGELES | CA | 90024 8141 |
| PHILIP WICKER | 272 LONE PINE | | | | HUFFMAN | TX | 77336 |
| PHILIP WICKHAM | 58 RAYMOND PLACE | | | | YONKERS | NY | 10704 |
| PHILIP WILHEIT | 1072 FARM HOUSE RD. | | | | GAINESVILLE | GA | 30506 1724 |
| PHILIP WILNER ACF | DANIELLA EVE WILNER U/NY/UTMA | 401 EAST 86TH STREET | APT# 7 G | | NEW YORK | NY | 10028 6414 |
| PHILIP WING HONG CHEUNG | PHILIP CHEUNG IRREVOCABLE TRUS | 999 GREEN ST  #1202 | | | SAN FRANCISCO | CA | 94133 |
| PHILIP WING HONG CHEUNG | THE CHEUNG FAMILY CHARITABLE R | 999 GREEN ST APT 1202 | | | SAN FRANCISCO | CA | 94133 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP WINSLOW | CUST PHILIP WINSLOW JR UGMA CO | 2 POPLAR ST | | | COLORADO SPRINGS | CO | 80906 | 3320 |
| PHILIP WYNN KELLY | CUST EVAN WYNN KELLY | UGMA MI | 1273 SPRINGWOOD CT | | ROCHESTER HILLS | MI | 48309 | 2263 |
| PHILIP Y BOSHART | TR PHILIP Y BOSHART LIVING TRUST UA | 08/03/94 | 1224 PINE NEEDLE RD | | VENICE | FL | 34285 |
| PHILIP YOAS | 514 RIDER CRT | | | | BAY MINETTE | AL | 36507 |
| PHILIP YOUNG | PO BOX 964 | | | | WAINSCOTT | NY | 11975 |
| PHILIP YOUNG & | LISA YOUNG | 1502 GULF ST | | | SAN LUIS OBISPO | CA | 93405 |
| PHILIP YOUNG JR & | NETTIE YOUNG JT TEN | 6292 CHARITY DR | | | CINCINNATI | OH | 45248 | 3051 |
| PHILIP Z CHRYS | 1737 UNION ST # 540 | | | | SCHENECTADY | NY | 12309 | 6242 |
| PHILIP ZANCO III | CHARLES SCHWAB & CO INC CUST | 10 CENTRAL DR | | | METAIRIE | LA | 70005 |
| PHILIP ZIMMERMAN | 154 VASSAR CIR | | | | VILLANOVA | PA | 19085 | 1411 |
| PHILIP ZODA AND | DONNA J ZODA JTWROS | 948 LAKE DRIVE | | | DUNEDIN | FL | 34698 | 7215 |
| PHILIPP C KRAMER JR | 33 DANIEL DR | | | | HAZLET | NJ | 07730 | 2032 |
| PHILIPP C PHILIPPS | CHARLES SCHWAB & CO INC CUST | 2135 SAN MIGUEL DRIVE | | | WALNUT CREEK | CA | 94596 |
| PHILIPP E MEYER FAMILY TRUST | PHILIPP E MEYER AND | JEFFREY P MEYER TRUSTEES | U/A/D 10/17/1975 | 10431 W PINE RIDGE RD | GREENFIELD | WI | 53228 | 3222 |
| PHILIPP HORNTHAL | 4135 YORKSHIRE LANE | | | | NORTHBROOK | IL | 60062 | 2915 |
| PHILIPP K DIPPEL | 159 GARFIELD PLACE | APT. #2-R | | | BROOKLYN | NY | 11215 | 2172 |
| PHILIPP KRUEEGR | 1518 S WHITTIER | | | | SPRINGFIELD | IL | 62704 |
| PHILIPP R HORNTHAL | SHEILA HORNTHAL | 4135 YORKSHIRE LN | | | NORTHBROOK | IL | 60062 | 2915 |
| PHILIPP SCHOELLKOPF | 527 KILLARNEY STREET | | | | BILLINGS | MT | 59105 |
| PHILIPP SIMON REKER | 1023 INDIANA CT | | | | VENICE | CA | 90291 |
| PHILIPP WH SCHUESSLER AND | SALLY M SCHUESSLER JTTEN | 225 SCHUESSLER LANE | | | PRESTON HOLLOW | NY | 12469 | 3021 |
| PHILIPP WICKERT | 557 SAND CREEK RD. | | | | ALBANY | NY | 12205 |
| PHILIPPE ANTOINE COMTOIS | 490 PERRON | LAPRAIRIE QC  J5R 6B8 | CANADA | | | | |
| PHILIPPE DINIZ D ALMADA | REMEDIOS | LOT 201 IN DD 229 | CLEAR WATER BAY ROAD NT | HONG KONG | | | |
| PHILIPPE DOR | 22687 VOSS AVE | | | | CUPERTINO | CA | 95014 | 2672 |
| PHILIPPE DOR | 22687 VOSS AVE. | | | | CUPERTINO | CA | 95014 | 2672 |
| PHILIPPE GARNIER | P O BOX 637 | | | | BIXBY | OK | 74008 | 0637 |
| PHILIPPE GERMAIN | 504 RUE BEAUCHEMIN | C.P. 395 | PR | SULLIVAN QC J0Y 2N0 | | | |
| PHILIPPE GOYENS | MEEOWENLAAN 11 | B-1970 WEZEMBEEK | BELGIUM | | | | |
| PHILIPPE H LUCIER | JUDITH V LUCIER JTWROS | 1203 POMPANO LANE | | | LADY LAKE | FL | 32159 | 6414 |
| PHILIPPE J PIETTE | 1335 N DEARBORN PKWY | | | | CHICAGO | IL | 60610 | 2005 |
| PHILIPPE JEAN RANSBOTYN | 31 AVE DIS LISERONS | BRUSSEL 1020 | BELGIUM | | | | |
| PHILIPPE LEVI | 500 E 83RD ST | APT 10K | | | NEW YORK | NY | 10028 | 7246 |
| PHILIPPE MASIEE & | SHIRLEY MASIEE JT TEN | 27 EMERSON RD | | | SEVERNA PARK | MD | 21146 | 3034 |
| PHILIPPE P ANGIBEAU | 4595 BURGOA CT | | | | LAS VEGAS | NV | 89141 |
| PHILIPPE PRUFER AND | ALEXANDRA PRUFER JTWROS | MUNICHREITERSTRASSE 38 | 1130 VIENNA | AUSTRIA | | | |
| PHILIPPE R BELEC | 2845 JASMIN STREET | SAINT LAURENT QC  H4R 1H8 | CANADA | | | | |
| PHILIPPE VARRON | 2347 GLADE BANK WAY | | | | RESTON | VA | 20191 |
| PHILIPPE X POISSON | 12 DORR DR | | | | CHEPACHET | RI | 02814 | 4426 |
| PHILL C VOGELGESANG | 1618 CHESACO AVE | | | | BALTIMORE | MD | 21237 | 1517 |
| PHILL DEWING | 6846 AMBER SPRINGS WAY | | | | INDIANAPOLIS | IN | 46237 |
| PHILL THOMAS | CHARLES SCHWAB & CO INC CUST | 5835 VALLEY VIEW DR | | | ALEXANDRIA | VA | 22310 |
| PHILLIP & CAROL UNDERWOOD | 9992 AGENA | | | | EL PASO | TX | 79924 |
| PHILLIP A ARTHUR | 1350 SOUTH 150 WEST | | | | GREENFIELD | IN | 46140 | 8503 |
| PHILLIP A ARTHUR & | LAURETTA L ARTHUR JT TEN | 1350 S 150 W | | | GREENFIELD | IN | 46140 | 8503 |
| PHILLIP A BRAGA | 2239 E LELAND RD | APT 187 | | | PITTSBURG | CA | 94565 | 5152 |
| PHILLIP A BURLEY | PO BOX 86 | | | | MOLINE | MI | 49335 | 0086 |
| PHILLIP A BURNS II | PSC 80 BOX 11423 | | | | APO | AP | 96367 | 0017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILLIP A CALDWELL | 2901 FOOTHILLS RD | | | | CHEYENNE | WY | 82009 4550 |
| PHILLIP A CECCHINI | 19986 E CLAIRVIEW COURT | | | | GROSSE POINTE WOOD | MI | 48236 2304 |
| PHILLIP A CORRAL | CHARLES SCHWAB & CO INC CUST | PHILLIP A CORRAL ROTH 401K | 35 WALNUT | | MORGAN HILL | CA | 95037 |
| PHILLIP A COX | 3741 DENLINGER ROAD | | | | DAYTON | OH | 45426 2325 |
| PHILLIP A CREWS | 299 SALT LICK RD | | | | SUTTON | WV | 26601 9286 |
| PHILLIP A DIMAGGIO | 8233 N OAK TRFY | | | | KANSAS CITY | MO | 64118 1204 |
| PHILLIP A DITIRRO | CUST PHILLIP A DITIRRO | UTMA CO | 451 PINEWOOD CR | | LAFAYETTE | CO | 80026 8841 |
| PHILLIP A DITIRRO | CUST TAYLER M DITIRRO | UTMA CO | 451 PINEWOOD CR | | LAFAYETTE | CO | 80026 8841 |
| PHILLIP A DLUGOSCH | 979 EARL WILLIAM ROAD | | | | CUERO | TX | 77954 6559 |
| PHILLIP A DOTSON | PO BOX 8931 | | | | KENT | WA | 98042 0056 |
| PHILLIP A ERLEWINE & | CARLA S ERLEWINE JT TEN | 16899 15 MILE ROAD | | | BIG RAPIDS | MI | 49307 9526 |
| PHILLIP A FORSYTHE | MARGARET L FORSYTHE | 754 RIDGECLIFF DR | | | FLORENCE | AL | 35634 2324 |
| PHILLIP A FOX | 8540 WYOMING CLUB DR | | | | CINCINNATI | OH | 45215 4243 |
| PHILLIP A FRANKLIN | 346 WEXFORD LANE | | | | BLOUNTVILLE | TN | 37617 |
| PHILLIP A GRAFF | 105 COYKENDALL AVE | | | | SYRACUSE | NY | 13204 1635 |
| PHILLIP A GREEN & | LAUREN A GREEN | PO BOX 371 | | | VOORHEES | NJ | 08043 |
| PHILLIP A HAMPSON | TR REVOCABLE TRUST 05/02/90 | U-A PHILLIP A HAMPSON | 403 BLOOM COURT | | SUN CITY CENTER | FL | 33573 6121 |
| PHILLIP A HEARLD | 8033 E Q AVE | | | | SCOTTS | MI | 49088 9710 |
| PHILLIP A HOGUE | 399 PACIFIC ST | | | | BROOKLYN | NY | 11217 2204 |
| PHILLIP A HONEGAN JR | 14 COLES AVE APT B | | | | HACKENSACK | NJ | 07601 3075 |
| PHILLIP A HUESTIS & | JUSTINA R HUESTIS JT TEN | WARNER HILL RD | | | TICONDEROGA | NY | 12883 |
| PHILLIP A JONES | 56 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947 2200 |
| PHILLIP A LEONARD IRA | FCC AS CUSTODIAN | 26299 WEST WEXFORD DR | | | PERRYSBURG | OH | 43551 9071 |
| PHILLIP A LUTZ & | JANET L LUTZ | 5515 HANSLEY RD | | | SUGAR GROVE | OH | 43155 |
| PHILLIP A MELE | 140 CHATHAM ROAD | | | | KEYSER | WV | 26726 2331 |
| PHILLIP A MILLS | 14267 NEFF ROAD | | | | CLIO | MI | 48420 8846 |
| PHILLIP A NEWSOME | 7430 TAYLOR AVE | | | | EVANSVILLE | IN | 47715 5268 |
| PHILLIP A PATRICK | 2312 S HOLLISTER | | | | OVID | MI | 48866 8617 |
| PHILLIP A PRATT | 639 W WASHINGTON ST | | | | MARTINSVILLE | IN | 46151 |
| PHILLIP A QUALLS | 202 S WOOD ST | | | | CHESANING | MI | 48616 1366 |
| PHILLIP A RAZZANO | 4995 PARKMAN N W | | | | WARREN | OH | 44481 9144 |
| PHILLIP A ROSE | 10900 SCOTT DR | | | | WHITMORE LAKE | MI | 48189 9752 |
| PHILLIP A RUGGLES | PO BOX 5714 | | | | COLUMBIA | SC | 29250 5714 |
| PHILLIP A SCRIPA IRA R/O | FCC AS CUSTODIAN | 20207 SE 26TH ST | | | SAMMAMISH | WA | 98075 9634 |
| PHILLIP A SERWINOWSKI | 168 KEIL ST | | | | NORTH TONAWANDA | NY | 14120 6922 |
| PHILLIP A SERWINOWSKI | 262 N PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206 2427 |
| PHILLIP A SORRELL | 2112 MILLSIDE DR | | | | LOUISVILLE | KY | 40223 |
| PHILLIP A STANGE | 7051 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 9432 |
| PHILLIP A STANGE | 7051 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 9432 |
| PHILLIP A STAPLETON | 12126 ROAD 162 | | | | LOUISIANA | MO | 63353 |
| PHILLIP A TAYLOR | PO BOX 195 | | | | BETHANY | LA | 71007 0195 |
| PHILLIP A THOMAS | 5263 FEDORA | | | | TROY | MI | 48085 4013 |
| PHILLIP A TURSIC | 205 WYNDHAM CT | | | | RICHMOND | KY | 40475 9828 |
| PHILLIP A VELEZ & MARY | C VELEZ TTEE PHILLIP & M | CAROL VELEZ  TR 3/9/07 | 3444 FOXCROFT RD | | CHEYENNE | WY | 82001 1674 |
| PHILLIP A WHITE | 1705 26TH AVENUE | | | | PARKERSBURG | WV | 26101 7290 |
| PHILLIP A. GAIDO | 220 JAKES LANDING RD. # 40 | | | | LEXINGTON | SC | 29072 9692 |
| PHILLIP A. GAIDO AND | LOIS GAIDO JTWROS | 220 JAKES LANDING RD. # 40 | | | LEXINGTON | SC | 29072 9692 |
| PHILLIP A. ROBBINS | 156 BRENTWOOD TRL. | | | | ELGIN | IL | 60120 4653 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILLIP A. ROSSY AND | MARIA ROSSY JTWROS | 39 FOREST DRIVE | | | HILLSDALE | NJ | 07642 | 1351 |
| PHILLIP ADAMS | 420 4TH STREET S.W. | .APT 238/STORAGE. | | | WATERTOWN | SD | 57201 |
| PHILLIP ADAMS | 8531 E OUTER DR | | | | DETROIT | MI | 48213 | 1419 |
| PHILLIP ALAN BEESON | 1157 C EAST 4400 NORTH | | | | BUHL | ID | 83316 | 5117 |
| PHILLIP ALLEN | 9406 NAVIOS DR. | | | | HUNTSVILLE | AL | 35803 |
| PHILLIP ALLEN & | ETHEL ALLEN JT TEN | 503 ROMERO ST | | | FRITCH | TX | 79036 |
| PHILLIP ALLYN GARCIA | 5057 S SCARSDALE CT | | | | TAYLORSVILLE | UT | 84118 |
| PHILLIP ANTHONY MINITE & | ROSELLEN M MINITE JT TEN | 6293 BROOKMERE DR | | | CLEVELAND | OH | 44130 | 2332 |
| PHILLIP ANTHONY SLOAN | PHILLIP SLOAN REVOCABLE LIVING | PO BOX 1835 | | | SAN DIEGO | CA | 91979 |
| PHILLIP ANTOINE | 1940 BOBWHITE LANE | | | | SURFSIDE BEACH | SC | 29575 |
| PHILLIP ARENA | 984 E SARATOGA ST | | | | GILBERT | AZ | 85296 | 2421 |
| PHILLIP ARNOLD STARR & | ANNE FRANCIS STARR | 203 PROSPECT ST | | | NEVADA CITY | CA | 95959 |
| PHILLIP AYOUNG-CHEE | 5764 NW 109 WAY | | | | CORAL SPRINGS | FL | 33076 |
| PHILLIP AYRES | 122 CHURCH ST | | | | PLAINWELL | MI | 49080 | 1247 |
| PHILLIP B BROOKS | 246 DORSEY STREET | | | | ROMEO | MI | 48065 | 4728 |
| PHILLIP B COCKERELL & | VICKI JO A COCKERELL TEN COM | PO BOX 6456 | | | SHREVEPORT | LA | 71136 | 6456 |
| PHILLIP B FOLEY | 1820 N MADISON AVE | | | | ANDERSON | IN | 46011 | 2144 |
| PHILLIP B FOLEY & | MRS MARY E FOLEY JT TEN | 1820 N MADISON AVE | | | ANDERSON | IN | 46011 | 2144 |
| PHILLIP B HINDERLITER | 7217 S 12TH STREET | | | | PORTAGE | MI | 49024 | 3800 |
| PHILLIP B HINDERLITER & | MARY L HINDERLITER JT TEN | 7217 S 12TH STREET | | | PORTAGE | MI | 49024 | 3800 |
| PHILLIP B KANNING | CHARLES SCHWAB & CO INC CUST | 1708 INDIAN TRAIL DR | | | NAPERVILLE | IL | 60565 |
| PHILLIP B KARLNOSKI | 555 WESTMOUNT ST | | | | ROCHESTER | NY | 14615 | 3219 |
| PHILLIP B RAY | 46528 MORNINGTON RD | | | | CANTON | MI | 48188 | 3012 |
| PHILLIP B RUMMELL & | MARY L RUMMELL TEN COM | 25223 SPRING RIDGE DR | | | SPRING | TX | 77386 | 1513 |
| PHILLIP B SAYERS | 839 WESTOVER ST | | | | BATTLE CREEK | MI | 49015 | 2919 |
| PHILLIP B STANLEY | CUST BRITTANY MARIE DICKSON | UGMA SC | 221 POWELL DR | | SUMMERVILLE | SC | 29483 |
| PHILLIP B STOREY | 45 OLD FARM RD | | | | DEDHAM | MA | 02026 | 4115 |
| PHILLIP B TERBURGH | 19482 1OOTH AVE | | | | TUSTIN | MI | 49688 | 9221 |
| PHILLIP B WHITMORE | CHARLES SCHWAB & CO INC CUST | 2442 SW SHEFFIELD AVE | | | PORTLAND | OR | 97201 |
| PHILLIP B WHITMORE & | L WHITMORE | 2442 SW SHEFFIELD AVE | | | PORTLAND | OR | 97201 |
| PHILLIP B. SHARKAN | P.O. BOX 25010 | | | | CHICAGO | IL | 60625 | 0010 |
| PHILLIP BACA | 2701 7TH ST TRLR 117 | | | | LAS VEGAS | NM | 87701 | 7408 |
| PHILLIP BARNHART | 622 NORTH GRAND TRAVERSE | | | | FLINT | MI | 48503 |
| PHILLIP BAUKNIGHT | 430 WEST 2ND AVE | | | | ROSELLE | NJ | 07203 | 1007 |
| PHILLIP BEALL | 1821 OAK CREEK DR | | | | EDMOND | OK | 73034 |
| PHILLIP BEN-ZVI | SUSAN BEN-ZVI | 14 GUY DR | | | E BRUNSWICK | NJ | 08816 | 3512 |
| PHILLIP BERTSCH TTEE | PHILLIP BERTSCH REV | TRUST U/A DTD 8/8/00 | 14971 GREENCIRCLE DR. | | CHESTERFIELD | MO | 63017 | 7826 |
| PHILLIP BLACKBURN | 535 CEDAR DR | | | | GADSDEN | AL | 35901 |
| PHILLIP BLAIR SCOTT | 2320 WOODFIELD CIR | | | | LEXINGTON | KY | 40515 |
| PHILLIP BOJDA & DAWN BOJDA JT TEN | 47738 STEPHANIE | | | | MACOMB | MI | 48044 | 4837 |
| PHILLIP BOONE | 14121 PENROD | | | | DETROIT | MI | 48223 | 3547 |
| PHILLIP BOTTICELLO | 2013 ONTARIO AVE | | | | DAYTON | OH | 45414 | 5530 |
| PHILLIP BRADLEY KENDZIOR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 42 OLIVE WALK | | BREEZY POINT | NY | 11697 |
| PHILLIP BRISSEY | CUST LUKE WILLIAM BRISSEY | UTMA AR | 781 E MAIN ST | | BATESVILLE | AR | 72501 | 3436 |
| PHILLIP BRITTON | 6297 N. IL 130 | | | | OLNEY | IL | 62450 |
| PHILLIP BROOKS | CGM SEP IRA CUSTODIAN | 4221 HANNETT N E | | | ALBUQUERQUE | NM | 87110 | 4941 |
| PHILLIP BROWN | 2912 MOORE AVE | | | | ANNISTON | AL | 36201 | 2773 |
| PHILLIP BROWN & | JANE BROWN JT TEN | 206 N PRAIRIE | BOX 52 | | RAYMOND | IL | 62560 | 0052 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILLIP BROWN JR | 2925 GOLFHILL DR | | | | WATERFORD | MI | 48329 4514 |
| PHILLIP BRUCE HARVEY | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 4851 BONITO DR | | NEW PORT RICHEY | FL | 34652 |
| PHILLIP BYRD SUHR | 17547 YELLOWWOOD WAY | | | | CARSON | CA | 90746 7473 |
| PHILLIP C ANDREOZZI | PO BOX 436 | | | | LORTON | VA | 22199 0436 |
| PHILLIP C BONDS | 185 NAPIER RD | | | | LAWRENCEBURG | TN | 38464 6762 |
| PHILLIP C BROOKS & | SHARON K BROOKS | PO BOX 492 | | | EATON | IN | 47338 |
| PHILLIP C CHEW | & TINRIN CHEW JTTEN | 3535 OLD MOUNTAIN VIEW DR | | | LAFAYETTE | CA | 94549 |
| PHILLIP C DIAMOND | 19725 WHITEPINE HIGHWAY | | | | ONAWAY | MI | 49765 9665 |
| PHILLIP C DINNAN & | MARY R DINNAN JT TEN | 1151 W YALE AVE | | | FLINT | MI | 48505 1359 |
| PHILLIP C DUNCAN | 513 LAKE VALLEY CT | | | | FRANKLIN | TN | 37069 4655 |
| PHILLIP C DUTCHER | 27140 BRENDAN WAY | | | | BONITA SPGS | FL | 34135 4377 |
| PHILLIP C FOTINEAS | 9072 TARTAN DRIVE | | | | CLARKSTON | MI | 48348 2454 |
| PHILLIP C GSELL | TOD ACCOUNT | 515 SIDNEY STREET | | | GREENSBURG | PA | 15601 4052 |
| PHILLIP C HOLLIS | R/O IRA DCG & T TTEE | 1164 OVERBROOK DRIVE | | | ORLANDO | FL | 32804 6728 |
| PHILLIP C LEININGER | PO BOX 463 | | | | GALVESTON | IN | 46932 0463 |
| PHILLIP C MILLER | & SHARON K MILLER JTWROS | 13702 PRISTINE LAKE LN | | | CYPRESS | TX | 77429 |
| PHILLIP C MOORE | 1541 BIRDIE WAY | | | | CHESTERTON | IN | 46304 9159 |
| PHILLIP C PERAINO | 1264 E HURD RD | | | | CLIO | MI | 48420 7926 |
| PHILLIP C PERRY | PO BOX 2325 | | | | BUCKHANNON | WV | 26201 7325 |
| PHILLIP C PETERSEN & | KATHY M PETERSEN | 5602 MARIBEL RD | | | DENMARK | WI | 54208 |
| PHILLIP C ROGERS | 4007 BLGOYVILLE RD | | | | COLUMBIA | TN | 38401 |
| PHILLIP C ROSER & | MRS MARTHA A ROSER JT TEN | 4890 QUEENSBURY RD | | | DAYTON | OH | 45424 3745 |
| PHILLIP C TISSUE | CHARLES SCHWAB & CO INC CUST | 20 WIMBLEDON CT | | | HOCKESSIN | DE | 19707 |
| PHILLIP C WILEY & | JOYCE E WILEY JT TEN | 8 HUNT RD | | | NEW SALEM | MA | 01355 5506 |
| PHILLIP C WOODARD | 2678 COLLEGE RD | | | | HOLT | MI | 48842 8706 |
| PHILLIP C YORK & | NORMA YORK JT TEN | 6320 SILVERBROOKE | | | W BLOOMFIELD | MI | 48322 1030 |
| PHILLIP C YOUNG | 1726 EZRA CHURCH RD NW | | | | ATLANTA | GA | 30314 1809 |
| PHILLIP CARLINI R/O (IRA) | FCC AS CUSTODIAN | 7211 CARLYLE XING | | | W BLOOMFIELD | MI | 48322 3280 |
| PHILLIP CHAIN | 7 CLARK CIRCLE | | | | SHAWNEE | OK | 74804 |
| PHILLIP CHARLES REYNOLDS | 409 KEOTA LANE | | | | LOUDON | TN | 37774 2928 |
| PHILLIP CONKLIN ROTH IRA | FCC AS CUSTODIAN | 4333 MEADOW | | | SANTA MARIA | CA | 93455 4088 |
| PHILLIP CORDOVA | CHARLES SCHWAB & CO INC CUST | 1601 VALDEZ DR NE | | | ALBUQUERQUE | NM | 87112 |
| PHILLIP CRANFORD | 5523 BASKIN ST. | | | | CHURCHTON | MD | 20733 |
| PHILLIP CROWDER | 3111 BIRCH AVE | | | | BIRMINGHAM | AL | 35221 1320 |
| PHILLIP CURTIS BROWN & | TERESITA R BROWN | 6360 TUNIS PL | | | DULLES | VA | 20189 |
| PHILLIP D ALLPORT | 161 LINCOLN AVE | | | | LOCKPORT | NY | 14094 5525 |
| PHILLIP D BECKMAN | 19273 AMMAN | | | | CHESANING | MI | 48616 9714 |
| PHILLIP D BURAK | 7430 BEECHER RD | | | | FLINT | MI | 48532 2016 |
| PHILLIP D CLARKE | 8 SCOTCH HILL RD | | | | MARCELLUS | NY | 13108 1088 |
| PHILLIP D CLARKSON | 3139 S STATE RD | | | | DAVISON | MI | 48423 8705 |
| PHILLIP D DANIEL | 643 E DERRY ST | | | | SHELBYVILLE | TN | 37160 3315 |
| PHILLIP D DISHMAN | 6120 EDNA OAKS COURT | | | | DAYTON | OH | 45459 1163 |
| PHILLIP D FELDKIRCHNER | 9523 JACKSON HTS | | | | HARSHAW | WI | 54529 9792 |
| PHILLIP D HARDEN | 13817 NS 3500 | | | | KONAWA | OK | 74849 4910 |
| PHILLIP D HARGRAVE IRA | FCC AS CUSTODIAN | 301 CEDAR STREET | | | TIPTON | IA | 52772 1761 |
| PHILLIP D HERRING | 27 ROUND TOP ROAD | | | | FRAMINGHAM | MA | 01701 3123 |
| PHILLIP D JOHNSON | 1358 COUNTY RD 94 | | | | MOULTON | AL | 35650 4516 |
| PHILLIP D JONES & | SANDRA L JONES TR UA 02/20/08 | PHILLIP D JONES & | SANDRA L JONES JOINT REV TRUST | 426 GREEN HILL LN | LAKE ORION | MI | 48360 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHILLIP D KELL & | GAIL M KELL JT WROS | 14322 DOWNEY CROSSING | | | DE SOTO | IL | 62924 | 2202 |
| PHILLIP D KENNARD | 107 SHAYCE LN | | | | BENTON | KY | 42025 | 6832 |
| PHILLIP D KERN | PO BOX 438 | | | | FLINT | MI | 48501 | 0438 |
| PHILLIP D LA CROSSE | 15855 LORETO | | | | ROSEVILLE | MI | 48066 | 1420 |
| PHILLIP D MCCORMICK | 1613 KINGS COURT | | | | GRAND PRAIRIE | TX | 75051 | 4415 |
| PHILLIP D MCFARREN | 12130 WICKLOW LN | | | | NAPLES | FL | 34120 | |
| PHILLIP D MILLER | 1405 BRAMBLE WY | | | | ANDERSON | IN | 46011 | 2832 |
| PHILLIP D MILLER | 4672 OSPREY DR | | | | GREENWOOD | IN | 46143 | 8281 |
| PHILLIP D MILLER | 6047 CENTER ROAD | | | | GRAND BLANC | MI | 48439 | 7949 |
| PHILLIP D NELSON | 753 ANDERSON ROAD | | | | GEORGETOWN | KY | 40324 | |
| PHILLIP D PARKER | 8285 KINCROSS DR | | | | BOULDER | CO | 80301 | 4244 |
| PHILLIP D POOR | 4510 PITT ST | | | | ANDERSON | IN | 46013 | 2448 |
| PHILLIP D RICE | CGM IRA ROLLOVER CUSTODIAN | 151B NC HWY 9 #228 | | | BLACK MOUNTAIN | NC | 28711 | 3442 |
| PHILLIP D ROSS | 3291 SHERWOOD RIDGE DR | | | | POWHATAN | VA | 23139 | 4323 |
| PHILLIP D RUBENSTEIN | 5208 BONNIEBRAE TERRACE | | | | FAYETTEVILLE | NY | 13066 | 9791 |
| PHILLIP D SAMPLE & | PATRICIA A SAMPLE JT TEN | 6810 W RYAN DRIVE | | | ANDERSON | IN | 46011 | 9105 |
| PHILLIP D SCOTT | 10956 E MARK LN | | | | SCOTTSDALE | AZ | 85262 | 4668 |
| PHILLIP D SMITH | 425 KENNEDY LN | | | | HOPWOOD | PA | 15445 | 2411 |
| PHILLIP D SPROUSE | 843 SHERWOOD DR | | | | ELYRIA | OH | 44035 | 3015 |
| PHILLIP D WAKE | 46 STOTHARD DR | | | | HILTON | NY | 14468 | 9381 |
| PHILLIP D WALTERS | 25198 WILD FLOWER LANE | | | | WARRENTON | MO | 63383 | 5879 |
| **PHILLIP D WAY &** | **CAROLE J WAY JT TEN** | **1002 SHORE RD** | | | **POCASSET** | **MA** | **02559** | |
| PHILLIP DACY | 622 COUNTRY BROOK LANE | | | | HARVARD | IL | 60033 | |
| PHILLIP DALE WESENBERG | 9316 NE 176TH ST | | | | BOTHELL | WA | 98011 | |
| PHILLIP DALRYMPLE & | LINDA DALRYMPLE TR UA 12/20/2006 | PHILLIP & LINDA DALRYMPLE REV LIV | TRUST | 5311 N 400 W | RUSHVILLE | IN | 46173 | |
| PHILLIP DANIEL FAIRCLOTH SR | CHARLES SCHWAB & CO INC CUST | 1829 CLAXTON DAIRY RD | | | DUBLIN | GA | 31021 | |
| PHILLIP DAVID FORRER | 4250 KINGSWOOD TRL | | | | POLLOCK PINES | CA | 95726 | |
| PHILLIP DAWSON | ATTN PHILLIP DAWSON | 437 SOUTH COURTLAND | | | KOKOMO | IN | 46901 | 5363 |
| PHILLIP DAWSON & | IRIS V DAWSON JT TEN | APT 213 | 8680 MARIGOLD CIRCLE | | EDEN PRAIRIE | MN | 55344 | 7641 |
| PHILLIP DEAN ELLMAN | 823 N MARION ST | | | | OAK PARK | IL | 60302 | 1532 |
| PHILLIP DEEVANS BRETZ & | MRS JOAN VALERIE BRETZ JT TEN | 78034 CALLE BARCELONA STE B | | | LA QUINTA | CA | 92253 | 2997 |
| PHILLIP DEGRAZIA & | SAMUEL J DEMAREO JT TEN | 850 GRAVEL RD | | | WEBSTER | NY | 14580 | 1718 |
| PHILLIP DESPINS AND | SANDRA DESPINS JT TEN | 191 WORFIELD CIRCLE | | | BRISTOL | NH | 03222 | 3052 |
| PHILLIP DEVENY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 8310 E MCDONALD DR APT 3107 | | SCOTTSDALE | AZ | 85250 | |
| PHILLIP DIEHL | CUST BRANDON PHILLIP DIEHL UGMA NY | 3527 BRONSON HILL RD | | | LIVONIA | NY | 14487 | 9640 |
| PHILLIP DONNA JR | 992 S GREEN | | | | SOUTH EUCLID | OH | 44121 | 3422 |
| PHILLIP DOSTALEK CUST FOR | DYLAN M VAN KERCKHOVEN UTMA/CA | 2115 SAN VICENTE AVE | | | LONG BEACH | CA | 90815 | 3262 |
| PHILLIP DOUGLASS | 93 AMESBURY CIRCLE | | | | MIDDLETOWN | RI | 02842 | |
| PHILLIP E ATKINS | 975 EAGLING RD | | | | MEMPHIS | MI | 48041 | 3605 |
| PHILLIP E BRASKETT AND | CAROLYN W BRASKETT JTWROS | TOD DTD 2/20/07 | 215 E 25TH ST | | IDAHO FALLS | ID | 83404 | 6918 |
| PHILLIP E BRISCOE | 1251 STEWART RD S W | | | | MONROE | GA | 30655 | 5734 |
| PHILLIP E BROWN | 1008 RAINBOW BLVD | | | | ANDERSON | IN | 46012 | 1517 |
| PHILLIP E CATES | 14 SHADOWMOSS PKWY | | | | CHARLESTON | SC | 29414 | 6900 |
| PHILLIP E COOK III | 218 CALISTOGA RD | | | | SANTA ROSA | CA | 95409 | 3704 |
| PHILLIP E CORRADO | 811 S MAYFLOWER AVE | | | | MONROVIA | CA | 91016 | 3211 |
| PHILLIP E CORRERO | 151 GLENWOOD ST | | | | MOBILE | AL | 36606 | 4436 |
| PHILLIP E DAVIS | 9070 CORDOBA BLVD | | | | SPARKS | NV | 89441 | |
| PHILLIP E EVANS | 600 GREEN MEADOWS LN | | | | OVILLA | TX | 75154 | 1473 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHILLIP E FARAH AND | RUTH E FARAH CO TTEES | FARAH LIVING TRUST | DTD 09/22/1997 | 6119 SUNSET SHORES ROAD | LUXEMBURG | WI | 54217 | 9138 |
| PHILLIP E FRALEY & | ROSEMARY C FRALEY JT TEN | 1753 YORK RD | | | WYOMISSING | PA | 19610 | 1137 |
| PHILLIP E HASSLER | TR PHILLIP E HASSLER REVOCABLE | TRUST UA 02/10/98 | 1429 SUNNYSIDE AVE | | LANSING | MI | 48910 | 1854 |
| PHILLIP E HERTZINGER | 2801 JACKSON ST | | | | ANDERSON | IN | 46016 | 5241 |
| PHILLIP E HONAN | 12098 ST HWY UU | | | | ELMO | MO | 64445 | |
| PHILLIP E JACKSON & | HYUNG MI JACKSON JT TEN | 520 WINDING VALLEY CV | | | COLLIERVILLE | TN | 38017 | 3964 |
| PHILLIP E KIRCHHOFF & | LINDA L KIRCHHOFF | 208 S AKARD ST RM 2857 | | | DALLAS | TX | 75202 | |
| PHILLIP E LINDAMAN & | CINDY K LINDAMAN JT TEN | 916 8TH ST N E | | | STAPLES | MN | 56479 | 2222 |
| PHILLIP E MILLER | 14160 BOND ST | | | | OVERLAND PARK | KS | 66221 | 2904 |
| PHILLIP E NEESSEN | P O BOX 1573 | | | | KINGSVILLE | TX | 78363 | |
| PHILLIP E NICHOLS | 5764 OAKWOOD RD | | | | ORTONVILLE | MI | 48462 | 9777 |
| PHILLIP E PIERPONT | LUCILLE PIERPONT JT TEN | 1413 OLD ORCHARD PL | | | VINCENNES | IN | 47591 | 5063 |
| PHILLIP E PLUDE & | LYNETTE J PLUDE, JT TEN | 11324 GLEN PARK DRIVE | | | FREDERICKSBRG | VA | 22407 | 1762 |
| PHILLIP E RICHARDSON | 165 COURT INN LANE | | | | CAMDEN | SC | 29020 | 2914 |
| PHILLIP E RICHARDSON & | CLARA K RICHARDSON JT TEN | 165 COURT INN LANE | | | CAMDEN | SC | 29020 | 2914 |
| PHILLIP E RICHARDSON JR | 141 OLD HAMPTON LN | | | | COLUMBIA | SC | 29209 | 1981 |
| PHILLIP E ROBERTS | 9107 BAGLEY WAY | | | | INDIANAPOLIS | IN | 46231 | 4534 |
| PHILLIP E SCHMUCK & BEVERLY A | SCHMUCK | SCHMUCK LIVING TRUST | 19900 CRANE CREEK LOOP | | PFLUGERVILLE | TX | 78660 | |
| PHILLIP E SHERRARD | 6028 COOPER ST | | | | TAYLOR | MI | 48180 | 1247 |
| PHILLIP E SIMMONS | 5090 LIKINI ST | APT 504E | | | HONOLULU | HI | 96818 | 2392 |
| PHILLIP E STEPHENS | 3113 ELLEN DR | | | | INDIANAPOLIS | IN | 46224 | 2512 |
| PHILLIP E STUTZ | 3760 ST R 49 | | | | ARCANUM | OH | 45304 | |
| PHILLIP E THOMAS | 25397 HATCHELL RD | | | | TONGANOXIE | KS | 66086 | 3200 |
| PHILLIP E THORPE & | LINDA E THORPE JT TEN | | | | TANNERSVILLE | NY | 12485 | |
| PHILLIP E VAN WINKLE | 1142 FOXWOOD CT | | | | BLOOMFIELD HILL | MI | 48304 | 1112 |
| PHILLIP E WITT | 9714 STAFF RD | | | | EDGERTON | WI | 53534 | 9778 |
| PHILLIP E ZARGER | 909 CARRIAGE HOUSE | | | | JEFFERSONVLLE | IN | 47130 | |
| PHILLIP E. RUNKEL | REVOCABLE LIVING TRUST 12/21/90 | MARY M. RUNKEL TRUSTEE | 2474 EMERALD LAKE DR | | EAST LANSING | MI | 48823 | 7255 |
| PHILLIP EASTON | 9440 SW 8ST | #214 | | | BOCA RATON | FL | 33428 | |
| PHILLIP EDWARD PROVAN | CHARLES SCHWAB & CO INC CUST | 8674 FM 3094 | | | SCURRY | TX | 75158 | |
| PHILLIP EGGENBERG | CHARLES SCHWAB & CO INC CUST | 140 HUNTINGTON RD | | | ARDMORE | OK | 73401 | |
| PHILLIP EMERSON BELILL | CHARLES SCHWAB & CO INC CUST | BELILL ENGINEERING | PO BOX 2044 | | RIDGECREST | CA | 93555 | |
| PHILLIP EMESON | 224 PINECREST DR. | | | | FERNDALE | MI | 48220 | |
| PHILLIP EVANS | 3505 OAKDALE AVE. | | | | ST LOUIS | MO | 63232 | 5435 |
| PHILLIP F BIGELOW | 12521 CLIO RD | | | | CLIO | MI | 48420 | 1039 |
| PHILLIP F LAMBERT REVOCABLE | LIVING TRUST | PHILLIP F LAMBERT TTEE | U/A DATED 02/19/2004 | 7459 W 74TH AVENUE | ARVADA | CO | 80003 | 3018 |
| PHILLIP F ROSE | 38 ROYALSTON AVE | | | | CENTEREACH | NY | 11720 | 1415 |
| PHILLIP F SMITH | 3801 SWAFFER RD | | | | MILLINGTON | MI | 48746 | 9142 |
| PHILLIP F TITUS | 275 EAST RIDGE | | | | SEDONA | AZ | 86336 | 4029 |
| PHILLIP FARRELL & | FRANCES P FARRELL JT TEN | 56 FOX MOOR COURT | | | FINCASTLE | VA | 24090 | 4044 |
| PHILLIP FELDMAN AND | REGINE R. FELDMAN JTWROS | 11940 ASHDALE LANE | | | STUDIO CITY | CA | 91604 | 4201 |
| PHILLIP FINKLER | 4601 BLYSTONE VALLEY DR. | | | | MAUMEE | OH | 43537 | |
| PHILLIP FLOWERS | 13521 CROSLEY STREET | | | | REDFORD | MI | 48239 | |
| PHILLIP FLOYD | 1032 FAIR OAKS | | | | OAK PARK | IL | 60302 | |
| PHILLIP FRANDSEN | 721 MONTANA AVE | | | | EAST MISSOULA | MT | 59802 | 5530 |
| PHILLIP FRANK HANSON | 108-1 E GREEN MEADOWS RD | | | | COLUMBIA | MO | 65203 | 3633 |
| PHILLIP FRANKLIN | TOD REGISTRATION | 6105 E CENTENNIAL AVE | | | MUNCIE | IN | 47303 | 9221 |
| PHILLIP FRANKLIN WONG & | HONG MEI ZHANG | 750 MYRA WAY | | | SAN FRANCISCO | CA | 94127 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILLIP G AMMERMAN | 4758 S 200E | | | | ANDERSON | IN | 46017 9701 |
| PHILLIP G BOLLINGER | 1901 CANTERBURY COVE | | | | MEMPHIS | TN | 38018 5101 |
| PHILLIP G CLICK | 1193 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470 9532 |
| PHILLIP G CORTRIGHT | CUST KIMBERLY KAYE CORTRIGHT UGMA | MI | 3961 BEADLE LAKE DR | | BATTLE CREEK | MI | 49014 8279 |
| PHILLIP G COSTA | 10523 OLEANDER POINT DR | | | | HOUSTON | TX | 77095 |
| PHILLIP G DALEUSKI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 395 | | ROCKLIN | CA | 95677 |
| PHILLIP G FIDLER | 1815 FARMVIEW RD | | | | MAPLE GLEN | PA | 19002 2910 |
| PHILLIP G FRANK & | SHIRLEY A FRANK | 128 SKYLAND BLVD | | | TIJERAS | NM | 87059 |
| PHILLIP G HANEY | 8901 E JACKSON ST | | | | SELMA | IN | 47383 9506 |
| PHILLIP G HILLARD | 423 MOUND ST | | | | BROOKVILLE | OH | 45309 1344 |
| PHILLIP G HOWARD | CUST BLAINE M MARNEY | UTMA MI | 520 GOLF VILLA DR | | OXFORD | MI | 48371 3694 |
| PHILLIP G HOWARD | CUST DEAN H GACOBELLI | UTMA MI | 520 GOLF VILLA DR | | OXFORD | MI | 48371 3694 |
| PHILLIP G HOWARD | CUST MATTHEW D MARNEY | UTMA MI | 520 GOLF VILLA DR | | OXFORD | MI | 48371 3694 |
| PHILLIP G JACOBSON | CUST GARY J JACOBSON U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 27 YORKTOWN | IRVINE | CA | 92620 2677 |
| PHILLIP G JORDAN | 3951 EAST COUNTYLINE RD | | | | HALE | MI | 48739 |
| PHILLIP G LANDWEHR & | MARY C LANDWEHR JT TEN | 3061 WINDING TRAILS DR | | | EDGEWOOD | KY | 41017 8110 |
| PHILLIP G LORENG | 368 E HAZELWOOD ST | | | | MORTON | IL | 61550 2870 |
| PHILLIP G MCCALLISTER   AND | MARY ANN MCCALLISTER | JT TEN | 1103 EAST MARKET | | NEW ALBANY | IN | 47150 |
| PHILLIP G MONTERUSSO | 7338 THORNCREST DRIVE S E | | | | ADA | MI | 49301 9242 |
| PHILLIP G MOODY IRA | FCC AS CUSTODIAN | P O BOX 1376 | | | SUN VALLEY | ID | 83353 1376 |
| PHILLIP G MOORE | 10299 HENDERSON RD | | | | CORUNNA | MI | 48817 9790 |
| PHILLIP G POWERS | 2763 E 600S | | | | ANDERSON | IN | 46017 9500 |
| PHILLIP G PRICKETT | 2504 JEWETT RD | | | | BURLESON | TX | 76028 |
| PHILLIP G RUSH | 18706 MENEFEE RD | | | | ATHENS | AL | 35613 5623 |
| PHILLIP G SHAW | PO BOX 3095 | | | | SOUTHFIELD | MI | 48037 3095 |
| PHILLIP G SHERMAN | 126 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548 9106 |
| PHILLIP G SHUE | 6158 TREE LINE DR | | | | GRAND BLANC | MI | 48439 9791 |
| PHILLIP G TOLLIVER | 2877 E SCHAFER RD | | | | HOWELL | MI | 48843 |
| PHILLIP G WOEPPEL | 32 JOLIET LANE | | | | AMHERST | NY | 14226 2507 |
| PHILLIP G WOMACK | 5344 N PICKENS AVE | | | | BATON ROUGE | LA | 70817 |
| PHILLIP GALMINES | 505 HERITAGE WAY | | | | CAMERON | NC | 28326 |
| PHILLIP GEORGE SADD | 6848 LOCKRIDGE DRIVE | | | | ATLANTA | GA | 30360 1515 |
| PHILLIP GIBSON | 2623 GAWAIN ROAD | | | | HUNTSVILLE | AL | 35803 |
| PHILLIP GIBSON & | NICHA FLICK & | KELLY GIBSON JT TEN | 9181 N CR 575E | | MOORELAND | IN | 47360 9777 |
| PHILLIP GOLDEN | 1433 FARGO AVE. | | | | ODESSA | TX | 79761 3205 |
| PHILLIP GROCE | 3025 B AVE | | | | NEW CASTLE | IN | 47362 3075 |
| PHILLIP GROSS | THE PHILLIP GROSS FAMILY TR | 4901 GOLE RD #408 | | | SKOKIE | IL | 60077 |
| PHILLIP GUNDERSON | 38505 45TH STREET | | | | SHAWNEE | OK | 74804 8850 |
| PHILLIP GUTIERREZ | 195 W 12TH ST | | | | PITTSBURG | CA | 94565 |
| PHILLIP GUZZINO | 4319 EDGEWATER DR | | | | LAKE CHARLES | LA | 70605 7739 |
| PHILLIP H & LINDA CARRELL JTWROS | PO BOX 2294 | | | | CARLSBAD | NM | 88221 2294 |
| PHILLIP H ADAMS & | MRS SHIRLEY C ADAMS JT TEN | 4 S MASON ST | APT 102 | | BENSENVILLE | IL | 60106 2145 |
| PHILLIP H CURNS | 3365 CLARK RD | | | | WOODLAND | MI | 48897 9776 |
| PHILLIP H DAFOE | 1982 HAYNES | | | | BIRMINGHAM | MI | 48009 6879 |
| PHILLIP H DAVIS | 8905 E COUNTY ROAD 0 NS | | | | FRANKFORT | IN | 46041 9791 |
| PHILLIP H GEIL JR | 2060B COUNTY ROAD 125 E | | | | MAHOMET | IL | 61853 8907 |
| PHILLIP H LEETE | 15810 COUNTY HIGHWAY 23 | | | | UNADILLA | NY | 13849 2319 |
| PHILLIP H MEYER | CHARLES SCHWAB & CO INC CUST | 2310 SW 336TH ST | | | FEDERAL WAY | WA | 98023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHILLIP H PHAN | 7625 W 84TH ST | | | | | BLOOMINGTON | MN | 55438 |
| PHILLIP H PRUETT III IRA | FCC AS CUSTODIAN | 5740 MAUER RD | | | | LAS CRUCES | NM | 88005 | 4613 |
| PHILLIP H ROBINSON | 2138 PRINCE HALL DR | | | | | DETROIT | MI | 48207 | 5110 |
| PHILLIP H SCHMIDT | 8 NIGHTENGALE DR | | | | | SPRINGFIELD | IL | 62711 | 9244 |
| PHILLIP H SMITH | 15626 N 41ST PLACE | | | | | PHOENIX | AZ | 85032 |
| PHILLIP H SMITH & | BARBARA P SMITH JT TEN | 4404 CHERYL BLVD | | | | LAWTON | OK | 73505 | 4938 |
| PHILLIP H SPAIN JR & | MILDRED M SPAIN JT TEN | 2727 PAULINE | | | | GLENVIEW | IL | 60025 | 4665 |
| PHILLIP H STEPHENSON & | JANET N STEPHENSON | 6920 HAZELTINE DR | | | | FORT WORTH | TX | 76132 |
| PHILLIP H SWEET | 1028 GRETCHEN LANE | | | | | GRAND LEDGE | MI | 48837 | 1873 |
| PHILLIP H WOODARD | PO BOX 779 | | | | | BISCOE | NC | 27209 | 0779 |
| PHILLIP H WOODARD | PO BOX 779 | 520 N MAIN ST | | | | BISCOE | NC | 27209 |
| PHILLIP H. GREENBERG IRA | FCC AS CUSTODIAN | 1408 LAZAR PLACE | | | | FLORENCE | SC | 29501 | 5672 |
| PHILLIP HANKLAND | 5944 FREMONT AVENUE SOUTH | | | | | MINNEAPOLIS | MN | 55419 |
| PHILLIP HANSHAW | PO BOX 335 | | | | | TIPP CITY | OH | 45371 | 0335 |
| PHILLIP HARRIS | CUST ROBERT HARRIS UGMA NJ | 29 SCHOOLHOUSE LN | | | | LAKEWOOD | NJ | 08701 | 5760 |
| PHILLIP HARRISON | PSC 557 BOX 2701 | | | | | FPO | AP | 96379 | 2700 |
| PHILLIP HESPEN (IRA) | FCC AS CUSTODIAN | 23021 LODGE LANE | | | | DEARBORN | MI | 48128 | 1812 |
| PHILLIP HILL (IRA) | FCC AS CUSTODIAN | 105 NORTHWAY PARK RD | | | | MACHESNEY PK | IL | 61115 | 2063 |
| PHILLIP HIRTLE | 161 CAIN AVE | | | | | BRAINTREE | MA | 02184 | 8534 |
| PHILLIP HIRTLE & | JEAN HIRTLE JT TEN | 161 CAIN AVE | | | | BRAINTREE | MA | 02184 | 8534 |
| PHILLIP HOLIFIELD | 664 2ND STREETEAST | | | | | SONOMA | CA | 95476 | 7102 |
| PHILLIP HOSKINSON | R ROUTE #3 | BOX 354 | | | | LAWRENCEVILLE | IL | 62439 | 9484 |
| PHILLIP HUFF | 2879 BARBERS MILL RD | | | | | LEBANON | KY | 40033 |
| PHILLIP I LERNER (IRA) | FCC AS CUSTODIAN | 2567 EDGERTON ROAD | | | | UNIVERSITY HTS | OH | 44118 |
| PHILLIP I OPPENHEISER & | JO ELLEN OPPENHEISER TR UA 04/29/07 | PHILLIP I OPPENHEISER & JO ELLEN | OPPENHEISER TRUST | 5426 HIAWATHA DRIVE | | CHEBOYGAN | MI | 49721 |
| PHILLIP INGRAM | 29673 WHITE HALL DR | | | | | FARMINGTON HILLS | MI | 48331 | 1955 |
| PHILLIP J ALEXANDER-COX | 264 EARLY PARKWAY DR SE | | | | | SMYRNA | GA | 30082 | 3123 |
| PHILLIP J BALDUS AND | LYNN A BALDUS JTWROS | 212 NORTH PLEASANT STREET | | | | SAINT ANSGAR | IA | 50472 | 9535 |
| PHILLIP J BENNETT & | PATRICIA I BENNETT JT TEN | 3907 N ENOS LN | | | | GODFREY | IL | 62035 | 2591 |
| PHILLIP J BETTNER | 7985 HEATHER CT | | | | | BROWNSBURG | IN | 46112 | 7763 |
| PHILLIP J BORKOWSKI | 11385 CEDAR ISLAND RD | | | | | WHITE LAKE | MI | 48386 | 2618 |
| PHILLIP J BRUNOW | 51978 LANG RD | | | | | THREE RIVERS | MI | 49093 | 9671 |
| PHILLIP J CAMPAIN | 5786 CRESCENT DR | | | | | WATERFORD | MI | 48327 | 2623 |
| PHILLIP J CAMPISI | 30 MYERS AVENUE | | | | | HICKSVILLE | NY | 11801 | 2521 |
| PHILLIP J CARTER | 5733 BLUE GRASS DR | | | | | WALBRIDGE | OH | 43465 | 9597 |
| PHILLIP J CLINE AND | MARCIA J CLINE JTWROS | 2026 S TOMMY CT | | | | VISALIA | CA | 93277 | 8639 |
| PHILLIP J CORWIN | 4105 14TH ST | | | | | WAYLAND | MI | 49348 | 9746 |
| PHILLIP J DESMOND | BOX 5638 126 NORTH RIDGE LANE | | | | | SNOWMASS VILLAGE | CO | 81615 |
| PHILLIP J DILLARD | 54555 MALHEUR DRIVE | | | | | MACOMB | MI | 48042 | 6130 |
| PHILLIP J DUFFY III | 825 CROSS GATES BLVD | | | | | SLIDELL | LA | 70461 | 4107 |
| PHILLIP J ELLIS | 5201 S US HWY 35 | | | | | MUNCIE | IN | 47302 | 9668 |
| PHILLIP J ENDERS | 53 W STRATHMORE | | | | | PONTIAC | MI | 48340 | 2771 |
| PHILLIP J FRANTZ SR | 1968 RAUCH ROAD | | | | | ERIE | MI | 48133 | 9793 |
| PHILLIP J GERMANY | 3808 HILLBROOK RD | | | | | CLEVELAND | OH | 44118 | 3716 |
| PHILLIP J HARDING | 1819 N KELHAM | | | | | OKLA CITY | OK | 73111 | 1327 |
| PHILLIP J HARTLEY U/GDNSHP | OF JOHN E HARTLEY | 6188 OXON HILL RD | STE 301 | | | OXON HILL | MD | 20745 | 3157 |
| PHILLIP J HELLIKER | 1201 N 86TH ST | | | | | KANSAS CITY | KS | 66112 | 1618 |
| PHILLIP J HETSLER | 5248 DILL RD | | | | | BELLVILLE | OH | 44813 | 9373 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILLIP J HOPKINS | 4369 NW 36TH DR | | | | GAINESVILLE | FL | 32605 6015 |
| PHILLIP J KNOX | 763 WEGMAN RD | | | | ROCHESTER | NY | 14624 1427 |
| PHILLIP J KREGOR JR & | MRS BERNADINE KREGOR JT TEN | 306 BUCKINGHAM TERR | | | LOUISVILLE | KY | 40222 5533 |
| PHILLIP J KURRLE | 47493 MALBURG WAY DR | | | | MACOMB | MI | 48044 3050 |
| PHILLIP J MAHER | 1213 S PATTERSON | | | | MOORE | OK | 73160 7246 |
| PHILLIP J MANZO | 15231 N 6TH CIRCLE | | | | PHOENIX | AZ | 85023 |
| PHILLIP J MCLAUGHLIN | 9232 STANSEL CIR | | | | CENTERVILLE | OH | 45458 3695 |
| PHILLIP J MCLAUGHLIN | MARILYN J MCLAUGHLIN | 9232 STANSEL CIR | | | CENTERVILLE | OH | 45458 3695 |
| PHILLIP J MITCHELL | 467 GOLF VISTA CIR | | | | DAVENPORT | FL | 33837 8492 |
| PHILLIP J MOORE | 10400 HENDERSON RD | | | | CORUNNA | MI | 48817 9791 |
| PHILLIP J NAULT | 5201 WEST 229TH STREET | | | | FAIRVIEW PARK | OH | 44126 2450 |
| PHILLIP J NEUMAN | 35127 SPRING HILL | | | | FARMINGTON | MI | 48331 2041 |
| PHILLIP J NICHOLAS | TOD DTD 10/19/2008 | 32148 LYNDON ST | | | LIVONIA | MI | 48154 4253 |
| PHILLIP J RAYWOOD | CUSTODIAN FOR | EUGENE J RAYWOOD | UNIFORM TRANSFER TO MINORS MI | 630 COLUMBIA AVE | HOLLAND | MI | 49423 |
| PHILLIP J ROSENBAUM | 8210 OAK PARK BLVD | | | | OAK PARK | MI | 48237 1811 |
| PHILLIP J SAIA & | DOROTHY A SAIA JT TEN | 924 CROFTON LANE | | | BUFFALO GROVE | IL | 60089 4112 |
| PHILLIP J SEDLACEK | 8225 SE 59TH ST | | | | MERCER ISLAND | WA | 98040 4908 |
| PHILLIP J SPENCER  & | PATRICIA S SPENCER JT WROS | 4832 N AVENUE | | | MERIDEN | IA | 51037 7020 |
| PHILLIP J STEHR | 1022 DREXEL | | | | SAINT CHARLES | MO | 63303 6619 |
| PHILLIP J STOKLOSA | 165 GREENTREE RD | | | | TONAWANDA | NY | 14150 6445 |
| PHILLIP J TACKENTIEN | 40 ELMWOOD NE PL | APT 89 | | | CARTERSVILLE | GA | 30121 6057 |
| PHILLIP J VELLA | BOX 6643 | | | | ROCKFORD | IL | 61125 1643 |
| PHILLIP J WILMORE | 5443 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208 |
| PHILLIP J YEITER & | NANCY A YEITER | TR PHILLIP J YEITER TRUST | UA 05/13/99 | 1350 GRANADA DR NW | GRAND RAPIDS | MI | 49544 2217 |
| PHILLIP J. FERSHIN | 2060 ENTARA COURT | | | | LAKE ORION | MI | 48362 |
| PHILLIP JACKSON | 131 BAYBRIDGE DRIVE | | | | BRUNSWICK | GA | 31525 |
| PHILLIP JACKSON | 3224 S PRAIRIE | | | | CHICAGO | IL | 60616 3918 |
| PHILLIP JAMES LANDRUM | 110 GALEWOOD CIRCLE | | | | SAN FRANCISCO | CA | 94131 1132 |
| PHILLIP JAMES TRUSKEN | 8138 W MESCAL ST | | | | PEORIA | AZ | 85345 |
| PHILLIP JAMES TUCKER | 16721 SUNNY HOLLOW RD | | | | EDMOND | OK | 73003 6748 |
| PHILLIP JAMES TUCKER & | JODIE L TUCKER JT TEN | PO BOX 601 | | | EDMOND | OK | 73083 0601 |
| PHILLIP JANECKE | 27488 CR 364 | | | | MATTAWAN | MI | 49071 9558 |
| PHILLIP JOHN ARNAS JR | 81 WILLOW SPRING RD | | | | BALTIMORE | MD | 21222 4252 |
| PHILLIP JOHNSON JR | 8 KNAVES CT | | | | BALTIMORE | MD | 21236 2708 |
| PHILLIP JONES | 23600 PARKLAWN | | | | OAK PARK | MI | 48237 3603 |
| PHILLIP K HUDSON | 8411 MONROE | | | | TAYLOR | MI | 48180 2715 |
| PHILLIP K LUNG & LINDA F MOY & | ELLEN K CHIN JT TEN | 159 PARKER ST | | | MAYNARD | MA | 01754 2156 |
| PHILLIP K MOCK | RFD 1 | | | | WARNER | NH | 03278 9801 |
| PHILLIP K. CHIN & | EVELYN CHIN | 753 PARKHAVEN WAY | | | SACRAMENTO | CA | 95831 |
| PHILLIP K. WILLMAN TRUSTEE | FBO THE PHILLIP K. WILLMAN | TRUST U/A/D 01-16-2006 | 11849 15 MILE RD | APT 1-C | STERLING HGTS | MI | 48312 5147 |
| PHILLIP KIM | 283 OCEAN AVE | | | | ISLIP | NY | 11751 |
| PHILLIP KING | 905 N WILSON AVE | | | | ROYAL OAK | MI | 48067 5115 |
| PHILLIP KNOLL & | PHYLLIS J KNOLL TR | UA 07/01/01 | KNOLL FAM TRUST | 5161 WEST 136TH ST | HAWTHORNE | CA | 90250 |
| PHILLIP KROUT | 1406 ROCKWELL RD | | | | ABINGTON | PA | 19001 |
| PHILLIP KRYDER | 4335 W STONES CROSSING | | | | GREENWOOD | IN | 46143 |
| PHILLIP L ALVIS | DOLORES J ALVIS JT TEN | 6091 STATE ROUTE 152 | | | DU QUOIN | IL | 62832 4126 |
| PHILLIP L BOWERS | 9 SO ARTIZAN ST | | | | WILLIAMSPORT | MD | 21795 1501 |
| PHILLIP L BOYER | 22485 E MC GILLEN RD | | | | MATTAWAN | MI | 49071 9323 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILLIP L BUTLER | 9860 BIRDIE DR | | | | STANWOOD | MI | 49346 9786 |
| PHILLIP L CLARK | 2426 GULASON CT | | | | TROY | MI | 48083 4457 |
| PHILLIP L COEN | 959 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168 2249 |
| PHILLIP L DORSEY SR | 32724 ROBESON | | | | ST CLAIR SHORES | MI | 48082 1052 |
| PHILLIP L EYER | 15329 CALIFORNIA STREET | | | | OMAHA | NE | 68154 1873 |
| PHILLIP L FLOM | 875 RIVERSIDE DR | | | | POWELL | WY | 82435 8555 |
| PHILLIP L GEYER & | RUTH C GEYER JT TEN | 15217 WEST DAYBREAK DR | | | SURPRISE | AZ | 85374 2049 |
| PHILLIP L GRUBAUGH | 1350 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473 9709 |
| PHILLIP L HANKINS & | DEBRA L HANKINS JT TEN | 6396 WINDHAM PL | | | GRAND BLANC | MI | 48439 9127 |
| PHILLIP L HERING & | DEEDIE HERING JT TEN | 3501 CARONDOLET | | | WACO | TX | 76710 7204 |
| PHILLIP L HIBST | 1305 S PARK AVE TRLR 80 | | | | ALEXANDRIA | IN | 46001 2731 |
| PHILLIP L HOFMEISTER | 206 CHADWICK | | | | MARION | MI | 49665 8605 |
| PHILLIP L JOHNSON | 790 CALVADA BLVD WEST | | | | PAHRUMP | NV | 89048 5505 |
| PHILLIP L MAYBEE | 100 SUMAC DR | | | | ORTONVILLE | MI | 48462 9281 |
| PHILLIP L MONTGOMERY | CHARLES SCHWAB & CO INC CUST | 1305 OAK CREST DR. | | | ASHWAUBENON | WI | 54313 |
| PHILLIP L MOSCONI | 5031 E HAWTHORNE | | | | TUCSON | AZ | 85711 1227 |
| PHILLIP L ORTH | 73 E BASS CIR | | | | MARBLEHEAD | OH | 43440 9770 |
| PHILLIP L OSBORNE | 5299 TWIN CT | | | | GRAND BLANC | MI | 48439 5141 |
| PHILLIP L OSBORNE & | JAMES H OSBORNE JT TEN | 5299 TWIN COURT | | | GRAND BLANC | MI | 48439 |
| PHILLIP L PERREN | 4672 LIGHT WAY | | | | AUSTELL | GA | 30106 1682 |
| PHILLIP L PEW | 519 TURNBURY ST | | | | SIMI VALLEY | CA | 93065 7017 |
| PHILLIP L POPONEA | 6545 MARTEN KNOLL DRIVE | | | | WEST BLOOMFIELD | MI | 48324 3417 |
| PHILLIP L SAIS | 13654 PIERCE | | | | PACOIMA | CA | 91331 3739 |
| PHILLIP L SHEARS & | LISA BASILE SHEARS JT TEN | 108 SYCAMORE RD | | | LINTHICUM HTS | MD | 21090 2633 |
| PHILLIP L SISNEROS | 11227 EL DORADO AVE | | | | PACOIMA | CA | 91331 2714 |
| PHILLIP L STABLEY | 2401 MAPLE AVENUE | | | | WILMINGTON | DE | 19808 3222 |
| PHILLIP L STEINER | TOD ACCOUNT | 7 VALLEY PL | | | TENAFLY | NJ | 07670 2729 |
| PHILLIP L TEMPLETON | 335 WEST HERON ST | | | | PONTIAC | MI | 48341 1421 |
| PHILLIP L VIGEANT | 16 BROOKSIDE AVE | | | | BASKING RIDGE | NJ | 07920 1602 |
| PHILLIP L WALKER | CUST MARY KATHERINE KOPCHO UTMA NC | 18140 LAKE HARBOR LN | | | PRAIRIEVILLE | LA | 70769 5263 |
| PHILLIP L WALKER | CUST NOEL C BROWN UTMA NC | 723 RIVER HAVEN CIR | | | BIRMINGHAM | AL | 35244 1241 |
| PHILLIP L WALKER | CUST PHILLIP L WALKER III UTMA NC | 3066 HIDDEN FOREST COURT | | | MARIETTA | GA | 30066 3114 |
| PHILLIP L WILLIAMS | PO BOX 781 | MAZATLAN SIN | CP82000 | MEXICO D F MEXICO | | | |
| PHILLIP L. MILLS AND | LARUE MILLS JTWROS | PO BOX 4478 | | | MARATHON | FL | 33050 |
| PHILLIP LAI & | BETTY C QUAN JT TEN | 2089 MCPHERSON AVE | | | LOS ANGELES | CA | 90032 3817 |
| PHILLIP LANCASTER | 2305 PALOMINO LN | | | | FLORISSANT | MO | 63033 |
| PHILLIP LEE ELLISON | 6171 NORTH 200 WEST | | | | SHARPSVILLE | IN | 46068 9031 |
| PHILLIP LEFTON | PHILLIP LEFTON REV LIV TRUST | DTD 5-7-08 | 16702 BOBCAT DRIVE SW | | FORT MYERS | FL | 33908 4327 |
| PHILLIP LEONARD | 111 BREEZY TREE COURT APT E | | | | NEWPORT NEWS | VA | 23608 |
| PHILLIP LEWIS | 1108 SAGE DRIVE | | | | GALENA PARK | TX | 77547 |
| PHILLIP LINCOLN LANDRETH | PO BOX 69 | | | | HARPER | OR | 97906 |
| PHILLIP LOPEZ SR | 2835 WEST CO RD 1350 SOUTH | | | | KOKOMO | IN | 46901 7759 |
| PHILLIP LOUIS HAZEN | 1213 MOHAWK AVE | | | | FLINT | MI | 48507 1928 |
| PHILLIP LUKASIK | 9634 NORTH. 322 WEST | | | | LAKE VILLAGE | IN | 46349 |
| PHILLIP M ALLEN & | DELORES J ALLEN JT TEN | 5307 N FELLOWS RD | | | EVANSVILLE | WI | 53536 |
| PHILLIP M BARTON | PO BOX 2801 | | | | ANDERSON | IN | 46018 2801 |
| PHILLIP M BARTON & | PHYLLIS A BARTON JT TEN | PO BOX 2801 | | | ANDERSON | IN | 46018 2801 |
| PHILLIP M BIERDEMAN | 8115 ROOKERY WAY | | | | WESTERVILLE | OH | 43082 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHILLIP M BURWELL INH IRA | BENE OF LUCIUS A BURWELL | CHARLES SCHWAB & CO INC CUST | PO BOX 6843 | | CRESTLINE | CA | 92325 | |
| PHILLIP M DERMODY & | KATHLEEN M DERMODY | 2818 FIREGLOW DR | | | SAINT LOUIS | MO | 63129 | |
| PHILLIP M DUNCAN | 3617 N W 22 | | | | OKLAHOMA CITY | OK | 73107 | 2827 |
| PHILLIP M GILL | 6670 YANKEE RD | | | | OTTAWA LAKE | MI | 49267 | 9522 |
| PHILLIP M HILLIKER | 4728 LOUKS RD | | | | KIMBALL | MI | 48074 | 2720 |
| PHILLIP M HINSHAW | 5721 W 8TH STREET | | | | ANDERSON | IN | 46011 | 9120 |
| PHILLIP M JONES | 341 E PHILLIPS | | | | POMONA | CA | 91766 | |
| PHILLIP M LEE & | BETTY A LEE JT TEN | 94 EAST HILLSIDE DR | | | NEW BADEN | IL | 62265 | 2019 |
| PHILLIP M LEE AND | BETTY A LEE | JT TEN | 94 E HILLSIDE DRIVE | | NEW BADEN | IL | 62265 | 2019 |
| PHILLIP M LOUGHREY | 7407 INDIAN CREEK ROAD | | | | NASHVILLE | TN | 37209 | 5712 |
| PHILLIP M MARTIN | 3949 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511 | 1129 |
| PHILLIP M MERLO | 3550 DARBYSHIRE | | | | CANFIELD | OH | 44406 | |
| PHILLIP M MITCHELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 253 HIGHLAND AVE | | EAST LANSING | MI | 48823 | |
| PHILLIP M MITHEN | 24398 FAIRWAYHILLS DR | | | | NOVI | MI | 48374 | |
| PHILLIP M RISSMILLER & | CINDY E RISSMILLER JT TEN | 24 DEERFIELD DR | | | NAZARETH | PA | 18064 | 1227 |
| PHILLIP M SAULSBURY | PO BOX 22475 | | | | BALTIMORE | MD | 21203 | 4475 |
| PHILLIP M SHARP | 313 DURSEY DR | | | | PINOLE | CA | 94564 | 2665 |
| PHILLIP M SHERWOOD | 17602 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062 | 8220 |
| PHILLIP M STEPHENS | 108 SYLVANIA AVE | | | | PITTSBURGH | PA | 15210 | 1228 |
| PHILLIP M TRUITT | 1054 SLASH BRANCH RD | | | | GREENUP | KY | 41144 | 6451 |
| PHILLIP M WAGNER & | PATRICIA A WAGNER TTEE | WAGNER 2001 FAMILY TRUST | UAD 3/28/01 | 10805 LONE HERON COURT | GRASS VALLEY | CA | 95949 | 7110 |
| PHILLIP M WILSON | 319 E 50TH ST | | | | NEW YORK | NY | 10022 | 7936 |
| PHILLIP MAHER R/O IRA | FCC AS CUSTODIAN | 45465 25TH ST EAST, SP #255 | | | LANCASTER | CA | 93535 | 2397 |
| PHILLIP MARK MORRIS & | CYNTHIA L. MORRIS | 1400 SPANISH MOSS | | | LUFKIN | TX | 75904 | |
| PHILLIP MARTIN | 307 BELLTOWN ROAD | | | | OWINGS MILLS | MD | 21117 | |
| PHILLIP MARTYN KENYON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 67 RAMARO DRIVE | | BASKING RIDGE | NJ | 07920 | |
| PHILLIP MARZANO | C/O P M A/C & REFRIGERATION | RD 2 BOX 85 | | | KUNKLETOWN | PA | 18058 | 9668 |
| PHILLIP MELVIN JENNINGS | 3081 HUSTON DR | | | | MILLINGTON | MI | 48746 | 9697 |
| PHILLIP MICHAEL OEST | 6033 HERSCHEL | | | | WATAUGA | TX | 76148 | |
| PHILLIP MINTON PAWSON | DESIGNATED BENE PLAN/TOD | PO BOX 135 | | | DELAVAN | IL | 61734 | |
| PHILLIP MOON | 614 LAKESIDE TR | | | | MARTIN | GA | 30557 | 2025 |
| PHILLIP MORRISON | 10510 COBBLESTONE DR | | | | SPOTSYLVANIA | VA | 22553 | |
| PHILLIP MURPHY SR & | SHARRIS MURPHY JT TEN | 1243 BIG CREEK CHURCH RD | | | ALMA | GA | 31510 | 6257 |
| PHILLIP N ANDREOZZI JR & | MARY P ANDREOZZI | JT TEN | 6475 POPLAR HILL LN | | EAST AMHERST | NY | 14051 | 1535 |
| PHILLIP N ANDREOZZI JR. | 6475 POPLAR HILL LANE | | | | EAST AMHERST | NY | 14051 | 1535 |
| PHILLIP N BOYLES (IRA) | FCC AS CUSTODIAN | 206 LUTZ DRIVE | | | WASHINGTON | WV | 26181 | 8002 |
| PHILLIP N GROSS & | SARA LEE GROSS | PO BOX 21468 | | | BALTIMORE | MD | 21282 | 1468 |
| PHILLIP N JONES AND | JANET L JONES TEN IN COM | CASH ACCOUNT | 4110 BOWMAN RD | | DECATUR | IL | 62521 | 9307 |
| PHILLIP N MCDONALD | 907 TOWNSEND BLVD | | | | DOVER | DE | 19901 | 2595 |
| PHILLIP N SCHMITZ & | MARGARET PROFF SCHMITZ JT TEN | 512 DOVER PT RD NE | | | OLYMPIA | WA | 98506 | 9726 |
| PHILLIP N SYLVESTER | 242 CURVY LN | | | | FELTON | DE | 19943 | |
| PHILLIP N WILT | 402 HOPE DRIVE MOUNT HOPE | | | | MIDDLETOWN | DE | 19709 | 9204 |
| PHILLIP NEAL NORRIS | 6358 N CR 500 E | | | | MOORELAND | IN | 47360 | 9770 |
| PHILLIP NEIL MCCLAIN & | SUSAN WORDEN-MC CLAIN | 3278 E RED STONE DR | | | BOISE | ID | 83712 | |
| PHILLIP NIBLOCK | 224 CENTRE ST | | | | NEW YORK | NY | 10013 | 3619 |
| PHILLIP NORDER | 18357 COWING COURT | | | | HOMEWOOD | IL | 60430 | |
| PHILLIP NORRIS | 7132 SW LARIO LN | | | | TOPEKA | KS | 66619 | |
| PHILLIP NORTH | CGM IRA ROLLOVER CUSTODIAN | 109 MENEES LANE | | | NASHVILLE | TN | 37115 | 5801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILLIP O MEGEHE | CHARLES SCHWAB & CO INC CUST | 18737 HILLTOP ROAD | | | PETERSBURG | IL | 62675 |
| PHILLIP ORLANDO HIGGINS | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502 | 1230 |
| PHILLIP OSBORNE | 3307 STATESVILLE RD | | | | CHARLOTTE | NC | 28206 | 1004 |
| PHILLIP OWENS | 241 EMERSON | | | | YPSILANTI | MI | 48198 | 4209 |
| PHILLIP P BLECK | 7243 STANLEY RD | | | | FLUSHING | MI | 48433 | 9001 |
| PHILLIP P HOLLAND & | MRS ELIZABETH L HOLLAND TEN COM | 1015 LAUREL VALLEY RD | | | HOUSTON | TX | 77062 | 2718 |
| PHILLIP P PELLAR | 5628 PINKERTON RD | | | | VASSAR | MI | 48768 | 9610 |
| PHILLIP P RASTLE & | PATRICIA A RASTLE | 22115 NW IMBRIE DR # 306 | | | HILLSBORO | OR | 97124 |
| PHILLIP P SIMPSON & | HEIDI MARIE SIMPSON JT TEN | 3199 S 350 W | | | KOKOMO | IN | 46902 | 9601 |
| PHILLIP P SMITH | 14017 ASBURY PARK | | | | DETROIT | MI | 48227 | 1387 |
| PHILLIP P WILLIAMS | CHARLES SCHWAB & CO INC CUST | 142 RANDOLPH PL NW | | | WASHINGTON | DC | 20001 |
| PHILLIP PAINTER & | JILL PAINTER | 3108 VILLA COLONADE DR | | | LAS VEGAS | NV | 89128 |
| PHILLIP PALOMO & | VIRGINIA PALOMO | P O BOX 18572 | | | SAN ANTONIO | TX | 78218 |
| PHILLIP PARHAM & | ALEXANDER PARHAM JT TEN | 371 TOPHILL DRIVE | | | SHELBYVILLE | KY | 40065 |
| PHILLIP PASKVAN | 4336 WEATHERWOOD DR. | | | | TRAVERSE CITY | MI | 49684 |
| PHILLIP PAYNE | 1912 OLD FARM RD SE | | | | CONCORD | NC | 28025 |
| PHILLIP PENDERGRASS | 846 COUNTY RD 19 | | | | GROVE OAK | AL | 35971 |
| PHILLIP PERLOFF TTEE | DOROTHEE PERLOFF TTEE | U/A/D 11-09-1990 | FBO PERLOFF FAMILY TRUST | 3 STARBOARD | MILL VALLEY | CA | 94941 | 3210 |
| PHILLIP PEZZANO | BOX 445 | | | | JEFFERSON VALLEY | NY | 10535 | 0445 |
| PHILLIP PIERCE | 11624 JOLLYVILLE RD. APT. 711 | | | | AUSTIN | TX | 78759 |
| PHILLIP POLEFRONE | 36 E GARWOOD DR | | | | TALLMADGE | OH | 44278 | 1403 |
| PHILLIP PRESSWOOD | 1500 BAY AREA BLVD | APT Z440 | | | HOUSTON | TX | 77058 |
| PHILLIP R BEDEN | 4519 CEDAR PT | | | | HOWELL | MI | 48843 | 8941 |
| PHILLIP R BERRYHILL | 9571 S HARTEL RD | | | | GRAND LEDGE | MI | 48837 | 8431 |
| PHILLIP R BRUMLEY | 7123 CHRISTOPHER CT | | | | BROWNSBURG | IN | 46112 | 8421 |
| PHILLIP R CHAVEZ | 606 CORONEL STREET | | | | SAN FERNANDO | CA | 91340 | 3708 |
| PHILLIP R COSTELLO | 4553 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421 |
| PHILLIP R COWDERY | 156 BAYLOR DR | | | | LONGMONT | CO | 80503 |
| PHILLIP R FRAZIER | 670 BUCKHORN ROAD | | | | MONCURE | NC | 27559 | 9531 |
| PHILLIP R GILLESPIE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 885 LENMORE CT | | ORLANDO | FL | 32812 |
| PHILLIP R GITCHELL | 1270 S VERNON ROAD | | | | CORUNNA | MI | 48817 | 9555 |
| PHILLIP R HAMMOND & | MARY B HAMMOND JTWROS | 9705 OAK SHORE DRIVE | | | LAKEVILLE | MN | 55044 | 5635 |
| PHILLIP R HECTOR & | JUREEN S HENDRICKSON JTWROS | 3228 LAKEFORD DRIVE | | | NASHVILLE | TN | 37214 |
| PHILLIP R JOHNSTON | 4560 E INA RD | | | | TUCSON | AZ | 85718 |
| PHILLIP R JOHNSTON | GRIFFIN K JOHNSTON | UNTIL AGE 21 | 4560 E INA RD | | TUCSON | AZ | 85718 |
| PHILLIP R JONES JR | 16 GREENRIDGE FOREST CT | | | | THE WOODLANDS | TX | 77381 | 2693 |
| PHILLIP R MILES | 1748 CLEMSON DR | | | | BRUNSWICK | OH | 44212 | 6107 |
| PHILLIP R MOTZ | 1186 S 200 E | | | | KOKOMO | IN | 46902 | 4138 |
| PHILLIP R MOTZ | 1186 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |
| PHILLIP R PARSELS | 2 WASHBURN PL | | | | CALDWELL | NJ | 07006 | 5618 |
| PHILLIP R PATRICK | 4946 ARABIAN DRIVE | | | | FAIRBORN | OH | 45324 | 9733 |
| PHILLIP R PAYNE | 4190 SOMERSET ST | | | | DETROIT | MI | 48224 |
| PHILLIP R PETERSON | CUST SUSAN JANE PETERSON UGMA IL | 20 THE COURT OF ISLAND PT | | | NORTHBROOK | IL | 60062 | 3210 |
| PHILLIP R POTTER | 46CONLON ST | | | | BRISTOL | CT | 06010 | 4103 |
| PHILLIP R RICHMOND & | JACQLIN RICHMOND | JT TEN | 204 N HENRY | | TABLE GROVE | IL | 61482 | 9539 |
| PHILLIP R SANCHEZ | 35852 PINETREE ST | | | | LIVONIA | MI | 48150 | 2543 |
| PHILLIP R SAVAGE | PO BOX 907570 | | | | GAINESVILLE | GA | 30501 | 0910 |
| PHILLIP R SCHAUER | 1218 RUGER AVE | | | | JANESVILLE | WI | 53545 | 2508 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILLIP R SMITH & | MITCHELL B SMITH JT TEN | PO BOX 7950 | | | WILMINGTON | DE | 19803 |
| PHILLIP R SNOWDEN | PO BOX 133 | | | | SOUTH HAVEN | MI | 49090 |
| PHILLIP R SPECHT & | KAREN S DILTS JT TEN | 2847 STANTON DR | | | SAGINAW | MI | 48601 |
| PHILLIP R TAYLOR | 10108 LAKE MICHIGAN DRIVE | | | | WEST OLIVE | MI | 49460 | 9645 |
| PHILLIP R TAYLOR | 135 BAYSHORE DR | | | | PARKTON | NC | 28371 | 9503 |
| PHILLIP R WOODIE | 450 EAST 83RD STREET APT 6C | | | | NEW YORK | NY | 10028 | 6250 |
| PHILLIP R ZUCAS | 4538 WINDMILL CREEK WAY | | | | COLORADO SPGS | CO | 80911 | 3189 |
| PHILLIP RADUAZO | 9516 E. VALLEY RANCH PKWY. APT. 2023 | | | | IRVING | TX | 75063 |
| PHILLIP RAMSAY DAVIS | PO BOX 777 | | | | MAGEE | MS | 39111 | 0770 |
| PHILLIP RANDALL LEMON | 10203 130TH WAY N | | | | LARGO | FL | 33774 |
| PHILLIP RANSFORD | 4620 SE 37 | | | | DEL CITY | OK | 73115 |
| PHILLIP REDINGER AND | GERTRUDE REDINGER JTWROS | 2216 7TH AVE. APT. B - 2 | | | PUEBLO | CO | 81003 | 1855 |
| PHILLIP REED | 1324 HARRISON STREET | | | | HOLLYWOOD | FL | 33019 |
| PHILLIP REYNOLDS | 37 NORTON DRIVE | | | | JACKSON | TN | 38305 | 2828 |
| PHILLIP RUSH | 1278 S VERA DR | | | | NEW PALESTINE | IN | 46163 |
| PHILLIP RUSHTON | 7530 ALLISONVILLE ROAD | | | | INDIANAPOLIS | IN | 46250 | 2354 |
| PHILLIP RUSSELL | 2135 WHEATON | | | | RICHARDSON | TX | 75081 |
| PHILLIP RUSSELL | 2135 WHEATON DR | | | | RICHARDSON | TX | 75081 |
| PHILLIP S DIXON | 46336 WILLOW ROAD | | | | BELLEVILLE | MI | 48111 | 8809 |
| PHILLIP S FOLEY | 712 OHIO AVENUE | | | | MCDONALD | OH | 44437 | 1834 |
| PHILLIP S GLASSER | 15882 FLANDERS | | | | SOUTHGATE | MI | 48195 | 2931 |
| PHILLIP S HEMRY | 1045 WHITE OAK DRIVE | | | | SPRINGFIELD | OH | 45504 | 4150 |
| PHILLIP S HOLAN | 5108 RASPBERRY LN | | | | MINERAL RIDGE | OH | 44440 | 9432 |
| PHILLIP S JORDAN | PO BOX 13 | | | | LINCOLN | MI | 48742 | 0013 |
| PHILLIP S KOLATCH | CUST JOY KOLATCH U/THE NEW YORK | U-G-M-A | ATTN JOY BENZAQUEN | 3229 PERRY AVE | OCEANSIDE | NY | 11572 | 4233 |
| PHILLIP S KOVALCSIK & | SARAH A KOVALCSIK & | SHARON K KOVALCSIK JT TEN | 1420 E CHURCH ST | | GREENEVILLE | TN | 37745 | 6522 |
| PHILLIP S SMOKER | 16166 S 24TH ST | | | | VICKSBURG | MI | 49097 | 9752 |
| PHILLIP S THOMAS | 8 ARROWSHIP ROAD | | | | BALTIMORE | MD | 21222 | 4401 |
| PHILLIP S WENDELL | 16350 WINDING RIDGE DR | | | | PRAIRIRVILLE | LA | 70769 |
| PHILLIP S WOFFORD | 705 PLAYERS CT | | | | WOODSTOCK | GA | 30189 | 6164 |
| PHILLIP SAMUELSOHN & | KAREN SAMUELSOHN JT TEN | 5650 FOREST LN | | | DALLAS | TX | 75230 | 2630 |
| PHILLIP SANDER | 1310 TIN ST | | | | T OR C | NM | 87901 | 3658 |
| PHILLIP SAVAGE | 3304 BLUETT | | | | ANN ARBOR | MI | 48105 |
| PHILLIP SCHULTZ | 1032 COLLEGE AVE LOWER FRONT | | | | RACINE | WI | 53403 | 1476 |
| PHILLIP SECURITIES | CLIENT ONLINE TRADING | 250 NORTH BRIDGE ROAD | | SINGAPORE 179101 - SINGAPORE | | | |
| PHILLIP SEYMOUR | 18398 EAST PETER AVENUE | | | | REEDLEY | CA | 93654 | 9717 |
| PHILLIP SGROI | 17 NORTH PASSAIC AVE | | | | CHATHAM | NJ | 07928 | 2525 |
| PHILLIP SHAKER | CATHERINE SHAKER | 1091 WASHINGTON DR | | | FLINT | MI | 48507 | 4236 |
| PHILLIP SHANNON GODWIN | CGM SIMPLE IRA CUSTODIAN | U/P/O GEWIN T. ASSOCIATES | 6751 COUNTRY VALE DR | | PINSON | AL | 35126 | 4134 |
| PHILLIP SHISHMIAN & | ELIZABETH M SHISHMIAN & | PHILIP A SHISHMIAN JT TEN | 9080 TECUMSEH | | REDFORD | MI | 48239 | 1928 |
| PHILLIP SILBERSTEIN | 1300 LAUREL AVE | APT 19 | | | WEST HOLLYWOOD | CA | 90046 |
| PHILLIP SILVIA | 3102 E GENESEE | | | | SAGINAW | MI | 48601 | 4208 |
| PHILLIP SISTROUNK JR | 2870 S MORELAND #201 | | | | CLEVELAND | OH | 44120 | 2347 |
| PHILLIP SISTROUNK JR & | EVELYN L SISTROUNK JT TEN | 2870 S MORELAND #201 | | | CLEVELAND | OH | 44120 | 2347 |
| PHILLIP SLONE | 6806 HARBOR DRIVE | | | | HUDSON | FL | 34667 | 1381 |
| PHILLIP SMITH | 16141 HERMITAGE AVE | | | | MARKHAM | IL | 60426 | 4939 |
| PHILLIP STARR | 12787 ELLIS ISLAND DR. | | | | JACKSONVILLE | FL | 32224 |
| PHILLIP STEPHAN YOUTZ & | H YOUTZ | 8 FERNHAM LANE | | | PALM COAST | FL | 32137 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILLIP STROUD | 1118 W BOONE CT | | | LADY LAKE | FL | 32159 | 2180 |
| PHILLIP STUART MCALLISTER | 6013 N W MCKINLEY DR | | | VANCOUVER | WA | 98665 | 8528 |
| PHILLIP STYER | 3727 DIANE AVE SW | | | CANTON | OH | 44706 | |
| PHILLIP T BOSCHE & | MRS MARY ANN L BOSCHE JT TEN | 1163 MORNING STAR DRIVE | | ALLENTOWN | PA | 18106 | |
| PHILLIP T BRUDER | 78 WELLWATER DR | | | PALM COAST | FL | 32164 | 7835 |
| PHILLIP T CHANG | CHARLES SCHWAB & CO INC CUST | 9218 ILONA LN | | HOUSTON | TX | 77025 | |
| PHILLIP T COLLINS | 660 NEWMAN ROAD | | | LAKE ORION | MI | 48362 | 2135 |
| PHILLIP T FISHER & | CHRISTINE STROH FISHER | 21769 HUMBER BRIDGE DR | | MOKENA | IL | 60448 | |
| PHILLIP T FOLEY | 855 E SUMMIT ST APT 1 | | | MILFORD | MI | 48381 | 1743 |
| PHILLIP T FORTENBERRY & | KATHLEEN FORTENBERRY | JTWROS | 1479 BRASSWOOD ST | LAS VEGAS | NV | 89110 | 5917 |
| PHILLIP T HORTON | 162 VANMETER | | | ROCKFIELD | KY | 42274 | 9735 |
| PHILLIP T HUNSINGER | 7150 LAHRING ROAD | | | GAINES | MI | 48436 | 9730 |
| PHILLIP T INGRAM | 5730 CROW LANE | | | SAN JOSE | CA | 95123 | 3316 |
| PHILLIP T KINCAID | 901 W ORANGEWOOD AVE | | | ANAHEIM | CA | 92802 | |
| PHILLIP T LIFKA & | STACY A LIFKA JT TEN | 1516 CLYDE DR | | NAPERVILLE | IL | 60565 | 1308 |
| PHILLIP T RIGGINS & | SANDRA M RIGGINS JT TEN | 11185 WILSHIRE CHASE DR | | DULUTH | GA | 30097 | 1765 |
| PHILLIP T TAYLOR | 104 SPRUCE PT | | | EATONTON | GA | 31024 | 7411 |
| PHILLIP T TURK & | TINA M TURK | 17309 STETSON LN | | ODESSA | FL | 33556 | |
| PHILLIP T WHITMAN | 3550 US HIGHWAY 1 | LOT 68 | | MIMS | FL | 32754 | 5580 |
| PHILLIP THOMPSON SOULE III & | KENLEY VISPI SOULE | 9904 FIELDTHORN STREET | | SAN DIEGO | CA | 92127 | |
| PHILLIP TIRMAN | 25 NW 23RD PL STE 6 | | | PORTLAND | OR | 97210 | 5580 |
| PHILLIP TORRENCE | 3522 BAY LEDGE | | | FRIENDSWOOD | TX | 77546 | |
| PHILLIP UNGERER | 134 WILSON ROAD | | | MAPLE SHADE | NJ | 08052 | |
| PHILLIP V CARR | 2323 WHISPERING HILLS CT | | | WASHINGTON | MI | 48094 | 1039 |
| PHILLIP V CARR JR | 2323 WHISPERING HILLS CT | | | WASHINGTON | MI | 48094 | 1039 |
| PHILLIP V DICKEY & | JOY A DICKEY JTTEN | 783 W COLT LN HC6 BOX 1443 | | PAYSON | AZ | 85541 | 9724 |
| PHILLIP V GIACALONE | 7355 S ELMS RD | | | SWARTZ CREEK | MI | 48473 | 9402 |
| PHILLIP V SMITH & | ANGIE D SMITH JT TEN | P. O. BOX 27 | | BIG PINEY | WY | 83113 | 0027 |
| PHILLIP V WAGNER JR TRUSTEE | PHILLIPV WAGNER JR REV TRUST | U/A/D 2/14/01 | 2 WOODBURY COURT | WOODLAND PARK | WILMINGTON | DE | 19805 | 1064 |
| PHILLIP W BARDIN | 715 G B BARDIN RD | | | COLUMBIA | KY | 42728 | 9423 |
| PHILLIP W BOVENSIEP | TR CATHERINE BOVENSIEP & | PHILIP W BOVENSIEP TR | UA 8/15/91AMENDED 04/05/04 | 3030 N CHANNEL DR | HARSENS ISLAND | MI | 48028 | 9500 |
| PHILLIP W CALLIHAN | 577 CENTER STREET WEST | | | WARREN | OH | 44481 | 9384 |
| PHILLIP W CAMERON | 3402 HICKORY TR | | | DOWNERS GROVE | IL | 60515 | 1203 |
| PHILLIP W CHESTER | 6570 SPRINGFIELD LANE | | | CLARKSTON | MI | 48346 | 1039 |
| PHILLIP W CONRAD | TOD ACCOUNT | 1908 W. HOOD AVE. | APT. 4D | CHICAGO | IL | 60660 | 5902 |
| PHILLIP W CURTIS | 15115 SPRINGFIELD | | | MIDLOTHIAN | IL | 60445 | 3750 |
| PHILLIP W DOWNEY & | CAROL J DOWNEY | TR PHILLIP W & CAROL J DOWNEY | LIVING TRUST UA 10/19/99 | 455 GLORIA CIRCLE NW | CANAL FULTON | OH | 44614 | 9314 |
| PHILLIP W DOWNEY II | 2304 HULL RD | | | SANDUSKY | OH | 44870 | 6033 |
| PHILLIP W FISCUS | 118 N MAIN STREET | | | SARDINIA | OH | 45171 | 8357 |
| PHILLIP W FLANDORFER | 25037 5 MILE RD APT A | | | REDFORD | MI | 48239 | |
| PHILLIP W INGRAM | 2072 PARKWOOD | | | BURTON | MI | 48529 | 1764 |
| PHILLIP W KEITH | 10777 WILKES RD | | | YALE | MI | 48097 | 3821 |
| PHILLIP W KELLEY | 6128 TALLMADGE RD | | | ROOTSTOWN | OH | 44272 | 9752 |
| PHILLIP W KRIGBAUM | TR KRIGBAUM FAM TRUST | UA 09/25/93 | 27422 PINUELA ST | MISSION VIEJO | CA | 92692 | 3510 |
| PHILLIP W LEWIS | 6335 KNOLLWOOD CT | | | LISLE | IL | 60532 | 3228 |
| PHILLIP W MAY & | NANCY R MAY JTWROS | 7700 FM 726 N | | DIANA | TX | 75640 | 2692 |
| PHILLIP W MENGEL & | MRS JANICE K MENGEL JT TEN | 9587 BRONTE DR | | BURKE | VA | 22015 | 1758 |
| PHILLIP W MURPHY | RR 1 BOX 430A | | | BARAGA | MI | 49908 | 9772 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHILLIP W SHEPARD | 941 CAMERON | | | | PONTIAC | MI | 48340 | 3215 |
| PHILLIP W STEVENS | 2097 MACKENZIE DRIVE | | | | COLUMBUS | OH | 43220 | 2950 |
| PHILLIP W STEWART AND | DIANE L STEWART JTWROS | TOD SHARON A STEWART | 2034 N LANDING WAY | | MARIETTA | GA | 30066 | 1343 |
| PHILLIP W THOMPSON | 24 NORTHGATE RD | | | | NO CHATHAM | MA | 02650 | 1149 |
| PHILLIP W WEST | 2870 RIVERSIDE #6 | | | | TRENTON | MI | 48183 | 2951 |
| PHILLIP W. GUTMANN AND | BARBARA G. GUTMANN JTWROS | 85 QUAIL HOLLOW DR. | | | CHAGRIN FALLS | OH | 44022 | 1138 |
| PHILLIP WARD | 2502 W 250 S | | | | LAPORTE | IN | 46350 | |
| PHILLIP WARE IRA | FCC AS CUSTODIAN | 1267 FICKLEN CHURCH WAY | | | CANTON | GA | 30114 | 7870 |
| PHILLIP WATERS | 239 MORNINGSIDE HGTS. DR. | | | | SENECA | SC | 29678 | 4928 |
| PHILLIP WAYNE HOMMELL & | MARGARET ANN HOMMELL JT TEN | 5129 MOUNT PLEASANT CENTER ST | | | GREENWOOD | IN | 46142 | |
| PHILLIP WEBSTER | 3210 CORPORAL DRIVE | | | | SAN DIEGO | CA | 92124 | 3331 |
| PHILLIP WEBSTER | 3210 CORPORAL DRIVE | | | | SAN DIEGO | CA | 92124 | 3331 |
| PHILLIP WELDON AND | SUZANNE WELDON JTWROS | 3235 W. SUBLETT RD. | | | ARLINGTON | TX | 76017 | 4751 |
| PHILLIP WERBEL(ROTH IRA) | FCC AS CUSTODIAN | 27 FROG ROCK ROAD | | | ARMONK | NY | 10504 | |
| PHILLIP WESLEY VERCELLOTTI | 303 MIDDLE CREEK RD | | | | TRIADELPHIA | WV | 26059 | |
| PHILLIP WEST | 506 SARAH ST | | | | HUMANSVILLE | MO | 65674 | 8588 |
| PHILLIP WHITE EXEC OF ESTATE | OF HAROLD EUGENE WHITE | 22630 CRAIG AVENUE | | | NOBLESVILLE | IN | 46060 | 6982 |
| PHILLIP WHITE III | 1607 GAINESVILLE ST SE APT 101 | | | | WASHINGTON | DC | 20020 | |
| PHILLIP WHITE JR | 363 EVENINGSIDE AVE | | | | HENDERSON | NV | 89012 | |
| PHILLIP WILLIAMS | PO BOX 60016 | | | | BROOKLYN | NY | 11206 | 0016 |
| PHILLIP WOLFORD | 7180 SWEET MEADOW DR | | | | CANAL WINCHESTER | OH | 43110 | |
| PHILLIP YEE & | NANCY YEE | YEE LIVING TRUST | 7 ALDER STREET | | SAN FRANCISCO | CA | 94134 | |
| PHILLIP ZEIDMAN | IRA DCG & T TTEE | 906 DORSET | | | NORTHBROOK | IL | 60062 | 3002 |
| PHILLIP ZMOOD | GMHA | 4 WANDA ROAD | CAULFIELD NORTH 3161 | AUSTRALIA | | | | |
| PHILLIP&LUCILLE LIVESEY TRUST | U/A DTD 09/26/2005 | LUCILLE LIVESEY TTEE | 18138 VILLAGE18 | | CAMARILLO | CA | 93012 | |
| PHILLIPPA L KLOCK | 83 LEGACY OAK TRAIL | | | | PITTSFORD | NY | 14534 | 4629 |
| PHILLIPPE K PHANIVONG | USS GEORGE WASHINGTON BOX 43 | | | | FPO | AP | 96650 | |
| PHILLIPPI HOLDINGS, LP | 8376 RUSSELL TOPTON ROAD | | | | MERIDIAN | MS | 39305 | 8431 |
| PHILLIPS B HILDNER | 31103 BELMONT CT | | | | BEVERLY HILLS | MI | 48025 | 5308 |
| PHILLIPS CHRISTOPHERSON | P.O. BOX 917 | | | | CLINTON | MA | 01510 | 6917 |
| PHILLIPS F WEYL & | MARGARET G W EYL JT TEN | 21 CHESTERFIELD DR | | | NEW CASTLE | DE | 19720 | 1248 |
| PHILLIPS FAMILY PARTNERSHIP LP | JOHN R PHILLIPS & | LEO LAMAR PHILLIPS JR AGENTS | PO BOX 192 | | COCHRAN | GA | 31014 | |
| PHILLIPS FAMILY TRUST | AW PHILLIPS & DOROTHY AE | PHILLIPS TTEES U/A DTD | 07/20/2004 ACCT# 1 | 3121 VIA VALESCO | ESCONDIDO | CA | 92029 | 7440 |
| PHILLIPS GROUP | PO BOX 72 | | | | BERWYN | PA | 19312 | 0072 |
| PHILLIPS HUNGERFORD | THE EARLINE GILREATH TRUST | EARLINE GILREATH HUNGERFORD | WHITE U/A/D 9/12/94 | 2358 N HWY 101 | GREER | SC | 29651 | 5642 |
| PHILLIPS LOWENTRITT | PO BOX 189 | | | | WINNSBORO | LA | 71295 | 0189 |
| PHILLIPS S PETER | CUST PHILLIPS S | PETER JR U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 10805 TARA RD | POTOMAC | MD | 20854 | 1341 |
| PHILLIPS S PETER JR | 1574 GROUSE LN | | | | MOUNTAINSIDE | NJ | 07092 | 1341 |
| PHILLIS A ROBERTSON TTEE | PHILLIS A ROBERTSON REV TRUST | DTD 6-6-97 | 1727 S NEVADA ST | | OCEANSIDE | CA | 92054 | 6022 |
| PHILLIS BEAVEN PENSEL & | KRISTIN E PENSEL JT TEN | 9451 KINGSTON LANDING RD | | | EASTON | MD | 21601 | 6955 |
| PHILLIS H ROSENTHAL | 161 W 86TH ST | | | | NEW YORK | NY | 10024 | 3411 |
| PHILLIS JOHNSON | 3202 LAWNDALE AVE | | | | FLINT | MI | 48504 | 2685 |
| PHILLIS M OBRYANT | 4010 MOUNT VERNON DRIVE | | | | WOODSTOCK | GA | 30189 | 5257 |
| PHILMORE HAMONS | C/O WILLIE MAE HAMONS | 2251 CORTLAND ST | | | DETROIT | MI | 48206 | 1227 |
| PHILO M SMITH JR IRA | FCC AS CUSTODIAN | 684 GLENNEYRE | | | LAGUNA BEACH | CA | 92651 | 2420 |
| PHILO PAPPAS | 14 COPELAND DR | | | | BEDFORD | MA | 01730 | |
| PHILOMAE WALEN & | ANTOINETTE DE BRANDT | TR PAR 3RD U-W CHARLES | F PIETSCH | 58 WETHERILL RD | BREWSTER | NY | 10509 | 5534 |
| PHILOMENA A SCARPITTI | 2143 20TH ST | | | | CUYAHOGA FLS | OH | 44223 | 1540 |